| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG BERUBE & | REBECCA BERUBE JT WROS | 1341 DURHAM ROAD | | | NEW HOPE | PA | 18938 | 9479 |
| CRAIG BEVERIDGE | 1417 CRESSA CT. | | | | CARLSBAD | CA | 92011 |
| CRAIG BLAIR | 881 POOL AVENUE | | | | VANDALIA | OH | 45377 |
| CRAIG BOLAS RIO IRA | FCC AS CUSTODIAN | 41 W CRYSTAL AVE | | | LOMBARD | IL | 60148 | 1617 |
| CRAIG BOLOTSKY | 175 WEST 48TH ST | APT#3 | | | BAYONNE | NJ | 07002 |
| CRAIG BOUDREAUX | 5112 WADE DRIVE | | | | METAIRIE | LA | 70003 |
| CRAIG BOULDIN | 18166 KESWICK | | | | RESEDA | CA | 91335 | 2041 |
| CRAIG BRACKEEN | 1912 BROWNSTONE WAY | | | | SHAWNEE | OK | 74804 |
| CRAIG BRAINARD | 695 ALPINE DRIVE | | | | CHUBBUCK | ID | 83202 |
| CRAIG BROWN | 1450 SPRINGFIELD RD. | | | | ELIZABETHTOWN | KY | 42701 |
| CRAIG BROWN | 4415 MANORWOODS PLACE NORTHWEST | | | | ROCHESTER | MN | 55901 | 8490 |
| CRAIG BROWN | 7974 TRANQUILITY DR | | | | OOLTEWAH | TN | 37363 |
| CRAIG BROWN | CUST ADDIE BROWN UTMA VA | 2412 BROOK RD | | | CHARLOTTESVILLE | VA | 22901 | 2911 |
| CRAIG BROWN & DIANE BROWN JT TEN | P.O. BOX 1532 | | | | SPRING VALLEY | CA | 91979 | 1532 |
| CRAIG BULLEN | 520 N AURELIUS | | | | MASON | MI | 48854 | 9528 |
| CRAIG BYER | 6104 COMPTON ST APT 16 | | | | INDIANAPOLIS | IN | 46220 |
| CRAIG C ABRAMS | 558 CHESTNUT ST | | | | WYCKOFF | NJ | 07481 |
| CRAIG C ABRAMS | CHARLES SCHWAB & CO INC.CUST | 558 CHESTNUT ST | | | WYCKOFF | NJ | 07481 |
| CRAIG C BARLOW | 7035 LOW CT | | | | WARRENTON | VA | 20187 | 2682 |
| CRAIG C CUFFIE | 25 SPENCER HOLLOW RD | | | | JEWETT CITY | CT | 06351 | 2666 |
| CRAIG C DUNAWAY & | GERI A DUNAWAY | 1000 WESTCHESTER WAY | | | BIRMINGHAM | MI | 48009 |
| CRAIG C ECKERT | 63 CAPE COD WAY | | | | ROCHESTER | NY | 14623 | 5401 |
| CRAIG C GERARD | 2011 AZTEC DR APT 1605 | | | | N LITTLE ROCK | AR | 72116 | 4477 |
| CRAIG C MCLEAN | 2280 PEAR TREE DR | | | | BURTON | MI | 48519 | 1568 |
| CRAIG C MCSURDY | 4315 SHIRE LANDING RD | | | | HILLIARD | OH | 43026 | 2484 |
| CRAIG C PRATT & | DONNA E PRATT JT TEN | 1550 W SAN ANNETTA | | | TUCSON | AZ | 85704 | 1973 |
| CRAIG C RAMSAY | FBO CRAIG C RAMSAY | MONEY PURCHASE PLAN | 16032 JOSEF DRIVE | | HOMER GLEN | IL | 60491 | 6960 |
| CRAIG C YOUNG | 1093 CEDARVIEW LANE | | | | FRANKLIN | TN | 37067 | 4074 |
| CRAIG CARSON BUNKE | PO BOX 91 | | | | MONTICELLO | NM | 87939 |
| CRAIG CARTER | CUST MICHAEL E CARTER | UTMA OK | 12016 BLUE WAY AVE | | OKLAHOMA CITY | OK | 73162 | 1054 |
| CRAIG CASEMIER | 17041 LLOYDS BAYOU DR | APT H | | | SPRING LAKE | MI | 49456 | 9096 |
| CRAIG CASSIDY | HC1 BOX 824 | | | | SCIOTA | PA | 18354 |
| CRAIG COATES & | SHARON COATES | 2416 CAMINO REAL S | | | VIRGINIA BEACH | VA | 23456 |
| CRAIG COLLINS | 13912 W STARDUST BLVD SUITE 100 | | | | SUN CITY WEST | AZ | 85375 | 5572 |
| CRAIG COOK | 3909 SW GRANITE LANE | | | | LEES SUMMIT | MO | 64082 |
| CRAIG COOPER | P O BOX 713 | | | | FRANKFORT | IN | 46041 | 0713 |
| CRAIG COREY | 5754 WYNDALLWOOD CT | | | | JACKSON | MS | 39212 |
| CRAIG CRESSAL IRA | FCC AS CUSTODIAN | 650 S 400 E | | | LOGAN | UT | 84321 | 5506 |
| CRAIG CULBERTSON AND | LAURA L LAPLACA JT TEN | 726 S ELM STREET | | | HINSDALE | IL | 60521 | 4626 |
| CRAIG CULVER | 1710 PARK CIR | | | | GARLAND | TX | 75044 |
| CRAIG CUMMING | 612 N GATEWAY AVE | | | | CLOVIS | CA | 93611 | 6788 |
| CRAIG CUMMINGS | CUST MARK STEVEN CUMMINGS UTMA CA | 6502 SHERBOURNE DR | | | LOS ANGELES | CA | 90056 | 2122 |
| CRAIG CURTIS CHUPP SEP IRA | FCC AS CUSTODIAN | 8240 ZUNI ST | | | DENVER | CO | 80221 | 4656 |
| CRAIG D ALLAN | 14174 SEMINOLE | | | | REDFORD | MI | 48239 | 3036 |
| CRAIG D AUSTIN | 2596 COOMER ROAD | | | | BURT | NY | 14028 | 9738 |
| CRAIG D BERSAK | CHARLES SCHWAB & CO INC.CUST | 65 MANCHESTER RD | | | SEWELL | NJ | 08080 |
| CRAIG D BEST | CHARLES SCHWAB & CO INC CUST | 1293 DEVONSHIRE RD | | | BUFFALO GROVE | IL | 60089 |
| CRAIG D BROWN | 1436 CHANTERELL DR | | | | FT WAYNE | IN | 46845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG D BROWN  AND | NORENE E BROWN | JT WROS | 1436 CHANTERELLE DR | | FT WAYNE | IN | 46845 |
| CRAIG D DONNAN | 15 BRIGDEN LN | | | | PITTSFORD | NY | 14534 | 3821 |
| CRAIG D DUNNEBECK | THE PETE DUNNEBECK 2006 REVOCA | 4450 LAKE RIDGE RD | | | UKIAH | CA | 95482 |
| CRAIG D ENGLISHMAN | 12 MAPLE DR | | | | OAKLAND | NJ | 07436 |
| CRAIG D FRENCH | 2273 HEIDI AVE | BURLINGTON ON  L7M 3W4 | CANADA | | | | |
| CRAIG D GRIMSLEY | CHARLES SCHWAB & CO INC CUST | 2510 E PAWNEE ST APT 304 | | | WICHITA | KS | 67211 |
| CRAIG D HARTMAN | 4808 LAKESIDE CT | | | | VALPARAISO | IN | 46383 |
| CRAIG D HAYNES | 609 W BUNDY | | | | FLINT | MI | 48505 | 2042 |
| CRAIG D HILL (IRA) | FCC AS CUSTODIAN | 8614 HIGHWAY 188 | | | IRVINGTON | AL | 36544 | 3042 |
| CRAIG D HOTMANN | CUST JAMES B HOTMANN UTMA TX | PO BOX 1509 | | | WIMBERLEY | TX | 78676 | 1509 |
| CRAIG D LEISTER | ELVIRA J. LEISTER TRUST | 2289 FAIRFAX RD | | | COLUMBUS | OH | 43221 |
| CRAIG D MERCHANT | P O BOX 236 | | | | LAKEWOOD | NY | 14750 | 0236 |
| CRAIG D MILLIKEN | 27 MEADOW DR | | | | WHEELING | WV | 26003 |
| CRAIG D NAFTAL  & | CANDICE A NAFTAL JT WROS | 2657 WALKER ST | | | BELLMORE | NY | 11710 | 5023 |
| CRAIG D PETTINGER | 6272 W MT HOPE HWY | | | | GRAND LEDGE | MI | 48837 | 9411 |
| CRAIG D SAMOUR | 2401 REPSDORPH RD APT 607 | | | | SEABROOK | TX | 77586 |
| CRAIG D SCHWIEFERT | 4768 SANDHILL RD | | | | BELLEVUE | OH | 44811 | 9797 |
| CRAIG D SHANTZ SR | 54059 BIRCHFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| CRAIG D SMITH | 1174 PENFIELD CENTER RD | | | | PENFIELD | NY | 14526 | 9729 |
| CRAIG D WALL | 10 SASSAFRAS TRAIL | | | | CARTERSVILLE | GA | 30121 | 6024 |
| CRAIG D WHITMAN | 1237 LORI LANE | | | | FENTON | MI | 48430 | 3402 |
| CRAIG D WOODS | RR 1 | NEWTONVILLE ON  L0A 1J0 | CANADA | | | | |
| CRAIG D ZLOTNICK | 126 PINES BRIDGE RD | | | | KATONAH | NY | 10536 | 3602 |
| CRAIG D. MAYO | 1868 HWY 45 BYPASS | | | | MERIDIAN | MS | 39301 | 7123 |
| CRAIG D. SCHWARZ | CGM IRA CUSTODIAN | 9 NIVEN WAY | | | LARKSPUR | CA | 94939 | 1525 |
| CRAIG DAILY & | NAIR DAILY JT TEN | 13014 E 57TH ST | | | KANSAS CITY | MO | 64133 |
| CRAIG DANIELS | 74 E 900 N | | | | PRICE | UT | 84501 |
| CRAIG DENNEY | 7890 MEADOWHAVEN BLVD. | | | | COLUMBUS | OH | 43235 |
| CRAIG DEXHEIMER | 54 ELMWOOD AVE | | | | CHATHAM | NJ | 07928 | 2529 |
| CRAIG DIGIAMARINO | 173 PREAKNESS DRIVE | | | | MOUNT LAUREL | NJ | 08054 |
| CRAIG DOERGE | 1280 EL MIRADOR DR | | | | PASADENA | CA | 91103 | 2722 |
| CRAIG DOUGLAS BURCHELL | 9200 COTTAGE PARK N | | | | MOBILE | AL | 36695 |
| CRAIG DOUGLAS PERRIGO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 15519 LINDEN ST | | OVERLAND PARK | KS | 66224 |
| CRAIG DOUGLAS STEWART | ENI INDONESIA, ATRIUM MULIA FL | 3A, JL HR RASUNA SAID KAV B10 | JAKARTA 12910 | INDONESIA | | | |
| CRAIG DOUGLAS WEINER | CHARLES SCHWAB & CO INC CUST | 1400 KINGSFORD DR | | | CARMICHAEL | CA | 95608 |
| CRAIG DRAHEIM | 487 ASHTON LAKE DR | | | | BATTLE CREEK | MI | 49015 | 4692 |
| CRAIG E ALDRIDGE | CUST JACOB E ALDRIDGE | UTMA ME | 1620 FLAT IRON CIR | | LINCOLN | NE | 68521 | 9080 |
| CRAIG E ALDRIDGE CUST | TYLER R ALDRIDGE UTMA NE | 1620 FLAT IRON CIR | | | LINCOLN | NE | 68521 | 9080 |
| CRAIG E BAGDON | 11658 BROOKVIEW LANE | | | | ORLAND PARK | IL | 60467 | 7149 |
| CRAIG E COLEMAN | 7024 WEST SHORE DR | | | | EDINA | MN | 55435 |
| CRAIG E CORBIN | 4230 EASLEY ROAD | | | | GOLDEN | CO | 80403 | 1661 |
| CRAIG E DAVIS | SEPARATE PROPERTY ACCOUNT | 3411 HILLVIEW RD | | | AUSTIN | TX | 78703 | 1130 |
| CRAIG E ERVIN | 3261 PARTAIN RD NW | | | | MONROE | GA | 30656 | 8808 |
| CRAIG E FORD | 1158 ROBYN WAY | | | | FARMINGTON | UT | 84025 |
| CRAIG E FRIEDMAN & | TRACY J FRIEDMAN | 5 SIDEHILL CT | | | LIVINGSTON | NJ | 07039 |
| CRAIG E GEBHART | 1165 E EL ALAMEDA | | | | PALM SPRINGS | CA | 92262 | 5817 |
| CRAIG E HANLON | 13 MANOR HOUSE RD | | | | BUDD LAKE | NJ | 07828 | 2305 |
| CRAIG E HEATHCO | 1816 FOXCLIFF N | | | | MARTINSVILLE | IN | 46151 | 8010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG E JAMES | & BERTHA CAROLE JAMES JTTEN | 2052 NATURE PARK DR | | | N LAS VEGAS | NV | 89084 |
| CRAIG E KELLY | 11 N JEFFREY RD | # TP-D5 | | | ALDAN | PA | 19018 | 3007 |
| CRAIG E KIRSHMAN | PO BOX 737 | | | | LINDEN | MI | 48451 | 0737 |
| CRAIG E LANTIS | PO BOX 1346 | | | | GLENROCK | WY | 82637 | 1346 |
| CRAIG E LEFF | CALLE ARGENTINA 3 POZUELO DE A | MADRID 28224 ESPANA | SPAIN | | | | |
| CRAIG E MATSON & | DEBORAH A MATSON JT TEN | 150 GORDON BLVD | | | FLORAL PARK | NY | 11001 | 3721 |
| CRAIG E MCCUE AND | FREDERICKA MCCUE JTWROS | 4019 SUNHILL CT | | | WOODSTOCK | GA | 30189 | 2560 |
| CRAIG E MOISAND | 21150 N TATUM BLVD APT 1031 | | | | PHOENIX | AZ | 85050 |
| CRAIG E SHILLING | 1705 PARKVIEW HTS | | | | KEOKUK | IA | 52632 | 2921 |
| CRAIG E SHINNERS | 1530 KINER AVE | | | | SAN JOSE | CA | 95125 | 4846 |
| CRAIG E SLOCUM | 4848 KNIGHT HWY | | | | ADRIAN | MI | 49221 | 8517 |
| CRAIG E SMITH TOD | BRITTANY LAUREN MANN | 15283 PRAIRIE RD | | | THREE OAKS | MI | 49128 |
| CRAIG E STRESEMANN & | LORI A STRESEMANN / JTWROS | 9051 DEER HILL RD | | | BELEWS CREEK | NC | 27009 | 9712 |
| CRAIG E WADE | 101 GYPSY LN | | | | YOUNGSTOWN | OH | 44505 | 2543 |
| CRAIG E WALKER | 3635 PINGREE AVE | | | | FLINT | MI | 48503 | 4594 |
| CRAIG E WEIDMER | CHARLES SCHWAB & CO INC CUST | 13613 BRIDLE TRAIL CIR | | | DRAPER | UT | 84020 |
| CRAIG E WEST | SAMUEL EDWARD WEST | UNTIL AGE 25 | 8850 FRAGUERO RD | | SONORA | CA | 95370 |
| CRAIG E WILLIAMS | 24 LORD NELSON DR | | | | BELLA VISTA | AR | 72714 | 2614 |
| CRAIG E WRIGHT & | JANICE A WRIGHT JT TEN | 4760 TEMPLETON ST 3224 | | | LOS ANGELES | CA | 90032 | 2180 |
| CRAIG EASTWOOD | 1314 COYOTE PATH | | | | SAN ANTONIO | TX | 78258 |
| CRAIG EDWARD HUBER | CHARLES SCHWAB & CO INC CUST | 12629 FALCONBRIDGE DRIVE | | | NORTH POTOMAC | MD | 20878 |
| CRAIG EGELAND | BARBARA EGELAND JT TEN | 8803 163RD AVE SW | | | RHAME | ND | 58651 | 9745 |
| CRAIG EISENBROWN | 289 HUCKLEBRRY RD | | | | FLOYD | VA | 24091 |
| CRAIG ELDRIDGE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 680 PRAIRIE AVE | | GLEN ELLYN | IL | 60137 |
| CRAIG EVANS | 105 SHARROW LANE | | | | MOUNT LAUREL | NJ | 08054 |
| CRAIG EVANS | 537 SUMMIT CIR | | | | FULTONDALE | AL | 35068 | 6017 |
| CRAIG F BOLTON | PO BOX 925 | GALL AVE | | | BELINGTON | WV | 26250 | 0925 |
| CRAIG F KELLOGG | 13306 WATERWAY DR | | | | WATERFORD | CA | 95386 |
| CRAIG F MEARS | CUST JUSTIN MEARS UGMA MI | 5869 ROLLING HIGHLAND DR NE | | | BELMONT | MI | 49306 | 9110 |
| CRAIG F RICHA & | SANDRA K RICHA JT TEN | 16339 NOLA DR | | | LIVONIA | MI | 48154 |
| CRAIG F WONG | CHARLES SCHWAB & CO INC CUST | 6363 CHRISTIE AVE APT 2424 | | | EMERYVILLE | CA | 94608 |
| CRAIG FAMILY TRUST | JOHN V CRAIG TTEE | U/A DTD 08/12/2005 | 9411 SHORE RD 2F | | BROOKLYN | NY | 11209 | 2329 |
| CRAIG FATTIBENE & | PAMELA TICE | JT TEN | 33 BLUE MOUNTAIN ROAD | | NORWALK | CT | 06851 | 2202 |
| CRAIG FATTIBENE & | PAMELA TICE JT TEN | 33 BLUE MOUNTAIN RD | | | NORWALK | CT | 06851 | 2202 |
| CRAIG FINESILVER | 1051 S HIGHSCHOOL RD | | | | INDIANAPOLIS | IN | 46241 | 3119 |
| CRAIG FLETT | CHERYL FLETT | 15933 ALAMEDA DR | | | BOWIE | MD | 20716 | 1335 |
| CRAIG FLOCH | CUST JUSTIN FLOCH | UTMA CT | 21 EASTON RD | | WESTPORT | CT | 06880 | 2210 |
| CRAIG FOX | PO BOX 1709 | | | | CARNELIAN BAY | CA | 96140 | 1709 |
| CRAIG FREDERICK CARR | 5803 W 10TH ST | | | | INDPLS | IN | 46224 | 6112 |
| CRAIG FREDRICK SAHL | DANIEL MICHAEL SAHL | 115 STARRS PLAIN RD | | | DANBURY | CT | 06810 | 8369 |
| CRAIG FRITZ & | BRIAN FRITZ JT TEN | 17684 W HICKORY | | | SPRING LAKE | MI | 49456 | 9709 |
| CRAIG G BISHOP | 224 BABOOSIC LAKE RD | | | | MERRIMACK | NH | 03054 | 2307 |
| CRAIG G BRIGGS | 12001 HERRINGTON RD | | | | BYRON | MI | 48818 | 9545 |
| CRAIG G COLLINS | 935 LAURELWOOD | | | | LANSING | MI | 48917 | 7725 |
| CRAIG G GOODMAN | CHARLES SCHWAB & CO INC CUST | 3333 K ST NW STE 110 | | | WASHINGTON | DC | 20007 |
| CRAIG G PELINI | 2848 CARRINGTON STREET N W | | | | NORTH CANTON | OH | 44720 | 8175 |
| CRAIG G TRAUTMAN | 4967 HATTRICK ROAD | | | | RAVENNA | OH | 44266 | 8868 |
| CRAIG G TUCKER | 34451 HARROUN | | | | WAYNE | MI | 48184 | 2318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG G ZAHARES | 980 ALEWIVE | | | | KENNEBUNK | ME | 04043 | 6026 |
| CRAIG GAY | 22 PINE GROVE CIRCLE | | | | EAST LONGMEADOW | MA | 01028 | |
| CRAIG GEISEL LOKAY | KATHERINE GEISEL LOKAY POA | KEVIN LOKAY POA | 1286 BUCKS ROAD | | PERKASIE | PA | 18944 | 3857 |
| CRAIG GENTRY MOFFAT | 6041 N MENARD AVE. | | | | CHICAGO | IL | 60646 | |
| CRAIG GIACOMETTI & | DENICE GIACOMETTI JT TEN | 45 SAN PIEDRAS PLACE | | | SAN RAMON | CA | 94583 | 3018 |
| CRAIG GIBBS & KIT GIBBS | GIBBS FAMILY TRUST 12/19/01 | MKT: PARAMETRIC | 465 HALE ST | | PALO ALTO | CA | 94301 | |
| CRAIG GILLISPIE | 1821 WILLIAMSBURG ROAD | | | | LEXINGTON | KY | 40504 | |
| CRAIG GLASPER | 7201 ARLINGTON EXPRESSWAY | #104 | | | JACKSONVILLE | FL | 32211 | |
| CRAIG GLEN ROSENORN AND | MRS JOAN ROSENORN JTWROS | 10614 MICHAEL STREET | | | HUNTLEY | IL | 60142 | 7127 |
| CRAIG GLOVER | 40 ABENAKI LANE | | | | BERLIN | NH | 03570 | |
| CRAIG GOLDSWORTHY A MINOR | 185 WILMINGTON ST | CAMBRIDGE ON  N1R 3Y8 | CANADA | | | | | |
| CRAIG GONCI | 209 SOUTH FIVE POINTS ROAD | WESTCHESTER | | | WEST CHESTER | PA | 19382 | 5298 |
| CRAIG GORDON SIMPSON | CHARLES SCHWAB & CO INC CUST | 1117 MCCOLLOUGH CT NW APT 302 | | | WASHINGTON | DC | 20001 | |
| CRAIG GRINNELL | 5807 BENT CREEK ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| CRAIG H BIVINS | OIL AND GAS PRODUCTION | 4925 GREENVILLE AVE SUITE 814 | | | DALLAS | TX | 75206 | 4017 |
| CRAIG H CANNER | 300 WINSTON DRIVE | APT 2106 | | | CLIFFSIDE PARK | NJ | 07010 | 3225 |
| CRAIG H CASEBEER | LETITIA W CASEBEER TTEES | CASEBEER LIVING TRUST | U/A/D 03/15/94 | 431 WILDWOOD AVE | PIEDMONT | CA | 94611 | 3819 |
| CRAIG H CROSBY | PO BOX 27690 | | | | SAN DIEGO | CA | 92198 | |
| CRAIG H HATCH | 2932 CORUNNA RD | | | | FLINT | MI | 48503 | 3256 |
| CRAIG H MARDIS | 206 FREDERICK ST | | | | LOCK HAVEN | PA | 17745 | 3843 |
| CRAIG H RICE | 4245 ROLAND RD | | | | INDIANAPOLIS | IN | 46228 | 3236 |
| CRAIG H RICE & | SUE S RICE JT TEN | 4245 ROLAND RD | | | INDIANAPOLIS | IN | 46228 | 3236 |
| CRAIG H SAULS | 1029 WEST KENDALL RD | | | | KENDALL | NY | 14476 | 9720 |
| CRAIG H SMITH | 21 BRONSON WAY | | | | SKILLMAN | NJ | 08558 | |
| CRAIG H SMITH | 5330 CHERLANE | | | | CLARKSTON | MI | 48346 | 3507 |
| CRAIG H THAME | 96 ELM ST #1 | | | | MONTCLAIR | NJ | 07042 | 3261 |
| CRAIG H WEERTS | 22617 SOUTHSHORE DRIVE | | | | LAND O LAKES | FL | 34639 | 4751 |
| CRAIG HAHN | 3736 HARNEY ROAD | | | | TANEYTOWN | MD | 21787 | |
| CRAIG HARRIS | 56 VILLAGE GREEN DRIVE | | | | SACRAMENTO | CA | 95838 | |
| CRAIG HARRIS | 7733B SIOUX DR | | | | INDIAN WELLS | CA | 92210 | 9066 |
| CRAIG HAY | 2228 W. WEBSTER CT. | | | | ANTHEM | AZ | 85086 | |
| CRAIG HEINE | PO BOX 751 | | | | LAKE ISABELLA | CA | 93240 | |
| CRAIG HENDRICKS | 20025 167TH STREET | | | | BASEHOR | KS | 66007 | |
| CRAIG HENDRICKSON | 4590 TEMPLETON PARK CIR | APT 86 | | | COLORADO SPRINGS | CO | 80917 | |
| CRAIG HENNEMAN | 7268 COUNTY ROAD 44 | | | | SOUTH HAVEN | MN | 55382 | |
| CRAIG HENRY NICKEL IRA | FCC AS CUSTODIAN | 279 BOWDOINHILL RD | | | ROCHESTER HLS | MI | 48309 | 1918 |
| CRAIG HESS R/O IRA | FCC AS CUSTODIAN | 634 ROCK HILL RD | | | QUAKERTOWN | PA | 18951 | 4925 |
| CRAIG HIGGINS | 5276 BART | | | | CASCO | MI | 48064 | |
| CRAIG HOFFMAN | 3313 LARCHMONT AVE | | | | WARREN | OH | 44483 | |
| CRAIG HOLUJ | 11701 TEXAS AVENUE UNIT 212 | | | | LOS ANGELES | CA | 90025 | 1618 |
| CRAIG HOWARD | 15 SHERIDAN | | | | IRVINE | CA | 92620 | |
| CRAIG HOYLE | 7 MARSHALL RD | | | | LEXINGTON | MA | 02420 | |
| CRAIG HULSE | 810 NEW JERSEY AVE | | | | TOMS RIVER | NJ | 08753 | |
| CRAIG IRA POLISKY | 29360 CASTELHILL DRIVE | | | | AGOURA HILLS | CA | 91301 | 4431 |
| CRAIG J BRADANINI | 146 GUILFORD RD | | | | DURHAM | CT | 06422 | 2812 |
| CRAIG J DOBRY | 9736 HORSESHOE BND | | | | DEXTER | MI | 48130 | 9535 |
| CRAIG J ELLIS & | REBECCA J ELLIS | 1821 MARIAN DR | | | INDIANAPOLIS | IN | 46240 | |
| CRAIG J FINDLEY | 906 W STATE | | | | JACKSONVILLE | IL | 62650 | 1912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG J FRERICHS & | ELIZABETH M FRERICHS JT WROS | 3183 N 600 E RD | | | CLIFTON | IL | 60927 7165 |
| CRAIG J HARNISCHFEGER | 25 GILEAD HILL | | | | NORTH CHILI | NY | 14514 1239 |
| CRAIG J HART | 319 OLD STATE RD | | | | PENDLETON | IN | 46064 8984 |
| CRAIG J HINRICHS | CHARLES SCHWAB & CO INC CUST | 63 SIDEWINDER LOOP | | | CLANCY | MT | 59634 |
| CRAIG J HOWARD | 973 COUNTRY LN | | | | PETOSKEY | MI | 49770 9718 |
| CRAIG J HYMAN & | NANCI S HYMAN | 200 E 90TH ST APT 28CD | | | NEW YORK | NY | 10128 |
| CRAIG J JORCZAK | 7215 WILLOW BRIDGE CIRCLE | | | | HOUSTON | TX | 77095 |
| CRAIG J KIRCHHOFF & | ELIZABETH J KIRCHHOFF JTWROS | 5520 SYCAMORE LN N | | | PLYMOUTH | MN | 55442 |
| CRAIG J LAYMAN | 10222 RICHFIELD RD | | | | DAVISON | MI | 48423 8404 |
| CRAIG J LUKAS | JUDY ANN LUKAS | JT TEN | 110 WICKS RD | | COMMACK | NY | 11725 4429 |
| CRAIG J MATUS | BOX 404 | | | | VERMILION | OH | 44089 0404 |
| CRAIG J MCCLOSKEY | 410 25TH AVE | | | | ALTOONA | PA | 16601 |
| CRAIG J MEBIUS & | CYNDEE M. MEBIUS | 10472 W ALEX AVE | | | PEORIA | AZ | 85382 |
| CRAIG J MULLEN | 2906 W AMBERWOOD DR | | | | PHOENIX | AZ | 85045 |
| CRAIG J NIEHAUS | 1101 SE INNSBRUCK DR | | | | ANKENY | IA | 50021 3725 |
| CRAIG J PRESTININZI & | JUDY J PRESTININZI TTEE | PRESTININZI FAMILY TRUST | U/A DTD 9/27/99 | 3317 1/2 DESCANSO | SAN MARCOS | CA | 92078 6104 |
| CRAIG J RICHERT & ANDRE | SUYKERBUYK    SRC INC 401K | 01/01/95   DARNEL DILLARD | 6615 NINETEEN MILE RD | | STERLING HEIGHTS | MI | 48314 |
| CRAIG J ROCQUIN | 201 ORMOND OAKS DR | | | | DESTREHAN | LA | 70047 3529 |
| CRAIG J SCHNEIDER | 865 WRIGHT DEBOW ROAD | | | | JACKSON | NJ | 08527 5429 |
| CRAIG J SCHNEIDER (IRA) | FCC AS CUSTODIAN | 865 WRIGHT DEBOW ROAD | | | JACKSON | NJ | 08527 5429 |
| CRAIG J STEARN & | JEAN T STEARN JT TEN | 362 RICHLAND DR | | | LANCASTER | PA | 17601 3645 |
| CRAIG J STUDER | 3297 MYERS RD | | | | SHELBY | OH | 44875 9497 |
| CRAIG J TOMPKINS & | ANN TOMPKINS | 350 GRANDVIEW | | | GLEN ELLYN | IL | 60137 |
| CRAIG JACKSON | 11441 56TH STREET CIRCLE EAST | | | | PARRISH | FL | 34219 |
| CRAIG JACKSON | 14 BROWNING CT | | | | MENDHAM | NJ | 07945 3301 |
| CRAIG JACOBSON | CUST ROBERT S JACOBSON UTMA IL | 1116 SANDHURST CT | | | BUFFALO GROVE | IL | 60089 6822 |
| CRAIG JAMES HANERT PSP | CHARLES SCHWAB & CO INC CUST | EXCEL MCMASTER INVESTIGATIONS | 19150 88TH AVE | | MOKENA | IL | 60448 |
| CRAIG JARVILL | 2143 CABOTS POINT LANE | | | | RESTON | VA | 20191 4116 |
| CRAIG JEFFREY JOHNSON & | CATHERINE A JOHNSON | 7893 W 155TH PL | | | OVERLAND PARK | KS | 66223 |
| CRAIG JENSEN | 8 RISINGWOOD DR | | | | BOW | NH | 03304 |
| CRAIG JEROME OPPERMAN & | MARGENE C OPPERMAN JT TEN | 9558-A STATE ROUTE 125 | | | W PORTSMOUTH | OH | 45663 9014 |
| CRAIG JEWELL | 155 E WASHINGTON ST | | | | LAKE MILLS | WI | 53551 |
| CRAIG JOHN SPITERY | 1482 FOREST BAY CT | | | | WIXOM | MI | 48393 |
| CRAIG JOHNSON | 12236 SOMERSET DRIVE | | | | LOUISVILLE | KY | 40229 |
| CRAIG JOHNSON | 3823 ZEPHYR | | | | HOUSTON | TX | 77021 |
| CRAIG JOHNSON & | CAROL G JOHNSON JT TEN | 93 BUCKTHORN DR | | | LITTLETON | CO | 80127 4341 |
| CRAIG JOHNSON & | CONNIE JOHNSON JT TEN | 9018 NANTWICK RIDGE | | | BROOKLYN PARK | MN | 55443 3928 |
| CRAIG JOHNSTON | 2421 WEST 36TH STREET | | | | ERIE | PA | 16506 3565 |
| CRAIG JOSEPH POFF | 98 POINT COMFORT RD | | | | HILTON HEAD | SC | 29928 |
| CRAIG JOSEPH SCULLI | 6 ARCADIAN ROAD | | | | NIANTIC | CT | 06357 2102 |
| CRAIG JOSEPH ZIMMERMANN & | KIMBERLY JEFFRIES ZIMMERMANN | PO BOX 181106 | | | DALLAS | TX | 75218 |
| CRAIG K KLEINKNIGHT & MARILYN L | KLEINKNIGHT | TR CRAIG & MARILYN KLEINKNIGHT | LIVING TRUST UA 6/26/00 | 8973 BRISTOL BEND | FORT MYERS | FL | 33908 6697 |
| CRAIG K MCCARTHY | 7665 VIA CRISTIL UNIT 1 | | | | SAN DIEGO | CA | 92129 |
| CRAIG K OTA IRA | FCC AS CUSTODIAN | 9431 VILLA ISLE CIRCLE | | | VILLA PARK | CA | 92861 2318 |
| CRAIG K RANDALL | 4518 EILERS AVE | # B | | | AUSTIN | TX | 78751 4028 |
| CRAIG K RATHBUN | 145 S ROSLYN | | | | WATERFORD | MI | 48328 3554 |
| CRAIG K TANG | CHARLES SCHWAB & CO INC CUST | 19105 CASTLEBAY LN | | | NORTHRIDGE | CA | 91326 |
| CRAIG K TENHOFF AND | LOUISE S. TENHOFF JTWROS | 631 TRANQUIL LANE | | | SIMI VALLEY | CA | 93065 5418 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CRAIG KALISZEWSKI | 5204 W CLEVELAND AVE | | | | MILWAUKEE | WI | 53219 | 3238 |
| CRAIG KAPLAN IRREVOCABLE | INDENTURE OF TRUST | UTD 01/15/2001 | DAVID A & SAMUEL KAPLAN TTEES | 2872 DENBEIGH DRIVE | HATFIELD | PA | 19440 | 2845 |
| CRAIG KASTEN | 8151 KETTLE MORAINE DRIVE | | | | WEST BEND | WI | 53090 | |
| CRAIG KELLY | 909 LINCOLN STREET | | | | JEFFERSON | SD | 57038 | |
| CRAIG KILLIAN MOORE | CHARLES SCHWAB & CO INC CUST | 22 OAK GROVE WAY | | | SLIDELL | LA | 70458 | |
| CRAIG KOHLER | 4824 N. WOODBURN ST. | | | | WHITEFISH BAY | WI | 53217 | |
| CRAIG KROLL | APT 6E | 25 GRAND AVENUE | | | HACKENSACK | NJ | 07601 | 4645 |
| CRAIG KUHN | 1823 MCKELVEY RD | | | | LIGONIER | PA | 15658 | |
| CRAIG KURTZ | 11959 HICKORY GROVE RD | | | | DUNLAP | IL | 61525 | |
| CRAIG L ANDREW | WBNA CUSTODIAN TRAD IRA | 3173 PONDEROSA AVE | | | ONTARIO | OH | 44903 | |
| CRAIG L BYRON | C/O KIMBERLY K BYRON | 6430 HACKETT RD | | | FREELAND | MI | 48623 | 8616 |
| CRAIG L CARR | 14775 SW UPLANDS DR | | | | LAKE OSWEGO | OR | 97034 | |
| CRAIG L COSNER | AND LINDA K COSNER JTTEN | P O BOX 563 | | | TUCUMCARI | NM | 88401 | |
| CRAIG L DOLDER | 2620 N FALCON DR | | | | INDIANAPOLIS | IN | 46222 | 1444 |
| CRAIG L DORN | 1483 TOWN HALL RD | | | | DAYTON | OH | 45432 | 2648 |
| CRAIG L DYMOND | 6838 S KREPPS RD | | | | SAINT JOHNS | MI | 48879 | 9118 |
| CRAIG L EGAN | 6225 LOCKHILL RD | | | | SAN ANTONIO | TX | 78240 | 2016 |
| CRAIG L GOODMAN | 41 BERKLEY RD | | | | ORMOND BEACH | FL | 32176 | 2409 |
| CRAIG L HINDERAKER | 2698 JAGUAR TRAIL | | | | GUTHRIE CENTER | IA | 50115 | 8724 |
| CRAIG L HOBSON | 921 BURLINGTON DR | | | | FLINT | MI | 48503 | 2922 |
| CRAIG L MORGAN | 10721 AIRVIEW DR | | | | N HUNTINGDON | PA | 15642 | 4283 |
| CRAIG L NEDERVELD | 10388 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315 | 8636 |
| CRAIG L OLSON | 2268 ILLINOIS DR | | | | PELLA | IA | 50219 | 7818 |
| CRAIG L PEYTON | PO BOX 151 | | | | BILLINGS | NY | 12510 | 0151 |
| CRAIG L POSA | 7657 E MEADOWBROOK AVE | | | | SCOTTSDALE | AZ | 85251 | 1522 |
| CRAIG L RICKERT TTEE | DOROTHY L RICKERT TRUST U/A | DTD 12/07/2000 | 5580 LAGORCE DRIVE | | MIAMI BEACH | FL | 33140 | 2138 |
| CRAIG L SCHIEVE | 4058 MARINE AVE | | | | LAWNDALE | CA | 90260 | |
| CRAIG L SHENKMAN & | CHRISTINE L SHENKMAN TEN COM | 12 E GREENWAY PLZ | STE 200 | | HOUSTON | TX | 77046 | 1217 |
| CRAIG L SHENKMAN & | CHRISTINE L SHENKMAN TEN COM | 12 GREENWAY PLAZA STE 200 | | | HOUSTON | TX | 77046 | 1217 |
| CRAIG L SIMMONS | 27410 WEST 83RD | | | | SHAWNEE MISSION | KS | 66227 | 3509 |
| CRAIG L SMITH | 2306 LAKE PARK DR | | | | ANACORTES | WA | 98221 | 8732 |
| CRAIG L SMITH | 2306 LAKE PARK DR | | | | ANACORTES | WA | 98221 | |
| CRAIG L ST JOHN | 1082 DEEP VALLEY CT | | | | MILFORD | MI | 48381 | |
| CRAIG L STEFANKO | 4171 ATLAS RD | | | | DAVISON | MI | 48423 | 8635 |
| CRAIG L STEFANKO | 4171 ATLAS RD | | | | DAVISON | MI | 48423 | 8635 |
| CRAIG L STOUT | 2985 WINTHROP RD | | | | SHAKER HEIGHTS | OH | 44120 | |
| CRAIG L STOUT & | ANNE L MEYERS | 2985 WITHROP | | | SHAKER HEIGHTS | OH | 44120 | |
| CRAIG L STURZA & | MARY V STURZA JT TEN | 2455 CORRELL DR | | | LAKE ORION | MI | 48360 | 2259 |
| CRAIG L TAYLOR | 23086 NORFOLK ST | | | | DETROIT | MI | 48219 | 1184 |
| CRAIG L WAHLQUIST | C WAHLQUIST | UNTIL AGE 18 | 8719 BUNTING COURT | | ORANGEVALE | CA | 95662 | |
| CRAIG L WALLI | 3059 ANDERSON RD | | | | HIBBING | MN | 55746 | |
| CRAIG L WIESNER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 29 MIRA VISTA COURT | | DALY CITY | CA | 94014 | |
| CRAIG L WILLIAMS & | AMANDA R WHORTON JT TEN | 2600 BROWNLEE RD | | | BOSSIER CITY | LA | 71111 | 2014 |
| CRAIG L WRIGHT PERS REP | EST BESSIE L NORRIS | 624 S GRAND TRAVERSE | | | FLINT | MI | 48502 | 1230 |
| CRAIG L. SCHELLHASE | CGM SEP IRA CUSTODIAN | 1037 BRECHBILL RD. | | | CHAMBERSBURG | PA | 17202 | 9403 |
| CRAIG LAMOREAUX | 1221 TURRILL ROAD | | | | LAPEER | MI | 48446 | 3722 |
| CRAIG LANDRY | 7960 LAURIE LANE | | | | LUMBERTON | TX | 77657 | |
| CRAIG LARSEN | 17 EMMA LANE | | | | JACKSON | NJ | 08527 | 4571 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRAIG LAVELLE WATERS | 14 SPINET RD | | | | NEWARK | DE | 19713 | 3512 |
| CRAIG LEE DAVIDOWITZ | CHARLES SCHWAB & CO INC CUST | CRAIG DAVIDOWITZ ESQ    PLA | 989 6TH AVENUE | 4TH FLOOR | NEW YORK | NY | 10018 | |
| CRAIG LEE GILLIKIN | 7420 NE 30TH ST | | | | HIGH SPRINGS | FL | 32643 | 5213 |
| CRAIG LEE WASSON | 34 CARMEL LN | | | | SWANTON | MD | 21561 | |
| CRAIG LEE WHITE | 426 HIGHWAY 475 | | | | LECOMPTE | LA | 71346 | 8762 |
| CRAIG LEFEBVRE & | TAMMY LEFEBVRE | JT TEN | 16 OAKLAND STREET | | WATERVILLE | ME | 04901 | 5271 |
| CRAIG LEPKOWSKI C/F | JACKSON C LEPKOWSKI | UNDER IL UTMA | 980 N GREEN BAY | GATE HOUSE | LAKE FOREST | IL | 60045 | 1709 |
| CRAIG LINDENBERG | 188 LUTHER DRIVE | | | | MANCHESTER | NJ | 08759 | |
| CRAIG LINDGREN | 6415 SE 24TH ST | | | | MERCER ISLAND | WA | 98040 | |
| CRAIG LLOYD | 3103 HIGHWAY 70 WEST | | | | EFLAND | NC | 27243 | |
| CRAIG LOEWENSTEIN | 1122 VILLAVIEW DR | | | | MANCHESTER | MO | 63021 | 6754 |
| CRAIG LONDON & | MARTHA A LONDON | 691 SOUTH MICHAEL WAY | | | CAMANO ISLAND | WA | 98292 | |
| CRAIG LOUGH | 6263 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444 | 9209 |
| CRAIG LOUIS BOERTMAN | CHARLES SCHWAB & CO INC CUST | 5400 LESSANDRO ST | | | SAGINAW | MI | 48603 | |
| CRAIG LUDWICK | CUST HUNTER BRYANT LUDWICK | UTMA CA | 7741 YANKEY STREET | | DOWNEY | CA | 90242 | 2241 |
| CRAIG LUSTHOFF & | ALICE LUSTHOFF | JT TEN | P O BOX 190 | | RIVERSIDE | IL | 60546 | 0190 |
| CRAIG LUTTERMOSER | 7956 BRIGHTON ROAD | | | | BRIGHTON | MI | 48116 | 1308 |
| CRAIG M ANDERSON | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714 | 3430 |
| CRAIG M BALLEW | 151-1 TALSMAN DR | | | | CANFIELD | OH | 44406 | 1238 |
| CRAIG M BUCHSBAUM | 31 TINTERN LN | | | | PORTOLA VALLEY | CA | 94028 | |
| CRAIG M CURTISS | 12108 GRAND RIVER DRIVE | | | | LOWELL | MI | 49331 | 9515 |
| CRAIG M DAHL | 10012 CEDAR SHORES DR | | | | WHITE LAKE | MI | 48386 | 2821 |
| CRAIG M ELLIOTT & | MRS GLADYS M ELLIOTT JT TEN | 2763 KINGSTON AVE | | | GROVE CITY | OH | 43123 | 3327 |
| CRAIG M GIBSON | 2589 CUNNINGHAM DR | | | | LANSING | MI | 48911 | 8434 |
| CRAIG M GRAY | 5163 WOODCLIFF | | | | FLINT | MI | 48504 | 1256 |
| CRAIG M JOHNSON & | SUSAN E JOHNSON | 7702 WIGMAKER CT | | | PLAINFIELD | IN | 46168 | |
| CRAIG M KING & | JANE A KING | 1216 RIDGEVIEW CT | | | AVON | IN | 46123 | |
| CRAIG M KLINEFELTER | & CONNIE L KLINEFELTER JTTEN | 702 TRAVIS DR | | | MARSHALLTOWN | IA | 50158 | |
| CRAIG M LOFTON | 17221 ROBERT | | | | SOUTHFIELD | MI | 48075 | 2944 |
| CRAIG M LOYET | TOD DTD 10/30/2008 | 175 FALCON DRIVE | | | HIGHLAND | IL | 62249 | 3065 |
| CRAIG M MCKOWN | 512 BRET HARTE DR | | | | COPPERUPOLIS | CA | 95228 | 9763 |
| CRAIG M RENNEKER | 46103 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167 | 3012 |
| CRAIG M RICHARDS | 33147 MARTIN ST | | | | LIVONIA | MI | 48154 | 4175 |
| CRAIG M SCIANTARELLI | & CANDICE A SCIANTARELLI JTTEN | 1645 OAKMONT DR | | | COLORADO SPRINGS | CO | 80921 | |
| CRAIG M SISCO | 4597 KORNER DR | | | | HUBER HEIGHTS | OH | 45424 | 5927 |
| CRAIG M STEFFEN | 3258 N NEWHALL STREET | | | | MILWAUKEE | WI | 53211 | 3042 |
| CRAIG M UREN DDS INC P/S | PLAN DTD 7/1/85 | CRAIG M UREN & | KATHRYN M UREN TTEE | P O BOX 280 | RANDLE | WA | 98377 | 0280 |
| CRAIG M WATSON | 23001 CALLE AZORIN | | | | MISSION VIEJO | CA | 92692 | 1404 |
| CRAIG M WEST | 666 MAYER RD | | | | COLUMBUS | MI | 48063 | 2101 |
| CRAIG MALONEY | 16712 ALGONQUIN ST. #2 | | | | HUNTINGTON BEACH | CA | 92649 | |
| CRAIG MARK ZELEZNIK | 18757 STATE RD | | | | N ROYALTON | OH | 44133 | 6429 |
| CRAIG MARTIN | 2448 MALLARD LANE APT 1 | | | | BEAVERCREEK | OH | 45431 | |
| CRAIG MASON | 6220 MEADOW CREST LANE | | | | SACHSE | TX | 75048 | |
| CRAIG MEYER | 2289 S 850 W | | | | GREENSBURG | IN | 47240 | |
| CRAIG MICHAEL CHUHRAN | 2409 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | 3925 |
| CRAIG MICHAEL HACKL | CRAIG M HACKL REV TRUST | PO BOX 1372 | | | JUPITER | FL | 33468 | 1372 |
| CRAIG MICHAEL KOVLER & | TODD JASON KOVLER | 7507 GAVIOTA | | | VAN NUYS | CA | 91406 | |
| CRAIG MINGLE | 2 HERITAGE HILLS DRIVE | | | | WYNANTSKILL | NY | 12198 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG MITCHELL | 4318 NE MORROW | | | | VANCOUVER | WA | 98682 |
| CRAIG MOCKBEE | 226 PECAN DR | | | | HARTWELL | GA | 30643 | 1468 |
| CRAIG MONE | 5508 BROOK RUN DRIVE | | | | MEDINA | OH | 44256 |
| CRAIG MOSES | 903 PONCE DE LEON PLACE | | | | ATLANTA | GA | 30306 |
| CRAIG MOTOLA | 108 LOHSE RD | | | | WILLINGTON | CT | 06279 |
| CRAIG N DUKES | 1105 S MAIN ST | | | | EATON RAPIDS | MI | 48827 | 1735 |
| CRAIG N GLOGER | 42451 MALBECK | | | | STERLING HTS | MI | 48314 | 3050 |
| CRAIG N WARD | 875 ROXBURY DR | | | | PASADENA | CA | 91104 | 4022 |
| CRAIG NELSON TALBERT | 902 W STATE AVE | | | | PHOENIX | AZ | 85021 | 8087 |
| CRAIG NEWMAN | CUST ALYCE JENAE NEWMAN UGMA NY | 705 PINE AVE | | | HERKEMER | NY | 13350 | 1542 |
| CRAIG NEWTON | 925 DUNBAR AVE. | | | | DUNBAR | WV | 25064 |
| CRAIG NIROSKY | 966 WOODMERE DR | | | | BROADVIEW HTS | OH | 44147 | 1618 |
| CRAIG NYSTROM | 107 FERN RD | | | | DINGMANS FERRY | PA | 18328 |
| CRAIG OLIVER | 7534 ARBORCREST ST | | | | PORTAGE | MI | 49024 | 5002 |
| CRAIG P ALLEN | 1340 GULF BLVD | #10B | | | CLEARWATER | FL | 33767 | 2811 |
| CRAIG P BENNETT | 1618 DOAK BLVD | | | | RIPON | CA | 95366 | 9581 |
| CRAIG P CHENOSKY | 4523 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310 |
| CRAIG P DOUGLASS | 14063 SOUTH 4TH STREET | | | | SCHOOLCRAFT | MI | 49087 | 9450 |
| CRAIG P HEURING | CUST DANI J HEURING UTMA IN | 59 KILMARTIN CT | | | VALPARAISO | IN | 46385 | 9304 |
| CRAIG P HEURING | CUST SAM P HEURING UTMA IN | 59 KILMARTIN CT | | | VALPARAISO | IN | 46385 | 9304 |
| CRAIG P MARQUIS | 1861 BAYARD AVE | | | | SAINT PAUL | MN | 55116 | 1212 |
| CRAIG P MAZER | 1100 DELANEY AVE APT F206 | | | | ORLANDO | FL | 32806 | 1250 |
| CRAIG P MCGLONE | 1261 S PACKARD AVE | | | | BURTON | MI | 48509 | 2339 |
| CRAIG P MONAHAN | 1608 WILDWOOD TRL | | | | SALINE | MI | 48176 | 1653 |
| CRAIG P NEWELL | 224 PARAMOUNT PKWY | | | | TONAWANDA | NY | 14223 | 1075 |
| CRAIG P PEARCE & | TROY W PEARCE JT TEN | 20320 BALLANTRAE DR | | | MACOMB | MI | 48044 | 5908 |
| CRAIG P QUILLAN & | EDITH E QUILLAN JT TEN | 330 PARADISE DR | | | SALISBURY | NC | 28146 | 2522 |
| CRAIG P WILSON | 8241 DRYBANK DRIVE | | | | HUNTINTON BEACH | CA | 92646 | 3811 |
| CRAIG PANOS | 214 EDGEVALE RD | | | | BALTIMORE | MD | 21210 |
| CRAIG PEERBOOM C/F CORY PEERBOOM | UTMA/ND | 480 16TH AVENUE SE | | | GOODRICH | ND | 58444 | 9367 |
| CRAIG PEIRANO | 77 CARMARTHEN WAY | | | | GRANVILLE | OH | 43023 |
| CRAIG PIERS | 7818 WESTMINSTER DR SW | | | | BYRON CENTER | MI | 49315 | 9348 |
| CRAIG POTTER | 2330 INAS DRIVE | | | | AKRON | OH | 44321 |
| CRAIG POWELL | 9943 PULPIT ROCK RD. | | | | JAMESTOWN | CA | 95327 |
| CRAIG PRETTYMAN | 12741 WOODBRIDGE RD | | | | GREENWOOD | DE | 19950 | 4539 |
| CRAIG R ANDERSEN & | TODD J ANDERSEN SR TR | UA 05/27/1999 | CRAIG R ANDERSEN TRUST | 100 WARREN ST APT 314 | JERSEY CITY | NJ | 07302 |
| CRAIG R ANDERSON | ANDERSON STRUCTURAL ENGINEERIN | 25032 RANCHO CLEMENTE | | | LAGUNA NIGUEL | CA | 92677 |
| CRAIG R ANDREWS & | DIANE A HENNINGFELD SUCC TTEES | DAVID A ANDREWS REV TRUST | AMENDED & RESTATED 6/1/97 | 8622 BAYBERRY DR | WARREN | OH | 44484 | 1611 |
| CRAIG R CHORMANN EX | EST RUTH CHORMANN | 3 PRITCHARD COURT | | | FAIRPORT | NY | 14450 |
| CRAIG R FROST | 418 GUSRYAN ST | | | | BALTIMORE | MD | 21224 | 2919 |
| CRAIG R FUSSNER | 830 ROCK CREEK DR | | | | AURORA | OH | 44202 | 7603 |
| CRAIG R HARRINGTON | 9115 EMILY DR | | | | DAVISON | MI | 48423 | 2894 |
| CRAIG R ILK | 2222 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217 | 1846 |
| CRAIG R KAULUM | 4931 LONELY ROAD | | | | RHINELANDER | WI | 54501 | 8997 |
| CRAIG R LOZAK | 2044 CARMEL DR | | | | JAMISON | PA | 18929 | 1437 |
| CRAIG R LOZAK AND | CYNTHIA K LOZAK JTWROS | 2044 CARMEL DRIVE | | | JAMISON | PA | 18929 | 1437 |
| CRAIG R MILLER | 1451 S SAHUARO DR | | | | GILBERT | AZ | 85233 |
| CRAIG R MILLER | PROTOTYPE SEP-PERSHING AS CUST | FBO CLAIRE SHANNON | 15 BELLAIRE DRIVE | | RIDGE | NY | 11961 | 2301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG R MILLS | 1654 PRATT LAKE RD | | | | GLADWIN | MI | 48624 9623 |
| CRAIG R MILLS & | KATHLEEN E MILLS JT TEN | 1654 PRATT LAKE ROAD | | | GLADWIN | MI | 48624 |
| CRAIG R MURRAY | 300 N SEYMOUR RD | | | | FLUSHING | MI | 48433 1535 |
| CRAIG R NEWMAN | 8524 MOONSTONE CT | | | | FLORENCE | KY | 41042 7728 |
| CRAIG R PALMER | 5916 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 8908 |
| CRAIG R POTTER | 34 PEPPERMINT DR | | | | LUMBERTON | NJ | 08048 4276 |
| CRAIG R SANDERS & | TORRI J SANDERS JT TEN | 268 W HOLLAND DR | | | STANSBURY PK | UT | 84074 |
| CRAIG R SCHMELZER | 6299 DANA ROSE DR | | | | WASHINGTON | MI | 48094 |
| CRAIG R SEDORIS | 6494 FORFAR LN | | | | DUBLIN | OH | 43017 8790 |
| CRAIG R SHANKWITZ | 3113 HUMBOLDT AVE S | | | | MINNEAPOLIS | MN | 55408 2559 |
| CRAIG R SIMKINS | 6189 N GENESEE RD | | | | FLINT | MI | 48506 1121 |
| CRAIG R STECYK | 2620 ARMACOST AVE | | | | LOS ANGELES | CA | 90064 3502 |
| CRAIG R STEVENSON | 76425 ROSEMARY CT | | | | ROMEO | MI | 48065 2632 |
| CRAIG R STEVENSON & | MARGARET L STEVENSON JT TEN | 76425 ROSEMARY CT | | | ROMEO | MI | 48065 2632 |
| CRAIG R SUTTMAN | 706 WALNUT AVE | | | | FORRESTON | IL | 61030 9550 |
| CRAIG R. LOWRY & | NANCY P LOWRY | 71 SUFFIELD ST | | | WINDSOR LOCKS | CT | 06096 |
| CRAIG RABIEGA | 505 EARL DR | | | | NORTHFIELD | IL | 60093 1105 |
| CRAIG RAHN | 2629 ORO VISTA RD NW | | | | ALBUQUERQUE | NM | 87107 2947 |
| CRAIG RAMZA & | CAROLE GARRETSON TTEE | RAMZA IRREVOCABLE TRUST | #1 U/A DTD 8-20-91 | 9 CAREY AVE | STREATOR | IL | 61364 9736 |
| CRAIG RANDOLPH BERNSTEIN | 19587 CAROLINA CIRCLE | | | | BOCA RATON | FL | 33434 |
| CRAIG RATLIFF | 3594 GERBERT RD. | | | | COLUMBUS | OH | 43224 3409 |
| CRAIG REAP | 4814 LOST CREEK RD | | | | ANACONDA | MT | 59711 |
| CRAIG REID | 30 BRASSIE WAY | | | | NORTH READING | MA | 01864 |
| CRAIG REILLY | 8170 GRAND CT | | | | MANASSAS | VA | 20111 2593 |
| CRAIG REMALEY | CHARLES SCHWAB & CO INC CUST | PO BOX 9056 | | | NANUET | NY | 10954 |
| CRAIG RICHARDSON & | KURT RICHARDSON & | CATHY ALBERT TEN COM | 5732 WHITE LAKE RD | | CLARKSTON | MI | 48346 2656 |
| CRAIG RICHLEN | 1339 SW 351ST ST | | | | FEDERAL WAY | WA | 98023 6942 |
| CRAIG RITCHIE | 200 BEACON HILL DR | APT 8K | | | DOBBS FERRY | NY | 10522 7040 |
| CRAIG RITCHIE | 260 RIDGE DR | | | | MARION | IA | 52302 |
| CRAIG ROBERT DE JONGE | CHARLES SCHWAB & CO INC CUST | 5 WILLARD DR STE 650 | | | SAINT AUGUSTINE | FL | 32086 |
| CRAIG ROBINSON | 8854 SENECA RD | | | | PALMETTO | GA | 30268 |
| CRAIG ROBITAILLE & | MICHELE ROBITAILLE JT TEN | 21391 DOCKSIDE CIR | | | HUNTINGTON BH | CA | 92646 7218 |
| CRAIG RODGERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 122 CALISTOGA ROAD #321 | | SANTA ROSA | CA | 95409 |
| CRAIG ROGERS | 12402 COVINGTON CT. | | | | CHARLOTTE | NC | 28277 1697 |
| CRAIG ROSATI | 93 OLD ORCHARD LANE | | | | WAYSIDE | NJ | 07712 2573 |
| CRAIG ROUSH TTEE | UTD 01/12/2000 | FBO CRAIG ROUSH REV LIVING TRUST | 1490 BRANDING IRON TRAIL | | MESQUITE | NV | 89034 |
| CRAIG RUSSELL SOLOMON & | KATIE KOMER SOLOMON | 917 OAK ST. | | | LAFAYETTE | CA | 94549 |
| CRAIG S ALFRED | 122 S ALICE | | | | ROCHESTER | MI | 48307 2500 |
| CRAIG S BENNETT & | CYNTHIA S BENNETT JT TEN | 4012 HARTLEE FIELD RD | | | DENTON | TX | 76208 3577 |
| CRAIG S BOLLMANN | CUST CRAIG S | BOLLMANN JR U/THE MO UNIFORM | GIFTS TO MINORS ACT | 1164 WILDHABER ROAD | LESLIE | MO | 63056 1535 |
| CRAIG S CARPENTER & | SHARON G CARPENTER | 7492 EDINGER | | | HUNTINGTON BEACH | CA | 92647 |
| CRAIG S CHAPIN | 1477 MURPHY LK RD | | | | FOSTORIA | MI | 48435 9537 |
| CRAIG S CHERTACK | 331 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221 1460 |
| CRAIG S CHERTACK | CGM IRA CUSTODIAN | 331 FORESTVIEW DR | | | WILLIAMSVILLE | NY | 14221 1460 |
| CRAIG S COMPEAU | 4122 BOAT ST | | | | FAIRBANKS | AK | 99709 |
| CRAIG S DESERF | 7510 GUINEVERE DR | | | | SUGAR LAND | TX | 77479 |
| CRAIG S DIETZ | 6071 MARTINI RD | | | | WATERLOO | IL | 62298 3135 |
| CRAIG S FREDENBURG | 380 FREDERICK DRIVE | | | | WAYLAND | MI | 49348 9026 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRAIG S GLICKEN & | SHERRIE BINKE GLICKEN | 161 E CHICAGO AVE APT 2402 | | | | CHICAGO | IL | 60611 |
| CRAIG S GOLDBERG | 824 LILAC WY | | | | | LOS GATOS | CA | 95032 | 3527 |
| CRAIG S HARRINGTON | 4 EXETER PL | | | | | NEWARK | DE | 19711 | 2989 |
| CRAIG S JARVIS | 52 FOREST LN | | | | | ELK GROVE VILLAGE | IL | 60007 | 1402 |
| CRAIG S JENNINGS | 19785 W 12 MILE RD #548 | | | | | SOUTHFIELD | MI | 48076 | 2584 |
| CRAIG S JOHNSON | 214 WILLAMOR ROAD | | | | | ALBERT LEA | MN | 56007 |
| CRAIG S KNOX | 29929 MERIDIAN PL | APT 18203 | | | | FARMINGTN HLS | MI | 48331 | 5873 |
| CRAIG S LANDRY | 806 FARMINGTON DR | | | | | LAFAYETTE | LA | 70503 | 8427 |
| CRAIG S LASSEIGNE & | JUDY B LASSEIGNE | 509 WADE CT | | | | EULESS | TX | 76039 |
| CRAIG S MALEK | 24 EMILY LN | | | | | LEMONT | IL | 60439 | 6403 |
| CRAIG S MARTIN | 15574 GALEMORE DR | | | | | CLEVELAND | OH | 44130 | 3535 |
| CRAIG S MAZUR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 876 DORSETSHIRE DR | | | CRETE | IL | 60417 |
| CRAIG S MCGINNIS | 1085 LAKE PARK DRIVE | | | | | GRAND BLANC | MI | 48439 | 8073 |
| CRAIG S MORRISON | 2115 HOYT ST | | | | | DENVER | CO | 80215 |
| CRAIG S MYERS | 3529 BERKSHIRE ST | | | | | NEW PORT RICHEY | FL | 34652 | 6203 |
| CRAIG S PACE SUCCESSOR TTEE | FBO THE GENEVRA A PACE TRUST | U/D/T 07/19/89 | 553 WILSHIRE BLVD | | | LAS VEGAS | NV | 89110 | 4148 |
| CRAIG S PATTON | 1 TERRY COURT | | | | | FLORISSANT | MO | 63031 |
| CRAIG S REYNOLDS | 966 17TH PL SW | | | | | VERO BEACH | FL | 32962 | 6906 |
| CRAIG S ROCKAFELLOW | 4714 PORT AUSTIN RD | | | | | CASEVILLE | MI | 48725 | 9668 |
| CRAIG S ROCKOFELLOW & | RAE ROCKOFELLOW JT TEN | 4714 PORT AUSTIN ROAD | | | | CASEVILLE | MI | 48725 | 9668 |
| CRAIG S SARRAF | 11 DANBURY CIRCLE | | | | | AMHERST | NH | 03031 |
| CRAIG S SELINSKY | 1551 PILGRIMS KNOB SE | | | | | CANTON | OH | 44709 | 4840 |
| CRAIG S SMITH | 2080 TUDON LANE | | | | | MOODY | AL | 35004 | 3054 |
| CRAIG S TEBO | 52039 D W SEATON DR | | | | | NEW BALTIMORE | MI | 48047 | 1498 |
| CRAIG S TUTHILL | PO BOX 5012 | | | | | MONTAUK | NY | 11954 | 0012 |
| CRAIG S WEINBURGER | 860 OAKGROVE ROAD | | | | | HIGHLAND | MI | 48356 | 1648 |
| CRAIG S WHITE | 5588 W 900 N | | | | | MCCORDSVILLE | IN | 46055 | 9794 |
| CRAIG S WHITE | PO BOX 768 | | | | | ABERDEEN PROVING GROUND | MD | 21005 | 0768 |
| CRAIG SALLEE TOD DTD 10/20/2008 | 3251 THUNDERCLOUD DRIVE | | | | | LAKE HAVASU CIT | AZ | 86406 | 7867 |
| CRAIG SALLINGER | 901 EUCLID STREET NW | | | | | WASHINGTON | DC | 20001 |
| CRAIG SARGEANT | 16 KINGFISHER LN | | | | | TIJERAS | NM | 87059 |
| CRAIG SAWYER | WBNA CUSTODIAN SEP IRA | 653 NC HIGHWAY 343 N | | | | CAMDEN | NC | 27921 | 8312 |
| CRAIG SCATURRO CUST | NICHOLAS J SCATURRO UTMA NY | 315 LINTON AVE | | | | LINDENHURST | NY | 11757 |
| CRAIG SCHMIDT | 2 MUSGRAVE COURT | GULFVIEW HEIGHTS | SOUTH AUSTRALIA 5096 | AUSTRALIA | | | | |
| CRAIG SCHOENFELD & | AMANDA SCHOENFELD | JT TEN | 304 OAKRIDGE COURT | | | COLUMBIA | MO | 65203 | 3656 |
| CRAIG SCOTT MCALISTER & | KERRI ANN MCALISTER JT TEN | 10040 FIG TREE LN | | | | PINE GROVE | CA | 95665 |
| CRAIG SEARS | 1955 WEST SHADY GLEN AVE | | | | | PHOENIX | AZ | 85023 |
| CRAIG SECOR | 46 HUNTERS LANE | | | | | WILLIAMSVILLE | NY | 14221 |
| CRAIG SILVERSTEIN | CRAIG D SILVERSTEIN LIV TRUST | 479 CENTRAL AVE | | | | MOUNTAIN VIEW | CA | 94043 |
| CRAIG SINGER | 1825 NW 103 AVE | | | | | PLANTATION | FL | 33322 | 3528 |
| CRAIG SKUPNY | 28605 GRATIOT | | | | | ROSEVILLE | MI | 48066 | 4212 |
| CRAIG SPANGLER | 9864 N ST RD 229 | | | | | BATESVILLE | IN | 47006 |
| CRAIG SPERO DACALES AS CUST | FOR THEODORE RAUL AUSTIN | DACALES UNDER THE VIRGINIA | TRANSFERS TO MINORS ACT | 14386 NEWBERN LOOP | | GAINESVILLE | VA | 20155 |
| CRAIG SPOON | 10993 COUNTY RD 26 | | | | | FINDLAY | OH | 45840 |
| CRAIG SPOONER | 1018 GRANDVIEW RD | | | | | DANIELS | WV | 25832 | 9405 |
| CRAIG STAFFORD | 11405 RUNNING BEAR COURT | | | | | BELTSVILLE | MD | 20705 |
| CRAIG STEPHEN BARR | STEPHEN TYLER BARR | UNTIL AGE 21 | 3066 PRITCHARD OHLTOWN RD SW | | | WARREN | OH | 44481 |
| CRAIG STEPHEN CARTER & | KATHY D CARTER JT TEN | 870 E MCMURRY RD | | | | VENETIA | PA | 15367 | 1003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRAIG STEPHEN DOWNS | EASTON MICHAEL DOWNS | UNTIL AGE 21 | 240 N PFEIFFERHORN | | ALPINE | UT | 84004 | |
| CRAIG STEPHEN HARRISON | 6008 GOLF VILLAS DRIVE | | | | BOYNTON BEACH | FL | 33437 | 4116 |
| CRAIG STEPHEN LOGAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10668 BROOKVIEW LN | | SAN DIEGO | CA | 92131 | |
| CRAIG STEPHEN PETRAK | 11582 GERALD DR | | | | WARREN | MI | 48093 | |
| CRAIG STEPHEN RADCLIFFE & | T RADCLIFFE | 957 S GRETTA AVE | | | WEST COVINA | CA | 91790 | |
| CRAIG STEVEN KLEIN & | NELLY YAFETH KLEIN | 12415 WILLOW GROVE CT | | | MOORPARK | CA | 93021 | |
| CRAIG STEVEN NAGDEMAN & | JUDITH MILLUS JT TEN | 2700 BOGEY BLVD | | | CHESTERTON | IN | 46304 | 9176 |
| CRAIG STONEMAN | P O BOX 275 | | | | FALLBROOK | CA | 92088 | 0275 |
| CRAIG STONEMAN IRA | FCC AS CUSTODIAN | P O BOX 275 | | | FALLBROOK | CA | 92088 | 0275 |
| CRAIG SUTTER | PAULA SUTTER | 26 WINDSOR RD | | | SUMMIT | NJ | 07901 | 3053 |
| CRAIG SWALCHICK | 13838 PALM ST NW | | | | ANDOVER | MN | 55304 | 4130 |
| CRAIG SWARTOUT | 885 NW OAK ST | | | | CORVALLIS | OR | 97330 | |
| CRAIG SZELUGA | 1719 OREGON AVENUE | | | | ROCKFORD | IL | 61108 | 5948 |
| CRAIG T BATTEY | PO BOX 43452 | | | | CHARLOTTE | NC | 28215 | 0039 |
| CRAIG T BRAKE IRA | FCC AS CUSTODIAN | U/A DTD 05/13/94 | 515 METCALF STREET | | NEW BERN | NC | 28560 | 4817 |
| CRAIG T CASSIDY & | MARY M CASSIDY JT TEN | HC1 BOX 824 | | | SCIOTA | PA | 18354 | 9711 |
| CRAIG T CUDEN | 10172 HERONWOOD LANE | | | | WEST PALM BCH | FL | 33412 | 1521 |
| CRAIG T CUDEN | 10172 HERONWOOD LN | | | | WEST PALM BCH | FL | 33412 | 1521 |
| CRAIG T ERQUHART | 18457 NORTH DR | APT 47 | | | SOUTHFIELD | MI | 48076 | 1123 |
| CRAIG T FOSTER | 4931 4TH AVENUE | | | | GRANDVILLE | MI | 49418 | 9403 |
| CRAIG T IWASE | CUST DAVIN H IWASE UTMA HI | 94-1131 POLINAHE PL | | | WAIPAHU | HI | 96797 | 4035 |
| CRAIG T KINGSBURY | CUST ELIZABETH LAUREN TIBBITS | KINGSBURY UGMA KY | 1109 LODGE HILL RD | | LOUISVILLE | KY | 40223 | 5511 |
| CRAIG T MILLER | KIMBERLY MILLER JT TEN | 628 PRAIRIE ROSE DR | | | PERRYSBURG | OH | 43551 | 5720 |
| CRAIG T MILLER & | KIMBERLY A MILLER JT TEN | 628 PRAIRIE ROSE DR | | | PERRYSBURG | OH | 43551 | |
| CRAIG T MONAGHAN | ASBURY AUTOMOTIVE GRP | 2905 PREMIERE PKWY NW STE 300 | | | DULUTH | GA | 30097 | |
| CRAIG T NOTEBAERT | 13510 HILLTOP DR W | | | | PLYMOUTH | MI | 48170 | 5318 |
| CRAIG T OLIVER | 3529 GLEN BROOK RD | | | | FAIRFAX | VA | 22031 | 3208 |
| CRAIG T SALISBURY | PO BOX 2796 | | | | KALAMAZOO | MI | 49003 | 2796 |
| CRAIG T STEPHENS | 9314 SUNLIT PT | | | | SAN ANTONIO | TX | 78240 | |
| CRAIG T VAREAM | 212 RIDGECREST RD | | | | BRIARCLIFF MANOR | NY | 10510 | |
| CRAIG TENNYSON LUND | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1409 FALLEN LEAF LN | | LOS ALTOS | CA | 94024 | |
| CRAIG THOMAS HEENAN | 1416 CEDARWOOD DR | | | | FLUSHING | MI | 48433 | 1809 |
| CRAIG TODD PAPPIN | 800 N WISNER ST | | | | JACKSON | MI | 49202 | 3141 |
| CRAIG TOMERA & | FRED TOMERA | 4460 S ARCHER AVE | | | CHICAGO | IL | 60632 | |
| CRAIG TOMERA & | MARK TOMERA & | FRED TOMERA | 4460 S ARCHER AVE | | CHICAGO | IL | 60632 | |
| CRAIG TOULON | 4639 79 ST NW | CALGARY AB  T3B 2P1 | CANADA | | | | | |
| CRAIG TRIMBLE | 2203 S. RIVER ROCK DR. | | | | PAPILLION | NE | 68046 | |
| CRAIG TYLER | 172 LANGFORD LA. | | | | EAST HARTFORD | CT | 06118 | |
| CRAIG TYLER SCHULMAN & | CHERYL WENDLER SCHULMAN | 718 PLUM HOLLOW DR. | | | COLLEGE STATION | TX | 77845 | |
| CRAIG UREN PEN TR | CRAIG UREN TTEE | U/A DTD 06/18/1980 | FBO CRAIG UREN | PO BOX 280 | RANDLE | WA | 98377 | 0280 |
| CRAIG V PANOZZO & | BARBARA J PANOZZO JT TEN | 1006 TEAL | | | PEOTONE | IL | 60468 | 8984 |
| CRAIG V RUSSELL & | DIANNE E RUSSELL JT TEN | 285 SPRING HILL LANE | | | MOUNTVILLE | PA | 17554 | 1009 |
| CRAIG VAN NATTA | 11 NORTHWOOD DR | | | | HIGH BRIDGE | NJ | 08829 | |
| CRAIG VARGAS | 15128 SARAHS CREEK DRIVE | | | | PFLUGERVILLE | TX | 78660 | |
| CRAIG VASEY | 804 MARYE ST | | | | FREDERICKSBURG | VA | 22401 | |
| CRAIG VEJVODA | 1926 CABERNET DR | | | | TULARE | CA | 93274 | 0837 |
| CRAIG W ALBERTSON | 42764 ELIZABETH CIR | | | | CLINTON TOWNSHIP | MI | 48038 | 1724 |
| CRAIG W ANDERSON AND | JENA ANDERSON JTWROS | 805 PARKDALE DR | | | SOUTHLAKE | TX | 76092 | 7246 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG W AYERS TOD LIESL AYERS | SUBJECT TO STA RULES | 5586 MELLOWOOD WAY | | | PARADISE | CA | 95969 6105 |
| CRAIG W BALDING | 935 E RIDGEWOOD ST | | | | LONG BEACH | CA | 90807 1021 |
| CRAIG W BOHNHOFF AND | TERESA M BOHNHOFF JT WROS | 9 HEARTHSTONE PL | | | SAGINAW | MI | 48609 9319 |
| CRAIG W BUSHATZ | REVA A BUSHATZ JTWROS | 80 FLAG LANE | | | BATESVILLE | AR | 72501 |
| CRAIG W BUTKO & | MILDRED T BUTKO JT TEN | 6236 W 66TH AVE | | | ARVADA | CO | 80003 4638 |
| CRAIG W CHALKLEY | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 119 BRADFORD DRIVE | | MACON | GA | 31210 |
| CRAIG W FENELEY | 58 ELLWOOD | | | | PONTIAC | MI | 48342 2409 |
| CRAIG W FOBEAR | 5401 EASTMAN AVE | | | | MIDLAND | MI | 48640 2513 |
| CRAIG W GRANTZ | 6512 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327 1753 |
| CRAIG W HANSON & | DIANA E HANSON | 7906 47TH AVE NW | | | MARYSVILLE | WA | 98271 |
| CRAIG W HOLMAN | 13088 WELLESLEY DR | | | | PICKERINGTON | OH | 43147 8442 |
| CRAIG W JOHNSON | AND ARLYCE C JOHNSON | 789 THIRD AVE NW | | | NEW BRIGHTON | MN | 55112 |
| CRAIG W KEISNER | 2230 NINA ST | | | | HAYWARD | CA | 94541 6917 |
| CRAIG W LACROSS | 2491 LAKE ST | | | | ST HELEN | MI | 48656 9634 |
| CRAIG W LAUBE | 1351 S CLEVELAND MASSILLON RD | STE 4 | | | COPLEY | OH | 44321 1667 |
| CRAIG W MCDADE | 6113 W MONTEBELLO WAY | | | | FLORENCE | AZ | 85232 6778 |
| CRAIG W PARKER | 1800 FIELDWEST CT | | | | BEL AIR | MD | 21015 |
| CRAIG W POSEY | 22 ELEANOR ST | | | | PORTLAND | ME | 04103 |
| CRAIG W SEAMAN | 724 LAKESHORE DR | | | | TUSCOLA | IL | 61953 9244 |
| CRAIG W SEARIGHT | 706 SOUTH EAST STREET | | | | FENTON | MI | 48430 2904 |
| CRAIG W SMITH | 410 LAMB ST | | | | PERRY | MI | 48872 8521 |
| CRAIG W TUFTY | 2301 CHESHIRE LANE | | | | ALEXANDRIA | VA | 22307 1848 |
| CRAIG W TURNER | 590 SW 91ST PL | | | | OCALA | FL | 34476 7590 |
| CRAIG WALTERS SR | 144 OWL CREEK RD | | | | TAMAQUA | PA | 18252 4226 |
| CRAIG WATKINS | 1016 BRONX PARK S | APT 2I | | | BRONX | NY | 10460 |
| CRAIG WELLMANN | 7851 F.M. 1370 | | | | WASHINGTON | TX | 77880 |
| CRAIG WHITE | 3355 PEACHTREE | | | | LOUISVILLE | KY | 40215 |
| CRAIG WIDMAIER CUST | LINDSEY WIDMAIER UTMA NJ | 39 MADISON AVE | | | RED BANK | NJ | 07701 |
| CRAIG WIGGINS | 50 S. MAIN STREET, SUITE 110 | | | | AKRON | OH | 44308 |
| CRAIG WILLIAM HENRY | 25 PARADISE AVENUE | | | | SHOEMAKERSVILLE | PA | 19555 9042 |
| CRAIG WILLIAM SHUMAN | 703 GEETING DR | | | | ANDERSON | IN | 46012 3912 |
| CRAIG WILLIAMS | 23 BYRON AVE | WINCHESTER SO22 5AT | UNITED KINGDOM | | | | |
| CRAIG WILLIAMS C/F | TA'NIJA FAITH WILLIAMS | UNDER THE MS UNIF TRSF | TO MINORS ACT | 507 MAGNOLIA AVE | HATTIESBURG | MS | 39401 5452 |
| CRAIG WINTER | 5336 BROOKBANK ROAD | | | | DOWNERS GROVE | IL | 60515 4508 |
| CRAIG WITTE | 5961 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341 9000 |
| CRAIG WORSTER | 30 KNOLLCREST DRIVE | | | | BROOKFIELD | CT | 06804 |
| CRAIG WRIGHT | 4760 TEMPLETON ST | #3224 | | | LOS ANGELES | CA | 90032 2180 |
| CRAIG YARNELL | 12 THORNRIDGE DRIVE | | | | STAMFORD | CT | 06903 5120 |
| CRAIG ZAKE | 501 HERONDO UNIT APT 18 | | | | HERMOSA BEACH | CA | 90254 5240 |
| CRAIGE P KEEN | 3150 LANSDOWNE ROAD | | | | WATERFORD | MI | 48329 2957 |
| CRAIGE P KEEN & | ILENE KEEN JT TEN | 3150 LANSDOWNE | | | WATERFORD | MI | 48329 2957 |
| CRAIGHTON GEE | & SAMANTHA J GEE JTTEN | 235 CHATTANOOGA STREET | | | SAN FRANCISCO | CA | 94114 |
| CRANBERRY INVESTMENT CLUB | 321 E MAIN ST | | | | NEW WASHINGTN | OH | 44854 9715 |
| CRANDELL S SUTTON & | CARRIE E SUTTON & LINDA KILBURN & | RICK C SUTTON & | MARY E SUTTON JT TEN | 120 LANGE ST | TROY | MI | 48098 4667 |
| CRANDON G LOSEE | CHARLES SCHWAB & CO INC CUST | 69 HATZIC CT | | | LARKSPUR | CA | 94939 |
| CRANDON G LOSEE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 69 HATZIC CT | | LARKSPUR | CA | 94939 |
| CRANE AND CO | 12101 216TH AVE | | | | BRISTOL | WI | 53104 9318 |
| CRANFIELD HOLDINGS LIMITED | ATTN ANITA YANG/TRANSFER DEPT | RBC DOMINION SECURITIES INC | PO BOX 50 ROYAL BANK PLAZA | TORONTO ON  M5J 2W7 CANADA | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| CRANNEL E LOUALLEN | 3491 DRY RUN RD | | | | SOUTH LEBANON | OH | 45065 | 1110 |
| CRANSTON G JONES | CUST WILLIAM LAWRENCE BROGGER | UGMA MI | 15000 MARSHFIELD | | HICKORY CORNERS | MI | 49060 | 9729 |
| CRANSTON L WILLIS | 1187 HOWE RD | | | | BURTON | MI | 48509 | 1702 |
| CRAS M MC NEAL | 1047 W 124 ST | | | | LOS ANGELES | CA | 90044 | 2931 |
| CRAVEN E SMITH | 6905 LAUREL POINT DRIVE | | | | GIBSONVILLE | NC | 27249 | 9345 |
| CRAWFORD A STEPHENS | 50 MILLMANOR PL | PO BOX 237 | DELAWARE ON  N0L 1E0 | CANADA | | | | |
| CRAWFORD C WESTBROOK | 50 KNOLLWOOD RD | | | | E HARTFORD | CT | 06118 | 1732 |
| CRAWFORD C WESTBROOK | TR L C WESTBROOK TRUST | UA 09/01/95 | 50 KNOLLWOOD RD | | E HARTFORD | CT | 06118 | 1732 |
| CRAWFORD COWART | 425 S OLEANDER AVE | APT 602 | | | COMPTON | CA | 90220 | 3153 |
| CRAWFORD D THORNTON | 10420 BALMORAL CIR | | | | CHARLOTTE | NC | 28210 | 7839 |
| CRAWFORD S MCGIVAREN JR | PO BOX 830612 | | | | BIRMINGHAM | AL | 35283 | 0612 |
| CRAWLEY A PARRIS | CHARLES SCHWAB & CO INC CUST | 4547 E CORONADO DR | | | TUCSON | AZ | 85718 | |
| CRAWLEY A PARRIS & | MARY A PARRIS | 4547 E CORONADO DR | | | TUCSON | AZ | 85718 | |
| CRAYLAND INVESTMENTS LIMITED | 8345 NW 66TH AVENUE #7643 | | | | MIAMI | FL | 33166 | |
| CRAYS TRUST | UAD 01/27/06 | JAMES D. CRAYS SR. & | CHERYL D. CRAYS TTEES | 14875 STATE RD. | SPRING LAKE | MI | 49456 | 9513 |
| CRAYTON QUEEN | 1216 E HENRY CLAY AVE | | | | FT WRIGHT | KY | 41011 | 3720 |
| CRE LOMBARDI | 206 JENNIFER LANE | | | | HOLLAND | MI | 49423 | |
| CREADICK E SMITH | 120 N MAIN ST | | | | SMYRNA | DE | 19977 | 1428 |
| CREAGER MANAGEMENT LTD | P O BOX 8149 | | | | MIDLAND | TX | 79708 | 8149 |
| CRECENSIO O VASQUEZ | 2817 LYONS RD | | | | LYONS | MI | 48851 | 9708 |
| CRECY OVERSEAS CORP. | 260 CRANDON BLVD. | SUITE 32, PMB 203 | | | KEY BISCAYNE | FL | 33149 | 1538 |
| CREDA GLADYS PETION | 1524 OCEAN AVE APT 3G | | | | BROOKLYN | NY | 11230 | 4523 |
| CREDIT AGRICOLE TITRES | CPR ONLINE STEP | CENTRALE TITRES DE MER 4 AVE | MER 41500 | FRANCE | | | | |
| CREDIT AGRICOLE TITRES | FIX OMS (BNY) | CENTRALE TITRES DE MER 4 AVE | MER 41500 | FRANCE | | | | |
| CREDIT FINANCIER INVEST SAL | PO BOX: 116/5032 | BEIRUT | | LEBANON | | | | |
| CREDIT FONCIER DE MONACO | C/O CREDIT FONCIER DE MONACO | 2 RUE DE PRINCES | MONACO | MONACO | | | | |
| CREDIT LIBANAIS SAL | SOFIL CENTER | AVENUE CHARLES MALEK | BEIRUT 3303 | LEBANON | | | | |
| CREDIT SHELTER DISCLAIMER TR | MARILYN P LOCKWOOD TTEE | KEYNA RADTKE TTEE | U/A DTD 12/01/2005 | RR 1 BOX 237 | KINGSLEY | PA | 18826 | 9751 |
| CREDIT SHELTER TRUST | U/W/O GEORGE SOLOPOTIAS | DTD 07/14/04 | MARIA DREZNIN TRUSTEE | 27 CAMERON RD | SADDLE RIVER | NJ | 07458 | |
| CREDIT SHELTER TRUST U/W/O | DAVID M JOHNSON UAD 10/25/06 | GERTRUDE JOHNSON & | TIMOTHY JOHNSON TTEES | 385 KOKE DRIVE | SOUTHOLD | NY | 11971 | 4249 |
| CREDIT SHELTER TRUST U/W/O | DAVID M JOHNSON UAD 10/25/06 | GERTRUDE JOHNSON & | TIMOTHY JOHNSON TTEES | 385 KOKE DRIVE | SOUTHOLD | NY | 11971 | 4249 |
| CREDIT SHELTER TRUST U/W/O | ESTHER G BIEDERMAN UAD 08/08/08 | M E BIEDERMAN ET AL TTEES | FBO MORRIS E. BIEDERMAN | 250 WEST 57TH STREET, STE 1723 | NEW YORK | NY | 10107 | 1708 |
| CREDIT SUISSE FAO | Q INVESTMENTS | A/C #70305 | ATT PRIME BROKER DEPT | 1 MADISON AVE 2ND FL | NEW YORK | NY | 10010 | |
| CREDIT SUISSE FIRST BOSTON | EUROPE LTD | --CSFBEL MAIN (EQUITIES)-- | ONE CABOT SQUARE | LONDON ENGLAND E14-4QJ | | | | |
| CREDIT TR OF MARTIN L CHEIKIN | MIRIAM CHEIKIN & ANITA HEISER & | MICHAEL CHEIKIN TTEES | 77 7TH AVE APT 6G | | NEW YORK | NY | 10011 | 6670 |
| CREDIT TRT U W O & TEST RICHARD | S HOPPE UAD 04/28/00 | KARIN & DOUGLAS & RUSSELL & | JESSICA TTEES | 3524 WOODWARD STREET | OCEANSIDE | NY | 11572 | 4531 |
| CREDIT URUGUAY BANCO S.A. | RINCON 500 | MONTEVIDEO CP 11000 | URUGUAY | | | | | |
| CREDIT URUGUAY BANCO S.A. | RINCON 500 | MONTEVIDEO, 11000 | URUGUAY | | | | | |
| CREDITO EMILIANO S.P.A. A/C CREDITO EMILIANO SP | VIA EMILIA SAN PIETRO 4 | | | 42100 REGGIO EMILIA | | | | |
| CREED HALL | 574 E MANSFIELD AVE | | | | PONTIAC | MI | 48340 | 2942 |
| CREEL CALDWELL BROWN | SEPARATE PROPERTY | 4 EAST 95TH STREET APT #2A | | | NEW YORK | NY | 10128 | |
| CREG REALTY CORP | ESCROW ACCOUNT | 369 E 62ND ST | | | NEW YORK | NY | 10021 | |
| CREIG L MERTENS | & IONE W MERTENS JTTEN | TOD ET AL | 10544 255TH AVENUE | | STAPLES | MN | 56479 | |
| CREIGHTON A SMITH | 18211 MUIRLAND | | | | DETROIT | MI | 48221 | 2756 |
| CREIGHTON B LACY & | FRANCES T LACY JTWROS | 2701 PICKETT RD RM 1232 | | | DURHAM | NC | 27705 | 6335 |
| CREIGHTON B WRIGHT REVOCABLE | TR CREIGHTON B WRIGHT | DELORES E WRIGHT CO-TTEES UA | DTD 06/27/96 MARITAL ASSETS | 3804 BRANDON AVE SW APT 351 | ROANOKE | VA | 24018 | 7005 |
| CREIGHTON BRIGHT | 941 NE TEE LAKE RD | | | | TAHUYA | WA | 98588 | 9508 |
| CREIGHTON GILBERT | ATTN YALE UNIVERSITY | DEPT OF THE HISTORY OF ART | PO BOX 208272 YALE STATION | | NEW HAVEN | CT | 06520 | 8272 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREIGHTON J HASELHUHN | 18966 PLANTATION DR | | | | MACOMB TOWNSHIP | MI | 48044 | 1240 |
| CREIGHTON L LYTLE | APT 6 | 13775 SW SCHOLLS FERRY RD | | | BEAVERTON | OR | 97008 |
| CREIGHTON M CALFEE | 550 HICKORY LANE | | | | SAINT LOUIS | MO | 63131 | 4737 |
| CREIGHTON W SWALLOW | 68 E DRIVE | | | | HARTVILLE | OH | 44632 |
| CREIGHTON W WHEELER | DEBRA LYNN WHEELER JT TEN | 6707 N 19TH RD | | | ARLINGTON | VA | 22205 | 1807 |
| CREIGHTON WESLEY SLOAN | 102 INDIAN CREEK TRAIL | | | | AIKEN | SC | 29803 | 9284 |
| CREOLA SIBERT | 21036 WESTVIEW | | | | FERNDALE | MI | 48220 | 2255 |
| CRESCENCIA RAMOS | 62 NO BROADWAY | | | | YONKERS | NY | 10701 | 2727 |
| CRESCENT STATE BK PLEDGE ACCT | FBO DOROTHY RAE ROYAL & | RICHARD L ROYAL JTWROS | 1508 MILITARY CUTOFF RD | SUITE 100 | WILMINGTON | NC | 28403 | 5730 |
| CRESCIENZO BOCCANFUSO | CUST GIUSEPPE D BOCCANFUSO | UGMA CT | 84 HARBOR RD | | WESTPORT | CT | 06880 | 6717 |
| CRESENCIO CORREA RIVERA | CHARLES SCHWAB & CO INC CUST | 21943 HANSOM AVE | | | CARSON | CA | 90745 |
| CRESENCIO VALDEZ | 241 50TH SW | | | | WYOMING | MI | 49548 | 5624 |
| CRESENTE PASION JARAMILLO | 1584 YANKEE PT CT | | | | SAN JOSE | CA | 95131 |
| CRESSEL D KIRK | 771 WEST RAHN RD | | | | DAYTON | OH | 45429 | 2042 |
| CRESSMAN L WILLIAMS | 4847 N CR 700E | | | | UNION CITY | IN | 47390 | 9711 |
| CRESTLINE INVESTMENT CLUB | C/O KENNETH A PARR JR | P O BOX 72 | | | CRESTLINE | OH | 44827 | 0072 |
| CRESTON F OTTEMILLER JR | 822 SOUTHERN RD | | | | YORK | PA | 17403 | 4138 |
| CRESTON L DISHON | 206 DIVISION ST | | | | ERLANGER | KY | 41018 | 1725 |
| CRICKETT KERSENS | 259 TEAKWOOD DR | | | | BAYVILLE | NJ | 08721 | 3122 |
| CRIS PETERSON | TOD DTD 11/25/2008 | 3731 COLLEGEVIEW ROAD SE | | | ROCHESTER | MN | 55904 | 7506 |
| CRIS S PARCELLES | S PARCELLES | UNTIL AGE 21 | 13713 CHARITY CT | | GERMANTOWN | MD | 20874 |
| CRIS S PARCELLES & | TONI LYNN PARCELLES | 13713 CHARITY CT | | | GERMANTOWN | MD | 20874 |
| CRIS T RICHERT | 4562 FINNEY RD | | | | LANE | KS | 66042 | 9786 |
| CRIS W MAY | 2510 S COUNTY LINE RD W | | | | YODER | IN | 46798 | 9703 |
| CRISANTO N CORPUZ | & WILMA P CORPUZ JTTEN | 1963 FALL BROOK COURT | | | MERCED | CA | 95340 |
| CRISELDA M SIEGEL | CGM IRA CUSTODIAN | 7556 ROWENA ST | | | SAN DIEGO | CA | 92119 | 1243 |
| CRISELLA CAISIP | 17463 FAIRLIE ROAD | | | | SAN DIEGO | CA | 92128 |
| CRISPEN F LIJEK | CUST JENNIFER ANN LIJEK UGMA MI | 434 MARYWOOD DR NE | | | GRAND RAPIDS | MI | 49505 | 4147 |
| CRISPIN ASHLEY THOMAS | TOD DTD 07/21/2008 | 13465 WEST FERGUS ROAD | | | CHESANING | MI | 48616 | 9550 |
| CRISPIN JUGUILON | PO BOX 2768 | | | | WALLA WALLA | WA | 99362 | 0335 |
| CRISPINA TREVINO AND | ALEX RENTERIA JTWROS | 744 N. SHIRLEY DR. | | | ORANGE | CA | 92867 | 7119 |
| CRISPULO LOPEZ-FLORES | 7430 GRANDVILLE | | | | DETROIT | MI | 48228 | 4505 |
| CRISPULO M MONTEVIRGEN | CHARLES SCHWAB & CO INC CUST | 438 CORINTHIA DR | | | MILPITAS | CA | 95035 |
| CRISPULO M MONTEVIRGEN & | NANCITA S MONTEVIRGEN | 438 CORINTHIA DR | | | MILPITAS | CA | 95035 |
| CRISS BEYERS | 1131 E CALLOWAY ST | | | | BLOOMINGTON | IN | 47401 |
| CRISTA MARDENE STOCKWELL | 112 CLARICE COURT | | | | STATESVILLE | NC | 28625 |
| CRISTA MARDENE STOCKWELL & | JOHN H STOCKWELL JT TEN | 112 CLARICE COURT | | | STATESVILLE | NC | 28625 |
| CRISTAL R LEWIS | 2834 S SYCAMORE AVE | | | | LOS ANGELES | CA | 90016 | 3412 |
| CRISTEEN REED | 2782 BARTLETT ROAD | | | | PLEASANT LAKE | MI | 49272 |
| CRISTELO G RESENDEZ | 151 W SHEFFIELD | | | | PONTIAC | MI | 48340 | 1851 |
| CRISTEN HOAG | 2232 WASHINGTON AVE | | | | MEMPHIS | TN | 38104 |
| CRISTEN I SIROIS | CHARLES SCHWAB & CO INC CUST | 135 WALKER ST | | | SWANSEA | MA | 02777 |
| CRISTEN W GARDNER | 450 N AURORA ST | | | | ITHACA | NY | 14850 | 4235 |
| CRISTHIAN RODRIGUEZ RAZO | 8950 HUNT AVE | | | | SOUTH GATE | CA | 90280 |
| CRISTIAN A BERGUNO | 4506 ASPEN LEAF LANE | | | | HUMBLE | TX | 77396 | 6110 |
| CRISTIAN A DELANO | AVE BORGONO 16074 #31 | VINA DEL MAR | CHILE | | | |
| CRISTIAN ALFONSO ZAROR | UNO SUR 1030 | | TALCA CHILE | | | |
| CRISTIAN BADEA | 3606 MANFORD DR | | | | DURHAM | NC | 27707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN CHIRITESCU | ANCA CHIRITESCU JTTEN | 1014 W 23RD ST | | | UPLAND | CA | 91784 | |
| CRISTIAN FABIAN ASSAN & | AGUERO 2237 | PISO 6 DEPTO. A | CIUDAD AUTONOMA DE BUENOS | AIRES C1425EHW ARGENTINA | | | | |
| CRISTIAN GOMEZ RIBBA | CARLOS CONDELL 21 | SAN FELIPE | | CHILE | | | | |
| CRISTIAN LEON | 9822 PICKENS PL | | | | MANASSSAS PARK | VA | 20111 | |
| CRISTIAN OCARANZA | 740 S GLENN ALAN AVE | | | | WEST COVINA | CA | 91791 | 2762 |
| CRISTIAN RAMIREZ | 2322 130 STREET APT 3 | | | | FLUSHING | NY | 11356 | |
| CRISTIAN SIMONSEN | 2040 AVENUE C | | | | BETHLEHEM | PA | 18017 | 2118 |
| CRISTIANA MIRIAM BOIERU MD | 25849 ROSE RD | | | | WESTLAKE | OH | 44145 | |
| CRISTIE A GUESS | 6575 BRISTOL DR | | | | WEST BLOOMFIELD | MI | 48322 | 3241 |
| CRISTIE ANN MIELE | 425 W CARLISLE RD | | | | THOUSAND OAKS | CA | 91361 | |
| CRISTIE HETRICK-BENNETT | 12533 FREEMAN AVENUE #B | | | | HAWTHORNE | CA | 90250 | |
| CRISTIN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956 | 3133 |
| CRISTIN R RIOUX | 40 CROSSMEADOW RD | | | | S PORTLAND | ME | 04106 | |
| CRISTIN S PANZARELLA | 2600 RALEIGH ST | | | | DENVER | CO | 80212 | 1217 |
| CRISTINA A MARINEZ | 1920 W MAPLE | | | | LANSING | MI | 48915 | 1454 |
| CRISTINA A SASSON | 4376 PARK PALOMA | | | | CALABASAS | CA | 91302 | 1790 |
| CRISTINA C ZALDIVAR | 9210 SW 134TH PLACE | | | | MIAMI | FL | 33186 | 1536 |
| CRISTINA CARRILLO CHILTON | 1919 S KIRKWOOD RD | APT 218 | | | HOUSTON | TX | 77077 | 6219 |
| CRISTINA COLEMAN | 108 N 12TH STREET | | | | MATTOON | IL | 61938 | |
| CRISTINA COOPER | 10020 FAIR OAKS BLVD. | | | | FAIR OAKS | CA | 95628 | |
| CRISTINA DE VIDAL | CUST NANCY R VIDAL UGMA IL | BOX 278 | | | PERCY | IL | 62272 | 0278 |
| CRISTINA DE VIDAL | CUST PATRICIA P VIDAL UGMA IL | BOX 278 | | | PERCY | IL | 62272 | 0278 |
| CRISTINA ESCOBAR & | JOSE ESCOBAR JT WROS | 11904 SHORE CREEK CT | | | PEARLAND | TX | 77584 | |
| CRISTINA FALCO | CUST VINCENZO E FALCO U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4536 RIDGE ROAD W | ROCHESTER | NY | 14626 | 3533 |
| CRISTINA FERNANDEZ | 3627 JEFFERSON ST | | | | KANSAS CITY | MO | 64111 | |
| CRISTINA FISHER | ALBERT C.J. FISHER | UNTIL AGE 21 | 150 PRAIRIEWOOD DR S | | FARGO | ND | 58103 | |
| CRISTINA GENOVESE | CHARLES SCHWAB & CO INC CUST | 101 S RIDGEWOOD RD | | | KENTFIELD | CA | 94904 | |
| CRISTINA HANSON | 4911 N. COGSWELL RD. | | | | EL MONTE | CA | 91732 | |
| CRISTINA L HSIAO | 23 AUDEN AVE | | | | MELVILLE | NY | 11747 | |
| CRISTINA M MEINARDI | TR CRISTINA M MEINARDI TRUST | UA 06/19/98 | 322 QUINCY ST | | HANCOCK | MI | 49930 | 1802 |
| CRISTINA MOEDER | 219 CASCADE RD | | | | STAMFORD | CT | 06903 | 4224 |
| CRISTINA P BAUMANN | 30 MELVILLE ST | | | | FALL RIVER | MA | 02724 | 2828 |
| CRISTINA PITTARELLI | 107 1/2 VILLA PLACE | | | | WILMINGTON | DE | 19809 | 2352 |
| CRISTINA RAE DOBSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 33926 COLUMBINE CIRCLE | | EVERGREEN | CO | 80439 | |
| CRISTINA SHARP | 324 OLD FORGE LANE #2103 | | | | ODENTON | MD | 21113 | |
| CRISTINA STAMATIN | 52841 SEVEN OAKS DR | | | | SHELBY TWP | MI | 48316 | |
| CRISTINA TREVINO & | JAIME TREVINO JT TEN | 2109 NORMA LN | | | EDINBURG | TX | 78539 | 6910 |
| CRISTINE M GRAYSON | 543 PENNSYLVANIA AVENUE | | | | GLEN ELLYN | IL | 60137 | |
| CRISTOBAL G CARDENAS | 2326 ARDEN WAY | | | | SAN JOSE | CA | 95122 | 3914 |
| CRISTOBAL S HERNANDEZ | 10343 LYNX CROSSING | | | | SAN ANTONIO | TX | 78251 | 4074 |
| CRISTOFORO R GERACI | 216 WAHL RD | | | | ROCHESTER | NY | 14609 | 1812 |
| CRISTY DOCKTER | 9 COUNTY RD 1738 | | | | FARMINGTON | NM | 87401 | 9621 |
| CRISTY LOU SCHELM | P O BOX 12748 | | | | EVERETT | WA | 98206 | 2748 |
| CRISTY MOSSET | 10500 SE SCHACHT ROAD | | | | DAMASCUS | OR | 97089 | |
| CRIT S FORD | 20 UHL RD | | | | COLD SPRINGS | KY | 41076 | 9076 |
| CRITELLI PC EMPL PROF SHAR PLAN | DTD 7/22/80 FBO NICK CRITELLI | NICK CRITELLI TRUSTEE | 317 6TH AVENUE SUITE 500 | | DES MOINES | IA | 50309 | 4128 |
| CRITICAL CARE MEDICAL ASSOC | DEFINED BENEFIT PENSION PLAN | U/A DTD 12/23/2001 | RADE B VUKMIR TTEE | PINHOUSE ROAD | SEWICKLEY | PA | 15143 | |
| CROBERT OMAN & | HARRIET S OMAN TR | UA 03/21/2007 | OMAN FAMILY LIVING TRUST | 43 KENDALL RD | STRAFFORD | VT | 05072 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CROCHEN H RIVERS | PO BOX 17032 | | | | EUCLID | OH | 44117 | 0032 |
| CROCKETT BAILEY | 28906 KING RD | | | | ROMULUS | MI | 48174 | 9448 |
| CROCKETT CHARITABLE UNITRUST | DENNIS L CROCKETT TTEE UA | DTD 03/15/95 | 2862 E 9800 S | | SANDY | UT | 84092 | 4220 |
| CROFTON CAPITAL | GENERAL PARTNERSHIP | 3102 W END AVE SUITE 650 | | | NASHVILLE | TN | 37203 | 1498 |
| CROFTON CAPITAL | GENERAL PARTNERSHIP | 3102 WEST END AVE SUITE 650 | | | NASHVILLE | TN | 37203 | 1498 |
| CROFTS K GORSLINE | 3380 MONROE AVE | | | | ROCHESTER | NY | 14618 | 4726 |
| CROGHAN COLONIAL BANK AS SECURED | PARTY FOR TROY WILDERMUTH & | BARBARA F WILDERMUTH JT TEN | 2557 CHERRY RIDGE DR | | FREMONT | OH | 43420 | 9120 |
| CROKE FAMILY TRUST | U/A/D 03/07/1996 | NORAH V. CROKE TTEE | 68 MILL POND LANE | | NORWOOD | MA | 02062 | 5310 |
| CRONN FAMILY LIMITED PARTNERSHIP | 19754 WILDWOOD DR | | | | WEST LINN | OR | 97068 | 2246 |
| CROOM BEATTY 4TH & | MERIWETHER T BEATTY TEN COM | 3 FOREST ROAD | | | ASHEVILLE | NC | 28803 | 2907 |
| CROSBY L FLAKES JR | 1223 VERNON DRIVE | | | | DAYTON | OH | 45407 | 1715 |
| CROSBY STATE BANK | COLLATERAL ACCOUNT | FBO MONIKA SHEPHERD | 110 STEPHANIE DR | | PALESTINE | TX | 75803 | 8504 |
| CROSNO TRANSMISSION COMPANY | CO ACCOUNT | 811 BOND | | | COLLINSVILLE | IL | 62234 | 2002 |
| CROSS J SANSONE & | LEAH M SANSONE JT TEN | 29 KING GEORGE DRIVE | | | BOXFORD | MA | 01921 | 1707 |
| CROSS LIVING TRUST TRUST | LOUIS L CROSS TTEE | ALICE S CROSS TTEE | U/A DTD 03/09/1999 | 772 BALLAST WAY | ANNAPOLIS | MD | 21401 | 7111 |
| CROTTY, THOMAS PATRICK | 1351 LILY STREET | | | | HEALDSBURG | CA | 95448 | 3251 |
| CROUSE FAMILY LIVING TRUST | UAD 10/04/93 | EMMA LOUISE CROUSE TTEE | 1695 ASPEN VILLAGE WAY | | WEST COVINA | CA | 91791 | 3103 |
| CROWELL WEEDON & CO | --OMNIBUS ACCOUNT--- | 1 WILSHIRE BUILDING | | | LOS ANGELES | CA | 90017 | 3876 |
| CROWN ASSOCIATES INC | PO BOX 30143 | | | | INDIANAPOLIS | IN | 46230 | 0143 |
| CRUZ A MORADO | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430 | 1625 |
| CRUZ ALEJANDRA CORIA | 13410 ROSSTOWN CT | | | | SUGAR LAND | TX | 77478 | |
| CRUZ C VELASQUEZ & | DANIEL S VELASQUEZ JT TEN | 506 SOUTH JACKSON STREET | | | BAY CITY | MI | 48708 | 7369 |
| CRUZ CASTILLO | 5538 WINCHESTER AVE. | | | | ODESSA | TX | 79762 | |
| CRUZ F RAMOS | 7722 E YOUNG AVE | | | | S SAN GABRIEL | CA | 91770 | 3440 |
| CRUZ J CARDENAS | 3016 S CLEGERN | | | | OKLAHOMA CITY | OK | 73109 | 2325 |
| CRUZ L GARCIA | 325 ELM ST | | | | HEREFORD | TX | 79045 | |
| CRUZ M GUZMAN | L-17 ZARAGOZA VILLA ESPANA | BAYAMON 00961 | PUERTO RICO | | | | | |
| CRUZ OQUENDO | 613 N COLONY ST | # 2 | | | MERIDEN | CT | 06450 | 2237 |
| CRUZ R FLORES & | ESTHER G FLORES | 2041 E ELLIS DR | | | TEMPE | AZ | 85282 | |
| CRUZ RODRIGUEZ & | JOSEPH C PECORARO JT TEN | 2716 CUCKOO SHRIKE AVE | | | N LAS VEGAS | NV | 89084 | |
| CRUZ TONCHE | 4805 S HUGHES RD | | | | LANSING | MI | 48910 | 5126 |
| CRUZ ZARAZUA | 11387 ZIEGLER | | | | TAYLOR | MI | 48180 | 4368 |
| CRYSTAL A FORBIS | 11389 SILVER LAKE CT | | | | UTICA | MI | 48317 | 2648 |
| CRYSTAL A HEFT TTEE | FBO HAROLD F HEFT | U/A/D 06/08/94 | 331 SCIO VILLAGE CT #172 | | ANN ARBOR | MI | 48103 | 9146 |
| CRYSTAL A POLLACK | 890 MINNESOTA DRIVE | | | | TROY | MI | 48083 | 4435 |
| CRYSTAL ANNE RIETVELD | 350 MADISON STREET | | | | WISCONSIN RAPIDS | WI | 54494 | 4300 |
| CRYSTAL BAILEY | 203 E 7TH | | | | CAMERON | TX | 76520 | |
| CRYSTAL BECKWITH | 64 ASBURY AVENUE | | | | OCEAN GROVE | NJ | 07756 | |
| CRYSTAL BEVERLY | 6233 LANCASTER DR | | | | FLINT | MI | 48532 | 3218 |
| CRYSTAL BOGUE | 624 11TH ST. SW | | | | HURON | SD | 57350 | |
| CRYSTAL C WRIGHT | 1622 CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661 | 9498 |
| CRYSTAL CALLAWAY | CUST GORDON CALLAWAY A MINOR UNDER | THE | LAWS OF GA | 1117 MISTY MEADOWS LN | HAMPTON | GA | 30228 | 6304 |
| CRYSTAL CARTER | 2609 STONY SPRINGS TRAIL | | | | BUFORD | GA | 30519 | |
| CRYSTAL COOK | 1118 GEORGIA | | | | SHREVEPORT | LA | 71104 | |
| CRYSTAL CORRAL | 8641 LOLA AVE | | | | STANTON | CA | 90680 | |
| CRYSTAL D BURRIS | D MOORE | UNTIL AGE 21 | 4343 N SHERMAN DR | | INDIANAPOLIS | IN | 46226 | |
| CRYSTAL D NEWMAN | 10019 WINDZAG LN | | | | CINCINNATI | OH | 45242 | 5846 |
| CRYSTAL DAGNAN | 1025 WESTFIELD ROAD | | | | DICKSON | TN | 37055 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRYSTAL DANIELS | 200 BRANCHWOOD DRIVE APT J6 | | | | GOOSE CREEK | SC | 29445 |
| CRYSTAL DAWN BEGLEY | 40 STACY LN | | | | FREDERICKSBRG | VA | 22406 | 5211 |
| CRYSTAL E BEACH | 124 HUDSON MILL RD | | | | LINCOLN | DE | 19960 | 9601 |
| CRYSTAL GLASSCOCK | 323 BREWER STREET | | | | EAST HARTFORD | CT | 06118 |
| CRYSTAL HABER | 1106 S. 9TH ST. | | | | LEESBURG | FL | 34748 |
| CRYSTAL HALL | 417 EAST PARKER | | | | HAMBURG | AR | 71646 |
| CRYSTAL HAMILL & | KEITH VOGEL JT TEN | 10420 WINDYHILL RD | | | MCKEAN | PA | 16426 | 2148 |
| CRYSTAL HANDY | 602 GRAHAM ST | | | | RACINE | WI | 53405 | 2510 |
| CRYSTAL HOLM | 1507 MCCARTHY AVE | | | | KILLEEN | TX | 76549 |
| CRYSTAL ISRAEL | 12994 SPRINGS MANOR DRIVE | | | | JACKSONVILLE | FL | 32258 |
| CRYSTAL J PERALES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2950 CLAIREMONT DR APT 16 | | SAN DIEGO | CA | 92117 |
| CRYSTAL JASMINE | 6145 RAY ST. | | | | NEW ORLEANS | LA | 70072 |
| CRYSTAL JENKINS | 10812 EMERALD PARK LN | | | | HASLET | TX | 76052 | 5147 |
| CRYSTAL KNIGHT | 2076 LOUISA RD | | | | HEPHZIBAH | GA | 30815 |
| CRYSTAL L VOELCKER | 689 BUTTS HOLLOW RD | | | | DOVER PLAINS | NY | 12522 | 6001 |
| CRYSTAL LEE COLBURN | 7815 HOBGOOD ROAD | | | | FAIRBURN | GA | 30213 | 2673 |
| CRYSTAL M MERCER | 20458 PINE LAKE RD | | | | BATTLE CREEK | MI | 49014 | 8114 |
| CRYSTAL MARTIN | 2378 IRENE BRIDGE HWY | | | | HICKORY GROVE | SC | 29717 |
| CRYSTAL MCHENKA | 5411 ARNOLD DRIVE | | | | LANHAM | MD | 20706 |
| CRYSTAL MENDOZA | 174 BURLINGTON PATH ROAD | | | | CREAM RIDGE | NJ | 08514 |
| CRYSTAL MIDDLETON | 4008 HAYES ST. | | | | HOLLYWOOD | FL | 33021 |
| CRYSTAL NIRVANA SINGH | 226 ELZEY AVENUE | | | | ELMONT | NY | 11003 |
| CRYSTAL NOWLAN | 192 SOUTH ELM ST | | | | WALLINGFORD | CT | 06492 |
| CRYSTAL PATEL | 6038 W WAYWARD WIND LOOP | | | | HOMOSASSA | FL | 34448 | 3206 |
| CRYSTAL PEARL MILLER | 968 LINCOLN DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | 2323 |
| CRYSTAL R HIBBS TRUST | 5/22/00 TRUST | MORGAN PHILLIPS TTEE | U/A DTD 05/22/2000 | P.O. BOX 429 | NEHALEM | OR | 97131 | 0429 |
| CRYSTAL R WOLF | 3711 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | 4455 |
| CRYSTAL RUSTIN | 3501 CROWELL RD | APT 11 | | | TURLOCK | CA | 95382 | 0153 |
| CRYSTAL S FERGUSON | 4719 WILMINGTON RD | | | | OREGONIA | OH | 45054 | 9794 |
| CRYSTAL SANDERS | 2109 E. 19TH ST. | | | | PORT ARTHUR | TX | 77640 |
| CRYSTAL SCHOEN | CUST BRANDON SCHOEN UTMA IL | 413 PEACH ST | | | WASHINGTON | IL | 61571 |
| CRYSTAL SIMMONS | 1430 QUE STREET NW | | | | WASHINGTON | DC | 20009 |
| CRYSTAL SONS | 264 FROGTOWN RD | | | | LIVINGSTON | TN | 38570 |
| CRYSTAL SUMSKI | CUST MATHEW DENNIS SUMSKI UGMA MO | 19776 STATE RT EE | | | FARMINGTON | MO | 63640 | 7472 |
| CRYSTAL THOMPSON | 14006 VISTA DRIVE, 8B | | | | LAUREL | MD | 20707 |
| CRYSTAL WARD CUST | DAUNTE WARD UTMA MD | 13203 POPPY HILL COURT | | | BRANDYWINE | MD | 20613 |
| CRYSTAL WASHINGTON | 3540-F LYNHAVEN DRIVE | | | | GREENSBORO | NC | 27406 |
| CRYSTAL YATES | 1419 N 75TH ST | | | | PHILADELPHIA | PA | 19151 |
| CRYSTALL N FUJIKAWA TTEE OF | CRYSTAL N FUJIKAWA FAMILY | EDUCATIONAL TRUST DTD MAR 12 1996 | 4126 HILI ST | | LIHUE | HI | 96766 | 1613 |
| CRYUS J. ALLEN | 42 HURFIN BLVD | | | | SMITHTOWN | NY | 11787 | 2133 |
| CS ARCHIT. PRODUCTS INC | P/S/P DTD 1/10/94 FBO | STEVEN C MARSHALL TE | CARVEL L MOWERY TE | P.O. BOX 826 | LATHAM | NY | 12110 | 0826 |
| CS NY BRANCH PLEDGE AS SECURED | PARTY FOR GERALD ALTILIO JR TTEE | MICHELLE ALTILIO TTEE TEN COM | 763 N 163RD ST | | OMAHA | NE | 68118 | 2507 |
| CSABA F KNIZNER | 11099 OLDE ORCHARD CT | | | | ROSCOMMON | MI | 48653 | 8907 |
| CSGB AS SECURED PARTY FOR JANE A | FLYNN | IXIS ASSET MGMT ADVISORS | 13800 CREST VIEW DRIVE | | RED BLUFF | CA | 96080 | 9314 |
| CSH MAINTENANCE | 1136 HERMITAGE RD | | | | RICHMOND | VA | 23220 | 1301 |
| CSTC | ORRICK HERRINGTON & SUTCLIFFE | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 |
| CSTC | ORRICK HERRINGTON SUTCLIFFE PL | 1514 CEDAR ST | | | BERKELEY | CA | 94703 |
| CT ENTERPRISES INC | C/O GENE BALSOM | 8665 W FLAMINGO #133-144 | | | LAS VEGAS | NV | 89147 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CUBIE HADLEY SELBY | 711 W 38TH ST | | | | ANDERSON | IN | 46013 | 4025 |
| CUC T STEVENS | 16909 WILLOW WOOD DR | | | | STRONGSVILLE | OH | 44136 | 7535 |
| CUCECIL E BANKS | 241 S AIRPORT ROAD | | | | SAGINAW | MI | 48601 | 9459 |
| CUDNEY MARITAL TRUST, | MARION M WINSLOW TTEE | U/A DTD 07/08/1985 | 1991 HARVARD AVE #150F | | IRVINE | CA | 92612 | 2127 |
| CUE REALTY PSP | NICOLAS CASSIS  TTEE ET AL | U/A DTD 01-01-1980 | FBO NICOLAS & TINA CASSIS | 38 PEMBROKE DRIVE | GLEN COVE | NY | 11542 | 1788 |
| CULA B MELLON | #8 | 450 LIBERTY ST | | | SAN FRANCISCO | CA | 94114 | 2954 |
| CULA C GOODWIN | 3709 SUMTER AVE | | | | CHATTANOOGA | TN | 37406 | 2230 |
| CULLEN B MCGLOIN | 37 GARNET RD | | | | BUFFALO | NY | 14226 | 2550 |
| CULLEN B. MURRAY | 130 LAFAYETTE AVE | | | | ANNAPOLIS | MD | 21401 | 2834 |
| CULLEN CRIGGER | 14883 BAUMHART RD | | | | OBERLIN | OH | 44074 | 9679 |
| CULLEN G REEVES & | CULLEN G REEVES JR JT TEN | 4409 AUDUBON PARK DR | | | JACKSON | MS | 39211 | 6136 |
| CULLEN JAMES BROKAW & | JENNIFER LYNN BROKAW | 5420 MOUNTAIN VIEW RD | | | IMPERIAL | MO | 63052 | |
| CULLEN MCKINNEY | 2601 DEACON | | | | DETROIT | MI | 48217 | 1549 |
| CULLEN RUSSEL KAMISUGI | 2500 AHA AINA PLACE | | | | HONOLULU | HI | 96821 | 1068 |
| CULLEN W TURNER TTE | CULLEN Y. TURNER TRUST | U/A DTD 6-9-92 | 4021 FAIRMONT CT | | BEDFORD | TX | 76021 | 2753 |
| CULLEN W. TURNER | 4021 FAIRMONT CT | | | | BEDFORD | TX | 76021 | 2753 |
| CULLIS L HOLUB | SOUTHWEST SECURITIES INC | 9975 BRIARCLIFF DR | | | MOBILE | AL | 36608 | |
| CULTUS CAMPBELL | 501 J-H DEMPS RD | | | | SPARTA | TN | 38583 | 4916 |
| CULVER S LADD | BOX 2084 | | | | LUSBY | MD | 20657 | 1884 |
| CUMBAA FAMILY TRUST | 19041 STATE RD 20 WEST | | | | BLOUNTSTOWN | FL | 32424 | |
| CUMBERLAND CONST CORP 401K PSP | FBO TIMOTHY D BROWN | 2727 N HOLLAND SYLVANIA RD | | | TOLEDO | OH | 43615 | 1847 |
| CUMBERLAND TRUST & INV CO | JIM MCGEHEE CHARITABLE TRUST | 104 WOODMONT BLVD STE 120 | | | NASHVILLE | TN | 37205 | |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | |
| CUMMINS B SHERRILL | CGM IRA CUSTODIAN | 3209 DEAUVILLE PLACE | | | STATESVILLE | NC | 28625 | 4753 |
| CUNEGUNDA M KNAPP | P O BOX 3683 | | | | BALLWIN | MO | 63022 | |
| CUNNINGHAM PONTIAC | PO BOX 580009 | | | | FLUSHING | NY | 11358 | 0009 |
| CUONG BUI | 3740 MACON RD | SUITE-D-1 | | | COLUMBUS | GA | 31907 | |
| CUONG DUC NGUYEN & | XI THI NGUYEN | 75 INDIA ST | | | BROOKLYN | NY | 11222 | |
| CUONG H LE | 8219 ROSETRAIL BEND LANE | | | | KATY | TX | 77494 | |
| CUONG M PHAM | 203 E STOUGHTON ST | APT 12 | | | CHAMPAIGN | IL | 61820 | 5422 |
| CUONG PHAM | 80 SPRING HILL RD | | | | PORTSMOUTH | RI | 02871 | |
| CUONG TIEN PHAN | CHARLES SCHWAB & CO INC CUST | 1992 S CHICKASAW TRL | | | ORLANDO | FL | 32825 | |
| CUONG V DO | 6948 XIMINES LN N | | | | MAPLE GROVE | MN | 55369 | |
| CUONG V NGO | 1113 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170 | 6991 |
| CUONG X NGHIEM | 30270 ROSEMOND DR | | | | FRANKLIN | MI | 48025 | 1476 |
| CURLEE NELSON | 6409 FLEMING RD | | | | FLINT | MI | 48504 | 3617 |
| CURLEY JOHNSON | 2312 SHADOW CANYON COURT | | | | PEARLAND | TX | 77584 | |
| CURLEY JULES STEVENS | 427 E RANSOM RD | | | | ARANSAS PASS | TX | 78336 | |
| CURLEY TURNER | 721 ELLSWORTH DR | | | | DAYTON | OH | 45426 | 2515 |
| CURLIS J MATHERNE | 125 DIXIE DR | | | | DES ALLEMANDS | LA | 70030 | 3320 |
| CURMIT C CASEY | 6104 MISSION RD | | | | SHAWNEE MIS N | KS | 66205 | 3250 |
| CURNETUS OWENS | 1401 N ROMINE | | | | URBANA | IL | 61801 | 1335 |
| CURNIECE GARDNER | 2600 CHANDLER CT #17 | | | | BAKERSFIELD | CA | 93309 | |
| CURRAN W HARVEY JR TR | C HARVEY & M HARVEY    DTD | 2/4/99 MGR:PARAMETRIC PORT S&P | 1866 CIRCLE ROAD | | BALTIMORE | MD | 21204 | |
| CURRENCY ONE INC | 10050 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19116 | 3965 |
| CURRIN E COMBITHS | 2844 TALISMAN CT NE | | | | ATLANTA | GA | 30345 | 2029 |
| CURRY ALEXANDER JOHNSON | 1839 BASSETT ROAD | | | | QUINCY | FL | 32351 | 7047 |
| CURRY ANCAR | 1770 S POPLAR ST | | | | DENVER | CO | 80224 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURRY D COOK | 1920 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505 | 4020 |
| CURRY PORTER | 5388 MCINTOSH COURT #1B | | | | INDIANAPOLIS | IN | 46226 | |
| CURT A JACKSON | 2700 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| CURT A MENDENHALL | 606 S ARMSTRONG ST | | | | KOKOMO | IN | 46901 | 5371 |
| CURT A MUSSAR | CHARLES SCHWAB & CO INC CUST | 1288 WILLIAM DR | | | LAKE ZURICH | IL | 60047 | |
| CURT A OLSON & | MRS JEANETTE OLSON JT TEN | R R #3 BOX 10 | | | GRANITE FALLS | MN | 56241 | 9413 |
| CURT A SHIRLEY | 2405 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227 | 8654 |
| CURT ALBERS | 1654 REMINGTON RIDGE WAY | | | | DE PERE | WI | 54115 | |
| CURT ALVIN CEDERLEAF | 1026 GALWAY LN | | | | CLOVER | SC | 29710 | 9341 |
| CURT ALVIN CEDERLEAF & | CLIFFORD A CEDERLEAF JT TEN | 1026 GALWAY LN | | | CLOVER | SC | 29710 | 9341 |
| CURT ANTHONY BROWN | BOX 86797 | | | | SAN DIEGO | CA | 92138 | 6797 |
| CURT ANTHONY RODGERS | 25 DAVALOS CT | | | | SAN RAMON | CA | 94583 | 2133 |
| CURT BOWERS | 312 PIERCE CT. | | | | BOLINGBROOK | IL | 60440 | |
| CURT BREINICH | 236 CARSONVILLE RD | | | | HALIFAX | PA | 17032 | |
| CURT C TOFTS & | CANDICE M TOFTS JT TEN | RR2 BOX 324 | | | TROY | PA | 16947 | 9562 |
| CURT CALLAHAN | 1296 BLACK MOUNTAIN | | | | BOULDER | NV | 89005 | 2006 |
| CURT CAROTENUTO | 2712 BODINE DR. | | | | WILMINGTON | DE | 19810 | |
| CURT CLAFLIN & | CYNTHIA CRANE JT TEN | 1054 EAGLE RIDGE DRIVE | | | EL PASO | TX | 79912 | 7436 |
| CURT D BOWERS | 2158 GREER | | | | SLVAN LAKE | MI | 48320 | 1467 |
| CURT D MUELLER TTEE OF THE | TESTAMENTARY TRUST EST BY THE W/O | ALMA J WOJAHN DTD 2/16/88 | 5433 33RD STREET NW | | WASHINGTON | DC | 20015 | 1626 |
| CURT D WEEKS | 3203 E 3300 N | | | | TWIN FALLS | ID | 83301 | 0547 |
| CURT DIEFENBACH & | BRENT DIEFENBACH JT TEN | 42 CLARENDON ROAD | | | SAVANNAH | GA | 31410 | 4105 |
| CURT E WARNER | 325 CHEROKEE DR | | | | BROWNS MILLS | NJ | 08015 | 6446 |
| CURT E WISE | 2707 HARVARD DR | | | | WARRINGTON | PA | 18976 | 2371 |
| CURT EDMUND HAMNER | 9009 N FM 620 APT 903 | | | | AUSTIN | TX | 78726 | |
| CURT EH WILSON | 234 BELLINGHAM DR | | | | BARRINGTON | IL | 60010 | |
| CURT ELCOCK | 678 NORTH 100 WEST | | | | MALAD CITY | ID | 83252 | |
| CURT G LANG JR | 410 LORUP | | | | FORT WRIGHT | KY | 41011 | 3624 |
| CURT GARRIGAN | 4180 BLUEBERRY HILL RD | | | | NASHVILLE | TN | 37218 | |
| CURT J CAMERUCI | 10647 EAST DE AVE | | | | RICHLAND | MI | 49083 | 9605 |
| CURT J HOTEN | 17737 CORUNNA RD | | | | CHESANING | MI | 48616 | 9708 |
| CURT J STASZUK | 6750 S KREPPS RD | | | | SAINT JOHNS | MI | 48879 | 9118 |
| CURT J WEBER | 108 FENEIS STREET BOX 384 | | | | WESTPHALIA | MI | 48894 | 0384 |
| CURT JOHNSON | 2355 NORTHSIDE DRIVE 300 | | | | SAN DIEGO | CA | 92108 | |
| CURT JOHNSON | 510 NORTH MAIN AVENUE | SUITE A | | | HUXLEY | IA | 50124 | 0145 |
| CURT KNOTICK | 106 JENNY DRIVE | | | | BUTLER | PA | 16001 | |
| CURT L BRETZMAN & | KIMBERLY L BRETZMAN JT TEN | 1078 HORNADAY ROAD | | | BROWNSBURG | IN | 46112 | 1972 |
| CURT L MASTOS | 61315 TIMBERLANE DRIVE | | | | JONES | MI | 49061 | 9701 |
| CURT LINDAUER TTEE | U/A DTD 08/16/00 | CURT LINDAUER 2000 DEC OF TR | 2808 SCENIC LAKE DR | | NEW ATHENS | IL | 62264 | |
| CURT M KASS | 401 HAYES ST E | | | | HAZLETON | IA | 50641 | 9606 |
| CURT M RAIN | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309 | 8241 |
| CURT MITCHELTREE | 7617 W. 89TH. AVE. | | | | CROWN POINT | IN | 46307 | |
| CURT P CROWTHER & | MARY C CROWTHER JT TEN | 1354 STRATFORD AVE | | | SALT LAKE CITY | UT | 84106 | 3165 |
| CURT P. KEEGAN | CGM IRA CUSTODIAN | 492-B SUNNYOAKS AVENUE | | | CAMPBELL | CA | 95008 | 5375 |
| CURT R JUNG | 2727 WERLEIN ST | | | | HOUSTON | TX | 77005 | |
| CURT REED TTEE | SONIA REED RESIDUARY TRUST U/A | DTD 04/04/1995 | 110-11 QUEENS BLVD | | FOREST HILLS | NY | 11375 | 7471 |
| CURT RICHEY & | AMY YORK RICHEY JT WROS | 3549 OLD PLACE ROAD | | | DENTON | NC | 27239 | 9246 |
| CURT RITTER | 130 WOODLAWN RD | | | | WATERLOO | IA | 50701 | 4248 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURT ROBINSON | 2929 GRINNEL DR | | | | DAVIS | CA | 95618 |
| CURT ROSS | 8 HOWE BLVD | | | | CANTON | NY | 13617 | 1125 |
| CURT STAAB | 3408 SUMMER LN | | | | HAYES | KS | 67601 | 1537 |
| CURT TERAMOTO AND | DOROTHY TERAMOTO JTWROS | 233 OLU ST. | | | HILO | HI | 96720 | 5628 |
| CURT TOTA | 20 LONE PINE TRAIL | | | | OLD LYME | CT | 06371 |
| CURT VALENTE & | MONIKA VALENTE | JT TEN | 22808 WENTWORTH AVE | | STEGER | IL | 60475 | 1206 |
| CURT W ADAMS | 38 BARSTOW ROAD | | | | LEBANON | CT | 06249 |
| CURT W NIELSEN & | ROBERT I. NIELSEN JT TEN | 23015 FARMINGTON RD | | | FARMINGTON | MI | 48336 | 3917 |
| CURT WYDENDORF | 3322 PARDEE | | | | DEARBORN | MI | 48124 |
| CURTIN & ASSOC LLP SAFE HARBOR | FBO G MICHAEL CURTIN | 6519 DUNBARTON DR | | | HUDSON | OH | 44236 | 3576 |
| CURTIS A BALDWIN | 7625 HONNEN S DR | | | | INDIANAPOLIS | IN | 46256 | 3233 |
| CURTIS A BOLLING | 7505 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066 |
| CURTIS A BUISKOOL & | BRENDA J BUISKOOL JT-WROS | 2540 WEST D AVENUE | | | KALAMAZOO | MI | 49009 | 5234 |
| CURTIS A BUTTERFIELD | 402 S FRANKLIN | | | | FLINT | MI | 48503 | 5326 |
| CURTIS A COZBY | 1909 DOUGLAS DR | | | | SAN ANGELO | TX | 76904 |
| CURTIS A DAY & | LINDA C DAY JTWROS | 25 OAK RIDGE POND | | | HANNIBAL | MO | 63401 | 6539 |
| CURTIS A DELAGARDELLE | CUST LAURA K DELAGARDELLE | UTMA IA | 2625 KILLDEER AVENUE | | DENVER | IA | 50622 | 1035 |
| CURTIS A DUBIN | 5930 MCMILLAN | | | | DEARBORN HGTS | MI | 48127 | 2434 |
| CURTIS A ERMER | PO BOX 1552 | | | | E GREENWICH | RI | 02818 | 0661 |
| CURTIS A GOBER | 1902 WINEWOOD | | | | ARLINGTON | TX | 76013 | 4843 |
| CURTIS A HALL & | MRS DEBRA S HALL TEN COM | 1066 W 43RD RD | | | HOUSTON | TX | 77018 | 4302 |
| CURTIS A HARRISON | 3552 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | 3775 |
| CURTIS A JOHNSON | CGM ROTH IRA CUSTODIAN | P. O. BOX 33946 | | | TACOMA | WA | 98433 | 0946 |
| CURTIS A LEWIS & | ROSE ANN LEWIS | TR CURTIS A LEWIS & ROSE ANN | LEWIS JOINT TRUST UA 12/05/96 | 5064 SHERIDAN RD | FLUSHING | MI | 48433 | 9713 |
| CURTIS A MALY & | PATRICIA A MALY | JT WROS | 660 PLATEAU | | MONTEREY PARK | CA | 91755 | 4262 |
| CURTIS A O JACKSON | 311 GARSON AVENUE | | | | ROCHESTER | NY | 14609 | 6232 |
| CURTIS A OLSON | 5413 SUGARMAPLE | | | | TOLEDO | OH | 43623 | 1658 |
| CURTIS A STUBBLEFIELD | TORI ACCOUNT | 2484 W BROWNING AVE | | | FRESNO | CA | 93711 | 2505 |
| CURTIS A VOHWINKLE | 12077 HOGAN ROAD | | | | GAINES | MI | 48436 | 9745 |
| CURTIS A WAGNER & | MARY ANN WAGNER | TENANTS IN COMMON | 8018 HWY 941 | | GONZALES | LA | 70737 | 8301 |
| CURTIS A WALKER | 1348 HARVARD BLVD | | | | DAYTON | OH | 45406 | 5958 |
| CURTIS A WHITTED | 3034 BLUE GRASS LANE | | | | SWARTZ CREEK | MI | 48473 | 7930 |
| CURTIS A WOODS | CANDIS WOODS JT TEN | 2623 WEST ST | | | RIVER GROVE | IL | 60171 | 1627 |
| CURTIS A YAPCHAI | 2180 LOST OAK CT | | | | GRAND BLANC | MI | 48439 | 2522 |
| CURTIS A. GIBBS III | 203 LEWISBURG AVE. | | | | FRANKLIN | TN | 37064 |
| CURTIS A. LAVENDER IRA | FCC AS CUSTODIAN | 2912 NILES-BUCHANAN ROAD | | | BUCHANAN | MI | 49107 | 8437 |
| CURTIS ALLEN | 423 PENROD RD. | | | | ADAIRVILLE | KY | 42202 |
| CURTIS ALLEN HUPFER & | CAROL M HUPFER | 7958 MIDWAY DRIVE TER APT P101 | | | OCALA | FL | 34472 |
| CURTIS ALLEN ROBBINS | CHARLES SCHWAB & CO INC CUST | 9787 PHEASANT DR | | | HIGHLAND | UT | 84003 |
| CURTIS APPLIANCE RENTALS | A SOLE PROPRIETORSHIP | 17868 HIGHWAY 18, #441 | | | APPLE VALLEY | CA | 92307 |
| CURTIS ARMSTEAD | 2200 E 70 TH ST | | | | CLEVELAND | OH | 44103 | 4708 |
| CURTIS ARTHUR WONG | 46285 SHOAL DR | | | | MACOMB | MI | 48044 | 3641 |
| CURTIS ASHBY | 34 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901 | 2994 |
| CURTIS B ALLIAUME JR | 2006 WALTON CT | | | | NAPERVILLE | IL | 60565 | 2231 |
| CURTIS B HOWARD | 669 E U S 52 | | | | RUSHVILLE | IN | 46173 |
| CURTIS B HUTCHISON | 141 FREDERICKSBERG DR | | | | AVON LAKE | OH | 44012 | 1863 |
| CURTIS B KELLER | 760 CARRIAGE WAY | | | | DEERFIELD | IL | 60015 |
| CURTIS B PARHAM | 28399 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034 | 5625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURTIS B SHUMSKY & | DOREEN SHUMSKY | 107 JUNIPER RD | | | HAVERTOWN | PA | 19083 |
| CURTIS BAILEY | CGM IRA CUSTODIAN | 667 HANNA | | | BIRMINGHAM | MI | 48009 1617 |
| CURTIS BARNES | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641 3700 |
| CURTIS BARNES | 6751S EAST END ST | | | | CHICAGO | IL | 60649 |
| CURTIS BATES | 474 S. 400 E. #A | | | | SAINT GEORGE | UT | 84770 |
| CURTIS BEARD | 193 BURNS RD | | | | ELYRIA | OH | 44035 1531 |
| CURTIS BLAKE | 872 FOXGROVE DR | | | | FAIRVIEW HEIGHTS | IL | 62208 |
| CURTIS BOSTIC | 834 WAPPOO RD | | | | CHARLESTON | SC | 29407 |
| CURTIS BRASWELL | 3975 MONTCLAIR | | | | DETROIT | MI | 48214 1602 |
| CURTIS BREWER | TOD DTD 11/26/2008 | 6513 PAXTON ROAD | | | VICKSBURG | MS | 39180 8688 |
| CURTIS BREY | 1124 N RAPIDS RD | | | | MANITOWOC | WI | 54220 |
| CURTIS BROOKS ROBERTS | 40812 N CONGRESSIONAL DR | | | | PHOENIX | AZ | 85086 1801 |
| CURTIS BROUGHTON | 329 WOODSIDE CRT | | | | BATESVILLE | IN | 47006 |
| CURTIS BROWN | 304 WILMA AVE BOX 250 | | | | LOUISVILLE | KY | 40229 6624 |
| CURTIS BROWN | 800 PORTER AVE | | | | OCEAN SPRINGS | MS | 39564 |
| CURTIS BROWN ROTH IRA | FCC AS CUSTODIAN | 28301 N TWIN LAKES DR | | | PUNTA GORDA | FL | 33955 3067 |
| CURTIS BURTON | VICKI BURTON JT TEN | 1324 NORTH 42ND STREET | | | E SAINT LOUIS | IL | 62204 2528 |
| CURTIS C BEARD | 193 BURNS ROAD | | | | ELYRIA | OH | 44035 1531 |
| CURTIS C BUCKNER | PO BOX 237 | | | | CENTER POINT | TX | 78010 |
| CURTIS C DEARDORFF | 3201 BRITTANY POINT | | | | LANSDALE | PA | 19446 6527 |
| CURTIS C GAUSE | 400 TYLER DRIVE | | | | PLEASANT HILL | IA | 50327 2050 |
| CURTIS C HOGGE | 609 RIVER BLUFF ROAD | | | | WILLIAMSBURG | VA | 23185 |
| CURTIS C HOGGE | NORMA H HOGGE | 609 RIVER BLFS | | | WILLIAMSBURG | VA | 23185 8944 |
| CURTIS C HOLMES & GLORIA B | HOLMES | TR HOLMES FAM TRUST | UA 08/29/97 | 952 HICKORY RIDGE DR | HERNANDO | MS | 38632 8028 |
| CURTIS C J BLOSS | 1955 BONNIE BRAE NE | | | | WARREN | OH | 44483 3515 |
| CURTIS C JOHNSTON AND | KATIE JOHNSTON JTWROS | 102 PENROSE COURT | | | INDIAN TRAIL | NC | 28079 9550 |
| CURTIS C KNIGHT | 1337 BLUFF | | | | BELOIT | WI | 53511 4201 |
| CURTIS C MCCLURE | 13401 MARLOWE | | | | DETROIT | MI | 48227 2880 |
| CURTIS C NEAL | 55 DIEHL DR | | | | MOUNT CLEMENS | MI | 48043 2319 |
| CURTIS C PARKER JR IRA | FCC AS CUSTODIAN | 524 HARTSWOOD TERRACE | | | CHESAPEAKE | VA | 23322 3514 |
| CURTIS C WATSON | 1305 HADLEY | | | | ARLINGTON | TX | 76011 4711 |
| CURTIS C WHITE JR | 1504 WALNUT ST | | | | GREENVILLE | TX | 75401 2545 |
| CURTIS C WILLIAMS | 19131 BERKELEY | | | | DETROIT | MI | 48221 1801 |
| CURTIS C WINTERS | 6900 HERZOG | | | | BRIDGEPORT | MI | 48722 9791 |
| CURTIS CALDWELL | 1022 MEANDERING WAY | | | | FRANKLIN | TN | 37067 4042 |
| CURTIS CALHOUN | 16 PADEREWSKI DR | | | | BUFFALO | NY | 14212 1041 |
| CURTIS CLARK | 738 CLARK RD | | | | SARDIS | AL | 36775 2807 |
| CURTIS CLEMENS | CUST ALEXIS F CLEMENS | UGMA MI | 1874 PERKINS NE | | GRAND RAPIDS | MI | 49505 5606 |
| CURTIS CLIFTON | 1126 E. MORVEN STREET | | | | LANCASTER | CA | 93535 3321 |
| CURTIS COMEGYS PIPPIN | 50 AIKEN STREET UNIT 104 | | | | NORWALK | CT | 06851 2003 |
| CURTIS CRAIG | C/O NAOMI CRAIG | 632 ROXBURY RD | | | ROCKFORD | IL | 61107 5089 |
| CURTIS CRANE | 49 TAMPICO ROAD | | | | TULAROSA | NM | 88352 |
| CURTIS CURRY | 1121 CORRALES LN | | | | CHULA VISTA | CA | 91910 |
| CURTIS D ANDERSON | 3043 LAKE W RD | | | | ASHTABULA | OH | 44004 2309 |
| CURTIS D ASHTON | 2412 E 40TH | | | | ANDERSON | IN | 46013 2610 |
| CURTIS D BLAKE & | LEONA M BLAKE JT TEN | 2714 S OLIVE AVE | | | WEST PALM BEACH | FL | 33405 1249 |
| CURTIS D CARLSON | SIMPLE IRA-NM WEALTH MGMT CUST | 32412 VIA ANTIBES | | | MONARCH BEACH | CA | 92629 3413 |
| CURTIS D CRABTREE AND | DEBBIE L CRABTREE JT TEN | 3106 BILL OWENS PARKWAY | | | LONGVIEW | TX | 75605 1616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURTIS D FUELBERG | CUST WILLIAM BENJAMIN FUELBERG UNDER TX | U-G-M-A | 1108 LAVACA ST | STE 300 | AUSTIN | TX | 78701 2173 |
| CURTIS D JACOBS | & DEEANN L JACOBS JTTEN | 1499 TORI CT | | | LOVELAND | CO | 80537 |
| CURTIS D LAUBE | 5916 F41 | | | | SPRUCE | MI | 48762 9569 |
| CURTIS D MABERRY | 1223 WINDLE COMMUNITY ROAD | | | | LIVINGSTON | TN | 38570 6145 |
| CURTIS D MARSCHNER | 1424 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236 1467 |
| CURTIS D MC CALL | 1509 MONTCLAIR | | | | DETROIT | MI | 48214 4622 |
| CURTIS D OWENS | 4783 PETIBONE | | | | SAGINAW | MI | 48601 6666 |
| CURTIS D POLLOCK (SEP IRA) | FCC AS CUSTODIAN | 42466 MAPLES LANE | | | OAKHURST | CA | 93644 8644 |
| CURTIS D ROSTAD | 8533 PLANTAIN CT | | | | INDIANAPOLIS | IN | 46278 |
| CURTIS D YOUNG | 2760 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546 |
| CURTIS D YOUNG | 2760 SOMERSET AVE. | | | | CASTRO VALLEY | CA | 94546 4042 |
| CURTIS DALE HARRIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8744 S MONTICELLO CIRCLE | | GRANBURY | TX | 76049 |
| CURTIS DALE HARRIS & | SHERRIE BENNETT HARRIS | 8744 S MONTICELLO CIRCLE | | | GRANBURY | TX | 76049 |
| CURTIS DEAN BOPP IRA | FCC AS CUSTODIAN | 16 E MILL RD | | | NORTHFIELD | NJ | 08225 2552 |
| CURTIS DUANE BELL | 24794 LORNA DR | | | | MORENO VALLEY | CA | 92553 5881 |
| CURTIS DUFFINA | 11998 FOX RIDGE DR | | | | PLYMOUTH | MI | 48170 |
| CURTIS DURETT SHERRILL | 5115 TOMASITA CT | | | | RALEIGH | NC | 27616 |
| CURTIS DWORKEN | CUST DUDLEY DWORKEN U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1522 W KERSEY LANE | ROCKVILLE | MD | 20854 2676 |
| CURTIS DWORKEN | TR DEVON DWORKEN A MINOR U/DEC | OF TRUST 12/23/57 | 10724 STAPLEFORD HALL DR | | POTOMAC | MD | 20854 4449 |
| CURTIS DWORKEN | TR DUDLEY DWORKEN A MINOR U/DEC | OF TRUST 12/23/57 | 7824 CADBURY AVE | | POTOMAC | MD | 20854 |
| CURTIS E ANDERSON | 1540 3RD ST E | | | | WEST FARGO | ND | 58078 4241 |
| CURTIS E BAGLEY & | JOAN M BAGLEY | 1106 RIAL DRIVE | | | BETHEL PARK | PA | 15102 |
| CURTIS E BARLOW | 506 E POMPEII DR | | | | BEAR | DE | 19701 2529 |
| CURTIS E BOOKER | 15371 MARK TWAIN | | | | DETROIT | MI | 48227 2919 |
| CURTIS E FAIL  & | PEGGY D FAIL JT WROS | 1902 MARSHALL STREET | | | GADSDEN | AL | 35904 4728 |
| CURTIS E GILLEYLEN | 1118 BARRINGTON DR | | | | FLINT | MI | 48503 2949 |
| CURTIS E GOODMAN | 4375 E COURT | | | | BURTON | MI | 48509 1815 |
| CURTIS E GROCE | 136 BRADFORD PLACE | | | | STOCKBRIDGE | GA | 30281 6506 |
| CURTIS E HAGWOOD AND | MAY K HAGWOOD JTTEN | 4275 HATTON POINT LANE | | | PORTSMOUTH | VA | 23703 4040 |
| CURTIS E LOAFMAN | 9435 PATRICIA DR | | | | OTISVILLE | MI | 48463 9406 |
| CURTIS E LYNN | 820 S MARION | | | | MARTINSVILLE | IN | 46151 |
| CURTIS E MCCORD | 115 FALL CREEK DR | | | | MURFREESBORO | TN | 37129 8083 |
| CURTIS E MCGINNIS II | 7508 SHAKER DR | | | | KNOXVILLE | TN | 37931 |
| CURTIS E NELSON | 940 CHALK HILL LN | | | | HASLET | TX | 76052 |
| CURTIS E NOE | 1140 DUBOIS RD | | | | CARLISLE | OH | 45005 3793 |
| CURTIS E OBERG | TOD ACCOUNT | 14328 18TH ST N | | | GEORGETOWN | MN | 56546 9469 |
| CURTIS E PATTON & | F JANET PATTON | 385 SHADY PINES ST | | | MEMPHIS | TN | 38120 |
| CURTIS E PINNER | 4554 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226 3281 |
| CURTIS E RUSH | 1565 STIRLING AVE | | | | PONTIAC | MI | 48340 1335 |
| CURTIS E SARRATT | 4522 W LOOP 281 LOT 87 | | | | LONGVIEW | TX | 75604 |
| CURTIS E SCHROEDER & | BARBARA D SCHROEDER | JT TEN | 4010 RADCLIFFE PLACE CT | | EUREKA | MO | 63025 2361 |
| CURTIS E SHADDAY | TR CURTIS E SHADDAY REVOCABLE | LIVING TRUST | UA 11/08/05 | 5310 N 625 W | BARGERSVILLE | IN | 46106 9180 |
| CURTIS E SINGLETON | P.O. BOX 60352 | | | | OKLAHOMA CITY | OK | 73146 |
| CURTIS E SONGER | 10570 CREST RD | | | | WEXFORD | PA | 15090 9444 |
| CURTIS E STEPHENS | 1932 E MORAY CT | | | | INDIANAPOLIS | IN | 46260 2420 |
| CURTIS E THACKER | PO BOX 58 | | | | COLLINS | OH | 44826 0058 |
| CURTIS E TURNER | 654 SHERYL DR | | | | WATERFORD | MI | 48328 2362 |
| CURTIS E TWITTY | APT 120 | 500 BOWIE DRIVE | | | DAYTON | OH | 45408 1165 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CURTIS E WILBANKS | 4476 SUNDERLAND PL | | | | FLINT | MI | 48507 | 3720 |
| CURTIS E WOOD | 808 S FOREST | | | | INDEPENDENCE | MO | 64052 | 4031 |
| CURTIS EARNEST JR | 6832 NORTH MERERIMAN | BUILDING 10 APT 177-S | | | WESTLAND | MI | 48185 | |
| CURTIS EDWARD DENNISON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 35 FAIRMONT DR | | DALY CITY | CA | 94015 | |
| CURTIS EDWARD ROGERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 812 | | COLEMAN | TX | 76834 | |
| CURTIS ELECTROMUSIC SPEC.,INC | DOUGLAS & MARY CURTIS,TTEES | P/S PLAN - UAD 12/01/1980 | SB ADVISOR-EXCHG TRADED/MF MGD | 1190 COLEMAN AVE. SUITE 1A/110 | SAN JOSE | CA | 95110 | 1190 |
| CURTIS ELLIOTT | 11696 RIST RD | | | | CLINTON | LA | 70722 | |
| CURTIS ERIC HARVEY | 1041 RAMSER DR | | | | BOGART | GA | 30622 | |
| CURTIS EUGENE THOMPSON | 14885 HOUSTON WHITTIER | | | | DETROIT | MI | 48205 | 4124 |
| CURTIS EVANS | 26 SUGAR MAPLE STREET | | | | BLUFFTON | SC | 29910 | |
| CURTIS EVANS | 4521 THISTLE DR | | | | DAYTON | OH | 45427 | 2837 |
| CURTIS EVANS | 860 VAN BUREN STREET | | | | BALDWIN | NY | 11510 | |
| CURTIS EVON LESTER | REV HAROLD K LESTER | JTWROS | 1631 ASHLEY MILL DRIVE | | CHATTANOOGA | TN | 37421 | 3260 |
| CURTIS F DAVIS | 11182 N STATE RD 37 | | | | ELWOOD | IN | 46036 | 9016 |
| CURTIS F DAVIS JR | PO BOX 92 | | | | FRANKTON | IN | 46044 | 0092 |
| CURTIS F DETERS | 5229 ELLINGTON | | | | WESTERN SPRINGS | IL | 60558 | 2036 |
| CURTIS F GORN | 8649 HART DRIVE | | | | WINDLAKE | WI | 53185 | 1361 |
| CURTIS F JESSIE | 221 WAYSIDE DR | | | | PLAINFIELD | IN | 46168 | 1778 |
| CURTIS F JOHNSON | 3079 WOLVERINE DR | | | | ANN ARBOR | MI | 48108 | 2041 |
| CURTIS F JOHNSON | 865 CORNISH DR | | | | ENCINITAS | CA | 92024 | 4517 |
| CURTIS F VICKI | 4924 VICKI | | | | FT WORTH | TX | 76117 | 3101 |
| CURTIS F VANDERSTOEP | ROTH IRA | PO BOX 8 | | | EDERTON | MN | 56128 | 0008 |
| CURTIS F WALTERS | 187 LANDAU AVENUE | | | | ELMONT | NY | 11003 | |
| CURTIS F WALTERS | CHARLES SCHWAB & CO INC CUST | 187 LANDAU AVENUE | | | ELMONT | NY | 11003 | |
| CURTIS FANCHER | 325 PIONEER DRIVE | | | | OAK GROVE | KY | 42262 | |
| CURTIS FARNSEL | 113 CRIM ST | | | | BOWLING GREEN | OH | 43402 | |
| CURTIS FLETCHER | 17163 NE CR 67A | | | | HOSFORD | FL | 32334 | |
| CURTIS FORRY | 554 NEW BRIDGEVILLE RD | | | | WRIGHTSVILLE | PA | 17368 | 8809 |
| CURTIS FORTIN | 7296 E LAKE DR | | | | EVANSVILLE | WY | 82636 | |
| CURTIS G CAMPBELL | 421 SOUTHLAWN | | | | AUBURN | MI | 48611 | 9451 |
| CURTIS G CLEMENS | 330 WILLINGHAM DR | | | | LENOIR CITY | TN | 37771 | |
| CURTIS G DRULEY | 8660 S DURAND RD | | | | DURAND | MI | 48429 | |
| CURTIS G FAHY & | PENNY A FAHY TTEE | FAHY FAMILY TRUST | U/A DTD 05-30-96 | PO BOX 1595 | PHOENIX | OR | 97535 | 1595 |
| CURTIS G GAVETTE | 234 CANTERBURY CT | | | | LINDEN | MI | 48451 | 9125 |
| CURTIS G GOLDING | 12405 S 44TH CT | | | | ALSIP | IL | 60803 | 2654 |
| CURTIS G SIMON | 21 NURSERY RD | | | | TITUSVILLE | NJ | 08560 | 1222 |
| CURTIS G SMITH IRA | FCC AS CUSTODIAN | #2 ACCOUNT | 2035 E. KENT RD. | | KENT | NY | 14477 | 9626 |
| CURTIS G WILSON | 1836 NW 56TH TERRACE | | | | OKLAHOMA CITY | OK | 73118 | 1408 |
| CURTIS G ZODY | 2100 LARITA LANE | | | | ANDERSON | IN | 46017 | 9522 |
| CURTIS GORDON GLAWE | 2240 570TH ST | | | | AURELIA | IA | 51005 | |
| CURTIS GORDON GLAWE | A GLAWE CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 2240 570TH ST | | AURELIA | IA | 51005 | |
| CURTIS GORDON GLAWE | J GLAWE CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 2240 570TH ST | | AURELIA | IA | 51005 | |
| CURTIS H BARKER | 303 VISTA AVE | | | | VANDALIA | OH | 45377 | 1841 |
| CURTIS H BLUHM | 9022 OYSTER ROAD | | | | NORTH BENTON | OH | 44449 | 9611 |
| CURTIS H EBEL | 718 NW 80TH ST | | | | VANCOUVER | WA | 98665 | |
| CURTIS H EDWARDS | 11115 HILL ROAD | | | | SWARTZ CREEK | MI | 48473 | 7604 |
| CURTIS H HASELHORST | 79 BELLVILLE RD | | | | HIGH HILL | MO | 63350 | 2205 |
| CURTIS H KOON | LINDA E KOON | PO BOX 196 | | | MAYO | FL | 32066 | 0196 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURTIS H LANDES & | RUTH M LANDES JT TEN | BOX 5 | | | FRANCONIA | PA | 18924 | 0005 |
| CURTIS H MICHAEL | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 25590 OLD COURSE WAY | | VALENCIA | CA | 91355 |
| CURTIS H THOMAS JR | ONE PHYSICIANS PLAZA | | | | LOCHGELLY | WV | 25866 |
| CURTIS H TOLLIVER | 4757 GRAFTON RD | | | | BRUNSWICK | OH | 44212 | 2027 |
| CURTIS HALL | 231 STOCKDALE ST | | | | FLINT | MI | 48503 | 1194 |
| CURTIS HAMILTON | 46900 W 11 MILE RD | | | | NOVI | MI | 48374 | 2310 |
| CURTIS HAMPTON | 9 LYNBROOK CIRCLE | | | | MADISON | WI | 53719 |
| CURTIS HANNER | 16763 SE 49TH ST | | | | BELLEVUE | WA | 98006 |
| CURTIS HAYDEN | 612 BRITTANY DR | | | | CHAMPAIGN | IL | 61822 | 8521 |
| CURTIS HELTON | 752 HARRISON ST | | | | DEFIANCE | OH | 43512 | 2024 |
| CURTIS HENDERSON | 553 W HIGHLAND AV | | | | WOOSTER | OH | 44691 | 1339 |
| CURTIS HENSLEY | CHARLES SCHWAB & CO INC CUST | 115 MULBERRY LN | | | ROCKWALL | TX | 75032 |
| CURTIS HEYERDAHL | CHARLES SCHWAB & CO INC CUST | 57 HALLEY DR | | | POMONA | NY | 10970 |
| CURTIS HILTON WALLACE AND | MARION L WALLACE JTWROS | 1650 HWY 49 S. | | | FLORENCE | MS | 39073 | 9431 |
| CURTIS HINSHAW | 4858 US HWY 220 SOUTH | | | | ASHEBORO | NC | 27205 |
| CURTIS HOFFMAN | 169 MILLHAM STREET | | | | MARLBOROUGH | MA | 01752 | 1046 |
| CURTIS HOLMES | 110 BLACK OAK TRAIL | | | | WARNER ROBINS | GA | 31088 | 6519 |
| CURTIS HOLMES | 150 KARLYN DR | | | | NEW CASTLE | DE | 19720 | 1309 |
| CURTIS HOLMES | 322 ESSER AVE | | | | BUFFALO | NY | 14207 |
| CURTIS HORNAGE | 800 E NICHOLS BLVD #3 | | | | SPARKS | NV | 89434 | 5328 |
| CURTIS HUTCHINAS | 2004 FRANK E AVE | | | | JACKSONVILLE | FL | 32208 | 3770 |
| CURTIS I SMITH | 1001 W 7TH STREET | | | | WILMINGTON | DE | 19805 | 3217 |
| CURTIS J CORBIN | 285 S HOWARD AVE | | | | GETTYSBURG | PA | 17325 |
| CURTIS J GELSTON | 10190 KENTWOOD ESTATES | | | | CORDOVA | TN | 38018 | 7114 |
| CURTIS J HAWKINSON | & SUSAN L HAWKINSON JTTEN | 1305 SAINT CLAIRE DR | | | ANTIOCH | CA | 94509 |
| CURTIS J HEINZEN | 6741 31ST TER N | | | | ST PETERSBURG | FL | 33710 | 3111 |
| CURTIS J JENISON | 10210 60TH AVE | | | | ALLENDALE | MI | 49401 | 9312 |
| CURTIS J MASE | 80 SW 8TH ST STE 2700 | | | | MIAMI | FL | 33130 |
| CURTIS J MCCASTER | 8139 BLUEBERRY LN | | | | SAINT LOUIS | MO | 63134 | 1563 |
| CURTIS J NYBERG | CUST TERA LYNN UTMA WI | 400 MAIN ST SOUTH | | | DEER PARK | WI | 54007 | 9706 |
| CURTIS J NYBERG & | LON KAREN NYBERG JT TEN | 400 MAIN ST SOUTH | | | DEER PARK | WI | 54007 | 9706 |
| CURTIS J PATTERSON | P O BOX 1602 | | | | BAY CITY | TX | 77404 |
| CURTIS J PEARTHREE | 1528 267TH LN NE | | | | ISANTI | MN | 55040 | 5224 |
| CURTIS J SPARKS | PO BOX 311 | | | | DELAVAN | IL | 61734 | 0311 |
| CURTIS J. SIGRETTO | 1860 GEORGETOWN RD. | | | | OWENTON | KY | 40359 |
| CURTIS JACKSON | 18444 MANSFIELD ST | | | | DETROIT | MI | 48235 | 2930 |
| CURTIS JAMES ELWELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9340 BLOSSOM VALLEY ROAD | | EL CAJON | CA | 92021 |
| CURTIS JAMES SAWAN & | DALE LORRAINE SAWAN JT TEN | 1660 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113 | 9121 |
| CURTIS JAMES SHORE | 121 PEACOCK LN | | | | LINN CREEK | MO | 65052 | 2047 |
| CURTIS JAY RAMSEY | 9802 S 150 W | | | | BUNKER HILL | IN | 46914 | 9518 |
| CURTIS JEFFREY MAYER | 2048 RIDGESTONE LANDING SW | | | | MARIETTA | GA | 30008 |
| CURTIS JOHN CRANMER JR | 40 ROYAL BIRKDALE | | | | SPRINGBORO | OH | 45066 |
| CURTIS JOHN SCHMITZ | 25160 LITTLE ITALY | | | | CUSTER | SD | 57730 | 7227 |
| CURTIS JOHNSON | 65 PROSPECT AVE. | | | | GOSHEN | NY | 10924 |
| CURTIS JOSEPH PERRY & | KIMBERLY JAN PERRY | 25 MELVIN CT | | | OAKLAND | CA | 94602 |
| CURTIS K CHURCHILL | 3645 CHESTNUT RIDGE CT | | | | MARIETTA | GA | 30062 |
| CURTIS K DRUMWRIGHT | 320 BUTTERMILK ROAD | | | | BLOUNTVILLE | TN | 37617 | 5772 |
| CURTIS K PENNELL | 6323 STATE RD | | | | VASSAR | MI | 48768 | 9215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURTIS K TUCKER | 6117 SOUTH CARLOVE STREET | | | | CHICAGO | IL | 60629 | |
| CURTIS K WADE & | KATHERINE WADE | 205 W FAIRHAVEN AVE | | | BURLINGTON | WA | 98233 | |
| CURTIS K. CHURCHILL | 3645 CHESTNUT RIDGE CT. | | | | MARIETTA | GA | 30062 | |
| CURTIS K. CHURCHILL | 3645 CHESTNUT RIDGE CT. | | | | MARIETTA | GA | 30062 | |
| CURTIS KELLY | 4522 DIXIE DRIVE | | | | JACKSON | MS | 39209 | 5805 |
| CURTIS KEMP & | KELLY KEMP | JT TEN | 4313 INDIGO ST. NE | | SALEM | OR | 97305 | 2137 |
| CURTIS L ADRESKI | 5404 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348 | 4800 |
| CURTIS L ASHFORD | PO BOX 362 | | | | COURTLAND | AL | 35618 | 0362 |
| CURTIS L BAILEY | 11201 COLLEGE | | | | DETROIT | MI | 48205 | 3203 |
| CURTIS L BLACK | 1003 STONE COURT | | | | JOPPA | MD | 21085 | 3743 |
| CURTIS L BLASINGGAME | 8561 WINDING LN | | | | PENSACOLA | FL | 32514 | |
| CURTIS L BROWN | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818 | 9528 |
| CURTIS L BYNES | 1246 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854 | 5119 |
| CURTIS L CAMPBELL | 1201 SOTOGRANDE 201 | | | | EULESS | TX | 76040 | 8001 |
| CURTIS L CARTER | 5581 SAVOY DR | | | | WATERFORD | MI | 48327 | 2772 |
| CURTIS L CHESLER | & CARRIE L CHESLER JTTEN | 6335 WAR EMBLEM CT | | | LAS VEGAS | NV | 89141 | |
| CURTIS L CHILES | 215 CREEK POINT LN | | | | ARLINGTON | TX | 76002 | |
| CURTIS L CHRISTNER | 4413 PARK PL | APT 1 | | | FLINT | MI | 48532 | 4245 |
| CURTIS L COX | 99 COOPER LN | | | | TROY | MO | 63379 | 5359 |
| CURTIS L DUGGAN & | JANET L DUGGAN | JT TEN | 1321 EAST 4000 NORTH | | BUHL | ID | 83316 | 6021 |
| CURTIS L EDWARDS | 14453 VAUGHN RD | | | | BENTONVILLE | AR | 72712 | 8736 |
| CURTIS L FORDHAM | 948 IDLEWOOD AVE | | | | E CARNEGIE | PA | 15106 | 1242 |
| CURTIS L GREATHOUSE | 3103 JACK PINE DR | | | | LIBRARY | PA | 15129 | 9201 |
| CURTIS L GRUENEBERG | 1445 AINTREE | | | | FLORISSANT | MO | 63033 | 3116 |
| CURTIS L HALL | 4610 N HAVEN AVE | | | | TOLEDO | OH | 43612 | 2339 |
| CURTIS L HART | 15521 WABASH | | | | DETROIT | MI | 48238 | 1533 |
| CURTIS L HAWKINS | 3803 DUBOIS ST | | | | DETROIT | MI | 48207 | 1424 |
| CURTIS L HOLBROOK & | SHEILA S HOLBROOK JT TEN | 6112 TIFFIN AVE | PO BOX 164 | | CASTALIA | OH | 44824 | 0164 |
| CURTIS L JACKSON | W9239 COUNTY ROAD C | | | | ARGYLE | WI | 53504 | 9601 |
| CURTIS L JACOBI | 11156 DODGE RD | | | | MONTROSE | MI | 48457 | 9010 |
| CURTIS L JOHNSON | 510 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439 | 1156 |
| CURTIS L KENNEDY JR | 12755 ASHLEIGH COURT | | | | FAIRFAX | VA | 22030 | |
| CURTIS L KENYON | 13801 HINMAN RD | | | | EAGLE | MI | 48822 | 9657 |
| CURTIS L KENYON & | MARTHA J KENYON JT TEN | 13801 HINMAN RD | | | EAGLE | MI | 48822 | 9657 |
| CURTIS L KOETH | 726 EAST 266TH ST | | | | EUCLID | OH | 44132 | 1912 |
| CURTIS L LAMAR | 46835 BETTY HILL | | | | PLYMOUTH | MI | 48170 | |
| CURTIS L MCDONALD | 6965 SIMSON ST | | | | OAKLAND | CA | 94605 | 2226 |
| CURTIS L MCDONALD | 6965 SIMSON ST | | | | OAKLAND | CA | 94605 | |
| CURTIS L MILLS | 4455 COOK RD | | | | SWARTZ CREEK | MI | 48473 | 9105 |
| CURTIS L NEALY | C/O IDELLA NEALY | 6206 RED BIRD CT | | | DALLAS | TX | 75232 | 2734 |
| CURTIS L PEARCE | 18220 8TH AVE NW | | | | SHORELINE | WA | 98177 | |
| CURTIS L PEARSON | 18442 INDIANA | | | | DETROIT | MI | 48221 | 2026 |
| CURTIS L PESCHKE & | MARGARET A PESCHKE | PESCHKE REVOCABLE LIVING TRUST | 902 CRIPPLE CREEK | | AUSTIN | TX | 78758 | |
| CURTIS L PETERSON | 10000 WINTHROP | | | | DETROIT | MI | 48227 | 1687 |
| CURTIS L PORTER | 853 MT SINAI ROAD | | | | LULA | GA | 30554 | |
| CURTIS L POSEY | 1518 ALPINE DR | | | | AIKER | SC | 29803 | 5741 |
| CURTIS L POSEY | THELMA POSEY | 1518 ALPINE DR | | | AIKEN | SC | 29803 | 5741 |
| CURTIS L POSTLETHWAIT | ATTN BARBARA L THOMPSON | 206 DAVIS ST | | | BRIDGEPORT | WV | 26330 | 1704 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CURTIS L PUGH | 26298 FIELDSTONE DR | | | | NOVI | MI | 48374 | 2150 |
| CURTIS L ROE | 517 WESTMOUNT ST | | | | ROCHESTER | NY | 14615 | 3219 |
| CURTIS L SMITH | 1427 LAKEMIST LN | | | | CLERMONT | FL | 34711 | 5378 |
| CURTIS L SMITH | 399 DAVE DR | | | | SENECA | SC | 29672 | |
| CURTIS L TAYLOR | 9081 FAVERSHAM CT | | | | LAS VEGAS | NV | 89123 | 3025 |
| CURTIS L TAYLOR | HC 89 BOX 480 | | | | BARBOURVILLE | KY | 40906 | 8104 |
| CURTIS L TRAVIS | 6541 LYNMONT DR | | | | CHARLOTTE | NC | 28212 | |
| CURTIS L VAUGHAN | 248 E SANTEE HWY | | | | CHARLOTTE | MI | 48813 | 7603 |
| CURTIS L WALKER | 2203 N 68TH ST | | | | KANSAS CITY | KS | 66109 | 2605 |
| CURTIS L. BEULAH | 3218 TRELLIS LANE | | | | ABINGDON | MD | 21009 | 2882 |
| CURTIS LAFEAR | 255 EDGEWOOD | | | | BELLEVILLE | MI | 48111 | |
| CURTIS LANDS | PO BOX 128737 | | | | CINCINNATI | OH | 45212 | 8737 |
| CURTIS LAROCK & | JANICE LAROCK | 2411 MYRTLE LN | | | RESTON | VA | 20191 | |
| CURTIS LAVELL SPEARS | 925 W HURON ST APT 105 | | | | CHICAGO | IL | 60642 | |
| CURTIS LAVELL SPEARS | TAYLOR HOPE FIELDS | UNTIL AGE 21 | 925 W HURON ST APT 105 | | CHICAGO | IL | 60642 | |
| CURTIS LAWRENCE WILSON | 1811 LAMAR LANE | | | | NAPOLEON | OH | 43545 | |
| CURTIS LAWSON | PO BOX 963 | | | | SAGINAW | MI | 48606 | 0963 |
| CURTIS LEE JOHNSON | P O BOX 792 | | | | LIBERTY | NY | 12754 | 0792 |
| CURTIS LEON EMBREY & | BEATRICE RAMONA EMBREY | 6390 PALOVERDE RD | | | CASTRO VALLEY | CA | 94552 | |
| CURTIS LEWIS | 176 WESTWAY | | | | PONTIAC | MI | 48342 | 2568 |
| CURTIS LEWIS & | FRANCES LEWIS JT TEN | 18246 SAN JUAN | | | DETROIT | MI | 48221 | 2140 |
| CURTIS LEWIS TURNER III | 4613 JEFFERSON RIDGE WAY | | | | MARIETTA | GA | 30066 | |
| CURTIS LOUIS BRIGHT, SR | 102 SUGAR CREEK COURT | | | | STEPHENS CITY | VA | 22655 | 2345 |
| CURTIS LUCAS | 4650 NEWCASTLE CIRCLE | | | | LITHONIA | GA | 30038 | 3517 |
| CURTIS M ALSPAUGH | 9493 W CO RD 300 N | | | | SHIRLEY | IN | 47384 | 9661 |
| CURTIS M BUYRN | 9436 W 104TH CT | | | | WESTMINSTER | CO | 80021 | 3885 |
| CURTIS M CRANDALL | 260 OAKRIDGE AVE | | | | KENNMORE | NY | 14217 | 1165 |
| CURTIS M FIELD | 22 RONALD LANE | | | | SYOSSET | NY | 11791 | 3517 |
| CURTIS M GARNER | 2996 HWY 101 SOUTH | | | | VILLA RICA | GA | 30180 | 3583 |
| CURTIS M GRANT | PO BOX 8 | | | | KENDALL | WI | 54638 | 0008 |
| CURTIS M GRECH | 5056 PLEASANT HILL DR | | | | FENTON | MI | 48430 | 9336 |
| CURTIS M HELLENBRAND JR | 26842 FOND DU LAC RD | | | | PAL VRDS PENINSULA | CA | 90275 | 2359 |
| CURTIS M KIRBY | 7909 TYLERTON DR | | | | RALEIGH | NC | 27613 | 1556 |
| CURTIS M KITADA | 4385 LAMPLIGHTER LN | | | | PINCKNEY | MI | 48169 | 8501 |
| CURTIS M REEVES | CUST ASHLEY MARIE REEVES UGMA OH | 2760 WOODMONT DRIVE | | | BEVERCREEK | OH | 45434 | 6453 |
| CURTIS M REEVES | CUST EMILY MICHELLE REEVES UGMA OH | 2760 WOODMONT DRIVE | | | BEVERCREEK | OH | 45434 | 6453 |
| CURTIS M REEVES | CUST NATHAN ALAN REEVES UGMA OH | 2760 WOODMONT DRIVE | | | BEAVERCREEK | OH | 45434 | 6453 |
| CURTIS M REID & | MARIE O REID JT TEN | 292 LANCELOT WAY | | | LAWRENCEVILLE | GA | 30045 | 4758 |
| CURTIS M ROSING | & SOUNG-YOUNG ROSING JTTEN | 1923 W 17TH ST | | | DAVENPORT | IA | 52804 | |
| CURTIS M SERAFIN AND | TAMERA JO SERAFIN   JTWROS | 1440 HALLOWELL LN | | | NEW WINDSOR | MD | 21776 | 9407 |
| CURTIS M STANDLEY | PO BOX 324 | | | | MARINE CITY | MI | 48039 | 0324 |
| CURTIS M SUMERA | 1215 W GENESEE | | | | SAGINAW | MI | 48602 | 5452 |
| CURTIS M TAYLOR AND | KATHRYN M TAYLOR JTWROS | 331 CHARLOTTESVILLE | | | ST CHARLES | MO | 63304 | 1038 |
| CURTIS MALONE | 1712 34TH STREET | | | | DES MOINES | IA | 50310 | |
| CURTIS MANGRUM | 108 W 19TH ST | | | | LOMBARD | IL | 60148 | 4971 |
| CURTIS MARTIN JR | 3051 TULLY PLACE | | | | OAKLAND | CA | 94605 | 3508 |
| CURTIS MASON | 135 ELKVIEW RD | | | | WEST GROVE | PA | 19390 | 9418 |
| CURTIS MAYBEE | 45 EDGEWOOD CT. EAST | | | | LYNCHBURG | VA | 24502 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURTIS MEDLOCK | 833 STETSON WAY | | | | GALT | CA | 95632 | |
| CURTIS MERICA | 3517 E PLANKINTON | | | | CUDAHY | WI | 53110 | |
| CURTIS MERRIFIELD GDN | ALLISTER LYNN MERRIFIELD | BOX 1422 | ROSETOWN SK  S0L 2V0 | CANADA | | | |
| CURTIS MERRIFIELD GDN | JORDAN ALEXANDER MERRIFIELD | BOX 1422 | ROSETOWN SK  S0L 2V0 | CANADA | | | |
| CURTIS MICHAEL MARTIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 926 EXCALIBUR DR | | HIGHLAND VILLAGE | TX | 75077 | |
| CURTIS MICHAEL ROSENGARTEN & | MICHAEL JOHN ROSENGARTEN | JT WROS | 6484 HOME RD | | DELAWARE | OH | 43015 | 7917 |
| CURTIS MILNER WARREN | 6765 LANDOVER CIRCLE | | | | TALLAHASSEE | FL | 32311 | 8493 |
| CURTIS MOERBE | LORENE MOERBE | 4546 GRIFFING DR | | | PORT ARTHUR | TX | 77642 | 1959 |
| CURTIS MORGAN | 1149 RANSOM DR | | | | FLINT | MI | 48507 | 4217 |
| CURTIS MUNSON | PO BOX 369 | | | | LEEDS | ND | 58346 | 0369 |
| CURTIS N HARRIS | 8130 CHRISTIAN LANE | | | | INDIANAPOLIS | IN | 46217 | 4409 |
| CURTIS N RUSSELL | 4879 LIVE OAK DR | | | | DAYTON | OH | 45427 | 3233 |
| CURTIS N WILSON | 6122 SINGING HILLS DR | | | | DALLAS | TX | 75241 | 2629 |
| CURTIS NICKOLAUS | 704 ROAD 52 | | | | PASCO | WA | 99301 | |
| CURTIS O CHAMBERLAIN | 3816 LEE STREET | | | | ANDERSON | IN | 46011 | 5037 |
| CURTIS O DOWNING | PO BOX 72 | | | | RAPID RIVER | MI | 49878 | 0072 |
| CURTIS O FLETCHER | 2110 CARLETON DR SW | | | | DECATUR | AL | 35603 | 1856 |
| CURTIS O WEST | 221 1/2 MILLER ST | | | | SOUTH BELOIT | IL | 61080 | 1244 |
| CURTIS O WILSON | 1939 COLONY CT #3 | | | | BELOIT | WI | 53511 | 1868 |
| CURTIS ODNEAL | 375 WARREN | | | | FLINT | MI | 48505 | 4349 |
| CURTIS P GELLER | TOD DTD 10/13/2008 | 2019 N SUMAC DR | | | JANESVILLE | WI | 53545 | 0505 |
| CURTIS P HESTER | 1717 CULLASAJA DR | | | | HIGHLANDS | NC | 28741 | 8219 |
| CURTIS P MOORE | 3595 LIDDESDALE | | | | DETROIT | MI | 48217 | 1116 |
| CURTIS P ODOM | 5246 S SANGAMON ST | | | | CHICAGO | IL | 60609 | 6140 |
| CURTIS P WINTERS | MADELINE C WINTERS ROTH IRA | CHARLES SCHWAB & CO INC CUST | 1692 PARKSIDE CT | | ANN ARBOR | MI | 48108 | |
| CURTIS PARISH | 3002 DARTMOUTH DR | | | | JANESVILLE | WI | 53548 | |
| CURTIS PEARSON-PETERSON | 2440 BIG DADDY'S ROAD | | | | PIKEVILLE | NC | 27863 | 8928 |
| CURTIS PICKETT | CGM IRA ROLLOVER CUSTODIAN | RR 1 BOX 1901 | | | LACEYVILLE | PA | 18623 | 9729 |
| CURTIS PORTER | 4 KITE COURT | | | | BOLINGBROOK | IL | 60490 | |
| CURTIS POWER | 163 STEWART DRIVE | | | | WARNER ROBINS | GA | 31093 | 6647 |
| CURTIS PURDUE | CUST JOHN PURDUE | UTMA OK | 1521 CAMBRIDGE DR | | ALTUS | OK | 73521 | 4759 |
| CURTIS R ANDERSON | 1261 SUGAR SANDS BLVD APT 216 | | | | WEST PALM BEACH | FL | 33404 | |
| CURTIS R BAINS | ROUTE 1 | 3494 HIGHWAY 92 | | | HOTCHKISS | CO | 81419 | 9558 |
| CURTIS R BAUER | CUST C F BRADFORD BAUER | UNDER THE OH TRAN MIN ACT | 11463 VICEROY ST CT | | CONCORD TWP | OH | 44077 | |
| CURTIS R BURCHFIELD | 271 RYAN RD | | | | WINDER | GA | 30680 | 3564 |
| CURTIS R BURNHAM & | EVA BURNHAM JTWROS | 25 2ND AVE N | | | CARRINGTON | ND | 58421 | 1738 |
| CURTIS R COOPER | 915 LAUREL AVENUE | APT. Q2E | | | COOKEVILLE | TN | 38501 | 6042 |
| CURTIS R DIXON | 16565 N SR63 | | | | COVINGTON | IN | 47928 | |
| CURTIS R FRICKE & | JO LESLIE FRICKE JTTEN | 8702 STATE ROUTE 92 | | | GRANITE FALLS | WA | 98252 | 9779 |
| CURTIS R FULLER | 6 PRINCETON COURT | | | | IOWA CITY | IA | 52245 | |
| CURTIS R HALE AND | AUDREY E HALE JTWROS | 7360 EAST BRICK SCHOOL RD | | | ROCK CITY | IL | 61070 | 9702 |
| CURTIS R JOHNSON | 1613 KENT STREET | | | | FLINT | MI | 48503 | 4283 |
| CURTIS R JOHNSON | 246 STATION CIRCLE N | | | | HUDSON | WI | 54016 | 9557 |
| CURTIS R KELLEY | 6355 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | 1520 |
| CURTIS R MASON | 6837 WHITMAN DR | | | | BUENA PARK | CA | 90620 | 1116 |
| CURTIS R MERRIFIELD | PO BOX 1422 | ROSETOWN SK  S0L 2V0 | CANADA | | | | |
| CURTIS R MULCH | JEAN M MULCH | 59 SILVER SPRINGS DR | | | LANDING | NJ | 07850 | 1235 |
| CURTIS R PERKINS (IRA) | FCC AS CUSTODIAN | 15 MEMORIAL DR | | | CATTARAUGUS | NY | 14719 | 1203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CURTIS R RITENOUR | 10601 SEVEN MILE | | | NORTHVILLE | MI | 48167 9116 |
| CURTIS R SAUER | 9850 E BOYD ST | | | NORMAN | OK | 73026 8227 |
| CURTIS R SHOPE | PO BOX 1524 | | | RAYMORE | MO | 64083 1524 |
| CURTIS R SLONE | CGM IRA ROLLOVER CUSTODIAN | 972 WEST 900 SOUTH | | CLAYPOOL | IN | 46510 9606 |
| CURTIS R STANKE | 2494 OAKRIDGE ROAD | | | FLINT | MI | 48507 6211 |
| CURTIS R STONE | 9233 NORTH CHURCH DR #B13 | | | PARMA HTS | OH | 44130 4706 |
| CURTIS R THIRY | 409 RHOADES CT | | | NORMAN | OK | 73072 3807 |
| CURTIS R TINGLEY & | DOROTHY T TINGLEY | 15950 WALTER BRETON DR | | MORGAN HILL | CA | 95037 |
| CURTIS R WYATT | 4950 E VAN BUREN ST | APT 386 | | PHOENIX | AZ | 85008 |
| CURTIS R. CALDWELL (IRA) | FCC AS CUSTODIAN | 6918 HERITAGE DRIVE | | CHARLESTON | WV | 25312 9416 |
| CURTIS R. YOUNG SR | WBNA CUSTODIAN TRAD IRA | 603 MISTY MEADOW ST | | STOCKTON | CA | 95210 4436 |
| CURTIS REDMERSKI | 706 FIELDSTONE CIRCLE | | | LAKE ZURICH | IL | 60047 |
| CURTIS REED | 945 BROOKWOOD RUN DR SW | | | LILBURN | GA | 30047 7626 |
| CURTIS REINER | 142 EAST BEAVER ST. | | | SEWICKLEY | PA | 15143 |
| CURTIS REYNOLDS | 402 HENDRIX | | | HORATIO | AR | 71842 |
| CURTIS RICHARD | 492 CANVAS CT | | | CROWLEY | TX | 76036 |
| CURTIS RICHARDSON | 1925 BADER AVE SW | | | ATLANTA | GA | 30310 5027 |
| CURTIS RIGGINS | 5250 HOLLAND | | | SAGINAW | MI | 48601 9409 |
| CURTIS ROBERT LANGDON | P O BOX 125 | | | SHELTER IS HT | NY | 11965 0125 |
| CURTIS ROBINSON | 5155 JACKSON AVE | | | BATON ROUGE | LA | 70806 1022 |
| CURTIS S LOVELUND | 29 GREEN CREEK LANE | | | GLEN MILLS | PA | 19342 1525 |
| CURTIS S NOEL | 15 CENTER DR | | | ORANGE | MA | 01364 |
| CURTIS S READ | 36 PROSPECT ST | | | FOXBORO | MA | 02035 1724 |
| CURTIS S READ & | BEVERLY S READ JT TEN | 36 PROSPECT ST | | FOXBORO | MA | 02035 1724 |
| CURTIS S TOWNSEND JR | 80 RILLING RIDGE | | | NEW CANAAN | CT | 06840 |
| CURTIS S WALKER | PO BOX 80 | | | GRAIN VALLEY | MO | 64029 0080 |
| CURTIS SHEILA | 722 LISA LANE | | | KILLEEN | TX | 76543 |
| CURTIS SHIDELER | 918 NW 15TH AVE | | | BATTLE GROUND | WA | 98604 |
| CURTIS SHORT | 10314 BRUCE DR | | | FLORENCE | KY | 41042 4527 |
| CURTIS SIEBERT | 19189 LESURE | | | DETROIT | MI | 48235 1723 |
| CURTIS SKUPNY | 1226 SW 51ST ST | | | CAPE CORAL | FL | 33914 7052 |
| CURTIS SMITH | 15711 FREELAND | | | DETROIT | MI | 48227 2914 |
| CURTIS SMITH | 550 ALTER ROAD | | | DETROIT | MI | 48215 |
| CURTIS SOLOMON | 760 WEST BAY AVENUE | | | BARNEGAT | NJ | 08005 |
| CURTIS SPEARS | 3616 WEDGEWOOD DR | | | HARVEY | LA | 70058 7426 |
| CURTIS STANLEY | 13309 PHOENIX DR | | | ORLANDO | FL | 32828 |
| CURTIS STEBBINS | CHARLES SCHWAB & CO INC CUST | PO BOX 7045 | | TACOMA | WA | 98406 |
| CURTIS STEINBACK | 1300 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 2508 |
| CURTIS STEPHEN GIBSON | 2609 TRENTHAM WAY | | | RENO | NV | 89509 2355 |
| CURTIS STONE | 9988 NUNN JONES RD | | | COLLEGE STATION | TX | 77845 9444 |
| CURTIS SWEAT | 286 SUMMIT VIEW DR | | | MCDONOUGH | GA | 30253 |
| CURTIS T BARRON | CHARLES SCHWAB & CO INC CUST | 4305 FARMCREST ST | | BURTON | MI | 48509 |
| CURTIS T CARLSON | 517 CANYON VISTA DR | | | NEWBURY PARK | CA | 91320 |
| CURTIS T MOTLEY | 801 CAMPBELL APT 26 | | | YPSILANTI | MI | 48198 3859 |
| CURTIS T MOY | 23019 AVALON | | | ST CLAIRSHS | MI | 48080 2481 |
| CURTIS TAYLOR | 14840 CYGNUS CT | | | WILLIS | TX | 77318 |
| CURTIS THOMAS | 19407 CANEY AVE. | | | CARSON | CA | 90746 |
| CURTIS TURNER | 626 NEW LIBERTY WAY | | | BRASELTON | GA | 30517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURTIS UPCHURCH | 19860 AMHERST AVE | | | | CALDWELL | ID | 83605 |
| CURTIS UYEDA & | YURI HASHIMOTO UYEDA | 23210 LADEENE AVE | | | TORRANCE | CA | 90505 |
| CURTIS V ARMSTRONG | 1031 PERSIMMON CREEK DR | | | | BISHOP | GA | 30621 | 1372 |
| CURTIS V CARLOUGH | 229 REA AVE EXTENSION | | | | HAWTHORNE | NJ | 07506 | 3323 |
| CURTIS V MCNAMEE | PO BOX 437 | | | | FRANKTON | IN | 46044 | 0437 |
| CURTIS V REINAN | 3637 SADDLE CREEK CT | | | | LAS VEGAS | NV | 89147 | 3829 |
| CURTIS V WILLIAMS | CUST KENNETH V WILLIAMS JR UTMA CA | 10301 TOPEKA DR | | | NORTHRIDGE | CA | 91326 | 3323 |
| CURTIS V WILLIAMS | CUST MICHEL L WILLIAMS UTMA CA | 10301 TOPEKA DR | | | NORTHRIDGE | CA | 91326 | 3323 |
| CURTIS VALENTINE & | MRS THERESA VALENTINE JT TEN | 9863 PONDSIDE CT | | | CINCINNATI | OH | 45241 | 3830 |
| CURTIS VAN BLOKLAND AND | KAREN VAN BLOKLAND TEN IN COM | 62521 HALLEY ROAD | | | LA GRANDE | OR | 97850 | 5121 |
| CURTIS W BABB AND | PAULA G BABB JTWROS | W133 N6235 HUMMINGBIRD WAY | | | MENOMINEE FALLS | WI | 53051 | 8330 |
| CURTIS W BARNER | 1559 S HILLS BLVD | | | | BLOOMFIELD | MI | 48304 | 1125 |
| CURTIS W BAUERLE | 2737 ROCKINGTON DR | | | | LA VEGAS | NV | 89120 |
| CURTIS W CLAWSON | 10048 STONE CREEK RIDGE RD | | | | HUNTINGDON | PA | 16652 |
| CURTIS W ENGEL & | LOUANN ENGEL | 612 OHIO AVE | | | ST CHARLES | IL | 60174 |
| CURTIS W FRANKLIN | 1250 CEDARS ROAD | | | | LAWRENCEVILLE | GA | 30045 | 5121 |
| CURTIS W GONSTEAD SOLE TTEE | CURTIS W GONSTEAD LIV TRUST | DTD 3-11-96 | 4719 E NEEDHAM ROAD | | BELOIT | WI | 53511 | 7840 |
| CURTIS W HAMILTON | CURTIS WAYNE HAMILTON | 12713 OXON RD | | | HERNDON | VA | 20171 |
| CURTIS W HOLBROOK | PO BOX 549 | | | | VIRGIE | KY | 41572 | 0549 |
| CURTIS W HUNT | CHARLES SCHWAB & CO INC CUST | 221 85TH ST | | | HOLMES BEACH | FL | 34217 |
| CURTIS W JOHNSON | 19 WEST MAIN ST | | | | NEWTON FALLS | OH | 44444 | 1107 |
| CURTIS W JONES | 826 BISHOPS CT | | | | BIRMINGHAM | AL | 35242 | 7017 |
| CURTIS W LOWE | 4411 TANBARK | | | | BLOOMFIELD HILLS | MI | 48302 | 1652 |
| CURTIS W LYNN | CHARLES SCHWAB & CO INC CUST | 42106 VILLANOVA | | | STERLING HEIGHTS | MI | 48313 |
| CURTIS W MCFARLING JR | PO BOX 98538 | | | | LUBBOCK | TX | 79499 | 8538 |
| CURTIS W MYERS | 145 WEST EDINBURGH DR | | | | NEW CASTLE | DE | 19720 | 2358 |
| CURTIS W NODOLF & | KAY F E NODOLF JT TEN | 164 EAST MANOGUE ROAD | | | JANESVILLE | WI | 53545 | 9657 |
| CURTIS W SAUVAGE | 7680 DAVIS RD | | | | SAGINAW | MI | 48604 | 9259 |
| CURTIS W SHATLEY | 1354 MONTEREY CT | | | | MORROW | GA | 30260 | 1014 |
| CURTIS W SIEGEL | 219 S CEDAR ST | | | | PALATINE | IL | 60067 |
| CURTIS W SIEGEL & | MRS PAMELA S SIEGEL JT TEN | 219 S CEDAR STREET | | | PALATINE | IL | 60067 | 6062 |
| CURTIS W SMITH | 1760 BARCLEY | | | | ST PAUL | MN | 55109 | 4504 |
| CURTIS W THOMPSON | 2355 SE HEATHWOOD CIR | | | | PORT ST LUCIE | FL | 34952 | 6929 |
| CURTIS W TOM & | COLLEEN W TOM | 2019 REDESDALE | | | LOS ANGELES | CA | 90039 |
| CURTIS W VAN DE MARK | 485 KIMBERLY | | | | BIRMINGHAM | MI | 48009 | 1114 |
| CURTIS W WARD & | JUDY K WARD | TR CURTIS W WARD AND JUDY K WARD | REVOCABLE TRUST UA 4/14/99 | 609 SANTA FE BLVD | KOKOMO | IN | 46901 | 4096 |
| CURTIS W WARNER | 3511 W COUNTRY CLUB DR | | | | LA PORTE | TX | 77571 | 7142 |
| CURTIS W. HALL | P.O. BOX 166282 | | | | LITTLE ROCK | AR | 72216 |
| CURTIS W. LENIUS SIMPLE IRA | FCC AS CUSTODIAN | 325 EMILY LANE | | | BEAVER DAM | WI | 53916 | 1991 |
| CURTIS WALKER | 19728 NOATAK CANYON WAY | | | | GRASS VALLEY | CA | 95945 |
| CURTIS WARREN | 719 SE. DIVISION AV. | | | | LAKE CITY | FL | 32025 |
| CURTIS WATTS | 125 TERRACE PARK | | | | ROCHESTER | NY | 14619 | 2418 |
| CURTIS WATTS | 16 N STREET RD 129 | | | | MILAN | IN | 47031 | 9190 |
| CURTIS WAYNE LAM | 3779 HARRISON ST APT 305 | | | | OAKLAND | CA | 94611 |
| CURTIS WHITE | C/O PEARLIE M WHITE | 12415 WYOMING | | | DETROIT | MI | 48204 | 5435 |
| CURTIS WICKHAM | 3903 MAPLEWOOD WAY | | | | STEUBENVILLE | OH | 43952 |
| CURTIS WILDE | 9926 RIPPLE RD | | | | SAN ANGELO | TX | 76904 | 4325 |
| CURTIS WILKERSON | 4343 OCEAN VIEW BLVD. | APT. 204 | | | MONTROSE | CA | 91020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURTIS WILLAR | 727 RIDGE ROAD | | | | MILL HALL | PA | 17751 |
| CURTIS WILLIAM EDWARDS | SONDRA ANN EDWARDS JT TEN | 105 CADENCIA CT | | | FAYETTEVILLE | GA | 30215 | 2987 |
| CURTIS WILLIAMS | 2563 ROBB ST | | | | BALTIMORE | MD | 21218 | 4831 |
| CURTIS WILLIAMS | 685 GORDON PLACE S W | | | | ATLANTA | GA | 30310 | 2739 |
| CURTIS WILLIS | 102 BRUCE DR | | | | VIVIAN | LA | 71082 | 9721 |
| CURTIS WOZNIAK & | JUDY WOZNIAK TTEES | THE CURTIS & JUDY WOZNIAK | TRUST U/A/D 10/11/91 | 265 WILLOW BROOK DRIVE | PORTOLA VALLEY | CA | 94028 | 7839 |
| CURTIS WRIGHT | 1831 OLD ALABAMA RD. | | | | AUSTELL | GA | 30168 | 4429 |
| CURTIS WYNN | PSC 76 BOX 4391 | | | | APO | AP | 96319 |
| CURTIS YOSHIMOTO | 809 KELAWEA STREET | | | | LAHAINA | HI | 96761 | 1420 |
| CURTIS YOUNG | 14 RIVERSIDE ST | | | | ROCHESTER | NY | 14613 |
| CURTISS A ALDERSON IRA | FCC AS CUSTODIAN | 1025 HILLCREST DR. | | | LAGUNA BEACH | CA | 92651 | 1440 |
| CURTISS L DAVIS | 2586 E COUNTY RD | 1100 S | | | CLOVERDALE | IN | 46120 | 9791 |
| CURTISS L WIKSTROM & | SHARON E WIKSTROM | PO BOX 500 | | | OLGA | WA | 98279 |
| CURTISS LEON MITCHELL & | FAYE MARSHALL MITCHELL JT TEN | BOX 3 | | | ROLESVILLE | NC | 27571 | 0003 |
| CURTISS M COUCH DEC | S MAUREEN COUCH JTWROS | 3719 BULAVILLE PIKE | | | GALLIPOLIS | OH | 45631 | 8320 |
| CURTISS N. BUELL & | MICHELE E BUELL | 64 SUNNYSIDE PLACE | | | IRVINGTON | NY | 10533 |
| CURTISS N. BUELL EX | 64 SUNNYSIDE PLACE | | | | IRVINGTON | NY | 10533 |
| CURTISS PILON | 1450 THEODORE ST | | | | JOLIET | IL | 60435 | 2050 |
| CURTISS R HILL TTEE | CURTISS R HILL LIVING TRUST | U/A DTD 6-16-92 | P O BOX 1688 | | WINTER PARK | FL | 32790 | 1688 |
| CURTISS S MILLER | 1928 S SHILOH | | | | WICHITA | KS | 67207 | 5797 |
| CURTISS V STELLA | 201 RIDGE RD | | | | BRISTOL | CT | 06010 | 7363 |
| CURTISSA STEWART | 3661 BUCHANAN ST | | | | GARY | IN | 46408 |
| CURTISTINE GIBBS | 4384 KNIGHTSBRIDGE LN | | | | W BLOOMFIELD | MI | 48323 | 1625 |
| CURTY BENJAMIN | 2580 ALMANOR DRIVE | | | | TRACY | CA | 95304 |
| CURVIN MONTGOMERY | 133 CORNWALL RD. | | | | BURLINGTON | CT | 06013 |
| CURWIN ASH | 270 WEST 123 STREET | 5D | | | NEW YORK | NY | 10027 |
| CURWOOD A DONNELLY | 12962 STAMFORD AVE | | | | WARREN | MI | 48089 | 1331 |
| CUSADOKI | C/O PAUL B SNYDER JR | PO BOX 1279 | | | WESTCLIFFE | CO | 81252 | 1279 |
| CUSHION CHARITABLE | REMAINDER TR | SUSAN C LEE TTEE | U/A DTD 11/06/1998 | 10800 US 19 N #202 | PINELLAS PARK | FL | 33782 | 3405 |
| CUSTODIA DE VALORES | MOBILIARIOS SB, SA. | JUAN CARLOS GOMEZ 1348 | PISO 1 | MONTEVIDEO,URUGUAY | | | |
| CUSTODIA I FEIJO | 725 S OLDS BLVD | | | | FAIRLESS HILL | PA | 19030 | 2415 |
| CUSTODIAL SERVICES LTD | 158 CAMERON RD | | | TAURANGA NEW ZEALAND | | | |
| CUSTODIO FAMILY LIVING TRUST | UA 12/08/2005 | 1780 WATERLOD RD | | | MOGADORE | OH | 44260 |
| CUSTODIO GARRIDO | 240 S JEFFERSON S | SUITE 2 | | | HUNTINGTON | IN | 46750 |
| CUSTOM RESEARCH INC | PO BOX 27900 | | | | MINNEAPOLIS | MN | 55427 | 0900 |
| CUSTOM TYPOGRAPHERS INC | 7344 N 122 AVENUE | | | | OMAHA | NE | 68142 |
| CUSTY A BRALSKI | 48 CRAIG RD | | | | BEAR | DE | 19701 | 1127 |
| CUTHBERT A HEYLIGER & | MONICA HEYLIGER JT TEN | SHARYK UPTON | ST MICHAEL | BARBADOS | | | |
| CUTHBERT R CHARLES | 3510 MOUNTAIN VIEW AVE | | | | PASADENA | CA | 91107 | 4616 |
| CUTHBERT RANDOLPH COUNTY | LIBRARY | C/O FRANCES MESSER | 913 FORRESTER DR SE | | DAWSON | GA | 31742 | 2106 |
| CVETA SEKULOVSKA | 6019 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323 | 2211 |
| CVETKO ZDRAVKOVSKI & | TATJANA ZDRAVKOVSKI JTWROS | 24536 KINGS POINTE | | | NOVI | MI | 48375 | 2714 |
| CVIJO JELOVIC | 7763 DEBONAIRE DRIVE | | | | MENTOR | OH | 44060 | 5340 |
| CW HORNSBY INTERESTS INC PSP | CW HORNSBY TTEE | UAD 01/01/03 | 9 SANTO DOMINGO CIRCLE | | SANTA FE | NM | 87506 | 8204 |
| CW INVESTMENTS LLLP | A PARTNERSHIP | 4075 CAMELOT CIR STE 200 | | | LONGMONT | CO | 80504 |
| CWD CAPITAL LLC | ATTN: MARIA S KENNEDY | 110 OFFICE PARK DRIVE SUITE 310 | | | BIRMINGHAM | AL | 35223 | 3404 |
| CWO-GEE LIANG | 3630 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302 | 1511 |
| CYANN E PROODIAN | CHARLES SCHWAB & CO INC CUST | 12764 MISTY CREEK LANE | | | FAIRFAX | VA | 22033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYBILL OLIVER | 720 E. DORSET STREET | | | | PHILADELPHIA | PA | 19119 |
| CYD GALLARDO | 1372 ENCHANTED TRL | | | | SAN JACINTO | CA | 92582 4233 |
| CYD PAULINE ESSOCK & | THEODORE S ESSOCK JT TEN | 17105 GULF BLVD APT 223 | | | N REDDINGTON BEACH | FL | 33708 1488 |
| CYDE E RANKIN III | 10 WEST 66TH ST | | | | NEW YORK | NY | 10023 6206 |
| CYDNEY S RABE | 508 CONROY ALLEY | | | | CINCINNATI | OH | 45214 |
| CYKRON INVESTMENT CORP | C/O JACKIE LULI AGENT | 1264 STEESE RD | | | UNIONTOWN | OH | 44685 7711 |
| CYNDA J MULDOON & | JAMES J MULDOON | 212 HIGMAN PARK HILL 2 | | | BENTON HARBOR | MI | 49022 |
| CYNDI C BAIGIS | 6 PROVIDENCE CT | | | | DELRAN | NJ | 08075 1371 |
| CYNDI H BRANDLE | 2120 MEMORIAL PKWY | | | | MINNEAPOLIS | MN | 55412 1164 |
| CYNDI J PAVEGLIO | 1818 3 RD ST | | | | BAY CITY | MI | 48708 6213 |
| CYNDI MCGUIRE CUST FOR | MOLLY RAE MCGUIRE UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 2835 E NORTHLAND AVENUE | | APPLETON | WI | 54911 8780 |
| CYNDI TROSTIN | 37503 LYONS WOODS COURT | | | | BEACH PARK | IL | 60087 |
| CYNDY A MONZYK | 25645 HIGHWAY U | | | | WARRENTON | MO | 63383 5451 |
| CYNDY A. GUY | CGM IRA CUSTODIAN | 6824 RICO CT | | | SAN DIEGO | CA | 92111 7029 |
| CYNDY P SALVO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 110 INDIAN FIELD RD | | GREENWICH | CT | 06830 |
| CYNDY WOLLENWEBER | 201 2ND AVE | | | | MONTGOMERY | IL | 60538 |
| CYNETHIA C JOHNSON | PO BOX 2334 | | | | MUNCIE | IN | 47307 0334 |
| CYNETTE A SCHUCKER | ATTN CYNETTE S CAVALIERE | 5 SPLIT RAIL RUN | | | PENFEILD | NY | 14526 9556 |
| CYNETTE S CAVALIERE & | THOMAS M CAVALIERE JR JT TEN | 5 SPLIT RAIL RUN | | | PENFIELD | NY | 14526 9556 |
| CYNTHA HVAMB | 5216 3RD AVE S | | | | MINNEAPOLIS | MN | 55419 1416 |
| CYNTHANEE R GREEN | 20776 STAHELIN | | | | SOUTHFIELD | MI | 48075 4142 |
| CYNTHIA A ADRAHTAS | 1039 OXFORD CT | | | | MONROE | MI | 48161 9072 |
| CYNTHIA A ALEVAS | 166 GROVE AVENUE | | | | PATCHOGUE | NY | 11772 4134 |
| CYNTHIA A ARNETTE | BY CYNTHIA A ARNETTE | 327 WELLINGTON PL | | | FINDLAY | OH | 45840 7487 |
| CYNTHIA A AUCOIN | 105 LAC VERRET DR | | | | LULING | LA | 70070 7202 |
| CYNTHIA A AYKROYD | & GILBERT H AYKROYD JTTEN | 1667 S SAGUARO | | | MESA | AZ | 85202 |
| CYNTHIA A BAIR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2222 FAWNFIELD LN | | SAN ANTONIO | TX | 78248 |
| CYNTHIA A BEDORE | 818 ODA ST | | | | DAVISON | MI | 48423 1067 |
| CYNTHIA A BLICKARZ & | MARY BLICKARZ JT TEN | 267 E. PROCTOR RD | | | CENTER RUTLAND | VT | 05736 9777 |
| CYNTHIA A BOEVE & | MICHAEL J BOEVE | TR CYNTHIA A BOEVE TRUST | UA 4/16/03 | 54720 KINGSLEY CT | SHELBY TWP | MI | 48316 1275 |
| CYNTHIA A BORON | 31608 JUNIPER LN | | | | WARREN | MI | 48093 7904 |
| CYNTHIA A BOWERS | 31 TICHENOR PL | | | | MONTCLAIR | NJ | 07042 2428 |
| CYNTHIA A CASSADAY | 1810 BEAVER CREEK CT | | | | DUNCANVILLE | TX | 75137 3709 |
| CYNTHIA A COON | 6136 HEDGEROW CIRCLE | | | | GRAND BLANC | MI | 48439 9787 |
| CYNTHIA A COUSINO IRA | FCC AS CUSTODIAN | 125 CATKIN DR | | | S BURLINGTON | VT | 05403 3003 |
| CYNTHIA A COX | 1556 HIGH RIDGE | | | | WESTCHESTER | IL | 60154 3429 |
| CYNTHIA A COYNE | 57643 PROSPECT AVE | | | | BRIDGEPORT | OH | 43912 1055 |
| CYNTHIA A CRONIN | 45A JORDAN AVE | | | | WAKEFIELD | MA | 01880 2629 |
| CYNTHIA A CROSETTI | CHARLES SCHWAB & CO INC CUST | 1866 DEL CIERVO PL | | | CAMARILLO | CA | 93012 |
| CYNTHIA A DE MARTINI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2817 TROTTER WAY | | WALNUT CREEK | CA | 94596 |
| CYNTHIA A DEJULES | 12364 BERLIN RD | | | | S ROCKWOOD | MI | 48179 9748 |
| CYNTHIA A DIETRICH | 1319 WESTWOOD CT | | | | FLINT | MI | 48532 2660 |
| CYNTHIA A DINKINS | 3715 MARGARET AV | | | | INDIANAPOLIS | IN | 46203 4742 |
| CYNTHIA A EVANCHO LIVING TRUST | UAD 04/16/89 | CYNTHIA A EVANCHO & JOHN EVANCHO | TTEES AMD 07/27/93 | S31W29665 COUNTY ROAD DE | WAUKESHA | WI | 53189 9093 |
| CYNTHIA A FAIRBANKS | 8023 NORTH OAK ROAD | | | | DAVISON | MI | 48423 9346 |
| CYNTHIA A FERRIS ROTH IRA | FCC AS CUSTODIAN | 816 S MIDPARK DR | | | APPLETON | WI | 54915 3672 |
| CYNTHIA A FLOURNOY | 130 LEE ROAD 609 | | | | SMITHS | AL | 36877 2023 |
| CYNTHIA A FRANKHOUSER & | WALTER H FRANKHOUSER | JT TEN | 1096 KNOX RD | | ADAH | PA | 15410 1157 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA A FULCHER | TOD ACCOUNT | PO BOX 304 | | | S ROYALTON | VT | 05068 0304 |
| CYNTHIA A GARCIA | 2408 S E 51ST | | | | OKLAHOMA CITY | OK | 73129 8922 |
| CYNTHIA A GARMAN SQUIER & | DAN E SQUIER JT TEN | 104 COVE POINT LN | | | WILLIAMSBURG | VA | 23185 8613 |
| CYNTHIA A GEORGANTAS  & | ANGELA M WELTER JT WROS | 13763 STEEPLES ROAD | | | LEMONT | IL | 60439 7324 |
| CYNTHIA A GERSTLER | ATTN CYNTHIA SCHAEDIG | 8854 WATERLOO MUNITH RD | | | GRASS LAKE | MI | 49240 9251 |
| CYNTHIA A GILLIATT | 1362 CUMBERLAND DRIVE | | | | HARRISONBURG | VA | 22801 8677 |
| CYNTHIA A GOMEZ | 3575 KAREN PKWY | APT 304 | | | WATERFORD | MI | 48328 4627 |
| CYNTHIA A GRECO | 12 OLD MAMARONECK ROAD | | | | WHITE PLAINS | NY | 10605 2010 |
| CYNTHIA A HAIRE | 5360 VALLEY WOODS DRIVE | | | | INDEPENDENCE | OH | 44131 5242 |
| CYNTHIA A HAMMERBACHER | 3236 KIESEL RD | | | | BAY CITY | MI | 48706 |
| CYNTHIA A HARRIS | 3641 102ND PL | | | | CLEARWATER | FL | 33762 5481 |
| CYNTHIA A HERNDON | 184 CARVER LANE | | | | FOREST CITY | NC | 28043 9601 |
| CYNTHIA A HINKEL | FLOYD L HINKEL JR | JT TEN | 15411 CYNTHIA | | SOUTHGATE | MI | 48195 2012 |
| CYNTHIA A HOHN | 7361 S VASSAR RD | | | | GRAND BLANC | MI | 48439 7406 |
| CYNTHIA A HOLBUS | 8495 MOUNTAIN BELL DRIVE | | | | ELK GROVE | CA | 95624 4205 |
| CYNTHIA A HORTOLA | 20811 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036 2594 |
| CYNTHIA A HUDSON & | KENNETH W HUDSON JT TEN | 7877 MCCREERY DRIVE | | | PRESQUE ISLE | MI | 49777 8511 |
| CYNTHIA A HYLTON | 18566 40TH RUN N | | | | LOSAHATCHEE | FL | 33470 2362 |
| CYNTHIA A JACOBSON | 26222 STOCKDICK SCHOOL RD | | | | KATY | TX | 77493 6400 |
| CYNTHIA A JAMES | PO BOX 82 | | | | ALEX | OK | 73002 0082 |
| CYNTHIA A JONES | 5274 COMMONWEALTH ST | | | | DETROIT | MI | 48208 1725 |
| CYNTHIA A JORDAN | 1108 SUMMERHILL DR | | | | JANESVILLE | WI | 53546 3723 |
| CYNTHIA A KARNS | 4983 SCHEUNER'S WAY | | | | HOWELL | MI | 48843 7898 |
| CYNTHIA A KEIFER TOD | DAVID W KEIFER | 5132 OLDE SAYBROOKE RD | | | GRAND BLANC | MI | 48439 |
| CYNTHIA A KOLIS | 25615 LARAMIE DR | | | | NOVI | MI | 48374 2365 |
| CYNTHIA A KREBS | 1704 DUNRAVEN DRIVE | | | | KNOXVILLE | TN | 37922 6236 |
| CYNTHIA A KROLL | 16476 WALTER | | | | SOUTHGATE | MI | 48195 2920 |
| CYNTHIA A LAVAN | 2093 LAHACIENDA DR | | | | SPARKS | NV | 89431 |
| CYNTHIA A LOCKHART | 1900 SPENCER RD | | | | NEW LENOX | IL | 60451 2638 |
| CYNTHIA A MAHER | 45A JORDAN AVE | | | | WAKEFIELD | MA | 01880 2629 |
| CYNTHIA A MARSHALL | 1410 N CLEVELAND AVE APT 1N | | | | CHICAGO | IL | 60610 1176 |
| CYNTHIA A MCADOW | 56 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174 1824 |
| CYNTHIA A MCDONNELL | CUST GABRIELLE A MANNAIN UTMA NY | 410 HOBBS LN | | | CLINTO CORNERS | NY | 12514 2504 |
| CYNTHIA A MCDONNELL | CUST TAYLER LEIGH BROWN | UTMA NY | 410 HOBBS LANE | | CLINTON CORNERS | NY | 12514 2504 |
| CYNTHIA A MCMANUS TTEE | FBO CYNTHIA A MCMANUS TRUST | U/A/D 07/16/74 | 5840 WEST 104TH STREET | | OAK LAWN | IL | 60453 4475 |
| CYNTHIA A MILLER | 8732 DEER RUN DR | | | | BELVIDERE | IL | 61008 9049 |
| CYNTHIA A MILLER & | RICHARD J MILLER JT TEN | 734 SAINT GEORGES AVE | | | RAHWAY | NJ | 07065 2518 |
| CYNTHIA A MOLLET | 166 GROVE AVENUE | | | | PATCHOGUE | NY | 11772 4134 |
| CYNTHIA A NAWOSCHIK | 151 BREWERY ROAD | | | | NEW CITY | NY | 10956 6033 |
| CYNTHIA A NOTTOLI | 2042 OSCEOLA ST | | | | DENVER | CO | 80212 1147 |
| CYNTHIA A OGHIGIAN AJABI | 1618 RIDGEWAY DR | | | | GLENDALE | CA | 91202 1219 |
| CYNTHIA A OLJACA | 6909 DREWRYS BLUFF | | | | BRADENTON | FL | 34203 |
| CYNTHIA A PAJOT & | MARK E PAJOT JTWROS | 2386 MACKINAW RD | | | KAWKAWLIN | MI | 48631 9476 |
| CYNTHIA A PALMGREN TTEE | FBO CYNTHIA A PALMGREN TRUST | U/A/D 02/13/04 | 20 WILLOW BROOK RD | | HOLDEN | MA | 01520 2719 |
| CYNTHIA A PEASE | 48 COLONIAL RD | | | | STAMFORD | CT | 06906 1621 |
| CYNTHIA A PICKFORD | 909 WILKS ST | | | | PALO ALTO | CA | 94303 |
| CYNTHIA A PICKLO | 1940 PAWNEE TRAIL | | | | OKEMOS | MI | 48864 2119 |
| CYNTHIA A PLUNGIS | CUST CAROLYN M PLUNGIS | UTMA AZ | 5815 E CAMPO BELLO DR | | SCOTTSDALE | AZ | 85254 5945 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA A PLUNGIS | CUST JENNIFER E PLUNGIS | UTMA AZ | 5815 E CAMPO BELLO DR | | SCOTTSDALE | AZ | 85254 | 5945 |
| CYNTHIA A PLUNGIS | CUST KIMBERLY J PLUNGIS | UTMA AZ | 5815 E CAMPO BELLO DR | | SCOTTSDALE | AZ | 85254 | 5945 |
| CYNTHIA A POORT | 2261 IROQUOIS TRL | | | | HASTINGS | MI | 49058 | 9761 |
| CYNTHIA A PRESTON | 1041 PALOMINO DR | | | | FAIRBORN | OH | 45324 | 9745 |
| CYNTHIA A RANDT & | GERALD R RANDT JT TEN | 2178 E OAK RIDGE DR | | | WEST POINT | MS | 39773 | 8605 |
| CYNTHIA A RAYMOND | 2978 ALPER | | | | LINCOLN PK | MI | 48146 | 3251 |
| CYNTHIA A REAMS (IRA) | FCC AS CUSTODIAN | 3618 EVERGREEN LN | | | COLUMBIA | MO | 65201 | 6504 |
| CYNTHIA A REAUX | 274 C R 494SOUTH | | | | CHILTON | TX | 76632 | |
| CYNTHIA A RIES TR | UA 01/25/2007 | IVY R WALKER REVOCABLE TRUST | 5901 PRESTON | | HOWELL | MI | 48855 | |
| CYNTHIA A RILEY-GLASSBURN | 2060 E WILKINSON RD | | | | OWOSSO | MI | 48867 | 9606 |
| CYNTHIA A RINGELBERG | 6520 SUMMER SHORES DR SE | | | | GRAND RAPIDS | MI | 49548 | 6992 |
| CYNTHIA A ROBERTSON | 1205 GREENMONT HILLS DR | | | | VIENNA | WV | 26105 | |
| CYNTHIA A RODDY | 3607 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109 | 2541 |
| CYNTHIA A RODELLA | CGM IRA CUSTODIAN | 7530 WALNUT ORCHARD WAY | | | SANTA ROSA | CA | 95409 | 6166 |
| CYNTHIA A ROODY | 3607 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109 | 2541 |
| CYNTHIA A ROSENDAHL | JASARA MARIE ROSENDAHL | 7090  TECUMSEH LN. | | | CHANHASSEN | MN | 55317 | |
| CYNTHIA A SAINT-PIERRE | CHARLES SCHWAB & CO INC CUST | 10 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| CYNTHIA A SCHIFF | 18132 MEDLEY DR | | | | ENCINO | CA | 91316 | 4446 |
| CYNTHIA A SCHUL | 72 INDIAN TRL | | | | LAKE ORION | MI | 48362 | 1258 |
| CYNTHIA A SCOTT | 3627 HAZELHURST | | | | TOLEDO | OH | 43612 | 1020 |
| CYNTHIA A SERAFINI | 6522 N TAHOMA | | | | CHICAGO | IL | 60646 | 2825 |
| CYNTHIA A SHAFFER & | FREDRIC W SHAFFER JT TEN | 1218 SECOND RD | | | BALTIMORE | MD | 21220 | 5516 |
| CYNTHIA A SHOEMAKER | 5608 BRITTLAND DR | | | | E NEW MARKET | MD | 21631 | 1692 |
| CYNTHIA A SIERS | 257 SIENNA TRL | | | | VENETIA | PA | 15367 | |
| CYNTHIA A SIGLINSKY | 2202 W VAN BECK AVE | | | | MILWAUKEE | WI | 53221 | 1949 |
| CYNTHIA A SIWULEC | 181 RUMSON RD | | | | RUMSON | NJ | 07760 | 1032 |
| CYNTHIA A SIWULEC | 181 RUMSON RD | | | | RUMSON | NJ | 07760 | |
| CYNTHIA A SIWULEC | ALEXANDRA ANNE SIWULEC | UNTIL AGE 21 | 181 RUMSON RD | | RUMSON | NJ | 07760 | |
| CYNTHIA A SKELTON | 22398 SUNNYHILL DRIVE | | | | ROCKY RIVER | OH | 44116 | 3725 |
| CYNTHIA A SLAUGHTER | 7833 CPAE COD CRT | | | | WEST CHESTER | OH | 45069 | |
| CYNTHIA A SLOTHOWER | CUST JENNIFER R SLOTHOWER UGMA NY | 18 DICKS LANE | | | SCHROON LAKE | NY | 12870 | 2320 |
| CYNTHIA A SLOWIK | 28643 HENNEPIN ST | | | | GARDEN CITY | MI | 48135 | 2877 |
| CYNTHIA A SLUTZKER | 2 CASTLE HILL CLOSE | | | | DOBBS FERRY | NY | 10522 | 2422 |
| CYNTHIA A SMALLEY & | FREDERIC C SMALLEY JT TEN | 841 MILFORD RD | | | HOLLY | MI | 48442 | 1663 |
| CYNTHIA A SNYDER | 15 MONTEREY DR | | | | HAZLET | NJ | 07730 | |
| CYNTHIA A SREDZINSKI | 1064 CHEMUNG | | | | HOWELL | MI | 48843 | 9736 |
| CYNTHIA A STANISCH | 7502 VOSS PARKWAY | | | | MIDDLETON | WI | 53562 | 3662 |
| CYNTHIA A SUROWIAK TTEE | UTD 06/22/2004 | FBO CYNTHIA A SUROWIAK REV TR | 5967 N RUBY ST | | ROSEMONT | IL | 60018 | |
| CYNTHIA A SUTTMAN | 5372 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | 9147 |
| CYNTHIA A SUTTON | 6 FOX RUN ROAD | | | | DOVER | MA | 02030 | 1707 |
| CYNTHIA A SWARTZ | 2020 CANTERBURY LANE | | | | JAMISON | PA | 18929 | 1526 |
| CYNTHIA A THIELEN CUST | SAMANTHA M THIELEN UTMA IL | 33247 N VALLEYVIEW DRIVE | | | GRAYSLAKE | IL | 60030 | |
| CYNTHIA A TISHKOWSKI | C/O CYNTHIA LEEMON | 2660 MANDALE TERRACE | | | WEST BLOOMFIELD | MI | 48033 | |
| CYNTHIA A TONKAVICH | 819 RAMBLING DR | | | | SAGINAW | MI | 48609 | 4961 |
| CYNTHIA A VICTORSON & | JERRY VICTORSON JT TEN | 5732 BELLSHIRE LANE | | | CLARKSTON | MI | 48346 | 4743 |
| CYNTHIA A WERNIG | PO BOX 310 | | | | FENTON | MI | 48430 | 0310 |
| CYNTHIA A WHITE BENE IRA | ELAINE LYSTER (DECD) | FCC AS CUSTODIAN | 5772 GARDEN GROVE BLVD. #134 | | WESTMINSTER | CA | 92683 | 1843 |
| CYNTHIA A WILK | 4 ICKER AVE | | | | SOUTH RIVER | NJ | 08882 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA A WYNN & | PAUL J WYNN JT TEN | 1313 WARWICK DRIVE | | | LUTHVLE TIMON | MD | 21093 |
| CYNTHIA A YARBRO | 4017 ROSE GARDEN DR | | | | TOLEDO | OH | 43623 | 3416 |
| CYNTHIA A ZINK | 43801 PINOT NOIR DRIVE | | | | STERLING HEIGHTS | MI | 48314 | 1801 |
| CYNTHIA A. CHALLENER IRA | FCC AS CUSTODIAN | 345 EAST CHURCH STREET | | | E HARDWICK | VT | 05836 | 9688 |
| CYNTHIA A. CHALLENER SEP IRA | FCC AS CUSTODIAN | 345 EAST CHURCH STREET | | | E HARDWICK | VT | 05836 | 9688 |
| CYNTHIA A. THOMAS | 2807 TIMBERCHASE TRAIL | | | | HIGHLANDS RANCH | CO | 80126 | 5559 |
| CYNTHIA ABELL | 231 HOME AVE. | | | | ITASCA | IL | 60143 |
| CYNTHIA ADER | CUST RICHARD ADER UGMA NY | 16553 S WHITE OAKS DR | | | STRONGSVILLE | OH | 44136 | 7444 |
| CYNTHIA AJELLO | 575 BRONX RIVER RD | APT 8B | | | YONKERS | NY | 10704 | 1718 |
| CYNTHIA ALEXANDER | 6636 MACDOOGLE ST | | | | LAS VEGAS | NV | 89166 |
| CYNTHIA ALLISON CHASE | 260 RACE ST | | | | DENVER | CO | 80206 | 4652 |
| CYNTHIA ANDREWS JENNINGS | 5305 CARNEIA COURT | | | | CARMICHAEL | CA | 95608 | 5009 |
| CYNTHIA ANN BARNES | DESIGNATED BENE PLAN/TOD | 7772 HARTFIELD PL | | | CINCINNATI | OH | 45242 |
| CYNTHIA ANN BOWMAN | 816 E LANESFIELD ST | | | | GARDNER | KS | 66030 | 1937 |
| CYNTHIA ANN CARSON | 3402 SYRACUSE DR | | | | GARLAND | TX | 75043 | 2232 |
| CYNTHIA ANN DEAVILA | 10 KING ST | | | | MILL VALLEY | CA | 94941 |
| CYNTHIA ANN DIFFIN | 8 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734 |
| CYNTHIA ANN DOLL | CUSTODIAN UNDER CA UTMA FOR | ANDREAS PENA DOLL | 120 MAXWELTON RD | | PIEDMONT | CA | 94618 |
| CYNTHIA ANN DOLL | CUSTODIAN UNDER TX UTMA FOR | MATEO PENA DOLL | 120 MAXWELTON RD. | | PIEDMONT | CA | 94618 |
| CYNTHIA ANN ELLIOTT | 7201 DUSTY LN | | | | MODESTO | CA | 95357 | 1026 |
| CYNTHIA ANN EVERMAN | CHARLES SCHWAB & CO INC CUST | 7125 CHANDLER DR | | | INDIANAPOLIS | IN | 46217 |
| CYNTHIA ANN EVERMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7125 CHANDLER DR | | INDIANAPOLIS | IN | 46217 |
| CYNTHIA ANN GARINGER | TOD ACCOUNT | 911 REVERE STREET | | | BOURBONNAIS | IL | 60914 | 4591 |
| CYNTHIA ANN HAMILTON | 11 ADENA HILLS DR | | | | JEFFERSONVILLE | KY | 40337 | 9371 |
| CYNTHIA ANN HARPER | 6860 TANGLE WOOD | | | | WATERFORD | MI | 48327 | 3513 |
| CYNTHIA ANN HORN | 34716 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185 | 9434 |
| CYNTHIA ANN HUFFHINES | 11531 EVESBOROUGH | | | | HOUSTON | TX | 77099 | 2013 |
| CYNTHIA ANN HUMPHREY | 3885 ATHERTON LN | | | | GREENWOOD | IN | 46143 | 8363 |
| CYNTHIA ANN KEUTER | 11441 BEECHGROVE LANE | | | | POTOMAC | MD | 20854 | 1802 |
| CYNTHIA ANN KILLINGS | APT 1213 | 310 WEST 7TH STREET | | | LORAIN | OH | 44052 | 1856 |
| CYNTHIA ANN KUENZI & | ROBERT SAMUEL KUENZI JT TEN | 8203 HASKINS | | | LENEXA | KS | 66215 | 2538 |
| CYNTHIA ANN LANN | 37 GREENVIEW CIRCLE | | | | SHERWOOD | AR | 72120 |
| CYNTHIA ANN MERIVIRTA | 9372 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | 9117 |
| CYNTHIA ANN MITCHELL | 3010 N ROOSEVELT ST | | | | ARLINGTON | VA | 22207 | 1131 |
| CYNTHIA ANN MORGAN | 71 SOUTH DEEPLANDS | | | | GROSSE POINTE SHOR | MI | 48236 | 2643 |
| CYNTHIA ANN PATTILLO | 4059 BARTLETT FERRY COVE | | | | BUFORD | GA | 30519 |
| CYNTHIA ANN POLANSKY REV TRUST | C POLANSKY TTEE UAD 02/14/08 | CYNTHIA POLANSKY TTEE | 15 STANTON WAY | | MILL VALLEY | CA | 94941 | 1421 |
| CYNTHIA ANN REGINO | DANIEL REGINO | 376 BEVERLY PL | | | MAHWAH | NJ | 07430 | 2804 |
| CYNTHIA ANN SELMI | 307 FENWAY DR | | | | WALNUT CREEK | CA | 94598 | 4117 |
| CYNTHIA ANN STALLWORTH | 14280 WINDING POND LN | | | | BELLEVILLE | MI | 48111 | 7106 |
| CYNTHIA ANN THOMAS | PO BOX 372 | | | | WINDHAM | OH | 44288 | 0372 |
| CYNTHIA ANN WESEMANN | 1790 HOLLYWOOD AVE | | | | HANOVER PARK | IL | 60103 | 3380 |
| CYNTHIA ANNE BARRALL | 10208 EDNA ST | | | | LA VISTA | NE | 68128 |
| CYNTHIA ANNE HOUPT | 368 OAK DRIVE | | | | ARNOLD | MD | 21012 |
| CYNTHIA ANNE MITCHELL | CUST KATHRYN RENEE MITCHELL UTMA | VA | 103 MALLARD WAY | | PIEDMONT | SC | 29673 | 8395 |
| CYNTHIA ANNE MITCHELL | CUST MICHAEL AARON MITCHELL UTMA | VA | 103 MALLARD WAY | | PIEDMONT | SC | 29673 | 8395 |
| CYNTHIA ANNE TANSEY PUTZ | 4432 LEONARD RD. | | | | BRYAN | TX | 77807 | 9552 |
| CYNTHIA ARCHAMBAULT | 843 MOUNTAIN AVE | | | | WESTFIELD | NJ | 07090 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA ARLENE KOPPELMAN | 69 E STEVENSON DR | | | | GLENDALE HEIGHTS | IL | 60139 | 2070 |
| CYNTHIA ARMSTRONG | 7561 PEBBLE DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| CYNTHIA ASTORGA | 1209 JULIETTE PLACE | | | | FALLBROOK | CA | 92028 | 3523 |
| CYNTHIA AUSTIN | 2048 ALSUP | | | | COMMERCE TOWNSHIP | MI | 48382 | 3712 |
| CYNTHIA B BESLIN CUST FOR | CAROLINE ELIZABETH BESLIN UTMA/LA | UNTIL AGE 18 | 601 SO ARENAS | | RAYNE | LA | 70578 | 6309 |
| CYNTHIA B BESLIN CUST FOR | MARY FRANCES BESLIN UTMA/AL | UNTIL AGE 21 | 601 SO ARENAS | | RAYNE | LA | 70578 | 6309 |
| CYNTHIA B FREDERICK | ABIGAIL L FREDERICK | UNTIL AGE 21 | 25 GOLDEN OAK LANE | | ORMOND BEACH | FL | 32174 | |
| CYNTHIA B FREDERICK | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 25 GOLDEN OAK LN | | ORMOND BEACH | FL | 32174 | |
| CYNTHIA B GARGAGLIANO | 8811 PEACH RIDGE AVE NW | | | | SPARTA | MI | 49345 | 9740 |
| CYNTHIA B GIGANTINO | 2787 W CANYON AVE | APT 223 | | | SAN DIEGO | CA | 92123 | 4725 |
| CYNTHIA B HAIGH | 42 FORGE ROAD | | | | KINGSTON | MA | 02364 | 1091 |
| CYNTHIA B HALLMAN | 1600 PIKELAND RD | | | | CHESTER SPRGS | PA | 19425 | |
| CYNTHIA B KARUBA | 1715 NEST PL | | | | PLANO | TX | 75093 | 6032 |
| CYNTHIA B KEIM | 6138 SUNSHINE CANYON DR | | | | BOULDER | CO | 80302 | 9719 |
| CYNTHIA B MUNN | 421 PAMPLICO HIGHWAY | | | | PAMPLICO | SC | 29583 | |
| CYNTHIA B ROBERTSON | 7920 N COLLEGE | | | | INDIANAPOLIS | IN | 46240 | 2506 |
| CYNTHIA B SADTLER | CUST KELLY RENEA SADTLER UGMA MD | 3505 RUNKLES DRIVE | | | MONROVIA | MD | 21770 | 8810 |
| CYNTHIA B WALKER | 1180 HILLARY LANE | | | | LAWRENCEVILLE | GA | 30043 | 7180 |
| CYNTHIA B. DAVIS | 2294 PRIMROSE CT | | | | SUMTER | SC | 29150 | 1951 |
| CYNTHIA BALDWIN & | WILLIS BALDWIN JT TEN | 603 GALLEGOS ST | | | ERIE | CO | 80516 | |
| CYNTHIA BARRY | 2329 NW 198TH STREET | | | | SHORELINE | WA | 98177 | 2340 |
| CYNTHIA BEAT | 4459 S SR 4 | | | | ATTICA | OH | 44807 | 9303 |
| CYNTHIA BECHER STROUT | CUST SARA ELIZABETH STROUT | UGMA IN | 1168 HOLLY BEND DR | | MOUNT PLEASANT | SC | 29466 | 7957 |
| CYNTHIA BENNETT | 2115 CAP ROCK | | | | GRAND PRAIRIE | TX | 75052 | 8818 |
| CYNTHIA BERGER | 70 BABRAHAM ROAD | SAWSTON | CAMBRIDGE, CB22 3LH | ENGLAND | | | | |
| CYNTHIA BETTERS | 2006 GAINES ST | | | | EL DORADO | AR | 71730 | 8106 |
| CYNTHIA BLAYA | 1842 VISTA POINTE AVE | | | | HENDERSON | NV | 89012 | 3282 |
| CYNTHIA BLOOM | CUST ADAM JASON BLOOM UGMA NJ | 403 WOODHAVEN DR | | | EDISON | NJ | 08817 | 3774 |
| CYNTHIA BLUE RUSSELL | 1016 FLYING M COURT | | | | EDGEWATER | FL | 32132 | 3053 |
| CYNTHIA BLUEITT | 101 E GREEN MEADOWS RD | APT 32 | | | COLUMBIA | MO | 65203 | |
| CYNTHIA BOIS | 6401 N MCKINLEY RD 420 | | | | FLUSHING | MI | 48433 | 1129 |
| CYNTHIA BOVITZ TTEE | FBO CYNTHIA BOVITZ | U/A/D 12/06/96 | 18132 MEDLEY DRIVE | | ENCINO | CA | 91316 | 4446 |
| CYNTHIA BRIDGES | 3617 PROVIDENCE ST | | | | FLINT | MI | 48507 | |
| CYNTHIA BUCKLAND | 111869 T H # 11 | | | | CAREY | OH | 43316 | |
| CYNTHIA BULLOCK BESLIN | 601 SO ARENAS | | | | RAYNE | LA | 70578 | 6309 |
| CYNTHIA C ASHBURNE | 16 TOP O HILL RD | | | | DARIEN | CT | 06820 | 3231 |
| CYNTHIA C BRACKEN | 3503 SENATE COURT | | | | VALENCIA | PA | 16059 | |
| CYNTHIA C FRANCIS | 15 BUTLER DR | | | | SOUTH BURLINGTON | VT | 05403 | |
| CYNTHIA C HERBERGER | CYNTHIA C HERBERGER TRUST | 7833 CLASSICS DR | | | NAPLES | FL | 34113 | |
| CYNTHIA C KESSLER | 13 GLACIER COURT | | | | NEW ORLEANS | LA | 70131 | |
| CYNTHIA C LIU & | KIM HSU LIU | 551 CAMBRIAN WAY | | | DANVILLE | CA | 94526 | |
| CYNTHIA C LOCKLIN | 3099 RIVERWOODS | | | | ROCKFORD | MI | 49341 | 9290 |
| CYNTHIA C MERCADO | C/O CYNTHIA C MERCADO | 1708 FANTASIA CIRCLE | | | HERNDON | VA | 20170 | 2937 |
| CYNTHIA C NELSON | 5024 HUDDERSFIELD DR | | | | HARRISBURG | NC | 28075 | 6659 |
| CYNTHIA C PREHODA | SEPARATE PROPERTY | 150 LOMA RD | | | BEDIAS | TX | 77831 | 3159 |
| CYNTHIA C RAHN & | JOYCE B CROSBY JT TEN | 136 ANDOVER DR | | | SAVANNAH | GA | 31405 | 5407 |
| CYNTHIA C REDDISH | PO BOX 1033 | | | | PALM CITY | FL | 34991 | 1033 |
| CYNTHIA C ROUSIS & | NICHOLAS J ROUSIS | 12940 BRADY RD | | | JACKSONVILLE | FL | 32223 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA C ST CHARLES | CHARLES SCHWAB & CO INC.CUST | 2061 TWIN EAGLES DR | | | TRAVERSE CITY | MI | 49686 |
| CYNTHIA C WALKER | PO BOX 359 | | | | WARETOWN | NJ | 08758 | 0359 |
| CYNTHIA C ZYWICKI | 47288 RED OAK DR | | | | NORTHVILLE | MI | 48167 | 1864 |
| CYNTHIA CAMBIAS FURNISH | 8715 STARCREST DR APT 24 | | | | SAN ANTONIO | TX | 78217 | 4708 |
| CYNTHIA CAREY | 18 SANDPIPER LANE | | | | LEVITTOWN | NY | 11756 |
| CYNTHIA CAROLE HARBER | DESIGNATED BENE PLAN/TOD | 10030 FM 2354 | | | BAYTOWN | TX | 77520 |
| CYNTHIA CARPETTO | 1041 SHORE PARKWAY | | | | BROOKLYN | NY | 11228 | 3919 |
| CYNTHIA CATUCCI | 5931 BRIDGEVIEW CT | | | | CINCINNATI | OH | 45248 |
| CYNTHIA CECIL | 801 ROSEGILL RD | | | | RICHMOND | VA | 23236 | 3844 |
| CYNTHIA CESARSKI | 249 HOFFMAN ST | | | | FRANKLIN SQUARE | NY | 11010 | 2301 |
| CYNTHIA CHERYL SLAWSON | 2806 SUGAR WOOD DR | | | | LEAGUE CITY | TX | 77573 | 5726 |
| CYNTHIA CHESTER MCKOY | TTE CYNTHIA LOWE CHESTER | TRUST U/A DTD  11-14-67 | 312 E. WISCONSIN AVENUE | SUITE 402 | MILWAUKEE | WI | 53202 | 4313 |
| CYNTHIA CHILDS | 4240 SHAMROCK | | | | EMMETT | MI | 48022 |
| CYNTHIA CHILDS | 4240 SHAMROCK LN | | | | EMMETT | MI | 48022 |
| CYNTHIA CIANI ANDERSON | 15 RIVER HEIGHTS DRIVE | | | | WAKEFIELD | RI | 02879 | 3811 |
| CYNTHIA CLARE SPENCER | C/O CYNTHIA S TRACEY | PO BOX 160 | | | LA CONNER | WA | 98257 | 0160 |
| CYNTHIA CLARK | JOHN CLARK | 1063 AMERICAN ELM ST | | | LAKE ORION | MI | 48360 | 1427 |
| CYNTHIA CLEARY | 3600 BRIGHTON RD | | | | HOWELL | MI | 48843 | 9429 |
| CYNTHIA COLLIER | 2034 MAIN ROAD | | | | CORFU | NY | 14036 | 9678 |
| CYNTHIA COLLINS | 1158 COOK RD | | | | GRAND BLANC | MI | 48439 |
| CYNTHIA COLLINS | 209 EAST 18TH STREET | | | | LUMBERTON | NC | 28358 |
| CYNTHIA COMISKEY GREENE | H GREENE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 372 17TH AVE | | SAN FRANCISCO | CA | 94121 |
| CYNTHIA COOK | 9488 YORKTOWN DRIVE | | | | ST. LOUIS | MO | 63137 |
| CYNTHIA CORINNE WILSON | CHARLES SCHWAB & CO INC CUST | 9800 ORCAS AVE | | | SHADOW HILLS | CA | 91040 |
| CYNTHIA CORT NICKEL | PO BOX 1270 | | | | OROVILLE | CA | 95965 | 1270 |
| CYNTHIA COUCH | 36693 MELTON | | | | WESTLAND | MI | 48186 | 4045 |
| CYNTHIA COWAN WARD | 5778 WHISPERING WOODS DR | | | | PACE | FL | 32571 | 8327 |
| CYNTHIA COWDEN | PHILLIP COWDEN JT WROS | 4920 PANORAMA COURT | | | BAKERSFIELD | CA | 93306 | 1870 |
| CYNTHIA COX GENTRY | TR CYNTHIA COX GENTRY LIVING TRUST | UA 11/10/94 | 112 KINGS MILL DR | | LOGANSPORT | IN | 46947 | 2436 |
| CYNTHIA CRABTREE | 958 SOUTH INDIANA AVENUE | | | | SELLERSBURG | IN | 47172 | 1638 |
| CYNTHIA CREAGER JONES | PO BOX 657 | | | | WHITE SULPHUR SPRINGS | WV | 24986 |
| CYNTHIA CROY | 796 RIVER ROAD | | | | WINDHAM | ME | 04062 |
| CYNTHIA D BARKER | 11191 CROOKED STICK LANE | | | | CARMEL | IN | 46032 | 8969 |
| CYNTHIA D BARTLEY & | RUBY C NJOROGE & | NGANGA NJOROGE JT TEN | PO BOX 60933 | | SANTA BARBARA | CA | 93160 |
| CYNTHIA D BLANE | PO BOX 341 | | | | ST JOHN | IN | 46373 | 0341 |
| CYNTHIA D BOND | 35253 WICK RD | | | | ROMULUS | MI | 48174 | 1658 |
| CYNTHIA D BRAGER | 1508 WEST RAMSEY AVE | | | | MILWAUKEE | WI | 53221 | 5031 |
| CYNTHIA D BRIDGES | 6275 PETTIFORD DRIVE EAST | | | | JACKSONVILLE | FL | 32209 | 1825 |
| CYNTHIA D BRODSKY | 876 PARK AVE | | | | NEW YORK | NY | 10021 | 1832 |
| CYNTHIA D BROWN | 507 PATCHETT WAY | | | | MONTGOMERY | NY | 12549 | 1228 |
| CYNTHIA D BYBERNEIT & | SANDRA K BYBERNEIT JT TEN | 1467 SUN TERRACE DRIVE | | | FLINT | MI | 48532 |
| CYNTHIA D CASS | 17 LAKEVIEW RD | | | | SARATOGA SPRINGS | NY | 12866 |
| CYNTHIA D DUGHI | 2959 WASHINGTON ST # 4 | | | | SAN FRANCISCO | CA | 94115 |
| CYNTHIA D DUGHI | GRACE KATHRYN MANI | UNTIL AGE 21 | 2959 WASHINGTON ST # 4 | | SAN FRANCISCO | CA | 94115 |
| CYNTHIA D DUGHI | NICHOLAS CHRISTIAN MANI | UNTIL AGE 21 | 2959 WASHINGTON ST #4 | | SAN FRANCISCO | CA | 94115 |
| CYNTHIA D DUGHI | NICHOLAS J DUGHI | UNTIL AGE 21 | 2959 WASHINGTON ST #4 | | SAN FRANCISCO | CA | 94115 |
| CYNTHIA D FAIRFIELD TR | UA 07/08/2008 | DONALD G SMITH RESIDUARY | TRUST NO 106-08-01 | 17236 BALBOA POINT WAY | BOCA RATON | FL | 33487 |
| CYNTHIA D GAMES | CUST JUSTIN CHASE GAMES | UTMA TN | 625 POST OAK CIR | | BRENTWOOD | TN | 37027 | 5188 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA D GAMES | CUST TYLER BENJAMIN GAMES | UTMA TN | 625 POST OAK CIR | | BRENTWOOD | TN | 37027 | 5188 |
| CYNTHIA D GLOVER | 5344 CARTER RD | | | | LAKE MARY | FL | 32746 | 4036 |
| CYNTHIA D GREGORY | 7144 N 44TH ST | | | | MILWAUKEE | WI | 53223 | 5308 |
| CYNTHIA D HOELTING | 13436 PLANTERS ROW DR | | | | CHARLOTTE | NC | 28278 | 0014 |
| CYNTHIA D INGLE  & | TIMOTHY J INGLE JT WROS | 10 CEDAR RIDGE DR | | | ASHEVILLE | NC | 28806 | 2100 |
| CYNTHIA D JOHNSON | 2006 INDICA TRL | | | | ALBANY | GA | 31707 | 5235 |
| CYNTHIA D JONES | 1758 GALES ST NE | | | | WASHINGTON | DC | 20002 | 7206 |
| CYNTHIA D KALUZNY & | ROBERT J KALUZNY JT TEN | 8389 EMERALD LN W | | | WESTLAND | MI | 48185 | 7660 |
| CYNTHIA D MARTIN | 1848 E WEBB RD | | | | DEWITT | MI | 48820 | 8366 |
| CYNTHIA D MATHEIN | 54664 SANDY WAY | | | | YUCCA VALLEY | CA | 92284 | |
| CYNTHIA D MCNALLY | 140 CEDAR STREET | | | | BRAINTREE | MA | 02184 | 1834 |
| CYNTHIA D MIELKE | 22502 FOX CROFT | | | | WOOODHAVEN | MI | 48183 | 1467 |
| CYNTHIA D ROPER | 5608 34TH AVE N | | | | ST PETERSBURG | FL | 33710 | 1908 |
| CYNTHIA D RUSSELL | 70 CAMBRIDGE DR | | | | CHESHIRE | CT | 06410 | |
| CYNTHIA D SHELTON | 9509 COUNTY RD 434 | | | | TRINITY | AL | 35673 | 3026 |
| CYNTHIA D SHRYOCK | MICHAEL A SHRYOCK JT TEN | 114 HIGH | | | AUGUSTA | KS | 67010 | 1545 |
| CYNTHIA D SILJESTROM | 2697 CHERRY LANE | | | | WALNUT CREEK | CA | 94596 | 2155 |
| CYNTHIA D SMITH | 67 MARNE RD | | | | CHEEKTAWAGA | NY | 14215 | 3611 |
| CYNTHIA D STAHL | ATTN CYNTHIA D GAMES | 625 POST OAK CIRCLE | | | BRENTWOOD | TN | 37027 | 5188 |
| CYNTHIA D THOMPSON | 13110 LAMAR AVE | | | | OVERLAND PARK | KS | 66209 | 3800 |
| CYNTHIA D TRESE & | KEVIN C TRESE JTTEN | 14035 ASHTON WAY | | | SOUTHPORT | FL | 32409 | 3550 |
| CYNTHIA D WASHINGTON | 12 IZLAR ST | | | | BLACKVILLE | SC | 29817 | 2628 |
| CYNTHIA D WATTS FORGUE | DESIGNATED BENE PLAN/TOD | 10855 W 151ST ST | | | ORLAND PARK | IL | 60467 | |
| CYNTHIA D YANKURA | 610 GENERAL GEORGE PATTON RD | | | | NASHVILLE | TN | 37221 | 2455 |
| CYNTHIA D.YOUNG | P.O. BOX 530231 | | | | BIRMINGHAM | AL | 35253 | |
| CYNTHIA DALE CORMAN | 6316 FALLING STAR WAY | | | | EL PASO | TX | 79912 | |
| CYNTHIA DALE CORMAN | CHARLES SCHWAB & CO INC CUST | 6316 FALLING STAR WAY | | | EL PASO | TX | 79912 | |
| CYNTHIA DANIELS | 2165 KINGS FORK RD | | | | SUFFOLK | VA | 23434 | |
| CYNTHIA DASHIELL YOUNG | 340 WALKER RD | | | | ORANGE | NJ | 07052 | |
| CYNTHIA DAVID | 3620 NASSAU DR. | | | | AUGUSTA | GA | 30909 | |
| CYNTHIA DAVIDSON | 52 THOMPSON STREET | | | | NEWINGTON | CT | 06111 | |
| CYNTHIA DAVIS & | JAMES ODOARDO JT TEN | 5021 NW 54TH ST | | | COCONUT CREEK | FL | 33073 | 3733 |
| CYNTHIA DAY | C/O CYNTHIA DAY WITHERS | 67 CACHE CAY DR | | | VERO BEACH | FL | 32963 | 1211 |
| CYNTHIA DE LORENZI | 3321 MANTUA DR | | | | FAIRFAX | VA | 22031 | |
| CYNTHIA DEAN BASS | 3990 AVE P NW | | | | WINTER HAVEN | FL | 33881 | 1985 |
| CYNTHIA DGHEIM | 344 HAMDEN AVE | | | | STATEN ISLAND | NY | 10306 | |
| CYNTHIA DIANE KADI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2344 HIGHGATE ROAD | | WESTLAKE VILLAGE | CA | 91361 | |
| CYNTHIA DIRCKS | 2902 VOORHEIS RD | | | | WATERFORD | MI | 48328 | 3257 |
| CYNTHIA DODD | 159 JONES ST | | | | W HAVEN | CT | 06516 | |
| CYNTHIA DOLE REDEKER | PECKVILLE RD | | | | SHELBURNE FALLS | MA | 01370 | |
| CYNTHIA DONELSON | 93 C.R. 101 | | | | BRADY | TX | 76825 | |
| CYNTHIA DORSEY | 5124 ROYALWOOD RD | | | | N ROYALTON | OH | 44133 | 4020 |
| CYNTHIA DUFOUR | 4220 BEN GUNN RD | | | | VIRGINIA BCH | VA | 23455 | 2120 |
| CYNTHIA DUN HALEGUA | 13834 PACKARD TE | | | | DELRAY BEACH | FL | 33484 | 1562 |
| CYNTHIA DUPLISSIS BROWN | CHARLES SCHWAB & CO INC CUST | 155 NOTTINGHAM RD | | | AUBURN | ME | 04210 | |
| CYNTHIA DUPONT TOBIAS REV TR | CYNTHIA DUPONT TOBIAS TTEE | U/A 6/22/1992 | PO BOX 39 | | MONTCHANIN | DE | 19710 | 0039 |
| CYNTHIA E BONCELLA | 2297 LAMBERTON ROAD | | | | CLEVELAND HEIGHTS | OH | 44118 | 3517 |
| CYNTHIA E BOYKINS | 3910 RACE ST | | | | FLINT | MI | 48504 | 2295 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA E CANADY | 5928 KENSINGTON | | | | KANSAS CITY | MO | 64130 | 4642 |
| CYNTHIA E CHOPE | 4208 W SCHIMMER DRIVE | | | | GRAND ISLAND | NE | 68803 | 9627 |
| CYNTHIA E DAVIS | HELEN A LIND REVOCABLE TRUST | 2 LOWER RAGSDALE DR STE 120 | | | MONTEREY | CA | 93940 | |
| CYNTHIA E EDMONDSON & | THOMAS W EDMONDSON JT TEN | 32621 BIDDISTONE LN | | | FARMINGTON | MI | 48334 | |
| CYNTHIA E EDWARDS | 1020 WEST MAIN ST | | | | LOVELAND | OH | 45140 | 2409 |
| CYNTHIA E FINKELSTEIN CUST FOR | DANIEL FINKELSTEIN UGMA/NJ | UNTIL AGE 21 | 27 SWEETWOOD DR | | RANDOLPH | NJ | 07869 | 1911 |
| CYNTHIA E FINKELSTEIN CUST FOR | MATTHEW FINKELSTEIN UGMA/NJ | UNTIL AGE 21 | 27 SWEETWOOD DRIVE | | RANDOLPH | NJ | 07869 | 1911 |
| CYNTHIA E HAMMERSMITH | 13351 FAIRFIELD CIRCLE DR | | | | CHESTERFIELD | MO | 63017 | 5932 |
| CYNTHIA E HANSON | CHARLES SCHWAB & CO INC CUST | 2009 CASTLE CROWN LN | | | TALLAHASSEE | FL | 32312 | |
| CYNTHIA E HANSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2009 CASTLE CROWN LN | | TALLAHASSEE | FL | 32312 | |
| CYNTHIA E HENRY | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094 | 3952 |
| CYNTHIA E HODGES | 2613 LANDON | | | | FLINT | MI | 48504 | 2789 |
| CYNTHIA E KELLEY | 300 TAKORA A AVENUE | | | | GREENEVILLE | TN | 37744 | 0758 |
| CYNTHIA E LEDBETTER | DAVID M LEDBETTER JTWROS | 3948 LEGACY DR. | STE. 106 | PMB 237 | PLANO | TX | 75023 | 8322 |
| CYNTHIA E MARKER | 3505 NE ALAMEDA ST | | | | PORTLAND | OR | 97212 | 1807 |
| CYNTHIA E MARTIN | 1717 N PARKER DR | | | | JANESVILLE | WI | 53545 | 0769 |
| CYNTHIA E MASON | PO BOX 401262 | | | | REDFORD | MI | 48240 | 9262 |
| CYNTHIA E MCINTYRE | 308 THIRD ST | | | | HAZARD | KY | 41701 | 2164 |
| CYNTHIA E METTLER | PO BOX 638 | | | | CHELAN | WA | 98816 | |
| CYNTHIA E OCHS | 8714 S TRIANGLE L RANCH PL | | | | VAIL | AZ | 85641 | 8930 |
| CYNTHIA E OTTEWELL & | WILLIAM A OTTEWELL JT TEN | 10 MCGREGOR WAY | | | BEL AIR | MD | 21014 | 5631 |
| CYNTHIA E PACHOLICK TRUST | CYNTHIA E PACHOLICK TRUSTEE | DATED 7-22-97 | 1242 N. LAKE SHORE DRIVE | | CHICAGO | IL | 60610 | 2332 |
| CYNTHIA E PEIRCE | 7 UPLAND RD | | | | NEWBURYPORT | MA | 01950 | 1925 |
| CYNTHIA E PERRY | 2526 PIONEER OAKS | | | | FRESNO | TX | 77545 | 2070 |
| CYNTHIA E SCHIMMER | 4208 WEST SCHIMMER DRIVE | | | | GRAND ISLAND | NE | 68803 | 9627 |
| CYNTHIA E TYLER | ANDREA YOUNG JT TEN | 385 KINGFISHER ROAD | | | CAMDENTON | MO | 65020 | 2841 |
| CYNTHIA E WALKER | 83 FLAT TOP LAKE RD | | | | GHENT | WV | 25843 | 9359 |
| CYNTHIA E. INMAN | CGM IRA CUSTODIAN | 102 CURTIS CT. | | | CHESTERBROOK | PA | 19087 | 1236 |
| CYNTHIA EDGE | 1452 MONTANA AVE. | | | | LIVERMORE | IA | 50558 | |
| CYNTHIA EDGERLEY | ATTN CYNTHIA E TEEGARDEN | 1704 CARR COURT | | | BETAVIA | IL | 60510 | 8650 |
| CYNTHIA ELIZABETH QUILICI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 111 VAUGHN AVE | | WARWICK | RI | 02886 | |
| CYNTHIA ELLIOTT | 1540 SCHLEY STREET | APT # 2 | | | HILLSIDE | NJ | 07205 | |
| CYNTHIA ENGLEFIELD | ATTN CYNTHIA ENGLEFIELD LIPAJ | 1731 TIMBERLAKE DR | | | DELAWARE | OH | 43015 | 8897 |
| CYNTHIA EVANS | 1929 CIVIETOWN RD SW | | | | SUPPLY | NC | 28462 | 3175 |
| CYNTHIA EVANS | JEFFREY EVANS | 64 WHITE MEADOW RD | | | ROCKAWAY | NJ | 07866 | 1930 |
| CYNTHIA EVANS TRUEBLOOD | ONE ROCKRIDGE PLACE | | | | OAKLAND | CA | 94618 | 1814 |
| CYNTHIA F BREZINSKI & | JAMES J BREZINSKI JT TEN | 64 THOMAS DR | | | MANCHESTER | CT | 06040 | 2634 |
| CYNTHIA F CLARY | PO BOX 1626 | | | | LEXINGTON | SC | 29071 | 1626 |
| CYNTHIA F FLORES | 23844 EDWARD | | | | DEARBORN | MI | 48128 | 1224 |
| CYNTHIA F FULTON | TOD DTD 09/14/2008 | 912 RD 22 | | | POWELL | WY | 82435 | 9519 |
| CYNTHIA F JOHNSON | CHARLES SCHWAB & CO INC CUST | 5625 CREST CT | | | DEXTER | MI | 48130 | |
| CYNTHIA F SUTTON | 5172 W LAKE RD #311 | | | | CAZENOVIA | NY | 13035 | 9633 |
| CYNTHIA F WALL | 33 ADELAIDE AVE | | | | BARRINGTON | RI | 02806 | 4040 |
| CYNTHIA F WILSON | 1060 CRABAPPLE TRACE | | | | ALPHARETTA | GA | 30004 | 1016 |
| CYNTHIA F. BENNETT | CGM SIMPLE IRA CUSTODIAN | U/P/O J. RONALD BENNETT, DMD | 428 SCOTTS WAY | | AUGUSTA | GA | 30909 | 3135 |
| CYNTHIA FAIRFAX BOUTON | BOX 27 | | | | SALISBURY MILLS | NY | 12577 | 0027 |
| CYNTHIA FALCONE | 404 FAWNS RUN | | | | MORGANVILLE | NJ | 07751 | 4400 |
| CYNTHIA FEE MATTHEWS | 130 8TH AVE APT 2H | | | | BROOKLYN | NY | 11215 | 1761 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA FENG & | JEFFREY XIN | 975 MAYPORT DRIVE | | | PITTSBURG | CA | 94565 |
| CYNTHIA FIELD | 178 HALL DR | | | | ORINDA | CA | 94563 | 3655 |
| CYNTHIA FISH | 3335 WOOD TERRACE | | | | LOS ANGELES | CA | 90027 |
| CYNTHIA FITTS BROUGHTON | 4521 SWALLOW PLACE | | | | BIRMINGHAM | AL | 35213 | 1615 |
| CYNTHIA FOOTE | 15 FIR TOP DRIVE | | | | ORCHARD PARK | NY | 14127 | 3516 |
| CYNTHIA FRANK | APT 1912 | 1560 N SANDBURG TER | | | CHICAGO | IL | 60610 | 7716 |
| CYNTHIA FREDICK NORRIS | 106 W BUTTONWOOD ST | | | | WENONAH | NJ | 08090 | 1739 |
| CYNTHIA FRENCH | 3655 SULLIVAN RD | | | | MARLETTE | MI | 48453 | 8980 |
| CYNTHIA FRIEDEL | CUST ANDREW FRIEDEL | UTMA OH | 531 WEST ARCHER PARKWAY | | CAPE CORAL | FL | 33904 | 2848 |
| CYNTHIA FRITZ | 9426 ACACIA PASSAGE | | | | FORT WAYNE | IN | 46835 |
| CYNTHIA FULLER | 120N CONRAD ST | | | | BENTON | AR | 72015 | 3582 |
| CYNTHIA G ALLEN | CHARLES SCHWAB & CO INC CUST | 77 CANTERBURY ST | | | HARTFORD | CT | 06112 |
| CYNTHIA G BAILEY | 128 ACADIAN LANE | | | | MANDEVILLE | LA | 70471 | 1788 |
| CYNTHIA G CHATTMAN | C/O CYNTHIA G HAYES | 2455 ARCHWOOD STREET | | | DAYTON | OH | 45406 | 1402 |
| CYNTHIA G DUSTERHOFT | 1353 109TH AVE | | | | OTSEGO | MI | 49078 | 9766 |
| CYNTHIA G GIER | 2860 RIVER TRL | | | | ROCHESTER HILLS | MI | 48309 | 3201 |
| CYNTHIA G HAYES | 2443 BAY WOOD ST | | | | DAYTON | OH | 45406 | 1408 |
| CYNTHIA G HENSEL | PO BOX 65 | | | | ORCAS | WA | 98280 | 0065 |
| CYNTHIA G KAPLAN-ROONEY | CUST STEPHEN C KAPLAN-ROONEY | UTMA NY | 165 GORDONHURST AVE | | MONTCLAIR | NJ | 07043 | 1722 |
| CYNTHIA G KNEISLEY | 6644 KINGS HWY S | | | | ZIONSVILLE | PA | 18092 | 2065 |
| CYNTHIA G LEE-FONG & | GLENICE J LEE JT TEN | 134 EL CERRITO AVE | | | PIEDMONT | CA | 94611 |
| CYNTHIA G NEWBERRY | 1764 S 750 E | | | | GREENTOWN | IN | 46936 | 9133 |
| CYNTHIA G PRICE | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558 | 2659 |
| CYNTHIA G SHUMAN | 3 MESA LN | | | | MALVERN | PA | 19355 | 2921 |
| CYNTHIA G VANCE | 1801 BALLARD MILL LANE | | | | LOUISVILLE | KY | 40207 | 1723 |
| CYNTHIA G WELLINGTON | 7452 CHILLICOTHE ROAD | | | | MENTOR | OH | 44060 | 7006 |
| CYNTHIA G WIDMAIER | 20123 186TH PL NE | | | | WOODINVILLE | WA | 98077 |
| CYNTHIA G WINTERSTEEN | 507 WINSTON DR | | | | ENDICOTT | NY | 13760 | 2427 |
| CYNTHIA G ZEHNDER | CHARLES SCHWAB & CO INC CUST | 1703 SUSAN CT SE | | | SOUTHGATE | WA | 98501 |
| CYNTHIA GAIL BUSTER | 6245 BALDWIN CIRCLE | | | | BRIGHTON | MI | 48116 | 9552 |
| CYNTHIA GAIL MURPHY | 5921 WILLOWROSS WAY | | | | PLANO | TX | 75093 | 4778 |
| CYNTHIA GAIL TAYLOR | CUST MICHAEL ANDREW TAYLOR JR | UTMA NC | 108 WELDON DRIVE | | CLAYTON | NC | 27520 | 4991 |
| CYNTHIA GAIL TAYLOR | CUST SANDRA BROOKE TAYLOR | UTMA NC | 108 WELDON DR | | CLAYTON | NC | 27520 | 4991 |
| CYNTHIA GALE SCHMIDT & | JAMES T CUNDIFF TEN BY ENT | 1601 WYCLIFF DR | | | ORLANDO | FL | 32803 |
| CYNTHIA GANDER | 8821 KATHLYN DR. | | | | SAINT LOUIS | MO | 63134 |
| CYNTHIA GARDNER | 1302 RIVERWOOD DRIVE | | | | NASHVILLE | TN | 37216 |
| CYNTHIA GARVIN | 9725 S BEVERLY | | | | CHICAGO | IL | 60643 | 1339 |
| CYNTHIA GENTIT | 35053 BUNKER HILL DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| CYNTHIA GERARD KANDEL | 8620 NW 13TH ST LOT 205 | | | | GAINESVILLE | FL | 32653 | 7938 |
| CYNTHIA GILBERT & | VERLE B GILBERT JR JT TEN | 9051 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473 | 9161 |
| CYNTHIA GOLD | CUST ROBYN ELIZABETH GOLD UTMA FL | 2461 NE 199 STREET | | | MIAMI | FL | 33180 | 1829 |
| CYNTHIA GOULD | 29 GREENRIDGE CT | | | | LAKE OSWEGO | OR | 97035 | 1428 |
| CYNTHIA GREENBURG & | BARRY GREENBURG JT TEN WROS | ONE E SCHILLER #17-A | | | CHICAGO | IL | 60610 | 5098 |
| CYNTHIA GRIESER | 4317 HARVEST HILL RD. | | | | CARROLLTON | TX | 75010 |
| CYNTHIA GUOKAS SEPARATE PROPERTY | INHERITANCE TRUST DTD 4/16/2004 | CYNTHIA GUOKAS TTEE | 1452 SO ELLSWORTH RD #2513 | | MESA | AZ | 85209 | 3700 |
| CYNTHIA GUTTRIDGE | 10795 VALLEY VIEW POINT | | | | ROCKFORD | IL | 61114 | 6835 |
| CYNTHIA GYIMAH | 95 VITYORIO DELUCA DRIVE | WOODBRIDGE ON  L4L 0A8 | CANADA | | | | |
| CYNTHIA H BACHELDER | 105 GRANBY RD | | | | SOUTH PORTLAND | ME | 04106 | 4015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA H BIRNBERG TTEE | CYNTHIA H BIRNBERG TRUST U/A | DTD 10/22/1997 | 1450 NORTHWOODS DRIVE | | DEERFIELD | IL | 60015 | 2224 |
| CYNTHIA H COLLIER | 7000 MONROE COURT | | | | CHARLOTTESVILLE | VA | 22911 | 9118 |
| CYNTHIA H DONOVAN | PO BOX 402 | | | | BRADFORD | NH | 03221 | 0402 |
| CYNTHIA H DOWNS | 21507 HYERWOOD | | | | SAN ANTONIO | TX | 78259 | 2121 |
| CYNTHIA H HARRIS | 3523 MORNING DOVE RD | | | | ROANOKE | VA | 24018 | 5011 |
| CYNTHIA H MANGUM | 3724 SAWGRASS DR | | | | TITUSVILLE | FL | 32780 | 5487 |
| CYNTHIA H NORMAN | & CHARLES M NORMAN JTTEN | 13352 HAWTHORNE DR | | | WILLIS | TX | 77318 | |
| CYNTHIA H OLMSTEAD | PO BOX 327 | | | | DAVISON | MI | 48423 | 0327 |
| CYNTHIA H PETERSEN | 12 DILLON RD | | | | WOODBRIDGE | CT | 06525 | 1219 |
| CYNTHIA H ROBBINS | 235 LACKLAND CT | | | | ATLANTA | GA | 30350 | |
| CYNTHIA H RUSE | 23 WEBSTER PLACE | | | | BROOKLYN | NY | 11215 | 5507 |
| CYNTHIA H VINCENT | CUST LISA M VINCENT | UTMA WI | 3313 SOUTH 46TH STREET | | GREENFIELD | WI | 53219 | 4825 |
| CYNTHIA H WHITE | 1120 E 31ST ST | | | | ANDERSON | IN | 46016 | 5618 |
| CYNTHIA H WHITMORE | 218 TOWERWOOD CT | | | | CLARINDA | IA | 51632 | 1341 |
| CYNTHIA H. MAGRATH IRA | FCC AS CUSTODIAN | P.O. BOX 42 | | | WORTHINGTON | MA | 01098 | 0042 |
| CYNTHIA HAHN YOTHERS  TOD | JOEL PAUL HARRIS HAHN | 675 BELDEN RD | | | BEDFORD | PA | 15522 | |
| CYNTHIA HALL | 107 SUMNER BLVD #A | | | | COLLINSVILLE | IL | 62234 | 1926 |
| CYNTHIA HARDIN | TOD ACCOUNT | 206-A S. LOOP 336 W #125 | | | CONROE | TX | 77304 | 3300 |
| CYNTHIA HAREWOOD | 1165 E 83RD ST | | | | BROOKLYN | NY | 11236 | |
| CYNTHIA HARRIS | 12 CHANNING AVE | | | | ORLANDO | FL | 32811 | |
| CYNTHIA HAYNES | 2717 WAKEFIELD RD | | | | BERKLEY | MI | 48072 | 3618 |
| CYNTHIA HEJCL DILLON | 8478 SEATON PL | | | | MENTOR | OH | 44060 | 6022 |
| CYNTHIA HENDEL | BOX 670310 | | | | CHUGIAK | AK | 99567 | 0310 |
| CYNTHIA HINESLEY | 11323 E 60TH TERR | | | | RAYTOWN | MO | 64133 | |
| CYNTHIA HITZEMANN | 1540 FOXCROFT DRIVE | | | | AURORA | IL | 60506 | |
| CYNTHIA HOLLADAY | TOD DTD 10/10/2008 | 7853 DANVILLE RD | | | DANVILLE | AL | 35619 | 6406 |
| CYNTHIA HOLLIS | 241 HILLCREST DR | | | | DOYLESTOWN | PA | 18901 | 3333 |
| CYNTHIA HORNSTEIN RONEY & | GARY C RONEY JT TEN | 938 E 14TH STREET | | | HOUSTON | TX | 77009 | |
| CYNTHIA HORVATH | 3 RACHEL COURT | | | | CLINTON | NJ | 08809 | |
| CYNTHIA HOWARD & | JOHN HOWARD | JT TEN | 31 RICE GATE DRIVE | | RICHMOND HILL | GA | 31324 | 4123 |
| CYNTHIA HUTCHENS | 1171 YADKIN VALLEY ROAD | | | | ADVANCE | NC | 27006 | |
| CYNTHIA HUTCHISON | 204 W MIMOSA DRIVE | | | | OKLAHOMA CITY | OK | 73110 | 5111 |
| CYNTHIA I SHOWALTER | & STEVE R SHOWALTER JTTEN | 3949 155TH AVE NW | | | ANDOVER | MN | 55304 | |
| CYNTHIA I TURNER | 83 FOX HOLLOW DRIVE | | | | CROSSVILLE | TN | 38571 | 3244 |
| CYNTHIA ISBELL | 413 WHITCOMB DR | | | | GENEVA | FL | 32732 | 9255 |
| CYNTHIA ISBELL | 413 WHITCOMB DRIVE | | | | GENEVA | FL | 32732 | |
| CYNTHIA J ADAMSON | 3556 DODD HOLW | | | | NUNNELLY | TN | 37137 | 2718 |
| CYNTHIA J ANDERSON | CHARLES SCHWAB & CO INC CUST | 3764 IROQUOIS AVE | | | LONG BEACH | CA | 90808 | |
| CYNTHIA J ARMSTRONG | 2193 S ELMS | | | | SWARTZ CREEK | MI | 48473 | 9729 |
| CYNTHIA J BADE | 1286 N RIVERSIDE DR | | | | MOMENCE | IL | 60954 | 3452 |
| CYNTHIA J BARBER | 6796 CRANVILLE DR | | | | CLARKSTON | MI | 48348 | 4579 |
| CYNTHIA J BASIL | 27 HOLLY MAR HILL RD | | | | NORTHFORD | CT | 06472 | 1120 |
| CYNTHIA J BENNETT | 3601 EAST STATE ROAD 236 | | | | ANDERSON | IN | 46017 | |
| CYNTHIA J BLANKENSHIP | 915 WHITE OAK CIRCLE | | | | MEDINA | OH | 44256 | 3207 |
| CYNTHIA J BRONNER | ATTN CYNTHIA J KAWKA | 8370 CHESTERTON DR | | | BYRON CENTER | MI | 49315 | 9063 |
| CYNTHIA J CALLAN, ROLLOVER IRA | 500 HIGHLAND | | | | WEST MEMPHIS | AR | 72301 | |
| CYNTHIA J CLOUSE | 15433 BREWSTER RD | | | | CLEVELAND | OH | 44112 | 3505 |
| CYNTHIA J COPE | 2769 WESTON PL | | | | FAYETTEVILLE | AR | 72703 | 6580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CYNTHIA J DANIELS KOSLOSKI | 33 WILLOW ST | | | W HARWICH | MA | 02671 | 1322 |
| CYNTHIA J FERRIER | 1860 CARPENTER DR | | | TROY | MI | 48098 | 4364 |
| CYNTHIA J FRAWLEY AGENT | POA DTD 11/09/2005 | JOSEPH P FRAWLEY | 16141 DICE RD | HEMLOCK | MI | 48626 | 9656 |
| CYNTHIA J HANCOCK WAKELAND | 1118 LINDEN CT | | | DECATUR | IL | 62522 | 1332 |
| CYNTHIA J HAWKINS | 115 N 600 E | | | GREENTOWN | IN | 46936 | 9709 |
| CYNTHIA J HULLINGS | 314 N ARMOUR | | | WICHITA | KS | 67206 | 2031 |
| CYNTHIA J JENKS | 1672 DUGGIN SWITCH RD | | | VINE GROVE | KY | 40175 | 9626 |
| CYNTHIA J KALINSKI & | RANDALL E KALINSKI JT TEN | 203 WEST LAKE | | SOUTH LYON | MI | 48178 | 1305 |
| CYNTHIA J KELLER | PO BOX 515 | | | HIGDEN | AR | 72067 | |
| CYNTHIA J LANGHURST GUARDIAN | FOR KATHERINE J LANGHURST | 140 HILLSIDE LANE | | SHAWAND | WI | 54166 | 3714 |
| CYNTHIA J MAYES | TOD DTD 01/11/2008 | 15198 S DIXIE HWY | | MONROE | MI | 48161 | 3771 |
| CYNTHIA J MCGANNEY TRUSTEE | U/A DTD 8/2/2005 | CYNTHIA J MCGANNEY TRUST | 3007 MERRYWOOD DR | SACRAMENTO | CA | 95825 | 0340 |
| CYNTHIA J MIDDLETON | 13127 66TH AVE S | | | SEATTLE | WA | 98178 | 5004 |
| CYNTHIA J MISAMORE | 25841 ARCADIA DR | | | NOVI | MI | 48374 | 2446 |
| CYNTHIA J MORELAND | 6400 U S RTE 11 | | | HOMER | NY | 13077 | |
| CYNTHIA J MURPHY | 345 NIBLICK LN | | | OXFORD | CT | 06478 | 3113 |
| CYNTHIA J NEWTON | 3025 CODY HILL RD | | | NASHVILLE | TN | 37211 | 7903 |
| CYNTHIA J OBOCZKY | 36 NORTH 7TH AVENUE | | | IRON RIVER | MI | 49935 | 1602 |
| CYNTHIA J OLSON | 5008 BUCKEYE RD | | | MADISON | WI | 53716 | 2224 |
| CYNTHIA J ONEGLIA | 138 BALDWIN HILL RD | | | WASHINGTON DEPOT | CT | 06794 | 1002 |
| CYNTHIA J PALMER | 3700 S WRESTPORT | | | SIOUX FALLS | SD | 57106 | |
| CYNTHIA J PANKE | TR UA 05/29/92 CYNTHIA J PANKE | TRUST | 27613 LARRY | ROSEVILLE | MI | 48066 | 2723 |
| CYNTHIA J PHELPS | 1377 HOMESTEAD CT | | | FLINT | MI | 48507 | 0501 |
| CYNTHIA J SCHMID | 48331 CENTRAL PARK DRIVE | | | CANTON | MI | 48188 | 1494 |
| CYNTHIA J SEALS | 3432 W COUNTY ROAD 1400 S | | | KOKOMO | IN | 46901 | |
| CYNTHIA J SIGLER | DESIGNATED BENE PLAN/TOD | 2670 PESCARA CT | | CAMPBELL | CA | 95008 | |
| CYNTHIA J SMITH & | CHARLES D SMITH JT TEN | 2980 FIFTH BOX 46 | | TWIN LAKE | MI | 49457 | 9348 |
| CYNTHIA J SOLOMON & | MICHAEL G SOLOMON JT TEN | 2503 DEWBERRY COURT | | MELISSA | TX | 75154 | |
| CYNTHIA J STRAATMEYER | 664 RIDGE LOOP | | | NORTH POLE | AK | 99705 | 5344 |
| CYNTHIA J STULTS | ATTN CYNTHIA J MILLER | 3489 E 600 N | | ANDERSON | IN | 46012 | 9529 |
| CYNTHIA J SZWAJDA & | STEPHANIE M SZWAJDA JT TEN | 27 SANDY LANE | | CHEEKTOWAGA | NY | 14227 | 1330 |
| CYNTHIA J VALPREDA | & EUGENE M VALPREDA JTTEN | 1905 STOWE CT | | CLAREMONT | CA | 91711 | |
| CYNTHIA J VAN BRUNT | 9661 OAKBROOKE LN APT 9 | | | HOWELL | MI | 48843 | |
| CYNTHIA J VANLUVANEE | JEFFREY VANLUVANEE | 23 COTTAGE LN | | NIANTIC | CT | 06357 | 3301 |
| CYNTHIA J VITTERS | CUST HOLLY K VITTERS UGMA FL | 15 LAUREL CREEK DR | | HENDERSONVILLE | NC | 28792 | 7100 |
| CYNTHIA J WANDS | CGM IRA ROLLOVER CUSTODIAN | 21103 DUMETZ ROAD | | WOODLAND HILLS | CA | 91364 | 4533 |
| CYNTHIA J WEBER | 204 MAIN ROAD | | | MONTEREY | MA | 01245 | |
| CYNTHIA J WORKMAN | 1910 19TH HW | | | PBG | FL | 33418 | 3565 |
| CYNTHIA J. COE | CHARLES SCHWAB & CO INC CUST | 8347 CLAYHURST DR | | INDIANAPOLIS | IN | 46278 | |
| CYNTHIA J. GILLIS | 851 COUNTRY CLUB DR | | | PRESCOTT | AZ | 86303 | 4022 |
| CYNTHIA J. WEST | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 26 RUSSELL RD | MASHPEE | MA | 02649 | |
| CYNTHIA JACKSON | 1815 HAYMOUNT RD | | | LATTA | SC | 29565 | |
| CYNTHIA JAN SHIELLS TTEE | WHEELER FAMILY TRUST | U/A DTD 7-25-79 | 3566 LA ENTRADA | SANTA BARBARA | CA | 93105 | 4509 |
| CYNTHIA JANE IZZO | CYNTHIA JANE IZZO TRUST | 202273 LORENZANA DRIVE | | WOODLAND HILLS | CA | 91364 | |
| CYNTHIA JANE MC CARTNEY | 8882 LAKEFIELD COURT | C/O CYNTHIA J GEARY | | GALLOWAY | OH | 43119 | 9474 |
| CYNTHIA JAUCH | 2505 FALCONBRIDGE DRIVE | | | CINCINNATI | OH | 45238 | 1824 |
| CYNTHIA JAYNE PRESLEY | 755 SWAN LAKE RD | | | STOCKBRIDGE | GA | 30281 | |
| CYNTHIA JEAN ARVIDSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 24801 SUNSET DR | BAY VILLAGE | OH | 44140 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA JEAN BADER | 4091 GARDNER ROAD | | | | METAMORA | MI | 48455 9782 |
| CYNTHIA JEAN BUZZARD | 113 MARIE DR | | | | KING | NC | 27021 8724 |
| CYNTHIA JEAN LITTLE | 4444 SEMINOLE DR | | | | ROYAL OAK | MI | 48073 6319 |
| CYNTHIA JEAN SCHWIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1383 RYAN AVE W | | ROSEVILLE | MN | 55113 |
| CYNTHIA JEAN STEMPLE | 23710 E HOXEYVILLE RD | | | | WELLSTON | MI | 49689 9769 |
| CYNTHIA JEAN WAKELAND | 1118 LINDEN CT | | | | DECATUR | IL | 62522 1332 |
| CYNTHIA JEANNE CAMLIN | 921 N HICKORY ST | | | | SCOTTDALE | PA | 15683 1049 |
| CYNTHIA JEANNE EADSON | 14626 NE 184TH PL | | | | WOODINVILLE | WA | 98072 9274 |
| CYNTHIA JO SHRYOCK | 8263 YUKON CT | | | | ARVADA | CO | 80005 2535 |
| CYNTHIA JOHNSON | 12 BRANDON STREET | | | | LEXINGTON | MA | 02420 2904 |
| CYNTHIA JOHNSON | 176 MCCLOY | | | | STONEWALL | LA | 71078 |
| CYNTHIA JOHNSON | 5593 BIRDERS COVE | | | | BROWNSVILLE | TX | 78526 5122 |
| CYNTHIA K ADAMS | 105 OVERLOOK CT | | | | MONROEVILLE | PA | 15146 2034 |
| CYNTHIA K APPLETON | R/O DCG & T TTEE | 3 CHOATE LANE | | | IPSWICH | MA | 01938 3011 |
| CYNTHIA K BOMPEY | CGM IRA ROLLOVER CUSTODIAN | 277 ROCKINGSTONE AVE. | | | LARCHMONT | NY | 10538 1219 |
| CYNTHIA K CARPENTER | 2385 S VASSAR | | | | DAVISON | MI | 48423 2301 |
| CYNTHIA K COLEMAN | 99 BRETTWOOD DR | | | | WASHINGTON | WV | 26181 |
| CYNTHIA K DUCKER | PO BOX 2376 | | | | FORT SMITH | AR | 72902 2376 |
| CYNTHIA K FOLSOM | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112 1979 |
| CYNTHIA K FORSYTHE | 10658 E HENDERSON RD | | | | CORUNNA | MI | 48817 9791 |
| CYNTHIA K HEATH | 2035 FAIRFAX AVE | | | | LAS CRUCES | NM | 88001 1514 |
| CYNTHIA K HETLER | PO BOX 314 | | | | NATRONA HTS | PA | 15065 0314 |
| CYNTHIA K HICKOK | 523 BRIAR PATH | | | | HOUSTON | TX | 77079 6551 |
| CYNTHIA K KORCZAK | 23956 S LAKEVIEW DRIVE | | | | MINOOKA | IL | 60447 9234 |
| CYNTHIA K KORCZAK & | NICHOLAS A KORCZAK JT TEN | 23956 S LAKEVIEW DRIVE | | | MINOOKA | IL | 60447 9234 |
| CYNTHIA K LOWE | PO BOX 620841 | | | | ORLANDO | FL | 32862 0841 |
| CYNTHIA K MAWSON | 253 ATHENS BLVD | | | | BUFFALO | NY | 14223 1603 |
| CYNTHIA K MAZENKO | 2 TEAROSE LN | | | | LEVITTOWN | PA | 19054 2210 |
| CYNTHIA K PAULSELL SIMPLE IRA | FCC AS CUSTODIAN | 805 E GUNN ROAD | | | ROCHESTER | MI | 48306 |
| CYNTHIA K SALIBA & | MELIA F SALIBA, JTTEN | 850 DOWNTOWNER BLVD. | | | MOBILE | AL | 36609 5433 |
| CYNTHIA K SCHULZE | 42 BLUE BIRCH DR | | | | ROCHESTER | NY | 14612 6004 |
| CYNTHIA K TALTON | 1991 WEDGEPORT CIR | | | | ROMEOVILLE | IL | 60446 3732 |
| CYNTHIA K TEMPLETON | 6620 S PRIMROSE PKY | | | | MUNCIE | IN | 47302 8753 |
| CYNTHIA K WILLIAMS | CYNTHIA K WILLIAMS LIVING TRUS | 5220 BIRKDALE WAY | | | SAN JOSE | CA | 95138 |
| CYNTHIA K ZENAS | 2532 EATON GATE RD | | | | LAKE ORION | MI | 48360 1849 |
| CYNTHIA K. WARD | SEPARATE PROPERTY | INHERITANCE ACCOUNT | 8404 YANCEY COURT | | PLANO | TX | 75025 4343 |
| CYNTHIA KAMASA QUASHIE & | AGBEVANU KAMASA QUASHIE & | DZIGBORDI KAMASA QUASHIE JT TEN | 3111 HAVERHILL COVE | | CONYERS | GA | 30012 |
| CYNTHIA KATHRYN VAUGHAN | PO BOX 1093 | | | | SALEM | VA | 24153 1093 |
| CYNTHIA KAUFMAN | 1232 COUNTY RD #8 | | | | FARMINGTON | NY | 14425 |
| CYNTHIA KAY CARON | 2461 GANNON | | | | HOWELL | MI | 48843 9339 |
| CYNTHIA KAY HERREN | 35532 RODEO RD | | | | YUCAIPA | CA | 92399 3966 |
| CYNTHIA KAY LAWRENCE HESTON | 215 PHILOSOPHERS TERR | | | | CHESTERTOWN | MD | 21620 1613 |
| CYNTHIA KAY RECTOR | 2726 SHELTER IS DR 309 | | | | SAN DIEGO | CA | 92106 |
| CYNTHIA KAY SPARKS | 6032 DEEPWOOD DR | | | | SYLVANIA | OH | 43560 1093 |
| CYNTHIA KAY SPARKS | 6032 DEEPWOOD DRIVE | | | | SYLVANIA | OH | 43560 1093 |
| CYNTHIA KAYE ACKERMAN | CUST DEBBIE LYNN ACKERMAN UGMA MI | 1411 KEY WEST DRIVE | | | TROY | MI | 48083 1055 |
| CYNTHIA KEVENEY | 56 BEAVER ST | | | | NEW YORK | NY | 10004 |
| CYNTHIA KIM DIXON | 44980 W 11 MILE ROAD | | | | NOVI | MI | 48375 1504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA KINCAID | CUST KELSEY KINCIAD | UTMA IN | 12454 LIMBERLOST DR | | CARMEL | IN | 46033 |
| CYNTHIA KING BENE IRA | SYLVIA A THATCHER (DECD) | FCC AS CUSTODIAN | 4011 W CORONA STREET | | TAMPA | FL | 33629 | 8502 |
| CYNTHIA KOHL & | SAM KOHL JT TEN | 41 SULLIVAN DR | | | JERICHO | NY | 11753 | 1939 |
| CYNTHIA KOHL CURTIS | 999 ROUTE 22 | | | | PHILLIPSBURG | NJ | 08865 | 2736 |
| CYNTHIA KOPESKY | 10474 WASHBURN RD. | | | | ORTONVILLE | MI | 48462 |
| CYNTHIA KOTSIS | 3641 TREMONTE CIRCLE SOUTH | | | | OAKLAND TWP | MI | 48036 |
| CYNTHIA L ABBATE | 3616 MARQUETTE | | | | DALLAS | TX | 75225 | 5125 |
| CYNTHIA L ALPERN | 3497 AVENIDA LADERA | | | | THOUSAND OAKS | CA | 91362 | 1133 |
| CYNTHIA L ARMSTRONG & | THOMAS A DORRANCE JT TEN | 1529 ALLEHGNY | | | SUN CITY CTR | FL | 33573 |
| CYNTHIA L BAGUS | 660 INDIGO LN. | | | | WOODSTOCK | IL | 60098 | 3608 |
| CYNTHIA L BAKER | & PETER N BAKER JTTEN | 24144 3RD AVE | | | MANKATO | MN | 56001 |
| CYNTHIA L BARR | 3101 WEST MAIN ST | | | | MUNCIE | IN | 47304 | 3938 |
| CYNTHIA L BESTE | 8005 STRATHMILL DRIVE | | | | THE COLONY | TX | 75056 |
| CYNTHIA L BOND | 7630 COUNY ROAD 50 | | | | CARVER | MN | 55315 |
| CYNTHIA L BRADY | 7624 LINWOOD | | | | DALLAS | TX | 75209 | 3826 |
| CYNTHIA L BROWN | 2702 W FAIRVIEW LN | | | | MUNCIE | IN | 47304 | 5827 |
| CYNTHIA L BURROWS HICKMAN | 11512 FLINT GROVE LANE | | | | GAITHERSBURG | MD | 20878 | 2469 |
| CYNTHIA L BUTRICO | 1561 SUNRAY DRIVE | | | | PALM HARBOR | FL | 34683 | 3963 |
| CYNTHIA L C YOUNG | DESIGNATED BENE PLAN/TOD | 25840 STANWOOD AVE | | | HAYWARD | CA | 94544 |
| CYNTHIA L CAMPBELL | ATTN CYNTHIA BARANOWSKI | 18705 MOUNTAIN PLOVER CIRCLE | | | ANCHORAGE | AK | 99516 | 6124 |
| CYNTHIA L CARROLL | 922 SAYBROOK DR | | | | WATERFORD | MI | 48327 | 2587 |
| CYNTHIA L CHRISTIANSEN | 5482 SHALE DR | | | | TROY | MI | 48098 | 3973 |
| CYNTHIA L DARBY | 3577 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301 | 4078 |
| CYNTHIA L DONLEY & | KEVIN C DONLEY JT TEN | 2039 SE VILLAGE CT | | | HILLSBORO | OR | 97123 | 6138 |
| CYNTHIA L DREWS | 1410 BRADLEY CT | | | | DOWNERS GROVE | IL | 60516 | 3200 |
| CYNTHIA L DYER | 1642 SCOTTSDALE RD | | | | BEAUMONT | CA | 92223 | 8552 |
| CYNTHIA L ECHEVARRIA | TR UW ANNABELLE ROBINETTE | 25 MATHESON RD | | | WIITEHOUSE STATION | NJ | 08889 | 5007 |
| CYNTHIA L FERGUSON | 1421 MANCHESTER DR | | | | EUGENE | OR | 97401 | 4400 |
| CYNTHIA L FINKE-LEACH | 7667 QUETZAL DR | | | | DUBLIN | OH | 43017 | 8235 |
| CYNTHIA L FISHER | 1515 S 17TH ST | | | | KOKOMO | IN | 46902 | 2408 |
| CYNTHIA L FRANKS | 4332 FAIRGROUND RD | BOX 38 | | | RANDOLPH | OH | 44265 | 0038 |
| CYNTHIA L FULMER & | JAMES A FULMER JT TEN | 159 BELMONT STREET | | | NORTH HUNTINGDON | PA | 15642 | 2522 |
| CYNTHIA L GLASER | ATTN CYNTHIA L TAGESON | 4912 E 775 S | | | HAMILTON | IN | 46742 | 9603 |
| CYNTHIA L GOETTMAN & | P GOETTMAN | 3125 SCENIC DR | | | MARS | PA | 16046 |
| CYNTHIA L GROSS | ATTN CYNTHIA L WEBSTER | 20 WINDEMERE CT | | | DOWNINGTOWN | PA | 19335 | 1113 |
| CYNTHIA L H VERCHOTA | 5216 3RD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55419 | 1416 |
| CYNTHIA L HELMERS | PO BOX 610 | | | | WAVERLY | IA | 50677 |
| CYNTHIA L HENMON U/GDNSHIP | OF LUISE M HENMON | 20 BIRNHAM LN | | | DURHAM | NC | 27707 | 5174 |
| CYNTHIA L HILL | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 | 9488 |
| CYNTHIA L HOFFMANN | 220 AL DON DRIVE | | | | PINCKNEY | MI | 48169 | 9169 |
| CYNTHIA L HOLLAND | WBNA CUSTODIAN SEP IRA | 10756 N BARDES CT | | | LARGO | FL | 33777 |
| CYNTHIA L HOLT | 4650 TIFFANY WOOD CIRCLE | | | | OVIEDO | FL | 32765 | 7570 |
| CYNTHIA L HURLEY | 1307 LOGAN RD | | | | WANAMASSA | NJ | 07712 | 4565 |
| CYNTHIA L J SHEPHERD | 642 HIGH ST | | | | HANSON | MA | 02341 | 1640 |
| CYNTHIA L KALSON | C/O MS JENSEN | 625 N WRIGHT ROAD | | | JANESVILLE | WI | 53546 | 1957 |
| CYNTHIA L KIMMEL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12725 W 138TH PL | | OVERLAND PARK | KS | 66221 |
| CYNTHIA L KOSEK | P O BOX 804 | | | | CHICO | CA | 95927 | 0804 |
| CYNTHIA L KRAATZ TOD | MARK D KRAATZ | SUBJECT TO STA TOD RULES | 6953 NORTHVIEW DRIVE | | LOCKPORT | NY | 14094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CYNTHIA L LARISH | 6520 SOUTH PARK DR | | | WISC RAPIDS | WI | 54494 |
| CYNTHIA L LECKY | 217 HAMILTON ST | | | ROSELLE | NJ | 07203 | 1615 |
| CYNTHIA L LENTZ | 25988 BYRON DR | | | NORTH OLMSTED | OH | 44070 | 1911 |
| CYNTHIA L LEONE | 1130 COUNTRY DR | | | TROY | MI | 48098 | 2099 |
| CYNTHIA L LEONE & | DAVID M LEONE JT TEN | 1130 COUNTRY DR | | TROY | MI | 48098 | 2099 |
| CYNTHIA L LISTER | 60 S WEST ST | | | BELLBROOK | OH | 45305 | 1919 |
| CYNTHIA L LOVE | MID R LOVE JT TEN | 10202 CASCADE HILLS DR | | HOUSTON | TX | 77064 | 5533 |
| CYNTHIA L LUMLEY & | WILLIAM L LUMLEY JT TEN | 40317 WORTHINGTON COURT | | CANTON | MI | 48188 | 1510 |
| CYNTHIA L MADEJA | 1404 WELD AVENUE | | | CHERRY HILLS | NJ | 08002 | 2646 |
| CYNTHIA L MAKELA | MICHAEL J MAKELA JT TEN | TOD DTD 01/05/2009 | 2183 HURON STREET | MARQUETTE | MI | 49855 | 1329 |
| CYNTHIA L MASON | 1495 VANSTONE DR | | | COMMERCE TOWNSHIP | MI | 48382 | 1982 |
| CYNTHIA L MERCER | 108 SOUTHWICK DR | | | WILMINGTON | DE | 19810 | 4415 |
| CYNTHIA L MERREN | CHARLES SCHWAB & CO INC CUST | 11856 BERRIDGE RD | | GREENVILLE | MI | 48838 |
| CYNTHIA L MEYERS | 10714 LOOKING GLASS AVE | | | PORTLAND | MI | 48875 | B471 |
| CYNTHIA L MOORE | 2157 C HIDDEN MEADOWS | | | WALLED LAKE | MI | 48390 | 2574 |
| CYNTHIA L MUELLER | 4240 BARTH LANE | | | KETTERING | OH | 45429 | 1307 |
| CYNTHIA L NICELY | 1000 HUTCHINS AVE | | | ANN ARBOR | MI | 48103 | 4808 |
| CYNTHIA L PARDEE | CHARLES SCHWAB & CO INC.CUST | 4291 SIR JOHN AVENUE | | NORTH ROYALTON | OH | 44133 |
| CYNTHIA L PAVLITSA | 1416 BANAVIE TERR E | | | BEL AIR | MD | 21015 | 5778 |
| CYNTHIA L PEARSON | 50 LINCOLN AVE | | | WHITE PLAINS | NY | 10606 | 1608 |
| CYNTHIA L PELLETIER | 21 HIDE-A-WAY LANE | | | FALMOUTH | ME | 04105 |
| CYNTHIA L POPILEK | 3322 S CENTER RD | | | BURTON | MI | 48519 | 1458 |
| CYNTHIA L QUINKERT | 1570 EDGEWOOD LANE | | | MILFORD | MI | 48381 | 1227 |
| CYNTHIA L REXIUS | 1111 STONE ROWE RD | | | MILFORD | MI | 48380 | 1529 |
| CYNTHIA L REXIUS & | FRED J REXIUS JT TEN | 1111 STONE ROWE RD | | MILFORD | MI | 48380 | 1529 |
| CYNTHIA L ROLLA | 966 UNION | | | MANCHESTERY | NH | 03104 | 2541 |
| CYNTHIA L SALTER | 12531 CONNELL DR | | | OVERLAND PARK | KS | 66213 | 1872 |
| CYNTHIA L SHEEHAN | 132 E SOMERSET AVE | | | TONAWANDA | NY | 14150 |
| CYNTHIA L SMITH | 514 E 4TH STREET S | | | NEWTON | IA | 50208 |
| CYNTHIA L STARIN | 6917 W GRAND RIVER | | | LAINGSBURG | MI | 48848 | 8709 |
| CYNTHIA L STUMPFIG | 239 PINE HOV CIR C-1 | | | GREEN ACRES | FL | 33463 | 9125 |
| CYNTHIA L SWEARS | 4483 GILLINGS ROAD | | | PRESCOTT | MI | 48756 | 9632 |
| CYNTHIA L TOMASONE | 706 MCROBERTS AVE | | | AURORA | OH | 44202 | 8714 |
| CYNTHIA L TREIS | CUST FALON E TREIS UGMA NY | PO BOX 51 | | DUANESBURG | NY | 12056 | 0051 |
| CYNTHIA L TREIS | PO BOX 51 | | | DUANESBURG | NY | 12056 | 0051 |
| CYNTHIA L VAUBEL | 5962 SW 31ST TER | | | TOPEKA | KS | 66614 | 4122 |
| CYNTHIA L WADE | 4679 TREVOR CIR | | | ROCKFORD | IL | 61109 | 3352 |
| CYNTHIA L WALDNER | 3202 HOMEWOOD RD | C/O CYNTHIA MCFARLAND | | DAVIDSONVILLE | MD | 21035 | 1268 |
| CYNTHIA L WATSON | 2650 ST SIMONS | | | TUSTIN | CA | 92782 | 1229 |
| CYNTHIA L WHEELER & | EDWARD G WHEELER JT TEN | 2588 HAVANA TRL | | THE VILLAGES | FL | 32162 | 5065 |
| CYNTHIA L WOODROW | 32630 OLD POST RD | | | BEVERLY HILLS | MI | 48025 | 2843 |
| CYNTHIA L ZAPLETAL & | CLAY M ZAPLETAL | JT TEN | 3909 BARBARA LANE | MANHATTAN | KS | 66503 | 7573 |
| CYNTHIA L. CRISE | TOD REGISTRATION | THOMAS J. CRISE | 360 WOODLAND AVE. | MEDINA | OH | 44256 | 2048 |
| CYNTHIA L. GRILLI & | BERNARD GRILLI | JTWROS | 4102 LOCKWOOD BLVD. | YOUNGSTOWN | OH | 44511 | 3554 |
| CYNTHIA L. KLINEFELTER & | TRISHA KIBLINGER & | KOURTNEY KIBLINGER JT WROS | 722 S. UNION | TRAVERSE CITY | MI | 49684 | 3251 |
| CYNTHIA LABNO & | PAUL LABNO | 1931 HONEY LOCUST DR | | ALGONQUIN | IL | 60102 |
| CYNTHIA LAGASSE | 176A CROSS CREEK DR | | | SLIDELL | LA | 70461 |
| CYNTHIA LAMARRE | 60 N MAIN ST | | | TERRYVILLE | CT | 06786 | 5318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CYNTHIA LAMGO | 1482 KENDRICK ST. | | | GOLDEN | CO | 80401 | 3030 |
| CYNTHIA LANG | 1518 TOPEKA CIRCLE | | | SPARKS | NV | 89434 | 8863 |
| CYNTHIA LAPINSKI | 25242 W CHIAGO | | | REDFORD | MI | 48239 | 2043 |
| CYNTHIA LAWRENCE | 69 CHERRYWOOD DRIVE | | | SOMERSET | NJ | 08873 | 4231 |
| CYNTHIA LAWRENCE | 96 N MAIN ST APT 301 | | | ASHLAND | OR | 97520 | 2793 |
| CYNTHIA LAWSON | 4305 BROCKWOOD DR | | | MORRISTOWN | TN | 37813 | 7705 |
| CYNTHIA LEE BERTONI | 3401 SANDY SHORE DRIVE | | | METAMORA | MI | 48455 | 8974 |
| CYNTHIA LEE CROTHERS-HYATT | 1188 OLD LANCASTER RD | | | BERWYN | PA | 19312 | 1250 |
| CYNTHIA LEE FALVO & | VIRGINIA LEE MILLER JT TEN | 1511 FALLEN LEAF TR | | WEBSTER | NY | 14580 | 8556 |
| CYNTHIA LEE GLICKMAN | 295 PINE BROOK BLVD | | | NEW ROCHELLE | NY | 10804 | 3908 |
| CYNTHIA LEE HUTTON | DESIGNATED BENE PLAN/TOD | 2 DEL SONATA | | IRVINE | CA | 92614 | |
| CYNTHIA LEE PETERS | 2604 BELMONT CT | | | FLOWER MOUND | TX | 75028 | 7561 |
| CYNTHIA LEE RIESENBERG | 827 BLUEJAY LANE | | | MISHAWAKA | IN | 46545 | |
| CYNTHIA LEE ROBERTS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20303 SEABROOK DR | GAITHERSBURG | MD | 20886 | |
| CYNTHIA LEE SMITH | 737 SHORE DRIVE | | | JOPPA | MD | 21085 | 4544 |
| CYNTHIA LEIGH TAUER | CHARLES SCHWAB & CO INC CUST | 14104 NW 23RD AVE | | VANCOUVER | WA | 98685 | |
| CYNTHIA LEMAN | 712 FOREST PARK DRIVE | | | EUREKA | IL | 61530 | 1514 |
| CYNTHIA LENTZ FREER | 20426 LASSO CIR | | | TONEY | AL | 35773 | 7826 |
| CYNTHIA LEVESQUE | 2025 PALA VISTA | | | CAMARILLO | CA | 93012 | 4079 |
| CYNTHIA LEWIS | 5912 WESTMINSTER | | | BENTON | AR | 72019 | |
| CYNTHIA LEWIS & | BURT G LEWIS 3RD JT TEN | PO BOX 1035 | | BRISTOL | RI | 02809 | 0991 |
| CYNTHIA LINDAUER & | MATTHEW LINDAUER TEN COM | 23559 WILLOW DR | | MILLSBORO | DE | 19966 | |
| CYNTHIA LINDBERG ROSS TTEE | CYNTHIA LINDBERG-ROSS | PSP DTD 12/29/99 | 1503 GORDON COVE DR | ANNAPOLIS | MD | 21403 | 5003 |
| CYNTHIA LINN BOSLET & | KEVIN CHARLES BOSLET | 3237 HILLTOP CIRCLE | | ALTOONA | PA | 16601 | |
| CYNTHIA LINT-TAFT | HIGHWAY 90E BOX 102A | | | DEL RIO | TX | 78840 | |
| CYNTHIA LO MINOR | 2607 CREEK BEND | | | TROY | MI | 48098 | 2321 |
| CYNTHIA LOU FATA | 949 DAME ST | LONDON ON  N5Z 1M6 | CANADA | | | | |
| CYNTHIA LOUISE CARRIER & | RICHARD T CARRIER JT TEN | 2748 SALEM HILLS CT | | PICKERINGTON | OH | 43147 | 9517 |
| CYNTHIA LOUISE PERRY FISHER | PO BOX 1177 | | | NANTUCKET | MA | 02554 | 1177 |
| CYNTHIA LOUISE TURUNEN | C/O CYNTHIA T GOODMAN | 8680 JACOT LANE | | MISSOULA | MT | 59808 | 9449 |
| CYNTHIA LU ROLLA & | MARC J PION | 966 UNION STREET | | MANCHESTER | NH | 03104 | |
| CYNTHIA LUCAS | 10475 TELLURIDE PLACE | | | WHITEPAINS | MD | 20695 | |
| CYNTHIA LUISE WHITE | 7370 LOCUST LAKE WEST DR | | | SPENCER | IN | 47460 | 5512 |
| CYNTHIA LUISE WHITE & | ROBERT L WHITE JT TEN | 7370 LOCUST LAKE WEST DR | | SPENCER | IN | 47460 | 5512 |
| CYNTHIA LYNN FLYGARE | A FLYGARE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1494 RANCHO LN | THOUSAND OAKS | CA | 91362 | |
| CYNTHIA LYNN FLYGARE | CHARLES SCHWAB & CO INC CUST | 1494 RANCHO LN | | THOUSAND OAKS | CA | 91362 | |
| CYNTHIA LYNN FLYGARE | EMMA N FLYGARE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1494 RANCHO LN | THOUSAND OAKS | CA | 91362 | |
| CYNTHIA LYNN FLYGARE & | NIKLAS FLYGARE | 1494 RANCHO LN | | THOUSAND OAKS | CA | 91362 | |
| CYNTHIA LYNN GARDNER VANCE IRA | FCC AS CUSTODIAN | 1801 BALLARD MILL LN | | LOUISVILLE | KY | 40207 | 1723 |
| CYNTHIA LYNN MCALLISTER | 1902 9TH TERR | | | BARLING | AR | 72923 | 1506 |
| CYNTHIA LYNN POWE | 314 MCDOWELL DR | | | WINCHESTER | KY | 40391 | 9733 |
| CYNTHIA LYNN SCHULER | 1 WILMONT AVE | | | WASHINGTON | PA | 15301 | 3536 |
| CYNTHIA LYNN SMITH | 1737 AVENIDA SEVILLA | | | OCEANSIDE | CA | 92056 | 6205 |
| CYNTHIA LYNN VANCE TTEE | IRVIN G GARDNER IRREV | TRUST U/A DTD 9-17-92 | 1801 BALLARD MILL LANE | LOUISVILLE | KY | 40207 | 1723 |
| CYNTHIA LYNN WHITE | 11575 S MEMORIAL PKW #115 | | | HUNTSVILLE | AL | 35803 | 2167 |
| CYNTHIA LYNNE FINCHUM | 9873 N JUDSON DR | | | MOORESVILLE | IN | 46158 | 7021 |
| CYNTHIA M ANDERSON | 100 S PADDOCK | | | PONTIAC | MI | 48342 | 2626 |
| CYNTHIA M ARNOLD | 1003 TREE TRAILS LN | | | FENTON | MO | 63026 | 3641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CYNTHIA M ATHYA | 619 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483 | 5236 |
| CYNTHIA M BALINT | 31 VINE STREET | THOROLD ON  L2V 1S8 | CANADA | | | | |
| CYNTHIA M BLAIR | 42301 WATERWHEEL RD | | | | NORTHVILLE | MI | 48168 | |
| CYNTHIA M BLOCKER | PO BOX 1926 | | | | ANDREWS | TX | 79714 | 1926 |
| CYNTHIA M BLOUNT | CUST VANESSA M BLOUNT UTMA WI | PO 3066 | | | ASHLAND | OR | 97520 | 0303 |
| CYNTHIA M BODNAR | 4085 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410 | |
| CYNTHIA M BROWN | 6330 W CO RD 5505 | | | | KNIGHTSTOWN | IN | 46148 | 9589 |
| CYNTHIA M BULLOCK & | NEL E BULLOCK JT TEN | 3 FIFTH AVE | | | ISALE OF PALMS | SC | 29451 | 2103 |
| CYNTHIA M CALCAGNO | 29882 VAN HORN | | | | NEW BOSTON | MI | 48164 | 9720 |
| CYNTHIA M CHESTON | 1 TIMBER FARE | | | | SPRING HOUSE | PA | 19477 | 1108 |
| CYNTHIA M CLEVES | 211 WATCH HILL RD | | | | FT MITCHELL | KY | 41011 | 1822 |
| CYNTHIA M DAVIS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 550660 | | JACKSONVILLE | FL | 32255 | |
| CYNTHIA M DICLAUDIO | 191 CHARLES AVE NE | | | | WARREN | OH | 44483 | 5822 |
| CYNTHIA M DOAN | 6209 DAVID BERGER | | | | MT MORRIS | MI | 48458 | 2711 |
| CYNTHIA M DRUMSTA | ATTN CYNTHIA M LAFRINERE | 835 WITTER GULCH RD | | | EVERGREEN | CO | 80439 | 4331 |
| CYNTHIA M FITZGERALD IRA | FCC AS CUSTOIDAN | 23 PERSHING ROAD | | | QUEENSBURY | NY | 12804 | 2519 |
| CYNTHIA M FRANKOWSKI | 3195 NICKELBY DR | | | | SHELBY TWP | MI | 48316 | 4833 |
| CYNTHIA M GOAD & | FRANCIS A GOAD | 4022 HOLLY KNOLL DR | | | GLEN ARM | MD | 21057 | |
| CYNTHIA M GREEN | 9838 OLD BAYMEADOWS RD #163 | | | | JACKSONVILLE | FL | 32256 | 8101 |
| CYNTHIA M HALL | 3675 MCLAIN RD | | | | CLYDE | MI | 48049 | 3614 |
| CYNTHIA M HOUGH | 531 LAWSON WAY #102 | | | | ROCKVILLE | MD | 20850 | 5834 |
| CYNTHIA M JACOBSON | 611 E CHURCH ST | | | | ORFORDVILLE | WI | 53576 | 9622 |
| CYNTHIA M JOHNSON | 3670 BAL HARBOR BLVD | APT 2B | | | PUNTA GORDA | FL | 33950 | 8237 |
| CYNTHIA M JOHNSON | 9635 TERRY | | | | DETROIT | MI | 48227 | 2474 |
| CYNTHIA M KEEZER | 2350 KANELL BLVD | # 2 | | | POPLAR BLUFF | MO | 63901 | 4036 |
| CYNTHIA M LEAVY | 106 KATHY DRIVE | | | | HUNKER | PA | 15639 | 9742 |
| CYNTHIA M LEE | CUST SAMANTHA R LEE UGMA NJ | 830 APACHE RD | | | FRANKLAND LAKES | NJ | 07417 | 2802 |
| CYNTHIA M LENSINK & | BRIAN L LENSINK JT TEN | 5626 SMALLER ROAD | | | JOHNSTOWN | OH | 43031 | 9514 |
| CYNTHIA M MANDELBAUM | 7120 EDINBOROUGH DR | | | | WEST BLOOMFIELD | MI | 48322 | 4028 |
| CYNTHIA M MAXEY TOD | KENNETH J JOHNSON | 546 FLAME TREE DR | | | APOLLO BEACH | FL | 33572 | 2516 |
| CYNTHIA M MC KNIGHT | 1919 W CENTER STREET | | | | MILWAUKEE | WI | 53206 | 2114 |
| CYNTHIA M MEGREY | 9171 GREGORY COURT | | | | MENTOR | OH | 44060 | 4455 |
| CYNTHIA M MELICHER | 1302 OAK ST NORTH | | | | FARGO | ND | 58102 | 2709 |
| CYNTHIA M MORAN | 81 W HUNTERS CREEK | | | | LAPEER | MI | 48446 | 9468 |
| CYNTHIA M NELSON | 115 WALNUT LANE | | | | MORRISVILLE | PA | 19067 | 2027 |
| CYNTHIA M NORTON | 459 W WINDSOR | | | | MONTPELIER | IN | 47359 | 1057 |
| CYNTHIA M OLIVER | C/O CYNTHIA JONES | 102 NIBLICK CT | | | FRANKLIN | TN | 37064 | 6770 |
| CYNTHIA M OSMUN | 2626 WYNTERCREST LN | | | | DURHAM | NC | 27713 | 4515 |
| CYNTHIA M OZANIAN | 21 EAST ERIE ST | | | | BLAUVELT | NY | 10913 | |
| CYNTHIA M PEARSON | 5213 W RAY RD | | | | LINEDEN | MI | 48451 | 9400 |
| CYNTHIA M PERRY | PO BOX 151 | | | | VANDERBILT | MI | 49795 | 0151 |
| CYNTHIA M PETERS & | MICHELE M DEVITO & | CONSTANCE L ROBY JT TEN | 9832 S NOTTINGHAM AVE #18 | | CHICAGO RIDGE | IL | 60415 | 2501 |
| CYNTHIA M POTESTIVO | 11443 PLUMRIDGE | | | | STERLING HEIGHTS | MI | 48313 | 4960 |
| CYNTHIA M RAMIREZ | 1836 PARNELL AVE | APT 102 | | | LOS ANGELES | CA | 90025 | 8324 |
| CYNTHIA M REUSCHE | SEL: PARAMETRIC PORTFOLIO | 131 MOFFETT RD | | | LAKE BLUFF | IL | 60044 | |
| CYNTHIA M RUDOLF | 2855 ROCK CREEK CIRCLE | UNIT 101 | | | SUPERIOR | CO | 80027 | 4612 |
| CYNTHIA M SCHNEIDER | 835 PORTAGE EASTERLY N E | | | | CORTLAND | OH | 44410 | 9558 |
| CYNTHIA M SCIBILIA | 243 SOUTH HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876 | 1025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA M SCIBILIA | CUST NICHOLAS J SCIBILIA | UTMA NJ | 243 S HILLSIDE AVE | | SUCCASUNNA | NJ | 07876 1025 |
| CYNTHIA M SCOTT | 38248 FAIRMOUNT BLVD | | | | CHAGRIN FALLS | OH | 44022 6620 |
| CYNTHIA M SEU | CUST NICOLE W K SEU | UGMA HI | 2040 KUHIO AVE PH C | | HONOLULU | HI | 96815 2101 |
| CYNTHIA M SHAFFER | 1806 MAUMEE DR | | | | DEFIANCE | OH | 43512 2523 |
| CYNTHIA M SIMON | 1819 27TH AVE S | | | | FARGO | ND | 58103 6621 |
| CYNTHIA M SNOWDEN | 7 VILLAGE GREEN CIRCLE | | | | JACKSON | MS | 39211 2930 |
| CYNTHIA M STOKER | 505 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617 1003 |
| CYNTHIA M STRAUGHN & | ROBERT D STRAUGHN JT TEN | 20286 PIERSON | | | DETROIT | MI | 48219 1311 |
| CYNTHIA M SURRATT | 609 WENDOVER WAY | | | | RIDGELAND | MS | 39157 4186 |
| CYNTHIA M SWENSON | 1616 CHATTERTON CT NE | | | | ATLANTA | GA | 30329 4704 |
| CYNTHIA M TERWILLIGER | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848 9447 |
| CYNTHIA M TRUDELL | 13 N LAKE RD | | | | ARMONK | NY | 10504 2232 |
| CYNTHIA M WATSON | 17587 ARDMORE | | | | DETROIT | MI | 48235 2604 |
| CYNTHIA M WHITFIELD | 525 OVERBROOK LN SE | | | | GRAND RAPIDS | MI | 49507 3521 |
| CYNTHIA M WILL | 491 ROSEMONTE AVE | | | | SALINE | MI | 48176 1528 |
| CYNTHIA M WILLIAMS | 2626 WYNTERCREST LN | | | | DURHAM | NC | 27713 4515 |
| CYNTHIA M WINTERS | TIMOTHY KIRCH CO-TTEE'S | U/A/D 06-29-1999 | FBO IRVIN J KIRCH REVOCABLE TR | 3505 LINDBERGH DR | INDIANAPOLIS | IN | 46237 1508 |
| CYNTHIA M WORTHINGTON | TTEE FOR WORTHINGTON | 1977 TRUST DTD 3/25/77 | 2684 SPANISH VALLEY DR. | | MOAB | UT | 84532 3431 |
| CYNTHIA M YOUNG | 60 OLD BOLTON RD | | | | HUDSON | MA | 01749 |
| CYNTHIA M ZDANOWICZ | 711 HEMINGWAY RD | | | | LAKE ORION | MI | 48362 2634 |
| CYNTHIA M. BECKER IRA | FCC AS CUSTODIAN | 9622 57TH ST CT WEST | | | TACOMA | WA | 98467 1330 |
| CYNTHIA MA CHU | CHARLENE YUTIAN CHU | UNTIL AGE 21 | 20265 NORTHGLEN SQ | | CUPERTINO | CA | 95014 |
| CYNTHIA MA CHU | CHARLES SCHWAB & CO INC CUST | 20265 NORTHGLEN SQ | | | CUPERTINO | CA | 95014 |
| CYNTHIA MAGRUM | 4359 SUNSET CT | | | | LOCKPORT | NY | 14094 1215 |
| CYNTHIA MALLARI | CGM SIMPLE IRA CUSTODIAN | U/P/O K HONDA OF MEDFORD | 44 EAGLE VIEW DRIVE | | EAGLE POINT | OR | 97524 6545 |
| CYNTHIA MALLOW | 21500 LASSEN ST #37 | | | | CHATSWORTH | CA | 91311 |
| CYNTHIA MANET | 213 MYRTLE DRIVE | | | | THOMASVILLE | GA | 31792 4774 |
| CYNTHIA MANN | 2583 HARVESTHILL | | | | BRIGHTON | MI | 48114 |
| CYNTHIA MANTELL | 20411 ALMADEN RD | | | | SAN JOSE | CA | 95120 3604 |
| CYNTHIA MARIE CHURCHILL | CHARLES SCHWAB & CO INC CUST | 4825 COOLBROOK DR | | | HILLIARD | OH | 43026 |
| CYNTHIA MARIE CHURCHILL & | WILLIAM G CREDIDIO | 4825 COOLBROOK DR | | | HILLIARD | OH | 43026 |
| CYNTHIA MARIE DUNCAN | 429 HARRIET APT 1 | | | | FLINT | MI | 48505 |
| CYNTHIA MARIE FISCHER-STULPIN | 11 ASCOT WAY | | | | CLARK | NJ | 07066 |
| CYNTHIA MARIE JORDAN | 373 KENYON DRIVE | | | | WILMINGTON | OH | 45177 1108 |
| CYNTHIA MARIE NELMS | 693 BLUEROCK RD | | | | GARDNERVILLE | NV | 89410 8408 |
| CYNTHIA MARIE PYCH - CUMMINGS | SPECIAL ACCOUNT | 31 NORTH ROAD | | | KINNELON | NJ | 07405 2277 |
| CYNTHIA MARIE SCHMIDT | 22031 PROVIDENCIA ST | | | | WOODLAND HILLS | CA | 91364 4132 |
| CYNTHIA MARIE STEWART | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 894 PICCADILLY CIR | | JAMES ISLAND | SC | 29412 |
| CYNTHIA MARIE VINCI | 423 N ELM STREET | | | | ITASCA | IL | 60143 1719 |
| CYNTHIA MARY MADDALENA | 113 MONELL AVENUE | | | | ISLIP | NY | 11751 |
| CYNTHIA MASTROIANNI | 14 KNOX CT | | | | BASKING RIDGE | NJ | 07920 |
| CYNTHIA MAU SEU | C/O WAIKIKI BUSINESS PLAZA BLDG | 3663 DIAMOND HEAD CIRCLE | | | HONOLULU | HI | 96815 4430 |
| CYNTHIA MAY HAGUE | 8113 ORDINARY KEEPERS WAY | | | | MECHANICSVLLE | VA | 23111 2275 |
| CYNTHIA MC CARTHY | CUST DANIEL PATRICK MC CARTHY | UGMA VA | 2834 JERMANTOWN ROAD | | OAKTON | VA | 22124 2512 |
| CYNTHIA MC CLURE | 587 ROSEDALE CT | | | | DETROIT | MI | 48202 |
| CYNTHIA MC CULLOUGH HAYS | 524 ACADEMY AVE | | | | SEWICKLEY | PA | 15143 1170 |
| CYNTHIA MCCARTHY | CUST DANIEL PATRICK MCCARTHY UTMA | VA | 2834 JERMANTOWN RD | | OAKTON | VA | 22124 2512 |
| CYNTHIA MCCARTHY | CUST MARILYN ELAINE MCCARTHY | UTMA VA | 2834 JERMANTOWN ROAD | | OAKTON | VA | 22124 2512 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA MCCULLEY THEBAUD | 44 HOWARD ROAD | | | | GREENWICH | CT | 06831 | |
| CYNTHIA MCDOWALL | 320 W STATE STREET | | | | BELLE PLAINE | MN | 56011 | |
| CYNTHIA MCELROY | 787 GREENWOOD AVE | | | | ORANGE CITY | FL | 32763 | |
| CYNTHIA MIDGETT | 8 BRIDGEWATER LANE | | | | NEWNAN | GA | 30265 | |
| CYNTHIA MILLER | 380 S. CHARLTON PK RD | | | | HASTINGS | MI | 49058 | |
| CYNTHIA MILLER | 516 WEBSTER DRIVE | | | | MARTINEZ | CA | 94553 | |
| CYNTHIA MIRAGLIA | 358 MONTREAL AVENUE | | | | STATEN ISLAND | NY | 10306 | |
| CYNTHIA MITCHELL | 1202 E 36TH STREET | | | | BALTIMORE | MD | 21218 | 2117 |
| CYNTHIA MOORE | TOD ACCOUNT | 25020 MAGDALENA | | | HARRISON TWP | MI | 48045 | 3706 |
| CYNTHIA MORRIS | 155 SHERRYLYNN BLVD | | | | PLEASANT HILL | IA | 50327 | |
| CYNTHIA MORRISEY | 16002 ENGLISH OAKS AVE., | APT. I | | | BOWIE | MD | 20716 | |
| CYNTHIA MURRAY | 3406 PERKIOMEN AVENUE | | | | READING | PA | 19606 | |
| CYNTHIA MYRICK | 2222 WHITE OWL WAY | | | | SUITLAND | MD | 20746 | |
| CYNTHIA N MCMANUS | 103 PENN BEACH DR | | | | PENNSVILLE | NJ | 08070 | 3643 |
| CYNTHIA N. SELF | CGM IRA ROLLOVER CUSTODIAN | 8077 LONGMEADOW LANE | | | TALLAHASSEE | FL | 32312 | 6793 |
| CYNTHIA NEDDERMAN ZELLCIK & | IAN VAUGHN ZELLICK | 2305 FERN AVE | | | CHICO | CA | 95926 | |
| CYNTHIA NEFF | 2506 S SPRINGVALLEY RD | | | | JUNCTION CITY | KS | 66441 | |
| CYNTHIA NELSON | SOUTHWEST SECURITIES INC | 3612 WINDING WAY | | | ROUND ROCK | TX | 78664 | 2395 |
| CYNTHIA NIEPORENT & | COSETTE NIEPORENT SMOLLER | TR CYNTHIA NIEPORENT REVOCABLE | TRUST UA 05/20/03 | 5480 WISCONSIN AVE APT 520 | CHEVY CHASE | MD | 20815 | 3507 |
| CYNTHIA O REINDL TTEE | CYNTHIA O REINDL TRUST | U/A 6/20/88 | 511 W SOUTH | | BRYAN | OH | 43506 | 2547 |
| CYNTHIA ODDI | 111 GRANT ST | | | | LOCKPORT | NY | 14094 | 5032 |
| CYNTHIA OKONKOWSKI TOD | CHERYL LAKE | SUBJECT TO STA TOD RULES | 24930 WARRINGTON STREET | | EASTPOINTE | MI | 48021 | 4223 |
| CYNTHIA OLSON | 436 WEST 3RD STREET | | | | LEXINGTON | KY | 40508 | |
| CYNTHIA ORR MORSE | PO BOX 371213 | | | | DENVER | CO | 80237 | 5213 |
| CYNTHIA ORRYS | 9856 BECKER | | | | ALLEN PARK | MI | 48101 | |
| CYNTHIA OSTROWSKI | 46 JOHN STREET | | | | HELMETTA | NJ | 08828 | |
| CYNTHIA P FORRESTER | 1112 COUNTRY LN | | | | ORLANDO | FL | 32804 | 6934 |
| CYNTHIA P JONES | 120 HANA HIGHWAY #9-112 | | | | PAIA | HI | 96779 | 9745 |
| CYNTHIA P MCELWEE | CUST KAREN L MCELWEE | UGMA DE | 517 ARSTRONG AVE | | WILMINGTON | DE | 19805 | 1003 |
| CYNTHIA P MUELLER | 4240 BARTH LANE | | | | KETTERING | OH | 45429 | 1307 |
| CYNTHIA P NOCON | 5396 N MOCCASIN TRL | | | | TUCSON | AZ | 85750 | 7000 |
| CYNTHIA P PEACHEY | 2116 CAROL LN | | | | STEVENSVILLE | MI | 49127 | 9524 |
| CYNTHIA P ROBBINS | P O BOX 232 | | | | CABOT | VT | 05647 | |
| CYNTHIA P ROSEDALE | 3501 SAN PASQUAL ST | | | | PASADENA | CA | 91107 | 5418 |
| CYNTHIA P ROSEDALE | CUST KATHERINE ROSEDALE UGMA CA | 3501 SAN PASQUAL ST | | | PASADENA | CA | 91107 | 5418 |
| CYNTHIA P SHADY | 126 BRADLEY ST | | | | SCOTTSBORO | AL | 35769 | 6207 |
| CYNTHIA P STEWART | 2977 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309 | 2852 |
| CYNTHIA P THORBURN | CHARLES SCHWAB & CO INC CUST | 3531 STONE DR | | | MARIETTA | GA | 30062 | |
| CYNTHIA P. INMAN | 140 COUNTY RT 14 | | | | HUDSON | NY | 12534 | |
| CYNTHIA P. LEHMANN | 4445 FARADAY PLACE, N.W. | | | | WASHINGTON | DC | 20016 | 4052 |
| CYNTHIA PARKER KABACK | 8 LONG RIDGE RD | | | | EAST HAMPTON | NY | 11937 | 3940 |
| CYNTHIA PARKES | 209 EAST FELTON | | | | NORTH TONAWANDA | NY | 14120 | |
| CYNTHIA PARTNEY IRA | FCC AS CUSTODIAN | 5790 TIMBER LANE | | | HILLSBORO | MO | 63050 | 4824 |
| CYNTHIA PASCUAL (ROTH IRA) | FCC AS CUSTODIAN | 4338 N DAMEN AVE | | | CHICAGO | IL | 60618 | 1747 |
| CYNTHIA PAWLAK SACKO & | TERRY SACKO JT TEN | 10212 FORESTWOOD LANE | | | NORTH ROYALTON | OH | 44133 | 3372 |
| CYNTHIA PERKINS | BOX 515 | | | | OGUNQUIT | ME | 03907 | 0515 |
| CYNTHIA PERRETTI AND | WILLIAM J PERRETTI JTWROS | 5315 SOUTH SHORE BLVD | | | WELLINGTON | FL | 33449 | 6031 |
| CYNTHIA PHARES | 11800 DALE LANE | | | | CHESTER | VA | 23831 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA PHILLIPS | 850 ALL JERSEY RD | | | | BRENHAM | TX | 77833 |
| CYNTHIA PIPOLO | 1630 PILGRIM AVE | | | | BRONX | NY | 10461 | 4808 |
| CYNTHIA PLEVIN | CUST REBECCA E PLEVIN UTMA CA | 6017 MARGARIDO DR | | | OAKLAND | CA | 94618 | 1836 |
| CYNTHIA PRENTICE & | STEPHEN G PRENTICE JT TEN | 314 FRISCO RD NW | | | PIEDMONT | OK | 73078 | 9480 |
| CYNTHIA PRIDE, GEOFFREY ROTH & | DEBORAH ROTH TTEES ALLENE O. ROTH | REVERSE QTIP TRUST U/A/D 10-16-92 | 7405 PALEO WAY | | COLORADO SPGS | CO | 80908 | 1252 |
| CYNTHIA PRISCO | 186 TOWPATH APARTMENTS #186 | | | | HACKETTSTOWN | NJ | 07840 |
| CYNTHIA PUSZKA | 28 N 2ND ST | | | | MERIDEN | CT | 06451 | 4021 |
| CYNTHIA QUO | 7018 CHATUM LIGHT RUN | | | | BRADENTON | FL | 34212 |
| CYNTHIA R BARTELS | 172 MARY COBURN RD | | | | SPRINGFIELD | MA | 01129 | 2042 |
| CYNTHIA R BILLEADEAUX & | EVANN KILCHERMANN JT TEN | 2126 BOSTON BLVD | | | LANSING | MI | 48910 | 2458 |
| CYNTHIA R BOYER | 1250 SOUTH WASHINGTON ST | UNIT 817 | | | ALEXANDRIA | VA | 22314 | 4455 |
| CYNTHIA R BRCKER | 3201 VILLAGE DR | | | | ARLINGTON | TX | 76017 |
| CYNTHIA R BROWN | 9342 DALE | | | | REDFORD | MI | 48239 | 1208 |
| CYNTHIA R CAPP | TR CAPP LIVING TRUST UA 5/16/89 | PO BOX 270774 | | | SAN DIEGO | CA | 92198 | 2774 |
| CYNTHIA R CARTER | 540 TURKEY TRL | | | | SHREVEPORT | LA | 71115 | 9537 |
| CYNTHIA R CENTER | 2410 STONESAGE RD | | | | SODDY-DAISY | TN | 37379 | 3648 |
| CYNTHIA R GOUDILOCK | 627 QUAIL HOLLOW DR | | | | ORLANDO | FL | 32825 | 7847 |
| CYNTHIA R GRASSL | 307 SHORE DR E | | | | OLDSMAR | FL | 34677 | 3915 |
| CYNTHIA R HARRIS TTEE | FBO CYNTHIA ROSE HARRIS TRUST | U/A/D 11-09-2007 | 3535 LEBON DRIVE #4303 | | SAN DIEGO | CA | 92122 | 6402 |
| CYNTHIA R HILES | 1292 CHESTNUT RIDGE RD | | | | SPRING CITY | TN | 37381 | 8907 |
| CYNTHIA R KOLKIN & | PHYLLIS Z KOLKIN JT TEN | 28314 S ROTHROCK DR | | | RANCHO PALOS VERDE | CA | 90275 | 3041 |
| CYNTHIA R LUXON | 6620 TAMERLANE DR | | | | WEST BLOOMFIELD | MI | 48322 | 3757 |
| CYNTHIA R MILSTEAD | 245 E 93RD ST | APT 4 H | | | NEW YORK | NY | 10128 | 3963 |
| CYNTHIA R OSBORNE | 2641 OSPREY CIRCLE N | | | | FLAGLER BEACH | FL | 32136 | 2758 |
| CYNTHIA R RICE | 6720 CHALK RIVER DR | | | | FT WORTH | TX | 76179 | 2576 |
| CYNTHIA R SHAW | PO BOX 130 | 3686 JOY LANE | | | PETOSKEY | MI | 49770 | 0130 |
| CYNTHIA R SWAIN | 39 EVANS AVE | | | | AUSTINTOWN | OH | 44515 | 1622 |
| CYNTHIA R TIPPING | 4095 AUGUSTA AVE | | | | COOPER CITY | FL | 33026 | 4967 |
| CYNTHIA R TREMBLAY | 280 ORTMAN RD | | | | GREENWOOD | VA | 22943 | 1611 |
| CYNTHIA R WINDER | PO BOX 7994 | | | | WILMINGTON | DE | 19803 | 0994 |
| CYNTHIA R WINFREE | 12216 WOODSFIELD CIR | | | | PICKERINGTON | OH | 43147 |
| CYNTHIA R. HAZELNIS IRA | FCC AS CUSTODIAN | PO BOX 318 | | | LOCH SHELDRKE | NY | 12759 | 0318 |
| CYNTHIA RAFTIS TTEE | CYNTHIA RAFTIS TRUST U/A | DTD 05/13/2007 | 910 VALLEYVIEW ROAD | | PITTSBURGH | PA | 15243 | 1022 |
| CYNTHIA RANDLETT PITTS TTEE | FBO CYNTHIA R. PITTS REV TRUST | U/A/D 03-25-2009 | 8701 ENSLEY LANE | | LEAWOOD | KS | 66206 | 1615 |
| CYNTHIA REENE CUMMINS | 724 SHAFTSBURY RD | | | | TROY | OH | 45373 | 6704 |
| CYNTHIA REGAN | 3124 BEAVER AVE | | | | FORT WAYNE | IN | 46807 | 1537 |
| CYNTHIA RICHARDS BORSA | TOD ET AL | PO BOX 247 | | | GOLDEN | CO | 80402 |
| CYNTHIA RICHARDSON | 3736 W 82ND PL | | | | CHICAGO | IL | 60652 | 2408 |
| CYNTHIA RIGDON | 13350 HAWTHORN CT. | | | | DEMOTTE | IN | 46310 |
| CYNTHIA ROBBINS BLAYA | 1842 VISTA POINTE AVE | | | | HENDERSON | NV | 89012 | 3282 |
| CYNTHIA ROBERTS | 1178 ST JEROME CRESCENT | ORELEANS ON  K1C 2A8 | CANADA | | | | |
| CYNTHIA ROBERTSON | 1353 SCR 10 | | | | TAYLORSVILLE | MS | 39168 |
| CYNTHIA ROCCA | 33 HURLBUT ST | | | | WESTWOOD | NJ | 07675 | 2912 |
| CYNTHIA ROGERS | 3143 LAMAR CT | | | | SPRING VALLEY | CA | 91977 | 2651 |
| CYNTHIA ROGERS | 3310 ORBIT DRIVE | | | | ANCHORAGE | AK | 99517 |
| CYNTHIA ROGERS VANTREASE | CHARLES SCHWAB & CO INC CUST | 677 S ALPHA BELLBROOK RD | | | BELLBROOK | OH | 45305 |
| CYNTHIA ROGOFF | 28436 SHRIKE DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | 1348 |
| CYNTHIA ROSALIE RIOLA | 9333 SISKIN AVENUE | | | | FOUNTAIN VALLEY | CA | 92708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA ROSE | CUST ERIN ELAINE ROSE | UTMA GA | 1256 OVERLAND PARK DR | | BRASELTON | GA | 30517 |
| CYNTHIA ROSE GARDNER | 2847 S LOXLEY RD | | | | HOUGHTON LAKE | MI | 48629 | 9246 |
| CYNTHIA ROSS & | ZACHARY ROSS & | TARA ROSS JT TEN | 34925 WEST SIX MILE | | LIVONIA | MI | 48152 | 2991 |
| CYNTHIA RUDOLPH | 5336 ASH ROAD | | | | DOYLESTOWN | PA | 18902 |
| CYNTHIA RUIZ | 12116 POLO DRIVE | APT 334 | | | FAIRFAX | VA | 22033 |
| CYNTHIA S AGRESTA | 918 SNOW DR | | | | MARTINEZ | CA | 94553 |
| CYNTHIA S BARTLETT | TOD DTD 10/26/2006 | 6979 SHEA RD | | | COTTRELLVILLE | MI | 48039 | 2513 |
| CYNTHIA S BELL | 7931 BRAESDALE LN | | | | HOUSTON | TX | 77071 | 1305 |
| CYNTHIA S BINDOO | 3008 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241 | 6200 |
| CYNTHIA S BURKE | 2 CASTLE HILL CLOSE | | | | DOBBS FERRY | NY | 10522 |
| CYNTHIA S BURKE | 708 51ST AVENUE | | | | EAST MOLINE | IL | 61244 | 4447 |
| CYNTHIA S BURLIN | C/O MRS BILL R KRENEK | 7207 HWY 71 | | | GARWOOD | TX | 77442 | 4185 |
| CYNTHIA S CREWS | 10126 HARTLAND RD | | | | FENTON | MI | 48430 | 8706 |
| CYNTHIA S DAFLER | RR 1 BOX 513 | | | | VOLANT | PA | 16156 | 9707 |
| CYNTHIA S ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348 | 2881 |
| CYNTHIA S FEARNOW | 1616 S 820 WEST | | | | RUSSIAVILLE | IN | 46979 | 9743 |
| CYNTHIA S FLINT | 1133 BOUGHTONVILLE RD | | | | GREENWICH | OH | 44837 | 9415 |
| CYNTHIA S GERMAN | CUST JOSEPH B GERMAN | UTMA MO | 504 MONROE | | RAYMORE | MO | 64083 | 9722 |
| CYNTHIA S GUTTRIDGE TTEE | FBO ROSEMARY K MERTES TRUST | U/A/D 12/27/96 | 10795 VALLEY VIEW POINT | | ROCKFORD | IL | 61114 | 6835 |
| CYNTHIA S HUBBARD | 8586 GROGER RD | | | | ONSTED | MI | 49265 | 9443 |
| CYNTHIA S KELLY | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173 |
| CYNTHIA S KING | ATTN CYNTHIA KING ESTERLINE | 6671 HUNTERS CREEK DR | | | CLARKSTON | MI | 48348 | 2881 |
| CYNTHIA S KITE (ROTH IRA) | FCC AS CUSTODIAN | 165 WALKER CREEK ROAD | | | TAFT | TN | 38488 | 5015 |
| CYNTHIA S KRASNOSELSKY | 11855 MILLSTONE DRIVE | | | | GRAND LEDGE | MI | 48837 | 2269 |
| CYNTHIA S LIN & | TED T LIN | LIN FAMILY REVOCABLE TRUST | 12307 CRAYSIDE LANE | | SARATOGA | CA | 95070 |
| CYNTHIA S LYTTLE | 1400 WOODNOLL DRIVE | | | | FLINT | MI | 48507 | 4718 |
| CYNTHIA S MARTIN | 1205 E 101ST ST | | | | KANSAS CITY | MO | 64131 | 3313 |
| CYNTHIA S METTLEN | 14390 EWING DR | | | | HARLINGEN | TX | 78552 |
| CYNTHIA S MORGAN | 1464 ISABELITA CT | | | | UPLAND | CA | 91786 | 2854 |
| CYNTHIA S SIGLINSKY | 2202 W VAN BECK AVE | | | | MILWAUKEE | WI | 53221 | 1949 |
| CYNTHIA S SMITH | 109 TORTOISE LANE | | | | GEORGETOWN | TX | 78628 | 2246 |
| CYNTHIA S SOMMERVILLE & | RONALD SOMMERVILLE JT TEN | 32506 SHAWN DR | | | WARREN | MI | 48088 | 1457 |
| CYNTHIA S STAHL | 42215 CRESCENDO DR S | | | | STERLING HTS | MI | 48314 | 3406 |
| CYNTHIA S STRAUB | CRAIG L STRAUB JT TEN | 304 FIELDVIEW DR | | | SMITHTON | IL | 62285 | 1551 |
| CYNTHIA S STREAM | CUST RACHEL ANNE STREAMS UTMA AL | 3009 HAMPTON COVE WAY | | | HAMPTON COVE | AL | 35763 | 9390 |
| CYNTHIA S STREAMS | CUST GRANT W STREAMS UTMA AL | 3009 HAMPTON COVE WAY | | | HAMPTON COVE | AL | 35763 | 9390 |
| CYNTHIA S TILLMAN | 14301 GLASTONBURYST | | | | DETROIT | MI | 48223 | 2925 |
| CYNTHIA S TYLER | 5435 TRENTHAM DR | | | | ATLANTA | GA | 30338 |
| CYNTHIA S WILSON & | GEORGE H WILSON JT TEN | 2488 FISCHER RD | | | GAYLORD | MI | 49735 | 9361 |
| CYNTHIA S ZWICKEL | 728 BLUEWATER DR | | | | NASHVILLE | TN | 37217 | 4232 |
| CYNTHIA S. ISBELL | 20 DENICO LANE | | | | BENTON | ME | 04901 | 3634 |
| CYNTHIA S. PETERSON | BRUCE N. PETERSON | 4431 HICKORY WAY | | | ROHNERT PARK | CA | 94928 | 1451 |
| CYNTHIA S. SERAFINI | 7241 CARRIAGE CREEK DRIVE | | | | WASHINGTON | MI | 48094 | 2810 |
| CYNTHIA SALKELD | 33515 CLINTON | | | | WAYNE | MI | 48184 | 1810 |
| CYNTHIA SAVAGE | CHARLES SCHWAB & CO INC CUST | 30 COVENTRY DRIVE | | | LIMINGTON | ME | 04049 |
| CYNTHIA SAVASTANO CUST FOR | DEREK LEE SAVASTANO UTMA/NJ | UNTIL AGE 21 | 1145 PINES LAKE DRIVE WEST | | WAYNE | NJ | 07470 | 6111 |
| CYNTHIA SAVASTANO CUST FOR | DYLAN MICHAEL WHITFORD UTMA/NJ | UNTIL AGE 21 | 1145 PINES LAKE DRIVE WEST | | WAYNE | NJ | 07470 | 6111 |
| CYNTHIA SCHER | 6642 PORTRAIT DR | | | | DAYTON | OH | 45415 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA SCHUIT & | STEVEN ROBERT SCHUIT | 16468 PASTURE DR | | | | LEMONT | IL | 60439 |
| CYNTHIA SCHUSTER SMILKA | 14214 BANGOR DR | | | | | STERLING HEIGHTS | MI | 48313 | 5408 |
| CYNTHIA SCOTT CUST | JONATHAN LAMAR ANDRES SCOTT | UTMA FL | 1984 GLORIA CIR | | | PALM BAY | FL | 32905 |
| CYNTHIA SECURA | 316 HULSEY ROAD | | | | | CARTHAGE | NC | 28327 |
| CYNTHIA SETUM | CHARLES SCHWAB & CO INC.CUST | 6111 PARKVIEW RD | | | | GREENDALE | WI | 53129 |
| CYNTHIA SHAMA | CGM IRA ROLLOVER CUSTODIAN | 2414 FRASHURE DRIVE | | | | AKRON | OH | 44321 | 2505 |
| CYNTHIA SHELDON | CHARLES SCHWAB & CO INC CUST | 11933 W MONROE ST | | | | AVONDALE | AZ | 85323 |
| CYNTHIA SHERMAN | 902 VERNON CASTLE | | | | | BENBROOK | TX | 76126 |
| CYNTHIA SINGER | 50 LAMBERT JOHNSON DR | | | | | OCEAN | NJ | 07712 | 3747 |
| CYNTHIA SMITH | 10211 HEATHER HILL DR | | | | | HOUSTON | TX | 77086 |
| CYNTHIA SMITH | 3618 CONNOR COURT | | | | | HAMILTON | OH | 45011 | 6486 |
| CYNTHIA SMITH | 440 STATE STREET | | | | | BROOKLYN | NY | 11217 |
| CYNTHIA SMYTHE | 212 ROLLING FORK CT | | | | | NASHVILLE | TN | 37205 | 3912 |
| CYNTHIA SOMMER & | WARREN SOMMER JT TEN | 3137 N CRAMER | | | | MILWAUKEE | WI | 53211 | 3004 |
| CYNTHIA SPECIALE | 3 DENISE DR | | | | | MACEDON | NY | 14502 | 8927 |
| CYNTHIA STAFFORD | 11603 ATKINSON AVE. | | | | | HAWTHORNE | CA | 90250 |
| CYNTHIA STAHL & | RALPH G STAHL JT TEN | 3308 S ROCKFIELD DR | | | | WILMINGTON | DE | 19810 |
| CYNTHIA STANLEY | 1203 N MAPLE AVE | | | | | ROYAL OAK | MI | 48067 | 1221 |
| CYNTHIA SUE EMBRY | 2911 BUNTEN RD | | | | | DULUTH | GA | 30096 | 3606 |
| CYNTHIA SUE HUNTER & | JUDITH L WILLIAMSON JT TEN | 7240 FOWLER ROAD | | | | HORTON | MI | 49246 | 9543 |
| CYNTHIA SUE MUDRA | 3459 WHITETAIL DRIVE | | | | | MANSFIELD | OH | 44904 |
| CYNTHIA SUE SLOMKOWSKI | PO BOX 1132 | | | | | BLACKFOOT | ID | 83221 |
| CYNTHIA SUE WRIGHT | 17140 WOODSON VIEW LN | | | | | RAMONA | CA | 92065 | 6813 |
| CYNTHIA SUNDBERG | 574 VIA LA PALOMA | | | | | CHULA VISTA | CA | 91910 |
| CYNTHIA SUSZEK | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | SPECIAL ACCOUNT #1 | 43345 STONINGTON COURT | | CANTON | MI | 48188 | 1786 |
| CYNTHIA SUZAN WILSON MORRIS | 15 SOUTHWOOD DR | APT 107 | | | | STAMFORD | CT | 06902 | 6077 |
| CYNTHIA SWAIN & | LEIGH JACOB DOMINIK | UTD 9/19/90 | CYNTHIA SWAIN TRUST | 548 RD 6 NS | | CODY | WY | 82414 | 8827 |
| CYNTHIA SWEIER | 1540 BALSAM WAY | | | | | MILFORD | MI | 48381 |
| CYNTHIA T ALBERS | AARON REDISCH ALBERS | UNTIL AGE 21 | 12518 WORLD CUP LN | | | WELLINGTON | FL | 33414 |
| CYNTHIA T ALBERS | MATTHEW N ALBERS | UNTIL AGE 21 | 12518 WORLD CUP LN | | | WELLINGTON | FL | 33414 |
| CYNTHIA T CARROLL | 510 GARDEN AVE | | | | | MANDEVILLE | LA | 70471 | 2816 |
| CYNTHIA T CARROLL | 73 GRIDLEY ST | | | | | WEST ISLIP | NY | 11795 |
| CYNTHIA T NGUYEN | 900 WELCH RD STE 400 | | | | | PALO ALTO | CA | 94304 |
| CYNTHIA T RATAGICK | TOD DTD 10/25/2008 | 6720 CHERRYWOOD TR | | | | MONTGOMERY | AL | 36117 | 4778 |
| CYNTHIA T TEGEL | 53540 JEWELL ROAD | | | | | SHELBY TWP | MI | 48315 | 1727 |
| CYNTHIA TARVER & | TED TARVER JTWROS | 1016 WOODBROOK RD | | | | BIRMINGHAM | AL | 35215 | 4368 |
| CYNTHIA TAYLOR REVOCABLE TRUST | UA 05/12/2008 | 1004 ABERCORN PLACE | | | | SHERWOOD | AR | 72120 |
| CYNTHIA TERRY | 775 TURLINGTON ROAD | | | | | SUFFOLK | VA | 23434 |
| CYNTHIA TERRY TYNAN | PO BOX 438 | | | | | WEST FALMOUTH | MA | 02574 | 0438 |
| CYNTHIA THOMAN | 9 WALKERRD | | | | | FOSTER | RI | 02825 | 1264 |
| CYNTHIA THOMAS | 2610 VEGA COURT | | | | | RALEIGH | NC | 27614 |
| CYNTHIA THOMAS | 6410 OAKLEAF LANE | | | | | MORROW | GA | 30260 | 1766 |
| CYNTHIA TIMMONS | 7313 GEORGETOWN HWY | | | | | ANDREWS | SC | 29510 |
| CYNTHIA TINSLEY | CUST REED FORREST TINSLEY UNDER ME | U-T-M-A | 50 PORTER RD | | | WEST PARIS | ME | 04289 | 5213 |
| CYNTHIA TITTLE | 10902 WINROCK ROAD | | | | | MOORINGSPORT | LA | 71060 |
| CYNTHIA TORGUSSEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6620 BERMUDA DUNES DR | | | PLANO | TX | 75093 |
| CYNTHIA TOWNSEND | 7513 KYLAN DR | | | | | MEMPHIS | TN | 38125 |
| CYNTHIA TRINGER | CUST NICOLE MICHELE TRINGER UGMA | MI | 50813 SHENANDOAH | | | MACOMB TWP | MI | 48044 | 1353 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA TRISLER AEBISCHER | 5612 DEEPDALE DR | | | | ORLANDO | FL | 32821 | 7633 |
| CYNTHIA TRUMAN-REYNOLDS | 209 SANDHURST | | | | LAPEER | MI | 48446 | 8718 |
| CYNTHIA TURNER | 22815 VASSAR | | | | DETROIT | MI | 48219 | 1717 |
| CYNTHIA TURNEY-JACKSON | 2332 LISA LN | | | | ORANGE | TX | 77630 | 6866 |
| CYNTHIA V PARRISH | HAMILTON COMMUNITY FDN | 319 N 3RD ST | | | HAMILTON | OH | 45011 | 1624 |
| CYNTHIA V URIBE | C/O CYNTHIA MARIE VEGA | 2970 REYES LN | | | TRACY | CA | 95376 | 0754 |
| CYNTHIA VAN DEUSAN | 841 N SHERMAN RD | | | | OWOSSO | MI | 48867 | 9360 |
| CYNTHIA VARIAN | 5705 CORONADA BLVD | | | | PENSACOLA | FL | 32507 | 8408 |
| CYNTHIA VARIAN | 5705 CORONADA BLVD | | | | PENSACOLA | FL | 32507 | 8408 |
| CYNTHIA VRANESEVIC | 928 N. LILAC LOOP | | | | SAINT JOHNS | FL | 32259 | |
| CYNTHIA VUKSTA | 8064 SWEET CLOVER CRT | | | | LAS VEGAS | NV | 89131 | 8125 |
| CYNTHIA W ELDER | 22 RIVER ROAD | | | | WINDHAM | ME | 04062 | 4046 |
| CYNTHIA W GRILL | TOD DTD 07/19/06 | 71 HAWK VALLEY LANE | | | DENVER | PA | 17517 | 9702 |
| CYNTHIA W HUPPER | 59 CHAPEL STREET | | | | YALESVILLE | CT | 06492 | 2214 |
| CYNTHIA W METCALF & | RICHARD J MCCORMACK | JT TEN | 127 CLEVELAND BROOK ROAD | | BETHEL | VT | 05032 | 9126 |
| CYNTHIA W THOMPSON & | JOHN W THOMPSON III & | CYNTHIA C THOMPSON JT TEN | 75 AVISTA CIRCLE | | ST AUGUSTINE | FL | 32080 | 3806 |
| CYNTHIA W WANG CUSTODIAN FOR | BRANDON LIN UTMA CA | 5 D EMPEROR HEIGHT 5 COXS ROAD | TSIMSHATSUI | KOWLOON HONG KONG | | | | |
| CYNTHIA W WEINAND | TR CYNTHIA WOODS WEINAND TRUST | 4/13/06 | 906 N HARLEH AVE | | RIVER FOREST | IL | 60305 | |
| CYNTHIA WAGNER | CUST RODNEY WAGNER UGMA WA | 3415 SW 44TH | | | PORTLAND | OR | 97221 | 3119 |
| CYNTHIA WAGNER | CUST PATRICK LAWRENCE WAGNER UGMA | WA | 3415 SW 44TH | | PORTLAND | OR | 97221 | 3119 |
| CYNTHIA WALKER | 3917 S. 326TH PL. | | | | FEDERAL WAY | WA | 98001 | |
| CYNTHIA WALKER | 852 WESTBROKE MEADOWS COURT | | | | BALLWIN | MO | 63021 | |
| CYNTHIA WALLEY | PO BOX 5226 | | | | RIVER FOREST | IL | 60305 | |
| CYNTHIA WELDON | PO BOX 2416 | | | | RAINSVILLE | AL | 35986 | 2416 |
| CYNTHIA WHEELER | 458 MC 7004 | | | | FLIPPIN | AR | 72634 | 9542 |
| CYNTHIA WHITE & | CHARLES WHITE | JTTEN | 2909 E. ELM STREET | | PHOENIX | AZ | 85016 | 5034 |
| CYNTHIA WICKLEIN | 331 MAPLE ST | | | | WEST BOYLSTON | MA | 01583 | |
| CYNTHIA WILCOX NEILL | 509 EAST AMHERST | | | | TYLER | TX | 75701 | 8821 |
| CYNTHIA WILDER | 200 E END AVE APT 14E | | | | NEW YORK | NY | 10128 | 7891 |
| CYNTHIA WILLIAMS | 3809 MC CLELLAN | | | | DETROIT | MI | 48214 | |
| CYNTHIA WINKELSAS | 9118 POTTER HILL RD | | | | CATTARAUGUS | NY | 14719 | 9525 |
| CYNTHIA WRIGHT | 141-05 PERSHING CRESENT | 510 | | | BRIARWOOD | NY | 11435 | |
| CYNTHIA Y TYSON CUST | CHRISTIAN C MCDADE UTMA MI | 12941 W WYNDRIDGE DR | APT 207 | | NEW BERLIN | WI | 53151 | 8323 |
| CYNTHIA YEE & JOHN KRAMER | KENSINGTON INVESTMENT GRP 401K | 1525 1/2 FULTON STREET | | | SAN FRANCISCO | CA | 94117 | |
| CYNTHIA YEE & JOHN KRAMER | KENSINGTON INVESTMENT GRP 401K | 4 ORINDA WAY STE 200C | | | ORINDA | CA | 94563 | |
| CYNTHIA YELTON | 891 CALTON RD | | | | BOSTIC | NC | 28018 | |
| CYNTHIA YOUNG | 2 HILLWOOD DR | | | | GIBSONIA | PA | 15044 | 9363 |
| CYNTHIA YOUNG | 5902 LUNA DRIVE | | | | COLUMBUS | GA | 31907 | |
| CYNTHIA YOUNG | 9712 RANCHO DR | | | | KELLER | TX | 76248 | |
| CYNTHIA Z TUASON | 11976 TEMPLE COURT | | | | SEMINOLE | FL | 33772 | 3437 |
| CYNTHIA ZAGUMNY | 2047 EDGEWOOD SE | | | | GRAND RAPIDS | MI | 49546 | |
| CYNTHIA ZARELLI | 1322 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| CYNTHIAJ SZWAJDA & | STEPHEN D SZWAJDA JT TEN | 27 SANDY LANE | | | CHEEKTOWAGA | NY | 14227 | 1330 |
| CYNTHIANA ELLIOTT TTEE FOR THE | CYNTHIANA ELLIOTT TR DTD 10/29/91 | 4449 TERRA GRANADA UNIT 4A | | | WALNUT CREEK | CA | 94595 | 4030 |
| CYPRESS SECURITY LLC | 452 TEHAMA ST | | | | SAN FRANCISCO | CA | 94103 | |
| CYPRESS TRUST COMPANY | 218 ROYAL PALM WAY STE 100 | | | | PALM BEACH | FL | 33480 | |
| CYRIAKI LIALIOS | 21250 OLIVE GREEN CT | | | | ASHBURN | VA | 20147 | 4875 |
| CYRIL A AKPOM | 1305 AUTUMN WIND WAY | | | | HENDERSON | NV | 89052 | 3007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYRIL A DEMEULEMEESTER | 28211 RUEHLE | | | | ST CLAIR SHRS | MI | 48081 | 3534 |
| CYRIL A KLEE | 400 N JEFFERSON ST | | | | BLOOMINGTON | IN | 47408 | |
| CYRIL A OOSTERLINCK | 2810 GLENVIEW | | | | ROYAL OAK | MI | 48073 | 3119 |
| CYRIL B BURCK JR | 620 CODIFER BLVD | | | | METAIRIE | LA | 70005 | 3749 |
| CYRIL C CLEMENTS | 4322 LINDER BAY LANE | | | | MADISON LAKE | MN | 56063 | 9519 |
| CYRIL C THOMAS | 4112 QUEEN STREET EAST | SAULT STE MARIE ON  P6A 5K9 | CANADA | | | | |
| CYRIL C THOMAS | SS10 BOX 4316 | BELLEVILLE ON  K8N 4Z3 | CANADA | | | | |
| CYRIL D PATRICK | 8404 OVERLOOK DR | | | | CLARKSBURG | WV | 26301 | 9683 |
| CYRIL DEROSA | 192 MIDDLE ROAD | SOUTHAMPTON, SN 03 | BERMUDA | | | | |
| CYRIL DRAFFIN | 8003 GREENTREE RD | | | | BETHESDA | MD | 20817 | 1304 |
| CYRIL E HASSELL & | HEDY HASSELL | 117 PAINT ISLAND SPRING RD | | | MILLSTONE TOWNSHIP | NJ | 08510 | |
| CYRIL HRICKO | CUST JOHN PETER HRICKO U/THE | FLORIDA GIFTS TO MINORS ACT | 899 NW 208 WAY | | PEMBROKE PINES | FL | 33029 | 2158 |
| CYRIL HRICKO | CUST MARY HRICKO U/THE | FLORIDA GIFTS TO MINORS ACT | 2252 S W 180 AVE | | MIRANHAR | FL | 33029 | 5100 |
| CYRIL HUDECHEK | 9864 E. GRAND RIVER AVE. #300 | | | | BRIGHTON | MI | 48116 | |
| CYRIL IRWIN CROWTHER JR | 169 SHERBROOKE AVE | | | | WILLIAMSVILLE | NY | 14221 | 4609 |
| CYRIL J LEHNHARDT | 6 FOREST VIEW DR | | | | COAL VALLEY | IL | 61240 | 9411 |
| CYRIL J MILLS | 138 CUTENHOE ROAD | LUTON BEDFORDSHIRE | UNITED KINGDOM | | | | |
| CYRIL J MURPHY III | 517 WYCLIFF WAY | | | | ALEX | LA | 71303 | 2943 |
| CYRIL J MURPHY JR | CUST PHILIP DAVID MURPHY A | MINOR U/THE LA GIFTS TO | MINORS ACT | PO BOX 12604 | ALEXANDRIA | LA | 71315 | 2604 |
| CYRIL JOHNSON | 98 MORNINGSIDE AVE #23 | | | | NEW YORK CITY | NY | 10027 | |
| CYRIL K HARRIS JR | 55584 STATE RD 35 | | | | GENOA | WI | 54632 | 9779 |
| CYRIL L CARR JR | 20 COMPASS LANE | | | | LEVITTOWN | NY | 11756 | 4303 |
| CYRIL L WILSON | 11096 MAIN ROAD | | | | FENTON | MI | 48430 | 9717 |
| CYRIL M GAYDOS | WBNA CUSTODIAN TRAD IRA | 108 STRAUBE CENTER BLVD | SUITE I 8 D | | PENNINGTON | NJ | 08534 | 1493 |
| CYRIL M KELTGEN & | BERNADINE K KELTGEN JT TEN | 602 N SWAIN ST | | | REDWOOD FALLS | MN | 56283 | 1237 |
| CYRIL M KINANE & | JOSEPHINE M KINANE JT TEN | 10218 S SNOW IRIS WY | | | SANDY | UT | 84092 | 4392 |
| CYRIL M KINANE AND | JOSEPHINE M KINANE JT TEN | 10218 S SNOW IRIS WAY | | | SANDY | UT | 84092 | 4392 |
| CYRIL M SCHWAGER TTEE | FBO CYRIL M SCHWAGER TRUST | U/A/D 09-19-1995 | 681 OBERLIN | | GLADWIN | MI | 48624 | 9604 |
| CYRIL M SVAGERKO | CHARLES SCHWAB & CO INC.CUST | 286 PARK DR | | | CAMPBELL | OH | 44405 | |
| CYRIL MOORE JR | 308 SKIFF MOUNTIAN RD | | | | KENT | CT | 06757 | |
| CYRIL N BRYANT TTEE | CYRIL N BRYANT REV | LIV TRUST UAD 7-25-00 | 2511 NEGAUNEE LAKE DR | | EVART | MI | 49631 | |
| CYRIL ODELL TTEE | CYRIL ODELL LIVING TRUST | U/A DTD 4/28/97 | 49 MAYWOOD DRIVE | | ROCHESTER | NY | 14618 | 4303 |
| CYRIL PLOTKIN | 32 NORTH STREET | | | | MONTICELLO | NY | 12701 | 1711 |
| CYRIL R HORIHAN  & | ARDIS J HORIHAN JT WROS | 4415 MEADOW LAKES DR NW | | | ROCHESTER | MN | 55901 | 8486 |
| CYRIL S KONDEL & | REBECCA A KONDEL JT TEN | 12455 TELLING RD | | | BYRON | MI | 48418 | 9012 |
| CYRIL STOKMANIS & | BIRGIT STOKMANIS JT TEN | 1040 APPOLLO WAY | | | SACRAMENTO | CA | 95822 | 1709 |
| CYRIL STRETANSKY & | LEONA G STRETANSKY JT TEN | 15 GREENBRIER AVE | | | SELINSGROVE | PA | 17870 | 9106 |
| CYRIL T KROCHMAL & | MARTHA KROCHMAL JT TEN | 7258 EMERSON DR | | | CANTON | MI | 48187 | 2402 |
| CYRIL V ALEX | 13011 NW 1ST STREET APT 205 | | | | PEMBROKE PNES | FL | 33028 | 2228 |
| CYRIL V ZALAR | 24370 WILDWOOD AVE | | | | EUCLID | OH | 44123 | 1425 |
| CYRIL W BUTTS | 119 S CHERRY ST | | | | GALESBURG | IL | 61401 | 4545 |
| CYRISSE R HOUSTON ALLEN | 25414 SKYE DR | | | | FARMINGTON HILLS | MI | 48336 | 1674 |
| CYROUS REZAYAT | 3220 OREGANO WAY | | | | HEMET | CA | 92545 | |
| CYRUS ABRAHAM & | NORMA J ABRAHAM JT TEN | 2358 MELODY LANE | | | BURTON | MI | 48509 | 1158 |
| CYRUS AJIR | DESIGNATED BENE PLAN/TOD | 234 FRANCISCAN TRL | | | REDDING | CA | 96003 | |
| CYRUS B IRANI | LILLIAN IRANI | 4899 MONTROSE BLVD APT 1406 | | | HOUSTON | TX | 77006 | 6169 |
| CYRUS B NORGAN | 728 WOODLAWN AVE | | | | SEAFORD | DE | 19973 | 1238 |
| CYRUS CHVALA | 228 ROSEMONT AVE | | | | BUFFALO | NY | 14217 | 1051 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYRUS E SIPES | PO BOX 474 | | | | MEDORA | IN | 47260 | 0474 |
| CYRUS G ALLEN JR | CYRUS G ALLEN JR TR | 2552 E ALAMEDA ST # 79 | | | DENVER | CO | 80209 | |
| CYRUS GAETA & | MRS BARBARA GAETA JT TEN | 168 CONCORD DR | | | MADISON | CT | 06443 | 1860 |
| CYRUS H FLIPPO | 1581 CO RD 48 | | | | LEXINGTON | AL | 35648 | 3428 |
| CYRUS H GLOVER | 37250 SIBLEY RD | | | | NEW BOSTON | MI | 48164 | 9794 |
| CYRUS IAN KARIMIPOUR & | ISLA M KARIMIPOUR JT TEN | 583 E LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | 2333 |
| CYRUS J DEGEROME TTEE | CYRUS J DEGEROME REVOCABLE TRUST | U/A DTD 04/30/2002 | 6788 PACIFIC DRIVE | | STUART | FL | 34997 | 8690 |
| CYRUS J SEARS | PO BOX 1131 | | | | FRANKLIN | VA | 23851 | 1131 |
| CYRUS J SETOODEH | 8551 N HEARTLAND WAY | | | | FRESNO | CA | 93720 | 5347 |
| CYRUS JACKSON | 8212 DOROTICH STREET | | | | GIG HARBOR | WA | 98332 | |
| CYRUS K OMID (IRA) | FCC AS CUSTODIAN | 11919 CROMWELL | | | DALLAS | TX | 75234 | 7790 |
| CYRUS KENELY | 9630 PINO CT | | | | PLYMOUTH | MI | 48170 | 3321 |
| CYRUS L HARRIS | 6889 ROBIN DRIVE | | | | CHATTANOOGA | TN | 37421 | 1752 |
| CYRUS MARK ZALUSKE | 1286 ROUTE 40 | | | | PILES GROVE | NJ | 08098 | 3108 |
| CYRUS MASSOUDI | & FARAH MASSOUDI JTTEN | 13513 SHERMAN WAY | | | VAN NUYS | CA | 91405 | |
| CYRUS MOHIT | 3540 MANDEVILLE CANYON RD | | | | LOS ANGELES | CA | 90049 | 1022 |
| CYRUS R ETEMAD MOGHADAM AND | MELODY ETEMAD MOGHADAM JTWROS | 3004 FRANKLIN S CHANCE DR | | | FALLSTON | MD | 21047 | |
| CYRUS R KNISELY | C/O HATTIE KNISELY | 5303 IVAN ST APT 117 | | | LANSING | MI | 48917 | 3340 |
| CYRUS STROTHER | 2310 PRESTIGIOUS LANE | W | | | CHARLOTTE | NC | 28269 | |
| CYRUS TANG | CYRUS TANG TRUST | ACCOUNT #1 | 8960 SPANISH RIDGE AVE | | LAS VEGAS | NV | 89148 | |
| CYRUS WILLIAM JARRETT | 32145 HUNTLY CIRCLE | | | | SALISBURY | MD | 21804 | 1471 |
| CYSAT S.A. | CASILLA 267 | CORREO 22 | SANTIAGO | CHILE | | | |
| CYTHIA A MCDONNELL | CUST KADEN MANNAIN | UTMA NY | 410 HOBBS LANE | | CLINTON CORNERS | NY | 12514 | 2504 |
| CZESLAWA M BRAUN | 909 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | 1404 |
| D & B ZELOSKI    DENNIS & | BETTILEE ZELOSKI TR 11/30/93 | MKT: PARAMETRIC | PO BOX 570 | | LAKE MILLS | WI | 53551 | |
| D & S FINGER FAM | DAVID FINGER SEP PROP TRUST | U/A DTD 02/11/1999 | DAVID FINGER TTEE | 21-C ORINDA WAY APT 201 | ORINDA | CA | 94563 | |
| D & W LAND LLP | C/O HOWARD E WILES JR | PO BOX 486 | | | PLATTSMOUTH | NE | 68048 | |
| D A CRAWFORD | LOT #5 | TIMBERLAND ESTATE | | | WARRENTON | MO | 63383 | 4912 |
| D A DAVIDSON & COMPANY | DAVIDSON BUILDING | ---OMNIBUS ACCOUNT--- | 16 THIRD ST NORTH | PO BOX 5015 | GREAT FALLS | MT | 59403 | 5015 |
| D A MEDLOCK | 240 S SHIRLEY | | | | PONTIAC | MI | 48342 | 3155 |
| D A PEAT | 43 381 CHAPELTON DR | | | | BERMUDA DUNES | CA | 92201 | |
| D A ROOS | 21206 LITTLE SIERRA | | | | BOYDS | MD | 20841 | 9037 |
| D A SEBASTIAN & | THERESIA SEBASTIAN JT TEN | PO BOX 8618 | DUBAI | UNITED ARAB EMIRATES | | | |
| D A SHEETS | 10113 CYCLONE AVE | | | | YUMA | AZ | 85365 | 6178 |
| D A SHINAVER | 42366 DEQUINDRE | | | | STERLING HTS | MI | 48314 | 2711 |
| D A WARNER | 5238 SHERMAN | | | | ZILWAUKEE | MI | 48604 | 1147 |
| D A ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46804 | 8910 |
| D ABBOTT & L ABBOTT | J N ABBOTT DISTR INC 401K SAV | 300 JOES LN | | | HOLLISTER | CA | 95023 | |
| D ACTIS & D ACTIS | ACTIS REVOCABLE 1998 TRUST | 240 PANAMA LN | | | BAKERSFIELD | CA | 93307 | |
| D ADAMS & M ADAMS | DAVID & MARY ADAMS TRUST | 8867 WARREN RD | | | PLYMOUTH | MI | 48170 | |
| D ALAN WALTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3800 ROLLING OAKS RD | | SANTA ROSA | CA | 95404 | |
| D ALBRIGHT & C PERSING | ALBRIGHT PERSING & ASSOC, LTD | 1025 RIDGEVIEW DR STE 300 | | | RENO | NV | 89509 | |
| D ALLEN & R HAIGHT | ALLEN HAIGHT & COONEY 401K PSP | 2603 MAIN ST STE 600 | | | IRVINE | CA | 92614 | |
| D AMDUR & J KALLETT | UNITED PET CARE LLC 401K PLAN | 6232 N 7TH STREET | SUITE 105 | | PHOENIX | AZ | 85014 | |
| D AMDUR & J KALLETT | UNITED PET CARE LLC 401K PLAN | 842 W WELDON AVE | | | PHOENIX | AZ | 85013 | |
| D AMSTER & L AMSTER CO-TTEE | THE ROSLYN AMSTER REV. LIVING TR | U/A DTD 02/12/2003 | 2 FOUNTAIN LANE APT. 1P | | SCARSDALE | NY | 10583 | 4658 |
| D AND V  O'TOOLE REV FAM TR | DONALD E. O'TOOLE TTEE | VIRGINIA Y. O'TOOLE TTEE | U/A DTD 03/03/1989 | 2102 S. YELLOW  WOOD | MESA | AZ | 85209 | 1403 |
| D ANDRE & J ANDRE | MARLYN C ANDRE FAMILY TRUST | 21601 DURHAM WAY | | | BRISTOL | IN | 46507 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D ANDREW SLOWE | 25 HIGHLAND PARK VLG STE 100-3 | | | | | DALLAS | TX | 75205 |
| D ANNE C CHRABOWSKI | 10105 CLARK ROAD | | | | | DAVISBURG | MI | 48350 | 2710 |
| D ANNE LOMBARDO | CUST ALEXANDER TROSTORFF JR UTMA | LA | 1414 ELEONORE ST | | | NEW ORLEANS | LA | 70115 | 4318 |
| D ANNETTE CLINE | TR UW ROBERT W CLINE | BOX 1987 | | | | PONCA CITY | OK | 74602 | 1987 |
| D APPLE & H APPLE | DEBORAH C APPLE REV LIV TRUST | 1448 PELICAN BAY TRL | | | | WINTER PARK | FL | 32792 |
| D ARMSTRONG & K ARMSTRONG | ARMSTRONG FAMILY TRUST | 1308 CARTAGENA | | | | NEWPORT BEACH | CA | 92660 |
| D ASHFORD & P WYATT | DORIS F ASHFORD REV LIVING | 2271 UNIVERSITY AVE | | | | SACRAMENTO | CA | 95825 |
| D B ALLEN & R PORTZ & T | SHREVE    PSP OF SUSSEX EMER | ASSOCIATES U/A DTD 09/12/1998 | PO BOX 3012 | | | NEWPORT | DE | 19804 |
| D B HUMPHREYS SEP PROP TRUST | U/A DTD 06/12/2006 | DAVID B HUMPHREYS TTEE | 3431 LOS PINOS DR | | | SANTA BARBARA | CA | 93105 |
| D B MACNAMARA TOD M M BEHRENS, | R P MACNAMARA | SUBJECT TO STA RULES | 650 N LAKE HOWARD DR APT 6A | | | WINTER HAVEN | FL | 33881 | 3134 |
| D B MATTHEWS,SR D MATTHEWS,JR | S W MATTHEWS RC MATTHEWS TTEES | LORRAINE MATTHEWS MARITAL TR | U/A/D 02-11-1988 | 638 OCEAN VIEW ROAD | | BRIELLE | NJ | 08730 | 1221 |
| D B MEYERS & D J MEYERS CO-TTEE | MEYERS LIVING TRUST U/A | DTD 05/20/2004 | PO BOX 1009 | | | GRAEAGLE | CA | 96103 | 1009 |
| D B STARNES JR | 242 RIVERSIDE DR | | | | | MOUNT CLEMENS | MI | 48043 | 2515 |
| D B VAN ARSDALL JR | 2025 HILLCREST ST | | | | | LANSING | MI | 48910 | 0315 |
| D B WINSLOW | 41 C ST | | | | | ATHOL | MA | 01331 | 2052 |
| D BAKER & R BAKER | BAKER FAMILY REVOCABLE TRUST | 745 CLAREMONT ST | | | | DEARBORN | MI | 48124 |
| D BALDASSARRE & P BALDASSARRE | BALDASSARRE LIVING TRUST | 11 CRANBERRY DR | | | | ISLIP | NY | 11751 |
| D BALDWIN LIVING TRUST TTEE | FBO D. BALDWIN LIVING TRUST | U/A/D 09-22-2000 | 12 HERITAGE DRIVE | | | LINCOLN | RI | 02865 | 4023 |
| D BAUMANN & N BAUMANN | BAUMANN FAMILY REV TRUST | 4595 KETTERING DRIVE | | | | ROSWELL | GA | 30075 |
| D BEALL & L BEALL | BEALL LIVING TRUST | 6107 BRIANNA DR | | | | AMARILLO | TX | 79119 |
| D BEARDSHEAR & G BEARDSHEAR TT | DON H BEARDSHEAR & GWEN LEE BE | 1926 PAMELA LN | | | | ESCONDIDO | CA | 92026 |
| D BEETLESTONE & M BEETLESTONE | BEETLESTONE FAMILY TRUST | 4232 DARLINGTON CT | | | | PALO ALTO | CA | 94306 |
| D BELCHER & C BELCHER | DORCY G & CELESTE H BELCHER | 4301 JOHN SILVER RD | | | | VIRGINIA BEACH | VA | 23455 |
| D BENSHOP & E BENSHOP | DOROTHY K. BENSHOP TRUST | 444 PRESCOTT ST #320 | | | | EL CAJON | CA | 92020 |
| D BENSON & M BENSON | DALE & MARIA BENSON REVOCABLE | 5132 BUCKBOARD WAY | | | | ROSEVILLE | CA | 95747 |
| D BERSHIN & P BERSHIN | DOROTHY BERSHIN FAMILY TRUST | 18073 TULSA ST | | | | GRANADA HILLS | CA | 91344 |
| D BICKLE & M BICKLE | DAVID B BICKLE SR & MARY BICKL | 1734 TAMARACK LANE | | | | JANESVILLE | WI | 53545 |
| D BIRCHMEIER & R BIRCHMEIER TT | RDRE FAMILY TRUST DTD 8/1/07 | 1375 ESTE VISTA CT | | | | ENCINITAS | CA | 92024 |
| D BISS & J BISS | THE BISS TRUST | 26020 BUCKHORN RIDGE RD | | | | PIONEER | CA | 95666 |
| D BLEVINS & M BLEVINS | DONALD BLEVINS & MARGARET M | BLEVINS LIVING TRUST | 3404 BRYN MAWR DR | | | SAINT CHARLES | MO | 63301 |
| D BLUMENTHAL | ALAN S GEISMER | 501 5TH AVE RM 909 | | | | NEW YORK | NY | 10017 | 7888 |
| D BOEDEKER & L BLACK | DOROTHY D BOEDEKER TRUST | 120 SW ROBIN RD | | | | LEES SUMMIT | MO | 64063 |
| D BOICE & N BOICE | D RONALD & NORA M BOICE REV TR | 4251 W EARHART WAY | | | | CHANDLER | AZ | 85226 |
| D BOOHER & J BOOHER | BOOHER FAMILY TRUST | 14226 WOODCREEK RD | | | | POWAY | CA | 92064 |
| D BRACKER & K KENNY TRUSTEES | BRACKER-KENNY REV TRUST | 558 WALAVISTA AVE | | | | OAKLAND | CA | 94610 |
| D BRADFORD ARMSTRONG | 500 SPRINGDALE RD | | | | | STERLING | CO | 80751 | 8604 |
| D BRADFORD WETHERELL JR | 221 MOUNT AUBURN ST | | | | | CAMBRIDGE | MA | 02138 | 4874 |
| D BRAININ & S BRAININ | BRAININ LIVING TRUST | 2137 PROMONTORY POINT LN | | | | GOLD RIVER | CA | 95670 |
| D BREEN & S CAUGHELL | COMPREHENSIVE PYMT RECOV | SVCS INC | 2300 130TH AVE NE STE A200 | | | BELLEVUE | WA | 98005 |
| D BRENNER BROWN | 1114 N SHERIDAN AVE | | | | | PITTSBURGH | PA | 15206 | 1756 |
| D BRENT MC CULLOUGH | 12512 SE 53RD ST | | | | | BELLEVUE | WA | 98006 | 2913 |
| D BRIAN JENNINGS & | VICKI A JENNINGS JT TEN | 905 S BRIARWOOD LANE | | | | CENTRALIA | MO | 65240 | 1601 |
| D BRIAN KUEHNER | 5708 TREE STAND LN | | | | | LAKELAND | FL | 33811 | 2089 |
| D BRIGGS DONALDSON | PO BOX 51990 | | | | | MIDLAND | TX | 79710 | 1990 |
| D BROOK MIDDLETON | TR LEESBURG ROCK SPRING REV TRUST | UA 09/22/04 | 121 NORTH HATCHER AVE | | | PURCELLVILLE | VA | 20132 | 3107 |
| D BROWN    JOSEPHUS J BROWN | III TESTAMENTARY TRUST U/A DTD | 01/29/93   BRENT BRANDON | BROWN | PO BOX 780165 | | WICHITA | KS | 67278 |
| D BRUCE HANES IRA | FCC AS CUSTODIAN | 313 MARVIN ROAD | | | | ELKINS PARK | PA | 19027 | 2105 |
| D BRUCE HARRISON & | KAREN R HARRISON JT TEN | 306 PITTSTOWN ROAD | | | | PITTSTOWN | NJ | 08867 | 4160 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D BRUCE MATHIASON | 10785 VALLEY VIEW RD 201 | | | | EDEN PRAIRIE | MN | 55344 | 3555 |
| D BRUCE MATHIASON & | ELAIN MATHIASON JT TEN | 10785 VALLEY VIEW RD 201 | | | EDEN PRAIRIE | MN | 55344 | 3555 |
| D BRUCE MORRIS & | JANET L BETZ TEN COM | 1125 DALTON AVE | | | PITTSFIELD | MA | 01201 | 2914 |
| D BRUCE OLDROYD | 35530 RIVER PINES CT | | | | FARMINGTON HILLS | MI | 48335 | |
| D BRULEY & S BRULEY | BRULEY LIVING TRUST | 2773 WESTMINSTER RD | | | ELLICOTT CITY | MD | 21043 | |
| D BRYAN WILLIAMS | CUST D SEAN WILLIAMS UGMA PA | 222 KAREN DR | | | ELIZABETH | PA | 15037 | 2407 |
| D BRYAN WILLIAMS & | CANDICE C WILLIAMS JT TEN | 222 KAREN DRIVE | | | ELIZABETH | PA | 15037 | 2407 |
| D BUCKEY CLEMSON JR & | SUSAN W CLEMSON | 4521 3 SISTERS DR | | | PASADENA | MD | 21122 | |
| D BUI & H BUI | D & H BUI FAMILY TRUST | 9 RIVA DR | | | NEWPORT COAST | CA | 92657 | |
| D BUILTA & E CLOUGH | HOME RUN TRANSPORT INC 401K PS | PO BOX 1414 | | | KLAMATH FALLS | OR | 97601 | |
| D BUNCH & L BUNCH CO-TTEE | THE 1999 BUNCH FAMILY REV TRUST U/A | DTD 01/28/1999 | 5616 MOON N E | | ALBUQUERQUE | NM | 87111 | 1429 |
| D BUSCH & M BUSCH | BUSCH JEWELRY CO INC EMP 401K | 1960 PAWLISCH DR | | | ROCKFORD | IL | 61112 | |
| D C BANKS | 4815 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348 | 2253 |
| D C BERG & | SUSAN F BERG TR | UA 10/30/2007 | D C AND SUSAN F BERG TRUST | 9636 S 203RD STREET | KENT | WA | 98031 | |
| D C BULLARD | 262 BASIN SPRINGS | | | | SADLER | TX | 76264 | 3714 |
| D C COCKERHAM & | GRACE G COCKERHAM | JT TEN | 1142 WOODMERE LANE | | NEWTON | NC | 28658 | 9040 |
| D C DYER | 271 VILLAGE LN #144 | | | | GREENWOOD | IN | 46143 | 2437 |
| D C FOSS & S D FOSS CO-TTEE | THE FOSS LIVING TRUST U/A | DTD 12/08/2008 | 11 MAPLE RIDGE LANE | | WESTFORD | VT | 05494 | 9658 |
| D C MCKENNA & T A MCKENNA JT TEN | TOD J MCKENNA C/F C A MCKENNA | UTMA/FL SUBJECT TO STA RULES | PO BOX 826 | | DELAND | FL | 32721 | 0826 |
| D C MEZZERA & H A MEZZERA CO-TTEE | 2004 MEZZERA REVOCABLE TRUST U/A | DTD 06/08/2004 | 308 EL CAMINO REAL | | VALLEJO | CA | 94590 | 3418 |
| D C PATELLA | 4881 RIDGLEA AVENUE | | | | BUENA PARK | CA | 90621 | 1434 |
| D C SNOW | 5323 ARDELLE AVE. | | | | STOCKTON | CA | 95215 | |
| D CAMERON | REAGAN SIMPSON CAMERON | UNTIL AGE 21 | PO BOX 61209 | | HOUSTON | TX | 77208 | |
| D CAMERON | TRENT M CAMERON | UNTIL AGE 21 | PO BOX 61209 | | HOUSTON | TX | 77208 | |
| D CAMOZZI & A CAMOZZI | THE CAMOZZI FAMILY TR | 15515 JUTLAND ST | | | SAN LEANDRO | CA | 94579 | |
| D CANDLIN & A CANDLIN | THE CANDLIN/ALLEGRINI FAMILY | 3246 ALMANSA CT | | | SAN JOSE | CA | 95127 | |
| D CANNON & P CAREY & R YASSINE | NORTHERN VIRGINIA CIGARETTE TA | 4400 FAIR LAKES CT STE 103 | | | FAIRFAX | VA | 22033 | |
| D CAPECE & T APPELL | SPERRY ASSOC FCU PSP | FOR NON-UNION EMPLOYEES | 2400 JERICHO TURNPIKE | | GARDEN CITYPARK | NY | 11040 | |
| D CAPECE & T APPELL | SPERRY ASSOC FCU PSP NON-UNION | 525 ARLINGTON DRIVE | | | SEAFORD | NY | 11783 | |
| D CARMILETA WILSON | C/O CLARENCE SPROULLS | 510 TENNESSEE ST | | | DETROIT | MI | 48215 | 3231 |
| D CAROLYN BOWMAN | 296 RIVERVIEW RD | | | | SEARCY | AR | 72143 | 8421 |
| D CARRATURO | 13 COONLEY COURT | | | | STATEN ISLAND | NY | 10303 | 2216 |
| D CARRUTH & D CARRUTH | DON-NAN PUMP & SUPPLY CO INC 4 | 3320 CAMBRIDGE ST | | | ODESSA | TX | 79761 | |
| D CARRUTH & D CARRUTH | DON-NAN PUMP & SUPPLY CO INC 4 | 403 HOLLY DR | | | MIDLAND | TX | 79703 | |
| D CATLIN & E CATLIN | CATLIN FAMILY TRUST | 8792 SOUTH 3645 WEST | | | WEST JORDAN | UT | 84088 | |
| D CHENOT & S CHENOT | SURVIVING SPOUSES TRUST | 5413 MUIRFIELD DR | | | BAKERSFIELD | CA | 93306 | |
| D CHOW & P CHOW | CHOW FAMILY TRUST | 976 N PRINCIPLE WAY | | | MERIDIAN | ID | 83642 | |
| D CHRISTIAN CHANEY | 4722 ENGLISH PLEASURE DR | | | | MASON | OH | 45040 | 3812 |
| D CHUI & M CHUI | CHUI FAMILY LIVING TRUST | 10690 S STELLING RD | | | CUPERTINO | CA | 95014 | |
| D CLARK & D CLARK | CLARK REVOCABLE LIVING TRUST | 30841 SW RIVER LANE RD | | | WEST LINN | OR | 97068 | |
| D CLARK GIBBS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2625 APPALOOSA WAY | | RICHLAND | WA | 99352 | |
| D CLINTON ARNABOLDI | 35 FAIRFIELD RD | | | | GREENWICH | CT | 06830 | |
| D CLONINGER & R COLAVITA | SAVINGS & INVESTMENT PLAN OF A | 285 DAVIDSON AVE STE 301 | | | SOMERSET | NJ | 08873 | |
| D COBB & J BUSH & R KEGLEY TTE | MERIDIAN MGT INC 401K PLAN | 11440 BROWDER AVE | | | ANCHORAGE | AK | 99507 | |
| D COLEMAN & R COLEMAN | COLEMAN FAMILY TRUST | 7428 SUNHILL CIR | | | SALT LAKE CITY | UT | 84121 | |
| D CONNORS & M LINKE | DYTEC INC 401K PLAN | 11947 CROSS COUNTRY CT | | | FISHERS | IN | 46037 | |
| D CONNORS & M LINKE | DYTEC INC 401K PLAN | 1350 S FEDERAL ST | | | CHICAGO | IL | 60605 | |
| D COUCH & E COUCH | COUCH FAMILY TRUST | 3121 EVENING WAY UNIT D | | | LA JOLLA | CA | 92037 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D CRAIG GIFFORD TTEE | H L GIFFORD FAMILY TRUST | U/A DTD MARCH 2 2000 | 4718 POMMEL PLACE | | W DES MOINES | IA | 50265 | 2935 |
| D CRANE & P H CRANE CO-TTEE | CRANE FAMILY TRUST U/A | DTD 06/03/2000 | 408 S PAULA DR | | FULLERTON | CA | 92833 | 3121 |
| D CROCKER & M CROCKER | THE CROCKER FAMILY TRUST | 3224 INVERNESS ST | | | MODESTO | CA | 95355 | |
| D CRYER & T KNEALE | INTEGRATED MED SYS SAV & RET | 1984 OBISPO AVE | | | SIGNAL HILL | CA | 90755 | |
| D CRYER & T KNEALE | INTEGRATED MED SYS SAV & RET | 5141 ELVIRA RD. | | | WOODLAND HILLS | CA | 91364 | |
| D CURREN & S CAUGHELL | COMPREHENSIVE PYMT RECOV SVCS | 922 20TH AVE E | | | SEATTLE | WA | 98112 | |
| D D CASEY | 5100 OVERTON | | | | KANSAS CITY | MO | 64133 | |
| D D HASKINS & G M HASKINS CO-TTEE | DARREL D & GRACE M HASKINS JT TRUST | U/A DTD 02/28/2005 | 1 SPRING VALLEY RD | | LANCASTER | WI | 53813 | 1933 |
| D D ROMICK | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 | 4114 |
| D D VAUGHN | 420 BUCKINGHAM PL | | | | DESOTO | TX | 75115 | 5606 |
| D D WRIGHT & P E WRIGHT CO-TTEE | D D WRIGHT & P E WRIGHT REV TR U/A | DTD 02/06/2004 | 14867 SOARING EAGLE CT | | FORT MYERS | FL | 33912 | 1827 |
| D D'ALESSIO & E D'ALESSIO | DENNIS A. D'ALESSIO AND ERIKA | 4342 CRETE RIDGE DR | | | DENVER | NC | 28037 | |
| D DAHL & M DAHL | DAHL JOINT LIVING TRUST | 20233 NE BROADWAY CT | | | FAIRVIEW | OR | 97024 | |
| D DALE GENTZLER | 222 DADE CT | | | | DALLASTOWN | PA | 17313 | 9414 |
| D DAVID WEIKERT III | CUST MELLISSA LYNNE WEIKERT UGMA | NJ | 19 BLOOMFIELD DRIVE | | WESTAMPTON | NJ | 08060 | 2474 |
| D DAVIS & P DAVIS | DAVID C. DAVIS TRUST | 4N902 GRANDMAS LN | | | SAINT CHARLES | IL | 60175 | |
| D DEAN KAYLOR TRUSTEE | D DEAN KAYLOR REV LIV TRUST | U/A DATED 09/01/98 | 2684 WYNDSOR OAKS PLACE | | WINTER HAVEN | FL | 33884 | 3081 |
| D DEBROECK & N HEINEN | DEBROECK-HEINEN LIVING TRUST | MKT: APERIO GROUP | 415 CERVANTES RD | | PORTOLA VALLEY | CA | 94028 | |
| D DEUTSCH & R SMART | DEUTSCH FAMILY LIVING TRUST | 8514 WARREN DR NW | | | GIG HARBOR | WA | 98335 | |
| D DIBIASE & D DIBIASE | DAVID T DIBIASE & DEBRA A DIBI | 1641 VIA LAZO | | | PALOS VERDES ESTATES | CA | 90274 | |
| D DODDRIDGE & R DODDRIDGE | RICHARD W & DONNA J DODDRIDGE | 1528 GINGERSNAP LN | | | LINCOLN | CA | 95648 | |
| D DOMAN & M NAPIER | TENNESSEE PHLEBOLOGY PC CASH & | 1901 BUTTERFIELD RD STE 220 | | | DOWNERS GROVE | IL | 60515 | |
| D DOUPE & D DOUPE | DAVID DOUPE TRUST DATE JULY 20 | 9853 FAUST DRIVE | | | VIENNA | VA | 22182 | |
| D DRUSINSKY & D DRUSINSKY | DORON & DGANIT DRUSINSKY LIVIN | 11425 CHARSAN LN | | | CUPERTINO | CA | 95014 | |
| D DUCKWITZ & V GAITHER | PIKES PEAK NATL BANK 401K PSP | PO BOX 6669 | | | COLORADO SPRINGS | CO | 80934 | |
| D DUNBAR & M DUNBAR | DONALD G DUNBAR TRUST | PO BOX 456 | | | ALMONT | CO | 81210 | |
| D DUNN & A DUNN | ARNOLD & DORIS DUNN FAMILY TR. | 1272 MONUMENT ST | | | PACIFIC PALISADES | CA | 90272 | |
| D DUPONT & H DUPONT | THE DUPONT FAMILY TRUST | 8984 HERALDRY ST | | | SAN DIEGO | CA | 92123 | |
| D E & CO A PARTNERSHIP | 7765 WADSWORTH | PO BOX 740012 | | | ARVADA | CO | 80006 | 0012 |
| D E EDWARDS & D E MARTINSON CO-TTEE | EDWARDS FAMILY TRUST U/A | DTD 12/16/1986 | 367 WINDING LANE | | BREA | CA | 92821 | 4527 |
| D E MALINOFF | TR UW A C HUMBARGER | BOX 1208 | | | GILROY | CA | 95021 | 1208 |
| D E PACHOLSKI | 35556 GLENWOOD | | | | WESTLAND | MI | 48186 | 5426 |
| D E PENNINGTON & | KATHIE E PENNINGTON | 6340 AMITY RD | | | BONNERDALE | AR | 71933 | |
| D E WALLEN | 4472 ELMSHAVEN DR | | | | DAYTON | OH | 45424 | 4726 |
| D E WEAVER | 630 MEADOW ST | PO BOX 107 | | | RONCO | PA | 15476 | 0107 |
| D E WILLIAMS & M M WILLIAMS CO-TTEE | DUNCAN E WILLIAMS & MERCEDES M | WILLIAMS FAMILY TR U/A/D 08/10/2006 | 501 PORTOLA RD UNIT 8148 | | PORTOLA VALLEY | CA | 94028 | 8622 |
| D E WINTON & H D WINTON CO-TTEE | WINTON FAMILY REVOCABLE LIVING TR | U/T/A DTD 02/21/1991 | 3185 RATTLESNAKE ROAD | | NEWCASTLE | CA | 95658 | 9786 |
| D EASTER | 5671 DEERFIELD PL NW | | | | KENNESAW | GA | 30144 | 5209 |
| D EDGINGTON & L HARLAN | EDGINGTON & HARLAN TRUST | 186 CEDAR ST | | | PACIFIC GROVE | CA | 93950 | |
| D EDINJIKLIAN & J EDINJIKLIAN | THE EDINJIKLIAN FAMILY TRUST | 12034 STONE GATE WAY | | | NORTHRIDGE | CA | 91326 | |
| D ELAINE BURROUGHS JANICE E | HINDMAN & | JEANNE M BURROUGHS JT TEN | 805 BAKER STREET | LOT1 | PLYMOUTH | IN | 46563 | 1896 |
| D ELDER | CHARLES SCHWAB & CO INC CUST | PO BOX 1570 | | | SANTA CRUZ | CA | 95061 | |
| D ELDER | PO BOX 1570 | | | | SANTA CRUZ | CA | 95061 | |
| D ELIA FAMILY TRUST | SERGE M D'ELIA | LILIAN CSL D'ELIA CO-TTEES | UA DTD 08/22/90 | PO BOX 577 | CASPER | WY | 82602 | 0577 |
| D ELICH & M KENNEDY | THE MARGUERITE KENNEDY AND DOR | 14755 HUSTON ST | | | SHERMAN OAKS | CA | 91403 | |
| D ENGEZ & R VLIEK | DOROTHY ENGEZ TRUST | 11752 ALLING RD | | | PLAINWELL | MI | 49080 | |
| D ENGEZ & R VLIEK | SELAHATTIN M ENGEZ MARITAL TR | 11752 ALLING RD | | | PLAINWELL | MI | 49080 | |
| D ERDMAN & M ERDMAN | THE ERDMAN FAMILY REV LV TRUST | 3060 KINGFISHER PT. | | | CHULUOTA | FL | 32766 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D ERICKSON & K ERICKSON & | H ERICKSON & C ERICKSON | DOUGLAS L ERICKSON REV TRUST | 8795 S 1300 E | | SANDY | UT | 84094 | |
| D F ACKER | PO BOX 834 | | | | DESOTO | TX | 75115 | |
| D F CARDINAL (SAR/SEP IRA) | FCC AS CUSTODIAN | PO BOX 1027 | | | CASPER | WY | 82602 | 1027 |
| D F HEITZMAN | 600 SOTO GRANDE CT | | | | MELBOURNE | FL | 32940 | 7014 |
| D F ZARNOW | 264 SHERWOOD ST | | | | COSTA MESA | CA | 92627 | 2160 |
| D FAIRTLOUGH & M FAIRTLOUGH TT | O'FEARCHAIN FAMILY TRUST | 256 AVE DE LAS FLORES | | | THOUSAND OAKS | CA | 91360 | |
| D FERGUSON & L FERGUSON | FERGUSON REV INTER-VIVOS TRUST | 33601 BIG SUR ST | | | DANA POINT | CA | 92629 | |
| D FINEAR & M FINEAR | FINEAR FAMILY TRUST | 718 K'THANGA DR | | | CORONA DEL MAR | CA | 92625 | |
| D FITZPATRICK & C FITZPATRICK | THE FITZPATRICK 1997 REVOCABLE | 2606 ARAGON WAY | | | SAN JOSE | CA | 95125 | |
| D FOLEY & V FOLEY & M FOLEY TT | FOLEY FAMILY TRUST | 54070 RIVIERA | | | LA QUINTA | CA | 92253 | |
| D FORK & A GROVER | DONALD W FORK LIVING TRUST | 196 SCOUT RD | | | SOUTHBURY | CT | 06488 | |
| D FOY & H FOY | FOY FAMILY 1990 LIVING TRUST | 128 NOTTINGHAM DR | | | ALAMEDA | CA | 94502 | |
| D FOY & J FOY | DENNIS & JUDITH FOY TRUST | 20 GALENA | | | IRVINE | CA | 92602 | |
| D FRED MILLER | 1450 5TH AVENUE | | | | CORAOPOLIS | PA | 15108 | 2026 |
| D FREEMAN & A FREEMAN | FREEMAN FAMILY TRUST | 912 TORREY PINES DR | | | PASO ROBLES | CA | 93446 | |
| D G D' ADESKY (DECD) (IRA) | FCC AS CUSTODIAN | 1121 MASON AVE | | | DAYTONA BEACH | FL | 32117 | 4629 |
| D G GUILOTT & A GUILOTT CO-TTEE | GUILOTT FAMILY PARTNERS LTD TST #2 | U/A DTD 07/07/1994 | P O BOX 964 | | BANDERA | TX | 78003 | 0964 |
| D G KRUSKA | 4065 WOODMAN CANYON | | | | SHERMAN OAKS | CA | 91423 | 4738 |
| D G REID | 20220 FAUST | | | | DETROIT | MI | 48219 | 1552 |
| D G STOCK GROUP | C/O CECERE | 51 MAC DOUGAL ST | | | N Y | NY | 10012 | 2921 |
| D G WACKER & R WACKER | RE WACKER ASSOC INC 401(K) P/S | & TR 02/26/2003   D G WACKER | 700 WOODLAND DRIVE | | LOS OSOS | CA | 93402 | |
| D GARCIA CONSTRUCTION | 27877 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| D GARESE & A SKEEN | EXCEL BONDS & INS 401K | 895 SHORE BREEZE DR | | | SACRAMENTO | CA | 95831 | |
| D GARETH WOOTTON ,BARBARA K WOOTTON | TTEES O/T D GARETH WOOTTON & | BARBARA K WOOTTON TR DTD 7/22/1982 | 14470 SUNSET BLVD. | | PACIFIC PLSDS | CA | 90272 | 3937 |
| D GARY BOGGS | 30521 E RUSTIC DR | | | | SALISBURY | MD | 21804 | 2736 |
| D GASKIN & H GASKIN | GASKIN FAMILY TRUST | 1437 CALLE DE JONELA | | | PACIFIC PALISADES | CA | 90272 | |
| D GAVIN TACKNEY | 315 ROYAL OAK CIR | CALGARY AB  T3G 5L9 | CANADA | | | | | |
| D GENE JERNIGAN | 309 E CONCORD ST | | | | ORLANDO | FL | 32801 | 1311 |
| D GERALDINE PARSONS | 178 BAKER ST | | | | WALPOLE | MA | 02081 | 4122 |
| D GHIGGIA & J GHIGGIA | GHIGGIA FAMILY TRUST | 15279 SWISS LN | | | TRUCKEE | CA | 96161 | |
| D GILBERT & M GILBERT | DONNA R GILBERT LIVING TRUST | 7752 GAMID DR | | | SPRINGFIELD | VA | 22153 | |
| D GILBRECH & A GILBRECH | GILBRECH 2008 REVOCABLE LIVING | 222 7TH AVE | | | SAN MATEO | CA | 94401 | |
| D GLEN OUTLAW & | MYLA S OUTLAW JTTEN | 3082 RIO BAYA N | | | INDIALANTIC | FL | 32903 | 3721 |
| D GOLDEN & G GOLDEN CO-TTEE | GOLDEN FAMILY TRUST U/A | DTD 12/19/1996 | 36 N SYRACUSE DRIVE | | CHERRY HILL | NJ | 08034 | 1229 |
| D GONZALES & R GONZALES | GONZALES FAMILY TRUST | 6829 MEWALL DR | | | SAN DIEGO | CA | 92119 | |
| D GOODLOE LOVE & | MARY JOYCE LOVE JT TEN | 315 TRI HILL RD | | | YORK | PA | 17403 | 3838 |
| D GORCZYK & E GORCZYK | EDWARD F. GORCZYK, JR. & DOLOR | 44304 PENTWATER DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| D GORDON & M GORDON | GORDON & ASSOCIATES CPA P.C. 4 | 8001 CENTERVIEW PKWY STE 206 | | | CORDOVA | TN | 38018 | |
| D GORDON CLARK | NIKI J CLARK | HAY CREEK RANCH HC 64 BOX 70 | | | MADRAS | OR | 97741 | |
| D GORMAN & J GORMAN | D-G CUSTOM CHROME, LLC 401K | PSP U/A DTD 03/01/2002 | 5200 LESTER RD | | CINCINNATI | OH | 45213 | |
| D GRACE BURNEKA | 5473 NAUGHTON DR | | | | DAYTON | OH | 45424 | 6001 |
| D GRACE BURNEKA & | JEROME W BURNEKA JT TEN | 5473 NAUGHTON DR | | | DAYTON | OH | 45424 | 6001 |
| D GREENWELL & P GREENWELL | DAVID & PAMELA GREENWELL LIVIN | 10713 FAIRWAY AVE | | | OKLAHOMA CITY | OK | 73170 | |
| D GREGORY KOLBE | 1257 HUDSON AVE | | | | ROCHESTER | NY | 14621 | 2529 |
| D GREGORY WARREN | P O BOX 686 | | | | RICHLAND | MO | 65556 | 0686 |
| D GROPPETTI & S GROPPETTI CO-TTEE | DONALD & SHELLY GROPPETTI REV TRST | U/A DTD 04/30/1995 | 32595-G ROAD 132 | | VISALIA | CA | 93291 | 9160 |
| D GUEFEN & V GUEFEN | DANIEL AND VIVIAN GUEFEN FAMIL | 5735 BRITTANY FOREST LN | | | SAN DIEGO | CA | 92130 | |
| D GUENTHER BOYD | 61 WALDO AVE | | | | ROCHESTER | NY | 14609 | 4307 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D H COBURN | 359 1ST NH TPKE | | | | NORTHWOOD | NH | 03261 | 3409 |
| D H DEZONNA REV DEC OF TRUST | DEBORAH H DEZONNA TTEE UA | DTD 01/30/98 | 402 REUTER | | ARLINGTON HTS | IL | 60005 | 1128 |
| D H MEYLER | 15 LE VALLEY DR | | | | MANALAPAN | NJ | 07726 | 8040 |
| D H MINSON | 1731 SPRING LAKE DR | | | | ARLINGTON | TX | 76012 | 2316 |
| D H ROEHRIG | 701 NORTH STREET | | | | DEFIANCE | OH | 43512 | 2317 |
| D H WEATHERSBEE & | A H WEATHERSBEE TTE | D H & A H WEATHERSBEE | TRUST DATED JAN 28 1986 | 1708 COUNTRY CLUB ROAD | WILMINGTON | NC | 28403 | 4823 |
| D H WILSON | 734 S SYLVAN ST | | | | ANAHEIM | CA | 92804 | 3223 |
| D HAINES & R HAINES | DANNY E & RONDA R HAINES REV T | 7707 LARSON AVE | | | KANSAS CITY | MO | 64138 | |
| D HALE & J HALE | HALE FAMILY REVOCABLE TRUST | 211 KUMOR RD | | | BUFFALO | WY | 82834 | |
| D HALLIDAY & M HALLIDAY & L | SHAPIRO | HALLIDAY FAMILY TRUST | 15771 QUARTZ ST | | WESTMINSTER | CA | 92683 | |
| D HANNULA & V HARKINS | RUSH HANNULA HARKINS & KYLER L | 4701 S 19TH ST STE 300 | | | TACOMA | WA | 98405 | |
| D HANNULA & V HARKINS | RUSH HANNULA HARKINS & KYLER L | 7423 133RD ST E | | | PUYALLUP | WA | 98373 | |
| D HANSEN & J HANSEN | TR HANSEN FAMILY TRUST | UA 09/14/94 | 3543 S 100 W | | BOUNTIFUL | UT | 84010 | 6637 |
| D HANSEN & JONE HANSEN | TR HANSEN FAMILY TRUST | UA 09/14/94 | 3543 S 100 W | | BOUNTIFUL | UT | 84010 | 6637 |
| D HATTON & J HATTON | HATTON 2005 TRUST | 2013 SLOW WIND ST | | | LAS VEGAS | NV | 89134 | |
| D HAUSER INC PSP UAD 1/23/96 | S B HAUSER & M BONVISSUTO TTEE | 1555 FORDING ISLAND RD | | | HILTON HEAD | SC | 29926 | 1175 |
| D HAZELWOOD & J HAZELWOOD | DOROTHY C HAZELWOOD REVOCABLE | 6801 BROADWAY EXT STE 320 | | | OKLAHOMA CITY | OK | 73116 | |
| D HIRSHBERG & H HIRSHBERG | CASCADE ENTERPRISE INC 401(K) | 245 W ROSEVELT RD BLDG 12 | STE 84 | | WEST CHICAGO | IL | 60185 | |
| D HJELTNESS & M HJELTNESS | HJELTNESS FAMILY TRUST | 64 BLUE MOUNTAIN RD | | | PORT ANGELES | WA | 98362 | |
| D HODGES & D REUDELHUBER & | P KING   HODGES KING & | REUDELHUBER  PSP DTD 12/01/77 | 1000 CIRCLE 75 PKWY SE STE 20 | | ATLANTA | GA | 30339 | |
| D HOFER & D HOFER | DONALD R HOFER & DORIS M HOFER | 1051 N MONTECITO PL | | | ORANGE | CA | 92869 | |
| D HOLMES & T HAYDEN | SUMMIT STRATS EMP RET SAV PL | 81 LAC TERRE CT | | | SAINT CHARLES | MO | 63304 | |
| D HOLMES & T HAYDEN | SUMMIT STRATS EMP RET SAV PL | 8182 MARYLAND AVE FL 6 | | | SAINT LOUIS | MO | 63105 | |
| D HOLZMAN & J SPRAGUE | HOURIGAN, HOLZMAN & SPRAGUE 40 | 7731 BRADFORD DR | | | GOLETA | CA | 93117 | |
| D HOPE DOW | 274 RED DOG FARM RD | | | | COCHRAN | GA | 31014 | 1419 |
| D HUFFMAN & F HUFFMAN CO-TTEE | HUFFMAN FAMILY TRUST U/A | DTD 11/09/2006 | 33718 PICCIOLA DR. | | FRUITLAND PARK | FL | 34731 | 6125 |
| D HUGH BOGGS | 130 JASPER ST | | | | AIKEM | SC | 29801 | |
| D IAN MILLS TTEE | OF THE D IAN MILLS | REVOCABLE TRUST DTD 07/25/96 | 1205 PACIFIC HIGHWAY | UNIT #3201 | SAN DIEGO | CA | 92101 | 8467 |
| D IKOLA & L IKOLA | IKOLA FAMILY TRUST | 4522 EDENBURY DR | | | SANTA MARIA | CA | 93455 | |
| D INGALLS & K INGALLS | INGALLS FAMILY TRUST | 770 MAHOGANY LN | | | SUNNYVALE | CA | 94086 | |
| D INGRID VAN LOON | 3293 E PALO VERDE DR | | | | PARADISE VALLEY | AZ | 85253 | |
| D IRVIN COUVILLION | 10525 RIDGEBROOK AVENUE | | | | BATON ROUGE | LA | 70809 | 4027 |
| D IZZARELLI & J IZZARELLI | DANIEL A & JOSEPHINE J IZZAREL | 3901 E PINNACLE PEAK ROAD | LOT 109 | | PHOENIX | AZ | 85050 | |
| D J ALBERS | 5662 DIAMOND K | | | | TUCSON | AZ | 85713 | 4467 |
| D J BYINGTON | 4399 JEFFERSON DR | | | | HILLSBORO | MO | 63050 | 3600 |
| D J BZDYL | 138 FLAMINGO | | | | BEECHER | IL | 60401 | 9723 |
| D J COLBY & CO PROFIT SHARING | PLAN | PO BOX 57 | | | LODI | NY | 14860 | 0057 |
| D J DUPREE | 501 RUSHMORE DR | | | | COLUMBIA | TN | 38401 | 6124 |
| D J GIROIR & J GIROIR CO-TTEE | DONALD J. GIROIR & JEANETTE GIROIR | U/A DTD 05/08/2003 | 10 STAGHORN ST | | HENDERSON | NV | 89012 | 2138 |
| D J HOMNICK | 11 QUIAD AVENUE | | | | SAYREVILLE | NJ | 08872 | 1258 |
| D J KAVA | 1755 BANDERA DR | | | | BEAUMONT | TX | 77706 | |
| D J LUNDBERG & | C J LUNDBERG | TR LUNDBERG FAMILY TRUST AGREEMENT UA | 11/20/87 | 18655 WEST BERNARDO DR #353 | SAN DIEGO | CA | 92127 | 3019 |
| D J MICHAEL & P J MICHAEL CO-TTEE | THE MICHAEL FAMILY REVOCABLE TRUST | U/A DTD 12/01/2005 | 3873 CATALINA DR | | BRADENTON | FL | 34210 | 1408 |
| D J MIGLIO | 26729 KASIER | | | | ROSEVILLE | MI | 48066 | 7129 |
| D J PENDER MP & PS RET PLAN | U/A/D 1-1-89 | DANIEL J PENDER TTEE | P.O. BOX 1090 | | LONG BEACH | NY | 11561 | 0963 |
| D J SAUER & A SAUER JT TEN TOD | H SAUER, A SAUER, J SAUER | SUBJECT TO STA RULES | 6660 MONTE DRIVE | | HAZELWOOD | MO | 63042 | 1224 |
| D J SMITH | 10306 DRIVER AVE | | | | OVERLAND | MO | 63114 | 2234 |
| D J SPANGLER & S J SPANGLER CO-TTEE | THE DUANE & SHIRLEY SPANGLER TR U/A | DTD 04/08/1992 | 14789 BURNS VALLEY RD UNIT 124 | | CLEARLAKE | CA | 95422 | 8883 |

| Name | Name 2 | Address | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|---|
| D J TENT & B A TENT | TTEE DONNA J TENT REV TR | UAD 9/14/2000 | 256 SHADOW WOOD COURT | | | LOVELAND | OH | 45140 | 9337 |
| D J VONA | 287 LACKAWANNA AVE | | | | | BUFFALO | NY | 14212 | 2111 |
| D J WENTYKIER | 108 MAX RD | | | | | RICHFORD | VT | 05476 | 9545 |
| D J WOELKE | & LILA WOELKE JTTEN | 1307 S WATER ST UNIT #38 | | | | SILVERTON | OR | 97381 | |
| D JACK DONALDSON & | KRISTINE S DONALDSON JT WROS | 8468 PARKRIDGE DR | | | | DEXTER | MI | 48130 | 9398 |
| D JACK LEMON & VONDA A LEMON | REV LIV TST DTD 1/17/95 | D JACK LEMON & VONDA A | LEMON TTEES | 517 S SCOTT | | ADRIAN | MI | 49221 | |
| D JACOB & R JACOB | JACOB FAMILY REVOCABLE TRUST | PO BOX 32258 | | | | TUCSON | AZ | 85751 | |
| D JACOBS & E KLEIN | CH&J RETIREMENT PLAN & TRUST | 901 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| D JAMES & B JAMES | JAMES INVESTMENT TRUST | 51 NOURSE RD | | | | BOLTON | MA | 01740 | |
| D JANE HENKHAUS | D JANE HENKHAUS TRUST | 1755 E LAKE RD S APT 220 | | | | TARPON SPRINGS | FL | 34688 | |
| D JANE HENKHAUS | TR UA 03/18/83 D JANE | HENKHAUS | 1755 E LAKE RD 220 | | | TARPON SPGS | FL | 34688 | |
| D JARASHOW & M JARASHOW | CAMPMOR, INC. PROFIT SHARING P | PO BOX 680 | | | | MAHWAH | NJ | 07430 | |
| D JAY COONEY | PO BOX 9004 | | | | | WARREN | MI | 48090 | 9022 |
| D JEAN GROHOLSKE AND | ALBERT F GROHOLSKE CO-TTEES | U/A DT 12-10-98 | D JEAN GROHOLSKE LIVING TRUST | 561 14 MILE ROAD | | TEKONSHA | MI | 49092 | |
| D JEAN LAPENNA | TR D JEAN LAPENNA TRUST | UA 06/03/98 | 690 PINE NEEDLES DR | | | DAYTON | OH | 45458 | 3386 |
| D JEAN WILSON | 5016 DELTA DR | | | | | FLINT | MI | 48506 | 1845 |
| D JEFFRY BENOLIEL | 520 EAST GRAVERS LN | | | | | WYNDMOOR | PA | 19038 | 8411 |
| D JOAN COYER | 2329 COCONUT PALM DR N E | | | | | PALM BAY | FL | 32905 | 3340 |
| D JOAN NEFF | TR D JOAN NEFF REVOCABLE TRUST | UA 5/18/99 | 14035 W91ST TER | | | LENEXA | KS | 66215 | 3209 |
| D JOHANNA DERRICK | 2612 BONNIE CT | | | | | MISSOULA | MT | 59803 | 2543 |
| D JOHNSON & A JOHNSON | JOHNSON JOINT REVOCABLE TRUST | 160 HAYWOOD KNOLLS DR | | | | HENDERSONVILLE | NC | 28791 | |
| D JOHNSON & G WILSON | JOHNSON-WILSON CONSTRUCT PSP | 192 HIGHWAY 12 E #17 | | | | TOWNSEND | MT | 59644 | |
| D JOHNSON & G WILSON | JOHNSON-WILSON CONSTRUCT PSP | 675 CORRAL RD | | | | HELENA | MT | 59602 | |
| D JOHNSON & P JOHNSON | THE 1993 DONALD & PATRICIA JOH | 80 VICTORIA | | | | NEWPORT BEACH | CA | 92660 | |
| D JOHNSON & V JOHNSON | THE JOHNSON FAMILY TRUST | 38 BLUE SUMMIT | | | | IRVINE | CA | 92603 | |
| D JORDAN & E JORDAN | JORDAN FAMILY TRUST | 567 GLASGOW COURT | | | | MILPITAS | CA | 95035 | |
| D JOSEPH BUYS & | MARY P BUYS JT/TEN | 1016 HIGH ST | | | | MARQUETTE | MI | 49855 | 3609 |
| D JOSEPH PERRONE & | SUSAN J PERRONE JT TEN | 664 PO BOX | | | | LUDINGTON | MI | 49431 | |
| D JOSEPH SPARKS | CUST SALLY ANN SPARKS UGMA KY | 817 SQUIRE HILL DR | | | | CRESCENT SPRINGS | KY | 41017 | 1335 |
| D JOVE & V NEUCKRANZ | U/W ROBERT E JOVE | 2515 GREENLEAF AVE | | | | WILMETTE | IL | 60091 | |
| D JOYCE HOFFMAN | TOD DTD 05/25/2001 | 1508 KERN RD | | | | WASHINGTON | IL | 61571 | 2318 |
| D JUNE DYKE | 3216 E RANDAL DR | | | | | MUNCIE | IN | 47303 | 9554 |
| D JURGOVAN & M BAHREY | MARY BAHREY LIVING TRUST | 18009 KANSAS CRT | | | | ORLAND PARK | IL | 60467 | |
| D K BINKHOELTER | 225 ROSEBUD AVE | | | | | ROSEBUD | MO | 63091 | 1220 |
| D K BROWN | CUST KARA U BROWN UNDER MT UNIFORM | TRANSFERS TO | MINORS ACT | 5100 HUCKLEBERRY RD | | MISSOULA | MT | 59803 | 1735 |
| D K CONTRACTING INC | ATTN DEBRA KORDAS | 12838 OAK VALLEY TRAIL | | | | HOMER GLEN | IL | 60441 | 9068 |
| D K NICHOLSON | 9298 LIPPINCOTT BLVD | | | | | DAVISON | MI | 48423 | 8331 |
| D K REED LIVING TRUST | DONALD E REED TTEE | 208 N GRACE AVE | | | | JOPLIN | MO | 64801 | |
| D K STEWART | 10442 N FRONTAGE RD 394 | | | | | YUMA | AZ | 85365 | |
| D K WU | 2352 QUAKER RIDGE DR | | | | | ANN ARBOR | MI | 48108 | 8665 |
| D KALIL & E KALIL CO-TTEE | KALIL FAMILY TRUST U/A | DTD 04/11/1998 | 2005 W PALMYRA AVE | | | ORANGE | CA | 92868 | 3720 |
| D KARLIN & N KARLIN | DANIEL I KARLIN REV LIVING TRU | 1205 HEATHERFIELD LN | | | | GLENVIEW | IL | 60025 | |
| D KEAT LEXA | CUST COLIN R LEXA UTMA NJ | 459 PHEASANT LANE | | | | SANTA ROSA | CA | 95403 | 1372 |
| D KEAT LEXA | CUST KATRINA W LEXA UTMA NJ | 459 PHEASANT LANE | | | | SANTA ROSA | CA | 95403 | 1372 |
| D KEITH HICKSON | CGM IRA CUSTODIAN | 4618 S FLORENCE AVE | | | | TULSA | OK | 74105 | 5216 |
| D KEITH LINDSAY & | P LYNN LINDSAY | 11023 BURNING OAKS | | | | OKLAHOMA CITY | OK | 73150 | |
| D KELLEHER & D KELLEHER | KELLEHER FAMILY TRUST | 61 BRIDGE AVE | | | | ROSS | CA | 94957 | |
| D KENNEDY UTA CHARLES SCHWAB & | 520 SOUTH MAIN ST | FLIN FLON | MANITOBA  R8A 1G9 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D KENT MICHIE (IRA) | FCC AS CUSTODIAN | 2255 ONEIDA ST | | | SALT LAKE CTY | UT | 84109 | 1122 |
| D KENT MICHIE TRUSTEE | D KENT MICHIE REVOCABLE TRUST | U/A DTD 4/6/98 | 2255 ONEIDA STREET | | SALT LAKE CTY | UT | 84109 | 1122 |
| D KENT ZIMMERMAN & | KATHRYN ZIMMERMAN JT TEN | 332 W WASHINGTON | | | PITTSFIELD | IL | 62363 | 1361 |
| D KERLEY & P KERLEY | THE KERLEY FAMILY TRUST | 411 MADERA ST | | | BRENTWOOD | CA | 94513 |
| D KEVIN HUTCHINSON | 14304 W ST MORITZ LN | | | | SURPRISE | AZ | 85379 | 5784 |
| D KIMBERLY HARRISON | 9309 CROCKETT FARM RD | | | | SOUTH LYON | MI | 48178 | 9660 |
| D KIRCHNER & H KIRCHNER | KIRCHNER FAMILY TRUST | 107 LINDEN ST | | | SANTA CRUZ | CA | 95062 |
| D KIRK HAMILTON | CUST CAROLYN E HAMILTON UGMA MI | P O BOX 881628 | | | STEAMBOAT SPR | CO | 80488 |
| D KIRK HAMILTON | CUST MEREDITH N HAMILTON | UGMA MI | P O BOX 881628 | | STEAMBOAT SPR | CO | 80488 |
| D KLEINMAN & D KLEINMAN | KLEINMAN FAMILY TRUST | 7019 ALICANTE RD | | | CARLSBAD | CA | 92009 |
| D KNOOIHUIZEN & E KNOOIHUIZEN | DELBERT S KNOOIHUIZEN TRUST #1 | 200 LAUREL LAKE DR APT W205 | | | HUDSON | OH | 44236 |
| D KOBAYASHI & J KOBAYASHI | DOROTHY S T KOBAYASHI REV LIV | 4389 MALIA ST APT 405 | | | HONOLULU | HI | 96821 |
| D KOERNER & B KOERNER | KOERNER TRUST | 7379 OAK MOSS DR | | | SARASOTA | FL | 34241 |
| D KON & P KON | KON FAMILY TRUST | 2130 WATERMARKE PL | | | IRVINE | CA | 92612 |
| D KRACKE & D KRACKE | THE KRACKE TRUST | 18511 DURFEE CIR | | | VILLA PARK | CA | 92861 |
| D KRINGAS | 147 WEBBER AVE | | | | NORTH TARRYTOWN | NY | 10591 | 2012 |
| D KWAN & L KWAN | KWAN FAMILY TRUST | 1146 S DE ANZA BLVD | | | SAN JOSE | CA | 95129 |
| D KYTE & C KYTE | CHARLES E KYTE REVOCABLE LIVIN | 101 SAINT OLAF AVE UNIT 104 | | | NORTHFIELD | MN | 55057 |
| D L BEERBOWER | 05031 COUNTY RD 1150 | | | | BRYAN | OH | 43506 | 8935 |
| D L BOARDMAN & J K BOARDMAN CO-TTEE | BOARDMAN LIVING TRUST U/A | DTD 03/12/2002 | 7011 MINDEW DRIVE SW | | BYRON CENTER | MI | 49315 | 8062 |
| D L DILL | 13620 S DEER CREEK AVENUE | | | | KOKOMO | IN | 46901 | 9431 |
| D L JOHNSON | 11852 WEXFORD PL DR | | | | MARYLAND HGTS | MO | 63043 | 1763 |
| D L NEUNER CO INC | PROFIT SHARING PLAN & TR | 3015 S BRENTWOOD BLVD | | | SAINT LOUIS | MO | 63144 | 2715 |
| D L NOLAM | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | 1904 |
| D L NOLAN | 4404 DAYTON LIBERTY ROD | | | | DAYTON | OH | 45418 | 1904 |
| D L TALLEY | 11 HUDSON | | | | OXFORD | MI | 48371 | 4829 |
| D L TRIGG | 720 CINCINNATI ST | | | | DAYTON | OH | 45408 | 2060 |
| D L WELLS | 3190 S LAPEER | | | | METAMORA | MI | 48455 | 8903 |
| D L WILSON | 492 CLEVELAND ST | | | | ELYRIA | OH | 44035 | 4058 |
| D LAICO & C LAICO | DOLORES ANN LAICO LIVING TRUST | 139 WHITE DR | | | SIMPSONVILLE | SC | 29681 |
| D LAMB & P LAMB | LAMB LIVING TRUST | 801 VIA LIDO SOUD | | | NEWPORT BEACH | CA | 92663 |
| D LARISON & R LARISON | U/W ROBERT T LARISON | 556 BABBLING BROOK LN | | | VALLEY COTTAGE | NY | 10989 |
| D LARSON & B LARSON | LARSON FAMILY TRUST | 201 E 8TH ST | | | ELLIS | KS | 67637 |
| D LEE & S LEE | LEE JOINT TRUST | 94-310 MEKEAPEUA PL | | | MILILANI | HI | 96789 |
| D LEE MATTHEWS | 6522 TAMARACK DRIVE | | | | TROY | MI | 48098 | 1900 |
| D LEIGH GERNERT | 1555 PALM COLONY | | | | PALM SPRINGS | CA | 92264 |
| D LEONG & E LEONG | LEONG REV LIVING TRUST | 335 26TH AVE # 3 | | | SAN FRANCISCO | CA | 94121 |
| D LEONG & R LEONG | RONALD W LEONG & DORIS LEONG R | 21310 RAINBOW DR | | | CUPERTINO | CA | 95014 |
| D LEROY GEPHART | 772 FAWCETT DR | | | | DAYTON | OH | 45434 |
| D LEROY VANSANDT & | SHIRLEY VANSANDT JT TEN | TOD ACCOUNT | 5000 LISAS LANE | | SMITHVILLE | MO | 64089 | 9034 |
| D LESLIE CARVER | 228 ELLERSLIE RD | LONDON ON  N6M 1B6 | CANADA | | | | |
| D LESLIE HILL | 449 SKYVIEW LANE | | | | LEXINGTON | KY | 40511 | 8810 |
| D LEVAN HUBBARD | CHARLES SCHWAB & CO INC CUST | 125 ARIAS WAY | | | HOT SPRINGS VILLAGE | AR | 71909 |
| D LEVY & E LEVY | DEVELOPMENTAL RESOURCE CENTER, | 6799 COLLINS AVE APT S204 | | | MIAMI BEACH | FL | 33141 |
| D LEWIS & B LEWIS | THE LEWIS FAMILY TRUST | 152 DESERT WEST DR | | | RANCHO MIRAGE | CA | 92270 |
| D LIMBAUGH & M SAVOCA | KUTTA CONSULTING INC 401K PSP | 2075 W PINNACLE PEAK STE 102 | | | PHOENIX | AZ | 85027 |
| D LIMBAUGH & M SAVOCA | KUTTA CONSULTING INC 401K PSP | 4377 E BRILES RD | | | PHOENIX | AZ | 85050 |
| D LIMPIPHIPHATN JR | CHARLES SCHWAB & CO INC CUST | 1145 STONEWOLF TRL | | | FAIRVIEW HEIGHTS | IL | 62208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D LION & M DOBRICHOVSKY | WEINSTOCK, LION & CO 401K PENS | 110 KINDERKAMACK RD | | | EMERSON | NJ | 07630 |
| D LOVE & J LOVE | LOVE FAMILY TRUST | 926 RANCH VIEW LN | | | SOLVANG | CA | 93463 |
| D LOVELESS & T COX & D EDWARDS | TULSA HEATERS INC PROFIT SHARI | 1350 S BOULDER AVE STE 800 | | | TULSA | OK | 74119 |
| D LOW & P LOW | DONALD T & PHYLLIS S LOW TR | 787 CROSSBROOK DR | | | MORAGA | CA | 94556 |
| D LUCIA KLOSE | 1539 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009 | 7186 |
| D LUEBBERS & K LUEBBERS | DAVID K LUEBBERS REVOCABLE TRU | 1255 DERHAKE RD | | | FLORISSANT | MO | 63033 |
| D LYLE JARRETT 3RD | 6540 QUANTICO RD | PO BOX 120 | | | QUANTICO | MD | 21836 | 0120 |
| D LYNN WESTCOTT | 880 NE 130TH ST | | | | SPICKARD | MO | 64679 | 7261 |
| D M CURTIS & L ADAMS CO-TTEE | DOROTHY M CURTIS TRUST U/A | DTD 02/11/2004 | 350 W SCHAUMBERG ROAD APT D101 | | SCHAUMBERG | IL | 60194 | 3454 |
| D M DORIA | 12 WOODBERRY WAY | | | | GREENVILLE | SC | 29609 | 1548 |
| D M EHINGER TTEE C E | EHINGER IRREV TR UAD | 3/30/93 FBO S M EHINGER | PMB# 283 | 4905 34TH STREET | ST PETERSBERG | FL | 33711 | 4511 |
| D M EMERSON JR AND | VERONICA EMERSON JTWROS | 707 W PROSPECT ST | | | SEATTLE | WA | 98119 | 3628 |
| D M KNIGHT, JR. (SIMPLE IRA) | FCC AS CUSTODIAN | 3991 W ST RD 46 | | | NASHVILLE | IN | 47448 |
| D M PUTNAM & S W PUTNAM | & N P FAHLSING TTEE | DUNCAN M PUTNAM | REV TR UAD 3/25/04 | 21 TIMBERGLADE ROAD | BLOOMINGTON | MN | 55437 | 2216 |
| D M RAGANS & C M RAGANS TTEES | DEWEY M RAGANS SR TRUST | DTD 9/9/96 | PO BOX 122 | | YORKTOWN | VA | 23690 | 0122 |
| D M SCHERMESSER | 628 SOUTH FILLMORE | | | | KIRKWOOD | MO | 63122 | 6215 |
| D M STAHLEY & P J STAHLEY CO-TTEE | STAHLEY FAMILY REV LIVING TRUST U/A | DTD 05/09/2001 | 6401 BROOKSIDE DRIVE | | CLEVELAND | OH | 44144 | 1638 |
| D M WEISS & J M WEISS CO-TTEE | LAURA FREED IRREVOCABLE TRUST U/A | DTD 02/09/2004 | 141 REMINGTON ROAD | | RIDGEFIELD | CT | 06877 | 4324 |
| D M WOODS | 6 MIDVALE AVE | | | | BUFFALO | NY | 14215 | 2722 |
| D MA & D MA | MA FAMILY TRUST | 13944 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91423 |
| D MAC NEIL & L MACNEIL | BINDING SERVICES CORP MPP & PS | 2730 16TH ST | | | SAN FRANCISCO | CA | 94103 |
| D MACRON & F MACRON | MACRON FAMILY REVOCABLE TRUST | 12136 WOOD OVAL | | | NORTH ROYALTON | OH | 44133 |
| D MAINES | 2173 CLEARVIEW AVE NW | | | | WARREN | OH | 44483 | 1331 |
| D MAKOWSKI & N BAUMGARTNER TTE | PORTAGE PHYSICIANS PC PSP & 40 | 7901 ANGLING ROAD, STE B-201 | | | PORTAGE | MI | 49024 |
| D MANN & M MANN | MANN FAMILY TRUST | 3413 CARAMBOLA CIR | | | VIERA | FL | 32940 |
| D MARTIN INH IRA | BENE OF LAVIGNE K GATZKE | CHARLES SCHWAB & CO INC CUST | 1635 RICHLAND AVE | | BATON ROUGE | LA | 70808 |
| D MASON & A MANESIOTIS, TTEES | THE MARY DEMARTIN FAMILY TRUST | UAD 12/12/94 | FBO KRISTEN DEMARTIN | 1299 N TAMIAMI TR APT 1122 | SARASOTA | FL | 34236 | 2472 |
| D MATHENY & D SNODGRASS | ASCENTIS CORPORATION 401K PSP | 24844 SE 38TH ST | | | ISSAQUAH | WA | 98029 |
| D MATHENY & D SNODGRASS | ASCENTIS CORPORATION 401K PSP | PO BOX 53330 | | | BELLEVUE | WA | 98015 |
| D MATTHEW JURUSIK & | WENDY LYN JURUSIK JT TEN | 121 OAKWOOD AVE | | | ELMIRA HGTS | NY | 14903 | 1611 |
| D MATZA & E MATZA | MATZA LIVING TRUST | 1400 MOCKINGBIRD DR | | | PLANO | TX | 75093 |
| D MAX JESSUP | 967 VILLEROY GREEN DRIVE | | | | SUN CITY CENTER | FL | 33573 | 8036 |
| D MAYER & K MAYER | DOUGLAS A MAYER REV LIVING TR | 225 HEATHER CREST CT | | | CHESTERFIELD | MO | 63017 |
| D MAYO & S MAYO | THE LIVING TRUST OF SCOTT B MA | 4317 CORAL BELLS CIR | | | GALESBURG | MI | 49053 |
| D MCELROY & M MCELROY & | V MCELROY    BARNETT DAVIS | INC PRO  U/A DTD 05/29/1958 | 607 PENN AVE STE 208 | | PITTSBURGH | PA | 15222 |
| D MCGRATH & J CRAMER | MARGARET HARRIG UAD | 6235 GRANNER DR | | | INDIANAPOLIS | IN | 46221 |
| D MICHAEL ASHLEY | 24126 THE TRAIL | | | | MATTAPONI | VA | 23110 | 2042 |
| D MICHAEL CROW | TR UA 08/30/82 STEVEN MICHAEL | BENNETT & JOHN CHRISTOPHER | BENNETT & ELIZABETH BENNETT | PO BOX 12307 | DALLAS | TX | 75225 | 0307 |
| D MICHAEL DENBOW | 4725 PRESTON FOREST DRIVE | | | | BLACKSBURG | VA | 24060 | 8957 |
| D MICHAEL FORESTER & | PATRICIA P FORESTER JT TEN | 1606 CLEVELAND AVE | | | WYOMISSING | PA | 19610 | 2310 |
| D MICHAEL GALLON | D MICHAEL GALLON 2002 TRUST | 5631 MADRA AVE | | | SAN DIEGO | CA | 92120 |
| D MICHAEL O'LEARY TR | UA 08/30/2006 | DANIEL E O'LEARY REVOCABLE TRUST | 2543 FRISCO DR | | CLEARWATER | FL | 33761 |
| D MICHAEL ROBERTS | 2981 WHEAT RIDGE RD | | | | WEST UNION | OH | 45693 | 9726 |
| D MICHAEL STOMBOCK SR. | CAROLYN STOMBOCK | 43535 HYLAND HILLS ST | | | SOUTH RIDING | VA | 20152 | 3646 |
| D MILLER & R MILLER | MILLER LIVINGTRUST | 4270 CHLOE DR | | | CONCORD | CA | 94518 |
| D MILTON FOGLEMAN | CGM ROTH IRA CUSTODIAN | 4709 MORIAH RD | | | ROUGEMONT | NC | 27572 | 8341 |
| D MILTON MARKEY | 310 HOPI TRAIL | | | | YUCCA VALLEY | CA | 92284 | 1418 |
| D MILTON SALZER | 3200 RIVER FALLS DR | | | | NORTHBROOK | IL | 60062 | 5167 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D MITCHELL MUEHRING & | VERONICA MUEHRING JT TEN | 1315 MILL GLEN DR | | | | DUNWOODY | GA | 30338 | 2719 |
| D MITTELMAN & C MITTELMAN | DAVID MITTELMAN MD SC PROF SHR | 1100 ELM RIDGE | | | | GLENCOE | IL | 60022 |
| D MOCK & B MOCK | DARIN W MOCK LIVING TRUST | 773 PORTER CIR | | | | LINDENHURST | IL | 60046 |
| D MOOR & R BAROUCH | MKB CONST PSP | 12735 WILLOWS RD NE | | | | KIRKLAND | WA | 98034 |
| D MOTTA | 225 ELMWOOD TERRACE | | | | | LINDEN | NJ | 07036 | 4937 |
| D MUNN STEELMAN & | MRS MARY P STEELMAN JT TEN | 230 HOLMECREST RD | | | | JENKINTOWN | PA | 19046 | 3818 |
| D MURPHY & J MURPHY | THE MURPHY FAMILY TRUST | 5080 S BANNOCK AVE | | | | SIERRA VISTA | AZ | 85650 |
| D NANCE & N NANCE | NANCE FAMILY 1998 TRUST | 9215 OAK CT | | | | PITTSBURGH | PA | 15237 |
| D NEIL JOHNSON & | PHYLLIS ANN JOHNSON JT TEN | 57 ROSLYN BEND CT | | | | SPRING | TX | 77382 | 1361 |
| D NETTLETON & J NETTLETON | DOUGLAS R. NETTLETON TRUST | 159 PHEASANT RUN | | | | BATTLE CREEK | MI | 49015 |
| D NI & M NI & Y WANG | TAO OF WELLNESS | 1131 WILSHIRE BLVD STE 300 | | | | SANTA MONICA | CA | 90401 |
| D NICH ANIC | 13264 NICK RD | | | | | MCCALLA | AL | 35111 | 1427 |
| D NICHOLAS & J FERRARI | STATEWIDE SAFETY & SIGNS PSP | PO BOX 1440 | | | | PISMO BEACH | CA | 93448 |
| D NICKOLS THODOS | DIANNE JEAN NICKOLS THODOS TRU | EVERGLADES HOUSE | 2000 S OCEAN DR APT 1703 | | | FORT LAUDERDALE | FL | 33316 |
| D NIEDRINGHAUS | NIEDRINGHAUS FAMILY TR  MGMT | SLFP LOANED SECURITY A/C | 1500 E SPRING ST | | | SIGNAL HILL | CA | 90755 |
| D NIESEN & N NIESEN | NIESEN FAMILY REV LIV TRUST | 6558 LOCKE AVE | | | | FORT WORTH | TX | 76116 |
| D NORGROVE INH IRA | BENE OF BARBARA J NORGROVE | CHARLES SCHWAB & CO INC CUST | 18100 ZAGELOW RD N | | | ODESSA | WA | 99159 |
| D O CARDER & C VERMEYLEN CO-TTEE | JOHN P AND EVELYNE R HARKINS TRUST | U/A DTD 02/25/1988 | 2300 WEST BAY DRIVE | | | LARGO | FL | 33770 | 1975 |
| D O SCOTT | 727 UPLAND STREET | | | | | CHESTER | PA | 19013 | 6007 |
| D OLIVER BINFORD | 124 CHURCHILL CT | | | | | LOVELAND | OH | 45140 | 7124 |
| D OLSON & C OLSON | DONALD C OLSON LIVING TRUST | SLFP LOANED SECURITY A/C | 23 WILLIAMSBURG DR | | | NORTHPORT | NY | 11768 |
| D ORENE GOODMAN TTEE | U/A DTD 6/22/93 | LONNIE & D ORENE GOODMAN | FAMILY TRUST | 110 NAPLES | | DUNCANVILLE | TX | 75116 | 4324 |
| D ORVIS & D ORVIS | DOUGLAS D DIANE M ORVIS FAMILY | 12828 ABRA PL | | | | SAN DIEGO | CA | 92128 |
| D P DELAHUNT & S M STAHL TTEES | DPD ENT INC DBA HMS MIDWEST | 401K RET PLAN DTD 11/01/94 | FBO SUSAN STAHL SIAP MGD ACCT | 143 E WATER STREET | | SANDUSKY | OH | 44870 | 2525 |
| D P KUDLAWIEC & | NANCY KUDLAWIEC JT TEN | 215 DARRYL ST | | | | LIVINGSTON | AL | 35470 | 5641 |
| D P MATHIS CREDIT SHLTR TRUST | VIRGINIA M MATHIS TTEE | UAD 01/14/2006 | 90 OLD OAK LN | | | LOUISBURG | NC | 27549 | 7550 |
| D P PRABAKAR | 2819 BIRCH HARBOR LANE | | | | | WEST BLOOMFIELD | MI | 48324 | 1909 |
| D PALADINI & L PALADINI | DINO & LIA PALADINI TRUST AGRE | 760 TERRACE RD | | | | SAN CARLOS | CA | 94070 |
| D PANIZZON & N PANIZZON | PANIZZON FAMILY ESTATE TRUST | 5058 SANTA SUSANA AVE | | | | SANTA BARBARA | CA | 93111 |
| D PARISI | 3209 BERRY BROW DR | | | | | CHALFONT | PA | 18914 | 1066 |
| D PARK & D PARK | PARK FAMILY TRUST | 5420 LOS MONTEROS | | | | YORBA LINDA | CA | 92887 |
| D PARRISH & S PARRISH | STERLIN PARRISH & DOROTHY J PA | 6409 FAIRLAWN DR SW | | | | LAKEWOOD | WA | 98499 |
| D PASCHKE & B PASCHKE | DONALD R. PASCHKE REVOCABLE TR | 825 HARBOR LN N | | | | PLYMOUTH | MN | 55447 |
| D PATRICIA FUREY | 304 PENNSYLVANIA AVE | | | | | SPRING LAKE | NJ | 07762 | 1035 |
| D PATRICIA GOODMAN | C/O D PATRICIA SORRENTINO | 304 PENNSYLVANIA AVE | | | | SPRING LAKE | NJ | 07762 | 1035 |
| D PAUL KNAPP (IRA) | FCC AS CUSTODIAN | 214 AVENIDA CORTEZ | | | | LA JOLLA | CA | 92037 | 6502 |
| D PAUL KNAPP TRUST | UAD 11/15/84 | D PAUL KNAPP MD TTEE | 1746 NORTH 2700 EAST | | | SHERRARD | IL | 61281 |
| D PAUL ROBINSON MD | SUSAN H ROBINSON | 4656 INISHEER DR | | | | TALLAHASSEE | FL | 32309 | 2418 |
| D PAYNE & F PAYNE | PAYNE FAMILY TRUST | 630 I AVE | | | | CORONADO | CA | 92118 |
| D PEARSON & J PEARSON | JAMES AND DIANE PEARSON TRUST | PO BOX 291 | | | | HIGHLAND | MI | 48357 |
| D PEARSON & R PEARSON | ROBERT & DOROTHY PEARSON LIV T | 6353 LA ROCQUE CIR | | | | LANSING | MI | 48917 |
| D PEPPER & K UEDA | BENEFITS GROUP NW INC 401K PSP | PO BOX 67 | | | | KENT | WA | 98035 |
| D PETER MERKEL | 1348 EUCLID STREET NW | APT 403 | | | | WASHINGTON | DC | 20009 | 4857 |
| D PETRASEK & S PETRASEK | SORIANO FAMILY LIVING TRUST | 3 HASTINGS RD | | | | TRENTON | NJ | 08620 |
| D PETRICK & D PHELPS | BOWMAN & COMPANY, LLP 401K PSP | 10100 TRINITY PKWY STE 310 | | | | STOCKTON | CA | 95219 | 7240 |
| D PFEIFFER & C PFEIFFER | PFEIFFER FAMILY REV LIV TRUST | 41828 BOREALIS DR | | | | TEMECULA | CA | 92592 |
| D PFENT & E PFENT | NORTH POINTE DENTAL CENTER PA | 401(K) PSP U/A DTD 07/02/1998 | 5992 CYPRESS LN | | | BONITA SPRINGS | FL | 34134 |
| D PHILPOTT & E PHILPOTT | DAVID F & ELIZABETH A | PHILPOTT TR | 1880 ANAMOR ST | | | REDWOOD CITY | CA | 94061 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D PIGOTT & D PIGOTT | PIGOTT FAMILY LIVING TRUST | 546 3RD AVE | | | SAN FRANCISCO | CA | 94118 |
| D PINNER & D THOMPSON | ALEX P GAINES JR TR | 3137 VININGS RIDGE DR SE | | | ATLANTA | GA | 30339 |
| D PITROLO & F WATSON | TIDEWATER EMGY. MED CARE PSP & | 4536 BONNEY RD | SUITE A | | VIRGINIA BEACH | VA | 23462 |
| D POGUE & S POGUE | SAVANNA FINANCIAL MANAGEMENT P | 4248 MONET CIRCLE | | | SAN JOSE | CA | 95136 |
| D POLDER & D POLDER | DICK & DARLENE POLDER TRUST | 420 BEECH PLACE | | | LEMOORE | CA | 93245 |
| D POLLACK & J FALCONE | POLLACK & FALCONE FAMILY TRUST | 14563 ROUND VALLEY DR | | | SHERMAN OAKS | CA | 91403 |
| D POLSTER & N PATTEN | DOROTHEA B POLSTER REVOCABLE L | 1 MCKNIGHT PL APT 319 | | | SAINT LOUIS | MO | 63124 |
| D PRESTAGE & | PRESTAGE FAMILY TRUST | UA 12/28/99 | 3702 E DESERT COVE AVE | | PHOENIX | AZ | 85028 | 3428 |
| D QUIGLEY & A QUIGLEY | DANA QUIGLEY DEF BENE PLAN | 2670 TECUMSEH DR | | | WEST PALM BEACH | FL | 33409 |
| D R BERLIN | 6382 WAGNER AVE | | | | GRAND BLANC | MI | 48439 | 9115 |
| D R CUGLIETTA & S ANTONINI CO-TTEE | THE CUGLIETTA FAMILY EXEMPTION TR | U/A DTD 11/29/1990 | 757 NORTH POINT #9 | | SAN FRANCISCO | CA | 94109 | 1329 |
| D R EIDELMAN & R EIDELMAN CO-TTEE | DAVID R EIDELMAN INDENTURE TRUST | U/A DTD 07/21/1997 | 8015 DAYTONA DR | | SAINT LOUIS | MO | 63105 | 2509 |
| D R HUNSINGER | 93 HAGAMAN STREET | | | | CARTERET | NJ | 07008 | 2036 |
| D R MEANS | TR UA 05/29/80 MEANS FAMILY TRUST | FOR DORIS R MEANS | 80 COREY RD | | SALINAS | CA | 93908 | 8727 |
| D R MORTON | 736 QUARTERSTAFF RD | | | | WINSTON SALEM | NC | 27104 | 1641 |
| D R MOSTARDI & C J MOSTARDI TT | DINO R & CONSTANCE J MOSTARDI | FAM TR AGMT U/A DTD 06/02/1989 | 38525 KIMBRO ST | | FREMONT | CA | 94536 |
| D R ORMOND | 24092 COUNTRY VIEW DRIVE | | | | TRABUCO CANYON | CA | 92679 | 4164 |
| D R SANTUCCI | 600 WOODSIDE AVENUE | | | | ELLWOOD CITY | PA | 16117 | 1311 |
| D R SCOTT | 12 EXETER DRIVE | | | | AUBURN | MA | 01501 | 2517 |
| D RAINERO & A RAINERO | DAVID M RAINERO TRUST | 61 PLEASANT KNOLL COURT | | | ALAMO | CA | 94507 |
| D RANDALL BENN | 1005 N TUCKAHOE STREET | | | | FALLS CHURCH | VA | 22046 | 3646 |
| D RANDALL BENNETT | 11826 CONNERS CT | | | | BAKERSFIELD | CA | 93306 | 9716 |
| D RASEL & G RASEL | RASEL FAMILY TRUST | 881 CRYSTAL CT | | | THE VILLAGES | FL | 32162 |
| D RAYNAL & T LEMBI | CITI FUNDING GRP INC SAL DEF | 1010 FLAGSHIP DR | | | VALLEJO | CA | 94592 |
| D RAYNAL & T LEMBI | CITI FUNDING GRP INC SAL DEF | 2099 MARKET ST | | | SAN FRANCISCO | CA | 94114 |
| D REED | 1440 FARIS | | | | ST LOUIS | MO | 63130 | 1803 |
| D REED | 165 VERNON PLACE | | | | CARLISLE | OH | 45005 | 3779 |
| D REID BARTON | 2115 LAWSON RD | | | | MARION | IN | 46952 | 9283 |
| D REVELLI & G REVELLI | REVELLI CHEMICALS INC PRFT SHR | 35 MASON ST | | | GREENWICH | CT | 06830 |
| D RICHARD LA BARBERA | CUST JOHN FRANCIS LA BARBERA UGMA | NJ | 3211 SEGURA CT | | SPARKS | NV | 89436 |
| D RICHARD MILLER | 22000 STRATFORD ST | | | | OAK PARK | MI | 48237 | 2531 |
| D RICHARD SMITH & | VIRGINIA L SMITH JT TEN | 223 N GUADALUPE BOX 304 | | | SANTA FE | NM | 87501 | 1850 |
| D RICHARDSON & C SHUFFIELD TT | MOORE STEPHENS FROST 401K PLAN | MOORE STEPHENS FROST | 425 W CAPITOL AVE STE 3300 | | LITTLE ROCK | AR | 72201 |
| D RICHARDSON JR&S CONLEY & C BAYER | CO SUCC TTEES DAVID A RICHARDSON TR | DTD 02/13/1997 | 1350 BEVERLY RD, ROOM 304 | | MC LEAN | VA | 22101 | 3900 |
| D RICHIE & A RICHIE | RICHIE FAMILY CHARITABLE TRUST | 2855 CARLSBAD BLVD APT S327 | | | CARLSBAD | CA | 92008 |
| D RICKMAN & J RICKMAN | DONALD & JOAN RICKMAN TRUST | 4163 RAMONA DR | | | SPRING HILL | FL | 34606 |
| D RITA NEVEROUCK & | DIANE M NEVEROUCK JT TEN | 2287 S LAKESHORE | | | APPLEGATE | MI | 48401 | 9631 |
| D ROBBINS & A ROBBINS | DANIEL J & ANNA M ROBBINS REV | 2520 W MARGARETTA CT | | | GLENDALE | WI | 53209 |
| D ROBERT & | STEPHANIE S DUNN JT TEN | 6549 EL PASO DR | | | INDIANAPOLIS | IN | 46214 | 3385 |
| D ROBERT BEYER | 684 WENDOVER RD | | | | LA CANADA | CA | 91011 | 4129 |
| D ROBERT CAMPBELL JR & | JILL A COMAPBELL JT TEN | 1719 THOMAS CIRCLE | | | MANHATTAN | KS | 66502 |
| D ROBERT DUNAVANT JR & | PATRICIA A DUNAVANT JT WROS | 4253 HEATHERWOOD LANE | | | MEMPHIS | TN | 38117 | 2302 |
| D ROBERT KAYSER JR & | CORY LEIGH KAYSER | 843 PORTOLA DR | | | MONTEREY | CA | 93940 |
| D ROBINSON | CHRISTION TY ROBINSON | UNTIL AGE 21 | 8117 MYSTIC DESERT AVE | | LAS VEGAS | NV | 89131 |
| D ROBINSON | DAESAI ELANI RAMSEY | UNTIL AGE 21 | 8117 MYSTIC DESERT AVE | | LAS VEGAS | NV | 89131 |
| D ROBINSON | I JIMENEZ-ROBINSON | UNTIL AGE 21 | 8117 MYSTIC DESERT AVE | | LAS VEGAS | NV | 89131 |
| D ROBINSON | KAYLA DELORIS RAMSEY | UNTIL AGE 21 | 8117 MYSTIC DESERT AVE | | LAS VEGAS | NV | 89131 |
| D ROBINSON | NYLEA O M HARRISON | UNTIL AGE 21 | 8117 MYSTIC DESERT AVE | | LAS VEGAS | NV | 89131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D ROBINSON & J ROBINSON | ROBINSON FAMILY TRUST  (REV) | 309 RED OAK LN W | | | | INGRAM | TX | 78025 |
| D ROGER SUNNQUIST & | MRS E CATHERINE SUNNQUIST JT TEN | BOX 101 | | | | OKAWVILLE | IL | 62271 | 0101 |
| D ROOT & J ROOT | THE ROOT REVOCABLE TRUST | 24650 STATE ROAD 54 | | | | LUTZ | FL | 33559 |
| D ROSA & P ROSA | ROSA LIVING TRUST | 32 BARSTOW ST | PO BOX 52 | | | MATTAPOISETT | MA | 02739 |
| D ROSSETTI & J AVENT | D ROSSETTI & JAN AVENT LIV TR | 41 MARVIN AVENUE | | | | LOS ALTOS | CA | 94022 |
| D ROUSSO & L ROUSSO | ROUSSO FAMILY TRUST | 569 SPOLETO DR | | | | PACIFIC PALISADES | CA | 90272 |
| D ROWE & E ROWE | DAVEY SHIVE ROWE & ENG LIM-ROW | PO BOX 77799 | | | | STOCKTON | CA | 95267 |
| D ROY BARACKMAN & | MARGARET A BARACKMAN JT TEN | 16552 BEAVER CENTER RD | | | | LINESVILLE | PA | 16424 | 6704 |
| D RUGGE & D ROSALES | RUGGE ROSALES & ASSOC PC 401K | 901 RIO GRANDE BLVD NW STE 250 | | | | ALBUQUERQUE | NM | 87104 |
| D S BRYAN & R A BRYAN CO-TTEE | DIANE S BRYAN TRUST U/A | DTD 09/16/1999 | 705 KNOLL WOOD LANE | | | GREENTOWN | IN | 46936 | 9413 |
| D S HUME & B B HUME CO-TTEE | 5992D S HUME FAMILY TR DTD 11/02/05 | U/T/A DTD 11/02/2005 | 108 CRABAPPLE DR | | | SHELBURNE | VT | 05482 | 7512 |
| D S SANDEFUR | (HOLDEN'S) P O BOX 9022 | | | | | WARREN | MI | 48090 | 9022 |
| D S STEWART & M W STEWART CO-TTEE | DONALD S. STEWART JR. TRUST U/A | DTD 10/14/1988 | 163 CYNOSURE DR | | | SHELBURNE | VT | 05482 | 6332 |
| D SALINGER & G VAN DYKE | SALINGER VAN DYKE RETRMNT FUND | 10370 LINSCOTT CT | | | | ELK GROVE | CA | 95624 |
| D SANFORD ATTEBERY & | CATHERINE ATTEBERY | 617 2ND AVENUE WEST | | | | ANDALUSIA | IL | 61232 |
| D SAVOCA | C SAVOCA | PO BOX 737 | | | | BONSALL | CA | 92003 | 0737 |
| D SCALES JR | 14161 ASHTON | | | | | DETROIT | MI | 48223 | 3560 |
| D SCHAUMAN & S PAULL & | L BLAKE TTEE DORIS | SCHAUMAN TR UAD 6/4/98 | C/O RICHARD BLAKE | 3671 PEBBLE BEACH RD | | LAKEVILLE | NY | 14480 | 9714 |
| D SCHILD & S SCHILD | M.D.U. INC 401K PL U/A DTD | 07/01/1997    ROY SCHWARTZ | 294 UNION STREET | | | HACKENSACK | NJ | 07601 |
| D SCHOENFELDT & D MILLER | DOROTHEA S SCHOENFELDT REVOCAB | 11901 WINSTEAD LN | | | | RESTON | VA | 20194 |
| D SCHULZ & K SCHULZ | THE SCHULZ LIVING TRUST | PO BOX 11153 | | | | ZEPHYR COVE | NV | 89448 |
| D SCHULZ & T SCHULZ CO-TTEE | FRED J & NELDA J SCHULZ | TR "B" U/A DTD 9-11-1973 | 1543 PRIMERA DRIVE | | | LEMON GROVE | CA | 91945 | 4303 |
| D SCHUYLER EARL | OF D SCHUYLER & C | 648 W HILLSDALE BLVD | | | | SAN MATEO | CA | 94403 |
| D SCOTT CAMPBELL | 870 LUMINARY CIRCLE UNIT 106 | | | | | MELBOURNE | FL | 32901 |
| D SCOTT FERGUSON & | DEE ANN FERGUSON JT TEN | 1308 WOODLAKE CT | | | | CORINTH | TX | 76210 | 2808 |
| D SCOTT JOHNSON AND | JULIE ANN JOHNSON JTWROS | 460 EVERGREEN RD | | | | LAKE WYLIE | SC | 29710 | 7055 |
| D SCOTT RICHARDSON | 2646 MANOR DR SE | | | | | GRAND RAPIDS | MI | 49506 | 3524 |
| D SCOTT RIZER | CUST EMMA HALLMAN RIZER UGMA SC | 113 CAMELIA DR | | | | WALTERBORO | SC | 29488 | 3501 |
| D SCOTT WILSON IRA | FCC AS CUSTODIAN | 4108 27TH STREET | | | | DES MOINES | IA | 50310 | 5901 |
| D SCRUGGS | 104 HILLTOP LN | | | | | WILMINGTON | NC | 28443 | 2223 |
| D SHAPIRO & M SHAPIRO | DAVID SHAPIRO TRUST | 41402 PHILIP LANE | | | | LEONARDTOWN | MD | 20650 |
| D SHEARER & K SHEARER | SHEARER FAMILY TRUST | 34045 N 59TH WAY | | | | SCOTTSDALE | AZ | 85262 |
| D SHENKMAN BY VICTOR R | BEAUCHAMP TRUST | JAMES BEAUCHAMP TTEE UA DTD | 11/08/89 | 2100 PONCE DE LEON BLVD. #825 | | CORAL GABLES | FL | 33134 | 5207 |
| D SILVA & J SNOWA | MARY KAYE ROSE FAMILY TRUST DA | 11220 CHURCHWOOD CT | | | | RICHMOND | VA | 23233 |
| D SMILEY & M BERASI | STRUCTURAL INTEGRITY ASSOC INC | 250 TRUCKEE LN | | | | SAN JOSE | CA | 95136 |
| D SMILEY & M BERASI | STRUCTURAL INTEGRITY ASSOC INC | 5215 HELLYER AVE STE 210 | | | | SAN JOSE | CA | 95138 |
| D SMILEY & M BERASI | STRUCTURAL INTEGRITY ASSOC INC | 5277 RIO GRANDE DRIVE | | | | SAN JOSE | CA | 95136 |
| D SMILEY & M BERASI | STRUCTURAL INTEGRITY ASSOC INC | 6477 FISHER RD | | | | DALLAS | TX | 75214 |
| D SMILEY & M BERASI | STRUCTURAL INTEGRITY ASSOC INC | 8815 WINLOCK ST | | | | BAKERSFIELD | CA | 93312 |
| D SMITH & D SMITH | DAVID H AND DORIS J. SMITH LIV | 12 SIRIUS | | | | IRVINE | CA | 92603 |
| D SMITH & D SMITH | THE DOUGLAS K SMITH REVOCABLE | 7391 COTTAGE OAKS DR | | | | PORTAGE | MI | 49024 |
| D SMITH & K MCFEE & J FANUCCHI | MEDIASMITH, INC. 401(K) PLAN | 274 BRANNAN ST STE 601 | | | | SAN FRANCISCO | CA | 94107 |
| D SMITH & S SMITH | THE DAVID R SMITH JR REV LIVIN | 3297 SABAL SPRINGS BLVD | | | | FORT MYERS | FL | 33917 |
| D SOMMERHAUSER | SOMMERHAUSER MARITAL TRUST | 823 WAVERLY HEIGHTS DR | | | | THOUSAND OAKS | CA | 91360 |
| D SPANNINGA & P SPANNINGA | SPANNINGA FAMILY TRUST | 867 HARBOR VIEW PL | | | | SAN DIEGO | CA | 92106 |
| D STACY ALLEN | 308 ISABELLA AVE | | | | | N CHARLEROI | PA | 15022 | 2307 |
| D STOLTENBERG & B STOLTENBERG | THE DONALD AND BEVERLY STOLTEN | 5013 FOUNTAIN DR | | | | PAPILLION | NE | 68133 |
| D STORER & C FOLEY & J MOELLER | BATTELLE & BATELLE 401K SVGS & | 2000 W DOROTHY LN | | | | DAYTON | OH | 45439 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D SUSAN LANCUSKI | 249 BROOKFIELD RD | | | | AVON LAKE | OH | 44012 | 1506 |
| D SUSANNE SNEARLY | 306 QUAKER FARMS ROAD | | | | SOUTHBURY | CT | 06488 |
| D T FLEMING & S D FLEMING CO-TTEE | DAVID & AUDRY FLEMING REV TR U/A | DTD 12/16/1992 | 6720 FORSYTHIA STREET | | SPRINGFIELD | VA | 22150 | 1103 |
| D T JACKSON & W L JACKSON CO-TTEE | FBO DEWEY T JACKSON U/W | DTD 06/16/1960 | 11 FIFTH AVENUE | | FAIRPORT | NY | 14450 | 1311 |
| D T LATIMER & D LATIMER CO-TTEE | DEWITT AND DIANE LATIMER LIVING TR | U/A DTD 08/24/2005 | 56 DRISCOLL ROAD | | DEERING | NH | 03244 | 6638 |
| D T PACKARD & J C PACKARD CO-TTEE | 1998 PACKARD FAM TR U/A | DTD 08/25/1998 | 4927 BLACK AVE | | PLEASANTON | CA | 94566 | 6009 |
| D TAN & P TSAI | PAUL C TSAI & DOLORES O TAN MD | 700 W OLIVE AVE SUITE D | | | MERCED | CA | 95348 |
| D TANNER & B HARLAND | NORTH BY NORTHWEST PROD 401K P | 903 W BROADWAY AVE | | | SPOKANE | WA | 99201 |
| D TATUM DAVIS | P.O. BOX A | | | | LAWTEY | FL | 32058 | 0701 |
| D TAYLOR & B GOLDWEBER | ANESTHESIA ASSOC OF ROCH PENSI | 14 PONDVIEW DR | | | PITTSFORD | NY | 14534 |
| D TAYLOR & L HOLSTEIN | HOLSTEIN-TAYLOR FAMILY TRUST | 6442 E PASEO OTONO | | | TUCSON | AZ | 85750 |
| D THOMAS HOBERT | BOX 183 | | | | MARCELLUS | NY | 13108 | 0183 |
| D THOMAS SMITH | 20113 WARINGWOOD WAY | | | | GAITHERSBURG | MD | 20879 |
| D THOMPSON & B THOMPSON | THE THOMPSON TRUST | LA COSTA RIDGE | 3203 CORTE PALOMA | | CARLSBAD | CA | 92009 |
| D THOMPSON & B THOMPSON CO-TTEE | D V THOMPSON LIV TR U/A | DTD 05/13/1997 | 93 CHEROKEE POINT | | HAYESVILLE | NC | 28904 | 9711 |
| D THOMPSON & L THOMPSON | THOMPSON FAMILY TRUST | 103 DUNSMUIR RD | | | PORT LUDLOW | WA | 98365 |
| D TILLS & D TILLS    TILLS | REV INTER VIVOS TR DTD 4/17/95 | MKT: APERIO GROUP | 1100 ALTAL MESA RD | | MONTEREY | CA | 93940 |
| D TIMMERMANN JR TTEE D | TIMMERMANN JR TR 9/5/96 | & B TIMMERMANN TTEE B | TIMMERMANN TR 9-5-96 TIC | PO BOX 787 | ST UNIVERSITY | AR | 72467 | 0787 |
| D TODD DETAR | 122 SHIPWRIGHT STREET | | | | CHARLESTON | SC | 29492 | 7525 |
| D TOM ELLIOTT REV LIVING TRUST | CHRISTINE B ELLIOTT TRUSTEE | U/A DATED 3/18/1998 | P O BOX 46 | | NASSAWADOX | VA | 23413 | 0046 |
| D TOSTI & J TOSTI | D TOSTI NOMINEE TRUST | 47 CAPTAIN EAMES CR | | | ASHLAND | MA | 01721 |
| D TRENT WEAVER  & | RAMONA H WEAVER JT WROS | 4609 GREENBREEZE LANE | | | FUQUAY VARINA | NC | 27526 | 6866 |
| D TROXELL & C TROXELL | D CHASE TROXELL LIVING TRUST | 17 CASSIA CT | | | AMELIA ISLAND | FL | 32034 |
| D ULRICH & E SCHAEFER | STONE TECHNOLOGIES 401K PLAN | 550 SPIRIT OF SAINT LOUIS BLVD | | | CHESTERFIELD | MO | 63005 |
| D URBAN & G URBAN | GARY K & DONNA J URBAN TRUST | 26977 MORO AZUL | | | MISSION VIEJO | CA | 92691 |
| D V HITZFIELD & J J HITZFIELD | UNDER A DECLARATION OF TRUST | 26987 MORO AZUL | | | MISSION VIEJO | CA | 92691 |
| D VAL STROUGH | 2 SEAVIEW AVE | | | | PIEDMONT | CA | 94611 | 3519 |
| D VAN NOSTRAND TR | MPP TRP TRUST CO TTEE | DOUGLAS VAN NOSTRAND | 380 HICKORY POINT RD | | PASADENA | MD | 21122 | 5961 |
| D VERNIER & C VERNIER | THE DENNIS AND CHERYL VERNIER | 5013 ASHMONT AVE SW | | | CANTON | OH | 44706 |
| D VINCENT DEAN | 7970 EASTLAWN | | | | FRANKLIN | OH | 45005 |
| D VINCENT FARIS & | CORINNE M FARIS | 2110 CARRIAGE STATION DR | | | BATAVIA | OH | 45103 |
| D VIOLETTA & R VIOLETTA CO-TTEE | DAVID M & RITA M VIOLETTA TRUST | U/T/A DTD 04/18/2002 | 806 EAST DILL RD | | DEWITT | MI | 48820 | 9312 |
| D VIRGINIA DEAL | 2611 RENWICK WAY | | | | TROY | OH | 45373 | 9275 |
| D VIRGINIA JOHNSON | 4329 MCGINN DR | | | | LITTLE RIVER | SC | 29566 |
| D VITKUS & A VITKUS | ALEX& DANA D VITKUS LIVING TRU | 12830 SHAWNEE RD | | | PALOS HEIGHTS | IL | 60463 |
| D VON FLUE INH IRA | BENE OF ROBERT JOSEPH VON FLUE | CHARLES SCHWAB & CO INC CUST | 3133 W IRONWOOD CIR | | CHANDLER | AZ | 85226 |
| D W BEDNARZ REVOCABLE TRUST & | T D MCMAHON REVOCABLE TRUST | TENANTS IN COMMON | 3740 N SHEFFIELD | | CHICAGO | IL | 60613 |
| D W BORING | 4865 WARREN SHARON RD | | | | VIENNA | OH | 44473 | 9635 |
| D W DEWROCK | 312 ROCKVIEW CIR | | | | ARNOLD | MO | 63010 | 2474 |
| D W NORBURY & G M NORBURY CO-TTEE | DON & GLORIA NORBURY LIVING TRUST | U/A DTD 09/05/2000 | 1830-1/2 WEST BALBOA BLVD | | NEWPORT BEACH | CA | 92663 | 4515 |
| D W O'LEARY & R F O'LEARY CO-TTEE | O'LEARY FAMILY TRUST U/A | DTD 11/01/2006 | 7121 OPTIMARA DR | | PICKERINGTON | OH | 43147 | 8022 |
| D W OWEN & B J OWEN CO-TTEE | DENNIS & BARBARA OWEN U/A | DTD 03/15/2000 | 7819 MIDWAY DEPOT | | SAN ANTONIO | TX | 78255 | 2148 |
| D W PUTNAM & D M PUTNAM | & S PUTNAM & N FAHLSING | TTEE DONESE W PUTNAM TR | U/A DTD 03/25/04 | 21 TIMBERGLADE ROAD | BLOOMINGTON | MN | 55437 | 2216 |
| D W TWITCHELL & | PATRICIA M TWITCHELL | PO BOX 1774 | | | MYRTLE CREEK | OR | 97457 |
| D W VOGEL | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1740 DONNER DRIVE | | SANTA ROSA | CA | 95404 |
| D WALDNER & N WALDNER | WALDNER FAMILY TRUST | 1729 PROSPECT AVE | | | HERMOSA BEACH | CA | 90254 |
| D WALTER COHEN | APT 2405 | THE RITTENHOUSE | 210 W RITTENHOUSE SQ | | PHILADELPHIA | PA | 19103 | 5726 |
| D WALTER WILLIAMS | 838 17TH | | | | WASHOUGAL | WA | 98671 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D WAYNE A CLARK | 20136 SHEFFIELD RD | | | | DETROIT | MI | 48221 | 1314 |
| D WAYNE BAREFOOT & | LINDA A BAREFOOT JT TEN | 6300 DEERVIEW DR | | | RALEIGH | NC | 27606 | 8803 |
| D WAYNE DODD & | DENISE B DODD JT TEN | 8103 WYNTREBROOKE CT | | | RICHMOND | VA | 23235 | |
| D WAYNE FLEMING | 205 THE PARKWAY | | | | ITHACA | NY | 14850 | 2246 |
| D WAYNE GILBERT | 5712 WEST AVENUE | | | | OCEAN CITY | NJ | 08226 | |
| D WEISBERG | HANNAH J WEISBERG | UNTIL AGE 21 | 175 URICK LANE | | MONROEVILLE | PA | 15146 | |
| D WERNETTE & M WERNETTE | DUANE H WERNETTE & MARGARET M | 704 LUNA DR | | | CHAPARRAL | NM | 88081 | |
| D WHEELER & G WILCOX & O GARZA | DIAGNOSTIC PATHOLOGY CONS PC M | PO BOX 42195 | | | TUCSON | AZ | 85733 | |
| D WHITE & R WHITE | WHITE FAMILY TRUST | 8716 STANDISH RD | | | ALEXANDRIA | VA | 22308 | |
| D WILEY & J WILEY | WILEY FAMILY TRUST | 11409 WINDY SUMMIT PL | | | SAN DIEGO | CA | 92127 | |
| D WILLIAM FAKE | 8 OAK ST | | | | DOLGEVILLE | NY | 13329 | 1208 |
| D WILLIAM FAKE & | ALICE E FAKE JT TEN | 8 OAK ST | | | DOLGEVILLE | NY | 13329 | 1208 |
| D WILLIAM RAFFENSPERGER & | KAY J RAFFENSPERGER TEN ENT | 115 CRESTVIEW AVE | | | NEW HOLLAND | PA | 17557 | 1523 |
| D WILLIAMS & I BRENNAN | INFINERA CORP 401K | 169 W JAVA DR | | | SUNNYVALE | CA | 94089 | |
| D WILLIAMS & I BRENNAN | INFINERA CORP 401K | 332 HUCKLEBERRY DR | | | SAN JOSE | CA | 95123 | |
| D WILSON & P TOMBLIN | WILSON TRUST | 1347 BURBANK ST | | | ALAMEDA | CA | 94501 | |
| D WITTMANN & H WITTMANN | WITTMANN LIVING TRUST | 990 GULF WINDS WAY | | | NOKOMIS | FL | 34275 | |
| D WOLD & C LAUGHLIN | BETTY ANN WOLD LIVING TRUST | 1N081 TIMOTHY LN | | | CAROL STREAM | IL | 60188 | |
| D WOLFF & M WOLFF | WOLFF REVOCABLE FAMILY TRUST | 26517 LINDEN ST | | | GARRISON | MN | 56450 | |
| D WOLLMAN & M WOLLMAN | WOLLMAN FAMILY TRUST | 502 SAN VICENTE BLVD UNIT 201 | | | SANTA MONICA | CA | 90402 | |
| D WONG & C WONG | DENNIS W AND CATHERINE S WONG | 2853 SUNNYGLEN ROAD | | | TORRANCE | CA | 90505 | |
| D WONG & R WONG | DANIEL KWOK KIT WONG AND ROSE | 1615 VERDUGO BLVD | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| D WRIGHT & M WRIGHT | DAVID W WRIGHT TRUST | 709 SERENITY DRIVE | | | DECORAH | IA | 52101 | |
| D WURSTER, E WURSTER & E LIEBICH | CO-EXEC, E/O ERICA WURSTER | C/O W. LEVINSON | 36 W MAIN ST STE 500 | | ROCHESTER | NY | 14614 | 1703 |
| D X BARGAS | & MARK A BARGAS JTTEN | 2970 XENON ST | | | WHEAT RIDGE | CO | 80215 | |
| D X MOE & D MOE & | LAURIE MOE JTTEN | P O BOX 1284 | | | STUDIO CITY | CA | 91614 | 0284 |
| D YEE & L YEE | LEE SHUEY YEE & DIP FAY YEE TR | 451 28TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| D YOUNG & M YOUNG | THE YOUNG FAMILY TRUST | 285 E MADISON ST | | | ELMHURST | IL | 60126 | |
| D&C ELECTRIC CONTRACTORS INC | PROFIT SHARING PLAN | 313 US HIGHWAY 206 STE 8 | | | CHESTER | NJ | 07930 | 2053 |
| D&C ELECTRIC CONTRACTORS INC | PROFIT SHARING PLAN | 313 US HIGHWAY 206 STE 8 | | | CHESTER | NJ | 07930 | 2053 |
| D'AGATI HOLDINGS | LIMITED PARTNERSHIP | 243 CEDAR CLUB CIR | | | CHAPEL HILL | NC | 27517 | 7212 |
| D'ANDREA LIVING TRUST | UAD 12/11/91 | DARIO D'ANDREA TTEE | P.O. BOX 367 | | LOYALTON | CA | 96118 | 0367 |
| D'ANNE G ARMANINI | 160 SHADYWOOD LN | | | | BATTLE CREEK | MI | 49015 | |
| D'ARCY L BALLINGER | CGM IRA ROLLOVER CUSTODIAN | 627 MARY LANE | | | ST ANNE | IL | 60964 | 4434 |
| D'ARCY R DANIELSON | 9440 E CONARD DR | | | | BLOOMINGTON | IN | 47401 | 9145 |
| D'AUN MILLER | 15001 HALSEY TRL | | | | AMARILLO | TX | 79118 | 8444 |
| D'LYNN MCGINTY | CGM IRA CUSTODIAN | P O BOX 439 | | | SUTHERLAND SPRINGS | TX | 78161 | 0004 |
| D'PLACE INVESTMENTS LTD | PRESIDENTE RIESCO 6480 | D/O 602 LAS CONDES | SANTIAGO | CHILE | | | | |
| D'WAYNE ROBINSON | CHARLES SCHWAB & CO INC CUST | 8970 W CALLA RD | | | CANFIELD | OH | 44406 | |
| D. & E. SMITH 2007 TRUST | UAD 07/13/07 | DONALD L SMITH & | ELIZABETH A SMITH TTEES | 1201 SIERRA DRIVE | TURLOCK | CA | 95380 | 3440 |
| D. ADAM WELLS AND | STEPHANIE M. WELLS JTWROS | 2198 N VERONA CIRCLE | | | PLEASANT GROVE | UT | 84062 | 8579 |
| D. ALAN STEWART | 902 BOULEVARD SE | | | | ATLANTA | GA | 30312 | |
| D. ARTER RITTENHOUSE AND | LOIS Y RITTENHOUSE JTWROS | 585 S. PARFET STREET | | | LAKEWOOD | CO | 80226 | 2528 |
| D. BORNHORST TTEE | E. BORNHORST TTEE | U/A/D 01-29-2000 | FBO BORNHORST FAMILY TRUST | 3591 MOFFETT ROAD | MORNING VIEW | KY | 41063 | 8748 |
| D. C. JENSEN & | ERICA JENSEN | 346 NANCY DR | | | BATON ROUGE | LA | 70819 | |
| D. GATES SMITH REVOCABLE TRUST | UAD 07/01/04 | D GATES SMITH TTEE | 4875 DRAKE ROAD | | CINCINNATI | OH | 45243 | 4121 |
| D. GORMLEY, INC. | PROFIT SHARING PLAN | 6408 COOPER PL | | | PLANO | TX | 75093 | 8815 |
| D. HJELLE & | L. HANSEN-HJELLE | 43455 VINTNERS PLACE DR | | | STERLING HEIGHTS | MI | 48314 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D. HUGH CARLTON | REVOCABLE TRUST | HUGH CARLTON TTEE | U/A DTD 04/30/2006 | P.O. BOX 625 | WARSAW | NC | 28398 | 0625 |
| D. J. MORIN | 1750 YATES DR | | | | MERRIITT IS | FL | 32952 | 5937 |
| D. KEITH GUTHRIE TTEE | D. KEITH GUTHRIE TRUST | U/A DTD 3-1-2005 | 2905 CALLE DEL RIO NW | | ALBUQUERQUE | NM | 87104 | 3143 |
| D. MARILLIA HINDS | 8701 S. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46217 | 5027 |
| D. MCCULLOUGH JR, SUCSR TTEE | U/W/O DAVID MCCULLOUGH | FBO DAVID MCCULLOUGH JR | 510 CLEVELAND CT. #5 | | SAN ANTONIO | TX | 78209 | 5351 |
| D. MORRISON, R. SCHWEITZER | C. PASTOR, D. BISHOP TTEES | MORRISON'S FURN.401K PR.SH.PL. | 3/24/98 FBO: ALFRED DAVIS III | 22040 SUNSET RIDGE | WATERTOWN | NY | 13601 | 4475 |
| D. MORRISON, R. SCHWEITZER | C. PASTOR, D. BISHOP TTEES | MORRISON'S FURN.401K PR.SH.PL. | 3/24/98 FBO: RAYMOND G.KIMBALL | 32530 WILDER ROAD | LAFARGEVILLE | NY | 13656 | 2176 |
| D. PETER CANTY | NANCY G. CANTY | P.O. BOX 564 | | | JACKSON | NH | 03846 | 0564 |
| D. ROBINSON LIVING TRUST | DOROTHY K. ROBINSON TTEE | U/A DTD 05/09/2005 | 950 VALLEY HIGH | | THOUSAND OAKS | CA | 91362 | 2315 |
| D. SCOTT GARDNER | 30805 144TH AVE EAST | | | | GRAHAM | WA | 98338 | |
| D. SCOTT KEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 321499 | | COCOA BEACH | FL | 32932 | |
| D. SCOTT MITCHELL | 1379 DORSTONE PLACE | | | | BLOOMFIELD HILLS | MI | 48301 | 2317 |
| D. SCOTT WILSON | NORMA JEANNI WILSON JTTEN | 4108 27TH STREET | | | DES MOINES | IA | 50310 | 5901 |
| D.H. DADOURIAN | DESIGNATED BENE PLAN/TOD | 5712 LUNADA LN | | | LONG BEACH | CA | 90814 | |
| D.RYAN HAGGE | 10553 PINE GLEN AVE #207 | | | | LAS VEGAS | NV | 89144 | |
| D.S. MUELLER & | JEANNE MUELLER | 910 VIA LINDA | | | ESCONDIDO | CA | 92029 | |
| D.V.D. CORP | 19500 TURNBERRY WAY | APT 17 A | | | AVENTURA | FL | 33180 | |
| D.X. SENGELE III | 10819 KITTY BROOK | | | | HOUSTON | TX | 77071 | 1705 |
| DONALD C LEE | 216S LINCOL PO BOX 716 | | | | CENTRAL LAKE | MI | 49622 | 0716 |
| DONALD L PITTMAN | 1445 MYERS RD | | | | NEEDMORE | PA | 17238 | |
| DA CRUZ DAVID | 97 RUE DE L ABBAYE | AMIENS 80 000 | FRANCE | | | | | |
| DA DIVEAD WEEDON | PO BOX 1148 | | | | LAUREL | MD | 20725 | |
| DA HONG SUN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 331 BYXBEE STREET | | SAN FRANCISCO | CA | 94132 | |
| DA VALL FAMILY TRUST | SANDRA DA VALL AGNEW | EVERETT DA VALL CO-TTEES UA | DTD 11/18/91 | PO BOX 516 | LINDSAY | CA | 93247 | 0516 |
| DABBS TRUST | UAD 02/03/93 | CARL DABBS & FRANCES DABBS TTEES | 8757 KIPLING AVE | | HUDSON | FL | 34667 | 8578 |
| DABROW, KENNETH H | 1830 MYRTLE ISLAND DRIVE | | | | LAS VEGAS | NV | 89117 | |
| DACHON ADAIR | 5753 S LAFLIN STREET #1 | | | | CHICAGO | IL | 60636 | 1728 |
| DACHUN ZHENG | 421-55TH ST | | | | WNY | NJ | 07093 | 2007 |
| DACRON ASSOCIATES INC | EMPLOYEE PROFIT SHARING | PLAN DTD 03-31-83 | 69 GATHERING RD | | PINEBROOK | NJ | 07058 | 9518 |
| DADJAR MODJAHEDPOUR | M MODJAHEDPOUR ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 49 THOMAS NEWTON DR | | WESTBOROUGH | MA | 01581 | |
| DADRIEN WASHINGTON | 2633 THOMASVILLE DR | APT 2103 | | | CINCINNATI | OH | 45238 | |
| DAE HAN CHOI | CHARLES SCHWAB & CO INC CUST | 1464 KITTYHAWK LN | | | GLENVIEW | IL | 60026 | |
| DAE JUNG | 6235 WHIRLAWAY DR. | | | | CUMMING | GA | 30040 | |
| DAE WOO SON | 920 W. KIRKWOOD | | | | BLOOMINGTON | IN | 47404 | |
| DAE YOU KIM | 4203 KILBOURNE DR | | | | FAIRFAX | VA | 22032 | |
| DAE YOU KIM | CHARLES SCHWAB & CO INC CUST | 4203 KILBOURNE DR | | | FAIRFAX | VA | 22032 | |
| DAEL B LINDSAY | 7165 SIERRA TRL | | | | SAN ANGELO | TX | 76905 | 8973 |
| DAFANG W LIN & | JAMES H LIN JT TEN | 3492 GENTLE KNOLL ST | | | CARLSBAD | CA | 92010 | 5550 |
| DAFFINSON INVESTMENTS, INC. | 635 BREVOORT LN | | | | GREEN BAY | WI | 54301 | 2627 |
| DAFNA MIZRAHI | CHARLES SCHWAB & CO INC CUST | DAFNA MIZRAHI | 2234 SYCAMORE CT | | LOS ALTOS | CA | 94024 | |
| DAFNE CARUSO | 20 DARTMOUTH ST | | | | LAWRENCE | MA | 01841 | 3250 |
| DAFNE OCONNELL | 2895 LOYOLA ST | | | | RIVERSIDE | CA | 92503 | |
| DAGABERTO A CANALES | 6612 KELLY DR | | | | MILLERSBURG | MI | 49759 | 9574 |
| DAGAR INVESTMENTS LTD. | 1900 NW 97TH AVENUE | SUITE # 05130842 | | | MIAMI | FL | 33172 | 2310 |
| DAGMAR BUCK | 13 BIRCHFIELD DR | | | | MOUNT LAUREL | NJ | 08054 | 2559 |
| DAGMAR E DILLNER | 11150 KILARNEY DR | | | | WASHINGTON TOWNSHI | MI | 48095 | 2509 |
| DAGMAR HILDEBRANDT | CORDESSTRASSE 8 | D-14055 | BERLIN | GERMANY | | | | |
| DAGMAR J CURRO & | ROBERT C CURRO JT TEN | 2842 FALLWOOD COURT | | | N BELLMORE | NY | 11710 | 2906 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAGMAR KATZ | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 326 COLON AVE | | STATEN ISLAND | NY | 10308 | |
| DAGMAR L KAUAHI | 926 11TH AVE | | | | HONOLULU | HI | 96816 | 2241 |
| DAGMAR M MALSTROM | 2375 LEXINGTON CIR S | | | | CANTON | MI | 48188 | 5907 |
| DAGMAR TOMLINSON | TR UA TOMLINSON FAMILY TRUST | 08/03/88 | 1325 CHAUTAUQUA BLVD | | PACIFIC PALISADES | CA | 90272 | 2607 |
| DAGNY SWIGERT WETHERILL | 301 NORRISTOWN RD | APT C204 | | | AMBLER | PA | 19002 | 2572 |
| DAGOBERTO BELTRAN | 18722 PAPRIKA CT | | | | GERMANTOWN | MD | 20874 | |
| DAH-LAIN TANG | 1337 GREEN TRAILS | | | | NAPER VILLE | IL | 60540 | 7032 |
| DAHL R MCCORMICK | PO BOX 81 | | | | HANNAWA FALLS | NY | 13647 | 0081 |
| DAHLEM COMPANY INC  PFT SH PL | DTD 11/05/98  JM CONNAUGHTON | CJ DAHLEM & JA DAHLEM CO TTEES | FBO J MICHAEL CONNAUGHTON | 6200 DUTCHMANS LN STE 207 | LOUISVILLE | KY | 40205 | |
| DAHLENE BROWNING | CUST LAUREN C BROWNING UTMA CA | 24174 ZANCON STREET | | | MISSION VIEJO | CA | 92692 | 2222 |
| DAHLIA D MILLER | 1372 BROWN RD | | | | HEPHZIBAH | GA | 30815 | 4527 |
| DAHLIA GABERT | 5318 DARNELL | | | | HOUSTON | TX | 77096 | 1202 |
| DAHLIA ILANA KANNER & | LESLIE BONFIELD KANNER | 7885 HEATHERTON LN | | | POTOMAC | MD | 20854 | |
| DAHLIA JUDITH DANA | FURZENS | ROSEMARY LANE | ALFOLD CRANLEIGH SURREY | UNITED KINGDOM | | | | |
| DAHLIA M ROOP & | JAMES DAVID ROOP JT TEN | 1237 S GRAHAM RD | | | FLINT | MI | 48532 | 3536 |
| DAHLON F WALLACE | THE CLOROX COMPANY 40 | 2506 E TALADIS ST | | | SAUK VILLAGE | IL | 60411 | |
| DAHN E BJORKMAN & | JOYCE E BJORKMAN | TR UA BJORKMAN FAMILY LOVING TRUST | 10/30/90 | PO BOX 553 | LAKE CITY | MI | 49651 | 0553 |
| DAHN E BJORKMAN & | JOYCE E BJORKMAN JT TEN | PO BOX 553 | | | LAKE CITY | MI | 49651 | 0553 |
| DAHN E BJORKMAN & | JOYCE E JORKMAN | TR UA 10/30/90 DAHN E BJORKMAN & | JOYCE E BJORKMAN TRUST | PO BOX 553 | LAKE CITY | MI | 49651 | 0553 |
| DAHN PAREKH & | KASHMIRA PAREKH JT TEN | 101 CASCADE RD | | | COLUMBUS | GA | 31904 | 2808 |
| DAHNA MCDONALD | CHARLES SCHWAB & CO INC CUST | PO BOX 14965 | | | SANTA ROSA | CA | 95402 | |
| DAHYA K PATEL | P O BOX 173775 | | | | DENVER | CO | 80217 | 3775 |
| DAHYABHAI M PATEL & | CHANDRIKA D PATEL JT TEN | RTE 9 COUNTRY SIDE MOTEL | | | COLD SPRING | NY | 10516 | |
| DAI M VAUGHAN | DESIGNATED BENE PLAN/TOD | 333 E ENOS DR APT 115 | | | SANTA MARIA | CA | 93454 | |
| DAIL ANN KOEHLER | 8631 ROCKY AVE | | | | LAS VEGAS | NV | 89143 | 1011 |
| DAIL LEONARD SWANSON | 861 CALLE TALENTIA | | | | ESCONDIDO | CA | 92025 | |
| DAIL LEONARD SWANSON & | DOROTHY JEAN SWANSON | 861 CALLE TALENTIA | | | ESCONDIDO | CA | 92025 | |
| DAIL MOSES | 140 DELL AVENUE | | | | MT. VERNON | NY | 10553 | |
| DAIL WILLIAM HILBERT | DESIGNATED BENE PLAN/TOD | 1692 WINDSOR LN | | | SANTA ANA | CA | 92705 | |
| DAILEEN L S ANKER | CUST SARAH LESLIE ANKER | UGMA MI | 500 W INDIANA | | BAY CITY | MI | 48706 | 4309 |
| DAILEY'S | FAMILY LIMITED PARTNERSHIP | 461 N. PEARL STREET | | | BRIDGETON | NJ | 08302 | 1360 |
| DAIMON C POWERS | 4541 COBBLESTONE CI | | | | KNOXVILLE | TN | 37938 | 3206 |
| DAIN ELMAN | 34056 WHITE OAK LN | | | | GURNEE | IL | 60031 | |
| DAIN P WILHELM | 12282 S HEMLOCK | | | | BRANT | MI | 48614 | 9712 |
| DAISEY PITTMAN | 202 QUINN AVE | | | | CARO | MI | 48723 | |
| DAISY A BATTLE | TR HOWARD L BATTLE & DAISY A | BATTLE LIVING TRUST | UA 06/17/96 | 821 CAHABA RD | LEXINGTON | KY | 40502 | 3318 |
| DAISY A KATTIC | 2127 NAOMI AVE | | | | GLASSPORT | PA | 15045 | 1217 |
| DAISY B ALEXANDER | 1215 APPLEBY DR | | | | SILVER SPRING | MD | 20904 | 3220 |
| DAISY B PECK | 2768 MONTGOMERY N W | | | | WARREN | OH | 44485 | 1428 |
| DAISY BRAVERMAN | 270 RIVERSIDE DR APT 11A | | | | NEW YORK | NY | 10025 | 5211 |
| DAISY BROWN | 3750 W CERMAK | | | | CHICAGO | IL | 60623 | 3013 |
| DAISY C BELLAMY | 714 E JACKSON | | | | KOKOMO | IN | 46901 | 4742 |
| DAISY C MARSHALL TRUST 7/26/91 | DAISY C MARSHALL TTEE | 3479 LINCOLNSHIRE COURT | | | ROCHESTER HILLS | MI | 48309 | |
| DAISY CHENG | 1001 LAKE CAROLYN PKWY | APT 224 | | | IRVING | TX | 75039 | |
| DAISY CLAUSTRO  & | JOSEPH CLAUSTRO JT WROS | 593 TERRY DRIVE | | | RICHLANDS | VA | 24641 | |
| DAISY CUC HONG | 3722 SLOPEVIEW DR | | | | SAN JOSE | CA | 95148 | |
| DAISY D BERRY | TR DAISY D BERRY TRUST | UA 11/17/97 | 11515 22ND AVE | | PLEASANT PRAIRIE | WI | 53158 | 4535 |
| DAISY D MARON | 19765 BUREN PL | | | | CASTRO VALLEY | CA | 94552 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAISY E COLLINS | BOX 674 | | | HEPPNER | OR | 97836 | 0674 |
| DAISY E LAMBERTON | 3432 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| DAISY E PIERCE TOD M PIERCE, T PIER | J PIERCE, R PIERCE, S PIERCE | SUBJECT TO STA RULES | 2915 W BROOKSIDE DRIVE | PEORIA | IL | 61615 | 4009 |
| DAISY E RHODES | 9550 LITTLEFIELD | | | DETROIT | MI | 48227 | 3427 |
| DAISY E. NORWOOD | 8001 GOLDFINCH DR | | | MCKINNEY | TX | 75070 | 5972 |
| DAISY F WASHINGTON | 3065 SHELL OIL ROAD | | | RUTH | MS | 39662 | |
| DAISY G CUNNINGHAM | 258 BALTIMORE AVENUE | | | EGG HARBOR CITY | NJ | 08215 | 2509 |
| DAISY J MARLIN & | DONALD H MARLIN JT TEN | 5850 MERIDIAN ROAD APT 402C | | GIBSONIA | PA | 15044 | 9692 |
| DAISY J RUSSELL | 1465 YORKTOWN RD | | | COLUMBUS | OH | 43232 | 1574 |
| DAISY JANE GRZEJKA & | MARGARET A RAUMIKAITIS JT TEN | 44 MILLVILLE STREET BLD 2 APT 10 | | SALEM | NH | 03079 | |
| DAISY KARKOSKI | 5453 TIPPERARY LANE | | | FLINT | MI | 48506 | 2264 |
| DAISY L COTTON | 36425 CARTER RD | | | NEW LONDON | NC | 28127 | 9512 |
| DAISY L ENGLISH | 445 N MONTGOMERY ST | | | TRENTON | NJ | 08618 | 3914 |
| DAISY L HARRIS | 529 JOHNS AVE | | | MANSFIELD | OH | 44903 | 1123 |
| DAISY L KWAN | CHARLES SCHWAB & CO INC CUST | 170 LINDA VISTA WAY | | MILLBRAE | CA | 94030 | |
| DAISY L OWENS | 2940 WINGATE AVE | | | AKRON | OH | 44314 | 1069 |
| DAISY L WARNER | 1221 W 11TH ST | | | ANDERSON | IN | 46016 | 2921 |
| DAISY LISTER DAVENPORT | 9418 NONA KAY | | | SAN ANTONIO | TX | 78217 | 5023 |
| DAISY LOU GASKILL | 12800 SW 63RD CT | | | MIAMI | FL | 33156 | 7014 |
| DAISY LOVELACE | 913 RAYMOND ROAD | | | CHARLOTTESVILLE | VA | 22902 | |
| DAISY LUNDSTEN | 39 NO LIBERTY STREET | | | HAMMONTON | NJ | 08037 | 1832 |
| DAISY M BROWN | 3808 FISHER RD | | | MIDDLETOWN | OH | 45042 | 2822 |
| DAISY M BRYANT | 5418 GIST AVE | | | BALTIMORE | MD | 21215 | 4504 |
| DAISY M DAVIS | 1622 WEST 30TH ST | | | RIVIERA BEACH | FL | 33404 | 3522 |
| DAISY M FREDERICKS TOD | WENDELL K FREDRICKS | 30096 SPRING RIVER DR | | SOUTHFIELD | MI | 48076 | 1045 |
| DAISY M HARVILL | 24319 LEEWIN | | | DETROIT | MI | 48219 | 4504 |
| DAISY M HINCHMAN | 2338 MALIBU CT | | | ANDERSON | IN | 46012 | 4718 |
| DAISY M WILSON | 6233 HAAG ROAD | | | LANSING | MI | 48911 | 5453 |
| DAISY MCCLUNG BOCCETTI | 2416 LINDEN AVE | | | KINSTON | NC | 28501 | |
| DAISY MOY FRATUS AND | YING TSUI MOY JTWROS | 448 CARNATION AVE | | FLORAL PARK | NY | 11001 | 3640 |
| DAISY PANG DUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3780 OLD PALI RD | HONOLULU | HI | 96817 | |
| DAISY PAYNE | 622 LINDA VISTA | | | PONTIAC | MI | 48342 | 1649 |
| DAISY RIGGS TRUSTEE | U/A DTD 10-22-1992 | FBO DAISY RIGGS REVOCABLE TR | 2600 EL PATIO PL  APT #104 | LOUISVILLE | KY | 40220 | |
| DAISY S MCCOLLUM | 8290 HUNLEY RIDGE RD | | | MATTHEWS | NC | 28104 | 2946 |
| DAISY S PURACAL MD SEP IRA | FCC AS CUSTODIAN | 6105 PANORAMA DRIVE NE | | TACOMA | WA | 98422 | 1218 |
| DAISY SANTORUVO | CUST LAWRENCE C SANTORUVO | UGMA NY | 279 CROCUS AVE | FLORAL PARK | NY | 11001 | 2333 |
| DAISY SMELTZER MCBANE | 5810 S 50 W | | | ATLANTA | IN | 46031 | 9566 |
| DAISY THOMPSON | 826 MAYFAIR BLVD | | | TOLEDO | OH | 43612 | 3145 |
| DAISY W JINKS | 851 GERTRUDE PL NW | | | ATLANTA | GA | 30318 | 4836 |
| DAISY W WONG | DAISY W WONG LIVING TRUST | PO BOX 1628 | | DUNNELLON | FL | 34430 | |
| DAISY WALLACE OSBORNE | 1142 CREEKSIDE CT | | | BURTON | MI | 48509 | 1460 |
| DAISY WILLIAMS WARNALIS | DESIGNATED BENE PLAN/TOD | 109 PEAKLAND CT | | BEDFORD | VA | 24523 | |
| DAIVD M SAFFORD | 50704 EAST SHAMROCK | CHESTERFIELD TWNSP | | NEW BALTIMORE | MI | 48047 | 1873 |
| DAIVD PARINISI | 196 MAIN ST | | | ARCHBALD | PA | 18403 | |
| DAK F LOUIE | JEANETTE LOUIE | 2600 W 34TH ST | | SIOUX FALLS | SD | 57105 | 4305 |
| DAKOTA DOUGH | AN INVESTMENT CLUB | 1716 S ABERDEEN CIR | | SIOUX FALLS | SD | 57106 | |
| DAKOTA LEE GRONSKI | 760 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48307 | 3431 |
| DAKOTA SHELTON | 366 MEDALLION DR | | | PRINCE FREDERICK | MD | 20678 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAKOTA STONE | 3219 HARBOR VIEW DR. | | | | LANGLEY | WA | 98260 | |
| DAL DUANE GRAHAM | 13760 DE GARMO AVE | | | | SYLMAR | CA | 91342 | |
| DAL EATON | CHARLES SCHWAB & CO INC CUST | 2317 N ACACIA RD | | | APACHE JUNCTION | AZ | 85219 | |
| DAL H CHO | 2700 ELIZABETH LAKE RD APT 336 | | | | WATERFORD | MI | 48328 | 3284 |
| DAL L BURTON | PO BOX #1054 | | | | ROCKAWAY BEACH | MO | 65740 | 1054 |
| DAL VANDERVORT | 5964 HICKORY TRAIL | | | | NORTH RIDGEVILLE | OH | 44039 | |
| DAL-JOON LEE & | HE-JA LEE | 2471 PING DR | | | HENDERSON | NV | 89074 | |
| DALANA BRAND | 2550 GLEN COVE | | | | HOLT | MI | 48842 | |
| DALBERT G BUTTERFIELD & | MARILYN M BUTTERFIELD JT TEN | 48 ROBINDALE DR | | | PLANTSVILLE | CT | 06479 | 1338 |
| DALBERT GARCIA | 4612 DESTINYS GATE DR | | | | AUSTIN | TX | 78727 | |
| DALE & EUGENIA M STEININGER | 15213 SE BEVINGTON AVE | | | | PORTLAND | OR | 97267 | |
| DALE A & CLARA M BERRY JTTEN | TOD M DACE, D BERRY, & A BABCOCK | SUB TO STA RULES | 508 KIMBERLY | | LEESBURG | FL | 34788 | 2424 |
| DALE A ATCHESON | 8520 8TH ST | | | | VERO BEACH | FL | 32968 | 9623 |
| DALE A ATCHESON | TROY BULLARD | 8520 8TH ST | | | VERO BEACH | FL | 32968 | 9623 |
| DALE A BAGNALL | 220 E 250 S | | | | VALPARAISO | IN | 46383 | |
| DALE A BENWAY | 4436 E CARPENTER RD | | | | FLINT | MI | 48506 | 1048 |
| DALE A BETTS & | SHIRLEY A BETTS JT TEN | 4280 SE 20TH PLACE | APT 703 | | CAPE CORAL | FL | 33904 | 5440 |
| DALE A BINGLEY | 8134 BRISTOL RD | | | | DAVISON | MI | 48423 | 8716 |
| DALE A BLASER | 138 BUTEN ST | | | | MILTON | WI | 53563 | 1272 |
| DALE A BRINKS | 3673 ELK DR | | | | ZEELAND | MI | 49464 | 6833 |
| DALE A CABLE | 2614 TIFFIN AVE #95 | | | | SANDUSKY | OH | 44870 | 5380 |
| DALE A CAMPBELL | 845 SOUTHSIDE ROAD 262 | | | | SUPERIOR | MT | 59872 | 9632 |
| DALE A CARLSON | CHARLES SCHWAB & CO INC CUST | 607 N CURTIS AVE | | | ALHAMBRA | CA | 91801 | |
| DALE A CLEMENS | 4617 DAVISON RD | | | | LAPEER | MI | 48446 | 3503 |
| DALE A CLEMENTS | 4544 NORTH CANDLEWOOD DR | | | | BEVERLY HILLS | FL | 34465 | |
| DALE A CLEMENTS & | THOMAS J CLEMENTS JT TEN | 4544 NORTH CANDLEWOOD DR | | | BEVERLY HILLS | FL | 34465 | |
| DALE A CLEVELAND | 1009 S CLOUDAS AVE | | | | SIOUX FALLS | SD | 57103 | 2827 |
| DALE A CLINE | 3850 ORCHARD GROVE RD | | | | SABINA | OH | 45169 | 9160 |
| DALE A CORDERMAN TOD | TOD DTD 01/28/02 | 904 SOUTH CLARK ST | | | MOBERLY | MO | 65270 | 1864 |
| DALE A CORDERMAN TOD | TOD DTD 04/04/03 | 904 S CLARK | | | MOBERLY | MO | 65270 | 1864 |
| DALE A COURTRIGHT ACF | BRETT A COURTRIGHT U/AZ/UTMA | 9282 E. DESERT TRAIL | | | SCOTTSDALE | AZ | 85260 | 4542 |
| DALE A CRISPINO | 5701 FAIROAKS AVENUE | | | | BALTIMORE | MD | 21214 | 1631 |
| DALE A DAVIS | & JERRI DAVIS JTTEN | 4012 WALSH RANCH CV | | | ROUND ROCK | TX | 78681 | |
| DALE A DEBOER | 10762 STRASBURG RD | | | | ERIE | MI | 48133 | 9727 |
| DALE A DEGOEDE CUST FOR | ARIANNA E DEGOEDE UTMA/CA | UNTIL AGE 21 | 919 E SWIFT AVE | | FRESNO | CA | 93704 | 3831 |
| DALE A DEGOEDE CUST FOR | JOHN M DEGOEDE UTMA/CA | UNTIL AGE 21 | 919 E SWIFT AVE | | FRESNO | CA | 93704 | 3831 |
| DALE A DEINES | POST OFFICE BOX 1733 | | | | SKYLAND | NC | 28776 | 1733 |
| DALE A DIBARTOLOMEO | N DIBARTOLOMEO ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 40721 FLAGSTAFF DR | | STERLING HEIGHTS | MI | 48313 | |
| DALE A FOLKS | 18717 SAVAGE RD | | | | BELLEVILLE | MI | 48111 | 9673 |
| DALE A FONG & | SUE S FONG | 15 RIVERPORT CIR | | | SACRAMENTO | CA | 95831 | |
| DALE A FOSTER | 124 STOVER ROAD | | | | ROCHESTER | NY | 14624 | 4452 |
| DALE A GACKSTATTER | 338 SUNSET DR | | | | JANESVILLE | WI | 53545 | 3251 |
| DALE A GRECH | PO BOX 146 | | | | MILAN | MI | 48160 | 0146 |
| DALE A GREEN | 2143 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423 | 2059 |
| DALE A GURZYNSKI | 59 WEST LOGAN | | | | LEMONT | IL | 60439 | 3852 |
| DALE A HACKENBERG | 82716 28TH ST | | | | LAWTON | MI | 49065 | 9644 |
| DALE A HAMMOND & | ELSA H HAMMOND JT TEN | 3781 LINCOLNSHIRE ROAD | | | WATERFORD | MI | 48328 | 3540 |
| DALE A HARNER | 1887 HILLTOP RD | | | | XENIA | OH | 45385 | 8572 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DALE A HELCHER JR & | SUSAN T AMARAL JT TEN TOD | LUCAS GUS DRAKE | SUBJECT TO STA TOD RULES | P O BOX 434 | HOMOSASSA | FL | 34487 | |
| DALE A HENDERSON | PO BOX 73 | | | | VERNON | MI | 48476 | |
| DALE A HERZOG | 225 GREENTRAILS DR S | | | | CHESTERFIELD | MO | 63017 | 2914 |
| DALE A HERZOG | SHERMAN SCOTT CONSERVATOR 225 S | GREEN TRAILS DR | | | CHESTERFIELD | MO | 63017 | |
| DALE A HOBERMAN | 14956 CREEK EDGE DR | | | | HOLLAND | MI | 49424 | 1690 |
| DALE A HOYT | 10 ORCHARD KNOLL DR | | | | CINCINNATI | OH | 45215 | 3966 |
| DALE A IRISH | 759 FIVE LAKES RD | | | | ATTICA | MI | 48412 | |
| DALE A JAKEL | 1553 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104 | 4711 |
| DALE A JOLLY | 1324 CRESCENT AVE | | | | IDAHO FALLS | ID | 83402 | |
| DALE A KING | 6736 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127 | 2083 |
| DALE A KITHNEFSKY | PO BOX 275 | | | | LAKE WINOLA | PA | 18625 | 0275 |
| DALE A KOELEWYN | PATRICIA M KOELEWYN | 17603 VAN AKEN BLVD | | | SHAKER HTS | OH | 44120 | 3421 |
| DALE A KUBANCEK | SIMPLE IRA-PERSHING LLC CUST | SIMPLE IRA | 5099 RIVEREDGE DRIVE | | TITUSVILLE | FL | 32780 | 7332 |
| DALE A LANGMAN IRA | FCC AS CUSTODIAN | 3472 CORNWALL DR NW | | | CANTON | OH | 44708 | 1154 |
| DALE A LEE | 6745 ASHTON AVE | | | | DETROIT | MI | 48228 | 3422 |
| DALE A LEE | 6745 ASHTON AVE | | | | DETROIT | MI | 48228 | 3422 |
| DALE A LEWIS | 4545 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903 | 7215 |
| DALE A LISEMBEE | 12947 JOHNSON MILL RD | | | | CROFTON | KY | 42217 | 8262 |
| DALE A MANN | 594 KEELER DR | | | | AVON | IN | 46123 | 9689 |
| DALE A MASTERS | 1010 BALDWIN AVE | | | | JENISON | MI | 49428 | 9716 |
| DALE A MCCOY | 488 GUNNISON GORGE | | | | BALLWIN | MO | 63011 | 1739 |
| DALE A MILLER | 13021 BRENNAN RD | | | | CHESANING | MI | 48616 | 9534 |
| DALE A MILLER | 646 N ALMAR CIR | | | | MESA | AZ | 85213 | 6968 |
| DALE A MILNER | 5907 E GROSS DR | | | | TERRE HAUTE | IN | 47802 | 9576 |
| DALE A MOORE & | THERESA K MOORE | TR MOORE FAM TRUST | UA 05/31/96 | 74 FALCON HILLS DR | HIGHLANDS RANCH | CO | 80126 | 2901 |
| DALE A MULLER | 411 NORTH 6TH STREET | APT 409 | | | EMERY | SD | 57332 | 2124 |
| DALE A NELSON | 14927 E DESERT WILLOW DR C-1 | | | | FOUNTAIN HILLS | AZ | 85268 | 5920 |
| DALE A PLESCIA | TOD DTD 12-20-05 | 22267 NOLAN RD | | | COVINGTON | LA | 70435 | 6452 |
| DALE A POMEROY | 4488 CHANDY | | | | GRAND RAPIDS | MI | 49525 | 1310 |
| DALE A POTTEBAUM & | JEAN L POTTEBAUM JT TEN | 1112 NORTH E | | | LOMPOC | CA | 93436 | 3412 |
| DALE A POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525 | 1850 |
| DALE A REITNAUER | APRIL L REITNAUER JTWROS | 93 LAKE RD | | | FLEETWOOD | PA | 19522 | 9001 |
| DALE A RIGHTLEY AND | CHIETA S RIGHTLEY JT TEN | 4750 N MARYBELLE WAY | | | BLOOMINGTON | IN | 47404 | |
| DALE A ROGERS | 5925 CHAUNCEY DR NE | | | | BELMONT | MI | 49306 | 9195 |
| DALE A ROULEAU & | SHARON A ROULEAU | TR UA 01/19/95 | DALE A & SHARON A ROULEAU | 299 TELU CRT | LINWOOD | MI | 48634 | 9406 |
| DALE A SAHR | 3595 N BEYER RD | | | | SAGINAW | MI | 48601 | 9447 |
| DALE A SARIG | 10 WYOMISSING COURT | | | | WYOMISSING | PA | 19610 | 2685 |
| DALE A SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423 | 9317 |
| DALE A SCHMIDT & | ROBERTA G MERTZ JT TEN | 833 E MAPLE | | | HOLLY | MI | 48442 | 1752 |
| DALE A SCHWAB | SUZANNE HARRINGTON SUCC-TTEES | U/A/D 07-09-1987 | FBO JOSEPH F SCHWAB TRUST | 1867 WEST POINT DRIVE | CARLSBAD | CA | 92008 | 3769 |
| DALE A SCHWARK & | SHERRY ANN SCHWARK | 2129 W GRANGE AVE | | | MILWAUKEE | WI | 53221 | |
| DALE A SEELEY | 7541 SWAN CREEK | | | | SAGINAW | MI | 48609 | 5392 |
| DALE A SIEB | 8601 STATE RD | | | | BANCROFT | MI | 48414 | 9744 |
| DALE A SMITH | PO BOX #1 | BLYTHESWOOD ON  N0P 1B0 | CANADA | | | | | |
| DALE A SMITH | PO BOX 1 | BLYTHESWOOD ON  N0P 1B0 | CANADA | | | | | |
| DALE A STEELE | 8501 DILLON ROAD | | | | CHARLESTOWN | IN | 47111 | 9666 |
| DALE A STUART | 7336 MUSTANG DRIVE | | | | CLARKSTON | MI | 48346 | 2624 |
| DALE A SWEITZER | 4231 APRICOT RD | | | | SIMI VALLEY | CA | 93063 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DALE A THOMAS JR | 1134 CARMEL RD N | | | HAMPDEN | ME | 04444 | 3208 |
| DALE A THOMPSON | 4530 EAST TOMAHAWK LANE | | | JANESVILLE | WI | 53546 | 9629 |
| DALE A TUCKER & | KATHLEEN M TUCKER | 7576 COMMUNITY DR | | CITRUS HEIGHTS | CA | 95610 | |
| DALE A VERONESI | 4361 SE SCOTLAND CAY WAY | | | STUART | FL | 34997 | 8280 |
| DALE A WELCH | PO BOX 30 | | | STUTTGART | AR | 72160 | 0030 |
| DALE A WELLS | 3389 AQUARIOUS CIR | | | OAKLAND | MI | 48363 | 2714 |
| DALE A WITTMANN | 108 GRANT STREET | | | LINDEN | NJ | 07036 | 1737 |
| DALE A WORM | 1843 ELM AVE | | | SO MILW | WI | 53172 | 1442 |
| DALE A ZOOK | 1818 N 4TH ST | | | COEUR D ALENE | ID | 83814 | |
| DALE A. BASH & | BARBARA J. BASH JT TEN | 4783 SPITLER DRIVE | | BAY CITY | MI | 48706 | 9498 |
| DALE ABBREDERIS  & | LUCI ABBREDERIS JT WROS | 900 WARREN AVE. N. | | SEATTLE | WA | 98109 | |
| DALE ABERNATHY | 252 ZANDALE DR | | | LEXINGTON | KY | 40503 | 2645 |
| DALE ADAMIC | 30375 OVERLOOK DRIVE | | | WICKLIFFE | OH | 44092 | 1146 |
| DALE AGUAS | 4020 ROSEMEAD BLVD., UNIT#22 | | | PICO RIVERA | CA | 90660 | |
| DALE AKINS | 757 FAIRVIEW PL | | | ALLIANCE | OH | 44601 | |
| DALE ALAN SAILER & | LAURA STANLEY SAILER | 2237 LINNEMAN ST | | GLENVIEW | IL | 60025 | |
| DALE ALAN VANDERLAAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 301 MULBERRY ST | RAVENSWOOD | WV | 26164 | |
| DALE ALAN ZESKIND | BOX 278 | | | WAYLAND | MA | 01778 | 0278 |
| DALE ALBERT DENUNZIO | 8425 E BALFOUR DR | | | TUCSON | AZ | 85710 | |
| DALE ALLAN KASTNING | 8072 BARBERRY HILL DR | | | MENTOR | OH | 44060 | 5640 |
| DALE ALLAN WILLIS | 3026 KETZLER DR | | | FLINT | MI | 48507 | 1222 |
| DALE ALLEN DICK | 310 CORBIN DR. | | | BARNEVELD | WI | 53507 | |
| DALE ALLEN MCELHANEY & | W MCELHANEY | 23 LAKE VIEW DR | | MANSFIELD | IL | 61854 | |
| DALE ALLEN STEELE | 10702 MAOPLE RIDGE DR | | | SPOTSYLVANIA | VA | 22553 | |
| DALE ANDERSON & | ALICE LOUISE ANDERSON JT TEN | 4339 STOCKDALE | | SAN ANTONIO | TX | 78233 | 6816 |
| DALE ANDREWS ELDRIDGE | 1700 GREAT PLAIN AVE | | | NEEDHAM | MA | 02492 | 1212 |
| DALE ANN FRANKEL | 700 ARDMOOR | | | BLOOMFIELD TWP | MI | 48301 | 2416 |
| DALE ANNA DEAN | 25 REVERE ST | | | BOSTON | MA | 02114 | 3769 |
| DALE ANNA S HERMSEN | 2567 N HUGHES ROAD | | | HOWELL | MI | 48843 | 9749 |
| DALE ARTHUR DEGOEDE & | MARY E DEGOEDE COMPRO | 919 E SWIFT AVE | | FRESNO | CA | 93704 | 3831 |
| DALE B CARPENTER & | MARCIA CARPENTER JT TEN | 11811 GRANGE RD | | PORTLAND | MI | 48875 | 9304 |
| DALE B CROSTON | 1900 HEMLOCK RD | | | EDGEWOOD | MD | 21040 | 2423 |
| DALE B CUBBISON | 6514 SW ARRANMORE CT | | | PORTLAND | OR | 97223 | |
| DALE B DEAVER & | PATRICIA B DEAVER JT TEN | 1925 SOUTH FRANKWOOD | | SANGER | CA | 93657 | 9537 |
| DALE B FOX | 6270 BURNING TREE DR | | | BURTON | MI | 48509 | 2609 |
| DALE B HENDLER | CUST ERIC D HENDLER UTMA CA | 2440 LEIMERT BLVD | | OAKLAND | CA | 94602 | 2020 |
| DALE B HENDLER | CUST STEPHEN J HENDLER UTMA CA | 2440 LEIMERT BLVD | | OAKLAND | CA | 94602 | 2020 |
| DALE B JETT | 910 BERKLEY ST | | | CARPENTERSVLE | IL | 60110 | 1570 |
| DALE B LANCASTER | 320 S CORL ST | | | STATE COLLEGE | PA | 16801 | 4178 |
| DALE B MCMILLIN | 145 MILLCREEK LN | | | MORELAND HILLS | OH | 44022 | 1266 |
| DALE B OTTO | 10938 ALEXANDRA CT | | | INVER GROVE | MN | 55077 | 5463 |
| DALE B PRESTON JR | 4670 DEWEY DRIVE | | | LEBANON | OH | 45036 | 8408 |
| DALE B SIMON | 14080 W CENTERLINE RD | | | PEWAMO | MI | 48873 | 9642 |
| DALE B SIMON | TOD CAROL L SIMON | 14080 W CENTERLINE | | WESTPHALIA | MI | 48894 | |
| DALE B STOVER | PO BOX 219 | | | MILLINGTON | NJ | 07946 | 0219 |
| DALE B THOMA | 792 LAKESHORE DR | | | LEXINGTON | KY | 40502 | 3119 |
| DALE B WILLIAMS | 10467 JORDAN PKWY | | | HOPEWELL | VA | 23860 | 8271 |
| DALE BAILEY | 50 CAMERON LANE | | | MARTINSBURG | WV | 25405 | 5290 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE BAJER | 763 MEGAN LANE | | | | WEBSTER | NY | 14580 |
| DALE BALIS | W 14275 CO HWY D | | | | WEYERHAEUSER | WI | 54895 |
| DALE BARLOW | 7008 PAUL CONRAD DR | | | | PANAMA CITY | FL | 32409 |
| DALE BASIL LEE | 2737 BROADWAY | | | | HUNTINGTON PARK | CA | 90255 | 6347 |
| DALE BECKERMAN | 377 LEWIS LANE | | | | CRAIG | CO | 81625 |
| DALE BENNETT TTEE | DALE BENNETT TR NO 200 | DATED 9/24/2001 | 1671 OLD MILL ROAD BOX 54 | | FRANKLIN GROVE | IL | 61031 | 9551 |
| DALE BENSCOTER | SANDRA BENSCOTER | 4 S MIDDAUGH ST | | | SOMERVILLE | NJ | 08876 | 2803 |
| DALE BENSON | 8203 HAYDEN COVE DR. | | | | TOMBALL | TX | 77375 |
| DALE BERNARD WYCKOFF | 12 LENNECKE LN | | | | EAST BRUNSWICK | NJ | 08816 | 2426 |
| DALE BERNING | DESIGNATED BENE PLAN/TOD | PO BOX 9092 | | | CINCINNATI | OH | 45209 |
| DALE BERTON YOUNG & | LAURA LEE YOUNG | 9 QUEENS VIEW LN | | | WILDER | KY | 41076 |
| DALE BLASIMAN | 669 N. LINCOLN AVE. | | | | SALEM | OH | 44460 | 1760 |
| DALE BOCH | 1 BENJAMIN PLACE | | | | CHESTNUT HILL | MA | 02467 |
| DALE BORCHARDT | 1562 UNIVERSITY LANE #706 | | | | COCOA | FL | 32922 |
| DALE BORDERS & | JANET BORDERS | JT TEN | 12750 MICHIGAN AVENUE E | | BATTLE CREEK | MI | 49014 | 8962 |
| DALE BORIS-KANE | 85 MEREDITH AVENUE | | | | ROCHESTER | NY | 14618 |
| DALE BOSLEY | 3324 C STREET | | | | SACRAMENTO | CA | 95816 |
| DALE BOURNE | 2052 SWENSBERG NE | | | | GRAND RAPIDS | MI | 49505 | 6259 |
| DALE BOYCE | 11614B 35TH AVE SE | | | | EVERETT | WA | 98208 |
| DALE BRADLEY | 1633 WILLOW RUN | | | | SEBRING | FL | 33872 | 1803 |
| DALE BRADLEY BIDLE & | LINDA ANN BIDLE | 2713 FLINTRIDGE DR | | | MYERSVILLE | MD | 21773 |
| DALE BRADWAY | 1124 CTY RD 39 NE | | | | MONTICELLO | MN | 55362 | 3277 |
| DALE BRANTIGAN FOR STEPH. | BRANTIGAN | 1748 WIXOM RD | | | WIXOM | MI | 48393 |
| DALE BRIAN HAMBLIN | 1145 HILLTOP DR | | | | REDDING | CA | 96003 |
| DALE BRIGHT | SANDRA S BRIGHT JTWROS | 4430 PARK ST | | | CHINO | CA | 91710 | 3258 |
| DALE BUDDE | 435 KROLL | | | | EAST DUBUQUE | IL | 61025 | 9591 |
| DALE BUTLER | 2810 SOMME STREET | | | | JOLIET | IL | 60435 |
| DALE C ALLEN | 1155 PAUL ST | | | | MT MORRIS | MI | 48458 | 1104 |
| DALE C BARLOWE | C/O BARBARA A SMITH | 4039 LEDAN EXTENSION | | | GAINESVILLE | GA | 30506 | 2024 |
| DALE C BERLAU | PO BOX 8154 | | | | PRAIRIE VLG | KS | 66208 | 0154 |
| DALE C BOSTICK | 6677 QUERCUS DRIVE | | | | HEBRON | MD | 21830 | 1161 |
| DALE C BOYCE | 7811 SOUTH FORTY-ONE RD | PO BOX 206 | | | CADILLAC | MI | 49601 | 0206 |
| DALE C BUTZIN | 13570 APPLE ST | | | | CARLETON | MI | 48117 | 9470 |
| DALE C CAPELA & | LYDIA N CAPELA | 3289 MCAFEE RD | | | WOOSTER | OH | 44691 |
| DALE C CARROLL | 625 REYNOLDS BEND RD SE | | | | ROME | GA | 30161 | 2548 |
| DALE C COGGINS | 9232 NAVAJO TRAIL | | | | FLUSHING | MI | 48433 | 1021 |
| DALE C ENGEBRETSEN | PO BOX 756 | | | | DENMARK | WI | 54208 | 0756 |
| DALE C ERRICO & | DONNA ERRICO JT TEN | 20 DEERFIELD TRL | | | MONMOUTH JUNCTION | NJ | 08852 | 2675 |
| DALE C FLOWNEY & | MICHELLE K FLOWNEY JT TEN | 3512 BRENTWOOD DRIVE | | | FLINT | MI | 48503 | 2354 |
| DALE C GILLUM | 15503 CROSS VINE | | | | SAN ANTONIO | TX | 78247 | 5510 |
| DALE C GRIEB | TR DALE C GRIEB TRUST | UA 11/17/98 | 2027 FALLSGROVE WAY | | FALLSTON | MD | 21047 | 1509 |
| DALE C GUETZLOFF | 152 DOROTHY LANE | | | | CAMDENTON | MO | 65020 | 4102 |
| DALE C HACKER | 97 INDIAN RD | | | | CHEEKTOWAGA | NY | 14227 | 1633 |
| DALE C HAVILAND | 4540 CUTLER RD R 2 | | | | DEWITT | MI | 48820 | 9124 |
| DALE C HAYNES | PO BOX 1437 | | | | WESTERVILLE | OH | 43086 |
| DALE C KING | 2161 BRINGOLD AVE | | | | HARRISON | MI | 48625 | 9782 |
| DALE C MC CAFFERY | 16616 RIDGE ROAD W | | | | HOLLEY | NY | 14470 | 9366 |
| DALE C MILLER | 1529 GENEVA ROAD | BLDG 9 | | | ANN ARBOR | MI | 48103 | 4489 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE C MILLIKEN | 10364 S BRAMBLEWOOD | | | | PERRYSBURG | OH | 43551 | 3630 |
| DALE C NORRIS | 600 S LAKE AVE STE 404 | | | | PASADENA | CA | 91106 | 3955 |
| DALE C OSMUNDSON | 3102 MONTANA | | | | FLINT | MI | 48506 | 2540 |
| DALE C PLESEA | 9395 PENNSYLVANIA AVE | APT 3 | | | BONITA SPGS | FL | 34135 | 3503 |
| DALE C RICHMOND | 2300 HOULIHAN RD | | | | SAGINAW | MI | 48601 | 9756 |
| DALE C SAUNDERS | 11800 MEIS AVE | | | | MIDLOTHIAN | VA | 23112 | 3615 |
| DALE C SILER | 5401 NEWELL DR | | | | KETTERING | OH | 45440 | 2850 |
| DALE C SMITH | 9246 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231 | 3106 |
| DALE C SPENCER | 1546 JOSLYN | | | | PONTIAC | MI | 48340 | 1313 |
| DALE C SWANSON | 1522 CENTRAL | | | | WILMETTE | IL | 60091 | 2402 |
| DALE C WARD TOD | MICHAEL D WARD | 505 MAPLE LANE | | | STERLING | IL | 61081 | 3153 |
| DALE C WATERS | WBNA CUSTODIAN SEP IRA | 1102 CARPERS ST | | | MCLEAN | VA | 22101 | |
| DALE C WATERS AND | ROBIN W WATERS JTWROS | 1102 CARPER ST | | | MC LEAN | VA | 22101 | 2108 |
| DALE C WATKINS | LEE ANN WATKINS JT TEN | 3452 E DOLPHIN AVE | | | MESA | AZ | 85204 | 4002 |
| DALE C. REICHERT AND | MARIE B. REICHERT JT TEN | TOD ACCOUNT | 2729 AVONDALE DR. | | SIERRA VISTA | AZ | 85650 | 5759 |
| DALE CARL COLLINS | 2610 E 8TH ST | | | | ANDERSON | IN | 46012 | 4404 |
| DALE CHARLES BRYANT | CHARLES SCHWAB & CO INC CUST | 2400 EPPINGER BLVD | | | THORNTON | CO | 80229 | |
| DALE CHARLES MATZNICK | 4146 MITCHELL RD | | | | HADLEY | MI | 48440 | 9782 |
| DALE CHRISTIANSEN | 5484 S. HIGHLAND DRIVE | | | | SALT LAKE CITY | UT | 84117 | |
| DALE CHRISTOPHER MILLER | CHARLES SCHWAB & CO INC CUST | TONY ROMELLI BAIL BONDS PROFIT | 1786 MANOR DR | | SANTA ROSA | CA | 95403 | |
| DALE CLARENCE WORKMAN & | LINDA R WORKMAN JT TEN | 3844 HOLLY BERRY | | | KNOXVILLE | TN | | |
| DALE COLE | 10620 BECLAN DR | | | | RNCHO CORDOVA | CA | 95670 | 3807 |
| DALE CONDRA | DALE A. CONDRA TRUST | 3394 PREBLE AVE | | | VENTURA | CA | 93003 | |
| DALE COOK | VALERIE COOK | 3001 QUAIL CREEK LOOP | | | KINGSLAND | TX | 78639 | |
| DALE COULTER | 7036 SW 33 RD | | | | TOPEKA | KS | 66614 | |
| DALE CRIBLEY | 13289 AKRON CANFIELD RD | | | | N JACKSON | OH | 44451 | 9723 |
| DALE CUSHMAN & | JOYCE CUSHMAN JT TEN | 1327 SEMORE | | | KALAMAZOO | MI | 49001 | 7403 |
| DALE D BELL | 4709 JAMM RD | | | | ORION | MI | 48359 | 2221 |
| DALE D BENNETT | PO BOX 214 | 6701 STRAWBERRY LK RD | | | HAMBERG | MI | 48139 | 0214 |
| DALE D BRETERNITZ | 3340 WESTBROOK | | | | SAGINAW | MI | 48601 | 6985 |
| DALE D COLLINS | 4367 WATSON RD | | | | BEAVERTON | MI | 48612 | 8350 |
| DALE D DAHLIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6500 TANGLEWOOD LN | | LINCOLN | NE | 68516 | |
| DALE D DEMARAY JR | PO BOX 81 | | | | BENICIA | CA | 94510 | 0081 |
| DALE D DONELSON | 10140 BROOKS RD | | | | LENNON | MI | 48449 | 9640 |
| DALE D DYSON | 1535 SW 9TH ST | | | | MIAMI | FL | 33135 | 5221 |
| DALE D DYSON | 2177 S W 16TH TER | | | | MIAMI | FL | 33135 | |
| DALE D EARLEY | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405 | 2641 |
| DALE D ELLIS & | DARLENE F ELLIS JT TEN | BOX 24 | | | STANLEY | ND | 58784 | 0024 |
| DALE D EMERY | G 3437 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| DALE D FALK | 2167 MONTANA | | | | SAGINAW | MI | 48601 | 5314 |
| DALE D GRIM | 42 MARLA LANE | | | | GIRARD | OH | 44420 | 1330 |
| DALE D JESSOP | 620 LINDEN LANE | | | | PRATTVILLE | AL | 36066 | 7364 |
| DALE D JONES | 1043 KIMBERLY | APT 10 | | | LANSING | MI | 48912 | 4834 |
| DALE D LATHER | PO BOX 653 | | | | DEFIANCE | OH | 43512 | 0653 |
| DALE D LONG | TR LONG FAM TRUST | UA 02/13/98 | 1116 POWDERHORN DR | | LANSING | MI | 48917 | 4069 |
| DALE D MINTZMYER | PO BOX 42 | | | | HILLMAN | MI | 49746 | 0042 |
| DALE D NORWICH | 178 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | 5224 |
| DALE D POLAND  AND | JOYCE A POLAND | JT TEN WROS | 1883 DUNLAP DR | | PRINCETON | IN | 47670 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DALE D SCHELLE AND | ANN SCHELLE JTWROS | 1304 W 600 N | | | | WEST LAFAYETTE | IN | 47906 | 9788 |
| DALE D SPEAR | 8023 S JENNINGS | | | | | SWARTZ CREEK | MI | 48473 | 9147 |
| DALE D STOKES | 4129 SEQUOIA AVE | | | | | GROVE CITY | OH | 43123 | |
| DALE D TURSO | 3877 RIVER OAK CIRCLE | | | | | VIRGINIA BEACH | VA | 23456 | 8143 |
| DALE D VALENTI | 2116 ROAD 170 | | | | | READING | KS | 66868 | 9017 |
| DALE D VAUGHAN & | ROSE M VAUGHAN JT TEN | 52 VAUNHOLM ROAD | | | | MCVEYTOWN | PA | 17051 | 8998 |
| DALE D VERMILLION | 2814 PLAINFIELD AVE | | | | | FLINT | MI | 48506 | 1855 |
| DALE D WENDORFF | CUSTODIAN UNDER IL UTMA FOR | BOBBI JO WENDORFF | 518 COUNTY RD A | | | HUDSON | WI | 54016 | |
| DALE D WENDORFF | CUSTODIAN UNDER IL UTMA FOR | CARL ROBERT WENDORFF | 518 COUNTY RD A | | | HUDSON | WI | 54016 | |
| DALE D WENDORFF | CUSTODIAN UNDER IL UTMA FOR | LAURA JEAN WENDORFF | 518 COUNTY RD A | | | HUDSON | WI | 54016 | |
| DALE D WENDORFF & | BETTY JO WENDORFF JT WROS | 518 COUNTY RD A | | | | HUDSON | WI | 54016 | |
| DALE D WHEELER & | CAROL J WHEELER | 18925 AUTUMN WAY | | | | MONUMENT | CO | 80132 | |
| DALE D WHITE | 421 W WITHERBEE | | | | | FLINT | MI | 48503 | 1083 |
| DALE DAIGLE | 12 BERKSHIRE DR | | | | | JACKSONVILLE | NC | 28546 | |
| DALE DEAN MILLER | 2413 E 200 SOUTH | | | | | ANDERSON | IN | 46017 | |
| DALE DEWEESE | 5609 EAGLES LANDING DR | | | | | OREGON | OH | 43616 | 1158 |
| DALE DRIESENGA | 4316 41 ST | | | | | GRANDVILLE | MI | 49418 | 2304 |
| DALE E ALLEN II | 363 OAK GROVE AVE APT F | | | | | JACKSON | MI | 49203 | |
| DALE E ANDERSON | 12389 MEANDERLINE | | | | | CHARLEVOIX | MI | 49720 | 1072 |
| DALE E ANTHONY EX | UW ALTA S ANTHONY | RR 1 BOX 87C | | | | SAYRE | PA | 18840 | 9706 |
| DALE E ARTZ & | ELEANOR E ARTZ | TR ARTZ FAM TRUST | UA 03/31/95 | 2222 N REVERE RD | | AKRON | OH | 44333 | 1954 |
| DALE E ATHERTON | 10271 RAY RD | | | | | GAINES | MI | 48436 | 9756 |
| DALE E BARR &JUDY S BARR JT WROS | 2960 MILLER HWY | | | | | OLIVET | MI | 49076 | 9653 |
| DALE E BAXTER | 10358 IRISH RD | | | | | GOODRICH | MI | 48438 | 9447 |
| DALE E BEARDSLEE | 7428 RORY ST | | | | | GRAND BLANC | MI | 48439 | 9349 |
| DALE E BENEDICT | 3255 TROY-SIDNEY ROAD | | | | | TROY | OH | 45373 | 9799 |
| DALE E BENNETT | CGM IRA CUSTODIAN | 814 DECKER DR. | | | | MIAMISBURG | OH | 45342 | 3995 |
| DALE E BISHOP | CUST RONALD A BISHOP UGMA OH | 1801 SKYLINE DR | | | | N FT MYERS | FL | 33903 | 4715 |
| DALE E BISHOP | CUST THOMAS L BISHOP UGMA OH | 4711 GULF AVE | | | | NORTH FORT MYERS | FL | 33903 | 4675 |
| DALE E BOLLIG | 643 THICKET LN | | | | | LAKE SAINT LOUIS | MO | 63367 | 2107 |
| DALE E BOUGH & | MRS MAXINE BOUGH JT TEN | 116 CREIGHTON ROAD | | | | WEST LAFAYETTE | IN | 47906 | 2101 |
| DALE E BRYAN | CHARLES SCHWAB & CO INC CUST | 3309 STONECREST CT | | | | ATLANTA | GA | 30341 | |
| DALE E BRYANT & | FAY BRYANT JT TEN | 1732 BREVARD RD | | | | UNION CITY | TN | 38261 | 7651 |
| DALE E BUCHKO & | PENNY L BUCHKO JT TEN | 5959 OAKFORGE LN | | | | INDIANAPOLIS | IN | 46254 | 1269 |
| DALE E BURNETT & | NANCY O BURNETT JT TEN | 6263 HATHAWAY ROAD | | | | LEBANON | OH | 45036 | 9725 |
| DALE E BURNEY | 53420 MARIAN DR | | | | | SHELBY TWP | MI | 48315 | 1912 |
| DALE E BUSH | 8601 COUNTY RD EE | | | | | LIBERTY | MO | 64068 | |
| DALE E BUTCHER & | AGATHA T BUTCHER JT TEN | 5193 OXBOW RD SMOKE RISE | | | | STONE MOUNTAIN | GA | 30087 | 1220 |
| DALE E CAMP & | JUDITH L CAMP JT TEN | 1495 JENNINGS AVE | | | | COUNCIL BLUFFS | IA | 51503 | 8759 |
| DALE E CANNADAY | 17555 N GRAY RD | | | | | NOBLESVILLE | IN | 46060 | 9263 |
| DALE E CAVANAUGH | 21593 STANTON RD | | | | | PEIERSON | MI | 49339 | 9676 |
| DALE E CHLUMSKY & | MRS KATHERINE K CHLUMSKY JT TEN | 1199 THIRD STREET SOUTH | | | | NAPLES | FL | 34102 | 7056 |
| DALE E COOK & | JANE H COOK TR | UA 03/24/2009 | DALE E COOK TRUST | 1217 EAGLE VIEW COURT | | GREENWOOD | IN | 46143 | |
| DALE E CORSAUT | 3125 SANDLEWOOD DRIVE | | | | | DEFIANCE | OH | 43512 | 9664 |
| DALE E CRANDELL | 575 WORCHESTER | | | | | WESTLAND | MI | 48186 | 3826 |
| DALE E DAY | 2205 RANSOM OAKS RD | | | | | COLUMBUS | OH | 43228 | 9440 |
| DALE E DODSON | 1769 FAIRVIEW DR | | | | | BERKELEY SPRINGS | WV | 25411 | 3229 |
| DALE E DOSTER | 12208 DUFFIELD RD | | | | | MONTROSE | MI | 48457 | 9703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DALE E DRESSEL | 906 FERNWAY LANE | | | ST LOUIS | MO | 63141 | 6144 |
| DALE E ELOWSKI | 10201 W BENNINGTON | | | LAINGSBURG | MI | 48848 | 9617 |
| DALE E FALB | 53 W EIGHTH ST | | | NEWTON FALLS | OH | 44444 | 1551 |
| DALE E FISHER | 31531 LONNIE | | | WESTLAND | MI | 48185 | 1690 |
| DALE E FOLSOM | 11203 BLYTHVILLE ROAD | | | SPRING HILL | FL | 34608 | 2036 |
| DALE E FORGEY | MILDRED A FORGEY | TEN COM | 11786 S CR 100 E | GALVESTON | IN | 46932 | 8705 |
| DALE E FRAPPIER | CGM IRA CUSTODIAN | 13100 VILLAGE CT | | CLIO | MI | 48420 | 8263 |
| DALE E FULKERSON | 5455 WEST LAKE ROAD | | | CLIO | MI | 48420 | 8237 |
| DALE E FULLER | 337 CHICAGON MINE RD | | | IRON RIVER | MI | 49935 | 8689 |
| DALE E GILLIM | 22014 KOTHS | | | TAYLOR | MI | 48180 | 3644 |
| DALE E GRAHAM | RT 6 BOX 247-M | | | DUNCAN | OK | 73533 | 9205 |
| DALE E GRIESMEYER & | MARIE F GRIESMEYER JT TEN | 4809 ALGOOD PL | | KETTERING | OH | 45429 | 5523 |
| DALE E GYNN | 3923 RICHLAWN RD | | | RICHFIELD | OH | 44286 | 9787 |
| DALE E HANKA & | CAROLYN J HANKA JT TEN | 4848 135TH AVE | | CLEAR LAKE | MN | 55319 | 9433 |
| DALE E HANNAN & | SUZANNE J HANNAN JTWROS | 939 W STURGEON VALLEY RD | | VANDERBILT | MI | 49795 | 9704 |
| DALE E HARDING | 33603 CALUMET | | | WESTLAND | MI | 48186 | 4604 |
| DALE E HASKELL AND | EMMA V HASKELL TTEES FOR THE D & E | HASKELL FAM LIV TR DTD 11-12-92 | 244 WHITE SANDS DRIVE | VACAVILLE | CA | 95687 | 3458 |
| DALE E HASSINGER | 701 WELTY ST | | | GREENSBURG | PA | 15601 | 4113 |
| DALE E HAVRILLA & | BEATRICE W HAVRILLA JT TEN | 5974 PT AUSTIN ROAD | | CASEVILLE | MI | 48725 | |
| DALE E HENDERSON | 106 YALE AVE | | | DAYTON | OH | 45406 | 5021 |
| DALE E HERBST | 117 7TH ST N | UNIT 27 | | BRADENTON BCH | FL | 34217 | 3312 |
| DALE E HERTZ | 1062 AMELITH | | | BAY CITY | MI | 48706 | 9335 |
| DALE E HEUSTED & | JANICE L HEUSTED JTWROS | 9504 MAPLEWOOD CT | | DAVISON | MI | 48423 | 3500 |
| DALE E HINTERMEIER | 2221 SE 16TH ST | | | CAPE CORAL | FL | 33990 | 3884 |
| DALE E HISSONG | TR DALE E HISSONG REVOCABLE TRUST | UA 06/12/02 | 726 HALL BLVD | MASON | MI | 48854 | 1706 |
| DALE E HUDSON | 1506 DENIES ST | | | BURTON | MI | 48509 | 2169 |
| DALE E HUNTER | PO BOX 642 | | | DOWNIVELLE | CA | 95936 | 0642 |
| DALE E ISON AND | SHARON L ISON JTWROS | 1059 CRESTVIEW DRIVE SOUTH | | MAPLEWOOD | MN | 55119 | 5935 |
| DALE E JOHNSON | 10512 MOWHAWK LANE | | | SHAWNEE MISSION | KS | 66206 | 2553 |
| DALE E JOHNSON | 700 JUDY AVE | | | EATON | OH | 45320 | 1219 |
| DALE E JOHNSON | POA MYRNA JOHNSON | PO BOX 113 | | WATAGA | IL | 61488 | |
| DALE E KAISER (IRA) | FCC AS CUSTODIAN | 3046 S OGDEN | | ENGLEWOOD | CO | 80113 | 1750 |
| DALE E KASTNER & | SUZANNE M KASTNER JT TEN | 1295 CRY RD G | | MILLTOWN | WI | 54858 | |
| DALE E KINKAID | 3518 MARIAN DR | | | HAMILTON | OH | 45013 | 7607 |
| DALE E KUCINSKI | 9312 PRIVATE RD 2413 | | | CLYDE | TX | 79510 | 6723 |
| DALE E LANGE | 4500 HERITAGE DRIVE | | | STEVENS POINT | WI | 54481 | 5073 |
| DALE E LAYTON | 13 NEWWORTH CRT | | | COLUMBIA | SC | 29229 | |
| DALE E LERTOLA | 1000 WALKER ST | LOT 292 | | DAYTONA BEACH | FL | 32117 | 2558 |
| DALE E LOCK | 3150 CRAWFORD RD | | | BROOKVILLE | OH | 45309 | 9753 |
| DALE E LUETTKE | 4651 MAYBEE RD | | | CLARKSTON | MI | 48348 | 5124 |
| DALE E MAIN & | BARBARA JOAN MAIN JT TEN | 9878 KINNEVILLE ROAD | | EATON RAPIDS | MI | 48827 | 8550 |
| DALE E MASON | 2830 W DESHONG DRIVE | | | PENDLETON | IN | 46064 | 9529 |
| DALE E MAY | 4203 S 36TH ST | | | ARLINGTON | VA | 22206 | 1821 |
| DALE E MC COMBS & | MARY E SMITH JT TEN | 465 SALTBUSH CT | | JACKSONVILLE | FL | 32225 | 3266 |
| DALE E MC MULLEN | 3908 N LAPEER RD | | | LAPEER | MI | 48446 | 8775 |
| DALE E MILLER & | STANLEY R MILLER JT TEN | PO BOX 112 | | STARKE | FL | 32091 | 0112 |
| DALE E MINNICK | 108 HUFFMAN STREET | | | BELLEVUE | OH | 44811 | 1016 |
| DALE E MITCHELL II | PO BOX 162 | | | CENTRAL LAKE | MI | 49622 | 0162 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE E MORRIS | PO BOX 1223 | | | | MERIDIAN | ID | 83680 |
| DALE E MYERS & JANICE A | MYERS CONSERVATORS FOR ERICA | MICHELE BITTNER | 6244 E HILL RD | | GRAND BLANC | MI | 48439 9190 |
| DALE E NELSON | 8627 W 130TH ST | | | | PALOS PARK | IL | 60464 1801 |
| DALE E NEUENSCHWANDER AND | SHIRLEY NEUENSCHWANDER JTWROS | 7007 N EAST BLUFF CT | | | SPOKANE | WA | 99208 7132 |
| DALE E NORMAN | 7157 ADELLE ST | | | | FLUSHING | MI | 48433 8818 |
| DALE E PALKA & | LILLIAN E PALKA JT TEN | 864 SOUTH VALLEY LANE | | | PALATINE | IL | 60067 7185 |
| DALE E PARKER | & CARMAN M PARKER JTTEN | 7713 SILVA RANCH WAY | | | SACREMENTO | CA | 95831 |
| DALE E PERKINS AND | MARY JANE PERKINS JT TEN | 316 EVANS AVENUE | | | WILLOW GROVE | PA | 19090 3505 |
| DALE E PETERSON | 9407 FARRAND RD | | | | OTISVILLE | MI | 48463 9776 |
| DALE E PETERSON & | KENNETH D PETERSON JT TEN | 2649 BULLARD RD | | | HARTLAND | MI | 48353 3005 |
| DALE E PETRETTI | S88W32570 FROSTY MEADOW LN | | | | MUKWONAGO | WI | 53149 8478 |
| DALE E PIOTROWSKI | 6265 EAST ROAD | | | | SAGINAW | MI | 48601 9771 |
| DALE E RANDALL | 624 STONEYBROOK DR | | | | DAYTON | OH | 45429 5320 |
| DALE E RAPCAN | 1505 CLYDE DR | | | | NAPERVILLE | IL | 60565 1307 |
| DALE E REASON | PO BOX 63 | | | | WAVELAND | IN | 47989 0063 |
| DALE E ROPER | 1071 GREEN PINE CIR | | | | ORANGE PARK | FL | 32065 2568 |
| DALE E ROSENGARTEN | 12799 RD 10-L RR 3 | | | | OTTAWA | OH | 45875 9513 |
| DALE E ROZEMA | 295 7 MILE RD | | | | COMSTOCK PARK | MI | 49321 |
| DALE E RUMMEL | 512 SE VOLTAIR TER | | | | PORT ST LUCIE | FL | 34983 3865 |
| DALE E SADER | SOUTHWEST SECURITIES INC | 2317 18TH AVE | | | LINDSBORG | KS | 67456 |
| DALE E SCHMOLINSKY | 520 FITZOOTH DRIVE | | | | MIAMISBURG | OH | 45342 5904 |
| DALE E SCHOMAKER | 8847 SWANCREST DR | | | | SAGINAW | MI | 48609 9225 |
| DALE E SCOTT & | ROSE M SCOTT JT TEN | 806 49TH A AVE E | | | BRADENTON | FL | 34203 4816 |
| DALE E SEE | 1916 S HIGHGATE CT | | | | DAYTON | OH | 45432 1880 |
| DALE E SHAW | 1116 3RD AVE | | | | DUNCANSVILLE | PA | 16635 1349 |
| DALE E SIDERS | 909 PARKVIEW DRIVE | | | | RUSHVILLE | IN | 46173 1050 |
| DALE E SKELTON | 1232 HEYDEN | | | | WATERFORD | MI | 48328 1218 |
| DALE E SOUTHWELL | RR 3 | BANCROFT ON  K0L 1C0 | CANADA | | | | |
| DALE E TALCOTT | PO BOX 87 | | | | SOUTH BRANCH | MI | 48761 0087 |
| DALE E THOMAS | 8524 E RICHFIELD RD | | | | DAVISON | MI | 48423 8581 |
| DALE E THOMSON | 5525 HUNTERWOOD LN | | | | ARLINGTON | TX | 76017 8209 |
| DALE E TOMLINSON | 702 W BOGGY DEPOT RD | | | | ATOKA | OK | 74525 |
| DALE E TONEY | 5557 DEBRA | | | | SHELBY TOWNSHIP | MI | 48316 2467 |
| DALE E TREW | 13645 MAIN ST | | | | BATH | MI | 48808 9465 |
| DALE E ULTZ | 65790 MIDDLE COLON RD | | | | BURR OAK | MI | 49030 9660 |
| DALE E VAILLANCOURT | 198 BROOK MEADOW LANE N APT 7 | | | | GRANDVILLE | MI | 49418 |
| DALE E VANBROCKLIN | 5211 FOREST VIEW CT | | | | HUDSONVILLE | MI | 49426 9727 |
| DALE E WAACK | 3415 MICHIGAN AVE | | | | MANITOWOC | WI | 54220 |
| DALE E WEINZIERL | 2030 MURPHY LAKE RD BOX 276 | | | | MILLINGTON | MI | 48746 9675 |
| DALE E WELLS | 3766 CRESTON DR | | | | INDIANAPOLIS | IN | 46222 |
| DALE E WIGHT | R 2 | | | | BELLEVUE | MI | 49021 9802 |
| DALE E WILCOX & | LILLIAN O WILCOX & | DAVID D WILCOX JT TEN | 6235 BALMY LANE | | ZEPHYSHILLS | FL | 33540 6472 |
| DALE E WISEHART | RD 234 | 11689 E ST | | | SHIRLEY | IN | 47384 |
| DALE E WISKUR | CUST JOSHUA J LAVIGNE | UTMA SD | 20410 SD HWY 1806 | | FORT PIERRE | SD | 57532 5403 |
| DALE E WOLFROM | 9703 GARRISON ROAD | | | | LAINGSBURG | MI | 48848 9645 |
| DALE E WYLIE | 1647 LIBERTY RD | | | | NEW CARLISLE | OH | 45344 9554 |
| DALE E ZIMMERMAN | RT 2 BOX 27 55H | | | | WHEATLAND | MO | 65779 |
| DALE E. GREGORY & | SUSAN J. GREGORY | 347 STEED ROAD | | | CHENANGO FORKS | NY | 13746 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DALE E. SETTER | CGM IRA CUSTODIAN | 18700 AUTUMN LAKE BLVD | | | HUDSON | FL | 34667 | 6473 |
| DALE E. SETTER AND | KATHLEEN SETTER JTWROS | 18700 AUTUMN LAKE BLVD | | | HUDSON | FL | 34667 | 6473 |
| DALE E. THOMPSON TTEE | JUDY E. THOMPSON TTEE | DALE & JUDITH THOMPSON FMLY TR | U/A/D 06-25-2008 | 100 VALLEY OAK PL. | WOODBRIDGE | CA | 95258 | 9316 |
| DALE E. URBAIN AND | DORIS JEAN URBAIN, JTWROS | 12600 PARKWOOD DRIVE #118 | | | BURNSVILLE | MN | 55337 | 3628 |
| DALE EDDINGTON BUCK | 1000 S CINCH LAKE PARK #16 | | | | FROSTPROOF | FL | 33843 | |
| DALE EDWARD COMPTON | CHARLES SCHWAB & CO INC CUST | 1635 E WALTANN LN | | | PHOENIX | AZ | 85022 | |
| DALE EDWARD COX | CHARLES SCHWAB & CO INC CUST | 15405 HOLDRIDGE RD | | | WAYZATA | MN | 55391 | |
| DALE EDWARD ENGLAND & | REBECCA LYNN ENGLAND | 1145 POPOLEE RD | | | JACKSONVILLE | FL | 32259 | |
| DALE EDWARD STERN | 104 STUTTAFORD DR | | | | SANDSTON | VA | 23150 | 1437 |
| DALE EDWARD THOMPSON | CHARLES SCHWAB & CO INC.CUST | 1409 QUAIL DR | | | DUNEDIN | FL | 34698 | |
| DALE EDWARD WILSEY | 12482 S. BUTLER RD. | | | | SAVANNAH | NY | 13146 | |
| DALE EGGLESTON | 9016 DRUMCLIFFE LN | | | | DALLAS | TX | 75231 | 4004 |
| DALE ELIASON | 38220 N. 23RD DRIVE | | | | PHOENIX | AZ | 85086 | 9140 |
| DALE ELLIOTT | 5382 S. WOZNIAK RD | | | | WESTVILLE | IN | 46391 | |
| DALE ENDRESS | 10350 LOVERS LANE | | | | MOUNT CARROLL | IL | 61053 | |
| DALE EUGENE GEARING | 551 SOUTH THIRD ST | | | | RIO VISTA | CA | 94571 | |
| DALE EUGENE RICHARDS | 918 N LAKE ST | | | | BURBANK | CA | 91502 | 1622 |
| DALE EUGENE SHORT | CHARLES SCHWAB & CO INC.CUST | RURAL ROUTE 4 BOX 172A | | | SHELBYVILLE | IL | 62565 | |
| DALE EUGENE SMITH | RR 2 BOX 232 | | | | ADRIAN | MO | 64720 | 9423 |
| DALE EUGENE WHIPP | 712 BENNERT DR | | | | VANDALIA | OH | 45377 | 2514 |
| DALE F ASEL IRA | FCC AS CUSTODIAN | 1217 HARDING RD | | | ESSEXVILLE | MI | 48732 | 1763 |
| DALE F BERNABEI | 2615 3RD ST | | | | PERU | IL | 61354 | 3152 |
| DALE F BICKFORD JR | 539 N MAIN ST | PO BOX 621 | | | PERRY | MI | 48872 | 0621 |
| DALE F BOUNDS | 385 EAST 3600 SOUTH | | | | SALT LAKE CITY | UT | 84115 | 4632 |
| DALE F BRENNAN | 3605 BRICKER RD | | | | AVOCA | MI | 48006 | 4001 |
| DALE F BROWN | 5880 M-33 | | | | ALGER | MI | 48610 | 9301 |
| DALE F CORNELIUS | 833 WESTHAFER RD | | | | VANDALIA | OH | 45377 | 2838 |
| DALE F DE LONGPRE | 3736 WALNUT SPRINGS DR N E | | | | GRAND RAPIDS | MI | 49525 | 9698 |
| DALE F DEEMER | 302 CONNECTICUT DR | | | | PORTAGE | MI | 49024 | 1306 |
| DALE F ELLIOTT | 1111 SWALLOW AVE | APT 501 | | | MARCO ISLAND | FL | 34145 | 8428 |
| DALE F FEIGLEY | TR UA 11/15/95 | DALE F FEIGLEY FAMILY TRUST | 135 N GARNER | | MILFORD | MI | 48380 | 3628 |
| DALE F FITZGERALD | 391 WALNUT ST | | | | LOCKPORT | NY | 14094 | 3819 |
| DALE F HARVEY | 5550 ADRIAN | | | | SAGINAW | MI | 48603 | 3659 |
| DALE F HUDLER | CUST BRENTLEY H HUDLER | UTMA NC | 102 COLLEGE AVE | | WEST JEFFERSON | NC | 28694 | 9115 |
| DALE F KREGOSKI | 3349 READY RD | | | | SOUTH ROCKWOOD | MI | 48179 | 9315 |
| DALE F LARSON | 2 DEERPATH LANE | | | | SAVANNAH | GA | 31411 | 1620 |
| DALE F LYONS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 10/13/1997 | 6822 WOODFORD LN | | INDIANAPOLIS | IN | 46237 | |
| DALE F MARTIN | 11522 KATHERINE ST | | | | TAYLOR | MI | 48180 | 4225 |
| DALE F MARTIN & JEAN L MARTIN | REVOCABLE LIVING TRUST | DALE F MARTIN TTEE | U/A 2/26/99 | 11522 KATHERINE | TAYLOR | MI | 48180 | 4225 |
| DALE F MORRISSEY | 114 MOORINGS PARK DR # A-412 | | | | NAPLES | FL | 34105 | 2151 |
| DALE F REEVES | CHARLES SCHWAB & CO INC CUST | 20790 WEATHERSTONE ROAD | | | KILDEER | IL | 60047 | |
| DALE F RIGGS | BOX 502 | | | | BUCKHANNON | WV | 26201 | 0502 |
| DALE F RUSH | 4701 E 300N | | | | WINDFALL | IN | 46076 | 9449 |
| DALE F SHOEMAKER | 739 DAFFODIL DR | | | | HOWARD | OH | 43028 | 9202 |
| DALE F SMITH | 71 BURGESS ROAD | | | | SOMERSET | MA | 02726 | 3559 |
| DALE F SMITH & | JANICE L SMITH JT TEN | 12202 E R AVE | | | SCOTTS | MI | 49088 | 9337 |
| DALE F SPIEKERMAN | 7735 N MASON | | | | MERRILL | MI | 48637 | 9620 |
| DALE F WADDLE & | JOYCE N WADDLE JTWROS | 9111 VIRGINIA HEIGHTS | | | SELLERSBURG | IN | 47172 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DALE FEITZ | DIANNA R FEITZ JTWROS | 5757 HICKORY COURT | | | | PARKVILLE | MO | 64152 6137 |
| DALE FERRIBY | CUST SCOTT DOUGLAS FERRIBY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1833 WEALTHY ST SE | | EAST GRAND RA | MI | 49506 |
| DALE FISCHER | 127 MORGAN STREET | | | | | TRACY | MN | 56175 |
| DALE FISHER | 1603 NW 15TH | | | | | LAWTON | OK | 73507 |
| DALE FOSTER | 250 SHENANDOAH DR | APT 33 | | | | LAFAYETTE | IN | 47905 5931 |
| DALE FRIEDLAND DANIELS | 28 HUNTLEY RD | | | | | HOLMDEL | NJ | 07733 |
| DALE FULLER | 4151 COUNTY ROAD 3SW | PO BOX 162 | | | | BAUDETTE | MN | 56623 |
| DALE G BROWN | 3233 POWHATTAN PLACE | | | | | KETTERING | OH | 45420 1242 |
| DALE G DURHAM | RR 1 BOX 158A | | | | | ODESSA | MO | 64076 9310 |
| DALE G DURHAM & | PATRICA A DURHAM JT TEN | R 1 BOX 158A | | | | ODESSA | MO | 64076 9310 |
| DALE G EHLE | 2215 N PONTIAC DR | | | | | JANESVILLE | WI | 53545 0657 |
| DALE G FOGUS | 915 CECELIA DR | | | | | ESSEXVILLE | MI | 48732 |
| DALE G GRITTON & | MARIE I GRITTON | DESIGNATED BENE PLAN/TOD | 1552 CALAVERAS CT | | | MANTECA | CA | 95336 |
| DALE G HILL | 4606 N PLATEAU DR | | | | | SPRINGFIELD | OH | 45502 9236 |
| DALE G HUNT | 2334 KING LAKE BLVD | | | | | NAPLES | FL | 34112 5306 |
| DALE G IVERSON (IRA) | FCC AS CUSTODIAN | 1241 NORTH CAMINO ALTO | | | | VALLEJO | CA | 94589 2525 |
| DALE G JENKINS | 2425 S MEDWAY-CARLISLE RD | | | | | MEDWAY | OH | 45341 9726 |
| DALE G KLOFTA | PO BOX 204 | | | | | S ROCKWOOD | MI | 48179 0204 |
| DALE G KRATSCH | 1021 MANCHESTER DR | | | | | RALEIGH | NC | 27609 5152 |
| DALE G MARTIN & | GERTRUDE M MARTIN JT TEN | 4940 STEEPLE DR | | | | GREENDALE | WI | 53129 2011 |
| DALE G NICHOLLS TTEE | DALE G NICHOLLS REV TRUST | U/T/A DTD 7/13/2007 | 3458 WOODRAIL TERRACE | | | COLUMBIA | MO | 65203 0926 |
| DALE G NUSZ | 1571 DOYLE RD | LOT 166 | | | | DELTONA | FL | 32725 8552 |
| DALE G PARMENTIER | 216 VALLEY DRIVE | | | | | WASHINGTON | MO | 63090 5234 |
| DALE G PARRISH | 38348 TYLER | | | | | ROMULUS | MI | 48174 1387 |
| DALE G RUNKLE | 10455 SE JEFF RD | | | | | MONTPELIER | IN | 47359 9521 |
| DALE G SCHNEIDER | 2520 YATES AVE | | | | | PENSACOLA | FL | 32503 4980 |
| DALE G TRIERWEILER | PO BOX 368 | | | | | ELISE | MI | 48831 0368 |
| DALE GARRETT | 835 LINN AVE | | | | | OREGON CITY | OR | 97045 3670 |
| DALE GATES JR | 8049 FRENCH STREET | | | | | GARRETSVILLE | OH | 44231 2642 |
| DALE GAUVIN | 371 GRANDA VISTA DR | | | | | MILFORD | MI | 48380 3405 |
| DALE GEORGE COUSINS & | NOREENE ELIZABETH COUSINS JT | TEN | 1206 BEATTIE DR | | | TROY | MI | 48085 |
| DALE GIBSON | 203 N. 6TH ST. | | | | | CELESTE | TX | 75423 |
| DALE GILLASPIE  AND JOANNE V. | GILLASPIE  REV. TR | DALE B GILLASPIE TTEE ET AL | U/A DTD 11/24/1997 | 2901 THRASHER COURT | | CAMERON PARK | CA | 95682 8122 |
| DALE GOLDBERG & | TERRY GOLDBERG JT TEN | 11 CARLETON PLACE | | | | MORGANVILLE | NJ | 07751 1356 |
| DALE GORMAN | 1437 ALMA DR. | | | | | ALMA | AR | 72921 |
| DALE GREIFENSTEIN | 740 PINE MEADOWS RD | | | | | ORLANDO | FL | 32825 8073 |
| DALE GRIFFIN | 2329 CHENANGO RD | | | | | WAKEMAN | OH | 44889 |
| DALE H BROWN | 1970 LORAINE | WINDSOR ON  N8W 1P4 | CANADA | | | | | |
| DALE H CHAPMAN | 5592 STANLEY | | | | | COLUMBIAVILLE | MI | 48421 8912 |
| DALE H CHRISTIAN | CUST CURTIS E CHRISTIAN | UTMA WI | N10523 HWY 175 | | | LOMIRA | WI | 53048 9705 |
| DALE H DURUSSEL | 6772 S VASSAR RD | | | | | VASSAR | MI | 48768 9698 |
| DALE H EDLUND & | KATHERINE EDLUND JT TEN | 15957 XENIA ST NW | | | | ANOKA | MN | 55304 2347 |
| DALE H GRISWOLD | 825 ERICH RD | | | | | RICHMOND | VA | 23225 4337 |
| DALE H GUTHRIE & | DONNA R GUTHRIE | TR THE DALE H GUTHRIE & DONNA | GUTHRIE REV TRUST UA 2/11/03 | 3910 TANGLEBROOK ROAD | | HIGH POINT | NC | 27265 1265 |
| DALE H HEISER | 4427 WINDIATE PK DR | | | | | WATERFORD | MI | 48329 1268 |
| DALE H HOWARD | 725 E VIA MARIA DR | | | | | GOODYEAR | AZ | 85338 |
| DALE H JOHNSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7120 WILLOW VIEW CV | | | CHANHASSEN | MN | 55317 |
| DALE H JONES & | MEREDITH L JONES JT TEN | 6890 BRIAR ROSE TR | | | | LITTLETON | CO | 80125 9752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE H KIETZMAN | 5370 PINNACLE DRSW | | | | WYOMING | MI | 49509 9648 |
| DALE H KINGSBURY & | SHARON G KINGSBURY JT TEN | 23907 S SUNCREST CT | | | SUN LAKES | AZ | 85248 5907 |
| DALE H KRACK | 1531 N 73RD WAY | | | | HOLLYWOOD | FL | 33024 5469 |
| DALE H LA LONDE | 3423 PINESTREAM RD N W | | | | ATLANTA | GA | 30327 2205 |
| DALE H LEHTO & | LORRAINE A LEHTO JT TEN | P O BOX 1566 | | | DUVALL | WA | 98019 1566 |
| DALE H MINDEL | PO BOX 461 | | | | BOWLING GREEN | KY | 42102 0461 |
| DALE H MOONE | 5099 FOWLER PLACE | | | | ODESSA | NY | 14869 9788 |
| DALE H NICHOLAS | 4 EAST MONROE DR | | | | LEBANON | OH | 45036 1436 |
| DALE H RAFFLER TRUSTEE | U/A/D 2/20/1995 | DALE H RAFFLER REV LIV TRUST | 2918 HARTLINER DR | | ROCHESTER | MI | 48309 |
| DALE H SPENCER | 1120 NORTH BALL | | | | OWOSSO | MI | 48867 1710 |
| DALE H SUEZAKI | 137 MAPLELEAF CIR | | | | HOT SPRINGS NATIONAL PARK | | 71901 |
| DALE H TECHENTIEN & | RUTH W TECHENTIEN JT TEN | 2305 LIBERTY ROAD | | | SAGINAW | MI | 48604 9221 |
| DALE H VANBARG & | DOROTHY G VAN BARG JT TEN | 5902 DEANE DR | | | TOLEDO | OH | 43613 1124 |
| DALE H VINTON | 1125 THORNWYK DR NW | | | | GRAND RAPIDS | MI | 49544 7965 |
| DALE H WALKER | 376 HELENA DRIVE | | | | TALLMADGE | OH | 44278 2671 |
| DALE H WALKER & | MARJORIE WALKER JT TEN | 376 HELENA DRIVE | | | TALLMADGE | OH | 44278 2671 |
| DALE H WALLNER AND | LINDA S WALLNER JTWROS | 19550 PINE RIDGE ROAD | | | HASTINGS | MN | 55033 9044 |
| DALE H YEASTER | LOT #103 | 2692 NE HWY 70 | | | ARCADIA | FL | 34266 9762 |
| DALE H YEASTER & | JEAN L YEASTER JT TEN | 2692 NE HWY #70 | UNIT 103 | | ARCADIA | FL | 33821 |
| DALE HADEL AND | NANCY M HADEL JTWROS | 5770 KIRKRIDGE TRAIL | | | ROCHESTER HILLS | MI | 48306 2260 |
| DALE HARBERTS | 2027 BAIHLY ESTATES LANE SW | | | | ROCHESTER | MN | 55902 3467 |
| DALE HAUGAN | 4616 CANTER LANE | | | | WARRENTON | VA | 20187 8915 |
| DALE HINKEBEIN | 3305 MOUNT RAINIER DR | | | | LOUISVILLE | KY | 40241 6210 |
| DALE HOFERKO | W 171 N 10316 WILDROSE LANE | | | | GERMANTOWN | WI | 53022 4781 |
| DALE HOGGATT | 5290 67TH ST | | | | VERO BEACH | FL | 32967 5989 |
| DALE HOLDER | ACCOUNT #2 | 1968 BARRETT CT | APT # 711 | | HENDERSON | KY | 42420 |
| DALE HOLLINS | 14051 BIG CREST LANE | #408 | | | WOODBRIDGE | VA | 22191 |
| DALE HOLNESS | 4325 W SUNRISE BLVD | | | | PLANTATION | FL | 33313 |
| DALE HOWELL | ERVINE DALE HOWELL REVOCABLE L | 825 COUNTY ROAD 215B | | | LLANO | TX | 78643 |
| DALE HUDSON | 3531 DAVI COURT | | | | ANTIOCH | CA | 94509 5454 |
| DALE HUGH ECKELBARGER | DESIGNATED BENE PLAN/TOD | 1951 OGLESBY AVE | | | WINTER PARK | FL | 32789 |
| DALE IRVIN ZIMMERMAN | 8704 BROWER LAKE DR NE | | | | ROCKFORD | MI | 49341 8321 |
| DALE ISAACS | 330 MUTTON CREEK DRIVE | | | | SEYMOUR | IN | 47274 4042 |
| DALE J BISHOP | 3453 RIDGECLIFFE DR | | | | FLINT | MI | 48532 3764 |
| DALE J BLACK | 1447 FAIRWAYS EAST | | | | FLUSHING | MI | 48433 2273 |
| DALE J CRAIG | 3232 MCCLUSKEY | | | | PINCKNEY | MI | 48169 9317 |
| DALE J FINK & | LLYN FINK JT TEN | 2711 WOODSIDE DR | | | ARLINGTON | TX | 76016 1818 |
| DALE J GEHRING | JANE M GEHRING | 4141 E POE ST | | | TUCSON | AZ | 85711 2846 |
| DALE J GIERTHY | 3045 E HILLCREST DR | | | | THOUSAND OAKS | CA | 91362 3161 |
| DALE J GILARDI | TRISTAR INVESTORS 401K RET PL | 470 STREETS RUN RD STE 300 | | | PITTSBURGH | PA | 15236 |
| DALE J HANSEN | CHARLES SCHWAB & CO INC.CUST | 843 70TH AVE | | | PIPESTONE | MN | 56164 |
| DALE J HOBART | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1239 MORUEN ST | | LANCASTER | CA | 93535 |
| DALE J KACENA | 2427 SOUTH WESTOVER | | | | N RIVERSIDE | IL | 60546 1538 |
| DALE J KATHREIN | 4159 52ND ST SW | | | | FARGO | ND | 58104 |
| DALE J MAGATO | 2310 CARA DRIVE | | | | TROY | OH | 45373 8446 |
| DALE J MOHN | 239 N 22ND ST | | | | KENILWORTH | NJ | 07033 1227 |
| DALE J PARNAPY | 77 VAN DUSEN DR | | | | NORTH BANGOR | NY | 12966 2104 |
| DALE J PIETENPOL & | SARAH R PIETENPOL JT TEN | S40 W28170 HIGHWAY 59 | | | WAUKESHA | WI | 53188 9717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE J REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270 9310 |
| DALE J SATKOWIAK | 514 HESS ST | | | | SAGINAW | MI | 48601 3702 |
| DALE J SCHNEIDER & | CHERYL L SCHNEIDER JT TEN | 2355 BOXFORD STREET | | | TRENTON | MI | 48183 |
| DALE J SMITH | #4 DRESSER ROAD | | | | SPENCER PORT | NY | 14559 9546 |
| DALE J STADEL | 9287 LAKE HWY | | | | VERMONTVILLE | MI | 49096 9781 |
| DALE J SWAN | 2380 HARVESTER DR | | | | STOW | OH | 44224 7015 |
| DALE J TROLLMAN | 3955 KEHOE DR NE | | | | ADA | MI | 49301 9641 |
| DALE J WAWRZON & | BETTY WAWRZON JT TEN | 3015 HANNAH ST | | | MARINETTE | WI | 54143 1409 |
| DALE J WEIMER | 1400 E RACINE ST | | | | JANESVILLE | WI | 53545 4268 |
| DALE J WIESMORE | P O BOX 136 | | | | DARIEN CENTER | NY | 14040 |
| DALE JACKSON | P O BOX 194 | | | | MANILA | AR | 72442 0194 |
| DALE JENNINGS BEYER & | PAMELA JO BEYER | 1000 VICTORIAN LANE | | | PLOVER | WI | 54467 |
| DALE JENSRUD TTEE | THE JENSRUD FAMILY TRUST | U/A DTD 05/12/1989 | 31 HENRY STREET LYTHAM ST ANNES | LANCASHIRE FY8 5LE UNITED KINGDOM | | | |
| DALE JOHN BOSETTI | 19233 BRODY | | | | ALLEN PARK | MI | 48101 3441 |
| DALE JOHN CROME | CHARLES SCHWAB & CO INC CUST | 15W381 62ND ST | | | BURR RIDGE | IL | 60527 |
| DALE JOHN DORNACKER | 13415 W WILBUR DRIVE | | | | NEW BERLIN | WI | 53151 5353 |
| DALE JON TIMOTHY | P.O. BOX 456 | | | | LOMA LINDA | CA | 92354 |
| DALE JOST TTEE | DALE Z JOST REV TRUST U/A | DTD 09/29/1999 | P O BOX 677 | | SYRACUSE | KS | 67878 0677 |
| DALE JUNKIN | 205 ATHABASCA ST | OSHAWA ON L1H 7J2 | CANADA | | | | |
| DALE K BOERIO | PO BOX 542 | | | | CANFIELD | OH | 44406 |
| DALE K BOUGHNER & | JUDITH A BOUGHNER JT TEN | 8735 W SAPPHIRE AVENUE | | | LAKE CITY | MI | 49651 8637 |
| DALE K COLE | 426 OAK LANE | | | | YALE | MI | 48097 3336 |
| DALE K JAMES | 9228 FREDERICKSBURG RD | | | | FREDERICKSBURG | OH | 44627 9526 |
| DALE K JOHNSTON | 14615 OAKWOOD RD | | | | MINNETONKA | MN | 55345 2322 |
| DALE K JUNE | 141 DAVIS LAKE RD | | | | LAPEER | MI | 48446 1468 |
| DALE K LAMAY | 3112 RAYWOOD | | | | FLINT | MI | 48504 1819 |
| DALE K LEDGER | PO BOX 31 | | | | GAASTRA | MI | 49927 0031 |
| DALE K PRYOR | 205 OLD SCALES RD | | | | WASHINGTON | PA | 15301 8048 |
| DALE K RICHARDSON & | CLAUDIA A RICHARDSON JT-WROS | 4253 CTY RD A | | | OREGON | WI | 53575 |
| DALE K WILDE | 5457 TERRA DR | | | | MILTON | WI | 53563 9451 |
| DALE K. CARMICHAEL AND | KRISTINE A. CARMICHAEL JTWROS | 726 S. MARIAS | | | CLAWSON | MI | 48017 1859 |
| DALE K. DAVIS AND | DONNA S. DAVIS JTWROS | 1507 CHESTNUT ST | | | PEKIN | IL | 61554 2242 |
| DALE KAPLAN IRA | FCC AS CUSTODIAN | 40522 HAYES RD STE 300 | | | CLINTON TWP | MI | 48038 4196 |
| DALE KENNETH GARBER | SANDRA GARBER IRREVOCABLE TRUS | 6569 MAPLE LAKES CT | | | WEST BLOOMFIELD | MI | 48322 |
| DALE KERNS | 1303 11TH STREET | | | | EDDYSTONE | PA | 19022 |
| DALE KLEMBECKI | TR DALE KLEMBECKI TRUST | UA 01/09/06 | 829 SYLVIA STREET NW | | GRAND RAPIDS | MI | 49504 2844 |
| DALE KNAPP | 11955 PAYNE RD | | | | SEBRING | FL | 33875 |
| DALE KNEPPER | 755 VILLAGE PKWY | | | | WATERVILLE | OH | 43566 |
| DALE KREINKAMP & | DARLENE P KREINKAMP | 10031 VECINO LN | | | LA HABRA | CA | 90631 |
| DALE L AUSTIN | 4105 SOUTH STATE RD | | | | DURAND | MI | 48429 9121 |
| DALE L AYERS TTEE | AYERS FAMILY TRUST U/A | DTD 05/16/1994 | 16719 KNOLLWOOD DR | | GRANADA HILLS | CA | 91344 2624 |
| DALE L BALDAUF | 44 SHARA PL | | | | PITTSFORD | NY | 14534 2673 |
| DALE L BARATH & | CONSTANCE J BARATH JT TEN | 14472 SAVANNAH CT | | | STRONGSVILLE | OH | 44136 8182 |
| DALE L BEACH | PO BOX 1416 | | | | ELYRIA | OH | 44036 1416 |
| DALE L BENJAMIN | 4906 LOOKOUT LN/PO BOX 472 | | | | AURORA | IN | 47001 0472 |
| DALE L BITELY | 134 SNOWDEN LANE | | | | BLUE EYE | MO | 65611 5624 |
| DALE L CADDICK | 631 JOHNSON DR | | | | LAKE ORION | MI | 48362 1653 |
| DALE L CHRISTENSEN | 6346 WEST MAPLE AVE | | | | SWARTZ CREEK | MI | 48473 8230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE L COLLIVER | 3337 SPRUCE ST | | | | COLUMBUS | IN | 47203 1667 |
| DALE L DEPTOWICZ & | MARIE M DEPTOWICZ | JT TEN | 12403 PARK KNOLL DRIVE | | GARFIELD HTS | OH | 44125 1721 |
| DALE L DEVON & ROCKY DALE | DEVON & RONI SUE DEVON JT WROS | 3499 LOOMIS OROVILLE RD | | | OROVILLE | WA | 98844 9702 |
| DALE L DIEHL | 2267 DOWN PATRICK | | | | DAVISON | MI | 48423 9511 |
| DALE L FLATER | 5900 N CR 375 E | | | | PITTSBORO | IN | 46167 9342 |
| DALE L FLESHER | 130 LAKEWAY DR | | | | OXFORD | MS | 38655 9666 |
| DALE L FOLKINS & | SARA E FOLKINS JT TEN | 8790 RADFORD LN | | | SUWANEE | GA | 30024 6200 |
| DALE L FOX & | FAYE J FOX JT TEN | 4752 WALTAN RD | | | VASSAR | MI | 48768 8904 |
| DALE L FUGATE | 4206 TOP OF TEXAS TRL | | | | AUSTIN | TX | 78735 |
| DALE L GILLETTE | 1205 SW PACIFIC DR | | | | LEES SUMMIT | MO | 64081 3227 |
| DALE L GREATHOUSE IRA | FCC AS CUSTODIAN | PO BOX 532 | | | FARMINGTON | AR | 72730 0532 |
| DALE L GREEN | 1309 FAIRWAY CT | | | | MIAMISBURG | OH | 45342 3319 |
| DALE L HAMILTON | 1815 RANDOLPH ROAD | | | | JANESVILLE | WI | 53545 0925 |
| DALE L HENDERSON | 388 PLEASANT HILL PLACE | | | | BLUFF CITY | TN | 37618 4034 |
| DALE L HERENDEEN | TOD DTD 9/12/03 | 1566 BRANDY HILL | | | ROCK HILL | SC | 29732 3842 |
| DALE L HISKE | 4455 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125 2534 |
| DALE L HOSTETLER | 5454 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439 9526 |
| DALE L HURSH | 7786 GAYLE DRIVE | | | | FRANKLIN | OH | 45005 3869 |
| DALE L JACKSON | 512 VALLEY HILL RD | | | | STOCKBRIDGE | GA | 30281 2433 |
| DALE L JASPER & | JOAN R JASPER JT TEN | 6123 NILES RD | | | ST JOSEPH | MI | 49085 9681 |
| DALE L JONES & | JUDITH M JONES JT TEN | 6020 BEAVER DAM LN | | | CHARLOTTE | NC | 28227 5214 |
| DALE L JORAE | 1107 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879 2307 |
| DALE L JUDD & | BARBARA A JUDD | TR DALE L JUDD & BARBARA A JUDD | TRUST UA 11/29/00 | 305 WATERWAY COURT | HOUGHTON LAKE | MI | 48629 9577 |
| DALE L JUHL | 16129 HILLSIDE RD | | | | SPAULDING | MI | 49886 |
| DALE L KESSLER TTEE | DALE KESSLER | FAMILY LIVING TRUST | U/A DATED 08-17-94 | 3630 COOK VALLEY BLVD SE | GRAND RAPIDS | MI | 49546 8324 |
| DALE L KESSLER TTEE | MARGARET L KESSLER | FAMILY LIVING TRUST | U/A DTD 08-17-94 | 3630 COOK VALLEY BLVD SE | GRAND RAPIDS | MI | 49546 8324 |
| DALE L LEY & | TREVA E LEY JT TEN | 44 ROUNDSTONE TERR | | | FAIRFIELDGLD CROSS | TN | 38558 2882 |
| DALE L LISTER | 8482 S BRENNAN | | | | ST CHARLES | MI | 48655 9740 |
| DALE L LOMASON | 329 N FORCE RD | | | | ATTICA | MI | 48412 9741 |
| DALE L MALHEIM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 115 MAINE RD. | | PLATTSBURGH | NY | 12903 |
| DALE L MALHEIM & | CHERYL L MALHEIM | 115 MAINE RD. | | | PLATTSBURGH | NY | 12903 |
| DALE L MARTELL & | BEVERLY K MARTELL JT TEN | 8 RYAN LN | | | WEAVERVILLE | NC | 28787 9022 |
| DALE L MATTISON | 4209 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616 2953 |
| DALE L MAURER | 11 MAPLE CT | | | | CHELSEA | MI | 48118 9419 |
| DALE L MAYES | 163 COWARD RD | | | | AIKEN | SC | 29803 9009 |
| DALE L MC CLEERY | 3811 MAPLELEAF RD | | | | WATERFORD | MI | 48328 4056 |
| DALE L MILLER | 1651 SAGER | | | | WATERLOO | IA | 50701 3325 |
| DALE L MUSKE | 9284 65TH ST SE | | | | LAMOURE | ND | 58431 9647 |
| DALE L NEWMAN | 139 HOWARD ST | | | | LARKVILLE | PA | 18704 1415 |
| DALE L PAYNE | 2482 KATHLEEN DR | | | | GREENVILLE | NC | 27858 9592 |
| DALE L RAMSEY | 4806 E 775 S | | | | PERU | IN | 46970 7896 |
| DALE L REECE | 3520 ALEXANDER CIRCLE | | | | CUMMING | GA | 30041 8220 |
| DALE L REICHERT | 86 LAKESHORE DR | | | | EMMETSBURG | IA | 50536 1424 |
| DALE L SHRADER | 2312 S HILLWOOD DR | | | | MOBILE | AL | 36605 3345 |
| DALE L SKRAN | DALE L SKRAN JR | CLAUDENA M SKRAN | 5581 SHERIDAN RD | | SAGINAW | MI | 48601 9306 |
| DALE L SKRAN JR | 85 OTTOWA RD | | | | MARLBORO | NJ | 07746 |
| DALE L SMITH | 132 BRADSTREET RD | | | | CENTERVILLE | OH | 45459 4551 |
| DALE L SPICKLER | 20005 SW WRIGHT ST | | | | BEAVERTON | OR | 97007 3780 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DALE L STAYMAN & | DEBRA K STAYMAN JTWROS | 347 MOSS SPRING AVE | | | | GREENCASTLE | PA | 17225 | 1033 |
| DALE L STOGSDILL & | LYNDA A STOGSDILL JT TEN | RRT 2, BOX 291C | | | | SHELDON | MO | 64784 | 9712 |
| DALE L TRIBFELNER & | DONNA J TRIBFELNER & | DALE L TRIBFELNER JR JT TEN | 124 E WALNUT ST | | | ST CHARLES | MI | 48655 | 1312 |
| DALE L TRIBFELNER & | DONNA J TRIBFELNER & | SUSAN K WALKER JT TEN | 124 E WALNUT ST | | | ST CHARLES | MI | 48655 | 1312 |
| DALE L VANPATTEN | 6632 REDHAWK AV | | | | | KALAMAZOO | MI | 49048 | 6116 |
| DALE L WAGNER | 502 FULTON LANE | | | | | MIDDLETOWN | OH | 45044 | 5023 |
| DALE L WALKER | 8708 IRISH RIDGE RD | | | | | CASSVILLE | WI | 53806 | 9616 |
| DALE L WARNICK | RHONDA Y WARNICK JT TEN | P O BOX 716 | | | | CAYUGA | IN | 47928 | 0716 |
| DALE L WAUGH TTEE | OF THE DALE L WAUGH AND | MARJORIE B WAUGH JT REV TR | U/A DTD 5/4/90 | | | SPRINGFIELD | MO | 65804 | 2669 |
| DALE L WIBERT | 2271 DREHER ISLAND RD | | | 1948 SOUTH LUSTER | | PROSPERITY | SC | 29127 | 9082 |
| DALE L WOLFORD | 1904 N OHIO ST | | | | | KOKOMO | IN | 46901 | 2524 |
| DALE L ZABEL | 9221 S SCOTT CABIN RD | | | | | WARREN | IN | 46792 | 9453 |
| DALE L. NOVAK AND | GRACE M. NOVAK JTWROS | 32425 BINGHAM ROAD | | | | BINGHAM FARMS | MI | 48025 | 2427 |
| DALE LEE PARSONS | CHARLES SCHWAB & CO INC CUST | 704 VILLAGE DR | | | | PITTSBURG | KS | 66762 | |
| DALE LEHMAN | 206 SUELYNN DRIVE | | | | | NORMAL | IL | 61761 | 1340 |
| DALE LEIDEKER AND | ANTHONY LEIDEKER AND | DEAN A LEIDEKER JTWROS | 1921 SW 83RD TERRACE | | | DAVIE | FL | 33324 | 5249 |
| DALE LEROY GAYLOR | 210 SOUTHLAND STA DR #155 | | | | | WARNER ROBINS | GA | 31088 | |
| DALE LEWIS | 18 N WASHINGTON | | | | | YPSILANTI | MI | 48197 | |
| DALE LEWIS | 4 GLEN CT | | | | | GREENWICH | CT | 06830 | |
| DALE LOHR MITCHELL | 893 S MAIN ST | PMB 391 | | | | ENGLEWOOD | OH | 45322 | |
| DALE LOUDERMILK | JOLENE COTE JT TEN | 1931 W COURTSIDE DR | | | | PEORIA | IL | 61614 | 1263 |
| DALE LOUISE VANDALSEM | 2224 PEACHTREE LANE | | | | | SAN JOSE | CA | 95128 | |
| DALE LOYD | 1143 MELODY LN | | | | | ROANOKE | TX | 76262 | 9336 |
| DALE M AMUNDSON | 10706 S SMYTHE SCHOOL ROAD | | | | | BELOIT | WI | 53511 | 9666 |
| DALE M BEERS | 1222 S WASHBURN RD | | | | | DAVISON | MI | 48423 | 9155 |
| DALE M BURGESS | 9405A 7TH ST N | | | | | LAUREL | MD | 20723 | |
| DALE M CHELLEVOLD | 4048 STATE RD 23 | | | | | DODGEVILLE | WI | 53533 | 8907 |
| DALE M COHOON | 11240 WEST BALDWIN ROAD | | | | | GAINES | MI | 48436 | 9755 |
| DALE M CONE | 1109 S 70TH ST | | | | | MESA | AZ | 85208 | 2603 |
| DALE M DAVIS | CHARLES SCHWAB & CO INC CUST | 4901 TENISON COURT | | | | AUSTIN | TX | 78731 | |
| DALE M DIEDRICK | 351 NAPLES DRIVE | | | | | ELYRIA | OH | 44035 | 1524 |
| DALE M DOSS | 3034 PARTRIDGE | | | | | WIXOM | MI | 48393 | 1552 |
| DALE M ELEK | 12641 DURKEE RD | | | | | GRAFTON | OH | 44044 | 9120 |
| DALE M FEENEY | 2801 BARBARA DRIVE | | | | | HIGH RIDGE | MO | 63049 | |
| DALE M HALDA | TR DALE M HALDA FAMILY TRUST | UA 04/26/05 | 1044 ROMANUS DR | | | VANDALIA | OH | 45377 | 1144 |
| DALE M HAMMACK | 635 W 30TH AVENUE UNIT 105 F | | | | | BRADENTON | FL | 34205 | 8954 |
| DALE M JOHNSTON | 3320 FIR MOUNTAIN RD | | | | | HOOD RIVER | OR | 97031 | |
| DALE M LARSON & | MARION A LARSON | TR DALE M LARSON TRUST | UA 04/18/95 | 15401 W ENCANTADA DR | | SURPRISE | AZ | 85374 | 5479 |
| DALE M LARSON & | MARION A LARSON | TR MARION A LARSON TRUST | UA 04/18/95 | 15401 W ENCANTADA DR | | SURPRISE | AZ | 85374 | 5479 |
| DALE M LLOYD | 3500 BETHUNE DR | | | | | BIRMINGHAM | AL | 35223 | 1418 |
| DALE M LOHONE | 3840 E SNAVELY PL | | | | | KINGMAN | AZ | 86409 | 0802 |
| DALE M MC KENZIE | 115 FREDERICK RD | | | | | TONAWANDA | NY | 14150 | 4216 |
| DALE M MCKIM | CUST MICHAEL STOTTLER UGMA NY | 2119 WILLOW ST | | | | WANTAGH | NY | 11793 | 4220 |
| DALE M MCLAUGHLIN | 495 FLAGSTONE CT | OSHAWA ON  L1K 2Z7 | CANADA | | | | | | |
| DALE M PALMER | 5095 KENDALL DR | | | | | BURTON | MI | 48509 | 1907 |
| DALE M RADFORD | 801 MARQUETTE ST | | | | | FLINT | MI | 48504 | 7715 |
| DALE M REDDING | 11230 POLAR DRIVE | | | | | ANCHORAGE | AK | 99516 | |
| DALE M RENEAU | 6166 E BOSTON ST | | | | | WICHITA | KS | 67218 | 3622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE M SNIDER & | ARLENE J SNIDER | 13616 ERNESTO CT NE | | | ALBUQUERQUE | NM | 87112 |
| DALE M TAFLER | 2121 SHORE PKWY | 5D | | | BROOKLYN | NY | 11214 | 7229 |
| DALE M WALTER | 600 N ST RD | | | | OWOSSO | MI | 48867 | 1935 |
| DALE M WHEELER | 31025 BIRCHWOOD | | | | WESTLAND | MI | 48186 | 5082 |
| DALE M WINGER | 2969 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382 | 4491 |
| DALE M WORMSTADT | 12777 BLACK FOREST ROAD | | | | RAPID CITY | SD | 57702 | 6045 |
| DALE M. FORRESTER IRA | FCC AS CUSTODIAN | 3812 LAKE EDGE DR. | | | SUWANEE | GA | 30024 | 7417 |
| DALE M. POSLOSKY AND | DEBORAH J. POSLOSKY JTWROS | 14748 TIMBERBLUFF | | | CHESTERFIELD | MO | 63017 | 5574 |
| DALE M. STRASSER ACF | TRAVEN R STOUT U/FL/UTMA | 10100 HILLVIEW DRIVE APT 8B | | | PENSACOLA | FL | 32514 | 5451 |
| DALE MANOR | 24907 ARDEN PARK DRIVE | | | | FARMINGTON HILLS | MI | 48336 |
| DALE MARLOW | 5318 HENDEN WOOD LANE | | | | FREDERICK | MD | 21703 |
| DALE MARR | 32060 CR-687 | | | | BANGOR | MI | 49013 |
| DALE MARY BANDEL IRA | FCC AS CUSTODIAN | 7 HUNTLY CIRCLE | | | PALM BCH GARDENS | FL | 33418 | 6814 |
| DALE MAXWELL | 5408 CR 7340 | | | | LUBBOCK | TX | 79424 | 5740 |
| DALE MAYO | 3342 HWY 17 N | | | | CONOVER | WI | 54519 |
| DALE MAYR & | NANCY MAYR | JT TEN WROS | 11310 N VEGA AVE | | MEQUON | WI | 53097 | 3256 |
| DALE MCCORMICK | 601 S CRANE ST | | | | SEBRING | FL | 33872 | 3712 |
| DALE MCKEE | 1839 ELLIOTT RD | | | | CROWN CITY | OH | 45623 | 9336 |
| DALE MILLER | 4054 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 | 9551 |
| DALE MILLER CUST FOR | MATHEW B MILLER UGMA/CA | 1150 CODDINGTOWN CENTER #2 | | | SANTA ROSA | CA | 95401 | 3555 |
| DALE MITCHELL | 415 S SYCAMORE | LOT 7 BOX 128 | | | GASTON | IN | 47342 | 9791 |
| DALE MONTGOMERY | 13580 PRAIRIE LANE | | | | WALKER | LA | 70785 |
| DALE MORRIS | 2224 LE CONTE AVE | | | | HENDERSON | NV | 89074 |
| DALE MORTON | 922 WASHBURN DR | | | | LEANDER | TX | 78641 |
| DALE N BIGGER | 1125 BLOOR | | | | FLINT | MI | 48507 | 4817 |
| DALE N HONOLD | 4157 S BADOUR | | | | MERRILL | MI | 48637 | 9311 |
| DALE N KNOTTS | 3024 S GRANT STREET | | | | MUNCIE | IN | 47302 | 5367 |
| DALE N. PAYNE | CGM IRA CUSTODIAN | 3435 EAST DESERT BROOMWAY | | | PHOENIX | AZ | 85044 | 7098 |
| DALE NELSON | 14927 E DESERT WILLOW DR #C1 | | | | FOUNTAIN HILLS | AZ | 85268 |
| DALE NICHOLS ROBERTSON | 5036 55B ST | DELTA BC  V4K 3B9 | CANADA | | | | |
| DALE NIELSEN | 3324 F STREET | | | | EUREKA | CA | 95503 |
| DALE NOWAK | 1262 HWY 11 | | | | SAINT PAUL | NE | 68873 | 6821 |
| DALE O CARSON | 1895 E SUSAN ST | | | | CHINO VALLEY | AZ | 86323 | 6073 |
| DALE O HARGRAVES | 107 W ARDMORE | | | | PHOENIX | AZ | 85041 | 8410 |
| DALE O KOWITZ | 2580 W BARNES RD | | | | MILLINGTON | MI | 48746 | 9024 |
| DALE O PALMER | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221 | 3106 |
| DALE O WAGAR | 5660 E M21 R 6 | | | | ST JOHNS | MI | 48879 | 9010 |
| DALE O. ADLER | TOD ACCOUNT | 19 LAKESHORE | | | GORDONVILLE | TX | 76245 | 5370 |
| DALE O. WILSON & | LOIS I. WILSON JTWROS | 50 E. 216TH ST. | | | EUCLID | OH | 44123 | 1154 |
| DALE OBRIEN SHAW | 3463 AMETHYST ST | | | | LOS ANGELES | CA | 90032 |
| DALE OESTMANN | 3422 REASONOVER RD | | | | CEDAR MTN | NC | 28718 | 9043 |
| DALE OGLE CUST | FOR ASHLEY MCCREERY | UNDER MI UNIFORM TRANSFERS | TO MINORS ACT | P.O. BOX 602 | OXFORD | MI | 48371 | 0602 |
| DALE P BEACH | RT 3 BOX 190 | | | | DEKALB | MS | 39328 | 9531 |
| DALE P HAWKS CUSTODIAN | FBO DALE P HAWKS II | UTMA MD UNTIL AGE 18 | 8501 SHELLEY CT | | BOWIE | MD | 20720 | 4472 |
| DALE P HAWKS CUSTODIAN | FBO MALCOLM B HAWKS | UTMA MD UNTIL AGE 21 | 8501 SHELLEY CT | | BOWIE | MD | 20720 | 4472 |
| DALE P LATTY | 2935 REPPUHN DR | | | | SAGINAW | MI | 48603 | 3179 |
| DALE P MARK | 6544 RICHFIELD RD | | | | FLINT | MI | 48506 |
| DALE P MASON | 505 WALBRIDGE AVENUE | | | | TOLEDO | OH | 43609 | 2846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE P MCCURLEY | CUST REBECCA G MCCURLEY UGMA TX | PO BOX 868 | | | MIDLOTHIAN | TX | 76065 | 0868 |
| DALE P MILLER & | PATRICIA J MILLER JT TEN | TOD ACCOUNT | 1602 N PRESCOTT CIRCLE | | WICHITA | KS | 67212 | 1157 |
| DALE P MURRAY | 23 GARDNER ST | | | | SALISBURY | MA | 01952 | 1919 |
| DALE P VISH & | CEAL ADAMS VISH JT TEN | 2922 MEADOWVIEW CIR | | | LOUISVILLE | KY | 40220 | 1484 |
| DALE P WIEDEMANN & | PAULA D WIEDEMANN JT TEN | RT 1 BURDICK RD | | | FRIENDSHIP | NY | 14739 | 9801 |
| DALE PALMER | 4825 PYLES RD | | | | CHAPEL HILL | TN | 37034 | |
| DALE PATRICK ORNAT | 29 MICHAEL ANTHONY LN | | | | DEPEW | NY | 14043 | 4921 |
| DALE PEET | 2122 NORTH HIGHWAY 90 | | | | HUACHUCA CITY | AZ | 85616 | 8212 |
| DALE PENDLETON CRAVEN JR. | CHARLES SCHWAB & CO INC CUST | 8813 REEDS RD | | | OVERLAND PARK | KS | 66207 | |
| DALE PITTARD | 205 TRANQUIL DRIVE | | | | OXFORD | NC | 27565 | |
| DALE POUND | 10293 CAMINITO AGADIR | | | | SAN DIEGO | CA | 92131 | |
| DALE R ATHERTON | 7 WILPERT ROAD | | | | BRIDGEWATER | NJ | 08807 | |
| DALE R BAUER JR | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603 | 5214 |
| DALE R BAUMGRAS | TOD DTD 11/13/2008 | 8790 LAINGSBURG ROAD | | | LAINGSBURG | MI | 48848 | 9330 |
| DALE R BEAN | 1552 DIAMOND BLVD | | | | VALPARAISO | IN | 46385 | 2880 |
| DALE R BEBB | 1010 HARIDING RD | | | | ESSEXVILLE | MI | 48732 | 1754 |
| DALE R BENSINGER | 955 BOWERS RD | | | | MANSFIELD | OH | 44903 | 8657 |
| DALE R BIRCH | 2199 SULLIVAN | | | | OXFORD | MI | 48371 | 3445 |
| DALE R BLISSETT | 103 LINWOOD AVENUE | | | | ALBION | NY | 14411 | 9616 |
| DALE R BROWN | 2070 LYCAN DRIVE | | | | YORK | PA | 17404 | 4216 |
| DALE R BROWN & | JONI M BROWN JT TEN | 2070 LYCAN DRIVE | | | YORK | PA | 17404 | 4216 |
| DALE R BUCKLES & | BETTY ANN BUCKLES JT TEN | 8625 BERKLEY DR FL | | | HUDSON | FL | 34667 | 6943 |
| DALE R CALLAWAY | 7763 KING RD | | | | RAVENNA | OH | 44266 | 9129 |
| DALE R CARSON | 18 MORRIS RD | | | | LEICESTER | NY | 14481 | |
| DALE R CAWLEY & | BONNIE J CAWLEY | 1080 SE 33RD ST | | | TROUTDALE | OR | 97060 | |
| DALE R CHAPMAN & | CATHERINE A CHAPMAN JT TEN | 598 N 17TH ST | | | SAN JOSE | CA | 95112 | 1734 |
| DALE R CHASE | MARY E CHASE JT WROS | 7427 WATERVILLE ROAD | | | MT AIRY | MD | 21771 | 7213 |
| DALE R CHIN & | JOY O CHIN JT TEN | 95-707 KAULULENA ST | | | MILILANI | HI | 96789 | 2948 |
| DALE R COOPER | 797 NAVAHOE | | | | DETROIT | MI | 48215 | 2940 |
| DALE R DANCY | 1436 ROE HUNT RD | | | | LAUREL SPGS | NC | 28644 | 8657 |
| DALE R DELLOSSO | PO BOX 468 | | | | EUREKA | CA | 95502 | 0468 |
| DALE R EISERMAN & | JERI E EISERMAN JT TEN | 2326 NEWPORT AVE | | | CARDIFF | CA | 92007 | 2026 |
| DALE F FRANDSEN | SHIRLEY J FRANDSEN | JT TEN/WROS | 161 HILLTOP DRIVE | | SEASIDE | OR | 97138 | 7729 |
| DALE R GALBRAITH | 4110 DELESPINE RD | | | | COCOA | FL | 32927 | 8620 |
| DALE R GILBERTSON | 10755 LINCOLN | | | | HUNTINGTON WOODS | MI | 48070 | 1532 |
| DALE R GILBERTSON & | BARBARA W GILBERTSON JT TEN | 10755 LINCOLN | | | HUNTINGTON WOODS | MI | 48070 | 1532 |
| DALE R GILMER | UNIT 35 | 10915 EAST GOODALL ROAD | | | DURAND | MI | 48429 | 9774 |
| DALE R GILMORE | 5975 RILEY RD | | | | DEFORD | MI | 48729 | 9615 |
| DALE R GOLOMBISKY | 9295 14 MILE RD | | | | EVART | MI | 49631 | 8331 |
| DALE R GOUBEAUX | 5580 ENON XENIA ROAD | | | | FAIRBORN | OH | 45324 | 9615 |
| DALE R GRABOW | 9363 WEST DELPHI PIKE | | | | CONVERSE | IN | 46919 | 9592 |
| DALE R HANSEN | CHARLES SCHWAB & CO INC CUST | 1680 KILT ST | | | VIRGINIA BEACH | VA | 23464 | |
| DALE R HANSON & | PATTI L HANSON CO-TTEES | THE DALE R HANSON TRUST | U/A DATED 11/01/01 | 11978 CONNELL DRIVE | OVERLAND PARK | KS | 66213 | 2514 |
| DALE R HOFFMAN | 4405 MAUS RD | | | | FULTS | IL | 62244 | |
| DALE R HUGHES | PO BOX 1621 | | | | CICERO | NY | 13039 | |
| DALE R HUGHES & | BARBARA L HUGHES JT TEN | PO BOX 1621 | | | CICERO | NY | 13039 | |
| DALE R IMS | 926 LITTLE POND WAY | | | | WEBSTER | NY | 14580 | 8920 |
| DALE R JENRICH | 3169 S 24TH ST | | | | MILWAUKEE | WI | 53215 | 4412 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE R JOHNSON | & WINNIE S JOHNSON JTTEN | 347 SOUTHERN OAKS DR | | | STREETMAN | TX | 75859 |
| DALE R KAEMPFLEIN | 27 CARRIAGE WAY WEST | | | | SAINT PETERS | MO | 63376 | 2323 |
| DALE R KENWORTHY | CHARLES SCHWAB & CO INC CUST | 1717 BARCELONA AVE | | | STOCKTON | CA | 95209 |
| DALE R KITTS | 8620 RIVER ROAD | | | | FREELAND | MI | 48623 | 8716 |
| DALE R KNAPP | 4712 N KOERNER RD | | | | PEORIA | IL | 61615 |
| DALE R KRAMER | 9271 STATE RD | | | | PORTLAND | MI | 48875 | 9761 |
| DALE R LAPOINTE | 1842 LERENE DR | | | | WALLED LAKE | MI | 48390 | 2645 |
| DALE R LEVY | 2406 MIDWOOD | | | | LANSING | MI | 48911 | 3416 |
| DALE R LUND | 130 ROUGE RD | | | | ROCHESTER | NY | 14623 | 4141 |
| DALE R MANSSUR | 455 WINDY BLUFF | | | | FLUSHING | MI | 48433 | 2613 |
| DALE R MAY | 1706 DONORA ST | | | | LANSING | MI | 48910 | 1700 |
| DALE R MC DOWELL | 6270 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327 | 1865 |
| DALE R MCKERROW | 9956 DOW ROAD | | | | FREEDOM | NY | 14065 | 9582 |
| DALE R MCMINN | 415 WILLOW DR SE | | | | WARREN | OH | 44484 | 2456 |
| DALE R MENDENHALL TOD | DONNA L MENDENHALL | SUBJECT TO STA TOD RULES | 600 ZION ROAD | | COOKVILLE | TN | 38501 | 9286 |
| DALE R MESHKE | CGM ROTH CONVERSION IRA CUST | P O BOX 10 | | | BROWNSTOWN | WA | 98920 | 0010 |
| DALE R MESHKE | PO BOX 10 | | | | BROWNSTOWN | WA | 98920 | 0010 |
| DALE R METCALF | 3400 S IRONWOOD DR | LOT 17 | | | APACHE JCT | AZ | 85220 | 7104 |
| DALE R MILLIGAN II | 33250 FREEDOM ROAD APT 12 | | | | FARMINGTON HILLS | MI | 48336 | 4676 |
| DALE R MROSKO | 2725 KEITH RD | | | | BRETHREN | MI | 49619 | 9773 |
| DALE R NEUMANN | 5129 GLENWOOD DR | | | | HARRISON | MI | 48625 | 9659 |
| DALE R OSBAHR | 46901 BRAIR TOWNE | | | | CHESTERFIELD | MI | 48051 | 3201 |
| DALE R PERSELLO | 2900 SLATER RD | | | | SALEM | OH | 44460 | 9588 |
| DALE R PETERSEN AND | LINDA W PETERSEN    JTWROS | 64 ALPINE WAY | | | WEAVERVILLE | NC | 28787 | 8346 |
| DALE R PITTS | 105 JACEE CIR | | | | CANTON | GA | 30115 | 8613 |
| DALE R REICHER & | SHIRLEY J REICHER JT TEN | 54274 BARTRAM | | | MACOMB | MI | 48042 | 2203 |
| DALE R RIZZO | 86 CRESTFIELD DR | | | | ROCHESTER | NY | 14617 | 1904 |
| DALE R SCHILDKNECHT | 17751 PANAMA CITY BEACH PKWY | UNIT 5F | | | P C BEACH | FL | 32413 | 2028 |
| DALE R SCHLESSMAN | CUST ALEX D SCHLESSMAN | UTMA OH | 8519 CAMP RD | | HURON | OH | 44839 | 9389 |
| DALE R SCHROEDER | 680 OWN ROAD | | | | ARNOLD | MO | 63010 | 3163 |
| DALE R SCHUETTE | 7235 A FRANKLIN STREET | | | | FOREST PARK | IL | 60130 | 1103 |
| DALE R SHAMPO & | MRS LUCY D SHAMPO JT TEN | 1001 KIMBERLY AVE | | | IRON MOUNTAIN | MI | 49801 | 3919 |
| DALE R SIGMAN | 14 GOULD STREET | | | | NORTH ATTLEBORO | MA | 02760 | 1602 |
| DALE R SMITH | 4139 W COUNTY RAOD 900 S | | | | STILESVILLE | IN | 46180 | 9719 |
| DALE R STELMACH | 557 BERRIDGE CIR | | | | LAKE ORION | MI | 48360 | 1239 |
| DALE R TRASK | 3827 EUNICE AVENUE | | | | WILMINGTON | DE | 19808 | 4614 |
| DALE R TURNER | 11774 FARLEY | | | | REDFORD | MI | 48239 | 2454 |
| DALE R WELLS & | ROSE MARIE WELLS TTEE | U/A DTD 06/19/00 | WELLS FAMILY TRUST | 8 COUNTY ROAD 465 | POPLAR BLUFF | MO | 63901 | 2855 |
| DALE R WEST | 660 E EDGWOOD DR | | | | DANVILLE | IN | 46122 | 8446 |
| DALE R WHEELER | 2430 RIVERSIDE DR | APT 3 | | | TRENTON | MI | 48183 | 2734 |
| DALE R WILLIAMSON | 324 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417 | 9335 |
| DALE R WITHERELL IRA | FCC AS CUST | U/A DTD 9/1/89 | 418 EAST ST | | WARREN | PA | 16365 | 1784 |
| DALE R WOOD | 2300 GRAFF ROAD | | | | BELDING | MI | 48809 | 9541 |
| DALE R WORTH SR & | MARLENE K WORTH | JT TEN | 6757 W MEADOWS LANE | | MAUMEE | OH | 43537 | 9536 |
| DALE R. HAHN | THELMA M. HAHN JTWROS | PO BOX 4601 | | | LOS ALAMOS | NM | 87544 | 4601 |
| DALE REEVES | DALE REEVES LIVING TRUST | 23300 W POMPANO ST | | | MALIBU | CA | 90265 |
| DALE RICHARD HAFER | 22848 POPLAR BEACH | | | | ST CLAIR SHORES | MI | 48081 | 1320 |
| DALE RICHARD SCHUMACHER | BOX 293 | | | | METAMORA | IL | 61548 | 0293 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DALE RIETBERG & | SHARON RIETBERG JT WROS | 2451 RICHARDS DR SE | | | E GRAND RAPIDS | MI | 49506 | 4731 |
| DALE RISMILLER & | WANDA L RISMILLER JTWROS | 6569 WOODBRIAR LANE | | | GREENVILLE | OH | 45331 | 9251 |
| DALE ROBERT CRUMRINE | 189 HECKMAN CT | | | | OTTAWA | OH | 45875 | 9224 |
| DALE ROBERT KEIPERT | 11396 WHISPERING PINES TR. | | | | FENTON | MI | 48430 | |
| DALE ROBERT MILLER | BOX 10 | | | | KETTLE FALLS | WA | 99141 | 0010 |
| DALE ROBERT REICHER | 54274 BARTRAM | | | | MACOMB | MI | 48042 | 2203 |
| DALE ROBERT STELTER | 16831 N 58TH ST | APT 121 | | | SCOTTSDALE | AZ | 85254 | 1257 |
| DALE ROBERT URBANEK | 42706 OTIS LN | | | | SOUTH RIDING | VA | 20152 | 3963 |
| DALE ROBERT WARDYNSKI | CHARLES SCHWAB & CO INC CUST | 260 S SHAW LN | | | LINWOOD | MI | 48634 | |
| DALE ROBERTS  AND | BETTY ROBERTS | JT TEN WROS | 1010 BETHLEHAM RD | | PLEASUREVILLE | KY | 40057 | |
| DALE ROBERTSON & | IVY T ROBERTSON | PO BOX 51200 | | | FORT WORTH | TX | 76105 | |
| DALE RODERIC JOHNSTONE | CHARLES SCHWAB & CO INC CUST | 510 CALLE MALAGUENA | | | SAN CLEMENTE | CA | 92672 | |
| DALE ROHRER & | NANCY ROHRER JT TEN | 84 FERGUSON VALLEY RD | | | MOUNT UNION | PA | 17066 | 9120 |
| DALE ROSE & | DOLORES ROSE | TR DALE & DOLORES ROSE TRUST | UA 11/20/02 | 74 ENDICOTT | HOWELL | MI | 48843 | 8602 |
| DALE ROSS SURINCK | 8467 BENT CREEK WAY | | | | NAPLES | FL | 34114 | 9423 |
| DALE RUNAAS IRA | FCC AS CUSTODIAN | PO BOX 345 | | | ORFORDVILLE | WI | 53576 | 0345 |
| DALE RYEN AND | KATHERINE RYEN JTWROS | 920 W LAKE AVE | | | WORTHINGTON | MN | 56187 | 3001 |
| DALE S ANDREWS | 1404 HUNTING HORN LN | | | | FREDERICK | MD | 21703 | |
| DALE S BITTERMAN | 3275 CHESANING RD RT#3 | | | | CHESANING | MI | 48616 | 9727 |
| DALE S BOGUS | 7911 HEATHER ROAD | | | | ELKINS PARK | PA | 19027 | 1207 |
| DALE S BORSTAD | 14312 ARMSTRONG BLVD NW | | | | ANOKA | MN | 55303 | |
| DALE S CLARK | 5799 BEUNA PARKWAY | | | | HASLETT | MI | 48840 | 8206 |
| DALE S COWAN | BARBARA E COWAN | 14903 ALDER CREEK RD | | | TRUCKEE | CA | 96161 | 6852 |
| DALE S DENNING | 181 COLEBROOK RIVER RD | | | | WINSTED | CT | 06098 | 2203 |
| DALE S ELLIOTT | 999 E KINNEY RD | | | | MUNGER | MI | 48747 | 9772 |
| DALE S HARRIS REV TRUST | DALE S HARRIS TTEE | U/A DTD 10/19/2007 | 8380 MAURICE LANE | | FLUSHING | MI | 48433 | 2918 |
| DALE S HERSCH | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649 | 9607 |
| DALE S JOHNSON | VIOLET B JOHNSON | 11469 COLOMA RD | | | GOLD RIVER | CA | 95670 | 7668 |
| DALE S LOOMIS | 188 CASSANDRA DR | | | | NILES | OH | 44446 | 2035 |
| DALE S MARTIN & | CAROLE M MARTIN | TR DALE S & CAROLE M MARTIN | REVOCABLE TRUST UA 08/24/06 | PO BOX 157 | WADESVILLE | IN | 47638 | 0157 |
| DALE S MYERSCOUGH | TOD DTD 05/29/2008 | 7640 FLETA STREET | | | SAINT LOUIS | MO | 63123 | 2803 |
| DALE S PETO | 4183 COLUMBIA ROAD APT 223 | | | | NORTH OLMSTED | OH | 44070 | 2008 |
| DALE S SCHULTZ | PO BOX 1273 | | | | JANESVILLE | WI | 53547 | 1273 |
| DALE S URCHECK | 26816 FORD RD | | | | DEARBORN HGTS | MI | 48127 | 2855 |
| DALE S WILLETT | 138 ROSE GARDEN LN | | | | GOODLETTSVLLE | TN | 37072 | 3171 |
| DALE SAKCRISKA | 1835 S LINVILLE | | | | WESTLAND | MI | 48186 | 4262 |
| DALE SALMIN | 1135 S KINGSLEY DR | | | | LOS ANGELES | CA | 90006 | 2419 |
| DALE SAMUEL OKONOW 1995 TR | AGRMNT #1 DTD 1/1/1995 | MKT: PARAMETRIC | 750 SOUTH ST | | NEEDHAM | MA | 02492 | |
| DALE SCHMITZ | 3410 HOGBACK RD | | | | FOWLERVILLE | MI | 48836 | 8543 |
| DALE SCOTT | & KRISTA SCOTT JTTEN | 8849 CORRAN FERRY DRIVE | | | AUSTIN | TX | 78749 | |
| DALE SIKORSKI | 3768 SOUTH 91ST STREET | | | | MILWAUKEE | WI | 53228 | 1608 |
| DALE SIMMONDS | 11415 SEYMOUR LANE | | | | SPOTSYLVANIA | VA | 22553 | |
| DALE SKOOG | PO BOX 701345 | | | | SAINT CLOUD | FL | 34770 | 1345 |
| DALE SLAGLE & | LORRAINE SLAGLE JT TEN | 6840 SWAN CREEK RD | | | SAGINAW | MI | 48609 | 7075 |
| DALE SMITH | 1024 SMITH ROAD | | | | PHELPS | NY | 14532 | 9310 |
| DALE SMITH | 3026 NIKOL STREET | | | | SACRAMENTO | CA | 95826 | |
| DALE SOURS | 4973 MIDDLE ROAD | | | | WINCHESTER | VA | 22602 | |
| DALE STEELMAN PERSON REP | ESTATE OF AMELIA T P | 223 PINE PLACE | | | RED BANK | NJ | 07701 | 5311 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DALE STEPHEN PICKERING | PO BOX 88 | | | | COOS BAY | OR | 97420 | 0007 |
| DALE STOTHERS | 1025 DONALD AVE | | | | ROYAL OAK | MI | 48073 | 2087 |
| DALE SWINDLE | PO BOX 325 | | | | BRANSON | MO | 65615 | 0325 |
| DALE T ADAMCZYK | 4661 EAST DONATO DR | | | | GILBERT | AZ | 85298 | |
| DALE T ANDERSON | 132 NEW ST | | | | STATEN ISLAND | NY | 10302 | 1433 |
| DALE T DEMEUSE AND | GEORGIANNA M DEMEUSE JTWROS | 434 BRUCE CT | | | HARTLAND | WI | 53029 | 2605 |
| DALE T FLUENT | 921 FLORIDA AVE | | | | MCDONALD | OH | 44437 | 1611 |
| DALE T FREEBORG & | DORA B FREEBORG JT TEN | 10615 GLENN AVE | | | ST HELEN | MI | 48656 | 9608 |
| DALE T GLOUDE | 8475 BRAUN LOOP | | | | ARVADA | CO | 80005 | |
| DALE T KUEHN & | MRS ARDELLE G KUEHN JT TEN | 9410 WEST RIVER RD | | | BROOKLYN PARK | MN | 55444 | 1120 |
| DALE T LEHMANN | CUST ASHLEY JAN DESHETLER | UTMA OH | 414 DOWNING DRIVE | | CHARDON | OH | 44024 | 1028 |
| DALE T LEHMANN | CUST CASSANDRA MAY GRUBER UTMA OH | 113 S RIDGE E | | | GENEVA | OH | 44041 | 9301 |
| DALE T LEHMANN | CUST HAYLEY P DESHETLER | UTMA OH | 414 DOWNING DR | | CHARDON | OH | 44024 | 1028 |
| DALE T LEHMANN | CUST JACOB ALAN GRUBER | UTMA OH | 113 S RIDGE E | | GENEVA | OH | 44041 | 9301 |
| DALE T LEHMANN | CUST RACHEL JO GRUBER UTMA OH | 113 S RIDGE E | | | GENEVA | OH | 44041 | 9301 |
| DALE T LUND | 2707 PARK PLACE LN | APT 14 | | | JANESVILLE | WI | 53545 | 5218 |
| DALE T MARSHALL | CUST HEATHER L MARSHALL | UGMA MI | 861 NORTH OXFORD | | GROSSE POINTE WDS | MI | 48236 | 1860 |
| DALE T PETERSON | 4130 CLEMATIS | | | | SAGINAW | MI | 48603 | 1101 |
| DALE T RAPSON | 2050 E FOX DR | | | | COLUMBIA CITY | IN | 46725 | 8932 |
| DALE T SECHLER TTEE | DALE T SECHLER REV TR | DTD 9/7/90 | 1004 BOURN AVE | | COLUMBIA | MO | 65203 | 1455 |
| DALE T STARKEY | 7673 GREENBACK LN APT 1031 | | | | CITRUS HEIGHTS | CA | 95610 | |
| DALE T TUCKER | 2110 HERON DR | | | | LAKE WALES | FL | 33859 | |
| DALE T VOEHRINGER & | MARION VOEHRINGER JT TEN | 5172 POLEN DRIVE | | | KETTERING | OH | 45440 | 2444 |
| DALE T WADE | RR 1 BOX 107 | | | | THORN HILL | TN | 37881 | 9601 |
| DALE T ZWISLER | 6075 SHADY OAK STREET | | | | HUBER HEIGHTS | OH | 45424 | 4030 |
| DALE TAYLOR | 790 WESTMINSTER ROAD | | | | BROOKLYN | NY | 11230 | |
| DALE TAYLOR & | MARILYN TAYLOR TTEE | U/A/D 03/28/02 | FBO DALE & M. TAYLOR TRUST | 4605 S. REIMER | BRIDGEPORT | MI | 48722 | 9746 |
| DALE TEAT | 7296 CARPENTERS BRIDGE ROAD | | | | FREDERICA | DE | 19946 | 2043 |
| DALE TERRYBERRY | 05795 BARNARD RD | | | | CHARLEVOIX | MI | 49720 | 9758 |
| DALE THACKER & | DEBRA THACKER | JT TEN | 3483 MITCHELLVILLE ROAD | | LINCOLN | AL | 35096 | 6644 |
| DALE THARPE | 1511 HIGHLANDS DR | | | | FRANKFORT | KY | 40601 | |
| DALE THOMPSON | 2015 LONGHORN | | | | HOUSTON | TX | 77080 | 6310 |
| DALE THOMPSON | 2527 REDWOOD DRIVE | | | | FLUSHING | MI | 48433 | 2443 |
| DALE TIMMERMANN & | MARIANN TIMMERMANN JT TEN | 1409 N 5TH | | | VANDALIA | IL | 62471 | |
| DALE TIMMERMANN TR | UA 12/22/95 | TIMMERMANN & CO LTD | PROF SHAR PL | 105 S 4TH ST | VANDALIA | IL | 62471 | |
| DALE ULLAND | 9023 NE 25TH CIRCLE | | | | ORCHARDS | WA | 98662 | |
| DALE UNITED METHODIST CHURCH | PO BOX 292 | | | | DALE | IN | 47523 | 0292 |
| DALE V BUZZARD & | RUTH E BUZZARD JT TEN | PO BOX 578 | | | LINWOOD | MI | 48634 | 0578 |
| DALE V CLARK | 706 SPARKS AVE | | | | AUSTIN | TX | 78705 | 3103 |
| DALE V HUBER | 1438 EDGEWATER DR | | | | FENTON | MI | 48430 | 1112 |
| DALE V KIBLIN | 38 ALBERT AVE | | | | BUFFALO | NY | 14207 | 2120 |
| DALE V LEATCH & | MARY A LEATCH JT TEN | 4405 14TH AVE EAST | | | BRADENTON | FL | 34208 | 5811 |
| DALE V ROOT | 66 LARRY LN | | | | CORTLAND | OH | 44410 | 9325 |
| DALE V SERGENT & | BONNIE L SERGENT JT TEN | 8785 E CRONK RD | | | CORUNNA | MI | 48817 | 9736 |
| DALE V SHERMAN | 5441 SUNNYCREST | | | | WEST BLOOMFIELD | MI | 48323 | 3862 |
| DALE VAN DE LOO | 2150 DEER HAVEN DR | | | | MENASHA | WI | 54952 | 8913 |
| DALE VAN FLEET | 453 GROVELAND DR | | | | FRANKENMUTH | MI | 48734 | 2001 |
| DALE VAN SICKLE | 1330 WETTERS RD | | | | KAWKAWLIN | MI | 48631 | 9428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DALE VERNON KRAMER | CUST BRINLEE KRAMER UGMA IL | 7720 SW 174TH PL | | | BEAVERTON | OR | 97007 | 6768 |
| DALE VERNON KRAMER | CUST JANA KRAMER UGMA IL | 5708 PILLSBURY AVE | | | MINNEAPOLIS | MN | 55419 | 1811 |
| DALE VERNON SCHUBBE | 12980 SW RITA DR | | | | BEAVERTON | OR | 97005 | |
| DALE VINCENT HAFER | CHARLES SCHWAB & CO INC CUST | 7831 VALLEYFIELD DR | | | SPRINGFIELD | VA | 22153 | |
| DALE W & | LINDA S STOL TR UA 05/22/02 | THE DALE W STOL & | LINDA S STOL TRUST | 2777 BOLINGBROKE | TROY | MI | 48084 | 1007 |
| DALE W ANDERSON | 48710 N GROSSE POINT | | | | HANCOCK | MI | 49930 | |
| DALE W BALLARD & | LESLIE J BALLARD JT TEN | 378 LEETONIA AVE | | | TROY | MI | 48098 | 5514 |
| DALE W BOWMAN & | ELIZABETH E BOWMAN JT TEN | 1212 MARTIN AVE | | | ALBION | NE | 68620 | 1155 |
| DALE W BROWN | 22330 CEDAR | | | | SAINT CLAIR SHORES | MI | 48081 | 2066 |
| DALE W BROWN | 6065 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439 | 8521 |
| DALE W BRUCKNER | CUST JUSTIN BRUCKNER UTMA IL | 2 N 730 ANDERSEN CT | | | WEST CHICAGO | IL | 60185 | 1581 |
| DALE W BURT & | MARY ANN BURT JT TEN | 5265 MAYBERRY DR | | | RENO | NV | 89519 | 2134 |
| DALE W BUSSE | 3316 GRANTSBURG DRIVE | | | | LANSING | MI | 48911 | 2224 |
| DALE W BUSSE & | TONYA R BUSSE JTWROS | 3316 GRANTSBURG DRIVE | | | LANSING | MI | 48911 | 2224 |
| DALE W CHAMBERLIN | 1827 KINGSTON DR | | | | PINCKNEY | MI | 48169 | 8548 |
| DALE W CLARK | 912 TIMBERLAND TRAIL | | | | ALTAMONTE SPRINGS | FL | 32714 | 1222 |
| DALE W COOK | 930 N MAIN | | | | NASHVILLE | MI | 49073 | 9786 |
| DALE W COZART | 901 RIDGEMONT ST | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| DALE W DEWITT | 836 ASH ST | | | | SAGINAW | MI | 48602 | 5729 |
| DALE W DIETZ | 942 CR 2320 | | | | CLARKSVILLE | AR | 72830 | 6045 |
| DALE W DILDY & | JANE B BRIGGS | DESIGNATED BENE PLAN/TOD | 36 MONTAGNE CT | | LITTLE ROCK | AR | 72223 | |
| DALE W DONLEY | 3207 ELORA LN | | | | HAMILTON | OH | 45011 | 0577 |
| DALE W DOUGHTY JR | 31 COOK RD | | | | WINDHAM | ME | 04062 | |
| DALE W DOUGHTY JR | CHARLES SCHWAB & CO INC CUST | 31 COOK RD | | | WINDHAM | ME | 04062 | |
| DALE W DUNLAP | 23373 M 60 | | | | MENDON | MI | 49072 | 9501 |
| DALE W ELDRIDGE | CHARLES SCHWAB & CO INC CUST | 33463 ENGLEWOOD RD | | | SUNRISE BEACH | MO | 65079 | |
| DALE W GIFFIN | 2115 REINHARDT | | | | SAGINAW | MI | 48604 | 2431 |
| DALE W GROVERT | 629 ANHINGA RD | | | | WINTER SPRINGS | FL | 32708 | 2382 |
| DALE W HEARTH | 17221 WESTGROVE DRIVE | | | | MACOMB | MI | 48042 | 3530 |
| DALE W HENDRICKSON | 1407 HIDDA OAKS CIR | | | | CORINTH | TX | 76205 | |
| DALE W HERRINGTON | 7672 N BAREKMAN CT | | | | MONTICELLO | IN | 47960 | 7547 |
| DALE W HOLGATE | 2861 FULMER DR. | | | | SILVER LAKE | OH | 44224 | 3701 |
| DALE W JAMESON | DALE JAMESON REV LIV TRUST | 1733 LAKEVIEW RD | | | CLEARWATER | FL | 33756 | |
| DALE W JENSEN | 9404 ARBOR LN | | | | GOODRICH | MI | 48438 | 8714 |
| DALE W JOHNSON & | DEBORAH J JOHNSON JT TEN | 1672 CONNOR DR | | | LIBRARY | PA | 15129 | 9035 |
| DALE W KARL | 4512 LARAMIE ST | | | | CHEYENNE | WY | 82001 | 2138 |
| DALE W KLEMBECKI | 829 SYLVIA ST NW | | | | GRAND RAPIDS | MI | 49504 | 2844 |
| DALE W KOPITZKE & | SANDRA L KOPITZKE | TR THE KOPITZKE LIVING TRUST | UA 03/22/94 | 5164 WALNUT PARK DR | SANTA BARBARA | CA | 93111 | 1739 |
| DALE W LANNERS | 4431 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | 9524 |
| DALE W LAWTON | 41870 U S HIGHWAY 63 | | | | CABLE | WI | 54821 | 4874 |
| DALE W LEMMON | 801 S MCCLELLAND | | | | W FRANKFORT | IL | 62896 | 2835 |
| DALE W LOOMIS | 3333 METAMORE ROAD | | | | METAMORA | MI | 48455 | 9303 |
| DALE W MCALISTER | 108 N HARDIN DR | | | | COLUMBIA | TN | 38401 | 2060 |
| DALE W MIEKIS | 2017 MARYLAND | | | | NORTHWOOD | OH | 43619 | 1213 |
| DALE W MILLER | 6302 GUNNELL RD | | | | MILLINGTON | MI | 48746 | 9767 |
| DALE W MILLER & | KATHLEEN M MILLER | 21 W 710 GLEN CREST DR | | | GLEN ELLYN | IL | 60137 | |
| DALE W MINSON | 199 N WATERS EDGE DR APT 302 | | | | GLENDALE HEIGHTS | IL | 60139 | |
| DALE W MOLESWORTH | PO BOX 415 | | | | SWARTZ CREEK | MI | 48473 | 0415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE W MUSOLF | 7800 CHASE LAKE ROAD | | | | FOWLERVILLE | MI | 48836 | 9344 |
| DALE W MUSOLF & | BEVERLY W MUSOLF JT TEN | 7800 CHASE LAKE ROAD | | | FOWLERVILLE | MI | 48836 | 9344 |
| DALE W OLESON | PO BOX 1200 | | | | YOUNTVILLE | CA | 94599 |
| DALE W PHILLIPS AND | MARY L PHILLIPS JTWROS | 534 ROUTE 14 | | | PENN YAN | NY | 14527 | 9609 |
| DALE W RADKA | 1067 S 9TH ST | | | | AU GRES | MI | 48703 | 9560 |
| DALE W ROBBINS | 1528 VERMONT ST | | | | LANSING | MI | 48906 | 4635 |
| DALE W ROGERS | 821 FAULKNER PL | | | | RALEIGH | NC | 27609 | 5943 |
| DALE W SAEMAN & | LINDA J SAEMAN JT TEN | 6326 HERITAGE POINT SOUTH | | | LOCKPORT | NY | 14094 | 6366 |
| DALE W SHEPARD | DESIGNATED BENE PLAN/TOD | 316 S HIGHWAY 4 | | | DWIGHT | KS | 66849 |
| DALE W SMITH | 11201 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001 | 8164 |
| DALE W SOBER | 6250 S MORRICE RD | | | | PERRY | MI | 48872 | 9305 |
| DALE W SPENCER  & | RUBY M SPENCER JT WROS | 6250 OAK VALLEY RD | | | SENECA | SC | 29678 | 5121 |
| DALE W STICKLEY | 553 EAGLE DR | | | | WINCHESTER | VA | 22601 | 5101 |
| DALE W STRATTON | 15336 WEXFORD LN | | | | ORLAND PARK | IL | 60462 | 6710 |
| DALE W TELLEFSEN & | CYNTHIA S TELLEFSEN JT TEN | PO BOX 28 | 5 OLD RD | | ELIOT | ME | 03903 | 1327 |
| DALE W THOMAS | CHARLES SCHWAB & CO INC.CUST | 4389 N COUNTY ROAD 480 E | | | FILLMORE | IN | 46128 |
| DALE W TROUT | 31 FAIRWAY LANE RR3 | | | | MATTOON | IL | 61938 | 9015 |
| DALE W VIEL | 312 NORTH HILL ST | | | | HARRISON | OH | 45030 | 1217 |
| DALE W WRIGHT | 54 NORTH ST | | | | BARGERSVILLE | IN | 46106 | 8745 |
| DALE W WYKES | HC 1 BOX 359 | | | | ELGIN | AZ | 85611 |
| DALE W ZATTAU | 848 LOTUS DRIVE | | | | ERIE | MI | 48133 | 9634 |
| DALE WAYNE CROCKETT | 855 GREENS RD #242 | | | | HOUSTON | TX | 77060 | 1440 |
| DALE WAYNE FENDER & SUSAN T | FENDER | D WAYNE & SUSAN T FENDER | 14795 W OVERLOOK DRIVE | | SAND SPRINGS | OK | 74063 |
| DALE WAYNE SNYDER | CHARLES SCHWAB & CO INC CUST | 715 TYRONE RD | | | MORGANTOWN | WV | 26505 |
| DALE WHITE | 196 SW AA HIGHWAY | | | | KINGSVILLE | MO | 64061 | 9255 |
| DALE WIGHTS | 5044 LINDA LANE | | | | SANTA ROSA | CA | 95404 |
| DALE WILCOX & | MRS GERTRUDE WILCOX JT TEN | #216 | 21239 GARY DR | | CASTRO VALLEY | CA | 94546 | 6147 |
| DALE WILLIAM KING | 1250 PEACH ST D | | | | SAN LUIS OBISPO | CA | 93401 | 2872 |
| DALE WILLIAM RENKE | 3725 CULLEN CT | | | | NEWBURY PARK | CA | 91320 | 5334 |
| DALE WILLIAM TOMINSEK | 2449 S. 66TH STREET | | | | WEST ALLIS | WI | 53219 |
| DALE WILLIAM TOMINSEK | CHARLES SCHWAB & CO INC CUST | 2449 S. 66TH STREET | | | WEST ALLIS | WI | 53219 |
| DALE WILLIAMS | 1050 WEST ASH LANE #814 | | | | EULESS | TX | 76039 |
| DALE WINSTON BARNHART & | CINDY ANN BARNHART JT TEN | 141 WOODCREEK CT | | | COMMERCE TOWNSHIP | MI | 48390 | 1272 |
| DALE WINTERBOTTOM | 56 OAK FOREST DRIVE | | | | SICKLERVILLE | NJ | 08081 |
| DALE WOOD | 1610 BOSTON STREET SE | | | | GRAND RAPIDS | MI | 49506 |
| DALE WOOD | 85597 TUM-A-LUM ROAD | | | | MILTON FREEWATER | OR | 97862 | 7416 |
| DALE WOODCOCK (IRA) | FCC AS CUSTODIAN | 7919 W PINE DR. | | | LAKE CITY | MI | 49651 | 8549 |
| DALE WUDTKE & | NANCY WUDTKE | WUDTKE FAMILY REV LIVING TRUST | 9105 W 126TH ST | | PALOS PARK | IL | 60464 |
| DALE, ALAN, & LEE | PROVENCHER    S | PROVENCHER BROTHERS CORP | 27800 BERTRAND ST | | CHESTERFIELD | MI | 48051 |
| DALEN RILEY | 466 S MAIN AVE | | | | KANKAKAEE | IL | 60901 |
| DALENA MCGREW | 3729 N. 152ND CT. | | | | BASEHOR | KS | 66007 |
| DALENE J SMITH | 14300 N SAN PEDRO RIVER RD | | | | BENSON | AZ | 85602 | 8401 |
| DALI HOLDINGS, INC. | TRIDENT CHAMBERS | WICKAMSCAY,281 WATERFRONT DR | ROAD TOWN | TORTOLA BRITISH VIRGIN ISLANDS | | | |
| DALIA FORMICA | 1461 BELEAU RD | | | | GLENDALE | CA | 91206 |
| DALIA HORTON & | ARIELLE SARA HORTON | 40-06 MARIE COURT | | | FAIR LAWN | NJ | 07410 |
| DALIA MIRNA BERNAL | P.O.BOX 0823-01474 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| DALIA VIVAS STERN | TR UA 03/22/89 U-W OF | LESTER MARVIN STERN TRUST | 865 CENTRAL AVE APT K308 | | NEEDHAM | MA | 02492 | 1386 |
| DALIANA AND CASSARO PC TTEE | PROFIT SHARING PLAN PS PLAN | DTD 10/01/91 | FBO MAURIZIO DALIANA MD | 247 THIRD AVENUE | NEW YORK | NY | 10010 | 7457 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALICE T CORDY | 144 POST ROAD | | | | RISING SUN | MD | 21911 | 2420 |
| DALILA BRASWELL | 3225 WOLCOTT STREET | | | | FLINT | MI | 48504 |
| DALILA MAGNON & | GIOVANNI BERNARDI | 1729 SAN PABLO DR | | | SAN MARCOS | CA | 92078 |
| DALILA SOTO | 34 EAST 16TH ST | | | | BAYONNE | NJ | 07002 | 4422 |
| DALINDA A HOPKINS | 25 CHRISTINA WOODS CT | | | | NEWARK | DE | 19702 | 2724 |
| DALINE B AUGERI | 300 BRIDLE PATH RD | | | | NORTH AUGUSTA | SC | 29860 |
| DALIP SINGH SETHI | 8200 AUTO DR | | | | RIVERSIDE | CA | 92504 |
| DALITA KHATCHADOURIAN | 900 PALISADE AVE. | APT. 14A | | | FORT LEE | NJ | 07024 | 4139 |
| DALJEET SINGH M.D. | CGM IRA CUSTODIAN | 1305 EDGEWOOD LANE | | | NORTHBROOK | IL | 60062 | 4715 |
| DALJIT S KALSI | 707 NEELY FERRY RD | | | | SIMPSONVILLE | SC | 29680 | 2440 |
| DALLAL W ABDELSAYED MD | 607 E WALLISVILLE RD | | | | HIGHLANDS | TX | 77562 | 3831 |
| DALLAS A LOGAN | 11645 WASHBORN | | | | DETROIT | MI | 48204 | 1947 |
| DALLAS A MCMANES | 7139 SR 56 E | | | | CIRCLEVILLE | OH | 43113 | 9412 |
| DALLAS A TAYLOR JR | BY DALLAS A TAYLOR | THE CARLISLE PALM BEACH | 460 E OCEAN BLVD - APT 412 | | LANTANA | FL | 33462 |
| DALLAS A VOSS | TOD DTD 08/11/2008 | 6040 ACRES RD LOT 18 | | | SYLVANIA | OH | 43560 | 1588 |
| DALLAS ALAN BURGESS | CHARLES SCHWAB & CO INC CUST | PO BOX 1212 | | | WINNIE | TX | 77665 |
| DALLAS ANN LAGERQUIST | 4 OLD STONEWAY | | | | BEDFORD | NH | 03110 | 4640 |
| DALLAS B MULLINS | 1217 NEW JASPER PAINTERSVLLE | | | | XENIA | OH | 45385 |
| DALLAS BRANHAM | 1735 CIMMARON LN | | | | DEFIANCE | OH | 43512 | 3676 |
| DALLAS BUCKNER JR | 4605 US 19 HWY | | | | MARS HILL | NC | 28754 | 7054 |
| DALLAS C HAHN | 8445 ILENE DR | | | | CLIO | MI | 48420 | 8552 |
| DALLAS C SEABOLT | 35 PATRICK MILL RD SW | | | | WINDER | GA | 30680 | 3884 |
| DALLAS C SHULTS JR | 1600 JESSAMINE ROAD | | | | LEXINGTON | SC | 29073 | 9103 |
| DALLAS C WEBBER | 7585 OLD POND ROAD | | | | CLARKSTON | MI | 48348 | 4105 |
| DALLAS D FOSTER | 2734 WEST MAPLE ST | | | | ANDERSON | IN | 46013 | 9766 |
| DALLAS D HAYES | 244 WEST 900 NORTH | ALEXZANDRA | | | ALEXANDRIA | IN | 46001 |
| DALLAS D MCKONE | 105 N CLARK ST | | | | CRESANDING | MI | 48816 | 1222 |
| DALLAS D ROBINSON | 2427 CLAYWARD DR | | | | BURTON | MI | 48509 | 1057 |
| DALLAS D SAWYER | CHARLES SCHWAB & CO INC CUST | 6151 S BROADWAY ST | | | WICHITA | KS | 67216 |
| DALLAS D SCHULER | CHARLES SCHWAB & CO INC CUST | 1211 BROOKSIDE DR | | | ROCHELLE | IL | 61068 |
| DALLAS DAY | 310 VALLEY VIEW DR EAST | | | | JORDAN | MN | 55352 | 1025 |
| DALLAS E BAILEY | PO BOX 91 | | | | RANDOLPH | OH | 44265 | 0091 |
| DALLAS E HOLLAND & | DOROTHY S HOLLAND | TR REV FAM TR 05/17/90 U-A DALLAS E | & DOROTHY | S HOLLAND 1119 JENNA DR | DAVISON | MI | 48423 | 3603 |
| DALLAS E LEWIS | 1127 W 27TH ST | | | | INDEPENDENCE | MO | 64052 | 3221 |
| DALLAS E MC DANIEL | 1620 BAILEY LN | | | | TUSCUMBIA | AL | 35674 | 7513 |
| DALLAS E SOUTHARD | 5326 AVE C | | | | CORPUS CHRISTI | TX | 78410 | 4723 |
| DALLAS F VOIGTLANDER & | JUDITH A VOIGTLANDER AS TTEES | F/T VOIGTLANDER TRUST DTD 1/15/88 | 1429 CASTILLO AVENUE | | BURLINGAME | CA | 94010 | 5553 |
| DALLAS F WOMACK | 1496 VANOLA RD | | | | DANVILLE | VA | 24541 | 7412 |
| DALLAS G CANFIELD & | LUANNE V CANFIELD JT TEN | 3329 EAST 15O NORTH | | | ANDERSON | IN | 46012 |
| DALLAS G CIZEK | 4655 LOCKWOOD CT | | | | BETTENDORF | IA | 52722 | 6931 |
| DALLAS G GRITTON | 2819 SILVERWOOD LANE | | | | GREENWOOD | IN | 46143 | 9296 |
| DALLAS G MCLEAN | 4128 13TH ST LOUTH | JORDAN STATION ON  L0R 1S0 | CANADA | | | | |
| DALLAS GRANT | 1901 E MADISON AVE | STE 110 | | | MANKATO | MN | 56001 |
| DALLAS GRAVES | 2701 BLACK CANYON DR. | | | | MCKINNEY | TX | 75070 |
| DALLAS HARING  & | JOLEAN HARING JT WROS | 279 I RD | | | NAPONEE | NE | 68960 | 5124 |
| DALLAS HEROLD | MARGARET HEROLD | JTWROS | 33 BUCKLEY HILL RD | | MORRIS TOWNSHIP | NJ | 07960 | 2669 |
| DALLAS I HESS | 670 S CANFIELD-NILES | | | | YOUNGSTOWN | OH | 44515 | 4026 |
| DALLAS J DUKES | 724 W 60TH ST | | | | ANDERSON | IN | 46013 | 3322 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALLAS J MARKS & | PATRICIA A MARKS JT TEN | 559 VETO CIRCLE | | | BELPRE | OH | 45714 8174 |
| DALLAS JAMES RUSSELL | CHARLES SCHWAB & CO INC CUST | INTERDYNE INC PART QRP | PO BOX 187 | | NORTH ADAMS | MI | 49262 |
| DALLAS K BANGHART | 7127 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473 8517 |
| DALLAS K MATHIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4600 DEMBY DR | | FAIRFAX | VA | 22032 |
| DALLAS K SHERMAN | CGM IRA ROLLOVER CUSTODIAN | MANAGED ACCOUNT | 3401 LEE PARKWAY #106 | | DALLAS | TX | 75219 5230 |
| DALLAS KETCHUM | 21618 MUSTANG RD | | | | FORT RILEY | KS | 66442 2733 |
| DALLAS KLEMME & | KATHLEEN F KLEMME JTTEN | 16783 160TH ST | | | AKRON | IA | 51001 8709 |
| DALLAS L BERSACK | TR BERSACK LIV TRUST | UA 10/22/98 | 9604 ALTA VISTA TERR | | BETHESDA | MD | 20814 5701 |
| DALLAS L BIGELOW | 490 TRACY ST | | | | MANSFIELD | OH | 44903 1056 |
| DALLAS L CARTRIGHT | 1918 FT BLOUNT FERRY | | | | GAINESBORO | TN | 38562 6139 |
| DALLAS L ESCUE | 1805 CALICO RD | | | | MARION | IL | 62959 5933 |
| DALLAS L HARING SEP IRA | FCC AS CUSTODIAN | 279 I ROAD | | | NAPONEE | NE | 68960 5124 |
| DALLAS L HESTER | 18319 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060 9461 |
| DALLAS L HOUSE | 31 NEW MELLE WOODS | | | | WENTZVILLE | MO | 63385 6300 |
| DALLAS L JONES & | IRENE JONES JT-WROS | 101 PARK AVE | | | MONTICELLO | KY | 42633 |
| DALLAS L MILLS & | CARROL A MILLS JT TEN | 1049 FOXGLOVE LANE | | | DAVISON | MI | 48423 7905 |
| DALLAS L SPRINKLE & | DOROTHY D SPRINKLE | TR UA F-B-O SPRINKLE FAMILY TRUST | 12/10/91 | 406 GLADES BOULEVARD | NAPLES | FL | 34112 5001 |
| DALLAS M ADKINS | 6604 E GLADWIN RD | | | | HARRISON | MI | 48625 9379 |
| DALLAS M JOHNSON | 507 W OLSON DR | | | | GRANTSBURG | WI | 54840 7803 |
| DALLAS MANNS | 1130 WOODWARD DRIVE | | | | ROCK HILL | SC | 29732 |
| DALLAS MCCRORY | DEBORAH A MCCRORY JT TEN | 406 ST AUGUSTINE DR | | | MADISON | MS | 39110 9602 |
| DALLAS O PRINCE | 1612 CASTLEBERG AVE | | | | CHATTANOOGA | TN | 37412 |
| DALLAS P DEAN | 6040 NEBRASKA AVE NW | | | | WASHINGTON | DC | 20015 1108 |
| DALLAS P POWERS | 8721 N ST 48 | | | | WAYNESVILLE | OH | 45068 |
| DALLAS R DAMRON | CHARLES SCHWAB & CO INC CUST | 68 JEFFERSON AVENUE | | | ASHVILLE | OH | 43103 |
| DALLAS R EICHMEIER | 40711 E 212TH ST | | | | POLO | MO | 64671 8614 |
| DALLAS R JONES AND | JOANNE JONES JTWROS | 23957 VIA BOCINA | | | VALENCIA | CA | 91355 3118 |
| DALLAS R MC KINNEY | 9770 E 64TH ST | | | | CHASE | MI | 49623 9786 |
| DALLAS R ROBINSON | 1891 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667 3240 |
| DALLAS R SMITH III & | AUDREY S SMITH JT TEN | 2159 S MCKENZIE ST 304 | | | FOLEY | AL | 36535 |
| DALLAS R WALLACE & | SUSAN ANN WALLACE | PO BOX 6012 | | | AUBURN | CA | 95604 |
| DALLAS R WATTS | DESIGNATED BENE PLAN/TOD | 10378 N COUNTY ROAD 400 E | | | PITTSBORO | IN | 46167 |
| DALLAS SIMMONS | 2603 TIMBERCREST DRIVE | | | | FORESTVILLE | MD | 20747 |
| DALLAS SPARKS & | LORRAINE SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473 8559 |
| DALLAS SPARKS & | LORRAINE T SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473 8559 |
| DALLAS T HARDING | 6699 S COUNTY RD 350W | | | | CLAYTON | IN | 46118 8918 |
| DALLAS TOWNSEND | 427-25TH STREET | | | | DUNBAR | WV | 25064 1613 |
| DALLAS U LAMASTUS | 3916 GERALDINE | | | | ST ANN | MO | 63074 1937 |
| DALLAS W FANNING & | SARAH N FANNING JT TEN | 1696 E STONEHURST DRIVE | | | HUNTSVILLE | AL | 35801 1484 |
| DALLAS W HERBRUCK | 910 OLD ERIN WAY | | | | LANSING | MI | 48917 4113 |
| DALLAS W JACKSON | 767 DAWNRIDGE LN | | | | TROUTVILLE | VA | 24175 6819 |
| DALLAS W JACKSON & | ILA K JACKSON JT TEN | 150 LOVERS LANE | | | WYTHEVILLE | VA | 24382 5100 |
| DALLAS W LANG & | KAREN R LANG JT TEN | BOX 70 | | | ASHLEY | ND | 58413 0070 |
| DALLAS W MCKEE | BOX 94 | | | | SULPHUR SPRGS | IN | 47388 0094 |
| DALLAS W MENZ | 6386 N SWEDE RD | | | | RHODES | MI | 48652 9611 |
| DALLAS W MONTGOMERY | 18610 BELMONT DRIVE | | | | CUTLER BAY | FL | 33157 6912 |
| DALLAS W RAINWATER | R/O IRA DCG & T TTEE | 1712 LINCOLNSHIRE | | | BEDFORD | TX | 76021 4636 |
| DALLASY CLIFFORD SHIELDS | CHARLES SCHWAB & CO INC CUST | 445 ALBRECHT LN | | | DURANGO | CO | 81301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALLEN M POSEY | 319 CYPRESS GLEN DR | | | | MOUNT JULIET | TN | 37122 | 3083 |
| DALLETT HOOPES | BOX 1112 153 NORTH ST | | | | LITCHFIELD | CT | 06759 | |
| DALLIS CHANNEL | 341 MARTIN LUTHER KING DR | | | | MARKSVILLE | LA | 71351 | 2705 |
| DALLIS L VANDYKE | 1150 ROSEBERRY ROAD | | | | CLIO | MI | 48420 | 1727 |
| DALMAH H SAUNDERLIN | 55 QUINTON-ALLOWAY RD | | | | SALEM | NJ | 08079 | 9549 |
| DALMAS PAUL MARTIN | 3075 ALA POHA PL APT 104 | | | | HONOLULU | HI | 96818 | |
| DALMAS PAUL MARTIN | EMILY ANN WHEATON | UNTIL AGE 21 | 3075 ALA POHA PL APT 104 | | HONOLULU | HI | 96818 | |
| DALMAS R PHILPOTT | 2115 DILLMAN RD | | | | MARTINSVILLE | IN | 46151 | 9108 |
| DALMINE INVESTMENTS CORP | AV HISPANIDAD # 84 | PORTAL 2 PISO 6 G | | VIGO PONTEVEDRA SPAIN CP 36203 | | | | |
| DALPHINE MCCURTIS | 6386 WARWICK ST | | | | DETROIT | MI | 48228 | 3937 |
| DALROY M WARD & | ARDITH J WARD JT TEN | 144 POLK DRIVE S E | | | WINTER HAVEN | FL | 33884 | 1952 |
| DALTON ANDERSON | BOX 921 | ESTON SK  S0L 1A0 | CANADA | | | | | |
| DALTON BRIGGS DONALDSON | BOX 51990 | | | | MIDLAND | TX | 79710 | |
| DALTON COLE PERRY | 1358 JP PERRY RD | | | | NORMAN PARK | GA | 31771 | |
| DALTON COMPANY LIMITED | ALFRED BRAND | 112 SOUTH TRYON ST., STE. 805 | | | CHARLOTTE | NC | 28284 | 1106 |
| DALTON DURALL | 961 NW 104 WAY | | | | CORAL SPRINGS | FL | 33071 | |
| DALTON E SCOTT | 19138 ELKTON ROAD | | | | ATHENS | AL | 35614 | 6733 |
| DALTON EVERETT SHERWOOD | ROTH CONVERSION IRA | 5900 HILLVIEW PARK AVE | | | VAN NUYS | CA | 91401 | |
| DALTON G TRAVIS | 2270 DUMMY LINE ROAD NE | | | | BROOKHAVEN | MS | 39601 | 3276 |
| DALTON HAUSS | 23750 FOREST VIEW CT | | | | SANTA CLARITA | CA | 91354 | |
| DALTON HILDRETH & | AUDREY HILDRETH JT TEN | CADBURY APT 263 | 2150 RT 38 | | CHERRY HILL | NJ | 08002 | 4302 |
| DALTON J BROOKS JR | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | 9105 |
| DALTON KAUFMAN | 719 OLD 122 | | | | LEBANON | OH | 45036 | 8634 |
| DALTON L BOYD JR | PO BOX 327 | | | | MAYFIELD | KY | 42066 | 0327 |
| DALTON L CLOUD & | PEGGY J CLOUD | 1514 CARMEL DR | | | SHREVEPORT | LA | 71105 | |
| DALTON L FLOWERS | G6355 N BELSAY RD | | | | FLINT | MI | 48506 | |
| DALTON L. WITHERS  & | DOROTHY WITHERS | TEN COM | 351 WILLIAM ROAD | | HORNBECK | LA | 71439 | 1523 |
| DALTON M MOFFITT | 28988 BARTON ST | | | | GARDEN CITY | MI | 48135 | 2706 |
| DALTON NASH | HIGHWAY 160 EAST | | | | GAINESVILLE | MO | 65655 | |
| DALTON R HAGGARD JR | BARBARA ANN HAGGARD | 435 S MEADE ST | | | FLINT | MI | 48503 | 2273 |
| DALTON R HENDERSON | 5307 VERA ST | | | | ZEPHYRHILLS | FL | 33542 | 3143 |
| DALTON R JENKINS | 18491 STANSBURY ST | | | | DETROIT | MI | 48235 | 2527 |
| DALTON VERNE BECKLEY | G 5262 GEORGE ST | | | | FLINT | MI | 48505 | |
| DALTON W HIGGS | 50 SHEPHERD LANE | | | | MANITOU | KY | 42436 | 9788 |
| DALVA ALLEN | 337 DAINGERFIELD ST. | | | | PITTSBURG | TX | 75686 | 1403 |
| DALVIN E BAEHLER | 7016 TANGLEWOOD DRIVE | | | | MUSTANG | OK | 73064 | 9544 |
| DALWINDERJIT K BIRING AND | GURDEV S BIRING JT TEN | 207 WATERFORD DR | | | MC KEES ROCKS | PA | 15136 | |
| DALY FAMILY PARTNERS, LTD | A PARTNERSHIP | 922 FALLING LEAF DRIVE | | | FRIENDSWOOD | TX | 77546 | |
| DAM SITE INVESTORS-CAROL | KNABE TREASURER | W 2372 COUNTY RD D | | | NELSON | WI | 54756 | 8300 |
| DAMARIS BERRIOS | 301 WEYL ST | | | | ROCHESTER | NY | 14621 | 3619 |
| DAMARIS K NGAYA | & GEORGE MBUTHIA JTTEN | 4527 BRAMBLEWOOD AVE | | | VADNAIS HEIGHTS | MN | 55127 | |
| DAMARIS MORALES | CHARLES SCHWAB & CO INC CUST | 4243 RUTGERS PL | | | REDDING | CA | 96001 | |
| DAMEN THERKILDSEN | 1278 S. CARSON WAY | | | | AURORA | CO | 80012 | |
| DAMEON EDWARDS | 2123 PIKES PEEK PL | | | | LAWRENCE | KS | 66044 | |
| DAMER WILLIAMS | PO BOX 2122 | | | | HAMILTON | AL | 35570 | 2122 |
| DAMIAN A MATTOS | 17 LELE ST | | | | HILO | HI | 96720 | 2002 |
| DAMIAN AGUILAR | 9801 RAINIER CIR | | | | HUNTINGTON BEACH | CA | 92646 | |
| DAMIAN B SMITH | 14017 W 55TH TER | | | | SHAWNEE | KS | 66216 | 4900 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAMIAN BRUSCHI & | CATHY LEWIS BRUSCHI | 1625 ROCKDALE LOOP | | | LAKE MARY | FL | 32746 | |
| DAMIAN C TESLEVICH | 12094 WATERFORD DR | | | | IRWIN | PA | 15642 | 6348 |
| DAMIAN G VACCARELLA | 1220 UNQUOWA RD W | | | | FAIRFIELD | CT | 06824 | 2809 |
| DAMIAN GEORGE ZIKAKIS | CHARLES SCHWAB & CO INC CUST | 1600 FAIRWAY DR | | | BIRMINGHAM | MI | 48009 | |
| DAMIAN HENDRICKS | 12 MANOR ROAD | | | | NEW MILFORD | CT | 06776 | |
| DAMIAN J KURCZEWSKI | S4981 CLIFTON PKWY | | | | HAMBURG | NY | 14075 | 5503 |
| DAMIAN J KURCZEWSKI & | DEBORAH A KURCZEWSKI JT TEN | 4981 CLIFTON PKWY | | | HAMBURG | NY | 14075 | 5503 |
| DAMIAN J NASSIRI & | CAMRAN NASSIRI JT TEN | 3256 E CAMBRIDGE DR | | | HAYDEN LAKE | ID | 83835 | 7442 |
| DAMIAN JULIANA | 7415 HEATHLEY DRIVE | | | | LAKE WORTH | FL | 33467 | |
| DAMIAN LITTLE | CMR 467 | APT 855 | | | APO | AE | 09096 | |
| DAMIAN MANCUSO | 15 BUSH POND RD | | | | NORFOLK | MA | 02056 | 1911 |
| DAMIAN MARTIN FRANGI | COUNTRY ABRIL AUTOP | BS AS KM 33 LOS ROBLES 69 | | HUDSON CP 1884 ARGENTINA | | | | |
| DAMIAN MCNEIL | 1572 W VIA DE CHAPALA | | | | SAHUARTIA | AZ | 85629 | |
| DAMIAN PORTER | 234 FARVIEW DR. #2 | | | | KALISPELL | MT | 59901 | |
| DAMIAN R GERKE | 1800 14TH STREET NORTH | | | | ST PETERSBURG | FL | 33704 | |
| DAMIAN RODRIGUEZ | 6841 SW 21 ST. | | | | MIAMI | FL | 33155 | |
| DAMIAN S HAMBLEY | WINDY CREST LN | | | | BOYERS | PA | 16020 | |
| DAMIAN WARD | SEP-IRA DTD 04/01/96 | 1374 TANGLEWOOD DR | | | NORTH WALES | PA | 19454 | |
| DAMIAN WILLIAMS | 1558 E.LOS CABOS PL | | | | TUCSON | AZ | 85706 | |
| DAMIANO PETRUCCELLI & | GIANNA PETRUCCELLI JT TEN | 24-30 LITTLE NECK BLVD | | | BAYSIDE | NY | 11360 | 2638 |
| DAMIANOS BALANOS | 13762 WINDEMERE ST | | | | SOUTHGATE | MI | 48195 | 2427 |
| DAMIANOS M DANOPULOS & | IRINI H DANOPULOS JT TEN | 1700 LADERA TRAIL | | | DAYTON | OH | 45459 | 1404 |
| DAMIEN BAGLEY | 103 WYNWOOD DR. | | | | ENFIELD | CT | 06082 | |
| DAMIEN BASSAM MALLAT | 3905 SOUTHWESTERN BLVD | | | | DALLAS | TX | 75225 | 7034 |
| DAMIEN BRANCH | 4142 NW 90TH AVE #204 | | | | CORAL SPRINGS | FL | 33065 | |
| DAMIEN COX | 439 C ACACIA CIR | | | | FAYETTEVILLE | NC | 28314 | |
| DAMIEN DODSON | 3417 OLD BROWNSVILLE RD. | | | | MEMPHIS | TN | 38134 | |
| DAMIEN E SIMKINS | & MASHELE I SIMKINS JTTEN | 3025 AUTUMN RDG | | | NEWTON | KS | 67114 | 9002 |
| DAMIEN HUTCHINSON | 1809 KENTUCKY AVE | | | | GREAT LAKES | IL | 60088 | |
| DAMIEN J SMITH | CGM IRA CUSTODIAN | 4300 NEWTON AVE, UNIT 60 | | | SAN DIEGO | CA | 92113 | 3483 |
| DAMIEN MARCHIONE | CUST DAMIEN NICHOLAS MARCHIONE UGMA | OH | 920 24TH ST NE | | CANTON | OH | 44714 | 1906 |
| DAMIEN MARCHIONE | CUST FRANCESCO MARCHIONE UGMA OH | 920-24TH ST NE | | | CANTON | OH | 44714 | 1906 |
| DAMIEN P BEAN & | KAREN B BEAN JT TEN | 474 DANIELS DR | | | BEVERLY HILLS | CA | 90212 | 4218 |
| DAMIEN SMITH | 4300NEWTON AVE UNIT 60 | | | | SAN DIEGO | CA | 92113 | |
| DAMION BOLTON | 8345 MISSISSIPPI AVE | BOX A117A | | | FT. POLK | LA | 71459 | |
| DAMION LYNCH | 5753 KENNETH AVE | | | | CINCINNATI | OH | 45224 | |
| DAMION M CLAYTON | 422 ASHLAND | APT A | | | SANTA MONICA | CA | 90405 | |
| DAMION ROBERSON | 1757 GREEN CANYON RD | | | | FALLBROOK | CA | 92028 | 4331 |
| DAMJI L RAMBHIA & | PRABHA RAMBHIA JT TEN | 66 RUFF CIR | | | GLASTONBURY | CT | 06033 | 1439 |
| DAMON A POWELL | 13031 NW 1ST ST | APT 210 | | | PEMBROKE PNES | FL | 33028 | 3218 |
| DAMON A WILT | 104 SHEMAN ST | | | | SABINA | OH | 45169 | |
| DAMON BENTLEY AND | DOUG POPE JTWROS | 420 MUSKINGUM | | | WAXAHACHIE | TX | 75165 | 6412 |
| DAMON CODY | 82 FURNACE RUN DR | | | | AKRON | OH | 44307 | 2238 |
| DAMON D PANELS | 6804 DUTCH HILL ROAD | | | | FAYETTEVILLE | NY | 13066 | 1717 |
| DAMON D TESTAVERDE | W/DELAWARE CHARTER GUARANTEE & TRUS | 580 OAKDALE ST | | | STATEN ISLAND | NY | 10312 | |
| DAMON DEBOSE | 13527 METTETAL | 13527 METTETAL | | | DETROIT | MI | 48227 | |
| DAMON DUKE | 133 FAIRFIELD OAKS DR. | | | | MADISONVILLE | LA | 70447 | |
| DAMON E ATKINSON | 17 EL PERRO | | | | ST PETERS | MO | 63376 | 1126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAMON E REEVES JR | CHARLES SCHWAB & CO INC CUST | 2200 DESCO DR | | | AUSTIN | TX | 78748 |
| DAMON E VOGLER & | WILMA B VOGLER JT TEN | 6730 DEER BLUFF DR | | | HUBER HGTS | OH | 45424 | 7033 |
| DAMON E WISE | 578 PARRY AVE | | | | MANSFIELD | OH | 44905 | 2144 |
| DAMON F EVENSTAD & | JOAN L EVENSTAD | TR JOAN L EVENSTAD LIVING TRUST | UA 12/29/97 | 617 MEADOW DRIVE | GLENVIEW | IL | 60025 | 3927 |
| DAMON G DELORENZIS | 176 1/2 ST JOSEPH AVE | | | | LONG BEACH | CA | 90803 | 3165 |
| DAMON HARLOS | 114 POCANTECS RD. | | | | HIGHLAND LAKES | NJ | 07422 |
| DAMON I C CRATE | 812 THE QUEENSWAY | TORONTO ON  M8Z 1N5 | CANADA | | | |
| DAMON IAN LAPOINT & | KATHERINE PATRICIA LAPOINT JT TEN | 19711 30TH AVE NE | | | SEATTLE | WA | 98155 | 1505 |
| DAMON J FALDOWSKI & | DIANNE J MCCLELLAND | 1070 ROYAL DRIVE | | | CANONSBURG | PA | 15317 |
| DAMON J GIRTY | 162 OCALA DR | | | | ANTIOCH | TN | 37013 | 4146 |
| DAMON J NEWMAN | 5887 BARBANNA LANE | | | | DAYTON | OH | 45415 | 2416 |
| DAMON JOHNSON | 3605 MCCLINTICK ROAD | | | | MCKINNEY | TX | 75070 |
| DAMON K SEMPREBON | CHARLES SCHWAB & CO INC CUST | 12867 STONE CANYON RD | | | POWAY | CA | 92064 |
| DAMON KUBIAK | 121 STANFORD LANE | | | | SEAL BEACH | CA | 90740 |
| DAMON L ARTIS & | SARAB JACKIE JIHAD | 693 COLDSTREAM DR | | | EL CAJON | CA | 92020 |
| DAMON L NELSON | 313 WILSHIRE DRIVE | | | | EULESS | TX | 76040 |
| DAMON L SHAHAN | 2113 GEORGETOWN RD NW | | | | CLEVELAND | TN | 37311 |
| DAMON LEON WIED | CHARLES SCHWAB & CO INC CUST | 17188 SCOPAR RD. | | | GRASS VALLEY | CA | 95949 |
| DAMON M CHAPPELL | 251 IVY CIR | | | | ELKIN | NC | 28621 | 3028 |
| DAMON M KINCER | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505 | 3744 |
| DAMON MICHAEL LIMBERIS | 12965 HARRINGTON DR | | | | ALPHARETTA | GA | 30009 | 7148 |
| DAMON MICHAEL OSBOURN | 21 SEAGRAVE RD | | | | CAMBRIDGE | MA | 02140 | 1640 |
| DAMON NELSON CUST | KIX WILLIAM NELSON | UNIF TRANS MIN ACT WA | BOX 391 | AVONLEA SASKATCHEWAN SK  S0H 0B0 CANADA | | |
| DAMON NOE | 360 PORT ELIZABETH CUMBERLAND RD. | | | | MILLVILLE | NJ | 08332 |
| DAMON PLUMMER | 217 WHITMER ROAD | | | | SHENANDOAH JUNCTION | WV | 25442 |
| DAMON RINEY | 7801 MT. PLEASANT RD. | | | | POSEYVILLE | IN | 47633 |
| DAMON ROCHA | 304 PRIMROSE LN | | | | SHERMAN | TX | 75092 |
| DAMON ROY DUHON | 3945 STRAND DR | | | | BATON ROUGE | LA | 70809 | 2335 |
| DAMON S MAYO | 2107 VALENTINE RD | | | | RICHMOND | VA | 23228 | 3224 |
| DAMON SEAN SMITH | 309 W 86TH ST APT 11A | | | | NEW YORK | NY | 10024 |
| DAMON SMITH | 4680 PLANTATION MILL TRAIL | | | | BUFORD | GA | 30519 |
| DAMON TREADWELL | 234 ALLEGHENY DR. | | | | BIRMINGHAM | AL | 35214 |
| DAMON W BOYD | 1733 PROFESSIONAL DR | | | | SACRAMENTO | CA | 95825 |
| DAMON W BOYD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1733 PROFESSIONAL DR | | SACRAMENTO | CA | 95825 |
| DAMON W BYRD | 40 BURTON HILLS BLVD SUITE 350 | | | | NASHVILLE | TN | 37215 | 6408 |
| DAMON W BYRD TRUSTEE FOR | MEREDITH BYRD A TENNESSEE MINOR | U/A DATED 11/02/04 | 40 BURTON HILLS BLVD | STE 350 | NASHVILLE | TN | 37215 | 6408 |
| DAMON ZEIGER | 1760 JUSTIN LN | | | | LAKE CHARLES | LA | 70605 |
| DAMOND EDWARDS | 2109 DUPONT AVE | | | | SUITLAND | MD | 20746 |
| DAMOS E ATKINSON | 415 EAST STEWART AVE | | | | FLINT | MI | 48505 | 3421 |
| DAMYANTI PN SHAH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 548 HILLCREST DR | | BOLINGBROOK | IL | 60440 |
| DAN A ALTBACH | 3049 W NORTHSHORE AVE | | | | CHICAGO | IL | 60645 | 4127 |
| DAN A BILLMAN | PO BOX 567 | | | | MARS | PA | 16046 | 0567 |
| DAN A CLAUDEPIERRE | CUST STEPHANIE M CLAUDEPIERRE | UGMA OH | 720 BELLAIRE AVE | | DAYTON | OH | 45420 | 2308 |
| DAN A CLAUDEPIERRE | CUST TYLER R CLAUDEPIERRE | UTMA OH | 4452 LAC LAMEN DR | | CENTERVILLE | OH | 45458 | 5402 |
| DAN A FINDLAY | 6798 W LOWE ROAD | | | | SAINT JOHNS | MI | 48879 | 8527 |
| DAN A FOX & | MRS ANNA MARY FOX TEN ENT | 16469 PARK AVE EXT | | | MEADVILLE | PA | 16335 | 5371 |
| DAN A GILBERT | 1855 S SPARTAN ST | | | | GILBERT | AZ | 85233 |
| DAN A GILBERT & | CAROL L GILBERT JT TEN | 1855 S SPARTAN ST | | | GILBERT | AZ | 85233 | 8903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAN A KOMOS & | IRENE D KOMOS JT TEN | 362 HILLSIDE TER | | | MACEDONIA | OH | 44056 | 2704 |
| DAN A LUCCHESI JR | 3822 MONITOR CIRCLE | | | | STOCKTON | CA | 95219 | 3639 |
| DAN A LUCCHESI JR | CGM SEP IRA CUSTODIAN | 3822 MONITOR CIRCLE | | | STOCKTON | CA | 95219 | 3639 |
| DAN A MCCASSON | 2084 ARTHUR AVE | | | | LAKEWOOD | OH | 44107 | 5741 |
| DAN A NELDEBERG CUSTODIAN | FBO ETHAN D WIGGS | UTMA IA UNTIL AGE 21 | 21089 135TH STREET | | WHITING | IA | 51063 | 8772 |
| DAN A NELDEBERG CUSTODIAN | FBO JONAH D WIGGS | UTMA IA UNTIL AGE 21 | 21089 135TH STREET | | WHITING | IA | 51063 | 8772 |
| DAN A NEWTON | 2200 NW 2ND AVE | | | | WILTON MANORS | FL | 33311 | 3871 |
| DAN A PAYSEUR | ANITA PAYSEUR | 3217 SOUTHRIDGE | | | STOCKBRIDGE | GA | 30281 | 5668 |
| DAN A PONDER | TOD ACCOUNT | 1200 N PRAIRIE ST. | | | TUSCOLA | IL | 61953 | 9228 |
| DAN A REA | & YVONNE M REA JTTEN | 8313 CAMELBACK CT | | | ORANGEVALE | CA | 95662 | |
| DAN A SAUER | 14053 WOODVIEW DR | | | | FENTON | MI | 48430 | 3312 |
| DAN A STAR | 2574 N FARWELL AVE | | | | MILWAUKEE | WI | 53211 | |
| DAN ABRAHAM | 6923 N. DOWAGIAC AVE. | | | | CHICAGO | IL | 60646 | |
| DAN AJA | 2313 RODEO DRIVE | | | | AUSTIN | TX | 78727 | |
| DAN ANKENY | 40 MAPLEWOOD AVE | | | | STANLEYTOWN | VA | 24168 | |
| DAN ARTHUR MC PARTLIN | 6312 STONEGATE WAY | | | | LAS VEGAS | NV | 89146 | 3013 |
| DAN B HUDGINS | 9152 MOSQUITO ROAD | | | | PLACERVILLE | CA | 95667 | 8364 |
| DAN B JONES AND | MARILYN R JONES JT TE | 1455 COUNTRY CLUB DRIVE | | | LANCASTER | PA | 17601 | 5211 |
| DAN B KUIPER & | BETTY LOU KUIPER | TR DAN B KUIPER & BETTY LOU KUIPER TRUST | UA 12/11/96 | 16895 LANDING LANE | SPRING LAKE | MI | 49456 | 2609 |
| DAN B LANG | 45 BROADRIVER RD | | | | ORMOND BEACH | FL | 32174 | 8746 |
| DAN B MASTBERGEN | 2450 AIRPORT RD APT F355 | | | | LONGMONT | CO | 80503 | 7931 |
| DAN B MC DANIEL ACF | NICHOLAS MC DANIEL U/IN/UTMA | 823 HICKORY WAY | | | NOBLESVILLE | IN | 46062 | 8517 |
| DAN B WRIGHT | 3950 N COCHRAN | | | | CHARLOTTE | MI | 48813 | 9704 |
| DAN BAKER | CUST JOSHUA SHAWN ELLIOT | UTMA MI | 92266 OAKDALE | | LAINGSBURG | MI | 48848 | |
| DAN BALDWIN | 314 W WILLOW ST | | | | CHICAGO | IL | 60614 | 5717 |
| DAN BAXLEY | CHARLES SCHWAB & CO INC CUST | 2156 HOLLY AVE | | | CHICO | CA | 95926 | |
| DAN BECKER | 25 SUTTON VALLEY PLACE | | | | ST. PETERS | MO | 63376 | |
| DAN BECKWITH & | LARA BECKWITHJT TEN COM | 3163 BAYSHORE OAKS DR | | | TAMPA | FL | 33611 | |
| DAN BELTRAMO | JANIS BELTRAMO TEN COM | 518 WELLINGTON | | | SAN CARLOS | CA | 94070 | |
| DAN BEN-MOSHE | 785 WEYBURN TER APT 107 | | | | LOS ANGELES | CA | 90024 | |
| DAN BERDOLL | 339 ORCHARD RD | | | | CEDAR CREEK | TX | 78612 | |
| DAN BIKA | CHARLES SCHWAB & CO INC CUST | 7533 SPRING ROAD | | | BROOKFIELD | OH | 44403 | |
| DAN BLAKE | 3936 N. CLAREMONT AVE. | #1 | | | CHICAGO | IL | 60618 | |
| DAN BOCIAN | 11240 85TH PLACE | | | | WILLOW SPRINGS | IL | 60480 | |
| DAN BRECH | 1409 SOUTHWIND WAY | | | | DRESHER | PA | 19025 | 1025 |
| DAN BRINKLEY GLASS | 2848 WOODLAND PARK DRIVE | | | | ATLANTA | GA | 30345 | 4042 |
| DAN BRYANT | 6289 SOLANO DR | | | | SAN JOSE | CA | 95119 | 1543 |
| DAN BUFFINGTON | 4250 DUNAGAN RD. | | | | GILLSVILLE | GA | 30543 | 2205 |
| DAN C BAUGHMAN(DECD) | & GAIL E BAUGHMAN JTWROS | PO BOX 1148 | | | O FALLON | IL | 62269 | |
| DAN C BOWEN (IRA) | FCC AS CUSTODIAN | 5945 CHAMBERY CIRCLE | | | RENO | NV | 89511 | 5024 |
| DAN C CORSENTINO | CHARLES SCHWAB & CO INC CUST | 2136 NW LOVEJOY ST | | | PORTLAND | OR | 97210 | |
| DAN C CROW | 2803 DOWN COVE | | | | AUSTIN | TX | 78704 | 4514 |
| DAN C EVANS | 3168 COOL SPRINGS DR | | | | HORN LAKE | MS | 38637 | 3612 |
| DAN C GATTO | CUST CHRISTOPHER M GATTO | UGMA CA | C/O F H DAILEY | 800 DAVIS STREET | SAN LANDRO | CA | 94577 | 1512 |
| DAN C GATTO | CUST DAN M GATTO UGMA CA | C/O F H DAILEY | 800 DAVIS STREET | | SAN LEANDRO | CA | 94577 | 1512 |
| DAN C GATTO & | MRS PEGGY A GATTO JT TEN | 140 WELLINGTON LANE | | | ALAMO | CA | 94507 | 1755 |
| DAN C H GEISTWEIDT | MRS BETTY I GEISTWEIDT | 393 LOUDON RD | | | FREDERICKSBRG | TX | 78624 | 6400 |
| DAN C HAFFNER & | PATRICIA J HAFFNER JT WROS | 1620 LANE 110 WEST OTTER LK | | | ANGOLA | IN | 46703 | 8664 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAN C HOGAN | 8690 LAKEVIEW DRIVE | | | | BARKER | NY | 14012 | 9645 |
| DAN C LEACH | JACKIE LEACH | 3710 E PT RIDGLEA CT | | | GRANBURY | TX | 76049 | 5872 |
| DAN C PINCK REVOCABLE TRUST | UAD 08/19/98 | DAN C REVOCABLE TTEE | FBO DAN C PINCK REVOCABLE TRUST | 234 BRATTLE STREET | CAMBRIDGE | MA | 02138 | 4647 |
| DAN C POPMA & | JUANITA F POPMA | TR POPMA FAMILY TRUST | UA 07/26/00 | 585 E CAPE HORN RD | COLFAX | CA | 95713 | 9457 |
| DAN C RACH | PO BOX 45 | | | | HEMPHILL | TX | 75948 | |
| DAN C RAWSON | 1296 SOUTH BEYER | | | | SAGINAW | MI | 48601 | 9437 |
| DAN C SABATKA | 2077 COUNTY ROAD E | | | | WAHOO | NE | 68066 | 4055 |
| DAN C STRNAD | 7079 WILSON RD | | | | BANNISTER | MI | 48807 | 9780 |
| DAN C THOMPSON | 9395 ANN HARBOR DR | | | | GAINESVILLE | GA | 30506 | 4017 |
| DAN C VAUGHT | 4801 ELMONT PL | | | | GROVEPORT | OH | 43125 | |
| DAN C VORTHMANN | & DANA M VORTHMANN JTTEN | 29349 COTTONWOOD RD | | | TREYNOR | IA | 51575 | |
| DAN CAGLE | 7007 BUTLER RD | | | | SHERRILLS FORD | NC | 28673 | |
| DAN CARDIFF | 6887 VERNMOOR DR. | | | | TROY | MI | 48098 | |
| DAN CARTER | 700 LAKE SIDE LANE | | | | CANTON | GA | 30114 | |
| DAN CESEN | 6099 BISHOP RD | | | | GENEVA | OH | 44041 | 9690 |
| DAN COYLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2722 S ADAMS RD | | VERADALE | WA | 99037 | |
| DAN D ARATA | CHARLES SCHWAB & CO INC CUST | 10029 NANTUCKET DR | | | SAN RAMON | CA | 94582 | |
| DAN D DALEY & | BRENDA J DALEY JT TEN | 401 W PAYNE | | | MARLOW | OK | 73055 | 1644 |
| DAN D DAWSON | 27000 BLUE LAKE RD | | | | WILLITS | CA | 95490 | |
| DAN D HARKINS & | MRS MARJORIE C HARKINS TEN COM | 5523 CARNOUSTIE COURT | | | DUBLIN | OH | 43017 | 8746 |
| DAN D SMITH | 7890 SHADY OAK DR | | | | AUBREY | TX | 76227 | 8412 |
| DAN D SOBOLIK | 2090 24TH STREET | | | | MARION | IA | 52302 | 1627 |
| DAN D STIEFLER | S 3660 FULLER STREET | | | | BLASDELL | NY | 14219 | 2556 |
| DAN DANIELS | 8625 SUPERIOR | | | | CENTER LINE | MI | 48015 | |
| DAN DANOVITZ | 6347 MORROWFIELD AVE | | | | PITTSBURGH | PA | 15217 | 2504 |
| DAN DE VITO | RR 1 | HARROWSMITH ON  K0H 1V0 | CANADA | | | | | |
| DAN DELGADO | 1646 LILLIAN CIRCLE | | | | COLUMBIA | TN | 38401 | |
| DAN DEMBOSKI | 428 EAST BREEN AVE. | | | | KINGSFORD | MI | 49802 | |
| DAN DESCHAMPS | 1530 E HORSESHOE DR | | | | CHANDLER | AZ | 85249 | |
| DAN DESIO | GAIL DESIO JT TEN | 150 S BEDFORD RD | | | POUND RIDGE | NY | 10576 | 2018 |
| DAN DIAZ | 18355 COLLINS #128 | | | | TARZANA | CA | 91356 | |
| DAN DILELLA | 44 VILLAGE VIEW CT | | | | KEEDYSVILLE | MD | 21756 | |
| DAN DONOHUE | 442 OLD LANCASTER AVE | | | | HAVERFORD | PA | 19041 | |
| DAN DUMDEI | 3601 37TH ST. | | | | DES MOINES | IA | 50310 | |
| DAN DURADO | 116 BUFFALO STAGE | | | | KALISPELL | MT | 59901 | |
| DAN DURADO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 116 BUFFALO STAGE | | KALISPELL | MT | 59901 | |
| DAN E ANDREWS JR TTEE | UTD 05/12/88 | FBO ANDREWS FAM TR | 1563 YOST DR | | SAN DIEGO | CA | 92109 | |
| DAN E BROWN | 2606 QUEEN ST | | | | DEARBORN | MI | 48124 | 3346 |
| DAN E CAMPBELL | 8661 ALLEN RD | | | | CLARKSTON | MI | 48348 | 2714 |
| DAN E CRISP | 4351 SHERWOOD RD | | | | PRTONVILLE | MI | 48462 | 9273 |
| DAN E HUSS | 8629 ALTHAUS RD | | | | CINCINNATI | OH | 45247 | 2567 |
| DAN E KAMPERMAN | PMB 351 | 25 HIGHLAND PARK VILLAGE 100 | | | DALLAS | TX | 75205 | 2726 |
| DAN E PARLIN | 2367 PANORAMIC DR | | | | CONCORD | CA | 94520 | |
| DAN E PICK & | SALLY D PICK | 10505 MORNING STAR DR NE | | | ALBUQUERQUE | NM | 87111 | |
| DAN E SCHEER | 407 DEER CREEK DR | | | | BOERNE | TX | 78006 | 1914 |
| DAN E UNGER | 7810 COOK JONES DRIVE | | | | WAYNESVILLE | OH | 45068 | 8826 |
| DAN E WHITESIDES HEIR TO THE | ESTATE OF DAN E WHITESIDES | JR | 758 WARE RD | | SHELBY | NC | 28152 | 7951 |
| DAN E WILLIAMS | 3304 WERNER AVE | | | | AUSTIN | TX | 78722 | 2246 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAN EDWARD BOWRING | 676 SPRING VALLEY DR | | | | LEWIS CENTER | OH | 43035 |
| DAN ELDRIDGE FARMS INC | 2824 YODER RD | | | | STUTTGART | AR | 72160 | 5015 |
| DAN F CALLAHAN | WBNA CUSTODIAN ROTH IRA | 44 PONDVIEW LANE | | | CANTON | NC | 28716 |
| DAN F DANZL TTEE | EMERGENCY MEDICINE PHYSICIANS | PS PLAN DTD 03/01/89 | FBO DAN F DANZL | 4804 SMITH ROAD | FLOYD KNOBS | IN | 47119 | 9238 |
| DAN F KOPEN | CHARLES SCHWAB & CO INC CUST | 23 DANA ST | | | FORTY-FORT | PA | 18704 |
| DAN F SKAGGS AND | TERESA L SKAGGS JT TEN | 3650 GODSEY RD | | | MARTINSVILLE | IN | 46151 |
| DAN F STEEDLY | 5070 HUNTERS CHAPEL RD | | | | BAMBERG | SC | 29003 | 9462 |
| DAN FARRIS TTEE | AGRI BUSINESS DEVELOPMENT CORP | DEFINED BENEFIT PENSION PLAN | U/A/D 12/12/07 | 607 WEST 35TH STREET | HASTINGS | NE | 68901 | 7387 |
| DAN FENG SHIH LEE | 1259 IRONBRIDGE WAY | | | | SAN JOSE | CA | 95118 |
| DAN FILIPPELLI | 2529 GRIFFITH PARK BLVD. | | | | LA | CA | 90039 |
| DAN FILLINGIM | RR 4 BOX 8045 | | | | ELK CITY | OK | 73644 | 9353 |
| DAN FORRESTER - IRA | 2292 MEDLOCK LANE | APT 208 | | | BURLINGTON | KY | 41005 |
| DAN FRANCIS | 1006 BUCKINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230 |
| DAN FREDA | 4366 KINGS HWY | | | | DOUGLASVILLE | GA | 30135 |
| DAN FREEMAN | 405 S BROADWAY | | | | COWETA | OK | 74429 |
| DAN G BRADLEY | 2212 BROOKSHIRE PLACE | | | | BIRMINGHAM | AL | 35213 | 3643 |
| DAN G ELMORE | BEVERLY M ELMORE | 121 LAKEMONT DR | | | SHELBY | NC | 28150 | 8326 |
| DAN G GARRETT | 1808 N 16TH ST | | | | NEW CASTLE | IN | 47362 | 4324 |
| DAN G JAMES & | CLAUDINE M JAMES | 4720 BRECKINRIDGE BLVD | | | RICHARDSON | TX | 75082 |
| DAN G MCMULLIN | & DONNA S MCMULLIN JTTEN | PO BOX 847 | | | EVANSVILLE | WY | 82636 |
| DAN G MINTON | 18826 WASHINGTON AVE | | | | UNION GROVE | WI | 53182 | 9643 |
| DAN G OLSON | 30975 MINNESOTA AVE | | | | LINDSTROM | MN | 55045 | 8346 |
| DAN G ONEILL & | RITA M ONEILL JT TEN | 5330 GREENRIDGE DR | | | PITTSBURGH | PA | 15236 | 1724 |
| DAN G PUCKETTE | 5990 ROCKY SHOALS CT | | | | TUCKER | GA | 30084 | 1600 |
| DAN G WENGERD | RR 1 BOX 117 | | | | ROCKY | OK | 73661 |
| DAN GALLAGHER | CUST HUGHES HAYNES GALLAGHER | UGMA NY | 25 N BUCK LN | UNIT 10 | HAVERFORD | PA | 19041 | 1482 |
| DAN GAMEL | 5001 15TH STREET NORTH | | | | ARLINGTON | VA | 22205 |
| DAN GATES | 18387 SANTA VERONICA CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | 5533 |
| DAN GILBOA | STELLA GILBOA | 201 BRIDGE PLZ N | | | FORT LEE | NJ | 07024 | 5911 |
| DAN GLENN AND ASSOC | P O BOX 49 | | | | OLYMPIA | WA | 98507 | 0049 |
| DAN GLYNN | 1505 RUGG STREET | | | | MT. HEALTHY | OH | 45231 |
| DAN GRESSER | 31 RESERVOIR ROAD | | | | WEST HILLS | NY | 11747 | 1009 |
| DAN GRISHAM | 1012 SCARLETT DRIVE | | | | OXFORD | MS | 38655 | 6182 |
| DAN H HELMS AND | ANNE E HELMS JTWROS | 3723 MULBERRY DR | | | COLUMBUS | GA | 31907 | 3231 |
| DAN H IREDELL | 8504 DRISCOLL DRIVE | | | | BOWIE | MD | 20720 | 4416 |
| DAN H MATTESON | 17902 CHEROKEE DR | | | | SPRING LAKE | MI | 49456 | 9019 |
| DAN H NORTON & | GLORIA NORTON JT WROS | 11585 MOUNTAIN LAUREL DR | | | ROSWELL | GA | 30075 | 1333 |
| DAN H POULOS JR & | JULIE ANNE POULOS | 23346 THREE BRIDGE RD | | | COUNCIL BLUFFS | IA | 51503 |
| DAN H RUHL JR & | BARBARA I RUHL | TR DAN H RUHL JR REVOCABLE TRUST | UA 5/15/95 | 1041 CHURCHILL LANE | WATKINSVILLE | GA | 30677 | 5173 |
| DAN H. HENNIGAN | 140 BAYOU BEND | | | | LEAGUE CITY | TX | 77573 |
| DAN H.- K. JOKL | 1 STONE PLACE | | | | BRONXVILLE | NY | 10708 | 3426 |
| DAN HAENDEL | 8900 LYNNHURST DRIVE | | | | FAIRFAX | VA | 22031 |
| DAN HALEY | 7257 SURETTE LANE | | | | LOOMIS | CA | 95650 |
| DAN HALL | 2537 WOODSTOCK DR | | | | HIGHLAND PARK | MI | 48203 | 1062 |
| DAN HARDY JR | 13601 WASHBURN | | | | DETROIT | MI | 48238 | 2370 |
| DAN HENNIG TTEE | DAN HENNIG LIVING TRUST | U/A DTD 3/23/06 | 9578 FM 532 W | | GONZALES | TX | 78629 | 3580 |
| DAN HENRY MARTIN | 607 FISHERMAN BEND | | | | MOUNT PLEASANT | SC | 29464 |
| DAN HERRON | 1469 TREAT BLVD APT 1418 | | | | WALNUT CREEK | CA | 94597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAN HERZOG | 225 GREENTRAILS DRIVE SOUTH | | | CHESTERFIELD | MO | 63017 | 2914 |
| DAN HILL | 117 W NORTH SHORE | | | SOUTH BEND | IN | 46617 | |
| DAN HOROWITZ | 3969 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | 1047 |
| DAN HOUSTON | C/O JACOELINE HOUSTON | 1725 WOODLAND | | KANSAS CITY | MO | 64108 | 1631 |
| DAN HUBIG | WENDY MILLER JTWROS | 4096 25TH ST | | SAN FRANCISCO | CA | 94114 | |
| DAN HUGHES | 6415 WALROND | | | KANSAS CITY | MO | 64132 | 1259 |
| DAN HUGO | 315 NW ELIZABETH ST | | | WINSTON | OR | 97496 | 9551 |
| DAN I SUMMITT | 3377 TIMBERBROOK CT | | | DANVILLE | IN | 46122 | 8515 |
| DAN I WILLIAMS | 7248 ST ANDREWS | | | GLEN ECHO PARK | MO | 63121 | 5046 |
| DAN IZAWA | 1919 ST LOUIS DR | | | HINOLULU | HI | 96816 | 1934 |
| DAN J FLEMING | CHARLES SCHWAB & CO INC CUST | 392 RIDGE RUN DR | | VALPARAISO | IN | 46383 | |
| DAN J FORKNER | 1314 A ARMSTRONG | | | KOKOMO | IN | 46902 | 6307 |
| DAN J HEIGHTON | PO BOX 52 | | | TROY | OH | 45373 | 0052 |
| DAN J HELKA | 1203 GILMAN | | | GARDEN CITY | MI | 48135 | 3075 |
| DAN J JUENEMAN | CHARLES SCHWAB & CO INC CUST | 12634 JAMES CT | | BROOMFIELD | CO | 80020 | |
| DAN J MCGUGIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2971 SHADY VIEW DR | HIGH POINT | NC | 27265 | |
| DAN J RETZLOFF | 2366 JORDANS WAY | | | MIDLAND | MI | 48640 | 8708 |
| DAN J RIGGSBY & | AIMEE A RIGGSBY JTTEN | 301 PINE ARBOR CIRCLE | | ST AUGUSTINE | FL | 32084 | 6566 |
| DAN J SCHLAPKOHL | 1223 STEPP BEND | | | CEDAR PARK | TX | 78613 | 4269 |
| DAN J TARCA | 58 SURREY DR | | | CHESHIRE | CT | 06410 | 2813 |
| DAN J TIMBERLAKE | 9 WING RD | | | WESTFORD | MA | 01886 | 1040 |
| DAN JACKSON JR | 229 FARRAND PARK | | | HIGHLAND PARK | MI | 48203 | 3353 |
| DAN JAMES KORN & | KRISTINE KORN JT TEN | 1125 1ST AVE E | | KALISPELL | MT | 59901 | 5603 |
| DAN JAQUES | 15 INDIANA AVE SW | | | WALKER | MI | 49504 | |
| DAN JOHNSON & | PAULA JOHNSON JT TEN | 7416 OGELSBY AVE | | LOS ANGELES | CA | 90045 | 1359 |
| DAN K MATZENBACH | 1440 HILLSDALE | | | DAVISON | MI | 48423 | 2326 |
| DAN K NEWMYER | 2708 WRIGHT AVE | | | NORTH PLATTE | NE | 69101 | 4459 |
| DAN K WOOD | 201 MOORE AVE | | | PENDLETON | IN | 46064 | 1323 |
| DAN KAUFFMAN | 503 FLORIDA AVE | APT 201 | | HERNDON | VA | 20170 | 4953 |
| DAN KELLY | 15 KOSSAR PL | | | ELLENVILLE | NY | 12428 | 2512 |
| DAN KENEN | CHARLES SCHWAB & CO INC CUST | 516 W OAKDALE AVE APT 2E | | CHICAGO | IL | 60657 | |
| DAN KENEN | POLLY B KISIN | UNTIL AGE 21 | 516 W OAKDALE AVE APT 2E | CHICAGO | IL | 60657 | |
| DAN KIM | 812 LEYDEN LN | | | WILMETTE | IL | 60091 | 2159 |
| DAN KING | 611 CRANSTON BLUFF RD. | | | RICHMOND HILL | GA | 31324 | |
| DAN KNAPPENBERGER | CUST ALEXIS D KNAPPENBERGER UTMA | KS | 1198 CLEAR CREEK DR | BOISE | ID | 83709 | 1228 |
| DAN KNAPPENBERGER | CUST SKYLER J KNAPPENBERGER UTMA | KS | 1198 CLEAR CREEK DR | BOISE | ID | 83709 | 1228 |
| DAN KNIGHT | 1435 W ST JAMES PL | | | ARLINGTON HTS | IL | 60005 | |
| DAN KRYLING | 10780 GABACHO DR | | | SAN DIEGO | CA | 92124 | |
| DAN KUDERER | 7949 RIO GRANDE DRIVE | | | CLEVES | OH | 45002 | |
| DAN L BLAISDELL | & JOAN A BLAISDELL JTTEN | 1306 6TH ST NW | | DODGE CENTER | MN | 55927 | |
| DAN L CHUDY (IRA) | FCC AS CUSTODIAN | 9504 SPRINGDALE DR. | | RALEIGH | NC | 27613 | 5322 |
| DAN L DEMORALES | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 425 ANTEN GULLEY CT | LAS VEGAS | NV | 89148 | |
| DAN L FRANKLIN & | MELINDA S FRANKLIN JTWROS | PO BOX 1057 | | COLUMBIA | KY | 42728 | |
| DAN L GIESING & | JACKIE E GIESING JTWROS | 2798 W UNDINE RD | | STOCKTON | CA | 95206 | 9697 |
| DAN L GIULIANI | 12590 HAWKINS RD | | | BURT | MI | 48601 | 5528 |
| DAN L GYSLING | 763 CHESTNUT HILL RD | | | GLASTONBURY | CT | 06033 | 4115 |
| DAN L HAWKINS | 3324 VILLAGE WOODS DR | | | ATWATER | CA | 95301 | 2051 |
| DAN L HOM & | ANNA L HOM JT TEN | 675 HARVARD PLC | | AUSTINTOWN | OH | 44515 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAN L HUTSON | PO BOX 216 | | | | NEW SMYRNA BEACH | FL | 32170 | 0216 |
| DAN L ISAACS | 431 WAVERLY RD | | | | TALLAHASSEE | FL | 32312 | 2856 |
| DAN L JONES | G4074 NORTH CENTER ROAD | | | | FLINT | MI | 48506 | |
| DAN L LAM | ELSA Y LAM | 5730 LAPORTE DR | | | LANSING | MI | 48911 | 5041 |
| DAN L MOFFIT | 2575 EATON RAPIDS RD | | | | LANSING | MI | 48911 | 6308 |
| DAN L NOFFSINGER | 2115 E 7TH ST | STE 103 | | | CHARLOTTE | NC | 28204 | 3300 |
| DAN L PONDER & | JUDI F PONDER | 4815 SUNSET VIEW LN | | | FAIR OAKS | CA | 95628 | |
| DAN L SIMPSON | 740 LAKEVIEW DR | | | | WEST JEFFERSON | OH | 43162 | 9682 |
| DAN L STONER | CATHERINE F STONER JT TEN | 1050 LINN RIDGE RD | | | MOUNT VERNON | IA | 52314 | 9612 |
| DAN L WEITZEL | 1263 WIGTON RD | | | | LUCAS | OH | 44843 | 9706 |
| DAN L WHITTEN | 58 LINWOOD PLACE | | | | EAST ORANGE | NJ | 07017 | 1719 |
| DAN L WINES | 10344 E 500 S | | | | WINDFALL | IN | 46076 | 9606 |
| DAN L WINTERS | 5013 ROSE ST | | | | COLLEYVILLE | TX | 76034 | |
| DAN LAGE | 1333 N. 19TH. ST. | | | | FORT DODGE | IA | 50501 | |
| DAN LAHAVE TTEE | FBO DANNY LAHAVE REV 2003 TR | U/A/D 05-12-2003 | MGD BY: ADVISOR | 120 OCEAN PARK BLVD APT #606 | SANTA MONICA | CA | 90405 | 3561 |
| DAN LANDERHOLM | 4518 WAITSFIELD CIR | | | | MATHER | CA | 95655 | |
| DAN LAWSON | 4711 E 281ST ST | | | | ATLANTA | IN | 46031 | 9631 |
| DAN LEE WEITZEL | 1263 WIGTON RD | | | | LUCAS | OH | 44843 | |
| DAN LEPADATU | 3015 MARIGOLD DR. | | | | WYLIE | TX | 75098 | |
| DAN LEVINE & | HELENE LEVINE TTEES OF THE | LEVINE FAM TR U/A DTD 02/10/81 | POA MARSHA HELLER & PAM GACH | 1750 SHERBOURNE DR | LOS ANGELES | CA | 90035 | |
| DAN LIS | ANNEMARIE LIS JT TEN | 16075 FAIRLANE | | | LIVONIA | MI | 48154 | 2563 |
| DAN LLOYD BARRY | TOD: BRENDA J. MALARA, | DONALD W. AND DAVID B. BARRY | SUBJECT TO STA TOD RULES | 3193 CAMP JOY RD | GRANTS PASS | OR | 97526 | 8887 |
| DAN LOUGHMAN | 23132 EUCLID | | | | ST. CLAIR SHORES | MI | 48082 | |
| DAN LUMSDEN | 2907 DOWNING AVENUE | | | | WESTCHESTER | IL | 60154 | |
| DAN M BRUNER | 6719 COOPERSTONE DR | | | | DUBLIN | OH | 43017 | 5237 |
| DAN M KEEFE | 8490 ENGLEWOOD | | | | CLARKSTON | MI | 48346 | 1160 |
| DAN M KORRECK | CHARLES SCHWAB & CO INC CUST | 131 SHADOWOOD ST. | | | CONROE | TX | 77304 | |
| DAN M LINTS | 58272 RIVER MANOR BLVD | | | | ELKHART | IN | 46516 | 6074 |
| DAN M SHAW | 55 S KUKUI ST #712 | | | | HONOLULU | HI | 96813 | |
| DAN M. ALEXANDER | CHARLES SCHWAB & CO INC CUST | 15610 S. LOWELL RD. | | | LANSING | MI | 48906 | |
| DAN MAHON BISHOP (IRA R/O) | FCC AS CUSTODIAN | 155 W 68TH ST APT 1034 | | | NEW YORK | NY | 10023 | 5816 |
| DAN MARINKOV | 31966 MARK ADAM LANGE DRIVE | | | | WARREN | MI | 48093 | 1278 |
| DAN MARTIN | 19655 RALEIGH CIRCLE NORTH | | | | SOUTHFIELD | MI | 48076 | |
| DAN MARTIN | 5 COTTON GRASS RD | | | | BLUFFTON | SC | 29910 | |
| DAN MASTROIANNI | CUST KATELYN MASTROIANNI UTMA MA | 75 ELY ROAD | | | MONSON | MA | 01057 | 9785 |
| DAN MAYDAN | 12000 MURIETTA LN | | | | LOS ALTOS | CA | 94022 | 4342 |
| DAN MCCARTHY IRA | FCC AS CUSTODIAN | U/A DTD 12/9/99 | 900 GRANT STREET | | HERNDON | VA | 20170 | 4621 |
| DAN MCCARTY | P.O. BOX 3069 | | | | GLEN ROSE | TX | 76043 | 3069 |
| DAN MCGORON IRA | FCC AS CUSTODIAN | 8317 BAYVIEW LANE | | | MAINEVILLE | OH | 45039 | 8480 |
| DAN MCHENRY | 2909 PEASE ST | | | | HOUSTON | TX | 77003 | |
| DAN MECHAM & | DIANA K MECHAM JT WROS | 7949 MCCLURE RD | | | EATON RAPIDS | MI | 48827 | 8549 |
| DAN MICHAEL MYERS | 2500 GRELYN DRIVE | | | | TOLEDO | OH | 43615 | 2930 |
| DAN MICHAELS | 1311 230TH AVE SE | | | | SAMMAMISH | WA | 98075 | |
| DAN MONTFORD | 106 NORTH PHEASANT DRIVE | | | | BOZEMAN | MT | 59718 | |
| DAN MORTON & | JANET S MORTON | 500 THROCKMORTON ST STE 3303 | | | FORT WORTH | TX | 76102 | |
| DAN MUELLER | CGM IRA ROLLOVER CUSTODIAN | 29213 VIA ESPADA | | | MURRIETA | CA | 92563 | 2747 |
| DAN MUELLER AND | ELIZABETH MUELLER JTWROS | 29213 VIA ESPADA | | | MURRIETA | CA | 92563 | 2747 |
| DAN MULLIGAN | 6242 HICKORY TR | | | | NORTH RIDGEVILLE | OH | 44039 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAN NASH & | 6270 EVIAN PLACE | | | | BOYNTON BEACH | FL | 33437 | 4907 |
| DAN NEAGOE & | OLIMPIA NEAGOE TEN BY ENT | 335 APPLEWOOD LN | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAN NILES | CHARLES SCHWAB & CO INC CUST | 11002 SHY BIRD LN | | | SAN DIEGO | CA | 92128 | 4018 |
| DAN O SPRADLIN | 4407 NEMMO RD | | | | VINTON | VA | 24179 | 5965 |
| DAN OCONNELL | 5752 S. 350 E. | | | | CUTLER | IN | 46920 | |
| DAN ODENHEIMER | ELISE ROSEN (DEC'D) JTWROS | 15 DISKIN #20 | | JERUSALEM, ISRAEL | | | | |
| DAN ONDIKE | 2450 WEBSTER AVE | | | | WEST MIFFLIN | PA | 15122 | |
| DAN OREILLY | 1097 COUNTY ROAD 19 | | | | NORWICH | NY | 13815 | |
| DAN OSWALT | 1701 FISHING CREEK VALLEY RD | | | | HARRISBURG | PA | 17112 | |
| DAN P FAGAN | 6901 MARSHALL FOCH ST | | | | NEW ORLEANS | LA | 70124 | 4034 |
| DAN P FORSTER | 330 GEORGTOWN AVE | | | | SAN MATEO | CA | 94402 | 2249 |
| DAN P MAHGEREFTEH | 6 NORTON ST | | | | IRVINE | CA | 92612 | |
| DAN P MAHGEREFTEH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6 NORTON ST | | IRVINE | CA | 92612 | |
| DAN P STEWART | & RUTH A STEWART JTTEN | PO BOX 725 | | | FORT BENTON | MT | 59442 | |
| DAN P WOODARD | 4921 NW 33RD ST | | | | OKLAHOMA CITY | OK | 73122 | 1111 |
| DAN P YANCEY | 4111 YANCEY RD | | | | DOUGLASVILLE | GA | 30135 | 4005 |
| DAN PAMPREEN | 1125 ARLINGTON BLVD | | | | ANN ARBOR | MI | 48104 | 4023 |
| DAN PAPA | 239 YORKTOWN CT | | | | VOORHEESVILLE | NY | 12186 | 9590 |
| DAN PATRICK | 928 S 12TH ST | | | | SAGINAW | MI | 48601 | 2203 |
| DAN PEARL III | 14615 TURNER | | | | DETROIT | MI | 48238 | 1982 |
| DAN PEARL JR | 14615 TURNER | | | | DETROIT | MI | 48238 | 1982 |
| DAN PEARSON | 202 RITTER AVE | REGINA SK  S4T 7A4 | CANADA | | | | | |
| DAN PHILLIPS | 211 EMELIA DR | | | | BEAR | DE | 19701 | |
| DAN POMEROY | 773 7TH | | | | COON RAPIDS | IA | 50058 | 1030 |
| DAN R ARGUE | 5177 ROBERTS DRIVE | | | | FLINT | MI | 48506 | 1592 |
| DAN R BLUMBERG | 1726 BOGGS ROAD | | | | FOREST HILL | MD | 21050 | 2500 |
| DAN R BROGLE | & JUDITH K BROGLE JTTEN | 3284 44TH ST SW | | | PEQUOT LAKES | MN | 56472 | |
| DAN R BUCKLER | 1208 N WILLIAMS ST | | | | JOLIET | IL | 60435 | 4146 |
| DAN R CANNON | 9816 CREEKSIDE | | | | FORT WORTH | TX | 76126 | 1715 |
| DAN R CHRISTIANSEN | 800 BRENDON DRIVE | | | | SCHAUMBERG | IL | 60194 | 2415 |
| DAN R COX | COX & ASSOCIATES, CPA, PC | 1490 GOLDEN HILLS RD | | | COLORADO SPRINGS | CO | 80919 | |
| DAN R FAUVER | 3130 VILLAGE GREEN DR | | | | WESTLAKE | OH | 44145 | |
| DAN R HUGHES | 4615 CLAY CT LANE | | | | ARLINGTON | TX | 76017 | 1619 |
| DAN R OXYER & | LUCITA OXYER | 3467 LINCOLNSHIRE CT. | | | ROCHESTER HILLS | MI | 48309 | |
| DAN R PFEIFFER & | SHARON A PFEIFFER JT TEN | 5159 GENESEE RD | | | GRAND BLANC | MI | 48439 | 7913 |
| DAN R PUENT AND | KRISTINE L PUENT JTWROS | 904 GOLFVIEW | | | EUREKA | IL | 61530 | |
| DAN R RICHARDS & | STEPHANIE ANN RICHARDS TEN ENT | 2504 S DUNDEE | | | TAMPA | FL | 33629 | 6411 |
| DAN R SCHMIDT | BARBARA G SCHMIDT | 97 TURKEY CRK | | | ALACHUA | FL | 32615 | 9570 |
| DAN R SHELTON | URST FAMILY TRUST | 5663 TONOPAH DR | | | SAN JOSE | CA | 95123 | |
| DAN RALSTON | 1208 5TH ST | PO BOX 973 | | | DURANT | IA | 52747 | |
| DAN RIEHL | TOD ACCOUNT | 1806 52ND ST SW | | | FARGO | ND | 58103 | 7748 |
| DAN RIVET JR AND | SHEILA A. RIVET JTWROS | P.O. BOX 249 | | | OLD FORGE | NY | 13420 | 0249 |
| DAN ROBERSON | 20046 GALLAGHER ST | | | | DETROIT | MI | 48234 | 1656 |
| DAN ROGERS | 2223 W SKOKIE DRIVE | | | | BILLINGS | MT | 59105 | |
| DAN ROSS YARNELL | PO BOX 164614 | | | | MIAMI | FL | 33116 | |
| DAN ROSSOK | 27 GEORGE ST | | | | WEST PALM BCH | FL | 33405 | 2417 |
| DAN RUSS | CHARLES SCHWAB & CO INC CUST | 1042 BELLASOL WAY #301 | | | APOLLO BEACH | FL | 33572 | |
| DAN RYAN | CHARLES SCHWAB & CO INC CUST | 1011 ACORN HILL LANE | | | WEST CHICAGO | IL | 60185 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAN S HABER | 2666 WALKER LAKE RD | | | | MANSFIELD | OH | 44903 | 8941 |
| DAN S HOLTSCHNEIDER SIMPLE IRA | FCC AS CUSTODIAN | 100 BEVER PARK LANE | | | SWANTON | MD | 21561 | 1317 |
| DAN S LOO | 2509 WILDHORSE DRIVE | | | | SAN RAMON | CA | 94583 | 2438 |
| DAN S LOO & | EVELYN O HOM LOO JT TEN | 2509 WILDHORSE DRIVE | | | SAN RAMON | CA | 94583 | 2438 |
| DAN S OTTENLIPS | CHARLES SCHWAB & CO INC CUST | 286 E GOVERNOR PL | | | SAINT CHARLES | MO | 63301 | |
| DAN S WINHAM ROTH IRA | FCC AS CUSTODIAN | 806 HICKORY STICK DR | | | CHICKASHA | OK | 73018 | 7806 |
| DAN SADLER | 1310 COUNTRY LANE | | | | DECATUR | IL | 62549 | |
| DAN SAVAGE | CHARLES SCHWAB & CO INC CUST | 826 PIONEER DRIVE | | | BRICK | NJ | 08724 | |
| DAN SCALICI | 43977 CATAWBA | | | | CLINTON TWP | MI | 48038 | 1314 |
| DAN SCHAAF | 155 FAIRMOUNT ST | | | | SAN FRANCISCO | CA | 94131 | |
| DAN SCOVILLE SIMPLE IRA | FCC AS CUSTODIAN | 22399 FISH CREEK | | | COTTONWOOD | CA | 96022 | 7718 |
| DAN SHARON | 14313 SPYGLASS HILL CIR | | | | CHESTERFIELD | VA | 23832 | |
| DAN SHEARER | 268 RIDGE DRIVE | | | | SALUDA | NC | 28773 | |
| DAN SIEBENEICHER | 11303 MAIDENSTONE DRIVE | | | | AUSTIN | TX | 78759 | |
| DAN SKAGGS | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158 | |
| DAN SMITH | 1980 HAZELWOOD | | | | DETROIT | MI | 48206 | 2237 |
| DAN SOUSSA & | PENNY SOUSSA JT TEN | 81 FRANKLIN STREET | | | TENAFLY | NJ | 07670 | 2006 |
| DAN SPENCER | & JEAN SPENCER JTTEN | 407 SEQUOIA DR | | | NIXA | MO | 65714 | |
| DAN SRAGOVICZ | 2780 NE 183RD ST APT 506 | | | | AVENTURA | FL | 33160 | |
| DAN START | 1086 MCBRIDE AVE. | | | | WEST PATERSON | NJ | 07424 | |
| DAN STEAVENSON | 880 TOLANI PLACE | | | | FLAGSTAFF | AZ | 86001 | |
| DAN STEVENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 820 CALIFORNIA ST | | OCEANSIDE | CA | 92054 | |
| DAN SULLIVAN | 528 FAWNS WALK | | | | ANNAPOLIS | MD | 21409 | 5659 |
| DAN T KIRKWOOD | 2649 LINCOLN NW | | | | GRAND RAPIDS | MI | 49504 | 1850 |
| DAN T NICHOLS & | JUDITH M NICHOLS JT TEN | 586 MINEOLA AVE | | | AKRON | OH | 44320 | 1936 |
| DAN T ROWND JR | CUST JAMES H ROWND UNDER THE WEST | VIRGINIA GIFTS TO MINORS | ACT | 3595 LYTLE RD | SHAKER HEIGHTS | OH | 44122 | 4907 |
| DAN TANK | 3028 BARMOUTH DRIVE | | | | ANTIOCH | CA | 94509 | |
| DAN TILLMAN | 2551 E 127TH ST | | | | CLEVELAND | OH | 44120 | 1022 |
| DAN TRUONG | 11015 DENMERE LN | | | | FRISCO | TX | 75035 | |
| DAN TULL IRA | FCC AS CUSTODIAN | U/A DTD 03/22/2000 | 4058 E FAIRVIEW CIRCLE | | MESA | AZ | 85206 | 5125 |
| DAN U CEBALLOS III | 1023 N 23RD | | | | MC ALLEN | TX | 78501 | 7451 |
| DAN V DANNIS | CHARLES SCHWAB & CO INC CUST | DANNIS & ASSOCIATES, PSP I401K | 350 E 17TH ST STE 214 | | COSTA MESA | CA | 92627 | |
| DAN V GERANT | 1551-165TH ST | | | | FORT SCOTT | KS | 66701 | 8333 |
| DAN V LEBENTA | 3095 S PLATEAU DR | | | | SALT LAKE CITY | UT | 84109 | 2360 |
| DAN V WRENSCH | 5618 LITTLE TIMBER DR | | | | RACINE | WI | 53403 | 9722 |
| DAN V WRENSCH | 5618 LITTLE TIMBER DR | RACINE WI 53403-9722 | | | RACINE | WI | 53403 | 9722 |
| DAN VASILIU | 1200WHEATLAND AVE | | | | LANCASTER | PA | 17603 | |
| DAN VENTER | 6249 OAKWOOD HILLS | | | | JOHNSTON | IA | 50131 | 1962 |
| DAN VOLLE | PO BOX 170 | | | | MT PULASKI | IL | 62548 | 0170 |
| DAN W BAILEY & | ANNA LOUISE BAILEY JT TEN | 2026 RHEAM RD | | | CLINTON | OH | 44216 | 8701 |
| DAN W DAY & | MARY E DAY JTWROS | 17206 N 125TH AVE | | | SUN CITY WEST | AZ | 85375 | 5109 |
| DAN W DURHAM | 8043 MERCER CT NE | | | | LACEY | WA | 98516 | |
| DAN W GOLDFINE | TOD ROBBIE D SCHWARTZ | SUBJECT TO STA TOD RULES | 9939 N 123RD ST | | SCOTTSDALE | AZ | 85259 | 6026 |
| DAN W GREGORY | BY DAN W GREGORY | 3581 BENDERS FERRY RD | | | MOUNT JULIET | TN | 37122 | 5415 |
| DAN W HOLBROOK TTEE | OF LUCILE J NELSON 2007 IRREV | U/A/D 05-21-2007 | 2607 KINGSTON PIKE STE 150 | | KNOXVILLE | TN | 37919 | 3330 |
| DAN W KENNEDY | 610 NORTHVIEW | | | | OLATHE | KS | 66061 | 2821 |
| DAN W KENNEDY & | SHIRLEY A KENNEDY JT TEN | 610 NORTHVIEW | | | OLATHE | KS | 66061 | 2821 |
| DAN W LETSON | 14882 MARKET | | | | MOULTON | AL | 35650 | 1158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAN W LYKE | 499 ALBION ROAD | | | | EDGERTON | WI | 53534 | 9376 |
| DAN W PANG | 25 BOERUM ST # 5S | | | | BROOKLYN | NY | 11206 | 2330 |
| DAN W RUSCHMAN | 504 KENABOO | | | | FLORENCE | KY | 41042 | |
| DAN W SMITH | 6845 ST RT 95W | | | | BUTLER | OH | 44822 | 9709 |
| DAN W SMITH TOD | JOHN R SMITH | 639 C R 3462 | | | BROADDUS | TX | 75929 | |
| DAN W TALIAFERRO | 9664 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064 | 2262 |
| DAN W WINTERS | 3781 HINTZ ROAD | | | | OWOSSO | MI | 48867 | |
| DAN WALLACE CLARK | 16 HAXTON PL | | | | SALT LAKE CITY | UT | 84102 | 1410 |
| DAN WEISSMANN | 3932 SPENCER ST. | | | | KELLER | TX | 76248 | |
| DAN WELCHECK | 1440 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44223 | 2443 |
| DAN WESTERMIER | PO BOX 1812 | | | | BRANSON | MO | 65615 | 1812 |
| DAN WHITEHURST & | BETTY WHITEHURST TRUST JTIC | DAN & BETTY WHITEHURST TTEES | UAD 5-15-95 | 20550 NE 75TH ST | WILLISTON | FL | 32696 | 4107 |
| DAN WIEDYK | 1340 CEDAR LN | | | | ADRIAN | MI | 49221 | 8752 |
| DAN WILLIAMS | 4834 HODGDON CORNERS COVE | | | | LITHONIA | GA | 30038 | |
| DAN WINSTON & | SUZANNE WINSTON | 215 E 68TH ST APT 2B | | | NEW YORK | NY | 10021 | |
| DAN YOSEF GRUNFELD | CHARLES SCHWAB & CO INC CUST | 1360 BELLAIRE ST | | | DENVER | CO | 80220 | |
| DAN YOSEF GRUNFELD & | CAROL ANN CAMPBELL-GRUNFELD JT | TEN | 1360 BELLAIRE ST | | DENVER | CO | 80220 | |
| DAN ZANDERS | 8636 ELLSWORTH | | | | DETROIT | MI | 48238 | 1741 |
| DANA  DIBERNARDO  IRA | FCC AS CUSTODIAN | 36 SCHIMWOOD COURT | | | GETZVILLE | NY | 14068 | 1346 |
| DANA A BEYELER & VIRGINIA L BEYELER | 17 VALLEYVIEW DR | | | | RUSSELL | PA | 16345 | |
| DANA A BROWN | 972 MUTZ DRIVE | | | | COLUMBUS | IN | 47201 | 5073 |
| DANA A COWELL | 131 WOODLAND DRIVE | | | | HUNTINGTON | WV | 25705 | 1345 |
| DANA A DAWSON | 23530 EVALYN AVE | | | | TORRANCE | CA | 90505 | |
| DANA A GRAVES | APT 123B | 24024 EVERGREEN | | | SOUTHFIELD | MI | 48075 | 5517 |
| DANA A HALL | 1709 OLD AIRPORT ROAD | | | | NEW BERN | NC | 28562 | 9451 |
| DANA A HENNESSY | 21 WILLEY ST | | | | WARREN | PA | 16365 | 3232 |
| DANA A JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012 | 9560 |
| DANA ABRAHAMSON | 902 CREST PARK DRIVE | | | | SILVER SPRING | MD | 20903 | |
| DANA ALAN ECHTER | CHARLES SCHWAB & CO INC CUST | 6987 DUDLEY DRIVE | | | ARVADA | CO | 80004 | |
| DANA ALU KENNEDY | CUST COLEEN KENNEDY | UTMA MA | 17 GATES RD | | SHREWSBURY | MA | 01545 | 2328 |
| DANA ANN RICHARD | 2722 PINEDALE ST | | | | JACKSON | MS | 39204 | 5131 |
| DANA B BEALL | BOX 289B WAVERLY RD | | | | WILLIAMSTOWN | WV | 26187 | 0289 |
| DANA B ELDER | 207 WAYNE STREET | | | | ATHENS | AL | 35611 | 2247 |
| DANA B JOHNS | 1414 CHATSWORTH TRCE | | | | LAWRENCEVILLE | GA | 30044 | 6069 |
| DANA BACHMAN | 25626 SAGO PALM | | | | SAN ANTONIO | TX | 78261 | |
| DANA BARLOW & | CATHY E BARLOW | 20 SOUTH BAY DR | | | NARRAGANSETT | RI | 02882 | |
| DANA BISHOP | 515 70TH ST | | | | SPRINGFIELD | OR | 97478 | 7210 |
| DANA BLACKWELL | 210 NW 111TH STREET | | | | KANSAS CITY | MO | 64155 | |
| DANA BLAIN GAIER | 2000 MARBER AVE | | | | LONG BEACH | CA | 90815 | |
| DANA BOROWCZYK | 222 BULLIS RD | | | | WEST SENECA | NY | 14224 | 3282 |
| DANA BOWSER | 1118 BELMONT DR | | | | GRAND PRAIRIE | TX | 75052 | |
| DANA BRADFORD | 811 N CHRISTOPHER DRIVE | | | | BOWLING GREEN | OH | 43402 | |
| DANA BRAMBLE THUMANN & | SCOTT WILLIAM THUMANN JT TEN | 86 E WALNUT ST | | | METUCHEN | NJ | 08840 | 2706 |
| DANA BRANDT | ATTN DANA REBELEIN | 1346 32ND AVE NW | | | NEW BRIGHTON | MN | 55112 | 6384 |
| DANA BUCKNER | 9600 DUBARRY AVE. | | | | LANHAM | MD | 20706 | |
| DANA BYARD | 1724 WHEYFIELD DR | | | | FREDERICK | MD | 21701 | 9337 |
| DANA C BINION | 8908 MARSEILLES GALION RD | | | | CALEDONIA | OH | 43314 | 9746 |
| DANA C BISHOP | 2048 HONEYDEW LANE NW | | | | KENNESAW | GA | 30152 | 5855 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANA C BURGESS & | KERMIT LEE BURGESS TEN COM | RR 2 BOX 67B | | | PHILIPPI | WV | 26416 | 9676 |
| DANA C CHANCELLOR | CUST ASHLEY CHANCELLOR UTMA IN | 110 EARLY STREET | | | SAVANNAH | GA | 31405 | 5603 |
| DANA C DISNEY | 5109 BRIDLINGTON LN | | | | RALEIGH | NC | 27612 | |
| DANA C VERRILL | 3419 WESTMINSTER STE 214 | | | | DALLAS | TX | 75205 | 1387 |
| DANA C. SCHLAIKJER | P.O. BOX 2193 | | | | HALESITE | NY | 11743 | 0820 |
| DANA CHANCELLOR | 211 SAWGRASS DRIVE | | | | DOTHAN | AL | 36303 | 6806 |
| DANA CLIFTON JAMES | CHARLES SCHWAB & CO INC.CUST | 5330 HIGH SHOALS RD | | | BISHOP | GA | 30621 | |
| DANA COLAIANNI | 49 | MAVISTA AVE | | | BALTIMORE | MD | 21222 | |
| DANA COLLEEN SIMON | CGM IRA CUSTODIAN | 2708 HACKETT AVENUE | | | LONG BEACH | CA | 90815 | 1546 |
| DANA COLLINS WOOD | PO BOX 91241 | | | | ALBUQUERQUE | NM | 87199 | 1241 |
| DANA CONE | 2189 WHITEMARSH DR | | | | DELAND | FL | 32724 | 8372 |
| DANA D JENISCH | 55 RICE FARM DRIVE | | | | JEFFERSONVILLE | VT | 05464 | 9760 |
| DANA D'ARCY TRAINOR | 519 DEVON ROAD | | | | MOORESTOWN | NJ | 08057 | 1639 |
| DANA DA COSTA | 689 MELANIE LANE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| DANA DEGEN | 36 MAINSAIL DR | | | | PATCHOGUE | NY | 11772 | |
| DANA DEHART | 120 HEADWATER CIRCLE | | | | IRMO | SC | 29063 | |
| DANA DENISE JENISCH | CUST DANIEL ELIZABETH JENISCH | UGMA VT | 55 RICE FARM ROAD | | JEFFERSONVILLE | VT | 05464 | 9760 |
| DANA DENISE JENISCH | CUST EMILY ROSE JENISCH UGMA VT | 55 RICE FARM DRIVE | | | JEFFERSONVILLE | VT | 05464 | 9760 |
| DANA DENKLAU | CGM IRA CUSTODIAN | 780 EAST JAMES STREET | | | WALCOTT | IA | 52773 | 8544 |
| DANA DEPREE | 260 E 16TH ST | | | | HOLLAND | MI | 49423 | 4211 |
| DANA DIANA GROOTHUIS | CHARLES SCHWAB & CO INC CUST | 3847 S BIG SPRING DR SW | | | GRANDVILLE | MI | 49418 | |
| DANA DICKERSON | 412 FOSTER DR | | | | WHITE HOUSE | TN | 37188 | |
| DANA DUIS | ATTN DANA DUIS-MORAN | 10220 EAST RIO DE ORO PLACE | | | TUCSON | AZ | 85749 | 9491 |
| DANA DUMAS FIELDS & | DAVID ALAN FIELDS JT TEN | 294 S POINSETTIA TR | | | CRYSTAL RIVER | FL | 34429 | 8128 |
| DANA E ERICKSON | 4752 CRIMSON CIRCLE SO | | | | CO SPRINGS | CO | 80917 | 1613 |
| DANA E MOORE | & AUTUMN N HENDERSON JTTEN | 31548 N 133RD LN | | | PEORIA | AZ | 85383 | |
| DANA E SALTZMAN | 7042 HUNTCLIFF CV | | | | GERMANTOWN | TN | 38138 | |
| DANA E STRAIT | 1916 HIGH POINT RD | | | | FOREST HILL | MD | 21050 | 2202 |
| DANA EDWARD BASQUE | 1320 WILCOX RD | | | | OAKLAND | OR | 97462 | |
| DANA ELAINE COLEMAN | 2805 DAMASCUS CT APT E | | | | BALTIMORE | MD | 21209 | |
| DANA F BOVE | & AARON S BOVE JTTEN | 917 ROBLEY PLACE | | | CARDIFF BY THE S | CA | 92007 | |
| DANA FARLEY | 19 WHITE BIRCH DR. | | | | GILFORD | NH | 03249 | |
| DANA FARLEY | 3209 NE LINCOLN RD | | | | POULSBO | WA | 98370 | |
| DANA FARLEY | 5805 NE MINDER RD | | | | POULSBO | WA | 98370 | |
| DANA G BRADLEY | ANNA BELLE BRADLEY | 3087 FRANKLIN STREET RD | | | AUBURN | NY | 13021 | 8901 |
| DANA G CRAIG | 5164 W COLDWATER RD | | | | FLINT | MI | 48504 | 1037 |
| DANA G CUNNINGHAM | 2012 EVAN S ROAD | | | | COLUMBIA | MO | 65203 | |
| DANA G ROBINSON | TR DANA G ROBINSON TRUST | UA 03/27/02 | 11327 CAMBRAY CREEK LOOP | | RIVERVIEW | FL | 33579 | 3920 |
| DANA G SHERIDAN | PATRICK P SHERIDAN JT TEN | 9130 VIA CIMATO DR | | | CLARENCE CTR | NY | 14032 | 9356 |
| DANA GEER DAVISON | 1100 BRUCEMONT DR | | | | GARNER | NC | 27529 | 4505 |
| DANA GERTUDE TRUDY HOLT | HOLLEMAN | 6050 PLACER WEST DRIVE | | | ROCKLIN | CA | 95677 | |
| DANA GOODYEAR | 16031 BEECH DALY LOT 114 | | | | TAYLOR | MI | 48180 | |
| DANA HALL | PO BOX 619 | 14 FIRST ST | HALLS POND | | BERWICK | ME | 03901 | 2610 |
| DANA HERRINGTON | 416 SMITH ROAD | | | | HYDE PARK | NY | 12538 | |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | 4500 DORR STREET | | | TOLEDO | OH | 43615 | |
| DANA HUGHES | 2600 WHITEHAVEN | | | | GRAND ISLAND | NY | 14072 | |
| DANA HUTSON WOOD | 1424 CONSTANCE AVE | | | | DAYTON | OH | 45409 | 1806 |
| DANA IRENE HERZSTEIN | 679 JEAN MARIE DR | | | | SANTA ROSA | CA | 95403 | 1489 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANA IRREV TRUST | UAD 06/03/85 | CHARLES H DANA TTEE | 332 PINE STREET #507 | | SAN FRANCISCO | CA | 94104 | 3225 |
| DANA IRVIN | 519 GUNSTOCK CREEK LN | | | | ELLIJAY | GA | 30540 |
| DANA IZUMI | 1037 IIWI ST | | | | HONOLULU | HI | 96816 | 5110 |
| DANA J BEAUVAIS | APT 15 | 305 SOUTH TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | 1962 |
| DANA J CICCONE | 3433 CHESHIRE RD | | | | DELAWARE | OH | 43015 | 9426 |
| DANA J DOLL | DIANE D DOLL JT TEN | 5502 CROSS CUT RD | | | FLORENCE | WI | 54121 | 9365 |
| DANA J DREUTH | 634 7TH ST | | | | OWOSSO | MI | 48867 |
| DANA J GRIGGS | 16020 CLARKSON MILLS CIRCLE | | | | CHESTERFIELD | MO | 63005 | 7127 |
| DANA J HENDRIX | 1080 CRAWFORD RD | | | | WEST UNION | OH | 45693 | 8949 |
| DANA J HURST | TOD ACCOUNT | 5299 COMMERCIAL WAY | | | SPRING HILL | FL | 34606 | 1934 |
| DANA J PURDON | 3941 JAMES AVENUE | | | | FORT WORTH | TX | 76110 | 6020 |
| DANA J SCHMIDT | 339 RAWSON AVE | | | | FREMONT | OH | 43420 | 2329 |
| DANA J TOMPKINS | 73 COLLEGE LN | | | | MILLBROOK | NY | 12545 |
| DANA JEANNE STRICKLAND | CGM IRA CUSTODIAN | 1168 KLAMATH AVENUE | | | NYSSA | OR | 97913 | 5341 |
| DANA JOHNSTONE | 164 CHASE CREEK CIRCLE | | | | PELHAM | AL | 35124 |
| DANA JOYCE HAGE-ALI | 1540 W BALL RD APT 8C | | | | ANAHEIM | CA | 92802 |
| DANA JUSTICE | 30300 EAST TRAP POND ROAD | | | | LAUREL | DE | 19956 | 2832 |
| DANA K DERING | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| DANA K GLESTER & | HAROLD E GLESTER | 3730 PONYTAIL PALM CT | | | NORTH FORT MYERS | FL | 33917 |
| DANA K IZUMI TTEE | DANA K IZUMI REVOCABLE TRUST | AGREEMENT DTD 5/22/01 | 1037 IIWI STREET | | HONOLULU | HI | 96816 | 5110 |
| DANA K MCCOY | 103 DOWNIE PT | | | | DOTHAN | AL | 36305 | 6919 |
| **DANA K MORTIMER &** | **JAMIE WARD &** | **DAREN KALISH &** | **JAY KALISH JTWROS** | 1430 BENEDICT CANYON DR | BEVERLY HILLS | CA | 90210 | 2022 |
| DANA K NOLL | KELLY NOLL | 201 S RICHMOND ST | | | FLEETWOOD | PA | 19522 | 1711 |
| DANA KERN | 789 EAST THIRD STREET UNIT #1 | | | | BOSTON | MA | 02127 | 2336 |
| DANA KHAN | 1808 GLYNNWOOD DR. | | | | BARTLESVILLE | OK | 74006 | 6211 |
| DANA KINCAID | TOD REGISTRATION | 125 PARK WAY | | | ANDERSON | SC | 29625 | 1976 |
| DANA KLEVELAND | 122 OAKES BLVD | | | | SAN LEANDRO | CA | 94577 |
| DANA KNAPP | 5958 RINGS ROAD | | | | DUBLIN | OH | 43016 |
| DANA L ABNER | DANA YIN | 11907 MAPLE CREST ST | | | MOORPARK | CA | 93021 |
| DANA L BUDD | 6012 PARIDISE POINT DR | | | | MIAMI | FL | 33157 | 2634 |
| DANA L CARRIG | 3621 SOUTH 96TH STREET | | | | OMAHA | NE | 68124 | 3733 |
| DANA L CHAMBERS TTEE | DANA L CHAMBERS TRUST | U/A/D 8/2/02 | 1450 CHERRY AVENUE | | FIRCREST | WA | 98466 | 6642 |
| DANA L FAYOCK TTEE | DANIEL B SWANEY FAMILY TRUST | DTD 10/01/75 | 164 STOCKTON AVE | | UNIONTOWN | PA | 15401 | 2809 |
| DANA L FOWLER | 193 GLEN WINKLES DR | | | | SHARPSBURG | GA | 30277 | 9029 |
| DANA L FRAIM | 3186 BENDING BROOK DR | | | | FLUSHING | MI | 48433 |
| DANA L GOWEN & | BARBARA S GOWEN JT TEN | 152 CEDAR LANE | | | NEW HARTFORD | CT | 06057 | 2925 |
| DANA L JACKSON | 1760 SUMACH LANE | | | | MOUND | MN | 55364 |
| **DANA L MATHEWS &** | **THOMAS O MATHEWS II** | 106 BUSBY | | | BOERNE | TX | 78006 |
| DANA L MCCUEN | 6360 ROCHESTER ROAD | | | | ROCHESTER HILLS | MI | 48306 | 3455 |
| DANA L PERRY | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| DANA L SHICK | 1110 TANGLEWOOD DR | | | | CHARLESTON | IL | 61920 | 9090 |
| DANA L STORINGE | 6377 E SENECA TURNPIKE | | | | JAMESVILLE | NY | 13078 |
| DANA L SULLIVAN | ATT DANA L WEHRLY | 9480 EDWARD DR | | | BRIGHTON | MI | 48114 |
| DANA LA BRUYERE | CUST STEPHEN LA BRUYERE | UTMA FL | 9615 TRIVOLA PL | | BOCA RATON | FL | 33434 | 5628 |
| DANA LANDRETH | 117 RUXTON AVE | APT A | | | MANITOU SPRINGS | CO | 80829 | 1946 |
| DANA LARSON | ATTN DANA BALANDER | 6054 HARKSON DR | | | EAST LANSING | MI | 48823 | 1513 |
| DANA LEANNE BROOKSBY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6558 COLEY AVE | | LAS VEGAS | NV | 89146 |
| DANA LEE JOHNSON | 1343 LONELY COTTAGE ROAD | | | | UPPER BLACK EDDY | PA | 18972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANA LEIGH NORMAN - IRA | P O BOX 152 | | | HOUSTON | MS | 38851 |
| DANA LESLIE KELLERMAN | 1299 FOX CHAPEL RD | | | PITTSBURGH | PA | 15238 | 1800 |
| DANA LINGER | 10328 SR 170 | | | NEGLEY | OH | 44441 | 9712 |
| DANA LORAINE CARRIG | CHARLES SCHWAB & CO INC CUST | 3621 S 96TH STREET | | OMAHA | NE | 68124 |
| DANA LOUDON | 25627 RT 62 | | | BELOIT | OH | 44609 |
| DANA LOUISE WEIS | CHARLES SCHWAB & CO INC.CUST | 693 S. BRISTOL CT. | | LAKE FOREST | IL | 60045 |
| DANA LUNDVALL REVOCABLE TRUST | UAD 10/24/02 | DANA LUNDVALL TTEE | 249 N PARK | WESTMONT | IL | 60559 | 1422 |
| DANA LYN LINK | 22 RIDGELY RD | | | SMITHTOWN | NY | 11787 | 5301 |
| DANA LYNN CAMPBELL | 8715 STROUP LN | | | MORRIS | AL | 35116 | 1025 |
| DANA LYNN CLOY & | MICHAEL J CLOY JT TEN | 2019 ELIZABETH ST | | BROWNWOOD | TX | 76801 |
| DANA LYNN MACK PRINZ | PO BOX 7174 | | | WILTON | CT | 06897 | 7174 |
| DANA M ALDERMAN | 1813 20TH ST | | | PARKERSBURG | WV | 26101 | 3511 |
| DANA M DEMORE | 4000 ROUTE 91 | | | JAMESVILLE | NY | 13078 |
| DANA M KOMIN | 45 SPRING LAKE DR | | | OXFORD | MI | 48371 | 5110 |
| DANA M MONDA | ATTN DANA M SCHAU | 5804 CHAROLAIS DR SW | | WYOMING | MI | 49418 | 8715 |
| DANA M MORGAN | 248 CANTERBURY TRAIL | | | ROCHESTER HILLS | MI | 48309 | 2007 |
| DANA M ORSINI | 1009 MILLRACE DR | | | MARTINSBURG | WV | 25401 | 9210 |
| DANA M PUTNAM | 103 LEBANON ROAD | | | NO BERWICK | ME | 03906 | 5706 |
| DANA M SMITH AND | MARK SMITH JTWROS | 1200 NW 194TH | | EDMOND | OK | 73012 | 3493 |
| DANA M THOMAS | 10705 GLEN CT | | | GLEN ALLEN | VA | 23060 |
| DANA M VOGEL | 6896 MCLEAN PROVINCE CIR | | | FALLS CHURCH | VA | 22043 |
| DANA M WARNEZ | 428 NORMANDY RD | | | ROYAL OAK | MI | 48073 |
| DANA M WHITE IRA | FCC AS CUSTODIAN | 1629 CHANNEL PLACE | | FORT WAYNE | IN | 46825 | 5936 |
| DANA M WHITE ROTH IRA | FCC AS CUSTODIAN | 1629 CHANNEL PLACE | | FORT WAYNE | IN | 46825 | 5936 |
| DANA MADI | 1730 XIMENO AVE APT #14 | | | LONG BEACH | CA | 90815 |
| DANA MAHONEY | 411 ERIE DR | | | JUPITER | FL | 33458 | 4210 |
| DANA MARGARET HATHAWAY | 1027 FOREST | | | BIRMINGHAM | MI | 48009 |
| DANA MARIAN SAXERUD | CHARLES SCHWAB & CO INC CUST | 2006 N TAYLOR ST | | ARLINGTON | VA | 22207 |
| DANA MARIE FRANKS | 108 BENT OAK LANE | | | SALT SPRINGS | FL | 32134 |
| DANA MARIE MCGREW | 20126 MAYFAIR PARK LN | | | SPRING | TX | 77379 | 2436 |
| DANA MARIE PEDLAW | 7 JACKSON AVENUE | | | BOSTON | MA | 02113 |
| DANA MARIE WAHL | R/O DCG & T TTEE | 305 MANOR HARRISON RD | | HARRISON CITY | PA | 15636 | 1107 |
| DANA MARIE WENSTRAND | CHARLES SCHWAB & CO INC CUST | 2197 140TH ST | | ESSEX | IA | 51638 |
| DANA MAZZOCCOLI | CHARLES SCHWAB & CO INC CUST | 1007 PORTRUSH CT | | KATY | TX | 77494 |
| DANA MCCARTHY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 223 E 74TH ST APT 3C | NEW YORK | NY | 10021 |
| DANA MCCLUGGAGE-HART AND | THOMAS J HART JTWROS | 1914 13TH AVENUE | | GREELEY | CO | 80631 | 5447 |
| DANA MCGLORY | 2548 FIELD | | | DETRFOIT | MI | 48214 | 1781 |
| DANA MCGLORY PERS REP | EST CECILE MCGLORY | 2548 FIELD ST | | DETROIT | MI | 48214 | 1781 |
| DANA MERKEL | 50 MT HOPE AVENUE | APARTMENT #2 | | BRISTOL | RI | 02809 | 3214 |
| DANA MERKUR | 12 CIRCLE DR | | | CORTLAND | NY | 13045 | 1820 |
| DANA MERRIAM | 17168 HALSTED | | | NORTHRIDGE | CA | 91325 | 1936 |
| DANA MERRILL MILLER | 2303 SEATON PARK | | | MONTGOMERY | AL | 36116 | 7262 |
| DANA MESSINEO | 8 YOUNG CT | | | EAST HANOVER | NJ | 07936 | 3078 |
| DANA MILLAR | P O BOX 495 | | | RIDGELAND | MS | 39158 |
| DANA MITCHELL BALLANTYNE | 5510 CHELTENHAM DR | | | HOUSTON | TX | 77096 | 3006 |
| DANA MORISSE | 207 HUCKLEBERRY DR | | | LAKE JACKSON | TX | 77566 | 4414 |
| DANA MURPHY KETCHAM | 225 SILVERADO SPRINGS DR | | | NAPA | CA | 94558 | 1557 |
| DANA N MORMANDO & | ROBERT V MORMANDO JT TEN | 185 CAROLJEAN WAY | | BRANCHBIRD | NJ | 08876 | 3301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANA NEELEY | 33 TASCOCITA CIRCLE | | | AMARILLO | TX | 79124 |
| DANA NICHOLAS NASUTI | 237 GALLEON DR | | | NEWARK | DE | 19702 8507 |
| DANA NOSTI | 24 ERNEST DR. | | | LANOKA HARBOR | NJ | 08734 |
| DANA PATRICIA ISAACS | DANA PATRICIA ISAACS SEPARATE | 8010 SITIO CAUCHO | | CARLSBAD | CA | 92009 |
| DANA PATRICK TAYLOR | 707 37TH ST SE LOT 37 | | | AUBURN | WA | 98002 |
| DANA PAUL MUSE | CHARLES SCHWAB & CO INC.CUST | 42 VERNAL ST | | EVERETT | MA | 02149 |
| DANA PERRY MCCOY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 13757 86 TH TERR | LIVE OAK | FL | 32060 |
| DANA PETRAS AND | RONALD P PETRAS | JT TEN | 42 KINGSWOOD DRIVE | BELLE MEAD | NJ | 08502 5409 |
| DANA PRESCOTT RABIDEAU & | CLARA D RABIDEAU | 1621 S ALBERT PIKE | | FORT SMITH | AR | 72903 |
| DANA R BLASBERG | 2054 ALTA WEST ROAD | | | MANSFIELD | OH | 44903 8637 |
| DANA R BRACKINS | 7452 W DODGE RD | | | MONTROSE | MI | 48457 9193 |
| DANA R GREENLEE | 33827 CLARK ST | | | N RIDGEVILLE | OH | 44039 4110 |
| DANA R GROSS | 2650 ASH ST SW | | | DEMING | NM | 88030 7467 |
| DANA R HARRISON | 321 HAMPSTEAD DR | | | SUGAR GROVE | IL | 60554 2206 |
| DANA R HUGHES & | MRS IRIS F HUGHES JT TEN | 1661 OLD COUNTRY RD | LOT #224 | RIVERHEAD | NY | 11901 4407 |
| DANA R LEE | RT 3 BOX 400 | | | BLANCHARD | OK | 73010 9560 |
| DANA R SCHERER | 12810 UPTON ROAD RR#2 | | | BATH | MI | 48808 8449 |
| DANA R WEATHERLY | 40340 CALLE TORCIDA | | | TEMECULA | CA | 92591 1784 |
| DANA RAE RIGGS | 3196 BURKLEY | | | WILLIAMSTON | MI | 48895 9765 |
| DANA RESENDEZ | 73 NORTH TAYLOR WAY | | | PORTERVILLE | CA | 93257 |
| DANA ROBERT WHITE | 1463 W SUMMERDALE AVE | APT 2B | | CHICAGO | IL | 60640 2150 |
| DANA ROCHELL | CUST GREYSON ROACHELL | UTMA TX | 787 CR 318 | CLEVELAND | TX | 77327 7266 |
| DANA ROSE | 205 FAIRWAY DR | | | MIAMI BEACH | FL | 33141 2416 |
| DANA ROSS | 3029 N GRANDE VIEW COVE | | | MAYLENE | AL | 35114 6020 |
| DANA RUTH FIELD | 265 FARM TRACK | | | ROSWELL | GA | 30075 4218 |
| DANA S CLARK | 144 RIVER RD | | | TEWKSBURY | MA | 01876 1087 |
| DANA S DERRICK (ROTH IRA) | FCC AS CUSTODIAN | 3773 UNDERWOOD WAY | | SYRACUSE | NY | 13215 6600 |
| DANA S ELLEFSON | 161 PINNACLE PEAK | | | FAIRFIELD | OH | 45014 8250 |
| DANA S HARDEN | 1210 KNOX CHAPEL ROAD | | | SOCIAL CIRCLE | GA | 30025 4506 |
| DANA S ZUCCHERO | 449 W COLUMBIA | | | ALLIANCE | OH | 44601 |
| DANA SEEL | 510 MEADOWBROOK DR. | | | ADRIAN | MI | 49221 |
| DANA SHEAR | 1021 N VENETIAN DR | | | MIAMI | FL | 33139 1016 |
| DANA SHETLER | 1 BROOKWOOD DRIVE | | | BETHEL | CT | 06801 |
| DANA SHULTZ | 2827 MIRIAM ST S | | | GULFPORT | FL | 33711 |
| DANA SIRMANS | 126 N BURDETTE AVE. | | | SHERMAN | TX | 75090 |
| DANA SMITH | 23 CANDIA ROAD | | | DEERFIELD | NH | 03037 |
| DANA STALEY | 4 HARRINGTON AVE | | | CORTLAND | NY | 13045 1921 |
| DANA STEELE | 2800 CORNSTALK AVE | | | ASHEVILLE | OH | 43103 9447 |
| DANA SWEENEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 825 FAWN MEADOW CT | ROSWELL | GA | 30075 |
| DANA T ECKHOUT | 19445 CHALK DR | | | MACOMB | MI | 48044 1767 |
| DANA T EDBERG | 4840 HILTON CT | | | RENO | NV | 89509 2925 |
| DANA T GOGGIN | TOD REGISTRATION | 7680 PRESERVATION PARK DR. | | MONTGOMERY | AL | 36117 8040 |
| DANA T MIKELSON | CHARLES SCHWAB & CO INC CUST | 1855 STRATFORD PARK PL APT 210 | | RESTON | VA | 20190 |
| DANA T STEVEN | ATTN DANA T ECKHOUT | 19445 CHALK DR | | MACOMB | MI | 48044 1767 |
| DANA THOMAS | 99-02 43RD AVE | | | CORONA | NY | 11368 |
| DANA TODD IKETANI | CHARLES SCHWAB & CO INC CUST | 1030 E EL CAMINO REAL # 481 | | SUNNYVALE | CA | 94087 |
| DANA TONNESEN KRAFT & | CHARLOTTE J KRONNER | JT TEN | 4835 WILLINGTON AVENUE | KIMBALL | MI | 48074 1554 |
| DANA TURNER | P O BOX 9274 | | | COLUMBUS | MS | 39705 0017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANA UHARRIET | 1188 TERRACINA DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| DANA VEINCENT | 441 W. KUIAHA ROAD | | | | HAIKU | HI | 96708 | 5110 |
| DANA VITALE | 245 RIDGE ROAD | | | | NUTLEY | NJ | 07110 | 2101 |
| DANA W BRECKINRIDGE | 3582 UNIVERSITY AVE | | | | HIGHLAND PARK | IL | 60035 | 1153 |
| DANA W MILES | 630 PLEASANT SE | | | | GRAND RAPIDS | MI | 49503 | 5531 |
| DANA W MOX & | EVELYN M MOX JT TEN | 410 WHITE OAK LN | | | BARRINGTON | IL | 60010 | 6224 |
| DANA W SCHOLL | 106 HENRY SEWALL WAY | | | | SEWALLS POINT | FL | 34996 | 6346 |
| DANA WAITS  & | ROBERT W WAITS JT WROS | 1011 E TULSA AVE | | | KANSAS | OK | 74347 | 7051 |
| DANA WAXLER | 9375 ROOSEVELT | | | | TAYLOR | MI | 48180 | 3682 |
| DANA WHITMAN REED & | NEVINE KUTZ | 46-146 E ELDORADO | | | INDIAN WELLS | CA | 92210 | |
| DANA WILSON | 14 DEERFIELD DR | | | | MEDFIELD | MA | 02052 | |
| DANA WINTER | 5923 | ROCKHOLD DR | | | DEALE | MD | 20751 | |
| DANA Y LOPEZ | 85 PORTER PLACE | | | | GLEN COVE | NY | 11542 | 3521 |
| DANA YORK | 137 PROVIDENCE AVE | | | | SO. PORTLAND | ME | 04106 | |
| DANA ZENO | 14648 CARLSBAD PL | | | | CHINO | CA | 91710 | |
| DANAE I CORUM | 3912 S OCEAN BLVD UNIT 108 | | | | HIGHLAND BCH | FL | 33487 | |
| DANAE K PROUSIS | 321 WARWICK RD | | | | KENILWORTH | IL | 60043 | 1143 |
| DANAE M PETRELLA TTEE | FBO DANAE M PETRELLA TRUST | U/A/D 04-21-2005 | 211 S CRAPO SUITE F | | MT PLEASANT | MI | 48858 | 2961 |
| DANAE MARISA KOKENOS | 130 NW 55TH | | | | SEATTLE | WA | 98107 | |
| DANAE RUMPLE | 10593 MICHAEL BLVD | | | | PINCKNEY | MI | 48169 | |
| DANAHER M DEMPSEY JR | 9101 STEILACOOM RD SE | UNIT 105 | | | LACEY | WA | 98513 | 6135 |
| DANALEE BUNTING | 34 SOUTH WILLIAMS ST | | | | SELBYVILLE | DE | 19975 | 9653 |
| DANAN DRAFTS | 301 CENTENNIAL RD | | | | SALUDA | SC | 29138 | 9692 |
| DANATO ANDRIACCO | 553 RHONDAVU CT | | | | WAYNESVILLE | OH | 45068 | 9258 |
| DANAZ WILLIAMS | 3204 BRIGHTWOOD AVE | | | | BALTIMORE | MD | 21207 | |
| DANBURY-BREWSTER LUMBER CO INC | C/O THE HOUR | BOX 790 | | | NORWALK | CT | 06852 | 0790 |
| DANCEY BRASS CO | 537 N MORGAN | | | | DECATUR | IL | 62523 | 1126 |
| DANCYN INC 401(K) PLAN | 13331 E SCOUT REST RD | | | | TUCSON | AZ | 85749 | 9298 |
| DANDELION INVESTMENTS LLC | 23 WATERS EDGE DR | | | | DELRAN | NJ | 08075 | |
| DANDREA PARENTE | PO BOX 941 | | | | BELLPORT | NY | 11713 | 0941 |
| DANE A CARNELL | 4042 SOUTH MEADOW LANE | | | | MT MORRIS | MI | 48458 | 9310 |
| DANE A CARNELL II & | JACLYN M CARNELL | JT TEN WROS | 10240 JUDDVILLE RD | | CORUNNA | MI | 48817 | 9739 |
| DANE A DEISLER & | ANGELA M DEISLER JT WROS | 9146 S MICHELLE DR | | | DURAND | MI | 48429 | 9435 |
| DANE ALLEN | 2424 E WEBSTER-APT 106 | | | | MILWAUKEE | WI | 53211 | 4153 |
| DANE BEARDSLEY | 421 BOULEVARD | | | | ATHENS | GA | 30601 | |
| DANE COLLINS | 4532 NEWTON ST | | | | TORRANCE | CA | 90505 | 5536 |
| DANE CORY DEWEESE | 307 N ROGERS ST | | | | ABILENE | KS | 67410 | 3423 |
| DANE D WADE JR | CUST DANE D WADE III UTMA VA | 3892 DEERFIELD VALLEY RD | | | DEERFIELD | VA | 24432 | 2308 |
| DANE DEVELOPMENT LLC | PO BOX 800 | | | | MOORESVILLE | NC | 28115 | 0800 |
| DANE G ANDERSON | 63601 ROMEO PLANK | | | | RAY TWP | MI | 48096 | 2326 |
| DANE G LUCAS | 3090 WEST 1100NORTH | | | | HUNTINGTON | IN | 46750 | 9755 |
| DANE GILLI | 5350 OLD DOWLEN RD | APT 928 | | | BEAUMONT | TX | 77706 | |
| DANE H SMITH | SEPARATE PROPERTY | 10401 CR 137 | | | FLINT | TX | 75762 | 9573 |
| DANE HAVEN RHODES | CHARLES SCHWAB & CO INC.CUST | 1702 PALM DR | | | COLORADO SPRINGS | CO | 80918 | |
| DANE HONHART | 2205 18TH AVE SOUTH | | | | NASHVILLE | TN | 37212 | |
| DANE JAMES (IRA) | FCC AS CUSTODIAN | 689 PINE ST | | | DEERFIELD | IL | 60015 | 4009 |
| DANE JOHNSON | 5260 NW 55TH BLVD APT.205 | | | | COCONUT CREEK | FL | 33073 | |
| DANE KAWIKA MANN | 800 HORN IN WEST APT 2 | | | | BOONE | NC | 28607 | 4128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANE L BLOOD | 223 WALKER STREET | | | | HOLLY HILL | FL | 32117 2732 |
| DANE LOUIS HAMMOND | 16 GRAVESWOOD CT | | | | BALTIMORE | MD | 21234 1451 |
| DANE M PALMER | 88428 PARTRIDGE LN | | | | SPRINGFIELD | OR | 97478 |
| DANE M WOOLSON | PO BOX 66 | | | | ORWELL | NY | 13426 0066 |
| DANE MCCLAIN | 115 BLOOMFIELD LANE | | | | LAS FLORES | CA | 92688 |
| DANE PAPE | 115 1/2 E PLATT | | | | MAQUOKETA | IA | 52060 2337 |
| DANE PROCK | 165 BRIARCLIFF | | | | BOLINGBROOK | IL | 60440 |
| DANE R COLE | 302 SABAEL RD | | | | INDIAN LAKE | NY | 12842 1605 |
| DANE R SMITH | 256 HARTSHORN DRIVE | | | | VANDALIA | OH | 45377 2947 |
| DANE R WERT | 4287 DILLINGHAM DRIVE | | | | TECUMSEH | MI | 49286 9690 |
| DANE REYNOLDS | 12241 SHROPSHIRE BLVD | | | | AUSTIN | TX | 78753 |
| DANE SELBY | 5343 OXFORD CREST DR | | | | JACKSONVILLE | FL | 32258 |
| DANE SELBY & | KATHRYN M SELBY | 1699 MT ZION RD | | | JACKSONVILLE | IL | 62650 |
| DANE V WHITE | P O BOX 402 | | | | SULLIVANS ISLAND | SC | 29482 |
| DANE VUNJAK | 11615 AVENUE H | | | | SOUTH CHICAGO | IL | 60617 7470 |
| DANEEN LOCKE | 14129 WOODSIDE ST | | | | LIVONIA | MI | 48154 5205 |
| DANEEN MEMKE | 3309 NOTTINGHAM ROAD | | | | OCEAN SPRINGS | MS | 39564 |
| DANELL BOWLING | 45287 264TH ST | | | | CANISTOTA | SD | 57012 6506 |
| DANELLA A BYERS | 3611 N CHELSEA | | | | KANSAS CITY | MO | 64117 2746 |
| DANELLE L KOSMAL | 512 W BARRY AVE | APT 503 | | | CHICAGO | IL | 60657 5406 |
| DANELLE L WRIGHT | 2133 LAKESIDE DRIVE NORTH | | | | FERNANDINA | FL | 32034 |
| **DANELLE NIXON** | 7068 C.R. 669 | | | | **ALVIN** | **TX** | 77511 |
| DANELLE R NIXON & | COLIN D NIXON JT TEN | 7068 CR 669 | | | ALVIN | TX | 77511 1094 |
| DANELLE WILEY | 738 CANAL SHORE DRIVE | | | | LECLAIRE | IA | 52753 |
| DANENE J NICHOLSON | 7795 RUSSELLHURST DRIVE | | | | WILLOUGHBY | OH | 44094 9219 |
| DANES VLAZ & | SHIRLEY A VLAZ JT TEN | 13900 HANNAN RD | | | ROMULUS | MI | 48174 1094 |
| DANESH TAVANA & | NILUFAR NOSRATI | 14125 SEVEN ACRES LN | | | LOS ALTOS | CA | 94022 |
| DANETTE ARNEECHER | 1573 COLUSA PLACE | | | | SALINAS | CA | 93906 2512 |
| DANETTE GRAZIADEI | CGM IRA ROLLOVER CUSTODIAN | 1307 ORLEANS DRIVE | | | MUNDELEIN | IL | 60060 4861 |
| DANETTE I GIARDINO | CGM SIMPLE IRA CUSTODIAN | U/P/O SOUTH HILL PERIODONTICS | 1411 E SOUTHRIDGE COURT | | SPOKANE | WA | 99223 6700 |
| DANETTE K FLYNN | 618 YALE AVE | | | | TERRACE PARK | OH | 45174 1136 |
| DANETTE M STOUT | 215 DEERPATH DR | | | | OSWEGO | IL | 60543 8895 |
| DANETTE M SUKUT | SOUTHWEST SECURITIES, INC. | 3916 8TH AVE SOUTH | | | GREAT FALLS | MT | 59405 |
| DANETTE MARIE DUNCZA | M COOPER | UNTIL AGE 21 | 274 W MAPLE AVE | | BOUND BROOK | NJ | 08805 |
| DANETTE MCADORY | 1736 W. 61ST | | | | CHICAGO | IL | 60636 |
| DANEY J DAVIS | 189 BEECH ST | | | | ROSLINDALE | MA | 02131 2707 |
| DANEY K JETER | 1976 RINIEL ROAD | | | | LENNON | MI | 48449 9316 |
| DANFORD E CLARK (IRA) | FCC AS CUSTODIAN | 10460 NIGHTINGALE CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 |
| DANFORD MORGAN & | TERUKO I MORGAN TTEES | MORGAN FAMILY 2003 TRUST | U/A DTD 03/26/03 | 525 GETTYSBURG ST | TURLOCK | CA | 95382 0972 |
| DANFORTH M. HARRINGTON  & | MARY E. HARRINGTON JT WROS | PO BOX 834 | | | NORGE | VA | 23127 |
| DANFORTH P FALES | NANCY C FALES | GORDON D FALES | 5232 HARTWICK ST | | LOS ANGELES | CA | 90041 1515 |
| DANG T LU | 1068 RIDGE CREST ST | | | | MONTEREY PARK | CA | 91754 4547 |
| DANGLER FUNERAL HOME, INC. | PENSION PLAN | 106 MAIN ST | | | MADISON | NJ | 07940 1813 |
| DANH C DOAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 423 THOMAS CHAPEL DR | | ARLINGTON | TX | 76014 |
| DANH NGUYEN | 3632 HIGH BLUFF DR | | | | DALLAS | TX | 75234 7940 |
| DANH TRAN | 6803 CHESTER OAK DRIVE | | | | HOUSTON | TX | 77083 |
| DANH VAN LE | CHARLES SCHWAB & CO INC CUST | 12620 PRESCOTT AVENUE | | | TUSTIN | CA | 92782 |
| DANI MAJEWSKI | 4 LAURIE DRIVE | | | | EAST BRUNSWICK | NJ | 08816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANI TREVETT | 620 DAVIS CREEK ROAD | | | | SANTA | ID | 83866 |
| DANI WEISS | SHEARA TALMI | 22654 NOTTINGHAM LANE | | | SOUTHFIELD | MI | 48033 | 3393 |
| DANIA DEBS SAKKA | 15 CHEYNE WALK | LONDON SW3 5RB | UNITED KINGDOM | | | | |
| DANIA GREENBERG | ATTN BUSINESS | PO BOX 8 | | | ARMONK | NY | 10504 | 0008 |
| DANIAL DURFEE | 6229 FACTOR AVE | | | | LAS VEGAS | NV | 89107 |
| DANIAL M BAILEY | 271 SHADOW LAKE RD | | | | CONCORD | VT | 05824 | 9677 |
| DANIAL WALSH & | MARY ANN WALSH TEN ENT | 1079 TOMAINO DRIVE | | | PITTSBURGH | PA | 15220 | 2835 |
| DANIE J SUTKAITIS | 2770 GLEN HEATHER DR | | | | SAN JOSE | CA | 95133 | 1415 |
| DANIE L TICE | 11390 N LOOMIS RD | | | | CLARE | MI | 48617 | 9507 |
| DANIE M DEAKIN | 9035 ORCHID LEDGE S | | | | CLARENCE | NY | 14031 | 1417 |
| DANIE V ZGOL & | JUDITH T ZGOL JT TEN | 41599 BELVIDERE | | | HARRISON TOWNSHIP | MI | 48045 |
| DANIEL  C KEITH | THE CAVANAUGH GROUP INC PSP | 102 W PENNSYLVANIA AVE | | | TOWSON | MD | 21204 |
| DANIEL & BARBARA JANE BRINDUSE | TRUST | DANIEL BRINDUSE TTEE UA DTD | 10/16/90 | 2539 E 450 N | ANDERSON | IN | 46012 | 9518 |
| DANIEL & JANET MORDECAI FOUNDA | SAM: ALETHEIA RESEARCH & MGMT | 3222 SOUTH ADAMS WAY | | | DENVER | CO | 80210 |
| DANIEL & MARCIA DONOVAN | 7113 NORTHVIEW DRIVE | | | | LOCKPORT | NY | 14094 |
| DANIEL & SALLY JOHNSON JTWROS | 6286 N CHARLESTON PL | | | | BOISE | ID | 83703 | 2606 |
| DANIEL & SUSAN FOLTZ | 311 W. LONG LAKE DRIVE | | | | HARRISON | MI | 48625 | 8718 |
| DANIEL A & SUSAN M | STEPHENSON JT TEN | 7925 SMITHS CREEK RD | | | WALES | MI | 48027 | 3914 |
| DANIEL A ABRAHAMS | 8707 MEADOWS PKWY | | | | OMAHA | NE | 68138 | 3431 |
| DANIEL A ALLEN | 28 WILLOW RD | | | | CHURCHVILLE | PA | 18966 | 1434 |
| DANIEL A ANDRUCZYK | 12904 RUNDEL ROAD | | | | ALDEN | NY | 14004 | 9642 |
| DANIEL A AQUINO | 2055 HORSESHOE GLEN CIRCLE | | | | FOLSOM | CA | 95630 |
| DANIEL A ARVENTOS | 84 COREY COLONIAL | | | | AGAWAM | MA | 01001 | 2748 |
| DANIEL A ATWELL | PO BOX 5067 | | | | MANSFIELD | OH | 44901 | 5067 |
| DANIEL A BABCOCK | 15005 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284 | 9768 |
| DANIEL A BAKER | TOD TO NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 8319 CHARMEL DRIVE | | BALTIMORE | MD | 21244 | 2228 |
| DANIEL A BALL | 3219 ARTHUR BLVD | | | | ANDERSON | IN | 46012 |
| DANIEL A BARTOLD | 55586 OMNI DR | | | | SHELBY TWP | MI | 48315 | 6641 |
| DANIEL A BINGHAM | & MARLENE F BINGHAM JTWROS | 925 SOUTH PALOS VERDES DRIVE | | | KAYSVILLE | UT | 84037 |
| DANIEL A BITAR | 623 SIMPSON AVENUE | | | | HOQUIAM | WA | 98550 | 3622 |
| DANIEL A BOMBERGER & | MRS GAYLE M BOMBERGER JT TEN | BOX 316 | | | MYERSTOWN | PA | 17067 | 0316 |
| DANIEL A BONIKOWSKI | 2011 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661 | 9067 |
| DANIEL A BORNSTEIN DMD TTEE | UTD 06/01/85 | FBO DANIEL A BORNSTEIN | PSP TR | 5913 FEATHERLIGHT PL | SANTA ROSA | CA | 95409 | 7303 |
| DANIEL A BREUNIG | & JUDITH A BREUNIG JTWROS | 5490 JAN DRIVE | | | MADISON | WI | 53711 | 5523 |
| DANIEL A BUCHEN AND | BECKY J BUCHEN JT TEN | TOD DTD 11/10/02 | 7712 BRYCE CT | | MAPLETON | IL | 61547 | 9688 |
| DANIEL A BURCH | PO BOX 81602 | | | | BILLINGS | MT | 59108 | 1602 |
| DANIEL A CANDIB | 13069 OCCIDENTAL ROAD | | | | SEBASTOPOL | CA | 95472 | 8220 |
| DANIEL A CANTER | 3029 COURTLAND AVE | | | | DAYTON | OH | 45420 | 2152 |
| DANIEL A CECIL AND | CONSTANCE P CECIL JTWROS | 15 DELAPLANE AVE | | | NEWARK | DE | 19711 | 4711 |
| DANIEL A CECIL JR | 5701 KIRKWOOD HYWY | | | | WILMINGTON | DE | 19808 | 4810 |
| DANIEL A CINOTTI & | MRS JEANNE M CINOTTI JT TEN | 2621 BOSTON POST RD | | | GUILFORD | CT | 06437 | 1356 |
| DANIEL A CLENDENING | 2387 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326 | 3431 |
| DANIEL A COOK AND | JOHN P COOK CO-TTEES | FOR MARGARET J COOK TR | U/W/O DAN K COOK | PO BOX 58 | WOOSTER | OH | 44691 | 0058 |
| DANIEL A CRAWFORD | 2251 RIDGEMOOR CT | | | | BURTON | MI | 48509 | 1391 |
| DANIEL A CRUZ | 20950 WAHRMAN | | | | NEW BOSTON | MI | 48164 | 9426 |
| DANIEL A D APICE | PO BOX 185634 | | | | HAMDEN | CT | 06518 | 0634 |
| DANIEL A DALEY & | CASSIE DALEY JT TEN | 1158 S LOMBARD AVE | | | OAK PARK | IL | 60304 | 2246 |
| DANIEL A DEAL | TR DANIEL A DEAL TRUST UA | 11/16/98 | 1325 MARABOG LANE | | VISTA | CA | 92083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL A DEC | 25 HIGHLAND RIDGE ROAD | | | BARRINGTON | NH | 03825 | 3005 |
| DANIEL A DEITSCH | 1079 CLUB HOUSE DR | | | PONTIAC | MI | 48340 | 1485 |
| DANIEL A DIBBLE | 3362 LOON LAKE SHORES | | | WATERFORD | MI | 48329 | 4229 |
| DANIEL A DIETER | 2126 SOUTH TERR | | | JANESVILLE | WI | 53546 | 6120 |
| DANIEL A DOROUGH | PO BOX 8848 | | | EMERYVILLE | CA | 94662 | |
| DANIEL A DUHAN | 2 WOODSPRING COURT | RR #2 HAMILTON ONTORIO  L8N 2Z7 | CANADA | | | | |
| DANIEL A EASON & | JANET A EASON JT TEN | 7974 TROXLER MILL RD | | GIBSONVILLE | NC | 27249 | 9770 |
| DANIEL A ESKRIDGE | CUST AMANDA MICHAEL ESKRIDGE | UTMA NC | 159 CLAY DR | WINSTON SALEM | NC | 27107 | 8846 |
| DANIEL A ESKRIDGE | CUST JENNIFER SUSAN ESKRIDGE | UTMA NC | 159 CLAY DR | WINSTON SALEM | NC | 27107 | 8846 |
| DANIEL A FEYS | 405 CANAL DRIVE | | | BROOKLYN | MI | 49230 | 9240 |
| DANIEL A FLORES | 760 S JACKSON AVE | | | SAN JOSE | CA | 95116 | 3626 |
| DANIEL A FRANDSEN | 1453 W IRVING PARK RD | APT 405 | | CHICAGO | IL | 60613 | 5613 |
| DANIEL A FRANDSEN | 157 WESTGATE | | | ELGIN | IL | 60123 | 4940 |
| DANIEL A FRANK & | HILDA FRANK JT TEN | 710 56TH PL | | CLARENDON HILLS | IL | 60514 | 1539 |
| DANIEL A FREILICH & | ERIN MARIE FREILICH | 1617 15TH ST NW | | WASHINGTON | DC | 20009 | |
| DANIEL A GALLAGHER | 8417 RIDGE RD | | | RICHMOND | VA | 23229 | 7281 |
| DANIEL A GAMBLE | 2211 OLD FALLS DR | | | ANN ARBOR | MI | 48103 | 8305 |
| DANIEL A GAMBLE & | MARSHA A GAMBLE JT TEN | 2211 OLD FALLS DR | | ANN ARBOR | MI | 48103 | 8305 |
| DANIEL A GLOR | 115 THURSTON AVE | | | KENMORE | NY | 14217 | 1321 |
| DANIEL A GRASSA SEP IRA | FCC AS CUSTODIAN | 5096 KENTON LN | | BRUNSWICK | OH | 44212 | 6443 |
| DANIEL A GREBE | FUNDSOURCE ACCOUNT | W3982 BITTERSWEET LANE | | FOND DU LAC | WI | 54935 | 9567 |
| DANIEL A GREER | GREER LIVING TRUST | 12 MAXWELL ST #1 | | HEBRON | IN | 46341 | |
| DANIEL A HACKETT III | & JOAH S HACKETT JTTEN | 470 CARNEGIE DRIVE | | PITTSBURGH | PA | 15243 | |
| DANIEL A HARRINGTON III | 3468 SHADDICK | | | WATERFORD | MI | 48328 | 2560 |
| DANIEL A HARRY | 9 WOOD GATE DRIVE | | | LANCASTER | NY | 14086 | 3268 |
| DANIEL A HELLICKSON | PO BOX 181021 | | | UTICA | MI | 48318 | |
| DANIEL A HERCULA | 417 MARILYN CIR | | | SPRING HILL | TN | 37174 | 7587 |
| DANIEL A HUNTLEY | 209 STALEY RD | | | UNIONVILLE | TN | 37180 | 8593 |
| DANIEL A JAROSLAW | 3216 HOLBROOK ST | | | DETROIT | MI | 48212 | 3518 |
| DANIEL A JEDLICKA AND | SUZANNE M JEDLICKA JTWROS | 723 N ELMWOOD | | OAK PARK | IL | 60302 | 1727 |
| DANIEL A JOHNSON | 799 LAKE SIDE RD | | | ADDISON | PA | 15411 | 2248 |
| DANIEL A KARPIE & | MARIE C KARPIE JT TEN | RD 1 841 HOLMDEL RD | | HOLMDEL | NJ | 07733 | 2067 |
| DANIEL A KEIDAN | TR MARTIN J KEIDAN TR UA | 12/19/67 | 1133 BROADMOOR PL | DEERFIELD | IL | 60015 | 2701 |
| DANIEL A KENDZIERSKI | 1381 FARGO ST | | | PORT CHARLOTTE | FL | 33952 | 2315 |
| DANIEL A KLAWER | 26017 LAGUNA COURT | | | VALENCIA | CA | 91355 | 3324 |
| DANIEL A KOLB | 1494 WESTGATE AVE | | | DEFIANCE | OH | 43512 | 3251 |
| DANIEL A KOWKABANY | 2117 CAPUCHIN WAY | | | CLAREMONT | CA | 91711 | 1809 |
| DANIEL A KRESS | 2580 RACINE AVE | | | WINTHROP | IA | 50682 | 9528 |
| DANIEL A KUSKOWSKI | 3273 POPLAR DRIVE | | | WARREN | MI | 48091 | 5524 |
| DANIEL A LABNON | 10 12TH ST | | | BERLIN | NH | 03570 | 3842 |
| DANIEL A LAGEMANN | 1628 ADAMS | | | QUINCY | IL | 62301 | 6628 |
| DANIEL A LASEK | 22109 TANYARD RD | PO BOX 98 | | BETHLEHEM | MD | 21609 | 0098 |
| DANIEL A LATELLA & | KELLY LYNN LATELLA | 60613 PENNINGTON WAY | | ROCHESTER | MI | 48306 | |
| DANIEL A LOPEZ | 7315 PLANK CT. | | | EL CERRITO | CA | 94530 | |
| DANIEL A MACSHANE SR. ROTH IRA | FCC AS CUSTODIAN | 655 COUNTRY LANE EAST | | ROSELLE | IL | 60172 | 3405 |
| DANIEL A MAGSIG | 13073 APPLETREE | | | DEWITT | MI | 48820 | 9638 |
| DANIEL A MARS | 3348 SHADDICK | | | WATERFORD | MI | 48328 | 2559 |
| DANIEL A MC INTYRE | 290 W RIVERGLEN DRIVE | | | WORTHINGTON | OH | 43085 | 3870 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL A MCADAMS & | MARY MARGUERITE MCADAMS | O-11950 SAND CREEK TRL NW | | | GRAND RAPIDS | MI | 49534 |
| DANIEL A MCCABE | SAA MANAGED ACCOUNT | 224 NW WAITE STREET | | | TOPEKA | KS | 66606 | 2409 |
| DANIEL A MCMILLEN | 6521 ALLVIEW DRIVE | | | | COLUMBIA | MD | 21046 | 1047 |
| DANIEL A METIVA | 11820 GEDDES RD | | | | SAGINAW | MI | 48609 | 9496 |
| DANIEL A MILLER | 405 VERONA CT | | | | MILLERSVILLE | MD | 21108 | 1918 |
| DANIEL A MITCHELL | 2823 MACKIN RD | | | | FLINT | MI | 48504 | 7541 |
| DANIEL A MORRIS | 2522 56ST S | | | | GULFPORT | FL | 33707 | 5229 |
| DANIEL A MOYA | PO BOX 938 | | | | SMITHVILLE | TX | 78957 | 0938 |
| DANIEL A MOYER | 106 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473 | 1617 |
| DANIEL A MRAZ | CUST ALEXANDER D MRAZ UGMA MI | 10358 HEGRL ROAD | | | GOODRICH | MI | 48439 |
| DANIEL A MULCAHEY | 178 W 7TH ST | | | | OSWEGO | NY | 13126 | 2537 |
| DANIEL A NEAS | 3247 S VASSAR RD | | | | DAVISON | MI | 48423 | 2426 |
| DANIEL A NEUMANN & | JEANNETTE M NEUMANN JT TEN | 6292 KELLY RD | | | FLUSHING | MI | 48433 | 9029 |
| DANIEL A NIEDRINGHAUS & | SHARON K NIEDRINGHAUS | NIEDRINGHAUS FAMILY TR | 1500 E SPRING STREET | | SIGNAL HILL | CA | 90806 |
| DANIEL A NIZICH SEP IRA | FCC AS CUSTODIAN | 6663 SW BVTN-HILLSDALE | # 286 | | PORTLAND | OR | 97225 | 1403 |
| DANIEL A NOLAN & | LORRAINE NOLAN JT TEN | 131 TAYLORS TRAIL | | | ANDERSON | SC | 29621 |
| DANIEL A NORRICK | 1488 LONG LAKE RD | | | | SAINT PAUL | MN | 55112 | 5522 |
| DANIEL A NOTEWARE | PO BOX 525 | | | | WINNSBORO | TX | 75494 | 0525 |
| DANIEL A NOVICKI | CGM ROTH IRA CUSTODIAN | P O BOX 258 | | | COLLINGSWOOD | NJ | 08108 | 0258 |
| DANIEL A OVERCAST | 8455 HWY 69 N | | | | COTTAGE GROVE | TN | 38224 | 5282 |
| DANIEL A PARKER | 1646 N 58TH ST | | | | MESA | AZ | 85205 | 3523 |
| DANIEL A PATRICK | 2317 FRONT ST | | | | CUYAHOGA FALLS | OH | 44221 |
| DANIEL A PELCHER | 162 SHORT TRACT ROAD | | | | HUNT | NY | 14846 |
| DANIEL A PERHAY | DANIEL A PERHAY LIVING TRUST | 1380 EAST 43RD STREET | | | CLEVELAND | OH | 44103 |
| DANIEL A PFUHL | 3681 RICHES CORNERS RD | | | | ALBION | NY | 14411 | 9710 |
| DANIEL A PICCIANO | 800 PORTION RD | | | | LAKE RONKONKOMA | NY | 11779 | 1997 |
| DANIEL A PUMMILL | 837 RIDGE WATER TRAIL | | | | KANSAS | OK | 74347 | 9389 |
| DANIEL A QUINN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 2627 | | SANDPOINT | ID | 83864 |
| DANIEL A RANKS & | RUTH B RANKS | 24651 NAPLES DR | | | NOVI | MI | 48374 |
| DANIEL A REEVES | 36 FIRETHORN AVE | | | | GROTON | CT | 06340 | 2520 |
| DANIEL A RISK | 4226 S STATE ROAD 15 | | | | WABASH | IN | 46992 | 7977 |
| DANIEL A ROSENTHAL | CHARLES SCHWAB & CO INC CUST | 35305 VISTA HERMOSA | | | RANCHO MIRAGE | CA | 92270 |
| DANIEL A ROSENTHAL | THE DANIEL A ROSENTHAL TRUST | 35305 VISTA HERMOSA | | | RANCHO MIRAGE | CA | 92270 |
| DANIEL A ROTHERMEL | 611 MILL CREEK | | | | POMPTON PLAINS | NJ | 07444 | 2118 |
| DANIEL A RUBANO JR & | DONNA M RUBANO JT TEN | 644 LAUREL AVE | | | HOLMDEL | NJ | 07733 | 1004 |
| DANIEL A RUNKLE | 1443 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228 | 9654 |
| DANIEL A RUSSELL | 200 PATTERSON AVE # 306 | | | | SAN ANTONIO | TX | 78209 | 6265 |
| DANIEL A RYDZINSKI | 939 BRYN MAWR | | | | WICKLIFFE | OH | 44092 | 2251 |
| DANIEL A SAAVEDRA | 649 SMOKERISE BLVD | | | | LONGWOOD | FL | 32779 |
| DANIEL A SAAVEDRA | CHARLES SCHWAB & CO INC CUST | 649 SMOKERISE BLVD | | | LONGWOOD | FL | 32779 |
| DANIEL A SCHLOTHAN & | BETTY LYNN SCHLOTHAN | 263 W AVOCADO CREST RD | | | LA HABRA HEIGHTS | CA | 90631 |
| DANIEL A SCHWARTZ | 6 TYSON TER | | | | LAFAYETTE HL | PA | 19444 | 2334 |
| DANIEL A SHARRARD | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837 | 8800 |
| DANIEL A SHELFFO | JACQUELINE C SHELFFO IRREVOCAB | 16 KENSINGTON PL | | | ALBANY | NY | 12209 |
| DANIEL A SIRIANNI | 6538 DONLEN DR | | | | ELLICOTTVILLE | NY | 14731 | 9713 |
| DANIEL A SLIGHTOM | 4358 N 600 E | | | | FRANKLIN | IN | 46131 | 7865 |
| DANIEL A SLIVINSKI & | ALICE K SLIVINSKI JT TEN | 27W431 OAK CT | | | WINFIELD | IL | 60190 | 1424 |
| DANIEL A SMITH | 309 OAKBRIDGE DRIVE | | | | SAN MARCOS | TX | 78666 | 3020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL A SOLTIS | 2065 WILLOW ST | | | | ERIE | PA | 16510 1801 |
| DANIEL A STEPHENS (IRA) | FCC AS CUSTODIAN | 6754 WHITE OAK DRIVE | | | AVON | IN | 46123 9498 |
| DANIEL A STOCKFISH | 9727 E PRESIDIO RD | | | | SCOTTSDALE | AZ | 85260 1420 |
| DANIEL A SWIGLO | DAS DECLARATION OF TRUST | 112 CALLENWOLDE CT | | | EATONTON | GA | 31024 |
| DANIEL A TOMCZAK | 1607 S KIESEL ST | | | | BAY CITY | MI | 48706 5296 |
| DANIEL A TOMKIEWICZ & | DAWN TOMKIEWICZ JT TEN | 520 BARRINGTON DR W | | | ROSWELL | GA | 30076 2303 |
| DANIEL A TOMKIEWICZ & | RENEE C TOMKIEWICZ JT TEN | 15226 LEGENDS OAKS COURT | | | FORT MILL | SC | 29715 |
| DANIEL A TRIMBOLI TOD | JANE D TRIMBOLI | SUBJECT TO STA TOD RULES | 100 WYANDOTTE AVE | | DUMONT | NJ | 07628 2100 |
| DANIEL A VANDERPLOEG | 4981 SPENCER ST | | | | ATTICA | MI | 48412 9322 |
| DANIEL A WALKER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 11/30/1998 | 1185 CONTINENTAL DR | | MEDINA | OH | 44256 |
| DANIEL A WITT & | PHYLLIS M WITT JT TEN | 3129 W ALICE AVE | | | WEST PEORIA | IL | 61604 4805 |
| DANIEL A WOOD & | DAVID J WOOD JT TEN | 601 RUTGERS ST | | | VACAVILLE | CA | 95687 4610 |
| DANIEL A ZAMORA | 2633 GORHAM | | | | SAGINAW | MI | 48601 1337 |
| DANIEL AARON | 445 BROADWAY | 1R | | | HASTINGS ON HUDSON | NY | 10707 |
| DANIEL AARON MCCASKILL & | KELLY A MCCASKILL | 20038 LAKE PARK DR | | | GERMANTOWN | MD | 20874 |
| DANIEL AARON MOROS | 19 MAPLE AVE | | | | LARCHMONT | NY | 10538 4145 |
| DANIEL ABRAHAM | C/O YALE UNIVERSITY | 5821 N WHIPPLE ST | | | CHICAGO | IL | 60659 3708 |
| DANIEL ADAM LARSON | 5785 LADUES END CT | | | | FAIRFAX | VA | 22030 |
| DANIEL ADAM ROSENTHAL | 1019 S ORANGE DR | | | | LOS ANGELES | CA | 90019 |
| DANIEL ADAMSKI | 160 OLD RIVER RD | | | | LINCOLN | RI | 02865 1150 |
| DANIEL AKERLEY | CHARLES SCHWAB & CO INC CUST | 6643 SE SEVEN OAKS LN | | | STUART | FL | 34997 |
| DANIEL ALBERTO JUSTO | HECTOR CARLOS CLERICI AND | RUBEN OSCAR GUEVARA JTWROS | LARREA 1474 3B | BUENOS AIRES (1117),ARGENTINA | | | |
| DANIEL ALBERTO SAA AND | MARCELA MARIA DENDARYS JTWROS | TUCUMAN 255 - PISO 8 A | 1049 - BUENOS AIRES | ARGENTINA | | | |
| DANIEL ALCORN | 130 HARRIS ST | | | | LODI | OH | 44254 |
| DANIEL ALEJANDRO DE ROSA | SUCRE 1546 8TO.A | 1428 BUENOS AIRES, | | ARGENTINA | | | |
| DANIEL ALEXANDER | 6907 BRIDGEPOINT | | | | PROSPECT | KY | 40053 |
| DANIEL ALEXANDER BARR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PSC 37 BOX 696 | | APO AE | NY | 09459 |
| DANIEL ALEXANDER RHODEN | 1780 HARLAN RD | | | | WAYNESVILLE | OH | 45068 |
| DANIEL ALFRED LEVEILLE | 309 CLAYBURN | | | | WATERFORD | MI | 48327 2617 |
| DANIEL ALFRED LOGAN | CHARLES SCHWAB & CO INC.CUST | 4 ENFIELD CIR | | | PRINCETON JUNCTION | NJ | 08550 |
| DANIEL ALLAN BOX | 635 THORNCROFT DRIVE | | | | WEST CHESTER | PA | 19380 |
| DANIEL ALLEN | 11001 QUARRY OAKS TRAIL | | | | AUSTIN | TX | 78717 |
| DANIEL ALLEN TAYLOR | CHARLES SCHWAB & CO INC CUST | 772 BARTON WAY | | | BENICIA | CA | 94510 |
| DANIEL ALLEN THOMAS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4210 DUNHAGAN RD | | GREENVILLE | NC | 27858 |
| DANIEL ALLEN WHITE | 1388 AUBURN WOODS DR | | | | COLLIERVILLE | TN | 38017 |
| DANIEL AND KAREN PETERMAN | 71 TIMBERLINE DR | | | | NASHVILLE | TN | 37221 4316 |
| DANIEL ANDERSON | 1049 SWEETLEAF DR | | | | FORT MILL | SC | 29707 |
| DANIEL ANDERSON | 1311 SE EASTRIDGE CIRCLE | | | | BLUE SPRINGS | MO | 64014 |
| DANIEL ANDRE | PO BOX 254 | | | | KINGSTON | OH | 45644 0254 |
| DANIEL ANDREW DELGADO & | LINDA S DELGADO | 23 WATERFORD POINT CR | | | SUGAR LAND | TX | 77479 |
| DANIEL ANDRUS | 1365 WOOTEN RD | | | | BEAUMONT | TX | 77707 |
| DANIEL ANGELONGA | ALICE J ANGELONGA JT TEN T O D | 4114 PINE HILL ROAD | | | BALTIMORE | MD | 21236 1609 |
| DANIEL ANTHONY DEMICHAEL | CHARLES SCHWAB & CO INC CUST | 20069 BOXWOOD PL | | | ASHBURN | VA | 20147 |
| DANIEL ANTHONY GODFREY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 35 SMITH STREET | | GREENLAWN | NY | 11740 |
| DANIEL ANTHONY MELNIK & | JEANETTE MELNIK JT WROS | 1739 SHANKIN DR | | | WOLVERINE LAKE | MI | 48390 2446 |
| DANIEL ANTHONY TRASSARE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 38 MAIN ST | | JACKSON | CA | 95642 |
| DANIEL ANTHONY ZAWADZKI | 18910 MALLARD CV | | | | CLEVELAND | OH | 44130 6200 |
| DANIEL ANTON HAY | ISOUTSOURCE.COM 401K PROFIT SH | 19125 N CREEK PKWY STE 203 | | | BOTHELL | WA | 98011 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL ANZURES | 3989 AIRPORT RD | | | | WATERFORD | MI | 48329 | 1310 |
| DANIEL ARCHER | 1144 JORDANVILLE RD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| DANIEL ARMIN ROZMAN | 6 JAMES SPRING CT | | | | ROCKVILLE | MD | 20850 | 2949 |
| DANIEL ARTHUR CONKLIN | 803 WARM SANDS DR SE | | | | ALBUQUERQUE | NM | 87123 | |
| DANIEL ARTHUR WIRICK SR & | CAROL DIANE WIRICK | PO BOX 944 | | | LAKE PLACID | FL | 33862 | |
| DANIEL ASKREN | 7459 SAXONY DRIVE | | | | WEST CHESTER | OH | 45069 | |
| DANIEL AUER PER REP | EST BARBARA AUER | 1188 FINLANDIA WAY | | | ALBION | IN | 46701 | |
| DANIEL AUGUSTINE KOWALSKI | 108 N WASHINGTON | | | | LAKE ORION | MI | 48362 | 3269 |
| DANIEL AUMAN LVG TRUST | UAD 08/10/98 | DANIEL AUMAN & DARLENE AUMAN | TTEES | 1092 N KNIGHT RD | ESSEXVILLE | MI | 48732 | 9683 |
| DANIEL AUTEN | 88 BROOKSIDE CIRCLE | | | | WINDSOR | CT | 06095 | |
| DANIEL AZZONE | 309 WESTMINSTER DR | | | | RAEFORD | NC | 28376 | |
| DANIEL B ABBOTT | TR DANIEL B ABBOTT LIVING TRUST | UA 09/18/97 | 2890 E HUCKLEBERRY TRAIL | | FARWELL | MI | 48622 | 9762 |
| DANIEL B ANTHONY & | BARBARA J ANTHONY JT TEN | 799 SUNSET RDG | | | CHARLEVOIX | MI | 49720 | 8971 |
| DANIEL B BAILEY CUST | CATHERINE CLARE HAND BAILEY | UTMA WY | 1442 WHITMAN | | LARAMIE | WY | 82070 | |
| DANIEL B BALANGUE | 8049 5 POINT HW | | | | EATON RAPIDS | MI | 48827 | 9061 |
| DANIEL B BENARCIK | 1826 MARSH RD | | | | WILMINGTON | DE | 19810 | 4506 |
| DANIEL B BENARCIK | CUST SUSAN D BENARCIK UGMA DE | 1826 MARSH ROAD | | | WILMINGTON | DE | 19810 | 4506 |
| DANIEL B BENARCIK & | CATHERINE M BENARCIK JT TEN | 1826 MARSH ROAD | | | WILMINGTON | DE | 19810 | 4506 |
| DANIEL B BENDA JR & | SHARON L BENDA JT TEN | PO BOX 126 | | | CHARLTON HGTS | WV | 25040 | 0126 |
| DANIEL B BERG AND MARIA G BERGTR | TEE BERG LIVING UAD 03/26/09 | DANIEL BERG TTEE | 2872 RIVER HILL DRIVE NW | | GRAND RAPIDS | MI | 49534 | |
| DANIEL B BONORA | 1225 BLUE DAISY WAY | | | | MODESTO | CA | 95355 | |
| DANIEL B BORK | 544 GRANT AVE | | | | LOUISVILLE | CO | 80027 | 1909 |
| DANIEL B BROOKS | 3427 SANDLEWOOD LN | | | | AUSTINTOWN | OH | 44511 | 2530 |
| DANIEL B BUCKLEY | 6805 THOMPSON LN | | | | WHITE LAKE | MI | 48383 | 3073 |
| DANIEL B CAST | 407 S MAIN | | | | HOLDEN | MO | 64040 | 1417 |
| DANIEL B CAST & | THERESA A CAST JT TEN | 407 S MAIN | | | HOLDEN | MO | 64040 | 1417 |
| DANIEL B CROWLEY SR | CHARLES SCHWAB & CO INC CUST | 854 WATERFORD ESTATES MNR | | | CANTON | GA | 30114 | |
| DANIEL B EAGLE | 26 WHITE OAK ROAD | | | | BAKERSVILLE | NC | 28705 | |
| DANIEL B EGAN | 6471 NIXON ST | | | | LAKEWOOD | CA | 90713 | |
| DANIEL B FIVEY | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 210 PORTER DRIVE STE 220 | | SAN RAMON | CA | 94583 | |
| DANIEL B FIVEY | SCARLETT MARIA FIVEY | UNTIL AGE 21 | 30 ALAMO LN | | ALAMO | CA | 94507 | |
| DANIEL B FREEDMAN | 217 STONINGTON ROAD | | | | SILVER SPRING | MD | 20902 | 1539 |
| DANIEL B FRIEDMAN | RENTON PEDIATRIC ASSOCIATES PS | 3336 258TH AVE SE | | | SAMMAMISH | WA | 98075 | |
| DANIEL B FROWNFELTER | 9470 FAIR OAKS DR | | | | GOODRICH | MI | 48438 | 9474 |
| DANIEL B FURLONG | CHARLES SCHWAB & CO INC.CUST | 3883 BLOOMFIELD RD | | | SEBASTOPOL | CA | 95472 | |
| DANIEL B GABIE | 13 FELLOWSHIP CIR | | | | SANTA BARBARA | CA | 93109 | 1210 |
| DANIEL B GROCHOLA | 7356 S BELOIT AVE | | | | BRIDGEVIEW | IL | 60455 | 1132 |
| DANIEL B HANSEN | 9879 EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534 | 8960 |
| DANIEL B HARTMAN | 1161 CORPORATE DRIVE W | SUITE 200 | | | ARLINGTON | TX | 76006 | |
| DANIEL B HRUSKA & | JUDY YONE HRUSKA | 50 SEQUOIA COURT | | | SAN CARLOS | CA | 94070 | |
| DANIEL B HULLS | 8080 N COLT DR | | | | FLAGSTAFF | AZ | 86004 | 3233 |
| DANIEL B JACHLEWSKI | 75 JOHNSON PARK | | | | BUFFALO | NY | 14201 | 2349 |
| DANIEL B JOHN | 3574 W 65TH ST | | | | CLEVELAND | OH | 44102 | 5410 |
| DANIEL B KELLEY | 69 WEST GRANADA AVE | | | | HERSHEY | PA | 17033 | 1477 |
| DANIEL B KNABE | ALEXIS S KNABE | 3029 RIVERVIEW DRIVE | | | FAIRBANKS | AK | 99709 | 4737 |
| DANIEL B LA BEFF | 2444 HIHIWAI ST #1602 | | | | HONOLULU | HI | 96826 | 5110 |
| DANIEL B LANCASTER | 728 RIVERBEND ROAD | | | | GOLDSBORO | NC | 27530 | 7522 |
| DANIEL B LEASK | 4415 SPRUCE | | | | WARREN | MI | 48092 | 6113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL B LEHMAN | 724 FLORENCE ST | | | | FORT ATKINSON | WI | 53538 | 1933 |
| DANIEL B LEHMAN & | MRS DONNA M LEHMAN JT TEN | 724 FLORENCE ST | | | FORT ATKINSON | WI | 53538 | 1933 |
| DANIEL B LEWIS | 3707 HONEA EGYPT RD. | | | | MONTGOMERY | TX | 77316 | 9474 |
| DANIEL B LINKER | 237 GREELEY AVE | | | | SAYVILLE | NY | 11782 | 2301 |
| DANIEL B MATTIOLI SR | 30 RAILROAD ST | | | | LATROBE | PA | 15650 | 1443 |
| DANIEL B MC CANN | 5 HADDINGTON RD | | | | LUTHERVILLE | MD | 21093 | 5716 |
| DANIEL B MC CANN & | ELLA MARY J MC CANN JT TEN | 5 HADDINGTON RD | | | LUTHERVILLE | MD | 21093 | 5716 |
| DANIEL B MC MURDY | 2334 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | 1934 |
| DANIEL B MCELROY | 551 OAKCREST DR | | | | WADSWORTH | OH | 44281 | 8677 |
| DANIEL B MCMAHON | 10418 JEWELL RD | | | | GAINES | MI | 48436 | 9721 |
| DANIEL B MESSINA | 159 SUNRISE RIDGE DR | | | | HENDERSONVLLE | NC | 28792 | 8190 |
| DANIEL B MIDKIFF JR | PATTIE L MIDKIFF | P O BOX 323 | | | ONEIDA | KY | 40972 | 0323 |
| DANIEL B MILLER | ROUTE 1 BOX 301 | | | | MCLEANSBORO | IL | 62859 | 9789 |
| DANIEL B NEELY | CHARLES SCHWAB & CO INC CUST | PO BOX 261 | | | NORTH JUDSON | IN | 46366 | |
| DANIEL B NOLAN & | ANNA MARIE NOLAN JT TEN | 2526 OAK VIEW DR | | | MOBILE | AL | 36606 | 1804 |
| DANIEL B O'CONNELL | 6985 HACKNEY CIRCLE | | | | VICTOR | NY | 14564 | 9570 |
| DANIEL B O'CONNOR | 1133 FOXWORTH CT | | | | BALLWIN | MO | 63011 | 4223 |
| DANIEL B ORTOLIVO IRA | FCC AS CUSTODIAN | 5866 EDELWEISS WAY | | | LIVERMORE | CA | 94551 | 8841 |
| DANIEL B PANKIW & | MARIANNE K PANKIW JT TEN | 2073 FAIRWAY LN | | | HARRISBURG | PA | 17112 | 1566 |
| DANIEL B PEDERSON | 7501 5TH AVE S | | | | RICHFIELD | MN | 55423 | 4336 |
| DANIEL B PUCKEL | 509 MEADOW LN | | | | KINGSPORT | TN | 37663 | 2525 |
| DANIEL B RIDER | 1202 KANSAS | | | | CHICKASHA | OK | 73018 | 3123 |
| DANIEL B ROBERTS | 1745 S ALCONY CONOVER ROAD | | | | TROY | OH | 45373 | 9620 |
| DANIEL B RYKEN | 779 CARSTEN CIRCLE | | | | BENICIA | CA | 94510 | 3810 |
| DANIEL B SCHEERER | 6130 SOUTHVIEW DR | | | | NASHPORT | OH | 43830 | 9011 |
| DANIEL B SCHWARZKOPF | 331 HARVARD RD | | | | STOW | MA | 01775 | 1019 |
| DANIEL B SMITH | 86 DOE RUN ROAD | | | | HOLLAND | PA | 18966 | 2873 |
| DANIEL B SPALL | 2904 E 350 NORTH | | | | ANDERSON | IN | 46012 | 9415 |
| DANIEL B STEADMAN | CHARLES SCHWAB & CO INC CUST | 2373 NOVATO BLVD | | | NOVATO | CA | 94947 | |
| DANIEL B STIEGMAN & | SHIRLEY A STIEGMAN TR UA 05/24/07 | DANIEL B STIEGMAN AND SHIRLEY A | STIEGMAN REVOCABLE TRUST | 745 DANIELS STREET | WOODLAND | CA | 95695 | |
| DANIEL B SUTHERLAND III | 711 CAROLYN LANE | | | | GALLATIN | TN | 37066 | 4816 |
| DANIEL B TAIT | 5953 SCOTT CIR | | | | CLARKSTON | MI | 48348 | 5172 |
| DANIEL B THORNE | 2669 PICKERINGTON WAY | | | | HUDSON | OH | 44236 | 4922 |
| DANIEL B TORRES | 626 14TH ST | | | | BAY CITY | MI | 48708 | 7200 |
| DANIEL B WAYSON | 816 COACH WAY | | | | ANNAPOLIS | MD | 21401 | 6417 |
| DANIEL B WEIR | CGM IRA ROLLOVER CUSTODIAN | 40747 GLENEAGLES CT | | | PALMDALE | CA | 93551 | 5622 |
| DANIEL B WHARTON | 18 FAIRVIEW HEIGHTS DR | | | | PARKERSBURG | WV | 26101 | 2918 |
| DANIEL B WHITE | 710 CLINTON PLACE | | | | RIVER FOREST | IL | 60305 | 1914 |
| DANIEL B WILLIAMSON | 496 HAMPTON RD | | | | KNG OF PRUSSA | PA | 19406 | |
| DANIEL B WILLIAMSON EX | EST DONNA LOUISE CERVENKA | 496 HAMPTON ROAD | | | KNG OF PRUSSA | PA | 19406 | |
| DANIEL B WOELKE | 103 OAK BLVD | | | | WILDWOOD | FL | 34785 | 9701 |
| DANIEL BACHLEDA & | LAURIE ANN BACHLEDA | 305 S WRIGHT ST | | | NAPERVILLE | IL | 60540 | |
| DANIEL BAFIA | KATHY BAFIA JT TEN | 4207 HAWK ISLAND DR | | | BRADENTON | FL | 34208 | 9404 |
| DANIEL BALLESTAS | 2374 SCHILLER AVE | | | | BELLMORE | NY | 11710 | |
| DANIEL BALTAZOR | 8507 147TH ST E | | | | PUYALLUP | WA | 98375 | |
| DANIEL BARGIEL | 348 LONGVALLEY LANE | | | | DEKALB | IL | 60115 | |
| DANIEL BARNES | 2917 MC CLELLAN | | | | DETROIT | MI | 48214 | 2019 |
| DANIEL BARNES | 7047 BISSONNET #6 | | | | HOUSTON | TX | 77074 | 6016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL BAROUDI | 952 HANSEN ST | | | | WEST PALM BCH | FL | 33405 | 3020 |
| DANIEL BARRIENTOS | 1814 TREE LINE DR | | | | CARROLLTON | TX | 75007 | |
| DANIEL BARYSHEV & | KLARA BARYSHEV JT TEN | 13904 WAGON WAY | | | SILVER SPRING | MD | 20906 | 2169 |
| DANIEL BASMAJIAN SR TRUST | DANIEL BASMAJIAN SR TTEE UA | DTD 01/13/99 | FBO DANIEL BASMAJIAN SR | 5310 FOXLAIR RD | CHAPEL HILL | NC | 27516 | 8174 |
| DANIEL BATKIN | 14703 CARMEL RIDGE ROAD | | | | SAN DIEGO | CA | 92128 | 3741 |
| DANIEL BAUER | 5555 NORTH SHERIDAN RD | APT 1610 | | | CHICAGO | IL | 60640 | 1629 |
| DANIEL BECERRA | 4170 AIT TAIPEI PLACE | CSI K | | | DULLES | VA | 20189 | |
| DANIEL BECHER | 1031 LATTY ST | | | | DEFIANCE | OH | 43512 | 2940 |
| DANIEL BECK | 1108 MAPLECHASE DRIVE | | | | LELAND | NC | 28451 | |
| DANIEL BECKETT | 900 CHANDLER AVE | | | | LINDEN | NJ | 07036 | 2064 |
| DANIEL BEECHER | 125 ROSSI DRIVE | | | | BRISTOL | CT | 06010 | |
| DANIEL BELLAS IN TRUST FOR | RACHEL LABBE BELLAS | 85 RUE JEAN-TALON O | | MONTREAL QC H2R 2W8 | | | | |
| DANIEL BELLAS IN TRUST FOR | VERONIQUE LABBE BELLAS | 85 RUE JEAN-TALON O | | MONTREAL QC H2R 2W8 | | | | |
| DANIEL BENDER | 47450 AHUIMANU PL | | | | KANEOHE | HI | 96744 | 4650 |
| DANIEL BENJAMIN NAVARRO & | RACHEL SARAH NAVARRO | 7115 GRINNELL DR | | | ROCKVILLE | MD | 20855 | |
| DANIEL BENJAMIN ULBRICHT | 1712 2ND ST N | | | | JAX BCH | FL | 32250 | 7420 |
| DANIEL BENNETT | 1416 B ROYAL ST | | | | NEW ORLEANS | LA | 70116 | |
| DANIEL BENOIT | 4719 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639 | |
| DANIEL BERGER | TOD ACCOUNT | 2024 RD E RTE 1 | | | LEIPSIC | OH | 45856 | 9744 |
| DANIEL BERGERON | 51 SHORTELL AVE | | | | BEVERLY | MA | 01915 | |
| DANIEL BERNARD MATUSZEWSKI | CHARLES SCHWAB & CO INC CUST | SAR-SEP IRA | 3213 HALSEY DR | | WOODRIDGE | IL | 60517 | |
| DANIEL BERNHEIMER | 1365 CHURCH ST | | | | SAN FRANCISCO | CA | 94114 | 3924 |
| DANIEL BERNSTEIN | 40 CLARENDON ST. | | | | BOSTON | MA | 02116 | |
| DANIEL BETHKE | 16511 CHATSWORTH ST. | | | | GRANADA HILLS | CA | 91344 | |
| DANIEL BIANCHI | 4141 N. PAULINA | | | | CHICAGO | IL | 60613 | |
| DANIEL BIHL | 16800 CARMEN OAKS DR | | | | DURANGO | IA | 52039 | 9789 |
| DANIEL BILLOWITZ | 4235 MARSH LANDING BLVD | APT 732 | | | JACKSONVILLE BEACH | FL | 32250 | |
| DANIEL BLASKOVICH | 914 TROON CT | | | | SCHERERVILLE | IN | 46375 | 2923 |
| DANIEL BLEDSOE RINDGE | CHARLES SCHWAB & CO INC CUST | PO BOX 1549 | | | VASHON | WA | 98070 | |
| DANIEL BLONDELL | 40 SPRUCE CT | | | | STATEN ISLAND | NY | 10307 | 2086 |
| DANIEL BLUE | 5606 S.E. 44TH | | | | PORTLAND | OR | 97206 | |
| DANIEL BLUM | 61 COMMODORE RD | | | | CHAPPAQUA | NY | 10514 | 2609 |
| DANIEL BOBER & | LORI ANN BOBER | 7917 CLAIBORNE DRIVE | | | BRIGHTON | MI | 48114 | |
| DANIEL BOESCH & | CHERYL BOESCH JT TEN | 12 DUSTY TRAIL | | | TRABUCO CANYON | CA | 92679 | 5344 |
| DANIEL BOGGIA | 19 MERRYMEETING DR | | | | MERRIMACK | NH | 03054 | |
| DANIEL BOGGIANO & | KATHRYN BOGGIANO JT TEN | 10 HENRY COURT | | | DOBBS FERRY | NY | 10522 | 2615 |
| DANIEL BOGHICI | 5857 OWENS AVE | SUITE 202 | | | CARLSBAD | CA | 92008 | |
| DANIEL BONE | 25 MORGAN TRL | | | | CAMPBELLSVILLE | KY | 42718 | 8219 |
| DANIEL BONNER | 5258 S. DREXEL AVE. UNIT 3G | | | | CHICAGO | IL | 60615 | |
| DANIEL BORCHERT | PO BOX 21165 | | | | COLUMBUS | OH | 43221 | 0165 |
| DANIEL BOYCE | 35 FOXWOOD ROAD | | | | BRISTOL | CT | 06010 | |
| DANIEL BRADLEY | 1301 FRISCO | | | | MONETT | MO | 65708 | |
| DANIEL BRADLEY | 5701 N SHERIDAN RD APT 15N | | | | CHICAGO | IL | 60660 | 6704 |
| DANIEL BRADLEY DAVIES | CHARLES SCHWAB & CO INC CUST | 1845 REGINA WAY | | | CAMPBELL | CA | 95008 | |
| DANIEL BRASOV | 7618 4TH PL | | | | DOWNEY | CA | 90241 | 3228 |
| DANIEL BRAY JR | 3335 BRISTOL RD | | | | DOYLESTOWN | PA | 18901 | 7037 |
| DANIEL BREGEN & | DOUGLAS BREGEN | 1006 E ANNETTE DR | | | PHOENIX | AZ | 85022 | |
| DANIEL BRENNER | HAWKINS HALL | 430 W. WOOD STREET | | | WEST LAFAYETTE | IN | 47906 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL BRIAN WAGAR | PROJECTION TV SPECIALISTS KEOG | 843 SUNRISE PARK ST | | | HOWELL | MI | 48843 | |
| DANIEL BRITT | 1880 W LONG ACRES DR SW | | | | OCEAN ISLE BEACH | NC | 28469 | |
| DANIEL BRONCHETTI | LORETTA A BRONCHETTI JT TEN | 11 PINE ST | | | MASSENA | NY | 13662 | 1140 |
| DANIEL BROTSKI IRA | FCC AS CUSTODIAN | 1143 BADGER ST. | | | GREEN BAY | WI | 54303 | 1909 |
| DANIEL BROUGHMAN (IRA) | FCC AS CUSTODIAN | 5737 TRAVIS POINT CT | | | WESTERVILLE | OH | 43082 | 7202 |
| DANIEL BROWN | 138 PITTSBURG VALLEY RD | | | | CONESTOGA | PA | 17516 | 9214 |
| DANIEL BRUNNER | 3817 SENECA LANE | | | | MANITOWOC | WI | 54220 | |
| DANIEL BRYAN WEISER | 2133 DEER RUN RD | | | | DELAVAN | WI | 53115 | 3940 |
| DANIEL BUCKINGHAM | 18354 COLGATE ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| DANIEL BUCKLER | 92 ALSEK RD | WHITEHORSE | YT TERR  Y1A 3K4 | CANADA | | | | |
| DANIEL BUDNER | 916 VALLEYBROOK DR | | | | LEWISVILLE | TX | 75067 | |
| DANIEL BUEHNER | 1703 TERRELL DR | | | | ALLEN | TX | 75002 | |
| DANIEL BULLARD | 9TH COMM BN A CO WIRE | UNIT 42572 | | | FPO | AP | 96426 | |
| DANIEL BURG | 8003 LYONS | | | | NILES | IL | 60714 | 1331 |
| DANIEL BURNHAM | CHARLES SCHWAB & CO INC CUST | 12743 N AVONDALE LOOP RD | | | HAYDEN LAKE | ID | 83835 | |
| DANIEL C AKERLEY & | NANCY L AKERLEY JT TEN | 6643 SE SEVEN OAKS LANE | | | STUART | FL | 34997 | 4703 |
| DANIEL C ALLOR | 3524 TRENTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382 | 1371 |
| DANIEL C ALTOBELLO | 2530 HAYMOND | | | | RIVER GROVE | IL | 60171 | 1724 |
| DANIEL C ANTONSON | 1684 PONDVIEW DR NE | | | | BOLIVAR | OH | 44612 | 8672 |
| DANIEL C BABCOCK | MARY E BABCOCK JTWROS | 14310 FOWLER ROAD | | | CHESANING | MI | 48616 | 9583 |
| DANIEL C BARBARINO | 1185 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401 | 7327 |
| DANIEL C BARR | 5310 E VIA DEL CIELO | | | | PARADISE VALLEY | AZ | 85253 | 2131 |
| DANIEL C BAUER & | CYNTHIA L BAUER JT TEN | 102 VIRGINIA ST | | | WHEELERSBURG | OH | 45694 | 8793 |
| DANIEL C BEAVER | 3514 HOLLY AVE | | | | FLINT | MI | 48506 | 4716 |
| DANIEL C BENDER | CGM IRA CUSTODIAN | PO BOX 894 | | | LOGANDALE | NV | 89021 | 0894 |
| DANIEL C BOONE | 8478 PINE RD | | | | CINCINNATI | OH | 45236 | 1965 |
| DANIEL C BORLAND | 27 ALDERBROOK | | | | IRVINE | CA | 92604 | |
| DANIEL C BOYAJIAN | 2115 SWIFT | | | | CLOVIS | CA | 93611 | 5243 |
| DANIEL C BRACCIANO | 72 BLAIRMOOR CT | | | | GROSSE POINTE SHS | MI | 48236 | 1222 |
| DANIEL C BRUNING | 1406 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120 | 2208 |
| DANIEL C BRYAN | 25442 R DR N | | | | OLIVET | MI | 49076 | 9539 |
| DANIEL C CLOSSEY | 518 WILLOW AVENUE | | | | LYNDHURST | NJ | 07071 | 2619 |
| DANIEL C CLOWER | 509 PARKMAN AVE | | | | SELMA | AL | 36701 | 5734 |
| DANIEL C CONNOLLY | 600 4TH ST SW | APT 602 | | | ROCHESTER | MN | 55902 | |
| DANIEL C COOPER | DAWN M COOPER | 3754 BAKER ST | | | MUSKEGON | MI | 49444 | 3809 |
| DANIEL C CORRIGAN & | LISA A CORRIGAN | 4 CRICKET LANE | | | VOORHEES | NJ | 08043 | |
| DANIEL C CRAMER TR | UA 05/15/2007 | DANIEL CRAMER LIV TRUST | 1124 WATERBURY RD | | HIGHLAND | MI | 48356 | |
| DANIEL C DAVIES | 43 BRENTWOOD DR | | | | PENFIELD | NY | 14526 | |
| DANIEL C DAVIS | WBNA CUSTODIAN TRAD IRA | 110 CREEKE LANE | | | ENTERPRISE | AL | 36330 | |
| DANIEL C DAVIS & | FRANCES B BIRGE JT TEN | 1110 TARA STREET | | | SAVANNAH | GA | 31410 | 1840 |
| DANIEL C DIAZ | 642 TOPAWA DR | | | | FREMONT | CA | 94539 | 7134 |
| DANIEL C DIXON | DANIEL C DIXON REV TR | 1447 EAST RIVER ROAD | | | TRAVERSE CITY | MI | 49686 | |
| DANIEL C DRIER  & | JULIA A DRIER JT WROS | 7267 SOUTHWICK DRIVE | | | FRANKFORT | IL | 60423 | 8719 |
| DANIEL C DROUGHT & | CINDY L DROUGHT | P O BOX 389 | | | GENEVA | OH | 44041 | |
| DANIEL C DUFFY | 210 OSWALD DRIVE | | | | UNION | OH | 45322 | 3049 |
| DANIEL C DURKIN | 2924 RIVERWOOD DRIVE | | | | MOUNT PLEASANT | SC | 29466 | 8164 |
| DANIEL C ELLIS & | MARY A ELLIS JT TEN | 18 NE 72ND | | | PLEASANT HILL | IA | 50327 | |
| DANIEL C ENGLISH | 604 N HAMPTON RD | | | | SENECA | SC | 29672 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL C ERICKSON | 2735 E WINEGAR RD | | | | BANCROFT | MI | 48414 9756 |
| DANIEL C FERGUSON | 16177 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451 9093 |
| DANIEL C FISHER | 3516 REGENTS PARK LN | | | | GREENSBORO | NC | 27455 1930 |
| DANIEL C FREITAS | 62 REGIS ST | | | | E FALMOUTH | MA | 02536 4248 |
| DANIEL C GILMAN | 144 COURT ST | | | | EXETER | NH | 03833 4024 |
| DANIEL C GINGERICH | 17118 JACKSON AVE | | | | HOLT | MO | 64048 8853 |
| DANIEL C GRINSTEAD | 6119 LATONA AVE NE | | | | SEATTLE | WA | 98115 6550 |
| DANIEL C GUTKIN & | MRS EDITH C GUTKIN JT TEN | 2605 SUMMERSON RD | | | BALTIMORE | MD | 21209 2517 |
| DANIEL C HAINES | 4900 OLD STATE RD | | | | N BRANCH | MI | 48461 8980 |
| DANIEL C HANSEN | 7525 PETERSON RD | | | | ROCKFORD | MI | 49341 |
| DANIEL C HANSEN C/F | DANIELLE HANSEN UTMA | 4104 30TH LANE EAST | | | BRADENTON | FL | 34208 7349 |
| DANIEL C HARGRAVES | 9611 JUNIPER | | | | WHITE LAKE | MI | 48386 2479 |
| DANIEL C HAUG | 7661 ROUTE 2A | | | | ST GEORGE | VT | 05495 7650 |
| DANIEL C HERR & | CAROLINE D HERR | 1028 BUCHANAN AVE | | | LANCASTER | PA | 17603 |
| DANIEL C HILL CUST | BRENT A HILL UTMA CA | UNTIL AGE 21 | 13496 GOLDENTOP DR. | | LAKESIDE | CA | 92040 4759 |
| DANIEL C HILL CUST | JULIE A HILL UTMA CA | UNTIL AGE 21 | 13496 GOLDENTOP DR. | | LAKESIDE | CA | 92040 4759 |
| DANIEL C HNATT | 46 BRIARWOOD DR | | | | MATAWAN | NJ | 07747 |
| DANIEL C HOGAN & | ELIZABETH A HOGAN JT TEN | 8690 LAKEVIEW DRIVE | | | BARKER | NY | 14012 9645 |
| DANIEL C JACKSON | 115 LADINO LN | | | | PENDLETON | IN | 46064 9184 |
| DANIEL C JOHNSON | 5 THORNTON ST | | | | HILLSBOROUGH | NJ | 08844 7007 |
| DANIEL C KAMINSKI | 8306 CROMWELL PL | | | | MELBOURNE | FL | 32940 2176 |
| DANIEL C KELLY | 204 WEST MORRIS AVENUE | | | | LINDEN | NJ | 07036 |
| DANIEL C KIRKPATRICK | 218 FERGERSON PARK | | | | N SYRACUSE | NY | 13212 2323 |
| DANIEL C KOVAS | CHARLES SCHWAB & CO INC CUST | 220 S HAWTHORNE DR | | | SOUTH BEND | IN | 46617 |
| DANIEL C KROLL | 436 GOLDSMITH RD | | | | PITTSBURGH | PA | 15237 3766 |
| DANIEL C LARKIN | TOD DTD 07/27/2007 | P B 460 | | | COBLESKILL | NY | 12043 0460 |
| DANIEL C LEA | 163 MOPAR LN | | | | CARTHAGE | NC | 28327 6823 |
| DANIEL C LIN | CHARLES SCHWAB & CO INC CUST | 4147 BRIARWOOD WAY | | | PALO ALTO | CA | 94306 |
| DANIEL C LYNCH | G 5305 W PASADENA AVENUE | | | | FLUSHING | MI | 48433 |
| DANIEL C MANDZIARA | 43206 HILLCREST | | | | STERLING HEIGHTS | MI | 48313 2361 |
| DANIEL C MARTIN | 26056 ROGELL | | | | NEW BOSTON | MI | 48164 9526 |
| DANIEL C MARTINEZ | 1130 OLDE ROSWELL GRV | | | | ROSWELL | GA | 30075 7200 |
| DANIEL C MARTINEZ | 1501 E AVENUE I | SPC 134 | | | LANCASTER | CA | 93535 2248 |
| DANIEL C MC CARTHY | MARY H MC CARTHY JT TEN | PO BOX 215 | | | YACOLT | WA | 98675 0299 |
| DANIEL C MCKEITH & | ANITA E MCKEITH JT TEN | 7895 N GLEANER | | | FREELAND | MI | 48623 9299 |
| DANIEL C MILLER | 21 DUNCAN DR | | | | TROY | MI | 48098 |
| DANIEL C MILLER & | LEANN K MILLER | 411 MARY LN | | | CANONSBURG | PA | 15317 2277 |
| DANIEL C MILLER & | LEANN K MILLER JT TEN | 411 MARY LANE | | | CANONSBURG | PA | 15317 2277 |
| DANIEL C MORAN | 2857 PINE AVENUE | | | | RONKONKOMA | NY | 11779 5103 |
| DANIEL C MORAN & | ANNA M MORAN JT TEN | 2857 PINE AVE | | | RONKONKOMA | NY | 11779 5103 |
| DANIEL C MORRIS & | JENNIFER A MORRIS JT TEN | 7717 N US HIGHWAY 23 | APT 23 | | OSCODA | MI | 48750 9744 |
| DANIEL C PERSSON ROTH IRA | FCC AS CUSTODIAN | 216 MERAY BLVD. | | | MANKATO | MN | 56001 |
| DANIEL C PETERSON | PO BOX 656 | | | | MAGGIE VALLEY | NC | 28751 0656 |
| DANIEL C PHILLIPS | 5841 AKINS RD | | | | N ROYALTON | OH | 44133 4961 |
| DANIEL C PHILLIPS JR | 6609 BIG CREEK PARKWAY | | | | PARMA HTS | OH | 44130 2813 |
| DANIEL C PISTELLI | 410 HI TOR DRIVE | | | | PITTSBURGH | PA | 15236 4202 |
| DANIEL C PORTER | 2391 I94 BUSINESS LOOP E | | | | DICKINSON | ND | 58601 7128 |
| DANIEL C ROBERTS | 32 IMOGENE CRESCENT | PARADISE NL  A1L 1H4 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL C ROBERTS | NUMBER 32 IMOGENE CRES | PARADISE NL  A1L 1H4 | CANADA | | | | |
| DANIEL C ROME & | JEAN ANN ROME JT TEN | 27 BUCHANAN DR | | | BOYERTOWN | PA | 19512 | 1903 |
| DANIEL C SCHENNBERG | 112 N LINCOLN AVE | | | | PARK RIDGE | IL | 60068 | 3120 |
| DANIEL C SCHITKOVITZ | 13223 97TH AVE NE | APT F304 | | | KIRKLAND | WA | 98034 | 9526 |
| DANIEL C SCHLAUER | DESIGNATED BENE PLAN/TOD | 410 COTTMAN ST APT 3A | | | JENKINTOWN | PA | 19046 | |
| DANIEL C SCHULER | 2364 PARKER BLVD | | | | TONAWANDA | NY | 14150 | 4504 |
| DANIEL C SHATTUCK | TRAVIS A SHATTUCK JTWROS | 474 GREAT RD | | | JAFFREY | NH | 03452 | 6008 |
| DANIEL C SHIMMIN | 7974 S 2800 W | | | | WEST JORDAN | UT | 84088 | 4659 |
| DANIEL C SILVERSTEIN | HARVEY KING , INC 401K PSP | 9520 PADGETT ST STE 101 | | | SAN DIEGO | CA | 92126 | |
| DANIEL C SOULES | PO BOX 740 | | | | ROCKFORD | MI | 49341 | 0740 |
| DANIEL C SOWLES | 186 SUNSET BLVD | | | | WACONIA | MN | 55387 | 1226 |
| DANIEL C SPRAUER | 2805 PALO ALTO NE | | | | ALBUQUERQUE | NM | 87112 | 2124 |
| DANIEL C STEVENS | 552 E PRINCETON ST | | | | PALATINE | IL | 60074 | 7041 |
| DANIEL C STIMSON | C/O DIANA O'TOOLE | 6 LLOYD ROAD | | | TEWKSBURY | MA | 01876 | 2915 |
| DANIEL C THURMER | PO BOX 696 | | | | TAOS | NM | 87571 | |
| DANIEL C TIEBERT & | BETTY J TIEBERT JT TEN | 1982 ALTON STREET | | | BEECH GROVE | IN | 46107 | 1616 |
| DANIEL C TONY | 4348 N VASSAR ROAD | | | | FLINT | MI | 48506 | 1741 |
| DANIEL C URBANIK & | JUDITH U MIKULA JT TEN | 951 GABBY AVE | | | WASHINGTON | PA | 15301 | 5911 |
| DANIEL C VILLASENOR | 42840 PHILADELPHIA PL | | | | FREMONT | CA | 94538 | 5531 |
| DANIEL C WILLIAMSON | 425 WEST 20TH PLACE | | | | GARY | IN | 46407 | 2525 |
| DANIEL C WISEMAN | 2619 CALIFORNIA AVE SW | | | | SEATTLE | WA | 98116 | 2404 |
| DANIEL C WOOTAN IV | 22 FINCH ST | | | | NEW ORLEANS | LA | 70124 | 4103 |
| DANIEL C ZUKOWSKI | 324 NW 105TH TER | | | | CORAL SPRINGS | FL | 33071 | 7913 |
| DANIEL CABAL | 1614 COPPER PENNY DR | | | | CHULA VISTA | CA | 91915 | 1808 |
| DANIEL CAMPBELL & | MARY C CAMPBELL | DESIGNATED BENE PLAN/TOD | 13782 N LOBELIA WAY | | TUCSON | AZ | 85737 | |
| DANIEL CANFIELD | 101 ROYAL N DEVON | | | | WILLIAMSBURG | VA | 23188 | 7473 |
| DANIEL CAREY | STEFFANY BANE | 22 RIVER TER APT 23G | | | NEW YORK | NY | 10282 | 1154 |
| DANIEL CARL CATHER | CHARLES SCHWAB & CO INC CUST | 5199 S FM 113 | | | MILLSAP | TX | 76066 | |
| DANIEL CARL DAYTON | 9635 FALLBROOK | | | | DALLAS | TX | 75243 | 6151 |
| DANIEL CARLOS CABRERA | CHARLES SCHWAB & CO INC CUST | 1442 IMPERIAL DR | | | GLENDALE | CA | 91207 | |
| DANIEL CARNEVALE CUST FOR | JESSICA CARNEVALE | UNDER UNIF TRNF TO MIN ACT | 5416 SIESTA COVE DRIVE | | SARASOTA | FL | 34242 | 1713 |
| DANIEL CARNEVALE CUSTODIAN FOR | DAVID LAWRENCE CARNEVALE | UNDER FL UNIF TRANS TO MIN ACT | 5416 SIESTA DRIVE | | SARASOTA | FL | 34242 | 1713 |
| DANIEL CARR | 2610 TORREY PINES RD. | UNIT D25 | | | LA JOLLA | CA | 92037 | |
| DANIEL CASIMER LEWANDOWSKI | 5052 BRANDON RD | | | | TOLEDO | OH | 43615 | 4706 |
| DANIEL CATALDO & | TERESA CATALDO JT TEN | 162 FARMINGDALE RD | | | CHESTER | NY | 10918 | 4604 |
| DANIEL CELIDONIO | ANNE CELIDONIO JT TEN | 29 MOUNTAIN AVENUE | | | BLOOMFIELD | NJ | 07003 | 3021 |
| DANIEL CHAD COLLIANDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8920 GREENBELT DR | | ANCHORAGE | AK | 99502 | |
| DANIEL CHAN | 710 MAIN ST. | 1 | | | MALDEN | MA | 02148 | 3708 |
| DANIEL CHAPLIN LESESNE JR | 1545 WITSELL ROAD | | | | SEABROOK | SC | 29940 | 3702 |
| DANIEL CHAPPELL | 1300 CROSSING PLACE | APT #1113B | | | AUSTIN | TX | 70704 | |
| DANIEL CHARLES BURNETTE | 50676 JEFFERSON | E3 VILLA DULAC | | | NEW BALTIMORE | MI | 48047 | 2372 |
| DANIEL CHARLES STAMBOR | 3806 W ARMOUR ST | | | | SEATTLE | WA | 98199 | |
| DANIEL CHASE | PO BOX 10214 | | | | SCOTTSDALE | AZ | 85271 | 0214 |
| DANIEL CHI WAI TSE & | KITTY TOA KIT TSE | 8377 MEADOWLARK DR | | | WEST CHESTER | OH | 45069 | |
| DANIEL CHILDS | 3172 COOPER HILL ROAD | HUMPHREY TOWNSHIP | | | HINSDALE | NY | 14743 | 9775 |
| DANIEL CHIMEL | 816 PARK AVE | | | | COLLINGSWOOD | NJ | 08108 | |
| DANIEL CHODORA | 8801 DEWEY LN | | | | HICKORY HILLS | IL | 60457 | |
| DANIEL CHOI | 606 LILLY RD NE 712 | | | | OLYMPIA | WA | 98506 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL CHRISTOPHER BONIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 19572 ELDERWOOD CIR | | HUNTINGTON BEACH | CA | 92648 |
| DANIEL CIAMPA | 18 ALBION AVE | | | | AMHERST | NY | 14226 | 2321 |
| DANIEL CLAGHORN | 21372 BROOKHURST ST. #624 | | | | HUNTINGTON BEACH | CA | 92646 |
| DANIEL CLAUSON | 194 PAPERMILL LANE | | | | FAIRFIELD | CT | 06824 |
| DANIEL CLEVENGER TTEE | FBO DANIEL CLEVENGER | DDS PROFIT SHARING TRUST | DTD 12/19/92 | 1919 O'FARRELL | SAN MATEO | CA | 94403 | 1384 |
| DANIEL CLINA | 3030 RT 82 | | | | PLEASANT VALLEY | NY | 12569 |
| DANIEL COJOCARU | DANIEL COJOCARU REV LIV TRUST | 4100 LORRAINE DR | | | ARLINGTON | TX | 76017 |
| DANIEL COLBY | 111 TINKERVILLE RD. | | | | LYMAN | NH | 03585 |
| DANIEL COLLINS | TR 09/10/04 | DANIEL L COLLINS | IRREVOCABLE TRUST | 562 CORTE COLINA | CAMARILLO | CA | 93010 | 1858 |
| DANIEL COLON | 16668 CORNER LAKE DR. | | | | ORLANDO | FL | 32820 |
| DANIEL COLWELL | 685 MAIN ROAD | | | | HOLDEN | ME | 04429 |
| DANIEL CONCA | ANNA CONCA | 231 GRANT AVE | | | NUTLEY | NJ | 07110 | 2811 |
| DANIEL CONE | 16796 ROUGEWAY ST. | | | | LIVONIA | MI | 48154 |
| DANIEL CONLEY | 303 WESTBOURNE STREET | | | | LA JOLLA | CA | 92037 |
| DANIEL CONRAD | 2508 HOURLESS OAKS | | | | CIBOLO | TX | 78108 |
| DANIEL COOK | WBNA CUSTODIAN TRAD IRA | 145 CONCHO CIR | | | PALMER | TX | 75152 |
| DANIEL COOKE & | ALICIA A COOKE JT TEN | 4902 KELSO ST | | | LEESBURG | FL | 34748 | 8575 |
| DANIEL COOLEY | 1403 S JURUPA ST | | | | KENNEWICK | WA | 99338 |
| DANIEL COOLEY UGGLA | 1400 JEWELL DRIVE | | | | COLUMBIA | TN | 38401 | 5211 |
| DANIEL COPE | 1232 APPALOOSA ROAD | | | | ANGELS CAMP | CA | 95222 | 9651 |
| DANIEL COPPELMAN | CUST JEFFERY MARC COPPELMAN | UGMA CT | 623 POPES ISLAND RD | | MILFORD | CT | 06460 | 1742 |
| DANIEL CORMIER | 387 QUADDICK RD | | | | THOMPSON | CT | 06277 |
| DANIEL COSTIUC | 61-15 71ST AVENUE | | | | GLENDALE | NY | 11385 | 5940 |
| DANIEL COTHERN | 2416 WATER WAY | | | | FAYETTEVILLE | AR | 72704 |
| DANIEL COX | 108 APPLE DRIVE | | | | MATTOON | IL | 61938 |
| DANIEL CRAIG LAPIDUS | 177 SOUTH BEVERLY DRIVE | | | | BEVERLY HILLS | CA | 90212 |
| DANIEL CRAIG THOMAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1308 BRADBURY DR | | CARROLLTON | TX | 75007 |
| DANIEL CRAIGG | 6205 CASTLECOVE RD | | | | CHARLOTTE | NC | 28278 | 6643 |
| DANIEL CREMIN | 102 LEWISBURG AVE | | | | FRANKLIN | TN | 37064 |
| DANIEL CRISCI | CGM IRA CUSTODIAN | 3257 TIERNEY PLACE | | | BRONX | NY | 10465 | 4023 |
| DANIEL CROOKS | 5136 ROMAINE SPRING DR | | | | FENTON | MO | 63026 | 5865 |
| DANIEL CROUSE | 4482AMBRIDGE LANE | | | | DAYTON | OH | 45459 |
| DANIEL CUBA | 4230 LEERDA ST | | | | FLINT | MI | 48504 | 2141 |
| DANIEL CUDNEY | THE DANIEL CUDNEY TRUST | 29 FARNHAM DR | | | BELLA VISTA | AR | 72714 |
| DANIEL CULPEPER | 413 DOCKSIDE DRIVE | | | | SLIDELL | LA | 70461 |
| DANIEL CUNNINGHAM | 98 MADISON ST | | | | ISELIN | NJ | 08830 | 1917 |
| DANIEL CURRAN | 7006 SHAY CT | | | | HIGHLAND | CA | 92346 |
| DANIEL CURTIS | 4621 REESE ROAD | | | | TORRANCE | CA | 90505 |
| DANIEL CWIEKOWSKI | 25 DORCHESTER STREET | | | | WILMINGTON | MA | 01887 | 2272 |
| DANIEL CZARNEY | 6640 YINGER | | | | DEARBORN | MI | 48126 | 2094 |
| DANIEL D ARRASMITH | 7545 PETERS PIKE | | | | DAYTON | OH | 45414 | 1709 |
| DANIEL D BARBER | 10259 CHANEY AVE | | | | DOWNEY | CA | 90241 | 2822 |
| DANIEL D BARRY | 932 BLACK ROCK RD | | | | GLADWYNE | PA | 19035 |
| DANIEL D BARTHOLOW | CUSTODIAN UNDER MD/UTMA FOR | SAMANTHA LIN | 6807 BELCLARE RD | | BALTIMORE | MD | 21222 |
| DANIEL D BASHI | 7061 CANDILLAC AVE | | | | WARREN | MI | 48091 | 2624 |
| DANIEL D BECKETT | 1203 MALLWOOD DRIVE | | | | EDGERTON | WI | 53534 | 8718 |
| DANIEL D BERTIN | BOX 38 | | | | PENNINGTON | NJ | 08534 | 0038 |
| DANIEL D BLEICHER & | CAROL R BLEICHER JTWROS | 1562 MARIAN RD | | | ABINGTON | PA | 19001 | 1913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL D BOUCHER | 3803 COMMERCE ST | | | | DALLAS | TX | 75226 |
| DANIEL D BOWSER | RICHEY MILLS & ASSOCIATES LLP | 7094 WILLOWLEAF COURT | | | NOBLESVILLE | IN | 46062 8422 |
| DANIEL D BREIDEGAM | MARY J BREIDEGAM JTTEN | 56 ROHRBACH RD | | | OLEY | PA | 19547 8973 |
| DANIEL D BULLICK SEP IRA | FCC AS CUSTODIAN | 15101 EAST LAYTON PLACE | | | AURORA | CO | 80015 2121 |
| DANIEL D CASSELS & | NATALIE I CASSELS JT TEN | 122 E CONDOT RD | | | ST MARYS | PA | 15857 3643 |
| DANIEL D CHUKUROV | 50 PARKWAY PLACE | | | | RED BANK | NJ | 07701 5659 |
| DANIEL D CLAXTON | PO BOX 2304 | | | | RANCHO SANTA FE | CA | 92067 |
| DANIEL D DAVILA | VAUXHALL MTR HOOTON HOUSE N RD | ELESMRE PT MAIL PT EK 16 | UNITED KINGDOMCH65 | UNITED KINGDOM | | | |
| DANIEL D DEMMER & | MARY C DEMMER JT TEN | 159 E BISSELL AVE | | | OIL CITY | PA | 16301 1972 |
| DANIEL D DENKINS | 2377 MAPLELAWN DR | | | | BURTON | MI | 48519 1337 |
| DANIEL D DIPZINSKI AND | SARA KAY DIPZINSKI JTWROS | 2722 LANCE | | | LAKE ORION | MI | 48360 2228 |
| DANIEL D DOMENICO | 4117 W 30TH AVE | | | | DENVER | CO | 80212 1407 |
| DANIEL D FLECK | PO BOX 546 | | | | MANCHESTER | MI | 48158 0546 |
| DANIEL D FRIEL | BOX 4319 | | | | GREENVILLE | DE | 19807 0319 |
| DANIEL D GORDON TTEE | FBO DANIEL D GORDON TRUST | U/A/D 09/11/98 | 200 E DELAWARE PLACE | #25D | CHICAGO | IL | 60611 7701 |
| DANIEL D GRAMS | TOD REGISTRATION | TOD REGISTRATION | 8015 261ST AVE NW | | ZIMMERMAN | MN | 55398 4702 |
| DANIEL D GREGG | 3467 CUMBERLAND RD | | | | BATES CITY | MO | 64011 8429 |
| DANIEL D GRIFFIN & | JEAN L GRIFFIN JT TEN | 33710 MULVEY | | | FRASER | MI | 48026 3593 |
| DANIEL D HARRISON | 570 TROY LOOP | | | | THE VILLAGES | FL | 32162 6131 |
| DANIEL D HELES | 23313 448TH AVE | | | | MADISON | SD | 57042 |
| DANIEL D HERMAN C/F | AARON HEINTZELMAN UTMA/FL | 8858 SCENIC HILLS DRIVE | | | PENSACOLA | FL | 32514 |
| DANIEL D HICKEY | CHARLES SCHWAB & CO INC CUST | 194 HORTON ST | | | BRONX | NY | 10464 |
| DANIEL D HILL & | EVA RUTH HILL | TR DANIEL D HILL & EVA RUTH HILL | REV LIVING TRUST UA 1/18/01 | 970 CLARK LANE | DES PLAINES | IL | 60016 6043 |
| DANIEL D HISEROTE | AND GINGER M HISEROTE JTTEN | 1969 ELK CREEK RD | | | SERGEANT BLUFF | IA | 51054 |
| DANIEL D JARONESKI | 6224 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762 9777 |
| DANIEL D JONES | 359 STONEHENGE | | | | GRANDVILLE | MI | 49418 3234 |
| DANIEL D KILEY | PO BOX 214 | | | | BROWNSBURG | IN | 46112 0214 |
| DANIEL D LARSON & | MRS BARBARA B LARSON JT TEN | 2111 S 153 STREET | | | OMAHA | NE | 68144 1917 |
| DANIEL D LIESTMAN | 33318 18TH LN S | APT F201 | | | FEDERAL WAY | WA | 98003 8924 |
| DANIEL D LIN | 2404 NEVER BEND CV | | | | AUSTIN | TX | 78746 |
| DANIEL D LIVELY | 513 OLD FORT RD | | | | WINCHESTER | VA | 22601 2913 |
| DANIEL D MACADAM | 7882 E CUTLER RD | | | | BATH | MI | 48808 9439 |
| DANIEL D MALCOMB | PO BOX 21 | | | | IDAMAY | WV | 26576 0021 |
| DANIEL D MCDONALD | 601 WILLIAMS BURG DR | | | | KOKOMO | IN | 46902 4959 |
| DANIEL D MERRICK | 7685 GORDONSVILLE RD | | | | GORDONSVILLE | VA | 22942 1608 |
| DANIEL D MOORE JR | 1084 TRAILS END RD | | | | PASADENA | MD | 21122 |
| DANIEL D MUTCHLER & | RONALD D PURINTON JT TEN | 114 SILL LN | | | OLD LYME | CT | 06371 |
| DANIEL D NGUYEN | CHARLES SCHWAB & CO INC.CUST | 2567 W LAKE VAN NESS CIR | | | FRESNO | CA | 93711 |
| DANIEL D NYMBERG | 182 COUNTRY CLUB LANE | | | | CANTON | MI | 48188 3036 |
| DANIEL D OLES | 9299 DUFFIELD | | | | GAINES | MI | 48436 9743 |
| DANIEL D OLSON | RR #4 BOX 302 | | | | BELOIT | WI | 53511 9804 |
| DANIEL D PESKI | 9005 SE 168TH TAILFER | | | | THE VILLAGES | FL | 32162 2872 |
| DANIEL D PHELAN | 1544 OLD ALABAMA ROAD | | | | ROSWELL | GA | 30076 2102 |
| DANIEL D PIERCE | 591 DAUGHDRILL RD | | | | MOUNT OLIVE | MS | 39119 5440 |
| DANIEL D POPA | 117 A HORNING RD | | | | ATWATER | OH | 44201 9730 |
| DANIEL D QUER | AV DE ROMA 110 6 1 | 08015 BARCELONA | SPAIN | | | | |
| DANIEL D REED | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412 9713 |
| DANIEL D REITZ & | CHRISTINA C REITZ | 31100 BEECHEY POINT CT | | | EAGLE RIVER | AK | 99577 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL D RITTER | 953 LAKEPOINTE | | | | GROSSE POINTE PARK | MI | 48230 | |
| DANIEL D ROSA | 17159 FAIRMEADOW WAY | | | | FARMINGTON | MN | 55024 | |
| DANIEL D SAHAKIAN | CGM SEP IRA CUSTODIAN | 200 HAYMAKER CIRCLE | | | STATE COLLEGE | PA | 16801 | 6985 |
| DANIEL D SANNER JR | 2503 COLUMBINE DR N | | | | JACKSONVILLE | FL | 32211 | 4021 |
| DANIEL D SCHNEITER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8858 S 1240 E | | SANDY | UT | 84094 | |
| DANIEL D SMITH | PO BOX 251 | | | | SUMMITVILLE | IN | 46070 | 0251 |
| DANIEL D SPEHAR | 966 BECKY DRIVE | | | | MANSFIELD | OH | 44905 | 2326 |
| DANIEL D STAFFORD | 7604 SUGAR MAPLE CIRCLE | | | | LANSING | MI | 48917 | 8823 |
| DANIEL D STUBBENDICK | 1200 ELIDA ST | | | | JANESVILLE | WI | 53545 | 1808 |
| DANIEL D SUTTLE | 4748 KEMPF | | | | WATER FORD | MI | 48329 | 1808 |
| DANIEL D SVELLER | 24838 PORTSMOUTH AVE | | | | NOVI | MI | 48374 | 3136 |
| DANIEL D SWEDLUND | & WENDY J SWEDLUND JTTEN | 2049 355TH ST | | | BRECKENRIDGE | MN | 56520 | |
| DANIEL D WEISS | 30561 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076 | 1030 |
| DANIEL D WILLIAMS IRA | FCC AS CUSTODIAN | ACCT #2 | 2372 WOODGLEN DRIVE | | AURORA | IL | 60502 | 7084 |
| DANIEL D WILSON | 4413 N JACKSON AVE | | | | KANSAS CITY | MO | 64117 | 1839 |
| DANIEL D'AMATO & | KATHERINE D'AMATO | JT TEN | 4548 STONES THROW DRIVE | | DENVER | NC | 28037 | 8362 |
| DANIEL D. FAUNCE | 2250 E 600 S | | | | JONESBORO | IN | 46938 | 1564 |
| DANIEL D. HALSTEAD ROTH IRA | FCC AS CUSTODIAN | 426 CEMETERY HILL RD | | | ONEONTA | NY | 13820 | 3690 |
| DANIEL D. LEE & | JAESOUNG T LEE | 3 CONGRESSIONAL CT | | | SKILLMAN | NJ | 08558 | |
| DANIEL DACHILLE | 721 NOWARK POMPTON TURNPIKE | | | | POMPTON PLATS | NJ | 07444 | 1330 |
| DANIEL DACHILLE & | REBECCA DACHILLE JT TEN | 721 NOWARK POMPTON TURNPIKE | | | POMPTON PLAINS | NJ | 07444 | 1330 |
| DANIEL DALE ANDERSON & | SAMUEL J ANDERSON JT TEN | 702 OVERHILL DR | | | BRANDON | FL | 33511 | 6920 |
| DANIEL DALY & | CATHERINE DALY JT TEN | PO BOX 100681 | | | CAPE CORAL | FL | 33904 | 0681 |
| DANIEL DAMJANOVIC & | MARIA DAMJANOVIC | 2593 MEADOWOOD DR | | | VALLEY SPRINGS | CA | 95252 | |
| DANIEL DANIELS | 3004 FLAG CIRCLE | APT. 2716 | | | MADISON | AL | 35758 | |
| DANIEL DANTZIC | 34 KRISTEN LANE | | | | RED HOOK | NY | 12571 | |
| DANIEL DARANCOU | 6490 SHORELINE DR | | | | TROY | MI | 48085 | |
| DANIEL DARIO SALAS | 2549 ROYAL PALM WAY | | | | WESTON | FL | 33327 | |
| DANIEL DARWIN JORGENSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6257 SAINT JOHNS DR | | EDEN PRAIRIE | MN | 55346 | |
| DANIEL DAVID LAUGHLIN | 450 PREBLE ST APT 5 | | | | SOUTH PORTLAND | ME | 04106 | |
| DANIEL DAVID PISARCIK & | BARBARA PISARCIK JT TEN | 33 BIRCH ST | | | WILKES-BARRE | PA | 18702 | 1708 |
| DANIEL DAVILA FAMILY | LIMITED PARTNERSHIP | DANIEL DAVILA III GENERAL PART. | 8329 LIME CREEK RD | | VOLENTE | TX | 78641 | 9167 |
| DANIEL DAVISSON | BOX 59097 | | | | PITTSBURGH | PA | 15210 | 0097 |
| DANIEL DAWSON | 59 FRENCH ST | | | | BUFFALO | NY | 14211 | 1312 |
| DANIEL DE STEFANO & | PATRICIA DE STEFANO JT TEN | C/O DANIEL DESTEFANO | 38-25 PARSON BLVD | | FLUSHING | NY | 11354 | 5837 |
| DANIEL DE VINCENT & | LAUREN DE VINCENT | 32 DOWNING PL | | | HARRINGTON PARK | NJ | 07640 | |
| DANIEL DEAN CLIFT | 14307 BRIARCIRCLE ST | | | | SAN ANTONIO | TX | 78247 | |
| DANIEL DEAN STAMBAUGH | 1028 E MARKET ST | | | | YORK | PA | 17403 | 1106 |
| DANIEL DEAN WARRICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17321 MARIJANE ST | | ANCHORAGE | AK | 99516 | |
| DANIEL DEL PIVO & | LILLIAN DEL PIVO JT TEN | 244 BRADLEY BLVD | | | SCHENECTADY | NY | 12304 | 1001 |
| DANIEL DELAROSA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7103 HALRAY AVE | | WHITTIER | CA | 90606 | |
| DANIEL DELLAPENTA | 115 LORNA LANE | | | | TONAWANDA | NY | 14150 | 2806 |
| DANIEL DELLAPENTA & | MARIE DELLAPENTA JT TEN | 115 LORNA LANE | | | TONAWANDA | NY | 14150 | 2806 |
| DANIEL DELOSKY | 225 VALLEYOAK CT | | | | BALLWIN | MO | 63021 | |
| DANIEL DENGLER | 73 ROVNER PLACE | | | | HAMBURG | NY | 14075 | 4205 |
| DANIEL DEROSE | 5823 SMOKE GLASS TRAIL | | | | DALLAS | TX | 75252 | |
| DANIEL DERROW | 3313 E LEMON CREEK RD | | | | BERRIEN SPRINGS | MI | 49103 | 9520 |
| DANIEL DESTEFANO | 38-25 PARSON BLVD | | | | FLUSHING | NY | 11354 | 5837 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL DEVAULT | 690 KENDALL ROAD | | | | | CHURCHVILLE | NY | 14428 |
| DANIEL DEVRIES | 2232 THISTLEDOWNE DR NE | | | | | GRAND RAPIDS | MI | 49505 |
| DANIEL DI FILIPPO | 20 DARK LEAF DRIVE | | | | | TRENTON | NJ | 08610 | 1310 |
| DANIEL DI FRANCESCO | 3769 NORTHAMPTON RD | | | | | CLEVELAND HEIGHTS | OH | 44121 | 2026 |
| DANIEL DI MEGLIO | 368 WALNUT ST | | | | | RIDGEFIELD | NJ | 07657 | 2622 |
| DANIEL DIAZ III | 133 AYER ST | | | | | ROCHESTER | NY | 14615 |
| DANIEL DICARLO | 30249 WESTMORE | | | | | MADISON HEIGHTS | MI | 48071 | 2212 |
| DANIEL DICKSON | 4424 GOVERNOR LN SE | | | | | OLYMPIA | WA | 98501 |
| DANIEL DIGIOVINE | 99 OSCAR AVENUE | | | | | BROCKTON | MA | 02302 | 1053 |
| DANIEL DIMORA | 14 BRANDY BROOK LANE | | | | | ROCHESTER | NY | 14612 | 3059 |
| DANIEL DINGMAN | 947 POINT PLEASANT RD | | | | | MADISON LAKE | MN | 56063 |
| DANIEL DISSER & | PAMELA C DISSER | 9681 BURNET ISLE DR | | | | DAYTON | OH | 45458 |
| DANIEL DITOMMASO | 11 DUGGAN DRIVE | | | | | LEOMINSTER | MA | 01453 |
| DANIEL DOLMSETH | 16815 129TH LANE SW | | | | | VASHON | WA | 98070 |
| DANIEL DONALD SGHEIZA | 23435 REDDING CIR | | | | | SALINAS | CA | 93908 |
| DANIEL DONATY & | MRS IRIS DONATY JT TEN | 3149 DONA SOFIA DR | | | | STUDIO CITY | CA | 91604 | 4349 |
| DANIEL DONDIEGO | 8 LYNHAVEN PLACE | | | | | S SETAUKET | NY | 11720 | 1214 |
| DANIEL DONOFRIO | DESIGNATED BENE PLAN/TOD | ACCOUNT C | PO BOX 110 | | | VALLEY COTTAGE | NY | 10989 |
| DANIEL DONOFRIO | DESIGNATED BENE PLAN/TOD | ACCOUNT D | PO BOX 110 | | | VALLEY COTTAGE | NY | 10989 |
| DANIEL DONOGHUE & | NANCY DONOGHUE TTEES | THE DANIEL & NANCY DONOGHUE | FAMILY TRUST U/A/D 06/05/97 | 667 HOSKA DRIVE | | DEL MAR | CA | 92014 | 2853 |
| DANIEL DONOHUE & | MADELEINE DONOHUE JT TEN | 3147 SPENCER DR | | | | BRONX | NY | 10465 | 1208 |
| DANIEL DOURNEY | CGM IRA CUSTODIAN | 43072 STONECOTTAGE PLACE | | | | ASHBURN | VA | 20147 | 4448 |
| DANIEL DOWD | 50 BROOK ST. | | | | | AUBURN | MA | 01501 |
| DANIEL DRAGER | 6005 YORK AVE | | | | | MARION | IA | 52302 |
| DANIEL DREVANIK | 25 FRANKLIN AVE | | | | | STRATFORD | CT | 06614 | 5248 |
| DANIEL DUANE KIRKPATRICK | 3063 SOLAR BLVD | | | | | BILLINGS | MT | 59102 |
| DANIEL DUANE KNOWLES | DANIEL KNOWLES VOCAL STUDIO | 971 N. LA CIENEGA BLVD. #209 | | | | WEST HOLLYWOOD | CA | 90069 |
| DANIEL DUARTE | 3333 PERRYDALE CT. | | | | | MEDFORD | OR | 97501 |
| DANIEL DUCEY & | PHYLLIS J DUCEY | JTWROS | 10672 SPAKLETT ST | | | TEMPLE CITY | CA | 91780 | 4137 |
| DANIEL DUFFEY | 730 E. MICHIGAN AVE | | | | | PHOENIX | AZ | 85022 | 1194 |
| DANIEL DUGGAN | 16 THERESA DRIVE | | | | | WEST NYACK | NY | 10994 | 1918 |
| DANIEL DURBIN | 1200 ROLLILNG HILLS DR. | | | | | MORGANTOWN | WV | 26508 |
| DANIEL DWORK | 54 LIVINGSTON AVE | | | | | EDISON | NJ | 08820 | 2360 |
| DANIEL DZIEWISZ | 1017 MYRTLE AVE | | | | | WATERTOWN | NY | 13601 | 4607 |
| DANIEL E AMANDA | 10 CAMP PULASKI RD | | | | | BUDD LAKE | NJ | 07828 | 1207 |
| DANIEL E ANDERSON | 11205 N CENTER RD | | | | | CLIO | MI | 48420 | 9750 |
| DANIEL E ARNOLD & | DIANE M ARNOLD JT TEN | 3330 REGENT DR | | | | WOODLAND PARK | CO | 80863 | 7406 |
| DANIEL E BARTKOWSKI | 5 PINYON PINE CIRCLE | | | | | WILMINGTON | DE | 19808 | 1008 |
| DANIEL E BAUR | 7944 ORIANNA STREET | | | | | BRECKSVILLE | OH | 44141 | 1317 |
| DANIEL E BAYLEY & | MARIE K BAYLEY JT TEN | 3009 ANDERSON DR APT 101 | | | | RALEIGH | NC | 27609 | 7740 |
| DANIEL E BAYLEY & | MARIE K BAYLEY JT TEN | CONDO 101 | 3009 ANDERSON DR | | | RALEIGH | NC | 27609 | 7739 |
| DANIEL E BELLEVILLE & | FLORENCE E BELLEVILLE | JTWROS | PO BOX 128 | | | SOUTHAMPTON | MA | 01073 | 0128 |
| DANIEL E BENDER | CUST DANIEL JOHN BENDER UTMA PA | RD 5 | VALLEY PARK RD | | | DOYLESTOWN | PA | 18901 | 9805 |
| DANIEL E BENDER | CUST KATHERINE ELIZABETH BENDER | UTMA PA | RD 5 | VALLEY PARK RD | | DOYLESTOWN | PA | 18901 | 9805 |
| DANIEL E BERG IRA R/O | FCC AS CUSTODIAN | 816 FOSTER | | | | BARTLETT | IL | 60103 | 5641 |
| DANIEL E BEZDEK | 5674 WILSON ROAD | | | | | FORT WORTH | TX | 76140 | 7610 |
| DANIEL E BLOSSOM & | KRISTINE L BLOSSOM | EMERGENCY ACCOUNT | 811 W HURON AVE | | | VASSAR | MI | 48768 |
| DANIEL E BOCKOVER | 2316 GRAYWOOD ROAD | | | | | WILMINGTON | DE | 19810 | 2722 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL E BOONE | 2011 GOLDEN MORNING DR | | | | | BOWIE | MD | 20721 | 2968 |
| DANIEL E BOUTTE & | JOSIANE BOUTTE | 30 NATHAN HALE DR | | | | NEWINGTON | CT | 06111 |
| DANIEL E BROWN | 12097 SPENCER RD | | | | | SAGINAW | MI | 48609 | 9748 |
| DANIEL E BROWN | 4 TIMBER LN | | | | | LEBANON | NH | 03766 | 2320 |
| DANIEL E CANFIELD SR | 8510 NW 59TH ST | | | | | GAINESVILLE | FL | 32653 | 7900 |
| DANIEL E CECH | 1530 SOUTH M-52 | | | | | OWOSSO | MI | 48867 | 8915 |
| DANIEL E CHREKY | 10400 OAKLYN DR | | | | | POTOMAC | MD | 20854 | 3934 |
| DANIEL E CHRISTMAN | 3532 MOUNTAIRE DR | | | | | ANTIOCH | CA | 94509 |
| DANIEL E CLARK | 1347 DITCH ROAD | | | | | NEW LOTHROP | MI | 48460 | 9648 |
| DANIEL E CORKRAN JR | PO BOX 84 | | | | | RHODESDALE | MD | 21659 | 0084 |
| DANIEL E CRANE | PO BOX 646 | | | | | UPLAND | IN | 46989 | 0646 |
| DANIEL E CRANE & | SUSAN L CRANE JT TEN | PO BOX 646 | | | | UPLAND | IN | 46989 | 0646 |
| DANIEL E CUMMINGS | 5570 MAPLE PARK DR | | | | | FLINT | MI | 48507 | 3905 |
| DANIEL E CURTIN | JOHN CURTIN & | ROBERT CURTIN JTWROS | 9815 SHAUL RD | | | CASSVILLE | NY | 13318 | 1707 |
| DANIEL E DAWSON | 10146 N 650 E | | | | | BROWNSBURG | IN | 46112 |
| DANIEL E DE YEAR | 6613 OAKMONT CT | | | | | PLANO | TX | 75093 | 6334 |
| DANIEL E DEPOALO | 6517 HARBOR DR | | | | | HUDSON | FL | 34667 | 1321 |
| DANIEL E DOWD & | BETTY J DOWD JT TEN | 5291 WILSON MILL RD | | | | RICHMOND HGTS | OH | 44143 | 3028 |
| DANIEL E EDLINGER | 1750 JORDAN | | | | | SAGINAW | MI | 48602 | 1117 |
| DANIEL E EDLINGER & | NANCY A EDLINGER JT TEN | 1750 JORDAN ST | | | | SAGINAW | MI | 48602 | 1117 |
| DANIEL E EMERSON | 113 MORNINGSIDE DR | | | | | FORT WORTH | TX | 76140 |
| DANIEL E ESTEP & | MILLICENT K ESTEP JNTN | TOD ACCOUNT | 3306 W FOX RD | | | SANDUSKY | OH | 44870 | 9658 |
| DANIEL E FELIX | 5416 FERN DR | | | | | FENTON | MI | 48430 | 9374 |
| DANIEL E FLANAGAN | CHARLES SCHWAB & CO INC CUST | PO BOX 366 | | | | NEW KINGSTON | NY | 12459 |
| DANIEL E FULTON | BOX 70 | | | | | DEKALB | MS | 39328 | 0070 |
| DANIEL E GADSDEN | WBNA CUSTODIAN TRAD IRA | 6803 NW 50TH CT | | | | OCALA | FL | 34482 | 2289 |
| DANIEL E GARRY | 52380 ROYAL FOREST | | | | | SHELBY TOWNSHIP | MI | 48315 | 2422 |
| DANIEL E GEROW JR | BOX 8252 | | | | | NEW FAIRFIELD | CT | 06812 | 8252 |
| DANIEL E GILLMAN | 702 WEBB DRIVE | | | | | BAY CITY | MI | 48706 |
| DANIEL E GINGELL | 2210 BROKER ROAD | | | | | LAPEER | MI | 48446 | 9415 |
| DANIEL E GLADDEN | 242 FOREST TRL | | | | | ISLE OF PALMS | SC | 29451 | 2513 |
| DANIEL E GRAMLICH & | CATHERINE L GRAMLICH | 124 WINDING WAY | | | | SAN CARLOS | CA | 94070 |
| DANIEL E GREENE | 125 STOLI CT | | | | | ONSTED | MI | 49265 |
| DANIEL E GRIFFIN JR | 5130 SILVER SPRING ROAD | | | | | PERRY HALL | MD | 21128 | 9013 |
| DANIEL E GRIFFIN JR & | MARY M GRIFFIN JT TEN | 5130 SILVER SPRING ROAD | | | | PERRY HALL | MD | 21128 | 9013 |
| DANIEL E HAHN | 5909 61ST AVE | | | | | RIVERDALE | MD | 20737 | 2556 |
| DANIEL E HAHN & | FERN L HAHN JT TEN | 5909 61 ST AVE | | | | RIVERDALE | MD | 20737 | 2556 |
| DANIEL E HAYWARD | 404 LUCE AVE | | | | | FLUSHING | MI | 48433 | 1717 |
| DANIEL E HEREK | PO BOX 249 | | | | | EAST TAWAS | MI | 48730 | 0249 |
| DANIEL E HERRON | CHARLES SCHWAB & CO INC CUST | 1361 ACR 376 | | | | PALESTINE | TX | 75801 |
| DANIEL E HICKLIN | 2305 CRYSTAL TER | | | | | N PLAINFIELD | NJ | 07060 | 3849 |
| DANIEL E HIRTH LIVING TR | DANIEL E HIRTH AND | SUSAN M HIRTH TTEES | 22633 COUNTY RD #13 | PO BOX 6 | | NEW ULM | MN | 56073 | 0006 |
| DANIEL E HORVATH | 934 RED HILL DR | | | | | LORAIN | OH | 44052 | 5229 |
| DANIEL E HUBIS | CUST DANIEL E HUBIS JR UGMA MD | 14 KUPALAIKI LOOP | | | | KIHEI | HI | 96753 | 8118 |
| DANIEL E HUSTED | 16055 FISH LAKE RD | | | | | HOLLY | MI | 48442 |
| DANIEL E INLOW | 1128 CYMAR DR EAST | | | | | BEAVERCREEK | OH | 45434 | 6361 |
| DANIEL E JENNINGS | 22212 HILLSIDE DR | | | | | NORTHVILLE | MI | 48167 | 9146 |
| DANIEL E KADEL | 2457 JEFFERSON TERRACE | | | | | EAST POINT | GA | 30344 | 2717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL E KETCHMARK TRUSTEE | DANIEL E KETCHMARK TRUST | U/A/D 02/13/01 | 15261 W VERDE LN | | GOODYEAR | AZ | 85395 | 1027 |
| DANIEL E KNISKA | TR UA 03/11/91 | DANIEL E KNISKA | 711 BRISCOE RD | | PARKERSBURG | WV | 26104 | 1027 |
| DANIEL E KODRIC | 38335 DOLORES DR | | | | EASTLAKE | OH | 44095 | 1252 |
| DANIEL E KOHLER | 1542 HILTON-PARMA RD | | | | SPENCERPORT | NY | 14559 | 9548 |
| DANIEL E KOWALLEK | 6401 NW REGAL CR | | | | PORT ST LUCIE | FL | 34983 | 5359 |
| DANIEL E LAKE | 2098 VALLEY FORGE | | | | BURTON | MI | 48519 | 1320 |
| DANIEL E LAUB | 238 SENCA AVE | | | | DIX HILLS | NY | 11746 | 8028 |
| DANIEL E LEARY | HANNAH H LEARY JT TEN | 816 KASPAR ST | | | PORT CLINTON | OH | 43452 | 2218 |
| DANIEL E LEAVITT AND | RENE J LEAVITT JTWROS | 2201 FAIRGLENN WAY | | | WINTER PARK | FL | 32792 | 6352 |
| DANIEL E LEKKI | 8645 COLOGNE DR | | | | STERLING HEIGHTS | MI | 48314 | 1635 |
| DANIEL E LOEBER | 1736 WESTOVER LN | | | | MANSFIELD | OH | 44906 | 3369 |
| DANIEL E LOVEGROVE | 2030 KENT DR | | | | DAVISON | MI | 48423 | 2388 |
| DANIEL E MARSONEK & | WENDOLYN A MARSONEK JTWROS | TOD DTD 4/4/02 | 673 GILEAD SHORES DR | | BRONSON | MI | 49028 | 8734 |
| DANIEL E MARTYN | 18 BRIARCLIFF LANE | | | | GLEN COVE | NY | 11542 | 3100 |
| DANIEL E MC AMOIL | RT 1 BOX 154 | | | | PENOKEE | KS | 67659 | 9706 |
| DANIEL E MC LEOD | PO BOX 265 | | | | OTISVILLE | MI | 48463 | 0265 |
| DANIEL E MCDONALD | 51 ALPINE TRL | | | | PLANTSVILLE | CT | 06479 | 1369 |
| DANIEL E MCEWEN (SEP IRA) | FCC AS CUSTODIAN | 912 MYERS AVE | | | COLUMBIA | TN | 38401 | 3012 |
| DANIEL E MEYER | 711 PATRICIA | | | | SAN ANTONIO | TX | 78216 | 3042 |
| DANIEL E MIEKOWSKI | 14120 LACHENE AVE | | | | WARREN | MI | 48088 | 5845 |
| DANIEL E MILLER | CHARLES SCHWAB & CO INC CUST | 8590 E 700 N | | | CHURUBUSCO | IN | 46723 | |
| DANIEL E MOHR | 3380 CROOKED TREE ROAD | | | | MASON | OH | 45040 | 7961 |
| DANIEL E MOMBER | 2728 13 MILE ROAD | | | | SPARTA | MI | 49345 | 9735 |
| DANIEL E MOORE & | JOYCE A LEES JT TEN | 7251 JANUS PARK DR | | | LIVERPOOL | NY | 13088 | |
| DANIEL E MYERS | CUST DANIEL MYERS A MINOR PURSUANT TO | SECTIONS 1339 /26 INCLUSIVE OF | THE REVISED CODE OF OHIO | 8315 COLUMBUS RD | LOUISVILLE | OH | 44641 | 9767 |
| DANIEL E NICHOLSON | PO BOX 9022 | C/O ADAM OPEL IPC S3-01 | | | WARREN | MI | 48090 | 9022 |
| DANIEL E OSLIN | 8105 PARSHALLVILLE ROAD | | | | FENTON | MI | 48430 | 9210 |
| DANIEL E PAGANO & | PAULA S PAGANO | 546 5TH STREET | | | EAST NORTHPORT | NY | 11731 | |
| DANIEL E PENROD | 815 LOCHAVEN | | | | WATERFORD | MI | 48085 | |
| DANIEL E POBUDA | 5 FURMAN HEIGHTS DRIVE | | | | FAIRPORT | NY | 14450 | 9190 |
| DANIEL E POIRIER JR | 300 INGONISH COURT | | | | CONWAY | SC | 29527 | |
| DANIEL E POLK | 26600 BELL ROAD | | | | NEW BOSTON | MI | 48164 | 9329 |
| DANIEL E PROPHETER | 9822 FIVE OAKS RD | | | | FAIRFAX | VA | 22031 | |
| DANIEL E RICH | 2301 LOWELL LN | | | | SANTA ANA | CA | 92706 | |
| DANIEL E RICHARDSON | SEL: COLUMBIA MANAGEMENT | 8251 154TH AVE SE | | | NEWCASTLE | WA | 98059 | |
| DANIEL E ROLLINS | # 3 | 36 UNION PARK | | | BOSTON | MA | 02118 | 3700 |
| DANIEL E ROSAS | 9415 SHERIDAN | | | | BURT | MI | 48417 | 9601 |
| DANIEL E SAUGSTAD | 3271 SITKA ST | | | | GREEN BAY | WI | 54301 | 7652 |
| DANIEL E SCHOESSLER | 33567 OTTO | | | | FRASER | MI | 48026 | 1989 |
| DANIEL E SCHULTZ | 137 S TECUMSEH ROAD APT 1 | | | | SPRINGFIELD | OH | 45506 | 4213 |
| DANIEL E SCHWASS | 18283 SW LOTHLORIEN WAY | | | | LAKE OSWEGO | OR | 97034 | 7337 |
| DANIEL E SCOTT | DANIEL E SCOTT REV LIV TRUST | U/A 1/4/01 | 11071 BERYL | | WHITE LAKE | MI | 48386 | 3604 |
| DANIEL E SEALEY | PO BOX 696 | | | | FREELAND | MI | 48623 | 0696 |
| DANIEL E SHAW | CUST ADAM J SHAW | UTMA MN | 7998 UPPER 145TH W | | APPLE VALLEY | MN | 55124 | |
| DANIEL E SHAW & | DONNA SHAW JT TEN | 7998 UPPER 145TH ST WEST | | | APPLE VALLEY | MN | 55124 | 7458 |
| DANIEL E SHEAHAN | 3108 N MONROE ST | | | | ARLINGTON | VA | 22207 | 5314 |
| DANIEL E SHIELDS | 410 HICKORY HOLLOW | | | | CANFIELD | OH | 44406 | 1049 |
| DANIEL E SMITH | 10020 E 700 S | | | | UPLAND | IN | 46989 | 9775 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL E SMITH | 1208 DONSON DR | | | | DAYTON | OH | 45429 | 5770 |
| DANIEL E SMITH | 4520 UPLAND CT | | | | CUMMING | GA | 30040 | 1799 |
| DANIEL E STANLEY | 204 E 6TH ST | | | | ALEXANDRIA | IN | 46001 | 2609 |
| DANIEL E STEED | 818 E EMERSON ST | | | | ITHACA | MI | 48847 | 1332 |
| DANIEL E STOCKNER | MEREDITH A STOCKNER | 11112 ROCKVILLE RD | | | ROCKVILLE | VA | 23146 | 1801 |
| DANIEL E TABOR & | TRUDY M TABOR JT TEN | 2040 WALNUT CREEK DRIVE | | | FLINT | MI | 48532 | 2255 |
| DANIEL E TEAZE | 7313 ALVERSTONE AVENUE | | | | LOS ANGELES | CA | 90045 | 1307 |
| DANIEL E TIMMONS | 986 HARWOOD DRIVE | | | | COLUMBUS | OH | 43228 | 3553 |
| DANIEL E TRAYWICK | 3271 ROLSTON RD | | | | FENTON | MI | 48430 | 1031 |
| DANIEL E TUMIDANSKI & | MARY K TUMIDANSKI | TR DANIEL & MARY TUMIDANSKI REV | TRUST UA 01/30/02 | 11320 BERWICK | LIVONIA | MI | 48150 | 2843 |
| DANIEL E TURNBULL  & | INSEON LIM TURNBULL JT WROS | UNIT 8129, BOX 1 | | | FPO | AP | 96520 | 8129 |
| DANIEL E URBANIAK & | SANDRA J URBANIAK JT TEN | 7127 N. FOX POINT DR. | | | PEORIA | IL | 61614 | 2254 |
| DANIEL E VAISE | 826 UMBRA STREET | | | | BALTIMORE | MD | 21224 | 4611 |
| DANIEL E WALKER & | JULIA L WALKER JT TEN | 9884 BLOOM HILL DRIVE | | | HOLLY | MI | 48442 | 8532 |
| DANIEL E WALSH | 30 DUNSMERE DR | | | | ROCHESTER | NY | 14615 | 2116 |
| DANIEL E WARSHAY & | DEBRA S HERMAN | 321 TABER AVE | | | PROVIDENCE | RI | 02906 | |
| DANIEL E WENDT | SHARP REES-STEALY MEDICAL GRP | MPPP U/A DTD 04/01/1986 | 935 GENTER ST UNIT 307 | | LA JOLLA | CA | 92037 | |
| DANIEL E WHITE | & BETTY L WHITE JTTEN | 720 BLACKTHORNE AVENUE | | | EL CAJON | CA | 92020 | |
| DANIEL E WILLARD | 14 GRAFTON ROAD | | | | GLENMONT | NY | 12077 | 3104 |
| DANIEL E WILLIAMS | 6801 CRANBERRY LAKE ROAD | | | | CLARKSTON | MI | 48348 | 4415 |
| DANIEL E WILLIAMS | 758 OAK HILLS DR | | | | BROOKLYN | MI | 49230 | 9018 |
| DANIEL E WILSON | 13 LEIGHS WAY | | | | REHOBOTH BEACH | DE | 19971 | 9506 |
| DANIEL E WISENBAUGH | 10966 HAVEN DR | | | | SEBEWAING | MI | 48759 | 9765 |
| DANIEL E WISENBAUGH & | ALTA E WISENBAUGH JTWROS | 10966 HAVEN RD | | | SEBEWAING | MI | 48759 | 9765 |
| DANIEL E WOLFE & FAYE E WOLFE | CO-TTEES O/T WOLFE FMLY TR U/A | DTD 06/03/2005 | 3439 WHITNOR COURT | | SACRAMENTO | CA | 95821 | 4035 |
| DANIEL E WOOD | CHARLES SCHWAB & CO INC CUST | 3436 CEDAR RUN RD | | | BONNE TERRE | MO | 63628 | |
| DANIEL E WORDEN | CHARLES SCHWAB & CO INC CUST | 395 LURGAN ROAD | | | NEW HOPE | PA | 18938 | |
| DANIEL E ZOLYNSKY & | VIRGINIA E ZOLYNKSY JTWROS | 150 LEWIS LN | | | MADISON | AL | 35758 | |
| DANIEL E. BAMRICK & | HEATHER L GILLESPIE | 3507 N.E. FAIRVIEW LAKE CT. | | | FAIRVIEW | OR | 97024 | |
| DANIEL E. MCKAY | 1546 HOME FARM ROAD | | | | MT. PLEASANT | SC | 29464 | |
| DANIEL E. PLACE | 342 EUCLID AVE | | | | WATERLOO | IA | 50701 | 2912 |
| DANIEL E. SELL JR EXECUTOR | ESTATE OF FLORENCE E. SELL | 180 OLD NISKAYUNA ROAD | | | LATHAM | NY | 12110 | 4917 |
| DANIEL E. SHADLEY | N6603 HIGHWAY 26 | | | | JUNEAU | WI | 53039 | 9616 |
| DANIEL E. SKINNER | 145 CARD CREEK RD | | | | ROULETTE | PA | 16746 | 2105 |
| DANIEL EARL WRIGHT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1276 DOT ST | | MARIETTA | GA | 30062 | |
| DANIEL EARLS | 3022 DENNY BROOKE LANE | | | | SMYRNA | TN | 37167 | |
| DANIEL EDUARDO SIDERO AND | MARIA S. DE SIDERO JTWROS | CASILLA DE CORREO 23 | SUCURSAL CATALINAS | CAPITAL FEDERAL 1458,ARGENTINA | | | | |
| DANIEL EDUARDO VIDAL | 7221 FAIR VALLEY WAY | | | | PLANO | TX | 75024 | |
| DANIEL EDWARD BECK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1 BAY DRIVE | | LAHAINA | HI | 96761 | |
| DANIEL EDWARD CHOLEWIAK & | SUSAN K CHOLEWIAK | 8709 W 97TH ST | | | PALOS HILLS | IL | 60465 | |
| DANIEL EDWARD KUEBRICH | PO BOX 315 | | | | ELIZABETH | LA | 70638 | 0315 |
| DANIEL EDWARD LADUE | D LADUE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 4143 LUFF CT | | OKEMOS | MI | 48864 | |
| DANIEL EDWARD LEIB | CHARLES SCHWAB & CO INC.CUST | 40870 VECCHIO DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| DANIEL EDWARD VERRAL | 3903 LUCILLE DRIVE | | | | LAMBERTVILLE | MI | 48144 | 9503 |
| DANIEL EITINGON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 23227 N 94TH PL | | SCOTTSDALE | AZ | 85255 | |
| DANIEL ELBAUM AND | DEBORAH ELBAUM JTWROS | 25 SHERRIN ROAD | | | NEWTON | MA | 02462 | 1121 |
| DANIEL ENRICO COLO & | CYNTHIA L COLO JTWROS | 4766 GAMBER DR | | | TROY | MI | 48085 | |
| DANIEL ENRIQUE GONZALEZ & | SUSANA ROSITA ALVANO JTWROS | LAS DALIAS 2555 DEPTO.1201 | PROVIDENCIA, SANTIAGO | CHILE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL EPSTEIN | 517 SKYLARK DR | | | | MONROE TWP | NJ | 08831 5551 |
| DANIEL ERNEST DALTON | 3763 SANDPIPER COVE RUN | | | | SOUTH BEND | IN | 46628 3876 |
| DANIEL ESPINOZA | & DIVINITA C ESPINOZA TEN COM | 12373 CONCORD STREET | | | CHINO | CA | 91710 2147 |
| DANIEL ESPINOZA | 805 N VALLEYWIND CT | | | | OFALLON | MO | 63366 3147 |
| DANIEL ETHERIDGE | E7728 NEITZKE RD | | | | CLINTONVILLE | WI | 54929 |
| DANIEL ETHON APPLEBAUM AND | PNINA APPLEBAUM JTWROS | 29 HAOREN STREET | POB 597 | KOCHAV YAIR 44864 ISRAEL | | | |
| DANIEL EUGENE WHITE & | JOANNE R WHITE JT TEN | 2865 BONNEVILLE COURT NE | | | GRAND RAPIDS | MI | 49525 1319 |
| DANIEL EVERETT WUJEK & | MILDRED GLADYS WUJEK TTEES | UAD 12/7/06 AMENDED & | RESTATED MILDRED G WUJEK TRUS | 1420 WATSON ROAD | MT PLEASANT | MI | 48858 |
| DANIEL F AHEARN | 130 TUTTLE ROAD | | | | BRIARCLIFF MANOR | NY | 10510 2240 |
| DANIEL F ALVAREZ | 759 RUE VIMY | SHERBROOKE QC  J1J 3N8 | CANADA | | | | |
| DANIEL F ARNOLD | 2207 W BRISTOL RD | # 119 | | | FLINT | MI | 48507 3227 |
| DANIEL F BANDY | 895 TOLEDO ST | | | | DUBUQUE | IA | 52001 8611 |
| DANIEL F BANDY & | SUSAN D BANDY | JT TEN | 895 TOLEDO ST | | DUBUQUE | IA | 52001 8611 |
| DANIEL F BARTON & | CHARLENE BARTON JT TEN ENT | 4610 N 800 E | | | ANDREWS | IN | 46702 9619 |
| DANIEL F BENDIG | PO BOX 116 | | | | HARRISVILLE | MI | 48740 0116 |
| DANIEL F BERKOWITZ | 1110 HACIENDA PL | 102 | | | W HOLLYWOOD | CA | 90069 2738 |
| DANIEL F BILLINGSLEY | 233 PLYMOUTH RD | FAIRFAX | | | WILMINGTON | DE | 19803 3116 |
| DANIEL F BILLINGSLEY & | ELEANOR M BILLINGSLEY JT TEN | 233 PLYMOUTH RD | | | WILMINGTON | DE | 19803 3116 |
| DANIEL F BLEVINS & | MARTHA M BLEVINS | 1389 E 26TH ST | | | TULSA | OK | 74114 |
| DANIEL F BOSCHERT & | BETTY S BOSCHERT JT TEN | 701 LONGVIEW DR | | | ST CHARLES | MO | 63301 0718 |
| DANIEL F BOTTOMS | 1327 HACKETT ST | | | | BELOIT | WI | 53511 4261 |
| DANIEL F BOURNE | 1908 MAC ARTHUR LANE | | | | INDIANAPOLIS | IN | 46224 5353 |
| DANIEL F BRENNAN | CUST ANNETTE BRENNAN | UTMA NJ | 366 AVE E | | BAYONNE | NJ | 07002 4611 |
| DANIEL F BROSSIA (IRA) | FCC AS CUSTODIAN | 28601 SNYDER DR | | | MILLBURY | OH | 43447 9635 |
| DANIEL F BUDI | PO BOX 6011 | | | | ASHLAND | VA | 23005 |
| DANIEL F BUKOWSKI | 310 S LINCOLN RD | | | | BAY CITY | MI | 48708 9195 |
| DANIEL F CALEF | 4115 WOODRUFF AVE | | | | OAKLAND | CA | 94602 1309 |
| DANIEL F CARTER | PO BOX 4155 | | | | WOFFORD HTS | CA | 93285 4155 |
| DANIEL F CARUSO TTEE | JOSEPHINE S VILLERE | TRUST U/A/D 6/8/87 | C/O JUDGE DANIEL CARUSO | 53 SHERMAN STREET | FAIRFIELD | CT | 06824 5821 |
| DANIEL F CASE | 244 N AVALON STREET | | | | MEMPHIS | TN | 38112 |
| DANIEL F CESENE | 156 HAGER ST | | | | HUBBARD | OH | 44425 2028 |
| DANIEL F CHOY | CUST DANIEL F CHOY JR UGMA NY | 7591 S HARRISON WAY | | | CENTENNIAL | CO | 80122 3503 |
| DANIEL F CLAWSON & | TERRY L CLAWSON TR | UA 6/30/95 | CLAWSON FAMILY TRUST | 2018 NE 28TH PL | RENTON | WA | 98056 |
| DANIEL F CLEARY | 10319 N TRACY AVE | | | | KANSAS CITY | MO | 64155 1994 |
| DANIEL F CLEARY | PO BOX 268413 | | | | FT LAUDERDALE | FL | 33326 8413 |
| DANIEL F CLEARY & | BARBARA A CLEARY JT TEN | 10319 N TRACY AVE | | | KANSAS CITY | MO | 64155 1994 |
| DANIEL F COLE & | MARLENE A BIELEK JT TEN | 8325 DALEPOINT RD | | | INDEPENDENCE | OH | 44131 6656 |
| DANIEL F COLE & | THOMAS J COLE JT TEN | 8325 DALEPOINT RD | | | INDEPENDENCE | OH | 44131 6656 |
| DANIEL F CROWLEY & | LOIS A CROWLEY JT TEN | 14444 TANAGER WOOD TRAIL | | | MIDLOTHIAN | VA | 23114 4658 |
| DANIEL F CROWLEY & | LOIS A CROWLEY JT TEN | 14444 TANAGER WOOD TRAIL | | | MIDLOTHIAN | VA | 23114 4658 |
| DANIEL F CRUDO | 14190 MORTENVIEW DR | | | | TAYLOR | MI | 48180 6315 |
| DANIEL F CUSICK | 1413 TERRACE DR | | | | PITTSBURGH | PA | 15228 1608 |
| DANIEL F DANIELS | 4403 W CLEVELAND | | | | TAMPA | FL | 33609 |
| DANIEL F DE BLOIS & | MAUREEN J DE BLOIS JT TEN | 20 GREEN PASTURES RD | | | BETHEL | CT | 06801 1258 |
| DANIEL F DORI | 85 BRAINERD RD # 505 | | | | ALLSTON | MA | 02134 |
| DANIEL F DUNCAN | 2387 BAY RIDGE DR | | | | AU GRES | MI | 48703 9483 |
| DANIEL F FRASER & | VIRGINIA LOUISE RIPSLINGER & | DIANA MARY LORENZ | 5200 IRVINE BLVD SPC 445 | | IRVINE | CA | 92620 |
| DANIEL F FULTON & | ROBERTA L FULTON JT TEN | 1303 E 36TH AVE | | | SPOKANE | WA | 99203 3061 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL F GILLARD | 901 E CENTER | | | | ESSEXVILLE | MI | 48732 9769 |
| DANIEL F GIORGIO & | JUDITH A GIORGIO | 16 BARNERT AVE | | | TOTOWA | NJ | 07512 |
| DANIEL F GORDON SR & | JOHNETTA GORDON | 432 N VIRGINIA AVE | | | GLENWOOD | IL | 60425 |
| DANIEL F GRAHAM & | PATRICIA A GRAHAM | 1707 W ELFINDALE ST APT 70 | | | SPRINGFIELD | MO | 65807 |
| DANIEL F HANG TTEE | DANIEL F HANG TRUST U/A | DTD 12/27/1994 | 101 W WINDSOR RD APT 1207 | | URBANA | IL | 61802 6663 |
| DANIEL F HELPAP | 10635 SWAN CREEK | | | | SAGINAW | MI | 48609 9783 |
| DANIEL F HESS | 2764 72ND ST SW | | | | BYRON CENTER | MI | 49315 8725 |
| DANIEL F HOGAN & | JO ANN HOGAN JT TEN | 4018 MATTHEW DR | | | RACINE | WI | 53402 9556 |
| DANIEL F JAMES | 5803 CAROLYN | | | | N RIDGEVILLE | OH | 44039 2141 |
| DANIEL F KABASIN | 2288 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 4110 |
| DANIEL F KEHOE | 9030 S CHICAGO CT | | | | OAK CREEK | WI | 53154 4243 |
| DANIEL F KOWITZ | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746 9337 |
| DANIEL F LABOUVE | 18050 ARLEE DRIVE | | | | MONTE SERENO | CA | 95030 4208 |
| DANIEL F LAMONT & | MARGUERITE G LAMONT JTWROS | 446 PARK RD | | | RIVERTON | CT | 06065 1140 |
| DANIEL F LARKIN | 1042 CARMEN ROAD | | | | BARKER | NY | 14012 9663 |
| DANIEL F LAST | 11090 KILARNEY | | | | WASHINGTON | MI | 48095 2508 |
| DANIEL F LAST & | SUE A LAST JT TEN | 11090 KILARNEY | | | WASHINGTON | MI | 48095 2508 |
| DANIEL F LAZOWSKI | 12798 SEYMOUR ROAD | | | | BURT | MI | 48417 9775 |
| DANIEL F LOFFT | 110 FORBES TERRACE | | | | N TONAWANDA | NY | 14120 1855 |
| DANIEL F LUCIANO & | BEVERLY P LUCIANO JT TEN | 50 EDGEWOOD AVE | | | OAKDALE | NY | 11769 2016 |
| DANIEL F LUX & | KAREN M LUX | 2516 S DREXEL | | | MESA | AZ | 85209 |
| DANIEL F LYON & | YVONNE C LYON JT TEN | 9216 CAMINO VIEJO NW | | | ALBUQUERQUE | NM | 87114 |
| DANIEL F MALARKY | 2304 MATTERHORN LANE | | | | AUSTIN | TX | 78704 |
| DANIEL F MARTIN | 520 JAMES P CASEY RD | | | | BRISTOL | CT | 06010 2942 |
| DANIEL F MATHEWS JR | CUST JEANNE MARY MATHEWS | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4850 BRECKENRIDGE RUN | SYRACUSE | NY | 13215 |
| DANIEL F MATHEWS JR | CUST MARY MATHEWS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 520 N ORCHARD ROAD | SOLVAY | NY | 13209 2022 |
| DANIEL F MCNALLY | 1245 VALLEY VIEW DR | | | | YOUNGSTOWN | OH | 44512 3745 |
| DANIEL F NELSON | 4305 ALMOND LA | | | | DAVIS | CA | 95616 5034 |
| DANIEL F NIKCI & | BRANKA NIKCI | 11109 76TH RD APT F9 | | | FOREST HILLS | NY | 11375 |
| DANIEL F NISSLY | 2624 RAMSBURY DR | | | | TROY | MI | 48098 2144 |
| DANIEL F NIX | 9895 MONTSFORD COVE ROAD | | | | MARION | NC | 28752 9024 |
| DANIEL F O'CONNOR JR | TOD BENEFICIARIES ON FILE | 2674 RUGBY RD | | | DAYTON | OH | 45406 2134 |
| DANIEL F OBRYANT & | PHYLLIS J O BRYANT JT TEN | 14399 WARNER ROAD | | | HASLETT | MI | 48840 9218 |
| DANIEL F PATERSON | LUKE THOMAS PATERSON | UNTIL AGE 21 | 10127 SHEFFIELD OAK WAY | | ELK GROVE | CA | 95624 |
| DANIEL F PELAK | 4770 CORDES NW | | | | COMSTOCK PARK | MI | 49321 9702 |
| DANIEL F PELL | 1183 COOK | | | | LAKEWOOD | OH | 44107 2544 |
| DANIEL F POLUS & | CLARA V POLUS JT TEN | 26723 RIDGEFIELD AVE | | | WARREN | MI | 48089 4570 |
| DANIEL F POLUS & | ELIZABETH A POLUS JT TEN | 26723 RIDGEFIELD | | | WARREN | MI | 48089 4570 |
| DANIEL F PRITZ & | ELIZABETH K PRITZ JTWROS | 150 BELLEVIEW BLVD | APT 803 | | BELLEAIR | FL | 33756 |
| DANIEL F PRZYBYLINSKI TTEE | MARJORIE M PRZYBYLINSKI TRUST | U/A DTD 09/19/1995 | 3432 TALLYWOOD CIRCLE | | SARASOTA | FL | 34237 3221 |
| DANIEL F RIORDAN | 10812 ADMIRALS WAY | | | | POTOMAC | MD | 20854 1231 |
| DANIEL F ROSATO | 16 HARVEY ST | | | | CLOSTER | NJ | 07624 1132 |
| DANIEL F RUBIN | CHARLES SCHWAB & CO INC CUST | 1445 S CARDIFF AVENUE | | | LOS ANGELES | CA | 90035 |
| DANIEL F SAUCEMAN & | ELAINE P SAUCEMAN JT TEN | 30517 GLENWOOD CIR | | | WARREN | MI | 48093 3371 |
| DANIEL F SHIPP | TOD REGISTRATION | 1701 GROSS AVE. | | | RICHMOND | VA | 23224 6407 |
| DANIEL F SIMMONS | CHARLES SCHWAB & CO INC CUST | 14910 AFSHARI CIR | | | FLORISSANT | MO | 63034 |
| DANIEL F SLAYDEN | PO BOX 302 | | | | LINCOLN | MI | 48742 0302 |
| DANIEL F STANLEY & | KAREN A STANLEY JT TEN | 4280 FARM MEADOWS COURT | | | OKEMOS | MI | 48864 2956 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL F STASA | 6591 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444 | 9723 |
| DANIEL F SULLIVAN | 56 GROVE AVE | | | | WILMINGTON | MA | 01887 | 2036 |
| DANIEL F SWEENEY | 11212 RIVER DR | | | | WARREN | MI | 48093 | |
| DANIEL F TRIPP | CUST MEGAN N TRIPP UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2060 21ST STREET S W | | NAPLES | FL | 34117 | 4610 |
| DANIEL F VOIT JR | 2214 WINCHESTER DR | | | | BELOIT | WI | 53511 | 1951 |
| DANIEL F VOSS | 13767 DEER CHASE PL | | | | JACKSONVILLE | FL | 32224 | |
| DANIEL F WALLACE | 27 SENTRY WAY | | | | MERRIMACK | NH | 03054 | 4410 |
| DANIEL F WARRAS | 222 NORTH 5TH STREET | | | | PALMYRA | WI | 53156 | 9321 |
| DANIEL F WIELKOPOLAN | 865 SHADOWLAWN | | | | INKSTER | MI | 48141 | 1332 |
| DANIEL F ZIMMERMAN | 12418 PLANTATION DRIVE | ELM HAVEN | | | BRANDYWINE | MD | 20613 | |
| DANIEL F. BALL | CGM IRA CUSTODIAN | 7190 CABRINI DR SE | | | PORT ORCHARD | WA | 98367 | 9531 |
| DANIEL F. BERKOWITZ | 1110 HACIENDA PL., #102 | | | | WEST HOLLYWOOD | CA | 90069 | 2738 |
| DANIEL F. PARISI TTEE | U/A/D 05/06/00 | BETTY A PARISI REV LIV TR | 210 E. BRAEBURN ROAD | | BARRINGTON HILLS | IL | 60010 | |
| DANIEL FABER | 9 BELLFIELD ST | OTTAWA ON  K2B 6K6 | CANADA | | DES PLAINES | IL | 60016 | |
| DANIEL FAGAN | TR UA 10/28/78 DANIEL FAGAN TRUST | 960 RAND RD #210 | | | DES PLAINES | IL | 60016 | |
| DANIEL FAIRFIELD CASE | 244 N AVALON ST | | | | MEMPHIS | TN | 38112 | |
| DANIEL FALAHEE | 207 PINE ISLAND TURNPIKE | | | | WARWICK | NY | 10990 | |
| DANIEL FARINA | 129 DUMAS RD. | | | | CHERRY HILL | NJ | 08003 | |
| DANIEL FARMAKIS | W5608 AMOS RD. | | | | ELKHORN | WI | 53121 | |
| DANIEL FARNSWORTH PATERSON | 10127 SHEFFIELD OAK WAY | | | | ELK GROVE | CA | 95624 | |
| DANIEL FARNUM | 1828 HENDRICKSON ST | | | | BROOKLYN | NY | 11234 | |
| DANIEL FARRAR | 6 CLARENCE DR | | | | OXFORD | MA | 01540 | |
| DANIEL FEAZELLE | CMR 415 | 4337 | | | APO | AE | 09114 | |
| DANIEL FEBRES | 44 S WASHINGTON ST | | | | TARRYTOWN HEIGHTS | NY | 10591 | 3924 |
| DANIEL FEE | 225 E LAUREL AVE | | | | NEW CASTLE | PA | 16101 | 2370 |
| DANIEL FERDINAND | CHARLES SCHWAB & CO INC CUST | 3511 WALNUT ST | | | WILMETTE | IL | 60091 | |
| DANIEL FERDINAND & | DEBRA F PONCZEK | 3511 WALNUT | | | WILMETTE | IL | 60091 | |
| DANIEL FERGUSON & | DONA M FERGUSON JT TEN | 45906 HILLSBORO DR | | | MACOMB | MI | 48044 | 3568 |
| DANIEL FERNANDO CALVO | SILVIA SUSANA CERNI | THAMES 1323 | BUENOS AIRES 1414 | ARGENTINA | | | | |
| DANIEL FERRELL | 30 EAST CONCORD STREET | APT 9 | | | BOSTON | MA | 02118 | |
| DANIEL FEULNER | 3447 CACTUS VALLEY LN | | | | LAUGHLIN | NV | 89029 | |
| DANIEL FIELD | 2 OLD OAKS RD | | | | BRYN MAWR | PA | 19010 | |
| DANIEL FIELDS JR | 6407 NORBURN WAY | | | | LANSING | MI | 48911 | 6040 |
| DANIEL FINLAY | 602 LEVERINGTON AVE | | | | PHILADELPHIA | PA | 19128 | |
| DANIEL FISCHER | 2197 S STATE RD | | | | DAVISON | MI | 48423 | |
| DANIEL FISHER | & JO ANN FISHER JTTEN | 2215 RUTGERS DR | | | FORT WAYNE | IN | 46819 | |
| DANIEL FITZGERALD | 45 CHASE FARM ROAD | | | | SOUTH WINDSOR | CT | 06074 | |
| DANIEL FITZPATRICK | CUST AILEEN FITZPATRICK UGMA NY | 33-57 162ND ST | | | FLUSHING | NY | 11358 | 1326 |
| DANIEL FITZPATRICK | CUST CORMAC FITZPATRICK UGMA NY | 33-57 162ND ST | | | FLUSHING | NY | 11358 | 1326 |
| DANIEL FITZPATRICK | CUST DARA FITZPATRICK UGMA NY | 252 MARCELLUS RD | | | MINEOLA | NY | 11501 | 2414 |
| DANIEL FITZPATRICK | CUST SINEAD FITZPATRICK UGMA NY | 33-57 162ND ST | | | FLUSHING | NY | 11358 | 1326 |
| DANIEL FITZPATRICK | CUST TERRENCE FITZPATRICK UGMA NY | 33-57 162ND ST | | | FLUSHING | NY | 11358 | 1326 |
| DANIEL FIX | 436 ENRIGHT PL | | | | THE VILLAGES | FL | 32162 | 1103 |
| DANIEL FLORENCE | 1476 RAWLINS COURT | | | | NICEVILLE | FL | 32578 | |
| DANIEL FLOYD | 413 WHEATON PLACE APT. L | | | | CATONSVILLE | MD | 21228 | |
| DANIEL FORD | 114 HEATH RD | | | | CHESTERTOWN | MD | 21620 | |
| DANIEL FORD JR | 33 CAROLINA AVENUE | | | | NEWARK | NJ | 07106 | 2079 |
| DANIEL FORTUNATO | DUBLIN ROAD | | | | MARLBOROUGH | NH | 03455 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL FOSTER | 3928 HIDDEN SPRINGS DR | | | | LEXINGTON | KY | 40514 | 1021 |
| DANIEL FRANCIS MORIARTY | CHARLES SCHWAB & CO INC CUST | 335 PROSPECT BAY DR WEST | | | GRASONVILLE | MD | 21638 |
| DANIEL FRANCIS WAYTENA | CHARLES SCHWAB & CO INC CUST | 12902 CLARKSBURG SQUARE RD | | | CLARKSBURG | MD | 20871 |
| DANIEL FRANK GLOSS | 5259 CONNORS LN | | | | HIGHLAND | MI | 48356 | 1517 |
| DANIEL FRANK SPECHT | 3811 COMMODORE DR | | | | BROOKLYN CENTER | MN | 55429 | 2405 |
| DANIEL FRANK TTEE | JANE C FRANK TRUST | U/A DTD 5/19/03 | 2585 DONNA DR | | WILLIAMSTON | MI | 48895 | 9115 |
| DANIEL FRANKLIN OTT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6500 CREEKSIDE DR | | GREENVILLE | TX | 75402 |
| DANIEL FREDERICK | 5048 CTH J | | | | ROCKLAND | WI | 54653 |
| DANIEL FREEMAN | 4617 WASHBURN AVE S. | | | | MINNEAPOLIS | MN | 55410 |
| DANIEL FREIMARK | 5180 OAKWOOD PLACE | | | | LEWIS CENTER | OH | 43035 |
| DANIEL FRIED & | DENISE FRIED JT TEN | 41 JAMES ST | | | HUDSON | NY | 12534 | 1309 |
| DANIEL FRIEDMAN & | ANN H FRIEDMAN | 700 SW 9TH AVE | | | BOCA RATON | FL | 33486 |
| DANIEL G & SANDRA S | SCHMIDT TTEE DANIEL G & | SANDRA S SCHMIDT JT | CARING TRUST UAD 5/22/97 | 6458 HWY AC | SULLIVAN | MO | 63080 | 3511 |
| DANIEL G ALYEA | 3024 W OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143 | 8798 |
| DANIEL G ARNDT | 6167 WILSON ST | | | | WATERFORD | MI | 48329 | 3170 |
| DANIEL G BLACKBURN | P O DRAWER 458 | | | | BAY MINETTE | AL | 36507 | 0458 |
| DANIEL G BRENNAN | 2939 NOVIK LANE | | | | BRIGHTON | MI | 48114 | 8173 |
| DANIEL G BUCKLEY | ELIZABETH S BUCKLEY | 1214 SPRING LAKE CORS | | | QUINCY | IL | 62305 | 8745 |
| DANIEL G BURNS | 1500 VAL VERDE CT | | | | DENTON | TX | 76210 | 3455 |
| DANIEL G CARLSON & | GRETCHEN C CARLSON JT TEN | 2120 N ROAD 1 WEST | | | CHINO VALLEY | AZ | 86323 | 5529 |
| DANIEL G CARLSON & | JULIE D CARLSON | 48340 BURNTWOOD CT | | | NOVI | MI | 48374 |
| DANIEL G CHENAULT | 2208 APOLLO LN | | | | DECATUR | AL | 35601 | 4430 |
| DANIEL G COLLISON | 9595 SWAN VALLEY DR | | | | SAGINAW | MI | 48609 | 9565 |
| DANIEL G DANOWSKI & | GARY J GREMO JT WROS | 10721 GRANDVIEW DR | | | PALOS PARK | IL | 60464 | 2591 |
| DANIEL G DAVISON | TERESA DAVISON JT TEN | 12034 ELKINS | | | GREENVILLE | MI | 48838 | 9338 |
| DANIEL G DEC | 1531 ARROW WOOD LANE | | | | DOWNERS GROVE | IL | 60515 | 1337 |
| DANIEL G DONNELLY | 1391 48TH AVE | | | | SAN FRANCISCO | CA | 94122 | 1014 |
| DANIEL G DOWNARD | 8278 MADRID BLVD | | | | WAYNESVILLE | OH | 45068 | 8333 |
| DANIEL G DUCHAM | 9180 EASTON | | | | NEW LOTHRUP | MI | 48460 | 9709 |
| DANIEL G DULOHERY | 17618 EMERALD VIEW DRIVE | | | | RAYMORE | MO | 64083 | 9769 |
| DANIEL G ENGLER | FLUID ROUTING SOLUTIO | 405 N BALDWIN ROAD | | | OXFORD | MI | 48371 | 3411 |
| DANIEL G FOWLER | 562 HERALD | | | | PLYMOUTH | MI | 48170 | 1537 |
| DANIEL G GEORGE | 12135 MIDDLEFORK RD | | | | AMANDA | OH | 43102 | 9401 |
| DANIEL G GOBLE | 4382 BRIDGEFIELD RD | | | | PLAINFIELD | IN | 46168 |
| DANIEL G GORMAN | 1847 SHORE DRIVE SOUTH | UNIT 801 | | | ST PETERSBURG | FL | 33707 | 4730 |
| DANIEL G GOSNELL | PO BOX 10055 | | | | PHOENIX | AZ | 85064 | 0055 |
| DANIEL G GRUDZINSKI | 67887 WOLCOTT RD | | | | RAY | MI | 48096 | 1237 |
| DANIEL G GUERRERO | 18025 N 39TH AVE | | | | GLENDALE | AZ | 85308 |
| DANIEL G HAHN | 444 12TH ST APT 2E | | | | BROOKLYN | NY | 11215 |
| DANIEL G HALPERN | 717 CARDINAL COURT | | | | CROWLEY | TX | 76036 | 3913 |
| DANIEL G HINIC | CHARLES SCHWAB & CO INC CUST | 8014 PELORUS LN | | | CHARLOTTE | NC | 28269 |
| DANIEL G HOLMES | 2020 QUEEN ST #57 | | | | NORTH FORT MYERS | FL | 33917 | 2953 |
| DANIEL G HUHN | 27044 GROVELAND | | | | MADISON HEIGHTS | MI | 48071 | 3304 |
| DANIEL G JORDAN (IRA) | FCC AS CUSTODIAN | 6210 HAZELGREEN DR NE | | | ROCKFORD | MI | 49341 | 7796 |
| DANIEL G KERNAGHAN | PO BOX 129 | | | | BLUFF DALE | TX | 76433 | 0129 |
| DANIEL G KUESIS | 1250 BANK DRIVE | | | | SCHAUMBURG | IL | 60173 | 6014 |
| DANIEL G LISEE | 1704 FARM LANE | | | | REESE | MI | 48757 | 9545 |
| DANIEL G LUBINSKI | 4872 CHARLES RD | | | | NORTH RIDGEVL | OH | 44039 | 1704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL G MATHEY | 2916 CARLTON DR NW | | | | WARREN | OH | 44485 | 1220 |
| DANIEL G MAYO | 4068 SCHOLTZ RD | | | | NORTH BRANCH | MI | 48461 | 9747 |
| DANIEL G MCMASTERS | 929 SALEM ROAD | | | | MINOR HILL | TN | 38473 | 5054 |
| DANIEL G MEAD & | NORMA JEAN MEAD JT TEN | 2129 SUPERIOR AVE | | | SOUTH CHARLESTON | WV | 25303 | 2037 |
| DANIEL G MINIER | 3193 CREEKSIDE DR | | | | NORTON | OH | 44203 | |
| DANIEL G MORGAN | 2 LUKE STREET | | | | SO AMBOY | NJ | 08879 | 2236 |
| DANIEL G MULLINS | 4605 W CURTIS RD | | | | COLEMAN | MI | 48618 | 9347 |
| DANIEL G NELSON | PO BOX 65 | | | | SEASIDE | OR | 97138 | |
| DANIEL G PARSONS | 5432 TIMBERLAND | | | | SEARS | MI | 49679 | |
| DANIEL G PEREZ | 33573 COLGATE DR | | | | UNION CITY | CA | 94587 | 3205 |
| DANIEL G PETERSON | 207 E BROADWAY PH 801 | | | | LONG BEACH | CA | 90802 | 8830 |
| DANIEL G PIERCE AND | VICKI G PIERCE, JTWROS | 163 STONEY CREEK DRIVE | | | FLORENCE | AL | 35633 | |
| DANIEL G ROTHSCHILD TOD STEPHEN | ROTHSCHILD, NATALIA ROTHSCHILD | SUBJ TO STA RULES | 2705 DANVILLE BLVD. | | ALAMO | CA | 94507 | 1119 |
| DANIEL G RUDE | 5106 E WILSON RD | | | | CLIO | MI | 48420 | 9712 |
| DANIEL G RUTHERFORD  & | BRENDA J RUTHERFORD JT WROS | 232 POTATO FARM ROAD | | | LAURENS | NY | 13796 | 1180 |
| DANIEL G SCHLAKE | MELISSA H SCHLAKE | 889 ASHRIDGE COURT | | | ERLANGER | KY | 41018 | 2977 |
| DANIEL G SCHULTZ | 11728 OWENS GLEN WAY | | | | NORTH POTOMAC | MD | 20878 | 2359 |
| DANIEL G SEPER | 7353 GOLDENROD DR | | | | MENTOR O LAKE | OH | 44060 | 3113 |
| DANIEL G SHILLITO | 11532 BIG FOUR WAY | | | | GOLD RIVER | CA | 95670 | 8230 |
| DANIEL G SULLIVAN | 1050 HENRY TERRACE | | | | LAWRENCEVILLE | GA | 30045 | 7369 |
| DANIEL G THARP | 1716 CONTI LANE | | | | KOKOMO | IN | 46902 | 6117 |
| **DANIEL G THELEN** | **3000 WESTWOOD** | | | | **LANSING** | **MI** | **48906** | **2865** |
| DANIEL G VASILASH & VIOLA J | VASILASH | TR DANIEL G VASILASH JT REV LIVING | TRUST UA 08/06/96 | 15218 HOUGHTON | LIVONIA | MI | 48154 | 4819 |
| DANIEL G VERKERKE & | KAREN M VERKERKE TR | UA 01/15/07 | DANIEL & KAREN VERKERKE TRUST | 1104 PRIEBE AVE | PETOSKEY | MI | 49770 | |
| DANIEL G VOORHEES | PO BOX 587 | | | | WAINSCOTT | NY | 11975 | |
| DANIEL G WALLACE | 1857 EAST SUNBURST LANE | | | | TEMPE | AZ | 85284 | |
| DANIEL G WALTMAN | 1563 SQUIRLE HILL RD | | | | GLENCOE | AR | 72539 | 9535 |
| DANIEL G WEST & | DEBORAH E WEST JTWROS | 314 KANUKU ST SE | | | SALEM | OR | 97306 | 1833 |
| DANIEL G ZAMBORSKY & | LAURA A ZAMBORSKY JT TEN | 24 PERKINS CIRCLE | | | BRUNSWICK | OH | 44212 | |
| DANIEL G. SPIRER  & | ETHEL RACKIN JT WROS | P.O. BOX 88 | | | MECHANICSVILLE | PA | 18934 | |
| DANIEL GALESWICZ II | 29439 E NOTTINGHAM CIR | | | | WARREN | MI | 48092 | 4223 |
| DANIEL GALLAGHER | CHARLES SCHWAB & CO INC CUST | 28673 ALESSANDRIA CIR | | | BONITA SPRINGS | FL | 34135 | |
| DANIEL GALLAGHER JR & | ROSEMARY GALLAGHER JT/WROS | 2479 BONNIE LANE | | | PALMER TOWNSHIP | PA | 18045 | |
| DANIEL GALLOWAY | 5957SHISLER | | | | PHILADELPHIA | PA | 19149 | |
| DANIEL GANGER | 16024 MORAN DR | | | | LINDEN | MI | 48451 | 8715 |
| DANIEL GANTOS | 9031 | BAVARIAN WAY | | | CLARKSTON | MI | 48348 | 4280 |
| DANIEL GARCIA | 7043 JUDI ST. | | | | DALLAS | TX | 75252 | |
| DANIEL GARDNER | 26653 WESTWIND WAY | | | | LOS ALTOS HILLS | CA | 94022 | |
| DANIEL GARLAND | 5864 E ADDERLEY DR | | | | LONG BEACH | CA | 90808 | |
| DANIEL GAUTHIER | 2945 GARFIELD | | | | WATERFORD | MI | 48329 | 3135 |
| DANIEL GELET | 5317 COPELAND AVE NW | | | | WARREN | OH | 44483 | 1200 |
| DANIEL GENSLER | 85 CAMPBELL ST | | | | NEW HYDE PARK | NY | 11040 | 1758 |
| DANIEL GENTILE | 3193 GIFFORDS CHURCH ROAD | | | | DUANESBURG | NY | 12056 | |
| DANIEL GEORGE | TOD REGISTRATION | 22978 GREENLEAF BLVD | | | ELKHART | IN | 46514 | 4543 |
| DANIEL GERSON | 4016 W 138TH TER | | | | LEAWOOD | KS | 66224 | 3008 |
| DANIEL GHERARDI III & | DONNA GHERARDI JT TEN | 407 BERGEN BLVD | | | ORADELL | NJ | 07649 | 2203 |
| DANIEL GILCHRIST | CGM IRA CUSTODIAN | 238 YALE RD. | | | STRAFFORD | PA | 19087 | 2647 |
| DANIEL GILLES | 2501 STANOLIND | | | | MIDLAND | TX | 79705 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL GILLOTT | 2393 HENRY ST | | | BELLMORE | NY | 11710 |
| DANIEL GINAL | 2527 KOPER DR | | | STERLING HGTS | MI | 48310 | 5238 |
| DANIEL GINN | 7699 YANKEETOWN ROAD | | | NEWBURGH | IN | 47630 |
| DANIEL GIPE | 119 LEATHERWOOD CREEK EST | | | BEDFORD | IN | 47421 | 9264 |
| DANIEL GIRGAN | 366 40TH STREET | | | AVALON | NJ | 08202 |
| DANIEL GLAZER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3175 WESTFIELD WAY | ROSWELL | GA | 30075 |
| DANIEL GLEN FEENSTRA | 16803 SHREWSBURY CT | | | LIVONIA | MI | 48154 | 3155 |
| DANIEL GM ROBERTS | 10 WINTERSET DRIVE | | | ROBBINSVILLE | NJ | 08690 | 1116 |
| DANIEL GMELIN | 570 BEDFORD RD. | | | MT. KISCO | NY | 10549 |
| DANIEL GODZKI | 19 WINDJAMMER CROSSING | | | MANORVILLE | NY | 11949 |
| DANIEL GOERSS | 150 STENZIL STREET | | | NORTH TONAWANDA | NY | 14120 | 2610 |
| DANIEL GOFF | 1975 CLYDE KIRKLAND ROAD | | | DOUGLAS | GA | 31533 |
| DANIEL GOHARI | 66-10 THORNTON PLACE | APT# 2L | | REGO PARK | NY | 11374 |
| DANIEL GOLDFINGER | CUST MICHELLE L GOLDFINGER UGMA CA | 14 MEADOWLARK CT | | NOVATO | CA | 94947 | 3750 |
| DANIEL GOLDIE | 139 W OAKWOOD | | | BUFFALO | NY | 14214 | 2339 |
| DANIEL GOMEZ | 2909 HILLCREST ST | | | LANSING | MI | 48911 | 2382 |
| DANIEL GONZALEZ | 8315 GRACEWAY DR. | | | LORTON | VA | 22079 |
| DANIEL GOODWIN | 2393 CHAMPION TRAIL | | | TWINBURG | OH | 44087 | 3213 |
| DANIEL GORMLEY | 6 MEIN DRIVE | | | NEW CITY | NY | 10956 |
| DANIEL GOSTOMSKI | 1321 LAKEVILLE LANE | | | WEBSTER | NY | 14580 |
| DANIEL GOTTLIEB | 16259 SYLVESTER ROAD | | | BYRIEN | WA | 98166 | 3049 |
| DANIEL GRACE | 3918 CAMPUS STES BLVD APT 913A | | | WEST LAFAYETTE | IN | 47906 | 7427 |
| DANIEL GRAJEK | 2011 44 CT. #2 | | | ANCHORAGE | AK | 99517 |
| DANIEL GRAVES | 3325 CONTINTENTAL DR | | | CUMMING | GA | 30041 |
| DANIEL GREEN & | CARRIE GREEN | 215 E PLEASANT GROVE RD | | JACKSON | NJ | 08527 |
| DANIEL GREEN & | TERRI GREEN JT WROS | 157 CREST TERRACE | | FAIRFIELD | CT | 06825 | 1203 |
| DANIEL GRIESER | 4702 COUNTY ROAD 12 | | | WAUSEON | OH | 43567 |
| DANIEL GRIFFITH | 1320 S VAL VISTA DR | APT 1043 | | MESA | AZ | 85204 | 6472 |
| DANIEL GROFF | 130 LEFEVER RD. | | | MOUNT JOY | PA | 17552 |
| DANIEL GUERRERO | 10990 W RIO VISTA LANE | | | AVONDALE | AZ | 85323 | 8351 |
| DANIEL GYEBI | 4107 MOORING POINT COURT | | | MISSOURI CITY | TX | 77459 |
| DANIEL H BONNER | 4815 COPAS ROAD | | | CORUNNA | MI | 48817 | 9706 |
| DANIEL H BOOKWALTER | 425 BEACON COURT | | | GRIFFIN | GA | 30223 |
| DANIEL H CANNON | 1103 E ELM STREET | | | NEW ALBANY | IN | 47150 | 3057 |
| DANIEL H CLARKE | CHARLES SCHWAB & CO INC CUST | 4112 CARUTH BLVD | | DALLAS | TX | 75225 |
| DANIEL H CLARKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4112 CARUTH BLVD | DALLAS | TX | 75225 |
| DANIEL H CLINGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5020 CALATRANA DR | WOODLAND HILLS | CA | 91364 |
| DANIEL H CLINGER & | SUE ELLEN CLINGER | 5020 CALATRANA DR | | WOODLAND HILLS | CA | 91364 |
| DANIEL H COMSTOCK | 2418 AURELIUS ROAD | | | ONONDAGA | MI | 49264 | 9724 |
| DANIEL H DEATON & | LOIS Y DEATON JT TEN | 3106 MUSE LANE | | MC KEESPORT | PA | 15131 | 2743 |
| DANIEL H DORN | N5968 CTH XX | | | ONALASKA | WI | 54650 |
| DANIEL H DRISCOLL & | HARRIET M DRISCOLL JT TEN | 466 AYRES PL | | OCEANSIDE | NY | 11572 | 2606 |
| DANIEL H ELEY | 1932 CEDAR POINT DR | | | JANESVILLE | WI | 53546 | 5364 |
| DANIEL H FEIL | 2131 SUNSET HWY | | | EAST WENATCHEE | WA | 98802 | 4141 |
| DANIEL H GANG | STOCKERAUERSTR 11 | 2003 WIESEN | AUSTRIA | | | |
| DANIEL H GRANT | PO BOX 1359 | | | RICHMOND HILL | GA | 31324 | 1359 |
| DANIEL H HASSELBECK & | CYNTHIA M OLDENDICK | HASSELBECK JT TEN | 6006 CLEVES WARSAW | CINCINNATI | OH | 45233 | 4935 |
| DANIEL H HEIN | N74W22094 | VALLEY VIEW RD | | SUSSEX | WI | 53089 | 2221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL H HORI & | KAREN P GOO | 931 BIG BEAR CT | | | MILPITAS | CA | 95035 |
| DANIEL H HURST | 864 BOWMAN ST | | | | NILES | OH | 44446 | 2712 |
| DANIEL H JACOBSON | BRUCE M JACOBSON TTEE | U/A/D 11/02/94 | FBO DANIEL JACOBSON REV TRUST | 2011 MYSTIC BAY CT | INDIANAPOLIS | IN | 46240 | 2828 |
| DANIEL H JONES | 196 FROST RD | | | | CAMDEN | SC | 29020 |
| DANIEL H KAZMIERCZAK | 5222 W SILVER LAKE LOOP | | | | LAONA | WI | 54541 |
| DANIEL H LATHAM & | KAREN S LATHAM JT TEN | 796 CLIFFSIDE DRIVE | | | CHILLICOTHE | OH | 45601 | 2902 |
| DANIEL H LITOFF | 3742 N BELL AVE | | | | CHICAGO | IL | 60618 |
| DANIEL H LONG | 80 S SOUTHAMPTON AVE | | | | COLUMBUS | OH | 43204 | 1934 |
| DANIEL H LOPEZ | 544 STORRS SE | | | | GRAND RAPIDS | MI | 49507 | 2638 |
| DANIEL H MARTIN | 75 HUNTINGWOOD DR | | | | E AMHERST | NY | 14051 | 2162 |
| DANIEL H MC INDOO | 12200 TAYLOR RD | | | | LAWTONS | NY | 14091 | 9610 |
| DANIEL H MCTEIGUE | CHARLES SCHWAB & CO INC CUST | 106 NORTH MAIN STREET | | | NORTH WALES | PA | 19454 |
| DANIEL H MILLER | 8439 S SQUAW LAKE LANE | | | | LAC DU FLAMBEAU | WI | 54538 | 9505 |
| DANIEL H MONTPAS & | MARYLOU A MONTPAS | TR DANIEL H & MARYLOU A MONTPAS | REVOCABE TRUST UA 07/05/01 | 12331 CONE | SHELBY TWNSHIP | MI | 48315 | 5703 |
| DANIEL H MULLINS | 4711 W PERE MARQUETTE | | | | COLEMAN | MI | 48618 | 9408 |
| DANIEL H OTTO & | C KAY OTTO JT TEN | 16330 E CRYSTAL POINT DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | 8419 |
| DANIEL H OWENS & | ADA E OWENS | TR OWENS FAMILY TRUST | UA 01/18/01 | 110 STONEGATE COURT | BEDFORD | IN | 47421 | 6705 |
| DANIEL H PECKHAM & | JOHN MARK PECKHAM JT TEN | 413 DEER LAKE DR | | | FT WORTH | TX | 76140 | 6500 |
| DANIEL H PROULX | 1112 E BAY SHORE DRIVE | | | | VIRGINIA BEACH | VA | 23451 | 3868 |
| DANIEL H REYES | 9200 W VERMON APT 126 | | | | DETROIT | MI | 48209 | 1410 |
| DANIEL H STEPHENSON JR | 911 ROLLING HILL ROAD | | | | GREENWOOD | IN | 46142 | 5234 |
| DANIEL H STEPPKE | 3268 W 50TH ST | | | | CLEVELAND | OH | 44102 | 5838 |
| DANIEL H SUNG | 131 N KIMBERLY AVE | APT 21 | | | YOUNGSTOWN | OH | 44515 | 1845 |
| DANIEL H SWEENEY | 140 LEONARD STREET | | | | GLOUCESTER | MA | 01930 | 1248 |
| DANIEL H SZOTT | 1540 MAPLERIDGE | | | | SAGINAW | MI | 48604 | 1716 |
| DANIEL H TACEY | 4126 E LAKE ROAD | | | | CLIO | MI | 48420 | 9121 |
| DANIEL H UNGAR & | MARCI KATZ UNGAR | 5497 CLARENDON | | | SOLON | OH | 44139 |
| DANIEL H VERRETTE | 1616 WEST MOUNT HOPE | | | | LANSING | MI | 48910 | 2685 |
| DANIEL H VINCKE | 6845 STRAWBERRY LANE | | | | CLARKSTON | MI | 48348 | 2884 |
| DANIEL H WHEELER | RTE 2 BOX 12 | | | | NEBO | WV | 25141 |
| DANIEL H WINTER | 4850 TONAWANDA CRK RD | | | | NORTH TONAWANDA | NY | 14120 | 9528 |
| DANIEL HACK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 6305 E HALBERT RD | | WEST BETHESDA | MD | 20817 |
| DANIEL HACKETT | 80 BAY ST LANDING | APT 6B | | | STATEN ISLAND | NY | 10301 |
| DANIEL HALL | 135 OAKLEIGH DR | | | | YORK | PA | 17402 |
| DANIEL HALL | 55 PINE BLVD | | | | CEDAR KNOLLS | NJ | 07927 |
| DANIEL HALL & | LAURIE HALL JT TEN | 49534 LEONARD CT | | | MACOMB | MI | 48044 | 1815 |
| DANIEL HALL & | LAURIE HALL JT TEN | 49534 LEONARD CT | | | MACOMB | MI | 48044 | 1815 |
| DANIEL HALPINE | 1139 EASTON RD | STE B | | | WILLOW GROVE | PA | 19090 | 1925 |
| DANIEL HAMPEL | 196 HERITAGE COURT | | | | LITTLE SILVER | NJ | 07739 | 1817 |
| DANIEL HANCOCK | 860 GILL AVE | | | | PORT HUENEME | CA | 93041 |
| DANIEL HARDIE | 3046 STREAM VIEW | | | | COLLEGE PARK | GA | 30349 |
| DANIEL HARGUS | 13092 APPLETON DR | | | | PICKERINGTON | OH | 43147 | 7500 |
| DANIEL HARK | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150 | 7937 |
| DANIEL HARPAZ & | ANNE M HARPAZ | 6 AYR CT | | | SUFFERN | NY | 10901 |
| DANIEL HARRELD BANCHIU & | GEORGE BANCHIU JT TEN | 1900 ALASKAN WAY | UNIT 316 | | SEATTLE | WA | 98101 | 1067 |
| DANIEL HARRIS | 818 ORANGE HEIGHTS LANE | | | | CORONA | CA | 92882 |
| DANIEL HARRIS ZIMMERMAN | 3786 KENT COURT | | | | MIAMI | FL | 33133 |
| DANIEL HARRIS ZIMMERMAN | 3786 KENT COURT | MIAMI FL 33133 | | | MIAMI | FL | 33133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL HARRY RYE | 6151 SMITH RD NE | | | | RAPID CITY | MI | 49676 | 9105 |
| DANIEL HARTMAN | 1807 SPRUCE ST | | | | HAMILTON | NJ | 08610 | 2234 |
| DANIEL HARVEY | 510 S 2ND ST | P.O. BOX 15 | | | CEDAR GROVE | WI | 53013 |
| DANIEL HARVEY & | SHIAN-HUAR ANNE CHEN JT TEN | 2801 SEPULVEDA BLVD | #11 | | TORRANCE | CA | 90505 | 2842 |
| DANIEL HASSAN REV TRUST | DANIEL HASSAN, ANITA HASSAN, | CHARLES HASSAN, CO TTEES | U/A DTD 12/17/92 | P.O. BOX 1263 | WESTON | CT | 06883 | 0263 |
| DANIEL HASSETT | C/O PATRICK STREET | DURROW COUNTY | LAOIS | IRELAND | | | |
| DANIEL HAYDEN | 5037 S STATE RD 75 | | | | JAMES TOWN | IN | 46147 | 9269 |
| DANIEL HEBLE & | JANICE M HEBLE | 10816 W 104TH ST | | | SHAWNEE MISSION | KS | 66214 |
| DANIEL HECTOR GIOVIO | SARANDI 700 | MONTEVIDEO | URUGUAY | | | | |
| DANIEL HEIDT | 8608 PAINTED HORSESHOE | | | | LAS VEGAS | NV | 89131 |
| DANIEL HELLERSTEIN | SUSAN HELLERSTEIN | 1909 FRANWALL AVE | | | WHEATON | MD | 20902 | 2917 |
| DANIEL HELTON | 9281 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151 | 8255 |
| DANIEL HENNIG | 1385 HUNTINGTON RD | | | | STRATFORD | CT | 06614 |
| DANIEL HENRI LAURY | 5756 GRIFFIN CREEK RD | | | | MEDFORD | OR | 97501 |
| DANIEL HENRY HOLT & | JUDITH HENRI HOLT JT TEN | 766 MCCLELLAN DRIVE | | | WINDSOR | CA | 95492 | 9570 |
| DANIEL HENRY SHEEHAN III | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 265 N SAN RAFAEL AVE | | PASADENA | CA | 91105 |
| DANIEL HERNANDEZ | 8306 PARK AVE | | | | ALLEN PK | MI | 48101 | 1736 |
| DANIEL HERRERA | 303 TURNER ST | | | | WAXAHACHIE | TX | 75165 |
| DANIEL HERRICK | 3 KINGSLEY COURT APT G | | | | ROCKY HILL | CT | 06067 |
| DANIEL HERSH | 102 HUNGERFORD ST | | | | HARTFORD | CT | 06106 |
| DANIEL HEUER | 16745 49TH STREET SE | | | | KINDRED | ND | 58051 | 9629 |
| **DANIEL HIBEN** | **PO BOX 3344** | | | | **CENTERLINE** | **MI** | **48015** | **0344** |
| DANIEL HIBMA TRUST | DANIEL HIBMA TTEE | U/A DTD 04/25/1995 | 1701 PORTER SW #6 | | WYOMING | MI | 49519 | 1771 |
| DANIEL HILLE | N6989 CTY RD H | | | | GLEASON | WI | 54435 |
| DANIEL HIMES | 12505 NE 70TH CIRCLE | | | | VANCOUVER | WA | 98682 |
| DANIEL HO | AMY HO & FLORENCE HO JTWROS | 675 29 AVE | | | SAN FRANCISCO | CA | 94121 |
| DANIEL HOBERT | 7545 GULF WAY | | | | HUDSON | FL | 34667 | 3952 |
| DANIEL HOGAN JR | 195-10 104TH AVE | | | | HOLLIS | NY | 11412 | 1102 |
| DANIEL HOGENAUER | 19936 SCENIC LOOP ROAD | | | | HELOTES | TX | 78023 | 9247 |
| DANIEL HOIN | 437 CEDARWOOD CT | | | | FLUSHING | MI | 48433 |
| DANIEL HOLBROOK | 923 SOMERSET LANE | | | | FLINT | MI | 48503 | 2941 |
| DANIEL HOLBROOK & | LUCY D HOLBROOK JT TEN | 923 SOMERSET LANE | | | FLINT | MI | 48503 | 2941 |
| DANIEL HOM & | SHIRLA HOM JT TEN | 1263 84TH ST | | | BROOKLYN | NY | 11228 | 3023 |
| DANIEL HONG CUST FOR | KYLE HONG UTMA/CA | UNTIL AGE 18 | 2075 LA CALA PLACE | | SAN MARINO | CA | 91108 | 2329 |
| DANIEL HORANEY | 10001 W FRONTAGE RD SP 98 | | | | SOUTH GATE | CA | 90280 | 5401 |
| DANIEL HORATH | PO BOX 1632 | | | | RIVERTON | WY | 82501 | 1632 |
| DANIEL HORODYSKY | 2213 ACTON | | | | BERKELEY | CA | 94702 | 1914 |
| DANIEL HORST | 151 SALT ROAD | | | | ENOLA | PA | 17025 |
| DANIEL HORTON | 121 CHARLES COURT | | | | ELYRIA | OH | 44035 |
| DANIEL HOVANESIAN TTEE | DANIEL HOVANESIAN LVG | TRUST U/A DTD 6/21/01 | 4344 HAGADORN ROAD | | OKEMOS | MI | 48864 | 2413 |
| DANIEL HOWELL | 1517 WEST 22ND STREET | | | | HOUSTON | TX | 77008 |
| DANIEL HUERTA | 3338 ASH DRIVE APT. 10101 | | | | LAKE ORION | MI | 48321 | 1071 |
| DANIEL HUERTA | VIVIANA CELEST HUERTA | UNTIL AGE 21 | 9011 W CORONADO RD | | PHOENIX | AZ | 85037 |
| DANIEL HUFFMAN & | ELFRIEDE HUFFMAN JT TEN | 46572 DONAHUE | | | MT CLEMENS | MI | 48044 | 3426 |
| DANIEL HUGULEY III | 1602 CEDAR STREET | | | | LOUISVILLE | KY | 40203 |
| DANIEL HURDLE | 73 TARA RD | | | | HOLLY SPRINGS | MS | 38635 |
| DANIEL I EDDY   AND | DEAN T EDDY | JT TEN WROS | 225 MAYS CHAPEL ROAD | | MT JULIET | TN | 37122 |
| DANIEL I GREENSTEIN & | MELISSA E FELDMAN | 1069 RANLEIGH WAY | | | PIEDMONT | CA | 94610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL I HOLLIDAY | 146 WOODS DRIVE | | | | MARIETTA | GA | 30060 | 1785 |
| DANIEL I JACOBS | 401 E 74TH ST | | | | NEW YORK | NY | 10021 | 3919 |
| DANIEL I JAYE AND | TAE JIN JAYE JTWROS | 438 MOUNTAIN AVENUE | | | TWP WASHINTON | NJ | 07676 | 5002 |
| DANIEL I KING | 21101 RIDGEVIEW RD | | | | LAGO VISTA | TX | 78645 | 4617 |
| DANIEL I MIRSKI | PSC 76 BOX 886  APO AE | | | | APO AE | NY | 09720 | |
| DANIEL I. CHIU | CHARLES SCHWAB & CO INC CUST | 20860 APACHE WAY | | | WALNUT | CA | 91789 | |
| DANIEL I. PILLITIERE | 295 CANOVA DR. | | | | AKRON | OH | 44319 | 1601 |
| DANIEL IAN ECHEVARRIA | 2378 BUCKINGHAM LN | | | | LOS ANGELES | CA | 90077 | |
| DANIEL IMASDOUNIAN & ANNIE | IMASDOUNIAN TTEES DANIEL & ANNIE | IMASDOUNIAN TR U/A DTD 01/30/07 | 13842 PHILADELPHIA ST | | WHITTER | CA | 90601 | 3802 |
| DANIEL INDELICATO | 5219 LAKE BLVD | | | | LOWER LAKE | CA | 95457 | 9739 |
| DANIEL IRVIN PUTZULU & | MARY SUE PUTZULU | 33 JOSEPH LN | | | ESSEX | VT | 05452 | |
| DANIEL ISAAC DANIELS | PO BOX 144543 | | | | CORAL GABLES | FL | 33114 | 4543 |
| DANIEL ISAAC SZULMAN | MATURIN 2564 CAPITAL FEDERAL | BUENOS AIRES 1416 | | ARGENTINA | | | | |
| DANIEL ISLAS | CSA SECURITY B-HQ | | | | APO | AE | 09330 | |
| DANIEL ISSE | 1775 DEVONSHIRE DR N | | | | ST PETERSBURG | FL | 33710 | |
| DANIEL IZYK | 126 CIRCLE ROAD | | | | SYRACUSE | NY | 13212 | 4012 |
| DANIEL J & JEANNE A DUVELIUS | TTEES, UAD 6/5/07 | DANIEL J & JEANNE A DUVELIUS | TRUST | 10442 SNAPPER COURT | INDIANAPOLIS | IN | 46256 | |
| DANIEL J ADAMCHECK | 5 BOULDER CREEK RD | | | | NEWTOWN | CT | 06470 | 5703 |
| DANIEL J ADAMS | & PEGGY S ADAMS JTTEN | 3579 PRINCE ST | | | ESCONDIDO | CA | 92025 | |
| DANIEL J ALBANESE | 419 W SENEACQUOTEEN RD | | | | PRIEST RIVER | ID | 83856 | 9464 |
| DANIEL J ALLARD & | NICOLE C ALLARD JT TEN | 9059 RIVERVIEW CT | | | FLUSHING | MI | 48433 | 9303 |
| DANIEL J ALPERN & | LISA M ALPERN JTTEN | 40109 90TH STREET WEST | | | LEONA VALLEY | CA | 93551 | 7430 |
| DANIEL J ANTOS & | KATHIE J ANTOS JT TEN | 405 QUAKER HILL RD | | | WARREN | PA | 16365 | 4249 |
| DANIEL J ARMSTRONG | 323 PARK AVE | | | | LAKE ORION | MI | 48362 | 2346 |
| DANIEL J ARNEY R/O IRA | FCC AS CUSTODIAN | 23382 WEST US 12 | | | STURGIS | MI | 49091 | |
| DANIEL J ARNOLD | 3815 S CLAYBRIDGE DR | | | | BLOOMINGTON | IN | 47401 | 4789 |
| DANIEL J ASKIN | CHARLES SCHWAB & CO INC CUST | 43260 VALIANT DR | | | SOUTH RIDING | VA | 20152 | |
| DANIEL J ASMONDY | 2414 CUMMINGS AVE | | | | FLINT | MI | 48503 | 3544 |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DANIEL P AVERILL JT TEN | 3711 GREENWAY AVE | | ROYAL OAK | MI | 48073 | 2290 |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DIANE A AVERILL JT TEN | 3711 GREENWAY AVE | | ROYAL OAK | MI | 48073 | 2290 |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DORIS A AVERILL JT TEN | 3711 GREENWAY AVE | | ROYAL OAK | MI | 48073 | 2290 |
| DANIEL J AWEIDA | 500 DISCOVERY PKWY | SUITE 300 | | | SUPERIOR | CO | 80027 | |
| DANIEL J BARLAGE | 8060 ROBINSON | | | | ALLEN PARK | MI | 48101 | |
| DANIEL J BARNES JR | 18477 KENTUCKY | | | | DETROIT | MI | 48221 | 2029 |
| DANIEL J BATISTE | 9101 WHITESTONE CT | | | | CULPEPER | VA | 22701 | 8187 |
| DANIEL J BAUDER | 11 STRAUSS WY | | | | NEWARK | DE | 19702 | 3014 |
| DANIEL J BAUER & | EVA C BAUER | 13252 E. CONTROL TOWER RD | BOX K 11 | | ENGLEWOOD | CO | 80112 | |
| DANIEL J BEACHNER | 3407 DEWEY AVE | | | | ROCHESTER | NY | 14616 | 3240 |
| DANIEL J BEARD | 407 S RIDGE ROAD | | | | MUNCIE | IN | 47304 | 4253 |
| DANIEL J BEDNARSKI | 5607 FAIRWAY DR | | | | VASSAR | MI | 48768 | 8705 |
| DANIEL J BELCHER | 101 WOODWAY DR | | | | LYNCHBURG | VA | 24501 | 3919 |
| DANIEL J BENEFIEL | 603 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234 | 2236 |
| DANIEL J BENTLER | CHARLES SCHWAB & CO INC CUST | 8522 DALLAS AVE S UNIT C | | | SEATTLE | WA | 98108 | |
| DANIEL J BERMAN & | ANN E BERMAN | PO BOX 2490 | | | LAKE ARROWHEAD | CA | 92352 | |
| DANIEL J BIRCH | PO BOX 463172 | | | | MOUNT CLEMENS | MI | 48046 | 3172 |
| DANIEL J BIRCHFIELD | 1796 E HIGHLAND ST | | | | AURORA | MO | 65605 | |
| DANIEL J BLACK | 671 BRANDON | | | | WESTLAND | MI | 48185 | 3208 |
| DANIEL J BLAND EX | UW WILBUR BLAND | 11726 GREENFIELD DRIVE | | | ORLAND PARK | IL | 60467 | 7573 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL J BLIK | 5776 EQUADOR WAY | | | | BUENA PARK | CA | 90620 | |
| DANIEL J BOCKLAGE | 6616 GRAND RIDGE DR | | | | EL PASO | TX | 79912 | 7463 |
| DANIEL J BODWAY | HOLLY A TEWS-BODWAY JT TEN | E7433 RED OAK RD | | | FREMONT | WI | 54940 | 9706 |
| DANIEL J BOHNERT & | PEGGY L BOHNERT  JT-WROS | 10931 HWY 61 | | | STE GENEVIEVE | MO | 63670 | |
| DANIEL J BOONE & | MARY L BOONE JT TEN | 4719 BENNING AVE | | | GRANITE CITY | IL | 62040 | 2528 |
| DANIEL J BOULT | 1960 39TH STREET SW | | | | WYOMING | MI | 49519 | |
| DANIEL J BRABENDER JR  AND | MARCI A BRABENDER | JT TEN | 254 WEST 6TH STREET | | ERIE | PA | 16507 | |
| DANIEL J BRAMLAGE | 7223 WILSON ST | | | | DEXTER | MI | 48130 | |
| DANIEL J BRANTNER | 4806 ARTHURS DR | | | | EDGERTON | WI | 53534 | 9404 |
| DANIEL J BRAVO | 5458 JONATHON DR | | | | NEWARK | CA | 94560 | 2506 |
| DANIEL J BRICK ACF | KAYLA E BRICK U/CA/UTMA | 23817 W. TOSCANA DR. | | | VALENCIA | CA | 91354 | 3016 |
| DANIEL J BRICK ACF | KYLE C BRICK U/CA/UTMA | 23817 W. TOSCANA DR. | | | VALENCIA | CA | 91354 | 3016 |
| DANIEL J BRIENZO JR TTEE | BRIENZO TRUST | U/A DTD 11/14/96 | 6219 SOUTH 123RD STREET | | HALES CORNERS | WI | 53130 | 2319 |
| DANIEL J BRUTTO | MELISSA D BRUTTO | 1146 ASCOTT VALLEY DR | | | DULUTH | GA | 30097 | 5922 |
| DANIEL J BUCHE | 2345 EDGCUMBE RD | | | | SAINT PAUL | MN | 55116 | |
| DANIEL J BUECHEL | 4614 ROYAL COURT | | | | ALLISON PARK | PA | 15101 | 1052 |
| DANIEL J BUGNACKI | 15111 OLD HAM ST | | | | TAYLOR | MI | 48180 | 5069 |
| DANIEL J BUTALA & | ELINORA M BUTALA JT TEN | 11805 LAMBERT AVE | | | EL MONTE | CA | 91732 | 2029 |
| DANIEL J CAMPBELL CUST | FOR JOSEPH D CAMPBELL | UNDER THE IN UNIF GIFTS | TO MINORS ACT | 6120 S GRANT | BURR RIDGE | IL | 60527 | 5143 |
| DANIEL J CAPODANNO & | STEPHANIE T CAPODANNO TTEE | CAPODANNO FAMILY TRUST | UA 11-21-06 | 325 SAN JOSE AVE | MILLBRAE | CA | 94030 | 2020 |
| DANIEL J CARP | CHARLES SCHWAB & CO INC CUST | 137 39TH DR | | | VERO BEACH | FL | 32968 | |
| DANIEL J CARRIG | 3621 SOUTH 96TH STREET | | | | OMAHA | NE | 68124 | 3733 |
| DANIEL J CARTER | 411 MAIN ST | | | | OGDENSBURG | NY | 13669 | 1122 |
| DANIEL J CASEY | 216 SOMERWORTH DR | | | | ROCHESTER | NY | 14626 | 3640 |
| DANIEL J CASEY | CHARLES SCHWAB & CO INC CUST | 1439 ELLSMERE AVE | | | LOS ANGELES | CA | 90019 | |
| DANIEL J CASHMAN & | MARIE D CASHMAN | TEN ENT | 5409 LIGHTENING VIEW | | COLUMBIA | MD | 21045 | 2244 |
| DANIEL J CAVENEY | GENERAL MOTORS CORPORATION | 1191 SPRINGWOOD LANE | | | ROCHESTER HILLS | MI | 48309 | 2602 |
| DANIEL J CHAPMAN | 949 WINDY MEADOW DR | | | | PLANO | TX | 75023 | 4952 |
| DANIEL J CHASE & | LUCILLE E CHASE JT TEN | 803 CARROLL CREEK RD | | | JOHNSON CITY | TN | 37601 | 2918 |
| DANIEL J CHEMSAK & | SUZANNE LEAHY-CHEMSAK | JT TEN | 504 CARLA DRIVE | | PITTSBURGH | PA | 15238 | 3359 |
| DANIEL J CHRIST | CHARLES SCHWAB & CO INC CUST | 25 RODEO AVE APT 32 | | | SAUSALITO | CA | 94965 | |
| DANIEL J CIAPA | 1113 LOVEJOY ST | | | | BUFFALO | NY | 14206 | 1100 |
| DANIEL J CICCONE | 402 SEBRING COURT | | | | BELMONT | NC | 28012 | 8870 |
| DANIEL J CLARK & | ANNA MAE CLARK JT TEN | 28 GREENBURY RD | | | POTTSVILLE | PA | 17901 | 8814 |
| DANIEL J CLARK & | REGINA A CLARK JT TEN | 133-59 117 STREET | | | SO OZONE PARK | NY | 11420 | 3126 |
| DANIEL J CLOSE | 12315 BIRCH RUN ROAD | | | | BIRCH RUN | MI | 48415 | 9472 |
| DANIEL J COFFIELD | CUST ANDREW N COFFIELD | UGMA MI | 1336 KINGS POINTE RD | | GRAND BLANC | MI | 48439 | 8615 |
| DANIEL J CONNELLY | 8825 HIGHLAND AVE | | | | HIGHLAND | IN | 46322 | 2104 |
| DANIEL J CONNELLY | 8825 HIGHLAND AVE | | | | HIGHLAND | IN | 46322 | 2104 |
| DANIEL J COWDREY | CGM IRA ROLLOVER CUSTODIAN | 11431 CHANNEL DRIVE | | | LAKEVIEW | MI | 48850 | 9622 |
| DANIEL J COYLE AND | MRS GRETCHEN D. COYLE JTWROS | 3421 OYSTER BAY AVENUE | | | DAVIS | CA | 95616 | 5603 |
| DANIEL J CRADDOCK | 7159 AKRON RD | | | | LOCKPORT | NY | 14094 | 6238 |
| DANIEL J CRONIN | 900 COMMERCE DR STE 300 | | | | OAK BROOK | IL | 60523 | |
| DANIEL J CRONKHITE | 10421 DOUGLAS AVE. | | | | PLAINWELL | MI | 49080 | |
| DANIEL J DAILEY | 334 BURROUGHS AVE | | | | FLINT | MI | 48507 | 2709 |
| DANIEL J DARCANGELO TTEE | DANIEL J DARCANGELO TRUST U/A | DTD 01/02/2003 | 142 FULLER AVENUE | | CORNING | NY | 14830 | 1317 |
| DANIEL J DE VITO | 2481 YATES | | | | DENVER | CO | 80212 | 1348 |
| DANIEL J DE VITO IRA | FCC AS CUSTODIAN | 2481 YATES | | | DENVER | CO | 80212 | 1348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL J DELANEY & | CAROL A DELANEY JT TEN | 19 ISLAND POND RD | | | ATKINSON | NH | 03811 | 2130 |
| DANIEL J DELARGY | 15905 CHEROKEE BLVD | | | | SKIATOOK | OK | 74070 |
| DANIEL J DELMONTE JR | CGM IRA CUSTODIAN | 95-1004 LALAI STREET | | | MILILANI | HI | 96789 | 3710 |
| DANIEL J DERNER & | JO L DERNER JTTEN | P O BOX 103 | | | VALLEY | NE | 68064 | 0103 |
| DANIEL J DEVITO CUST FOR | ANTONIA ANNA DEVITO | UTMA COLORADO | 2475 YATES ST | | DENVER | CO | 80212 | 1348 |
| DANIEL J DEVITO ROTH IRA | FCC AS CUSTODIAN | 2481 YATES ST | | | DENVER | CO | 80212 | 1348 |
| DANIEL J DIXON | 97 LORDAN DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 3431 |
| DANIEL J DOBRUSE | 1130 WENONAH | | | | OAK PARK | IL | 60304 | 1815 |
| DANIEL J DOLAN | 7529 MANNHEIM CT | | | | HUDSON | OH | 44236 | 4602 |
| DANIEL J DONOVAN & | MARY P DONOVAN JT TEN | 11214 JEANES ST | | | PHILADELPHIA | PA | 19116 |
| DANIEL J DOWD | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642 | 9743 |
| DANIEL J DRAPIEWSKI EX | EST JOSEPH DRAPIEWSKI | C/O EQUISEARCH SERVICES INC | 11 MARTINE AVE SUITE 665 | | WHITE PLAINS | NY | 10606 |
| DANIEL J DROPPS | 755 LEGAULT CT | | | | ROCHESTER HLS | MI | 48307 | 2442 |
| DANIEL J DUCKRO | 4395 LAC LAMEN DR | | | | DAYTON | OH | 45458 | 5401 |
| DANIEL J DUKE | CGM IRA CUSTODIAN | 1202 N. MAIN ST | | | TUCSON | AZ | 85705 | 7234 |
| DANIEL J DUMAS | 4685 E STATE RD | | | | HALE | MI | 48739 | 8101 |
| DANIEL J DUVELIUS & | JEANNE A DUVELIUS JT TEN | 10442 SNAPPER COURT | | | INDIANAPOLIS | IN | 46256 | 9772 |
| DANIEL J ELIZONDO | 3336 S VASSAR RD | | | | BURTON | MI | 48519 | 1673 |
| DANIEL J ELLIOTT | 9804 BOUCHER RD | | | | OTTER LAKE | MI | 48464 | 9417 |
| DANIEL J ELLIOTT | TOD DTD 11/04/2008 | 503 TAMARACK ST | | | LIVERPOOL | NY | 13088 | 5225 |
| DANIEL J ELSENHEIMER | 145 GILEAD LN | | | | STATESVILLE | NC | 28625 | 2792 |
| DANIEL J ENNIS | 76755 OKLAHOMA AVE | | | | PALM DESERT | CA | 92211 |
| DANIEL J ENTERLINE | DANIEL J ENTERLINE LIVING TRUS | 1254 10TH ST NW | | | WASHINGTON | DC | 20001 |
| DANIEL J ERNST | 641 W CARSON | | | | MUSTANG | OK | 73064 | 3545 |
| DANIEL J FACCHIN | 20-03 124TH ST | | | | COLLEGE POINT | NY | 11356 |
| DANIEL J FEDERICO | 4430 WINDING OAKS CIR | | | | MULBERRY | FL | 33860 |
| DANIEL J FERDULA | 430 RAILROAD ST | | | | FRANKFORT | NY | 13340 | 1000 |
| DANIEL J FICHTER | 2630 HONEY CREEK RD SW | | | | CONYERS | GA | 30094 | 3457 |
| DANIEL J FILICICCHIA | 15 TYLER DR | | | | LONDONDERRY | NH | 03053 | 2503 |
| DANIEL J FISHER | 1519 SHERWOOD DRIVE | | | | BOWLING GREEN | KY | 42103 | 1435 |
| DANIEL J FISHER & | VIRGINIA E FISHER JT TEN | 1519 SHERWOOD | | | BOWLING GREEN | KY | 42103 | 1435 |
| DANIEL J FOLTZ & | SUSAN D FOLTZ JT TEN | 311 W LONG LAKE DR | | | HARRISON | MI | 48625 | 8718 |
| DANIEL J FOSTER | 44 CANYON HILLS PL | | | | SAN RAMON | CA | 94582 | 4628 |
| DANIEL J FOUNTAIN | 7 BEAR ST | | | | MIDDLETOWN | CT | 06457 | 4550 |
| DANIEL J FREDERICK & | SARAH A FREDERICK JT TEN | 71 COVE DR | | | NEWNAN | GA | 30263 | 5991 |
| DANIEL J FRESHOUR JR | 29 W SOUTH ST | | | | W ALEXANDRIA | OH | 45381 | 1116 |
| DANIEL J FULLER | 4484 BRADFORD DR | | | | SAGINAW | MI | 48603 | 3040 |
| DANIEL J GALLICCHIO AND | KAREN J GALLICCHIO JT TEN | 73 BRIDLE PATH | | | NEWINGTON | CT | 06111 | 5404 |
| DANIEL J GARDINER | PO BOX 1112 | | | | RADFORD | VA | 24143 | 1112 |
| DANIEL J GEARY | 9615 CRYSTAL SPRING DR | | | | FT WAYNE | IN | 46804 | 6517 |
| DANIEL J GEHLING | & CAROLYN J GEHLING JTTEN | 1925 320TH ST | | | DENISON | IA | 51442 |
| DANIEL J GEHRMAN | 310 SHADOWOOD DR | | | | SIMPSONVILLE | SC | 29681 | 4524 |
| DANIEL J GENTILE | ALEXANDRA REEL | UNTIL AGE 21 | PO BOX 2671 | | SCOTTSDALE | AZ | 85252 |
| DANIEL J GENTILE | PO BOX 2671 | | | | SCOTTSDALE | AZ | 85252 |
| DANIEL J GERING | 1531 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146 | 1911 |
| DANIEL J GERVASONI | PO BOX 1305 | | | | WINDSOR | CA | 95492 |
| DANIEL J GIACCHINO | 1303 DELAWARE AVE APT 1405 | | | | WILMINGTON | DE | 19806 | 3417 |
| DANIEL J GIBBONS | 2308 E MISSOURI AVE | | | | PHOENIX | AZ | 85016 | 3125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL J GILL | 25 SOUTH 21 STREET | | | SAN JOSE | CA | 95116 | 2220 |
| DANIEL J GILL | 708 BOWEN ST | | | LONGMONT | CO | 80501 | 4414 |
| DANIEL J GILLES | 6173 OAK PARK TRAIL | | | HASLETT | MI | 48840 | 8985 |
| DANIEL J GILSON | 12874 ROUGET RD | | | DEERFIELD | MI | 49238 | 9782 |
| DANIEL J GLADEN | 2128 BEECHWOOD AVENUE | | | FULLERTON | CA | 92835 | 2200 |
| DANIEL J GOLDBERG | 601 LONGVIEW DR | | | SUGARLAND | TX | 77478 | 3749 |
| DANIEL J GONZALES | 3545 CATTERFIELD LANE | | | SAGINAW | MI | 48601 | 7123 |
| DANIEL J GOUGH | 1303 MILLSBORO ROAD | | | MANSFIELD | OH | 44906 | 4119 |
| DANIEL J GRAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 194 | PIONEER | CA | 95666 | |
| DANIEL J GRIESHABER | 1458 COVINGTON WOODS LN | | | LAKE ORION | MI | 48360 | 1215 |
| DANIEL J GRUBER | 12456 S LINDEN RD | | | LINDEN | MI | 48451 | 9455 |
| DANIEL J GRZYBOWSKI | 1418 STONEGATE RD | | | LA GRANGE PARK | IL | 60526 | 1047 |
| DANIEL J GUERRIERI | 329 OYSTER BAY DR | | | SUMMERVILLE | SC | 29483 | 6946 |
| DANIEL J GUGLIUZZA | 6381 ERNA DR | | | LOCKPORT | NY | 14094 | 6523 |
| DANIEL J HAGEMAN | 94 RIVERVIEW DRIVE | P O BOX 221 | | WAUCOMA | IA | 52171 | 9466 |
| DANIEL J HAGGERTY | 189-14 STATION ROAD | | | FLUSHING | NY | 11358 | 2832 |
| DANIEL J HALEY | 3019 DRUVOR ST | | | IDAHO FALLS | ID | 83402 | 5165 |
| DANIEL J HANIAN | 6011 N QUAIL RUN RD | | | PARADISE VALLEY | AZ | 85253 | |
| DANIEL J HARPOLD | CGM IRA CUSTODIAN | 5194 LAKE SHORE | | FORT GRATIOT | MI | 48059 | 3115 |
| DANIEL J HARRIS | 5617 KECK RD | | | LOCKPORT | NY | 14094 | 9307 |
| DANIEL J HARRIS | 602 S MAIN STREET APT 299 | | | CRESTVIEW | FL | 32536 | |
| DANIEL J HEALY JR | 7559 BISHOPS WAY | | | FRANKLIN | WI | 53132 | 1844 |
| DANIEL J HEATON & | DEBORAH D HEATON | 1844 CURRAGHMORE RD | | CLEMMONS | NC | 27012 | |
| DANIEL J HEBERT | BOX 42 | MAIDSTONE ON  N0R 1K0 | CANADA | | | | |
| DANIEL J HEIN | 5859 MURFIELD DR | | | ROCHESTER HILLS | MI | 48306 | 2362 |
| DANIEL J HEITZMAN | BOX 12 | | | CONTINENTAL | OH | 45831 | 0012 |
| DANIEL J HENDERSON | 30140 ANNAPOLIS TERRACE | | | INKSTER | MI | 48141 | 2856 |
| DANIEL J HERMER | C/O: CANADA 02 | P O BOX 9022 | | WARREN | MI | 48090 | |
| DANIEL J HOFFMAN | 4129 SW 325TH | | | FEDERAL WAY | WA | 98023 | 2427 |
| DANIEL J HOGAN JR | 895 NEW BRIDGE RD | | | AIKEN | SC | 29805 | 8528 |
| DANIEL J HOLAHAN | 212 NORTH CREEK CROSSING | | | ROCHESTER | NY | 14612 | 2742 |
| DANIEL J HOLUBA | BOX 1697 | | | CLEARWATER | FL | 33757 | 1697 |
| DANIEL J HORGEA & | JEAN L HORGEA JT TEN | 24341 ROCKFORD | | DEARBORN | MI | 48124 | 1329 |
| DANIEL J HORRIGAN | 44 NEWMAN ST | | | LACKAWANNA | NY | 14218 | |
| DANIEL J HURTH | 304 SCHOOL RD | | | MILWAUKEE | WI | 53217 | 4230 |
| DANIEL J HUSCHKE | 808 WHITE PINE CIR | | | LAWRENCEVILLE | NJ | 08648 | 2925 |
| DANIEL J IVERSON | 108 WEST AVE NORTH | | | WESTBY | WI | 54667 | |
| DANIEL J JAEGER | 2911 N WESTERN AVE APT 412 | | | CHICAGO | IL | 60618 | |
| DANIEL J JAJKOWSKI | 135 KETTERING DR | | | TN OF TON | NY | 14223 | 2228 |
| DANIEL J JAKIMOW | 9394 OAKMONT DR | | | GRAND BLANC | MI | 48439 | 9513 |
| DANIEL J JANUS | 15000 ROOSEVELT HWY | | | KENT | NY | 14477 | 9779 |
| DANIEL J JAROSEK | 10430 COLWORTH PL | | | KEITHVILLE | LA | 71047 | 9661 |
| DANIEL J JENARAS | CUST LYDIA JENARAS | UGMA MI | 2330 LAKE ANGELUS LN | LAKE ANGELUS | MI | 48326 | 1008 |
| DANIEL J KAELIN | 3258-21 VIA MARIN | | | LA JOLLA | CA | 92037 | 2940 |
| DANIEL J KANE | 615 SOUTH BLVD | UNIT A | | OAK PARK | IL | 60302 | 4606 |
| DANIEL J KANE ROTH IRA | FCC AS CUSTODIAN | 1504 JUSTICE | | CROWN POINT | IN | 46307 | 8179 |
| DANIEL J KARWATH | 17733 1ST ST E | | | REDINGTON SHORES | FL | 33708 | 1217 |
| DANIEL J KAVANAGH | CHARLES SCHWAB & CO INC CUST | 118 ATLANTIC AVENUE | | WARWICK | RI | 02888 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL J KEANE & | ANN MARIE KEANE JT TEN | 1105 WELLINGTON DRIVE | | | MODESTO | CA | 95350 | 1229 |
| DANIEL J KEEFE | 113 WISNER ST | | | | PARK RIDGE | IL | 60068 | 3547 |
| DANIEL J KELLEHER | 507 ASPEN CT | | | | MIDDLETOWN | DE | 19709 | 9311 |
| DANIEL J KELLEHER JR & MARGARET E | CLAPP CO-TTEE O/T MARGARET S | KELLEHER TR DTD 08/19/1981 | 4151 102ND PLACE | | CLEARWATER | FL | 33762 | 5455 |
| DANIEL J KELLY | SUSAN F KELLY | 2808 COUNTY FAIR LN | | | FT COLLINS | CO | 80528 | 3189 |
| DANIEL J KENNEDY | 466 ORATIOT ST | | | | HEMLOCK | MI | 48626 | 9615 |
| DANIEL J KENNY | PO BOX 31934 | | | | INDEPENDENCE | OH | 44131 | |
| DANIEL J KEUHN | 55-B E BROADWAY | | | | MILFORD | CT | 06460 | |
| DANIEL J KIMMEL | 1140 EAST TIPTON STREET | | | | HUNTINGTON | IN | 46750 | 1650 |
| DANIEL J KING & | LAURIE L KING | JT TEN | 1008 OAKRIDGE | | EFFINGHAM | IL | 62401 | 3736 |
| DANIEL J KLOTZ | 6605 CHESTER AVE | | | | HODGKINS | IL | 60525 | 7610 |
| DANIEL J KOBUS JR | 5667 BUSINESS 20 W | | | | FREEPORT | IL | 61032 | 8743 |
| DANIEL J KOWALEWSKI | 337 BEACHWAY ST | | | | WHITMORE LAKE | MI | 48189 | 9590 |
| DANIEL J KRANINGER & | CHRISTINE C KRANINGER | 125 STONEHEDGE DR N | | | GREENWICH | CT | 06831 | |
| DANIEL J KRENTZ | 67-96 CLYDE ST | | | | FOREST HILLS | NY | 11375 | 4111 |
| DANIEL J KRZESINSKI & | DOLORES M KRZESINSKI JT TEN | 801 TINKHAM RD | | | ATTICA | NY | 14011 | 9546 |
| DANIEL J KUNICKI & | CATHERINE MAE KUNICKI JT TEN | 949 GEM STREET | | | POCATELLO | ID | 83201 | 5459 |
| DANIEL J LAIRD & | DIANE LAIRD JT TEN | 4784 MARIAN | | | WARREN | MI | 48092 | 2589 |
| DANIEL J LAMAZZA | 3 BARGER ST | | | | CORTLANDT MANOR | NY | 10567 | |
| DANIEL J LAMB | 85 BRADLEY AVENUE | | | | HAMDEN | CT | 06514 | |
| DANIEL J LAMBERT (ROLL IRA) | FCC AS CUSTODIAN | 609 E BEVAN DR | | | JOLIET | IL | 60435 | |
| DANIEL J LAMM | 8230 COUNTY ROAD | | | | EAST AMHERST | NY | 14051 | 2334 |
| DANIEL J LANGENDERFER | 11256 BANCORFT STREET | | | | SWANTON | OH | 43558 | 8913 |
| DANIEL J LARABELL | 23298 MYSTIC FRST | | | | NOVI | MI | 48375 | 4014 |
| DANIEL J LAVERDIERE | 3352 HOPCROFT DR | | | | METAMORA | MI | 48455 | 9384 |
| DANIEL J LAWLESS | 890 MARSHALL ST | | | | PORTLAND | MI | 48875 | 1374 |
| DANIEL J LEARY | 518 THORNELL RD | | | | PITTSFORD | NY | 14534 | 9741 |
| DANIEL J LECHOTA | 10228 PRIMROSE DR | | | | DAVISON | MI | 48423 | 7908 |
| DANIEL J LECKVARCIK | 113 STONEWOOD DRIVE | | | | CROSSVILLE | TN | 38558 | 6565 |
| DANIEL J LEE | 1015 NOTTINGHAM LN NE | | | | ATLANTA | GA | 30319 | 6002 |
| DANIEL J LEE JR | 17933 SYLVIA DR | | | | BROOK PARK | OH | 44142 | 1427 |
| DANIEL J LEHANE | 1 NORTHWOOD DRIVE | | | | BALLSTON SPA | NY | 12020 | 3832 |
| DANIEL J LENNON | 892 TROY SCHENECTADY RD | STE 3 | | | LATHAM | NY | 12110 | 1635 |
| DANIEL J LEONARD & | CAROLE M LEONARD JTTEN | 397 FIFTH STREET | | | NANTY GLO | PA | 15943 | 1042 |
| DANIEL J LEONARD MD | 397 FIFTH STREET | | | | NANTY GLO | PA | 15943 | 1042 |
| DANIEL J LEWIS | 142 MASTRO DRIVE | | | | FRANKLIN | MA | 02038 | 4120 |
| DANIEL J LILLARD | 4203 S CHIPPENDALE DR | | | | BELOIT | WI | 53511 | 8801 |
| DANIEL J LOCONTI | 52 POND LANE | | | | UTICA | NY | 13501 | 5530 |
| DANIEL J LOMBARDO | 180 EAST DANA STREET | | | | NIPOMO | CA | 93444 | 5103 |
| DANIEL J LOSBY | 390 E HIGH POINT RD | | | | PEORIA | IL | 61614 | 3039 |
| DANIEL J LOVISA | 7178 VISTA | | | | SHELBY TOWNSHIP | MI | 48316 | 5863 |
| DANIEL J LUKE & | GERTRUD C LUKE CO-TTEES | DANIEL J LUKE FAMILY TR | U/A/D 4/18/95 | 4409 CORNISHON | LA CANADA | CA | 91011 | 3204 |
| DANIEL J LYNCH | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483 | 4164 |
| DANIEL J MAC PHEE & | LOIS A MAC PHEE JT TEN | BOX 13 | | | BARRINGTON | RI | 02806 | 0013 |
| DANIEL J MACAK | 1468 SUNFLOWER WAY | | | | HUDSONVILLE | MI | 49426 | 8420 |
| DANIEL J MAHER | 2 AMBUSH LA | | | | CHURCHVILLE | NY | 14428 | 9222 |
| DANIEL J MAREK | 5702 W 82ND PL | | | | BURBANK | IL | 60459 | 2021 |
| DANIEL J MARKU | 8014 EAST US HIGHWAY 33 | | | | CHURUBUSCO | IN | 46723 | 9701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL J MARTIN | 1166 FIRESIDE PL | | | | BROADVIEW HEIGHTS | OH | 44147 | 3659 |
| DANIEL J MARTIN | 413 WOODHOLLOW TRAIL | | | | EDMOND | OK | 73012 | 4435 |
| DANIEL J MARTIN | 4570 LOYOLA DRIVE | | | | MCHENRY | IL | 60050 | 0509 |
| DANIEL J MARTINEK | BOX 85 | | | | HAWK POINT | MO | 63349 | 0085 |
| DANIEL J MARTINEZ | 3027 STEVENSON ST | | | | SANTA CLARA | CA | 95051 | 5506 |
| DANIEL J MARTINI | 4809 BEEF ST | | | | SYRACUSE | NY | 13215 | 8631 |
| DANIEL J MASON | 17 RICHMOND AVE | | | | CRANFORD | NJ | 07016 | |
| DANIEL J MASON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 17 RICHMOND AVE | | CRANFORD | NJ | 07016 | |
| DANIEL J MASTA | A 6527 142ND AVE | | | | HOLLAND | MI | 49423 | 9746 |
| DANIEL J MATTHEWS | 4126 HELENA AVE | | | | YOUNGSTOWN | OH | 44512 | 1205 |
| DANIEL J MC CUE & | VIRGINIA K MC CUE JT TEN | 97 REIST ST | | | BUFFALO | NY | 14221 | 5321 |
| DANIEL J MC CUSKER | 717 ARNOLD ST | | | | PHILA | PA | 19111 | 1326 |
| DANIEL J MC GINTY | 311 PARSONS AVE | | | | BALA CYNWYD | PA | 19004 | 2816 |
| DANIEL J MC GLASHAN | 20651 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423 | 8143 |
| DANIEL J MC GOWAN | 7722 RICHARDSON LN | | | | TINLEY PARK | IL | 60477 | |
| DANIEL J MC MORROW & | NORMA J MC MORROW | TR DANIEL J MC MORROW LIVING TRUST | UA 10/09/97 | 13123 APPLEGROVE LN | HERNDON | VA | 20171 | 3944 |
| DANIEL J MC NULTY | CUST KATHLEEN MC NULTY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2226 CLAWSON ROAD | ROYAL OAK | MI | 48073 | 3734 |
| DANIEL J MCGINNIS | 4655 SUNRIDGE TERRACE DRIVE | | | | CASTLE ROCK | CO | 80109 | 7926 |
| DANIEL J MCINTYRE | 199 KILBURN RD SO | | | | GARDEN CITY SO | NY | 11530 | 5628 |
| DANIEL J MCMILLEN | 12 WINDSOR DR | | | | GREENVILLE | PA | 16125 | 9767 |
| DANIEL J MCQUEEN | 4159 MUIRFIELD LOOP | | | | LAKE WALES | FL | 33859 | 5723 |
| DANIEL J MEEGAN & | MRS SHIRLEY P MEEGAN JT TEN | PO BOX 292 | | | KEESEVILLE | NY | 12944 | 0292 |
| DANIEL J MERCURIO & | KATHLEEN M MERCURIO | 2866 HIGHWAY FF | | | EUREKA | MO | 63025 | |
| DANIEL J MEYER | SARA MEYER | 6422 OLD SHADBURN FERRY RD | | | BUFORD | GA | 30518 | 1136 |
| DANIEL J MEZZALINGUA | MGR: PARAMETRIC PORTFOLIO | 2 CORNELIA STREET APT 204 | | | NEW YORK | NY | 10014 | |
| DANIEL J MICKA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 309 W COVINGTON WAY | | COLLEYVILLE | TX | 76034 | |
| DANIEL J MIHOCES | 1026 MARIPAT DR | | | | SOUTH PARK | PA | 15129 | |
| DANIEL J MINNECI & | LINDA J MINNECI | JT TEN | PO BOX 296 | | LANESBORO | MA | 01237 | 0296 |
| DANIEL J MIRALDI | 19 NORTH DECTER DR | | | | KERHONKSON | NY | 12446 | 2723 |
| DANIEL J MOLLOY | 125 HARNESS TRAIL | | | | ROSWELL | GA | 30076 | 1056 |
| DANIEL J MONVILLE SR | 4155 W ELMWOOD RD | | | | AKRON | MI | 48701 | 9703 |
| DANIEL J MOSER | 4324 E STREET ROAD 124 | | | | BLUFFTON | IN | 46714 | |
| DANIEL J MOSS & | KRISTIN L MOSS | 17875 WINDSOR DR | | | STILWELL | KS | 66085 | |
| DANIEL J MULLANACK & | KATE A MULLANACK JTTEN | PO BOX 646 | | | BUFFALO | IA | 52728 | 0646 |
| DANIEL J MULLANE III | 7441 DULANY DR | | | | MC LEAN | VA | 22101 | 2716 |
| DANIEL J MURPHY | 65 WALNUT ST | | | | OAKLAND | NJ | 07436 | 2615 |
| DANIEL J MURPHY & | JOAN MURPHY JT TEN | 5840 S FOREST ST | | | GREENWOOD VLG | CO | 80121 | 2139 |
| DANIEL J MURPHY & | MRS RAE ELLEN MURPHY JT TEN | 65 WALNUT ST | | | OAKLAND | NJ | 07436 | 2615 |
| DANIEL J MURRAY | NANCI C KEEFE | 123 CARRIE ANN DR | | | NEW KENSINGTN | PA | 15068 | 9339 |
| DANIEL J MURRAY & | BETSY J MURRAY JT TEN | 98 MACKERLEY RD | | | NEWTON | NJ | 07860 | 5456 |
| DANIEL J MYERS | 1716 S BLOOMINGTON ST | | | | STREATOR | IL | 61364 | 3818 |
| DANIEL J NAVIN | CHARLES SCHWAB & CO INC CUST | 5000 S BANEBERRY AVE | | | SIOUX FALLS | SD | 57106 | |
| DANIEL J NEALIS & | MARIE C NEALIS | 9 YARMONTH RD | | | CHATHAM | NJ | 07928 | |
| DANIEL J NELSON | 107 HIGH VIEW TERRACE | | | | WEST SENECA | NY | 14224 | |
| DANIEL J NICELY | 5203 GENTLE WIND RD | | | | COLORADO SPRINGS | CO | 80922 | 2363 |
| DANIEL J NICOLETTI | WBNA CUSTODIAN TRAD IRA | 144 NORTON ST | | | SOUTH AMBOY | NJ | 08879 | 2260 |
| DANIEL J NIEC | 11416 N VASSAR RD | | | | OTISVILLE | MI | 48463 | 9427 |
| DANIEL J NYQUIST & | LAURIE E NYQUIST JT TEN | 43776GUNNISON | | | CLINTON TWP | MI | 48038 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL J O'BRIEN | 1818 ARGOSY COURT | | | | BLOOMFIELD HILLS | MI | 48302 | 2500 |
| DANIEL J O'BRIEN | 8758 HURON ST | | | | TAYLOR | MI | 48180 | 2951 |
| DANIEL J O'BRIEN & | ELEANOR M O'BRIEN JT TEN | 48 HALF HOLLOW RD | | | COMMACK | NY | 11725 | 1108 |
| DANIEL J O'BRIEN & | JOSEPHINE A O'BRIEN JT TEN | 8758 HURON | | | TAYLOR | MI | 48180 | 2951 |
| DANIEL J O'CONNOR | 124 LIBERTY LANE | | | | WEST SENECA | NY | 14224 | 3737 |
| DANIEL J O'CONNOR & | CHRISTINE A O'CONNOR | JT TEN | 260 TIMBERLINK DRIVE | | GRAND ISLAND | NY | 14072 | 2182 |
| DANIEL J O'MARA | CHARLES SCHWAB & CO INC CUST | 8095 W. SYCAMORE ROAD | | | FAIRLAND | IN | 46126 | |
| DANIEL J OCONNELL | 2227 CHESTNUT ROAD | | | | YORK | PA | 17404 | 4111 |
| DANIEL J OCONNOR | & DEBRA OCONNOR JTTEN | 18 VINTAGE COURT | | | PETALUMA | CA | 94954 | |
| DANIEL J OHEA | 7 OPAL ST | | | | HOLBROOK | NY | 11741 | 4709 |
| DANIEL J OLSON | 18750 HEATHWAY LANE | | | | BROOKFIELD | WI | 53045 | 7420 |
| DANIEL J PACE & | TERI M PACE | 139 WHITE BIRCH LN | | | DALLAS | PA | 18612 | |
| DANIEL J PACKIS | TR PACKIS A-B TRUST | UA 01/23/00 | 25777 YEOMAN DR | | WESTLAKE | OH | 44145 | 4742 |
| DANIEL J PAHL | 28489 BOWMAN RD | | | | DEFIANCE | OH | 43512 | 8975 |
| DANIEL J PARADA | 9880 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105 | 9648 |
| DANIEL J PARK | P O BOX 557 | | | | ELKIN | NC | 28621 | 0557 |
| DANIEL J PARK SEP IRA | FCC AS CUSTODIAN | DANIEL J PARK SEP | P O BOX 557 | | ELKIN | NC | 28621 | 0557 |
| DANIEL J PARSONS | 605 W 3RD ST | | | | LYNN HAVEN | FL | 32444 | |
| DANIEL J PAYNICH AND | BONETA G PAYNICH | 1701 3RD AVE NORTH | | | GREAT FALLS | MT | 59401 | 2714 |
| DANIEL J PEGG | 8776 CHARBANE | | | | WHITE LAKE | MI | 48386 | 4013 |
| DANIEL J PEREZ | 11827 DERBYSHIRE DR | | | | TAMPA | FL | 33626 | 2643 |
| DANIEL J PETCOFF & | ALTA J PETCOFF JT TEN | 1805 PLUTO DR | | | LAS VEGAS | NV | 89108 | 2732 |
| DANIEL J PHELAN (IRA) | FCC AS CUSTODIAN | 6180 RANCHO DIEGUENO RD | | | DEL MAR | CA | 92014 | 4410 |
| DANIEL J PICKLO | 8532 ROYAL WOODS DRIVE | | | | CLARKSTON | MI | 48348 | 3497 |
| DANIEL J PLATZ | 1238 KINGS COVE CT | | | | ROCHESTER | MI | 48306 | 4226 |
| DANIEL J PLOEG & | PATRICIA A PLOEG JT TEN | 829 BASSETT LAKE RD | | | MIDDLEVILLE | MI | 49333 | |
| DANIEL J POLIDAN | 12169 JEFFERS LANE | | | | FENTON | MI | 48430 | 2434 |
| DANIEL J POLLACK-PELZNER | 16 CHATHAM ST # 1 | | | | CAMBRIDGE | MA | 02139 | |
| DANIEL J POPMA | 2505 EAST LAKE COURT | | | | GRANDVILLE | MI | 49418 | 1123 |
| DANIEL J PORCARO | DANIEL PORCARO DECLARATION TRU | 21336 SADDLE LN | | | MOKENA | IL | 60448 | |
| DANIEL J POZAREK & | SUDIE K POZAREK JT TEN | 503 GREENWAY DR | | | DAVISON | MI | 48423 | 1232 |
| DANIEL J PUCCIO III AND | KYMBERLI IOLANA PUCCIO JTWROS | 1800 FLAMETREE LN | | | VENICE | FL | 34293 | 2013 |
| DANIEL J PURMAN | 3190 JULIE DRIVE | | | | REESE | MI | 48757 | 9556 |
| DANIEL J QUEEN | RR1 BOX 447A | | | | BONE CAVE | TN | 38581 | 9622 |
| DANIEL J QUIGLEY TTEE | FBO D. QUIGLEY FAMILY TRUST | U/A/D 08/08/01 | 14641 NIEMAN ROAD | | OVERLAND PARK | KS | 66062 | 9744 |
| DANIEL J QUINLAN | 29 SHOOTING STAR | | | | IRVINE | CA | 92604 | |
| DANIEL J RACETTE | 1565 N CHEVROLETE AVE | | | | FLINT | MI | 48504 | 3166 |
| DANIEL J RADUENZ | 12460 77ST CT N | | | | STILLWATER | MN | 55082 | |
| DANIEL J RAFFA | 247 ROSE ST | | | | SAN FRANCISCO | CA | 94102 | |
| DANIEL J RAFTERY & | SUZANNE M FRINGS-RAFTERY JT | TEN | 593 CROSSWIND LN | | LINDENHURST | IL | 60046 | |
| DANIEL J REARDON III | 9 MT VERNON DR | | | | CLAYMONT | DE | 19703 | |
| DANIEL J REED | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | 9117 |
| DANIEL J REEDER | PMB 202 | 3350 E 7TH ST | | | LONG BEACH | CA | 90804 | 5003 |
| DANIEL J REGAN AND | BRENDA L REGAN JTWROS | 904 CHAMPLAIN STREET | | | OGDENSBURG | NY | 13669 | 4471 |
| DANIEL J REID & | MARGARET C REID JT TEN | 1873 COUNTRY PL | | | OJAI | CA | 93023 | 4144 |
| DANIEL J REINSMITH | 1240 VERLENE DR | | | | FLORISSANT | MO | 63031 | 3355 |
| DANIEL J RICHMOND | 1 SAMOSET RD | | | | WORCESTER | MA | 01604 | 3927 |
| DANIEL J RICHTER | 7060 S LINDEN ROAD | | | | FENTON | MI | 48430 | 9324 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL J RINGLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7 SADDLE RD | | NORWALK | CT | 06851 |
| DANIEL J RINGLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7 SADDLE RD | | NORWALK | CT | 06851 |
| DANIEL J RIZZONELLI | 2730 FIELD POST CT | | | | HILLIARD | OH | 43026 9501 |
| DANIEL J ROSSI JR & | RUBY M ROSSI | TR ROSSI LIVING TRUST | UA 11/04/04 | 41 OVERLOOK AVE | BASKING RIDGE | NJ | 07920 2660 |
| DANIEL J ROTHWELL | 193 HIGHLAND DR | | | | ROCKFORD | MI | 49341 1121 |
| DANIEL J RUSSO | 334 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055 6149 |
| DANIEL J RYBSKI | 5258 S MCVICKER AVE | | | | CHICAGO | IL | 60638 1425 |
| DANIEL J SAILOR | 60138 S US HIGHWAY 131 | | | | THREE RIVERS | MI | 49093 8270 |
| DANIEL J SALAK | 421 VALLEY MEADOW CI A1 | | | | REISTERSTOWN | MD | 21136 1518 |
| DANIEL J SALOOM | P O BOX 80217 | | | | LAFAYETTE | LA | 70598 0217 |
| DANIEL J SAVAGE | 907 SO 16TH ST | | | | ELWOOD | IN | 46036 2408 |
| DANIEL J SCHNEIDER | 2414 LYMAN | | | | LANSING | MI | 48912 3420 |
| DANIEL J SCHWARTZ | 8 SUMMIT AVE | | | | LYNBROOK | NY | 11563 2022 |
| DANIEL J SCIOLINO | 57 BOULEVARD | | | | ELMWOOD PARK | NJ | 07407 2924 |
| DANIEL J SEIGHMAN | 6024 FOREST RIDGE | | | | NORTH OLMSTED | OH | 44070 4120 |
| DANIEL J SENKO | 2630 LOOPRIDGE DR | | | | ORANGE PARK | FL | 32065 6278 |
| DANIEL J SEWELL | 10366 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350 3101 |
| DANIEL J SHARP | 6932 W CRANDALL | | | | WORTH | IL | 60482 1431 |
| DANIEL J SIEBERS IRA | FCC AS CUSTODIAN | 163 HARMSEN AVE | | | WAUPUN | WI | 53963 1049 |
| DANIEL J SIMMONDS | 467 SIMMONDS DR | | | | OTISVILLE | MI | 48463 9749 |
| DANIEL J SIMMONDS & | BILLIE DAWN SIMMONDS JT TEN | 467 SIMMONDS | | | OTISVILLE | MI | 48463 9749 |
| DANIEL J SMITH | 4 DARTMOUTH ST APT 312 | | | | FOREST HILLS | NY | 11375 |
| DANIEL J SMITH | 605 33RD ST NE | | | | CEDAR RAPIDS | IA | 52402 4213 |
| DANIEL J SOLOMON AND | SUSAN C SOLOMON JT TEN | 434 OAK AVENUE | | | GREENFIELD | CA | 93927 5728 |
| DANIEL J SPRING | ANDREW JOHN SPRING | UNTIL AGE 21 | 4607 CLEVELAND AVE NW | | CANTON | OH | 44709 |
| DANIEL J SPRINGSTEEN | 125 BEECHER ST | | | | OTISVILLE | MI | 48463 |
| DANIEL J SPURR | 175 WHITE RD | | | | BROCKPORT | NY | 14420 9749 |
| DANIEL J STAINTON | 7255 S FORK DR | | | | SWARTZ CREEK | MI | 48473 9759 |
| DANIEL J STARTZ & | CHRISTIAN D STARTZ JT TEN | 13842 MIZZEN | | | CRP CHRISTI | TX | 78418 6955 |
| DANIEL J STEVENS & | PAMELA C STEVENS JT TEN | 5314 KNIGHTSBRIDGE RD | | | MADISON | WI | 53714 3422 |
| DANIEL J STOJAN & | CANDACE D STOJAN JT TEN | 14058 TIMBERVIEW | | | SHELBY TOWNSHIP | MI | 48315 2066 |
| DANIEL J STRAMBI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1436 DRAKE AVE | | BURLINGAME | CA | 94010 |
| DANIEL J STRAUSS (ROTH IRA) | FCC AS CUSTODIAN | 70 HOPE AVE STE 104 | | | WALTHAM | MA | 02453 2734 |
| DANIEL J STREITFERDT | 4363 RAMBLER AVENUE | | | | NEWTON FALLS | OH | 44444 1131 |
| DANIEL J SULLIVAN | 155 WARD PLACE | | | | SO ORANGE | NJ | 07079 2516 |
| DANIEL J SULLIVAN & | MRS FRANCES Z SULLIVAN JT TEN | 6 DIAMOND DR | | | ENFIELD | CT | 06082 5605 |
| DANIEL J SULLIVAN JR | & JANET M SULLIVAN JTTEN | 12325 HICKORY EAST | | | UTICA | MI | 48315 |
| DANIEL J SWAIN & | BARBARA SWAIN JT TEN | 5546 MT ACARA DR | | | SAN DIEGO | CA | 92111 4010 |
| DANIEL J SWORDS & | SUSAN F SWORDS JT TEN | 48 GREENWICH RD | | | EAST LONGMEADOW | MA | 01028 1417 |
| DANIEL J TALBOT | 4132 FAIRLAKE LN | APT E | | | GLEN ALLEN | VA | 23060 2709 |
| DANIEL J TAYLOR | 1873 MILLBROOK RD | | | | GROVE CITY | PA | 16127 7201 |
| DANIEL J TEARPOCK | 12308 SIENNA ROSE LANE | | | | HOUSTON | TX | 77041 |
| DANIEL J THELEN | 13200 SHADYBROOK LANE | | | | DE WITT | MI | 48820 9292 |
| DANIEL J THIBAUT | PO BOX 1002 | | | | HOUSTON | TX | 77251 1002 |
| DANIEL J THOMAS | 514 BRAD AVE | | | | ALBERTVILLE | AL | 35950 2184 |
| DANIEL J TIMM | 2740 COLGATE CT SW | | | | WYOMING | MI | 49509 3168 |
| DANIEL J TIMM & | ANITA M TIMM JT TEN | 2740 COLGATE CT SW | | | WYOMING | MI | 49509 3168 |
| DANIEL J TINDOL JR | 2700 ELIZABETH DR | | | | BROWNWOOD | TX | 76801 5724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL J TOBIN | PO BOX 192 | | | | MOSCOW MILLS | MO | 63362 | 0192 |
| DANIEL J TOMAKA | CLAUDETTE M TOMAKA | PO BOX 359 | | | LACKAWANNA | NY | 14218 | 0359 |
| DANIEL J TOMAKA JR | 5434 ROBERTS RD | | | | HAMBURG | NY | 14075 | 5729 |
| DANIEL J TONER | 4117 DOERR RD | | | | CASS CITY | MI | 48726 | 9309 |
| DANIEL J TORMEY | 310 S BROADWAY ST | | | | LEBANON | OH | 45036 | |
| DANIEL J TREHEY | PAULA N TREHEY JT TEN | TOD DTD 01/15/2009 | 9239 MISSISSIPPI RUN | | WEEKI WACHEE | FL | 34613 | 8215 |
| DANIEL J TRIANDAFILOU | 46 ONEIDA AVE | | | | WORCESTER | MA | 01606 | 1636 |
| DANIEL J TRUHAN | 7841 BROOKWOOD S E | | | | WARREN | OH | 44484 | 1544 |
| DANIEL J URECHE | 18550 45TH AVE | | | | BARRYTON | MI | 49305 | 9732 |
| DANIEL J VALKO & | MARIE VALKO JT TEN | 699 DE SOTA PL | | | PONTIAC | MI | 48342 | 1619 |
| DANIEL J VECCHIO AND | MICHELLE V FRIEDLAND JTWROS | 12632 GLENWOOD DRIVE | | | NORTH HUNTINGDO | PA | 15642 | 8826 |
| DANIEL J VENZUCH | 4264 W ELDER RD | | | | MANCELONA | MI | 49659 | 7838 |
| DANIEL J WALLS | 808 MAIN ST | | | | OCONTO | WI | 54153 | 1748 |
| DANIEL J WEGESIN | 7909 W CR 550 S | | | | DALEVILLE | IN | 47334 | 8857 |
| DANIEL J WEGIENKA | 960 COLDSPRING | | | | NORTHVILLE | MI | 48167 | 1082 |
| DANIEL J WEISHAAR | 390 CROSS CREEK DR | | | | HUNTINGTOWN | MD | 20639 | 3025 |
| DANIEL J WESTERFIELD | 1121 W 1300 SO | | | | SALT LAKE CITY | UT | 84104 | 2071 |
| DANIEL J WHITE | CGM IRA CUSTODIAN | 8273 CALENDULA DRIVE | | | BUENA PARK | CA | 90620 | 2007 |
| DANIEL J WIESE | 4106 BENSON RD | | | | CADILLAC | MI | 49601 | 9306 |
| DANIEL J WILLIAMS | 5801 78TH PL NE | | | | MARYSVILLE | WA | 98270 | 3937 |
| DANIEL J WINQUIST & | DEBRA WINQUIST JT TEN | 36870 N JAMES DR | | | LAKE VILLA | IL | 60046 | 9359 |
| DANIEL J WRAY | 5312 EAST FLETCHER AVE | | | | INDIANAPOLIS | IN | 46219 | 7019 |
| DANIEL J ZEMITES | 610 PARKSIDE N W | | | | GRAND RAPIDS | MI | 49544 | 3413 |
| DANIEL J. DEEGAN AND | GLORIA B. DEEGAN JTWROS | 1801 GRANITE AVE. | | | LAS VEGAS | NV | 89106 | 3751 |
| DANIEL J. DONOVAN | MARCIA D. DONOVAN | 7113 NORTHVIEW DR. | | | LOCKPORT | NY | 14094 | |
| DANIEL J. DONOVAN | MARCIA D. DONOVAN | 7113 NORTHVIEW DR. | | | LOCKPORT | NY | 14094 | |
| DANIEL J. FYFE ACF | BRIAN J. FYFE U/OH/UTMA | 8420 SHERMAN ROAD | | | CHESTERLAND | OH | 44026 | 2145 |
| DANIEL J. FYFE ACF | DANIEL J. FYFE, JR. U/OH/UTMA | 8420 SHERMAN ROAD | | | CHESTERLAND | OH | 44026 | 2145 |
| DANIEL J. FYFE ACF | JOSEPH W. FYFE U/OH/UTMA | 8420 SHERMAN ROAD | | | CHESTERLAND | OH | 44026 | 2145 |
| DANIEL J. FYFE ACF | STEVEN FYFE U/OH/UTMA | 8420 SHERMAN ROAD | | | CHESTERLAND | OH | 44026 | 2145 |
| DANIEL J. HORNADAY | CGM IRA ROLLOVER CUSTODIAN | 14300 CHENAL PARKWAY #7032 | | | LITTLE ROCK | AR | 72211 | 5855 |
| DANIEL J. KAUFFMAN (IRA) | FCC AS CUSTODIAN | 712 WEST FIRST STREET | | | OIL CITY | PA | 16301 | 3028 |
| DANIEL J. KEAGGY (ROTH IRA) | FCC AS CUSTODIAN | 4065 E. UNIVERSITY DR. # 24 | | | MESA | AZ | 85205 | 7020 |
| DANIEL J. KENNELLY & | ROSE T. KENNELLY JTTEN | 1510 5TH AVE. S | | | SIOUX FALLS | SD | 57105 | 2004 |
| DANIEL J. LESSA | CHARLES SCHWAB & CO INC CUST | PO BOX 614 | | | POCASSET | MA | 02559 | |
| DANIEL J. LORD AND | CHRISTY A. LORD JTWROS | 203 WEST MICHIGAN AVE. | | | SALINE | MI | 48176 | 1329 |
| DANIEL J. MCMILLAN | CGM IRA ROLLOVER CUSTODIAN | 12815 ROSE DRIVE | | | WHITTIER | CA | 90601 | 2432 |
| DANIEL J. MURPHY | JANE M. MURPHY JTWROS | 8228 MARYLAND CIRCLE | | | BLOOMINGTON | MN | 55438 | 1119 |
| DANIEL JACK GEORGE & | DONNA M GEORGE | TR DANIEL JACK GEORGE FAM TRUST | UA 7/18/00 | 2159 ASHLEY RIVER RD | WAXHAW | NC | 28173 | |
| DANIEL JAKOVICH AND | COLLEEN P JAKOVICH JTWROS | TOD DTD 12/28/2005 | 2796 320TH AVE NW | | CAMBRIDGE | MN | 55008 | 7016 |
| DANIEL JAMELE | & ALISON R JAMELE JTTEN | 232 VIA ALAMEDA | | | REDONDO BEACH | CA | 90277 | |
| DANIEL JAMES AMAYA | 1834 N 16 AVE | | | | PHOENIX | AZ | 85007 | |
| DANIEL JAMES AMAYA | ISABELLA SOPHIA AMAYA | UNTIL AGE 18 | 1834 N 16 AVE | | PHOENIX | AZ | 85007 | |
| DANIEL JAMES BOHLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 11345 PINEWOOD CT | | DUBUQUE | IA | 52003 | |
| DANIEL JAMES CALLAN | 34 CALLINGWOOD DR | | | | ROCHESTER | NY | 14621 | 1013 |
| DANIEL JAMES CHUPINSKY | ROSEMARY C. CHUPINSKY RESIDUAL | 43298 ASHBURY | | | NOVI | MI | 48375 | |
| DANIEL JAMES CONNELLY SR & | KATHRYN MARIE CONNELLY | 507 W FAIRBORN LN | | | ROUND LAKE | IL | 60073 | |
| DANIEL JAMES DONOVAN III | CHARLES SCHWAB & CO INC CUST | 98 VIVANTE BLVD UNIT 98213 | | | PUNTA GORDA | FL | 33950 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL JAMES GUTTMAN | 2737 DEVONSHIRE PLACE N W | | | | WASHINGTON | DC | 20008 | 3479 |
| DANIEL JAMES HALFORD | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1104 GLEN VIEW DR | | FULLERTON | CA | 92835 |
| DANIEL JAMES HAYMOND | CUST GABRIELLE I HAYMOND | UTMA TX | 41926 MILL CREEK ROAD | | MAGNOLIA | TX | 77354 | 1844 |
| DANIEL JAMES HURRY | 2084 DELANEY STREET | | | | BURTON | MI | 48509 | 1023 |
| DANIEL JAMES LEONARD | CHARLES SCHWAB & CO INC CUST | 61 SHELL RD | | | MILL VALLEY | CA | 94941 |
| DANIEL JAMES MAHLMEISTER & | TINA M MAHLMEISTER | TR DANIEL J & TINA M MAHLMEISTER | LIVING TRUST 09/05/01 | 43421 COTTISFORD ST | NORTHVILLE | MI | 48167 | 8933 |
| DANIEL JAMES PAQUIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 532 | | MORRISONVILLE | NY | 12962 |
| DANIEL JAMES ROGERS | 10045 INDIGO TRAIL NORTH | | | | GRANT | MN | 55115 | 2157 |
| DANIEL JAMES TIPTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1511 DEERING ST | | GARDEN CITY | MI | 48135 |
| DANIEL JAMES WATSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 10896 PICKENS CT | | CARMEL | IN | 46032 |
| DANIEL JANIK | 87 HILLVIEW TERR | | | | WEST SENECA | NY | 14224 | 2816 |
| DANIEL JANQUITTO | P O BOX 270 | | | | ISLAND HEIGHTS | NJ | 08723 |
| DANIEL JASON ROBINSON & | LORRAINE MARIE ROBINSON | 28 LAURA LEE DR | | | CENTER MORICHES | NY | 11934 |
| DANIEL JASON WIBERT | 8635 W BEARD RD | | | | PERRY | MI | 48872 | 8114 |
| DANIEL JED RAUCH | 865 SAN JOSE AVE APT 6 | | | | SAN FRANCISCO | CA | 94110 |
| DANIEL JEFFREY SHAPIRO | 5908 JOHNS WOOD DR | | | | PLANO | TX | 75093 |
| DANIEL JEREMIAH SPILLMAN | 2655 W RICE ST | | | | CHICAGO | IL | 60622 |
| DANIEL JERRY HRNCIR | 13830 SAINT MARYS LN | | | | HOUSTON | TX | 77079 |
| DANIEL JOE POLLETT | 2208 N OLD TOWNE LN | | | | MUNCIE | IN | 47304 | 9559 |
| DANIEL JOESPH TUCKER | 6918 MILL LAKE CT | | | | HOUSE SPRINGS | MO | 63051 |
| DANIEL JOHN ABRASHOFF | 6464 S ROUTT ST | | | | LITTLETON | CO | 80127 | 5852 |
| DANIEL JOHN BRADY | CHARLES SCHWAB & CO INC CUST | PO BOX 1301 | | | ROSS | CA | 94957 |
| DANIEL JOHN HERLEHY & | SHARON LYNN HERLEHY JT WROS | 3037 LAKE ARIEL HWY | | | HONESDALE | PA | 18431 | 7606 |
| DANIEL JOHN LEITO & | JENNIFER LYNN LEITO | 464 LAKE AVENUE | | | BRIDGEPORT | CT | 06605 |
| DANIEL JOHN MATTSON | 23055 ELBERTA LANE | | | | ZACHARY | LA | 70791 | 6013 |
| DANIEL JOHN MC NAMARA | 100 LOGAN LANE | | | | WYCKOFF | NJ | 07481 | 3430 |
| DANIEL JOHN MIKORSKI | 285 BERKLEY AVE | | | | BELLE MEAD | NJ | 08502 |
| DANIEL JOHN SCHMITZ | 1655 TAURUS CT | | | | CEDARBURG | WI | 53012 |
| DANIEL JOHN TORTORA | CHARLES SCHWAB & CO INC CUST | 292 WOODLAND ST | | | BRISTOL | CT | 06010 |
| DANIEL JOHN WNEK | 417 STUART CIRCLE | | | | ANDERSON | IN | 46012 | 3860 |
| DANIEL JOHN WULFERT | CHARLES SCHWAB & CO INC CUST | 3575 PARKVIEW LN | | | ROCKLIN | CA | 95677 |
| DANIEL JOHNSON | 1220 HOOVER AVENUE | | | | CHESAPEAKE | VA | 23324 |
| DANIEL JOHNSTON | 11533 TARGHEE LOOP | | | | EAGLE RIVER | AK | 99577 |
| DANIEL JON KLEINMAN | 1514 LENAPE RD | | | | LINDEN | NJ | 07036 | 5403 |
| DANIEL JONES | 1318 TURQUOISE TRAIL #12 | | | | CERRILLOS | NM | 87010 |
| DANIEL JOSEPH BARRIOS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17 BARRYMORE BLVD | | FRANKLIN SQUARE | NY | 11010 |
| DANIEL JOSEPH BLACK | TOD BENEFICIARY ON FILE | 671 N BRANDON ST | | | WESTLAND | MI | 48185 | 3208 |
| DANIEL JOSEPH BUNKE | 29508 OCEANPORT RD | | | | RANCHO PALOS VERD | CA | 90275 |
| DANIEL JOSEPH CADDIGAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 12/30/1993 | 10816 S KOLMAR AVE | | OAK LAWN | IL | 60453 |
| DANIEL JOSEPH CAREY | CHARLES SCHWAB & CO INC CUST | 2313 E WATERVIEW PL | | | CHANDLER | AZ | 85249 |
| DANIEL JOSEPH CARRIG | CHARLES SCHWAB & CO INC CUST | 3621 S 96TH ST | | | OMAHA | NE | 68124 |
| DANIEL JOSEPH CHEVALIER | 55 TALL OAK DRIVE | | | | COVENTRY | CT | 06238 |
| DANIEL JOSEPH CLIFFORD | NEW PARK LODGE | COBH | CO CORK | IRELAND | | | |
| DANIEL JOSEPH GAFFKA | TR DANIEL JOSEPH GAFFKA | TRUST NO 1UA 10/08/92 | 1422 E HIBMA RD | | MARION | MI | 49665 | 8164 |
| DANIEL JOSEPH GUILLORY III | 122 S. SHERRIN AVENUE | UNIT #3 | | | LOUISVILLE | KY | 40207 |
| DANIEL JOSEPH KELLEY & | KELLEY ANN FOLEY | 25 DAVENTRY CT | | | LYNNFIELD | MA | 01940 |
| DANIEL JOSEPH KINGSTON | 111 NEWTON ST | | | | SEATTLE | WA | 98109 |
| DANIEL JOSEPH LABELLE | APT C | 1212 LORE LANE | | | GREEN BAY | WI | 54303 | 2033 |

| Name | Address | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL JOSEPH MAGGIANI | 245 CREEKWOOD DR | | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| DANIEL JOSEPH MEDICH & | PATRICIA JUNE MEDICH | TR UA 06/14/82 DANIEL JOSEPH MEDICH & | PATRICIA JUNE MEDICH | 745 JOY RD | | BATTLE CREEK | MI | 49014 | 8450 |
| DANIEL JOSEPH MILES & | MRS ELIZABETH ANNE MILES JT TEN | 47 A INDEPENDENCE PKWY | | | | WHITING | NJ | 08759 | 1518 |
| DANIEL JOSEPH MILLER | 4879 YELLOW PINE LN | | | | | KALAMAZOO | MI | 49004 | 3726 |
| DANIEL JOSEPH MUNSCH | 17 ABREW ST | | | | | BAY SHORE | NY | 11706 | |
| DANIEL JOSEPH ONEILL | 30640 RAPIDS HOLW | | | | | GRAVOIS MILLS | MO | 65037 | 5121 |
| DANIEL JOSEPH POWERS | CHARLES SCHWAB & CO INC CUST | 10 SCENIC TER | | | | ROUND ROCK | TX | 78664 | |
| DANIEL JOSEPH PUDVAY | CHARLES SCHWAB & CO INC CUST | 1911 CALIFORNIA ST APT 2 | | | | MOUNTAIN VIEW | CA | 94040 | |
| DANIEL JOSEPH TOREK | 1071 PARKSIDE DRIVE | | | | | LAKEWOOD | OH | 44107 | 1341 |
| DANIEL JOSEPH TRAMMELL | & GEORGEANN TRAMMELL JTWROS | 31 CEDAR HILL RD | | | | LONGVIEW | TX | 75601 | 8717 |
| DANIEL JOSEPH VAIL | 1700C SENECA BLVD APT 302 | | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| DANIEL JOSEPH VANDERLOOP | 317 W 13TH ST | | | | | KAUKAUNA | WI | 54130 | 3159 |
| DANIEL JOSEPH YOUNG | 3796 W PRATHER RD | | | | | ELLETTSVILLE | IN | 47429 | 9507 |
| DANIEL JUNGEN | 21469 460TH AVE | | | | | VOLGA | SD | 57071 | |
| DANIEL JUNIOR MICHAEL | 113 WILLOW LN | | | | | ANDERSON | IN | 46012 | 1025 |
| DANIEL JURY & | ANNE J JURY | TR DANIEL JURY & ANNE J JURY | REV LVG TRUST UA 7/27/99 | 352 RIDGEWOOD RD | | OAKLAND TWP | MI | 48306 | |
| DANIEL JUSTICE | 606 BEECHWOOD | | | | | MIDDLETOWN | IN | 47356 | |
| DANIEL JUSTIN MAX | 53 CHERRY DR E | | | | | PLAINVIEW | NY | 11803 | 2016 |
| DANIEL K BENNETT | 125 TANGLEWOOD DRIVE | | | | | ANDERSON | IN | 46012 | 1056 |
| DANIEL K BURKE | 10 WILSON AVE | | | | | MASSENA | NY | 13662 | 2516 |
| DANIEL K CALLAHAN | 9404 SEYMOUR RD | | | | | MONTROSE | MI | 48457 | 9122 |
| DANIEL K FISHER | 1104 CO ROUTE 23 | | | | | CONSTANTIA | NY | 13044 | 3714 |
| DANIEL K FLYNN | & LORIE FLYNN JTTEN | 3003 ANGEL DR | | | | STOCKTON | CA | 95209 | |
| DANIEL K FOSTER | 77 NAOMEE CR | LONDON ON  N6H 3T3 | CANADA | | | | | | |
| DANIEL K FOSTER | 77 NAOMEE CR | LONDON ON  N6H 3T3 | CANADA | | | | | | |
| DANIEL K FOX & | LINDA FOX JT TEN | 919 COLUMBIA AVE | | | | FORT WAYNE | IN | 46805 | 4307 |
| DANIEL K FREYMEYER & | LUCINDA H FREYMEYER JT TEN | PO BOX 128 | | | | GRASONVILLE | MD | 21638 | 0128 |
| DANIEL K GERSLEY | 18 MONTCALM DRIVE | | | | | ROCHESTER | NY | 14617 | 1718 |
| DANIEL K HARDY | 7884 SADSBURY DR | | | | | W BLOOMFIELD | MI | 48322 | 5017 |
| DANIEL K HELTON | 806 BROOKWOOD DRIVE | | | | | TRENTON | OH | 45067 | 1810 |
| DANIEL K HERZOG | 225 SO GREENTRAILS DR | | | | | CHESTERFIELD | MO | 63017 | 2914 |
| DANIEL K HORVATH & | ALICE S HORVATH JT TEN | 11694 RIVERSIDE DR E | WINDSOR ON  N8P 1A6 | CANADA | | | | | |
| DANIEL K JAMISON | 88 CHARBONIER BLUFFS DR | | | | | FLORISSANT | MO | 63031 | 5659 |
| DANIEL K JUNCKER | DANIEL K JUNCKER ATTY | 1803 N BELT W | | | | BELLEVILLE | IL | 62226 | 5926 |
| DANIEL K KAMBOURIS AND | GAIL P KAMBOURIS JTWROS | 79 MARC DRIVE | | | | RIDGE | NY | 11961 | 2153 |
| DANIEL K KUK | 10425 W TITTABAWASSEE RD | | | | | FREELAND | MI | 48623 | |
| DANIEL K LOWERY | 8555 COBBLESTONE CT | | | | | PORTLAND | MI | 48875 | 1885 |
| DANIEL K MACHURICK AND | CONNIE L MACHURICK JTWROS | 421 S ROSCOE BLVD EXT | | | | PONTE VEDRA BEAC | FL | 32082 | 4398 |
| DANIEL K MADISON  & | MARY CHRISTINE MADISON JT WROS | 2400 STATE HIGHWAY 92 | | | | WINTERSET | IA | 50273 | 8185 |
| DANIEL K MARINIC | CHARLES SCHWAB & CO INC CUST | 1570 WEST EVERETT ROAD | | | | LAKE FOREST | IL | 60045 | |
| DANIEL K MARTIN | PO BOX 273 | | | | | WHEATLAND | MO | 65779 | 0273 |
| DANIEL K MCDONALD | 615 WILDWOOD CROSSING | | | | | BIRMINGHAM | AL | 35211 | |
| DANIEL K MCKIE | PMB 20054 | PO BOX 2577 | | | | PENSACOLA | FL | 32513 | |
| DANIEL K PHELPS | 24548 HAMPTON HILL | | | | | NOVI | MI | 48375 | 2617 |
| DANIEL K PICKRELL | 524 WHITE OAK TR | | | | | SPRING HILL | TN | 37174 | 7540 |
| DANIEL K SCHWARTZ & | TONYA R SCHWARTZ | 2004 SAN MICHAEL DR | | | | CARROLLTON | TX | 75006 | |
| DANIEL K SIKTBERG | 829 S 500 WEST | | | | | ANDERSON | IN | 46011 | 9122 |
| DANIEL K STEINWAY | 73 WOOD AVENUE | | | | | RUTLAND | VT | 05701 | 3136 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL K SULLIVAN | 5806 LUTE RD | | | | PORTAGE | IN | 46368 | 4823 |
| DANIEL K SUNDERLAND | 1 TRUFFLE GLEN ROAD | | | | MECHANICSBURG | PA | 17050 | 1532 |
| DANIEL K WON | SUSAN NAKAMURA-WON | 2708 WAKEFIELD DR | | | BELMONT | CA | 94002 | 2934 |
| DANIEL K. ROSS | DOLORES M. ROSS | JT TEN | 11945 LAUREL ROAD | | CHESTERLAND | OH | 44026 | 1757 |
| DANIEL KAHN | 118 GILLETTE ROAD | | | | GILLETTE | NJ | 07933 | 1304 |
| DANIEL KAKALECZ | 148 MARTHA AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| DANIEL KALAC | 743 N. LOMA VISTA | | | | LONG BEACH | CA | 90813 | |
| DANIEL KALISH | IRA DCG & T TTEE | 199 MAIN ST SUITE 603 | | | WHITE PLAINS | NY | 10601 | 3286 |
| DANIEL KARDELL | 317 E CARRUTH LN | | | | DOUBLE OAK | TX | 75077 | |
| DANIEL KARL BEHM | 6 N 6TH ST APT 3C | | | | RICHMOND | VA | 23219 | |
| DANIEL KATOVICH | 4917 S KILDARE | | | | CHICAGO | IL | 60632 | |
| DANIEL KAVANAUGH | CGM IRA CUSTODIAN | 42994 48TH AVE | | | PAW PAW | MI | 49079 | 9613 |
| DANIEL KEITH D'SOUZA | 6243 SUGAR HILL DR | | | | HOUSTON | TX | 77057 | |
| DANIEL KELLENBERGER & | PHYLLIS WEINSTEIN JT TEN | 1209 HARTWICK LN | | | VESTAL | NY | 13850 | 4026 |
| DANIEL KELLER | 404 EAST 79TH STREET APT 7G | | | | NEW YORK | NY | 10075 | 1406 |
| DANIEL KELLEY | 825 KARNES ST. | | | | FORT WORTH | TX | 76111 | |
| DANIEL KELLY | 1905 ROOSEVELT DR | | | | PANTEGO | TX | 76013 | |
| DANIEL KELLY | 2614 211TH ST | | | | BAYSIDE | NY | 11360 | |
| DANIEL KEMNER | 134 BRENT CT | | | | WEST DEPTFORD | NJ | 08086 | |
| DANIEL KENDRICK | CUST MATHEW J KENDRICK U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1383 SCOUT TRCE | BIRMINGHAM | AL | 35244 | 3917 |
| DANIEL KENNETH CHAMBERS | 4134 EAST BAYLOR LANE | | | | GILBERT | AZ | 85296 | |
| DANIEL KENNETH GUDAZ | 7949 105TH AVE SW | | | | OLYMPIA | WA | 98512 | 9390 |
| DANIEL KENNETH NELSON | 62 WENDOVER RD | | | | YONKERS | NY | 10705 | 2547 |
| DANIEL KENNETH STRONG | CHARLES SCHWAB & CO INC CUST | 19960 CHISHOLM TRL | | | MONUMENT | CO | 80132 | |
| DANIEL KENNON | 352 WOODSONG DRIVE | | | | INMAN | SC | 29349 | |
| DANIEL KERL | BOX 68 | | | | LANCASTER | NY | 14086 | 0068 |
| DANIEL KETTLES | 240 BOB WILSON RD | | | | MILFORD | NY | 13834 | |
| DANIEL KEVIN CROZIER & | BARBARA A CROZIER | 3100 N BANNER WAY | | | WASILLA | AK | 99654 | |
| DANIEL KEVIN MC CARTHY | 1148 N BISHOP AVE | | | | DALLAS | TX | 75208 | |
| DANIEL KILLINS & | PATSY KILLINS JTTEN | P.O. BOX 314 | | | JESSIEVILLE | AR | 71949 | 0314 |
| DANIEL KIM & JOAN KIM | KIM FAMILY TRUST | 9 VISTA ALBERI | | | NEWPORT COAST | CA | 92657 | |
| DANIEL KING | 1001 EASTON ST | APT M511 | WILLOWGROVE | | WILLOW GROVE | PA | 19090 | |
| DANIEL KING | 420 SPENCER RD | THORNLIE | WESTERN AUSTRALIA | 6108 WA AUSTRIA | | | | |
| DANIEL KING | 4716B SPRUCE ST SW | | | | MCCHORD AFB | WA | 98439 | 1418 |
| DANIEL KING & | MICHELLE KING JTWROS | 1946 N 2405 W | | | CLINTON | UT | 84015 | 5772 |
| DANIEL KIRK SPENCER | 1760 GERMAINE CT | | | | HAYWARD | CA | 94541 | |
| DANIEL KIRSCHENBAUM & | NATALIE KIRSCHENBAUM | 31 VALLEY LANE NORTH | | | NORTH WOODMERE | NY | 11581 | |
| DANIEL KISH | MARY ANN KISH, TTEE OF THE | KISH FAMILY TRST DTD 11/20/96 | 7959 BATTLES RD | | GATES MILLS | OH | 44040 | 9354 |
| DANIEL KLAIN & | MAGDALINA KLAIN | 7234 AVENUE M | | | BROOKLYN | NY | 11234 | 5808 |
| DANIEL KLEBBA | 2310 ROCHESTER RD AOT 221 | | | | ROYAL OAK | MI | 48073 | |
| DANIEL KLINE | 111 SIOUX DRIVE | | | | BERTHOUD | CO | 80513 | |
| DANIEL KLINE | 1404 N RICHMOND AVE | | | | HANFORD | CA | 93230 | 2735 |
| DANIEL KLINE | 4806 N. BEAVER | | | | BETHANY | OK | 73008 | |
| DANIEL KOEHLER | 31740 RD N | | | | HARVARD | NE | 68944 | 3118 |
| DANIEL KOLBE | 2022 PAULINE PL. | | | | PLANO | IL | 60545 | |
| DANIEL KONDEJ | 10 CIDER MILL RD | | | | BURLINGTON | CT | 06013 | 1622 |
| DANIEL KONOPACKI | 6208 OLD BROOK DRIVE | | | | FORT WAYNE | IN | 46835 | 2440 |
| DANIEL KOONTZ | LINDA KOONTZ JTWROS | 10607 DONOVANS HILL DRIVE | | | FAIRFAX | VA | 22039 | 1870 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL KOZA | 1836 CICOTTE | | | | LINCOLN PARK | MI | 48146 | 1307 |
| DANIEL KOZELL | 2462 E.126 ST. | | | | CLEVELAND | OH | 44120 | |
| DANIEL KREINDEL | 29802 KELSO AVENUE | | | | EUGENE | OR | 97402 | 9657 |
| DANIEL KRISPIN | 2142 NORTH TOWER BUTTE DRIVE | | | | SAINT GEORGE | UT | 84770 | |
| DANIEL KRIVIT | 333 EAST 14TH ST APT 6F | | | | NEW YORK | NY | 10003 | 4211 |
| DANIEL KUKANIC & | ARLENE E KUKANIC JT TEN | 3254 E OQUENDO RD | | | LAS VEGAS | NV | 89120 | 3411 |
| DANIEL KURTIS REID | 60 LORA LANE | | | | HAMILTON | OH | 45013 | 5004 |
| DANIEL KUWADA AND | NOBUKO MINE JTWROS | 18662 CALERA LANE | | | HUNTINGTON BEACH | CA | 92648 | 6830 |
| DANIEL L ADAMS | 4612 VANBUREN | | | | HUDSONVILLE | MI | 49426 | 9321 |
| DANIEL L AGEE | RR 3 BOX 142 | | | | NEVADA | MO | 64772 | 9423 |
| DANIEL L AGEE & | VERSA L AGEE JT TEN | RR 3 BOX 142 | | | NEVADA | MO | 64772 | 9423 |
| DANIEL L AHEARN | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708 | |
| DANIEL L ALEXANDER | 1403 FRANKLIN ST | | | | NEWTON | NC | 28658 | 9297 |
| DANIEL L ALLEN JR | 206 MILLER ST | | | | GREER | SC | 29650 | 1928 |
| DANIEL L ARNDT | & JUDITH A ARNDT JTWROS | 9519 CAMP AWANA RD | | | FREDONIA | WI | 53021 | |
| DANIEL L AUSTGEN | 15080 COUNTY LINE RD | | | | HEBRON | IN | 46341 | 9068 |
| DANIEL L BARTLEY | 2704 LEE HILL RD | | | | CARO | MI | 48723 | 9447 |
| DANIEL L BAXTER | 7031 BRAY RD | | | | VASSAR | MI | 48768 | 9637 |
| DANIEL L BEAUCHAMP | 13970 NW 62ND CT | | | | PARKVILLE | MO | 64152 | 5248 |
| DANIEL L BECKER | 14225 E 37TH TERR | | | | INDEPENDENCE | MO | 64055 | 3437 |
| DANIEL L BEVER | 5438 PONDEROSA DR | | | | WEST DES MOINES | IA | 50266 | |
| DANIEL L BIA | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348 | 4632 |
| DANIEL L BISHOP | 12640 S M-52 | | | | ST CHARLES | MI | 48655 | 9655 |
| DANIEL L BLANDFORD | 8060 FARMERSVILLE-W CARROLLT | | | | GERMANTOWN | OH | 45327 | 9644 |
| DANIEL L BLAZEJEWSKI | 210 COMANCHE AVE | | | | HOUGHTON LAKE | MI | 48629 | 9363 |
| DANIEL L BLOSS | 306 MILL STREET | | | | FLUSHING | MI | 48433 | 2013 |
| DANIEL L BONDRA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 201 S MCPHERSON CHURCH RD | MCPHERSON, STE 102 | FAYETTEVILLE | NC | 28303 | |
| DANIEL L BOOR | 75200 SMYRNA ROAD | | | | FREEPORT | OH | 43973 | 9315 |
| DANIEL L BORZILLERI | 156 RALSTON AVENUE | | | | TN OF TONA | NY | 14217 | 1312 |
| DANIEL L BRADNEY | 22603 LIMESTONE CT | | | | FRANKFORT | IL | 60423 | 8859 |
| DANIEL L BROCK | 8605 W-550 NORTH | | | | SHARPSVILLE | IN | 46068 | 9734 |
| DANIEL L BUFFINGTON | 58 ARAPAHOE RD | | | | GUNNISON | CO | 81230 | |
| DANIEL L BURKHART | 1540 SOUTH JACKSON AVE | | | | DEFIANCE | OH | 43512 | 3298 |
| DANIEL L BURNS | 2711 ENFIELD COVE | | | | FORT WAYNE | IN | 46804 | |
| DANIEL L BUTLER | CUST NICHOLAS L BUTLER UTMA GA | 1814 DURAND MILL DR NE | | | ATLANTA | GA | 30307 | 1170 |
| DANIEL L BUXTON | 4530 LOFTY OAKS LN | | | | DAYTON | OH | 45415 | 3544 |
| DANIEL L CANVASSER | DESIGNATED BENE PLAN/TOD | 28870 NOTTOWAY | | | FARMINGTON HILLS | MI | 48331 | |
| DANIEL L CHAPA | 132 W BROOKLYN AVE | | | | PONTIAC | MI | 48340 | |
| DANIEL L CHARLES | 3271 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661 | 9733 |
| DANIEL L CHILDS | 9574 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096 | 8778 |
| DANIEL L COMEGYS JR | 5560 SHEPHERDESS CT | | | | COLUMBIA | MD | 21045 | 2423 |
| DANIEL L COOK | 3263 S KLIPSCH DR | | | | NEW CASTLE | IN | 47362 | 9695 |
| DANIEL L COPPINS & | ELLEN L COPPINS JT TEN | 8955 DELLWOOD DR | | | ELMIRA | MI | 49730 | 9366 |
| DANIEL L CORBET | CUST PATRICK D CORBET UGMA PA | 99 TREASURE LAKE | | | DUBOIS | PA | 15801 | 9002 |
| DANIEL L CORMAN  & | PATRICIA C CORMAN | JT TEN | 1213 INDIAN MOUND RD | | LEXINGTON | KY | 40502 | 2518 |
| DANIEL L COSTELLO TTEE | DANIEL L COSTELLO REV TR | U/A DTD 06/11/99 | 1333 PEACHTREE LANE | | MT PROSPECT | IL | 60056 | 1825 |
| DANIEL L COURTNEY | 19020 GILLMAN | | | | LIVONIA | MI | 48152 | 3738 |
| DANIEL L CRONIN P.C | CGM SEP IRA CUSTODIAN | 235 S CANYON BLVD | | | JOHN DAY | OR | 97845 | 1044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL L CUNNINGHAM | 8420 ELMHURST CIR | APT 3 | | | | BIRCH RUN | MI | 48415 | 9273 |
| DANIEL L DATHE | 417 CARLISLE NE BL | | | | | ALBUQUERQUE | NM | 87106 | 1320 |
| DANIEL L DEHRING | 31771 STRICKER | | | | | WARREN | MI | 48093 | 2994 |
| DANIEL L DEN HOUTER | 11177 HALL RD | | | | | WHITMORE LAKE | MI | 48189 | 9768 |
| DANIEL L DOHERTY | 304 HENRY ST RMC BOX 1265 | | | | | ASHLAND | VA | 23005 | |
| DANIEL L DRIVER | 2303 N LEXINGTON DRIVE | | | | | JANESVILLE | WI | 53545 | 0537 |
| DANIEL L DUDLEY | 5805 FOLKSTONE | | | | | TROY | MI | 48098 | 3148 |
| DANIEL L DUTCHER | TOD ACCOUNT | 2150 LAKESHORE ROAD | | | | APPLEGATE | MI | 48401 | 9630 |
| DANIEL L EDELMAN & | JEAN S EDELMAN | TR EDELMAN FAM TRUST | UA 09/06/96 | 207 N WAUSAU RD | | MIDDLEBURG | PA | 17842 | 1129 |
| DANIEL L FEINGOLD AND CHERI L | FEINGOLD CO-TTEES OF THE | FEINGOLD FAMILY TR U/A DTD 4/1/05 | 26822 HAWKHURST DR | | | RANCHO PALOS VERDES | CA | 90278 | |
| DANIEL L FICKER | CUST DANIEL CHARLES FICKER UGMA CA | 1631B MARINA COURT | | | | SAN MATEO | CA | 94403 | 1612 |
| DANIEL L FICKER | CUST JULIE NOELLE FICKER UGMA CA | 1631B MARINA COURT | | | | SAN MATEO | CA | 94403 | 1612 |
| DANIEL L FINK | 5131 CORNERS DR | | | | | WEST BLOOMFIELD | MI | 48322 | |
| DANIEL L FINNEGAN | FINNEGAN WATSON REV LIV TR | PO BOX 1005 | | | | GUALALA | CA | 95445 | |
| DANIEL L FOSCO ROTH IRA | FCC AS CUSTODIAN | 510 INCA PKWY | | | | BOULDER | CO | 80303 | 3521 |
| DANIEL L GAMBLE | 33720 GERTRUDE | | | | | WAYNE | MI | 48184 | 2719 |
| DANIEL L GARDNER | KELLIE S GARDNER JT TEN | TOD DTD 07/21/2008 | 239 PEARL ST | | | PENDLETON | IN | 46064 | 1231 |
| DANIEL L GERRIE JR | KIMBERLY S GERRIE JT TEN | 16650 BUCK LANTZ ROAD | | | | SABILLASVILLE | MD | 21780 | 9131 |
| DANIEL L GOODER | 8884 WEST RANCH DRIVE | | | | | ORANGEVALE | CA | 95662 | |
| DANIEL L GOODRICH | 411 WALLACE ST | | | | | ASHLEY | MI | 48806 | |
| DANIEL L GORTHY | 55 SALISBURY | | | | | BLASDELL | NY | 14219 | 1629 |
| DANIEL L GREEN | 301 RIPPY RD | | | | | WEATHERFORD | TX | 76088 | 1006 |
| DANIEL L GRIMES | 467 ALISA AVE | | | | | SEYMOUR | IN | 47274 | 3485 |
| DANIEL L HALE | 9082 SAYLES RR 2 | | | | | SARANAC | MI | 48881 | 9410 |
| DANIEL L HALL | WOMEN'S CARE OB GYN INC PFT SH | 201 5TH ST NE STE 6 | | | | BARBERTON | OH | 44203 | |
| DANIEL L HANSON | 287 SOUTH 14TH STREET | | | | | MIDDLETOWN | IN | 47356 | 9342 |
| DANIEL L HAYES | CUST CLAIRE ANN HAYES UGMA MD | 4174 WATERWAY DR | | | | DUMFRIES | VA | 22026 | 1603 |
| DANIEL L HEINS | 20617 MISSOURI CITY RD | | | | | LIBERTY | MO | 64068 | 8543 |
| DANIEL L HELFAT TTEE | JERE N HELFAT 1987 TRUST | U/A/D 12/22/87 | 1418 HONEY CREEK COURT | | | THOUSAND OAKS | CA | 91320 | 6577 |
| DANIEL L HESS | 1309 NORTH FORTY | | | | | WICKENBURG | AZ | 85390 | |
| DANIEL L HOLLENBACK | 11329 ROLLING SPRINGS DR | | | | | CARMEL | IN | 46033 | 3633 |
| DANIEL L HOWELL | 286 CARRIAGE CT | | | | | WASHINGTON | MO | 63090 | 4617 |
| DANIEL L HRUSKA & | PAULA RAZUMICH | JT TEN | 1225 WEST BARRY | | | CHICAGO | IL | 60657 | 4209 |
| DANIEL L HURST | 5006 94TH ST | | | | | LUBBOCK | TX | 79424 | |
| DANIEL L JACOB TTEE | DANIEL L JACOB | TRUST UA DTD 06/22/90 | 2403 E HIGH ST | | | JACKSON | MI | 49203 | 3421 |
| DANIEL L JEPPERSON | CHARLES SCHWAB & CO INC CUST | PO BOX 2104 | | | | UMATILLA | FL | 32784 | |
| DANIEL L JOHNSON | 15765 SUSSEX ST | | | | | DETROIT | MI | 48227 | 2658 |
| DANIEL L JOHNSON | 26816 RACQUET CIR | | | | | LEESBURG | FL | 34748 | 8083 |
| DANIEL L JOHNSON | 3962 WINCHESTER AVE | | | | | MARTINSBURG | WV | 25401 | 2543 |
| DANIEL L JOHNSON JR TTEE | DANIEL L JOHNSON JR 2007 TRUST | U/A DTD 06/19/2007 | 92 SAN MATEO ROAD | | | BERKELEY | CA | 94707 | 2016 |
| DANIEL L KELLY | 4400 TULIP DR N | | | | | MARTINSVILLE | IN | 46151 | 7596 |
| DANIEL L KINTNER | 2903 PORT SHELDON ST | | | | | HUDSONVILLE | MI | 49426 | 9314 |
| DANIEL L KIPP | 914 ASH DR | | | | | NEW HAMPTON | IA | 50659 | 1074 |
| DANIEL L KLINGLER | 3063 PRATT RD | | | | | METAMORA | MI | 48455 | 9710 |
| DANIEL L KRAFT & | ELIZABETH A WYLEGALA | JT TEN | 4049 BEEMAN ROAD | | | WILLIAMSTON | MI | 48895 | 9349 |
| DANIEL L KURZ | CUST ARYEH YEHUDA KURZ UGMA NY | 11 DOVER TER | | | | MONSEY | NY | 10952 | 2108 |
| DANIEL L KWASKE | 2751 NORTH SANDSTONE ROAD | | | | | JACKSON | MI | 49201 | 7830 |
| DANIEL L LAFFERTY AND | JODI L LAFFERTY JTWROS | 101 ASHFORD DR | | | | DAYTON | OH | 45459 | 1701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL L LAGUNA & | LEONA B LAGUNA JT TEN | 13421 NORTH 43RD AVE | APT#2014 | | PHOENIX | AZ | 85029 | 1035 |
| DANIEL L LANDWERLEN | 1906 S TALBOT | | | | INDIANAPOLIS | IN | 46225 | 1743 |
| DANIEL L LARSON AND | EILEEN P LARSON JTWROS | 4755 S BROADWAY | | | ENGLEWOOD | CO | 80113 | 6804 |
| DANIEL L LAWRENCE | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | 8719 |
| DANIEL L LONGMIRE | 9372 SHERMAN LN | | | | CLEVELAND | OH | 44133 | 2800 |
| DANIEL L LUCAS & | NANCY A LUCAS JT TEN | 1345 32ND AVE NW | | | NEW BRIGHTON | MN | 55112 | 6385 |
| DANIEL L MANEKIN | CUST THEODORE L MANEKIN U/THE | MARYLAND U-G-M-A | 3000 BENDIX LN | | BOWIE | MD | 20715 | |
| DANIEL L MANYWEATHER | PO BOX 4499 | | | | MONROE | LA | 71211 | 4499 |
| DANIEL L MARQUARDT & | DELLA L MARQUARDT JT TEN | 461 ELK LAKE ROAD | | | ATTICA | MI | 48412 | 9807 |
| DANIEL L MARTIN | 3205 PEACHTREE ROAD N E | | | | ATLANTA | GA | 30305 | 2401 |
| DANIEL L MASH | 6843 MANCHESTER RD | | | | CLINTON | OH | 44216 | 9483 |
| DANIEL L MCCARTY | 2344 HARVARD AVE E | | | | SEATTLE | WA | 98102 | 4069 |
| DANIEL L MCCOY | 2204 REEVER ST | | | | ARLINGTON | TX | 76010 | 8108 |
| DANIEL L MCGUIRE | CHARLES SCHWAB & CO INC CUST | DAN MCGUIRE | 16601 S R 238 | | FORTVILLE | IN | 46040 | |
| DANIEL L MCKINLEY | 4037 S 235 W | | | | WINAMAC | IN | 46996 | 8566 |
| DANIEL L MEDINA | 7603 N 25TH ST | | | | MCALLEN | TX | 78504 | 5519 |
| DANIEL L MESSENGER (IRA) | FCC AS CUSTODIAN | 117 WILSON CIRCLE DR | | | BATTLE CREEK | MI | 49017 | |
| DANIEL L MEZZERA | 1665 SUGARLOAF DR | | | | SAN MATEO | CA | 94403 | 3947 |
| DANIEL L MILLER | LOT 378 | 8775 20TH ST | | | VERO BEACH | FL | 32966 | 6914 |
| DANIEL L MILLER & | DEBRA A MILLER | 381 THREE DEGREE RD | | | RENFREW | PA | 16053 | 9734 |
| DANIEL L MILLER & | MRS BETTY L MILLER JT TEN | 8775 20TH ST | LOT 378 | | VERO BEACH | FL | 32966 | 6914 |
| DANIEL L MILLISOR IRA R/O | FCC AS CUSTODIAN | 6241 KINNEVILLE RD | | | EATON RAPIDS | MI | 48827 | 9642 |
| DANIEL L MILLISOR ROTH IRA | FCC AS CUSTODIAN | 6241 KINNEVILLE RD | | | EATON RAPIDS | MI | 48827 | 9642 |
| DANIEL L MINTZ & | EMILY M MINTZ | 6712 SULKY LANE | | | ROCKVILLE | MD | 20852 | |
| DANIEL L MUIR | 13431 WINDY PRAIRIE DR | | | | HUNTLEY | IL | 60142 | 7760 |
| DANIEL L MURPHY & | DONNA M MURPHY JT TEN | 23415 THORNTON | | | CLINTON TWP | MI | 48035 | 1965 |
| DANIEL L MYERS & | MARY L MYERS JTWROS | 7061 AMBER SPRINGS | | | BYRON CENTER | MI | 49315 | 9742 |
| DANIEL L NAVARRE | 6990 LEMON RD | | | | BANCROFT | MI | 48414 | 9723 |
| DANIEL L NEVILLE & | VICTORIA H NEVILLE | 824 NIGHTINGALE | | | DEARBORN | MI | 48128 | |
| DANIEL L NIESE | 11946 SR 613 | | | | OTTAWA | OH | 45875 | 9318 |
| DANIEL L O'MARA | 5543 W ISABELLA | | | | MT PLEASANT | MI | 48858 | 9302 |
| DANIEL L PALMER | 17270 SUNBIRD LANE | | | | RENO | NV | 89506 | 6480 |
| DANIEL L PEYROLO | 35525 GEORGETOWN DR | | | | STERLING HTS | MI | 48312 | 4419 |
| DANIEL L PILLSBURY | 5841 SINROLL ROAD | | | | ORTONVILLE | MI | 48462 | 9509 |
| DANIEL L PINKOWSKI | 363 E POPLAR ST | | | | NANTICOKE | PA | 18634 | 1123 |
| DANIEL L PORTER | 5808 SE RIVERBOAT DR #UNIT 302 | | | | STUART | FL | 34997 | 1507 |
| DANIEL L PORTWAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2837 SONOMA ST | | TORRANCE | CA | 90503 | |
| DANIEL L POZSGAY | 925 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | 9701 |
| DANIEL L PRATER | 1811 S 700 W | | | | ANDERSON | IN | 46011 | 9492 |
| DANIEL L PUCHYR AND | JUDY L PUCHYR JTWROS | 4101 RIVER RD | | | ALLENTOWN | PA | 18104 | 9622 |
| DANIEL L PURVIANCE & | MELANIE P PURVIANCE JT TEN | 14766 CALEDONIA RD | | | CALEDONIA | IL | 61011 | 9708 |
| DANIEL L RAABE | PO BOX 275 | | | | MOULTON | TX | 77975 | 0275 |
| DANIEL L RAGLIN | 6825 TEXTILE | | | | YPSILANTI | MI | 48197 | 8991 |
| DANIEL L RANSOM | 118 W 109TH ST APT 3R | | | | NEW YORK | NY | 10025 | 9800 |
| DANIEL L RICE | 318 NORTH DR | | | | DAVISON | MI | 48423 | 1627 |
| DANIEL L RICE | 3959 OREGON RD | | | | LAPEER | MI | 48446 | 7708 |
| DANIEL L ROBERTSON | 1159 EAST SOUTH STREET | | | | FRANKFORT | IN | 46041 | 2619 |
| DANIEL L RODGERS | JANICE L RICHARDSON | DANIEL W RODGERS POA'S | 5566 BRUCE AVE | | LOUISVILLE | KY | 40214 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL L RODKEY & | MARTHA N RODKEY JT TEN | 2040 W 550 N | | FRANKFORT | IN | 46041 |
| DANIEL L SAUTEL SEP IRA | FCC AS CUSTODIAN | 3051 W LIBERTY AVE | | PITTSBURGH | PA | 15216 2460 |
| DANIEL L SCHARETT | 3360 CAMBIER RD | | | MARION | NY | 14505 9516 |
| DANIEL L SCHINDLER | HILDA M SCHINDLER JT TEN | 21526 PEARL SPG | | SAN ANTONIO | TX | 78258 6905 |
| DANIEL L SCHUYLER | 9616 WEST 100 SOUTH | | | LAPEL | IN | 46051 9623 |
| DANIEL L SHANK & | DIANNE E BAILEY EX | EST DANIEL J SHANK | 1000 ARROYO VISTA LN | MATTHEWS | NC | 28104 |
| DANIEL L SILLARS | C/O ROBERT STASNEY | 1629 MARTEN STREET | | WAUSAU | WI | 54401 2134 |
| DANIEL L SMITH | 6 BYFORD CT | | | CHESTERTOWN | MD | 21620 |
| DANIEL L SMITH | CHARLES SCHWAB & CO INC CUST | 25 WEST BEACON DRIVE BOX 781 | | KIMBERTON | PA | 19442 |
| DANIEL L SNOW | 10127 MILLIMAN RD | | | MILLINGTON | MI | 48746 9747 |
| DANIEL L SOVRAN TTEE | FBO INGER KATHRYN SOVRAN TRUST | U/A/D 09-01-1992 | 47494 GREENWICH DR | NOVI | MI | 48374 2868 |
| DANIEL L STAPLEFORD | TOD | 199 INDIAN LANE | | BOYERTOWN | PA | 19512 8643 |
| DANIEL L STEVENS | 1704 DOWNEY | | | LANSING | MI | 48906 2821 |
| DANIEL L TAPP | 4178 DILLINGHAM | | | TECUMSEH | MI | 49286 9689 |
| DANIEL L TATU | 8164 ELLIS CREEK CT | | | CLARKSTON | MI | 48348 2620 |
| DANIEL L TAYLOR | 13352 N JENNINGS RD | | | CLIO | MI | 48420 8854 |
| DANIEL L THEISEN | PO BOX 647 | | | LAKE ORION | MI | 48361 0647 |
| DANIEL L TRENHOLM | 3819 RIVERTON AVE | | | SAINT PAUL | MN | 55122 |
| DANIEL L WARREN | 49725 VALLEY DRIVE | | | SHELBY TWNSHP | MI | 48317 1580 |
| DANIEL L WEBB | 9828 ROSEDALE | | | ALLEN PARK | MI | 48101 1308 |
| DANIEL L WEST & | MARCIA L WEST JT WROS | ACCOUNT #2 | 36742 OLIVE STREET | NEWARK | CA | 94560 2950 |
| DANIEL L WIESE | 1824 NW TAYLOR | | | TOPEKA | KS | 66608 |
| DANIEL L WIESNER | 220 HIDDEN VALLEY LN | | | CASTLE ROCK | CO | 80108 |
| DANIEL L WILHELM | 904 CANNON RD | | | SILVER SPRING | MD | 20904 3326 |
| DANIEL L YORK | PO BOX 275 | | | YORKTOWN | IN | 47396 0275 |
| DANIEL L ZUNIGA | 19004 W 117TH ST | | | OLATHE | KS | 66061 6563 |
| DANIEL L. RIMSTIDT (IRA) | FCC AS CUSTODIAN | 9743 FARMSTEAD DR. | | LOVELAND | OH | 45140 6217 |
| DANIEL LA PAGE | & CHRISTINA A LA PAGE JTTEN | TOD SOPHIA L LA PAGE | 2018 SILVERADO ST | SAN MARCOS | CA | 92078 |
| DANIEL LADUE | 4143 LUFF COURT | | | OKEMOS | MI | 48864 |
| DANIEL LAINO & | EDDA LAINO JT TEN | 2512 DITAS CRT | | VIRGINIA BCH | VA | 23456 |
| DANIEL LAM & | KIM W LAM JT TEN | 36 APPLETREE DR | | HAUPPAUGE | NY | 11788 2511 |
| DANIEL LAMB | 104 MAEDER AVE | | | DAYTON | OH | 45427 1933 |
| DANIEL LAMBERT | 3912 HERON SW | | | WYOMING | MI | 49509 3851 |
| DANIEL LANGEHAUG | & PATRICIA ANN LANGEHAUG JTTEN | 2423 360TH AVE | | LAKE BRONSON | MN | 56734 |
| DANIEL LANGER | 12006 TROSSACK ROAD | | | HERNDON | VA | 20170 |
| DANIEL LANZARO | 100 JEFFERSON AVE | | | CRESSKILL | NJ | 07626 |
| DANIEL LARAY GOODWIN | PO BOX 75693 | | | WASHINGTON | DC | 20013 0693 |
| DANIEL LAU & | HING YING TSUI | 4715 LINCOLN WAY | | SAN FRANCISCO | CA | 94122 |
| DANIEL LEAVENWORTH | 27 POOLE AVENUE | | | GLOVERSVILLE | NY | 12078 1947 |
| DANIEL LEE DAVIS & | JAMES EDWARD DAVIS | 1975 WHITMAN RD | | CONCORD | CA | 94518 |
| DANIEL LEE DOCKUS & | PATRICIA ANN DOCKUS | 675 E. CLARENDON COURT | | ARLINGTON HEIGHTS | IL | 60004 |
| DANIEL LEE HELVEY | CUST CHRISTIAN LEE HELVEY UTMA MO | 6739 PARK SHORE ESTATES | | OSAGE BEACH | MO | 65065 |
| DANIEL LEE HILLS | 944 GARFIELD ROAD | | | FOSTORIA | MI | 48435 9733 |
| DANIEL LEE HOWARD | 224 SOUTH G ST | | | LIVINGSTON | MT | 59047 |
| DANIEL LEE KURZ | CUST JEREMY KURZ UGMA NY | 200 EDGEMONT PLACE | | TEANECK | NJ | 07666 4619 |
| DANIEL LEE OWENS & | DANIEL C OWENS JT TEN | 4120 DICKINSON DRIVE | | SAGINAW | MI | 48603 2162 |
| DANIEL LEE SCHMIDT DDS | 1011 MIDWAY DR | | | AUBURN | IN | 46706 1131 |
| DANIEL LEE WATKINS AND | ANN WATKINS JTWROS | 5508 CALLANDER DRIVE | | SPRINGFIELD | VA | 22151 1402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL LEE WIJAS | 3400 HORNICK LANE | | | | ABRAMS | WI | 54101 | 9741 |
| DANIEL LEIBHAM | 917 TIMBER VIEW DR | | | | ALTOONA | WI | 54720 | |
| DANIEL LEITNER & | JULIA LEITNER JT TEN | 29 S RIGAUD RD | | | SPRING VALLEY | NY | 10977 | 2538 |
| DANIEL LEMARBE | 6498 MONROVIA DR | | | | WATERFORD | MI | 48329 | 3161 |
| DANIEL LEO CLOTHIER | P.O. BOX 14784 | | | | SCOTTSDALE | AZ | 85267 | |
| DANIEL LEON HALL & | SARA C. HALL | JTTEN | 102 HORSESHOE BAY N BLVD | | HORSESHOE BAY | TX | 78657 | 6212 |
| DANIEL LEON STOPPER | 6508 AGATE LN NW | | | | ALBUQUERQUE | NM | 87120 | 3047 |
| DANIEL LEONARD | 41 MICHAEL PL | | | | LEVITTOWN | PA | 19057 | |
| DANIEL LERFALD | 2218 30TH AVE S | | | | FARGO | ND | 58103 | 5873 |
| DANIEL LEROY NEELEY | 728 RIDGE RD APT 29 | | | | LANTANA | FL | 33462 | 1529 |
| DANIEL LEUNG | TR YANNIE LEUNG TRUST UA | 05/19/95 | 111 S MARGUERITA AVE #201 | | MONTEREY PARK | CA | 91754 | 2550 |
| DANIEL LEUSSING | 2412 N QUEBEC ST | | | | ARLINGTON | VA | 22207 | 5004 |
| DANIEL LEVAY | 6909 CLOVER BLOSSOM LN | | | | BREMERTON | WA | 98311 | |
| DANIEL LEVERSEN AND | STACY LEVERSEN JTWROS | 29401 PINE ROW TRAIL | | | DOWAGIAC | MI | 49047 | 7705 |
| DANIEL LEVIN TTEE | DANIEL LEVIN MD PA PS PLAN DTD | FBO DANIEL LEVIN | 1274 HASTINGS ST | | TEANECK | NJ | 07666 | 2101 |
| DANIEL LEWIS | 4868 KLAMATH ROAD | | | | VA BEACH | VA | 23462 | |
| DANIEL LEWIS KALO | 2253 6TH AVE SE | | | | VERO BEACH | FL | 32962 | 8301 |
| DANIEL LEYVADIAZ | 15211 HESTA ST | | | | POWAY | CA | 92064 | |
| DANIEL LIEBERMAN | DANIEL LIEBERMAN TRUST | 7411 TRENTINO WAY | | | BOYNTON BEACH | FL | 33472 | |
| DANIEL LIMBRICK | 3327 LONG BLVD | | | | NASHVILLE | TN | 37203 | |
| DANIEL LIND RAMOS | HCL4667 MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| DANIEL LINN & IVAN  LINN    S | IVANCO INC 401K RETIREMENT PL | OFFICE PARK STE 500 218 GREEN | ACRES RD | | FORT WALTON BEACH | FL | 32547 | |
| DANIEL LITTWIN | 477 FDR DRIVE APT M1404 | | | | NEW YORK | NY | 10002 | 2974 |
| DANIEL LOCKETT | 601 E 8TH ST | | | | OCILLA | GA | 31774 | 1303 |
| DANIEL LOMBARDI | 12 CORRAL DRIVE | | | | MAHOPAC | NY | 10541 | |
| DANIEL LONG | 210 HIGHLAND PARK ROAD | | | | SELLERSVILLE | PA | 18960 | |
| DANIEL LOPEZ | 11402 INEZ ST. | | | | WHITTIER | CA | 90605 | |
| DANIEL LOREK | 16008 GOLFVIEW DRIVE | | | | LOCKPORT | IL | 60441 | |
| DANIEL LOUIS BURKHALTER IRA RL | CHARLES SCHWAB & CO INC CUST | SAM: ALETHEIA RESEARCH & MGMT | 6991 FRIENDSHIP LN | | MIDDLETON | WI | 53562 | |
| DANIEL LOUIS HOUSER | MKT: PARAMETRIC | 20 GREENE ST APT 6A | | | NEW YORK | NY | 10013 | |
| DANIEL LOW & JANE LOW | DANIEL AND JANE LOW LIVING | 5725 E MEXICO AVE | | | DENVER | CO | 80224 | |
| DANIEL LOWELL FOLEY | 203 BROOKSHIRE LN | | | | BECKLEY | WV | 25801 | |
| DANIEL LOWERY | 14113 FAGAN RD | | | | HOLLY | MI | 48442 | |
| DANIEL LOWRY | 341 HOLLYWOOD BLVD | | | | OXNARD | CA | 93035 | |
| DANIEL LUCID | 565 WEST END AVE | NEW YORK | | | NEW YORK | NY | 10024 | |
| DANIEL LUKE ANTONELLI | 11873 AZTECA LN | | | | FRISCO | TX | 75034 | 0256 |
| DANIEL LUND IRA | CGM IRA CUSTODIAN | 307 VINE COURT | | | MANDEVILLE | LA | 70448 | 7020 |
| DANIEL LUNN | 394 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420 | |
| DANIEL LYNN AUGUSTINE | GARY EDWARD AUGUSTINE | 11055 LONE STAR RD | | | MORENO VALLEY | CA | 92557 | 4802 |
| DANIEL M ABRAMS | CHARLES SCHWAB & CO INC CUST | 2453 E LINCOLN CIR | | | PHOENIX | AZ | 85016 | |
| DANIEL M ADAMSKI | 2691 22ND ST | | | | BAY CITY | MI | 48708 | 7662 |
| DANIEL M ARNOLD | 7 CLIFFMONT DR | | | | BLOOMFIELD | CT | 06002 | 2225 |
| DANIEL M BACHLER | & JUDY A BACHLER JTTEN | 14559 ELDORADO ST NW | | | ANDOVER | MN | 55304 | |
| DANIEL M BARCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29150 OAK POINT DR | | FARMINGTON HILLS | MI | 48331 | |
| DANIEL M BARRETT | 2 ROSEBANK CRT | | | | COLUMBIA | SC | 29209 | |
| DANIEL M BASSO | 7 FREEDOM RD | | | | NO WHITE PLAINS | NY | 10603 | 2503 |
| DANIEL M BAVARO | 393 EVERGREEN | | | | TN TONAWANDA | NY | 14150 | 5501 |
| DANIEL M BRENDEMUEHL | W190N12705 DEERWOOD CIRCLE | | | | RICHFIELD | WI | 53076 | 9758 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL M BROWN | CUST ROBERT HOWARD BROWN U/THE ILLINOIS | U-G-M-A | APT 3817 | 2800 N LAKE SHORE DR | CHICAGO | IL | 60657 | 6254 |
| DANIEL M BUTLER | 1015 MARGUERITE ST | | | | FLUSHING | MI | 48433 | 1750 |
| DANIEL M CERUTTI | MARLENE A CERUTTI JTWROS | TOD DTD 06/16/2008 | 14 HOLMES DL | | ALBANY | NY | 12203 | 2015 |
| DANIEL M CLARK | 515 MEADOW LN | | | | OSSIAN | IN | 46777 | 9001 |
| DANIEL M COLANGELO | CHARLES SCHWAB & CO INC CUST | PO BOX 447 | | | WILLITS | CA | 95490 | |
| DANIEL M COLOPY & | PATRICIA A PACENTA TTEE | HUGH COLOPY TRUST | U/A DTD 11-15-95 | P.O. BOX 10096 | AKRON | OH | 44310 | 0096 |
| DANIEL M CRANE REV TRUST | DANIEL M CRANE TTEE | UAD 11/27/2001 | 6442 DEEP DELL PL | | LOS ANGELES | CA | 90068 | |
| DANIEL M DECROSS, SR. | 2 MICHAEL CIRCLE | APT. 14 | | | JOHNSTOWN | NY | 12095 | 1865 |
| DANIEL M DIOMEDES | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385 | 3021 |
| DANIEL M DUNCAN | 1116 MANLEY DRIVE | | | | SAN GABRIEL | CA | 91776 | 2916 |
| DANIEL M ENOS | 2683 BELLWOOD | | | | ANN ARBOR | MI | 48104 | 6613 |
| DANIEL M ERCHUL | CHARLES SCHWAB & CO INC CUST | 24132 WESTWOOD RD | | | WESTLAKE | OH | 44145 | |
| DANIEL M FACCHIN | 20-03 124TH ST | | | | COLLEGE POINT | NY | 11356 | 2217 |
| DANIEL M FAILLA | 4338 N WOOD RD | | | | LINCOLN | MI | 48742 | 9618 |
| DANIEL M FERLITO | 487 E BLUFF DR | | | | PENN YAN | NY | 14527 | 8926 |
| DANIEL M FIELDS & | BETTE ANNE GROVE | JT TEN | 28311 GRAHAM | | CHESTERFIELD | MI | 48047 | 4845 |
| DANIEL M FRANCKOWIAK | 2916 CENTRAL AVE W | | | | MINOT | ND | 58701 | |
| DANIEL M GENOVESE | 429 TERRIE DR | | | | PEMBROKE | NH | 03275 | 3125 |
| DANIEL M GLOD | CHRISTINE V MANTEL JT TEN | 2746 S 72ND CIR | | | MESA | AZ | 85209 | 7216 |
| DANIEL M GOLDFARB | 1 IRVING PL | GRAMERCY TOWER 16F | | | NEW YORK | NY | 10003 | 9701 |
| DANIEL M GREENBERG | CUST EMILY RADNER GREENBERG UGMA | MI | 5885 HIGHGATE | | EAST LANSING | MI | 48823 | 2330 |
| DANIEL M GUGGI | MAMIE GUGGI | 801 VAN BUREN AVE | | | ROME | NY | 13440 | 4428 |
| DANIEL M HANSELMAN | 7851 LEE ROAD | | | | BRIGHTON | MI | 48116 | |
| DANIEL M HERMAN | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473 | 8537 |
| DANIEL M HERMAN & | MRS LINDA F HERMAN JT TEN | 9294 PARK CT | | | SWARTZ CREEK | MI | 48473 | 8537 |
| DANIEL M HURLEY | 1106 BARNEGAT LN | | | | MANTOLOKING | NJ | 08738 | 1602 |
| DANIEL M JANZER | PO BOX 1136 | | | | NORTH BEND | OR | 97459 | 0203 |
| DANIEL M JOHNSON | 504 N CLEMENS AVE | | | | LANSING | MI | 48912 | 3106 |
| DANIEL M KACHADOORIAN | 12 SANFRED ROAD | | | | LEICESTER | MA | 01524 | 1871 |
| DANIEL M KANITZ | DESIGNATED BENE PLAN/TOD | 21162 FOREST VILLA DR | | | MACOMB | MI | 48044 | |
| DANIEL M KING & | MRS JUDITH M KING JT TEN | 2898 BEEBE RD | | | NEWFANE | NY | 14108 | 9630 |
| DANIEL M KINNEE | PO BOX 583 | | | | OXFORD | MI | 48371 | 0583 |
| DANIEL M KLAWENDER | SOUTHWEST SECURITIES INC | 58045 11 MILE ROAD | | | SOUTH LYON | MI | 48178 | 9732 |
| DANIEL M KOWALCZYK | 1223 MOLL ST | | | | NORTH TONAWANDA | NY | 14120 | 2254 |
| DANIEL M KWIATKOWSKI | 12851 RIVERDALE | | | | DETROIT | MI | 48223 | 3044 |
| DANIEL M LEAMAN | 4320 NORTH STEELE | | | | MERRILL | MI | 48637 | 9516 |
| DANIEL M LEE | 1125 DICKENS ST | | | | BOWLING GREEN | KY | 42101 | 8600 |
| DANIEL M LEE & | TRUDY L LEE JT TEN | 1125 DICKENS ST | | | BOWLING GREEN | KY | 42101 | 8600 |
| DANIEL M LOZIER | 226 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786 | 6820 |
| DANIEL M MACEK & | MARION E MACEK JT TEN | RT 2 BOX 152 AVE | | | FRENCH CREEK | WV | 26218 | 9630 |
| DANIEL M MADIGAN (IRA) | FCC AS CUSTODIAN | 1615 ROANOKE WY | | | MERCER ISL | WA | 98040 | 2022 |
| DANIEL M MCCONVILLE | 19 LAURELTON AVE | | | | JACKSON | NJ | 08527 | 2435 |
| DANIEL M MCMAHON & | LINDA M MCMAHON JT TEN | PO BOX 629 | | | AMAWALK | NY | 10501 | 0629 |
| DANIEL M MICHALSKY | 1641 KAISER TOWER ROAD | | | | PINCONNING | MI | 48650 | 7451 |
| DANIEL M NECKER | 62211 RED DR | | | | WASHINGTON | MI | 48094 | |
| DANIEL M NIPPLE | 4667 W RUTLAND RD | | | | BROOKLYN | WI | 53521 | 9427 |
| DANIEL M NOLD | 2011 HARDY CIRCLE | | | | AUSTIN | TX | 78757 | |
| DANIEL M PANDOLF | 192 MASCOT DR | | | | ROCHESTER | NY | 14626 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL M PATCHIN | 4215 S E REGNER RD | | | | GRESHAM | OR | 97080 | 9464 |
| DANIEL M PATER III | 212 EAST SPRINGS RD | | | | COLUMBIA | SC | 29223 | 7052 |
| DANIEL M PAUTZ | 14412 WATERTOWN PLANK RD | | | | ELM GROVE | WI | 53122 | 2423 |
| DANIEL M PEYTON | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079 | 1135 |
| DANIEL M PFUNDT | 2383 H MORRISH RD | | | | FLUSHING | MI | 48433 | 9410 |
| DANIEL M PIERCE | 2 RUPPRECHT CT | | | | FRANKENMUTH | MI | 48734 | 9778 |
| DANIEL M POLLO & | JEANNE M POLLO | 6465 OWL WAY | | | LIVERMORE | CA | 94551 | |
| DANIEL M PUIM | CHARLES SCHWAB & CO INC CUST | 2407 MERION CT | | | FAIRFIELD | CA | 94534 | |
| DANIEL M RAMIREZ | 6705 BASSWOOD DR | | | | FORT WORTH | TX | 76135 | 1527 |
| DANIEL M REEVE | SOUTHWEST SECURITIES INC | 6937 COUNTRY LN | | | RICHMOND | TX | 77469 | |
| DANIEL M RENCHER III | 4813 RAVINE CT | | | | MOBILE | AL | 36608 | 2414 |
| DANIEL M ROSE | 7893 RAMPART | | | | WATERFORD | MI | 48327 | 4148 |
| DANIEL M ROSEBERRY | PO BOX 264 | | | | MARKLEVILLE | IN | 46056 | 0264 |
| DANIEL M ROSEN ACF | NATALIE ANN ROSEN U/CT/UGMA | 67 MASON STREET | 2ND FL | | GREENWICH | CT | 06830 | 3104 |
| DANIEL M ROTH | 1137 BOWER ST | | | | ELKHART | IN | 46514 | 2436 |
| DANIEL M RUSTIN | 1923 W 10TH ST | | | | LAUREL | MS | 39440 | 2538 |
| DANIEL M RYBCZYNSKI | 87 GREEN ACRES ROAD | | | | TONAWANDA | NY | 14150 | 7525 |
| DANIEL M SAHL | 115 STARRS PLAIN RD | | | | DANBURY | CT | 06810 | 8369 |
| DANIEL M SCHOLL | 513 PRISCILLA ST | | | | SALISBURY | MD | 21804 | 3837 |
| DANIEL M SCOTT | 311 DOVER RD | | | | WATERFORD | MI | 48328 | 3573 |
| DANIEL M SHAPIRO & | SHIRLEY A SHAPIRO JT TEN | 495 EAST LAKE ROAD | | | HAMLIN | NY | 14464 | 9702 |
| DANIEL M SHIENTAG | 1056 PEBBLE BCH CIR E | | | | WINTER SPGS | FL | 32708 | 4232 |
| DANIEL M SHINE | 127 IRVING PL | | | | RUTHERFORD | NJ | 07070 | 1608 |
| DANIEL M SPOHN JR | PO BOX 28 | | | | SWARTZ CREEK | MI | 48473 | 0028 |
| DANIEL M SPRITZER | 183 DEVON RD | | | | ESSEX FELLS | NJ | 07021 | 1716 |
| DANIEL M STACY | 5480 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433 | 1128 |
| DANIEL M STEHLE | 19577 META RD | | | | CORNELIUS | NC | 28031 | 6238 |
| DANIEL M STERMAN | DESIGNATED BENE PLAN/TOD | PO BOX 379 | | | REDGRANITE | WI | 54970 | |
| DANIEL M STOPA ADM | EST MARY MAUDE STOPA | 435 NORTH FOURTH ST | | | LEWISTON | NY | 14092 | |
| DANIEL M TALBOT | 764 WOLVERINE DR | | | | WALLED LAKE | MI | 48390 | 2373 |
| DANIEL M TAYLOR | 480 FILMORE RD | | | | PITTSBURGH | PA | 15221 | 4020 |
| DANIEL M TAYLOR | PO BOX 4383 | | | | SAN DIMAS | CA | 91773 | |
| DANIEL M TAYLOR & | MARY KAY TAYLOR | 22485 SW CHILKAT TER | | | TUALATIN | OR | 97062 | |
| DANIEL M TEGER | 25350 KINGSHIRE | | | | SOUTHFIELD | MI | 48075 | 2016 |
| DANIEL M THOMAS | 204 SHANNON RD | | | | ASHEBORO | NC | 27203 | 5012 |
| DANIEL M THOMAS & | BETTY J THOMAS JT TEN | 7760 S 300 E | | | BROWNSBURG | IN | 46112 | |
| DANIEL M TIERI | 7907 COMMODORE CT | | | | SPOTSYLVANIA | VA | 22553 | 2546 |
| DANIEL M TORZILLI | PHYLLIS TORZILLI | DANIEL M TORZILLI JR | LOIS MOLESKI | 1502 CAYMAN WAY | COCONUT CREEK | FL | 33066 | 3203 |
| DANIEL M VUICH CUSTODIAN | FBO GRIFFIN VUICH | UGMA MI UNTIL AGE 18 | 714 E HURD ROAD | | MONROE | MI | 48162 | 9293 |
| DANIEL M VUICH II CUSTODIAN | FBO ANDREW MICHAEL VUICH | UGMA MI UNTIL AGE 18 | 1043 RIVERVIEW AVE | | MONROE | MI | 48162 | 3033 |
| DANIEL M WALKER | RT 4 BOX 121 | | | | CHARLESTON | WV | 25312 | 9317 |
| DANIEL M WENDROW | 4624 LANSING RD | | | | LANSING | MI | 48917 | 4458 |
| DANIEL M WHITLER | 1807 BRANDON | | | | JOLIET | IL | 60436 | 9507 |
| DANIEL M ZANG & | BARBARA D ZANG JT TEN | 38050 CONNAUGHT | | | NORTHVILLE | MI | 48167 | 9090 |
| DANIEL M. BECK ROTH IRA | FCC AS CUSTODIAN | 210 S. 6TH STREET | | | MASCOUTAH | IL | 62258 | 1702 |
| DANIEL M. BLACK | 5720 MAGNOLIA HWY | | | | EL DORADO | AR | 71730 | 9299 |
| DANIEL M. FLEISHMAN AND | BARBARA A. SHAPIRO JTWROS | 245A WEST CANTON STREET | | | BOSTON | MA | 02116 | 5815 |
| DANIEL M. NAOUMOVITCH | CGM IRA CUSTODIAN | 29B THORNEY CRESCENT | MORGAN'S WALK | BATTERSEA,ENGLAND | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL MACDONALD | 2615 SILVERTON ROAD | | | | SALEM | OR | 97301 | 0839 |
| DANIEL MACHADO | 520 CARRSBROOK RD SE | | | | HUNTSVILLE | AL | 35803 | 2290 |
| DANIEL MACKAY | 134 PLAINS ROAD | | | | WALDEN | NY | 12586 | 2443 |
| DANIEL MACKLER & | CYNTHIA MACKLER JT TEN | 28901 BARTLETT | | | FARMINGTON | MI | 48334 |
| DANIEL MAHIEU | 692 WEST MAIN STREET | | | | CHESHIRE | CT | 06410 |
| DANIEL MAHLEBASHIAN | 45584 IRVINE DRIVE | | | | NOVI | MI | 48374 | 3773 |
| DANIEL MAIX | 6115 BRYAN RD. | | | | OREGON | OH | 43618 |
| DANIEL MALCZYNSKI | 4232 COOPER AVE | | | | ROYAL OAK | MI | 48073 | 1508 |
| DANIEL MALINOSKI JR | 1537 DOUBLE PALM PLACE | | | | THE VILLAGES | FL | 32162 | 2105 |
| DANIEL MALLICK | 81 BRANDIS AVE | | | | STATEN ISLAND | NY | 10312 |
| DANIEL MALONEY | CGM IRA ROLLOVER CUSTODIAN | 436 MAPLE DRIVE | | | WHEELING | IL | 60090 | 6220 |
| DANIEL MANEY | 1016 ARROWOOD DRIVE | | | | MARION | NC | 28752 |
| DANIEL MANOU | 790 BISHOPS LANE | | | | WEBSTER | NY | 14580 | 2460 |
| DANIEL MANTACH | 14567 6TH AVE N | | | | SHORELINE | WA | 98155 |
| DANIEL MARANTZ | 1813 162ND AVE NE | | | | BELLEVUE | WA | 98008 |
| DANIEL MARCINEK | 1865 132ND AVENUE | | | | HOPKINS | MI | 49328 | 9725 |
| DANIEL MARCUS RANDALL | 440 W SEDGWICK ST | B209 | | | PHILADELPHIA | PA | 19119 |
| DANIEL MARGOLIS | 1880 STATE STREET | | | | MERRICK | NY | 11566 |
| DANIEL MARGOLIS | CUST MICHAEL MARGOLIS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 327 WOODBURY RD | COLD SPG HBR | NY | 11724 |
| DANIEL MARK AGEE | 909 W UNIVERSITY PKWY #402 | | | | BALTIMORE | MD | 21210 | 3603 |
| DANIEL MARK OUIMET | E4577 SHERWOOD DRIVE | | | | SPRING GREEN | WI | 53588 | 9279 |
| DANIEL MARK ROMAN | 2433 PINEHURST CT. | | | | DUBUQUE | IA | 52002 |
| DANIEL MARKHAM | 1 CITY PL | PH 3401 | | | WHITE PLAINS | NY | 10601 | 3345 |
| DANIEL MARKOWITZ | 14 OLD WEATHERSFIELD RD | | | | OCEAN | NJ | 07712 | 3325 |
| DANIEL MARLOW | 101 N KEENE WAY DR | | | | NICHOLASVILLE | KY | 40356 |
| DANIEL MARRANO | 919 NORWOOD HOUSE RD | | | | DOWNINGTOWN | PA | 19335 |
| DANIEL MARRON | 4610 YAHARA DRIVE | | | | MCFARLAND | WI | 53558 |
| DANIEL MARSHALL KATZ | CGM SEP IRA CUSTODIAN | 17158 SEPTO ST. | | | NORTHRIDGE | CA | 91325 | 1672 |
| DANIEL MARTHALER | 212 20TH STREET | | | | MANHATTAN BEACH | CA | 90266 |
| DANIEL MARTIN BERGMAN | 6317 MURDOCK AVENUE | | | | ST LOUIS | MO | 63109 | 2707 |
| DANIEL MARTIN CORCORAN | P.O. BOX 296 | | | | TWIN PEAKS | CA | 92391 |
| DANIEL MARTIN SPIEGELMAN | 9002 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746 |
| DANIEL MARTINEZ | 10781 RD 87 | | | | PAULDING | OH | 45879 | 9164 |
| DANIEL MARTINEZ | 4710 S LATROBE | | | | STICKNEY | IL | 60638 | 1811 |
| DANIEL MARTINEZ | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096 | 2928 |
| DANIEL MARTINO | MARLO MARIE MARTINO JT TEN | TOD DTD 11/20/2008 | 5154 BERWYCK DR | | TROY | MI | 48085 | 3205 |
| DANIEL MASCHERI | 2151 E. SOUTHERN AVE APT 2147 | | | | MESA | AZ | 85204 |
| DANIEL MASH | LINDA MASH | 6843 MANCHESTER RD | | | CLINTON | OH | 44216 | 9483 |
| DANIEL MATEW | 31765 VIA VERDE | | | | LAKE ELSINORE | CA | 92530 |
| DANIEL MATHEW BORK | 13 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227 | 3932 |
| DANIEL MATUSCHKA | CUST JORDYN MATUSCHKA | UTMA WI | 4020 N 47TH PLACE | | SHEBOYGAN | WI | 53083 | 2553 |
| DANIEL MATUSOW | CUST HARLAN J MATUSOW UGMA NJ | 27 HEWITT AVENUE | | | WHITE PLAINES | NY | 10605 | 3929 |
| DANIEL MATUSZEWSKI | 11447 S LAWLER | | | | ALSIP | IL | 60803 | 4925 |
| DANIEL MAX YOUNG | 12140 MAIN ST | | | | PERRYSBURG | NY | 14129 |
| DANIEL MAXEMOW | 284 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728 | 8060 |
| DANIEL MAY & | ELEANOR MAY JT TEN | 5374 DEPOT RD | | | SALEM | OH | 44460 | 9430 |
| DANIEL MAYBERRY | CUST JARED MAYBERRY UTMA OH | 2070 MICHELLE COURT | | | MIAMISBURG | OH | 45342 | 6440 |
| DANIEL MAYER | 3346 LITTLER LN. | | | | COLUMBUS | OH | 43228 | 7025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL MAZUS & | CAROLYN A MAZUS | JTWROS | TOD DTD 04/08/2009 | 7336 JONESTOWN RD | HARRISBURG | PA | 17112 | 3653 |
| DANIEL MC BANE | PO BOX 340 | | | | BERGHOLZ | OH | 43908 | 0340 |
| DANIEL MC NULTY | CUST KATHLEEN MARY MC NULTY A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 2226 CLAWSON ROAD | ROYAL OAK | MI | 48073 | 3734 |
| DANIEL MCCALL | 270 DORANTES AVE | | | | SAN FRANCISCO | CA | 94116 | 1917 |
| DANIEL MCCASLIN | 227 E YEISER ST | | | | MACOMB | IL | 61455 | |
| DANIEL MCCLAIN | 1140 PARKVIEW DR | | | | OCEANSIDE | CA | 92057 | 1962 |
| DANIEL MCCOURTNEY | 3630 CRESCENT VIEW AVE | | | | DULUTH | MN | 55804 | |
| DANIEL MCCOY | 15853 DEER TRAIL | | | | CHINO HILLS | CA | 91709 | |
| DANIEL MCCRAE MINER | ALEX EDWARD MINER | UNTIL AGE 21 | 2834 PINCKARD AVE | | REDONDO BEACH | CA | 90278 | |
| DANIEL MCCUNE IRA | FCC AS CUSTODIAN | U/A DTD 5/14/99 | 262 SANNITA DR | | ROCHESTER | NY | 14626 | 3616 |
| DANIEL MCDEVITT & | MONICA HOLZWARTH TEN COM | 808 CHELSEA PARK DRIVE | | | MARIETTA | GA | 30068 | 2459 |
| DANIEL MCFARLAND DUNKLE | 2171 PEMBROKE | | | | BIRMINGHAM | MI | 48009 | 7506 |
| DANIEL MCGILLIVRAY | 1194 VIA DI SALERNO | | | | PLEASANTON | CA | 94566 | 2116 |
| DANIEL MCGLYNN | 10 TAFT CT | | | | WOODCLIFF LK | NJ | 07677 | 8322 |
| DANIEL MCGOWEN | 809 N. ROBINSON AVE | | | | MOORE | OK | 73170 | |
| DANIEL MCGREW | 2904 CHRISTOPHER CT | | | | ROCKLIN | CA | 95677 | 2940 |
| DANIEL MCHUGH & | MARGARET MCHUGH | 371 NEW CENTRAL AVE | | | LAKEWOOD | NJ | 08701 | |
| DANIEL MCINTIRE | 425 APPLE CT. | | | | EATON | CO | 80615 | |
| DANIEL MCKINNEY | 1529 WOODRIDGE PL | | | | VESTAVIA HLS | AL | 35216 | 1657 |
| DANIEL MCLAUGHLIN | 2920 N BAYVIEW LANE | | | | SANDUSKY | OH | 44870 | 5909 |
| DANIEL MCLEOD | 26 W SEVEN OAKS DRIVE | | | | GREENVILLE | SC | 29605 | |
| DANIEL MCMILLON | 451 1/2 BULLA DRIVE | | | | GRAND JUNCION | CO | 81504 | |
| DANIEL MCVETY | 66 DELWOOD RD | | | | WARWICK | RI | 02889 | |
| DANIEL MEDINA JR | 908 N ADAMS | | | | OWOSSO | MI | 48867 | 1649 |
| DANIEL MELLA & | MRS KATHRYN MELLA JT TEN | 1344 SIOUX RD | | | NORTH BRUNSWICK | NJ | 08902 | 1522 |
| DANIEL MENDOZA | 1138 RATTLER GAP | | | | SAN ANTONIO | TX | 78251 | 4081 |
| DANIEL MENDOZA | 5480 CYPRESS RD | | | | OXNARD | CA | 93033 | |
| DANIEL MENNECKE & | SUSAN MENNECKE JT TEN | 268 CUMNOR AVE | | | GLEN ELLYN | IL | 60137 | |
| DANIEL MENNITI | 109 WOODSHIRE RD | | | | PITTSBURGH | PA | 15215 | 1713 |
| DANIEL MEOLA | 933 WEBER LN | | | | ERIE | PA | 16509 | |
| DANIEL MERRITT | 1840 CARVER DR | | | | CARROLLTON | TX | 75010 | |
| DANIEL MERRITT | 25253 DESTINATION SQ | | | | ALDIE | VA | 20105 | |
| DANIEL MERTZ | 8375 FAIRVIEW DRIVE | | | | ALLENTON | WI | 53002 | |
| DANIEL MEYER IRA | FCC AS CUSTODIAN | P.O. BOX 28 | | | LAKE CITY | MN | 55041 | 0028 |
| DANIEL MEYERS | 709 7TH STREET | | | | FARMINGTON | MN | 55024 | |
| DANIEL MICHAEL | LORETTA V MICHAEL | 4121 TERI LANE | | | LINCOLN | NE | 68502 | |
| DANIEL MICHAEL DUCKWORTH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1330 LAKEHOLLOW DR. | | DEFIANCE | MO | 63341 | |
| DANIEL MICHALEC | 1475 ROYAL OAK TRAIL | | | | MANSFIELD | OH | 44906 | 3634 |
| DANIEL MIESNER | DONNA MIESNER | 16 OVERBROOK DR | | | AIRMONT | NY | 10952 | 4320 |
| DANIEL MIGLIORE | LEWIS MIGLIORE | UNTIL AGE 21 | 158 MCKENZIE DR | | PITTSBURGH | PA | 15235 | |
| DANIEL MIGNANO & | JANE MIGNANO | 15461 20TH AVE | | | WHITESTONE | NY | 11357 | |
| DANIEL MILCHAK | 6595 COBBLEFIELD DR | | | | MEDINA | OH | 44256 | |
| DANIEL MILING | CUST HILARY EILIS MILING | UGMA MI | 2155 CHURCHILL | | ANN ARBOR | MI | 48103 | 6008 |
| DANIEL MILLER | 216 SWITCHBACK CT | | | | DELAWARE | OH | 43015 | |
| DANIEL MILLER | 46 W FIFTH ST | | | | CORNING | NY | 14830 | |
| DANIEL MILLER | CHARLES SCHWAB & CO INC CUST | 5232 ABELIA DR | | | BATON ROUGE | LA | 70808 | |
| DANIEL MILLER | WBNA CUSTODIAN TRAD IRA | 1624 RUTLEDGE AVE | | | CHARLOTTE | NC | 28211 | 2751 |
| DANIEL MILLNER & | AGNES M MILLNER JT TEN | 126 59TH STREET | | | WILLOWBROOK | IL | 60527 | 1718 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL MILLNER & | AGNES MILLNER JT TEN | 126 59TH STREET | | | | WILLOWBROOK | IL | 60527 | 1718 |
| DANIEL MILONE | 440 NORTH AVE APT 192 | | | | | HAVERHILL | MA | 01830 | |
| DANIEL MIX | 8661 WINTERGARDENS BLVD #29 | | | | | LAKESIDE | CA | 92040 | |
| DANIEL MOLLOY | 443 64TH STREET | | | | | BROOKLYN | NY | 11220 | |
| DANIEL MONDEAU | 10221 E RICHFIELD RD | | | | | DAVISON | MI | 48423 | |
| DANIEL MONTEFUSCO & | EUGENIA MONTEFUSCO JT TEN | 204 LAWRENCE HILL ROAD | | | | COLD SPRING HARBOR | NY | 11724 | 1910 |
| DANIEL MONTI | PO BOX 20 | | | | | WESTTOWN | NY | 10998 | 0020 |
| DANIEL MOORE | 2805 SE 20TH CT | | | | | OKEECHOBEE | FL | 34974 | |
| DANIEL MOORE | 3436 CRESTWOOD LANE | | | | | MONTGOMERY | AL | 36116 | |
| DANIEL MOORE | 6047 HAVENVIEW DRIVE | | | | | MECHANICSVILLE | VA | 23111 | |
| DANIEL MORA | 1565 KING GEORGE BLVD. | | | | | ANN ARBOR | MI | 48104 | |
| DANIEL MORGAN | 20 FOSNOT DR | | | | | ANDERSON | IN | 46012 | 3116 |
| DANIEL MORHAIM MALCA | RAQUEL ESQUENAZI DE MORHAIM | ENRIQUE MORHAIM | PO BOX 0302-00065 | ZONA LIBRE DE COLON, COLON PANAMA | | | | |
| DANIEL MORIN | 2124 BOULEVARD | LAFONTAINE QC  J7Y 1V1 | CANADA | | | | | | |
| DANIEL MORNINGSTAR JR | 565 N MIDLAND ST BOX 167 | | | | | MERRILL | MI | 48637 | 0167 |
| DANIEL MORRIS | 949 COOL SPRINGS RD | | | | | ROCK HILL | SC | 29730 | |
| DANIEL MORRIS | N 350 OLD HWY W | | | | | MERRILL | WI | 54452 | |
| DANIEL MORRIS-YOUNG | 2902 OAKES AVENUE | | | | | ANACORTES | WA | 98221 | |
| DANIEL MOSIELLO & | G LYNN MOSIELLO JT TEN | 32301 RENOIR RD | | | | WINCHESTER | CA | 92596 | 9055 |
| DANIEL MOSS & | KRISTIN MOSS JT TEN | 17875 WINDSOR DR | | | | STILLWELL | KS | 66085 | 9036 |
| DANIEL MUELLER | 629 N MAIN ST | | | | | CHELSEA | MI | 48118 | 1257 |
| DANIEL MUFFLEY | RR2 BOX 196 | | | | | TITUSVILLE | PA | 16354 | |
| DANIEL MULHOLLAND | 15 KEMP AVE | | | | | RUMSON | NJ | 07760 | 1043 |
| DANIEL MULLIN | RR 6 | MARKDALE ON NOC 1HO | UNITED KINGDOM | | | | | | |
| DANIEL MUNCIE | 110 FOREST BROOK DR | | | | | CARY | NC | 27519 | 5835 |
| DANIEL MURCHISON | 116 WEST OAKS CT. | | | | | WOODSTOCK | GA | 30188 | |
| DANIEL MURPHY | 18238 W ONYX CT | | | | | WADDELL | AZ | 85355 | 4376 |
| DANIEL MURPHY | 33 TANGLEWOOD RD | | | | | STERLING | MA | 01564 | |
| DANIEL MURRAY JONES & | JULIE MELPOLDER JONES JT TEN | 7301 SADDLEWOOD DR | | | | WESTERVILLE | OH | 43082 | 9372 |
| DANIEL MUSTILLO JR | PO BOX 94496 | | | | | LAS VEGAS | NV | 89193 | 4496 |
| DANIEL MYERS | RD 2 BOX 203 | | | | | MONTROSE | PA | 18801 | 9030 |
| DANIEL MYERS TTEE | DANIEL MYERS REVOCABLE TRUST | U/A/D 10/07/97 | 7 ELMWOOD DRIVE | | | RUTLAND | VT | 05701 | 4639 |
| DANIEL MYKOLENKO | 2504 A S ARLINGTON MILLS DR | | | | | ARLINGTON | VA | 22206 | |
| DANIEL N CAMPBELL | 3152 HARDWOOD HEIGHTS RD R | | | | | PRESCOTT | MI | 48756 | 9306 |
| DANIEL N COLLOPY | 5474 NIAGARA ST EXT | | | | | LOCKPORT | NY | 14094 | 1802 |
| DANIEL N GARY | 3282 E 128TH ST | | | | | GRANT | MI | 49327 | 8874 |
| DANIEL N GOOD | 19 PENTON RIDGE COURT | | | | | GREENSBORO | NC | 27455 | |
| DANIEL N HIGGINS | 632 IRONWOOD WAY | | | | | SALINE | MI | 48176 | 1669 |
| DANIEL N HOFFENBERG | 5251 JOAQUIN DRIVE | | | | | SANTA ROSA | CA | 95409 | 2843 |
| DANIEL N KLEIN | SARA V KLEIN | UNTIL AGE 21 | 1300 HUDSON RD | | | TEANECK | NJ | 07666 | |
| DANIEL N KOSAREO | 1378 CROYDEN ROAD | | | | | LYNDHURST | OH | 44124 | 1463 |
| DANIEL N LENNOX | 223 DELLWOOD RD | | | | | ROCHESTER | NY | 14616 | 1436 |
| DANIEL N MAIBAUM | 3830 CONNORS COVE | | | | | MELBOURNE | FL | 32934 | 8413 |
| DANIEL N MEZZALINGUA | MGR: PARAMETRIC PORTFOLIO | 6906 SHALIMAR WAY | | | | FAYETTEVILLE | NY | 13066 | |
| DANIEL N MUSTILLO | CUST LINDA MUSTILLO UGMA NY | C/O LINDA DELVECCHIO | 31 SOUTHGATE | | | FAIRPORT | NY | 14450 | 8779 |
| DANIEL N OHLHUES & | SHARON L OHLHUES JT TEN | 641 BUCKINGHAM DR | | | | OVIEDO | FL | 32765 | 8113 |
| DANIEL N OSABEN | 2950 ZINGY RD | | | | | MILLSTADT | IL | 62260 | 2806 |
| DANIEL N PARIS JR | 2036 EASTRIDGE DRIVE | | | | | ANCHORAGE | AK | 99501 | 5720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL N PEVOS | CUST HARRY PEVOS UGMA MI | 5327 HIGH CT WAY | | | WEST BLOOMFIELD | MI | 48323 | 2515 |
| DANIEL N PHILLIPS JR | 5716 MCGUIRE ROAD | | | | EDINA | MN | 55439 | 1347 |
| DANIEL N REICH | 411 GREENRIDGE AVE | | | | ROSEVILLE | CA | 95678 | 5126 |
| DANIEL N SCALIA & | MRS MARY LOUISE SCALIA JT TEN | 3857 W 83RD ST | | | CHICAGO | IL | 60652 | 2439 |
| DANIEL N SOUNTHALA | 402 25TH AVE E | | | | SEATTLE | WA | 98112 | |
| DANIEL N SULLIVAN JR | 13 SUNNYVIEW DRIVE | | | | PHOENIX | MD | 21131 | 2035 |
| DANIEL N ZELAZNY | 234 W ANN ARBOR TRL | APT 4 | | | PLYMOUTH | MI | 48170 | 1672 |
| DANIEL N. JANICH | CGM IRA ROLLOVER CUSTODIAN | 1575 SANDPEBBLE AVENUE | | | WHEELING | IL | 60090 | 5920 |
| DANIEL N. MCCLENNING & | MITZI G. MCCLENNING | JT TEN | 14523 IL ROUTE 125 | | VIRGINIA | IL | 62691 | 8615 |
| DANIEL NAEF | 4601 E 16TH STREET | | | | TUCSON | AZ | 85711 | |
| DANIEL NAPLETON | 805 AMBRIANCE | | | | BURR RIDGE | IL | 60527 | 0808 |
| DANIEL NAPOLEON | 116 OLIVER AVE | | | | TRENTON | NJ | 08618 | 2831 |
| DANIEL NAVARRO | 27138 DIAMONDHEAD LANE | | | | RCH PALOS VRD | CA | 90275 | 3731 |
| DANIEL NEAL SHAFFER | 5945 COOPER RD. | | | | WESTERVILLE | OH | 43081 | |
| DANIEL NEAVERTH JR | 130 CURLEY | | | | ORCHARD PARK | NY | 14127 | 3447 |
| DANIEL NELSON | 4305 ALMOND LANE | | | | DAVIS | CA | 95661 | |
| DANIEL NELSON CARNAHAN | 601 NORTH M-30 | | | | GLADWIN | MI | 48624 | 8027 |
| DANIEL NEWMAN & | ANNE NEWMAN & | GERALD W NEWMAN JT TEN | 6235 N RICHMOND ST | | CHICAGO | IL | 60659 | 1603 |
| DANIEL NGUYEN | 1200 E AYERS | APT 803 | | | EDMOND | OK | 73034 | |
| DANIEL NIETFELD | & MARY NIETFELD TODJ | TOD DTD 2/14/04 | 33349 260TH STREET | | PAYNESVILLE | MN | 56362 | 9760 |
| DANIEL NIMETZ | PO BOX 90 | | | | HARRIMAN | NY | 10926 | 0090 |
| DANIEL NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016 | 1116 |
| DANIEL NIXON | 6317 72ND AVE N. | | | | BROOKLYN PARK | MN | 55428 | |
| DANIEL NIXON WOOD | 5119 W CREEK CT | | | | SUFFOLK | VA | 23435 | 3523 |
| DANIEL NIZICH & | JULIE NIZICH | JT TEN | 6663 SW BVTN-HILLSDALE | # 286 | PORTLAND | OR | 97225 | 1403 |
| DANIEL NOBEL | DANIEL NOBEL PRFT SHRG | PL & TR | 5 ATTITASH RD | | CHAPPAQUA | NY | 10514 | |
| DANIEL NOEL SR & | JOANNE G NOEL | 288 CRANE LN | | | HAINES CITY | FL | 33844 | |
| DANIEL NOLAN | 8605 BENTON DR | | | | PORT RICHEY | FL | 34668 | 3001 |
| DANIEL NOLAND | 115D STERLING COURT | | | | BIRMINGHAM | AL | 35215 | |
| DANIEL NORIEGA | 1816 S 61ST CT | | | | CICERO | IL | 60804 | 1625 |
| DANIEL NORMAN KREAGER | DAN INC PROFIT SHARING PLAN | 1603 N DETROIT ST | | | WARSAW | IN | 46580 | |
| DANIEL NYGAARD | 2125 3RD ST N | | | | SARTELL | MN | 56377 | |
| DANIEL O ALLEN | 19 JANA DR | | | | MONROE | LA | 71203 | 2737 |
| DANIEL O GEARY JR | 8909 CALUMET BLVD | | | | PORT CHARLOTTE | FL | 33981 | 3357 |
| DANIEL O LUELF | CHARLES SCHWAB & CO INC CUST | 640 W MAIN ST | | | BROUSSARD | LA | 70518 | |
| DANIEL O MORGANTI | 29 PINE HILL ROAD | | | | SPENCERPORT | NY | 14559 | 1032 |
| DANIEL O PENDERGRASS | CHARLES SCHWAB & CO INC CUST | 2905 EVERGREEN AVE | | | BALTIMORE | MD | 21214 | |
| DANIEL O RAMOS & | MRS MARTINA A RAMOS JT TEN | 1024 ORMOND AVE | | | DREXEL HILL | PA | 19026 | 2618 |
| DANIEL O'CONNOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2701 3RD AVE S | | GREAT FALLS | MT | 59405 | |
| DANIEL O'CONNOR | DESIGNATED BENE PLAN/TOD | 2701 3RD AVE. SOUTH | | | GREAT FALLS | MT | 59405 | |
| DANIEL OBERDORFER TTEE | D OBERDORFER REV TRUST U/A | DTD 12/29/2008 | 408 N FIRST ST UNIT 310 | | MINNEAPOLIS | MN | 55401 | 3318 |
| DANIEL OC RISNER | 150 PRESERVE BL | | | | CANFIELD | OH | 44406 | 8794 |
| DANIEL OHATA | 6122 SPRINGER WAY | | | | SAN JOSE | CA | 95123 | |
| DANIEL OKEEFE | 1028 N UNION ST | | | | LIMA | OH | 45801 | 2943 |
| DANIEL OLEJNIK & | FRANCES LYNN OLEJNIK | 111 PILCHER ST | | | BABYLON | NY | 11702 | |
| DANIEL OLIVER EVANS | 901 NE 19TH ST | | | | MOORE | OK | 73160 | |
| DANIEL ONEILL | 2233 CRESTVIEW LANE | | | | ASTON | PA | 19014 | |
| DANIEL ONTIVEROS | 3960 STUDOR | | | | SAGINAW | MI | 48601 | 5745 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL ORTEGA | 685 1/2 NORTH CENTER ROAD | | | | SAGINAW | MI | 48603 5854 |
| DANIEL ORTLIEB | 11 ARLMONT ST | | | | KINGSTON | NY | 12401 |
| DANIEL OSTERKORN | W159S7157 MARTIN DRIVE | | | | MUSKEGO | WI | 53150 |
| DANIEL OSWALD | 924 MAIN ST | PO BOX 861 | | | MANSON | IA | 50563 |
| DANIEL OTTENBACHER | 6501 CENTTENNIAL RD. | | | | JACKSONVILLE | AR | 72076 |
| DANIEL OTTENWELLER | 1613 SOUTH WHISPERING WOODS DR | | | | LAKE CHARLES | LA | 70605 |
| DANIEL OWEN DUNGAN | 792 9TH AVE APT 4FN | | | | NEW YORK | NY | 10019 |
| DANIEL P ALDRICH | 2191 AVONDALE | | | | SYLVAN LAKE | MI | 48320 1711 |
| DANIEL P BAKULA TRUST | DANIEL P BAKULA TTEE | 2400 WINDSOR MALL | | | PARK RIDGE | IL | 60068 |
| DANIEL P BEJIN | 3 DEER PATH | | | | LONG VALLEY | NJ | 07853 3232 |
| DANIEL P BOETTCHER & | CATHERINE M BOETTCHER | MGR: PARAMETRIC PORTFOLIO ASSO | 230 MEADOW RD | | OCONTO FALLS | WI | 54154 |
| DANIEL P BRANOFF | 6828 GULLEY | | | | DEARBORN HTS | MI | 48127 2035 |
| DANIEL P BRUSKY | 6726 W WILDLIFE LN | | | | JANESVILLE | WI | 53548 8427 |
| DANIEL P BRYAN | 405 MURRAY AVE | | | | MINERVA | OH | 44657 1729 |
| DANIEL P BURROWS | 5349 N IRISH RD | | | | DAVISON | MI | 48423 8972 |
| DANIEL P C ALDRICH & | KATHERINE E ALDRICH JT TEN | 2191 AVONDALE | | | SYLVAN LAKE | MI | 48320 1711 |
| DANIEL P CASSIDY | 625 RANIER COURT | | | | HIGHLAND VILLAGE | TX | 75077 7068 |
| DANIEL P COLLER | 5417 LODI ST | | | | SAN DIEGO | CA | 92117 |
| DANIEL P COLUCCI | 156 SEYMOUR ST | | | | WATERBURY | CT | 06708 3754 |
| DANIEL P CONRAD & | LISA F CONRAD | 3829 ELK DR | | | OAKLAND TWP | MI | 48306 |
| DANIEL P CORCORAN | CHARLES SCHWAB & CO INC CUST | 302 FIRETOWN RD | | | SIMSBURY | CT | 06070 |
| DANIEL P COTCHER & | ELLEN R CRAWFORD COTCHER | TR UA 07/22/91 DANIEL P COTCHER & | ELLEN R CRAWFORD COTCHER TR | 713 BEACH BUGGY LN | LINDEN | MI | 48451 9663 |
| DANIEL P COYLE | 145 CHIROC RD | | | | HENDERSONVILLE | TN | 37075 3847 |
| DANIEL P D'ALOIA AND | CARINA A D'ALOIA JTWROS | 97 COVENTRY WAY | | | RINGWOOD | NJ | 07456 2747 |
| DANIEL P DANISH | 1945 BUCK DANIEL RD | | | | CULLEOKA | TN | 38451 2701 |
| DANIEL P DERONER | 7023 LADYS SECRET DR | | | | INDIAN TRAIL | NC | 28079 5729 |
| DANIEL P DOERNER | 3260 CRESTVIEW DR | | | | NORCO | CA | 92860 |
| DANIEL P DOUGHERTY TRUST | DANIEL P DOUGHERTY TTEE | U/A DTD 01/13/2005 | 614 GUTHRIE STREET | | OTTAWA | IL | 61350 3846 |
| DANIEL P DUGGAN & | RICHARD J DUGGAN JT TEN | 3800 WALDO AVE | APT 7G | | BRONX | NY | 10463 2116 |
| DANIEL P ELSTON | CUST DANIEL ELSTON UGMA MI | 10290 DUFFIELD ROAD | | | MONTROSE | MI | 48457 9117 |
| DANIEL P FULLER & RUTH M FULLER | TTEES OF THE FULLER FAMILY | TRUST DATED SEPTEMBER 19 2002 | 211 S 6TH STREET #A | | ALHAMBRA | CA | 91801 3661 |
| DANIEL P GALGANO | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 2187 BLACK BROOK RD | | SENECA FALLS | NY | 13148 9718 |
| DANIEL P GARZA | 4128 W ROLLING MEADOWS BLV | | | | DEFIANCE | OH | 43512 9662 |
| DANIEL P GELL | 3579 HIDDEN LAKE LANE | | | | GRAND RAPIDS | MI | 49546 |
| DANIEL P GEORGE | 5328 TERRITORIAL | | | | GRAND BLANC | MI | 48439 1917 |
| DANIEL P GLANTON | 17 SUDBURY DR | | | | ROCHESTER | NY | 14624 |
| DANIEL P GOESON | CHARLES SCHWAB & CO INC.CUST | 15775 LOMELA CT | | | LA MIRADA | CA | 90638 |
| DANIEL P GOGGINS | 7831 E HAMPSHIRE RD | | | | ORANGE | CA | 92867 1504 |
| DANIEL P GREENE | 5035 MAYBEE RD | | | | CLARKSTON | MI | 48346 4334 |
| DANIEL P GRIFFIN CO-TTEE | GRIFFIN FAMILY TRUST U/A | DTD 11/10/1997 | 1400 KATY FLEWELLEN #15 | | KATY | TX | 77494 6633 |
| DANIEL P GROFT IRA | FCC AS CUSTODIAN | 11711 QUARTZ DRIVE | | | AUBURN | CA | 95602 |
| DANIEL P HANCHETT | 768 FOOTHILL | | | | CANTON | MI | 48188 1565 |
| DANIEL P HASLEY | PAMELA SPINELLI HASLEY | 1116 BLYTHEDALE RD | | | ELIZABETH | PA | 15037 2706 |
| DANIEL P HAYES | TR DANIEL P HAYES TRUST | UA 09/07/99 | 25807 PEPPERCORN DR | | WESTLAKE | OH | 44145 1469 |
| DANIEL P HAYES PERS REP | EST JOHN P HAYES | 3449 BURLINGTON DR | | | ORLANDO | FL | 32837 |
| DANIEL P IVKOVICH & | MARION IVKOVICH JT TEN | 5025 GRIFFITH RD | | | LAYTONSVILLE | MD | 20882 2014 |
| DANIEL P JONES AND | LINDA JANE JONES JTWROS | 62 GETTLE RD | | | AVERILL PARK | NY | 12018 9788 |
| DANIEL P KARDASZ & | SUZANNE KARDASZ JT TEN | 14412 EDSHIRE DR | | | STERLING HTS | MI | 48312 4348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL P KEHOE | 620 PINELLAS DR | | | SAINT LOUIS | MO | 63126 | 1033 |
| DANIEL P KELLEY | 504 S KENSINGTON AVE | | | LA GRANGE | IL | 60525 | 2703 |
| DANIEL P LABRIE | 372 FORDCROFT DR | | | ROCHESTER HILLS | MI | 48309 | 1145 |
| DANIEL P LEGATE | 8960 CHIPSHOT TRAIL | | | RENO | NV | 89523 | 6807 |
| DANIEL P LENNEMAN | 10380 HINMAN ROAD | | | EAGLE | MI | 48822 | 9758 |
| DANIEL P LETA | 15 RUSTIC TRAIL | | | FLEMINGTON | NJ | 08822 | 5554 |
| DANIEL P LOCICERO | CHARLES SCHWAB & CO INC CUST | 399 HOLMES ST | | PLAINEDGE | NY | 11756 | |
| DANIEL P LOFTUS | 912 W VILLAGE CT. | | | CHICAGO | IL | 60608 | 1022 |
| DANIEL P LOMAN | 788 N HACKER RD | | | HOWELL | MI | 48843 | 9028 |
| DANIEL P MACMILLAN JR | 212 WOODCREST RD | | | FAYETTEVILLE | NC | 28305 | 5237 |
| DANIEL P MACY | 6005 BRYN MAWR AVE | | | GLEN ECHO | MD | 20812 | 1101 |
| DANIEL P MARSH & | GERDA MARSH JT TEN | 3827 TURKEY FOOT RD | | WESTMINSTER | MD | 21158 | |
| DANIEL P MC CARTY JR | 249 RICHARDS CIRCLE | | | DELAWARE | OH | 43015 | 4224 |
| DANIEL P MC CULLOCH & | DOROTHY G MC CULLOCH JT TEN | 1411 W ANN ARBOR TRAIL | | PLYMOUTH | MI | 48170 | 1505 |
| DANIEL P MC GRATH | 8553 SHORTCUT RD | | | FAIR HAVEN | MI | 48023 | 2009 |
| DANIEL P MC NULTY & | JOYCE A MC NULTY JT TEN | 50 MAPLE WAY | | SAN CARLOS | CA | 94070 | 4336 |
| DANIEL P MCCANTS | 1357 RAILFENCE DRIVE | | | COLUMBIA | SC | 29212 | 1542 |
| DANIEL P MCCARTHY | 2177 PARK SPRINGS BOULEVARD | | | ARLINGTON | TX | 76013 | 4436 |
| DANIEL P MCCARTHY | 4509 SHARON DR | | | LOCKPORT | NY | 14094 | 1313 |
| DANIEL P MCLAUGHLIN & | KATHLEEN M MCLAUGHLIN | JT TEN | 59 ARDMORE ROAD | DEDHAM | MA | 02026 | 5303 |
| DANIEL P MICHELS | 881 ZEHNDER DR | | | FRANKENMUTH | MI | 48734 | 1017 |
| DANIEL P MILKOWSKI | 4700 FOX POINTE DR | UNIT 133 | | BAY CITY | MI | 48706 | 2841 |
| DANIEL P MILLER | 496 MOUNTAIN VIEW AVENUE | | | HURLEY | NY | 12443 | 5616 |
| DANIEL P MILLER | 5513 VALHALLA DR | | | CARMICHAEL | CA | 95608 | |
| DANIEL P MILLER & | PATRICIA E MILLER JT TEN | 7742 PARKCREST CIRCLE | | CLARKSTON | MI | 48348 | 2967 |
| DANIEL P MORIARTY | 23 HOMESIDE LANE | | | WHITE PLAINS | NY | 10605 | |
| DANIEL P MORRIS | 7827 HARMS RD | | | HOUSTON | TX | 77041 | |
| DANIEL P MULCRONE | 135 OAKBROOK CIR | | | PITTSBURGH | PA | 15220 | |
| DANIEL P O CONNELL & | JILL M OCONNELL JT TEN | 3952 STONEHAVEN DR | | TROY | MI | 48084 | 1510 |
| DANIEL P O'SULLIVAN | 18 ABBOTT STREET | | | WEST BABILON | NY | 11704 | 8014 |
| DANIEL P OLECHOWSKI & | ROSE M OLECHOWSKI TEN ENT | 89 STANLEY DR | | BAY CITY | MI | 48708 | 9118 |
| DANIEL P PASZKIEWICZ | 3 WESTCROFT CT. | | | COCKEYSVILLE | MD | 21030 | 1100 |
| DANIEL P PHILLIPS | WBNA CUSTODIAN TRAD IRA | 286 W EVANS ST | | FLORENCE | SC | 29501 | 3428 |
| DANIEL P PICHLER AND | MARGARET M PICHLER JTWROS | 2576 S TRILLIUM CIR | | GREEN BAY | WI | 54313 | 4941 |
| DANIEL P PISTORIUS IRA | FCC AS CUSTODIAN | P. O. BOX 23441 | | HARAHAN | LA | 70183 | 0441 |
| DANIEL P PLATT III | CHARLES SCHWAB & CO INC CUST | 5 MAYFLOWER DRIVE | | SICKLERVILLE | NJ | 08081 | |
| DANIEL P REVETTE | 2203 SCHAUMAN CT | | | BAY CITY | MI | 48706 | 9494 |
| DANIEL P ROOT | 2166 LARKSPUR DR | | | ALPINE | CA | 91901 | 1308 |
| DANIEL P ROUNDS | 580 N ROYSTON RD | | | CHARLOTTE | MI | 48813 | 7612 |
| DANIEL P ROYER AND | AMY ROYER JTWROS | 21 MEADOW DRIVE | | LITTLE FALLS | NJ | 07424 | 1310 |
| DANIEL P RUSSELL | 333 W ST JOE HWY | | | GRAND LEDGE | MI | 48837 | |
| DANIEL P SCHNEIDER | 725 53RD AVENUE | | | WINONA | MN | 55987 | 1285 |
| DANIEL P SCHWABEROW | 4948 TIMBERVIEW DR | | | DAYTON | OH | 45424 | 2533 |
| DANIEL P SECHRIST | RR 1 BOX 143-G | | | MCVEYTOWN | PA | 17051 | 9734 |
| DANIEL P SHAMBAUGH | 10503 CAMPBELL RD | | | TITUSVILLE | PA | 16354 | |
| DANIEL P SILVA | 4 BUTTERWORTH DR | | | WARREN | RI | 02885 | 1105 |
| DANIEL P SMITH | 12287 S MULLEN | | | OLATHE | KS | 66062 | 5801 |
| DANIEL P SNYDER | 8294 OLD POST RD E | | | EAST AMHERST | NY | 14051 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL P STARE | 1325 SWOPE DRIVE | | | BOILING SPRGS | PA | 17007 | 9612 |
| DANIEL P SULLIVAN & | KATHLEEN A SULLIVAN JT TEN | P O BOX 207 | | PRINCEVILLE | IL | 61559 | 0207 |
| DANIEL P SWETALLA | & DANIEL R SWETALLA JTTEN | 4407 HAMILTON DR | | EAGAN | MN | 55123 | |
| DANIEL P TENCZA | 736 BUCKHORN DRIVE | | | LAKE ORION | MI | 48035 | |
| DANIEL P TICE | 111 E 53RD ST | # A | | SAVANNAH | GA | 31405 | 3310 |
| DANIEL P TOTH | 16991 105TH AVENUE | SURREY BC  V4N 4S5 | CANADA | | | | |
| DANIEL P TRAVERS | 112 DORNOCK DR | ST CHARLES | | SAINT CHARLES | MO | 63301 | |
| DANIEL P TYSZKIEWICZ | 2419 W 52ND ST | | | CHICAGO | IL | 60632 | 1521 |
| DANIEL P VIEIRA | 408 HARVEY STREET | | | TAUNTON | MA | 02780 | |
| DANIEL P VOS | 21891 VOS DRIVE | | | PIERSON | MI | 49339 | 9651 |
| DANIEL P WALSH | 39500 WARREN RD TRLR 36 | | | CANTON | MI | 48187 | 4343 |
| DANIEL P WOLFE | 2958 CANFIELD RD | | | YOUNGSTOWN | OH | 44511 | 2805 |
| DANIEL P. FEDAK | TOD ACCOUNT | 2033 MAITLAND AVE. | | CUYAHOGA FLLS | OH | 44223 | 1781 |
| DANIEL P. RUSSELL | 802 BEECHWOOD DRIVE | | | MERIDIAN | MS | 39305 | 2800 |
| DANIEL PACICCO | DANIEL PACICCO TRUSTEE | 742 FERNWOOD COURT | | RIDGEWOOD | NJ | 07450 | |
| DANIEL PADILLA | 792 W DAMION LO | | | CHINO VALLEY | AZ | 86323 | 6306 |
| DANIEL PAGE AND | CHERYL PAGE JTWROS | 1414 E MAIN ST | | WATERTOWN | WI | 53094 | 4035 |
| DANIEL PALASZEWSKY | PO BOX 9430 | | | CANOGA PARK | CA | 91309 | |
| DANIEL PANCOSKA | 50 PAUL STREET | | | WATERTOWN | MA | 02472 | 2760 |
| DANIEL PAPA | CHARLES SCHWAB & CO INC CUST | 7-32 128TH ST. | | COLLEGE POINT | NY | 11356 | |
| DANIEL PARIS | 423 W MISSION | | | STRAWBERRY PT | IA | 52076 | |
| DANIEL PARISH | 4127 BRETTON BAY LN | | | DALLAS | TX | 75287 | |
| DANIEL PARKER | CGM SEP IRA CUSTODIAN | U/P/O ABOGADOS PARKER & PARKER | 5235 HOWE | ROELAND PARK | KS | 66205 | 1470 |
| DANIEL PASZKIEWICZ & | LORI PASZKIEWICZ | JT TEN | 40322 ALEXANDRIA | STERLING HTS | MI | 48313 | 5300 |
| DANIEL PATE | 2173 MAULDIN ST. NW | | | ATLANTA | GA | 30318 | |
| DANIEL PATRICK COOKE | CHARLES SCHWAB & CO INC CUST | 10673 HOME SHORE DR | | PINCKNEY | MI | 48169 | |
| DANIEL PATRICK COX | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12295 ALDERSYDE DR | VALLEY VIEW | OH | 44125 | |
| DANIEL PATRICK COX & | MARY T COX | 12295 ALDERSYDE DR | | VALLEY VIEW | OH | 44125 | |
| DANIEL PATRICK COX & | MARY THERESE COX | 12295 ALDERSYDE DR | | VALLEY VIEW | OH | 44125 | |
| DANIEL PATRICK CRONIN | 7516 FOXGLOVE PLACE | | | MACUNGIE | PA | 18062 | 9340 |
| DANIEL PATRICK CRONIN & | GAIL L CRONIN JT TEN | 7516 FOXGLOVE PLACE | | MACUNGIE | PA | 18062 | 9340 |
| DANIEL PATRICK KOZLOWSKI | 25248 WAGNER | | | WARREN | MI | 48089 | 4671 |
| DANIEL PATRICK MACMILLAN | 5673 MARSH RD | | | CHINATOWNSHIP | MI | 48054 | 4509 |
| DANIEL PATRICK O'CONNOR | 4516 GULLFOOT CIRCLE | MISSISSAUGA ON  L4Z 2J8 | CANADA | | | | |
| DANIEL PATRICK TOWER & | COLLEEN E F TOWER JTWROS | 20403 HUBBARD ST | | LIVONIA | MI | 48152 | 4220 |
| DANIEL PATRICK TRACY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 37762 MOSSWOOD DR | FREMONT | CA | 94536 | |
| DANIEL PATTERSON | 100 28B ELGAR PL BLDG 35 | | | BRONX | NY | 10475 | |
| DANIEL PAUL | 8048 DANA BUTTE WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| DANIEL PAUL COMLY JR | 690 BEVERLY RD | | | HOLLAND | PA | 18966 | 2102 |
| DANIEL PAUL COTE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6 GRASSHOPPER LN | LYMAN | ME | 04002 | |
| DANIEL PAUL JESBERG | 2454 WACONIA CIRCLE | | | EAST BETHEL | MN | 55005 | |
| DANIEL PAUL NEELON | 325 COTUIT RD | | | MARSTONS MLS | MA | 02648 | 1838 |
| DANIEL PAUL O'HEREN | 42354 FOREST LN | | | HAMMOND | LA | 70403 | |
| DANIEL PAUL PETERS INH IRA | BENE OF HAROLD PETERS | CHARLES SCHWAB & CO INC CUST | 7885 SITIO MIRTO | CARLSBAD | CA | 92009 | |
| DANIEL PAYSON | 1064 BARRINGTON AVE. | | | ELKO | NV | 89801 | |
| DANIEL PEARSON | 1627 MIRAMAR CT | | | CINCINNATI | OH | 45237 | 2717 |
| DANIEL PEIXOTTO | 241 KNIGHT DR | | | SAN RAFAEL | CA | 94901 | 1429 |
| DANIEL PELL | 566 E 9 STREET | | | CHARLOTTE | NC | 28202 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL PENA | 1616 LILLIAN CR | | | | COLUMBIA | TN | 38401 | 5418 |
| DANIEL PERKINS | 537 RUBY RD | | | | LIVERMORE | CA | 94550 | 5158 |
| DANIEL PERRY | UNIT 64903 BOX 1301 | | | | APO | AE | 09868 | |
| DANIEL PETER BOLONSKI & | R KOWALESKI | 5012 PAINTED SKY ROAD | | | READING | PA | 19606 | |
| DANIEL PETER JEROSE | 4083 ABBEY RD | | | | SYRACUSE | NY | 13215 | 9782 |
| DANIEL PETER VOSS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 237 8TH ST APT B | | SEAL BEACH | CA | 90740 | |
| DANIEL PETER VOSS | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 237 8TH ST APT B | | SEAL BEACH | CA | 90740 | |
| DANIEL PETRILLI | 3506 ALDINE ST | | | | PHILADELPHIA | PA | 19136 | 3806 |
| DANIEL PEZZE | 1252 MURRY CHASE LANE | | | | MURRYSVILLE | PA | 15668 | 8564 |
| DANIEL PHILIPSON | DESIGNATED BENE PLAN/TOD | 1712 VINE ST | | | BERKELEY | CA | 94703 | |
| DANIEL PHILLIP BETTIS | 234 MORELOCK DR | | | | BLOUNTVILLE | TN | 37617 | 6016 |
| DANIEL PHILLIP POWELL | KAYLA ARLENE POWELL | UNTIL AGE 18 | 45 UNION HILL DR | | SPENCERPORT | NY | 14559 | |
| DANIEL PHILLIP POWELL | NICHOLAS DONALD POWELL | UNTIL AGE 18 | 45 UNION HILL DR | | SPENCERPORT | NY | 14559 | |
| DANIEL PILACHOWSKI | 6850 N GULLEY RD | | | | DEARBORN HEIGHTS | MI | 48127 | 2035 |
| DANIEL PINEDA | 16810 TOWNES RD | | | | FRIENDSWOOD | TX | 77546 | |
| DANIEL PIOUS-MBEWE | 610 WEST 145TH STREET | SUITE 2R | | | NEW YORK | NY | 10031 | |
| DANIEL PISARCIK & | MRS BARBARA PISARCIK JT TEN | 33 BIRCH ST | | | WILKES BARRE | PA | 18702 | 1708 |
| DANIEL PIZZARELLA | 1527 S. JEFFERSON ST. | | | | KENNEWICK | WA | 99338 | |
| DANIEL POLGLAZE | 16820 25TH AVE NORTH | | | | PLYMOUTH | MN | 55447 | 2228 |
| DANIEL POLIS | APT 8B 120 WEST 86TH ST | | | | NEW YORK | NY | 10024 | 4016 |
| DANIEL PONTIUS | 1625 WALLACE ST APT 24 | APT 24 | | | PHILADELPHIA | PA | 19130 | 3348 |
| DANIEL POWERS TRUST 12/31/95 | BY CYNTHIA BRANSON TRUSTEE | 313 COURTHOUSE ROAD | | | PRINCETON | WV | 24740 | 2421 |
| DANIEL PRENDERGAST | SANDRA PRENDERGAST | 433 WESTCHESTER AVE | | | TUCKAHOE | NY | 10707 | 1311 |
| DANIEL PRITCHARD | 1776 DARYL PORTER WAY | | | | OROVILLE | CA | 95966 | |
| DANIEL PRITIKIN CUST | BENJAMIN PRITIKIN | UNIF TRANS MIN ACT CA | 2001 GEORGINA AVE | | SANTA MONICA | CA | 90402 | 2423 |
| DANIEL PRITIKIN CUST | OLIVIA HANNA PRITIKIN | UNIF TRANS MIN ACT CA | 2001 GEORGINA AVE | | SANTA MONICA | CA | 90402 | 2423 |
| DANIEL QUACKENBUSH | 41 HAVILAND RD | | | | POUGHKEEPSIE | NY | 12601 | |
| DANIEL QUINN DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103 | 5746 |
| DANIEL QUINTANILLA | 9019 HEMPHILL DR | | | | FORT WAYNE | IN | 46819 | 2321 |
| DANIEL R ABBATOY | 4018 S PIPESTONE RDAD | | | | SODUS | MI | 49126 | 9762 |
| DANIEL R ALBRECHT | 7534 W PALATINE | | | | CHICAGO | IL | 60631 | 1823 |
| DANIEL R APPELQUIST | 45 S CENTRAL DRIVE | | | | CHRISTIANSBRG | VA | 24073 | 5755 |
| DANIEL R ARBAN | CUST AUSTIN D ARBAN | UTMA MI | 1395 COLONY DR | | SALINE | MI | 48176 | 1097 |
| DANIEL R ARBAN | CUST RYAN M ARBAN | UTMA MI | 1395 COLONY DR | | SALINE | MI | 48176 | 1097 |
| DANIEL R ARBAN | CUST TARYN M ARBAN | UTMA MI | 1395 COLONY DR | | SAINE | MI | 48176 | 1097 |
| DANIEL R ARDELEAN IRA | FCC AS CUSTODIAN | 2124 N BURNING TREE CRL | | | OWOSSO | MI | 48867 | 1089 |
| DANIEL R BAIN | 4790 LONSBERRY ROAD | | | | COLUMBIAVILLE | MI | 48421 | 9351 |
| DANIEL R BATES | 10841 HASTINGS AVE | | | | WESTCHESTER | IL | 60154 | 5039 |
| DANIEL R BERRY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 407 E ALFRED ST | | TAVARES | FL | 32778 | |
| DANIEL R BIERER | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114 | 7613 |
| DANIEL R BLAKE | RR 6 BOX 608 | | | | SPENCER | IN | 47460 | 8623 |
| DANIEL R BOWMAN | 706 PLEASANT DRIVE | | | | GREENSBORO | NC | 27410 | 5336 |
| DANIEL R BRADLEY | O-13724 NORTHPOINTE DR NW | | | | GRAND RAPIDS | MI | 49544 | 1063 |
| DANIEL R BUCHOLTZ | JO ANN BUCHOLTZ TEN COM | 405 OAKLEAF COURT | | | BRUSLY | LA | 70719 | 2088 |
| DANIEL R BUNCE | 10643 BREEZEWOOD DR | | | | WOODSTOCK | MD | 21163 | 1312 |
| DANIEL R CHAPMAN | 5923 SHADOW OAK DR | | | | CITRUS HTS | CA | 95621 | 6337 |
| DANIEL R COLLINS | 11653 NORTH HILBRAND RD | | | | MANTON | MI | 49663 | 9381 |
| DANIEL R CRAFT | 31050 LANDS END LN | | | | WESTLAKE | OH | 44145 | 6802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL R CRICKMORE & | DOROTHY A CRICKMORE JT TEN | PO BOX 844 | | | | WEST END | NC | 27376 | 0844 |
| DANIEL R CUMPER | 5125 W WILSON RD | | | | | CLIO | MI | 48420 | 9461 |
| DANIEL R CZAJKOWSKI | 311 PAMELA CIR | | | | | BROOKLYN | MI | 49230 | 8908 |
| DANIEL R DEEDS | 7498 CHERRY HILL RD | | | | | YPSILANTI | MI | 48198 | 9623 |
| DANIEL R DILTS | 1207 SUNSET ROAD KENTON HILLS | | | | | COVINGTON | KY | 41011 | 1129 |
| DANIEL R DIVERSEY & | MICHELLE DIVERSEY | 4618 N CLAREMONT AVE | | | | CHICAGO | IL | 60625 | |
| DANIEL R DOUBLEDAY | 812 SENTINEL DRIVE | | | | | JANESVILLE | WI | 53546 | 3710 |
| DANIEL R DOUGHERTY | 2947 HEARTHSIDE DR | | | | | SPRING HILL | TN | 37174 | |
| DANIEL R DUESTERBECK | 1225 N MARTIN RD | | | | | JANESVILLE | WI | 53545 | 1952 |
| DANIEL R ELASH TRUST TR | DANIEL R ELASH TTEE | ALDIA ELASH TTEE | U/A DTD 03/17/2000 | 3949 HITCHINGS STREET | | FORT GRATIOT | MI | 48059 | 3301 |
| DANIEL R ELLABARGER | 11095 HUNTINGTON CT | | | | | CARMEL | IN | 46033 | 5946 |
| DANIEL R ELLABARGER & | THERESA L ELLABARGER JT TEN | 11095 HUNTINGTON COURT | | | | CARMEL | IN | 46033 | 5946 |
| DANIEL R ELLER | 227 PO BOX 300 | | | | | BARRYTON | MI | 49305 | 0300 |
| DANIEL R FAGAN | LAUREL FAGAN JT TEN | 1847 MICHIGAN AVE | | | | MANITOWOC | WI | 54220 | 3139 |
| DANIEL R FALZINE | CHARLES SCHWAB & CO INC CUST | 3140 NORTHWOOD LN | | | | WESTLAKE | OH | 44145 | |
| DANIEL R FARRELL | MARY H FARRELL | 17 S PARK ST | | | | WATERTOWN | MA | 02472 | 2565 |
| DANIEL R FERNANDES | 721 COUNTY ST | | | | | TAUNTON | MA | 02780 | 3701 |
| DANIEL R FISCHER | CUST GRANT W FISCHER | UTMA IN | 1304 RICHARDS ST | | | LAFAYETTE | IN | 47904 | 2659 |
| DANIEL R FLEMING & | MRS BERYL J FLEMING JT TEN | 5 S WESTWOOD AVE | | | | BURLINGTON | WI | 53105 | 7946 |
| DANIEL R FRONEK | & KIRSTEN J FRONEK | JTTEN | 6409 LYNN WAY | | | WOODBURY | MN | 55129 | |
| DANIEL R GATENA | 1751 BELLE SHOALS RD | | | | | PICKENS | SC | 29671 | 9153 |
| DANIEL R GAUBERT | EVELYN H GAUBERT | 2308 MORSE ST | | | | HOUSTON | TX | 77019 | 6812 |
| DANIEL R GOLARZ | 534 WINDSWOOD WAY | | | | | SANDUSKY | OH | 44870 | 7522 |
| DANIEL R GRAHAM | 527 COLUSA WAY | | | | | LIVERMORE | CA | 94551 | 1507 |
| DANIEL R GRAY | 2156 ALLERTON | | | | | AUBURN HILLSLL | MI | 48326 | 2502 |
| DANIEL R HACKEL & | JOSEPH F HACKEL JT TEN | 419 WEST WINDSOR AVENUE | | | | LOMBARD | IL | 60148 | 2129 |
| DANIEL R HAGER | 641 CALLE YUCCA | | | | | THOUSAND OAKS | CA | 91360 | |
| DANIEL R HARKINS & | KATHLEEN M HARKINS | TR UA 05/01/92 DANIEL R HARKINS & | KATHLEEN M HARKINS LIV TR | 8110 TER GARDEN DR N ASTOR 106 | | ST PETERSBURG | FL | 33709 | 7073 |
| DANIEL R HECHT | 2573 SCIOTO VIEW LN | | | | | COLUMBUS | OH | 43221 | 3680 |
| DANIEL R HEFFERNAN | 257 FAIRMOUNT AVE | CHATHAM NJ 07928 | | | | CHATHAM | NJ | 07928 | |
| DANIEL R HEFNER (SEP IRA) | FCC AS CUSTODIAN | 911 NORTH GROVE AVE | | | | OAK PARK | IL | 60302 | |
| DANIEL R HERSHBERGER | 11324 TERRY | | | | | PLYMOUTH | MI | 48170 | 4520 |
| DANIEL R HERTZ | 1200 SOUTHWEST 4TH AVE | | | | | POMPANO BEACH | FL | 33060 | 8744 |
| DANIEL R HERTZ & | JACQUELINE HERTZ JT TEN | 1200 SW 4TH AVE | | | | POMPANO BEACH | FL | 33060 | 8744 |
| DANIEL R HICKEY | 1911 WALNUT | | | | | HOLT | MI | 48842 | 1615 |
| DANIEL R HINKLE | 8963 NEW LOTHROP RD | | | | | DURAND | MI | 48429 | 9447 |
| DANIEL R HITCHCOCK | 1173 A NAVAHO DR | | | | | LEBANON | OH | 45036 | 8746 |
| DANIEL R HITZEMAN & | BONNIE P HITZEMAN JT TEN | OS 506 SUMMIT DR | | | | WINFIELD | IL | 60190 | 1489 |
| DANIEL R HOBBINS | 1309 PIERCE RD | | | | | LANSING | MI | 48910 | 5270 |
| DANIEL R HOCH | 143 WINDHAM RIDGE ROAD | P O BOX 351 | | | | WINDHAM | NY | 12496 | 0351 |
| DANIEL R HORNINGER & | LAURA A HORNINGER JT TEN | 1201 E STRASBURG AVE | | | | WEST CHESTER | PA | 19380 | 5681 |
| DANIEL R HUBBERT | 1251 EDMUNDTON DR | | | | | GROSSE POINTE WOOD | MI | 48236 | 1232 |
| DANIEL R HUPP | 7006 SAN FELIPE RD | | | | | SAN JOSE | CA | 95135 | 1610 |
| DANIEL R HYDE | 2950 HUMMERLAKE RD BOX 43 | | | | | ORTONVILLE | MI | 48462 | 9789 |
| DANIEL R JOHNSON | 7 ROUTE 28 | | | | | ORLEANS | MA | 02653 | |
| DANIEL R JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7 ROUTE 28 | | | ORLEANS | MA | 02653 | |
| DANIEL R JUDSON | 32 BISSON ST | | | | | BEVERLY | MA | 01915 | 4607 |
| DANIEL R KIPPEN | 75993 MCKAY RD | | | | | ROMEO | MI | 48065 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL R KISTLER | 4361 SW TERWILLIGER | | | PORTLAND | OR | 97201 2874 |
| DANIEL R KLEIN | 9519 CLYDE ST | | | HUDSON | FL | 34669 3855 |
| DANIEL R KNOWLSON | PO BOX 1401 | | | CAMARILLO | CA | 93011 |
| DANIEL R KOENIG | CGM IRA CUSTODIAN | 13951 LEADWELL AVENUE | | VAN NUYS | CA | 91405 2520 |
| DANIEL R KREKEL | 8832 OVERLAKE DR W | | | MEDINA | WA | 98039 |
| DANIEL R LAMANNA | 2251 MAHOGANY WAY | | | EAGAN | MN | 55122 |
| DANIEL R LERITZ & | RETTA LERITZ JT TEN | 1 CRICKET LANE | | ST LOUIS | MO | 63144 1021 |
| DANIEL R LINN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P. O. BOX 587 | SHALIMAR | FL | 32579 |
| DANIEL R LIPPERT | 1911 HEWITT GIFFORD RD SW | | | WARREN | OH | 44481 9707 |
| DANIEL R LUMB | 55 W COOKINGHAM DR | | | STAATSBURG | NY | 12580 5649 |
| DANIEL R MAC DONALD | PO BOX 269 | | | BRIDGTON | ME | 04009 0269 |
| DANIEL R MANN | 618 STATE ROUTE 726 N | | | EATON | OH | 45320 9218 |
| DANIEL R MAZZIOTA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 359 SUNSET BLVD | MASSAPEQUA | NY | 11758 |
| DANIEL R MCCONKEY | CHARLES SCHWAB & CO INC CUST | 2900 E 142ND AVE | | ANCHORAGE | AK | 99516 |
| DANIEL R MCCONKEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2900 E 142ND AVE | ANCHORAGE | AK | 99516 |
| DANIEL R MCMINN | 4348 N LAKESHORE DR | | | CROWN POINT | IN | 46307 |
| DANIEL R MCMULLAN | 13518 W MERRELL ST | | | AVONDALE | AZ | 85392 |
| DANIEL R MEADOWS | 3812 W STOUTES CREEK RD | | | BLOOMINGTON | IN | 47404 1328 |
| DANIEL R METSCHL ACF | PATRICK METSCHL U/NY/UTMA | 8560 LAKEMONT DR | | W AMHERST | NY | 14051 2072 |
| DANIEL R MOORE AND | MOLLY K MOORE JTWROS | 348 COUNTY ROAD 2000 | | JEROMESVILLE | OH | 44840 9757 |
| DANIEL R MOSS | 2978 WARREN-BURTON RD | | | SOUTHINGTON | OH | 44470 9501 |
| DANIEL R MURPHY | 1748 N US HIGHWAY 23 | | | EAST TAWAS | MI | 48730 9445 |
| DANIEL R NADELBACH | PO BOX 24354 | | | SANTA FE | NM | 87502 5101 |
| DANIEL R NAVARRO | 131 BLAINE | | | PONTIAC | MI | 48342 1102 |
| DANIEL R NEWLAND | 737 E 113TH ST | | | LOS ANGELES | CA | 90059 2318 |
| DANIEL R NEYMAN | 4607 NOWAK AVE | | | HUBER HEIGHTS | OH | 45424 5820 |
| DANIEL R NOBBE | 14679 SHORT ROAD | | | DANVILLE | IL | 61834 |
| DANIEL R O'CONNOR JR | 5165 BILLY BLAIR LANE | | | CRISFIELD | MD | 21817 2653 |
| DANIEL R O'DELL | JANET H O'DELL JT TEN | 1134 HAPPY RIDGE DRIVE | | FRONT ROYAL | VA | 22630 5302 |
| DANIEL R ORSINI | 1009 MILL RACE DR | | | MARTINSBURG | WV | 25401 9210 |
| DANIEL R OSNOSS | 157 MOUNT AUBURN ST | | | CAMBRIDGE | MA | 02138 |
| DANIEL R PAGEL | 5024 HARBOR OAKS | | | WATERFORD | MI | 48329 1724 |
| DANIEL R PAVLICA | 5995 MORRICE RD | | | OWOSSO | MI | 48867 8716 |
| DANIEL R PERRY | 10450 BEARD RD | | | BYRON | MI | 48418 9737 |
| DANIEL R PETKE | 815 STAFFORD AVE APT A15 | | | BRISTOL | CT | 06010 3851 |
| DANIEL R PETSCH | 15151 FORD RD APT 218 | | | DEARBORN | MI | 48126 5026 |
| DANIEL R PRICE | 2130 W MARSHALL RD | | | ST JOHNS | MI | 48879 9420 |
| DANIEL R PUNG | 9175 STONE RD | | | FOWLER | MI | 48835 8701 |
| DANIEL R RANEY | 10251 EAST 12 3/4 ROAD | | | MANTON | MI | 49663 9771 |
| DANIEL R RICHARDS | 461 ASHLEY DR | | | GRAND BLANC | MI | 48439 1571 |
| DANIEL R RIOS JR | 5101 STARWOOD DRIVE | | | FORT WAYNE | IN | 46835 2358 |
| DANIEL R RITTER | 602 W GILES | | | ST JOHNS | MI | 48879 1260 |
| DANIEL R RUEB | 345 WOOD CHUCK AVE | | | TARPON SPRINGS | FL | 34689 |
| DANIEL R SCHULTZ IRA | FCC AS CUSTODIAN | 820 LAUREL AVENUE | | LITITZ | PA | 17543 8621 |
| DANIEL R SCHWEITZER | 470 W COYOTE DR | | | SILVERTHORNE | CO | 80498 9215 |
| DANIEL R SEBALD | 2229 WHITEMORE PL | | | SAGINAW | MI | 48602 3528 |
| DANIEL R SHEA JR | 4336 WORTH DR E | | | JACKSONVILLE | FL | 32207 7502 |
| DANIEL R SHELBURNE | 1121 GIBRALTAR POINT DRIVE | | | SAINT CHARLES | MO | 63304 5041 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DANIEL R SIEG | 6460 SOUTHPARK DR | | | | GEORGETOWN | IN | 47122 | 9243 |
| DANIEL R SIMMS | CGM IRA ROLLOVER CUSTODIAN | 609 CAMDEN DRIVE | | | FREDERICKSBURG | VA | 22405 | 2032 |
| DANIEL R SMITH | 870 LONE PINE ROAD | | | | BLOOMFIELD | MI | 48302 | |
| DANIEL R SMUDSKI | 2548 NYE DRIVE | | | | MINDEN | NV | 89423 | 7012 |
| DANIEL R SNYDER | 534 PARK AVE | | | | CHESTERTON | IN | 46304 | 2929 |
| DANIEL R SOMALSKI & | LOUISE A SOMALSKI JT TEN | 1014 NEBOBISH | | | ESSEXVILLE | MI | 48732 | 1606 |
| DANIEL R SOUTH | CHARLES SCHWAB & CO INC CUST | PO BOX 230 | | | METUCHEN | NJ | 08840 | |
| DANIEL R SOUTH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 230 | | METUCHEN | NJ | 08840 | |
| DANIEL R SPITZLEY | BX 66 | | | | WESTPHALIA | MI | 48894 | 0066 |
| DANIEL R STANFORD | 294 FLORENCEWOOD DRIVE | | | | COLLIERVILLE | TN | 38017 | |
| DANIEL R STURGIS | 9133 HALF ACRE DR | | | | WHITE LAKE | MI | 48386 | 3324 |
| DANIEL R TAGGART | 59 SMITHTOWN RD | | | | PITTSTON | ME | 04345 | |
| DANIEL R TERRELL JR AND | BARBARA H TERRELL JTWROS | 7603 HURST FOREST DRIVE | | | HUMBLE | TX | 77346 | 2110 |
| DANIEL R THATCHER | 2156 WEST 104 ST | | | | CLEVELAND | OH | 44102 | 3533 |
| DANIEL R THOMAS | 1009 BRITTANY DR | | | | DELAWARE | OH | 43015 | 7642 |
| DANIEL R THOMAS & | MRS JOANNE P THOMAS TEN ENT | 1 HURON RD | | | ACTON | MA | 01720 | 2309 |
| DANIEL R TOPLOSKI SR | 2525 CHURCH RD | | | | CINNAMINSON | NJ | 08077 | 3140 |
| DANIEL R TOTH | 315 N WYOMISSING AVE | | | | READING | PA | 19607 | 1934 |
| DANIEL R TRADER | 3816 CLOVERLAWN DRIVE | | | | GRANTS PASS | OR | 97527 | 8947 |
| DANIEL R TREVINO AND | ROSA D.L. TREVINO TTEES | FBO THE TREVINO FAMILY TRUST | U/A/D 08-18-2005 | 13380 OAKS AVENUE | CHINO | CA | 91710 | 5315 |
| DANIEL R TYKOSKI | 1761 LESLIE | | | | WESTLAND | MI | 48186 | 9719 |
| DANIEL R VETTER | 7302 MEYER ROAD | | | | SPRING GROVE | IL | 60081 | 9375 |
| DANIEL R VOGAN | BARBARA A VOGAN JTWROS | 3855 RT 430 | | | BEMUS POINT | NY | 14712 | 9535 |
| DANIEL R WAGNER & | MARI LYN WAGER | 1205 4TH AVE SW | | | PIPESTONE | MN | 56164 | |
| DANIEL R WARTH | C/O MARY LYYN RICHARDSON | 541 WARFIELD | | | WELLSTON | MI | 49689 | |
| DANIEL R WATERS & | JANET I WATERS JT TEN | 12942 MONTBATTEN | | | STERLING HTS | MI | 48313 | 4148 |
| DANIEL R WEGNER AND | DONA L FOSTER JTWROS | P O BOX 6129 | | | OCEAN VIEW | HI | 96737 | 6129 |
| DANIEL R WEIS & | NANCY E WEIS & | JT TEN | BOND ACCOUNT | 19671 SHORECREST DRIVE | CLINTON TWP | MI | 48038 | 5552 |
| DANIEL R WERVEY & | BARBARA J WERVEY JT TEN | 5811 GROVEWOOD DR | | | MENTOR | OH | 44060 | 2049 |
| DANIEL R WHITE | 1775 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 | 9733 |
| DANIEL R WILLIAMS | 2023 WEST 9TH STREET | | | | CHESTER | PA | 19013 | 2720 |
| DANIEL R WITHUN | 916 DAVISON LAKE RD | | | | OXFORD | MI | 48371 | 1120 |
| DANIEL R ZELEN | 4 LONG MEADOW ROAD | | | | COMMACK | NY | 11725 | 1765 |
| DANIEL R. CARUTHERS & | SHELLY A. CARUTHERS | JT TEN | 14280 110TH TERRACE N | | LARGO | FL | 33774 | 4458 |
| DANIEL R. DOMBROSKI JR. | 19 KELLEY COURT | | | | HAMILTON | NJ | 08690 | 3617 |
| DANIEL R. RUSH AND | CHRISTY A RUSH JTWROS | 15 BAR HARBOR COURT | | | SMITHVILLE | MO | 64089 | 9603 |
| DANIEL RADZICKI | 2473 FREEPORT ST | | | | WANTAGH | NY | 11793 | |
| DANIEL RAH | 3202 S EMERALD AVE | | | | CHICAGO | IL | 60616 | 3406 |
| DANIEL RAINWATER | 26720 HANEY AVE | | | | DAMASCUS | MD | 20872 | |
| DANIEL RALICH | 5431 GARFIELD RD | | | | SALEM | OH | 44460 | 8297 |
| DANIEL RALPH ROBERTS | 435 HIDDEN BROOK CT | | | | HENDERSON | NV | 89015 | 6709 |
| DANIEL RAMELLI | 20 BAYBERRY LANE | | | | REHOBOTH BCH | DE | 19971 | |
| DANIEL RAMOS | 24053 CURRIER ST | | | | DEARBORN HEIGHTS | MI | 48125 | 2035 |
| DANIEL RATCLIFFE | 31 PARK CIRCLE SE UNIT 11 | | | | FORT WALTON BEACH | FL | 32548 | |
| DANIEL RAY GUKEISEN | 430 W 1ST ST UNIT 102 | | | | TEMPE | AZ | 85281 | |
| DANIEL RAY MAUS | 637 NE 19TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| DANIEL RAY RAFFENSPERGER | 441 1/2 COLOROW | | | | GRAND JUNCTION | CO | 81504 | |
| DANIEL RAY SHAAK | PO BOX 1391 | | | | GRAHAM | WA | 98338 | 1391 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL RAY TIDWELL | 18024 DORMAN RD | | | | LITHIA | FL | 33547 | |
| DANIEL RAYFIELD | 475 MILL ROAD | | | | COLUMBUS | MS | 39702 | |
| DANIEL RAYMOND BRIMER | 1588 S COTTON ST | | | | ANDALUSIA | AL | 36420 | 5459 |
| DANIEL RAYMOND BURGER & | PATRICIA L BURGER TTEE | DAN & PAT BURGER REV | TRUST U/A DTD 2/24/03 | 221 LAKE ROAD | BENTON | MO | 63736 | 8147 |
| DANIEL RAZES | 1035 SHAMBLISS CT | | | | BUFFALO GROVE | IL | 60089 | |
| DANIEL RECANATI | 16 PROFESSOR SCHOR ST | TEL AVIV | ISRAEL | | | | | |
| DANIEL REDDY | PO BOX 1421 | | | | JANESVILLE | WI | 53547 | 1421 |
| DANIEL REED | 7 RAINBOW CIRCLE | | | | BROCKTON | MA | 02301 | |
| DANIEL REED FLEBUT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 12/19/1997 | 405 W 23RD ST APT 8H | | NEW YORK | NY | 10011 | |
| DANIEL REES VOGAN | 3855 RT 430 | | | | BEMUS POINT | NY | 14712 | 9535 |
| DANIEL REILERT | BOX 402 | | | | SIMSBURY | CT | 06070 | 0402 |
| DANIEL RENN & | AMY B RENN | 253 WEDGEWOOD DR | | | PARAMUS | NJ | 07652 | |
| DANIEL REPONY | 2890 N. ESSEL DR. | | | | TUCSON | AZ | 85715 | |
| DANIEL RHONDA | CUST MATTHEW CLAUS UTMA IL | 13030 70TH CT | | | PALOS HEIGHTS | IL | 60463 | 2108 |
| DANIEL RHYAND | 12504 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | 3738 |
| DANIEL RICHARD CLAY EDGERLY | 224 PALMDALE AVE | | | | ROSEBURG | OR | 97471 | 8996 |
| DANIEL RICHARD MURRAY | CHARLES SCHWAB & CO INC CUST | 16587 WEST CIBOLA LN | | | SURPRISE | AZ | 85387 | |
| DANIEL RICHARD POCIUS | INTERVIVOS TRUST | U/A DTD 08/05/1997 | JAMES R BOWMAN TTEE | 24 E MAIN STREET | MARSHALLTOWN | IA | 50158 | |
| DANIEL RICKABUS | WANDA RICKABUS | P.O. BOX 1666 | | | GAYLORD | MI | 49734 | 5666 |
| DANIEL RIDING | 101 DELAND AVENUE | 4 | | | INDIALANTIC | FL | 32903 | |
| DANIEL RINGEL | 18 ROSE COURT WAY | | | | EAST WALPOLE | MA | 02032 | 1185 |
| DANIEL RINKE | 1608 BROADWAY | | | | WHEATON | MN | 56296 | 1053 |
| DANIEL RIORDAN | 1730 HIGHLAND PLACE APT. 1 | | | | BERKELEY | CA | 94709 | |
| DANIEL RIPLEY | 111 WILLARDS WAY | | | | YORKTOWN | VA | 23693 | |
| DANIEL RITTER | 275 S EAST ST | | | | PORTLAND | MI | 48875 | 1524 |
| DANIEL RIX | 3409 WATERVIEW TRL | | | | ROCKWALL | TX | 75087 | |
| DANIEL ROBERGE | 5 DAMES BROOK DR | | | | MILTON | NH | 03851 | |
| DANIEL ROBERT BELL | PO BOX 276 | | | | LINCOLNDALE | NY | 10540 | |
| DANIEL ROBERT BOWMAN | 2808 NE 16 AVENUE | | | | WILTON MANORS | FL | 33334 | |
| DANIEL ROBERT BURNS | 15 TRINITY PL | | | | STATEN ISLAND | NY | 10310 | |
| DANIEL ROBERT BURNS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15 TRINITY PL | | STATEN ISLAND | NY | 10310 | |
| DANIEL ROBERT COHN | 3 HAWK DR | | | | RIGOES | NJ | 08551 | 1119 |
| DANIEL ROBERT LEITNER | 13445 CENTER RD | | | | STEWARTSTOWN | PA | 17363 | 7886 |
| DANIEL ROBERT LITTLE | 1430 WARREN AVE | | | | WILLIAMSPORT | PA | 17701 | 2618 |
| DANIEL ROBERT MOLLOY | 443 CHATEAU DR NW | | | | ATLANTA | GA | 30305 | |
| DANIEL ROBERT NEESAN | 3500 RED MAPLE DR | | | | MODESTO | CA | 95355 | |
| DANIEL ROBERT PETERS | CUST JARED ROBERT PETERS | UGMA MI | 23576 SUTTON BAY | | MT CLEMENS | MI | 48036 | 1270 |
| DANIEL ROBERT RODGERS | 530 GRAVEL HILL RD | | | | PALMYRA | PA | 17078 | |
| DANIEL ROBERT SMITH | 187 WILLS RIDGE RD | | | | FLOYD | VA | 24091 | |
| DANIEL ROBERT SOUCH | 861 ROYAL ORCHARD DR | OSHAWA ON  L1K 2A1 | CANADA | | | | | |
| DANIEL ROBERT WILKENING | CHARLES SCHWAB & CO INC CUST | 50224 UPTOWN AVE UNIT 306 | | | CANTON | MI | 48187 | |
| DANIEL ROBERTS | 4917 CULLEN RD | | | | VIRGINIA BEACH | VA | 23455 | 3909 |
| DANIEL ROBIN MONTOYA & | JUDITH DIANE MONTOYA | 201 MC GEE DR | | | RIVER OAKS | TX | 76114 | |
| DANIEL ROBINETTE | 3502 WEDGEWOOD CT APT C | | | | PASADENA | MD | 21122 | 6664 |
| DANIEL ROBINSON | 5790 NW 52ND PLACE | | | | GAINVESVILLE | FL | 32653 | |
| DANIEL ROCCO | 76 TULIP LN | | | | COLTS NECK | NJ | 07722 | 1171 |
| DANIEL ROCHE | 450 FOREST DR | | | | WILMINGTON | DE | 19804 | |
| DANIEL RODOLFO TRUST | U/A/D 07 12 2000 | DANIEL RODOLFO TTEE | 29157 BIRCHCREST DR | | WARREN | MI | 48093 | 2472 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL RODRIGUEZ | 2223 W. MAGNOLIA | | | | SAN ANTONIO | TX | 78201 | |
| DANIEL ROGENES | 20 ATKIN RD. | | | | GLASGOW | MT | 59230 | |
| DANIEL ROJAS | 507 ARABIAN CIRCLE | | | | YORKTOWN | VA | 23693 | |
| DANIEL ROSE | P.O. BOX 11750 | | | | LAHAINA | HI | 96761 | 6750 |
| DANIEL ROSEBOOM | CUST ELIJAH A ROSEBOOM | UTMA CO | 2714 HARLAN ST | | DENVER | CO | 80214 | 8174 |
| DANIEL ROSENBLATT | 2106 SNOWDROP DR | | | | BAKERSFIELD | CA | 93311 | 3753 |
| DANIEL ROSENFIELD | 201 CREEKWOOD DRIVE | | | | LAFAYETTE | LA | 70503 | 5466 |
| DANIEL ROSENSTEIN | & ALEXANDRA M ROSENSTEIN JTTEN | 763 SUMMERHILL RIDGE DR NW | | | REDMOND | WA | 98027 | |
| DANIEL ROSS | 8025 BAY MEADOWS CIRCLE E APT | 104 | | | JACKSONVILLE | FL | 32256 | 7773 |
| DANIEL ROSS BIERER | CUST MICHAEL BIERER | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 624 TAYLOR | BRIGHTON | MI | 48114 | 7613 |
| DANIEL ROSS JOHNSON | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 613 ETON BLVD | | FAIRBANKS | AK | 99709 | |
| DANIEL ROSS JOHNSON & | MARY JANET JOHNSON | 613 ETON BLVD | | | FAIRBANKS | AK | 99709 | |
| DANIEL ROSS JOHNSON & | MARY JANET JOHNSON | SLFP LOANED SECURITY A/C | 613 ETON BLVD | | FAIRBANKS | AK | 99709 | |
| DANIEL ROUGHTON | 4625 WATERWORKS ROAD | | | | SALINE | MI | 48176 | |
| DANIEL ROWE | 13720 23RD PLACE SE | | | | SEATTLE | WA | 98125 | |
| DANIEL ROY DELUCCHI JR | 2220 VEGAS AVE | | | | CASTRO VALLEY | CA | 94546 | |
| DANIEL ROYCE KRANTZ | 43 HICKORY LN | | | | STOW | MA | 01775 | 2129 |
| DANIEL RUGAR & | SUZANNE MASAKO MATSUI | 22150 BERKELEY CT | | | LOS ALTOS | CA | 94024 | |
| DANIEL RUIZ | 2712 FENTONRIDGE DR. | | | | AUSTIN | TX | 78745 | |
| DANIEL RUSSEL RYAN | 49 BURROUGH RD | | | | BRAINTREE | MA | 02184 | 1515 |
| DANIEL RUSSELL SIERCHIO & | C SIERCHIO | 8 SUSSEX LN | | | EAST HANOVER | NJ | 07936 | |
| **DANIEL RYAN &** | **KAREN RYAN JT TEN** | **7180 GUNFLINT TRAIL** | | | **CHANHASSEN** | **MN** | **55317** | **4743** |
| DANIEL S AJA & | RHONDA H AJA      ACCOUNT 1 | 11500 S RAMBLEWOOD | | | CEDAR | MI | 49621 | |
| DANIEL S AMSTUTZ (IRA) | FCC AS CUSTODIAN | 1515 REX DRIVE | | | ORRVILLE | OH | 44667 | 1138 |
| DANIEL S ANDERSON | 16912 SO 63RD ST | | | | OMAHA | NE | 68133 | |
| DANIEL S ANDERSON  & | IOLA F ANDERSON WROS JT WROS | P O BOX 37 | | | STANTON | IA | 51573 | 0037 |
| DANIEL S ATKINSON & | BEVERLY J ATKINSON | 1675 CARLSON RD | | | PARKER | CO | 80138 | |
| DANIEL S BERRY | CHARLES SCHWAB & CO INC CUST | 6909 N LAKE DR | | | MILWAUKEE | WI | 53217 | |
| DANIEL S BIRKEN | 886 CASTRO STREET | | | | SAN FRANCISCO | CA | 94114 | 2809 |
| DANIEL S BLOXOM | 113 W SOUTH ST | | | | SMYRNA | DE | 19977 | 1339 |
| DANIEL S BORLAZA | 49483 COOKE AVE | | | | PLYMOUTH | MI | 48170 | 2883 |
| DANIEL S BROUGH | ATTN DAN BROUGH CARPET | 2360 S VASSAR RD | | | BURTON | MI | 48519 | 1349 |
| DANIEL S CASO | 886 WOODMERE DRIVE | | | | CLIFFWOOD BCH | NJ | 07735 | 5542 |
| DANIEL S CLARK | 838 BONDE CT | | | | PLEASANTON | CA | 94566 | 7506 |
| DANIEL S COOPER | BY DANIEL S COOPER | 269 BAREFOOT BEACH BLVD # 501 | | | BONITA SPGS | FL | 34134 | 2513 |
| DANIEL S DAVISSON & | ALICE JANE DAVISSON JT WROS | P O BOX 847 | | | ANDERSON | IN | 46015 | 0847 |
| DANIEL S DEATON | CGM IRA CUSTODIAN | 3026 WEST BARNHILL PLACE | | | XENIA | OH | 45385 | 5744 |
| DANIEL S FROCK | 1448 BAUGHER RD | | | | WESTMINSTER | MD | 21158 | 3636 |
| DANIEL S GAMEZ | 2203 WOODVIEW CT APT 3 | | | | MADISON | WI | 53713 | 1938 |
| DANIEL S GEIGER | 897 S 900 W | | | | ANGOLA | IN | 46703 | 9621 |
| DANIEL S GOBLE | 4382 BRIDGEFIELD RD | | | | PLAINFIELD | IN | 46168 | |
| DANIEL S GONCALVES | 8 ALLEN RD | | | | MILFORD | MA | 01757 | 1802 |
| DANIEL S GREIF CREDIT SHELTER TRUST | U/W/O DANIEL S GREIF DTD 1-14-98 | SYLVIA A GREIF TTEE | 5460 WALNUT GROVE RD | | MEMPHIS | TN | 38120 | 1933 |
| DANIEL S HALL TR | UA 01/01/95 | CM BUCK & ASSOC 401K PSP | FBO DANIEL S HALL | 50 FOREST RIDGE CT | FISHERS | IN | 46038 | |
| DANIEL S HAMILTON | 8103 MAPLE RIDGE RD | | | | BETHESDA | MD | 20814 | 1360 |
| DANIEL S HANLEY | 5 CONNELL DRIVE | P O BOX 43 | | | WESTFORD | MA | 01886 | 0002 |
| DANIEL S HARPER | 109 MEADOW COVE | | | | CLINTON | MS | 39056 | 5805 |
| DANIEL S HARRETT | TR UA 09/07/95 | 11356 GRAND OAK DR | | | GRAND BLANC | MI | 48439 | 1219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL S HILLMAN | 1885 CARDINAL DR | | | | SHAKOPEE | MN | 55379 |
| DANIEL S JESIEK | G-4264 BRANCH ROAD | | | | FLINT | MI | 48506 | 1345 |
| DANIEL S KENNY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 629 E JEFFREY PL | | COLUMBUS | OH | 43214 |
| DANIEL S KEYS | 3173 S CALLE MADRID | | | | GREEN VALLEY | AZ | 85622 |
| DANIEL S KIEL & | JENNIFER KIEL JT TEN | 28 STONYBROOK LANE | | | SHREWSBURY | MA | 01545 | 5477 |
| DANIEL S KLINE | NOVO ENGINEERING 401K PSP & TR | 1350 SPECIALTY DR STE A | | | VISTA | CA | 92081 |
| DANIEL S KORDICH | BOX 429 | | | | PERRYOPOLIS | PA | 15473 | 0429 |
| DANIEL S KOSACK & | SHELLY F KOSACK JT TEN | 622 SHRIVER AVE | | | CUMBERLAND | MD | 21502 |
| DANIEL S KOWALCZEWSKI JR | 28 GABRIELLE DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 3410 |
| DANIEL S KURTY | 3924 LA TIERRA LINDA TRL | | | | MCKINNEY | TX | 75070 | 6079 |
| DANIEL S LANDMAN | 29747 ENGLISH WY | | | | NOVI | MI | 48377 | 2034 |
| DANIEL S LEONARD TOD | KIMBERLY M LEONARD | SUBJECT TO STA RULES | 128 BEACON HILLS DR S | | PENFIELD | NY | 14526 | 9530 |
| DANIEL S LIJEWSKI | 4841 WINDSWEPT DR | | | | MILFORD | MI | 48380 | 2779 |
| DANIEL S LYNCH | 453 FOSTER RD | | | | ASHBY | MA | 01431 | 1939 |
| DANIEL S MARCUS | P O BOX 6752 | | | | TOWSON | MD | 21285 | 6752 |
| DANIEL S MATHEWS | 9B BEARDSLEY RD | | | | KENT | CT | 06757 | 1902 |
| DANIEL S MAY | 2620 NASSAU CIR | | | | MODESTO | CA | 95355 | 4624 |
| DANIEL S MCNULTY (IRA) | FCC AS CUSTODIAN | 2600 INDIAN MOUND SOUTH | | | BLOOMFIELD HILLS | MI | 48301 |
| DANIEL S MITTELMAN | 2421 WABASH AVE | | | | NORTHFIELD | NJ | 08225 |
| DANIEL S MOORE JR | 218 BROAD ST | | | | BERLIN | MD | 21811 |
| DANIEL S MUICH | 4587 HWY H H | | | | CATAWISSA | MO | 63015 | 1239 |
| DANIEL S NELLIST | 38 S MAIN ST | PO BOX 97 | | | LYNDONVILLE | NY | 14098 | 0097 |
| DANIEL S NOVALIS | 245 E 19TH ST | APT 2R | | | NEW YORK | NY | 10003 | 2640 |
| DANIEL S NOWAK | 4259 FLAJOLE RD | | | | MIDLAND | MI | 48642 | 9245 |
| DANIEL S O'CONNOR | CHARLES SCHWAB & CO INC CUST | 3745 CLARKS PT. RD | | | MIDDLE RIVER | MD | 21220 |
| DANIEL S ODONNELL | 88 WEST STREET | | | | RANDOLPH | MA | 02368 | 4020 |
| DANIEL S PARK TOD DTD 10/23/2008 | 802 W CLINTON ST | | | | ELMIRA | NY | 14905 | 2108 |
| DANIEL S PATTERSON | 19944 KENTUCKY | | | | DETROIT | MI | 48221 | 1137 |
| DANIEL S PISCHE | 123 PARAMOUNT DRIVE | | | | WOODDALE | IL | 60191 | 1968 |
| DANIEL S PRETEKIN & | RONALD PRETEKIN | JT TEN | 6741 OAKFIELD DRIVE | | DAYTON | OH | 45415 | 1526 |
| DANIEL S RABIN | TOD DTD 06/05/2006 | 12105 WEST 141ST STREET | | | OVERLAND PARK | KS | 66221 | 2903 |
| DANIEL S RACHWAL | 37320 BENNETT | | | | LIVONIA | MI | 48152 | 2797 |
| DANIEL S RETHMEIER | 4125 6TH STREET | | | | ST CLOUD | MN | 56301 | 8512 |
| DANIEL S SANCHEZ | 1025 PEACOCK CT | | | | TRACY | CA | 95376 | 5319 |
| DANIEL S SCHEKIRKE | PATRICIA A SCHEKIRKE | 13801 TREGARON DR | | | BELLEVUE | NE | 68123 |
| DANIEL S SHELOR | 20784 CLAY LICK ROAD | | | | LOGAN | OH | 43138 | 9751 |
| DANIEL S SHUGAR | DAVID H SHUGAR | UNTIL AGE 18 | 150 TEHAMA CT | | SAN BRUNO | CA | 94066 |
| DANIEL S SMITH & | SHARON D SMITH JT TEN | 1023 W MAIN ST | | | EATON | OH | 45320 | 8528 |
| DANIEL S SOMMERS | 11129 POST HOUSE COURT | | | | POTOMAC | MD | 20854 | 2535 |
| DANIEL S STOKES | 2701 REYNOLDS DR | | | | WINSTON-SALEM | NC | 27104 | 1901 |
| DANIEL S SULLIVAN JR | 9114 TOOLEY DRIVE | | | | HOUSTON | TX | 77031 | 1113 |
| DANIEL S TURNER | TR UA 12/28/71 ALICE G TURNER ET | AL | 218 FISHER RD | | JENKINTOWN | PA | 19046 | 3812 |
| DANIEL S URAM | 51989 MONACO DR | | | | MACOMB | MI | 48042 | 6023 |
| DANIEL S URAM & | EILEEN V URAM JT TEN | 51989 MONACO DR | | | MACOMB | MI | 48042 | 6023 |
| DANIEL S WEBSTER | 707 NE STATION DRIVE | | | | LEES SUMMIT | MO | 64086 |
| DANIEL S WHITEMAN, JR. | PREFERRED ADVISOR DISCRETIONARY | 4000 FOX HOUND DR. | | | LAFAYETTE HILL | PA | 19444 |
| DANIEL S WILSON | 818 W CENTER STREET | | | | MEDINA | NY | 14103 | 1038 |
| DANIEL S ZAMBORSKY & | FLORENCE S ZAMBORSKY JT TEN | 8853 FALLS LANE | | | BROADVIEW HEIGHTS | OH | 44147 | 1713 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL S ZIMMER | P O BOX 1692 | | | | BUFFALO | NY | 14231 | 1692 |
| DANIEL S. MARGOLIS | 12090 N.W. 40TH STREET | | | | CORAL SPRINGS | FL | 33065 | 7602 |
| DANIEL S. RYTER, DAVID RYTER, | ALAN RYTER TTEES | DANIEL S. RYTER FAMILY TRUST | DTD 09-26-1985 | 99-50 FLORENCE STREET | CHESTNUT HILL | MA | 02467 | 1930 |
| DANIEL S. WILDAY | CGM IRA CUSTODIAN | 21 BRIARFIELD AVENUE | | | MARRERO | LA | 70072 | 5067 |
| DANIEL SALINAS | 1681 BAIRD AVE | | | | GALESBURG | IL | 61401 | 6303 |
| DANIEL SALLUS | 12500 ARBORHILL | | | | MOORPARK | CA | 93021 | 3178 |
| DANIEL SAMPSON KOPLOWITZ | 468 MAGELLAN | | | | SAN FRANCISCO | CA | 94116 | 1921 |
| DANIEL SANCHEZ AND | BONNA SANCHEZ, TTEE | SANCHEZ FAMILY TRUST | UAD 1-13-1997 | 6933 TUMBLE LANE | LOOMIS | CA | 95650 | 9566 |
| DANIEL SASLAVSKY | LEONARDO SASLAVSKY JTWROS | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | | |
| DANIEL SAVAGE | 2004 GRAND CAYMAN WAY | | | | MESQUITE | TX | 75149 | 5447 |
| DANIEL SAYAD | 111 FOX RUN CT | | | | NEWINGTON | CT | 06111 | |
| DANIEL SCAROLA & | ANDREA SCAROLA JTTEN | 5 PAMELA CT | | | JACKSON | NJ | 08527 | 3050 |
| DANIEL SCHAAN | 7575 KIRBY DRIVE | #3201 | | | HOUSTON | TX | 77030 | |
| DANIEL SCHEIDT | 87-350 KULAWAE ST | | | | WAIANAE | HI | 96792 | |
| DANIEL SCHOOK | 8830 BRIDGEPORT AVE | | | | BRENTWOOD | MO | 63144 | 1720 |
| DANIEL SCHWARZ | ONE TALLWOODS ROAD | | | | ARMONK | NY | 10504 | 1020 |
| DANIEL SCOTT | 7520 CORDOVA CLUB DRIVE | | | | CORDOVA | TN | 38018 | 1821 |
| DANIEL SCOTT CONSTANTINEAU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 505 DELAWARE AVE | | VIRGINIA BEACH | VA | 23451 | |
| DANIEL SCOTT ROMAN | 75 BRYAN ROAD | | | | MONTAUK | NY | 11954 | |
| DANIEL SCOTT TRAFTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1241 SW 4TH ST | | GRESHAM | OR | 97080 | |
| DANIEL SEAVEY | 1577 KEILY RUN | | | | TALLAHASSEE | FL | 32301 | |
| DANIEL SEDA | 755 MATOZA LANE | | | | SAN LEANDRO | CA | 94577 | |
| DANIEL SEDEY AND | ANNETTE SEDEY JTWROS | 18614 BASSETT ST | | | RESEDA | CA | 91335 | 4130 |
| DANIEL SELIGMAN | 5550 SOUTH SHORE DRIVE | APT 1010 | | | CHICAGO | IL | 60637 | |
| DANIEL SELTZ LIVING TRUST | U/A/DATED 05/02/2006 | DANIEL SELTZ TTEE | 10420 CALIFORNIA DRIVE | | BEN LOMOND | CA | 95005 | 9212 |
| DANIEL SEVILLA | 2665 HONOLULU AVE | APT 3 | | | MONTROSE | CA | 91020 | |
| DANIEL SHAW GLEN JR | 7373 MOHAWK ST | | | | LA MESA | CA | 91941 | 3403 |
| DANIEL SHAW GLEN JR | CAROL J GLEM | 7373 MOHAWK ST | | | LA MESA | CA | 91941 | 3403 |
| DANIEL SHAY | 542 W LOIS WAY | | | | LOUISVILLE | CO | 80027 | |
| DANIEL SHELDON | CGM IRA CUSTODIAN | 3277 PARKWOOD DR. | | | ROCHESTER HILLS | MI | 48306 | 3653 |
| DANIEL SHELINE | 5177 GREEN MEADOWS DR. | | | | GRAND BLANC | MI | 48439 | |
| DANIEL SHIPPEE | 19065 HERRICK | | | | ALLEN PARK | MI | 48101 | 1466 |
| DANIEL SHUFF | CUST THOMAS SHUFF UTMA LA | 20535 CARPENTER RD | | | SPRINGFIELD | LA | 70462 | |
| DANIEL SHUGRUE | 212 ROWLEY BRIDGE ROAD | | | | TOPSFIELD | MA | 01983 | 2409 |
| DANIEL SIBILLA | 2590 STEINWAY | 3 F | | | ASTORIA | NY | 11103 | |
| DANIEL SIENKIEWICZ | 8765 MCCLEMENTS | | | | BRIGHTON | MI | 48114 | |
| DANIEL SILVIA | 111 PEARSE RD. | | | | SWANSEA | MA | 02777 | |
| DANIEL SIMARD | 1150 SUMMER BLUFF RD | | | | JACKSONVILLE | FL | 32218 | |
| DANIEL SIMMERING | PSC 812 | BOX 3210 | | | FPO | AE | 09626 | 3210 |
| DANIEL SIMON | 1724 HORIZON DR | | | | IONIA | MI | 48846 | |
| DANIEL SIMS | 4319 OAKDALE PLACE | | | | PITTSBURG | CA | 94565 | |
| DANIEL SINGER | 100 UNITED NATIONS PLAZA | APT 8D | | | NEW YORK | NY | 10017 | |
| DANIEL SIROIS | 35 EMILY WAY | | | | WEST HARTFORD | CT | 06107 | 3136 |
| DANIEL SKINNER | 6107 BUTTERCUP LANE | | | | UPPER MARLBORO | MD | 20772 | |
| DANIEL SLATE | 1717 WINDSOR LANE | | | | LIBERTY | MO | 64068 | |
| DANIEL SLOAN BROWN | PO BOX 444 | | | | LAGUNITAS | CA | 94938 | |
| DANIEL SMAGA | 505 HUGHART LN | | | | VAL PARAISO | IN | 46383 | 1459 |
| DANIEL SMITH | 10848 WOODS DRIVE | | | | INGALLS | IN | 46048 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL SMITH | 11182 SUNNYSIDE DR | | | | BLAIR | NE | 68008 | |
| DANIEL SMITH | 16523 INDIANA | | | | DETROIT | MI | 48221 | 2903 |
| DANIEL SMITH | 2942 PRAIRIE STREAM WAY | | | | COLUMBUS | IN | 47203 | |
| DANIEL SMITH | 647 RAMSEY CIRCLE | | | | CARVER | MN | 55315 | |
| DANIEL SMITH | 681A WEST FLINTLAKE CT. | | | | MYRTLE BEACH | SC | 29579 | |
| DANIEL SNOW | 5 LODGE RD. | | | | BELMONT | MA | 02478 | |
| DANIEL SOLARI | 11270 WEAVER ROAD | | | | DELEVAN | NY | 14042 | 9439 |
| DANIEL SOLOMON | CHARLES SCHWAB & CO INC CUST | 7156 VIA PALOMAR | | | BOCA RATON | FL | 33433 | |
| DANIEL SOLOMON | DANIEL SOLOMON TRUST | 7156 VIA PALOMAR | | | BOCA RATON | FL | 33433 | |
| DANIEL SOLOMON SCHECHTER | CHARLES SCHWAB & CO INC CUST | 730 TOTTENHAM RD | | | BIRMINGHAM | MI | 48009 | |
| DANIEL SONKE C/F | JACOB SONKE | U/FL/UTMA | 18312 VAN ALLEN ROAD | | ESCALON | CA | 95320 | 9727 |
| DANIEL SOWERS | 325 LAKEWOOD PKWY. | | | | AMHERST | NY | 14226 | |
| DANIEL SPECTOR | 9711 LUBAO AVE | | | | CHATSWORTH | CA | 91311 | 5511 |
| DANIEL SPRINGER | 1710 HIGHLAND PARK RD | | | | DENTON | TX | 76205 | |
| DANIEL SPURLOCK | PSC 2 BOX 8912 | | | | APO | AE | 09012 | |
| DANIEL STACHOW | 33952 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185 | 9423 |
| DANIEL STAFFORD | 14302 SPRINGFIELD COURT | | | | PLAINFIELD | IL | 60544 | |
| DANIEL STAHLECKER & | GERALDINE STAHLECKER JT TEN | 20401 ALLPORT LANE | | | HUNTINGTON BEACH | CA | 92646 | 5103 |
| DANIEL STAMOS & | MARGARET A STAMOS JT TEN | 7367 CROSS CREEK DR | | | SWARTZ CREEK | MI | 48473 | 1712 |
| DANIEL STAMOS & | MARGARET ANN STAMOS JT TEN | 7367 CROSS CREEK DR | | | SWARTZ CREEK | MI | 48473 | 1712 |
| DANIEL STANLEY SZYBALA | 43 PULASKI ST | | | | BUFFALO | NY | 14206 | 3223 |
| DANIEL STATES C/F | KENNETH STATES | U/MI/UTMA | 3205 121ST PLACE | | PLSNT PRAIRIE | WI | 53158 | 4262 |
| DANIEL STAUNER & | DIANE E STAUNER JT TEN | 8424 E MEADOW LAKE ROAD | | | NEW HOPE | MN | 55428 | 3142 |
| DANIEL STEGEMAN | & DEBORAH J STEGEMAN JTTEN | 2805 OLD OAK DRIVE | | | MCHENRY | IL | 60050 | |
| DANIEL STEINHAUER | 21 ORCHARD CIRCLE | | | | TELFORD | PA | 18969 | |
| DANIEL STEPHEN WHITLOCK | 653 EDLAWN ST | | | | WOOD RIVER | IL | 62095 | 1536 |
| DANIEL STERN & | ITA STERN | CASE 144 | GENEVA-12 1211 | SWITZERLAND | | | | |
| DANIEL STEVEN ABERNATHY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1350 JOY LAKE ROAD | | RENO | NV | 89511 | |
| DANIEL STEVEN ALDERMAN | 7210 TOM CRESWELL RD | | | | SAGINAW | MI | 48601 | |
| DANIEL STEVEN BLINCOE | 107 CAMBRON DR | | | | BRADSTOWN | KY | 40004 | 2245 |
| DANIEL STEVEN GLOVER AND | DEBRA T GLOVER JTWROS | 2100 MCDOWELL STREET | | | AUGUSTA | GA | 30904 | 4445 |
| DANIEL STEVEN JAFFEE | CLAIRE M JAFFEE | UNTIL AGE 21 | 3809 MICHIANA DR | | MICHIANA SHORES | IN | 46360 | |
| DANIEL STEVEN JAFFEE | ELISE M JAFFEE | UNTIL AGE 21 | 3809 MICHIANA DR | | MICHIANA SHORES | IN | 46360 | |
| DANIEL STEVEN JAFFEE | NATHANIEL C JAFFEE | UNTIL AGE 21 | 3809 MICHIANA DR | | MICHIANA SHORES | IN | 46360 | |
| DANIEL STEVEN SANDERS | 5802 CARY DR | | | | AUSTIN | TX | 78757 | |
| DANIEL STEWART FOX | CGM IRA BENEFICIARY CUSTODIAN | BEN OF RALPH FOX | 78895 VIA TRIESTE | | LA QUINTA | CA | 92253 | 2193 |
| DANIEL STODDARD | 1081 N 4000 W | | | | REXBURG | ID | 83445 | |
| DANIEL STOJANOVICH | CHARLES SCHWAB & CO INC CUST | PO BOX 234 | | | JACKSON | CA | 95642 | |
| DANIEL STONE | 1202 AVE U | | | | BROOKLYN | NY | 11229 | 4107 |
| DANIEL STORCH | W2320 BLOCK RD | | | | APPLETON | WI | 54915 | |
| DANIEL STRAWN | 1606 SECOND ST | | | | MOUNDSVILLE | WV | 26041 | |
| DANIEL STUPEK | 724 BAY STREET #1 | | | | STATEN ISLAND | NY | 10304 | |
| DANIEL STUPEK & | DELORES STUPEK JT WROS | 2564 S GREENLINKS DR | | | WEST ALLIS | WI | 53227 | |
| DANIEL STUTZMAN | 129 E 6TH STREET | | | | PERU | IN | 46970 | |
| DANIEL SUNDERLAND | 5440 WOODRIDGE DRIVE | | | | ORANGE | TX | 77632 | |
| DANIEL SWEDA | 8141 BURKEY RD NW | | | | N CANTON | OH | 44720 | 5608 |
| DANIEL SWEITZER GILLETTE | 309 NEWBURN DR | | | | PITTSBURGH | PA | 15216 | 1215 |
| DANIEL SWEITZER GILLETTE | 309 NEWBURN DR | | | | PITTSBURGH | PA | 15216 | 1215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL SWIFT | 709 MEADE ST | | | | DUNMORE | PA | 18512 | 3038 |
| DANIEL SYRIAC | 4529 ANDREW JACKSON PKWY | | | | HERMITAGE | TN | 37076 | |
| DANIEL SYWULAK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 851 2ND AVE | | BLUE BELL | PA | 19422 | |
| DANIEL SZALAY | 424 HAMMERSTONE AVE | | | | HAINES CITY | FL | 33844 | |
| DANIEL SZCZERBA | 24 SCOTT PLACE | | | | SANTA FE | NM | 87507 | |
| DANIEL T ABEZETIAN | 1520 GREEN VALLEY BLVD | | | | BROOKFIELD | WI | 53045 | 5440 |
| DANIEL T ADAMS | 4495 ST CLAIRE AVE | | | | NORTH FORT MYERS | FL | 33903 | 5832 |
| DANIEL T ALESSI | 2701 NW 3RD PLACE | | | | CAPE CORAL | FL | 33993 | 8713 |
| DANIEL T BAYLINSON | 150 RIDGE RD | | | | RENSSELAER | NY | 12144 | 5102 |
| DANIEL T BERNARD | 1159 KETTERING | | | | BURTON | MI | 48509 | 2369 |
| DANIEL T BOSY | 1893 CLINTON AVE NO | | | | ROCHESTER | NY | 14621 | 1451 |
| DANIEL T BROWN | 2200 RIDGE RD | | | | HARRISON | MI | 48625 | 9174 |
| DANIEL T BUDNIK | 3500 S KING ST | LOT 10 | | | DENVER | CO | 80236 | 6166 |
| DANIEL T BURNETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 243 COUNTY ROAD 1023 | | BARDWELL | KY | 42023 | |
| DANIEL T BURNS | PO BOX 712 | | | | SANDOVAL | IL | 62882 | 0712 |
| DANIEL T CALANDRIELLO & | KATHLEEN CALANDRIELLO | JT TEN | 17239 DOE LANE | | ORLAND PARK | IL | 60467 | 8874 |
| DANIEL T CASADY | 505 THEO AVE | | | | LANSING | MI | 48917 | 2651 |
| DANIEL T CASADY & | WENDY J CASADY JT TEN | 505 THEO AVE | | | LANSING | MI | 48917 | 2651 |
| DANIEL T CHRISTIANSON | 1220 DEEP HOLE DR | | | | MATTITUCK | NY | 11952 | 2649 |
| DANIEL T COBB | PO BOX 642 | | | | AJO | AZ | 85321 | 0642 |
| DANIEL T CONNOLLY JR | WBNA CUSTODIAN SEP IRA | MARKETING PARTNERSHIP, LLC | 35 MASON STREET 2ND FLOOR | | GREENWICH | CT | 06830 | |
| DANIEL T CRUSE | 275 MT MORIAH RD | | | | AUBURN | GA | 30011 | 2944 |
| DANIEL T DENNEHY | 8955 N SPRUCE RD | | | | RIVER HILLS | WI | 53217 | 1521 |
| DANIEL T FINNELLY | TAYLOR JEROME FINNELLY | UNTIL AGE 21 | 5825 124TH CT NE | | KIRKLAND | WA | 98033 | |
| DANIEL T FIORENTINO | 2220 WINSTON DRIVE | | | | COCOA | FL | 32926 | 2541 |
| DANIEL T FREEMAN | 96 SCHERMERHORN ST APT 2A | | | | BROOKLYN | NY | 11201 | 5035 |
| DANIEL T GERARD | R ROUTE 2 | ESSEX ON  N8M 2X6 | CANADA | | | | | |
| DANIEL T GIAFSKI | LUTHER TOWERS | | | | WILMINGTON | DE | 19806 | |
| DANIEL T GORRIEN | 2786 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009 | 5898 |
| DANIEL T GROHOSKI | 959 MANITOU LN | | | | LAKE ORION | MI | 48362 | 1562 |
| DANIEL T HAMILTON | 708 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444 | 8745 |
| DANIEL T HASUIKE | 15265 SW BEEF BEND ROAD | | | | TIGARD | OR | 97224 | 1108 |
| DANIEL T HUNT | 1563 BANBURY RD | | | | TROY | OH | 45373 | 1107 |
| DANIEL T JEZ | 300 CRISPELL LAKE ROAD | | | | CLARK LAKE | MI | 49234 | 9633 |
| DANIEL T JOHNSON JR | 601 WILHELM RD APT 159 | | | | HARRISBURG | PA | 17111 | 2155 |
| DANIEL T KACZMAREK | 2000 THOMAS ROAD | | | | VARYSBURG | NY | 14167 | 9772 |
| DANIEL T KAWABE & GRACE A | KAWABE | DANIEL T & GRACE A KAWABE | 35220 CABRAL DR | | FREMONT | CA | 94536 | |
| DANIEL T KESTEN | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | 1254 |
| DANIEL T KOENIG & | MARILYNB KOENIG JT TEN | 8531 LAKE CYPRESS ROAD | | | LAKE WORTH | FL | 33467 | 2455 |
| DANIEL T KUCERA | 391 FAIRWAYS LN | | | | CHELSEA | MI | 48118 | 2122 |
| DANIEL T KUZUPAS | 30344 PINTO DR | | | | WARREN | MI | 48093 | 5022 |
| DANIEL T LEUNG | 1404 OLYMPIA DR | | | | ROCHESTER HLS | MI | 48306 | 3740 |
| DANIEL T LEWIS TTEE OF THE | SURVIVORS TR OF THE DANIEL T & | MARYANN A LEWIS TR DTD 6/24/92 | C/O MAUREEN PANGILINAN | 613 SCHAEFER PL | SAINT CHARLES | MO | 63301 | 2431 |
| DANIEL T LIU | 1564 EDDINGTON PL | | | | SAN JOSE | CA | 95129 | 3728 |
| DANIEL T LIU | 1564 EDDINGTON PLACE | | | | SAN JOSE | CA | 95129 | |
| DANIEL T LIU & | YOW YUN YANG | 1564 EDDINGTON PLACE | | | SAN JOSE | CA | 95129 | |
| DANIEL T MACZIK | 2613 THISTLEWOOD DRIVE | | | | HOWELL | MI | 48843 | 7276 |
| DANIEL T MCDONALD | 719 OAKMONT COURT | | | | DANVILLE | CA | 94526 | 6217 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL T MICHALEC AND | JANINA M MICHALEC JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 697 ANDREW | TROY | MI | 48098 | 6904 |
| DANIEL T MORGAN | 14515 AVALON AVE | | | | BATON ROUGE | LA | 70816 | 1302 |
| DANIEL T MOSKAL | 1765 HANCOCK | | | | HANCOCK HARTLAND | MI | 48353 | 3308 |
| DANIEL T MULDOON | CHARLES SCHWAB & CO INC CUST | 1305 N KANIKSU ST | | | POST FALLS | ID | 83854 | |
| DANIEL T MUNSON & | VIRGINIA M MUNSON | TR MUNSON REVOCABLE LIVING TRUST | UA 03/27/00 | 14377 MERRIMAN ROAD | LIVONIA | MI | 48154 | 4264 |
| DANIEL T NIESPIAL | 13467 MARKET ST | | | | CARLETON | MI | 48117 | |
| DANIEL T NORLIN  & | PATRICIA A NORLIN JT WROS | 16201 W SILVER FALLS DR | | | SURPRISE | AZ | 85374 | 6360 |
| DANIEL T NUNEZ | 7975 SW 120 PLACE | | | | MIAMI | FL | 33183 | 3763 |
| DANIEL T O'ROURKE | 2215 WYNNEWOOD CIR | | | | LOUISVILLE | KY | 40222 | 6341 |
| DANIEL T PICKETT | 387 E 900S | | | | CLAYTON | IN | 46118 | 9806 |
| DANIEL T ROUGHTON | 4625 SALINE-WATERWORKS RD | | | | SALINE | MI | 48176 | 8808 |
| DANIEL T SEABOLT | THE CLOROX COMPANY 40 | 7 GUNFALLS GARTH | | | PERRY HALL | MD | 21236 | 4860 |
| DANIEL T SEIBER | 5813 MEMORY LANE | | | | BELLEVILLE | IL | 62226 | 5015 |
| DANIEL T SELVEY | 1000 BARCLAY DR | | | | GALLOWAY | OH | 43119 | 9511 |
| DANIEL T SERAFIN & | DEBRA M SERAFIN JT TEN | 22366 FAIRFAX | | | TAYLOR | MI | 48180 | 2774 |
| DANIEL T SHEARER | 330 MEACH ISLAND RD | | | | SHELBURNE | VT | 05482 | 6497 |
| DANIEL T SIDDOCK | 2431 MORRICE RD | | | | OWOSSO | MI | 48867 | 8982 |
| DANIEL T STINE | 6012 LAMIE HWY R 5 | | | | CHARLOTTE | MI | 48813 | 8875 |
| DANIEL T SWANSON | 24700 WINONA | | | | DEARBORN | MI | 48124 | 1589 |
| DANIEL T TESTA | 9 TIMBER LAKE DR | | | | HUBBARD | OH | 44425 | 8718 |
| DANIEL T TURKIN | PO BOX 180622 | | | | UTICA | MI | 48318 | 0622 |
| DANIEL T WALSH & | CAROL A WALSH | 30 WEST 111 AVONDALE CT. | | | WARRENVILLE | IL | 60555 | |
| DANIEL T ZOLTON | 7045 HOSPITAL RD | | | | FREELAND | MI | 48623 | 8648 |
| DANIEL T. CHRISTIE | 41 WEST TAM-O-SHANTER DRIVE | | | | CRETE | IL | 60417 | 6302 |
| DANIEL T. FOX | TOD ACCOUNT | W11999 HWY D | | | COLUMBUS | WI | 53925 | 8997 |
| DANIEL T. KUZYK TTEE | U/W/O MARGARET BINDER | 125-10 QUEENS BLVD | APT. # 1907 | | KEW GARDENS | NY | 11415 | 1533 |
| DANIEL TATE | 510 OLD HICKORY BLVD | APT 319 | | | NASHVILLE | TN | 37209 | |
| DANIEL TAVARI & | ROYA NOURMAND-TAVARI JT TEN | 4030 JILL PL | | | ENCINO | CA | 91436 | 3802 |
| DANIEL TAYLOR JR | 14256 WOODMONT | | | | DETROIT | MI | 48227 | 4708 |
| DANIEL TERAN | 6380 CREST FOREST CT W | | | | CLARKSTON | MI | 48348 | 4584 |
| DANIEL TEREBELO | 141 VAN HOUTEN | | | | PASSAIC | NJ | 07055 | |
| DANIEL TESSLER (IRA) | FCC AS CUSTODIAN | 38 JEFFERSON LANDING CIR | | | PRT JEFFERSON | NY | 11777 | 1989 |
| DANIEL THET MYINT | SEP-IRA DTD 04/09/96 | 4517 LANCELOT DRIVE | | | PLANO | TX | 75024 | |
| DANIEL THOMAS | 6400 N W 70TH ST. | APT. 208 | | | KANSAS CITY | MO | 64151 | |
| DANIEL THOMAS MCCLUSKEY | 84 LAKEVIEW DR | | | | TOMKINS COVE | NY | 10986 | |
| DANIEL THOMAS MCLEOD | 30930 OLD FRUITLAND RD | | | | SALISBURY | MD | 21804 | |
| DANIEL THOMAS ROBB | CHARLES SCHWAB & CO INC CUST | 2115 MAX LN | | | TAWAS CITY | MI | 48763 | |
| DANIEL THOMPSON | 1121 NORTHRUP NW | | | | GRAND RAPIDS | MI | 49504 | 3839 |
| DANIEL THURMER | 402 MAXWELL AVE | APT 3 | | | BOULDER | CO | 80304 | 4508 |
| DANIEL TIJERINA | 1046 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423 | 3404 |
| DANIEL TINKLENBERG | 8227 LYNDALE AVENUE SOUTH | | | | BLOOMINGTON | MN | 55420 | |
| DANIEL TODD ZAGORIN | DECLARATION OF TRUST OF DANIEL | 4030 ENFIELD AVE | | | SKOKIE | IL | 60076 | |
| DANIEL TOLLEFSON | 5012 S CLIFF AVE | | | | SIOUX FALLS | SD | 57108 | |
| DANIEL TOMASIEWICZ | 8287 N. ELMORE STREET | | | | NILES | IL | 60714 | |
| DANIEL TOMS | 3852 LA ROSE CIR R1 | CAMPBELLCROFT ON  L0A 1B0 | CANADA | | | | | |
| DANIEL TRAEGER & | BECKY TRAEGER | JT TEN | 20691 EAST 1400 N RD | | BLOOMINGTON | IL | 61704 | 5468 |
| DANIEL TREVINO JR | CGM ROTH IRA CUSTODIAN | 5806 EQUESTRIAN CT | | | CHINO | CA | 91710 | 5211 |
| DANIEL TRIPP | 5 YATES COURT | BELLEVILLE ON  K8P 4V5 | CANADA | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL TRIPP | CUST AMANDA TRIPP UGMA MI | 2060 21ST ST SW | | | | NAPLES | FL | 34117 4610 |
| DANIEL TSAI | 7033 BURNSIDE DR | | | | | SAN JOSE | CA | 95120 |
| DANIEL TUBBS | 2002 FOX HOUND WAY | | | | | LAWRENCEVILLE | GA | 30043 |
| DANIEL TULLY | 9628 ROCKY BRANCH | | | | | DALLAS | TX | 75243 7529 |
| DANIEL U GOMEZ | PO BOX 580 | | | | | EAST DETROIT | MI | 48021 0580 |
| DANIEL UNGVARSKY & | DOLORES UNGVARSKY JT WROS | 1229 COLUMBIA AVENUE | | | | LANSDALE | PA | 19446 4265 |
| DANIEL UNRUH & | BARBARA J UNRUH JTWROS | 36473 NORTH POINTE DR | | | | NEW BALTIMORE | MI | 48047 5555 |
| DANIEL V ALTIERO | SHIRLEY K ALTIERO | 15 WICKLOW COURT | | | | HOLLIDAYSBURG | PA | 16648 2811 |
| DANIEL V AMATULLI & | MARGUERITE F AMATULLI | 4720 HATHAWAY DR | | | | FRANKLIN | OH | 45005 |
| DANIEL V BELANCIO | SIMPLE IRA-PERSHING LLC CUST | 302 BRIGHTON TERRACE | | | | HOLMES | PA | 19043 1308 |
| DANIEL V BLAKEMORE IRA | FCC AS CUSTODIAN | IRA ROLLOVER | 225 WHITETAIL LANE | | | WHITEFISH | MT | 59937 8498 |
| DANIEL V BROW | PO BOX 1804 | | | | | RICHMOND HILL | GA | 31324 1804 |
| DANIEL V BUCZKOWSKI | 2708 WILSON CAMBRIA ROAD | | | | | WILSON | NY | 14172 9603 |
| DANIEL V CHASZAR | 25790 PINEVIEW | | | | | WARREN | MI | 48091 3891 |
| DANIEL V GARZA | 4757 HESS | | | | | SAGINAW | MI | 48601 6924 |
| DANIEL V GLADER | CHRISTINE K GLADER | 373 CONKEY ST | | | | BURLINGTON | WI | 53105 1239 |
| DANIEL V ISAACSON | 7283 SOUTHDALE AVE | | | | | BRIGHTON | MI | 48116 9151 |
| DANIEL V LEVINE | 10109 N 29TH CT | | | | | OMAHA | NE | 68112 1404 |
| DANIEL V MC FALL | 21795 MCPHALL ROAD | | | | | ARMADA | MI | 48005 1326 |
| DANIEL V MCNAIR | 7687 LAKEVIEW RD | | | | | LEXINGTON | MI | 48450 9603 |
| DANIEL V REVUELTA | 173 AMITY ST | | | | | BROOKLYN | NY | 11201 6273 |
| DANIEL V SHEPPEL | 717 S KENSINGTON AVE | | | | | LA GRANGE | IL | 60525 2708 |
| DANIEL V TAYLOR | 37 N EIFEET | | | | | MASON | MI | 48854 9550 |
| DANIEL V TURRIAGO & | STEPHANIE TURRIAGO | 139 PARKVIEW RD | | | | POUND RIDGE | NY | 10576 |
| DANIEL V WATERS | DESIGNATED BENE PLAN/TOD | 8105 W MAPLE AVE | | | | NORRIDGE | IL | 60706 |
| DANIEL V. D'APRILE (ROTH IRA) | FCC AS CUSTODIAN | 83 TWO ROD HIGHWAY | | | | WETHERSFIELD | CT | 06109 3959 |
| DANIEL VAIL | 25571 CLOIE DRIVE | | | | | WARREN | MI | 48089 1301 |
| DANIEL VANBELZEN | 301 GOODING RD. | | | | | CONKLIN | MI | 49403 |
| DANIEL VANDEWALLE | 10913 ASHWOOD DRIVE | | | | | FISHERS | IN | 46038 |
| DANIEL VASQUEZ | 12001 FOOTHILL BLVD #92 | | | | | SYLMAR | CA | 91342 |
| DANIEL VASQUEZ | 9704 AVE L | | | | | CHICAGO | IL | 60617 5513 |
| DANIEL VAUGHN | 4974 HENNESSEE BRIDGE RD | | | | | ROCK ISLAND | TN | 38581 3653 |
| DANIEL VAZQUEZ | 7 RALEIGH LANE | | | | | WAYNE | NJ | 07470 |
| DANIEL VELICU | 12 CADY STREET | APT 2 | | | | PROVIDENCE | RI | 02903 |
| DANIEL VELORIC | 10 N. PRESIDENTIAL BLVD. | SUITE 215 | | | | BALA CYNWYD | PA | 19004 1107 |
| DANIEL VENIGA | 62 FREETOWN RD | UNIT 3 | | | | RAYMOND | NH | 03077 |
| DANIEL VERNIERO | 1231 HIGHLAND AVE | | | | | UNION | NJ | 07083 6250 |
| DANIEL VESELY | 25051 SANORIA ST. | | | | | LAGUNA NIGUEL | CA | 92677 |
| DANIEL VILLALOBOS R/O IRA | FCC AS CUSTODIAN | 4255 WESTCHESTER SE | | | | GRAND RAPIDS | MI | 49546 3639 |
| DANIEL VINIK | 350 WEST SIMPSON | | | | | TUCSON | AZ | 85701 |
| DANIEL VIOLANTE | 900 CHERRY RIDGE BLVD | APT 315 | | | | WEBSTER | NY | 14580 4822 |
| DANIEL VOGT | & HAROLD H VOGT | & JEANETTE A VOGT | JT TEN | 17638 HWY 13 | | FARMERSBURG | IA | 52047 8009 |
| DANIEL VOIT | 88 GORDON STREET | APT 204 | | | | BRIGHTON | MA | 02135 |
| DANIEL W ALVAREZ | DANIEL W ALVAREZ  REV LIVING T | 11752 W 1100 N | | | | MONTICELLO | IN | 47960 |
| DANIEL W ARGUE | 1220 SUMNER ST | | | | | KISSIMMEE | FL | 34741 4830 |
| DANIEL W AU IRA | FCC AS CUSTODIAN | 1100 W CORNELIA | UNIT 131 | | | CHICAGO | IL | 60657 1580 |
| DANIEL W BARNES | WBNA CUSTODIAN TRAD IRA | 591 YELLOWBIRD ST | | | | MARCO ISLAND | FL | 34145 |
| DANIEL W BARTLETT | 2400 WILLOWDALE CT | | | | | BURTON | MI | 48509 1318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL W BATTISTA | 2791 HIGHLAND RD | | | | BROOMALL | PA | 19008 | 1709 |
| DANIEL W BAUMAN | 15395 SPARTA AVENUE | | | | KENT CITY | MI | 49330 | 9763 |
| DANIEL W BENARCIK | 117 CAMBRIDGE DRIVE | | | | WILMINGTON | DE | 19803 | 2605 |
| DANIEL W BENDER | 1040 FOX TERRIER DR | | | | BETHEL PARK | PA | 15102 | 3226 |
| DANIEL W BLACK | 10635 W ROWLAND AVE | | | | LITTLETON | CO | 80127 | |
| DANIEL W BOLICH | 10499 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345 | 9727 |
| DANIEL W BRIGHTON & | SUSAN BRIGHTON JT TEN | 6255 CAMBRIDGE ST | | | DEARBORN HTS | MI | 48127 | 2801 |
| DANIEL W BRODERICK | 15 WILSHIRE DRIVE | | | | DELMAR | NY | 12054 | 3914 |
| DANIEL W BRUNETTI | 294 WILLOW DR | | | | NEWTOWN | PA | 18940 | 2448 |
| DANIEL W BUSHEY | 8930 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348 | 3432 |
| DANIEL W CURTIS | 6013 PEPPERWOOD AVE | | | | LAKEWOOD | CA | 90712 | 1144 |
| DANIEL W CURTISS | 1173 INDIAN RD | | | | LAPEER | MI | 48446 | 8050 |
| DANIEL W DANHAUER | 117 BALDWIN STREET | | | | BELTON | MO | 64012 | 2306 |
| DANIEL W DEAN & | HELEN KENTON & THOMAS DEAN | TR ARTHUR DEAN & LOUISE DEAN TRUST | UA 09/16/96 | PO BOX 745 | WILMINGTON | OH | 45177 | 0745 |
| DANIEL W DEMMER & | HELENE B DEMMER | 12 DEER PATH | | | BOLTON | MA | 01740 | |
| DANIEL W DOUBLEDAY | 18479 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038 | 2152 |
| DANIEL W DOUGHERTY | 1948 WITCHER CREEK RD | | | | BELLE | WV | 25015 | |
| DANIEL W DOW & JAMES F COX JT TEN | 2668 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 | 4209 |
| DANIEL W DUNCAN | & KATHLEEN M DUNCAN JTTEN | 9633 JOHNSON POINT LOOP NE | | | OLYMPIA | WA | 98516 | |
| DANIEL W ENNIS | & MARYANN ENNIS JTTEN | P.O. BOX 311 | | | MENDHAM | NJ | 07945 | |
| DANIEL W ERNSBERGER & | BARBARA J ERNSBERGER JT TEN | 5116 BAYARD ST | | | PITTSBURGH | PA | 15232 | 1417 |
| DANIEL W FABISZEWSKI | 18179 MARQUETTE | | | | ROSEVILLE | MI | 48066 | 3400 |
| DANIEL W FAVA JR | 4251 ROLLING HILLS DR | | | | BRUNSWICK | OH | 44212 | |
| DANIEL W FENN | CUST NICKOLAS DANIEL FENN UTMA WI | 2302 2ND AVE WEST | | | MONROE | WI | 53566 | 2708 |
| DANIEL W FOWLER | CHARLES SCHWAB & CO INC.CUST | 242 REGENCY CIR | | | VACAVILLE | CA | 95687 | |
| DANIEL W GEMBUS C S & CO INC | GEM ANESTHESIA INC PART QRP | MGR: PARAMETRIC PORTFOLIO | 6574 SUMMER WIND DR | | BRECKSVILLE | OH | 44141 | |
| DANIEL W GOODENOUGH JR | PO BOX 748 | | | | BIG HORN | WY | 82833 | 0748 |
| DANIEL W GRMELA | PO BOX 821151 | | | | N RICHLND HLS | TX | 76182 | 1151 |
| DANIEL W GROSSO | 2609 W BLACKMORE RD | | | | MAYVILLE | MI | 48744 | 9765 |
| DANIEL W HALL | 407 BINSTEAD AVE | | | | WILMINGTON | DE | 19804 | 3605 |
| DANIEL W HALL | 7960 CEMETERY RD | | | | BOWLING GREEN | KY | 42103 | |
| DANIEL W HARRIS | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505 | 1417 |
| DANIEL W HART | 12914 ANNAPOLIS RD | | | | ROCKTON | IL | 61072 | 2806 |
| DANIEL W HILL | 63 N BASSETT RD | | | | LAPEER | MI | 48446 | 2862 |
| DANIEL W ISELBORN | 136 LYONS RD | | | | BASKING RIDGE | NJ | 07920 | 1938 |
| DANIEL W JABLONSKI | CGM IRA ROLLOVER CUSTODIAN | 7015 FRASER RD | | | FREELAND | MI | 48623 | 8919 |
| DANIEL W JACOBS JR & | DONNA S JACOBS JT TEN | 540 DRAYCOTT CT | | | ATLANTA | GA | 30331 | 7675 |
| DANIEL W JAMES | 6520 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237 | 3162 |
| DANIEL W JAMES | LINDA C JAMES | BOX 4791 | | | TUBAC | AZ | 85646 | |
| DANIEL W JUBY & | MARIANNE ZSA JUBY | PO BOX 605 | | | ORLAND PARK | IL | 60462 | |
| DANIEL W KELLER & | JOSIE A KELLER JT TEN | 35 MCKENNA TRL | | | PENFIELD | NY | 14526 | |
| DANIEL W KLEIN | 2009 W UTOPIA RD | | | | PHOENIX | AZ | 85027 | |
| DANIEL W KONKOLY & | SHARON E KONKOLY JT TEN | 13597 ROYALTON RD | | | STRONGSVILLE | OH | 44136 | 4645 |
| DANIEL W KRUEGER | & JUDY E KRUEGER JTTEN | 289AA SAN BENANCIO RD | | | SALINAS | CA | 93908 | |
| DANIEL W KUKRAL | 106 CHELSEA PLACE | | | | MOUNT LAUREL | NJ | 08054 | 1406 |
| DANIEL W LADD | 48 TODD POND RD | | | | LINCOLN | MA | 01773 | |
| DANIEL W LEAVER | JEAN M LEAVER JT TEN | 7869 DEWEY AVE | | | OMAHA | NE | 68114 | 5416 |
| DANIEL W LEE | 609 MOON ROAD | | | | LAWRENCEVILLE | GA | 30045 | 6107 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL W LEWIS | 1709 MARTINS LN | | | | GLADWYNE | PA | 19035 | 1121 |
| DANIEL W LOEHR | 817 E 14 STREET | | | | OAK GROVE | MO | 64075 | 9551 |
| DANIEL W LUM | 432 ELENA ST | | | | HONOLULU | HI | 96817 | |
| DANIEL W MAGUIRE | 4587 PINCH HWY | | | | POTTERVILLE | MI | 48876 | 9719 |
| DANIEL W MARINKOVICH & | COLLEEN MARINKOVICH | TR MARINKOVICH TRUST UA 06/11/98 | BOX 472 | | ANACONDA | MT | 59711 | 0472 |
| DANIEL W MARKOVICH | 20891 BAKAL DR | | | | RIVERSIDE | CA | 92508 | |
| DANIEL W MC KENZIE | 202 N 58TH ST | | | | SUPERIOR | WI | 54880 | 6206 |
| DANIEL W MCCOLL | 18 CANADIAN OAKS DRIVE | WHITBY ON  L1N 6W8 | CANADA | | | | | |
| DANIEL W MCMAHON | 1401 DEZAREA NUMBER 2 | | | | SAN ANTONIO | TX | 78253 | 5986 |
| DANIEL W MERCHANT | 9000 S HONEYCREEK RD | | | | MUNCIE | IN | 47302 | 8141 |
| DANIEL W MEYERS | 4271 EDGEWATER DR | | | | VERMILION | OH | 44089 | 2122 |
| DANIEL W MOSHIER | 3757 FARMERS CREEK RD | | | | METAMORA | MI | 48455 | 9729 |
| DANIEL W MYERS | JOSEPHINE MYERS | 1-3316-B | | | SWANTON | OH | 43558 | |
| DANIEL W NAGALSKI | 14519 COLPAERT | | | | WARREN | MI | 48093 | 2914 |
| DANIEL W NOVAK & | SYLVIA A NOVAK | TR DANIEL W & SYLVIA A NOVAK | FAMILY TRUST UA 01/27/99 | 1238 PORT AUSTIN | PORT AUSTIN | MI | 48467 | 9633 |
| DANIEL W O'NEILL | 651 PEARL AVE | | | | KIRKWOOD | MO | 63122 | 2721 |
| DANIEL W OBRIEN | 40 HOLCOMB ST | | | | ROCHESTER | NY | 14612 | 5418 |
| DANIEL W ORRILL | 6852 PARK VISTA | | | | ENGLEWOOD | OH | 45322 | 3717 |
| DANIEL W PANGBURN & | MRS DONNA L PANGBURN JT TEN | 5641 W SPUR DR | | | PHOENIX | AZ | 85083 | 1264 |
| DANIEL W PANTALEO & | NANCY M PANTALEO JT TEN | 607 DELSEA DR | PO BOX 27 | | MALAGA | NJ | 08328 | 0027 |
| DANIEL W PATTAN | CUST AUSTIN J PATTAN UGMA MI | 5473 GREENBACK DR | | | GRAND BLANC | MI | 48439 | 9573 |
| DANIEL W PAXTON | 433 PAXTON POND RD | | | | GILBERT | SC | 29054 | 8731 |
| DANIEL W RAIKES | 11364 CARRIER | | | | WARREN | MI | 48089 | 1072 |
| DANIEL W RIFFLE | 2697 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430 | 9430 |
| DANIEL W RISNER | 7315 CHEYENNE | | | | WESTLAND | MI | 48185 | 5654 |
| DANIEL W ROBERTS | 8546 BOSTON RD | | | | CLEVELAND | OH | 44133 | 6152 |
| DANIEL W ROSS | 57555 SUFFIELD DR | | | | WASHINGTON TWP | MI | 48094 | 3558 |
| DANIEL W RUSH EX | EST YVONNE M RUSH | 602 SOUTH SANDUSKY | | | CATLIN | IL | 61817 | |
| DANIEL W SADUSKY & | CAROL A SADUSKY JTTEN | 677 RAVENGLASS DRIVE | | | FORT MILL | SC | 29715 | 7325 |
| DANIEL W SCHMIDT | 516 W HIGH ST | | | | FENTON | MI | 48430 | 2261 |
| DANIEL W SCHNEDER | 8945 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | 9425 |
| DANIEL W SCOFIELD | 3041 WOODSIDE DR | | | | FAIRFIELD | OH | 45014 | 5035 |
| DANIEL W SECHRIST SPECIAL NEEDS | TRUST UAD 08/07/08 | KENNETH M SECHRIST TTEE | 76 BAILEY RD | | HILTON | NY | 14468 | 9352 |
| DANIEL W SEIFERT | 32602 GRINSELL | | | | WARREN | MI | 48092 | 3104 |
| DANIEL W SHADRICK | 13629 W PARK DR | | | | MAGALIA | CA | 95954 | 9502 |
| DANIEL W SIMPSON | CUST JONATHAN F SIMPSON | UTMA SD | 1401 BURNS DR | 7 | RAPID CITY | SD | 57702 | 3117 |
| DANIEL W SLOT & | 6203 BLYTHERIELD AVE NE | | | | ROCKFPRD | MI | 49341 | 8565 |
| DANIEL W SMOLINSKI ROTH IRA | FCC AS CUSTODIAN | 7921 ZIMMERMAN RD | | | HAMBURG | NY | 14075 | 7135 |
| DANIEL W SPICER | CHARLES SCHWAB & CO INC CUST | 300 NEWARK ST APT # 5J | | | HOBOKEN | NJ | 07030 | |
| DANIEL W SPICER & | STEPHANIE NICOLE SPICER | 300 NEWARK ST APT # 5J | | | HOBOKEN | NJ | 07030 | |
| DANIEL W SPINDLER | 1033 PEALE | | | | PARK RIDGE | IL | 60068 | 4974 |
| DANIEL W STEELE | 3 SHERWOOD CIRCLE | | | | CLAY | NY | 13041 | 9608 |
| DANIEL W SULLIVAN & | LU ANN SULLIVAN JT TEN | 1333 BLOSSOM LANE | | | ASHLAND | OH | 44805 | 4400 |
| DANIEL W SWEENEY | 7521 INDIANA AVE | | | | DEARBORN | MI | 48126 | 1675 |
| DANIEL W THOMAS | 3796 ABBEY RD | | | | SYRACUSE | NY | 13215 | 9715 |
| DANIEL W THOMAS AND | JAIME DOLGE THOMAS JTWROS | 14898 TYBEE ISLAND DR | | | NAPLES | FL | 34119 | 4826 |
| DANIEL W THYBERG | 12037 DISTANT THUNDER TRL | | | | CLARKSVILLE | MD | 21029 | 1690 |
| DANIEL W VANBUSKIRK JR | PSC 72 BOX 112 | | | | APO | AE | 09709 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL W WADDELL | 16712 HELEN STREET | | | | SOUTHGATE | MI | 48195 | 2173 |
| DANIEL W WELCH | 2069 GLENCOVE | | | | WOLVERINE LAKE | MI | 48390 | 2419 |
| DANIEL W WESEN & | MARLA C WESEN JT TEN | 117 BOGART DR | | | BOZEMAN | MT | 59718 | 9307 |
| DANIEL W WHITAKER | 1119 ORION DR | | | | PORTLAND | TX | 78374 | |
| DANIEL W WILLIAMS | DESIGNATED BENE PLAN/TOD | 1925 SE 12TH ST | | | CAPE CORAL | FL | 33990 | |
| DANIEL W ZEMKO | BOX 163 | | | | VAN VOORHIS | PA | 15366 | 0163 |
| DANIEL W ZIEGFELD III | 701 IVY HILL ROAD | | | | COCKEYSVILLE | MD | 21030 | 1508 |
| DANIEL W ZIEGFELD III & | CONSTANCE L ZIEGFELD JT TEN | 701 IVY HILL ROAD | | | COCKEYSVILLE | MD | 21030 | 1508 |
| DANIEL W. HONE | DONNA O. HONE CO-TTEES | FBO: HONE TRUST DTD 11/04/98 | 728 MONTE DR. | | SANTA BARBARA | CA | 93110 | 2139 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 | |
| DANIEL W. SNYDER, JR. TTEE | FBO DANIEL SNYDER, JR. TRUST | U/A/D 12/29/03 | 11909 LAKEWOOD AVENUE | | PALOS PARK | IL | 60464 | 1150 |
| DANIEL WAGNER | 178 RIDGEWATER DR #B | | | | SOMERSET | KY | 42503 | 3811 |
| DANIEL WAGNER | PO BOX 401321 | | | | LAS VEGAS | NV | 89140 | |
| DANIEL WALKER | 715 SILVER CREEK RD | | | | IDAHO SPRINGS | CO | 80452 | |
| DANIEL WALLACE | 27 SENTRY WAY | | | | MERRIMACK | NH | 03054 | 4410 |
| DANIEL WALSH | 42 WARREN ST | | | | TAUNTON | MA | 02780 | 1655 |
| DANIEL WALTER ENGLAND | 2069 CATHERINE LAKE RD | | | | RICHLANDS | NC | 28574 | 8122 |
| DANIEL WALTER FOOTE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1034 TAMARAC ROAD | | TROY | NY | 12180 | |
| DANIEL WALTER RONEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1 DOVER LN | | DEARBORN | MI | 48120 | |
| DANIEL WALTERS | 3420 TROUGH SPRINGS RD | | | | CLARKSVILLE | TN | 37043 | |
| DANIEL WARD | 7326 WOODS RD | | | | HILLSBORO | MO | 63050 | 2930 |
| DANIEL WARZALA & | JONI WARZALA JT TEN | 20824 GREYSTONE AVE N | | | FOREST LAKE | MN | 55025 | 8059 |
| DANIEL WASHBURN | 62 WILLIAM STREET | | | | HUDSON FALLS | NY | 12839 | 2524 |
| DANIEL WATERS | 5121 ROCK BEAUTY CT | | | | WALDORF | MD | 20603 | |
| DANIEL WATSON | 2509 1/2 HOUSER ROAD | | | | KNOXVILLE | TN | 37919 | |
| DANIEL WATSON | 73 WEST 16TH PLACE | APT A | | | RUSSELLVILLE | AR | 72801 | |
| DANIEL WAYNE GREEN & | STACY JO GREEN | 404 NORTHGLEN CT | | | GIBSONIA | PA | 15044 | |
| DANIEL WAYNE PENNINGTON | CHARLES SCHWAB & CO INC.CUST | 40 BURR OAK LN | | | MASON CITY | IA | 50401 | |
| DANIEL WEBB | 476 EAST 114 ST | | | | CLEVELAND | OH | 44108 | 1465 |
| DANIEL WEBER | 8411 WEBER TRAIL DRIVE | | | | SAINT LOUIS | MO | 63123 | |
| DANIEL WEBSTER | 2241 WAYNESVILLE JAMESTOWN RD. | | | | XENIA | OH | 45385 | |
| DANIEL WEBSTER KING IV | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 100 VICTORIA DRIVE | | FAYETTEVILLE | GA | 30214 | |
| DANIEL WECHSLER | 800 AVE H | | | | BROOKLYN | NY | 11230 | 2248 |
| DANIEL WEDDLE | 4201 ARBOR LANE | | | | CARROLLTON | TX | 75010 | |
| DANIEL WEIGEL | 21941 RIMHURST DRIVE | E | | | LAKE FOREST | CA | 92630 | |
| DANIEL WEINBERGER | 244 PENN ST | | | | BROOKLYN | NY | 11211 | 8113 |
| DANIEL WEISBERGER | 3614 ENGLISH RD APT D | | | | LAKE WORTH | FL | 33467 | 3127 |
| DANIEL WEISDORF | 110 BANK STREET SE #2101 | | | | MINNEAPOLIS | MN | 55414 | 3905 |
| DANIEL WELCHECK | CUST EDWARD DETTMAN JR | UTMA OH | 1440 FALLS AVE | | CUYAHOGA FALLS | OH | 44223 | 2443 |
| DANIEL WELTER & | CINDY D WELTER | 89 LA PERA CT | | | DANVILLE | CA | 94526 | |
| DANIEL WERNER GEAR | CHARLES SCHWAB & CO INC CUST | 315 FRISBEE HILL RD | | | HILTON | NY | 14468 | |
| DANIEL WESCOTT & | LINDA A WESCOT JT TEN | 15 WINDY HILL | | | EQUINUNK | PA | 18417 | |
| DANIEL WESLEY NOVAK & | DANIEL WILLIAM NOVAK JT TEN | 34069 DRYDEN | | | STERLING HEIGHTS | MI | 48312 | 5001 |
| DANIEL WHISTON | 39W670 GREEN PL | | | | GENEVA | IL | 60134 | |
| DANIEL WHITE | PO BOX 1760 | | | | LEONARDTOWN | MD | 20650 | |
| DANIEL WHITLOCK | 653 EDLAWN ST | | | | WOOD RIVER | IL | 62095 | 1536 |
| DANIEL WICK | 235 ALCAZAR AVE | | | | CORAL GABLES | FL | 33134 | |
| DANIEL WIENER | CARE OF: FORTY ONE ASSOCIATES | 99 WEST HAWTHORNE AVENUE STE 218 | | | VALLEY STREAM | NY | 11580 | 6101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL WILCOX | 14707 DELLWOOD DR | | | | URBANDALE | IA | 50323 | 2452 |
| DANIEL WILKENFELD | 773 FRANKLIN BLVD. | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| DANIEL WILLIAM DEAR & | LORI A DEAR | 49936 MILLER CT. | | | CHESTERFIELD TWP | MI | 48047 | |
| DANIEL WILLIAM HELMAN & | BARBARA LEIGH VAN HORN | 2712 FITZOOTH DR | | | WINTER PARK | FL | 32792 | |
| DANIEL WILLIAM SHERWOOD | 41 SEAVIEW AVE | | | | MARBLEHEAD | MA | 01945 | 1731 |
| DANIEL WILLIAMS | 1016 JOYCE LANE | | | | NASHVILLE | TN | 37216 | 1311 |
| DANIEL WILLIAMS | 10704 LEE AV | | | | ADELANTO | CA | 92301 | 2135 |
| DANIEL WILLIAMS | 2712 TIMMONS DR. APT 3 | | | | MIDWEST CITY | OK | 73110 | |
| DANIEL WILLIAMS | 4741 CREEK ROAD | | | | LEWISTON | NY | 14092 | |
| DANIEL WILLIAMSON | 25399 THE OLD RD | UNIT 5101 | | | STEVENSON RANCH | CA | 91381 | |
| DANIEL WILLS | 2128 WALTON ST. | | | | PETERSBURG | VA | 23805 | |
| DANIEL WILSON | 10983 ST RT 185 | | | | VERSAILLES | OH | 45380 | |
| DANIEL WILSON | PO BOX 21094 | | | | CHEYENNE | WY | 82003 | 7022 |
| DANIEL WITKOWSKI | 5400 ASTOR LANE | UNIT #206 | | | ROLLING MEADOWS | IL | 60008 | |
| DANIEL WITMER & | JOANNE WITMER JT TEN | 21 BIG OAK RD | | | DILLSBURG | PA | 17019 | 9122 |
| DANIEL WIZNIA | 135 BEECHER RD | | | | WOODBRIDGE | CT | 06525 | 2011 |
| DANIEL WOERNER | 163 LOWER VALLEY RD. | | | | ATGLEN | PA | 19310 | |
| DANIEL WOOLSTON | 902 CALVERT AVE | | | | ST MICHAELS | MD | 21663 | |
| DANIEL WRIGHT | 1204 OLD KNOLL DR. | | | | WYLIE | TX | 75098 | |
| DANIEL WRIGHT | 8224 ELIZABETH | | | | CHICAGO | IL | 60620 | 3954 |
| DANIEL WRIGHT | 920 BON AVE | | | | CASPER | WY | 82609 | |
| DANIEL WRIGHT | PO BOX 10606 | | | | FARGO | ND | 58106 | 0606 |
| DANIEL WRONEK | 3925 HEREFORD RD | | | | ERIE | PA | 16510 | 2461 |
| DANIEL Y HO | 675 29TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| DANIEL YADON | 11947 CLONLEE AVE | | | | GRANADA HILLS | CA | 91344 | 2617 |
| DANIEL YAGODNIK | SHERRY YAGODNIK | 9060 NAUTICAL WATCH DR | | | INDIANAPOLIS | IN | 46236 | 9035 |
| DANIEL YANCHISIN | 8000 CARRIAGE LANE | | | | RICHMOND | VA | 23229 | 6546 |
| DANIEL YANG | & JANENE YANG JTTEN | 3417 RAE CIR | | | WOODBURY | MN | 55125 | |
| DANIEL YANKLWOTZ | 6540 REFLECTION DRIVE #1111 | | | | SAN DIEGO | CA | 92124 | |
| DANIEL YANULAVICH | 26 STONY BROOK DRIVE | | | | SELKIRK | NY | 12158 | |
| DANIEL YENCHO | 3091 F HARDIES ROAD | | | | GIBSONIA | PA | 15044 | 8425 |
| DANIEL YUE MAN CHU & | SUNNIE SO FUN CHU | 310 N WILDWOOD | | | HERCULES | CA | 94547 | |
| DANIEL ZAKOVIC | 37621 LEGGETT LN | | | | LADY LAKE | FL | 32159 | 4713 |
| DANIEL ZAVALA SAR SEP IRA | FCC AS CUSTODIAN | PO BOX 460 | | | RIVIERA | TX | 78379 | 0460 |
| DANIEL ZAWLOCKI | 75 CHATEAUX DU LAC | | | | FENTON | MI | 48430 | 9140 |
| DANIEL ZIELASKOWSKI | 625 SOUTH SECOND ST | | | | ROGERS CITY | MI | 49779 | 1907 |
| DANIEL ZIMMER | P.O. BOX 160 | | | | RANCHO CUCAMONGA | CA | 91729 | 0160 |
| DANIEL ZIRAKZADEH | 12 GROVE RD | | | | ENFIELD | CT | 06082 | |
| DANIEL ZULKER JR | 11 HARVEST LN | | | | SICKLERVILLE | NJ | 08081 | 3059 |
| DANIELA ARBOLEDA | CUST GIANCLAUDIO ARBOLEDA | UTMA NY | 267 SEIDMAN PL | | FRANKLIN SQUARE | NY | 11010 | 3029 |
| DANIELA CHIULLI | 2 MCDONALD AVE | | | | CROMWELL | CT | 06416 | |
| DANIELA CYN | 5635 BELMONT | | | | DEARBORN HEIGHTS | MI | 48127 | 2406 |
| DANIELA E IOAN | 74 LAUREL RD | | | | HAMDEN | CT | 06517 | 4018 |
| DANIELA E RUSSELL & | MICHAEL K RUSSELL | 7801 160TH LN N | | | PALM BEACH GARDENS | FL | 33418 | |
| DANIELA FANTAUZZO | 3017 NOTTINGHAM WAY | | | | HAMILTON | NJ | 08619 | |
| DANIELA ROBERTS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 240 MONROE DR APT 506 | | MOUNTAIN VIEW | CA | 94040 | |
| DANIELE BOWER | 13190 SW OAKWOOD ST | | | | BEAVERTON | OR | 97005 | |
| DANIELE E WARRELL | 135 MEADOWBROOK DR | | | | SPRINGBORO | OH | 45066 | 9469 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIELE M HADORN | 5813 RICHMOND RD | | | | SOLON | OH | 44139 | 2121 |
| DANIELE MARIE LEONARD | CHARLES SCHWAB & CO INC CUST | 2380 PETERS RD | | | ANN ARBOR | MI | 48103 |
| DANIELL LEWIS MATTERN | BOX 1256 | | | | UNIVERSITY | MS | 38677 | 1256 |
| DANIELL R SMITH | 6844 STONE GAP COVE | | | | MEMPHIS | TN | 38141 | 8564 |
| DANIELL REVENAUGH  TRUSTEE | U/A DTD 02/10/2005 | DANIELL REVENAUGH REV TRUST | 2529 ETNA ST | | BERKELEY | CA | 94704 |
| DANIELL SPENCER | 1400 WESTCHESTER BLVD | | | | WESTCHESTER | IL | 60154 | 3631 |
| DANIELLA RIVKA NAMVAR | 516 NO CLIFFWOOD AVE | | | | LOS ANGELES | CA | 90049 |
| DANIELLA SEGAL | 200 EAST 57TH STREET | APT 9K | | | NEW YORK | NY | 10022 |
| DANIELLA WILLIAMS | 16842 FERGUSON | | | | DETROIT | MI | 48235 | 3358 |
| DANIELLE A ALLPORT | 21 GROVE STREET | | | | HILTON | NY | 14468 | 1222 |
| DANIELLE A TIVY HOLT | 5031 POINTE DR | | | | EAST CHINA | MI | 48054 | 3511 |
| DANIELLE ALEXANDER | 305 CLIFFVIEW DR. | | | | KNIGHTDALE | NC | 27545 |
| DANIELLE ANNINA HOLST & | ROBERT FRANCIS HOLST | 94 WENLOCK ST | | | STATEN ISLAND | NY | 10303 |
| DANIELLE B SCHREIER | 124 E 24TH ST | APT 4K | | | NEW YORK | NY | 10010 | 3615 |
| DANIELLE BAKER | 4321 LAUREL CANYON BLVD | APT 206 | | | STUDIO CITY | CA | 91604 | 1779 |
| DANIELLE BECKMAN | 224 DIX HILLS RD | | | | DIX HILLS | NY | 11746 | 4607 |
| DANIELLE BLAIR HERSHMAN | 200 E 66TH ST | | | | NEW YORK | NY | 10021 | 6728 |
| DANIELLE BRINGHAM | 49 CROSSBOW LANE | | | | NORTH ANDOVER | MA | 01845 |
| DANIELLE BROWN | 504 1ST AVE. NW | | | | SCRANTON | ND | 58653 |
| DANIELLE BURNS THOMPSON | 2044 SABLE LN NE | | | | OLYMPIA | WA | 98506 |
| DANIELLE CALCAGNO | 843 PENNSYLVANIA AVE | | | | LYNDHURST | NJ | 07071 |
| DANIELLE CHANEY | 1969 WEST BOSTON BLVD | | | | DETROIT | MI | 48206 |
| DANIELLE CHARLES-HUNTER | 4455 LOS FELIZ BLVD. | #1104 | | | LOS ANGELES | CA | 90027 |
| DANIELLE COSTELLO | 14 TULANE DRIVE | | | | LARKSPUR | CA | 94939 |
| DANIELLE D ALLMANN | 83 TAHLULAH LANE | | | | WEST ISLIP | NY | 11795 | 5220 |
| DANIELLE D HAWKINS | 5840 CAVANAUGH DR | | | | RALEIGH | NC | 27614 | 7243 |
| DANIELLE D WHITE | 14735 PLYMOUTH RD APT 4 | | | | DETROIT | MI | 48227 | 2756 |
| DANIELLE DOMINIQUE SCOGLIO | 83 TAHLULAH LANE | | | | WEST ISLIP | NY | 11795 |
| DANIELLE DUDUM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1 SAN FERNANDO WAY | | SAN FRANCISCO | CA | 94127 |
| DANIELLE E DEEG | 2957 WEST DEEG ROAD | | | | AMERICAN FALLS | ID | 83211 | 5554 |
| DANIELLE E RUSS | 6355 FENN RD | | | | MEDINA | OH | 44256 | 9462 |
| DANIELLE EADDY | 165 CLINTON AVENUE | | | | BROOKLYN | NY | 11205 |
| DANIELLE ELIZABETH TODD | 3151 SMUGGLERS RIDGE DR | | | | COMMERCE TWP | MI | 48390 | 1286 |
| DANIELLE FERNANDES | 1310 SEVER WOODS DRIVE | | | | LAWRENCEVILLE | GA | 30043 |
| DANIELLE FERRELL | 1610 N GRAND ST | | | | PITTSBURG | KS | 66762 | 3228 |
| DANIELLE FRANCIS | 224 E CRESCENT AVE | | | | ELMHURST | IL | 60126 |
| DANIELLE GOLDSZTAJN | CARLOS VAISMAN | 8215 NW 64 STREET UNIT #1 | | | MIAMI BEACH | FL | 33166 |
| DANIELLE GREEN | 41 PAINE AVENUE | 2ND FLOOR | | | IRVINGTON | NJ | 07111 |
| DANIELLE HATTON | JOHN J HATTON | UNTIL AGE 21 | 2013 SLOW WIND ST | | LAS VEGAS | NV | 89134 |
| DANIELLE HAUT | 3 LA CRESENTA DRIVE | | | | OROVILLE | CA | 95965 |
| DANIELLE HENDERSON | 36 MAINSAIL DR | | | | PATCHOGUE | NY | 11772 |
| DANIELLE HILBRANDS | 903 GREENWOOD CIRCLE | | | | CARY | NC | 27511 |
| DANIELLE J GOLDMAN | 1311 BENNINGTON AVE | | | | PITTSBURGH | PA | 15217 | 1136 |
| DANIELLE J KELLY | 115 BOXWOOD DR | | | | KINGS PARK | NY | 11754 | 2913 |
| DANIELLE JOHNSTON & | KEITH F JOHNSTON | 430 KISSEL AVE | | | STATEN ISLAND | NY | 10301 |
| DANIELLE KARWOSKI | CGM IRA CUSTODIAN | 275 CHASON WOOD WAY | | | ROSWELL | GA | 30076 | 3926 |
| DANIELLE KUNSELMAN | 6417 57TH PLNE | | | | MARYSVILLE | WA | 98270 |
| DANIELLE L ARCHDALE & | DOLORES A ARCHDALE JT TEN | 175 W OLYMPIA DR | | | GRASS VALLEY | CA | 95945 | 5258 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIELLE L CASTELLI | 4140 N CENTRAL AV 2062 | | | | PHOENIX | AZ | 85012 | 1866 |
| DANIELLE L MILKIEWICZ | 9232 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9126 |
| DANIELLE LANDAU | CUST JACQUELINE NICOLE LANDAU | UGMA NY | 48 PITNEY AVE | | STATEN ISLAND | NY | 10309 |
| DANIELLE LAUREN MALOTT | 7450 E CALLE SINALOA | | | | TUCSON | AZ | 85710 |
| DANIELLE LEE NEWCOMB | 166 TERRY CV | | | | KYLE | TX | 78640 | 5116 |
| DANIELLE LITT | 4247 COUNTY ROAD C | | | | PULASKI | WI | 54162 |
| DANIELLE LOUISE VIGNEAUX | 512 NEBOBISH AVENUE | | | | BAY CITY | MI | 48708 |
| DANIELLE M CASELLI & | JOHN P LIPPITT JT TEN | P O BOX 497 | | | VALLEY FORD | CA | 94972 | 0497 |
| DANIELLE M CONNER | 2770 60TH WAY N | | | | SAINT PETERSBURG | FL | 33710 |
| DANIELLE M SWAN | 1987 GLENWOOD DR | | | | TWINSBURG | OH | 44087 | 1256 |
| DANIELLE MARIE BUNKE | 29508 OCEANPORT RD | | | | RANCHO PALOS VERDE | CA | 90275 | 5702 |
| DANIELLE MARIE PADAVIC | 2158 E 1150TH ST | | | | MENDON | IL | 62351 |
| DANIELLE MCKEEGAN | 6199 ELDERBERRY WINE AVE | | | | LAS VEGAS | NV | 89142 | 0943 |
| DANIELLE MONAGHAN | 3 SAUL PLACE | | | | OLD BRIDGE | NJ | 08857 |
| DANIELLE MORGAN | 7474 BELLFLOWER RD | | | | MENTOR | OH | 44060 | 3947 |
| DANIELLE N CATO | 6144 SENECA | | | | DETROIT | MI | 48213 | 2512 |
| DANIELLE N GRACE CUST | ERIN E GRACE UTMA MD | 2914 MONTCLAIR DR | | | ELLICOTT CITY | MD | 21043 |
| DANIELLE NAHERNAK | 4236 KNOLL RD | | | | MUSSEY | MI | 48014 |
| DANIELLE NATZ | 1910 BLACKHAWK CT | | | | MONROE | WI | 53566 | 3452 |
| DANIELLE NICOLE CRUTCHFIELD | 29506 HUNTER ST | | | | BROWNSTOWN | MI | 48183 |
| DANIELLE QUARTARARO | CHARLES SCHWAB & CO INC CUST | 223 CHESTNUT ST FL 1 | | | GARFIELD | NJ | 07026 |
| DANIELLE QUILLIN GAGE | 115 BYRD LN | | | | YORKTOWN | VA | 23693 |
| DANIELLE R JOHNSON | 4951 YELLOWSTONE PARK DR | | | | FREMONT | CA | 94538 | 3963 |
| DANIELLE R WOLFROM | 2186 NW FAR COUNTRY LANE | | | | ISSAQUAH | WA | 98027 | 5609 |
| DANIELLE RICE | 240 FOX CHASE | | | | GRAND BLANC | MI | 48439 |
| DANIELLE RICE | ATTN DANIELLE BAUER | 2425 ORCHARD DR | | | UPPR ST CLAIR | PA | 15241 | 2305 |
| DANIELLE SCARANGELLO | JOSEPH SCARANGELLO CUST | UTMA NY | 975 77TH STREET | | BROOKLYN | NY | 11228 | 2321 |
| DANIELLE SCHAFFRATH | 1443 HARDING LANE | | | | SILVER SPRING | MD | 20905 | 4005 |
| DANIELLE SCHMITTLE | 42245 OBERLIN RD | | | | ELYRIA | OH | 44035 | 7413 |
| DANIELLE SHANAE RUTH | 130B THOMAS ST NW | | | | WASHINGTON | DC | 20001 |
| DANIELLE SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852 | 3643 |
| DANIELLE SMITH | 1927 HIGHWAY 9 WEST | | | | DILLON | SC | 29536 |
| DANIELLE SPENCER | 3533 HIGH VISTA DR | | | | CARROLLTON | TX | 75007 |
| DANIELLE STEIN | 697 W END AVE | APT 3D | | | NEW YORK | NY | 10025 | 6919 |
| DANIELLE TAYLOR | 4412 COLONIAL DR. | | | | SHREVEPORT | LA | 71119 | 8316 |
| DANIELLE THORNTON | 21218 LEMOYNE RD | | | | LUCKEY | OH | 43443 |
| DANIELLE UPTON | 554 SOUTHBRANCH DR | | | | JACKSONVILLE | FL | 32259 |
| DANIELLE WILLETT | 746 ROBINSON PL | | | | SHREVEPORT | LA | 71104 |
| DANIELLE WING | CUST NICHOLAS WING UTMA NY | 5633 CARRIAGE COURT | | | ONTARIO | NY | 14519 | 8992 |
| DANIELM HARTZOG III & | SHARON G HARTZOG JT TEN | 4009 ROYAL OAK CT | | | BIRMINGHAM | AL | 35243 | 5819 |
| DANIELO HERNANDEZ | 5041 PATHFINDER, DRIVE | | | | COLORADO SPRINGS | CO | 80911 |
| DANIELS FAMILY HOLDINGS LTD | A PARTNERSHIP | 26079 S HILLOCKBURN RD | | | ESTACADA | OR | 97023 |
| DANIELS FAMILY TRUST TRUST | JERRY H DANIELS TTEE | ELAINE E DANIELS TTEE | U/A DTD 02/27/1996 | 2901 S LEISURE WORLD BLVD #218 | SILVER SPRING | MD | 20906 |
| DANIKA NICOLE PETERSON | IRREVOCABLE TRUST | HEIDI J PETERSON TTEE | U/A DTD 08/05/1997 | 6596 AVENIDA WILFREDO | LA JOLLA | CA | 92037 | 6236 |
| DANILE CASH | 10076 MAYA LINDA RD. | #1201 | | | SAN DIEGO | CA | 92126 |
| DANILEY FERREIRA RODRIGUES | R PRINCESA ISABEL, N17 | APT 51 A SAO PAULO SP | 04601-000 | BRAZIL | | |
| DANILO C SALAZAR | 4149 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323 |
| DANILO D DECENA | 2822 LYON STREET | | | | SAN FRANCISCO | CA | 94123 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANILO DECENA (IRA) | FCC AS CUSTODIAN | 2822 LYON STREET | | | SAN FRANCISCO | CA | 94123 | |
| DANILO FANTIN | 2133 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461 | 9340 |
| DANILO J BASTA | 902 GRANVILLE CT | | | | LEXINGTON | KY | 40503 | 4018 |
| DANILO MAGCALEN OFRENEO | CHARLES SCHWAB & CO INC.CUST | 505 CLIPPER RD | | | SPRINGFIELD | IL | 62707 | |
| DANINA BECKER | 2090 AUDUBON DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| DANIS H UTT | 101 W RIVER ROAD #113 | | | | TUCSON | AZ | 85704 | 5124 |
| DANITA E WADDY | 2619 WOODLAND AVE | | | | BALTIMORE | MD | 21215 | 6523 |
| DANITA ELAINE NELSON | PO BOX 6122 | | | | KETCHIKAN | AK | 99901 | 1122 |
| DANITA ENNIS | 61 WICKSFIELD BLVD | | | | SMYRNA | DE | 19977 | 4069 |
| DANITA JEAN DOVER | 1100 OAKBEND DR | | | | LITTLE ROCK | AR | 72206 | |
| DANITA K CARTER | 616 HEIDI LN | | | | MANSFIELD | OH | 44904 | 1680 |
| DANITA K DAVIS | 5450 WINDFERN CT | | | | STONE MTN | GA | 30088 | 3330 |
| DANITA MARTIN | 111 E WILKINS | | | | JACKSON | MI | 49201 | |
| DANIYAL SHERRIFF | CSA LTD | IMD/ADPE | | | APO | AE | 09330 | |
| DANN D HART | 4486 S SHORE STREET | | | | WATERFORD | MI | 48328 | 1160 |
| DANN L FRENCH & | ELIZABETH FRENCH | TR UA 07/11/91 DANN & ELIZABETH | FRENCH TR | 11703 REYNOLDS RD | LACHINE | MI | 49753 | 9769 |
| DANN L SHAPIRO | 8 LANE AVE | | | | GREENLAND | NH | 03840 | 2305 |
| DANN MATHISON | 629 TYLER STREET | | | | ANOKA | MN | 55303 | |
| DANN P VESSELL | 9680 BOUCHER DRIVE | | | | OTTER LAKE | MI | 48464 | 9415 |
| DANN SINGLETON | 4808 W CAVALRY RD. | | | | PHOENIX | AZ | 85087 | |
| DANN W JACKSON | 12539 FROST RD | | | | MANTUA | OH | 44255 | 9316 |
| DANNA A ALEXANDER | 47274 WHIPPOORWILL DRIVE | | | | MACOMB TWP | MI | 48044 | 2827 |
| DANNA K ISAAC | 101 DEETER DR | | | | CLAYTON | OH | 45315 | 8832 |
| DANNA LOVE | 9242 S EUCLID | | | | CHICAGO | IL | 60617 | 3750 |
| DANNA LYNN TALBOTT | 9357 EAGLE HILL | | | | CLARKSTON | MI | 48346 | 1827 |
| DANNA MARIE BISSING | CHARLES SCHWAB & CO INC CUST | 4090 VAN BUREN PL | | | CULVER CITY | CA | 90232 | |
| DANNA MARIE KIMPEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 02467 SR 249 | | HICKSVILLE | OH | 43526 | |
| DANNA MCGINTY | 10 STAPLETON PLACE | | | | CONWAY | AR | 72032 | |
| DANNA PRINE | 2417 GRAHAM DR N | | | | ARLINGTON | TX | 76013 | 1360 |
| DANNA R KLAG | 5957 WAKEFIELD DR | | | | SYLVANIA | OH | 43560 | 3648 |
| DANNA SMITH | 1109 VESTAL CT | | | | GREENEVILLE | TN | 37745 | |
| DANNA WORKMAN | 2439 S. WOOLERY MILL DRIVE | | | | BLOOMINGTON | IN | 47403 | |
| DANNES BLAINE MUELLER | 3251 DEL MAR DRIVE | | | | STOW | OH | 44224 | |
| DANNEY BALL | 140 E STETSON | #333 | | | HEMET | CA | 92543 | |
| DANNEY L BENEFIEL | 3079 HWY M | | | | CABOOL | MO | 65689 | 9623 |
| DANNI SIMMONS | 2822 W BLUFF CT | | | | QUINCY | IL | 62305 | 1330 |
| DANNIE BARNES | PO BOX 6301 | | | | GRAND RAPIDS | MI | 49516 | 6301 |
| DANNIE D BLOOM | 16945 SUNSET LANE | | | | THREE RIVERS | MI | 49093 | 9008 |
| DANNIE E CALHOON | 7920 ROWLAND | | | | KANSAS CITY | KS | 66109 | 2256 |
| DANNIE E CALHOON & | DEANNA CALHOON JT TEN | 7920 ROWLAND | | | KANSAS CITY | KS | 66109 | 2256 |
| DANNIE E CAMERON | 498 ALLISON AVE | PO BOX 5440 | | | MANSFIELD | OH | 44903 | 1002 |
| DANNIE E SHROUT | 1334 SHEFFIELD DR | | | | AVON | IN | 46123 | 8063 |
| DANNIE ELLEN MAPLES | 4285 QUAIL RUN | | | | JACKSON | MS | 39211 | |
| DANNIE F MULLINS | 2295 CARTER ROAD | | | | CARLETON | MI | 48117 | 9710 |
| DANNIE H FIEKER | 1248 SW WESTSIDE | | | | TOPEKA | KS | 66615 | |
| DANNIE J BRANCH | 3711 TIKI DRIVE | | | | HOLIDAY | FL | 34691 | 3221 |
| DANNIE J HUMMEL | 23929 26 MILE RD | | | | CHARLOTTE | MI | 48813 | 9003 |
| DANNIE J SMITH | 1762 REGENE ST | | | | WESTLAND | MI | 48186 | 9726 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANNIE L NIMMO | 2477 400 E | | | | KOKOMO | IN | 46902 | 9343 |
| DANNIE L SANDERS | 1362 GRASSLAND ROAD | | | | BROWNSVILLE | KY | 42210 | |
| DANNIE M MADDEN | PO BOX 120840 | | | | CLERMONT | FL | 34712 | 0840 |
| DANNIE M SIMPSON & | MARIA CHRISTINA SIMPSON JTTEN | 305 BAUCOM DEESE ROAD | | | MONROE | NC | 28110 | 8779 |
| DANNIE MYERS | 3426 PIEDMONT AVE | | | | DAYTON | OH | 45416 | 2112 |
| DANNIE P CUMBERWORTH | 3591 N SMITH RD | | | | DIMONDALE | MI | 48821 | 9796 |
| DANNIE ROBERT LEWIS | KRISTYE LEWIS | JT TEN WROS | 646 WHITTER DR | | SEYMOUR | IN | 47274 | |
| DANNIE T HARKINS & | GLORIA E HARKINS JT TEN | 5531 STATE ROUTE 283 | | | ROBARDS | KY | 42452 | 9713 |
| DANNIE WALTERS | 2651 MAITLAND CROSSINGWAY | APT 6306 | | | ORLANDO | FL | 32810 | |
| DANNIELLE C HAMILTON | 31275 FRANKLIN RD | | | | FRANKLIN | MI | 48025 | 1352 |
| DANNIELLE KRAMER | PO BOX 214294 | | | | AUBURN HILLS | MI | 48321 | 4294 |
| DANNIS E HOOD | 302 BROOKWOOD LANE | | | | LAFAYETTE | GA | 30728 | 2533 |
| DANNY A CASEY | 1841 WATERFIELD LANE | | | | BLUE SPRINGS | MO | 64014 | 1825 |
| DANNY A HAZELL | 4633 HANOVER | | | | KALAMAZOO | MI | 49002 | 2237 |
| DANNY A KINNEY | 12126 BLACK RIVER SCHOOL RD | | | | HOMER | OH | 44235 | 9746 |
| DANNY A KNIGHT | LISA F KNIGHT JT TEN | PO BOX 582 | | | CARMI | IL | 62821 | 0582 |
| DANNY A PALASZEWSKY | PO BOX 9430 | | | | CANOGA PARK | CA | 91309 | |
| DANNY A PEMBERTON | 592 DIXIE HWY | | | | MITCHELL | IN | 47446 | 6732 |
| DANNY A SMITH | 6321 S E 57TH | | | | OKLAHOMA CITY | OK | 73135 | 5509 |
| DANNY A SPURLOCK | 19 S CLIFFWOOD CIR | | | | BELTON | TX | 76513 | 6328 |
| DANNY A VOSSLER | TR DANNY A VOSSLER TRUST ACCT 3 | UA 05/13/93 | 620 HILLSIDE DR | | SOLVANG | CA | 93463 | 2165 |
| DANNY ADOLPH DVORAK | & JENNIFER ANN DVORAK JTWROS | 573 SHANKLE RD | | | ENNIS | TX | 75119 | |
| DANNY AL DRENNON | 7737 36 MILE RD | | | | BRUCE | MI | 48065 | 1811 |
| DANNY ALEXANDER | 7563 E VILLANUEVA DR | | | | ORANGE | CA | 92867 | 6426 |
| DANNY ANDRICH | 19510 LORAIN RD | | | | FAIRVIEW PARK | OH | 44126 | |
| DANNY ARANA | 330 FLAGAMI BLVD | | | | MIAMI | FL | 33144 | 2660 |
| DANNY ARRIAGA | 338 BALDINGER ST | | | | HOUSTON | TX | 77011 | |
| DANNY B ELKINS | 169 JERUSALEM CHAPEL ROAD | | | | CHURCHVILLE | VA | 24421 | 2743 |
| DANNY B MONTGOMERY | 33 CARL CEDAR HILL RD | | | | WINDER | GA | 30680 | 7248 |
| DANNY B SPARKMAN | 801 SIMMONS | | | | EULESS | TX | 76040 | 5218 |
| DANNY BAKER | 5832 SHIPP DR | | | | WATAUGA | TX | 76148 | 3528 |
| DANNY BARBUCCI | 4360 DU CATAMARAN | APT 103 | LAVAL QC  H7R 6H5 | CANADA | | | | |
| DANNY BARBUCCI | 4360 DU CATAMARAN | APT 103 QC  H7R 6H5 | CANADA | | | | | |
| DANNY BENITEZ | DEVIN BENITEZ | UNTIL AGE 21 | 1136 ACAPPELLA DR | | MELBOURNE | FL | 32940 | |
| DANNY BERENS | 1918 138TH | | | | DORR | MI | 49323 | 9388 |
| DANNY BIDNICK AND | ANDREA M BIDNICK JTWROS | 6249 N 78TH STREET #54 | | | SCOTTSDALE | AZ | 85250 | 4776 |
| DANNY BRUCE COUNTS | 3528 PINE CONE CIR | | | | WALDORF | MD | 20602 | |
| DANNY BURNS & | ELAINE BURNS | JT TEN | 1835 N COLLEGIATE | | PARIS | TX | 75460 | 2845 |
| DANNY BYRD CAMPBELL SR TOD | DANNY BYRD CAMPBELL JR | SUBJECT TO STA TOD RULES | 7581 GRANNY VALLEY ROAD | | GLOUCESTER | VA | 23061 | |
| DANNY C & BONNIE M ZIMMERMAN | FAMILY TRUST UAD 12/14/06 | DANNY C ZIMMERMAN & | BONNIE M ZIMMERMAN TTEES | 7236 POND ROAD | HARTFORD | WI | 53027 | 9226 |
| DANNY C BOEHM | 2863 NEW GERMANY TREBEINE RD | | | | BEAVER CREEK | OH | 45431 | 8530 |
| DANNY C BROOKS | 15 NORTHWOOD OAK CT | | | | OXFORD | GA | 30054 | 2835 |
| DANNY C BUSCH | TOD ACCOUNT | 808 E VENICE AVENUE | | | VENICE | FL | 34285 | 7039 |
| DANNY C DAVIS | 30415 ROSSLYN ST | | | | GARDEN CITY | MI | 48135 | 1314 |
| DANNY C FAIRCLOTH IRA | FCC AS CUSTODIAN | 1140 BENNETT RD | | | FORT PIERCE | FL | 34947 | 4301 |
| DANNY C FOLDS | 200 VALLEY DR | | | | COLUMBIA | TN | 38401 | 4960 |
| DANNY C GRAVIET | 27554 GATLIN RD | | | | ARDMORE | AL | 35739 | 7706 |
| DANNY C HOUSEHOLDER | 1308 SW 105TH PL | | | | OKLAHOMA CITY | OK | 73170 | 4201 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANNY C JOLLY | 1438 S EAST AVE | | | | PAULS VALLEY | OK | 73075 | 5804 |
| DANNY C JOLLY | GLENDA L JOLLY JT TEN | 1438 S EAST AVE | | | PAULS VALLEY | OK | 73075 | 5804 |
| DANNY C LUDLAM | 308 NW 400 | | | | WARRENSBURG | MO | 64093 | 7656 |
| DANNY C MEAD | 3909 HIGGIN RD | | | | VASSAR | MI | 48768 | 9781 |
| DANNY C MULLINS | 619 S SNYDER ROAD | | | | NEW LEBANON | OH | 45345 | |
| DANNY C SEITZ | 5508 HUBBARD DRIVE | | | | FLINT | MI | 48506 | 1154 |
| DANNY C SHELTON | 624 WINDING WAY | | | | WEST MILTON | OH | 45383 | 1335 |
| DANNY C WALKER | ARVILLA I WALKER JT TEN | 935 E WOOD LN | | | TERRE HAUTE | IN | 47802 | 4633 |
| DANNY CASTELLON | 3346 W JEFFERSON RD | | | | ALMA | MI | 48801 | 9310 |
| DANNY CHRISTOPHER PADILLA | 1359 S WALNUT ST UNIT 4830 | | | | ANAHEIM | CA | 92802 | |
| DANNY CLIMER AND | JILL CLIMER JTWROS | 39 AUTUMN RIDGE DRIVE | | | O FALLON | MO | 63366 | 1084 |
| DANNY COOK | 9840 DEAN DR | | | | MANASSAS | VA | 20110 | 4115 |
| DANNY COONE | 2069 COUNTY ROAD 85 | | | | DEATSVILLE | AL | 36022 | |
| DANNY CROUCH | 275 ORCHARD HILL DRIVE | | | | WEST CARROLLTON | OH | 45449 | 2232 |
| DANNY CROUCH CUST | WESLEY CROUCH UTMA OH | 125 DEER POINT | | | BYRDSTOWN | TN | 38549 | |
| DANNY D BENASSI | 103 DEER CREEK HLS | | | | GREENCASTLE | IN | 46135 | 9265 |
| DANNY D BRANDOW | 2745 ELKTON RD | | | | OWENDALE | MI | 48754 | 9762 |
| DANNY D GREGORY & | MRS ROBERTA L GREGORY JT TEN | 1306 E ISLANDVIEW DR | | | WARSAW | IN | 46580 | 5078 |
| DANNY D HUFFER | 6334 KELLUM DR | | | | INDIANAPOLIS | IN | 46221 | 4613 |
| DANNY D LYONS | 419 S KENWOOD | | | | ROYAL OAK | MI | 48067 | 3943 |
| DANNY D MONTGOMERY | 582 W LOCUST ST | | | | WILMINGTON | OH | 45177 | 2113 |
| DANNY D REDMAN | 2935 PLEASANT VALLEY | | | | BRIGHTON | MI | 48114 | 9217 |
| DANNY D SCHUYLER & | MARY D SCHUYLER JT TEN | 14 RANCH OAK DR | | | WEST MONROE | LA | 71291 | 7809 |
| DANNY D TAYLOR AND | ROBIN L TAYLOR | JT TEN | 5305 N BAYON DRIVE | | MUNCIE | IN | 47304 | 5752 |
| DANNY D VAUGHN | 6576 EAST AB AVENUE | | | | RICHLAND | MI | 49083 | 9521 |
| DANNY DALLAS | 621 E 29TH ST | | | | BALTIMORE | MD | 21218 | 4227 |
| DANNY DANIEL | MELISSA DANIEL JT TEN | 116 AYLETT ROAD | | | NASHVILLE | AR | 71852 | 3759 |
| DANNY DANIELE & | GEORGIA DANIELE | JT TEN | 300 HUNTERS GLEN | | ELLISVILLE | MO | 63011 | 2135 |
| DANNY DANIELS | 101 EAST 9TH AVE | UNIT 3A | | | ANCHORAGE | AK | 99501 | 3651 |
| DANNY DAVIS | 23141 BEVERLY | | | | OAK PARK | MI | 48237 | 4300 |
| DANNY DEAN SMITH | DANNY D SMITH REVOCABLE TRUST | 4 BOW CENTER RD | COTTAGE F2 | | BOW | NH | 03304 | |
| DANNY E AKERS | 1432 HILLSIDE DRIVE | | | | FLINT | MI | 48532 | 2411 |
| DANNY E BLACK | PO BOX 165 | | | | CAMDEN POINT | MO | 64018 | 0165 |
| DANNY E CHANDLER AND | DONNA S CHANDLER | JT TEN | PO BOX 187 | | SAINT MARYS | WV | 26170 | 0187 |
| DANNY E COOK | PO BOX 383 | | | | MC KINNEY | TX | 75070 | 0383 |
| DANNY E DECESARE | 4921 SIMON RD | | | | BOARDMAN | OH | 44512 | 1739 |
| DANNY E FLANNERY | 16290 S SEYMOUR | | | | LINDEN | MI | 48451 | 9736 |
| DANNY E HUBBARD | 8115 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30506 | 4033 |
| DANNY E KYLE | 429 CHESTNUT | | | | JACKSON | MI | 49202 | 3907 |
| DANNY E MAINES | 7425 HOFFMAN ROAD | | | | APPLETON | NY | 14008 | 9616 |
| DANNY E MARTIN | 9881 SELTZER | | | | LIVONIA | MI | 48150 | 3253 |
| DANNY E MC INTYRE | 400 MORROW | | | | KALAMAZOO | MI | 49001 | 9575 |
| DANNY E MCDIRMIT | 227 KEY LARGO AVE | | | | DAVENPORT | FL | 33897 | 3621 |
| DANNY E O'KELLEY | 20548 CLARK | | | | BELLEVILLE | MI | 48111 | 9173 |
| DANNY E PLICHOTA | 27943 SUTHERLAND | | | | WARREN | MI | 48093 | 4850 |
| DANNY E REATHERFORD | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372 | 5055 |
| DANNY E ROSS | 44617 FOXTAIL RD | | | | COARSEGOLD | CA | 93614 | 9590 |
| DANNY E SANDOVAL & | KIM B SANDOVAL | 511 MOLLIE BLVD | | | HOLBROOK | NY | 11741 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANNY E SAYLOR & | GAYLE A SAYLOR JTWROS | 4461 PERIN LANE | | | | HARRISON | OH | 45030 |
| DANNY E SERFLING | 25988 CR 14 | | | | | PRESTON | MN | 55965 |
| DANNY E TROUT | 57 HIDDEN BAY | | | | | CICERO | IN | 46034 9342 |
| DANNY ELDON SCHENDEL & | MARY LOU SCHENDEL | 1327 N GRANT ST | | | | W LAFAYETTE | IN | 47906 |
| DANNY F BIGGS | 359 BARNETTE DRIVE | LOT #118 | | | | KINGSPORT | TN | 37660 |
| DANNY F BLAIR R/O IRA | FCC AS CUSTODIAN | 2108 WOODHILL PL | | | | SAINT ALBANS | WV | 25177 3533 |
| DANNY F DRIGGERS & | NELDA T DRIGGERS | COMMUNITY PROPERTY | 1000 FAWN HOLLOW | | | BOSSIER CITY | LA | 71111 |
| DANNY F KING | 3640 BRAEMORE DRIVE | | | | | JANESVILLE | WI | 53545 9153 |
| DANNY F LEE | CHARLES SCHWAB & CO INC CUST | 38 DRIFTWOOD CIR | | | | PACIFICA | CA | 94044 |
| DANNY F MARCHESI | 29761 MERRICK | | | | | WARREN | MI | 48092 2116 |
| DANNY F NELSON | 5228 MIDDLETON ST | | | | | COLUMBIA | SC | 29203 6060 |
| DANNY F PUCKETT | 325 SHORES DR | | | | | SPEEDWELL | TN | 37870 8253 |
| DANNY FORSON | 5602 KAYWAY DR | | | | | GREENVILLE | TX | 75402 6414 |
| DANNY FRANKLIN | 3314 EUCLID HTS BLVD | | | | | CLEVELAND HTS | OH | 44118 1822 |
| DANNY G DANE & | LINDA LEE DANE COMMUNITY PROPERTY | BOX 9997 | | | | BAKERSFIELD | CA | 93389 1997 |
| DANNY G GEORGE | 370 COUNTY ROAD 156 | | | | | ANDERSON | AL | 35610 3760 |
| DANNY G HAYDEN | 4049 S CR 800E | | | | | SELMA | IN | 47383 9617 |
| DANNY G LEIGHTON | 21552 AUDETTE ST | | | | | DEARBORN | MI | 48124 3026 |
| DANNY G MARTIN | 5113 BONNY BRIDGE DR | | | | | INDIANAPOLIS | IN | 46241 9206 |
| DANNY G O'NEIL & | SANDRA P O'NEIL JT TEN | 2904 CHEW STREET | | | | ALLENTOWN | PA | 18104 5314 |
| DANNY G TAYLOR | 28576 DUNEVANT DR | | | | | WEST HARRISON | IN | 47060 9201 |
| DANNY G TURNER | 3325 SAINT EVANS ROAD | | | | | CHARLOTTE | NC | 28214 9048 |
| DANNY G ZUNTERSTEIN & | JOAN S ZUNTERSTEIN JT TEN | 14523 SE 50TH | | | | BELLEVUE | WA | 98006 3501 |
| DANNY G. SHAW & | SUSAN M. SHAW | NO. 3 SANCTUARY BLVD | SUITE 201 | | | MANDEVILLE | LA | 70471 |
| DANNY GARCIA | CUST DANIEL ESTEBAN GARCIA | UTMA FL | 9804 SW 161ST PL | | | MIAMI | FL | 33196 6624 |
| DANNY GENE HAYDEN | 4049 S CR 800 E | | | | | SELMA | IN | 47383 9617 |
| DANNY GRIEGO | 2278 SIDEWINDER | | | | | LOS LUNAS | NM | 87031 |
| DANNY H ALVAREZ | 107 KENSINGTON AVE | | | | | ASTORIA | OR | 97103 6416 |
| DANNY H BAGGETT | 4229 AMBASSADOR WAY | | | | | BALCH SPRINGS | TX | 75180 2911 |
| DANNY H HART | 5008 N TILLOTSON | | | | | MUNCIE | IN | 47304 6508 |
| DANNY H MURRY & | RANDY CAPERTON | 4220 ATHENS DRIVE | | | | JACKSON | MS | 39211 |
| DANNY H RIFENBARK | 5242 NORTH HURON ROAD | | | | | PINCONNING | MI | 48650 6401 |
| DANNY H THOMAS | DEBRA R THOMAS | PO BOX 486 | | | | CLARKSBURG | WV | 26302 0486 |
| DANNY H WHITLEY | CGM IRA ROLLOVER CUSTODIAN | 1186 SPRINGTREE LANE | | | | WESTERVILLE | OH | 43081 1973 |
| DANNY HAMMONS | 967 DEERFIELD DRIVE | | | | | CLAYTON | GA | 30525 0019 |
| DANNY HARDY & | JULIANNA E HARDY JT TEN | 24698 MURRAY DR | | | | MT CLEMENS | MI | 48045 3352 |
| DANNY HAWKINS & | ANITA G. HAWKINS | JT TEN | HCR 68 BOX 7130 | | | HARTSHORN | MO | 65479 9601 |
| DANNY HAYES | 1101 SAVANNAH TR | | | | | TALLAHASSEE | FL | 32312 3136 |
| DANNY HULEN HARRIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5 HEATHROW CT | | | ARLINGTON | TX | 76016 |
| DANNY IZUMI | 4214 HAYVENHURST DR. | | | | | VAN NUYS | CA | 91436 |
| DANNY J BOYKINS & | DIANNE M BOYKINS | TR DANNY J & DIANNE M BOYKINS | LIVING TRUST UA 12/08/04 | 5118 MCHENRY LANE | | INDIANAPOLIS | IN | 46228 2368 |
| DANNY J BOYKINS & DIANNE M | BOYKINS | TR BOYKINS LIVING TRUST | UA 12/08/04 | 5118 MCHENRY LANE | | INDIANAPOLIS | IN | 46228 2368 |
| DANNY J BYRAM | 560 GARDEN HEIGHTS DR | | | | | WINTER GARDEN | FL | 34787 2216 |
| DANNY J CORNELL | 1309 PINEHURST AVE | | | | | FLINT | MI | 48507 2365 |
| DANNY J CRAIG | PO BOX 712 | | | | | OWOSSO | MI | 48867 |
| DANNY J DATWEILER | 15708 E 42ND PLACE | | | | | INDEPENEDENCE | MO | 64055 5008 |
| DANNY J DENISON | 220 MILL OAK LN | | | | | HOLLY | MI | 48442 8999 |
| DANNY J FEDAK | 4195 WEST 57TH STREET | | | | | CLEVELAND | OH | 44144 1854 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANNY J FRITZINGER | 2218 S COUNTY RD 800 W | | | | COATESVILLE | IN | 46121 | 9185 |
| DANNY J JOHNSON & | DONNA J JOHNSON | JTWROS | 1121 W 12TH STREET | | LA JUNTA | CO | 81050 | 2651 |
| DANNY J KARRICK | 5329 CONSOLE ST | | | | CLARKSTON | MI | 48346 | 3205 |
| DANNY J KELLERMEYER & | MICHAELLE L. KELLERMEYER JT TEN | 610 N ORTONVILLE ROAD | | | ORTONVILLE | MI | 48462 | 8576 |
| DANNY J KINCZKOWSKI & | SUSAN E KINCZKOWSKI JT TEN | 1047 WOODRUFF LAKE DRIVE | | | HIGHLAND | MI | 48357 | 2633 |
| DANNY J KOEPPEL AND | HEIDI J KOEPPEL JTWROS | 1207 EDGEHILL RD | | | JACKSONVILLE | IL | 62650 | 2727 |
| DANNY J LAWRENCE | 4061 PRINGLE ST | | | | BURTON SOUTHEAST | MI | 48529 | 2319 |
| DANNY J MATZKE | 12933 CIMARRON DR | | | | BIRCH RUN | MI | 48415 | 9300 |
| DANNY J ONEY | CUST CHAD M ONEY UGMA OH | 6079 ARLYNE LN | | | MEDINA | OH | 44256 | 6810 |
| DANNY J ONEY | CUST DANA M ONEY UGMA OH | 904 QUEENS WAY | | | CANTON | MI | 48188 | 1195 |
| DANNY J PLOEG | 829 BASSETT LK | | | | MIDDLEVILLE | MI | 49333 | |
| DANNY J PRATS & | LINDA C PRATS | 22154 JOHN T. PRATS RD. | | | COVINGTON | LA | 70435 | |
| DANNY J SELF | 7872 HICKORY RIDGE LANE | | | | MOORESVILLE | IN | 46158 | 8567 |
| DANNY J SEYMOUR | 42862 NEWPORT DR | | | | FREMONT | CA | 94538 | 5530 |
| DANNY J TAYLOR | 7401 CAMBY RD | | | | CAMBY | IN | 46113 | 9252 |
| DANNY J WON | 293 ANTHONY | | | | GLEN ELLYN | IL | 60137 | 4454 |
| DANNY J. FANCHER & | JULIE K. FANCHER JTWROS | 2604 SUNSET DR. | | | VERNON | TX | 76384 | |
| DANNY JAY FALKE | TOD DANA A. MUELLER AND | JEREMY D. FALKE | SUBJECT TO STA TOD RULES | 2018 ROCKDELL DRIVE | FAIRBORN | OH | 45324 | 2529 |
| DANNY JERGENS | 36 WOODS DRIVE | | | | WESTMILTON | OH | 45383 | 1136 |
| DANNY JOE BARRETT | 6316 ADEL RD | | | | SPENCER | IN | 47460 | 5207 |
| DANNY JOHN FARRELL | 7 DUNCAN PL | | | | NUTLEY | NJ | 07110 | 3311 |
| DANNY JOSEPH KNAPP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 845 FARLEY MILL | | MARIETTA | GA | 30067 | |
| DANNY JUDY | 931 SEMINOLE RD | | | | FREDERICK | MD | 21701 | 4640 |
| DANNY K BOBO | 2241 BOSTON STREET SE | | | | GRAND RAPIDS | MI | 49506 | 4165 |
| DANNY K COOPER | 1030 MAYBERRY COURT | | | | COPPER CANYON | TX | 75077 | 8552 |
| DANNY K HALL | 809 MEADOWRIDGE DR | | | | MIDWEST CITY | OK | 73110 | 7008 |
| DANNY K MC CLUNG & | SUSAN L MC CLUNG | JT TEN | 43 PHEASANT LANE | | LAWTON | OK | 73507 | 8510 |
| DANNY K MCCLUNG SR. | 9806 NW CHIBITTY RD. | | | | LAWTON | OK | 73507 | 7713 |
| DANNY K MUSIC | 6605 AGENBROAD RD | | | | TIPP CITY | OH | 45371 | 8756 |
| DANNY K PHILPOT | PO BOX 653 | | | | CAMERON | SC | 29030 | 0653 |
| DANNY K YUEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 28 CHATHAM PT | | ALAMEDA | CA | 94502 | |
| DANNY KA-TAT CHENG | DAVID KIN WAI CHENG | UNTIL AGE 18 | 501 11TH AVE | | SAN FRANCISCO | CA | 94118 | |
| DANNY KAYE ALDRIDGE | 5373 NC HWY 903 N | | | | LA GRANGE | NC | 28551 | 8792 |
| DANNY KEARNEY | 411 6TH STREET SOUTH | #201 | | | NAPLES | FL | 34102 | 6635 |
| DANNY KING | P O BOX 619 | | | | LA CROSSE | VA | 23950 | |
| DANNY KREILING | TOD DTD 05/03/06 | 8501 NW ATKINS COURT | | | KANSAS CITY | MO | 64153 | 1737 |
| DANNY L ALLISON | 2802 PERRYSVILLE RD | | | | DANVILLE | IL | 61834 | 8076 |
| DANNY L BIRD & | JANE M BIRD JT TEN | 13835 SE 97TH AVE | | | SUMMERFIELD | FL | 34491 | 9304 |
| DANNY L BRAGG | 4840 SALINE WATERWORKS RD | | | | SALINE | MI | 48176 | 8807 |
| DANNY L BRAHAM | 3841 JONES RD | | | | DIAMOND | OH | 44412 | 9752 |
| DANNY L BRENNER | 4787 SKYLINE DRIVE | | | | PERRINTON | MI | 48871 | 9757 |
| DANNY L BRIGGS | 7331 REDRIFF | | | | WEST BLOOMFIELD | MI | 48323 | 1060 |
| DANNY L BROWN | 2907 COX MILL RD | | | | HOPKINSVILLE | KY | 42240 | 1213 |
| DANNY L CAPPS | 6032 GORDON ST | | | | ST JOSEPH | MO | 64504 | 1502 |
| DANNY L COOK | 1982 STRAWTOWN PIKE | | | | PERU | IN | 46970 | |
| DANNY L EASON | 31423 34 MILE RD | | | | RICHMOND | MI | 48062 | 4623 |
| DANNY L FANNING | CUST JAYSON L FANNING UTMA CA | 3632 PORTSMOUTH CT | | | PLEASANTON | CA | 94588 | 3594 |
| DANNY L FIELDS | PO BOX 273 | | | | CHESAPIAKE | OH | 45619 | 0273 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| DANNY L GARRISON | 435 BENTON BLVD | | | | K C | MO | 64124 | 1966 |
| DANNY L GRIFFIN | 2049 TAMARACK DR | | | | OKEMOS | MI | 48864 | 3909 |
| DANNY L HALL | 200 HARTMAN LANE | | | | GRANTS PASS | OR | 97527 | 7718 |
| DANNY L HARRIS | 315 ELLIS BLVD STE 101 | | | | JEFFERSON CITY | MO | 65101 | |
| DANNY L HOUSE | 5021 REEDER ST | | | | INDIANAPOLIS | IN | 46203 | 3722 |
| DANNY L HUBEK | 59 LAKEVIEW STREET | | | | LAKE MILTON | OH | 44429 | 9614 |
| DANNY L JACKSON | 1947 KIMBELL RD | | | | TERRY | MS | 39170 | 9442 |
| DANNY L. JEWELL | 2605 MCKNIGHT RD | | | | CULLEOKA | TN | 38451 | 2602 |
| DANNY L. JOHNSON | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001 | 9052 |
| DANNY L. JOHNSON | 16244 COVE DRIVE | | | | LINDEN | MI | 48451 | 8717 |
| DANNY L KELLY | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733 | 9719 |
| DANNY L KLOPFENSTEIN | N2573 HWY GG | | | | BRODHEAD | WI | 53520 | |
| DANNY L KNAPP | 2551 KEUYKA VISTA ROAD | | | | DUNDEE | NY | 14837 | 9773 |
| DANNY L KODAT | 6477 LAPEER RD | | | | BURTON | MI | 48509 | 2429 |
| DANNY L LINTHICUM | CHARLES SCHWAB & CO INC.CUST | 3719 SOMERTON DR | | | LA PORTE | TX | 77571 | |
| DANNY L MCCLOSKEY | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602 | 1051 |
| DANNY L MCHATTON & | ALYSON G MCHATTON JT TEN | BOX 705 | | | ADKINS | TX | 78101 | |
| DANNY L MORRISON | IMAGENE MORRISON | 217 MORRISON HILL LN | | | GAINESVILLE | TX | 76240 | 1619 |
| DANNY L NELMS | 106 STRATFORD DR | | | | FITZGERALD | GA | 31750 | 9803 |
| DANNY L PHILLIPS | PO BOX 52 | | | | MUSTANG | OK | 73064 | 0052 |
| DANNY L PIERCE | 2807 BROOKSIDE BLVD | | | | JACKSON | MI | 49203 | 5503 |
| DANNY L PIWOWARCZYK | PO BOX 50892 | | | | PHOENIX | AZ | 85076 | 0892 |
| DANNY L POWELL | 15213 S E 136TH ST | | | | NEWALLA | OK | 74857 | 7833 |
| DANNY L RICHARDS | 4622 W HERRICK | | | | FARWELL | MI | 48622 | 9243 |
| DANNY L ROSS | 2163 GLENCOE/PO BOX 32 | | | | CULLEOKA | TN | 38451 | 0032 |
| DANNY L SANBORN | 9503 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423 | 9371 |
| DANNY L SARADPON | 5114 S ROLLING RD | | | | BALTIMORE | MD | 21227 | 4943 |
| DANNY L SHEPHERD | 4210 RYBOLT ROAD | | | | CINCINNATI | OH | 45248 | 2114 |
| DANNY L SMITH | 137 E VAN BUREN | | | | EUREKA SPGS | AR | 72632 | 3653 |
| DANNY L SPRAGUE | 245 W LARCH RD #3 | | | | HARRISON | MI | 48625 | 8104 |
| DANNY L THOMPSON | 5062 WINANS | | | | DOWLING | MI | 49050 | |
| DANNY L TIMBS | 865 E 10 MILE RD | | | | DAFTER | MI | 49724 | 9400 |
| DANNY L WANAMAKER | 8540 NORMAN RD | | | | IMLAY CITY | MI | 48444 | 9434 |
| DANNY L WEIR | CAROL J WEIR JT TEN | 5661 N. CO. RD. 550 E. #92 | | | HYMERA | IN | 47855 | |
| DANNY L WEISS | 6820 HUPFER ROAD | | | | FREELAND | MI | 48623 | 8903 |
| DANNY L WILLIAMS | 235 CALIFORNIA PIKE | | | | BEAVER | OH | 45613 | 9778 |
| DANNY L WILSON | 301 S 32ND STREET | | | | MOORE | OK | 73160 | 7554 |
| DANNY L WOOD | 2742 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179 | 5001 |
| DANNY LAWRENCE RIHA | 1070 34 RD | | | | DAVID CITY | NE | 68632 | |
| DANNY LEE DICKERSON | 4098 SQUIRE HILL DR | | | | FLUSHING | MI | 48433 | 3105 |
| DANNY LEE DUNLAP | 192 LAKEWOOD DR | | | | MINSTER | OH | 45865 | 1332 |
| DANNY LEE F PAUL | 159 DIVISION ST | APT E245 | | | EAST GREENWICH | RI | 02818 | 2933 |
| DANNY LINTZ | 810 HICKS BLVD | | | | FAIRFIELD | OH | 45014 | 2820 |
| DANNY LOPEZ | 35031 LIDO BLVD | | | | NEWARK | CA | 94560 | 1115 |
| DANNY LYNN MALONE | TOD ACCOUNT | 5490 FREEDOM RUN ROAD | | | ORIENT | OH | 43146 | 9353 |
| DANNY LYNN STRITMATTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1301 SHERMAN ST | | YPSILANTI | MI | 48197 | |
| DANNY M ABENOJAR & | AMALIA D ABENOJAR | 2188 CHAMPLAIN WAY | | | UNION CITY | CA | 94587 | |
| DANNY M BAILEY | 609 PROSPECT ROAD | | | | ROCKMART | GA | 30153 | 3534 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANNY M BRIGMAN | 485 BARLOW RD | | | | PARKTON | NC | 28371 | 0275 |
| DANNY M DAVIS | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446 | 9425 |
| DANNY M DEBARR | 413 MAPLE | | | | OWOSSO | MI | 48867 | |
| DANNY M DEMETRO CUST | MICHAEL A DEMETRO | UTMA DC | 2435 18TH ST NW | | WASHINGTON | DC | 20009 | 2044 |
| DANNY M DEVILBISS | TOD DTD 10-20-05 | 3415 E 59TH STREET | | | TULSA | OK | 74135 | 7828 |
| DANNY M FREDERICK | 4628 TAFT RD | | | | CLAY | MI | 48001 | 4391 |
| DANNY M GILKEY  AND | ETHEL L GILKEY CO-TTEES | U/A/D  2-28-2008 | DANNY M GILKEY LIVING-TRUST | 403 MCALLISTER CIRCLE | HOPKINSVILLE | KY | 42240 | |
| DANNY M GILKEY  AND | ETHEL L GILKEY CO-TTEES | U/A/D  2-28-2008 | ETHEL L GILKEY LIVING-TRUST | 403 MCALLISTER CIRCLE | HOPKINSVILLE | KY | 42240 | |
| DANNY M HARDAKER | 6245 E WILSON RDVE | | | | CLIOT | MI | 48420 | 9710 |
| DANNY M JONES & | PATSY E JONES | JTTEN | 42 ARNOLDSBURG SOUTH | | CONWAY | AR | 72032 | 9637 |
| DANNY M JONES IRA | FCC AS CUSTODIAN | 42 ARNOLDSBURG SOUTH | | | CONWAY | AR | 72032 | 9637 |
| DANNY M MOORE | 34608 WHITTAKER | | | | CLINTON TWP | MI | 48035 | 3383 |
| DANNY M ST CLAIR | TOD ACCOUNT | 724 CENTRAL WAY | | | ANDERSON | IN | 46011 | 4441 |
| DANNY M TRISTAO | 1159 GROVE DR | | | | TULARE | CA | 93274 | 1963 |
| DANNY M TURPEN | 2104 N HAWTHORN CT | | | | DANVILLE | IN | 46122 | 8205 |
| DANNY M TURPEN & | LINDA F TURPEN JT TEN | 2104 N HAWTHORN CT | | | DANVILLE | IN | 46122 | 8205 |
| DANNY MARTIN STEIB | 111 LONGWOOD DR | | | | MANDEVILLE | LA | 70471 | 1744 |
| DANNY MCCALL & | PAM MCCALL | 142 OONOGA WAY | | | LOUDON | TN | 37774 | |
| DANNY MCDONALD | 13 ADCOCK DRIVE | | | | ELLISVILLE | MS | 39437 | |
| DANNY MCGEE | 388 LYLE CIRCLE | | | | SOMERVILLE | AL | 35670 | |
| DANNY MCKIBBIN | 16212 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451 | 9092 |
| DANNY MEARS | 3709 WINCHESTER RD | | | | ROCKY MOUNT | NC | 27804 | |
| DANNY MERRIL RING | 3100 W BROOK DR | | | | MUNCIE | IN | 47304 | 2913 |
| DANNY MICHAEL BOONE | CHARLES SCHWAB & CO INC CUST | PO BOX 470 | | | LENOIR | NC | 28645 | |
| DANNY MIKI YAMAMURA | PO BOX 433 | | | | HAIKU | HI | 96708 | 0433 |
| DANNY MYERS | 1411 NORTH SECOND STREET | | | | COEUR D ALENE | ID | 83814 | 3302 |
| DANNY N ANDERSON | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401 | 5500 |
| DANNY N DONATHEN | LARUTH K DONATHEN JT TEN | 17996 OSBORNE ROAD | | | BREMEN | IN | 46506 | 9455 |
| DANNY N MYERS | 6425 THORNAPPLE RIVER DR SE | | | | ALTO | MI | 49302 | 9131 |
| DANNY N SHAFFER | 21295 RD 82 | | | | OAKWOOD | OH | 45873 | 9403 |
| DANNY N URTON | 471 BROADWAY | | | | MAINEVILLE | OH | 45039 | 9653 |
| DANNY O ATWELL | 822 QUAIL RIDGE RD | | | | PECULIAR | MO | 64078 | 9711 |
| DANNY O BARRETT | 230 JANE STREET | | | | TAYLORSVILLE | MS | 39168 | 9520 |
| DANNY O CLINE | BOX 457 | | | | SUTTON | WV | 26601 | 0457 |
| DANNY O ELKINS | 1383 LAKE FRONT DRIVE | | | | DANDRIDGE | TN | 37725 | 6620 |
| DANNY O EVERETT | 6637 S MINERVA AVE | | | | CHICAGO | IL | 60637 | 4309 |
| DANNY O FIDLER | 16 HAMILTON PLACE | | | | CHARLESTON | WV | 25314 | 2300 |
| DANNY O LATHAM | 7186 W VON DETTE CIR | | | | DAYTON | OH | 45459 | 5042 |
| DANNY O ROSE | 15800 COUNTY RD 400 | | | | HILLSBORO | AL | 35643 | 3928 |
| DANNY O SHELTON | 4205 ROSE LANE | | | | GLADWIN | MI | 48624 | 7215 |
| DANNY O THOMPSON | TOD LYDIA F THOMPSON | 718 FM 3170 | | | KEMPNER | TX | 76539 | |
| DANNY O'CONNELL | 5752 S 350 E | | | | CUTLER | IN | 46920 | 9306 |
| DANNY P DEVITO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4481 BERTHA ST | | SAN DIEGO | CA | 92117 | |
| DANNY P DIMAURO | 9405 E 16TH ST S | | | | INDEPENDENCE | MO | 64052 | 1803 |
| DANNY P MANN | 241 ABANA DRIVE | | | | DUNGANNON | VA | 24245 | 3627 |
| DANNY P MCLAUGHLIN | PO BOX 3185 | | | | APPLEGATE | OR | 97530 | 3185 |
| DANNY PADRO & KRISTINA PADRO JTTEN | TOD DANNY PADRO JR AND | DANIELLA PADRO SUBJECT TO STA RULES | HEIDENFELSSTR .8 | 66851 HAUPSTUHL GERMANY | | | | |
| DANNY PAULSON | 1907 RICHLAND DR. | | | | RICHARDSON | TX | 75081 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANNY PETROVIC TR | UA DTD 04/20/2007 | DANNY PETROVIC TRUST | 45888 CASS AVE APT 3 | | UTICA | MI | 48317 |
| DANNY POON & | BETTY C POON JT TEN | 1801 TRUMBULL DR | | | DUNWOODY | GA | 30338 4330 |
| DANNY POWELL & | DORIS POWELL TTEE'S | POWELL JT LIVING TRUST | U/A/D 10/23/06 | 9535 BURNING TREE | GRAND BLANC | MI | 48439 9594 |
| DANNY PRICE | 1508 S LEA | | | | ROSEWELL | NM | 88203 3739 |
| DANNY R ARMSTRONG | 10480 ALABAMA HIGHWAY 33 | | | | MOULTON | AL | 35650 5075 |
| DANNY R BRANHAM | 19664 POWERS RD | | | | DEFIANCE | OH | 43512 8055 |
| DANNY R COLFLESH | 1646 BURNS LINE RD | | | | CROSWELL | MI | 48422 9749 |
| DANNY R COLLINS | 7924 THISTLEWOOD CT | | | | HUBER HEIGHTS | OH | 45424 1930 |
| DANNY R DAVIS | 315 E FREMONT RD | | | | SHEPHERD | MI | 48883 9532 |
| DANNY R DICKERSON | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164 6091 |
| DANNY R ELLIOTT | 17252 BAUMANN LN | | | | WARRENTON | MO | 63383 7347 |
| DANNY R EULISS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9507 NE 83RD CT | | ORCHARDS | WA | 98662 |
| DANNY R FELTON | 793 SLATER RD | | | | SALEM | OH | 44460 9731 |
| DANNY R FINLEY | 4448 BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406 3333 |
| DANNY R FULTZ | 104 MAURI CV | | | | CLINTON | MS | 39056 5707 |
| DANNY R HAWK & | SHIRLEY A HAWK JT TEN | 1100 A SHADY LANE DR | | | TIFTON | GA | 31794 5022 |
| DANNY R KILPATRICK | SOUTHWEST SECURITIES INC | 1602 RYLAND PIKE | | | HUNTSVILLE | AL | 35811 |
| DANNY R LANKFORD | CHARLES SCHWAB & CO INC.CUST | 226 PONDEROSA LN UNIT 2190 | | | WALESKA | GA | 30183 |
| DANNY R MOORE | 14687 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313 3617 |
| DANNY R MULLINS | 13123 WOODLAND DR | | | | LOCKPORT | IL | 60441 8725 |
| DANNY R PAINTER | 127 S 5TH ST | | | | MIDDLETOWN | IN | 47356 1405 |
| DANNY R PERKINS | 6089 SOUTHERN OAKS DR SE | | | | WINTERHAVEN | FL | 33884 2750 |
| DANNY R RAGAN | ANN G RAGAN JT TEN | 1596 NOBLES MILL CT | | | DARLINGTON | MD | 21034 1600 |
| DANNY R ROBINSON | 14886 ARLINGTON | | | | ALLEN PARK | MI | 48101 2904 |
| DANNY R SCHULTZ | 306 BRIAR CREEK RD | | | | BRENHAM | TX | 77833 2059 |
| DANNY R SCOTT | 1001 E 17TH ST UNIT 114 | | | | TUCSON | AZ | 85719 6769 |
| DANNY R SCOTT | 4206 CASSATT COURT | | | | SWANSEA | IL | 62226 8933 |
| DANNY R TAYLOR | 2487 DEPOT ST | | | | SPRING HILL | TN | 37174 2423 |
| DANNY R THOMAS | 5231 OLDE SAYBROOKE DR | | | | GRAND BLANC | MI | 48439 8760 |
| DANNY R THOMPSON | 505 COLEMAN LANE | | | | BOWLING GREEN | KY | 42103 9736 |
| DANNY R VAUGHN | 1705 W CHRISTI LANE | | | | RAYMORE | MO | 64083 |
| DANNY R WHITEHEAD | 5130 E STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 8963 |
| DANNY R. BROWN C/F | JOSHUA D. BROWN | UNDER THE MO UNIF TRSF | TO MINORS ACT | 31743 STATE HWY YY | MACON | MO | 63552 4562 |
| DANNY RAY CURRY | 1536 GLASS DR | | | | INDIANAPOLIS | IN | 46214 |
| DANNY RAY DEXTER & | DEBORAH ANN DEXTER | 203 LA SALLE | | | SAN CLEMENTE | CA | 92672 |
| DANNY RAY HALLAUER | DAN R HALLAUER REVOCABLE TRUST | DANNY R HALLAUER | 19020 RALSTON ST | | ORLANDO | FL | 32833 |
| DANNY RAY HARNER | 2191 W WHITEHALL RD | | | | STATE COLLEGE | PA | 16801 2332 |
| DANNY RILEY RAY | 6862 WRIGHT CT | | | | ARVADA | CO | 80004 2355 |
| DANNY ROBERSON | 1046 S PINE KNOLL DR | | | | MACON | GA | 31204 |
| DANNY ROY BRADY | CHARLES SCHWAB & CO INC CUST | 3331 RICCI LANE | | | IRVING | TX | 75062 |
| DANNY ROY BRADY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3331 RICCI LN | | IRVING | TX | 75062 |
| DANNY ROY BRADY & | SHERI BRADY | PLEDGE ASSET ACCOUNT | 3331 RICCI LN | | IRVING | TX | 75062 |
| DANNY RUMLIN | 7666 CHABLIS CIR | | | | NAVARRE | FL | 32566 |
| DANNY S FREIER | 1516 W LAKE ST | | | | MINNEAPOLIS | MN | 55408 |
| DANNY S JAVOROWSKY & | JENNIFER L JAVOROWSKY JT TEN | 833 EAST OAK ST | | | APOPKA | FL | 32703 4434 |
| DANNY S MALLINSON | 1157 BAY RIDGE | | | | HIGHLAND | MI | 48356 1105 |
| DANNY S MALLINSON & | KATHLEEN M MALLINSON JT TEN | 1157 BAY RIDGE | | | HIGHLAND | MI | 48356 1105 |
| DANNY S MASHAL & | HELENE MASHAL | 12 OVERLOOK CT | | | LATTINGTOWN | NY | 11560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANNY S MCDANIEL & | REBECCA WEBER JTWROS | 810 WILLARD ST. | | | COVINGTON | KY | 41011 | |
| DANNY S SINE | 5856 WILLOW DALE ROAD | | | | SPRINGFIELD | OH | 45502 | 8912 |
| DANNY SHEDD | 9504 ARGYLE DR | | | | AUSTIN | TX | 78749 | |
| DANNY SMITH | 134 MARINA CIR | | | | JACKSON | GA | 30233 | |
| DANNY SONNENBLICK | 595 W END AVE #16C | | | | NEW YORK | NY | 10024 | |
| DANNY SORIA | 14201 FOOTHILL BLVD | UNIT 52 | | | SYLMAR | CA | 91342 | |
| DANNY T MCELWAIN | 13016 SE HOWARD RD | | | | GREENWOOD | MO | 64034 | 9353 |
| DANNY T THOMAN | RR 2 BOX 226 | | | | HIGGINSVILLE | MO | 64037 | 9420 |
| DANNY TANG | 12009 NW 13ST | | | | PEMBROKE PINES | FL | 33026 | |
| DANNY THOMAS | 714 SAGEBRUSH RD | | | | DALHART | TX | 79022 | |
| DANNY THOMAS | MELBA THOMAS JT TEN | 3905 S COUNTY RD 300 W | | | GREENCASTLE | IN | 46135 | 8100 |
| DANNY THORNBURG | 20003 KING AVE | | | | KEOSAUQUA | IA | 52565 | 8110 |
| DANNY TIPTON | 682 WAKE FOREST ROAD | | | | DAYTON | OH | 45431 | |
| DANNY TRAN | 5161 VERA LN | | | | SAN JOSE | CA | 95111 | |
| DANNY TSO | 17180 80TH PLACE N. | | | | MAPLE GROVE | MN | 55311 | |
| DANNY VALLEJO | 1100 CALLE DEL CERRO #136 | | | | SAN CLEMENTE | CA | 92672 | |
| DANNY W ADAMS | 200 IDAHO | | | | YOUNGSTOWN | OH | 44515 | 3702 |
| DANNY W ALSOBROOKS | 21700 ALGER | | | | ST CLR SHORES | MI | 48080 | 1845 |
| DANNY W BOOS | 548 OAKDALE DR | | | | HASLETT | MI | 48840 | 9718 |
| DANNY W BROITZMAN | 1518 E MILWAUKEE | | | | JANESVILLE | WI | 53545 | 2638 |
| DANNY W CALDWELL | 104 BELL GROVE DR | | | | COLUMBIA | TN | 38401 | 5286 |
| DANNY W COLE | 1843 LES ROBINSON RD | | | | COLUMBIA | TN | 38401 | 1329 |
| DANNY W JERGENS | CUST DAVID W JERGENS UTMA OH | 36 WOODS DR | | | W MILTON | OH | 45383 | 1136 |
| DANNY W LUGAR & | MARY E LUGAR | 191 PIPER GLENN | | | BLUE RIDGE | VA | 24064 | |
| DANNY W MCCORKLE | LYNNE C MCCORKLE JT TEN | 1991 HWY 64 W | | | EL PASO | AR | 72045 | 9708 |
| DANNY W SEXTON | 299 INAH AVE | | | | COLUMBUS | OH | 43228 | 1709 |
| DANNY W SHELBY SR | CHARLES SCHWAB & CO INC CUST | 14 STANDARD CT NW | | | CARTERSVILLE | GA | 30121 | |
| DANNY W STEWART | 24286 EUREKA AVE | | | | WARREN | MI | 48091 | 1702 |
| DANNY W TATUM | 8300 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159 | 4831 |
| DANNY W WESTBROOK | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534 | |
| DANNY WAYNE PRITCHETT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1015 WOODRIDGE RD | | WAXAHACHIE | TX | 75165 | |
| DANNY WHITAKER SHEPPARD | 1144 W OUTER DR | | | | OAK RIDGE | TN | 37830 | 8611 |
| DANNY WILLIAMS | 26526 FLAMINGO AVE | | | | HAYWARD | CA | 94544 | |
| DANNY WILLIAMS | WBNA CUSTODIAN TRAD IRA | 116 DRIVER LANE | | | COHUTTA | GA | 30710 | 9387 |
| DANNY WONG | 3310 SASTRE AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| DANNY WONG & | SHIRLEY S WONG | 3310 SASTRE AVE | | | EL MONTE | CA | 91733 | |
| DANNY WOODALL AND | CELESTE WOODALL JT TEN | 15626 CHICOT ROAD | | | MABELVALE | AR | 72103 | 4248 |
| DANNY WYCHE | 2774 BELLAIRE PL | | | | OAKLAND | CA | 94601 | 2008 |
| DANNY YOOK ENG & | LILY BIG FONG ENG JT TEN | 110 14 SAULTELL AVE | | | CORONA | NY | 11368 | 4010 |
| DANNY ZEIGLER | 200 DORSAY VALLEY DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| DANNY'S INTL ENTERPRISE INC | ATTN DANIEL EDOBOR PRESIDENT | PO BOX 104 | | | BOSTON | MA | 02131 | |
| DANNYE L CRAIGHEAD & | MARSHA L CRAIGHEAD | 11632 MOUNT WHITNEY CT | | | ALTA LOMA | CA | 91737 | |
| DANOLA POE | 1029 MAGIC AVE | | | | FAIRFIELD | OH | 45014 | 1821 |
| DANON ERVICK | PO BOX 94 | | | | AU TRAIN | MI | 49806 | 0094 |
| DANON M BELL | 8348 BURDENO | | | | DETROIT | MI | 48209 | 2723 |
| DANREL KERRY DEMPSEY | ATTN GENE A DEMPSEY | 1050 CORNER KETCH RD | | | NEWARK | DE | 19711 | 2305 |
| DANSAMART ASSOCIATES A | PARTNERSHIP | C/O D DAVID | 3 GLENSW DR | | BOYTON BEACH | FL | 33436 | |
| DANSON KELII & | DANALLE KELII JT TEN | 54 LOGAN | | | IRVINE | CA | 92620 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANTA ALEXANDER | 3004 MESSINA DRIVE | | | | OLYMPIA FIELDS | IL | 60461 |
| DANTE A BLACKWELL | 5808 RUTLAND LN | | | | POWDER SPRINGS | GA | 30127 |
| DANTE ANDREANA TOD | DAN ANDREANA | SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | CORAL SPRINGS | FL | 33065 3772 |
| DANTE ANDREANA TOD | JEANNE ANDREANA | SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | CORAL SPRINGS | FL | 33065 3772 |
| DANTE ANDREANA TOD | KAREN LEFFLER | SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | CORAL SPRINGS | FL | 33065 3772 |
| DANTE ANDREANA TOD | LAURENA LIGHTOWLER | SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | CORAL SPRINGS | FL | 33065 3772 |
| DANTE ATIENZA BANTA & | ZENAIDA P BANTA | 1143 EAGLE VISTA DR | | | LOS ANGELES | CA | 90041 |
| DANTE BADIA | 641 CHINA BERRY CIRCLE | | | | DAVENPORT | FL | 33837 3907 |
| DANTE CAMILLI | 131 GROVE ST | PO BOX 118 | | | PLYMOUTH | WI | 53073 0118 |
| DANTE CARBONI & | MARGUERITE P CARBONI JT WROS | 202 QUINNIPIAC AVE | | | NORTH HAVEN | CT | 06473 3626 |
| DANTE CRETARA | 51 LAUREL HILL RD | | | | CROTON HDSN | NY | 10520 1209 |
| DANTE DELGROSSO | 1505 34TH AVE N | | | | ST PETERSBURG | FL | 33704 1848 |
| DANTE DIESO 1989 TRUST II | UAD 12/1/89 | DANTE DIESO TTEE | PETER A & DOMENIC P DIESO TTEE | 131 GOVERNORS AVE | MEDFORD | MA | 02155 |
| DANTE E GUAZZO | TR DANTE E GUAZZO LIVING TRUST | UA 03/17/95 | 3212 WAMATH DR | | CHARLOTTE | NC | 28210 4861 |
| DANTE F RANKART | CUST NATALIE RANKART | UTMA GA | 1054 WINDERMERE XING | | CUMMING | GA | 30041 7097 |
| DANTE H BESSOLO TTEE | GWENDOLYN E BESSOLO TTEE | U/A/D 01/23/03 | FBO DANTE & GWENDOLYN BESSOLO | 11044 WOODWARD DR | BYRON | MI | 48418 9014 |
| DANTE IANIRO | 6559 HIDDEN WOODS TRAIL | MAYFIELD HEIGHTS | | | CLEVELAND | OH | 44143 3500 |
| DANTE J AMOROSO | APT 13 | 1263 ROBINSON AVE | | | SAN DIEGO | CA | 92103 4464 |
| DANTE J ANTONINI | 16 MAURICE AVE | | | | OSSING | NY | 10562 5205 |
| DANTE J CALDERA & | DOROTHY S CALDERA JT TEN | 8850 EAST ROSEMONT ST | | | INVERNESS | FL | 34450 7372 |
| DANTE JOHN NOMELLINI SIMPLE | FCC AS CUSTODIAN | DANTE J NOMELLINI PROF LAW CP | PO BOX 1461 | | STOCKTON | CA | 95201 1461 |
| DANTE M SCACCIA | ATTN SCACCIA LAW FIRM | 159 BROOKSIDE LN | | | FAYETTEVILLE | NY | 13066 1543 |
| DANTE MARIMPIETRI | BERNICE MARIMPIETRI | 5257 ASHWOOD DR | | | LYNDHURST | OH | 44124 1037 |
| DANTE MARTIN & | DINA MARIE DUNN | PO BOX 243 | | | BAIRDFORD | PA | 15006 |
| DANTE NICOLAS PORRO & | MARIA C HERNANDEZ JT TEN | AV BRASIL 3139 | 11300 MONTEVIDEO | URUGUAY | | | |
| DANTE R MAGGIOTTO | 2330 MAPLE ROAD | APT #332 | | | WILLIAMSVILLE | NY | 14221 4061 |
| DANTE RAVETTI JR | 3630 IRWIN AVE | | | | BRONX | NY | 10463 2214 |
| DANTE RICCIARDI | 127 LYMAN RD | | | | WOLCOTT | CT | 06716 |
| DANTE RINALDI | 294 EISENHOWER PKWY | | | | LIVINGSTON | NJ | 07039 |
| DANTE SCATTOLINI AND | FLORENCE M SCATTOLINI JTWROS | 524 CRUM LYNNE RD. | | | RIDLEY PARK | PA | 19078 2709 |
| DANTE SIMMS | 126 REEDBIRD AVE | | | | BALTIMORE | MD | 21225 |
| DANTE V D'EMIDIO | 188 RICE DRIVE | | | | MORRISVILLE | PA | 19067 5964 |
| DANTE WHITT | 5501 FIESTA RD | | | | FREMONT | CA | 94538 3279 |
| DANTON A PONZOL | BOX 82 | | | | DURHAM | PA | 18039 0082 |
| DANTON HAARDT MOSES | 1220 SO HULL ST | | | | MONTGOMERY | AL | 36104 |
| DANTON JENNINGS | 1745 SEATON STREET, N.W. | | | | WASHINGTON | DC | 20009 |
| DANTONA INDUSTRIES INC | PO BOX 3300 | | | | WANTAGH | NY | 11793 |
| DANUTA BIELSKI | 70 PALMER RD | | | | YONKERS | NY | 10701 5817 |
| DANUTA C GARBINSKI | CUST MARK GARBINSKI UGMA MI | 9360 PARK LANE | | | COMMERCE | MI | 48382 4367 |
| DANUTA GROSZEK | 29 NORTEN ST | | | | BRISTOL | CT | 06010 4149 |
| DANUTA SAVAGE | 507 BEACHWALK CIR | | | | NAPLES | FL | 34108 |
| DANUTA ZYSKOWSKI & | CASIMIR ZYSKOWSKI JT TEN | 2114 LAWRENCE LANE | | | MT PROSPECT | IL | 60056 3534 |
| DANUTE ANONIS & | VYTAUTAS ANONIS JT TEN | 98-41 64TH ROAD | APT 6F | | REGO PARK | NY | 11374 3408 |
| DANUTE LIAUBA | 3344 FOREST LAKE DR | | | | MEDINA | OH | 44256 8733 |
| DANY CHOPTIJ | 4810 133RD PL NE | | | | MARYSVILLE | WA | 98271 |
| DANY HELWINK-MASTERS | 3920 N. NORA | | | | CHICAGO | IL | 60634 |
| DANY M POIRIER | 409 POINTE-AUX ANGLAIS | SAINT-PLACIDE QC  J0V 2B0 | CANADA | | | | |
| DANY M POIRIER | 409 POINTE-AUX ANGLAIS | SAINT-PLACIDE QC  J0V 2B0 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANYELLE GRAVEL | 222 EMERSON RD | | | | HARRISVILLE | RI | 02830 |
| DANYETTE R HAMLIN | 24941 COUNTY RD 48 | | | | ANGLETON | TX | 77515 | 8883 |
| DANZIEL N HOCKETT | C/O JOAN M HOCKETT | 862 N TOUSSAINT SOUTH RD | | | OAK HARBOR | OH | 43449 | 9798 |
| DAO NGUYEN | 4849 N SPAULDING | | | | CHICAGO | IL | 60625 |
| DAO ZHANG | 2001 DUNDEE RD. | | | | ROCKVILLE | MD | 20850 |
| DAOHUA ZHANG | 1024 CLARK HILL DR | | | | EAGLEVILLE | PA | 19403 |
| DAPHANE A BRUNELAS | 84 LINDEN ST | | | | EXETER | NH | 03833 | 4107 |
| DAPHENE BLEDSOE | 34 PALENCIA LANE | | | | HOT SPRING VILLAGE | AR | 71909 | 3338 |
| DAPHINE A REDDICK | 201 PARKWAY DR | | | | SYLVANIA | GA | 30467 |
| DAPHINE PAGE HOEKVELD | 32000 RIVERPOINT | | | | CHESTERFIELD | MI | 48047 | 2256 |
| DAPHINE PAGE- HOEKVELD | CGM IRA ROLLOVER CUSTODIAN | 32000 RIVERPOINT | | | CHESTERFIELD | MI | 48047 | 2256 |
| DAPHNA M CHANDLER | 2796 E HARDY LN | | | | FAYETTEVILLE | AR | 72703 | 4344 |
| DAPHNA ZUCKERBROD | 26130 MARLOWE PL | | | | OAK PARK | MI | 48237 |
| DAPHNE A BLAKER | WBNA CUSTODIAN TRAD IRA | 25 SUSSEX DR | | | LEWES | DE | 19958 | 1506 |
| DAPHNE BROWN | 346 UNION AVE | | | | MT VERNON | NY | 10550 | 4544 |
| DAPHNE CAVATAIO & | VICTOR CAVATAIO JTWROS | 2089 20TH STREET | | | WYANDOTTE | MI | 48192 |
| DAPHNE CHUN LING CHIEN | 306 BIS ROUTE DE ST JEAN | 06600 ANTIBES | | FRANCE | | | |
| DAPHNE DANIELS | 1276 MCALLISTAR | | | | LOCUST GROVE | GA | 30248 |
| DAPHNE F HENDERSON JR | 159 SUNSET ROAD | | | | CARLISLE | MA | 01741 | 1326 |
| DAPHNE G CASEY | 3005 CHARTER OAK DRIVE | | | | LITTLE ROCK | AR | 72227 |
| DAPHNE GAHAGAN | 4742 KIMBERLY CT. | | | | BRIDGEPORT | MI | 48722 |
| DAPHNE H CHU & | WEI-CHENG CHU | 14727 CINDYWOOD DR | | | HOUSTON | TX | 77079 |
| DAPHNE L STONEBRAKER & | EDWARD C LIDDELL JT TEN | 102 WEST ADAMS ST | | | HOMER | MI | 49245 | 1002 |
| DAPHNE L TURPIN | 7913 MANDAN RD | APT 202 | | | GREENBELT | MD | 20770 | 2819 |
| DAPHNE LAROCCA-HUSSAIN | 103 S. 5 1/2 | | | | NEDERLAND | TX | 77627 |
| DAPHNE M MORAITIS | 24342 THATCHER CT | | | | NOVI | MI | 48375 | 2353 |
| DAPHNE MCCANN | 2420 75TH AVENUE | | | | PHILADELPHIA | PA | 19138 |
| DAPHNE O CRAWFORD | 505 E FRANKLIN ST | | | | FAYETTEVILLE | NY | 13066 | 2348 |
| DAPHNE REED ALCOCK | PO BOX 1223 | | | | ROUND MOUNTAIN | NV | 89045 | 1223 |
| DAPHNEY H GROSS | RR 1 BOX 218-A | | | | HILLSBORO | KY | 41049 | 9750 |
| DAR-SUN TSIEN & | MARTHA SUKWAI TSIEN | TSIEN REV TRUST DTD 5/27/1997 | 585 ALMOND AVE | | LOS ALTOS | CA | 94022 |
| DARA CHOMHIRUN | 28 GLEN ECHO DR | | | | EDWARDSVILLE | IL | 62025 |
| DARA CULLEN IRA | FCC AS CUSTODIAN | 188 WICKFIELD LANE | | | N BABYLON | NY | 11703 | 5308 |
| DARA DURHAM | 39 KINGS POINT DR | | | | HAMPTON | VA | 23669 | 2349 |
| DARA ESFANDIARY | 4401 SEDGWICK ST. NW | | | | WASHINGTON | DC | 20016 | 2713 |
| DARA HOUDEK | 858 MORRILL LN | | | | ELBURN | IL | 60119 | 7104 |
| DARA JOSIAH-HOWZE | 380 COVENTRY LANE | | | | CRETE | IL | 60417 |
| DARA KLEIMAN SCHWARTZ | 8732 LITZSINGER DR | | | | SAINT LOUIS | MO | 63144 | 2306 |
| DARA L BURDETTE | 15715 CASTLEWOODS DR | | | | SHERMAN OAKS | CA | 91403 | 4808 |
| DARA L HOUSER | CUST DAVID G FISHER | UGMA MI | PO BOX 814 | | ALMA | MI | 48801 | 0814 |
| DARA L HOUSER | CUST MEGHAN R NELSON | UGMA MI | PO BOX 814 | | ALMA | MI | 48801 | 0814 |
| DARA L HOUSER | PO BOX 814 | | | | ALMA | MI | 48801 | 0814 |
| DARA L NELSON | CUST DAVID G FISHER UGMA MI | PO BOX 814 | | | ALMA | MI | 48801 | 0814 |
| DARA L NELSON | CUST MEGHAN R NELSON UNDER THE MI | UNFIORM GIFTS TO MINORS ACT | PO BOX 814 | | ALMA | MI | 48801 | 0814 |
| DARA L NELSON | PO BOX 814 | | | | ALMA | MI | 48801 | 0814 |
| DARA LYNN S VAN PEE RVCBL TRUST | UAD 07/12/07 | DARA LYNN S VAN PEE & | MABLE STURR TTEES | 1004 SOUTHERN DR | BEL AIR | MD | 21014 | 2529 |
| DARA NGUYCH BRUCE & | WILLIAM HENRY BRUCE | 34 CARVER | | | IRVINE | CA | 92620 |
| DARA PETER KARGARI | CHARLES SCHWAB & CO INC CUST | 22192 ABRAZO | | | MISSION VIEJO | CA | 92691 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARA THOMASON | 811 DRYDEN ST | | | | VIRGINIA BEACH | VA | 23462 |
| DARAIUS J JAGUS AND | SANDRA K JAGUS | JT TEN | 8011 BROADLAWN DRIVE | | PITTSBURGH | PA | 15237 | 4152 |
| DARALA WHITE EXECUTRIX U-W | ALAN G WHITE | 647 MIDDLE DR | | | INDPLS | IN | 46201 | 1929 |
| DARALD H SHRIDER | 3653 N MILFORD RD | | | | HIGHLAND | MI | 48357 | 2838 |
| DARALENE M NERO | 14368 GRANDEVILLE AVE | | | | DETROIT | MI | 48223 | 2943 |
| DARAYUS R ELAVIA & | ARNAVAZ D ELAVIA JT TEN | 1314 IVY COURT | | | WESTMONT | IL | 60559 | 2825 |
| DARBY WOLF | 48 STONEYBROOK DRIVE | | | | BROWNSBURG | IN | 46112 | 1092 |
| DARBYSHIRE AGREEMENT OF TRUST | U/A/D 06/14/2002 | GENEVIEVE & RICHARD DARBYSHIRE | CO TRUSTEES | 2377 GEMINI DR | LAKE ORION | MI | 48360 | 1924 |
| DARCELLE Y RANDOLPH | 114 1ST ST E WINGTOWN RD | | | | CHESTER TOWN | MD | 21620 | 1983 |
| DARCEY E ROGERS | 1155 NW 111TH AVE | | | | PLANTATION | FL | 33322 | 7826 |
| DARCEY WINN CORY | CUST SAMUEL LYLE CORY | UTMA FL | 1004 21ST ST | | GOLDEN | CO | 80401 | |
| DARCHELLE MANGUM | 1302 ARCH ST | | | | NORRISTOWN | PA | 19401 | 3504 |
| DARCHELLE R MANGUM U/GDNSHP | OF EARLENE YOUNG & WILLA M | MANGUM | 1302 ARCH | | NORRISTOWN | PA | 19401 | 3504 |
| DARCI MOCK | & RYAN MOCK JTTEN | 471 N 3550 W | | | LAYTON | UT | 84041 | |
| DARCIA JANE TURNER | ATTN DARCIA MUNRO | 108 SHEPPARD RD NW | | | LAKE PLACID | FL | 33852 | 8804 |
| DARCIE A GASPERINI | 30 MONTGOMERY ROAD | | | | SOUTHAMPTON | MA | 01073 | 9511 |
| DARCIE G. MOSS | CGM IRA CUSTODIAN | 11783 OLD OAKS LANE | | | DAVISBURG | MI | 48350 | 3451 |
| DARCIE H SCHLOTT | PO BOX 545 | 16 NEW STREET | | | GREAT RIVER | NY | 11739 | 0545 |
| DARCIE R GORMAN TTEE | DARCIE R GORMAN FAMILY TRUST U/A | DTD 03/18/2005 | 993 SOUTH 1000 E | | SALT LAKE CTY | UT | 84105 | 1442 |
| DARCIE SHERWOOD | 784 E 266TH STREET | | | | EUCLID | OH | 44132 | 2336 |
| DARCY A BELLINGER | 9210 BRAY RD | | | | CLIO | MI | 48420 | |
| DARCY A MORRISON | 7209 PRESCOTT POND LANE | | | | CHARLOTTE | NC | 28270 | 0392 |
| DARCY A RAINES | 2927 STILLMEADOW DRIVE | | | | DUBLIN | OH | 43017 | 1752 |
| DARCY ANNE BROWN | 510 SYCAMORE DR | | | | CIRCLEVILLE | OH | 43113 | 1138 |
| DARCY BENEDICT | 764 CORALTREE LN | APT 253 | | | OAK PARK | CA | 91377 | 5450 |
| DARCY DURFEE | 81 ELLINGTON STREET | | | | LONGMEADOW | MA | 01106 | |
| DARCY E KENT | 3134 PLAZA DR NE | APT A13 | | | GRAND RAPIDS | MI | 49525 | 2942 |
| DARCY FINANCIAL PLANNING CO | 209 TRINIDAD DR | | | | BELVEDERE-TIBURON | CA | 94920 | |
| DARCY GARNEAU | 1521 CHERRYLANE PL S | | | | SEATTLE | WA | 98144 | |
| DARCY RHODE | CUST MARK RHODE UTMA WI | PO BOX 895 | | | EAST TROY | WI | 53120 | 0895 |
| DARCY S STEWART & | CONNIE L STEWART TEN-COM | PO BOX 457 | | | BURNSIDE | KY | 42519 | |
| DARCY SALMON SENFF | 4216 VIA ALONDRA | | | | PALOS VERDES ESTATES | CA | 90274 | |
| DARCY STE MARIE | 21 THORNDYKE CRESCENT | BROOKLIN ON  L1M 1G5 | CANADA | | | | |
| DARDA G HULS & | BARBARA L HULS JT TEN | 265 GREENWOOD DR | | | HOLLAND | MI | 49424 | 2675 |
| DARDEN R RODDEN | 614 LOVEVILLE RD APT B4I | | | | HOCKESSIN | DE | 19707 | 1604 |
| DAREL A TOEBE | 2122 FAIRMONT ST | | | | MANITOWOC | WI | 54220 | 2523 |
| DAREL D DEVENPORT & | GENIA L DEVENPORT | 604 E 2ND ST | | | ROSWELL | NM | 88201 | |
| DAREL J HEBELER | 6363 FARAGHER RD | | | | OVID | MI | 48866 | 9663 |
| DAREL L AMAKER | 184 WOODWARD AVE | | | | BUFFALO | NY | 14214 | 2312 |
| DARELD D BURKE & | MARY C BURKE  JTTEN | 90 GREENRIDGE | | | DECATUR | IL | 62526 | 1477 |
| DARELL KEITH | 1348 SIMMONS STREET | | | | DOLOMITE | AL | 35061 | |
| DARELL LLOYD CASE & | ROSEMARY SUE CASE | 1909 E YALE DR | | | TEMPE | AZ | 85283 | |
| DARELL R KECSKES | 24930 CARLYSLE | | | | DEERBOURNE | MI | 48124 | 4435 |
| DARELL WILLIAMS | 8468 S. OTIS DR. | | | | TUCSON | AZ | 85747 | |
| DARELLE J DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386 | 1550 |
| DAREN A RATHKOPF | 149 TURKEY LANE | | | | COLD SPRING HARBOR | NY | 11724 | 1712 |
| DAREN DRUDY | CUST MATTHEW DRUDY UTMA TN | 2375 ANTIOCH CHURCH RD | | | CLARKSVILLE | TN | 37040 | |
| DAREN E BREEDLOVE | 460 RUSHING RIDGE RD | | | | HARRISON | AR | 72601 | 5693 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAREN FILOMENO | 140 MIDDLE ROAD | | | | BRENTWOOD | NH | 03833 | |
| DAREN G DJIRIKIAN | & ARA DJIRIKIAN | & NANCY B DJIRIKIAN JTTEN | 9629 BRIARWOOD BLVD. | | KNOXVILLE | TN | 37923 | |
| DAREN HUBBARD | 19931 BRIARCLIFF | | | | DETROIT | MI | 48221 | |
| DAREN JAFFE | CGM IRA CUSTODIAN | 6369 AUTUMN BERRY CIR | | | JACKSONVILLE | FL | 32258 | 8416 |
| DAREN LEE GROTHAUS | 680 APPLE GARDEN RD | | | | MINNETRISTA | MN | 55364 | |
| DAREN LYONS | 1268 MOON RD | | | | JASPER | AL | 35501 | |
| DAREN M SCULLY & | DEANNA C SCULLY JT TEN | 9293 BENNETT LK RD | | | FENTON | MI | 48430 | 9000 |
| DAREN MARSHALL | 6727 SOLON BLVD | | | | SOLON | OH | 44139 | |
| DAREN MONTREUIL & | CARRIE MONTREUIL | JT TEN | 4960 HUMMER LAKE RD | | ORTONVILLE | MI | 48462 | 9793 |
| DAREN S LUCAS | 1259 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362 | 3909 |
| DAREN S SCHAFFERT | 13025 KLAPPA DR | | | | LEMONT | IL | 60439 | |
| DAREN VITTETOW | 6556 ARLINGTON AVENUE | APT 11-H | | | RIVERSIDE | CA | 92504 | |
| DAREWOOD R STEINHOFF | CHARLES SCHWAB & CO INC CUST | 6116 S BAY RD | | | HARTFORD | WI | 53027 | |
| DAREY R SCHWALM | 107 STONE CREEK RD | | | | GREER | SC | 29650 | 3322 |
| DARI L HOROWITZ LIV TR | RON J HOROWITZ | MINDY G HOROWITZ CO-TTEES | UA DTD 01/01/91 | 31 WILDWOOD DR | GREAT NECK | NY | 11024 | 1245 |
| DARIA A GERARD EX | 42 BAILLY DRIVE | | | | BURLINGTON | NJ | 08016 | |
| DARIA D LEE | 100-13 BELLAMY LOOP APT 13D | | | | BRONX | NY | 10475 | 3752 |
| DARIA G BALDYGA | 112 SPRING GLN | | | | SHELTON | CT | 06484 | 3874 |
| DARIA L BULLOCK | 3315 NW 44TH PLACE | | | | GAINSVILLE | FL | 32605 | 1474 |
| DARIA L KRAUSS | APT C | 3251 SHOAL CREEK LANE | | | HILLIARD | OH | 43026 | 4388 |
| DARIA L MCDERMOTT | 3251 SHOAL CREEK LN | APT C | | | HILLIARD | OH | 43026 | 4388 |
| DARIA M HEBEN & | MAUREEN E HEBEN JT TEN | 10081 HOBART ROAD | | | KIRTLAND | OH | 44094 | 9723 |
| DARIA PONCIC & | ANDREW PONCIC JT TEN | PO BOX 3082 STEINWAY STATION | | | LONG ISLAND CITY | NY | 11103 | 0082 |
| DARIA REYMORE & | FRED L REYMORE JT TEN | 2016 PEACH STREET | | | ERIE | PA | 16502 | 2815 |
| DARIA SMITH | 187 LAMMS MILL RD | | | | WERNERSVILLE | PA | 19565 | |
| DARIA VRABEC TTEE | DARIA VRABEC REV LIV TRUST U/A | DTD 07/13/1990 | 8779 MIDNIGHT PASS RD APT#102H | | SARASOTA | FL | 34242 | 2847 |
| DARIA Y WEIHRAUCH | 100 27TH AVE APT 207 | | | | SAN MATEO | CA | 94403 | 2446 |
| DARIAN K RICH | 21550 RABBIT RUN DR | | | | BATON ROUGE | LA | 70817 | 8133 |
| DARIAN WAGONER | 134 N GREEN ST | | | | SALISBURY | NC | 28144 | 5139 |
| DARIC S SMITH  & | MARY DUNBAR SMITH JT WROS | 2224 SW HOPE ST | | | TOPEKA | KS | 66614 | 1346 |
| DARICE D WILLIAMS | 2 PORTSMOUTH TOWNE | | | | SOUTHFIELD | MI | 48075 | |
| DARICE SEIB (IRA) | FCC AS CUSTODIAN | N1605 HWY H | | | PALMYRA | WI | 53156 | 9325 |
| DARICK ALLEN JAMES & | SANDRA M JAMES | 286 LEMBECK LAKE RD | | | DE SOTO | MO | 63020 | |
| DARIEN K BEYER | 371 MILLTOWN ROAD | | | | SPRINGFIELD | NJ | 07081 | 2442 |
| DARIEN WILSON | 1100 COMPASS CREEK DR. | | | | ROCKY MOUNT | NC | 27804 | |
| DARIENE E EIGENBERG | 2150 SO LINCOLN ST | | | | DENVER | CO | 80210 | 4409 |
| DARILEE PINER | 869 PALMER RD | | | | GRANDVIEW HEIGHTS | OH | 43212 | 3712 |
| DARILYN J COPELAND | 60 NETHERWOOD AVENUE | | | | PLAINFIELD | NJ | 07062 | 1104 |
| DARILYN TRUBEE | 326 FIRST ST #27 | | | | ANNAPOLIS | MD | 21403 | 2675 |
| DARIN A JOHNSON | PO BOX 637 | | | | SOUTH RANGE | MI | 49963 | 0637 |
| DARIN ANDERSON | 25 BOUNDARY LANE | | | | WARRENTON | VA | 20186 | |
| DARIN BRANCH | 14506 ROLLING FIELDS LANE | | | | CHESTERFIELD | VA | 23832 | |
| DARIN BRYAN GETTY | CHARLES SCHWAB & CO INC CUST | 10900 PENNBROOKE CROSSING | | | DULUTH | GA | 30097 | |
| DARIN BURNS | 655 AVENUE DE LAFAYETTE | | | | MONROE | MI | 48162 | 3545 |
| DARIN C JANES | 640 KASAN | | | | VOLGA | SD | 57071 | 9119 |
| DARIN C RAMBO | 4565 SOMERSET PLACE SE | | | | BELLEVUE | WA | 98006 | 3053 |
| DARIN CREASON | 1120 SE CORA STREET | | | | PORTLAND | OR | 97202 | |
| DARIN D PINTO C/F | MIKAYLA FRANCES UGMA NJ | 1320 PROSPECT STREET | | | WESTFIELD | NJ | 07090 | 4229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARIN DAVID BRANDT | 7256 HOLCOMB RD | LAKE DRION | | | CLARKSTON | MI | 48346 |
| DARIN EDICK | 720 MERRIMAC | | | | CANTON | MI | 48188 |
| DARIN FENNELL | PO BOX 6926 | | | | CHANDLER | AZ | 85246 |
| DARIN HELD & SHARON HELD JT TEN | 151 NE 101 STREET | | | | MIAMI SHORES | FL | 33138 | 2320 |
| DARIN J BEDLE | 1501 APPLE PLACE | | | | PT PLEASANT | NJ | 08742 | 3404 |
| DARIN J EPPICH & | RICHARD J EPPICH JT TEN | 3828 E FAIRMOUNT AVE | | | PHOENIX | AZ | 85018 | 5214 |
| DARIN JAMES OBERG | 988 DEBORAH CIRCLE | | | | BOUNTIFUL | UT | 84010 | 2325 |
| DARIN JOSEPH DASACCO | 2500 NE 48TH LANE | APT NBR 709 | | | FT LAUDERDALE | FL | 33308 | 4751 |
| DARIN L BUGBEE AND | LOLA M BUGBEE JTWROS | 13095 90TH ST | | | OSKALOOSA | KS | 66066 | 5309 |
| DARIN L O'SHEA | 8834 PEARSON RD | | | | MIDDLEPORT | NY | 14105 |
| DARIN L SHAFFER, IRA | 65 MARYS CREEK CV N | | | | EADS | TN | 38028 |
| DARIN M TUSLER  & | MELISSA H TUSLER JT WROS | 385 W MAIN STREET | | | MITCHELL | IA | 50461 |
| DARIN MICHAEL LEE & | JOYCE MARIE LEE | 14845 N 15TH DR | | | PHOENIX | AZ | 85023 |
| DARIN OREMAN | 12032 S APPALOOSA DR | | | | PHOENIX | AZ | 85044 |
| DARIN P BARRETT | 8275 BARRETT ROAD | | | | WEST CHESTER | OH | 45069 |
| DARIN PEROW | 3437 TAFT SW | | | | WYOMING | MI | 49509 | 3359 |
| DARIN PUGH | 8812 WALLER RD E | | | | TACOMA | WA | 98446 |
| DARIN ROGERS | DESIGNATED BENE PLAN/TOD | 1319 ANNANDALE RD | | | NEW BERLIN | IL | 62670 |
| DARIN SMITH | 3604 HIGHGROVE WAY | | | | LAKE ORION | MI | 48360 |
| DARIN STREUER | 2776 S. COFFING BROS. RD | | | | COVINGTON | IN | 47932 |
| DARIN W WARD | 16702 PARK ISLAND CT | | | | TOMBALL | TX | 77377 | 9066 |
| DARIN WIENEKE | 2706 HUMBOLDT AVENUE SOUTH #303 | | | | MINNEAPOLIS | MN | 55408 |
| DARIN YORK | 177 CINDY LN | | | | BEDFORD | IN | 47421 |
| DARINA B KAFKA | CHARLES SCHWAB & CO INC CUST | 703 MEADOW HAZE CT | | | GREER | SC | 29650 | 1072 |
| DARINA JORGENSEN | CHARLES SCHWAB & CO INC.CUST | 43 WOODYCREST DR | | | NORTHPORT | NY | 11768 |
| DARINA LUMAR & | SAM LUMAR JT TEN | 11825 BAYPORT LN | UNIT 504 | | FORT MYERS | FL | 33908 | 4125 |
| DARING WADE | 6039 KELLY RD | | | | FLUSHING | MI | 48433 | 9037 |
| DARINKA MEDVED | 2797 TRABAR DRIVE | | | | WICKLIFFE | OH | 44092 | 2619 |
| DARIO BENEDETTI | 18115 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025 | 3152 |
| DARIO E LOPEZ | 2719 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360 | 1894 |
| DARIO SALAZAR | 10938 HWY | PO BOX 385 | | | CROSSVILLE | AL | 35962 | 0385 |
| DARION ROBERT MURDOCK ROTH IRA | FCC AS CUSTODIAN | 960 CALUMET LN. | | | FLORISSANT | MO | 63033 | 3606 |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | | | | BLOOMFIELD HILLS | MI | 48302 | 0943 |
| DARIS METHENEY JR | 127 MYERS STREET | | | | CRESTON | OH | 44217 | 9428 |
| DARIS S LARISON | 556 BABBLING BROOK LN | | | | VALLEY COTTAGE | NY | 10989 |
| DARIS W GATRELL | 4770 BEDELL RD | | | | BERLIN CENTER | OH | 44401 | 9729 |
| DARIUS BLAKENEY | 40 KEMP AVENUE | | | | CHEEKTOWAGA | NY | 14225 |
| DARIUS C MATONIS | 1291 LILAC LN | | | | CAROL STREAM | IL | 60188 | 3370 |
| DARIUS D VARNER | 14000 S HURON RIVER DR | | | | ROMULUS | MI | 48174 | 3692 |
| DARIUS ELLISON | 1260 ROTHWELL | | | | TROY | MI | 48084 | 1576 |
| DARIUS FERGUSON | 6831 UPLAND ST | | | | PHILADELPHIA | PA | 19142 |
| DARIUS J STOJAK | 609 ROSE AVE | | | | VENICE | CA | 90291 |
| DARIUS J STOJAK | CHARLES SCHWAB & CO INC CUST | 609 ROSE AVE | | | VENICE | CA | 90291 |
| DARIUS JAMES KARIMIPOUR & | ISLA M KARIMIPOUR JT TEN | 583 E LONG LAKE RD | | | BLOOMFIELD | MI | 48304 | 2333 |
| DARIUS KOHAN | 300 E 54TH ST # 34G | | | | NEW YORK | NY | 10022 | 5029 |
| DARIUS L JACKSON | C/O JAMES E JACKSON | 387 ALPHONSE STREET | | | ROCHESTER | NY | 14621 | 4915 |
| DARIUS L KESECKER | 547 PLATEAU DRIVE | | | | HEDGESVILLE | WV | 25427 | 3867 |
| DARIUS M PATERKOWSKI | 398 WESTWOOD RD | NANAIMO BC  V9R 6S5 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARIUS M PATERKOWSKI | 398 WESTWOOD RD | NANAIMO BC  V9R 6S5 | CANADA | | | | |
| DARIUS O RIGGS | 10000 ROUGET RD | | | | BLISSFIELD | MI | 49228 9580 |
| DARIUS R DIRMANTAS | 2651 NORTH SAINT LOUIS | | | | CHICAGO | IL | 60647 |
| DARIUS R LITTLEJOHN | 5312 LAZARD ST | | | | CHATTANOOGA | TN | 37412 3004 |
| DARIUS RAWLE POORAI | #26 LA SOPHIE AVENUE | CEDAR HILL ROAD, CLAXTON BAY | | TRINIDAD AND TOBAGO | | | |
| DARIUS RAYMOND DIRMANTAS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2651 N SAINT LOUIS AVE | | CHICAGO | IL | 60647 |
| DARIUS SCHWARTZ | 48 RECHOR HAYASMIN | BEIT SHEMESH 99591 | ISRAEL | | | | |
| DARIUS SMITH | 3620 HILLSIDE | | | | YPSILANTI | MI | 48197 |
| DARIUSH N ASTARAI | CHARLES SCHWAB & CO INC CUST | 663 BIRD CT | | | NOVATO | CA | 94947 |
| DARIUSZ A CAPUTA | 3433 MAPLE LEAF DRIVE | | | | GLENVIEW | IL | 60026 1128 |
| DARIUSZ BAZINSKI AND | DONNA M BAZINSKI JTWROS | 2667 HICKORY LAWN | | | ROCHESTER HILLS | MI | 48307 4415 |
| DARIUSZ DROZDZAL | 1345 N. KINGSLEY DR. | APT. # 215 | | | LOS ANGELES | CA | 90027 |
| DARIUSZ J CZEKAJ | WBNA CUSTODIAN TRAD IRA | 400 AUGUSTUS LN | | | MOUNT HOLLY | NC | 28120 7703 |
| DARIUSZ LOMOT | 187 COLON AVE | | | | STATEN ISLAND | NY | 10308 |
| DARIUSZ M WINNICKI | 115 W CENTURY RD | | | | PARAMUS | NJ | 07652 |
| DARIUSZ M WINNICKI | WINNICKI FAMILY TRUST | 326 MOUNTAIN AVE | | | RIDGEWOOD | NJ | 07450 |
| DARIVS S WADE | 328 COMSTOCK ST NE | | | | WARREN | OH | 44483 3208 |
| DARKO FLUKSI | 315 IRVING AVE | | | | GLENDALE | CA | 91201 |
| DARKO VESLIGAJ | 605 WAUKEGAN RD | | | | GLENVIEW | IL | 60025 |
| DARKWOODS ESTATES LIMITED | ATTN DARKWOOD ESTATES LIMITED | CARRERA 7 NO. 140A -10 | MONTELOMA 11 INTERIOR 4 APTO 802 | BOGOTA, COLOMBA | | | |
| DARL A ROHAS | 25260 DOGWOOD DRIVE | | | | SEAFORD | DE | 19973 |
| DARL E MOURY | 1352 E FREDERICK STREET | | | | LANCASTER | OH | 43130 2755 |
| DARL F GRANT | 21844 RD B | | | | CONTINENTAL | OH | 45831 9402 |
| DARL L BROWN | 10387 MANN STREET | | | | THREE RIVERS | MI | 49093 9403 |
| DARL L SMITH | 11835 KADER DR | | | | PARMA | OH | 44130 7258 |
| DARL M GILBERT & | WELDA L GILBERT | JT TEN | 27565 COSGROVE | | WARREN | MI | 48092 3718 |
| DARL MORKASSEL | 105 N LINKS DR APT 2063 | | | | AVONDALE | AZ | 85323 |
| DARL O MILLER | 209 GREENLEAF DR | | | | CROSS JNCT | VA | 22625 2563 |
| DARL S JOHNSON | 518 NANCY RD BOX 39 | | | | SWEETSER | IN | 46987 0039 |
| DARLA A STEFFES | CUST KEVIN M STEFFES UGMA IL | 4 DOANE DR | | | MANSFIELD | IL | 61854 6966 |
| DARLA A STEFFES | CUST KIMBERLY H STEFFES UGMA IL | 1903 BURRY CIRCLE | | | CREST HILL | IL | 60435 2003 |
| DARLA BENDER FOUSEK | 2840 GENTILE RD | | | | FORT PIERCE | FL | 34945 2211 |
| DARLA BLUM FENT | PO BOX 1636 | | | | STEPHENVILLE | TX | 76401 0016 |
| DARLA CHUDZIK | PO BOX 2749 | | | | CHRISTIANSBURG | VA | 24068 |
| DARLA D BARTOLIN | 692 GROVER ST N E | | | | MASURY | OH | 44438 9720 |
| DARLA D BENEDICT | 10365 GREENBRIER | | | | BRIGHTON | MI | 48114 9662 |
| DARLA D BRAFFORD | 14213 SUN FOREST DRIVE | | | | PENN VALLEY | CA | 95946 9106 |
| DARLA J BEAKE | 34925 N CEMETARY ROAD | | | | GURNEE | IL | 60031 2465 |
| DARLA J ELLIOTT-MIRTO | 3189 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410 9244 |
| DARLA J LEWIS | 10460 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473 9125 |
| DARLA J SNYDER & | RICHARD A SNYDER JT TEN | 1810 WALNUT GROVE DR | | | STATE COLLEGE | PA | 16801 8440 |
| DARLA J WILLIAMS | 2250 AUSTINTOWN WRRN RD | | | | WARREN | OH | 44481 |
| DARLA JEAN STRONG | 4382 EATON RD | | | | HAMILTON | OH | 45013 9682 |
| DARLA K BOYER | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051 1979 |
| DARLA K FLATT | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051 1979 |
| DARLA KOONSEN | 11020 LANDFILL ROAD | | | | HOLLAND | TX | 76534 4097 |
| DARLA L DAGGIT | 1181 VISTA GLEN DRIVE | UNIT 2 | | | HARRISONBURG | VA | 22801 2437 |
| DARLA L LEE | 1122 ELM ST | | | | BELOIT | WI | 53511 4321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARLA LOT RICK | 1618 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509 | 1147 |
| DARLA M WHITE | 110 COMPASS RD | | | | BALTIMORE | MD | 21220 | 4504 |
| DARLA MAE RICE | CO MULTI PURE CORP | 7251 CATHEDRAL ROCK DR | | | LAS VEGAS | NV | 89128 | 0434 |
| DARLA METZ VOWELL | DEANNA CAROL VOWELL | UNTIL AGE 21 | 3 SUMMER SUN CV | | UHLAND | TX | 78640 | |
| DARLA METZ VOWELL | DONALD EARL VOWELL | UNTIL AGE 21 | 3 SUMMER SUN CV | | UHLAND | TX | 78640 | |
| DARLA MORRISON | 3331 HAZELWOOD AVE | | | | DOWNINGTOWN | PA | 19335 | |
| DARLA NEISES | 305 DANIELS ST | | | | WILMINGTON | IL | 60481 | |
| DARLA O HOOVER | 5121 ST RT 45 N W | | | | BRISTOLVILLE | OH | 44402 | 9608 |
| DARLA PHILLIPS | TRISTAN PHILLIPS | UNTIL AGE 21 | 2515 GLASSBORO CIR | | ARLINGTON | TX | 76015 | |
| DARLA R CRADDOCK | 21 WILLOW BEND EST | | | | MANSFIELD | TX | 76063 | 2799 |
| DARLA S DAY | DARLA S BROCKER | 3992 S CANFIELD NILES | | | CANFIELD | OH | 44406 | 8696 |
| DARLA SIMS | 2765 E 3300 N | | | | TWIN FALLS | ID | 83301 | 0413 |
| DARLA VAN HOEY | CUST CHRISTINA M VAN HOEY | UGMA MI | 23886 BEECH RD | | SOUTHFIELD | MI | 48034 | 2829 |
| DARLA VAN HOEY | CUST STEPHANIE C VAN HOEY | UGMA MI | 23886 BEECH RD | | SOUTHFIELD | MI | 48034 | 2829 |
| DARLAND CARBIENER | 460 SERRANA RD. | | | | PERRIS | CA | 92570 | |
| DARLANN MORRIS | 1755 PIPER LN | APT 205 | | | DAYTON | OH | 45440 | |
| DARLE A DALY | G6135 TORREY RD | | | | FLINT | MI | 48507 | |
| DARLE K FORD & | KATHLEEN FORD JT TEN | 8712 ORWELL AVE | | | WESTMINSTER | CA | 92683 | 7634 |
| DARLE L MCCLINTOCK | 9 RIDGEWOOD CIRCLE | | | | WIMBERLEY | TX | 78676 | 2108 |
| DARLEA MATTHEW | BOX 188 | | | | WALLOON LAKE | MI | 49796 | 0188 |
| DARLEEN AMOBI | 514 CABOT DR | | | | HOCKESSIN | DE | 19707 | 1137 |
| **DARLEEN BLAIR** | **2165 E CENTRAL AVE** | | | | **MIAMISBURG** | **OH** | **45342** | **3626** |
| DARLEEN DELK | 1750 ADAMS STREET SE | | | | GRAND RAPIDS | MI | 49506 | 3977 |
| DARLEEN EUKEN & | VICKI EUKEN JT TEN | 327 49TH | | | DES MOINES | IA | 50312 | 2507 |
| DARLEEN HIGGINS | 722 CAMPBELL ST | | | | FLINT | MI | 48507 | 2423 |
| DARLEEN HOUCK | 6449 FOOTHILLS TRAIL | | | | GAYLORD | MI | 49735 | 9055 |
| DARLEEN M ANTOLINE | 1499 COATANT AVE | | | | LAKEWOOD | OH | 44107 | |
| DARLEEN M BOOZER | 1563 HALIFAX DR | | | | SPRING HILL | TN | 37174 | 9280 |
| DARLEEN M SPURLIN & | ROBERT L SPURLIN JT TEN | 51 RANSOM ST | | | NORTH TONAWANDA | NY | 14120 | 7326 |
| DARLEEN P BINNEY | 94-1151 MOPUA LOOP L8 | | | | WAIPAHU | HI | 96797 | 4124 |
| DARLEEN RODGERS | 20572 PINE VISTA DR | | | | BEND | OR | 97702 | |
| DARLEEN S WESTENDORF | 1133 HOLLY DR | | | | CARROLLTON | TX | 75010 | 1073 |
| DARLEENE M THOMAS | 1345 SHIRE CT | | | | HOWELL | MI | 48843 | 8505 |
| DARLENA GOODWIN | 15421 KENNICOTT WAY | | | | HUNTERSVILLE | NC | 28078 | |
| DARLENE A BANACH | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172 | 3908 |
| DARLENE A BANACH & | DIANE S BANACH JT TEN | 606 SHERMAN AVENUE | | | S MILWAUKEE | WI | 53172 | 3908 |
| DARLENE A BANACH & | RICHARD J BANACH JR JT TEN | 606 SHERMAN AVENUE | | | S MILWAUKEE | WI | 53172 | 3908 |
| DARLENE A BANACH & | RICHARD J BANACH SR JT TEN | 606 SHERMAN AVENUE | | | S MILWAUKEE | WI | 53172 | 3908 |
| DARLENE A BOYD TTEE | FBO DARLENE A BOYD TR | U/A/D 08/01/95 | P O BOX 91 | | SANDSTONE | WV | 25985 | 0091 |
| DARLENE A BROWN | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546 | 2510 |
| DARLENE A BURKHART | 21230 ELLEN DRIVE | | | | FAIRVIEW PARK | OH | 44126 | 3002 |
| DARLENE A COOK & | KENNETH COOK JT TEN | 367 WELLINGTON DR | | | DIMONDALE | MI | 48821 | 9778 |
| DARLENE A CZYZYK | 216 MAGELLAN ST | | | | FORT MYERS | FL | 33913 | 7557 |
| DARLENE A DAVIS | 232 W HOWE RD | | | | TALLMADGE | OH | 44278 | 1060 |
| DARLENE A HEATH & | WILLIAM R HEATH JT TEN | 9117 W REDBUD LN | | | MUNCIE | IN | 47304 | 8909 |
| DARLENE A HOLTZ | 385 GILLETT RD | | | | SPENCER PORT | NY | 14559 | 2040 |
| DARLENE A JOHNSTON & | JAMES R JOHNSTON JT TEN | 1100 CRYSTAL WOOD DR | | | DAVISON | MI | 48423 | 3404 |
| DARLENE A LINDBLOM | ATTN DARLENE A HENWOOD | 185 EAST F 30 | | | MIKADO | MI | 48745 | 9709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARLENE A LOUDON | 8490 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127 | 1204 |
| DARLENE A MATTHEWS | 2823 S ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118 | 5801 |
| DARLENE A NORRIS | 809 CHEVROLET AVE | | | | FLINT | MI | 48504 | 4803 |
| DARLENE A SCHULTZ-TOY & | DENNIS M TOY JT TEN | 4929 N LAKE DR | | | MILWAUKEE | WI | 53217 | |
| DARLENE A STRAYER | 152 HARPER ROAD | | | | STREETSBORO | OH | 44241 | 5722 |
| DARLENE A WOJCIK | 224 LAKE | | | | NORTHVILLE | MI | 48167 | 1214 |
| DARLENE A. HAINES | CGM IRA CUSTODIAN | 4 GEORGESTOWN RD | | | WALKERSVILLE | MD | 21793 | 8225 |
| DARLENE ANN MATTESON & | DAVID JOHN MATTESON | 1350 SAN BERNARDINO RD. SP# 32 | | | UPLAND | CA | 91786 | |
| DARLENE ANN STIEBER | 7975 PEPPER RD | | | | HOLLY | MI | 48442 | 8566 |
| DARLENE APICELLA OR | THOMAS S APICELLA | TR DARLENE APICELLA LIVING TRUST | UA 10/15/96 | 202 W BAILEY | NAPERVILLE | IL | 60565 | 4125 |
| DARLENE B BEASLEY & | JIMMY D BEASLEY JTWROS | 5730 DAWSONVILLE HIGHWAY | | | GAINESVILLE | GA | 30506 | |
| DARLENE B FALL | 4364 W ROUNDHOUSE RD | APT 1 | | | SWARTZ CREEK | MI | 48473 | 1455 |
| DARLENE B HEIM | 490 NORTH AVE | | | | N TOMAWANDA | NY | 14120 | 1724 |
| DARLENE B NILES | 2002 CEDARCREST CT | | | | LAS VEGAS | NV | 89134 | 6209 |
| DARLENE B WIENER | 25258 BOULDER BEND LN | | | | KATY | TX | 77494 | 6456 |
| DARLENE BAGLIEN | S-6620 CO RD AF | | | | FALL CREEK | WI | 54742 | 4802 |
| DARLENE BARTUCCO-LEFEVRE | 249 ALDBOURNE DR | | | | BRISTOL | CT | 06010 | 2317 |
| DARLENE BELANGER & | BRUCE BELANGER | JT TEN | 258 NEW HANOVER AVENUE | | MERIDEN | CT | 06451 | 6246 |
| DARLENE BOHATY CUST | ADAM R GRANVILLE UTMA/NE | 7878 FAIRVIEW RD | | | PAPILLION | NE | 68046 | |
| DARLENE BROWN | 501 DAVIS RD | APT A106 | | | LEAGUE CITY | TX | 77573 | 2836 |
| DARLENE BUCKLE | 12183 NW 32ND COURT | | | | CORAL SPRINGS | FL | 33065 | 3211 |
| DARLENE BUCKLE | 12183 NW 32ND CT | | | | CORAL SPRINGS | FL | 33065 | 3211 |
| DARLENE BUDZEAK | 51150 HOOKER 301 | | | | NEW BALTIMORE | MI | 48047 | 1509 |
| DARLENE BURGOS | 4540 N W 6TH ST | | | | MIAMI | FL | 33126 | 5306 |
| DARLENE BUSH | 1380 140TH STREET R R 1 | | | | WAYLAND | MI | 49348 | 9745 |
| DARLENE C BARTOLINI | 615 WARBURTON AVE | | | | YONKERS | NY | 10701 | 1658 |
| DARLENE C BUCK | TOD DTD 02/22/07 | S70 W15243 SANDALWOOD DR | | | MUSKEGO | WI | 53150 | 7915 |
| DARLENE C INOUYE & | ROBERT H INOUYE JT TEN | 2014 ASH COURT | | | YUBA CITY | CA | 95993 | 8323 |
| DARLENE C INOUYE REV TRUST | UAD 04/14/94 | DARLENE INOUYE TTEE | 2014 ASH COURT | | YUBA CITY | CA | 95993 | 8323 |
| DARLENE C MONG | 6373 E HADLEY RD | | | | MOORESVILLE | IN | 46158 | |
| DARLENE C RODRIGUEZ | TR DARLENE C RODRIGUEZ | TRUST UA 11/16/92 | 413 5TH ST N | | CLAIRTON | PA | 15025 | 2006 |
| DARLENE C WOODMAN | 523 ORCHARD AVE | | | | CLARE | MI | 48617 | 9712 |
| DARLENE CARDWELL | 4216 W DETROIT ST | | | | BROKEN ARROW | OK | 74012 | 8622 |
| DARLENE CARUSO | 302 CORLEY CIRCLE | | | | HIRAM | GA | 30141 | |
| DARLENE CECELIA SLEDZIONA | 7 CHESTERBROOK LANE | | | | PITTSFORD | NY | 14534 | 4723 |
| DARLENE CHOYCE | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 | |
| DARLENE CLAYPOOLE | 506 SOUTH MAIN STREET | | | | MT. AIRY | MD | 21771 | |
| DARLENE CROFT | 2898 WARREN ST | | | | LAKE STATION | IN | 46405 | 2751 |
| DARLENE D CASE & | DEETTE HAYENGA JT TEN | 1218 E OLIVE ST | | | ARLINGTON HEIGHTS | IL | 60004 | 5019 |
| DARLENE D HAGENOW | P.O. BOX 187 | | | | CAMBRIA | CA | 93428 | 0187 |
| DARLENE D HARPER | 14481 NORTHFIELD | | | | OAK PARK | MI | 48237 | 1522 |
| DARLENE D LITTLE | 35727 FLORANE | | | | WESTLAND | MI | 48186 | 8226 |
| DARLENE D RIDDERING | 23835 WILLOW RIDGE LN | | | | MERRIFIELD | MN | 56465 | 4039 |
| DARLENE D TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481 | 9417 |
| DARLENE D UNDERDOWN | 3306 JAHON CT | | | | ROSAMOND | CA | 93560 | 6842 |
| DARLENE DEROSA | 514 W RIDGE AVE | | | | LANDIS | NC | 28088 | |
| DARLENE DICK | 10817 SW 111TH AVENUE | | | | TIGARD | OR | 97223 | |
| DARLENE DORGAN | 240 CARLETTA CT | | | | PARAMUS | NJ | 07652 | 4716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARLENE E ADAMS | PO BOX 274 | | | | MORGANTOWN | IN | 46160 | 0274 |
| DARLENE E BROWN | 3304 KILMER DR | | | | PLANT CITY | FL | 33566 | 0741 |
| DARLENE E CHAPMAN | TOD ACCT | 12557 W HARDTNER | | | WICHITA | KS | 67235 | 2804 |
| DARLENE E CLARK | 1107 N RIVER CT | | | | TECUMSEH | MI | 49286 | 1108 |
| DARLENE E GRIFFIN | 6038 LONG MEADOW BLVD N | | | | SAGINAW | MI | 48603 | |
| DARLENE E HAMILTON | 8377 WILRICH DR | | | | BELVIDERE | IL | 61008 | 8520 |
| DARLENE E HEREFORD | 24740 TIOGA DRIVE | | | | SOUTHFIELD | MI | 48034 | 7040 |
| DARLENE E KISSINGER | 279 MORRIS ROAD | | | | OLNEY | TX | 76374 | |
| DARLENE E KOTRBA | 11240 74TH ST | | | | BURR RIDGE | IL | 60527 | 7702 |
| DARLENE E LITTLE | 421 STRATFORD SQUARE BLVD | APT#9 | | | DAVISON | MI | 48423 | 1665 |
| DARLENE E PERNA | FRANK T PERNA JTWROS | 445 LINWOOD AVE | | | NORTH TONAWANDA | NY | 14120 | 1752 |
| DARLENE E SLEMMER | 55 BLACKS LN | | | | FREDONIA | PA | 16124 | 1201 |
| DARLENE E SMITH | 805 SR 165 | | | | EAST PALESTINE | OH | 44413 | 9797 |
| DARLENE E TATGE | 2107 LANDINGS LANE | | | | DELAVAN | WI | 53115 | 3992 |
| DARLENE E WALLACE | 4196 COUNTY RD 28 | | | | CARDINGTON | OH | 43315 | 9578 |
| DARLENE E ZIMMER | 1512 N CLAREMONT | | | | JANESVILLE | WI | 53545 | 1351 |
| DARLENE EISENSTEIN | 119 SHEILA DRIVE | | | | GLASGOW | KY | 42141 | 2047 |
| DARLENE ELISSE MILLER | 14823 WILLARD ST | | | | PANORAMA CITY | CA | 91402 | 4613 |
| DARLENE ESTELL | 1600 SENECA BLVD A 104 | | | | BROADVIEW HTS | OH | 44147 | |
| DARLENE ESTES | 29979 HWY 6 | | | | RIFLE | CO | 81650 | 9453 |
| DARLENE F CHRISTENSEN | 1040 CHALKSTONE DR | | | | MITCHELL | SD | 57301 | 1553 |
| DARLENE F FETTERS | CGM IRA CUSTODIAN | 118 PINEVIEW DR. | | | GILLETTE | WY | 82716 | 9081 |
| DARLENE F MOLNAR | 539 WENDEL AVENUE | | | | TN TONAWANDA | NY | 14223 | 2213 |
| DARLENE F MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125 | 8642 |
| DARLENE F WELLS | 6 SETTLERS PATH | | | | PORT JEFFERSON | NY | 11777 | 1414 |
| DARLENE FINLEY | 2872 WEST 136TH AVENUE | | | | CROWN POINT | IN | 46307 | |
| DARLENE FROST | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 | |
| DARLENE G BULLOCK | 8915 BRIGGS WY | | | | INDIANAPOLIS | IN | 46256 | 9718 |
| DARLENE G JESSE | 1150 NORTH LAKE SHORE DRIVE | UNIT #16E | | | CHICAGO | IL | 60611 | 5229 |
| DARLENE G KEITH | CHARLES SCHWAB & CO INC CUST | 421 MAC KEITH RD | | | RUBY | SC | 29741 | |
| DARLENE G MALLORY | 8835 HOLLAND RD | | | | SAGINAW | MI | 48601 | 9477 |
| DARLENE GAIL JESSE | 1150 NORTH LAKE SHORE DRIVE | UNIT #16E | | | CHIGACO | IL | 60611 | 5229 |
| DARLENE GESSERT | 40 WEST LAKE AVE. | | | | GUILFORD | CT | 06437 | |
| DARLENE GILLIES | 4309 GLENLO DRIVE | | | | PLAINFIELD | IL | 60586 | |
| DARLENE GLIESE | 11 MACARTHUR AVE | | | | SPOTSWOOD | NJ | 08884 | |
| DARLENE GOFF & | DONALD GOFF | TR DARLENE M GOFF LIVING TRUST | UA 09/16/94 | 930 DOMINION DRIVE | KATY | TX | 77450 | 2910 |
| DARLENE GOINS | 4264 TOM LUNN RD | | | | SPRING HILL | TN | 37174 | 2137 |
| DARLENE GOODSON DUNNING & | ERIC DALE DUNNING | DESIGNATED BENE PLAN/TOD | 5016 SPEDALE CT # 396 | | SPRING HILL | TN | 37174 | |
| DARLENE GREENE & | BARRY V GREENE JTTEN | 11714 ROUTE E | | | PINEVILLE | MO | 64856 | 7168 |
| DARLENE H BAIRD | 4440 OHEREN DR | | | | BURTON | MI | 48529 | 1829 |
| DARLENE H CHRIS | 13 NOTTINGHAM DR | | | | HOWELL | NJ | 07731 | 1816 |
| DARLENE H KACZYNSKI | 6352 ROUNDS ROAD | | | | NEWFANE | NY | 14108 | 9771 |
| DARLENE H KALFAHS | 751 MILLBROOK DRIVE | | | | NEENAH | WI | 54956 | 1250 |
| DARLENE H KELLEY | 4415 RUPPRECHT | | | | VASSER | MI | 48768 | 9108 |
| DARLENE HAGEN | 21470 CLOVER PL | | | | PIEDMONT | SD | 57769 | 7242 |
| DARLENE HERNDEN | 5461 SANDHILL | | | | ALMONT | MI | 48003 | 9741 |
| DARLENE HETMAN | 11036 SPEAR RAOD | | | | CONCORD TWP | OH | 44077 | |
| DARLENE I ELKINS | 191 W CORNELL | | | | PONTIAC | MI | 48340 | 2723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARLENE I KEMPF ROTH IRA | FCC AS CUSTODIAN | 2448 COUNTY RD B | | | MPSINEE | WI | 54455 | 8682 |
| DARLENE I LOONEY | APT B6 | 6505 HWY 301 | | | ELLENTON | FL | 34222 | 3032 |
| DARLENE I MORRISON | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505 | 1923 |
| DARLENE J BANASIAK | 2601 VAIL DR | | | | MC KINNEY | TX | 75070 | 4789 |
| DARLENE J BRAMBLE | 1308 E BOISE AVE | | | | BOISE | ID | 83706 | 5131 |
| DARLENE J DEILY | 4424 SMOKERISE DR | | | | STOW | OH | 44224 | 2834 |
| DARLENE J DURCH | 5240 SABRINA LN NW | | | | WARREN | OH | 44483 | |
| DARLENE J JONES | 102 CORONADO CT | | | | BROOKVILLE | OH | 45309 | 1100 |
| DARLENE J OBRIEN | DARLENE J REYNOLDS | 201 E WAY TO TIPPERARY ST | | | SHELTON | WA | 98584 | 7525 |
| DARLENE J RYNKOWSKI | 9892 FREEPORT AVE | | | | ALTO | MI | 49302 | 9616 |
| DARLENE J SHARPE | 9695 STONEYPOINTE DR | | | | IRA | MI | 48023 | 2800 |
| DARLENE J SHAVER | 3801 SOUTH CLARA | | | | CLARA | MI | 48617 | 8603 |
| DARLENE J SWANGER | 2521 WEDGEWOOD DRIVE | | | | MANSFIELD | OH | 44903 | 7404 |
| DARLENE J TRESCOTT & | DAVID R TRESCOTT JT TEN | 12520 ROBINWOOD ST | | | BROOKFIELD | WI | 53005 | 6500 |
| DARLENE J WASHBURN | 6420 W BERTHA | | | | INDIANAPOLIS | IN | 46241 | 1010 |
| DARLENE J WITTMANN | RR 2 #2015D | JODI DRIVE | | | STROUDSBERG | PA | 18360 | |
| DARLENE JACKSON | 9 REDMAN COURT | | | | HAMPTON | VA | 23669 | |
| DARLENE JACKSON | 9507 EASTERN AVE | | | | KANSAS CITY | MO | 64134 | 1618 |
| DARLENE JACKSON | 96 CEMETARY RD | | | | HARWICH | MA | 02645 | 2127 |
| DARLENE JAMES | 519 SOUTH ADAMS STREET | | | | FESTUS | MO | 63028 | |
| DARLENE JOHNSON GILMORE | 5940 AUGUSTA LN | | | | GRAND BLANC | MI | 48439 | 9473 |
| DARLENE K BROWN | 1626 PINGREE AVE | | | | LINCOLN PARK | MI | 48146 | 2147 |
| DARLENE K FLANNELL | 3144 W MAPLE RIDGE RD | | | | TWINING | MI | 48766 | 9632 |
| DARLENE K HARTLOFF | TR LIVING TRUST 04/17/87 | U-A DARLENE K HARTLOFF | 7748 N HENDERSON FORD RD | | MOORESVILLE | IN | 46158 | 6637 |
| DARLENE K KETTERMAN | 12173 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 | 9772 |
| DARLENE K LOOMIS | ATTN DARLENE MILLER | 2605 TARPON ROAD | | | NAPLES | FL | 34102 | 1558 |
| DARLENE K MC SOLEY | PO BOX 294 | | | | BEDFORD | IN | 47421 | 0294 |
| DARLENE K PRESTON | 4702 SUMMIT AVE | | | | SIMI VALLEY | CA | 93063 | 1415 |
| DARLENE K STUART | 5969 EVERETT HULL RD | | | | FOWLER | OH | 44418 | 9750 |
| DARLENE K VASSER | 32801 GATEWAY DR | | | | ROMULUS | MI | 48174 | 6379 |
| DARLENE K WEITZ | 130 MACARTHUR DRIVE | | | | WILLIAMSVILLE | NY | 14221 | 3762 |
| DARLENE KAY ROSSER IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 132 S. MAINE STREET | P.O. BOX 64 | MORRICE | MI | 48857 | 0064 |
| DARLENE KLEINER | 158 LARCH ST | | | | HOLLIDAYSBURG | PA | 16648 | 2715 |
| DARLENE L BOOTH | 4079-A VIA ZORRO | | | | SANTA BARBARA | CA | 93110 | 1812 |
| DARLENE L BROWN | R R 1 BOX 344 | | | | ALTAMONT | MO | 64620 | 9635 |
| DARLENE L BUDZISZEWSKI | 127 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | 5752 |
| DARLENE L BURNETT | 4010 HAWK DR | | | | DAVISON | MI | 48423 | 8522 |
| DARLENE L DAWOOD | 23362 W COUNTY LINE RD | | | | SAND LAKE | MI | 49343 | |
| DARLENE L ESTELA | CUST KEVIN J ESTELA UGMA CT | 94 BELLEVUE AVENUE | | | BRISTOL | CT | 06010 | 5816 |
| DARLENE L ESTELA | CUST WENDY M ESTELA UGMA CT | 94 BELLEVUE AVENUE | | | BRISTOL | CT | 06010 | 5816 |
| DARLENE L FRAZIER | 8023 SILVER SPRINGS PL | | | | FT WAYNE | IN | 46825 | 6551 |
| DARLENE L HEWITT | 41 SOUTHAMPTON DR | | | | ROCHESTER | NY | 14616 | 5205 |
| DARLENE L HUNTER | 12497 PALOMINO PLACE | | | | WOODBRIDGE | VA | 22192 | 6265 |
| DARLENE L KORNACKER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF G. ROLAND SPLAWN | 803 MANATEE AVE | | ELLENTON | FL | 34222 | 2253 |
| DARLENE L KOTTERMAN | PO BOX 62 | | | | DANVILLE | OH | 43014 | 0062 |
| DARLENE L MARTIN | TR DARLENE LAURA MARTIN LIVING | TRUST UA 05/26/95 | 6044 HAYTER AVE | | LAKEWOOD | CA | 90712 | 1022 |
| DARLENE L ROBEL | TOD DTD 10/15/07 | 10001 KINGSHYRE WAY | | | TAMPA | FL | 33647 | 2875 |
| DARLENE L SEIVERS | 600 N HARDING | | | | HARRISON | MI | 48625 | 7403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARLENE L. WALLACE | 28 WILTON TER | | | | ROCHESTER | NY | 14619 | 1004 |
| DARLENE LARGE | 2944 INTERLAKEN ST | | | | ORCHARD LAKE | MI | 48323 | 1817 |
| DARLENE LAUSAS | 26 LAUGHRY LN | | | | PALOS PARK | IL | 60464 | 2251 |
| DARLENE LAYNE | 11163 BLOOM ROAD | | | | GARRETTSVILLE | OH | 44231 | |
| DARLENE LOCH | 16767 W SMALL RD | | | | NEW BERLIN | WI | 53151 | 8651 |
| DARLENE LOUISE CEFFARATTI & | M CEFFARATTI | 1016 CAROLYN DRIVE | | | WEST CHESTER | PA | 19382 | |
| DARLENE M ALOOT | 585-45TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | 2420 |
| DARLENE M DEWITT | RT 1 BOX 563 | | | | HARRAH | OK | 73045 | 8998 |
| DARLENE M DROZDOWSKI & | LEO A DROZDOWSKI TTEE | DARLENE M DROZDOWSKI | TRUST U/A/D JAN 27 1995 | 7149 PORTER RD | GRAND BLANC | MI | 48439 | 8500 |
| DARLENE M FIGLEY | 13425 SAN RAFAEL DR | | | | LARGO | FL | 33774 | 4636 |
| DARLENE M GOCH & | JEFFREY D ROPPONEN JT TEN | 19012 PEMBRIDGE ST | | | MACOMB | MI | 48042 | 6230 |
| DARLENE M HERRON | PO BOX 5132 | | | | NORCO | CA | 92860 | 8004 |
| DARLENE M KEEN | 5455 KING ARTHUR CIR | | | | ROSEDALE | MD | 21237 | 4018 |
| DARLENE M KEITH | 16324 DYKE RD | | | | LA PINE | OR | 97739 | 9526 |
| DARLENE M KLEMAN | 7346 CHARTER CUP LN | | | | WEST CHESTER | OH | 45069 | 1593 |
| DARLENE M KOWAL | 123 WILLIAM PENN AVE | | | | PENNSVILLE | NJ | 08070 | 1852 |
| DARLENE M MESSNER | 72 S HURON DR | | | | JANESVILLE | WI | 53545 | 2263 |
| DARLENE M MOORE | 47-182 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | 4754 |
| DARLENE M OSIPUK | 420 BOULEVARD | SUITE 106 | | | MOUNTAIN LAKES | NJ | 07046 | 1733 |
| DARLENE M PAWLAK | 12228 BLACK FOREST TRL | | | | HOMER GLEN | IL | 60441 | 8347 |
| DARLENE M PAYTON | 14324 170TH STREET | | | | BONNER SPRINGS | KS | 66012 | 7823 |
| DARLENE M PHILLIPS | 8543 SQUIRES LANE | | | | WARREN | OH | 44484 | 1645 |
| DARLENE M REININGER | 9595 RAVINIA DR | | | | OLMSTED FALLS | OH | 44138 | 3277 |
| DARLENE M SCHERRET & | WILLIAM H SCHERRET JT TEN | 3970 DUTTON ROAD | | | ROCHESTER HILLS | MI | 48306 | 2232 |
| DARLENE M SHENK | 37660 KNOLL DR | | | | WAYNE | MI | 48184 | 1075 |
| DARLENE M VALLEY | 2010 BIRCH DR | | | | LUPTON | MI | 48635 | 9616 |
| DARLENE M VAN NORMAN | 7429 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473 | 9454 |
| DARLENE M WARD | 1634 NEVERY RD | | | | MASON | MI | 48854 | |
| DARLENE M WEAVER | CHARLES SCHWAB & CO INC CUST | 4572 SALEM RIDGE RD | | | AURORA | IN | 47001 | |
| DARLENE M WISELEY AND | CHARLES E WISELEY JTWROS | 12437 DEMOND ROAD | | | GAINES | MI | 48436 | 8901 |
| DARLENE M WRIGHT & | RHONDA RAMBERG JT TEN | 4347 S DYE RD | | | SWARTZ CREEK | MI | 48473 | 8226 |
| DARLENE M ZAK | 2645 WELLINGTON AVE | | | | WESTCHESTER | IL | 60154 | 4958 |
| DARLENE MACK | 851 B FAIRDALE ROAD | | | | SALINA | KS | 67401 | 8430 |
| DARLENE MAE MANELI | 14631 BISHOP | | | | OAK PARK | MI | 48237 | 1985 |
| DARLENE MARGARET KOWAL | 123 WILLIAM PENN | | | | PENNSVILLE | NJ | 08070 | 1852 |
| DARLENE MARIE CHARVET | CHARLES SCHWAB & CO INC CUST | 7123 MOUND AVE | | | EL CERRITO | CA | 94530 | |
| DARLENE MARIE STECKER | 507 PALMER STREET | | | | STEWARTSVILLE | NJ | 08886 | 2130 |
| DARLENE MCCLINTON ROTH IRA | FCC AS CUSTODIAN | #12 PARKLAND PLACE | | | ST LOUIS | MO | 63112 | 2419 |
| DARLENE MESSISCO | 3424 MARSHRUN DR | | | | GROVE CITY | OH | 43123 | 1878 |
| DARLENE MOORE | 95 KINGSGATE ROAD | | | | ROCHESTER | NY | 14617 | |
| DARLENE MOORE | CUST JAMES P MOORE UTMA MA | 510 REVERE BEACH BLVD | UNIT 101 | | REVERE | MA | 02151 | 4748 |
| DARLENE MUZILA | 2068 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107 | 6136 |
| DARLENE NEAL | 4755 CIRCLE SHORE DR SE | | | | GRAND RAPIDS | MI | 49508 | 5174 |
| DARLENE NEWKIRK | 9126 LAGUNA FALLS | | | | SAN ANTONIO | TX | 78251 | |
| DARLENE NIELAND & | VELMA D TAYLOR JT TEN | 2301 E 25TH | | | DES MOINES | IA | 50317 | 3035 |
| DARLENE O SANGER | 3002 N COATS RD | | | | MARION | IN | 46952 | 1052 |
| DARLENE OLIVERA | C/O JOSE OLIVERA | PO BOX 397 | | | MARATHON | FL | 33050 | 0397 |
| DARLENE P JAMROZ | 47191 ADMIRALS COVE LN | | | | CHESTERFIELD | MI | 48051 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARLENE PADNOS TTEE | MITCHELL A PADNOS TRUST | U/W HARRY WENIG DTD 01/18/95 | 232 BROCDORF DR | | CINCINNATI | OH | 45215 4105 |
| DARLENE PETERS BAYER | CHARLES SCHWAB & CO INC CUST | 208 VALHALLA DR | | | SOLVANG | CA | 93463 |
| DARLENE PETRACEK & | MARK PETRACEK JT TEN | 7918 W 163RD CT | | | TINLEY PARK | IL | 60477 1442 |
| DARLENE POWLENZUK | 139 STOKELY CRES | WHITBY ON  L1N 9S9 | CANADA | | | | |
| DARLENE R BLAIR | 9532 150 AVE NW | EDMONTON AB  T5E 3X5 | CANADA | | | | |
| DARLENE R BURKE | 201 PLACID DR | | | | SCHENECTADY | NY | 12303 5120 |
| DARLENE R FARINA | 53 TERRACE HILL DR | | | | PENFIELD | NY | 14526 9566 |
| DARLENE R FINK & | DAVID E DUGUAY JT TEN | 10322 STANLEY DR | | | CLIO | MI | 48420 |
| DARLENE R GAAL | 4807 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514 1132 |
| DARLENE R KOLTER & | JOSEPH R KOLTER JT TEN | 617 INDIAN RIDGE RD | | | FALLS OF ROUGH | KY | 40119 6619 |
| DARLENE R MATEYAK | 1175 DUCK CREEK LANE | | | | ORTONVILLE | MI | 48462 9049 |
| DARLENE R MATEYAK | CUST LANCE ROGER MATEYAK UGMA MI | 1175 DUCK CREEK LANE | | | ORTONVILLE | MI | 48462 9049 |
| DARLENE R MATEYAK | CUST RODNEY W | MATEYAK U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1175 DUCK CREEK LANE | ORTONVILLE | MI | 48462 9049 |
| DARLENE R SCOTT | 729 S PLATE | | | | KOKOMO | IN | 46901 5638 |
| DARLENE R SMITH | 914 COMMERCIAL | | | | WARSAW | MO | 65355 |
| DARLENE R WHITNEY & | ALDEN W WHITNEY JT TEN | 4404 5TH LANE SW | | | VERO BEACH | FL | 32968 4055 |
| DARLENE R. HARGIS | CGM SPOUSAL IRA CUSTODIAN | 59842 GLACER SPRING NORTH | | | WASHINGTON | MI | 48094 2283 |
| DARLENE RICKENS | 63 SHELBY AVE | | | | SHELBY | OH | 44875 9597 |
| DARLENE RYAN | TR DARLENE RYAN REVOCABLE LIVING | TRUST UA 10/17/05 | 2170 DAVISBURG ROAD | | HOLLY | MI | 48442 8673 |
| DARLENE S ARMOUR | 938 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44502 2342 |
| DARLENE S CODDINGTON | 219 W PARKWOOD ST | | | | SIDNEY | OH | 45365 1494 |
| DARLENE S COLLINS | PO BOX 131 | | | | CALDWELL | TX | 77836 |
| DARLENE S FOSNAUGHT | 6892 SARAH DR | | | | TEMPERANCA | MI | 48182 1263 |
| DARLENE S HOLLOBAUGH | 78 MIDLAND DRIVE | | | | NEWARK | DE | 19713 1769 |
| DARLENE S KELLEY | BOX 286 | | | | OXFORD | MI | 48371 0286 |
| DARLENE S LAMMERS | 2439 STRT 7 | | | | FOWLER | OH | 44418 |
| DARLENE S QUEEN & | CHERYL L WOLVERTON | TR FURL FAMILY TRUST | UA 02/23/91 | 219 W PARKWOOD ST | SIDNEY | OH | 45365 1494 |
| DARLENE SELMA | 26471 WEST HILLS DRIVE | | | | INKSTER | MI | 48141 1983 |
| DARLENE SESSION | 2502 EDGEFIELD CT | | | | SAN JOSE | CA | 95122 |
| DARLENE SKIBY WARTH ROTH IRA | FCC AS CUSTODIAN | 21 SEASONS DRIVE | | | PUNTA GORDA | FL | 33983 5432 |
| DARLENE SUMME & | ANTHONY SUMME JT TEN | 2500 BUTTERMILK PIKE | | | VILLA HILLS | KY | 41017 1102 |
| DARLENE SYRING PACE IRA | FCC AS CUSTODIAN | P O BOX 5269 | | | BROWNSVILLE | TX | 78523 5269 |
| DARLENE THORNTON | CUST JESSICA THORNTON UTMA OH | 21218 LEMOYNE RD | | | LUCKEY | OH | 43443 |
| DARLENE TIBBETTS & | ROY W TIBBETTS III JT TEN | 321 MUSCADINE WAY | | | CHEYENNE | WY | 82009 3501 |
| DARLENE TILTON TTEE | DARLENE TILTON TRUST | U/A DTD 8/18/99 | 1823 FAIRMEADOWS DRIVE | | BETTENDORF | IA | 52722 3841 |
| DARLENE TONEY | 1871 S ETHEL | | | | DETROIT | MI | 48217 1652 |
| DARLENE U MURPHY | 1143 E NORTHERN PKWY | | | | BALTIMORE | MD | 21239 1932 |
| DARLENE V DZUBAK | 47436 CONCORD RD | | | | MACOMB TOWNSHIP | MI | 48044 2538 |
| DARLENE VARNELL | 1208 TREE PARK CIRCLE | | | | FLOWERY BRANCH | GA | 30542 |
| DARLENE VAUGHN | 356 S 15TH | | | | RICHMOND | CA | 94804 2512 |
| DARLENE WEBER | CHARLES SCHWAB & CO INC CUST | 1613 MISSION HILLS BLVD | | | CLEARWATER | FL | 33759 |
| DARLENE WHITING | 3480 AGNES ST | | | | JACKSON | MI | 49203 4944 |
| DARLENE WILSON | PO BOX 445 | | | | MITCHELL | NE | 69357 0445 |
| DARLENE WOODS | CUST DARNESE WOODS | UTMA GA | 8508 GREENWELL SPRINGS RD APT 194 | | BATON ROUGE | LA | 70814 |
| DARLENE WOODS | CUST J NEAL WOODS | UTMA GA | 8508 GREENWELL SPRINGS RD APT 194 | | BATON ROUGE | LA | 70814 |
| DARLENE Y WARGO & | BERNARD J WARGO TEN ENT | 111 E FELL ST | | | SUMMIT HILL | PA | 18250 1205 |
| DARLIE BALMER & | NORMA J CLEMENT JT TEN | 6836 LEIB CT | | | CLARKSTON | MI | 48346 2737 |
| DARLIENE N STOWASSER | 2944 LORENCITA DR | | | | SANTA MARIA | CA | 93455 1912 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DARLINDA VANETTEN | 15834 ELMIRA ST | | | | LANSING | MI | 48906 | 1107 |
| DARLINE DOYLE | CUST CAROLYN ELIZABETH DOYLE | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 4871 HIGHLANDS PLACE DR | LAKELAND | FL | 33813 | 2164 |
| DARLINE J BERG | 1645 WALDORF | | | | GRAND RAPIDS | MI | 49544 | 1429 |
| DARLINE LIEURANCE ROWE | CHARLES SCHWAB & CO INC CUST | 711 CAMPBELL WAY | | | HERNDON | VA | 20170 | |
| DARLINE SHULTS | 2109 HICKORY TRCE | | | | MABANK | TX | 75156 | 7021 |
| DARLINNE ELAINE JOHNSON | 181 SAND PIPER LOOP | | | | HELENA | MT | 59602 | |
| DARLIS D GAULT & | WANDA K GAULT JT TEN | BOX 1153 | | | DAYTON | VA | 22821 | 1153 |
| DARLIS J WILLIAMS | 4458 WILLIAMSON DR | | | | DAYTON | OH | 45416 | 2150 |
| DARLISS JIMENEZ | 31822 AQUACATE ROAD | | | | SAN JUAN CAPO | CA | 92675 | 3064 |
| DARLYN A MORITZ | 3803 SKYROS | | | | DAYTON | OH | 45424 | 1814 |
| DARLYN C SJURSEN | PO BOX 122 | | | | ARTHUR | ND | 58006 | 0122 |
| DARLYN J REDD | 11306 HAZELDELL ROAD | | | | CLEVELAND | OH | 44108 | 1518 |
| DARLYNE A HINDAHL | 208 MEADOW HILLS DR | | | | MC LEANSBORO | IL | 62859 | |
| DARLYNN F SULLIVAN | 5376 N KENRICK PARKE DR | APT 108 | | | SAINT LOUIS | MO | 63119 | 5088 |
| DARLYNNE M HUDDLESTON | 6317 HIGHLAND DR | | | | VANCOUVER | WA | 98661 | 7634 |
| DARLYS M FOSTER | 3388 N US HIGHWAY 27 | | | | ST JOHNS | MI | 48879 | 9402 |
| DARLYSSE J JONES | 2412 N MARKET ST APT 308 | | | | WILMINGTON | DE | 19802 | |
| DARNAE BOBETTE REGENTHAL | 1848 BAIRD RD | | | | PENFIELD | NY | 14526 | 1046 |
| DARNEECE A MC GHEE | 18110 BIRCHCREST DR | | | | DETROIT | MI | 48221 | 2737 |
| DARNEL JONES | 701 HAMLET RD | | | | AUBURN HILLS | MI | 48326 | |
| DARNELL ANTIONO HEARST | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174 | |
| DARNELL C O'TOOLE | C/O DARNELL C PIAZZA | 12498 NEFF RD | | | CLIO | MI | 48420 | 1823 |
| DARNELL D HARRIS | 556 BLOOMFIELD | | | | PONTIAC | MI | 48341 | 2808 |
| DARNELL DAWSON SR | 3501 N WALLACE | | | | INDIANAPOLIS | IN | 46218 | 1660 |
| DARNELL F MURCHISON | 3300 RISDALE | | | | LANSING | MI | 48911 | 2674 |
| DARNELL HORTON | CHARLES SCHWAB & CO INC CUST | 900 GOLDEN PALOMINO COURT | | | AUSTIN | TX | 78732 | |
| DARNELL J BUTLER | 20648 KNOB WOOD DR | APT 203 | | | SOUTHFIELD | MI | 48076 | |
| DARNELL J HICKS | PO BOX 261 | | | | ROCKY POINT | NC | 28457 | 0261 |
| DARNELL J SIMPSON | 3040 DIXIE CT | | | | SAGINAW | MI | 48601 | 5904 |
| DARNELL LYNN | 394 KIMWOOD RD | | | | ARNOLD | MD | 21012 | |
| DARNELL MOORE | 7115 HILL RD | | | | CANAL WINCHESTER | OH | 43110 | 1315 |
| DARNELL MOORE | 9032 LORTON STATION BLVD | #142 | | | LORTON | VA | 22079 | 4779 |
| DARNELL NICHOLSON | 5922 OLD FREDERICK ROAD | | | | CATONSVILLE | MD | 21228 | |
| DARNELL R BELL | 4733 STRATSBURG DR | | | | DAYTON | OH | 45427 | 2701 |
| DARNELL SERRETTE | 538 PINELAND CIRCLE #204 | | | | NEWPORT NEWS | VA | 23608 | |
| DARNELL T PETERSON | 302 BRISTAL PLACE | | | | NEW CASTLE | DE | 19720 | 8831 |
| DARNETT CAREY | 3820 S LAKE TERRACE | | | | MIRAMAR | FL | 33023 | |
| DARNICE ADAMS | 1225 E EDWARDS ST | | | | SPRINGFIELD | IL | 62703 | |
| DAROL E JOHNSON JR | LAURA JOHNSON JT TEN | 144 EAGLE CIRCLE | | | ELK CITY | OK | 73644 | 9701 |
| DAROLD ALLEN CREEL | 663 S LAKESHORE | DR | | | LOUISA | VA | 23093 | |
| DAROLD D MINETT | KAREN M MINETT JTWROS | PO BOX 39 | | | UNION CENTER | WI | 53962 | 0039 |
| DAROLD D. TRENT | CHARLES SCHWAB & CO INC CUST | D T A INC I401K PLAN | 7302 N WALNUT CT | | SPOKANE | WA | 99208 | |
| DAROLD E LENNIER & | SANDREA M LENNIER JTTEN | 5739 DEXTER CIRCLE | | | ROHNERT PARK | CA | 94928 | 1748 |
| DAROLD G DELONG | MARIE J DELONG JT TEN | 4144 SOUTH DICKERSON RD | | | LAKE CITY | MI | 49651 | 8940 |
| DAROLD G DEXTER | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430 | 8709 |
| DAROLD H LUETTKE | 4500 SPRUCE CT | | | | CLARKSTON | MI | 48348 | 1384 |
| DAROLD H OPPERMAN | 3975 MILLINGTON RD RFD 2 | | | | MILLINGTON | MI | 48746 | 9607 |
| DAROLD J VINCENT & | JUDITH C VINCENT JT TEN | 135 CHENEY STREET | | | IMLAY CITY | MI | 48444 | 1417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAROLD L MCCOY | 2125 CHARLES ST | | | | ANDERSON | IN | 46013 | 2729 |
| DAROLD L ZICKEFOOSE | CHARLES SCHWAB & CO INC CUST | 203 PARKER LN | | | TALLMADGE | OH | 44278 |
| DAROLD MILLER | HC20 BOX 75 | | | | EARP | CA | 92242 |
| DAROLD PIERRON | 476 W WARD ST | | | | VERSAILLES | OH | 45380 | 1136 |
| DAROLD R BECKMAN & | BETTY J BECKMAN | 526 SMITH LANE | | | TULLAHOMA | TN | 37388 |
| DAROLD RICHARDSON | CUST LOGAN D RICHARDSON | UTMA KY | 285 HARCOURT RD | | GLENDALE | KY | 42740 | 9779 |
| DAROLYN C BARBEE | 186 WEDGEWOOD PLACE | | | | SPARTANBURG | SC | 29302 | 3177 |
| DARON ABSHER | 1016 MEADOWLARK DR. | | | | CARTERVILLE | IL | 62918 |
| DARON COX | 17556 SHERMAN WAY | | | | VAN NUYS | CA | 91406 |
| DARON GREENE | 800 GRAND CONCOURSE | APT 4BN | | | BRONX | NY | 10451 |
| DARON THOM & | ADELMA THOM JT TEN | 11581 CALDICOT DR | | | LAS VEGAS | NV | 89138 | 1541 |
| DARON WILSON | 5 MERRICK RD | | | | POUGHKEEPSIE | NY | 12603 |
| DARRA C LA GEST | 12405 CRAWFORD RD | | | | OTISVILLE | MI | 48463 | 9767 |
| DARRAH HALLOWITZ | DESIGNATED BENE PLAN/TOD | 212 FAIRHILLS DR | | | SAN RAFAEL | CA | 94901 |
| DARRAH S BROWN | 3259 HAYDEN STREET | APT 1 | | | HONOLULU | HI | 96815 | 4376 |
| DARRAH TUMBER | C/O EVELYN TUMBER | 1456 SOUTH DUNCAN AVE. | | | CLEARWATER | FL | 33756 | 2451 |
| DARRALL E SEVERS | 12097 LA SALLE BRANCH | | | | CONROE | TX | 77304 | 4247 |
| DARRALYN R MCCALL | 6255 HABITAT DR APT 2019 | | | | BOULDER | CO | 80301 |
| DARREAN LAMAR TOLBERT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7835 POOLES MILL RD | | BALL GROUND | GA | 30107 |
| DARREK L BRAMLETT | 335 BERKELEY DR | | | | BOLINGBROOK | IL | 60440 |
| DARREL A ANDERSON & | MRS SHIRLEY M ANDERSON JT TEN | BOX 136-A | | | BROCKPORT | PA | 15823 |
| DARREL A BAILEY | CHARLES SCHWAB & CO INC CUST | 1136 7TH ST | | | LORAIN | OH | 44052 |
| DARREL A MARTIN | 108 MCTIGHE | | | | BELLAIRE | TX | 77401 | 4203 |
| DARREL B KELSEY | 753 DECORAH LANE | | | | SAINT PAUL | MN | 55120 | 1619 |
| DARREL B NOLFF | 2330 MARJORIE LANE | | | | CLIO | MI | 48420 | 9161 |
| DARREL CAMERON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 315 EAST 1600 SOUTH | | BOUNTIFUL | UT | 84010 |
| DARREL D BRANHAM | 704 ARIANNE CT | | | | LEHIGH ACRES | FL | 33936 | 6900 |
| DARREL D COLLINS | 5523 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | 9416 |
| DARREL D HUND | MARY T HUND | 10556 E KAREN GANNON PL | | | TUCSON | AZ | 85747 | 5873 |
| DARREL D LINDOW | 5925 STATE RT 140 | | | | MORO | IL | 62067 | 1905 |
| DARREL D WELCH | 11255 E 6TH PL | | | | AURORA | CO | 80010 |
| DARREL DAY | 30 ELM STREET | | | | W ALEXANDRIA | OH | 45381 | 1240 |
| DARREL DEE KNABE | AMY L KNABE | UNTIL AGE 25 | PO BOX 3361 | | KINGMAN | AZ | 86402 |
| DARREL E DINGER | 638 FOGGY MORN LN | | | | BRADENTON | FL | 34212 | 5286 |
| DARREL E FROLIN | 12204 E 48 TERR | | | | INDEPENDENCE | MO | 64055 | 5709 |
| DARREL E JENSEN | & MARY L JENSEN JTTEN | PO BOX 350 | | | REDFIELD | SD | 57469 |
| DARREL E LEONARD | 192 CONSTITUITION BLVD | | | | WHITING | NJ | 08759 | 1837 |
| DARREL E MARTIN | 2874 S AFTON RD | | | | BELOIT | WI | 53511 | 8665 |
| DARREL E MC DANIEL | 1512 SUNVALE TERRACE | | | | OLATHE | KS | 66062 | 2105 |
| DARREL E NOURIE | 4392 REYNOLDS RD | | | | DELTON | MI | 49046 | 7696 |
| DARREL ELLIS | 2624 ROCHESTER ROAD | APT 7 | | | CLAWSON | MI | 48017 |
| DARREL EVANS | 149 SHERMAN STREET | | | | HIGHLAND | MI | 48357 | 2738 |
| DARREL F ADAIR | 12030 EAST U AVE | | | | VICKSBURG | MI | 49097 | 9579 |
| DARREL FENNELL | 8450 KOCH FIELD RD | | | | FLAGSTAFF | AZ | 86004 |
| DARREL G BAIRD & | JEAN E BAIRD | TR BAIRD FAMILY REVOCABLE LIVING | TRUST UA 10/18/02 | 1411 TALLMADGE RD | KENT | OH | 44240 | 6659 |
| DARREL G EWALD | 7282 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 | 9017 |
| DARREL H BERRY | 907 W BROAD ST | | | | LINDEN | MI | 48451 | 8767 |
| DARREL J EBERT & | CYNTHIA D EBERT | JT TEN | W14225 COOMBE ST | | RIPON | WI | 54971 | 9526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DARREL J GRINSTEAD | WBNA CUSTODIAN TRAD IRA | 132 KINGS CREEK CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | |
| DARREL J GROCE | 31 ADAIR COURT | | | | | MALVERNE | NY | 11565 | 1006 |
| DARREL J TAYLOR | G1047 MC KINLEY BLVD | | | | | FLINT | MI | 48507 | |
| DARREL J WALTER | 73534 GOULD RD | | | | | BRUCE TWP | MI | 48065 | |
| DARREL JAGGERS | PO BOX 1179 | | | | | KOLOA | HI | 96756 | 1179 |
| DARREL JONES | 120 N. MAIN ST. | | | | | ALAMO | NV | 89001 | |
| DARREL JONES & | PATRICIA JONES JT TEN | 2310 LINWALD LANE | | | | DAYTON | OH | 45459 | 1377 |
| DARREL K FRASER | 1400 HUNTCLIFF WAY | | | | | CLINTON | MS | 39056 | 3430 |
| DARREL L GLEASON & | RENAE GLEASON TR UA 03/31/98 | DARREL L GLEASON & | RENAE GLEASON TRUST | BOX 24 | | FELTON | CA | 95018 | 0024 |
| DARREL L KREUTZER | 2610 S 31ST ST | | | | | KANSAS CITY | KS | 66106 | 4227 |
| DARREL L KUGLER | 3788 EVERSHOLT ST | | | | | CLEARMONT | FL | 34711 | 5210 |
| DARREL L MAYLE | 17526 VACRI LN | | | | | LIVONIA | MI | 48152 | 3120 |
| DARREL L NICKOLAUSON | 8244 NEEDHAM AVE NE | | | | | ELK RIVER | MN | 55330 | |
| DARREL L PHILLIPS | 19706 SR637 | | | | | DEFIANCE | OH | 43512 | |
| DARREL L RUNYON | G 6455 N DORT | | | | | MT MORRIS | MI | 48458 | |
| DARREL L SCHARRER | 12361 CREEKSIDE DR | | | | | CLIO | MI | 48420 | 8227 |
| DARREL LAW | 3112 CRICKET RD | | | | | FAYETTEVILLE | NC | 28306 | |
| DARREL LEJEUNE | 14650 CARDINAL CREEK CT. | | | | | HOUSTON | TX | 77062 | |
| DARREL MANNING & | DEBBIE F MANNING JT TEN | 5076 WINDEMERE | | | | SWARTZ CREEK | MI | 48473 | |
| DARREL MUNOZ SAR SEP IRA | FCC AS CUSTODIAN | P.O. BOX 5282 | | | | KINGSVILLE | TX | 78364 | 5282 |
| DARREL N WILSON | RT 1 BOX 415A | | | | | GRAFTON | WV | 26354 | 9767 |
| DARREL PAUL KENNINGTON | 1013 N KAREN AVE | | | | | CLOVIS | CA | 93611 | 7171 |
| DARREL R BOESE | 5759 CROFOOT RD | | | | | HOWELL | MI | 48843 | 9629 |
| DARREL R MARTIN & RADENE | MARTIN | TR DARREL & RADENE MARTIN TRUST | UA 10/12/95 | 1545 LEE ST | | BATESVILLE | AR | 72501 | 7760 |
| DARREL R POTTER | 2435 LENTZ TREE FARM RD | | | | | MARTINSVILLE | IN | 46151 | |
| DARREL R SAND | 4777 OTTAWA DRIVE | PO BOX 244 | | | | OKEMOS | MI | 48864 | 2057 |
| DARREL R SHYNE | 2889 COUNTY ROUTE 47 | | | | | NORWOOD | NY | 13668 | 4101 |
| DARREL R TENNANT | ELIZABETH A TENNANT JT TEN | 844 E KINDGER | | | | RICHLAND CTR | WI | 53581 | 2626 |
| DARREL R WEINEL | 39 SUNSET PL | | | | | GERMANTOWN | OH | 45327 | 1256 |
| DARREL STUHMER | 7045 S PENROSE CT | | | | | LITTLETON | CO | 80122 | |
| DARREL T CHARLTON | ANNA MARIE CHARLTON | 503 JASON DR | | | | HARKER HTS | TX | 76548 | 6026 |
| DARREL TEETER AND | HUBERTA TEETER JTWROS | PO BOX 748 | | | | MALVERN | AR | 72104 | 0748 |
| DARREL THOMPSON | CGM IRA CUSTODIAN | 1215 1/2 C ST., NE | | | | WASHINGTON | DC | 20002 | 6331 |
| DARREL V BLOOMER | 7310 NEW ENGLAND RIDGE RD | | | | | WASHINGTON | WV | 26181 | 5310 |
| DARREL VAUGHN IRA | FCC AS CUSTODIAN | 158 COLE LANE | | | | BENTON | KY | 42025 | 5761 |
| DARREL W BOYLES | 20 SILVER CT | | | | | BAYVILLE | NJ | 08721 | 3801 |
| DARREL W DILES & | JEAN DILES | JT TEN | 1466 51ST AV NE | | | ST PETERSBURG | FL | 33703 | 3211 |
| DARREL W HISLE | 699 W 200 N | | | | | GREENFIELD | IN | 46140 | 8603 |
| DARREL WAYNE CONWAY, SR. & | ROSALIE L. CONWAY JT WROS | 1515 HWY DD | | | | DEFIANCE | MO | 63341 | 1407 |
| DARREL WAYNE KILLEBREW | 15021 N 10TH ST | | | | | PHOENIX | AZ | 85022 | |
| DARREL WELDON | 105 BRITT DRIVE | | | | | ENTERPRISE | AL | 36330 | 7873 |
| DARREL WENHON KING | 777 E VALLEY BLVD APT 53 | | | | | ALHAMBRA | CA | 91801 | |
| DARRELL & VIRGINIA HICKS REV | LIV TRUST DARRELL H HICKS | VIRGINIA C HICKS CO-TTEES | UA DTD 05/14/01 | 1170 S LACEY LAKE RD | | CHARLOTTE | MI | 48813 | 9556 |
| DARRELL A AGLER | 1483 LA LOMA ROAD | | | | | PASADENA | CA | 91105 | 2194 |
| DARRELL A CORDER | 8817 RUSHIDE DR | | | | | PINCKNEY | MI | 48169 | |
| DARRELL A DAHLQUIST | 11012 S BLAIR RD | | | | | ASHLEY | MI | 48806 | 9760 |
| DARRELL A GARLOCK | 10950 W UNION HILLS DR #1912 | | | | | SUN CITY | AZ | 85373 | 1558 |
| DARRELL A GARLOCK & | MILDRED D GARLOCK JT TEN | 10950 W UNION HILLS DR #1912 | | | | SUN CITY | AZ | 85373 | 1558 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DARRELL A HUTCHINSON R/O IRA | FCC AS CUSTODIAN | P O BOX 305 | | | POWELL | OH | 43065 | 0305 |
| DARRELL A IBACH JR REVOCABLE | LIVING TRUST UAD 09/21/00 | DARRELL A IBACH JR TTEE | 9074 JOY ROAD | | PLYMOUTH | MI | 48170 | 5826 |
| DARRELL A MARTIN | 8049 W CR 950 N | | | | DALEVILLE | IN | 47334 | 9502 |
| DARRELL A ROPER | 7167 RIDGEVIEW DRIVE | | | | GENESEE | MI | 48437 | |
| DARRELL A ROWE | 311 HAMILTON | | | | PLYMOUTH | MI | 48170 | 1670 |
| DARRELL A SPILKER | 881 FRANKLIN TRACE | | | | ZIONSVILLE | IN | 46077 | 1170 |
| DARRELL A WARD | 6125 SANDY LANE | | | | BURTON | MI | 48519 | 1309 |
| DARRELL ALDRIDGE | 308 SAMFORD AVE | | | | OPELIKA | AL | 36801 | |
| DARRELL ANDERSON | 18102B KINGS ROW | | | | HOUSTON | TX | 77058 | |
| DARRELL B BULVONY | 1538 DADEYVILLE RD | | | | AUSTINBURG | OH | 44010 | 9722 |
| DARRELL B CHRISTOFF | 12 48TH WESTBROOK PLACE | | | | LIVERMORE | CA | 94550 | |
| DARRELL B GUMP & | DARREL M BRUSH | 61140 ESPARTA AVE | | | WHITE WATER | CA | 92282 | |
| DARRELL B JACKSON | 945 HUBBARD | | | | FLINT | MI | 48503 | 4937 |
| DARRELL B LASHLEY | BOX 89 | | | | ILWACO | WA | 98624 | 0089 |
| DARRELL B MONTGOMERY | 7107 KENSINGTON AVENUE | | | | ST LOUIS | MO | 63143 | 4106 |
| DARRELL B WEST | 4136 PEPPERMILL RD | | | | ATTICA | MI | 48412 | 9744 |
| DARRELL B. MONTGOMERY IRA | FCC AS CUSTODIAN | 7107 KENSINGTON | | | MAPLEWOOD | MO | 63143 | 4106 |
| DARRELL BAXTER | 125-03 116TH AVENUE | | | | SOUTH OZONE PARK | NY | 11420 | |
| DARRELL BERNARD UNZICKER | 8420 SPRUILL DR. | | | | BOWIE | MD | 20720 | |
| DARRELL BIBBINS | 12643 ANGEL LAKE DR. W. | | | | JACKSONVILLE | FL | 32218 | |
| DARRELL BRIAN LOUIE | 112 SEVILLE WAY | | | | SAN MATEO | CA | 94402 | |
| DARRELL BROUGHTON | 1871 MAIN ST | | | | GOSHEN | OH | 45122 | 9284 |
| DARRELL BURTON DELAVAN & | JANET RUTH DELAVAN | TR UA 05/06/92 THE DARRELL B & | JANET R DELAVAN FAMILY TRUST | 1161 JACOB LANE | CARMICHAEL | CA | 95608 | 6202 |
| DARRELL BYRD | 4412 PEREGRINE PLACE | | | | MARTINEZ | GA | 30907 | |
| DARRELL C BRAGG & | JULIE A BRAGG JT TEN | 116 SPRING CREEK LANE | | | POTTSTOWN | PA | 19465 | 8039 |
| DARRELL C COPENHAVER | 234 MANGO ST | | | | LAKE JACKSON | TX | 77566 | 5130 |
| DARRELL C CRAPP | DIANA M CRAPP JT TEN | 5761 SUBSTATION RD | | | LANCASTER | WI | 53813 | 9800 |
| DARRELL C DAVIS | 1224 W 24TH ST | | | | INDEPENDENCE | MO | 64052 | 3204 |
| DARRELL C DURHAM & | PATRICIA M DURHAM TEN ENT | PO BOX 466 | | | BUCKNER | MO | 64016 | 0466 |
| DARRELL C HANSEN | 3543 S 100 W | | | | BOUNTIFUL | UT | 84010 | 6637 |
| DARRELL C HANSEN & | JONE A HANSEN | TR HANSEN FAM TRUST | UA 08/02/94 | 3543 S 100 W | BOUTIFUL | UT | 84010 | 6637 |
| DARRELL C HOLBROOK | 479N BRIDLE LANE | | | | W CARROLLTON | OH | 45449 | 2119 |
| DARRELL C JOHNSON | 71 OLIVE ST | | | | CHAGRIN FALLS | OH | 44022 | |
| DARRELL C MABRY | 2390 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903 | 8249 |
| DARRELL C RUTLEDGE | 4240 NORTH 700 EAST | | | | FRANKLIN | IN | 46131 | 8768 |
| DARRELL C SMITH | 319 PROSPECT STREET | | | | OVID | MI | 48866 | 9581 |
| DARRELL C SMITH & | NANCY M SMITH JT TEN | 319 PROSPECT STREET | | | OVID | MI | 48866 | 9581 |
| DARRELL C TURMAN | 27593 WINCHESTER TERR | | | | TRENTON | MI | 48183 | 5935 |
| DARRELL C WILSON & | DIANA L WILSON JT TEN | 1316 FM 473 | | | BOERNE | TX | 78006 | 7308 |
| DARRELL CHARLES TELSCHOW | CHARLES SCHWAB & CO INC CUST | 755 WINDWALK DRIVE | | | ROSWELL | GA | 30076 | |
| DARRELL COOPER | 110 COUNTRY CLUB DR | | | | WETUMPKA | AL | 36092 | 1040 |
| DARRELL CRAW | CUST ANTHONY B CRAW UGMA MI | 11101 S LINDEN RD | | | LINDEN | MI | 48451 | 9466 |
| DARRELL CRAW | CUST REBECCA R CRAW UGMA MI | 11101 S LINDEN RD | | | LINDEN | MI | 48451 | 9466 |
| DARRELL CROCKETT | 2010 AVESON CT. | | | | WINSTON- SALEM | NC | 27107 | |
| DARRELL CURRIER | 16658SEQUOIA ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DARRELL D ANDRUS | 9203 PARKE RD | | | | ALANSON | MI | 49706 | 9621 |
| DARRELL D BEYER | JANICE R BEYER JT TEN | N1047 BLUES LN | | | HORTONVILLE | WI | 54944 | 9265 |
| DARRELL D FOGELBERG | 120 E LAKEVIEW ST | | | | FLINT | MI | 48503 | 4153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARRELL D GARRISON | 8710 E MORRELL AVE | | | | INDEPENDENCE | MO | 64053 | |
| DARRELL D INGRAM | 210 BROOKSIDE | | | | PAOLA | KS | 66071 | 1112 |
| DARRELL D LAKE | 853 N 145TH LN | | | | SEATTLE | WA | 98133 | 6443 |
| DARRELL D LOGER | 4309 PARTRIDGE LANE | | | | NEWPORT | MI | 48166 | |
| DARRELL D MAGRUM TTEE | DARRELL MAGRUM REV TRUST | U/A DTD 4/10/00 | 2400 S CR 15 | | TIFFIN | OH | 44883 | 8437 |
| DARRELL D MCAFEE | 1642 WEST 186TH | | | | WESTFIELD | IN | 46074 | 9214 |
| DARRELL D NEWBY | 923 N COTTONWOOD | | | | FAIRMOUNT | IN | 46928 | 1035 |
| DARRELL D PAWLOWSKI & | SALLY M PAWLOWSKI | TR SALLY M PAWLOWSKI & DARRELL D | PAWLOWSKI | LIVING TRUST UA 09/25/95 54018 SURFSIDE | SHELBY TWP | MI | 48316 | 1455 |
| DARRELL D RICHMOND | 11640 NATURE TRAIL | | | | PORT RICHEY | FL | 34668 | 1232 |
| DARRELL D SEEGRAVES | 481 TILLMAN AVE SW | | | | PALM BAY | FL | 32908 | 7590 |
| DARRELL D SHEPHERD | 2900 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904 | 9535 |
| DARRELL D TOBIAS | ANNETTA R TOBIAS | 14167 SWANEE BEACH DR | | | FENTON | MI | 48430 | 3249 |
| DARRELL D TRUBEY | 4215 N 97TH ST | | | | KANSAS CITY | KS | 66109 | 3214 |
| DARRELL D WEIGELT | 14525 HAMILTON RD | | | | ROANOKE | IN | 46783 | 9604 |
| DARRELL D ZIMMER | 2009 DIANE DRIVE | | | | SULPHUR | LA | 70663 | 3819 |
| DARRELL D ZIMMER & | MRS LOIS JEAN ZIMMER JT TEN | 2009 DIANE DRIVE | | | SULPHUR | LA | 70663 | 3819 |
| DARRELL DIXON | 2571 CHAPEL DR W | | | | SAGINAW | MI | 48603 | 2808 |
| DARRELL DONAKOWSKI | 1315 MONROE ST APT 41 | | | | DEARBORN | MI | 48124 | 2838 |
| DARRELL DUAYNE WHITEHURST | CHARLES SCHWAB & CO INC CUST | 1862 ISLAND WAY | | | OSPREY | FL | 34229 | |
| DARRELL E BYRD | 563 HALFMILE ROAD | | | | ELKIN | NC | 28621 | |
| DARRELL E CREMEANS & | JUDITH K CREMEANS JT TEN | 235 PRIVATE DRIVE 123 | | | CROWN CITY | OH | 45623 | 8858 |
| DARRELL E DAVIS | 113 PENNSYLVANIA DR | | | | DECATUR | IL | 62526 | 2351 |
| DARRELL E DEJONG (IRA) | FCC AS CUSTODIAN | 214 SE 39TH AVE | | | HILLSBORO | OR | 97123 | 6812 |
| DARRELL E DOLLIVER | 13030 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334 | 9678 |
| DARRELL E DOWDY | 4481 MIDLAND | | | | WATERFORD | MI | 48329 | 1834 |
| DARRELL E ELKINS | 17767 SR 15 | | | | CONTINENTAL | OH | 45831 | |
| DARRELL E ELKINS | 5702 GRAY RD | | | | INDIANAPOLIS | IN | 46237 | 2451 |
| DARRELL E FISHER, SR. (IRA) | FCC AS CUSTODIAN | 1306 LEE DRIVE | | | EDWARDSVILLE | IL | 62025 | 4207 |
| DARRELL E HIGHFIELD | 5802 COLGATE ST | | | | LUBBOCK | TX | 79416 | 3305 |
| DARRELL E KENNEDY | 12249 GRAFTON | | | | CARLETON | MI | 48117 | 9305 |
| DARRELL E MORTON IRA | FCC AS CUSTODIAN | 3715 PROSPECT ST | | | INDIANAPOLIS | IN | 46203 | 2202 |
| DARRELL E MULLEN | 4625 FRISCO BRANCH RD | | | | SUMTER | SC | 29154 | 9294 |
| DARRELL E OWEN | 6471 E EDNA MILLS DR | | | | CAMBY | IN | 46113 | 9699 |
| DARRELL E PATTON | CGM IRA CUSTODIAN | P.O. BOX 140175 | | | BROKEN ARROW | OK | 74014 | 0002 |
| DARRELL E SHOCK | HC 73 BOX 150 | | | | SANDRIDGE | WV | 25234 | 9503 |
| DARRELL E THOMAS | 1903 COTTONWOOD DRIVE | | | | JANESVILLE | WI | 53545 | 0672 |
| DARRELL E UPPER | 1246 CHATWELL DR | | | | DAVISON | MI | 48423 | 2722 |
| DARRELL E WILLIAMS | 2123 COLTON DRIVE | | | | KETTERING | OH | 45420 | 1410 |
| DARRELL EDMOND HUDSON | 9107 LANCELOT RD | | | | FT WASHINGTON | MD | 20744 | |
| DARRELL ERB | CHARLES SCHWAB & CO INC CUST | 1622 ESCALANTE ST | | | EUGENE | OR | 97404 | |
| DARRELL EVANS & | JULIE EVANS JT TEN | 307 E ARMITAGE | | | THREE RIVERS | MI | 49093 | 1447 |
| DARRELL F ALBEE | 32 BROAD ST | | | | WALPOLE | MA | 02081 | 1724 |
| DARRELL F GUYNES | 6956 S KIMBERLEE WAY | | | | CHANDLER | AZ | 85249 | 5026 |
| DARRELL F KELLEY | 7680 TARLTON ROAD | | | | AMANDA | OH | 43102 | 9540 |
| DARRELL F RATH | 4620 REAN MEADOW DR | | | | KETTERING | OH | 45440 | 1924 |
| DARRELL FAIRBURN IRA | FCC AS CUSTODIAN | 1324 E. QUINCY | | | FRESNO | CA | 93720 | 2245 |
| DARRELL FARLOUGH | 2888 WINDSOR DRIVE | APT 304 | | | LISLE | IL | 60532 | |
| DARRELL FERRIS PATTERSON | 2005 BAIRD AVENUE | | | | WILMINGTON | DE | 19808 | 5201 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARRELL FORSYTHE HOLMES | 2310 WOODLAND DR | | | | REIDSVILLE | NC | 27320 | 5925 |
| DARRELL FORSYTHE HOLMES III | 2310 WOODLAND DRIVE | | | | REIDSVILLE | NC | 27320 | 5925 |
| DARRELL FRANCIS | 7399 JUDD ROAD | | | | YPSILANTI | MI | 48197 | 8913 |
| DARRELL FRANKLYN WILSON | 4116 HAMPSTEAD LN | | | | WOODBRIDGE | VA | 22192 | |
| DARRELL G BERGOR | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118 | 9623 |
| DARRELL G BRADBROOK | 320 VIA COLINAS | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DARRELL G DINKINS | PO BOX 4505 | | | | AUBURN HILLS | MI | 48326 | |
| DARRELL G DINKINS & | LINDA M DINKINS JT TEN | PO BOX 4505 | | | AUBURN HILLS | MI | 48326 | |
| DARRELL G FULLER | 1595 PARKWAY DR | | | | CARO | MI | 48723 | 1336 |
| DARRELL G GRANTHAM | 1360 N 250 E | | | | KOKOMO | IN | 46901 | 3429 |
| DARRELL G KNISLEY | 9822 E MAIN ST | UNIT 2 | | | MESA | AZ | 85207 | 8924 |
| DARRELL G MASCHKE | 16 CAVANAH LK RD | | | | CHELSEA | MI | 48118 | |
| DARRELL G MORTON | 800 E 600 S | | | | ANDERSON | IN | 46013 | 9545 |
| DARRELL G OLWINE | 11 SEMINOLE LANE | | | | ARCANUM | OH | 45304 | 1349 |
| DARRELL G STINSON | 6386 W FRANCES ROAD | | | | CLIO | MI | 48420 | 8549 |
| DARRELL G TSCHURWALD | 6503W CATHERINE AVE APT 520 | | | | CHICAGO | IL | 60656 | 2589 |
| DARRELL GERHART | 6341 CASE RD | | | | N RIDGEVILLE | OH | 44039 | |
| DARRELL GILLETTE & | MRS CAROL A GILLETTE JT TEN | 5148 N MONTEREY DR | | | NORRIDGE | IL | 60656 | 3246 |
| DARRELL GLENN HOLMQUIST | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1077 ECHO DR | | LOS ALTOS | CA | 94024 | |
| DARRELL H BECK | 2045 NORTH BAY DR | | | | WILLOUGHBY | OH | 44094 | 8056 |
| DARRELL H FRANKS | 3613 WARREN SHARON ROAD | | | | VIENNA | OH | 44473 | 9534 |
| DARRELL H JONES | 1268 BELL COURT | | | | ELYRIA | OH | 44035 | 3108 |
| DARRELL H MEADOWS | TOD REGISTRATION | 4012 S PLEASANT | | | INDEPENDENCE | MO | 64055 | 4341 |
| DARRELL H MOSER | CUST JASON KYLE MAY U/THE N C | UNIFORM GIFTS TO MINORS ACT | 1704 WOODLAND AVE | | BURLINGTON | NC | 27215 | 3532 |
| DARRELL H RENEKER | 300 HAMPSHIRE ROAD | | | | AKRON | OH | 44313 | 4328 |
| DARRELL H RENEKER & | JOAN E RENEKER | TR DARRELL H RENEKER REVOCABLE | LIVING TRUST UA 03/01/98 | 300 HAMPSHIRE ROAD | AKRON | OH | 44313 | 4328 |
| DARRELL HARDY | 3316 BRIDGE DR | | | | SLIDELL | LA | 70458 | |
| DARRELL HARPER | 20615 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225 | 1741 |
| DARRELL HOLMES | 5972 CRESTMONT DR. | | | | CHINO HILLS | CA | 91709 | |
| DARRELL HOOPER | 1564 MILLER FARMS ROAD | | | | GERMANTOWN | TN | 38138 | |
| DARRELL HURST | CHARLES SCHWAB & CO INC CUST | 442 RALEIGH CT | | | WAYNESBORO | VA | 22980 | |
| DARRELL INGRAM AND | MICHELE L INGRAM JT/WROS | 6 PLUM CT | | | SLEEPY HOLLOW | IL | 60118 | 2613 |
| DARRELL J BAUMEISTER IRA | FCC AS CUSTODIAN | 5075 WARREN ROAD | | | BURLINGTON | WI | 53105 | 8601 |
| DARRELL J BIBLE | ANGELA M BIBLE JT TEN | 210 SCHERF DR | | | ANDALUSIA | AL | 36420 | 2936 |
| DARRELL J CANNON | PO BOX 2914 | | | | INDIANAPOLIS | IN | 46206 | 2914 |
| DARRELL J GIDES | 52714 OVERLOOK TRAIL | | | | NEW BALTIMORE | MI | 48047 | 1484 |
| DARRELL J GOODHUE | 8944 180TH AVE | | | | CARLISLE | IA | 50047 | 5336 |
| DARRELL J HENSON | 6832 SALINE | | | | WATERFORD | MI | 48329 | 1255 |
| DARRELL J JENKINS & | MRS GRACE E JENKINS JT TEN | 4011 BEAVER DRIVE | | | MICHIGAN CITY | IN | 46360 | 7427 |
| DARRELL J KENNEDY | 19055 STONEWOOD RD | | | | RIVERVIEW | MI | 48192 | 7817 |
| DARRELL J MALANO | 917 STONEHEGE | | | | ST CHARLES | IL | 60174 | 1305 |
| DARRELL J MARTIN | CGM SEP IRA CUSTODIAN | 5026 W 750 S | | | ROSSVILLE | IN | 46065 | 9126 |
| DARRELL J PALMER & | KATHLEEN PALMER JT TEN | 6217 GARNER COURT | | | PLEASANTON | CA | 94588 | 3956 |
| DARRELL J RUBENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 265 E 66TH ST APT 23A | | NEW YORK | NY | 10065 | |
| DARRELL J SCOTT | & SHEILA A SCOTT JTTEN | 1535 QUAIL RUN DR | | | LEWISTON | ID | 83501 | |
| DARRELL J. DUTILE | 2008 MELVIN AVE | | | | BURLINGTON | IA | 52601 | 2237 |
| DARRELL J. DUTILE | 69 HEATHER CIRCLE | | | | AUBURN | NH | 03032 | 3950 |
| DARRELL JAMES KOLOMYSKI & | LINDA MARIE KOLOMYSKI | 25400 24 MILE RD | | | CHESTERFIELD | MI | 48051 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DARRELL JAMES WERTH | 14608 S HAGAN ST | | | | OLATHE | KS | 66062 | |
| DARRELL JAY PATTERSON & | KYE CHOE PATTERSON JT TEN | 106 CAROLINA CIR | | | JACKSONVILLE | NC | 28546 | 7622 |
| DARRELL JOHNSON SR | JACQUELINE A JOHNSON JT TEN | 1825 DOWN HOLLOW LANE | | | WINDERMERE | FL | 34786 | 7901 |
| DARRELL JONES | 1520 S. ELM | | | | LITTLE ROCK | AR | 72204 | |
| DARRELL JURY | 216 HUBBARD ST | | | | BAD AXE | MI | 48413 | 1504 |
| DARRELL K AULT | 11861 ALA HIGHWAY 9 | | | | PIEDMONT | AL | 36272 | 7735 |
| DARRELL K PORATH | 1839 W PERIWINKLE WAY | | | | CHANDLER | AZ | 85248 | 4263 |
| DARRELL K RANDOLPH | 1455 ANNABELLE | | | | DETROIT | MI | 48217 | 1201 |
| DARRELL K WILSON & | JONITA D SNELL | COMMUNITY PROPERTY | 19951 TEA ST SW | | ROCHESTER | WA | 98579 | 9397 |
| DARRELL KAPAUN & | KATHLEEN KAPAUN | PO BOX 535 | | | DUVALL | WA | 98019 | |
| DARRELL KELLER | 5264 SANDDOLLAR CT | | | | SAN DIEGO | CA | 92130 | |
| DARRELL KING | 3837 SIMPSON STTUART RD #422 | | | | DALLAS | TX | 75241 | |
| DARRELL KIRBY | 21865 WINCHESTER | | | | SOUTHFIELD | MI | 48076 | |
| DARRELL KOSTOWSKIE | 112 SCHUYLKILL AV | | | | SHENANDOAH | PA | 17976 | |
| DARRELL KUHNE | 311 WHISPERING OAKS DR | | | | GERMANTWN HLS | IL | 61548 | 9109 |
| DARRELL L ANDERSON AND | CATHERINE L ANDERSON JTWROS | 13203 76TH AVE E | | | PUYALLUP | WA | 98373 | 2586 |
| DARRELL L BAILEY | 5324 IROQUOIS CT | | | | CLARKSTON | MI | 48348 | 3014 |
| DARRELL L CARLIS | CHARLES SCHWAB & CO INC.CUST | 6307 N. PROSPECT AVE. | | | FRESNO | CA | 93711 | |
| DARRELL L CLERE | 6850 STATE RD | | | | PARMA | OH | 44134 | 4659 |
| DARRELL L DAHLBERG & | JOSEPHINE J DAHLBERG JT TEN | BOX 97 | | | BROCKTON | MT | 59213 | 0097 |
| DARRELL L DEMROW | BOX 1220 | | | | GRANBY | CO | 80446 | 1220 |
| DARRELL L DOLIN | 24831 ARVILLA LANE | | | | HAYWARD | CA | 94544 | 2001 |
| DARRELL L ELLIOTT | 5908 BARNETT LN | | | | INDIANAPOLIS | IN | 46221 | 4001 |
| DARRELL L FLANERY | 6440 WIND RIVER PT | | | | COLORADO SPGS | CO | 80923 | |
| DARRELL L HARMS & ARLENE M HARMS | INTER VIVOS REVOCABLE TRUST | U/A/D 3/21/86 SHERRIE J HARMS & | JEANNE A OSTERLUND SUCC CO TTEES | 1809 MANZANA | CARLSBAD | NM | 88220 | 3929 |
| DARRELL L HARTLEY | 115 SHANNON LAKE CIRCLE | | | | GREENVILLE | SC | 29615 | 5402 |
| DARRELL L HENSLEY | JANICE A HENSLEY | 5667 OLD WILKIE RD | | | GAINESVILLE | GA | 30506 | 2476 |
| DARRELL L HENSLEY JR AND | JANICE A HENSLEY JTWROS | 5667 OLD WILKIE RD | | | GAINESVILLE | GA | 30506 | |
| DARRELL L HOM | 3570 LEWISTON R | | | | WEST SACRAMENTO | CA | 95691 | |
| DARRELL L JERDINE | 7332 SUGARLOAF DR | | | | ANTIOCH | TN | 37013 | 4616 |
| DARRELL L KNOPFEL & | JOAN KNOPFEL | JT TEN | 1619 OLD LEECHBURG ROAD | | N KENSINGTON | PA | 15068 | 9302 |
| DARRELL L NUNLEY | 1257 SLEEPY HOLLOW RD | | | | SEVERN | MD | 21144 | 3502 |
| DARRELL L OLIVER | 20299 MURRAY HILL | | | | DETROIT | MI | 48235 | 2130 |
| DARRELL L OUTLAW | MATTIE B OUTLAW | 100 COVE WAY UNIT 1010 | UNIT #1010 | | QUINCY | MA | 02169 | 5872 |
| DARRELL L OVERPECK & | MARY CATHERINE OVERPECK | 1221 E BRENTWOOD LN | | | CLINTON | IN | 47842 | |
| DARRELL L PATTERSON | 339 OAK ST | | | | MT MORRIS | MI | 48458 | 1928 |
| DARRELL L REEL | 784 RANDY SUE CT | | | | BROOKVILLE | OH | 45309 | 1377 |
| DARRELL L RICHARDSON R/O IRA | FCC AS CUSTODIAN | 2044 ANGELA RD | | | WAGENER | SC | 29164 | 9526 |
| DARRELL L SAMPSON & | PAULINE E SAMPSON | 85 COUNTY RD | | | BUZZARDS BAY | MA | 02532 | |
| DARRELL L SCHLOTTERBACK & | MRS ADDIE B SCHLOTTERBACK JT TEN | 1744 TURKEY TR | | | AUBURN | AL | 36830 | 2546 |
| DARRELL L SCHULTZ & | MARCELLE M SCHULTZ JT TEN | 2100 KINGS HIGHWAY #612 | | | PT CHARLOTTE | FL | 33980 | 4240 |
| DARRELL L SHAW | 231 MULBERRY ST | | | | CHESTERFIELD | IN | 46017 | 1720 |
| DARRELL L SIEVE | 4821 MONROE DR | | | | MIDLOTHIAN | TX | 76065 | 7082 |
| DARRELL L SMITH & | BARBARA A SMITH JT TEN | 15889 E UV AVENUE | | | FULTON | MI | 49052 | 9719 |
| DARRELL L SMITH AND | BARBARA A SMITH | JT TEN | 15889 UV AVENUE | | FULTON | MI | 49052 | |
| DARRELL L STEPP IRA | FCC AS CUSTODIAN | HC 02, BOX 757 | | | ZALMA | MO | 63787 | 9620 |
| DARRELL L STEVENSON | 310 HIGHLAND AVE | | | | KANSAS CITY | MO | 64106 | 1327 |
| DARRELL L THOMPSON | RR2 BOX 125J | | | | BROWNSTOWN | IL | 62418 | 9657 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DARRELL L TIPTON | ATTN GARRELL DAVIS TIPTON | 302 COLUMBUS AVE | | | NEW SMYRNA BEACH | FL | 32169 | 2623 |
| DARRELL L TREASTER | 5601 YUCCA ROAD | | | | HUTCHINSON | KS | 67502 | 3823 |
| DARRELL L VANDUSEN | 1604 LILLIAN CIRCLE | | | | COLUMBIA | TN | 38401 | 5418 |
| DARRELL L YATES | 250 RIDGEWATER WAY | | | | MT JULIET | TN | 37122 | 5723 |
| DARRELL LEE AMMONS | 4393 TOWNLINE HWY | | | | ADRIAN | MI | 49221 | 9532 |
| DARRELL LEE GREENWALD | CHARLES SCHWAB & CO INC CUST | 32 10TH ST | | | HERMOSA BEACH | CA | 90254 | |
| DARRELL LEE GREENWALD | CHARLES SCHWAB & CO INC CUST | DARRELL L GREENWALD PROFIT | 32 10TH ST | | HERMOSA BEACH | CA | 90254 | |
| DARRELL LEE GREENWALD & | DIANE L GREENWALD | 32 10TH ST | | | HERMOSA BEACH | CA | 90254 | |
| DARRELL M ANSEL | CUST JEFFREY R ANSEL U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 4510 OAK DR | EDINA | MN | 55424 | 1531 |
| DARRELL M BAILEY & | LINDA D BAILEY & | CRAIG M BAILEY & | KARA E BAILEY JT TEN | 7121 PINEDALE DRIVE | LAKELAND | FL | 33810 | 6307 |
| DARRELL M BUEHRER | 717 SUZETTE DR | | | | OCOEE | FL | 34761 | 1949 |
| DARRELL M SCHULTZ & | GERALDINE E SCHULTZ | 124 BLUE SPRUCE LANE | | | MARSHALL | WI | 53559 | |
| DARRELL MANNING & | DEBBIE MANNING TRUSTEES | U/A/D 10/1/03 | DARRELL MANNING LIVING TRUST | 5076 WYNDEMERE | SWARTZ CREEK | MI | 48473 | |
| DARRELL MARCHBANKS | PSC 477 BOX 25 | | | | FPO | AP | 96306 | |
| DARRELL MILLER | 4000LAKE BEAU PRE #95 | | | | BATON ROUGE | LA | 70820 | |
| DARRELL MONDEAU | 1725 NEBRASKA AVE | | | | FLINT | MI | 48506 | |
| DARRELL MONROE MCCURDY | RR 1 B 177 | | | | HOBART | OK | 73651 | 9801 |
| DARRELL OLSON | 7371 MAZYEK ROAD | ROOM 135 | | | NORTH CHARLESTON | SC | 29406 | |
| DARRELL ORWIG | 315 W 3RD STREET #705 | | | | LONG BEACH | CA | 90802 | 3015 |
| DARRELL P BARLOW | 2995 M LAKE SHORE DRIVE | | | | HARRISVILLE | MI | 48740 | 9768 |
| DARRELL P JOHNSON | 5141 N 65TH STREET | | | | MILWAUKEE | WI | 53218 | 4008 |
| DARRELL P SPICKLER JR | 87 CASHMERE DRIVE | | | | MARTINSBURG | WV | 25401 | |
| DARRELL P WALDECK | 3616 ST RT 534 | | | | SOUTHINGTON | OH | 44470 | 9701 |
| DARRELL PEEBLES | UNIT 15234 BOX 574 | | | | APO | AP | 96205 | |
| DARRELL PERKINS | 3725 VALENCIA GROVE LN | | | | ORLANDO | FL | 32817 | |
| DARRELL PILLIARD | AMY AND CHRISTOPHER PILLIARD | 1411 TWILLMAN AVE | | | SAINT LOUIS | MO | 63138 | 2450 |
| DARRELL Q TEAL | PO BOX 27 | | | | ATLANTA | IN | 46031 | 0027 |
| DARRELL R ALLEN | 6334 LESOURDSVILLE | WESTCHESTER ROAD | | | HAMILTON | OH | 45011 | 8416 |
| DARRELL R BEAHON AND | KATHY L BEAHON JTWROS | 8714 RT 62 | | | TIDIOUTE | PA | 16351 | 7524 |
| DARRELL R BENT | 3931 PLAINVIEW DRIVE | | | | BEAVERCREEK | OH | 45431 | 2320 |
| DARRELL R BIRCHETT | 17158 PENNY DR | | | | PONCHATOULA | LA | 70454 | 2469 |
| DARRELL R BRILINSKI | 740 WALDMAN | | | | FLINT | MI | 48507 | 1768 |
| DARRELL R CARRICO | 839 GRACELAND DR | | | | WEST CARROLLTON | OH | 45449 | 1528 |
| DARRELL R DEVAULT | 6429 EARLINGTON LN APT 228 | | | | LANSING | MI | 48917 | |
| DARRELL R MANESS | CHARLES SCHWAB & CO INC CUST | 1318 RIVER ROCK DR | | | MONTROSE | CO | 81403 | |
| DARRELL R PERKINS | 49 NORDALE AVE | | | | DAYTON | OH | 45420 | 1735 |
| DARRELL R WILLIAMS | 3555 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309 | 4518 |
| DARRELL RAY BASKETT | 10400 HARVEST MOON | | | | OKLAHOMA CITY | OK | 73162 | |
| DARRELL ROWE DUMESTRE | 3749 ROCKFORD HEIGHTS | | | | METAIRIE | LA | 70002 | |
| DARRELL S BLANKENSHIP | WBNA CUSTODIAN TRAD IRA | 17192 DOGWOOD LN | | | ABINGDON | VA | 24210 | |
| DARRELL SCOTT DYER | WBNA CUSTODIAN TRAD IRA | 4633 BROMFIELD AVE | | | VIRGINIA BCH | VA | 23455 | 4924 |
| DARRELL SHIRLEY BUCHANAN | CHARLES SCHWAB & CO INC CUST | 10 CHEROKEE DR | | | CUMBERLAND | MD | 21502 | |
| DARRELL SNYDER | 1988 N MAHONIA PL | | | | BELLINGHAM | WA | 98229 | 6939 |
| DARRELL STEVEN WINNER | 1004 CATALPA WAY | | | | PETALUMA | CA | 94954 | |
| DARRELL T CAMERON | 410 TENTREE | | | | SPARTA | MI | 49345 | 1438 |
| DARRELL T CHAFFINS | 8131 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904 | 9223 |
| DARRELL T GREESON | 318 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112 | 2040 |
| DARRELL T ROBINSON | 9551 CHEYENNE ST | | | | DETROIT | MI | 48227 | 3703 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARRELL T TAYLOR | 125 LAKESIDE DR | | | | COLUMBIA | TN | 38401 | 6092 |
| DARRELL TEMPLETON (ROTH IRA) | FCC AS CUSTODIAN | 3009 FLEMMING ROAD | | | MIDDLETOWN | OH | 45042 | 3646 |
| DARRELL THOMAS JR AND | SUE S. THOMAS JTWROS | 411 BROWNSTONE DRIVE | | | ENGLEWOOD | OH | 45322 | 1714 |
| DARRELL TRUEBLOOD | 3463 EASTRIDGE RD | | | | WOODLAWN | TN | 37191 | |
| DARRELL VIRGLE SLINKARD | 1857 YELLOWSTONE | | | | FULTON | KS | 66738 | 8116 |
| DARRELL W ALLEN | 3510 ROOSEVELT | | | | DEARBORN | MI | 48124 | 3628 |
| DARRELL W BOYD | CHARLES SCHWAB & CO INC.CUST | 1343 LEONA ST | | | SANTA MARIA | CA | 93454 | |
| DARRELL W BOYD | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1343 LEONA ST | | SANTA MARIA | CA | 93454 | |
| DARRELL W COOMER & | MARIE E COOMER JT TEN | 27250 M60 | | | MENDON | MI | 49072 | 9727 |
| DARRELL W CURRY | TOD DTD 12/16/2004 | 21140 SW 179TH AVE | | | MIAMI | FL | 33187 | 4200 |
| DARRELL W FAITH | 1279 MAIN STREET | | | | CORYDON | IN | 47112 | 2102 |
| DARRELL W FRENZEL | 10241 JILL AVE | | | | LITTLETON | CO | 80130 | |
| DARRELL W GILLISPIE | PO BOX 70 | | | | GLENCOE | KY | 41046 | 0070 |
| DARRELL W HARGISS | 7679 NORTH 350TH ST | | | | ALEXANDRIA | IN | 46001 | 0406 |
| DARRELL W KIRBY | 2126 STATE ROUTE 430 | | | | MANSFIELD | OH | 44903 | 8747 |
| DARRELL W LANDAU & | MARY F LANDAU | TR LANDAU REVOCABLE LIVING TRUST | UA 03/04/02 | 11542 DESMOND ST | GARDEN GROVE | CA | 92841 | 2043 |
| DARRELL W LYELL R/O IRA | FCC AS CUSTODIAN | 34050 CEDAR VALLEY RD | | | GOLD BEACH | OR | 97444 | 8507 |
| DARRELL W NICHOLS | 180 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385 | 2783 |
| DARRELL W PULLEN | PO BOX 22 | | | | MARTHASVILLE | MO | 63357 | 0022 |
| DARRELL W RAMP | 29 WILLIAMS DR | | | | W MIDDLESEX | PA | 16159 | 3525 |
| DARRELL W REYNOLDS | 11475 S COUNTY LINE SE | | | | FIFE LAKE | MI | 49633 | 9268 |
| DARRELL W RISHEL | 104 CEDAR DRIVE | | | | UNIONTOWN | PA | 15401 | 3902 |
| DARRELL W RIVERS & | SHU MIN H RIVERS JT TEN | 6 WOODSIDE RD E | | | APALACHIN | NY | 13732 | 4209 |
| DARRELL W SNYDER | 601 SMITH RD | | | | BRASHER FALLS | NY | 13613 | 3242 |
| DARRELL W TUFTS | PO BOX 47602 | | | | ATLANTA | GA | 30362 | 0602 |
| DARRELL WARNOCK & | JUANITA WARNOCK JT TEN | 6912 DUNCAN CIRCLE | | | FORT SMITH | AR | 72903 | 2820 |
| DARRELL WAYNE SANDLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 3997 | | QUINCY | CA | 95971 | |
| DARRELL WAYNE SANDLIN | PO BOX 3997 | | | | QUINCY | CA | 95971 | |
| DARRELL WILLIAMS | 893 MAGEE ROAD | | | | PATTON | PA | 16668 | |
| DARRELL WILLOUGHBY | CHARLES SCHWAB & CO INC CUST | 30 CALLE DEL NORTE | | | SEDONA | AZ | 86336 | |
| DARRELL WINKLER | 1193 E WOOD | | | | PARIS | IL | 61944 | 1926 |
| DARRELL WINTERBAUER & | DOROTHY A WINTERBAUER | TR WINTERBAUER FAMILY TRUST | UA 04/26/00 | 1497 S CATUS SAND PLACE | TUCSON | AZ | 85748 | |
| DARRELL Z RADABAUGH | 1024 OAKWOOD DR | | | | ELYRIA | OH | 44035 | 3234 |
| DARRELL Z SMITH | 213 REVSON AVENUE | | | | SEBRING | FL | 33876 | 6705 |
| DARREN A BORTON | PO BOX 14 | | | | MITCHELL | GA | 30820 | 0014 |
| DARREN ANTHONY REREICH | CHARLES SCHWAB & CO INC CUST | 120 ERIE ST | | | DUMONT | NJ | 07628 | |
| DARREN ARNOTT | 1681 ADMIRALTY BLVD. | | | | ROCKLEDGE | FL | 32955 | |
| DARREN B JACOBS | 4317 HERMLEIGH LN | | | | MECHANICSVILLE | VA | 23111 | 6841 |
| DARREN BURTON | 703 S. HARRISBURG ST. | | | | HARRISBURG | PA | 17113 | |
| DARREN C POST | 1068 BLUE RIDGE CIRCLE | | | | CLARKSTON | MI | 48348 | 5212 |
| DARREN CHMELIK | 9255 E RIDGE RD | | | | HOBART | IN | 46342 | 2610 |
| DARREN CHRISTOPHER EDWARDS SR | 521 HILLTOP TERRACE SE | | | | WASHINGTON | DC | 20019 | |
| DARREN CHUCK-MIN CHI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 28 SHEPARD | | IRVINE | CA | 92620 | |
| DARREN D FISH | 1200 FULLER WISER RD APT 1527 | | | | EULESS | TX | 76039 | 8304 |
| DARREN D SCHMEINK | TOD ACCOUNT | 1391 ABBOTT ST. APT. A | | | CARLYLE | IL | 62231 | 1103 |
| DARREN D TROTTER | 14326 MORAVIAN MANOR CIR | | | | STERLING HTS | MI | 48312 | 5797 |
| DARREN DAY | CUST DYLAN DAY UTMA IL | 1649 W 93RD ST | | | CHICAGO | IL | 60620 | 5110 |
| DARREN DAY | CUST SAMANTH DAY UTMA FL | 30 CHERRYTREE CT | | | PALM COAST | FL | 32137 | 9050 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DARREN E JACKSON | 2247 VAN BRUNT | | | | KANSAS CITY | MO | 64127 | 2928 |
| DARREN FICHTER | 118 VICTORY COMMONS DRIVE | | | | ACWORTH | GA | 30102 | 1389 |
| DARREN FRANK | 15 9TH STREET | | | | RONKONKOMA | NY | 11779 | |
| DARREN GALE | 415 ORANGE RD | | | | WARWICK | MA | 01378 | |
| DARREN GEILER | 8004 HOLLOWELL RD | | | | KINMUNDY | IL | 62854 | 2075 |
| DARREN GERSH | 4606 NORWOOD DRIVE | | | | CHEVY CHASE | MD | 20815 | |
| DARREN GILMORE | 14754 RINCON ROAD | | | | APPLE VALLEY | CA | 92307 | |
| DARREN GLOVER | CHARLES SCHWAB & CO INC CUST | 1225 WENTWORTH DR | | | VOLO | IL | 60020 | |
| DARREN GOVONI | 15635 PICKETTS STORE PL | | | | HAYMARKET | VA | 20169 | |
| DARREN GRAY | 1267 CYNTHIA | | | | MADISON HEIGHTS | MI | 48071 | |
| DARREN GUNTER | 765 SIBLEY BULD | | | | CALUMET CITY | IL | 60409 | |
| DARREN HALPER U/GDNSHP OF | HARVEY HALPER & CLERK | SURROGATES COURT KINGS CO | NY | 73 CONCOURSE W | BRIGHTWATER | NY | 11718 | 2014 |
| DARREN HOWARD | 2503 LANDINGTON WAY | | | | DULUTH | GA | 30096 | |
| DARREN J DREWNO | 1270 TRIBBLE RD | | | | SHERMAN | TX | 75090 | 7597 |
| DARREN J GAERTNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1559 WINCHESTER | | GLENDALE | CA | 91201 | |
| DARREN J HOPF | 2407 W CARRIAGE LN | | | | PEORIA | IL | 61614 | 2502 |
| DARREN J LABATT | 229 PLUMPOINTE LANE | | | | SAN RAMON | CA | 94583 | |
| DARREN J MEYERS | 15 LENOX PLACE | | | | SCARSDALE | NY | 10583 | 7210 |
| DARREN J WALKER | 4001 GARLAND AVE | | | | LEAVENWORTH | KS | 66048 | 5568 |
| DARREN J WILDT | LORI L WILDT JT TEN | 7135 PENDALE CIRCLE | | | NORTH TONAWANDA | NY | 14120 | 9714 |
| DARREN JACKSON | 8515 W. PIERSON STREET | | | | PHOENIX | AZ | 85037 | |
| DARREN JEROME RODGERS | CHARLES SCHWAB & CO INC CUST | 22306 BELLOWS BEND | | | KATY | TX | 77450 | |
| DARREN JONES | 116 RHODE ISLAND | | | | DYESS AFB | TX | 79607 | |
| DARREN K JUILFS & | CATHY L JUILFS JT TEN | 115 STONY BROOK ROAD SE | | | FOLEY | MN | 56329 | 8510 |
| DARREN K MANESS | 2817 BARMETTLER ST | | | | RALEIGH | NC | 27607 | 4129 |
| DARREN K SAGERT | & COLLEEN L SAGERT JTTEN | 25152 WHITESPRING | | | MISSION VIEJO | CA | 92692 | |
| DARREN L JONES | 10144 SALIX CIR | | | | ANCHORAGE | AK | 99507 | |
| DARREN L MOYER | 33 LLOYD STREET | | | | WILMINGTON | DE | 19804 | 2819 |
| DARREN L PROUDFOOT | 12016 MARGARET CT | | | | MARRIOTTSVILLE | MD | 21104 | 1440 |
| DARREN LEE HOLLAND | DESIGNATED BENE PLAN/TOD | 215 NW 17TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| DARREN LEE WEBER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 117 CALEDONIA ST APT 3 | | SAUSALITO | CA | 94965 | |
| DARREN LENTINI | 13 SPRINGWOOD DR | | | | MONROE TWP | NJ | 08831 | 3272 |
| DARREN LEWIS | 2016 LITTLE OAK WAY | | | | MODESTO | CA | 95355 | 1420 |
| DARREN LONG SIMPLE IRA | FCC AS CUSTODIAN | 1920 BRIDAL DRIVE | | | MITCHELL | SD | 57301 | 3075 |
| DARREN M BARR | 2102 MARSHFIELD BLVD | | | | CLEVELAND | OH | 44145 | 1763 |
| DARREN M GARNICK | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 16 NICHOLS RD | | AMHERST | NH | 03031 | |
| DARREN M GOLD | 1419 NORTH GARDNER | | | | LOS ANGELES | CA | 90046 | 4156 |
| DARREN M GOMEZ | 216 ASHRIDGE WAY | | | | SIMPSONVILLE | SC | 29681 | 4385 |
| DARREN M GRAFF | 88 LEONARD ST APT 306 | | | | NEW YORK | NY | 10013 | 3493 |
| DARREN M HAMILTON | 1160 KAVA COURT # 2 | | | | ENCINITAS | CA | 92024 | |
| DARREN M MIWA | 94-618 LUMIAINA ST # M-103 | | | | WAIPAHU | HI | 96797 | 5248 |
| DARREN M ROSS | CHARLES SCHWAB & CO INC CUST | 153 CHICKADEE LN | | | BAILEY | CO | 80421 | |
| DARREN M SIMMONDS | CHARLES SCHWAB & CO INC CUST | 7615 CRACKLING CREEK DR | | | AUSTIN | TX | 78736 | |
| DARREN M SPRINGER | 2685 NW 48TH ST | | | | BOCA RATON | FL | 33434 | 2587 |
| DARREN MASTER | CGM IRA ROLLOVER CUSTODIAN | 7935 W OAKLAND MANOR | | | WATERFORD | MI | 48327 | 1474 |
| DARREN MATHERNE | CGM IRA CUSTODIAN | 305 MONSANTO ST | | | LULING | LA | 70070 | 2153 |
| DARREN MCCARROLL-JONES | 14821 PENROD ST. | | | | DETROIT | MI | 48223 | |
| DARREN MCGAVIN SIMPKINS & | ROBIN B SIMPKINS JT WROS | 8214 PAST TIMES LN | | | ROANOKE | VA | 24019 | 6710 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARREN MCMILLIN | 4708 KATHY DRIVE | | | | OKLAHOMA CITY | OK | 73135 | |
| DARREN MICHEAL RICHIE | 3151 BELDEN DR | | | | LOS ANGELES | CA | 90068 | |
| DARREN N RUCKER | 1500 HAMPSHIRE PIKE | APT D5 | | | COLUMBIA | TN | 38401 | 5602 |
| DARREN PAUL WILLEY | 4732 WRIGHTWIND DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| DARREN PIKE | 508 W EDWARD ST | | | | SANTA MARIA | CA | 93458 | |
| DARREN PITTARD | 10603 WELSH VALLEY | | | | SAN ANTONIO | TX | 78254 | |
| DARREN R NOLAN | 21640 NE 11TH PL | | | | SAMMAMISH | WA | 98074 | |
| DARREN R WRIGHT | 39 HEMMINGWAY DR | COURTICE ON  L1E 2C7 | CANADA | | | | | |
| DARREN REES | 5267 HARLON CT | | | | NEWARK | CA | 94560 | |
| DARREN REEVES | 10823 BIRCH | | | | LA PORTE | TX | 77571 | |
| DARREN S FULFORD | 7450 ROYAL OAKLAND DR | | | | INDIANAPOLIS | IN | 46236 | |
| DARREN S HARMAN | P O BOX 700 | | | | RICHLANDS | VA | 24641 | 0700 |
| DARREN S HOFFMAN | 2155 PINE POINT DR | | | | LAWRENCEVILLE | GA | 30043 | 2494 |
| DARREN S SCHELSKY | 84490 ENTERPRISE ROAD | | | | PLEASANT HILL | OR | 97455 | 9608 |
| DARREN S WINTER | PO BOX 236 | | | | ALMA | MO | 64001 | 0236 |
| DARREN S. OLSEN | DEANN T. OLSEN | 286 NORTH 1170 EAST | | | LOGAN | UT | 84321 | 4836 |
| DARREN SCHUCH | 1302 N SILVERLEAF ST | | | | GLADWIN | MI | 48624 | |
| DARREN SEFTON | 14014 NW PASSAGE APT 324 | | | | MARINA DEL REY | CA | 90292 | |
| DARREN SHAVOR | 6233 STEVENS AVE | | | | MINNEAPOLIS | MN | 55423 | 1607 |
| DARREN SHIMASAKI | 20017 APPLE CREEK LN | | | | YORBA LINDA | CA | 92886 | |
| DARREN SIBLEY | 2524 JEWETT ROAD | | | | BURLESON | TX | 76028 | |
| DARREN STORY | 7558 E BASELINE RD | | | | MOUNT PLEASANT | MI | 48858 | |
| DARREN SURATT | 1041 N. 70TH WAY | | | | HOLLYWOOD | FL | 33024 | |
| DARREN T MORNINGSTAR | 1515 W INGOMAR RD | | | | PITTSBURGH | PA | 15237 | 1644 |
| DARREN T WHITE | 1526 PARKSIDE TRL | | | | LEWISVILLE | TX | 75077 | 2738 |
| DARREN THOMAS | 961 RUE MADORA DRIVE | | | | BEAR | DE | 19701 | |
| DARREN THOMAS SHIRLEY TTEE | U/A DTD 4/3/02 | DARREN THOMAS SHIRLEY | BUSINESS TRUST | 231 GREEN MEADOW DR | GLASGOW | KY | 42141 | |
| DARREN TOMBERS | 1736 BAYWOOD SHORES DR | | | | MOUND | MN | 55364 | |
| DARREN W FORD | 1066 MAPLE LEAF DR | | | | MCDONOUGH | GA | 30253 | 8043 |
| DARREN WEBB | 4906 RIDGE RD | | | | CHEYENNE | WY | 82009 | 5362 |
| DARREN WILSON | 8871 N SHANNON AVE | LOT 207 | | | KANSAS CITY | MO | 64153 | 2085 |
| DARRIA ELIZABETH LONG | 7525 SAWYER PIKE | | | | SIGNAL MTN | TN | 37377 | 1617 |
| DARRIAN DENMAN | 5375 DUKE ST APT 212 | | | | ALEXANDRIA | VA | 22304 | |
| DARRICK BROCK | 321 W WITHERBEE | | | | FLINT | MI | 48503 | 1071 |
| DARRICK GAGNER | 4430 CACTUS TREE LANE | | | | HEMET | CA | 92545 | |
| DARRICK L SOLOMON | 1535 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506 | 3514 |
| DARRICK MATTHEWS | 24024 WOLF ROAD | | | | BAY VILLAGE | OH | 44140 | |
| DARRICK MCGLOTHEN | 1210 FOXHILL DR. | | | | INDIANAPOLIS | IN | 46228 | |
| DARRICK R WOODS | 70 RIDGEVIEW CIR | | | | MILAN | OH | 44846 | 9519 |
| DARRICK TAYLOR | 3050 SERENADE CT | | | | ALPHARETTA | GA | 30004 | 4963 |
| DARRICK WHITE | CHARLES SCHWAB & CO INC CUST | DARRICK WHITE PROFIT SHARING | PARTICIPANT PLAN QRP | 311 JOOST AVE APT C | SAN FRANCISCO | CA | 94131 | |
| DARRIEN D EARLE TTEE | DARRIEN D EARLE TR U/A | DTD 10/21/1988 | 430 DALEHURST ST | | LOS ANGELES | CA | 90024 | 2514 |
| DARRIK R MILLER | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504 | 3234 |
| DARRIL L GETTEL | 2540 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091 | 6728 |
| DARRIN ATKINS | 51 STANDLEY COURT | | | | PITTSBURG | CA | 94565 | |
| DARRIN BRUNK | 705 THORNWOOD PLACE | | | | PENSACOLA | FL | 32514 | |
| DARRIN FRANKEL & | ANNA M FRANKEL JT TEN | 2104 HILLCREST DRIVE | | | HERMOSA BEACH | CA | 90254 | 2740 |
| DARRIN LAMONT MC CLELLAND | 600 ADMIRAL BLVD | APT 905 | | | KANSAS CITY | MO | 64106 | 1572 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARRIN MALWITZ | 2475 W NEWBURG | | | | CARLETON | MI | 48117 |
| DARRIN MCCARTY | 2251 GOLF COURSE RD | | | | COLUMBUS | NC | 28722 | 5431 |
| DARRIN P SLOAN & | JANE SLOAN | 27325 DEMRICK ST | | | ROSEVILLE | MI | 48066 |
| DARRIN P SOBIN | MYLENE MONTES SOBIN JTWROS | 955 26TH ST NW | APT 203 | | WASHINGTON | DC | 20037 | 2039 |
| DARRIN PAJICH | 12 DONALDSON DR. | | | | NEWARK | DE | 19713 |
| DARRIN RICHIE | 3341 KNOLLCREST LN. | | | | MESQUITE | TX | 75181 |
| DARRIN ROBERT DEETER | CHARLES SCHWAB & CO INC CUST | 15953 HAVERHILL DR | | | MACOMB | MI | 48044 |
| DARRIN RONALD SIROTZKI | 581 WINDERMERE WAY | | | | LAKE IN THE HILLS | IL | 60156 |
| DARRIN WESENBERG | 1467 HIGHLAND ST. | | | | COLUMBUS | OH | 43201 | 2716 |
| DARRIN YOXTHEIMER | 212 N FLAXSEED LN | | | | FORT WORTH | TX | 76108 |
| DARRIS P MCCORD | 6160 W SURREY RD | | | | BLOOMFIELD | MI | 48301 | 1661 |
| DARRIS RICHARDS | 248 NORTH BURGESS | | | | WEST BRANCH | MI | 48661 |
| DARRIUS E HART | 1450 N PEASE RD | | | | VERMONTVILLE | MI | 49096 | 9510 |
| DARRIUS WALKER | WBNA CUSTODIAN ROTH IRA | 2700 AUTUMN HARVEST LANE | | | BELLEVILLE | IL | 62221 | 6737 |
| DARROL E ROAT | 6339 SHERIDAN AVE | | | | DURAND | MI | 48429 | 9311 |
| DARROL GLEN CADY & | RHONDA CADY | 1320 CONCORD DR | | | BILLINGS | MT | 59101 |
| DARROLD JOURDAN & | CATHERINE MARIE JOURDAN | P.O. BOX 1532 | | | MOUNT SHASTA | CA | 96067 |
| DARROLD R MORRIS & | PHYLLIS H MORRIS | TR DARROLD & PHYLLIS MORRIS TRUST | UA 11/11/03 | 4107 MITCHELL DR | FLINT | MI | 48506 | 2048 |
| DARRON CLAUSON | 1125 VOORHEIS ROAD | | | | PONTIAC | MI | 48341 | 1879 |
| DARRON KEITH DANIELS | 169 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213 | 2302 |
| DARROW KENNEDY | 2246 S 20TH AVE | | | | BROADVIEW | IL | 60153 | 3912 |
| DARROW M GLOCKNER | DARROW M GLOCKNER TRUST | 326 WALDORF DR | | | AUBURNDALE | FL | 33823 |
| DARROW R CLARK | PO BOX 801 | | | | WALPOLE | NH | 03608 |
| DARROW R FISHER | 340 S WHITE RIVER PKWY WEST DR | | | | INDIANAPOLIS | IN | 46222 | 4514 |
| DARRY B MCDOWELL | 119 ROOSEVELT DR | | | | POUGHQUAG | NY | 12570 | 5233 |
| DARRYAL FLETCHER MANSFIELD | CHARLES SCHWAB & CO INC CUST | 617 NORTH AVENUE F | | | CROWLEY | LA | 70526 |
| DARRYCELL LAMONT ROBINSON | 8122 S ARTESIAN AVE | | | | CHICAGO | IL | 60652 |
| DARRYL | FLEISHMAN | DARRYL FLEISHMAN MD SC | 1720 N LASALLE ST APT 42 | | CHICAGO | IL | 60614 |
| DARRYL A DELGADO | 29520 SHARON LN | | | | SOUTHFIELD | MI | 48076 | 5213 |
| DARRYL A FLOSI | TIMOTHY D FLOSI | UNTIL AGE 21 | 8704 DARLINA DR | | EL PASO | TX | 79925 |
| DARRYL A HARLAN | TANA J HARLAN TTEE | U/A/D 07/08/04 | FBO DARRYL & TANA HARLAN TRUST | 7720 E SAN FERNANDO DR | SCOTTSDALE | AZ | 85255 | 4020 |
| DARRYL ANDERSON | 3529 ARDEN BLVD. | | | | YOUNGSTOWN | OH | 44511 |
| DARRYL B ANDREWS & | SAMANTHA L ANDREWS JT TEN | 22 RATTLESNAKE HILL RD | | | AUBURN | NH | 03032 | 3800 |
| DARRYL B BREINER TOD | 23 LAURELWOOD ST | | | | TAMAQUA | PA | 18252 | 4532 |
| DARRYL B. ROBINSON | CGM IRA CUSTODIAN | 13628 CAPWORTH LANE | | | CHARLOTTE | NC | 28273 | 9000 |
| DARRYL BOYD | 3175 DARTMOUTH | | | | DETROIT | MI | 48217 | 1020 |
| DARRYL BRIAN SMITH | PO BOX 530503 | | | | LIVONIA | MI | 48153 | 0503 |
| DARRYL BROWN | 3269 MARBILL FARM ROAD | | | | MONTGOMERY | IL | 60538 |
| DARRYL C EDDINGS | 5629 E OUTER DR | | | | DETROIT | MI | 48234 | 3778 |
| DARRYL C JOHNSON | 4482 CROCUS DR | | | | SAN JOSE | CA | 95136 | 1921 |
| DARRYL C NORDENTOFT | 335 S SPRING AVE | | | | LA GRANGE | IL | 60525 | 6207 |
| DARRYL C ROCKWITT | 1853 VININGS MILL WALK | | | | SMYRNA | GA | 30080 | 6344 |
| DARRYL C VERT | CHARLES SCHWAB & CO INC.CUST | 8922 EMBASSY DR | | | STERLING HEIGHTS | MI | 48313 |
| DARRYL CALLIER | 1130 MAYS RD | | | | MONTICELLO | FL | 32344 |
| DARRYL CHESTER WROBEL | 1650 SW 2ND AVE | | | | BOCA RATON | FL | 33432 |
| DARRYL CONTANT | 10042 BURGOYNE RD | | | | HOUSTON | TX | 77042 | 2910 |
| DARRYL COOMBE AND | JANE I. COOMBE TTEE | U/A/D 12-29-2005 | FBO DARRYL & JANE COOMBE TRUST | 2922 AIRPORT ROAD | WATERFORD | MI | 48329 | 3309 |
| DARRYL CURTIS | 14226 HILLSDALE DR. | | | | STERLING HEIGHTS | MI | 48313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARRYL D COOPER | PO BOX 531592 | | | | LIVONIA | MI | 48153 | 1592 |
| DARRYL D EDMONSON | 3092 SKANDER DR | | | | FLINT | MI | 48504 | 1243 |
| DARRYL D JOHNSON & | MARSHA J JOHNSON JT TEN | 340 SWANTE AHO RD | | | CRYSTAL FALLS | MI | 49920 | 9496 |
| DARRYL D RIDGELY | TOD DTD 10/28/2008 | PO BOX 790 | | | LAKE OZARK | MO | 65049 | 0790 |
| DARRYL D RONCONI | PO BOX 5548 | | | | NAPERVILLE | IL | 60567 | 5548 |
| DARRYL D WALKER | 720 ROUNDTREE CT | | | | SACRAMENTO | CA | 95831 | 2678 |
| DARRYL DULA | 3327 HELTON-HARTLEY PL | | | | LENOIR | NC | 28645 | |
| DARRYL E BUHL | 401 OAKLAWN AVE | | | | SOUTH PASADENA | CA | 91030 | |
| DARRYL E COOVERT | 6447 HUMMINGBIRD LN | | | | EDEN PRAIRIE | MN | 55346 | 1837 |
| DARRYL E DAVIS | 2176 FOX HILL DRIVE #10 | | | | GD BLANC | MI | 48439 | 5218 |
| DARRYL E MC CLAIN | 13445 RAWSONVILLE | | | | BELLEVILLE | MI | 48111 | 9400 |
| DARRYL E ROCKFIELD | 1531 MCKELVEY RD | | | | MARYLAND HEIGHTS | MO | 63043 | 2852 |
| DARRYL E SMITH | PO BOX 430-222 | | | | PONTIAC | MI | 48343 | |
| DARRYL E WILSON | 4601 ST JAMES AVENUE | | | | DAYTON | OH | 45406 | 2324 |
| DARRYL E ZOCH | 38647 PINEBROOK DRIVE | | | | STERLING HGTS | MI | 48310 | 2912 |
| DARRYL EPPS | 4219 OAKWOOD LN | | | | MATTESON | IL | 60443 | |
| DARRYL F CASSIDY | 13316 THOMPSON ROAD | | | | VERMILION | OH | 44089 | 9132 |
| DARRYL F DOBRANSKY & | ROSEMARY E DOBRANSKY JT TEN | 4606 DEOPHAM GREEN DR | | | YOUNGSTOWN | OH | 44515 | 5339 |
| DARRYL F DU REE | 9034 YOUNGDALE ST | | | | SAN GABRIEL | CA | 91775 | 2036 |
| DARRYL F WHEELER | 107 PLANTATION TRACE | | | | WOODSTOCK | GA | 30188 | 2270 |
| DARRYL FITCHETT | 12136 FRANKLIN CIRCLE | | | | OMAHA | NE | 68154 | |
| DARRYL FORD | 7538 S INDIANA | | | | CHICAGO | IL | 60619 | |
| DARRYL G CHAFIN | 32 CHERDON CIR | | | | WAKEMAN | OH | 44889 | 8970 |
| DARRYL G SCOTT | 637 GREEN ST | | | | ATLANTIC CITY | NJ | 08401 | 2270 |
| DARRYL G SUTTON | 111 HARRIS COURT | | | | MOSCOW MOLLS | MO | 63362 | 2514 |
| DARRYL G TRACY | 205 OAK ST | | | | FLUSHING | MI | 48433 | 2635 |
| DARRYL G WILLIAMS | 7605 NW 11TH AVE | | | | MIAMI | FL | 33150 | 3264 |
| DARRYL GARLAND FLEMING & | WANDA JUNE FLEMING | 3532 WENTWORTH CIR W | | | JACKSONVILLE | FL | 32277 | |
| DARRYL GERHART | 6341 CASE RD | | | | N RIDGEVILLE | OH | 44039 | |
| DARRYL GREEN | 2416 CORNING AVE APT 204 | | | | FORT WASHINGTON | MD | 20744 | |
| DARRYL H KREITZER | 976 KENBROOK DRIVE | | | | VANDALIA | OH | 45377 | 2639 |
| DARRYL HAMILTON | VICKY HAMILTON JT TEN | 56 TIMBERLAKE DRIVE | | | FAYETTEVILLE | TN | 37334 | 7060 |
| DARRYL HAMMER IRA | FCC CUSTODIAN | U/A DTD 3/31/97 | 933 MEADOW CREEK RD | | CHESTER SPRGS | PA | 19425 | 1805 |
| DARRYL HANY | CUST LESLIE HANY UTMA FL | 678 S LOSROBLES | | | PASADENA | CA | 91106 | 3739 |
| DARRYL HARDY | 879 W 3950 S | | | | RIVERDALE | UT | 84405 | |
| DARRYL HINKLE | LINDA HINKLE TEN COM | 4151 NE 22ND TERR | | | LGHTHSE PT | FL | 33064 | 7321 |
| DARRYL HOLTER | CAROLE SHAMMAS JTWROS | 440 S MCCADDEN PL | | | LOS ANGELES | CA | 90020 | |
| DARRYL HUTCHINSON | 117 TERRACE TAY | | | | PEACHTREE CITY | GA | 30269 | |
| DARRYL J BINGNER | 1014 FLEMING ST | | | | COLUMBIA | TN | 38401 | 2421 |
| DARRYL J CAMPBELL | 8793 ANCHOR BAY DR | | | | ALGONAC | MI | 48001 | 3511 |
| DARRYL J CHIMKO | CUST MICHAEL J CHIMKO UGMA MI | 1613 SCENIC HOLLOW | | | ROCHESTER HILLS | MI | 48306 | 3249 |
| DARRYL J CHIMKO | CUST PAUL R CHIMKO UGMA MI | 1613 SCENIC HOLLOW | | | ROCHESTER HILLS | MI | 48306 | 3249 |
| DARRYL J CHIMKO AND | DIANE M CHIMKO JT TEN | 1613 SCENIC HOLLOW | | | ROCHESTER HLS | MI | 48306 | |
| DARRYL J ENGLISH | 602 BELVEDERE CT S | | | | CANTON | MI | 48188 | 6263 |
| DARRYL J FLORKEY | 13197 HAWK DR | | | | SHELBY TOWNSHIP | MI | 48315 | 1392 |
| DARRYL J FULMER | 2008 NETHERY RD | | | | HARTSELLE | AL | 35640 | 7353 |
| DARRYL J GUST | 7745 PARKLAND DRIVE | | | | COLUMBUS | IN | 47201 | 8848 |
| DARRYL J MIYAHIRA | 1255 NUUANU AVE # E1712 | | | | HONOLULU | HI | 96817 | 4017 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DARRYL J PEGG | BOX 7 | | | | MEXICO | IN | 46958 | 0007 |
| DARRYL JACKSON | 101 MEADOWWOOD CIR | | | | ADAMSVILLE | AL | 35005 | |
| DARRYL JACKSON | 4734 N 72ND ST | | | | MILWAUKEE | WI | 53218 | |
| DARRYL JAY LAMBERTSON | 4509 INDIANWOOD ROAD | | | | CLARKSTON | MI | 48348 | 2235 |
| DARRYL JOHNSON | 16603 RUTHERFORD | | | | DETROIT | MI | 48235 | 3667 |
| DARRYL K FEEMSTER | 680 WINSTON DRIVE | | | | RENO | NV | 89512 | 4435 |
| DARRYL K LEE | 3126 BERTHA AVE | | | | FLINT | MI | 48504 | 1817 |
| DARRYL K TISON | 8834 ORRICK | | | | COMMERCE TWP | MI | 48382 | 3775 |
| DARRYL K WATSON | PO BOX 495 | | | | BUFFALO | NY | 14207 | 0495 |
| DARRYL K. SMITH | JEAN R. SMITH | 15559 SABLE DRIVE | | | MACOMB | MI | 48042 | |
| DARRYL KENNEBREW | APT 1 | 41 ANGELL ST | | | DORCHESTER | MA | 02124 | 1511 |
| DARRYL L CRANE | 39 FAIRBANKS RD | | | | CHURCHVILLE | NY | 14428 | 9757 |
| DARRYL L CRANE | CHERYL M CRANE | JTWROS | 39 FAIRBANKS ROAD | | CHURCHVILLE | NY | 14428 | 9757 |
| DARRYL L DEBOW | 7885 COPPERMINE DR | | | | MANASSAS | VA | 20109 | |
| DARRYL L GREEN | 206 LONE OAK DR | | | | VACAVILLE | CA | 95688 | |
| DARRYL L HALE | 352 E MAIN | | | | VERMONTVILLE | MI | 49096 | 9302 |
| DARRYL L HARRIS | 4223 HUMBOLDT | | | | DETROIT | MI | 48208 | 2520 |
| DARRYL L JONES | 189 PEDRETTI | | | | CINCINNATI | OH | 45238 | 6024 |
| DARRYL L STEPHENSON | 15695 HWY 187 | | | | EUREKA SPGS | AR | 72631 | 9207 |
| DARRYL L WHITAKER | 15501 MURRAY HILL | | | | DETROIT | MI | 48227 | 1945 |
| DARRYL LEVESQUE & | CAROL LEVESQUE JTWROS | 2459 ELECTRIC AVE | | | UPLAND | CA | 91784 | |
| **DARRYL M DIAMOND &** | **ROBERTA G DIAMOND** | 800 WILSHIRE BOULEVARD | SUITE 1000 | | LOS ANGELES | CA | 90017 | |
| DARRYL M DIXSON | 26030 REED WAY | | | | LOMA LINDA | CA | 92354 | |
| DARRYL M SMITH | 126 GILLESPIE RD | | | | FIVE POINTS | TN | 38457 | 5226 |
| DARRYL M SYKES | 1927 OX BOW LN | | | | SAINT LOUIS | MO | 63138 | 1529 |
| DARRYL MAC DONALD & | BEATRICE MAC DONALD JT TEN | 17060 WAKENDEN | | | REDFORD | MI | 48240 | 2400 |
| DARRYL MADDOX | 3203 ALDRIDGE CT | | | | BOWIE | MD | 20716 | 3884 |
| DARRYL MCKNIGHT | 418 DOLPHIN ST | | | | JONES CREEK | TX | 77541 | |
| DARRYL MORROW | 5700 NE 82 AVE | UNIT M-63 | | | VANCOUVER | WA | 98662 | |
| DARRYL N BERGER & | RANYCE M MCLEOD TTEES | JEROME & RUTH BERGER IRR | ASSET MGT TR UAD 5/28/08 | 59 ELDERWOOD DRIVE | ST. JAMES | NY | 11780 | 3446 |
| DARRYL N LANDRUM | 19924 BRIARCLIFF | | | | DETROIT | MI | 48221 | 1321 |
| DARRYL NORMAN | 7502 RIVER COURSE DR | | | | TAMPA | FL | 33637 | |
| DARRYL OLIVER | CHARLES SCHWAB & CO INC CUST | 410 84TH STREET | | | BYRON CENTER | MI | 49315 | |
| DARRYL P MITCHELL | 200 CRESTWOOD ST | | | | PONTIAC | MI | 48341 | 2730 |
| DARRYL P RAY | 103 REDBUD DR | | | | SHELBYVILLE | TN | 37160 | 4346 |
| DARRYL R BECKTEL | 6565 WOOD CREST DRIVE | | | | AVON | IN | 46123 | 7301 |
| DARRYL R BROWN | 14260 WEIR ROAD | | | | CLIO | MI | 48420 | 8853 |
| DARRYL R GRACE | 4352 QUARRY RD | | | | AFTON | MI | 49705 | 9731 |
| DARRYL R LEM | 924 MUIRFIELD CT | | | | SCHERERVILLE | IN | 46375 | 2972 |
| DARRYL R MARAS | DONNA M MARAS | 11132 PUMPKIN HILL DR | | | BENTONVILLE | AR | 72712 | 9711 |
| DARRYL R MOSS | 2185 HELEN | | | | DETROIT | MI | 48207 | 3620 |
| DARRYL R WILLIAMS | 6626 N 114TH ST | | | | MILWAUKEE | WI | 53224 | 5011 |
| DARRYL R WISE | 1304 HARBOR ISLAND DR | | | | PORT ISABEL | TX | 78578 | 2523 |
| DARRYL RICKS | 1030 NW 207 STREET | | | | MIAMI | FL | 33169 | |
| DARRYL RIDDELL | P. O. BOX 2482 | | | | WEST HELENA | AR | 72390 | 0482 |
| DARRYL ROMEO HUNTER | 11461 N. 47TH DR. | | | | GLENDALE | AZ | 85304 | |
| DARRYL ROSS STEINBERG | 145 W 67TH ST | APT 24C | | | NEW YORK | NY | 10023 | 5936 |
| DARRYL RUSCHMAN | 2527 NELSON RD | | | | MELBOURNE | KY | 41059 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARRYL S BALL | 9 AVENUE I | | | | MONROE TOWNSHIP | NJ | 08831 | 2212 |
| DARRYL S FOLDING | 9372 LAKE CREST DRIVE | | | | WHITMORE LAKE | MI | 48189 | 9387 |
| DARRYL S PETERS | 35414 LAKE EDWARD DR | | | | ZEPHYRHILLS | FL | 33541 | 1911 |
| DARRYL S PODCZERVINSKI | 2312 MIRANDA DRIVE | | | | MURFREESBORO | TN | 37129 | 4032 |
| DARRYL SAMARJIA | 7204 GORDON DR | | | | FORT RICHEY | FL | 34668 | 1644 |
| DARRYL SCHELLIN | 1213 LINNEMAN ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| DARRYL SCOTT ROGERS | 23179 TELEGRAPH | | | | SOUTHFIELD | MI | 48033 | |
| DARRYL SHELBY | 1083 SUNCREST CIRCLE | | | | SAN BERNARDINO | CA | 92407 | |
| DARRYL SILBERMAN | 3382 N SHORELINE CIR | | | | LAYTON | UT | 84040 | 7128 |
| DARRYL SMITH ESQ | 632 JERSEY AVE #2 | | | | JERSEY CITY | NJ | 07302 | |
| DARRYL STALLION | 8821 ARCADIA | | | | DETROIT | MI | 48204 | 2375 |
| DARRYL T POWLISON | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359 | 1949 |
| DARRYL T ROSS | 3213 9TH PLACE SE | | | | WASHINGTON | DC | 20032 | |
| DARRYL THOMPSON | 422 EAST MT. CREEK ROAD | | | | FLORENCE | MS | 39073 | |
| DARRYL TRAINOR | 2942 FITCH DR | | | | MT PLEASANT | MI | 48858 | 8021 |
| DARRYL TRETTIN | 2759 VICTORIA AVE | | | | CARLSBAD | CA | 92010 | 2146 |
| DARRYL V CHRISTISEN | 10507 BEAVER LAKE TRL | | | | FORISTELL | MO | 63348 | 1460 |
| DARRYL W DROTLEFF | 1534 HARDING AVE | | | | ASHLAND | OH | 44805 | 3552 |
| DARRYL W DUHOW | 7966 RIDGE RD | | | | GASPORT | NY | 14067 | 9317 |
| DARRYL W JOHNSON | PO BOX 2912 | | | | SOUTHFIELD | MI | 48037 | 2912 |
| DARRYL WARREN HUTER & | SANDRA K HUTER JT TEN | 4805 GOLDENRAIN CT | | | INDIANAPOLIS | IN | 46237 | 2564 |
| DARRYL WILLETT | CHARLES SCHWAB & CO INC.CUST | 2295 TOWNE LAKE PARKWAY | SUITE 116-326 | | WOODSTOCK | GA | 30189 | |
| DARRYL WORTHINGTON | 210 WESTWOOD DRIVE | | | | GREENVILLE | NC | 27834 | |
| DARRYL WU | 41 ELIZABETH ST # 303 | | | | NEW YORK | NY | 10013 | 4637 |
| DARRYL YOKLEY | 6426 SCHUBERT PLACE | | | | CHARLOTTE | NC | 28227 | 1018 |
| DARRYLE PATRICK | 3309 LAKESHORE DR. | | | | MUSKEGON | MI | 49441 | |
| DARRYLL M PINGLETON | 327 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234 | 2510 |
| DARRYN T TAMANAHA & | IRIS H KUWAYE | COLLEGE SAVER ACCOUNT | 629 KOIAWE ST | | HILO | HI | 96720 | |
| DARSELL COPELAND | 5857SCARLET OAK DR | | | | BEDFORD HTS | OH | 44146 | |
| DARSEY HOELZER | CHARLES SCHWAB & CO INC CUST | 28 GREENBRIAR LN | | | ANNANDALE | NJ | 08801 | |
| DARSHAN C AGGARWAL & | SANTOSH AGGARWAL | 781 SE HIDDEN RIVER DR | | | PORT SAINT LUCIE | FL | 34983 | |
| DARSHAN PERSHAD | 2919 ARDELL RD | | | | KUNA | ID | 83634 | 1227 |
| DARSIE F FLANNERY | 410 HERITAGE GREEN DR | | | | MONROE | OH | 45050 | 1289 |
| DARTANGAN EVANS | 8508 ALLENSWOOD ROAD | | | | RANDALLSTOWN | MD | 21133 | |
| DARTHA F GILMORE | 101 WOODCLIFF DR | | | | JACKSON | MS | 39212 | 2255 |
| DARTHY KUMPER | 10808 ARROWLEAF COURT | | | | GLEN ALLEN | VA | 23060 | |
| DARTON M KENNY | 46 BRIDGEHAMPTON AVENUE | | | | SANDUSKY | MI | 48471 | 1250 |
| DARUS H ZEHRBACH SR & PEARL M | ZEHRBACH | TR ZEHRBACH FAMILY REVOCABLE TRUST | UA 12/13/00 | 623 HILLTOP DR | CUMBERLAND | MD | 21502 | 3611 |
| DARVIN A JENNER | 393 E QUARTERHORSE LN | | | | CAMP VERDE | AZ | 86322 | 6862 |
| DARVIN H WILLIAMS | 1449 WEST 123RD ST | | | | LOS ANGELES | CA | 90047 | 5314 |
| DARVIN HUDSON & | ORVILLE HUDSON JT TEN | 1836 SANTA ROSA | | | ST CHARLES | MO | 63303 | 5142 |
| DARVIN R RIEGER | 3566 HIGHWAY 80 | | | | RAYVILLE | LA | 71269 | 7067 |
| DARVON L PAPCKE | N7137 COUNTY P | | | | WHITEWATER | WI | 53190 | 4471 |
| DARWIN A HINDMAN JR | 1223 FRANCES DRIVE | | | | COLUMBIA | MO | 65203 | 2317 |
| DARWIN A MORRISON JR | PO BOX 546 | | | | ELLSWORTH | ME | 04605 | 0546 |
| DARWIN A SIMONS | 5281 GENESEE OAKS CT | | | | GRAND BLANC | MI | 48439 | 7646 |
| DARWIN B TRIPLETT | 8437 SOUTH MAY ST | | | | CHICAGO | IL | 60620 | 3318 |
| DARWIN C BROENEN | 1211 SOUTH EADS #106 | | | | ARLINGTON | VA | 22202 | 2886 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARWIN C HUNT | 5815 GLOBE | | | | WESTLAND | MI | 48185 | 2250 |
| DARWIN C JAMES | 16230 GORDON AVE | | | | FRASER | MI | 48026 | 3220 |
| DARWIN C RAFFLER | R#1 10320 CARLTON CENTER | | | | WOODLAND | MI | 48897 | 9710 |
| DARWIN C SEYMOUR | 321 BELE FIELD AVE | | | | LAKE PLACID | FL | 33852 | |
| DARWIN D EVERMAN | 1501 MAPLEWOOD DR | | | | SLIDELL | LA | 70458 | 3135 |
| DARWIN D GROFF | 679 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730 | |
| DARWIN D HAWKINSON | 4743 W NOSS RD | | | | BELOIT | WI | 53511 | 9327 |
| DARWIN D HENGESBACH | 1234 TUCKAWAY LN | | | | COLUMBIA | TN | 38401 | 6762 |
| DARWIN D STIER | 507 BARK LANE | | | | MIDLAND | MI | 48640 | 4192 |
| DARWIN D STOUT | 3848 THUNDERBIRD AVE SW | | | | GRANDVILLE | MI | 49418 | 2245 |
| DARWIN D THOMPSON | 3418 TWO MILE ROAD | | | | BAY CITY | MI | 48706 | 9222 |
| DARWIN D WATKINS | BY DARWIN D WATKINS | 15020 SE 43RD SERVICE RD | | | FAUCETT | MO | 64448 | 7123 |
| DARWIN E ALLEN | 512 HANNA | | | | BIRMINGHAM | MI | 48009 | 1616 |
| DARWIN E DIEHL | CHERIE B DIEHL | 4433 WINTERGREEN DR | | | TROY | MI | 48098 | 4372 |
| DARWIN E DIEHL & | CHERIE B DIEHL JT TEN | 4433 WINTERGREEN DR | | | TROY | MI | 48098 | 4372 |
| DARWIN E NORTHROP | CHARLES SCHWAB & CO INC CUST | 12886 SQUIRREL TREE CT | | | JACKSONVILLE | FL | 32246 | |
| DARWIN E RIGHTMIRE & | GLORIA A RIGHTMIRE | TR DARWIN E RIGHTMIRE REVOCABLE | LIVING TRUST UA 02/11/97 | 1414 GRANT CRT | LAPEER | MI | 48446 | 1278 |
| DARWIN E SCHUSTER | 2036 E VIENNA RD | | | | CLIO | MI | 48420 | 7912 |
| DARWIN E TUBBS | 6847 FLOCK ROAD | | | | BEAVERTON | MI | 48612 | 8403 |
| DARWIN E. PACE TTEE | FBO STANLEY E PACE REV TRUST | U/A/D 09/17/99 | 1403 GENOA | | CORAL GABLES | FL | 33134 | 2340 |
| DARWIN EX | AUDREY EX JT TEN | 3302 N IRISH RD | | | DAVISON | MI | 48423 | 9559 |
| DARWIN G DORMIRE | 8935 95TH AVE | | | | EVART | MI | 49631 | 8486 |
| DARWIN G GOWEN | 9 BECKER DR | | | | ST LOUIS | MO | 63135 | 1008 |
| DARWIN G GRACEY | 3510 CUMBER RD | | | | UBLY | MI | 48475 | 8750 |
| DARWIN GERVAIS | TR ST FRANCIS CHARITABLE TRUST | UA 11/10/93 | 7305 S SERENOA DR | | SARASOTA | FL | 34241 | 9138 |
| DARWIN GUSTAVSON | 8382 SW 203RD CT | | | | DUNNELLON | FL | 34431 | 5763 |
| DARWIN H BOHON | 305 ADAIR | | | | TERRA ALTA | WV | 26764 | 1150 |
| DARWIN H SEVERSON | 19320 HICKORY RIDGE | | | | FENTON | MI | 48430 | 8529 |
| DARWIN HOGAN | 12519 LEATHERLEAF DRIVE | | | | TAMPA | FL | 33626 | |
| DARWIN HUDSON | 11011 OAK FOREST PARKWAY DR K | | | | SAINT LOUIS | MO | 63146 | 1926 |
| DARWIN J HENNI & | MRS WYOTA E HENNI JT TEN | 31199 E 151ST AVE | | | BRIGHTON | CO | 80603 | |
| DARWIN K CLARK | 1413 BENDING BROOK CIR | | | | LUFKIN | TX | 75904 | 5360 |
| DARWIN K PREVO | 10218 N SEYMOUR RD | | | | MONTROSE | MI | 48457 | 9014 |
| DARWIN K TIELBUR | 301 N ELDERS | | | | GRAETTINGER | IA | 51342 | 1008 |
| DARWIN L BORROUSCH | 5514 COLUMBIAVILLE ROAD | | | | COLUMBIAVILLE | MI | 48421 | 8980 |
| DARWIN L CAMPBELL | 6414 HARTWOOD LDG | | | | FENTON | MI | 48430 | 8939 |
| DARWIN L DELANEY | 987 CENTER RD | | | | ESSEXVILLE | MI | 48732 | |
| DARWIN L EX & | AUDREY A EX JT TEN | 3302 N IRISH RD | | | DAVISON | MI | 48423 | 9559 |
| DARWIN L HULTGREN | 2041 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034 | 2501 |
| DARWIN L THOMAS | 6740 PICKETTS WAY | | | | LANSING | MI | 48917 | 9674 |
| DARWIN M BRADY | 5428 MARSH | | | | CHINA | MI | 48054 | 3914 |
| DARWIN M MCNORTON | BOX 708 | | | | PORTLAND | IN | 47371 | 0708 |
| DARWIN MONDEAU | 5186 REMINGTON DRIVE | | | | LAPEER | MI | 48446 | |
| DARWIN NAULT | 5004 COUNTY 426 21ST RD | | | | GLADSTONE | MI | 49837 | 9100 |
| DARWIN O ELLIOTT | 498 HINTZ RD | | | | OWOSSO | MI | 48867 | 9689 |
| DARWIN R FISHEL | 284C E LAKE MEAD PKY 250 | | | | HENDERSON | NV | 89015 | |
| DARWIN S RENNER | 1314 CEDAR HILL AVE | | | | DALLAS | TX | 75208 | 2403 |
| DARWIN S RENNER & | LUCILLE RENNER JT TEN | 1314 CEDAR HILL AVE | | | DALLAS | TX | 75208 | 2403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARWIN SATOR | 114 LOWRY DR | | | | WEST MILTON | OH | 45383 | 1321 |
| DARWIN SKOLNICK | 5182 RHINE DR | | | | FLINT | MI | 48507 | 2915 |
| DARWIN SMITH | PO BOX 524 | | | | DIBOLL | TX | 75941 | |
| DARWIN V HENRY & | DOROTHY F HENRY | TR UA 05/27/93 THE DARWIN V HENRY & | DOROTHY F HENRY REV TR | 3585 ROUND BARN BLVD APT 329 | SANTA ROSA | CA | 95403 | |
| DARWIN W BROWN | 2361 VALLEY VIEW | | | | TROY | MI | 48098 | 2403 |
| DARWIN W GROSS | 8090 DAVID BOX 112 | | | | MONTROSE | MI | 48457 | |
| DARWIN WHITE | 7145 EUREKA ROAD NW | | | | CLEVELAND | TN | 37312 | |
| DARWYN ADKINS | 291 DAVIS AVE | | | | KEARNY | NJ | 07032 | 3417 |
| DARY R SPECK | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| DARYCK H BROWN | 34 GREEN MEADOW DR | | | | TINTON FALLS | NJ | 07724 | 2768 |
| DARYEL L PECK | 10129 FRANCIS | | | | DEWITT | MI | 48820 | 9171 |
| DARYL A BROWN | 26721 BERG RD | APT 121 | | | SOUTHFIELD | MI | 48033 | 5305 |
| DARYL A DARLING | 7166 TERRELL | | | | WATERFORD | MI | 48329 | 1155 |
| DARYL A DUBISKY & | WILLARD R BOEHM JT TEN | 10859 ALPINE DR | | | LAKE | MI | 48632 | 9746 |
| DARYL A KNIGHT | 420 W ALLEGAN ST | | | | OTSEGO | MI | 49078 | 1014 |
| DARYL A MITTELMAN & | ANITA B MITTELMAN JT TEN | 115 ARROWWOOD DRIVE | | | NORTHBROOK | IL | 60062 | |
| DARYL A SCHOMAKER | 5501 KING RD | | | | BRIDGEPORT | MI | 48722 | 9738 |
| DARYL A THOMPSON | 928 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101 | 1940 |
| DARYL A TINDALE | 17303 RUNYON | | | | DETROIT | MI | 48234 | 3820 |
| DARYL A YOUNG | 5959 SKYFARM DR | | | | CASTRO VALLEY | CA | 94552 | 1636 |
| DARYL ALAN LEHMAN | DESIGNATED BENE PLAN/TOD | P.O. BOX 16748 | | | FORT WORTH | TX | 76162 | |
| DARYL ALTERWITZ TTEE OF THE | ALTERWITZ TRUST FOR DYLAN ISSAC | ALTERWITZ DTD 11-14-97 | 8965 S EASTERN #360 | | LAS VEGAS | NV | 89123 | 4893 |
| DARYL ALTERWITZ TTEE OF THE | ALTERWITZ TRUST FOR HANNAH RAE | ALTERWITZ DTD 7/12/95 | 8965 S EASTERN #360 | | LAS VEGAS | NV | 89123 | 4893 |
| DARYL BURNETT | TOD DTD 03/15/07 | 480 MILL VALLEY CIR N | | | SACRAMENTO | CA | 95835 | 2154 |
| DARYL C BROWN | 2822 S 127TH ST | | | | SEATTLE | WA | 98168 | 3026 |
| DARYL C STANBOROUGH | 4500 NORTH FEDERAL HIGHWAY | | | | LIGHTHOUSE POINT | FL | 33064 | 6571 |
| DARYL CROSSWELL | DARYL CROSSWELL | 6815 HERTFORD PARK DR | | | HOUSTON | TX | 77084 | |
| DARYL D DEGRAFFENREID | R R 2 550 W 80 S | | | | RUSSIAVILLE | IN | 46979 | 9802 |
| DARYL D HILL | SANDRA G HILL JT TEN | 2520 SE 45TH ST | | | TOPEKA | KS | 66609 | 9305 |
| DARYL D HOWARD | 126 W LINCOLN | | | | SAPULPA | OK | 74066 | 4141 |
| DARYL D SIEWERT | 268 W WYOMING ST | | | | ST PAUL | MN | 55107 | |
| DARYL DANYLAK | 2271 WEST CREEK | | | | NEWFANE | NY | 14108 | 9747 |
| DARYL DAVID PALLAS | 2415 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094 | |
| DARYL DEAN BONNER | 3823 HUMMINGBIRD DR | | | | ANTIOCH | CA | 94509 | |
| DARYL DENKMANN | 9 OLDE WARWICK CT | | | | ST CHARLES | MO | 63304 | 6984 |
| DARYL E BERKEY | 16221 BIRCHBROOK CT | | | | CHESTERFIELD | MO | 63005 | 7004 |
| DARYL E BOOZER | 13431 VASSAR | | | | DETROIT | MI | 48235 | 1265 |
| DARYL E CASE | 4105 WOODCROFT | | | | WHITE LAKE | MI | 48383 | 1780 |
| DARYL E CATTELL | 128 CLOVE VALLEY RD | | | | HIGH FALLS | NY | 12440 | |
| DARYL E CLEMENT | 1046 ALHI | | | | WATERFORD | MI | 48328 | 1500 |
| DARYL E CRAWFORD | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563 | 9781 |
| DARYL E DAVIS | 24070 COOLIDGE HW | | | | OAK PARK | MI | 48237 | 1655 |
| DARYL E FULLEN | 7716 KENNETH CT | | | | BROWNSBURG | IN | 46112 | 8404 |
| DARYL E FULLEN & | CAROLYN S FULLEN JT TEN | 7716 KENNETH COURT | | | BROWNSBURG | IN | 46112 | 8404 |
| DARYL E LEIS | 3611 SWISHER MILL RD | | | | LEWISBURG | OH | 45338 | 9562 |
| DARYL E MCELWAIN | 804 WIX LN | | | | BUTLER | MO | 64730 | 1846 |
| DARYL E SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415 | 1647 |
| DARYL EUGENE BAIER | 338 F STREET | | | | LINCOLN | NE | 68508 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARYL F BRIQUELET | 1401 BRADY ST | | | | WAUSAU | WI | 54401 | 2790 |
| DARYL F CRIST | 161 NEIL ST | | | | SARANAC LAKE | NY | 12983 | 1565 |
| DARYL F DEDWYLDER | PO BOX 346 | | | | QUITMAN | MS | 39355 | 0346 |
| DARYL F MOYER | 41 SO 3RD ST | | | | HAMBURG | PA | 19526 | 1803 |
| DARYL F RODABAUGH | 4850 SWAFFER RD | | | | MILLINGTON | MI | 48746 | 9115 |
| DARYL F THREADGILL | 61932 CAMEL BAY DR | | | | STURGIS | MI | 49091 | 9385 |
| DARYL FOX | 13311 DONNELLY AVENUE | | | | GRANDVIEW | MO | 64030 | 3544 |
| DARYL G WASMUND | & CAROLYN WASMUND JTTEN | 960 4TH ST NE | | | HURON | SD | 57350 | |
| DARYL GENE OVADIA | 1187 VIA LATINA DR. | | | | CAMARILLO | CA | 93012 | |
| DARYL GOTTILLA | 7703 MONARCH HILL WAY | | | | APOLLO BEACH | FL | 33572 | |
| DARYL GRAHAM | 550 OKLAHOMA AVENUE NE | | | | WASHINGTON | DC | 20002 | 4814 |
| DARYL H COLWELL | 1320 GORDON TE | | | | DEERFIELD | IL | 60015 | 4737 |
| DARYL HAGLER | 1 HUNTERS RUN | | | | SUFFERN | NY | 10901 | 1727 |
| DARYL HAGLER CUST FOR | ALEX HAGLER UTMA/NY | UNTIL AGE 21 | 1 HUNTERS RUN | | SUFFERN | NY | 10901 | 1727 |
| DARYL HAGLER CUST FOR | ERICA LEIGH HAGLER UTMA/NY | UNTIL AGE 21 | 1 HUNTERS RUN | | SUFFERN | NY | 10901 | 1727 |
| DARYL HAGLER CUST FOR | JONATHAN HAGLER UTMA/NY | UNTIL AGE 21 | 1 HUNTERS RUN | | SUFFERN | NY | 10901 | 1727 |
| DARYL HUDSON | 611 ELLEN LYNN STREET | | | | REDWOOD VALLEY | CA | 95470 | |
| DARYL HUTER | CUST ERIK HUTER | UTMA KS | 2101 SUMMERSET ST | | DERBY | KS | 67037 | 7901 |
| DARYL IRWIN SKAAR | CHARLES SCHWAB & CO INC CUST | 637 GALAHAD RD N | | | HUDSON | WI | 54016 | |
| DARYL J CHIMKO | CUST KATHLEEN M CHIMKO UGMA MI | 1613 SCENIC HOLLOW | | | ROCHESTER HILLS | MI | 48306 | 3249 |
| DARYL J CRANSTON & | & JANE L CRANSTON JT TEN | 5774 WOODLANE DR | | | WOODBURY | MN | 55129 | 9653 |
| DARYL J DARAK | 1306 KENZIE DRIVE | | | | PITTSBURGH | PA | 15205 | 9783 |
| DARYL J HOUSE & | ANNETTA JEAN HOUSE | 18304 W 114TH ST | | | OLATHE | KS | 66061 | |
| DARYL J LAHREN | 1118 55TH AVENUE SOUTH | | | | FARGO | ND | 58104 | 6456 |
| DARYL J LAHREN CUST FOR | BRENNA M LAHREN UNDER | THE ND UNIF TRSF TO | MINORS ACT | 1118 55TH AVE. S | FARGO | ND | 58104 | 6456 |
| DARYL J MARSHALL | PO BOX 56 | | | | WAMPSVILLE | NY | 13163 | 0056 |
| DARYL J MELZER | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/13/1997 | 3600 N LAKE DR | | SHOREWOOD | WI | 53211 | |
| DARYL J MORSE & | BARBARA J MORSE | PO BOX 2836 | | | DILLON | CO | 80435 | |
| DARYL J NAES | APT G | 9016 VILLARIDGE | | | ST LOUIS | MO | 63123 | 7424 |
| DARYL J ROCK | 232 MAPLE DR | | | | EAST TAWAS | MI | 48730 | 9752 |
| DARYL J RODDEWIG | 8941 N CALLE LOMA LINDA | | | | TUCSON | AZ | 85737 | 3543 |
| DARYL J WENNEMANN & | JAMES F WENNEMANN JT TEN | 526 SARAH LANE UNIT 18 | | | ST LOUIS | MO | 63141 | 6944 |
| DARYL JOHNSON | 33 WALL ST | | | | FITCHBURG | MA | 01420 | |
| DARYL JONES | 1404 E. 52ND ST. | | | | TULSA | OK | 74105 | |
| DARYL JONES | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366 | 3819 |
| DARYL JUSTIN HOLLINGER | 3955 BIGELOW BLVD #212 | | | | PITTSBURGH | PA | 15213 | |
| DARYL L BANAZWSKI | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103 | 9545 |
| DARYL L BARBATO & | KIM V BARBATO | PO BOX 4704 | | | HOUSTON | TX | 77210 | 4704 |
| DARYL L CHAMPAGNE | 45878 RIVIERA DRIVE | | | | NORTHVILLE | MI | 48167 | 8485 |
| DARYL L CHAPIN | 16177 MEREDITH CT | | | | LINDEN | MI | 48451 | 9095 |
| DARYL L COLBERT | 1132 WEST PATTERSON | | | | KALAMAZOO | MI | 49007 | 1765 |
| DARYL L DEVEREAUX | 5333 FERGUS RD | | | | ST CHARLES | MI | 48655 | 9695 |
| DARYL L DITMYER | 9476 FERRY RD | | | | WAYNESVILLE | OH | 45068 | 9074 |
| DARYL L DYMOND | 6124 BALFOUR DR | | | | LANSING | MI | 48911 | 5436 |
| DARYL L GIBSON | 4624 KAYTLAIN AVENUE | | | | BAKERSFIELD | CA | 93313 | |
| DARYL L GRUNSTRA | 9615 KLINE DRIVE | | | | LA PLATA | MD | 20646 | 3716 |
| DARYL L HECK & | SANDY W HECK JT TEN | 119 MICHELSON ROAD | | | ROCHESTER HLS | MI | 48307 | 5333 |
| DARYL L JOHNSON | 22433 GLENDALE | | | | DETROIT | MI | 48223 | 3109 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DARYL L JOHNSON | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431 | 2961 |
| DARYL L MCGILL | 1423 AZTEC AVE | | | | INDEPENDENCE | MO | 64056 | 1223 |
| DARYL L NOVOTONY | 204 N CEDAR | | | | STOCKTON | KS | 67669 | 1638 |
| DARYL L SHANK | 3076 LINCOLNVIEW | | | | AUBURN HILLS | MI | 48326 | 3239 |
| DARYL L STONE | TOD DTD 10/02/2008 | 6108 HAPPY VALLEY ROAD | | | CAVE CITY | KY | 42127 | 9408 |
| DARYL L TOWNSEND | 2187 SOUTH ELECTRIC | | | | DETROIT | MI | 48217 | 1121 |
| DARYL L WAITS | 2100 N HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142 | 9696 |
| DARYL L WOODWARD | PO BOX 345 | | | | NORTH WEBSTER | IN | 46555 | 0345 |
| DARYL L. KLUSENDORF | CGM IRA CUSTODIAN | 4520 W HETHERWOOD | | | PEORIA | IL | 61615 | 2319 |
| DARYL LANFRANCA | 145 95TH ST APT F12 | | | | BROOKLYN | NY | 11209 | 7235 |
| DARYL LECROY | CUST RACHAEL A LECROY UTMA CO | 4609 WIEUCA RD | | | ATLANTA | GA | 30342 | 3307 |
| DARYL LYN ROTH | 888 7TH AVE #8TH FL | | | | NEW YORK | NY | 10106 | 0001 |
| DARYL M MICHAEL | 11825 MILE RD | | | | NEW LEBANON | OH | 45345 | 9143 |
| DARYL M MORRIS & | WENDY C MORRIS JT TEN | 3817 N SHERWOOD DR | | | PROVO | UT | 84604 | 5399 |
| DARYL M PORTMAN | 1180 S EATON CIR | APT 3C | | | CASTLE ROCK | CO | 80104 | 2385 |
| DARYL MELVIN JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1233 SILVERWOOD DR | | FLOWER MOUND | TX | 75028 | |
| DARYL MICHAEL LA RUSSO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | SPRING HILL | 857 MISH RD | BUNKER HILL | WV | 25413 | |
| DARYL MORSE | 7560 W.DEWEY DR. | | | | LAS VEGAS | NV | 89113 | |
| DARYL N SMITH | 720 WHISKEY HILL ROAD | | | | WATERLOO | NY | 13165 | 9525 |
| DARYL NEUMAN | 4694 HWY 45 | | | | BRUCE CROSSING | MI | 49912 | |
| DARYL PETERSON | 848 CORONET DRIVE | | | | NORTH AUGUSTA | SC | 29860 | |
| DARYL PIERCE | PSC 473 BOX 14 | | | | FPO | AP | 96349 | |
| DARYL R BRANTLEY | 9616 HORSESHOE BEND | | | | DEXTER | MI | 48130 | |
| DARYL R COHEN | 4377 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808 | 5113 |
| DARYL R ROWE | 72 WINDSOR AVE | | | | AMHERST | NY | 14226 | 1616 |
| DARYL R SMITH | 1790 N STUART RD | | | | MONTICELLO | IN | 47960 | |
| DARYL R WEBSTER | 4801 BILL SIMMONS RD | | | | COLLEYVILLE | TX | 76034 | |
| DARYL R WIEDMANN | 7249 MUNGER ROAD | | | | YPSILANTI | MI | 48197 | 9322 |
| DARYL RAPHAEL | 216 E 31ST ST | | | | BROOKLYN | NY | 11226 | |
| DARYL RATHE | TOD DTD 08/12/2008 | 5 RIDGE ROAD | | | ESKO | MN | 55733 | 9505 |
| DARYL RONALD BAUMAN | 21512 DICKINSON | | | | NEW BOSTON | MI | 48164 | 9100 |
| DARYL ROSENBLATT ACF | NOAH M ROSENBLATT U/NY/UTMA | 139 CHESTNUT ROAD | | | MANHASSET | NY | 11030 | 1236 |
| DARYL S BROWN | 20 W PLUM ST | | | | TIPP CITY | OH | 45371 | 1811 |
| DARYL S SITAR | 10233 OTTER DR | | | | SOUTH LYON | MI | 48178 | 8868 |
| DARYL STACK | 1932 FIFTH AVE | | | | TROY | NY | 12180 | |
| DARYL STALEY | 648 OAK AVE. | | | | BULLHEAD CITY | AZ | 86429 | 6440 |
| DARYL STREETY | 1647 CLAIRMOUNT | | | | DETROIT | MI | 48206 | |
| DARYL TERRY | 1200 NEWNAN CROSSING BLVD E | APT 1024 | | | NEWNAN | GA | 30265 | |
| DARYL THOMAS MATZINGER SEP IRA | FCC AS CUSTODIAN | 13645 SHAFFER RD | | | SWANTON | OH | 43558 | 9175 |
| DARYL V GOTTSCHALK | 529 PARK AVE | | | | HOWELL | MI | 48843 | |
| DARYL W FREEMAN | 48820 WOODHAM CT | | | | CANTON | MI | 48187 | 1242 |
| DARYL W HEBERT | 15738 CHICKAMAUGA AVE | | | | BATON ROUGE | LA | 70817 | 3107 |
| DARYL W PAULES | 3986 BOWSER RD | | | | NEW FREEDOM | PA | 17349 | |
| DARYL W ROVAI | ROVCO INDUSTRIES | PO BOX 2273 | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| DARYL W SPIKER & | SHARON L SPIKER | 5128 OAK POINT WAY | | | FAIR OAKS | CA | 95628 | |
| DARYL W STEWART | HC 80 BOX 88 | | | | MAYSVILLE | WV | 26833 | 9704 |
| DARYL W SWINDLEHURST | 5360 BALDWIN RD | | | | OXFORD | MI | 48371 | 1000 |
| DARYL W VOSS & | STACY E VOSS JT TEN | 6714 DESERT BLOSSOM ROAD | | | LAS CRUCES | NM | 88007 | 8931 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DARYL WARREN DORANSKI | CHARLES SCHWAB & CO INC CUST | 7800 S CHESTNUT | | | | WOODRIDGE | IL | 60517 | |
| DARYL WELCH | 525 CASLER AVE | | | | | CLEARWATER | FL | 33755 | |
| DARYL WILLIAMS | 91-1506 PUKANALA ST | | | | | EWA BEACH | HI | 96706 | |
| DARYL WOODRUFF | 125 DEAN ARCHER ROAD | # 10 | | | | JONESBOROUGH | TN | 37659 | |
| DARYLE B HORNBERGER | 205 NEIL ST | | | | | NILES | OH | 44446 | 1750 |
| DARYLE POMRANKE | 3121 RIVER MEADOWS DRIVE | | | | | MANKATO | MN | 56001 | |
| DARYLL A JONES | 398 MINNESOTA AVE | | | | | BUFFALO | NY | 14215 | 1032 |
| DARYLL ABNER | BOX 1059 | HATTON CREEK DR | | | | STANTON | KY | 40380 | 1059 |
| DARYLL DEGRAAF | CHARLES SCHWAB & CO INC CUST | 195 S DUNES DR UNIT H501 | | | | PAWLEYS ISLAND | SC | 29585 | |
| DARYLL E BORK | 81 TERRACE LN | | | | | ELMA | NY | 14059 | 9302 |
| DARYLL KAIRE | 12928 PARKERSBURG DR | | | | | KELLER | TX | 76248 | |
| DARYLL L KOCH & | JAMES L KOCH JTWROS | 324 COUNTRY CLUB ROAD | | | | LAKE ZURICH | IL | 60047 | 2126 |
| DARYLN J REDD & | REGINALD E REDD JT TEN | 11306 HAZELDELL ROAD | | | | CLEVELAND | OH | 44108 | 1518 |
| DARYN METZLER | 19519 FERNHAVEN DR | | | | | KATY | TX | 77449 | |
| DARYN ROGERS | 777 SEPIA CT | | | | | OCEANSIDE | CA | 92057 | |
| DARYOOSH TIRANDAZI | 8425 WESLEY DR | | | | | GOLDEN VALEY | MN | 55427 | |
| DASHAUN CAMP | 3619 TEXAS ST. | APT. 29 | | | | LAKE CHARLES | LA | 70607 | |
| DASHAWN MCCAIN | 875 W PECOS RD #2021 | | | | | CHANDLER | AZ | 85225 | |
| DASHEEN BLIZZARD | 147 EDSON AVENUE | | | | | WATERBURY | CT | 06705 | |
| DASHIEL DEMARCO | 1723 CARLETON ST | | | | | BERKELEY | CA | 94703 | |
| DASHNOR J ELEZI CUST FOR | DONOVAN J ELEZI UTMA/FL | UNTIL AGE 25 | 15641 ALTON DRIVE | | | FORT MYERS | FL | 33908 | 9632 |
| DASHURI G ALIKO | 2115 WOODHEAD ST | | | | | HOUSTON | TX | 77019 | |
| DAT H LAM | 649 SYLVANER WAY | | | | | FREMONT | CA | 94539 | |
| DAT H TRAN | 1703 SOUTH ANGELINE STREET | | | | | SEATTLE | WA | 98108 | 1955 |
| DAT M NGUYEN | 13480 WENTWORTH LN | UNIT 125C | | | | SEAL BEACH | CA | 90740 | 4651 |
| DAT V TRAN | 701 N WALNUT ST | | | | | LANSING | MI | 48906 | 5108 |
| DATA ACCEPTANCE INC | 10608 JETROCK DR | | | | | EL PASO | TX | 79935 | |
| DATEK SECURITIES CORP CUST | EDDIE C TAN | A/C # 592-4151 | 70 HUDSON ST | | | JERSEY CITY | NJ | 07302 | 4585 |
| DATHAN M BOOTH | 500 KINGS HWY | | | | | SALEM | NJ | 08079 | 4210 |
| DATTATRAYA WAGLE (IRA) | FCC AS CUSTODIAN | 115 TROY VIEW LN | | | | WILLIAMSVILLE | NY | 14221 | 3523 |
| DAUID H FISCHER | 3722 EAST GRAND RIVER AVENUE | | | | | PORTLAND | MI | 48875 | 8612 |
| DAUIDI JE NORMAN CUST | BRIANNA R NORMAN UTMA/CA | 28131 NEWPORT WAY UNIT E | | | | LAGUNA NIGUEL | CA | 92677 | |
| DAUN M MULLER | 8914 LAMONT ST | | | | | LIVONIA | MI | 48150 | 5427 |
| DAUN M VON BLOHN & | D VON BLOHN | 2816 WINTER PLACE | | | | PLANO | TX | 75075 | |
| DAUNA L SCHWAB | CHARLES SCHWAB & CO INC.CUST | 4106 BRYANT HILL ROAD | | | | FRANKLINVILLE | NY | 14737 | |
| DAUNA ZOE MILLER | CGM IRA ROLLOVER CUSTODIAN | 5327 P BAHIA BLANCA W | | | | LAGUNA WOODS | CA | 92637 | 1863 |
| DAUNT 2007 REVOCABLE TR | ROBERT T DAUNT TTEE | DONNA M DAUNT TTEE | U/A DTD 08/14/2007 | 830 SINEX AVENUE | | PACIFIC GROVE | CA | 93950 | 3946 |
| DAURCY W LAYCOCK | 2265 TILSBY COURT | | | | | ANN ARBOR | MI | 48103 | |
| DAURELIO FAMILY TRUST 11-23-06 | UAD 11/23/06 | ANN DAURELIO & DAVID DAURELIO | TTEES | 50 THORNCLIFFE DR | | ROCHESTER | NY | 14617 | 5630 |
| DAV ID MARAOKA | 1470 CALLE AVELLANO | | | | | THOUSAND OAKS | CA | 91360 | |
| DAV ID WATKINS | 3142 E PLEASANT RUN DRIVE | | | | | SHELBYVILLE | IN | 46176 | |
| DAVA GRAYSON | 200 CLINTON STREET 2M | | | | | BROOKLYN | NY | 11201 | 5630 |
| DAVA L SULEMAN | ATTN DAVA L HIRSCH | 1800 NORTH DUCK CREEK ROAD | | | | NORTH JACKSON | OH | 44451 | 9613 |
| DAVAL Q EUBANKS | 5028 SINGING HILLS DRIVE | | | | | ANTIOCH | TN | 37013 | 5647 |
| DAVE A LEWIS IRA | FCC AS CUSTODIAN | 225 SHERMAN ST | | | | ROCK SPRINGS | WY | 82901 | 5115 |
| DAVE A OWENS | 1118 FLICK LN | | | | | BATAVIA | OH | 45103 | 1451 |
| DAVE A SCHENKER | 622 POWERS AVE | | | | | GIRARD | OH | 44420 | 2348 |
| DAVE A SILVERIA | 1648 ORCHARD WAY | | | | | PLEASANTON | CA | 94566 | 5516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVE A ZICKGRAF | 238 MCCALL ROAD | | | | GERMANTOWN | OH | 45327 | 8311 |
| DAVE ADAMS | 604 CYNTHIA CT | | | | CLEVELAND | OH | 44143 | 2949 |
| DAVE ALMEIDA | PO BOX 557 BELCONNEN | AUSTRALIAN CAPITAL TERRITORY | 2616 | AUSTRALIA | | | |
| DAVE ANDERSON | 30 GLADSTONE SQUARE | BRAMPTON ON  L6S 2H5 | CANADA | | | | |
| DAVE B CLERMONT | 22208 EVERGREEN | | | | ST CLAIR SHORES | MI | 48082 | 1941 |
| DAVE B DIMICK | 2086 W MINERAL BUTTE DR | | | | QUEEN CREEK | AZ | 85242 |
| DAVE B IRVIN | CHARLES SCHWAB & CO INC CUST | 9045 S 25TH W | | | IDAHO FALLS | ID | 83402 |
| DAVE BALDWIN | 463 PUTNAM AVENUE | APARTMENT #1 | | | CAMBRIDGE | MA | 02139 |
| DAVE BEANES | CUST WILLIAM COVEY UTMA CA | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | 1002 |
| DAVE BOMSTER | 119 JEREMY HILL ROAD | | | | NORTH STONINGTON | CT | 06359 |
| DAVE BOYD JR | 2772 WINTEGREEN | | | | FLORISSANT | MO | 63033 | 1131 |
| DAVE BRADY | 1364 HOLLOWAY DRIVE | PETERBOROUGH ON  K9J 6G2 | CANADA | | | | |
| DAVE BRANDON | 31770 475 AVE | | | | ELK POINT | SD | 57025 | 6635 |
| DAVE BRASSINE | 6604 THORNTREE DR | | | | MC KINNEY | TX | 75070 | 8744 |
| DAVE BRIM | 10515 SO THROOP | | | | CHICAGO | IL | 60643 | 3072 |
| DAVE BRUCE WHITE & | LORNA MARIE WHITE | 6274 TRANCAS CANYON RD | | | MALIBU | CA | 90265 |
| DAVE BUTTS | 2508 COXINDALE DRIVE | | | | RALEIGH | NC | 27615 |
| DAVE C FARNSWORTH & | MRS BONNIE H FARNSWORTH JT TEN | 1900 HAWAII AVE NE | | | ST PETERSBURG | FL | 33703 | 3418 |
| DAVE C LEUTH | 9 NEPONSET AVE | | | | HYDE PARK | MA | 02136 | 3432 |
| DAVE C SHINKLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 916 S 26TH ST | | WEST DES MOINES | IA | 50265 |
| DAVE C SINGH | 201 BURNS FARMS BLVD N | | | | EDWARDSVILLE | IL | 62025 |
| DAVE COLLIER | 2419 HWY 308 | | | | THIBODAUX | LA | 70301 |
| DAVE COLOMBE | 1933 HENRY STREET | | | | NEENAH | WI | 54956 |
| DAVE D HOLLIS | PO BOX 29596 | | | | SHREVEPORT | LA | 71149 | 9596 |
| DAVE DALAL SMITH | 7880 WEAVER | | | | BEAUMONT | TX | 77706 |
| DAVE DERMON III | 1242 SUMMER HAVEN CIRCLE | | | | FRANKLIN | TN | 37069 | 1872 |
| DAVE DESJARDINS | 185 MAIN STREET | | | | SAINT AGATHA | ME | 04772 | 6144 |
| DAVE DUDZIAK & | CHRISTY DUDZIAK JTTEN | 803 SOUTHWOOD DR | | | KINGS MTN | NC | 28086 | 3742 |
| DAVE DUKE | PO BOX 711372 | | | | SANTEE | CA | 92072 |
| DAVE E BAKER | 27 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621 | 4205 |
| DAVE E DUPREE | 21425 WARDHAM AVE | | | | LAKEWOOD | CA | 90715 | 2331 |
| DAVE E KALINGER & | HELEN F KALINGER JT TEN | 601 SUNSET BLVD | # 316 | | ARCADIA | CA | 91007 | 6319 |
| DAVE EVANS | 125 OAK GROVE CHURCH RD. | | | | YOUNGSVILLE | NC | 27596 |
| DAVE FELLERS | JAMES DAVISON FELLERS JR TRUST | 4000 W 87TH ST | | | PRAIRIE VILLAGE | KS | 66207 |
| DAVE G LAMPLEY | 081 NORTH 600 WEST | | | | ANDERSON | IN | 46011 | 8744 |
| DAVE G. HAMPTON | 120 BREEZE HILL ROAD | | | | WINSTON-SALEM | NC | 27106 | 4201 |
| DAVE GILL PONTIAC GMC INC | ATTN STEVE ZEHNDER | 4700 E BROAD ST | | | COLUMBUS | OH | 43213 | 1303 |
| DAVE GREENFIELD | C/O REEDER HEATING | 4621 W 63RD STREET | | | CHICAGO | IL | 60629 | 5504 |
| DAVE H ALDERMAN | TOD DTD 03/11/2009 | 6919 DELANO AVE | | | TAMPA | FL | 33619 | 1139 |
| DAVE H MATAYOSHI | 3985 ALBRIGHT AVE | | | | LOS ANGELES | CA | 90066 | 5001 |
| DAVE H MATAYOSHI & NATALIE N | MATAYOSHI | TR DAVE H MATAYOSHI & NATALIE N | MATAYOSHI 1994 TRUST | UA 07/27/94 3985 ALBRIGHT AVE | LOS ANGELES | CA | 90066 | 5001 |
| DAVE HARAF | CUST MEGAN C HARAF UGMA MI | 4123 HERRINGTON RD N | | | WEBBERVILLE | MI | 48892 | 9524 |
| DAVE HENDERSON & | RACHAEL HENDERSON | 2040 NORA DR | | | HOLLISTER | CA | 95023 |
| DAVE HENRY YOUNG JR | 2981 DELORES ST | | | | SAGINAW | MI | 48601 | 6132 |
| DAVE HILDEBRAND | C/O CARDINAL HEATING | 415 S ATLANTIC AVE | | | PITTSBURGH | PA | 15224 | 2312 |
| DAVE HILL | 234 COLUMBUS STREET | | | | SEBASTIAN | FL | 32958 | 4016 |
| DAVE HORTON | 2220 JO ANN DR | | | | SPRING HILL | TN | 37174 |
| DAVE HOUSEMAN | 2271 SUFFOLK ST | | | | CINCINNATI | OH | 45230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVE HUBINEK | 567 ARROWHEAD TRAIL | | | | CAROL STREAM | IL | 60188 9216 |
| DAVE IVY JR | 12504 REVERE AVE | | | | CLEVELAND | OH | 44105 2954 |
| DAVE J HANCOCK | 2413 S 2ND AVE | | | | ARCADIA | CA | 91006 |
| DAVE J RUBENSTEIN | TR UA 12/29/78 CYRENE | RUBENSTEIN TRUST | 1606 QUENNS COURT #D2 | | WHEELING | IL | 60090 6953 |
| DAVE J SOWA | 27342 MIDWAY | | | | DEARBORN HTS | MI | 48127 |
| DAVE J WILLIAMS | 235 PUDDINGSTONE RD | | | | POWNAL | VT | 05261 9775 |
| DAVE JILES  & | GENEVIEVE BANKS JILES JT WROS | 526 WADSWORTH AVE | | | PLAINFIELD | NJ | 07060 2742 |
| DAVE JOHNSON | 216 1ST STREET SW | | | | HALLOCK | MN | 56728 |
| DAVE KRANGLE | 16 NEW ST | | | | PURCHASE | NY | 10577 2202 |
| DAVE KREW & | ELIZABETH A KREW JT WROS | 3671 SHETLAND TRAIL | | | RICHFIELD | OH | 44286 9391 |
| DAVE KUNZMAN CUST | LOGAN KUNZMAN UTMA IA | 232 27TH ST SW | | | MASON CITY | IA | 50401 |
| DAVE L BOTKA & | JEAN C BOTKA JT TEN | 27 WALTER DR | | | SARATOGA SPGS | NY | 12866 9233 |
| DAVE L FISHER | 116 SHETLAND LANE | | | | WARRENTON | MO | 63383 7608 |
| DAVE L LAURITZEN | 876 AMBER VIEW DR | | | | BYRON CENTER | MI | 49315 8459 |
| DAVE L MALLETT | 1512 S KOMENSKY ST | | | | CHICAGO | IL | 60623 1948 |
| DAVE L SELL & MARILYN E SELL TTEES | OF THE SELL FAM TR DTD 5/24/2000 | 4022 MARCHENA DRIVE | | | LOS ANGELES | CA | 90065 3310 |
| DAVE L SOUZA | 38565 OLIVER WAY | | | | FREMONT | CA | 94536 4427 |
| DAVE L WESTERMAN | LOOSE CANNON KOI FARM | 144 E SHADY TRL | | | OLD HICKORY | TN | 37138 |
| DAVE LADRECH | 725 BIRCHWOOD COURT | | | | SAN RAFAEL | CA | 94903 |
| DAVE LANE COSGROVE | CHARLES SCHWAB & CO INC CUST | 3 E TAM OSHANTER DR | | | PHOENIX | AZ | 85022 |
| DAVE LEVERENZ | 3644 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306 |
| DAVE LEWIS | PMB 344 | 774 MAYS BLVD STE 10 | | | INCLINE VILLAGE | NV | 89451 |
| DAVE LIU AND | KATHY CHI-TING LIU JTWROS | 4 REDWOOD COURT | | | PLAINSBORO | NJ | 08536 |
| DAVE M CENTERS | RR 2 BOX 502 | | | | BRANCHLAND | WV | 25506 9756 |
| DAVE M KONETSKI | JENNY L KONETSKI JT TEN | 1476 147TH AVE NW | | | ANDOVER | MN | 55304 8442 |
| DAVE M SHUBIN & DORIS M | SHUBIN | DAVE M SHUBIN & DORIS M SHUBIN | 13 BROADWAY | | KENTFIELD | CA | 94904 |
| DAVE M TUCKER | LINDA C TUCKER JTWROS | 35405 N 54TH ST | | | CAVE CREEK | AZ | 85331 9025 |
| DAVE MATTHEWS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2840 CAHAWBA TRL | | BIRMINGHAM | AL | 35243 |
| DAVE MCCALLEN & | JUNE R MCCALLEN JT TEN | 21175 CR 1291 | | | FLINT | TX | 75762 9217 |
| DAVE MCCULLERS | 3305 CHANNING LN | | | | BEDFORD | TX | 76021 |
| DAVE MITCHELL DAVIS CUST | MARY CAROLINE DAVIS | 4733 COUNTRYSIDE DR | | | FLOWERY BRANCH | GA | 30542 3675 |
| DAVE N CURTIS | CUST TANNER OWEN CURTIS | UTMA CA | 309 ALVISO WAY | | DANVILLE | CA | 94526 5426 |
| DAVE NOERR | PO BOX 206 | | | | TAFT | CA | 93268 0206 |
| DAVE O PATE | 9535 W BEARD RD | | | | LANSING | MI | 48848 9318 |
| DAVE P PASICHNYK | 1040 E GENEVA DR | | | | DEWITT | MI | 48820 9569 |
| DAVE PATERA | 1331 HEATHERWOOD LN | | | | ANN ARBOR | MI | 48108 |
| DAVE PERRY | 1022 FOSCUE DRIVE | | | | JACKSONVILLE | NC | 28540 |
| DAVE POLLAK | CHARLES SCHWAB & CO INC.CUST | 9 REDCOAT DRIVE | | | EAST BRUNSWICK | NJ | 08816 |
| DAVE POTTER | 6723 KENNON CT | | | | FORT WAYNE | IN | 46835 2665 |
| DAVE R BROWN | 12927 W 100TH TER | | | | LENEXA | KS | 66215 1705 |
| DAVE R RILEY | 622 E 9TH ST | | | | NEWPORT | KY | 41071 2257 |
| DAVE R WALBURN | 9659 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427 6027 |
| DAVE RADZINSKI | TOD ACCOUNT | 39673 BAROQUE BLVD | | | CLINTON TWP | MI | 48038 2613 |
| DAVE RAMSDEN | 6200 FOSTER DR | | | | MORRISVILLE | PA | 19067 5216 |
| DAVE RANDALL | 5321 W 77TH ST | | | | PRAIRIE VILLAGE | KS | 66208 4722 |
| DAVE RESSLER | 7406 B SHEDHORN | | | | BOZEMAN | MT | 59718 8172 |
| DAVE RICHARD LUNDBERG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 923 VILLAGE CENTER DR # 305 | | RACINE | WI | 53406 |
| DAVE ROGOWSKI | 6742 DAIRY AVE | | | | NEWARK | CA | 94560 2906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVE ROGOWSKI & | SUZANNE M ROGOWSKI JT TEN | 6742 DAIRY AVE | | NEWARK | CA | 94560 | 2906 |
| DAVE ROTH | 1322 JOSHUA CT | | | ALLEN | TX | 75002 | |
| DAVE RUBENSTEIN | TR DAVE RUBENSTEIN UA 11/2/78 | PO BOX 2525 | | GLENVIEW | IL | 60025 | 6525 |
| DAVE RUTKOSKI | PO BOX 8551 | | | LA VERNE | CA | 91750 | 8551 |
| DAVE S HECHLER & | PATRICIA H HECHLER JTTEN | 3428 ANGELA'S COVE | | FRANKLIN | OH | 45005 | 9490 |
| DAVE S HOOPS | 6067 E FRANCES RD | | | MONT MORRIS | MI | 48458 | 9754 |
| DAVE S REMIAS | 248 ELMHURST CIRCLE | | | CRANBERRY TWP | PA | 16066 | 2820 |
| DAVE SALLANDER | 2611 WOODLAND | | | NORTHBROOK | IL | 60062 | |
| DAVE SCHUNK | 1116 FRANK ST | | | WAVERLY | IA | 50677 | |
| DAVE SELL | 4022 MARCHENA DRIVE | | | LOS ANGELES | CA | 90065 | |
| DAVE SHUEY | 7325 SE 34TH AVENUE | | | PORTLAND | OR | 97202 | |
| DAVE SIMON | 2213 W. LYNDALE #1 | | | CHICAGO | IL | 60647 | |
| DAVE SKARE | 612 WOODLAND FOREST CT | | | WILMINGTON | NC | 28403 | |
| DAVE STEWART | 7050 CAMP ST | | | NEW ORLEANS | LA | 70118 | 4808 |
| DAVE T HEMMINGER | 90 HOLLOWAY RD | | | MC DONOUGH | GA | 30253 | 4209 |
| DAVE TRIPP | 960 E TIENKEN | | | ROCHESTER HILLS | MI | 48306 | |
| DAVE V MORANTES | 1728 LEXINGTON | | | MILFORD | MI | 48380 | 3112 |
| DAVE VOLLMER | 1521 CO RD 20 | | | FREMONT | NE | 68025 | |
| DAVE W FLEMING | 4808 TENKILLER PL | | | OKLAHOMA CITY | OK | 73165 | 7353 |
| DAVE W KAUBLE | 2342 S 300 EAST | | | KOKOMO | IN | 46902 | 4243 |
| DAVE W THELEN | 8630 HOWE RD | | | EAGLE | MI | 48822 | 9792 |
| DAVE WARE | 118 W LORADO AVE | | | FLINT | MI | 48505 | 2014 |
| DAVE WEBER | 8653 COURTLAND DRIVE | | | STRONGSVILLE | OH | 44149 | |
| DAVE WEN-YI CHIN | 2561 BENNINGTON DR | | | SAN BRUNO | CA | 94066 | |
| DAVE YOUNG | TOD REGISTRATION | 316 ISBEL DR | | SANTA CRUZ | CA | 95060 | 1922 |
| DAVE ZANDE & | JELENA ZANDE | 1420 LOIS STREET | | PARK RIDGE | IL | 60068 | |
| DAVE, PANKAJ K, MD PC | 1543 FORD AVE | | | WYANDOTTE | MI | 48192 | 2303 |
| DAVEDA SCHUSTER | 5 REVERE DR | STE 350 | | NORTHBROOK | IL | 60062 | 1569 |
| DAVEE BASH | 3553 GLENCAIRN | | | SHAKER HTS | OH | 44122 | 5028 |
| DAVEEDA S PRATT | 10769 BLACHLEYVILLE RD | | | WOOSTER | OH | 44691 | 7416 |
| DAVELYN MORELAND & | SHAWN MORELAND JT TEN | 708 FORREST COVE COURT | | CLARKSVILLE | TN | 37040 | 5984 |
| DAVENDRA RAJ | 1201 139TH PL SE | | | MILL CREEK | WA | 98012 | |
| DAVENPORT ALLEY | STATE PARTNERSHIP | ATTN: H L SALOMONSKY | 1553 E MAIN ST | RICHMOND | VA | 23219 | 3633 |
| DAVENPORT FAMILY FARMS INC | 10 KENYON CRT | | | BLOOMINGTON | IL | 61701 | 3320 |
| DAVENPORT FLORIST INC DBA | AVENUE GARDENS FLORIST | 403 BROAD ST W | | WILSON | NC | 27893 | |
| DAVES INTERNATIONAL IMPORTS IN | PENSION | PO BOX 307 | | MONTVILLE | NJ | 07045 | 0307 |
| DAVETTE L HRABAK | N9791 DEER CREEK RD | | | PHILLIPS | WI | 54555 | |
| DAVEY COHEN | 409 NW 87TH LANE | | | CORAL SPRINGS | FL | 33071 | |
| DAVEY E MARKLEY & | ELIZABETH M MARKLEY JT TEN | 9105 MORRAINE | | DYER | IN | 46311 | 2917 |
| DAVEY F CROWTHER & | SUSAN F CROWTHER JT TEN | 27 WORTHINGTON DRIVE | | FARMINGTON | CT | 06032 | 1427 |
| DAVEY G GUTHRIE | 382 E DEXTER TRAIL | | | MASON | MI | 48854 | 9630 |
| DAVEY G WHITMILL | 2131 SE CARNATION | | | PORT ST LUCIE | FL | 34952 | 4924 |
| DAVEY L BROOKS | 4025 HAZELWOOD | | | DETROIT | MI | 48204 | 2409 |
| DAVEY R. STOWERS | 2503 WEST 9TH. STREET | | | ASHTABULA | OH | 44004 | |
| DAVEY REYES | 98 MORT VINING RD | | | SOUTHWICK | MA | 01077 | 9410 |
| DAVEY SHIVE ROWE | CHARLES SCHWAB & CO INC.CUST | PO BOX 77799 | | STOCKTON | CA | 95267 | |
| DAVI SCHILL | 118 CANFIELD AVE | APT C | | SANTA CRUZ | CA | 95060 | 5138 |
| DAVIA WALKER | 1918 - 6TH STREET, NW | | | WASHINGTON | DC | 20001 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVICIO GEORGIO LEVY & | LOUISE LEVY | 4411 KARIBA LAKE TERRACE | | | SARASOTA | FL | 34243 |
| DAVID  LAHORGUE | DAVID LAHORGUE REVOCABLE TRUST | 45 HOLLY AVE | | | LARKSPUR | CA | 94939 |
| DAVID & ARLINE PARKER FAMILY | LIMITED PARTNERSHIP | PELICAN DEVELOPMENT | DISBURSEMENT ACCT | 86 SADDLEBACK ROAD | ROLLING HILLS | CA | 90274 5166 |
| DAVID & BONNIE C. LIVINGSTONE | TRUST U/A DTD 12/4/87 | BONNIE C. LIVINGSTONE TTEE | 61 CRANBERRY BEACH BLVD | | WHITE LAKE | MI | 48386 1913 |
| DAVID & CAROLYN WILLIS TTEES | WILLIS REV LIVING TRUST | U/A/D 09-10-2007 | 4060 KLAM ROAD | | COLUMBIAVILLE | MI | 48421 9341 |
| DAVID & CASSANDRA COLLINS TTEES | DAVID D COLLINS MD PA PROF SHAR | PLAN & TRUST | 6701 N CHARLES ST 4101 | | BALTIMORE | MD | 21204 6808 |
| DAVID & CHRISTINE EVERETT JTWROS | TOD K D CALDWELL, D E EVERETT II & | K E EVERETT SUBJECT TO STA RULES | PO BOX 23031 | | DETROIT | MI | 48223 0031 |
| DAVID & JUDITH GALLI | TTEE DAVID & JUDITH | GALLI REV LVG TRUST | U/A DTD 7-13-05 | 1147 PINRUN DRIVE | MANCHESTER | MO | 63011 4229 |
| DAVID & KATHY HARRIS | 2207 BIRCH RD | | | | EMPORIA | KS | 66801 |
| DAVID & KAZUKO KIKUTA TTEE | THE FAMILY TRUST OF | DAVID & KAZUKO KIKUTA | DTD 07/28/1992 | PO BOX 2263 | AVILA BEACH | CA | 93424 2263 |
| DAVID & MARGARET EWASKOWITZ | REVOCABLE TRUST DTD 11/24/99 | DAVID F EWASKOWITZ TTEE | MARGARET O EWASKOWITZ TTEE | 2009 HEMLOCK AVENUE | SCHOFIELD | WI | 54476 4908 |
| DAVID & MARGERY INKELES CHARIT | SLFP LOANED SECURITY A/C | 24 CRESTWOOD TRL | | | SPARTA | NJ | 07871 |
| DAVID & MARY SHARKEY TRUST | DTD 02/21/2007 | DAVID F SHARKEY OR | MARY C SHARKEY TTEE | 3507 DUNBAR STREET | WAUSAU | WI | 54403 9185 |
| DAVID & RUTH LENES REV TRUST | DTD 11/29/2004 | DAVID S LENES, TTEE | RUTH S LENES, TTEE | 7727 SOUTHHAMPTON TERRACE #F403 | TAMARAC | FL | 33321 9106 |
| DAVID & SHIRLEY WATZLAWICK TTE | U/A/D 03-18-2008 | FBO DAVID W & SHIRLEY A. | WATZLAWICK REV TRUST | 12798 JEBB ISLAND CIRCLE SOUTH | JACKSONVILLE | FL | 32224 7919 |
| DAVID & SUZANNE MERCER LIVING | TRUST U/A DTD | 04/25/2006 DAVID MERCER & | SUZANNE J MERCER TTEE | 1710 LOMA DR | HERMOSA BEACH | CA | 90254 |
| DAVID A & ERTA W FRANKS TRUSTEES | DAVID A FRANKS REOVCABLE TRUST | FBO DAVID A FRANKS DTD 3/27/96 | 8505 MOONGLASS COURT | | COLUMBIA | MD | 21045 5630 |
| DAVID A ABBEY & | MARSHA A ABBEY | JT TEN | TOD ACCOUNT | 4964 HOLLYWOOD RD. | ST. JOSEPH | MI | 49085 9339 |
| DAVID A ABRAMS | 310 TYRA DR | | | | IDAHO FALLS | ID | 83401 |
| DAVID A ACAMPORA | 105 RICHARDS AVE UNIT 1203 | | | | NORWALK | CT | 06854 1673 |
| DAVID A ACKLEY | 1423 DYE MEADOW LN | | | | FLINT | MI | 48532 2324 |
| DAVID A ACOSTA | 650 LOCHAVEN RD | | | | WATERFORD | MI | 48327 |
| DAVID A ADAMS & | MARGARET K ADAMS | 8974 HOWLAND SPRINGS RD | | | WARREN | OH | 44484 |
| DAVID A AGUILAR | ATTN G E DEL CARIBE | CARR 2 #3005 | MARAGUEZ | PUERTO RICO | | | |
| DAVID A ALBARRAN | 1604 TREE HAVEN LANE | | | | CHAPEL HILL | TN | 37034 2064 |
| DAVID A ALBRECHT | 211 N LILLY ST | | | | LAKE CRYSTAL | MN | 56055 2096 |
| DAVID A ALBRECHT | 2270 REIDSVIEW E | | | | WHITE LAKE | MI | 48383 3937 |
| DAVID A ALLEMON JR & | VIOLA ALLEMON JT TEN | 10905 MILFORD RD | | | HOLLY | MI | 48442 8904 |
| DAVID A AMICANGELO | 7514 PINEAPPLE LN | | | | PORT RICHEY | FL | 34668 4029 |
| DAVID A ANDERSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1000 E OCEAN BLVD UNIT 206 | | LONG BEACH | CA | 90802 |
| DAVID A ANDERSON | 1625 CONNOR DR | | | | SOUTH PARK | PA | 15129 9036 |
| DAVID A ANDERSON | 4023 S CEDAR LAKE ROAD | | | | SHERIDAN | MI | 48884 9748 |
| DAVID A ANDERSON & | NANCY J ANDERSON JT TEN | 109 S CRESCENT DR | | | MILTON | WI | 53563 |
| DAVID A ANDERSON CUST | ALYSSA S ANDERSON UTMA WI | 109 S CRESCENT DR | | | MILTON | WI | 53563 |
| DAVID A ANDERSON CUST | CAIDON D ANDERSON UTMA WI | 109 S CRESCENT DR | | | MILTON | WI | 53563 |
| DAVID A ANISANSEL | 400 BROKEN RIDGE TRL | | | | WEST END | NC | 27376 8774 |
| DAVID A APPEL | 3357 COLLINS RD | | | | MARCELLUS | NY | 13108 9647 |
| DAVID A ARCHIBALD | WBNA CUSTODIAN ROTH IRA | 407 SLOAN AVE | | | COLLINGSWOOD | NJ | 08107 |
| DAVID A ARLEN & | SUSAN J ARLEN JT TEN | PO BOX 1190 | | | POWDER SPRINGS | GA | 30127 7190 |
| DAVID A BACON | 2654 TIFT WAY | | | | KENNESAW | GA | 30152 6001 |
| DAVID A BAGLEY & | SONJA D BAGLEY | 1163 COLUMBUS CIR | | | JANESVILLE | WI | 53545 |
| DAVID A BAILEY | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920 2037 |
| DAVID A BAILEY C/F | KATHARINE A BAILEY | UMA/UTMA | 54 RANSOM RD | | FALMOUTH | MA | 02540 1652 |
| DAVID A BAKER | R 8 BX 298 ST R314 | | | | LEXINGTON | OH | 44904 9808 |
| DAVID A BARDELLINI & | KEITH B BARDELLINI TR | UA 10/14/1987 | JUSTIN M BARDELLINI 1987 TRUST | 55 SANTA CLARA AVE  APT 120 | OAKLAND | CA | 94610 |
| DAVID A BARY & | ELISABETH LLOYD BARY | BARY FAM REV TR | 41 TWIN OAKS AVE | | SAN RAFAEL | CA | 94901 |
| DAVID A BATES | 18512 LYNTON ROAD | | | | SHAKER HEIGHTS | OH | 44122 3426 |
| DAVID A BATHGATE | 11 WENTWORTH COURT | | | | TROPHY CLUB | TX | 76262 5467 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID A BAUER & | JEANNETTE BAUER | DAVID & JEANNETTE BAUER 1999 | REVOC TRUST U/A DTD 01/29/99 | 951 REMINGTON PLACE | NEWBURY PARK | CA | 91320 | 3040 |
| DAVID A BAXTER & | ANNE M BAXTER JT TEN | 3994 CAMPINITO PATRICIA | | | SAN DIEGO | CA | 92111 | 3040 |
| DAVID A BAZZEL | 9220 WORTHINGTON RD SUITE 442 | | | | WESTERVILLE | OH | 43082 | 8823 |
| DAVID A BEAUREGARD | PO BOX 935 | | | | WENTZVILLE | MO | 63385 | 0935 |
| DAVID A BEEBE | DORIS J BEEBE JT TEN WROS | 403 GRIDER AVE | | | NORBORNE | MO | 64668 | 1254 |
| DAVID A BELL JR | 3434 TOD AVE NW | | | | WARREN | OH | 44485 | 1361 |
| DAVID A BENNETT | 2471 VELTEMA DRIVE | | | | HOLT | MI | 48842 | 9740 |
| DAVID A BERES | R R #1 | MCGREGOR ON  N0R 1J0 | CANADA | | | | | |
| DAVID A BERGH | 19175 ELDRIDGE LANE | | | | SOUTHFIELD | MI | 48076 | 1002 |
| DAVID A BERGH | WILMA E BERGH JT TEN | 510 PRAIRIE ST | | | ARLINGTON | TX | 76011 | 7448 |
| DAVID A BERNSTEIN & | NESSA R BERNSTEIN TR | FBO BERNSTEIN FAMILY TRUST | U/A DATED 5-6-86 | 176 STANFORD LANE | SEAL BEACH | CA | 90740 | 2518 |
| DAVID A BERTELSEN & | MRS RHEA M BERTELSEN JT TEN | 4356 CAHILL | | | TROY | MI | 48098 | 4484 |
| DAVID A BIEBERICH | 3834 FINCHLEY CT | | | | FORT WAYNE | IN | 46815 | 5356 |
| DAVID A BILGER & | BERNADETTE J BILGER JT TEN | 313 E CHOWNINGS CT | | | FRANKLIN | TN | 37064 | 3212 |
| DAVID A BILKO | 1065 COLONY DR | | | | HIGHLAND HGTS | OH | 44143 | 3121 |
| DAVID A BLENC | BY MARGARET C BLENC | FBO DALTON A BLENC | 53816 CHERRYWOOD DR | | SHELBY TWP | MI | 48315 | 1352 |
| DAVID A BLOCK | CHARLES SCHWAB & CO INC CUST | 1841 BOROLO CT | | | BRENTWOOD | CA | 94513 | |
| DAVID A BOLCHALK | 137 ELMWOOD DRIVE | | | | HUBBARD | OH | 44425 | 1604 |
| DAVID A BOLTON | 5674 HINMAN RD | | | | LOCKPORT | NY | 14094 | 9275 |
| DAVID A BOND | PO BOX 334 | | | | WASHINGTON | MI | 48094 | 0334 |
| DAVID A BONTA | 51700 E US HIGHWAY 27 | | | | CLEWISTON | FL | 33440 | 9789 |
| DAVID A BORG C/F | GRANT T BORG UTMA/IL | 5007 LINCOLN AVE #107 | | | LISLE | IL | 60532 | 4187 |
| DAVID A BOSCARINO | 4 OSTROM AVE | | | | ROCHESTER | NY | 14606 | 3338 |
| DAVID A BOUFFARD | 6103 INNES TRACE RD | | | | LOUISVILLE | KY | 40222 | 6006 |
| DAVID A BOWEN | 11136 W COLDWATER RD | | | | FLUSHING | MI | 48433 | 9748 |
| DAVID A BOWEN | 13422 JENNIFER DRIVE | | | | PERRY | MI | 48872 | |
| DAVID A BRACEY | 16219 OHIO | | | | DETROIT | MI | 48221 | 2953 |
| DAVID A BRADLEY | PO BOX 147 | | | | ROMNEY | IN | 47981 | 0147 |
| DAVID A BRADLEY GMB | 3401 W 38TH AVENUE | | | | DENVER | CO | 80211 | 1911 |
| DAVID A BRATT | 110 BRADDINGTON COURT | | | | DELAWARE | OH | 43015 | 7000 |
| DAVID A BRATTON | 2050 UPLAND DR | | | | FRANKLIN | TN | 37067 | 5037 |
| DAVID A BRECKER | 4518 MAGNOLIA | | | | WYOMING | MI | 49548 | 4102 |
| DAVID A BRENISER AND | PAMELA A MINNICK JTWROS | PO BOX 594 | | | WILLOW STREET | PA | 17584 | 0594 |
| DAVID A BREWER & | MONICA A BREWER JT TEN | TOD ACCOUNT | 10948 HEMATITE-MAPAVILLE | ROAD | FESTUS | MO | 63028 | 3019 |
| DAVID A BRIGGS | 4391 WEATHERBY LN | | | | TRAVERSE CITY | MI | 49684 | 9628 |
| DAVID A BRODEUR & | DONNA BRODEUR | JT TEN | 446 PINE CONE LANE | | LUDLOW | MA | 01056 | 1382 |
| DAVID A BROOKS | 5311 HOMELAND | | | | TOLEDO | OH | 43611 | 1529 |
| DAVID A BROTMAN | 375 CONCORD PL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DAVID A BROWER | 128 SAKONNET RIDGE DRIVE | | | | TIVERTON | RI | 02878 | 4459 |
| DAVID A BROWN | 13395 WOLF RD | | | | DEFIANCE | OH | 43512 | 8973 |
| DAVID A BROWN | 681 PARKWOOD RD | # 165 | | | MANSFIELD | OH | 44905 | 2221 |
| DAVID A BRUBAKER TTEE FBO | THE BRUBAKER EXEMPTION TRUST B | U/A/D 09/08/88 | 4714 GREEN MEADOWS AVENUE | | TORRANCE | CA | 90505 | 5508 |
| DAVID A BRUMBAUGH | 8060 PITTSBURG LAURA RD | | | | ARCANUM | OH | 45304 | 9494 |
| DAVID A BRUNS | 3116 SOUTHERN BLVD | | | | KETTERING | OH | 45409 | 1442 |
| DAVID A BRYAN JR | 5064 ROTTERDAM | | | | HOLT | MI | 48842 | 9561 |
| DAVID A BUAAS AND | PAMELA BUAAS TTEES | THE BUAAS FAMILY TRUST | U/A DATED 05/06/91 | 4604 FARGO AVE | SAN DIEGO | CA | 92117 | 2406 |
| DAVID A BURGESS | 56 HARRETON RD | | | | ALLENDALE | NJ | 07401 | 1318 |
| DAVID A BURROLA | 607 NORTH AVENUE C | | | | BURKBURNETT | TX | 76354 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID A BURTON | CGM SIMPLE IRA CUSTODIAN | 800 SAINT MARY'S STREET | | | | RALEIGH | NC | 27605 | 1400 |
| DAVID A BUTLER | 28 ETHAN ALLEN DR | | | | | ACTON | MA | 01720 | 2035 |
| DAVID A BUTLER & | ANN L BUTLER | 1640 FOX HOLLOW LANE | | | | CEDARBURG | WI | 53012 |
| DAVID A BUTTERFIELD | 41 ROLLING RIDGE | | | | | AMHERST | MA | 01002 | 1420 |
| DAVID A BUTTS | 216 PROSPECT | | | | | BASSAR | MI | 48768 | 1612 |
| DAVID A CABAN & | GINA M CABAN JTTEN | 38 BUCKINGHAM DR | | | | CHATHAM | IL | 62629 | 1282 |
| DAVID A CALVERT | 359 | 161 COUNTY RD | | | | CRANE HILL | AL | 35053 | 3019 |
| DAVID A CALVERT | 4708W 850N | | | | | MIDDLETOWN | IN | 47356 |
| DAVID A CAMARDESE | 6465 LAKESHORE DR | | | | | WEST BLOOMFIELD | MI | 48323 | 1426 |
| DAVID A CAMERON | 2003 FRANCES DR | | | | | COLLEYVILLE | TX | 76034 |
| DAVID A CAMERON | 2505 HAMILL RD | | | | | HIXSON | TN | 37343 | 4036 |
| DAVID A CAMPANA SR | 1253 REDTAIL HAWK #1 | | | | | YOUNGSTOWN | OH | 44512 | 8019 |
| DAVID A CAMPBELL | 228 EAST ST | | | | | PORTLAND | MI | 48875 | 1525 |
| DAVID A CAPOBIANCO & | LOLA V CAPOBIANCO JT TEN | UNIT G-3 | 11 THOMAS ST | | | SAUGUS | MA | 01906 | 3289 |
| DAVID A CAPPER & | KAREN L CAPPER JT TEN | 1238 GOLDENROD DR | | | | IOWA CITY | IA | 52246 | 8629 |
| DAVID A CARMAN | 29133 GERKEN RD | | | | | DEFIANCE | OH | 43512 |
| DAVID A CARPENTER & | LIGIA C CARPENTER | 8825 GROVENOR CT | | | | COLORADO SPRINGS | CO | 80920 | 7223 |
| DAVID A CERVANTES | 5675 HANLEY AVE | | | | | WATERFORD | MI | 48327 | 2565 |
| DAVID A CHAMBERLAIN | CHARLES SCHWAB & CO INC CUST | 8916 SW PASTURE CT | | | | CROOKED RIVER RANCH CPU | O | 97760 |
| DAVID A CHAMPION | CGM IRA ROLLOVER CUSTODIAN | 100 HEMLOCK VALLEY ROAD | | | | EAST HADDAM | CT | 06423 | 1416 |
| DAVID A CHANDLER MD | WBNA CUSTODIAN TRAD IRA | 10271 MATTHEWS GROVE LN | | | | MECHANICSVLLE | VA | 23116 | 5151 |
| DAVID A CHARCHAN | 5484 KATHY DRIVE | | | | | FLINT | MI | 48506 | 1550 |
| DAVID A CHARCHAN & | JANICE K CHARCHAN JT TEN | 5484 KATHY DRIVE | | | | FLINT | MI | 48506 | 1550 |
| DAVID A CHEN | 1493 AMBERWOOD DR S | | | | | ANNAPOLIS | MD | 21409 | 5413 |
| DAVID A CHEVELA | 31337 CYRIL | | | | | FRASER | MI | 48026 | 2602 |
| DAVID A CHILD | 2824 N RICHMOND ST | | | | | CHICAGO | IL | 60618 |
| DAVID A CIFONE | PO BOX 923 | | | | | HEREFORD | AZ | 85615 | 0923 |
| DAVID A CLAY | 23041 GILBAR DR | | | | | NOVI | MI | 48375 | 4254 |
| DAVID A COHEN | 203 HIGH ST | | | | | DEDHAM | MA | 02026 | 2852 |
| DAVID A COLEMAN & | KATHY J COLEMAN | TR COLEMAN FAMILY TRUST | UA 02/19/93 | 3848 CASTLE RD | | FOSTORIA | MI | 48435 | 9763 |
| DAVID A COLLINS | 1040 NW NAITO PKWY APT O17 | | | | | PORTLAND | OR | 97209 |
| DAVID A COLLINS | 17925 KIRKSHIRE | | | | | BEVERLY HILLS | MI | 48025 | 3142 |
| DAVID A COLLINS | SEAN PATRICK MCCARTHY | UNTIL AGE 18 | 206 PEREGRINE LANE | | | HAWTHORN WOODS | IL | 60047 |
| DAVID A COON | 1812 BROADWAY | | | | | TOLEDO | OH | 43609 |
| DAVID A COON | 9416 CHIDSEY RD | | | | | NUNDA | NY | 14517 | 9625 |
| DAVID A COOPER & | ROBERTA COOPER JT WROS | 2420 EAST ROBB LANE | | | | PHOENIX | AZ | 85024 |
| DAVID A COPP | 1015 E MERIDIAN ST | | | | | SHARPSVILLE | IN | 46068 | 9294 |
| DAVID A COPP & | DEBRA L COPP JT TEN | 1015 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | 9294 |
| DAVID A COPPIN & | NANCY M COPPIN | 1008 S GREENWOOD AVE | | | | PARK RIDGE | IL | 60068 |
| DAVID A COVINGTON | 119 S WILLOW AVE | | | | | SUGAR CREEK | MO | 64053 | 1448 |
| DAVID A COX | 9118 LARSEN DR | | | | | OVERLAND PARK | KS | 66214 | 2123 |
| DAVID A COX | SOUTHWEST SECURITIES, INC. | 3009 SUSAN DR | | | | KOKOMO | IN | 46902 |
| DAVID A COX & | LARRY D COX JT TEN | 327 ESSEX AVE | | | | BALTIMORE | MD | 21221 | 4711 |
| DAVID A CRABTREE | 705 TAYLOR | | | | | GODFREY | IL | 62035 | 2530 |
| DAVID A CRANSTOUN & | EILEEN CRANSTOUN | 32 E CRESCENT AVE | | | | MAHWAH | NJ | 07430 |
| DAVID A CREECH | 921 VERMONT ST | | | | | SMITHFIELD | NC | 27577 | 3725 |
| DAVID A CREMI | 8 YORK WAY | | | | | HOCKESSIN | DE | 19707 | 1346 |
| DAVID A CROWL | 6352 HERON PKWY | | | | | CLARKSTON | MI | 48346 | 4802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A CROWNER | 6472 LAWRENCE HIGHWAY | | | | CHARLOTTE | MI | 48813 9553 |
| DAVID A CRUM | 11633 FAIRFAX COMMONS DR | | | | FAIRFAX | VA | 22030 8523 |
| DAVID A CUNNINGHAM | 132 EAST DRIVE | | | | CENTERVILLE | OH | 45458 2415 |
| DAVID A CZAKO JR | 3705 ARCTIC BLVD #591 | | | | ANCHORAGE | AK | 99503 |
| DAVID A DALY & | MARGARET M DALY JT TEN | 1345 KING GEORGE BLVD | | | ANN ARBOR | MI | 48108 3214 |
| DAVID A DAMEROW | 2594 RAMBLIN DR | | | | BATTLE CREEK | MI | 49014 |
| DAVID A DANEN AND | TERRI L DANEN JT TEN | C1959 RILEY RUN | | | STRATFORD | WI | 54484 9001 |
| DAVID A DARE | 1612 EASTWOOD AVENUE | | | | JANESVILLE | WI | 53545 2632 |
| DAVID A DARLING | 4 SCENIC HILLS DRIVE | | | | MARQUETTE | MI | 49855 9185 |
| DAVID A DARR | APT C | 384 E MADISON AVENUE | | | MILTON | WI | 53563 1343 |
| DAVID A DAVERT | 684 HIGHVILLE | | | | LAKE ORION | MI | 48362 2639 |
| DAVID A DAWLEY | DONNA D SOLDWEDEL | M E DAWLEY TRUST A U/A | 6496 BAY RD | | FREELAND | WA | 98249 9572 |
| DAVID A DEBNAR | 1820 GORDON ST | | | | LANSING | MI | 48910 2428 |
| DAVID A DEEMER JR | CHARLES SCHWAB & CO INC.CUST | 520 NORTH SCOTT STREET | | | ADRIAN | MI | 49221 |
| DAVID A DEGROOT | 16129TH ST | | | | SAN FRANCISCO | CA | 94110 |
| DAVID A DELAROSA | 859 STRAWBERRY LN | | | | LANGHORNE | PA | 19047 1523 |
| DAVID A DENIL | 177 SUN 'N' SURF | | | | LUXEMBURG | WI | 54217 9551 |
| DAVID A DERSHAM | PO BOX 66 | | | | MCEWENSVILLE | PA | 17749 0066 |
| DAVID A DERUVO & | FRANCES M DERUVO JT TEN | 46 SHORE DR BOX 871 | | | DENNIS | MA | 02638 1146 |
| DAVID A DESANTO & | DOROTHY L DESANTO | 20763 QUIET BROOK PL | | | STERLING | VA | 20165 |
| DAVID A DESCUTNER | PO BOX 132 | | | | HICKORY | PA | 15340 0132 |
| DAVID A DESIDERIO | 1824 YALE DRIVE | | | | ALAMEDA | CA | 94501 |
| DAVID A DEVOE | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439 8004 |
| DAVID A DEWAHL JR | 102 PARK AVENUE | | | | GREENWICH | CT | 06830 4852 |
| DAVID A DEWEBER CUST | ALINA D DEWEBER UGMA/CA | 37328 HARROW CT | | | PALMDALE | CA | 93550 |
| DAVID A DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438 8722 |
| DAVID A DIESING & | JANE M DIESING | 14359 FOREST CT | | | CHELSEA | MI | 48118 |
| DAVID A DILL | 10845 GARFIELD RD | | | | FREELAND | MI | 48623 9734 |
| DAVID A DIMLER & | MARY LOU DIMLER TEN ENT | 1572 STONE CHAPEL ROAD | | | NEW WINDSOR | MD | 21776 8814 |
| DAVID A DINKINS & | CINDI L DINKINS JT TEN | 33522 OAK POINT CIR | | | FARMINGTN HLS | MI | 48331 2704 |
| DAVID A DIRKS | BOX 182 | | | | AKRON | IA | 51001 0182 |
| DAVID A DISHAW | 8090 CRESTON DR | | | | FREELAND | MI | 48623 8731 |
| DAVID A DIXON | PO BOX 48 | | | | HEATERS | WV | 26627 0048 |
| DAVID A DJIRIKIAN | & ARA DJIRIKIAN | & NANCY B DJIRIKIAN JTTEN | 1270 KNOLLWOOD DR | | PALATINE | IL | 60067 |
| DAVID A DODGE | 207 SOUTH ST | | | | UNION CITY | MI | 49094 9351 |
| DAVID A DONALDSON TTEE | DAVID A DONALDSON REV TR | DTD 12/24/96 | 4230 SOUTH KILLARNEY STREET | | AURORA | CO | 80013 6070 |
| DAVID A DONNAN | TR DONNAN FAMILY TRUST UA 1/20/97 | 15 BRIGDEN LN | | | PITTSFORD | NY | 14534 3821 |
| DAVID A DRAKE | 1015 SW 11TH TER | | | | GAINESVILLE | FL | 32601 7840 |
| DAVID A DROWNE | 45 WILLIAMS ST | | | | REHOBOTH | MA | 02769 2607 |
| DAVID A DROWNE & | BONNIE DROWNE JT TEN | 45 WILLIAMS ST | | | REHOBOTH | MA | 02769 2607 |
| DAVID A DRUMHELLER | 509 EMERSON AVENUE | | | | READING | PA | 19605 2511 |
| DAVID A DRUMMOND | 4812 N TERRITORIAL E | | | | ANN ARBOR | MI | 48105 9322 |
| DAVID A DRUMMOND & | OLGA DRUMMOND JT TEN | 4812 N TERRITORIAL E | | | ANN ARBOR | MI | 48105 9322 |
| DAVID A DU FRESNE | 31962 TOPSAIL CT UNIT 9 | | | | BETHANY BEACH | DE | 19930 |
| DAVID A DUPONT | TOD ACCOUNT | 25650 FERN | | | ROSEVILLE | MI | 48066 3610 |
| DAVID A DURANTI & | PAMELA DURANTI JT TEN | ROUTE 2 1941 RED CEDAR DR | | | JANESVILLE | WI | 53545 9076 |
| DAVID A DUVAL & | MAUREEN A DUVAL | JT TEN | 51 CAROLINE ST | | SARATOGA SPRINGS | NY | 12866 |
| DAVID A DYE | 548 50 TH STREET | | | | SANDUSKY | OH | 44870 4926 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| DAVID A DYKAL | 17906 FALL DR | | | | INDEPENDENCE | MO | 64055 | 6901 |
| DAVID A DYMACEK | LATHELL DYMACEK JT TEN | 1319 BYBEE AVENUE | | | BOWLING GREEN | KY | 42104 | 3305 |
| DAVID A E WOOD | 15143 VANTAGE HILLROAD | | | | SILVER SPRING | MD | 20906 | 1536 |
| DAVID A EADS & | NANCY E EADS JT TEN | RT 1 BOX 90 | | | W COLUMBIA | WV | 25827 | |
| DAVID A EBERLY | 1930 N. PROSPECT AVE. | APT. 24 | | | MILWAUKEE | WI | 53202 | 1403 |
| DAVID A EDMONDS | CUST ANNE MARIE EDMONDS UGMA OH | 706 SOUTH COURT ST | | | MEDINA | OH | 44256 | 2802 |
| DAVID A EDMONDS | CUST BRIAN J EDMONDS UGMA OH | 706 SOUTH COURT STREET | | | MEDINA | OH | 44256 | 2802 |
| DAVID A ELLINGER & | SANDRA S ELLINGER JT TEN | 1154 N RIVER RD | | | GRANVILLE | PA | 17029 | 9720 |
| DAVID A ELLISTON | 28262 NORWOOD | | | | WARREN | MI | 48092 | 5626 |
| DAVID A EMIL | 67 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10024 | 6135 |
| DAVID A ENGEL | 5825 FIFTH AVENUE | | | | PITTSBURGH | PA | 15232 | 2749 |
| DAVID A ENGLAND | 1035 SEVILLE RD | | | | ROCHESTER HILLS | MI | 48309 | 3026 |
| DAVID A ENGLISH | 67 BROWNELL RD | | | | CAMBRIDGE | NY | 12816 | |
| DAVID A ERICKSON & | MRS CATHRYN LEE ERICKSON JT TEN | 403 BON AVENTURE ROAD | | | SAINT SIMONS ISLAN | GA | 31522 | 1758 |
| DAVID A ERRICHETTI | THERESA A ERRICHETTI | 21 STONEGATE DRIVE | | | PORTLAND | CT | 06480 | |
| DAVID A EVANS | 18944 ST MARY | | | | DETROIT | MI | 48235 | 2948 |
| DAVID A EVANS | 31 DEAL STREET | | | | HARRINGTON PARK | NJ | 07640 | 1301 |
| DAVID A EVANS | CGM IRA CUSTODIAN | 31 DEAL STREET | | | HARRINGTON PARK | NJ | 07640 | 1301 |
| DAVID A EVERETT | 6109 GLEN IRIS RD | | | | CASTILE | NY | 14427 | 9711 |
| DAVID A EVERHART | 5378 E ALWARD ROAD | | | | LAINGSBURG | MI | 48848 | 9425 |
| DAVID A EVERS | 12900 MAPLE LEAF DR | | | | GARFIELD HEIGHTS | OH | 44125 | 4033 |
| DAVID A EVERTS | 4166 LITCHFIELD DR | | | | DORR | MI | 49323 | 9405 |
| DAVID A FABY & | SUZZETT FABY JT TEN | 3702 DENTON COURT | | | ABINGDON | MD | 21009 | 2055 |
| DAVID A FALB TTEE | LOUISE FRANCIS FALB TTEE | U/A/D 11/28/01 | FBO D FALB & L FALB TR | 28 COLONY DR | HOLBROOK | NY | 11741 | 2800 |
| DAVID A FAUSSET | R/O IRA DCG & T TTEE | 12695 HILLCREST DRIVE | | | LONGMONT | CO | 80504 | 1129 |
| DAVID A FEIGHAN & | PATRICIA A FEIGHAN JT TEN | 6173 ROBIN HILL | | | WASHINGTON | MI | 48094 | 2189 |
| DAVID A FERGUS | CUST JULIE ANNA FERGUS UNDER THE WA | UNIF GIFTDS TO MINORS ACT | 262 4TH ST | | BREMERTON | WA | 98337 | 1813 |
| DAVID A FERWERDA | 5909 E BUSS RD | | | | CLINTON | WI | 53525 | 8809 |
| DAVID A FIELD | TR DAVID A FIELD LIVING TRUST | UA 06/17/97 | 1732 NORFOLK | | BIRMINGHAM | MI | 48009 | 3070 |
| DAVID A FLICKINGER | PO BOX 163548 | | | | COLUMBUS | OH | 43216 | |
| DAVID A FOLK | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104 | 4456 |
| DAVID A FOLKERT | 6600 SE DAKOTA TRL | | | | SAINT JOSEPH | MO | 64507 | 5247 |
| DAVID A FOSTER | 5605 DEBRA DRIVE | | | | CASTALIA | OH | 44824 | 9721 |
| DAVID A FOSTER | MARK S. FOSTER | PO BOX 467 | | | FAIRFIELD | IA | 52556 | 0008 |
| DAVID A FOSTER & | SANDRA J FOSTER JT TEN | 5605 DEBRA DRIVE | | | CASTALIA | OH | 44824 | 9721 |
| DAVID A FOUGNER | 613 13TH TRL | | | | COTOPAXI | CO | 81223 | |
| DAVID A FRANK | 1181 S ADAMS RD | | | | ROCHESTER | MI | 48309 | 2804 |
| DAVID A FRECHETTE | R/O IRA DCG & T TTEE | 96 PHELPS ROAD | | | EAST WINDSOR | CT | 06088 | 9762 |
| DAVID A FREDRICKSON & | DIANA J FREDRICKSON | TR THE FREDRICKSON 2003 TRUST | UA 04/03/03 | 233 PORTER LANE | SAN JOSE | CA | 95127 | 2550 |
| DAVID A FREEMAN | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360 | 2510 |
| DAVID A FREYALDENHOVEN & | DEBORAH K FREYALDENHOVEN JTWROS | 188 HIGHWAY 36 | | | VILONIA | AR | 72173 | |
| DAVID A FRINK IRA | FCC AS CUSTODIAN | 192 COUNTY ROAD 179 | | | DECATUR | TN | 37322 | 5039 |
| DAVID A FROLING CUST FOR | KYLE ALAN ROSE UNDER | THE OR UNIF TRSF TO | MINORS ACT | 2464 NORTHCREST CIRCLE | MEDFORD | OR | 97504 | 9104 |
| DAVID A FULTON | 4517 GOLFVIEW DR | | | | ANDERSON | IN | 46011 | 1601 |
| DAVID A FUNK | 2400 CENTER ST EXTN | | | | WHITE OAK | PA | 15131 | 3004 |
| DAVID A GAGLEY JR | 33713 186TH SE | | | | AUBURN | WA | 98092 | 9101 |
| DAVID A GARRAGHTY | MARTHA C TINGLE JTWROS | 3909 HERMITAGE RD | | | RICHMOND | VA | 23227 | 3921 |
| DAVID A GARVER | 6239 SENECA DR | | | | SHARPSVILLE | PA | 16150 | 9668 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A GEBBIE | 9414 MACHADO DR | | | | INDIAN TRAIL | NC | 28079 | 7717 |
| DAVID A GIBLER | 1327 N BALDWIN ST | | | | PORTLAND | OR | 97217 | 5503 |
| DAVID A GIDCUMB | ANNE GIDCUMB | 521 HARVEST LANE | | | ROSELLE | IL | 60172 | 3445 |
| DAVID A GILMORE & | BETH E GILMORE JT TEN | 9233 SUNSET LAKE DR | | | SALINE | MI | 48176 | 9460 |
| DAVID A GLEMMING & | KAREN L GLEMMING JT TEN | 3630 PORTAGE POINT BLVD | | | AKRON | OH | 44319 | 2219 |
| DAVID A GLENN | 5253 WAGON WHEEL LN | | | | COLUMBUS | OH | 43230 | 1513 |
| DAVID A GLIBBERY | 7724 SEVILLA RD | | | | POWELL | TN | 37849 | 3445 |
| DAVID A GOIN | 1016 CHICAGO AVE | | | | OAK PARK | IL | 60302 | |
| DAVID A GOLDBERG | 176 CEDAR STREET | | | | N PLAINFIELD | NJ | 07060 | 3941 |
| DAVID A GOLDTHWAIT | 2181 AMBLESIDE DR | | | | CLEVELAND | OH | 44106 | 4645 |
| DAVID A GOSS | 5058 W STANLEY RD | | | | MT MORRIS | MI | 48458 | 9427 |
| DAVID A GOSS JR | C/O GUTHRIE COUNTY STATE BANK | 505 E. MAIN | PO BOX 757 | | PANORA | IA | 50216 | 1073 |
| DAVID A GRAHAM | 1312 N BITTERSWEET LN | | | | MUNCIE | IN | 47304 | 2967 |
| DAVID A GRANT | 5860 BAKER DR | | | | THE COLONY | TX | 75056 | 4447 |
| DAVID A GRAY | SUZANNE J GRAY | 42 MEADOWBR00K RD | | | RANDOLPH | NJ | 07869 | |
| DAVID A GREENE | TR CLAUDE GREENE TRUST | UA 08/15/03 | 2211 SE 2ND PL | | RENTON | WA | 98056 | 8866 |
| DAVID A GREENSPAN | 1255 N SANDBURG APT 1208 | | | | CHICAGO | IL | 60610 | 8264 |
| DAVID A GREGG | 506 BRADFORD PKWY | | | | SYRACUSE | NY | 13224 | 1804 |
| DAVID A GREGORY | BOX 3044 | | | | LA CROSSE | WI | 54602 | 3044 |
| DAVID A GRENADER | 4708 CAROLINE | | | | HOUSTON | TX | 77004 | 5025 |
| DAVID A GRENAWALT | 12448 W BEL-NEW RD | | | | BELOIT | WI | 53511 | |
| DAVID A GRIGGS & | KAREN R GRIGGS | JTTEN | 3343 WINCHESTER WAY | | EUGENE | OR | 97401 | 7082 |
| DAVID A GRONER | 414 ZACHARY DR | | | | VACAVILLE | CA | 95687 | 7841 |
| DAVID A GUDOVITZ | PO BOX 639 | | | | ELBERTA | AL | 36530 | 0639 |
| DAVID A GUILBAULT | 2138 WEST PERULTA AVE | | | | MESA | AZ | 85202 | 7955 |
| DAVID A GUILES | 13547 LAKEBROOK RD | | | | FENTON | MI | 48430 | 8402 |
| DAVID A GUILFOYLE | 26 JADE HILL RD | | | | AUBURN | MA | 01501 | 3215 |
| DAVID A GUTAUSKAS | 2582 WILLIAM FLYNN HWY | | | | BUTLER | PA | 16001 | 8024 |
| DAVID A GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | 1040 |
| DAVID A HAGLER | RT 1 BOX 123 | | | | PATTERSON | MO | 63956 | 9733 |
| DAVID A HALL | PO BOX 324 | | | | PITTSBORO | IN | 46167 | 0324 |
| DAVID A HAMILTON & | NANCY HAMILTON TTEE OF THE | DAVID A HAMILTON TRUST | DTD 09/18/00 | 2140 CHESAPEAKE DR NE | GRANDRAPIDS | MI | 49505 | 5920 |
| DAVID A HAMPEL | 5141 PLACID WAY | | | | DALLAS | TX | 75244 | 7922 |
| DAVID A HANSEN | 5986 STOW RD | | | | HUDSON | OH | 44236 | 3536 |
| DAVID A HARDING & | MONICA L HARDING | 7453 SE 31ST AVE | | | PORTLAND | OR | 97202 | |
| DAVID A HARKINS | 2226 CLEMENT ST | | | | FLINT | MI | 48504 | 3114 |
| DAVID A HARLEY | 10233 LA RONDA CT | | | | RNCHO CORDOVA | CA | 95670 | 3418 |
| DAVID A HARRIS | TR UA 06/17/98 | ROLLO HARRIS REV LIVING TRUST | 2520 STAR DR | | REDDING | CA | 96001 | 5013 |
| DAVID A HARTWIG | 3571 HIDDEN FOREST CT | | | | LAKE ORION | MI | 48359 | 1477 |
| DAVID A HASKELL | 1315 MANOR DR | | | | DECATUR | IL | 62526 | 9300 |
| DAVID A HASSLER | 93 GREENLEAF AVE | | | | TONAWANDA | NY | 14150 | 8314 |
| DAVID A HAUG | 33 WILLOW CREEK RD | | | | LIVINGSTON | MT | 59047 | |
| DAVID A HAUSLADEN | 516 MADISON ST | | | | HERNDON | VA | 20170 | |
| DAVID A HAUTH | 20601 FRUITFULL DR | | | | ESTERO | FL | 33928 | |
| DAVID A HAWKINS | 2302 FOXFIRE CIR | | | | MECHANICSBURG | PA | 17055 | 6184 |
| DAVID A HAYES | 346 MORNING CREEK CIRCLE | | | | APOPKA | FL | 32712 | 8145 |
| DAVID A HAZLETT | PO BOX 425 | | | | HESSEL | MI | 49745 | 0425 |
| DAVID A HEAD | 1256 KERWIN LANE | | | | MANTECA | CA | 95336 | 6414 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A HEAKINS | 9427 E OLLA AVE | | | MESA | AZ | 85212 | 1407 |
| DAVID A HEALY | 2539 PARKER BLVD | | | TN TONAWANDA | NY | 14150 | 4529 |
| DAVID A HEATH | 13615 WILSHIRE WAY | | | HUNTLEY | IL | 60142 | 7856 |
| DAVID A HEDSTROM & | MARILLYNE C HEDSTROM JT TEN | FOREST RD | | GREENFIELD | NH | 03047 | |
| DAVID A HEJL | 5916 KANSAS ST # B | | | HOUSTON | TX | 77007 | 1008 |
| DAVID A HELLINGE | CGM IRA CUSTODIAN | 5555 RALSTON WAY | | PLACERVILLE | CA | 95667 | 8611 |
| DAVID A HENRY JR | R R 3BOX 117A | | | CHRISMAN | IL | 61924 | 9803 |
| DAVID A HERALD | 210 PELLY RD | | | COVINGTON | KY | 41051 | 9329 |
| DAVID A HERGENREDER | 9317 RIDGE RD | | | GOODRICH | MI | 48438 | 9448 |
| DAVID A HERRON | 921 ONTARIO ST | | | SHREVEPORT | LA | 71106 | 1120 |
| DAVID A HESS | 213 W  WHITEHALL RD | | | STATE COLLEGE | PA | 16801 | 5934 |
| DAVID A HESS | 328 M ST SE | | | AUBURN | WA | 98002 | |
| DAVID A HEUGLIN & | PAMELA A HEUGLIN JT TEN | 2805 DELL BROOKE AVENUE | | LOUISVILLE | KY | 40220 | 2419 |
| DAVID A HEWITT & | KRISTIN L HEWITT | 57 HELMSFORD WAY | | PENFIELD | NY | 14526 | |
| DAVID A HEYBURN IRA | 2105 12TH STREET | | | EDGEWATER | FL | 32132 | |
| DAVID A HIBLER | PO BOX 67 | | | MANLEY | NE | 68403 | 0067 |
| DAVID A HICKS & | RAE ELLEN HICKS JT TEN | 3564 MAPLE SPRING DR | | CANFIELD | OH | 44406 | 9261 |
| DAVID A HIGBY & | BETTY L HIGBY JT TEN | 6538 BECK AVE | | NORTH HOLLYWOOD | CA | 91606 | 2515 |
| DAVID A HILL | PO BOX 241 | | | LEMITAR | NM | 87823 | 0241 |
| DAVID A HILL JR | 2172 NW 135TH ST | | | CLIVE | IA | 50325 | 8521 |
| DAVID A HILLS & | HELEN M HILLS JT TEN | 370 BAYSHORE DRIVE | | CICERO | IN | 46034 | 9476 |
| DAVID A HIRSCHBERG & | MRS RONNIE S HIRSCHBERG JT TEN | 8620 WILD OLIVE DR | | POTOMAC | MD | 20854 | 3438 |
| DAVID A HLAUDY | 17397 LAKEWOOD AVE | | | LAKE MILTON | OH | 44429 | 9761 |
| DAVID A HODGE | 1132 PEACHCREEK RD | | | CENTERVILLE | OH | 45458 | 3261 |
| DAVID A HODGE | CUST GORDON WESLEY HODGE UTMA NC | 2185 BENWICKE DR | | PFAFFTOWN | NC | 27040 | 9214 |
| DAVID A HOLDERER IRA | FCC AS CUSTODIAN | 3205 LOUIS DRIVE | | PLANO | TX | 75023 | 1111 |
| DAVID A HOLMES | 868 TOM OSBORNE RD | | | COLUMBIA | TN | 38401 | 6736 |
| DAVID A HOLMES | CGM IRA CUSTODIAN | 1246 MORNINGSIDE WAY | | VENICE | CA | 90291 | 2932 |
| DAVID A HOLT | P.O. BOX 2778 | | | OROVILLE | CA | 95965 | 2778 |
| DAVID A HOLTMAN | 3788 N COUNTY ROAD 625 W | | | NORTH SALEM | IN | 46165 | 9609 |
| DAVID A HOOPER | 16 STOKE RD | COBHAM SURREY KT11 3BD | UNITED KINGDOM | | | | |
| DAVID A HOPPE & | PATRICIA G HOPPE JTWROS | 4207 BAINBRIDGE ST | | MADISON | WI | 53716 | |
| DAVID A HORAN & | MARY B HORAN | 5 INWOOD LANE | | BRISTOL | CT | 06010 | |
| DAVID A HORN | 29 SANDCREEK DR | | | DECATUR | IL | 62521 | 5465 |
| DAVID A HOVELL JR | PO BOX 309 | | | DOVER | PA | 17315 | 0309 |
| DAVID A HUDLEMEYER | 32760 BERRY BEND AVE | LOT 29 | | WARSAW | MO | 65355 | 4698 |
| DAVID A HUDOCK | 7017 HIGHLAND CREEK DRIVE | | | BRIDGEVILLE | PA | 15017 | 3440 |
| DAVID A HUDSON (IRA) | FCC AS CUSTODIAN | 324 INDIAN RIDGE | | LAKE ORION | MI | 48362 | 1572 |
| DAVID A HUGHES | 245 N GRACE ST | | | LANSING | MI | 48917 | 4909 |
| DAVID A HUNT | 8640 LYNNEHAVEN DR | | | CINCINNATI | OH | 45236 | 1420 |
| DAVID A HUSSMAN & KATHLEEN A | HUSSMAN TTEES THE HUSSMAN FAMILY | 2000 TRUST DTD 6/08/2000 | 1250 U.S. HIGHWAY 395 N | GARDNERVILLE | NV | 89410 | 5389 |
| DAVID A HYMAN & | JACQUELINE S HYMAN JT TEN | 302 N CHERRY ST | | PAULDING | OH | 45879 | 1213 |
| DAVID A ICKE | CHARLES SCHWAB & CO INC CUST | 72 SPRUCE HILL RD | | WESTON | MA | 02493 | |
| DAVID A ICKE & | LYDIA M ICKE | 72 SPRUCE HILL RD | | WESTON | MA | 02493 | |
| DAVID A INGBER | 311 HARVEST COMMONS | | | WESTPORT | CT | 06880 | 2809 |
| DAVID A ISAACSON AND | LISA C ISAACSON JTWROS | 2315 MAGNOLIA | | COLUMBIA | MO | 65202 | 1225 |
| DAVID A JACKSON | 1911 SAINT NEVIS DR | | | MANSFIELD | TX | 76063 | 8516 |
| DAVID A JACQMIN & | MAXINE JACQMIN JT WROS | 3331 GLENCAIRN RD | | CLEVELAND | OH | 44122 | 3409 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A JAMES | JUDITH R JAMES | 33 NURSERY ST | | | LOCUST VALLEY | NY | 11560 1825 |
| DAVID A JANKOWSKI | 16702 NEGAUNEE | | | | REDFORD TWP | MI | 48240 2523 |
| DAVID A JANZER | 3756 STILLWATER CIRCLE | | | | WAUKESHA | WI | 53189 6838 |
| DAVID A JARZYNKA | TOD ACCOUNT | PO BOX 2535 | | | GIG HARBOR | WA | 98335 4535 |
| DAVID A JENKS AND | DENA JENKS JTWROS | 1417 ARROWOOD DR | | | MADISON | WI | 53704 3803 |
| DAVID A JENNINGS & | KATHY M JENNINGS JT TEN | 22813 PARK STREET | | | DEARBORN | MI | 48124 2660 |
| DAVID A JENSEN | 17244 NW SANDPINES LN | | | | BEAVERTON | OR | 97006 |
| DAVID A JOHNS | & PAMELA M JOHNS JTWROS | 1908 KAREN AVE | | | AUSTIN | TX | 78757 |
| DAVID A JOHNSON | 1372 WEST LAWRENCE HWGY | | | | CHARLOTTE | MI | 48813 8843 |
| DAVID A JOHNSON | 32455 SUSANNE DR | | | | FRANKLIN | MI | 48025 1150 |
| DAVID A JOHNSON | 412 W SEVENTH ST | | | | FLINT | MI | 48503 3782 |
| DAVID A JOHNSON | 9553 E MARSHALL DR | | | | GALVESTON | IN | 46932 8878 |
| DAVID A JOLLS | PO BOX 303 | | | | GRAND LEDGE | MI | 48837 0303 |
| DAVID A JONAS | 1813 REDWOOD DR | | | | JENISON | MI | 49428 8554 |
| DAVID A JONES | 1028 RAIDER ST | | | | LANSING | MI | 48912 1026 |
| DAVID A KAHLEY | #3 MEADOWBROOK AVE | | | | GREENSBURG | PA | 15601 1711 |
| DAVID A KAHN | 2 SOUTH END AVE | APT 7C | | | NEW YORK | NY | 10280 1087 |
| DAVID A KANDAR & | MARY ELIZABETH KANDAR | 55 PONDVIEW CIRCLE | | | BELCHERTOWN | MA | 01007 |
| DAVID A KANOF | 27 WOOD ST | | | | CHARLESTOWN | MA | 02129 |
| DAVID A KARN & | MARY K KARN | JT TEN | 25308 PLANK RD | | CAMBRIDGE SPG | PA | 16403 2260 |
| DAVID A KARP | PO BOX 878 | | | | ROCKVILLE CENTRE | NY | 11571 0878 |
| DAVID A KAVANAGH | 148 HOLIDAY LN | | | | CANANDAIGUA | NY | 14424 1428 |
| DAVID A KAY & | LAURIE F KAY JT TEN | 2635 GOOSE CREEK BYPASS | | | FRANKLIN | TN | 37064 1203 |
| DAVID A KEBER | 29557 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512 |
| DAVID A KEEGAN | TR CAROL L CLANCY FAM TRUST | UA 12/01/95 | 313 FERNDALE DR | | SYRACUSE | NY | 13205 2330 |
| DAVID A KEITH | 10720S 400W | | | | BUNKER HILL | IN | 46914 9463 |
| DAVID A KELLER | 110 RALPH AVE | | | | HILLSDALE | NJ | 07642 1529 |
| DAVID A KELLY | 5455 RIDGE TRAIL N | | | | CLARKSTON | MI | 48348 2174 |
| DAVID A KENDALL JR | DOROTHY M KENDALL JT/WROS | 4226 CASS RIVER RD | | | SAGINAW | MI | 48601 5944 |
| DAVID A KETTLER | 900 S 7TH ST | | | | PARAGOULD | AR | 72450 5015 |
| DAVID A KIMMEY | 3 NE 10TH ST | | | | MILFORD | DE | 19963 1362 |
| DAVID A KING | 5951 OAK AVE | | | | INDIANAPOLIS | IN | 46219 7220 |
| DAVID A KING | CHARLES SCHWAB & CO INC CUST | 959 BIRDWOOD DR | | | ORANGE PARK | FL | 32073 |
| DAVID A KING & DIXIE L KING | TR DAVID A KING TRUST | UA 4/06/99 | 3305 HANCOCK LAKE RD | | HARSHAW | WI | 54529 9671 |
| DAVID A KIRK | 1305 JACKSON RD | | | | KERRVILLE | TX | 78028 4005 |
| DAVID A KIRVAN | 17417 BROOKVIEW DR | | | | LIVONIA | MI | 48152 3488 |
| DAVID A KIVLIN | 32259 SHAWN DR | | | | WARREN | MI | 48088 2920 |
| DAVID A KLAPINSKI | 408 LAKE MONROE PL | | | | ST AUGUSTINE | FL | 32092 2495 |
| DAVID A KLAUKA | CHARLES SCHWAB & CO INC CUST | 460 PAULA DR S APT 402 | | | DUNEDIN | FL | 34698 |
| DAVID A KLEIN | 6700 DONEGAL LN | | | | DELTON | MI | 49046 9428 |
| DAVID A KLEIN | 866 ADAMS RD | | | | DRYDEN | NY | 13053 9613 |
| DAVID A KLINE | 1969 WEST 950 SOUTH | | | | PENDLETON | IN | 46064 9365 |
| DAVID A KLINE & | PATRICIA A KLINE JT TEN | 1969 WEST 950 SOUTH | | | PENDLETON | IN | 46064 9365 |
| DAVID A KNAGGS | 2582 SUMMERFIELD | | | | PETERSBURG | MI | 49270 9594 |
| DAVID A KNOX & | RACHEL C KNOX | JT TEN WROS | 5254 LYSANDER LN | | BRENTWOOD | TN | 37027 3110 |
| DAVID A KNOX JR | 10630  VALLEY SPRING LN | | | | TOLUCA LAKE | CA | 91602 |
| DAVID A KOHN | 102 STATE PARK DR | | | | BAY CITY | MI | 48706 2142 |
| DAVID A KOPPERS | 237 FIRST ST | | | | LAWTON | MI | 49065 9743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A KOTELES | 3826 HOLLY AVENUE | | | | FLINT | MI | 48506 | 3109 |
| DAVID A KOZAK | 39771 SCOTTSDALE DR | | | | CANTON | MI | 48188 | 1555 |
| DAVID A KRAUSE | 5661 STEVEN DR | | | | CICERO | NY | 13039 | 9525 |
| DAVID A KRAUSHAAR | 6537 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324 | 2004 |
| DAVID A KRISE TR | UA 03/04/2008 | DAVID A KRISE LIVING TRUST | 25 PEBBLES LN | | LANDER | WY | 82520 | |
| DAVID A KRUPA CONS | PATRICIA L KRUPA | 3714 DELAWARE | | | FLINT | MI | 48506 | |
| DAVID A KUHNS & | NANCY A KUHNS JT TEN | 150 TERRACE VILLA DR DR | | | DAYTON | OH | 45459 | 4733 |
| DAVID A KUIAWA | 1090 E REID RD | | | | GRAND BLANC | MI | 48439 | 8905 |
| DAVID A KURTZ | 3830 E STAGECOACH TRAIL | | | | FLORAL CITY | FL | 34436 | |
| DAVID A KUSHNER | 4549 GALBRAITH LINE RD | | | | CROSWELL | MI | 48422 | 9626 |
| DAVID A KUTTER | 3905 BELDEN COURT NE | | | | CEADAR RAPIDS | IA | 52402 | 2552 |
| DAVID A KUZDEK | PO BOX 307 | | | | NEW HUDSON | MI | 48165 | 0307 |
| DAVID A LA RUE | 3160 HODGES RD | | | | DRYDEN TOWNSHIP | MI | 48428 | 9735 |
| DAVID A LADENSOHM | PO BOX 34690 | | | | SAN ANTONIO | TX | 78265 | 4690 |
| DAVID A LADWIG (ROTH IRA) | FCC AS CUSTODIAN | 400 SAC STREET | | | CHEROKEE | IA | 51012 | 1248 |
| DAVID A LAMBERSON | 4284 SOUTHWELL WAY | | | | SARASOTA | FL | 34241 | 6145 |
| DAVID A LAMOREAUX | TR DAVID A LAMOREAUX TRUST | UA 05/04/94 | 3366 BLUETT RD | | ANN ARBOR | MI | 48105 | 1557 |
| DAVID A LANE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1700 E MAIN ST | | ASHLAND | OR | 97520 | |
| DAVID A LARKIN | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094 | 9296 |
| DAVID A LARSON & | RUTH B LARSON JT TEN | 415 E VALBETH DR | | | OAK CREEK | WI | 53154 | 3222 |
| DAVID A LASCALA | 1091 WEST AVE | | | | CONYERS | GA | 30012 | 5243 |
| DAVID A LASTER | CUST ERIC LASTER UGMA TX | 6243 BERWYN LN | | | DALLAS | TX | 75214 | 2110 |
| DAVID A LATACKI & | NANCY E LATACKI JT TEN | 80 PLAZA DR | | | ROCHESTER | NY | 14617 | 3913 |
| DAVID A LAWRENCE IRA | FCC AS CUSTODIAN | P.O. BOX 16196 | | | PANAMA CITY | FL | 32406 | 6196 |
| DAVID A LEE | CHARLES SCHWAB & CO INC CUST | 54 YORK HILL RD | | | LINCOLN | VT | 05443 | |
| DAVID A LEES AND | SANDRA PHIPPS LEES JTWROS | 782 KENNELWOOD DRIVE | | | HIGHLAND HTS | OH | 44143 | 3254 |
| DAVID A LEIGH & | BETTY A LEIGH JT TEN | 10 WARWICK COURT | | | BARNEGAT | NJ | 08005 | 3348 |
| DAVID A LEITER | 11 BOSTON PLACE | | | | NEW CASTLE | DE | 19720 | 4301 |
| DAVID A LENKOWSKI | 10 TOWER RD | | | | MIDDLEBURY | CT | 06762 | 3124 |
| DAVID A LENZ | PO BOX 620994 | | | | MIDDLETON | WI | 53562 | |
| DAVID A LEONARD | ROTH IRA DCG & T TTEE | 4121 OKEMOS RD SUITE 24 | | | OKEMOS | MI | 48864 | 3220 |
| DAVID A LEVERE & | LAURI M LEVERE | TR DAVID A LEVERE LIVING TRUST | UA 04/10/00 | 24W066 ST CHARLES RD | CAROL STREAM | IL | 60188 | 2623 |
| DAVID A LEVITSKY & | VELDA S LEVITSKY JT TEN | 119 MUIRFIELD CT | | | MOORESTOWN | NJ | 08057 | 3954 |
| DAVID A LEWIS & | ROMNEY M LEWIS JT TEN | 40741 OAKMONT CT | | | PALMDALE | CA | 93551 | 5641 |
| DAVID A LIBER SIMPLE IRA | FCC AS CUST | J&D CORE SUPPLY, INC. | 4919 FOREST HILL DR | | TOLEDO | OH | 43623 | 1038 |
| DAVID A LIENAU & | JANE E LIENAU JT TEN | 731 SANDRA DR | | | DEARBORN HEIGHTS | MI | 48127 | 4137 |
| DAVID A LIGHTFOOT | 205 FARMERS LANE | | | | SELLERSVILLE | PA | 18960 | 1543 |
| DAVID A LILIENTHAL | 4 ROLLING VIEWS DR | | | | WEST PATERSON | NJ | 07424 | |
| DAVID A LINGAFELT | 6 STATE STREET | | | | WILMINGTON | DE | 19804 | 3220 |
| DAVID A LIVINGSTON & | ELIZABETH LIVINGSTON JT TEN | 2620 N PINE AVENUE | | | HEIDELBERG | MS | 39439 | 3501 |
| DAVID A LOE | & DEBRA A LOE JTTEN | 15619 WALDWICK DR | | | TOMBALL | TX | 77377 | |
| DAVID A LOJEK CONSERVATOR | 7139 WILHELMINA DR | | | | MIDDLETOWN | OH | 45044 | |
| DAVID A LOPEZ | 7926 BEAR MTN BLVD | | | | BAKERSFIELD | CA | 93313 | |
| DAVID A LOVELL | 8711 W DAVIS RD | | | | PEORIA | AZ | 85382 | |
| DAVID A LOVERIDGE JR. & | KERRIE L LOVERIDGE JT TEN | 71 E SLATESTONE CIR | | | SPRING | TX | 77382 | 5012 |
| DAVID A LOWENTHAL | 50 CARMAN ST | | | | MASSAPEQUA | NY | 11758 | 6705 |
| DAVID A LUTHER | 7313 IRA AVENUE | | | | BROOKLYN | OH | 44144 | 3229 |
| DAVID A LUTNESS | 25439 VIA MACARENA | | | | VALENCIA | CA | 91355 | 2917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A LYONS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1300 CRESTRIDGE DR | | LITTLETON | CO | 80121 |
| DAVID A MAC KAY | 47175 11 MILE RD | | | | NOVI | MI | 48374 | 2315 |
| DAVID A MACVICAR | 5720 60TH AVE NE | | | | SEATTLE | WA | 98105 | 2036 |
| DAVID A MADRID | 5737 W IRMA LN | | | | GLENDALE | AZ | 85308 | 9178 |
| DAVID A MAGARRO | 271 MIDWOOD RD | | | | PARAMUS | NJ | 07652 |
| DAVID A MANDELL & | HILLARY B MANDELL | JT TEN | 3 HEDGEROW COMMON | | WESTON | CT | 06883 | 2240 |
| DAVID A MANDZIARA | 43122 ASPEN DR | | | | STERLING HEIGHTS | MI | 48313 | 2100 |
| DAVID A MANLEY | 28918 ACORN WAY | | | | COARSEGOLD | CA | 93614 | 9659 |
| DAVID A MANSELL & | CAROL HANDEL MANSELL JT TEN | 11817 DIEHL RD | | | NORTH JACKSON | OH | 44451 | 9734 |
| DAVID A MANTEL | 11508 REGENCY DR | | | | POTOMAC | MD | 20854 |
| DAVID A MARGOLIS | 109 W MAPLEWOOD CT | | | | MEQUON | WI | 53092 | 5981 |
| DAVID A MARKOVITCH | 3468 MEANDERWOOD DRIVE | | | | CANFIELD | OH | 44406 | 9616 |
| DAVID A MASLOWICZ | MARCIA MCGRAW JT TEN | 8316 LAWNDALE AVE | | | SKOKIE | IL | 60076 | 2820 |
| DAVID A MATT  & | KATHRYN L MATT JT WROS | 12870 SOUTH PARTRIDGE | | | VALLEY VIEW | OH | 44125 |
| DAVID A MATTSON & | DOREEN S MATTSON JT WROS | 7200 HAYES BLVD | | | MENTOR | OH | 44060 | 4749 |
| DAVID A MAUL & | SUSAN F MAUL JT TEN | 1802 WEST 95TH COURT | | | CROWN POINT | IN | 46307 | 2128 |
| DAVID A MAUPIN | PO BOX 434 | | | | BURLINGTON | KY | 41005 | 0434 |
| DAVID A MAXWELL | 505 WEST STARK | | | | BAY CITY | MI | 48706 | 3468 |
| DAVID A MAYLAND & | CYNTHIA P MAYLAND | 984 PLUM TREE RD | | | FOX RIVER GROVE | IL | 60021 |
| DAVID A MAZZA | 25714 ARCADIA DR | | | | NOVI | MI | 48374 | 2442 |
| DAVID A MC CLAIN | 25 FERNCREST DRIVE | | | | JOHNSTON | RI | 02919 |
| DAVID A MC CLAIN | ROTH CONTRIBUTORY IRA | 25 FERNCREST DRIVE | | | JOHNSTON | RI | 02919 |
| DAVID A MC CUEN | 20 EAST 80TH STREET | APPT #3B | | | NEW YORK | NY | 10021 | 0135 |
| DAVID A MC CULLOUGH | 955 E MEYERS AVE | | | | HAZEL PARK | MI | 48030 | 2133 |
| DAVID A MC DONALD & | JULIA K MC DONALD JTTEN | 311 N PORT CRESCENT | | | BAD AXE | MI | 48413 | 1221 |
| DAVID A MC ROREY | 1023 LAKE DONIPHAN RD | | | | EXCELSIOR SPRINGS | MO | 64024 | 7248 |
| DAVID A MCDERMOTT  & | NANCY D MCDERMOTT JT WROS | 632 WOODLAKE CT | | | WESTERVILLE | OH | 43081 | 3458 |
| DAVID A MCDONALD & | BARBARA J MCDONALD | PO BOX 599 | | | GRAND RAPIDS | MN | 55744 |
| DAVID A MCELHINEY | 7827 THORNCREST | | | | MOORESVILLE | IN | 46158 | 7475 |
| DAVID A MCGEE | LIZBETH MCGEE JTTEN | 9121 BOEDEKER CIR | | | DALLAS | TX | 75225 |
| DAVID A MCNERNEY | 16632 ELK RUN COURT | | | | LEESBURG | VA | 20176 | 7820 |
| DAVID A MELONE | 6766 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44512 | 4925 |
| DAVID A METSKER | 17111 HAZEL DELL ROAD | | | | NOBLESVILLE | IN | 46062 | 6913 |
| DAVID A MEYER | 2424 FOXBURY LANE | | | | FINDLAY | OH | 45840 | 7108 |
| DAVID A MILLER | 6067 FOUNTAIN POINTE | APT 2 | | | GRAND BLANC | MI | 48439 | 7607 |
| DAVID A MILLER | CHARLES SCHWAB & CO INC CUST | 4080 BERRYFIELD DR | | | COLUMBUS | OH | 43230 |
| DAVID A MILLER & | LORI H MILLER JT WROS | 510 HADDINGTON LANE | | | PEACHTREE CITY | GA | 30269 |
| DAVID A MILLER & | CAROLYN R MILLER JT TEN | 497 STAMPER RD | | | OLIVE HILL | KY | 41164 | 7993 |
| DAVID A MILLER IRA | FCC AS CUSTODIAN | GM ACCOUNT | 497 STAMPER ROAD | | OLIVE HILL | KY | 41164 | 7993 |
| DAVID A MILLS | BY DAVID A MILLS | 4251 BUSH RD | | | INTERLOCHEN | MI | 49643 | 9100 |
| DAVID A MINTZ | 237 AUDUBON BL | | | | NEW ORLEANS | LA | 70125 | 4123 |
| DAVID A MITCHELL | 11124 GALE RD | | | | OTISVILLE | MI | 48463 | 9435 |
| DAVID A MITCHELL | PO BOX 444 | | | | NORTH BANGOR | NY | 12966 | 0444 |
| DAVID A MITNICK | CHARLES SCHWAB & CO INC CUST | 6 FOREST AVE | | | PARAMUS | NJ | 07652 |
| DAVID A MONNAT | CHARLES SCHWAB & CO INC CUST | 925 ROEDER WAY | | | SACRAMENTO | CA | 95822 |
| DAVID A MOODY | 301 WISTOWA TR | | | | BEAVER CREEK | OH | 45430 | 2037 |
| DAVID A MOORE & | MARLAND L MOORE | JT TEN | 2255 MONROE | | DEARBORN | MI | 48124 | 3007 |
| DAVID A MOORE & | MARLAND L MOORE JT TEN | 2255 MONROE | | | DEARBORN | MI | 48124 | 3007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID A MOORE DDS | 1201 S DRUID LN | | | | TAMPA | FL | 33629 | 4222 |
| DAVID A MORSE & | GLORIA S MORSE TEN ENT | 4253 SUGAR PINE DRIVE | | | BOCA RATON | FL | 33487 | 1103 |
| DAVID A MORTZ | CHARLES SCHWAB & CO INC CUST | 3869 NIKOLO ST | | | HONOLULU | HI | 96815 | |
| DAVID A MOSIER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 649 | | SERGEANT BLUFF | IA | 51054 | 0649 |
| DAVID A MOWRY | 2679 RICHERT AVE | | | | CLOVIS | CA | 93611 | |
| DAVID A MUCHNICK | 290 WATERGATE | | | | MAPLE SHADE | NJ | 08052 | |
| DAVID A MUIR | 6604 MERRY LANE | | | | COLUMBUS | OH | 43229 | 1424 |
| DAVID A MURPHY | 17 E MAIN ST | | | | AYER | MA | 01432 | |
| DAVID A MURPHY | 303 CORBITT DRIVE | | | | WILMORE | KY | 40390 | |
| DAVID A MURPHY & | ALICE A MURPHY JT TEN | PO BOX 7236 | | | MISSOULA | MT | 59807 | |
| DAVID A MUSTART | 318 LIBERTY STREET | | | | PETALUMA | CA | 94952 | 2812 |
| DAVID A MYERS | 44140 HARRIS | | | | BELLEVILLE | MI | 48111 | 8936 |
| DAVID A MYERS & | DANEAN G MYERS | 68537 HILLSIDE LN | | | WASHINGTON | MI | 48095 | |
| DAVID A NAGEY & | MRS ELAINE T NAGEY TEN ENT | 3 BEACH DR | | | SHERWOOD FOREST | MD | 21405 | 2019 |
| DAVID A NAUGLE | 1271 GRANGER RD | | | | GRANGER | OH | 44256 | 7337 |
| DAVID A NEALE & | VALERY P NEALE | 3989 LANSING AVE | | | COOPER CITY | FL | 33026 | |
| DAVID A NELSON | 211 BROOKDALE DR | | | | S MILWAUKEE | WI | 53172 | 1216 |
| DAVID A NETZBAND & | JUDITH A NETZBAND JT WROS | 13045 W. GEAUGA TRAIL | | | CHESTERLAND | OH | 44026 | 2829 |
| DAVID A NEWCOMBE | 2482 VALLEY LN DR | | | | GRAND BLANC | MI | 48439 | 8149 |
| DAVID A NICHOLS | 484 MILLS RD | | | | FRANKLIN | GA | 30217 | 3904 |
| DAVID A NICOLETTI | 75 DEEPWOOD DR | | | | WOLCOTT | CT | 06716 | 1929 |
| DAVID A NICOTERI & | MICHELE NICOTERI | 451 RT 106 | | | GREENFIELD TWP | PA | 18407 | |
| DAVID A NIOSE C/F | NICHOLAS D NIOSE UTMA | PO BOX 322 | | | LUNENBURG | MA | 01462 | |
| DAVID A NIXON | WEDBUSH MORGAN SEC CTDN | IRA CONT 06/17/97 | PMB 149 | 3844 CHANNEL ISLANDS BLVD | OXNARD | CA | 93035 | 4001 |
| DAVID A NOLTE | 9409 SW 53RD STREET | | | | COOPER CITY | FL | 33325 | |
| DAVID A NORTHEN & | KATHLEEN ANN HADERLEIN | 3299 VILLANOVA AVE | | | SAN DIEGO | CA | 92122 | |
| DAVID A NOTARIANNI | 33765 RICHARD O DR | | | | STERLING HGTS | MI | 48310 | 6122 |
| DAVID A NUFER | CHARLES SCHWAB & CO INC CUST | 55 N MAR VISTA AVE APT 16 | | | PASADENA | CA | 91106 | |
| DAVID A NUNEZ | 494 THORNEHILL TRAIL | | | | OXFORD | MI | 48371 | 5167 |
| DAVID A NURNBERG | 17215 ROOSEVELT ROAD | | | | HEMLOCK | MI | 48626 | 8727 |
| DAVID A NYBERG | P O BOX 872361 | | | | WASILLA | AK | 99687 | |
| DAVID A O'BRIEN | CHARLES SCHWAB & CO INC CUST | 356 CLEARWATER DR | | | PONTE VEDRA BEACH | FL | 32082 | |
| DAVID A O'CONNELL | 3138 WILLARD RD | | | | BIRCH RUN | MI | 48415 | 9404 |
| DAVID A OGE | 1131 WATERS EDGE CIRCLE | | | | SHREVEPORT | LA | 71106 | 7779 |
| DAVID A ONUFRY | 11415 BRECKENRIDGE | | | | DAVISON | MI | 48423 | 9335 |
| DAVID A OROW | 5380 PLANTATION DR | | | | COMMERCE TWP | MI | 48382 | |
| DAVID A OSINSKI | 320 JOHNSON APT B | | | | CALEDONIA | MI | 49316 | 9724 |
| DAVID A OSINSKI | 40330 LA GRANGE | | | | STERLING HGHTS | MI | 48313 | 5433 |
| DAVID A OVERMAN | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430 | 1733 |
| DAVID A PALMER | 863 PRINCEWOOD AVE | | | | DAYTON | OH | 45429 | 5623 |
| DAVID A PAOLINI | CHARLES SCHWAB & CO INC CUST | 2150 IRON SPRINGS RD | | | FAIRFIELD | PA | 17320 | |
| DAVID A PASZKIEWICZ | W271N1944 FIELDHACK DRIVE | | | | PEWAUKEE | WI | 53072 | 5446 |
| DAVID A PASZKOWSKI | 4684 WINDSOR ROAD | | | | POTTERVILLE | MI | 48876 | 9722 |
| DAVID A PAYNE | 7422 LOUISE AVE | | | | JENISON | MI | 49428 | 9762 |
| DAVID A PECK | 3773 NW 115TH AV | | | | CORAL SPRINGS | FL | 33065 | 2627 |
| DAVID A PELTA | 10 BENHEIM GARDENS | WEMBLEY HA9 7NP | UNITED KINGDOM | | | | | |
| DAVID A PELTY | 221 PENTECOST HWY | | | | ONSTED | MI | 49265 | 9638 |
| DAVID A PENMAN | 22 DOVER COURT | | | | GUILFORD | CT | 06437 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A PENNINGTON | 16251 BARTON LANE | | | | BAKERSFIELD | CA | 93312 | 8902 |
| DAVID A PERALES | 3220 CALEB CT E | | | | MIDLOTHIAN | TX | 76065 | 3725 |
| DAVID A PERRY | 30 SAFE HARBOR DR | | | | OCEAN CITY | NJ | 08226 | 1038 |
| DAVID A PETERS | LINDA L PETERS | 6017 13TH ST | | | SACRAMENTO | CA | 95822 | 2933 |
| DAVID A PETERSEN AND | MARGARET M PETERSEN TTEES | THE PETERSEN LIVING TRUST | U/A DATED 08/10/98 | 9160 COUNTY RD N | TOMAHAWK | WI | 54487 | 9338 |
| DAVID A PETERSON | 12497 BROADBENT RD | | | | LANSING | MI | 48917 | 8816 |
| DAVID A PFLIEGER | 1617 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067 | 3672 |
| DAVID A PHELPS | PO BOX 303 | | | | MOODY | ME | 04054 | 0303 |
| DAVID A PICKERING | PO BOX 398 | | | | HASTINGS | MI | 49058 | 0398 |
| DAVID A PIERCE | 5190 DUFFIELD RD | | | | FLUSHING | MI | 48433 | 9779 |
| DAVID A PIERCE & | BETTY J PIERCE JT TEN | 5190 DUFFIELD RD | | | FLUSHING | MI | 48433 | 9779 |
| DAVID A PIXLEY | TR UA 12/15/89 DAVID A PIXLEY | TRUST | 640 N KENWOOD STREET | | BURBANK | CA | 91505 | 3108 |
| DAVID A POARCH | CHARLES SCHWAB & CO INC CUST | PO BOX 5177 | | | NORMAN | OK | 73070 | |
| DAVID A PODANY | 15284 WOODSIDE LN | | | | MINNETONKA | MN | 55345 | |
| DAVID A POLEGA | 75825 ROMEO PLANK | | | | ARMADA | MI | 48005 | 2217 |
| DAVID A POLITE | 3707 EASTHAMPTON DR | | | | FLINT | MI | 48503 | 2907 |
| DAVID A POLLAND & | KATHRYN LEILANI POLLAND | 781 NW WATERHOUSE AVE | | | BEAVERTON | OR | 97006 | |
| DAVID A POLLOK SR | 300 O'NEALS RD | | | | PRATTS | VA | 22731 | 3103 |
| DAVID A POTTER | PO BOX 221 | | | | BRUTUS | MI | 49716 | |
| DAVID A POWELL | 5300 LAKEVIEW ST | | | | DETROIT | MI | 48213 | 3771 |
| DAVID A PREMO | 12175 WAHL RD | | | | ST CHARLES | MI | 48655 | 8553 |
| DAVID A PRITCHARD | 7180 SAINT URSULA DR | | | | CANFIELD | OH | 44406 | 8059 |
| DAVID A PRITCHETT & | C PRITCHETT | 303 TIMBER RIDGE TRL | | | ALABASTER | AL | 35007 | |
| DAVID A PROVOST AND | ANGELA G PROVOST JTWROS | 21 ROOSEVELT WAY | | | ROBBINSVILLE | NJ | 08691 | 3086 |
| DAVID A PUMPHREY | 22 TWIN LAKES DR | | | | FAIRFIELD | OH | 45014 | 5274 |
| DAVID A QUARANTA | 905 WELLINGTON RD | | | | BALTIMORE | MD | 21212 | 1922 |
| DAVID A QUICK & | JANET SUSAN QUICK | 4955 PETERSON RD SE | | | PORT ORCHARD | WA | 98367 | |
| DAVID A RABINETTE | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746 | 9314 |
| DAVID A RADEMACHER | 4465 DETROIT ST | | | | SPRUCE | MI | 48762 | 9737 |
| DAVID A RADEMACHER & | DONNA M RADEMACHER JT TEN | 4465 DETROIT ST | | | SPRUCE | MI | 48762 | 9737 |
| DAVID A RAMIREZ | 616 AKEHURST LANE | | | | WHITE LAKE | MI | 48366 | 3386 |
| DAVID A RAVAS & NANCY H RAVAS | TR DAVID A RAVAS & | NANCY H RAVAS LIVING TRUST | UA 04/04/95 | 2813 RIDGE TRAIL DR | TRAVERSE CITY | MI | 49684 | |
| DAVID A REDA | CHARLES SCHWAB & CO INC CUST | 15 VIA SANTANDER | | | SAN CLEMENTE | CA | 92673 | |
| DAVID A REED | 2263 OVERLOOK DRIVE | | | | MINNEAPOLIS | MN | 55431 | |
| DAVID A REED | 624 GOLDPOINT TR | | | | WOODSTOCK | GA | 30189 | 7026 |
| DAVID A REED | SEL: EARNEST PARTNERS | 2263 OVERLOOK DRIVE | | | MINNEAPOLIS | MN | 55431 | |
| DAVID A REEDY | 6834 BOSTON AVE | | | | BALTIMORE | MD | 21222 | 1009 |
| DAVID A REICHARD | 116 FLINT LOCK ROAD | | | | NEWARK | DE | 19713 | 3030 |
| DAVID A REID | 15144 PENROD | | | | DETROIT | MI | 48223 | 2360 |
| DAVID A REID | 6859 W JENNIFER CT | | | | GREENFIELD | IN | 46140 | 9528 |
| DAVID A REID & | MARY E REID JT TEN | 2022 ALEXANDRIA PLACE | | | JANESVILLE | WI | 53548 | |
| DAVID A RENO | 30039 SHARON LANE | | | | WARREN | MI | 48093 | 3241 |
| DAVID A REUTHER | 45916 CORNWALL | | | | UTICA | MI | 48317 | 4712 |
| DAVID A RICE & | MARY D RICE | TR DAVID AND MARY RICE 2002 TRUST | UA 08/29/02 | 433 GARFIELD DRIVE | PETALUMA | CA | 94954 | 3818 |
| DAVID A RICHARD & | DOROTHY M RICHARD | 109 OLD SHIRLEY RD | | | HARVARD | MA | 01451 | |
| DAVID A RICHESON REV DISC TRUST | UAD 12/04/07 | DAVID A RICHESON & | LEANNE M PRESCOTT TTEES | 16087 NOLA | LIVONIA | MI | 48154 | 1208 |
| DAVID A RIEGNER | 6770 DONNYBROOK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 | 3432 |
| DAVID A RINGO | 12121 VONN RD LOT 514 | | | | LARGO | FL | 33774 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID A RITCHIE | 5800 N 500 W | | | MUNCIE | IN | 47304 |
| DAVID A RITTER | 125 NW ANDERSON DR | | | LEE'S SUMMIT | MO | 64064 | 1795 |
| DAVID A ROAT | 5473 LIBERTY BELL RD | | | GRAND BLANC | MI | 48439 | 7700 |
| DAVID A ROBERTS & | ANNE M BEASTY | 1948 WOODED RIDGE CT | | FOGELSVILLE | PA | 18051 |
| DAVID A ROBLES | 1898 S CAPITOL AVE | | | SAN JOSE | CA | 95127 | 4551 |
| DAVID A RONDEAU | 8634 E 120TH | | | SAND LAKE | MI | 49343 | 8902 |
| DAVID A ROPER | 102 SCOTTS GLEN RD | | | LINCOLN UNIVERSITY | PA | 19352 | 1223 |
| DAVID A ROSENTHAL | 700 WARREN ROAD 19-3C | | | ITHACA | NY | 14850 | 1226 |
| DAVID A ROSS | 2323 OLD HICKORY | | | DAVISON | MI | 48423 | 2044 |
| DAVID A ROSSMAN & | DOLORES N ROSSMAN | JT TEN | 2621 SPRINGMILL RD | FINDLAY | OH | 45840 | 2859 |
| DAVID A ROTZ | 320 LAUREL LN | | | SOUTH MILWAUKEE | WI | 53172 | 1000 |
| DAVID A RUDD ROTH IRA | FCC AS CUSTODIAN | 268 FLAT ROCK RD | | LAKE GEORGE | NY | 12845 | 6910 |
| DAVID A RUDO | 1620 BELLE HAVEN DR | | | GRAYSLAKE | IL | 60030 |
| DAVID A RUDOLPH | 5453 AMENO LANE | | | SWARTZ CREEK | MI | 48473 | 8884 |
| DAVID A RUPERT | 1563 PERCY | | | HIGHLAND | MI | 48357 | 3431 |
| DAVID A RUSSELL | 2716 HIDDEN FOREST | | | MCKINNEY | TX | 75070 | 7502 |
| DAVID A RUSSO (ROLLOVER IRA) | FCC AS CUSTODIAN | 1162 SOUTHRIDGE COURT | | CONCORD | CA | 94518 | 1729 |
| DAVID A RUST | 1256 E 400 N RD | | | CISSNA PARK | IL | 60924 | 8832 |
| DAVID A RYKTARSYK | 10001 MELROSE | | | LIVONIA | MI | 48150 | 2886 |
| DAVID A RYLL | 2639 N RIVERSIDE DR # 1105 | | | POMPANO BEACH | FL | 33062 |
| DAVID A SALADA | 5916 SUNRIDGE CT | | | CLARKSTON | MI | 48348 | 4765 |
| DAVID A SALOMON | 216 THORNELL ROAD | | | PITTSFORD | NY | 14534 | 3606 |
| DAVID A SANCHES | 431 ROOSEVELT ST | | | CANTON | MI | 48188 | 6698 |
| DAVID A SANDERSON | 154 ADELPHI ST APT 3 | | | BROOKLYN | NY | 11205 |
| DAVID A SAUNDERS | 5018 W 132ND ST | | | HAWTHORNE | CA | 90250 |
| DAVID A SCHABEL | 9493 MC AFEE RD | | | MONTROSE | MI | 48457 | 9123 |
| DAVID A SCHALLER | 5630 CHISWELL RUN | | | FORT WAYNE | IN | 46835 | 8883 |
| DAVID A SCHENKE | 8982 BIG CREEK RD | | | JOHANNESBURG | MI | 49751 |
| DAVID A SCHINDLER | 6455 ROSEMOOR STREET | | | PITTSBURGH | PA | 15217 | 3023 |
| DAVID A SCHIRMER & | REGINA H SCHIRMER JT TEN | 241 SOUTH ST | | PORTSMOUTH | NH | 03801 | 4526 |
| DAVID A SCHLOFER AND | DIANE K SCHLOFER JTWROS | 22544 IRONWOOD ROAD | | LAKEVILLE | MN | 55044 | 8176 |
| DAVID A SCHLORMAN | 12464 CHICKENBRISTLE RD | | | FARMERSVILLE | OH | 45325 |
| DAVID A SCHMIDLIN | 2367 ALEXANDER | | | TROY | MI | 48083 | 2404 |
| DAVID A SCHMIDLIN & | KATHLEEN SCHMIDLIN JT TEN | 2367 ALEXANDER | | TROY | MI | 48083 | 2404 |
| DAVID A SCHWARTZ | 1201 WINNERS CIRCLE | | | ANCHORAGE | AK | 99518 | 2948 |
| DAVID A SCITES | 5834 TEXTILE RD | | | YPSILANTI | MI | 48197 | 8989 |
| DAVID A SCOTT | 10625 T BURY | | | WACO | TX | 76708 | 5865 |
| DAVID A SCOTT TTEE FBO | TRUST UWO ARTHUR PRESCOTT SCOTT | 205 ST MARK WAY APT 429 | | WESTMINSTER | MD | 21158 | 6136 |
| DAVID A SEIDENBERG | 911 PLEASANT ST | | | WORCESTER | MA | 01602 | 1908 |
| DAVID A SEIDL | 8879 PIONEER RD | | | LARSEN | WI | 54947 | 8750 |
| DAVID A SELOVER | 4035 GERTRUDE ST | | | SIMI VALLEY | CA | 93063 | 2814 |
| DAVID A SEMERAD | 3724 MORNINGVIEW DR | | | RAPID CITY | SD | 57702 | 5037 |
| DAVID A SENS  & | DENISE A SENS JT WROS | 7649 WEBER ROAD | | CRP CHRISTI | TX | 78415 | 9702 |
| DAVID A SENTEL | 515 LANE 100 PINE CANYON LK | | | ANGOLA | IN | 46703 | 8724 |
| DAVID A SERECKY | 3337 CHESTNUT | | | DEARBORN | MI | 48124 | 4371 |
| DAVID A SGROMOLO | 23227 TULANE | | | FARMINGTON HILLS | MI | 48336 | 3668 |
| DAVID A SHEPHERD | PO BOX 85 | | | SOUTHINGTON | OH | 44470 | 0085 |
| DAVID A SHIVELEY | 574 PEACHTREE TRL | | | FENTON | MI | 48430 | 2293 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A SHIVELEY & | ARLENE SHIVELEY JT TEN | 574 PEACHTREE TRL | | | FENTON | MI | 48430 | 2293 |
| DAVID A SHOCKLEY | 3514 KAREN ST | | | | LANSING | MI | 48911 | 2814 |
| DAVID A SHORT | 2230 S CHIPMAN APT 14 | | | | OWOSSO | MI | 48867 | 4748 |
| DAVID A SHORT & | LINDA B SHORT | 53 CORBETT ROAD | | | MONTGOMERY | NY | 12549 | |
| DAVID A SICKO | 3104 CRESTRIDGE DR | | | | FARMINGTON | NM | 87401 | |
| DAVID A SIMS & | CAROL A SIMS | 8574 CADILLAC CIRCLE | | | GROSSE ILE | MI | 48138 | |
| DAVID A SINCLAIR | PO BOX 374 | | | | OXFORD | MI | 48371 | 0374 |
| DAVID A SKIVEN | 5622 LAKE RIDGE DR | | | | BRIGHTON | MI | 48116 | 7760 |
| DAVID A SMITH | 1179 HIGHGATE | | | | FLINT | MI | 48507 | 3741 |
| DAVID A SMITH | 2117 MEDFORD ROAD A17 | | | | ANN ARBOR | MI | 48104 | 4903 |
| DAVID A SMITH | 2142 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233 | 9786 |
| DAVID A SMITH | 85 OLD FARM CIRCLE | | | | WILLIAMSVILLE | NY | 14221 | 1645 |
| DAVID A SMITH | 9423 KECK COURT | | | | SAN DIEGO | CA | 92129 | 3534 |
| DAVID A SMITH & | PATRICIA K SMITH TOD | RICHARD ALAN SMITH | 30911 E PINK HILL RD | | GRAIN VALLEY | MO | 64029 | 9268 |
| DAVID A SMITH IRA | FCC AS CUSTODIAN | U/A DTD 07/24/96 | 704 POMONA AVE | | HADDONFIELD | NJ | 08033 | 3925 |
| DAVID A SNYDER | 806 INDIANA ST | | | | RACINE | WI | 53405 | 2232 |
| DAVID A SOCHA | 5510 W 700 S | | | | SOUTH WHITLEY | IN | 46787 | 9720 |
| DAVID A SOLOMON | 11321 E CARPENTER RD | | | | DAVISON | MI | 48423 | 9303 |
| DAVID A SONNTAG | CUST JESSICA DAVINA SONNTAG | UGMA MI | 46359 HAWKINS CT | | SHELBY TWP | MI | 48315 | 5721 |
| DAVID A SONNTAG | CUST MARIA CHRISTINA SONNTAG | UGMA MI | 46359 HAWKINS CT | | SHELBY TWP | MI | 48315 | 5721 |
| DAVID A SOOY | 10253 EAST RIVER RD | | | | ELYRIA | OH | 44035 | 8434 |
| DAVID A SORENSEN | 615 LAFAYETTE DR NE | | | | ALBUQUERQUE | NM | 87106 | |
| DAVID A SPICER | PEGGY J SPICER JTWROS | 7081 COLONEL CRUMP DR | | | MECHANICSVILLE | VA | 23111 | 5217 |
| DAVID A SPROUL | 8356 KENT DR | | | | EL CERRITO | CA | 94530 | |
| DAVID A STACHNIK & | WALTER A STACHNIK JT TEN | 21718 VISNAW AVE | | | SAINT CLAIR SHORES | MI | 48081 | |
| DAVID A STANDIFER | 14 LEIGHTON CT | | | | SIMPSONVILLE | SC | 29680 | |
| DAVID A STANLEY | 9709 E MILLER ROAD | BOX 286 | | | SELMA | IN | 47383 | 0286 |
| DAVID A STANLEY & | JEAN E STANLEY JT TEN | 9709 E MILLER ROAD | BOX 286 | | SELMA | IN | 47383 | 0286 |
| DAVID A STARRETT & | CHAO-HUI HUNG STARRETT | 1858 GREENBRIER ST | | | CAPE GIRARDEAU | MO | 63701 | |
| DAVID A STEELE | 2661 RAMBLEWOOD RD | | | | AIKEN | SC | 29803 | 6288 |
| DAVID A STEFANIC | 1437 E TWINING RD | | | | TURNER | MI | 48765 | 9704 |
| DAVID A STEPHENSON | 19389 CANTERBURY | | | | DETROIT | MI | 48221 | 1807 |
| DAVID A STEPHENSON | 3920 N PINOS ALTOS RD | | | | SILVER CITY | NM | 88061 | 7882 |
| DAVID A STEPIC | 4607 TIEDEMAN RD | | | | BROOKLYN | OH | 44144 | 2333 |
| DAVID A STERRY | 2104 GEORGIA DRIVE | | | | WEST LAKE | OH | 44145 | 1845 |
| DAVID A STERRY & | VIRGINIA C STERRY JT TEN | 2104 GEORGIA DRIVE | | | WEST LAKE | OH | 44145 | 1845 |
| DAVID A STEVENS | 5128 BERNEDA | | | | FLINT | MI | 48506 | 1588 |
| DAVID A STILLWAGON | PO BOX 173 | | | | HERSHEY | PA | 17033 | 0173 |
| DAVID A STOCKING | 93 LAMARCK DRIVE | | | | AMHERST | NY | 14226 | 4515 |
| DAVID A STRAUSS | 1031 E 50TH ST | | | | CHICAGO | IL | 60615 | 2801 |
| DAVID A STREET | PO BOX 190 | | | | MASONTOWN | WV | 26542 | 0190 |
| DAVID A STROMQUIST & | BEVERLY J STROMQUIST JT TEN | 1005 PINE ST | | | NEGAUNEE | MI | 49866 | 1056 |
| DAVID A STRUBBERG & | PAMELA A STRUBBERG | JT TEN | 347 RIES ROAD | | BALLWIN | MO | 63021 | 4958 |
| DAVID A STURDEVANT | 2612 FREMBES ST | | | | WATERFORD | MI | 48329 | 3613 |
| DAVID A STURDEVANT & | CAROL A STURDEVANT JT TEN | 2612 FREMBES ST | | | WATERFORD | MI | 48329 | 3613 |
| DAVID A SUCKUT | 331 S MAIN ST | | | | RICE LAKE | WI | 54868 | 2253 |
| DAVID A SUDBERRY | 6334 E COLDWATER ROAD | | | | FLINT | MI | 48506 | 1214 |
| DAVID A SULLIVAN | 1090 39TH ST | | | | DOWNERS GROVE | IL | 60515 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A SUPER | 624 4TH ST NE | | | | WASHINGTON | DC | 20002 4906 |
| DAVID A SWIDER TTEE | FBO DAVID A SWIDER | U/A/D 02/01/91 | 40 OXFORD RD | | GROSSE PTE SHORES | MI | 48236 0182 |
| DAVID A SWIFT | 10588 V F W ROAD | | | | EATON RAPIDS | MI | 48827 |
| DAVID A TAMBELLINI CUST FOR | ALEXANDER D TAMBELLINI UGMA/CA | 947 OSAGE ROAD | | | PITTSBURGH | PA | 15243 1000 |
| DAVID A TANG | 46 N TELEGRAPH | | | | PONTIAC | MI | 48341 1166 |
| DAVID A TATMAN | 401 CHERRY POINT DR | | | | LOUISVILLE | KY | 40243 |
| DAVID A TAYLOR | 2222 10TH ST | | | | SANTA MONICA | CA | 90405 |
| DAVID A TAYLOR | 549 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07069 6247 |
| DAVID A TESSMER & | CYNTHIA A TESSMER JT TEN | W3631 TUBBS RD | | | SEYMOUR | WI | 54165 8823 |
| DAVID A THIEL | 20 DANITA DRIVE | | | | AKRON | NY | 14001 1133 |
| DAVID A THOMAS | 8465 S PINEY POINT ST | HIGHLANDS RANCH | | | DENVER | CO | 80126 2028 |
| DAVID A THOMAS & | PAMELA S THOMAS TTEE | DAVID A  & PAMELA S | THOMAS RV TR UAD 10-7-97 | 4282 GREENVIEW CIRCLE | FORT GRATIOT | MI | 48059 3995 |
| DAVID A THOMPSON | 108 RIVER DALE DR | | | | PETERSBURG | MI | 49270 9481 |
| DAVID A THOMPSON | 12958 CREE DR | | | | POWAY | CA | 92064 3830 |
| DAVID A THOMPSON | 5503 HARVARD ST | | | | LUBBOCK | TX | 79416 1141 |
| DAVID A THOMPSON & | MARY KAYE THOMPSON | 12507 SE 99TH ST | | | RENTON | WA | 98056 |
| DAVID A THOMSON | 3040 GRANT ST | | | | EVANSTON | IL | 60201 1828 |
| DAVID A THUDE | 35 EASTWOOD DR | | | | SAN FRANCISCO | CA | 94112 1225 |
| DAVID A THURBER | 6161 BEACH SMITH RD | | | | KINSMAN | OH | 44428 9750 |
| DAVID A TIDWELL | BOARDWALK PIPELINE PA | 85 MODHALLIBURTON RD. | | | RUTHERFORD | TN | 38369 9562 |
| DAVID A TISDALE | PO BOX 25 | | | | PETERSBURG | IN | 47567 0025 |
| DAVID A TOBIN & | PAMELA TOBIN | 5923 WALWORTH RD | | | ONTARIO | NY | 14519 |
| DAVID A TOFTELAND | 4615 MEADOW RD | | | | MINNEAPOLIS | MN | 55424 1231 |
| DAVID A TOLLEY & | BETH TOLLEY JT WROS | 7902 ALVARADO RD | | | RICHMOND | VA | 23229 4209 |
| DAVID A TONNIES | 1500 HIDDEN BROOK CT | | | | NEW CASTLE | PA | 16105 |
| DAVID A TORGERSON | CGM IRA CUSTODIAN | 6414 OLD LANDOVER ROAD | | | LANDOVER | MD | 20785 1026 |
| DAVID A TOUGAS JR TOD | LYNETTE TOUGAS | 220 W FRANCIS ST | | | CORONA | CA | 92882 4830 |
| DAVID A TRAN | 2232 NW 48TH ST | | | | OKLAHOMA CITY | OK | 73112 8850 |
| DAVID A TUMBLISON | PO BOX 1551 | | | | MIAMISBURG | OH | 45343 1551 |
| DAVID A TURNER | 290 PULLEY WAY | | | | BOWLING GREEN | KY | 42101 9681 |
| DAVID A TURNER | G4493 FENTON ROAD LOT 31 | | | | BURTON | MI | 48529 1943 |
| DAVID A TURNER & | BARBARA J TURNER JT TEN | G-4493 FENTON RD | LOT 31 | | BURTON | MI | 48529 1943 |
| DAVID A UNDERWOOD C/F | MARSHALL UNDERWOOD - TN/UTMA | 1004 BUCKTHORN DRIVE | | | KNOXVILLE | TN | 37912 |
| DAVID A UNDERWOOD C/F | SAMUEL P UNDERWOOD - TN/UTMA | 1004 BUCKTHORN DRIVE | | | KNOXVILLE | TN | 37912 |
| DAVID A UNDERWOOD C/F | WENDY C UNDERWOOD - TN/UTMA | 1004 BUCKTHORN DRIVE | | | KNOXVILLE | TN | 37912 |
| DAVID A URQUHART | 73-42 52ND RD | | | | MASPETH | NY | 11378 1509 |
| DAVID A UTLEY | 383 OLD BUCKHORN RD | | | | MORGANTOWN | KY | 42261 8260 |
| DAVID A VAN DENBERGH | 41 DUNLOP AVE | | | | TONAWANDA | NY | 14150 7808 |
| DAVID A VAN MOL | 744 LINDA LN | | | | BONNER SPRINGS | KS | 66012 |
| DAVID A VANDYKE | 295 HIRAM ACWORTH SW HW | | | | DALLAS | GA | 30157 6583 |
| DAVID A VINCENT | 30462 WESTMORE | | | | MADISON HGTS | MI | 48071 5906 |
| DAVID A VINE (SEP IRA) | FCC AS CUST | 204 SWEET GUM COURT | | | AIKEN | SC | 29803 2670 |
| DAVID A VITKUS & | KAREN A VITKUS JT TEN | 1904 US ROUTE 9W | | | SELKIRK | NY | 12158 3109 |
| DAVID A VOLK | 1370 WILBUR RD | | | | MEDINA | OH | 44256 8438 |
| DAVID A VOLLRATH | 1845 BLAIR HILLS CT | | | | MISHAWAKA | IN | 46544 6707 |
| DAVID A VOLTZ & | JAMES M VOLTZ | JT TEN | 1304 S 41ST | | ST JOSEPH | MO | 64507 2334 |
| DAVID A VORON MD | CHARLES SCHWAB & CO INC CUST | 612 W DUARTE RD | | | ARCADIA | CA | 91007 |
| DAVID A VOSS & | DOREEN A VOSS JT TEN | 6924 CREEKVIEW DR | | | LOCKPORT | NY | 14094 9529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A VULLO JR | 2878 HILLVIEW PL | | | | EDEN | NY | 14057 |
| DAVID A WAGMAN | CUST MARJORIE CAROL WAGMAN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 887 COLLIER DR | SAN LEANDRO | CA | 94572 |
| DAVID A WAHLER | 6821 COOPER AVE | | | | MIDDLETON | WI | 53562 3272 |
| DAVID A WALKER | CUST ANTHONY J WALKER UGMA MI | 5601 WEIR | | | OSCODA | MI | 48750 9484 |
| DAVID A WALKER | PO BOX 245 | | | | WALNUTPORT | PA | 18088 0245 |
| DAVID A WALLACE IRA | FCC AS CUSTODIAN | 4451 WEATHERFORD AVENUE | | | MOBILE | AL | 36609 2402 |
| DAVID A WALLEN | 3243 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 9654 |
| DAVID A WALSH | 7139 KENSINGTON CT | | | | UNIVERSITY PK | FL | 34201 2348 |
| DAVID A WALSH & | MRS EMMA WALSH JT TEN | 7139 KENSINGTON CT | | | UNIVERSITY PARK | FL | 34201 2348 |
| DAVID A WALSH & | MRS EMMA WALSH JT TEN | 7139 KENSINGTON CT | | | UNIVERSITY PARK | FL | 34201 2348 |
| DAVID A WALTERS AND | BRENDA F WALTERS | JT TEN | 322 COMBS CIRCLE | | LONDON | KY | 40744 |
| DAVID A WARD & | MRS JUSTINA C WARD TEN COM | 13802 WOODED CREEK DRIVE | | | FARMERS BRANCH | TX | 75244 4753 |
| DAVID A WATERFIELD | CUST DAVID A WATERFIELD JR | UTMA VA | 6414 WHALEYVILLE BLVD | UNDER THE VA UNIF TRAN MIN ACT | SUFFOLK | VA | 23438 9723 |
| DAVID A WATKINS | 235 MELLON RD | | | | WINCHENDON | MA | 01475 2026 |
| DAVID A WATKINS | CHARLES SCHWAB & CO INC CUST | 5600 TIMBERLANE DR | | | HENDERSON | KY | 42420 |
| DAVID A WATSON | 7119 E STATE ST | | | | HERMITAGE | PA | 16148 5111 |
| DAVID A WATSON & | ROSEMARY WATSON | TR UA EMMANUEL FAMILY PRESERVATION TRUST | 02/03/90 | 117 CREEKWOOD CIRCLE | LINDEN | MI | 48451 8935 |
| DAVID A WEBB (IRA R/O) | FCC AS CUSTODIAN | 3705 ARCTIC BLVD BOX 500 | | | ANCHORAGE | AK | 99503 5774 |
| DAVID A WEEKS | 2606 ALLENBY PLACE | | | | DAYTON | OH | 45449 3322 |
| DAVID A WEEKS | 4557 SHERBROOKE ST W #50 | WESTMOUNT QC  H3Z 1E8 | CANADA | | | | |
| DAVID A WEIDNER | 119 E LIVINGSTON DR | | | | FLINT | MI | 48503 4124 |
| DAVID A WENHAM | 2860 WEST MCKELLIPS BLVD | | | | APACHE JCT | AZ | 85220 |
| DAVID A WESTOVER | TR UA 12/18/91 THE DAVID A | WESTOVER TRUST | 518 GALEN CIR | | ANN ARBOR | MI | 48103 6612 |
| DAVID A WESTRICH TTEE FBO | DAVID A WESTRICH TRUST | DTD 3/24/00 | 5536 DRY RIDGE RD | | CINCINNATI | OH | 45252 1800 |
| DAVID A WHITE | 125 KENNEDY DR APT 45 | | | | S BURLINGTON | VT | 05403 7301 |
| DAVID A WHITE | 4522 BANBURY CT | | | | GLADWIN | MI | 48624 8613 |
| DAVID A WIESNER | 3346 KNOX AVE N | | | | MINNEAPOLIS | MN | 55412 |
| DAVID A WILHELM | 8083 POTTER RD | | | | RUDOLPH | OH | 43462 9752 |
| DAVID A WILHOITE | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901 1833 |
| DAVID A WILKINS | 209 E SOUTH ST | | | | SCHOOLCRAFT | MI | 49087 9715 |
| DAVID A WILLIAMS | & KAREN D WILLIAMS JTTEN | 909 S 17TH AVE | | | YAKIMA | WA | 98902 |
| DAVID A WILLIAMS | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576 8705 |
| DAVID A WILLIAMS & | JANET M WILLIAMS JT TEN | 9610 AUBURN RD | | | CHARDON | OH | 44024 8643 |
| DAVID A WILLIAMS SR | 4404 RIDGE RD | | | | NOTTINGHAM | MD | 21236 3823 |
| DAVID A WILLIAMSON | 1268 CLUB VIEW DR | | | | CENTERVILLE | OH | 45458 6080 |
| DAVID A WILSON | 3697 COUNTRY CLUB RD | | | | ADRIAN | MI | 49221 9254 |
| DAVID A WILSON | LOIS M WILSON | 34 CHALON RD | | | TRUMBULL | CT | 06611 |
| DAVID A WILT | 16268 AUTUM VIEW TR DR | | | | ELLISVILLE | MO | 63011 4747 |
| DAVID A WINTER | 175 OLD FORGE RD | | | | MONROE TWP | NJ | 08831 1440 |
| DAVID A WIROSTEK | 5548 VINCIENT RD | | | | ELSIE | MI | 48831 9416 |
| DAVID A WISE | 320 LEWIS RD | | | | BROOMALL | PA | 19008 2227 |
| DAVID A WISNER & | CATHERINE S WISNER JT TEN | 6251 MONTCALM AVE NE | | | BELDING | MI | 48809 9609 |
| DAVID A WISSMANN & | MARY LINDA EDRICH | JT TEN | 117 LARK HILL LANE | | BALLWIN | MO | 63021 5045 |
| DAVID A WITTMER | 10324 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224 9221 |
| DAVID A WOOD | 429D WOODLAWN AVE | | | | CHULA VISTA | CA | 91910 4014 |
| DAVID A WOOD & | DEBRA M WOOD JT TEN | 1835 WEST AVON ROAD | | | ROCHESTER | MI | 48309 2561 |
| DAVID A WOOD & | KRISTINA K WOOD JTTEN | 11841 CITRUSWOOD DR | | | ORLANDO | FL | 32832 7043 |
| DAVID A WOODS | 940 E NOBOBISH RD | | | | ESSEXVILLE | MI | 48732 9757 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID A WORDEN | 2015 S TUTTLE AVE | | | | SARASOTA | FL | 34239 4151 |
| DAVID A WORKMAN | 5881 CLINTON ST | | | | LOS ANGELES | CA | 90004 1127 |
| DAVID A WORLOCK | 7869 RINALDO BLVD E | | | | BRIDGEPORT | NY | 13030 9499 |
| DAVID A WORTHINGTON | 14755 RAYMOND LN | | | | CARMEL | IN | 46032 7414 |
| DAVID A WRIGHT | 330 WAVERLY RD | | | | EATON RAPIDS | MI | 48827 |
| DAVID A WRIGHT | PO BOX 2026 | | | | KALAMA | WA | 98625 1800 |
| DAVID A YAKUM | 5100 SE 32ND ST | | | | DES MOINES | IA | 50320 2074 |
| DAVID A YAMOAH | DIANA B YAMOAH JT TEN | 464 ALDENE ROAD | | | ROSELLE | NJ | 07203 1851 |
| DAVID A YANZ & | LORRAINE K YANZ JT TEN | 115 ELMCROFT ROAD | | | ROCHESTER | NY | 14609 7739 |
| DAVID A YEAW R/O IRA | FCC AS CUSTODIAN | P O BOX 121 21 MILL ST | | | MARATHON | NY | 13803 0121 |
| DAVID A YINGER | 2315 CONSTELLATION DR | | | | LK HAVASU CTY | AZ | 86403 4964 |
| DAVID A YINGLING | 1896 MEADOWLARK | | | | NILES | OH | 44446 4133 |
| DAVID A YOH | 1261 S GROVE | | | | YPSILANTI | MI | 48198 6452 |
| DAVID A YORK | 5431 EVANS | | | | HOLLY | MI | 48442 9437 |
| DAVID A YORKE | 5361 BARNES ROAD | | | | MILLINGTON | MI | 48746 8709 |
| DAVID A YOUNG & | ELAINE K YOUNG | PO BOX 5223 | | | SALEM | OR | 97304 |
| DAVID A ZAMBO | TOD BRIAN ZAMBO | 45693 176TH ST | | | WATERTOWN | SD | 57201 |
| DAVID A ZASZCZURYNSKI | 11195 SINGER RD | | | | BROOKLYN | MI | 49230 8500 |
| DAVID A ZELLMAN | CHARLES SCHWAB & CO INC CUST | 825 SONOMA AVE | | | MODESTO | CA | 95355 |
| DAVID A ZEPEDA | 4590 WESWILMAR DR | | | | HOLT | MI | 48842 1646 |
| DAVID A ZGODA | 136 LEONARD ST | | | | BUFFALO | NY | 14215 2366 |
| DAVID A ZIMMERMAN & | BONNIE S ZIMMERMAN JTWROS | 20 CRANBERRY LANE | | | DELRAN | NJ | 08075 1892 |
| DAVID A ZISSER | 420 S MARION PKWY | | | | DENVER | CO | 80209 2542 |
| DAVID A. BERGER TTEE, | DORENA J. BERGER TTEE, | FBO D.&D. BERGER TRUST 6/9/97 | EXPRESS CREDIT LINE | 12363 W MT MORRIS RD | FLUSHING | MI | 48433 9253 |
| DAVID A. CLARE | CGM PROFIT SHARING CUSTODIAN | 444 WEST OCEAN BLVD. | SUITE 800 | | LONG BEACH | CA | 90802 4529 |
| DAVID A. COX | & PHYLLIS ANNE COX JTWROS | 3009 SUSAN DRIVE | | | KOKOMO | IN | 46902 |
| DAVID A. DEWEZ | CHARLES SCHWAB & CO INC CUST | 20 OREGON TRL | | | WATERFORD | NY | 12188 |
| DAVID A. EVANCOE ACF | MICHAEL D. EVANCOE U/IL/UTMA | 126 EASTON DR | | | SOUTH LYON | MI | 48178 1876 |
| DAVID A. EVANCOE ACF | STEPHEN A. EVANCOE U/IL/UTMA | 126 EASTON DR | | | SOUTH LYON | MI | 48178 1876 |
| DAVID A. FOX | SB ADVISOR ACCOUNT | 3810 GREEN TRAILS NORTH | | | AUSTIN | TX | 78731 1533 |
| DAVID A. HUMPHREY & | EVELYN M. HUMPHREY | JT TEN | PO BOX 954 | | FLORAL CITY | FL | 34436 0954 |
| DAVID A. IRWIN C/F | BRIANA R IRWIN UTMA MD | 5304 MANORFIELD ROAD | | | ROCKVILLE | MD | 20853 2511 |
| DAVID A. MIER | 2020 S. HURON RD. | | | | KAWKAWLIN | MI | 48631 9436 |
| DAVID A. NEWMAN & | CYNTHIA S. NEWMAN | JT TEN | 280 MAYFAIR DRIVE | | LINCOLN | IL | 62656 1335 |
| DAVID A. PERRAULT | 155 ORCHARD ROW | | | | ABITA SPRINGS | LA | 70420 4025 |
| DAVID A. PERSINGER SEP IRA | FCC AS CUSTODIAN | P.O. BOX 450 | | | TROUP | TX | 75789 0450 |
| DAVID A. R. ALLAN TTEE | PAMELA D. ALLAN TRUST | U/A/D 07-19-2000 FBO | DAVID A. R. ALLAN RESIDUARY A | 300 E 40TH STREET APT 22V | NEW YORK | NY | 10016 2031 |
| DAVID A. RAMINSKI | CGM IRA ROLLOVER CUSTODIAN | 15348 SHARON DRIVE | | | HOMER GLEN | IL | 60491 6819 |
| DAVID A. RICHARDS | 1223 ROOSEVELT AVE | | | | LEHIGH ACRES | FL | 33972 2407 |
| DAVID A. ROSANIA | CGM IRA CUSTODIAN | PO BOX 93 | | | RYE BEACH | NH | 03871 0093 |
| DAVID A. STEHLIK | MARK STEHLIK POA | 7530 FARAWAY TRAIL | | | CHAGRIN FALLS | OH | 44023 2128 |
| DAVID A. WHITE AND | NOEMI WHITE JTWROS | C/O THOMAS A WHITE | 1320 YORK AVENUE APT. 19L | | NEW YORK | NY | 10021 4860 |
| DAVID A. WILLIAMS | 1086 PARK AVENUE | | | | SCHENECTADY | NY | 12308 2802 |
| DAVID A. WILLIAMS SEP IRA | FCC AS CUSTODIAN | P.O. BOX 7681 | | | SALEM | OR | 97303 0130 |
| DAVID A. WILSON | CGM ROTH IRA CUSTODIAN | 900 HENDERSON AVE.,SPC#32 | | | SUNNYVALE | CA | 94086 9005 |
| DAVID A. WILT TTEE | KANSAS CITY INTERNAL MEDICINE | MD'S PSP, U/A 07/01/1980 | FBO DAVID A WILT | 16708 GEORGE FRANKLIN DRIVE | INDEPENDENCE | MO | 64055 3819 |
| DAVID A. YEGGE | PO BOX 7142 | | | | BIG BEAR LAKE | CA | 92315 |
| DAVID AARON COOPER & | ELISE BETH COOPER | 362 N. ORLANDO AVE. | | | LOS ANGELES | CA | 90048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID AARON LAMBERT & | LISA HELEN DERMAN | 14 HIGHVIEW RD | | | CAPE ELIZABETH | ME | 04107 |
| DAVID AARON LERMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1711 FRANCISCO ST | | BERKELEY | CA | 94703 |
| DAVID AARON NADOLNY | 175 KENBROOK DR | | | | WORTHINGTON | OH | 43085 3610 |
| DAVID ABADIAN HEIFETZ | 419 MARRETT ROAD | | | | LEXINGTON | MA | 02421 |
| DAVID ABBEY | 5044 MARWOOD CT SE | | | | GRAND RAPIDS | MI | 49508 4852 |
| DAVID ABBEY CUST | MARLO KATHRYN ABBEY UTMA-MI | 5044 MARWOOD COURT | | | KENT WOOD | MI | 49508 4852 |
| DAVID ABED AND | SAM ABED | 512 VALLEYVIEW PLACE | | | STATEN ISLAND | NY | 10314 5535 |
| DAVID ABELS | MAXINE ABELS TTEE | U/A/D 03-26-2004 | FBO ABELS FAMLY REV TRUST | 48 CHAUNCEY AVENUE | MANCHESTER | NH | 03104 1500 |
| DAVID ABKE | 701 WREN RD | | | | FRANKENMUTH | MI | 48734 |
| DAVID ABOSCH & | FRANCES ABOSCH JT TEN | 1204 SAND PINE DR | | | CARY | NC | 27519 7419 |
| DAVID ABRAMOWITZ | 4525 NAUTILUS DRIVE | | | | MIAMI BEACH | FL | 33140 2827 |
| DAVID ACEVEDO & | LUZ MARIA ACEVEDO | 11 WOODLAND DR | | | COLONIA | NJ | 07067 |
| DAVID ACKER & | R TRAUDE ACKER JTWROS | 67 BRIDLE PATH | | | SUDBURY | MA | 01776 2248 |
| DAVID ACOSTA | 29445 ROSSLYN | | | | GARDEN CITY | MI | 48135 2657 |
| DAVID ADAMS | 2939 217TH PL SW | | | | BRIER | WA | 98036 |
| DAVID ADAMS | 522 PERSHING AVENUE | | | | LEBANON | PA | 17042 |
| DAVID ADAMS | 952 SURF CT. | | | | BARTLETT | IL | 60103 |
| DAVID ADAMS | CGM IRA CUSTODIAN | 1595 JOSSELYN CANYON RD. | | | MONTEREY | CA | 93940 7114 |
| DAVID ADAMS & | LYNN ADAMS JT TEN | 3604 WILLOW WISP DR S | | | LAKELAND | FL | 33810 |
| DAVID ADAMS & | MOLLIE ADAMS JT TEN | 302 SHENANDOAH CIR | | | BLACKSBURG | VA | 24060 7866 |
| DAVID ADAMS REIF | 29 OLD PAWSON RD | | | | BRANFORD | CT | 06405 5130 |
| DAVID ADASHEK | P O BOX 552 | | | | HIGHLAND PARK | IL | 60035 |
| DAVID ADDISON HORN | 13180 TARLTON RD | | | | CIRCLEVILLE | OH | 43113 9404 |
| DAVID ADKINS | 38 HIDDEN VALLEY ROAD | | | | KENOVA | WV | 25530 |
| DAVID ADUDDELL & | JANA ADUDDELL JT WROS | CHECKING ACCOUNT | 2816 LAMOND HILL AVE | | EDMOND | OK | 73034 |
| DAVID AGOGLIA | 54 HENRY AVENUE | | | | BABYLON | NY | 11702 |
| DAVID AINSLIE HOUGHTON | 1401 GRACE DR | | | | SAVANNAH | GA | 31406 |
| DAVID AISNER & | SUSAN ZORN AISNER JT TEN | 5121 CHESTERSHIRE CT | | | WEST BLOOMFIELD | MI | 48322 1552 |
| DAVID AITA | 39 SUMMIT AVE | | | | DUMONT | NJ | 07628 |
| DAVID AKAKPO | 516 SE 34 TH STREET | | | | OKLAHOMA CITY | OK | 73129 |
| DAVID AKBAR | 311 E 7TH ST | | | | LELAND | MS | 38756 2653 |
| DAVID AKSEL GJENDEM & | PATRICIA L GJENDEM | GJENDEM LIVING TR | PO BOX 797 | | WASHOUGAL | WA | 98671 |
| DAVID ALAN BLOOM & | JANET L A BLOOM JT WROS | 24783 HIGHLANDS DR | | | NOVI | MI | 48375 2625 |
| DAVID ALAN BRAUN | 2 MABRO DRIVE | | | | DENVILLE | NJ | 07834 9608 |
| DAVID ALAN BROWN | SIMPLE IRA DTD 03/02/98 | 22145 BURBANK BLVD APT 1 | | | WOODLAND HILLS | CA | 91367 |
| DAVID ALAN CHENEY | 575 N SCOTT ST | | | | ADRIAN | MI | 49221 1370 |
| DAVID ALAN CLARKE | CHARLES SCHWAB & CO INC.CUST | 536 TUTTLE AVE | | | WATSONVILLE | CA | 95076 |
| DAVID ALAN COBURN | 323 ADAMS RANCH RD UNIT 4B | | | | TELLURIDE | CO | 81435 |
| DAVID ALAN COUCH | 6022 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127 2904 |
| DAVID ALAN DICKEY | 10028 ELDERBERRY CT | | | | MANASSAS PARK | VA | 20110 3820 |
| DAVID ALAN FERGUS | CUST HANNAH MARIE FERGUS | UTMA WA | 262 4TH ST | | BREMERTON | WA | 98337 1813 |
| DAVID ALAN FERGUS | CUST JONATHON ANDREW FERGUS | UTMA WA | 262 4TH STREET | | BREMERTON | WA | 98337 1813 |
| DAVID ALAN FOX | 7327 JUNEBUG LANE | | | | VACAVILLE | CA | 95688 9311 |
| DAVID ALAN GINSBERG & | JESSICA LYNN GINSBERG | 37 GULLWING | | | LAGUNA NIGUEL | CA | 92677 |
| DAVID ALAN HANSEN | 121 BUNKER RANCH RD | | | | WEST PALM BEACH | FL | 33405 |
| DAVID ALAN HARDT | 37195 CREEKSIDE TERRACE #366 | | | | FREMONT | CA | 94536 |
| DAVID ALAN JOHNSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7672 E SABINO VISTA DR | | TUCSON | AZ | 85750 |
| DAVID ALAN LANGENHAN & | JAMIE LEE LANGENHAN | 22 ROCKROSE DR | | | EAST GREENBUSH | NY | 12061 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID ALAN LOY | 5029 FREDERICKSBURG WAY E | | | | BRENTWOOD | TN | 37027 | |
| DAVID ALAN LUBARSKY | DAVID ALAN LUBARSKY TRUST | 16422 HOBART LN | | | HUNTINGTON BEACH | CA | 92647 | |
| DAVID ALAN MARGULIES | 48 FLANDREAU AVE | | | | NEW ROCHELLE | NY | 10804 | |
| DAVID ALAN O'QUINN & | DINA LYNN O'QUINN | 2003 ROCKY BROOK CT | | | MCDONOUGH | GA | 30252 | |
| DAVID ALAN PANASIEWICZ | ROUTE 4 6183 LOOMIS RD | | | | ST JOHNS | MI | 48879 | 9272 |
| DAVID ALAN PAUL | 305 PLEASANT VALLEY DR | | | | LITTLE ROCK | AR | 72212 | |
| DAVID ALAN RESNIK | 78 CAPWELL AVE | | | | PAWTUCKET | RI | 02860 | 5658 |
| DAVID ALAN RILEY & | SUSAN EILEEN RILEY JT TEN | 14375 RED FOX DRIVE | | | GRANGER | IN | 46530 | 6862 |
| DAVID ALAN SCHWARTZ & | LAZAR BIRENBAUM | 2175 COWPER ST | | | PALO ALTO | CA | 94301 | |
| DAVID ALAN SERDYNSKI | 1572 AUSTIN LN | | | | SAINT AUGUSTINE | FL | 32092 | 1047 |
| DAVID ALAN SPRINGOB | PO BOX 171506 | | | | IRVING | TX | 75017 | |
| DAVID ALAN TEGROTENHUIS TTEE | FBO LYNN RICE,MARJORIE ELEANOR | TEGROTENHUIS TRUST DTD 8/10/89 | 702 SAN JUAN DRIVE | | FRIDAY HARBOR | WA | 98250 | 6979 |
| DAVID ALAN TEICHLER NAKED OWNER | 101 E MONROE | | | | VILLA PARK | IL | 60181 | 3255 |
| DAVID ALAN THOMAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9950 MARKLEIN AVE | | MISSION HILLS | CA | 91345 | |
| DAVID ALAN WINKLER | 4411 SANTA CRUZ AVE | | | | SAN DIEGO | CA | 92107 | 3616 |
| DAVID ALAN WOOD | 62 SPATH DR | | | | PULASKI | NY | 13142 | |
| DAVID ALBERT | 293 W ROMANY LOOP | | | | BEVERLY HILLS | FL | 34465 | 8726 |
| DAVID ALBERT | 70 FERRIS AVE | APT 8A | | | WHITE PLAINS | NY | 10603 | 3431 |
| DAVID ALBERT JAY | PO BOX 1059 | | | | CEDAR HILL | TX | 75106 | |
| DAVID ALBERT LEA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5311 SOOTHWICH DR | | TAMPA | FL | 33624 | |
| DAVID ALBERT RIDDLE | 106 RITTER RD | | | | SEWICKLEY | PA | 15143 | 9578 |
| DAVID ALBERT SINGER | CHARLES SCHWAB & CO INC CUST | 626 KIRBY LN | | | RICHARDSON | TX | 75080 | |
| DAVID ALBERT SZCZESNY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8236 CLAY CT | | STERLING HEIGHTS | MI | 48313 | |
| DAVID ALEKSANDERS KAHN & | ERIN MARIE KAHN | 757 E SUNNYSIDE AVE | | | LIBERTYVILLE | IL | 60048 | |
| DAVID ALEXANDER | 2023 ADOBE AVE | | | | CORONA | CA | 92882 | 5663 |
| DAVID ALEXANDER & | CLARE ALEXANDER JT TEN | 535 KENNELAND CT | APT 101 | | CORDOVA | TN | 38018 | |
| DAVID ALEXANDER BENSON | 418 PELTON AVE | | | | SANTA CRUZ | CA | 95060 | |
| DAVID ALEXANDER CAMERON & | CAROLYN A CAMERON JT WROS | PO BOX 939 | | | LELAND | MI | 49654 | 939 |
| DAVID ALEXANDER MCCALLUM & | KAREN M MCCALLUM | 15960 WINCHESTER DR | | | NORTHVILLE | MI | 48167 | |
| DAVID ALEXANDER STCHYRBA | 4803 MILLS DRIVE | | | | ANCHORAGE | AK | 99508 | |
| DAVID ALFONSO MACIAS | CHARLES SCHWAB & CO INC CUST | 28410 EVENING BREEZE DR. | | | YORBA LINDA | CA | 92887 | |
| DAVID ALFRED | PO BOX 13114 | | | | DETROIT | MI | 48213 | 0114 |
| DAVID ALFRED HARDING TTEE | FBO DAVID A HARDING TRUST | U/A/D 05-03-2006 | 325 CORDOVA ST | APT. 230 | PASADENA | CA | 91101 | 4690 |
| DAVID ALFRED SWIFT & | MAIR ELIZABETH SWIFT | P.O. BOX DV2 | DEVONSHIRE 4DVBX | BERMUDA | | | | |
| DAVID ALFRED WOLVERTON & | PATRICIA I WOLVERTON JT TEN | 4317 ANDERSON RD | | | SOUTH EUCLID | OH | 44121 | 3574 |
| DAVID ALLAN BADE & | LINDA M BADE JT WROS | 3415 IROQUOIS ST | | | DETROIT | MI | 48214 | 1839 |
| DAVID ALLAN BROOKS | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 01/22/1996 | 534 TOWER DR NW | | SALEM | OR | 97304 | |
| DAVID ALLAN DYKSTRA | 5353 - 14 MILE COURT | | | | ROCKFORD | MI | 49341 | 9719 |
| DAVID ALLEMEIER | 15219 78TH AVE NE | | | | KENMORE | WA | 98028 | |
| DAVID ALLEN | 124 JEFFERSON AVE. | | | | RIVER EDGE | NJ | 07661 | |
| DAVID ALLEN | 1444 GREY OAKS CRT | | | | OCEANSIDE | CA | 92056 | |
| DAVID ALLEN | 7906 CEDAR LAKE ROAD | | | | OSCODA | MI | 48750 | 9494 |
| DAVID ALLEN BAUERSACHS | 453 BUCKINGHAM BLVD | | | | GALLATIN | TN | 37066 | 7505 |
| DAVID ALLEN BELL | 100 SLEEPY HOLLOW DRIVE | | | | CANFIELD | OH | 44406 | 1057 |
| DAVID ALLEN DORN | CHARLES SCHWAB & CO INC CUST | 9340 PEDDLER LK | | | CLARKSVILLE | MI | 48815 | |
| DAVID ALLEN KAHAN | WEDBUSH MORGAN SEC CTDN | IRA ROLLOVER 07/28/06 | 7629 RHINESTONE CIR | | RENO | NV | 89511 | 1340 |
| DAVID ALLEN KRONE | 1831 NE THOMPSON STREET | | | | PORTLAND | OR | 97212 | 4211 |
| DAVID ALLEN KULAK | 4901 ORIOLE AVE | | | | SCHERERVILLE | IN | 46375 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID ALLEN NELSON | 6970 SINGINGWOOD LANE | | | | ST LOUIS | MO | 63129 5318 |
| DAVID ALLEN ROSENBERG & | ROBIN M ROSENBERG | 504 LASSITER DR | | | HIGHLAND HEIGHTS | OH | 44143 |
| DAVID ALLEN SEID & | LISA SEID | 9605 ALTA VISTA TER | | | BETHESDA | MD | 20814 |
| DAVID ALLEN SINGLETON | 215 SO. 14TH STREET | | | | RICHMOND | IN | 47374 5613 |
| DAVID ALLEN STEWARD SR | 437 PHINNEYVILLE RD | | | | RINGTOWN | PA | 17967 9315 |
| DAVID ALLEN TAYLOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 546 WALL ST | | SALT LAKE CITY | UT | 84103 |
| DAVID ALLEN THOMAS & | MARI ELLEN THOMAS JT TEN | 5420 WILSON | | | TRENTON | MI | 48183 4723 |
| DAVID ALLEN VANCE | 9616 E GRAND TETON | | | | TUCSON | AZ | 85748 |
| DAVID ALLEN VANDER KOOY | 715 MARYLANE DR | | | | HOLLAND | MI | 49423 4529 |
| DAVID ALLEN VIDOUREK & | VERA MARIE VIDOUREK | TR VIDOUREK FAMILY LIV TRUST | UA 01/08/02 | 1339 NEW LONDON RD | HAMILTON | OH | 45013 4009 |
| DAVID ALLEN WHITEHEAD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2518 OLD LAURENS RD | | GREENWOOD | SC | 29649 |
| DAVID ALLEN WILD | 7700 MILLARCH ROAD | | | | ONEKAMA | MI | 49675 9747 |
| DAVID ALLEN WOODY | 203 REID RD | | | | LEXINGTON | VA | 24450 3126 |
| DAVID ALLYN RICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3721 POE ST | | SAN DIEGO | CA | 92107 |
| DAVID ALMEIDA | 4608 WILLOW WOOD COURT | | | | DAVENPORT | IA | 52807 3445 |
| DAVID ALTERS & | KELLY ALTERS | JT TEN | 136 PHYLLIS DR | | FOMBELL | PA | 16123 2226 |
| DAVID ALTMAN | 4261 NW 63RD AVE | | | | JENNINGS | FL | 32053 |
| DAVID ALVA | CHARLES SCHWAB & CO INC CUST | 5027 BLANCHARD CT | | | FAIR OAKS | CA | 95628 |
| DAVID ALVEY | 2773 EASTGATE AVE | | | | CONCORD | CA | 94520 4723 |
| DAVID AMADOR | 927 E BEECHER | | | | ADRIAN | MI | 49221 4015 |
| DAVID AMBROSE JR | 6338 PIEDMONT ST | | | | DETROIT | MI | 48228 3953 |
| DAVID AMSTER OLSZEWSKI & | ROBIN SUE AMSTER | 6070 S W 128TH STREET | | | PINECREST | FL | 33156 |
| DAVID AND TERESA BLANEY FAMILY T | UAD 11/04/81 | DAVID BLANEY & TERESA BLANEY | TTEES | 1357 W 35TH ST | SAN PEDRO | CA | 90731 6062 |
| DAVID ANDERSON | 110 HIDDEN HARBOR CT. | | | | SPRING CITY | TN | 37381 |
| DAVID ANDERSON | 1412 COLLEGE | | | | LINCOLN PARK | MI | 48146 1510 |
| DAVID ANDERSON | 1715 7TH AVE N | | | | GREAT FALLS | MT | 59401 |
| DAVID ANDERSON | 6670 KAMALI | | | | MEMPHIS | TN | 38134 |
| DAVID ANDERSON | 6897 COUNTRYWOODS CR #E10 | | | | MIDVALE | UT | 84047 |
| DAVID ANDERSON TTEE | FBO WILLIAM WILSON REV LIV TR | U/A/D 11/30/01 | 6296 W MONONA DR | | GLENDALE | AZ | 85308 6776 |
| DAVID ANDRACCHI | 27 COMPRESSION CT | | | | MIDDLE RIVER | MD | 21220 3511 |
| DAVID ANDREOFF EVANS & | LYNNAE EVANS | 5536 BEVERLY PLACE | | | PITTSBURGH | PA | 15206 |
| DAVID ANDREONI & | MRS DEBRA L ANDREONI JT TEN | 103 STAR AVE | | | EAST WOONSOCKET | RI | 02895 1655 |
| DAVID ANDREPONT | 135 MARVIN SHIRLEY RD | | | | DERIDDER | LA | 70634 7575 |
| DAVID ANDREW BOHL | 1331 MORRISON ST | | | | MADISON | WI | 53703 |
| DAVID ANDREW CHAVEZ | 19706 MAPLE CHASE LN | | | | HOUSTON | TX | 77094 2900 |
| DAVID ANDREW CLARK | DAVID A CLARK | 5658 S ADAMS WAY | | | BLOOMFIELD | MI | 48302 |
| DAVID ANDREW COLLANTES | CHARLES SCHWAB & CO INC CUST | 68 OCEAN AVE | | | SAN FRANCISCO | CA | 94112 |
| DAVID ANDREW GARRISON | CHARLES SCHWAB & CO INC CUST | 53 MIDDLE ST | | | CONCORD | MA | 01742 |
| DAVID ANDREW GOODRICK | 25 FOREST DRIVE | | | | UNCASVILLE | CT | 06382 |
| DAVID ANDREW JOHNSON | 411 CLAY PIKE | | | | N HUNTINGDON | PA | 15642 4298 |
| DAVID ANDREW KOWALEWSKI JR | 148 KERN RD | | | | COWLESVILLE | NY | 14037 9736 |
| DAVID ANDREW LEACH | 1060 WING DR | | | | ANN ARBOR | MI | 48103 1467 |
| DAVID ANDREW LUNDQUIST | 1212 S. BELMONT AVE. | | | | ARLINGTON HEIGHTS | IL | 60005 |
| DAVID ANDREW PARISH | HC 62 BOX 49B | | | | EUFAULA | OK | 74432 9671 |
| DAVID ANDREW SMEDSRUD | PO BOX 60236 | | | | COLORADO SPRINGS | CO | 80960 |
| DAVID ANDREW TODD | 1627 ROGERS COURT | | | | WALL | NJ | 07719 3863 |
| DAVID ANDREW YEE | 46-29 66TH STREET | | | | WOODSIDE | NY | 11377 |
| DAVID ANDREWS MILLER | 8521 E DESERT STEPPES DR | | | | TUCSON | AZ | 85710 4209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID ANGELESCO | PO BOX 1303 | | | | PORT ORFORD | OR | 97465 | 1303 |
| DAVID ANGELO PERRY | CHARLES SCHWAB & CO INC CUST | 30 SAFE HARBOR DR | | | OCEAN CITY | NJ | 08226 |
| DAVID ANNESE ROTH IRA | FCC AS CUSTODIAN | 27 LAKE PARKWAY | | | WEBSTER | MA | 01570 | 2995 |
| DAVID ANTHONY BATTAGLIA | CHARLES SCHWAB & CO INC CUST | 150 SAINT ANDREWS RD | | | VALLEY SPRINGS | CA | 95252 |
| DAVID ANTHONY CASTRO | 4800 GREEN VALLEY RD | | | | MONROVIA | MD | 21770 |
| DAVID ANTHONY DENENHOLZ | 717 S MADISON AVE | | | | PASADENA | CA | 91106 |
| DAVID ANTHONY ENSMINGER | 9814 BIGGS ROAD | | | | MIDDLE RIVER | MD | 21220 |
| DAVID ANTHONY GOMES | CHARLES SCHWAB & CO INC.CUST | 22 BLOSSOMCREST RD | | | LEXINGTON | MA | 02421 |
| DAVID ANTHONY KENNETT & | SUSAN CORRELL KENNETT | 12 VASSAR LAKE DRIVE | | | POUGHKEEPSIE | NY | 12603 |
| DAVID ANTHONY LANFRANKI | CHARLES SCHWAB & CO.INC.CUST | 1601 EDNA CT | | | BANTA | CA | 95304 |
| DAVID ANTHONY RICCA | 7374 FLAMINGO RD | | | | ALGONAC | MI | 48001 | 4132 |
| DAVID ANTHONY SHIRLEY | 16 GREEN CLOVER DR | | | | HENRIETTA | NY | 14467 | 9209 |
| DAVID ANTHONY WARAN | 4171 MARS WAY | | | | LA MESA | CA | 91941 | 7249 |
| DAVID ANTOS | 14027 THAMES DR | | | | SHELBY TWP | MI | 48315 | 5436 |
| DAVID ANUSZKIEWICZ | CUST JOSHUA JAMES ANUSZKIEWICZ UGMA | MI | 4949 LALONDE RD | | BLACK RIVER | MI | 48721 | 9738 |
| DAVID APPLEBY | 147 WATSON HOLLOW ROAD | | | | WEST SHOKAN | NY | 12494 |
| DAVID APPLESTEIN | ACCOUNT #2 | 500 THREE ISLANDS BLVD | APT 405 | | HALLANDALE BEACH | FL | 33009 | 2838 |
| DAVID ARAIZA | 3545 CREVICE WAY | | | | PERRIS | CA | 92570 |
| DAVID ARAKELYAN | 14740 ERWIN STREET #102 | | | | VAN NUYS | CA | 91411 | 4425 |
| DAVID ARCE | 13900 OCOTILLO RD | APT A | | | DESERT HOT SPRINGS | CA | 92240 | 5909 |
| DAVID ARCHER | 303 GREENWICH ST APT 2B | | | | NEW YORK | NY | 10013 |
| DAVID ARKSEY | 117 WILDWOOD CRESCENT | TORONTO ON  M4L 2K9 | CANADA | | | | |
| DAVID ARMATIS | 516 LEXINGTON AVE. | | | | EL CERRITO | CA | 94530 |
| DAVID ARNE | 804 CASS ST | APT 807 | | | LA CROSSE | WI | 54601 | 4685 |
| DAVID ARNOLD | 244 SHOPPING AVENUE #128 | | | | SARASOTA | FL | 34237 | 7125 |
| DAVID ARONSON | 29 HILLTOP DRIVE | | | | MONSON | MA | 01057 | 9731 |
| DAVID ARSCOTT | 722 WHITE CLOUD DR | | | | HIGHLANDS RANCH | CO | 80126 |
| DAVID ARTHUR HARDENBROOK | 49 W PORTOLA AVE. | | | | LOS ALTOS | CA | 94022 | 1209 |
| DAVID ARTHUR HARDENBROOK (IRA) | FCC AS CUSTODIAN | 49 W PORTOLA AVE | | | LOS ALTOS | CA | 94022 | 1209 |
| DAVID ARTHUR HENSCHEL | 1091 OBRIEN CT | | | | SAN JOSE | CA | 95126 | 1046 |
| DAVID ARTHUR YALE | CHARLES SCHWAB & CO INC CUST | 2414 W 21ST ST | | | MINNEAPOLIS | MN | 55405 |
| DAVID ARTHUR YALE & | SARA HOUGH YALE | 2414 W 21ST ST | | | MINNEAPOLIS | MN | 55405 |
| DAVID ARTY | 2409 CAMEL AVE | | | | BENSALEM | PA | 19020 | 2200 |
| DAVID ARVOY | 10495 BENNINGTON RD | | | | DURAND | MI | 48429 | 9702 |
| DAVID ASHLEY ADDISON | 5700 11TH ST N | APT 10 | | | ARLINGTON | VA | 22205 | 2342 |
| DAVID ATANELOV | 20 24 E63STR | | | | BROOKLYN | NY | 11234 |
| DAVID ATKINS | 8471 WATERFORD CIRCLE | | | | TAMARAC | FL | 33321 | 8128 |
| DAVID ATKINSON | 12801 MAIDENWOOD TERRACE | | | | BELTSVILLE | MD | 20705 |
| DAVID ATKINSON | 2745 ENTRADA CIRCLE | | | | ANTIOCH | CA | 94509 |
| DAVID ATWOOD | C/F KATLYN JOY ATWOOD | 137 SOUTH HILLTOP RD | | | CATONSVILLE | MD | 21228 | 5544 |
| DAVID ATWOOD | C/F KELSEY MARIE ATWOOD | 137 SOUTH HILLTOP RD | | | CATONSVILLE | MD | 21228 | 5544 |
| DAVID ATWOOD | C/F SCOTT MICHAEL ATWOOD | 137 SOUTH HILLTOP RD | | | CATONSVILLE | MD | 21228 | 5544 |
| DAVID AU | & ERICA LUC JTTEN | 5508 HOYT STREET | | | SACRAMENTO | CA | 95835 |
| DAVID AUBREY | 13302 BOLERO DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| DAVID AUGE | CUST KATHRYN MICHELLE AUGE UTMA WY | PO BOX 1824 | | | JACKSON | WY | 83001 | 1824 |
| DAVID AUGUSTINE MUNOZ | 707 E HERMOSA DR | | | | SAN GABRIEL | CA | 91775 | 2327 |
| DAVID AURIT | 23545 CRENSHAW BL #106 | | | | TORRANCE | CA | 90505 | 5251 |
| DAVID AUSTIN MCDOWELL | 34 EAST HAMPTON ROAD | | | | MARLBOROUGH | CT | 06447 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID AUTRY CARTWRIGHT & | SHEILA D CARTWRIGHT | 18 BUTTERCUP CIRCLE | | | WACO | TX | 76708 |
| DAVID AZAR & | MRS GRACE AZAR JT TEN | 930 EAST 9TH STREET | | | BROOKLYN | NY | 11230 | 3517 |
| DAVID AZUARA & | SHARON AZUARA | 47184 RYAN RD | | | SHELBY TOWNSHIP | MI | 48317 |
| DAVID B & BARBARA F HOWELL TRTT | HOWELL FAMILY TRUST | U/A DTD 3/23/87 | 2359 SHADOW HILL DRIVE | | RIVERSIDE | CA | 92506 | 3463 |
| DAVID B & PATRICIA L WEBSTER | REV LIV TRUST DTD 09/03/1997 | PATRICIA L WEBSTER & | DAVID B WEBSTER TRUSTEES | 17175 LAKE AVE | WEST OLIVE | MI | 49460 | 9135 |
| DAVID B ADLER | 120 CARANETTA DRIVE | | | | LAKEWOOD | NJ | 08701 | 3108 |
| DAVID B ALDRICH | 66 MAIN STREET | PO BOX 268 | | | NORTH BENNINGTON | VT | 05257 | 0268 |
| DAVID B ANDERSON & | LAURA A ANDERSON | PO BOX 1063 | | | BELLINGHAM | WA | 98227 |
| DAVID B BARKER | 5215 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348 | 3751 |
| DAVID B BARNHART & | DEBRA L BARNHART JT TEN | 1509 ROUND HILL RD | | | OAK HILL | WV | 25901 | 2025 |
| DAVID B BEEN | 8805 LILLINGTON CIR | | | | MONTGOMERY | AL | 36117 | 0908 |
| DAVID B BENHAM II | 7801 PLEASANT OAKS DR | | | | EDMOND | OK | 73034 | 8105 |
| DAVID B BENNETT | 401 S 81ST ST | | | | KANSAS CITY | KS | 66111 | 3009 |
| DAVID B BERGER | 31 BUCCANEER LANE | | | | EAST SETAUKET | NY | 11733 | 1964 |
| DAVID B BICKLE SR & MARY ANN | BICKLE TTEES DAVID B BICKLE SR | & MARY ANN BICKLE LIV TR | 1734 TAMARACK LN | | JANESVILLE | WI | 53545 | 0952 |
| DAVID B BIDDLE | 177 HOWLAND PINES DR | | | | OXFORD | MI | 48371 | 4193 |
| DAVID B BLACK | 4280 S BELLAIRE CIR | | | | ENGLEWOOD | CO | 80113 | 5052 |
| DAVID B BLACKWOOD & | MARY E BLACKWOOD | TR DAVID B BLACKWOOD & MARY E BLACKWOOD | REVOCABLE TRUST UA 12/03/96 | 4119 S BARLAND AVE | ST FRANCIS | WI | 53235 | 5501 |
| DAVID B BOGERT | 456 GLENDALE RD | | | | WYCKOFF | NJ | 07481 | 2536 |
| DAVID B BOWERS | 2573 CANDLEWICK DRIVE | | | | ORION | MI | 48359 | 1519 |
| DAVID B BRIDGES | 467 TELECOM RD | PONTYPOOL ON  L0A 1K0 | CANADA | | | | |
| DAVID B BRIGHTWELL & | EARLINE E BRIGHTWELL JT TEN | 6040 OLD BAUM CHURCH RD | | | WATERLOO | IL | 62298 | 6346 |
| DAVID B BROOKS | 5403 FLORA DR | | | | LEWISBURG | OH | 45338 | 7723 |
| DAVID B BROOKS (IRA) | FCC AS CUSTODIAN | 6891 ST CLAIR HWY | | | CHINA | MI | 48054 |
| DAVID B BROWN & | LYNN M BROWN JT TEN | 456 SANTA BARBARA DR | | | PATASKALA | OH | 43062 |
| DAVID B BRUCE | 1171 TIARA CT | | | | CORAL GABLES | FL | 33134 |
| DAVID B BRYNER | 3209 EAST RIVER RD | | | | NEWTON FALLS | OH | 44444 | 9791 |
| DAVID B CARPENTER | 3 WARE RD | | | | NEWARK | DE | 19711 | 4803 |
| DAVID B CARR | PO BOX 311 | | | | VILLANOVA | PA | 19085 | 0311 |
| DAVID B CARR & | DIANA L CARR JT TEN | 6207 KINGS SHIRE | | | GRAND BLANC | MI | 48439 | 8603 |
| DAVID B CHAPMAN | 125 PUTNAM AVE | APT 709 | | | HAMDEN | CT | 06517 |
| DAVID B COLEMAN | 13400 TORREY RD | | | | FENTON | MI | 48430 | 1042 |
| DAVID B COMROE | 729 OAK SPRINGS RD | | | | BRYN MAWR | PA | 19010 | 1735 |
| DAVID B COOPER & | SALLY H COOPER, JT TEN | 105 RECOVERY DRIVE-WEST | | | CENTREVILLE | MD | 21617 | 2613 |
| DAVID B COX | 180 N W 30 AVE | | | | POMPANO BCH | FL | 33069 | 2548 |
| DAVID B CRAIG | 15802 PILLER LN | | | | BOWIE | MD | 20716 | 1444 |
| DAVID B CROUCH | PO BOX 194 | | | | BYRDSTOWN | TN | 38549 | 0194 |
| DAVID B DAVIS CUST | FOR SPENCER H DAVIS | UNDER CALIFORNIA UNIFORM | TRANSFERS TO MINORS ACT | 1801 MANZANITA LANE | MANHATTAN BCH | CA | 90266 | 4128 |
| DAVID B DAY | 6655 FLORA AVE S | | | | SEATTLE | WA | 98108 | 3538 |
| DAVID B DELIO | 81 STONEHENGE DR | | | | ORCHARD PARK | NY | 14127 | 2861 |
| DAVID B DOOLITTLE | 20 LINCOLN ST | | | | WATERTOWN | MA | 02472 | 1952 |
| DAVID B DOOLITTLE | SUSAN E DOOLITTLE | 20 LINCOLN ST | | | WATERTOWN | MA | 02472 | 1952 |
| DAVID B DORNER | 5019 N GENESEE RD | | | | FLINT | MI | 48506 | 1537 |
| DAVID B DUFFEL C/F | KRISTEN DUFFEL | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4301 GLENEAGLES CT. | STOCKTON | CA | 95219 | 1841 |
| DAVID B DUNMIRE | 12711 W 138TH TER | | | | OVERLAND PARK | KS | 66221 | 4140 |
| DAVID B DURGAN | 2 BARBERRY LANE | | | | CENTER MORICHES | NY | 11934 | 1411 |
| DAVID B EHATT | 4501 FORGE RD | | | | PERRY HALL | MD | 21128 | 9547 |
| DAVID B ELMER | 1104 FAIRBANKS AVE | | | | KALAMAZOO | MI | 49048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID B ENT | 1503 E LYNN DR | | | | BEAVERCREEK | OH | 45432 | 2909 |
| DAVID B ERNST & | SHIRLEY J ERNST JT TEN | 1400 YARMOUTH | UNIT #118 | | MT. PROSPECT | IL | 60056 | 1065 |
| DAVID B ESTEY | 27606 HYSSOP LN | | | | SAUGUS | CA | 91350 | 1642 |
| DAVID B EVANS | JACQUELINE L EVANS JT TEN | TOD DTD 12/10/2008 | 1053 SW 8TH AVE | | ONTARIO | OR | 97914 | 3315 |
| DAVID B EWING | 105 S MAGNOLIA DR | | | | BUTLER | PA | 16001 | |
| DAVID B EWTON | 2909 KENMORE RD | | | | RICHMOND | VA | 23225 | 1429 |
| DAVID B FERRAIOLI | 16941 157TH PL SE | | | | RENTON | WA | 98058 | 8605 |
| DAVID B FERRILL | 3508 W GRANADA ST | | | | TAMPA | FL | 33629 | 7053 |
| DAVID B FIELD & | DOLORES I FIELD TEN COM | 196 GRAND OAK CIRCLE | | | PENDLETON | SC | 29670 | 1647 |
| DAVID B FITCH IRA | FCC AS CUSTODIAN | 1823 40TH AVE E | | | SEATTLE | WA | 98112 | 3109 |
| DAVID B FITZMAURICE | 18671 HERITAGE TRAIL | | | | STRONGSVILLE | OH | 44136 | 7030 |
| DAVID B FITZPATRICK | PO BOX 412 | | | | SAN GERONIMO | CA | 94963 | 0412 |
| DAVID B FITZPATRICK IRA/RO | FCC AS CUSTODIAN | 151 HARVARD AVE | | | MILL VALLEY | CA | 94941 | 3538 |
| DAVID B FLAXMAN | 2620 N. 68TH ST. #146 | | | | SCOTTSDALE | AZ | 85257 | 1202 |
| DAVID B FREEMAN & | TINA L FREEMAN | 240 SUMMIT DR | | | EASTON | PA | 18042 | |
| DAVID B FRIED JR | LYNETTE L FRIED TEN COM | 3042 METAIRIE HEIGHTS | | | METAIRIE | LA | 70002 | 5046 |
| DAVID B FYLER | CHARLES SCHWAB & CO INC CUST | 11411 253RD ST NE | | | ARLINGTON | WA | 98223 | |
| DAVID B GARDNER | 162 SOUTH LAKE DOSTERDRIVE | | | | PLANWELL | MI | 49080 | |
| DAVID B GOETZ & | LISA G GOETZ | 1008 HIGHLAND MEADOWS DR | | | FORT LAUDERDALE | FL | 33327 | |
| DAVID B GOLDSTEIN | 31 E 32ND ST RM 602 | | | | NEW YORK | NY | 10016 | 5509 |
| DAVID B GOLDSTEIN & | RANDY L GOLDSTEIN | JT TEN | 2 NORTHWOOD COURT | | WOODBURY | NY | 11797 | 1405 |
| DAVID B GRASS | 46349 VINEYARD | | | | UTICA | MI | 48317 | 3934 |
| DAVID B GRAY | PO BOX 5415 | | | | GREENVILLE | SC | 29606 | 5415 |
| DAVID B GREENBERG TTEE | D B GREENBERG TRUST | U/D/T 7/20/98 | 4867 ELKCREEK TRAIL | | RENO | NV | 89519 | 8027 |
| DAVID B GREENE (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 19 OAK FOREST DRIVE | | SAINT CHARLES | MO | 63303 | 6696 |
| DAVID B GROULX | 3276 SHILLELAGH | | | | FLINT | MI | 48506 | 2245 |
| DAVID B GULAU & | DIANE GULAU JTWROS | 43347 RIVERBRIDGE CT | | | NOVI | MI | 48375 | |
| DAVID B HALEY | 324 PROSPECT AVE S | | | | MINNEAPOLIS | MN | 55419 | 1262 |
| DAVID B HAMMAR | 15524 N ROCK 38TH RD | | | | ROCK | MI | 49880 | 9519 |
| DAVID B HAMPSHIRE | 180 APRIL COURT | | | | NORTH HUNTINGDON | PA | 15642 | 1102 |
| DAVID B HASKELL | 2000 DELTA ROAD | | | | BAY CITY | MI | 48706 | 9790 |
| DAVID B HAYES | 1301B NE 39TH ST | | | | KANSAS CITY | MO | 64116 | |
| DAVID B HAYES | 4136 SUMTER SQ | | | | FORT COLLINS | CO | 80525 | 3462 |
| DAVID B HAYS | 911 WOODLAND AVE | | | | PORT VUE | PA | 15133 | 3733 |
| DAVID B HEALY | 215 E CAVANAUGH RD | | | | LANSING | MI | 48910 | 5398 |
| DAVID B HEBERT & | ADRIENNE B HEBERT | TEN COM | 104 HOUMAS COURT | | PEARL RIVER | LA | 70452 | 3808 |
| DAVID B HECK & | MRS JUDIE G HECK JT TEN | 1002 E HARMON ST | | | URBANA | IL | 61801 | 6834 |
| DAVID B HECK & | MRS JUDITH G HECK JT TEN | 1002 HARMAN ST | | | URBANA | IL | 61801 | 6834 |
| DAVID B HERTZBERG | 4765 LINCOLN RD | | | | STANDISH | MI | 48658 | 9435 |
| DAVID B HIEGER | 1518 DELAINE AVE | | | | DE SOTO | MO | 63020 | 2945 |
| DAVID B HIGHTOWER & | KIMBERLY M HIGHTOWER | 7627 CORDOVA CLUB DR | | | CORDOVA | TN | 38018 | |
| DAVID B HOROWITZ CUSTODIAN | FBO MAX G HOROWITZ | UTMA NY UNTIL AGE 21 | 7 GLEN DRIVE | | HARRISON | NY | 10528 | 2405 |
| DAVID B HORTON | 5410 RAYMOND AVE | | | | BURTON | MI | 48509 | 1928 |
| DAVID B HOUSER | 8357 NOBLET ROAD | | | | DAVISON | MI | 48423 | 8791 |
| DAVID B HUMDY | 12438 EMPIRE PL | | | | HANSEN HILLS | CA | 91331 | 2041 |
| DAVID B HUMPHREY | 6 FALMOUTH RIDGES DR | | | | FALMOUTH | ME | 04105 | 2822 |
| DAVID B HUTTO | 3305 BRITTANY CT | | | | BIRMINGHAM | AL | 35226 | 3376 |
| DAVID B IRVINE | 3037 E MARLETTE | | | | PHOENIX | AZ | 85016 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID B JACKSON | 3009 S PETERS ROAD | | | | TROY | OH | 45373 9220 |
| DAVID B JACKSON | 5077 BRIARSTONE TRACE | | | | CARMEL | IN | 46033 9603 |
| DAVID B JACOBS | 4315 N 140TH ST | | | | OMAHA | NE | 68164 5033 |
| DAVID B JAHNKE | 3521 SO 80TH ST | | | | MILWAUKEE | WI | 53220 1015 |
| DAVID B JANNONE | 115 PINE CONE WAY | | | | SOUTHERN PINES | NC | 28387 2305 |
| DAVID B JOHNSON | 4725 CONNIE MARA | | | | SUWANEE | GA | 30024 3441 |
| DAVID B JOHNSON & | SHERRY H JOHNSON | 4725 CONNIE MARA | | | SUWANEE | GA | 30024 |
| DAVID B KANE | 1310 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 |
| DAVID B KATZ & | TOBIE KATZ | 150 SHIRLEY AVE | | | REVERE | MA | 02151 |
| DAVID B KELTER TTEE | DAVID B KELTER TRUST U/A | DTD 06/18/1996 | 31525 WESTLADY DRIVE | | BEVERLY HILLS | MI | 48025 3742 |
| DAVID B KENDELL IRA | FCC AS CUSTODIAN | U/A DTD 11/08/98 | 30602 MILL CREEK ROAD | | BELLEVUE | IA | 52031 8921 |
| DAVID B KENNEDY & | JENNIFER MORASH KENNEDY JTWROS | 1117 PRISCILLA LANE | | | ALEXANDRIA | VA | 22308 2547 |
| DAVID B KENNEDY & | JENNY R KENNEDY JT TEN | 7289 DEBORAH PL | | | HUGHESVILLE | MD | 20637 2339 |
| DAVID B KERCHEVAL & | SARAH E KERCHEVAL | 7622 SHASTA DR | | | INDIANAPOLIS | IN | 46217 |
| DAVID B KILBOURN JR | 10388 KENSINGTON WAY | | | | INDIANAPOLIS | IN | 46234 2591 |
| DAVID B KITFIELD | 4641 ROSWELL RD NE | | | | ATLANTA | GA | 30342 3001 |
| DAVID B KLINE | 3243 KIRK ROAD | | | | YOUNGSTOWN | OH | 44511 2147 |
| DAVID B KLOEHN | 4036 XERXES AVE SOUTH | | | | MINNEAPOLIS | MN | 55410 |
| DAVID B KOENIGSKNECHT | BOX 86 | | | | WILSON | NY | 14172 0086 |
| DAVID B KOSNIKOWSKI & | JULIA A KOSNIKOWSKI JTWROS | 8800 RUSHMORE DRIVE | | | KNOXVILLE | TN | 37923 |
| DAVID B KRAMER | 7200 3RD AVE APT O402 | | | | SYKESVILLE | MD | 21784 5259 |
| DAVID B KRAMER | APT O402 | 7200 3RD AVENUE | | | SYKESVILLE | MD | 21784 5259 |
| DAVID B KWIECINSKI | 8568 FOXCROFT PLACE | | | | SAN DIEGO | CA | 92129 3729 |
| DAVID B KWIECINSKI | 2 NOWLIN COURT | | | | DEARBORN | MI | 48124 3912 |
| DAVID B LAFARGUE | DESIGNATED BENE PLAN/TOD | 3 COUNTY ROAD 528 | | | COMO | MS | 38619 |
| DAVID B LIDGEY | 18 S ANDREWS | | | | LAKE ORION | MI | 48362 |
| DAVID B LIXEY | 1282 N KOBS | | | | TAWAS CITY | MI | 48763 9377 |
| DAVID B LOCKE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 500 HINSDALE DR | | ARLINGTON | TX | 76006 |
| DAVID B LODGE | 5575 TUCSON COURT | | | | HAYMARKET | VA | 20169 3145 |
| DAVID B LOTT & | JANE A LOTT JT TEN | 3041 THIRD AVE | | | BALTIMORE | MD | 21234 3205 |
| DAVID B LOUTREL | CUST SARAH L LOUTREL | UTMA AK | 1430 CRESCENT AVE | | ANCHORAGE | AK | 99508 5008 |
| DAVID B LOVING | 11812 GULFSTREAM DR | | | | FISHERS | IN | 46038 9422 |
| DAVID B LYONS | 563 BEDFORD ROAD | | | | SLEEPY HOLLOW | NY | 10591 1215 |
| DAVID B MANUEL (STD IRA) | FCC AS CUSTODIAN | 33480 STREAM VIEW DR | | | AVON | OH | 44011 2599 |
| DAVID B MARCUS & | JUMANA C. GIRAGOS | 8212 CAMPDEN LAKES BLVD | | | DUBLIN | OH | 43016 |
| DAVID B MARSH | 162 LIMETREE PARK DR | | | | BONITA SPGS | FL | 34135 4360 |
| DAVID B MASHNI | 13636 DRIFTWOOD COURT | | | | PLYMOUTH TWP | MI | 48170 5248 |
| DAVID B MASHNI & | NOHAD MASHNI JT TEN | 13636 DRIFTWOOD COURT | | | PLYMOUTH | MI | 48170 5248 |
| DAVID B MATHIS | 3312 PLANTATION DR | | | | VALDOSTA | GA | 31605 1008 |
| DAVID B MC CAULEY & | LAURA M MC CAULEY | 963 SILVER HILL LN | | | GREENWOOD | IN | 46142 |
| DAVID B MC CONVILLE | ACCOUNT 3 | 2440 N LAKEVIEW AVE # 5C | | | CHICAGO | IL | 60614 |
| DAVID B MCCALL | 42 PATRICK DR | WHITBY ON  L1R 2L2 | CANADA | | | | |
| DAVID B MCCALL | 42 PATRICK DR | WHITBY ON  L1R 2L2 | CANADA | | | | |
| DAVID B MCCALL | 42 PATRICK DR | WHITTBY ON  L1R 2L2 | CANADA | | | | |
| DAVID B MCKAY | 1749 DORIS WALTERS LN | | | | SAINT CHARLES | MO | 63303 4644 |
| DAVID B MCKINNEY | 2524 APPLE BLOSSOM LN | | | | COLUMBUS | IN | 47201 |
| DAVID B MENNEL | 3623 FOUNTAIN VIEW DR | | | | GREENWOOD | IN | 46143 8630 |
| DAVID B MICHAUD | 7201 DRIFTWOOD DR | | | | FENTON | MI | 48430 8914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID B MILKA | 6320 STATE ROAD 158 | | | | BEDFORD | IN | 47421 |
| DAVID B MILLARD | 30239 WESTMORE | | | | MADISON HGTS | MI | 48071 | 2212 |
| DAVID B MILLER & | MARY M MILLER TR | UA 03/06/07 | DAVID B & MARY M MILLER TRUST | 22780 KYES RD | HILLMAN | MI | 49746 | 9558 |
| DAVID B MINTO | PO BOX 5096 | | | | COVINA | CA | 91723 |
| DAVID B MOHAUPT & | DEBRA A MOHAUPT JT TEN | 13309 ARMSTEAD ST | | | WOODBRIDGE | VA | 22191 | 1620 |
| DAVID B MOLINE | 2439 84TH AVE SE | | | | MERCER ISLAND | WA | 98040 |
| DAVID B MULMAT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4587 TARANTELLA LN | | SAN DIEGO | CA | 92130 |
| DAVID B MUNCE | 4228 SOUTH MINASOTA AVE | | | | SIOUX FALLS | SD | 57105 | 0422 |
| DAVID B MYERS & | PAULA A MYERS | 1729 CORTEZ AVE | | | STOCKTON | CA | 95209 |
| DAVID B NIEBERDING | CUST ANDREW D NIEBERDING A | UGMA OH | 3742 REDTHORNE | | AMELIA | OH | 45102 | 1263 |
| DAVID B NORRIS | 15 AVENUE OF PINES | | | | SAVANNAH | GA | 31406 | 7553 |
| DAVID B NORTHROP | 3751 BROOKSIDE LN | | | | ZEPHYRHILLS | FL | 33541 | 6493 |
| DAVID B NUNN | 350 IMAGINATION DR | | | | ANDERSON | IN | 46013 | 1055 |
| DAVID B NUSS | 1217 HIGHLAND AVENUE | | | | BETHLEHEM | PA | 18018 | 1646 |
| DAVID B O'CONNOR | PO BOX 168A | | | | MINOT | MA | 02055 |
| DAVID B ODIORNE | 5344 MILLS HWY | | | | EATON RAPIDS | MI | 48827 | 9024 |
| DAVID B OLLMAN | 329 W AYCOCK ST | | | | KILL DEVIL HILLS | NC | 27948 | 8291 |
| DAVID B OWENS | PO BOX 2402 | | | | FRAZIER PARK | CA | 93225 | 2402 |
| DAVID B PALLAY & | SHARON R PALLAY | 1417 OTTAWA DR | | | ROYAL OAK | MI | 48073 |
| DAVID B PALMER | 1342 HAWTHORNE ROAD | | | | NISKAYUNA | NY | 12309 | 2502 |
| DAVID B PARIS | PO BOX 8189 | | | | SILVER SPRING | MD | 20907 | 8189 |
| DAVID B PARKS | BRIAN J PARKS | UNTIL AGE 21 | 4405 ASHINGTON CIR | | BIRMINGHAM | AL | 35242 |
| DAVID B PAULASKI | 5083 W WOODMILL DR | | | | WILMINGTON | DE | 19808 | 4069 |
| DAVID B PEDERSEN TR | HARRIETTE PEDERSEN BRAY TRUST | U/A DTD 6/9/82 | 402 S 222ND ST | | DES MOINES | WA | 98198 | 4601 |
| DAVID B PEREZ | 4005 AMBER WAY | | | | SPRING HILL | TN | 37174 | 9268 |
| DAVID B PERKINS | 3743 BAY RD | | | | ERIE | MI | 48133 | 9404 |
| DAVID B PHELPS TTEE | DAWN A PHELPS TTEE U/A DTD | 06/27/2001 BY THE PHELPS FAM TR | 2183 RUSKIN AVE | | THOUSAND OAKS | CA | 91360 | 3147 |
| DAVID B PISONI  AND | BETH GREENE PISONI | JT TEN | 3702 REED COURT | | BLOOMINGTON | IN | 47401 |
| DAVID B PROCTER | 2311 SYLVAN SE | | | | GRAND RAPIDS | MI | 49506 | 5254 |
| DAVID B PROCTOR | 684 CORWIN AVE | | | | PONTIAC | MI | 48340 | 2410 |
| DAVID B PUFFER | 19923 IDLEWOOD TRL | | | | STRONGSVILLE | OH | 44149 | 3141 |
| DAVID B RADLEY TTEE | DAVID B RADLEY PC PSP | DTD 01/01/93 | 416 MAIN ST STE 700 | | PEORIA | IL | 61602 | 3118 |
| DAVID B RANDALL | PO BOX 48 | | | | BIRMINGHAM | MI | 48012 | 0048 |
| DAVID B RANDALL & | MAJORIE L RANDALL JT TEN | 642 FAIRFAX | | | BIRMINGHAM | MI | 48009 | 1291 |
| DAVID B RANDALL & | MARJORIE L RANDALL JT TEN | PO BOX 48 | | | BIRMINGHAM | MI | 48012 | 0048 |
| DAVID B RATCLIFF | R #2 PAVONIA ROAD | | | | MANSFIELD | OH | 44903 | 9802 |
| DAVID B RATLIFF | 2775 JAMES CT | | | | GROVE CITY | OH | 43123 | 2852 |
| DAVID B REDENIUS | #2 MARYS COVE | | | | SHERMAN | IL | 62684 | 9564 |
| DAVID B REEDER | CUST BRITTANY L HUFF UGMA PA | 1017 STILLWOOD CIR | | | LITITZ | PA | 17543 | 6604 |
| DAVID B REEDER | CUST MATTHEW S HUFF UGMA PA | 1017 STILLWOOD CIR | | | LITITZ | PA | 17543 | 6604 |
| DAVID B REEDER & | MARGARET L REEDER JT TEN | 1017 STILLWOOD CIR | | | LITITZ | PA | 17543 | 6604 |
| DAVID B RENICO | PO BOX 145 | | | | CLIO | MI | 48420 | 0145 |
| DAVID B REPPART | TR THE DAVID B REPPART FAMILY | TRUST UA 04/19/02 | 7105 US HIGHWAY 42 | | MOUNT GILEAD | OH | 43338 | 9420 |
| DAVID B RICE | 623 WINDMILL LN | | | | PLEASANTON | CA | 94566 | 7479 |
| DAVID B RILES | 1415 S HILLFORD | | | | COMPTON | CA | 90220 | 4345 |
| DAVID B ROBINSON | 16171 MOLINE RD | | | | LYNDON | IL | 61261 | 9607 |
| DAVID B ROBINSON | WEDBUSH MORGAN SEC CTDN | IRA ROLLOVER 05/03/06 | 5637 LA JOLLA BLVD | | LA JOLLA | CA | 92037 | 7524 |
| DAVID B ROCKWELL | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415 | 1302 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DAVID B ROEMBKE | 7722 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227 | 5428 |
| DAVID B ROLLA | 360 RENFRO CT | | | | CLARKSVILLE | TN | 37043 | 1778 |
| DAVID B RUBENSTEIN | 230 BRION DRIVE | | | | FAIRFIELD | CT | 06825 | 1432 |
| DAVID B SCHAPPI | DESIGNATED BENE PLAN/TOD | 3036 HOFFMAN CT | | | DYER | IN | 46311 | |
| DAVID B SCHENK | 4022 BELLE RIDGE DRIVE | | | | DRYDEN | MI | 48428 | 9387 |
| DAVID B SCHOTT | 1209 HAVENWOOD RD | | | | BALTIMORE | MD | 21218 | 1436 |
| DAVID B SETCHFIELD | 6679 VALLEY HWY | | | | VERMONTVILLE | MI | 49096 | 9535 |
| DAVID B SHELFER | CGM IRA CUSTODIAN | 14454 TWISTED OAK | | | HOUSTON | TX | 77079 | 7419 |
| DAVID B SHERRILL | 2816 SW 115TH | | | | OKLAHOMA CITY | OK | 73170 | 2632 |
| DAVID B SIEVERS | 4918 TEXHOMA AVE | | | | ENCINO | CA | 91316 | 3740 |
| DAVID B SMALL | CUST ASHLEY D SMALL UTMA NJ | 22 DALE DRIVE | | | WESTORANGE | NJ | 07052 | 2006 |
| DAVID B SMALL | CUST JAIME S SMALL | UGMA NY | 22 DALE DR | | WEST ORANGE | NJ | 07052 | 2006 |
| DAVID B SMALL | CUST RYAN L SMALL UTMA NJ | 22 DALE DRIVE | | | WEST ORANGE | NJ | 07052 | 2006 |
| DAVID B SMITH | 24 WHITE RD | | | | WAYLAND | MA | 01778 | 2432 |
| DAVID B SMITH | 3939 WILLOUGHBY ROAD | | | | HOLT | MI | 48842 | 9410 |
| DAVID B SMITH | 99 ISLAND RD | | | | DAYVILLE | CT | 06241 | 1519 |
| DAVID B SMITH | C/O VIOLET I SMITH | 1801 COPAS RD | | | OWOSSO | MI | 48867 | 9077 |
| DAVID B SMITH & | CHARLES SCHWAB & CO INC CUST | 13098 ELK RIDGE RD | | | FREDERICKSBURG | VA | 22406 | |
| DAVID B SNEESBY & | SAMMIE JO SMITH | 5508 GROUSE CT | | | LOOMIS | CA | 95650 | |
| DAVID B SNEESBY | 46-14TH AVE | WALMER | PORT ELIZABETH 6070 | SOUTH AFRICA | | | | |
| DAVID B SOUZA TTEE | DAVID B & DOROTHY A SOUZA | REVOCABLE LIVING TRUST | U/A/D 11-15-2002 | 5731 17TH STREET | ZEPHYR HILLS | FL | 33542 | 4407 |
| DAVID B SPARROW | JUDY M SPARROW JT TEN | 5778 MILL RD | | | MOUNT EDEN | KY | 40046 | 7035 |
| DAVID B STEINBERG | THE DAVID B STEINBERG FAMILY | 6819 ANTIGUA WAY | | | SACRAMENTO | CA | 95831 | |
| DAVID B STEPHANS & | WILMA V STEPHANS | TR DAVID B STEPHANS TRUST | UA 11/04/96 | 439 LEISURE LANE | GREENWOOD | IN | 46142 | 8314 |
| DAVID B STEVENS | THE DAVID B STEVENS LIVING | 9707 35TH AVE NE | | | SEATTLE | WA | 98115 | |
| DAVID B STIRLING | 2383 S.W. ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| DAVID B STITT & | EDITH K STITT | 6061 PINE RIDGE DRIVE | | | CONNELLY SPRINGS | NC | 28612 | |
| DAVID B SWAN | 785 S FRONT ST | | | | PHILADELPHIA | PA | 19147 | 3524 |
| DAVID B SWIFT | POB 34 | 1845 COOMER ROAD | | | BURT | NY | 14028 | |
| DAVID B SZUTKOWSKI & | JUANITA J SZUTKOWSKI | JT TEN | 630 E SALZBURG ROAD | | BAY CITY | MI | 48706 | 9713 |
| DAVID B SZUTKOWSKI IRA | FCC AS CUSTODIAN | 630 E SALZBURG ROAD | | | BAY CITY | MI | 48706 | 9713 |
| DAVID B TAYLOR & | EVE TAYLOR JT TEN | 17 EAGLE STREET | | | CHESTNUT RIDGE | NY | 10977 | 6102 |
| DAVID B TAYLOR (IRA) | FCC AS CUSTODIAN | 22538 BRAMBLE HILL ROAD | | | JOLIET | IL | 60431 | 6668 |
| DAVID B THOMAS | 4380 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151 | 9491 |
| DAVID B TODD | 560 N BEACHWOOD DR | | | | LOS ANGELES | CA | 90004 | 1417 |
| DAVID B TUTTLE | CHARLES SCHWAB & CO INC CUST | 5586 HUNTERS GATE DR. | | | TROY | MI | 48098 | |
| DAVID B TUTTLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5586 HUNTERS GATE DR | | TROY | MI | 48098 | |
| DAVID B UNDERWOOD & | MARY K UNDERWOOD JT TEN | PO BOX 5401 | | | BLUE JAY | CA | 92317 | 5401 |
| DAVID B VANDENBERG & | MARY E GILLESPIE JTWROS | 22472 TIMBERWOOD DRIVE | | | MCCALLA | AL | 35111 | |
| DAVID B VANDENBERG - IRA | 22472 TIMBERWOOD DRIVE | | | | MCCALLA | AL | 35111 | |
| DAVID B VANDERFORD | 13463 W LANEDEN DR | | | | HOLLY | MI | 48442 | 9707 |
| DAVID B WALLACE | 410 KNIGHTS BRIDGE CRT | | | | OSWEGO | IL | 60543 | |
| DAVID B WARNER | PO BOX 522 | | | | HOUGHTN LAKE HT | MI | 48630 | 0522 |
| DAVID B WARREN | 5 CRAMER POINT RD | | | | LAKE GEORGE | NY | 12845 | 6607 |
| DAVID B WEBBER | 571 DOMINION ROAD | | | | GERRARDSTOWN | WV | 25420 | 4172 |
| DAVID B WEBBER | PO BOX 178 | | | | LENNON | MI | 48449 | 0178 |
| DAVID B WEIBEL | CUST COLIN T WEIBEL UTMA OH | 250 DANIEL BURNHAM SQ APT 603 | | | COLUMBUS | OH | 43215 | |
| DAVID B WEIBEL | CUST KEVIN F WEIBEL UTMA OH | 250 DANIEL BURNHAM SQ APT 603 | | | COLUMBUS | OH | 43215 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID B WELSH | 23 DOOLIN DR | | | WILLIAMSTOWN | WV | 26187 | 9775 |
| DAVID B WHEATON | 114 SUNNYSIDE COURT | | | MILFORD | CT | 06460 | 3434 |
| DAVID B WHISMAN | 1506 AUSTIN | | | LINCOLN PARK | MI | 48146 | 2102 |
| DAVID B WILKES JR | 912 EISENHOWER DR | | | AUGUSTA | GA | 30904 | 5910 |
| DAVID B WILLIAMS | 18723 NEEDLE ROCK | | | SAN ANTONIO | TX | 78258 | 4638 |
| DAVID B WOLF | 8422 NORTHVIEW PASS | | | FAIR OAKS RANCH | TX | 78015 | 4921 |
| DAVID B WOODBURY & | MRS ELIZABETH WOODBURY JT TEN | 54 ROTARY DR | | SUMMIT | NJ | 07901 | 3115 |
| DAVID B WOODWARD | 5263 HARVEST LN | | | TOLEDO | OH | 43623 | 2222 |
| DAVID B WRIGLEY | 711 SUNSET BLVD | | | CAPE MAY | NJ | 08204 | 4132 |
| DAVID B YATSCO | CGM ROTH IRA CUSTODIAN | 541 DURHAM LANE | | DELAWARE | OH | 43015 | 4041 |
| DAVID B YOUNG | 245 SUNNYBROOKE | | | VERNON | MI | 48476 | |
| DAVID B YOUNG | ROBERTA C YOUNG | 6780 COLUMBIA RD | | OLMSTED FALLS | OH | 44138 | |
| DAVID B ZIMMERMAN | & GAYLE ZIMMERMAN JTTEN | 28986 109TH AVE N | | HANOVER | MN | 55341 | |
| DAVID B ZIMMERMAN | CGM IRA CUSTODIAN | 130 DRUMMOND FARMS LANE | | NEWARK | DE | 19711 | 8322 |
| DAVID B ZIMMERMAN ACF | MATTHEW ZIMMERMAN U/DE/UGMA | 130 DRUMMOND FARMS LANE | | NEWARK | DE | 19711 | 8322 |
| DAVID B ZIMMERMAN ACF | STEVEN ZIMMERMAN U/DE/UGMA | 130 DRUMMOND FARMS LANE | | NEWARK | DE | 19711 | 8322 |
| DAVID B ZIMMERMAN ACF | VERONICA ZIMMERMAN U/DE/UGMA | 130 DRUMMOND FARMS LANE | | NEWARK | DE | 19711 | 8322 |
| DAVID B. CAVE AND | SUE S. CAVE JTWROS | 9 CHIFFELLE ST | | BLUFFTON | SC | 29909 | 4549 |
| DAVID B. SWIFT | PO BOX 34 | | | BURT | NY | 14028 | |
| DAVID B. SWIFT | PO BOX 34 | | | BURT | NY | 14028 | |
| DAVID BACA | CHARLES SCHWAB & CO INC CUST | 5067 COMANCHE WAY | | ANTIOCH | CA | 94531 | |
| DAVID BAESCHLIN | 5902 N DAKOTA DR | | | HANOVER | MD | 21076 | 1771 |
| DAVID BAGLEY & | MRS MARY G BAGLEY JT TEN | 18 TIMBERLINE DR | | POUGHKEEPSIE | NY | 12603 | 5546 |
| DAVID BAHR | 6 COACH DR | | | BROOKFIELD | CT | 06804 | 3504 |
| DAVID BAHR CUST | MATTHEW BAHR | UNIF GIFT MIN ACT CT | 6 COACH DR | BROOKFIELD | CT | 06804 | 3504 |
| DAVID BAILEY BROWN | 681 ROZELLE | | | MEMPHIS | TN | 38104 | 5026 |
| DAVID BAILLOT & | NANCY BAIRD | 1834 TORRANCE ST | | SAN DIEGO | CA | 92103 | |
| DAVID BAKER | 127 BABBETTE DR | | | DEPEW | NY | 14043 | 1252 |
| DAVID BAKER | 339 SHOTWELL ST | | | SAN FRANCISCO | CA | 94110 | 1324 |
| DAVID BAKER | 3805 LOGANS FERRY RD. | APT H | | PITTSBURGH | PA | 15239 | |
| DAVID BAKER | 8422 CENTRAL | | | CENTER LINE | MI | 48015 | |
| DAVID BAKKEN | 2903 N RAMBLER RD | | | MERCED | CA | 95348 | 3222 |
| DAVID BALADES | 1062 ORTEGA ST | | | FILLMORE | CA | 93015 | 1721 |
| DAVID BALDWIN | 2192 ROCKIN ROBIN DR | | | SPARKS | NV | 89441 | |
| DAVID BALL | 27139 SANFORD WAY | | | VALENCIA | CA | 91354 | |
| DAVID BALLENGER FALWELL | 12148 GARDEN GROVE CIR | #102 | | FAIRFAX | VA | 22030 | |
| DAVID BALTHASER | JILL BALTHASER | PO BOX 930413 | | NORCROSS | GA | 30003 | 0413 |
| DAVID BANTLY IRA | FCC AS CUSTODIAN | 85 BELLRIDGE RD | | GLASTONBURY | CT | 06033 | 1420 |
| DAVID BARATT | 56 TERREHANS LANE | | | SYOSSET | NY | 11791 | |
| DAVID BARBER | PO BOX 673 | | | SYDNEY | FL | 33587 | 0673 |
| DAVID BARBERO | 1665 S. 60TH ST. | | | SPRINGFIELD | OR | 97478 | |
| DAVID BARBOUR | 1743 COVENTRY RD | | | DAYTON | OH | 45420 | |
| DAVID BARCOFF | 1 WOODCREST ROAD | | | MONSEY | NY | 10952 | |
| DAVID BARGOWSKI JR | 53290 ZACHARY DRIVE | | | CHESTERFIELD | MI | 48047 | 6125 |
| DAVID BARKEMEYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1405 VALLEY ROAD | DEERFIELD | IL | 60015 | |
| DAVID BARKER | 914 WEST GRAND AVE | | | DAYTON | OH | 45402 | |
| DAVID BARLOW | 3231 RINDA LANE | | | CINCINNATI | OH | 45239 | 5457 |
| DAVID BARNES CARR | 3749 THE CTS | | | GREENWOOD | IN | 46143 | 8650 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID BARNETT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 103 E. 84TH STREET | | NEW YORK | NY | 10028 | |
| DAVID BARNETTE | N9651 HANDEL DRIVE | | | | APPLETON | WI | 54915 | |
| DAVID BARON | 48 CHESTNUT LANE | | | | WOODBURY | NY | 11797 | 1915 |
| DAVID BARON (IRA) | FCC AS CUSTODIAN | 25 ALBANY RD | | | MARLTON | NJ | 08053 | 3519 |
| DAVID BARRETT & | KEVIN L BARRETT JT TEN | 10342 MORNINGSIDE DRIVE | | | GARDEN GROVE | CA | 92843 | 4738 |
| DAVID BARRIO II IRA | FCC AS CUSTODIAN | 35 OLD WOLF ROAD | | | BUDD LAKE | NJ | 07828 | 3207 |
| DAVID BARRY KINDLER | CHARLES SCHWAB & CO INC CUST | 2822 SW 10TH TERR | | | LEES SUMMIT | MO | 64081 | |
| DAVID BARTON MD | 6559 JOCELYN HOLLOW RD | | | | NASHVILLE | TN | 37205 | |
| DAVID BARYJ | 21550 GAFF CT | | | | SANTA CLARITA | CA | 91350 | 1769 |
| DAVID BASHOVER | CGM IRA CUSTODIAN | 8175 BLOME ROAD | | | CINCINNATI | OH | 45243 | 1311 |
| DAVID BASINSKI JR & | ALICE BASINSKI JT TEN | 4530 LITCHFIELD DR | | | COPLEY | OH | 44321 | 1283 |
| DAVID BASMAJIAN | 950 TOWER LN | | | | SAN MATEO | CA | 94404 | 2121 |
| DAVID BASQUE | JOAN T BASQUE JT TEN | 3511 FIELDCREST CT | | | ROCKLIN | CA | 95765 | 4823 |
| DAVID BATCHELOR | 12759 OXNARD ST | | | | NO HOLLYWOOD | CA | 91606 | 4420 |
| DAVID BATEMA & | DIANA BEYER BATEMA JT TEN | 1210 N SEYMOUR ROAD | | | FLUSHING | MI | 48433 | 9406 |
| DAVID BATTLE | #818 | 23300 PROVIDENCE DR | | | SOUTHFIELD | MI | 48075 | 3676 |
| DAVID BAUGH | 131 BERGER ROAD | | | | MIDDLETOWN | MO | 63359 | 4905 |
| DAVID BAXTER | PO BOX 68234 | | | | GRAND RAPIDS | MI | 49516 | 8234 |
| DAVID BEARD | 426 SOUTH OREGON AVENUE | | | | TAMPA | FL | 33606 | |
| DAVID BEDDICK | 369 MIRABELLE DRIVE | | | | PENSACOLA | FL | 32514 | |
| DAVID BEECHER | 5118 WHITMAN WAY #202 | | | | CARLSBAD | CA | 92008 | |
| DAVID BEERY | LAURA BEERY JTWROS | PO BOX 16192 | | | FRESNO | CA | 93755 | |
| DAVID BELAEN | 1690 GLENEAGLES DR | | | | HIGHLAND | MI | 48357 | 4785 |
| DAVID BELL | 1319 11TH ST | APT 9 | | | SANTA MONICA | CA | 90401 | 2063 |
| DAVID BELL-FREEDMAN | 5555 RUSSO DR | | | | SAN JOSE | CA | 95118 | 3023 |
| DAVID BENADUM & | LINDA BENADUM JTWROS | 13960 FOX TRAIL DRIVE | | | HOLLAND | MI | 49424 | 1258 |
| DAVID BENAVIDES | 2808 HERRICK DR | | | | LANSING | MI | 48911 | 1845 |
| DAVID BENDER | 282 MULBERRY CIRCLE | | | | KILLEEN | TX | 76549 | |
| DAVID BENEDETT | 2400 YORKTOWN APT. 52 | | | | HOUSTON | TX | 77056 | 4533 |
| DAVID BENEDICKTUS | CHARLES SCHWAB & CO INC CUST | PO BOX 1386 | | | VANCOUVER | WA | 98666 | |
| DAVID BENJAMIN & | ELAINE E BENJAMIN JT TEN | 5029 ROSWAY DR | | | FLINT | MI | 48506 | 1527 |
| DAVID BENJAMIN BROWN JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11254 SCOTCH CT | | SOUTH LYON | MI | 48178 | |
| DAVID BENJAMIN DUPUIS | ROUTE 3 | | | | MALONE | NY | 12953 | |
| DAVID BENJAMIN HOLLANDER & | K HOLLANDER | 18707 EVERWOOD CT | | | DALLAS | TX | 75252 | |
| DAVID BENJAMIN LEFEVRE | 2134 W CONCORD PL | APT 1R | | | CHICAGO | IL | 60647 | 5445 |
| DAVID BENNETT & | GAIL BENNETT JT TEN | 5859 TABOR DRIVE | | | WEST BLOOMFIELD | MI | 48322 | 1819 |
| DAVID BENNETT & | MRS ORPHA A BENNETT JT TEN | 92 MILDRED LANE | | | ASTON | PA | 19014 | 2005 |
| DAVID BERARDO | WABER TRUST | 1901 AVENUE OF THE STARS STE 9 | | | LOS ANGELES | CA | 90067 | |
| DAVID BERGHOFF | 42335 SULTAN AVE | | | | PALM DESERT | CA | 92211 | |
| DAVID BERGLUND | 7150 NW 35TH AVENUE | | | | MIAMI | FL | 33147 | |
| DAVID BERGMAN | 260 WOODLANDS AVENUE | | | | GREENBURGH | NY | 10607 | |
| DAVID BERGMAN IRA | FCC AS CUSTODIAN | 9414 CLYDE AVENUE | | | DULUTH | MN | 55808 | 1244 |
| DAVID BERGSTROM | 17050 SADDLEWOOD TR | | | | MINNETONKA | MN | 55345 | |
| DAVID BERGSTROM | FBO CAROLYN BERGSTROM | 28553 LAKE PARK DR W | | | FARMINGTN HLS | MI | 48331 | 4621 |
| DAVID BERGSTROM | LINDA BERGSTROM | 28553 LAKE PARK DR W | | | FARMINGTN HLS | MI | 48331 | 4621 |
| DAVID BERGSTROM & | LINDA BERGSTROM | 28553 LAKE PARK WEST | | | FARMINGTON HILLS | MI | 48331 | |
| DAVID BERMUDEZ | 683 SANDSTONE DR | | | | PERRYSBURG | OH | 43551 | |
| DAVID BERNARD | 15 ARROW PATH | | | | E BRIDGEWTR | MA | 02333 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID BERNARD | 48 FOXCROFT DR | | | SCARBOROUGH | ME | 04074 | |
| DAVID BERNARD SCHLESINGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 618 DEAN STREET | 3A | BROOKLYN | NY | 11238 | |
| DAVID BERNSTEIN | 215 W 92ND ST | APT 9C | | | NEW YORK | NY | 10025 | 7478 |
| DAVID BERNSTEIN | CGM IRA ROLLOVER CUSTODIAN | 9116 SE 72ND PL | | | MERCER ISLAND | WA | 98040 | 5421 |
| DAVID BERRYHILL | LINDA BERRYHILL TTEES | BERRYHILL LIVING TRUST | U/A DTD 5/22/00 | 268 ROAD 1023 | PLANTERSVILLE | MS | 38862 | |
| DAVID BERSCHE | 2128 SUMMERTOWN HWY | | | HOHENWALD | TN | 38462 | 5730 |
| DAVID BERTANI | 7348 HAWTHORN | | | WESTLAND | MI | 48185 | |
| DAVID BESHEARS | 1417 N 2ND ST. | | | VINCENNES | IN | 47591 | |
| DAVID BETLEJEWSKI & | HOLLY DENNISTON JT TEN | 3046 W 54TH PLACE | | | CHICAGO | IL | 60632 | 2628 |
| DAVID BEWICK | 6339 TROMBLEY | | | NEWPORT | MI | 48166 | 9105 |
| DAVID BIANCHINI | 86 VERDANT RD. | | | LEVITTOWN | PA | 19057 | |
| DAVID BILINSKI | 4814 WASHINGTON ST EXT | | | WILMINGTON | DE | 19809 | 2834 |
| DAVID BIRMINGHAM | 1570 SILACCI DR | | | CAMPBELL | CA | 95008 | 5127 |
| DAVID BIRNBAUM & | SONDRA BIRNBAUM JT WROS | 6057 LA PLAMA LANE | | | DELRAY BEACH | FL | 33484 | 2527 |
| DAVID BISHOP BENEPE | 5901 WEDGMONT CIR N | | | FORT WORTH | TX | 76133 | 3602 |
| DAVID BISSARD & | DANNE MAE BISSARD | 1825 MARKWOOD LN NW | | | GRAND RAPIDS | MI | 49504 | |
| DAVID BLACK | 989 JASMINE DR | | | LAS CRUCES | NM | 88005 | |
| DAVID BLACKWELL | PO BOX 22457 | | | EAGAN | MN | 55122 | 0457 |
| DAVID BLAIR & | HOLLY JOHNSTON BLAIR | 611 LOGAN LANE | | | DANVILLE | CA | 94526 | |
| DAVID BLAKELEY | 106 DUTCHMAN RUN RD | | | LOWER BURRELL | PA | 15068 | 3835 |
| DAVID BLANCHARD TEMPLETON | 1892 E DANSVILLE RD | | | DANSVILLE | MI | 48819 | 9739 |
| DAVID BLAND | 806 222ND STREET | | | PASADENA | MD | 21122 | |
| DAVID BLANTON III IRA | FCC AS CUSTODIAN | PO BOX 16740 | | | ST LOUIS | MO | 63105 | 1240 |
| DAVID BLAYDES & | MRS SOPHIA BLAYDES JT TEN | 652 BELLAIRE DR | | | MORGANTOWN | WV | 26505 | 2421 |
| DAVID BLEASHKA & | MARY ANN BLEASHKA JT TEN | 1609 24TH STREET | | | KENOSHA | WI | 53140 | 1846 |
| DAVID BLITZER | 345 PARK AVE 31ST FLOOR | | | NEW YORK | NY | 10154 | |
| DAVID BLOM CUST AARON BLOM | 17 GLENN TERRACE | | | VINELAND | NJ | 08360 | 4912 |
| DAVID BLOM CUST MICHAEL BLOM | 17 GLENN TERRACE | | | VINELAND | NJ | 08360 | 4912 |
| DAVID BLOOM | 11550 W 1ST STREET N | | | WICHITA | KS | 67212 | |
| DAVID BLUMENTHAL ASSOCIATES IN | 4 LOGAN PL | | | ROWAYTON | CT | 06853 | |
| DAVID BLYSTONE | 103 CALLAHAN ROAD | | | CANFIELD | OH | 44406 | 1306 |
| DAVID BOARDWINE | CUST JULIE ANNE BOARDWINE | UTMA OH | 833 E N BROADWAY ST | | COLUMBUS | OH | 43224 | 3930 |
| DAVID BOBIN & | LAUREN BOBIN | JT TEN | 2021 W LINCOLN HWY | | MERRILLVILLE | IN | 46410 | 5333 |
| DAVID BOEHART IRA | FCC AS CUSTODIAN | 2019 FOURTH ST | | | COMSTOCK | WI | 54826 | 9729 |
| DAVID BOEHMER HARDING & | DAVID BRYAN HARDING JT TEN | 8 BRINY AVE APT 105 | | | POMPANO BEACH | FL | 33062 | 5602 |
| DAVID BOHMANN | 6711 CASTLE TERRACE CT. | | | SPRING | TX | 77379 | |
| DAVID BOHN | 3382 MARTIN RD | | | MOSINEE | WI | 54455 | |
| DAVID BOIES | BOIES SCHILLER & FLEXNER LLP | 333 MAIN ST | | | ARMONK | NY | 10504 | 1812 |
| DAVID BOJANOWSKI | 4950 MENOMINEE LN | | | CLARKSTON | MI | 48348 | 2276 |
| DAVID BOLT | CHARLES SCHWAB & CO INC CUST | 3401 CLAY ST. #304 | | | SAN FRANCISCO | CA | 94118 | |
| DAVID BONIN | 8924 E MARCI LYNNE WAY | | | TUCSON | AZ | 85747 | 5624 |
| DAVID BONIN | TR UA 04/15/04 | BONIN LIVING TRUST | 8924 E MARCI LYNNE WAY | | TUCSON | AZ | 85747 | 5624 |
| DAVID BONNECAZE & | JESSICA BONNECAZE | 17 HAMPSHIRE RD | | | MIDLAND PARK | NJ | 07432 | |
| DAVID BONNY | 12817 CARRIAGE LN UNIT 11 | | | CRESTWOOD | IL | 60445 | |
| DAVID BOOTE (ROTH IRA) | FCC AS CUSTODIAN | 4924 SOMERSET DRIVE | | | PRAIRIE VILLAGE | KS | 66207 | |
| DAVID BORDONARO | 4307 E GENESEE ST | | | SYRACUSE | NY | 13214 | 2121 |
| DAVID BORENSTEIN | 2374 BRANDY TURK WAY | | | ATLANTA | GA | 30360 | 1636 |
| DAVID BORG C/F | GARRET BORG UGMA/IL | 1529 VEST ST | | | NAPERVILLE | IL | 60563 | 9381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID BOS | 15355 EAST 171ST SOUTH | | | BIXBY | OK | 74008 |
| DAVID BOUFFARD | WBNA CUSTODIAN TRAD IRA | 6103 INNES TRACE ROAD | | LOUISVILLE | KY | 40222 | 6006 |
| DAVID BOUSFIELD IRA | FCC AS CUSTODIAN | 1399 ESTERO DRIVE | | PORTAGE | MI | 49002 | 6996 |
| DAVID BOWEN | 190 FOX MEADOW DRIVE | | | COVINGTON | GA | 30016 |
| DAVID BOWEN | 3231 E CAMDEN ST | | | TUSCON | AZ | 85716 |
| DAVID BOWMAN CUST | BELLA BOWMAN UTMA IN | 1701 RANDALLIA DR | | FORT WAYNE | IN | 46805 |
| DAVID BOWMAN CUST | BRYNNA BOWMAN UTMA IN | 1701 RANDALLIA DR | | FORT WAYNE | IN | 46805 |
| DAVID BOYD | 1204 E. OLIVE ST. APT #4 | | | SHOREWOOD | WI | 53211 |
| DAVID BOYD | 1318 HILLOCK CROSSING | | | VA BEACH | VA | 23455 |
| DAVID BOYER | 1484 CEDAR RIDGE LANE | | | NIXA | MO | 65714 |
| DAVID BOYERS | 24 LAKE VIEW DR. | | | CONCORD | NH | 03303 |
| DAVID BOZANICH | 926 W 13TH STREET APT 4 | | | SAN PEDRO | CA | 90731 |
| DAVID BRAATEN | 16495 50TH ST SE | | | KINDRED | ND | 58051 | 9638 |
| DAVID BRAATEN ROTH IRA | FCC AS CUSTODIAN | 16495 50TH ST. SE | | KINDRED | ND | 58051 | 9638 |
| DAVID BRACH | 6024 E 57TH ST | | | TULSA | OK | 74135 |
| DAVID BRADLEY MARRS IRA | FCC AS CUSTODIAN | 13210 HAWKSHEAD COURT | | ST LOUIS | MO | 63131 | 1050 |
| DAVID BRADLEY MC LEAN | CHARLES SCHWAB & CO INC CUST | 2205 PARKLAND WAY | | PETALUMA | CA | 94954 |
| DAVID BRADY | 1364 HOLLOWAY DR | PETERBOROUGH ON  K9J 6G2 | CANADA | | | |
| DAVID BRADY | 811 IOWA | | | PRATT | KS | 67124 |
| DAVID BRAINERD HODGE JR | 210 DEVONSHIRE ROAD | | | SAVANNAH | GA | 31410 |
| DAVID BRAINSKY | 885 REDBUD PLACE | | | CHULA VISTA | CA | 91910 |
| DAVID BRAMLETT | CHARLES SCHWAB & CO INC CUST | 2828 SAUSALITO DR | | CARROLLTON | TX | 75007 |
| DAVID BRANDE | 7350 KENNEDY LN | | | CINCINNATI | OH | 45242 | 7525 |
| DAVID BRANDENBURG | 515 LINTON CT | | | BEAVERCREEK | OH | 45430 | 1544 |
| DAVID BRANDON | 2220 N 800 W | | | LAYTON | UT | 84041 |
| DAVID BRANDS | FUNDSOURCE | 4646 NE ALAMEDA | | PORTLAND | OR | 97213 | 1814 |
| DAVID BRANDWEIN | TR UW FRIEDA BRANDWEIN | 255 CABRINI BLVD | | NEW YORK | NY | 10040 | 3612 |
| DAVID BRASHEAR | 2448 LANES MILL ROAD | | | HAMILTON | OH | 45013 | 9181 |
| DAVID BRATSPIS & | SELMA R BRATSPIS JT TEN | 1200 WEST AVE | APT 407 | MIAMI BEACH | FL | 33139 | 4312 |
| DAVID BRAZEALE | 1750 HWY 128 | | | SPARKMAN | AR | 71763 | 8822 |
| DAVID BRENT BOLEN | 225 KELLY DR | | | HOLLISTER | CA | 95023 |
| DAVID BRETT BEAM | 3724 NATIONAL DR. | SUITE 123 | | RALEIGH | NC | 27612 | 4878 |
| DAVID BRETT PARKER | PO BOX 54 | | | TUXEDO PARK | NY | 10987 |
| DAVID BREWER HOLLOWAY & | CHRISTINA L HOLLOWAY | 5293 E POLELINE AVE | | POST FALLS | ID | 83854 |
| DAVID BRIAN BURLIN | DAVID B BURLIN FAMILY TR | 5248 JAPATUL SPUR | | ALPINE | CA | 91901 |
| DAVID BRIAN CAMERON | 6720 CLEAR SPRING DR | | | FORT WORTH | TX | 76132 | 3749 |
| DAVID BRIAN COHEN & | DAWN SOMMERS COHEN | 1323 CHERRY WOOD WAY | | UNIONTOWN | OH | 44685 |
| DAVID BRIAN COX | 9332 TABRIZ POINT | | | RALEIGH | NC | 27614 |
| DAVID BRIAN FINDLAY | 15 SUMMERTIME TRL | | | HILTON | NY | 14468 |
| DAVID BRIAN OFFERMANN & | GINA M OFFERMANN | 7128 E COSTILLA DR | | CENTENNIAL | CO | 80112 |
| DAVID BRIAN SHEETS | 7537 BENTLEY DR APT A | | | INDIANAPOLIS | IN | 46214 |
| DAVID BRIAN SIGMAN | 28 LATIMORE WAY | | | OWINGS MILLS | MD | 21117 | 6000 |
| DAVID BRIAN SMITH | 11218 WEST COUNTY RD 442 | | | COOKS | MI | 49817 |
| DAVID BRIAN WILMETH | SIMPLE IRA-PERSHING LLC CUST | DAVID BRIAN WILMETH | 1025 PARKVIEW COURT | HOBART | OK | 73651 | 1202 |
| DAVID BROCK | 305 CHURCHILL LANE | | | GURNEE | IL | 60031 |
| DAVID BROCKSTEDT | 3403 FIELDCREST AVENUE | | | COLUMBUS | GA | 31907 | 2120 |
| DAVID BRODRICK | 831 BURKSDALE RD | | | NORFOLK | VA | 23518 |
| DAVID BRODT & | HALINA BRODT JT TEN | 1659 52ND ST | | BROOKLYN | NY | 11204 | 1419 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID BRODT & | HALINA BRODT JTWROS | 1659 52ND STREET | | | BROOKLYN | NY | 11204 | 1419 |
| DAVID BRONNER | CUST BENJAMIN BRONNER UNDER THE IL | U-T-M-A | ATTN UNGARETTI & HARRIS | 1 FIRST NATIONAL PLAZA 3500 | CHICAGO | IL | 60602 | |
| DAVID BROOKS | 12001 GLENN DALE BLVD | | | | GLENN DALE | MD | 20769 | |
| DAVID BROOKS | 633 E PIPER ST | | | | FLINT | MI | 48505 | 2875 |
| DAVID BROOKS ACKERMAN | 101 LONGACRE DR | | | | CONROE | TX | 77304 | |
| DAVID BROWN | 1310 LOCK RAVEN RD | | | | CHAMPAIGN | IL | 61821 | 1905 |
| DAVID BROWN | 1415 TACOMA STREET | | | | FLINT | MI | 48503 | 3785 |
| DAVID BROWN | 191 STEVENS ROAD | PO BOX 411 | | | DOTY | WA | 98539 | |
| DAVID BROWN | 2527 MIDDLETON GROVE DR. | | | | BRANDON | FL | 33511 | |
| DAVID BROWN | 289 CHESTERFIELD ROAD | | | | WESTHAMPTON | MA | 01027 | |
| DAVID BROWN | 500 FARNSWORTH AVENUE | | | | BORDENTOWN | NJ | 08505 | |
| DAVID BROWN | 825 W ELCAM CR # 205 | | | | MARCO ISLAND | FL | 34145 | |
| DAVID BROWN | 9874 US 158 HWY | | | | CONWAY | NC | 27820 | |
| DAVID BROYAN | BRITISH AMERICAN TOBACCO | 25 DU TOIT STREET | STELLENBOSCH 7600 | SOUTH AFRICA | | | | |
| DAVID BRUCE ANDREWS | 3233 ORIOLE DRIVE | | | | HOOVER BIRMINGHAM | AL | 35226 | 2709 |
| DAVID BRUCE BAKER INH IRA | BENE OF BEATRICE MAE BAKER | CHARLES SCHWAB & CO INC CUST | 26126 CLAY RD | | KATY | TX | 77493 | |
| DAVID BRUCE BENDER | 3501 PEPPERBUSH CT | | | | TOMS RIVER | NJ | 08755 | |
| DAVID BRUCE HARTLEY SR | 1207 E POLNELL SHORE DR | | | | OAK HARBOR | WA | 98277 | 8614 |
| DAVID BRUCE HEGEMAN | 109 N MERIDIAN ST | | | | NEWBERG | OR | 97132 | 2814 |
| DAVID BRUCE LAMBERT & | PATRICIA ANN LAMBERT | 22500 YOUNG DRIVE | | | BRISTOL | VA | 24202 | |
| DAVID BRUCE MILLIRON | 6322 KELLY DR | | | | MILLERSBURG | MI | 49759 | 9502 |
| DAVID BRUCE MITCHELL | AND LYNETTE ANN MITCHELL | JTTEN | 9000 HWY 79 | | RISON | AR | 71665 | 9399 |
| DAVID BRUCE MITCHELL IRA | FCC AS CUSTODIAN | 9000 HWY 79 | | | RISON | AR | 71665 | 9399 |
| DAVID BRUCE RIBEIRO & | PAULINE MARIE RIBEIRO | 614 TOWER ST | | | FALL RIVER | MA | 02721 | |
| DAVID BRUCE SLOTNIK | 5040 WARREN ST | | | | SKOKIE | IL | 60077 | 2912 |
| DAVID BRUCE STANTON SR. | CHARLES SCHWAB & CO INC CUST | 988 HARMONY LN | | | SOUTH CHARLESTON | WV | 25303 | |
| DAVID BRUCE VAUGHAN | 10111 JENNINGS BRANCH CT | | | | MECHANICSVILLE | VA | 23116 | 5188 |
| DAVID BRUCE WALTER | 5322 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209 | |
| DAVID BRUNELL | 36 CORONADO POINTE | | | | LAGUNA NIGUEL | CA | 92677 | |
| DAVID BRUNELLI | 100 LANARK RD | APT 5 | | | BRIGHTON | MA | 02135 | 7221 |
| DAVID BRUNK | 4068 BERRYWOOD DR | | | | SANTA MARIA | CA | 93455 | |
| DAVID BRUNSON | 196 NORTH MELTON ROAD | | | | BLYTHEWOOD | SC | 29016 | |
| DAVID BRUNSTEIN | & HUEY BIN LIN JTTEN | 4075 EVERGREEN VILLAGE SQ | SUITE 160 201 | | SAN JOSE | CA | 95135 | |
| DAVID BRUNT | CUST HARTMAN BRUNT UTMA LA | UNIF TRAN MIN ACT | 15580 GEORGE ONEAL RD | APT 916 | BATON ROUGE | LA | 70817 | 1590 |
| DAVID BRUNT | CUST PHYLLIS BRUNT UTMA LA | UNIF TRAN MIN ACT | 15580 GEORGE ONEAL RD | APT 916 | BATON ROUGE | LA | 70817 | 1590 |
| DAVID BRYAN | 116 MANNINGHAM DRIVE | | | | MADISON | AL | 35758 | |
| DAVID BRYAN | 7512 CHARLOTTE PIKE | | | | NASHVILLE | TN | 37209 | 5202 |
| DAVID BRYAN CALZONE | DAVID B CALZONE TRUST | 6317 APPLERIDGE DR | | | PLYMOUTH | MI | 48170 | |
| DAVID BRYAN CONNOLLY | 848 FELLSBURG RD | | | | BELLE VERNON | PA | 15012 | 4708 |
| DAVID BRYAN DOWNING | 52-510 DIAZ | | | | LA QUITA | CA | 92253 | |
| DAVID BRYAN GALLET | 4053 HARLINGTON CR | | | | EL DORADO HILLS | CA | 65762 | |
| DAVID BRYAN WILLIS | CHARLES SCHWAB & CO INC CUST | 3226 RIDGE OAK DR | | | GARLAND | TX | 75044 | |
| DAVID BRYANT | 17014 120TH PL NE | | | | ARLINGTON | WA | 98223 | |
| DAVID BRYCE & ANN T BRYCE | TR DAVID BRYCE & | ANN T BYRCE TRUST UA 09/19/96 | 51 CIRCUT DR | | CUMBERLAND | RI | 02864 | 4108 |
| DAVID BRYENTON | 5316 GENNY DR | | | | MEDINA | OH | 44256 | 7010 |
| DAVID BUCHANAN | 1111 E 4TH ST | | | | CORINTH | MS | 38834 | 3640 |
| DAVID BUCK, FRANK SIMONE & | MATTHEW BANKS TTEES | RADIOLOGIC CONSULTANTS LTD PSP | FBO GOVINDARAS V. MOHAN | 3302 GINA LYNNE COURT | MURRYSVILLE | PA | 15668 | 9734 |
| DAVID BUHAY & | TANJA BUHAY | JT TEN | 7735 E CASITAS DEL RIO | DR | SCOTTSDALE | AZ | 85255 | 4131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID BUNIN | APT 20-I | 25 SUTTON PLACE S | | | NEW YORK | NY | 10022 | 2459 |
| DAVID BUNT & | TOMMY BUNT JT TEN | PO BOX 818 | | | ABERDEEN | SD | 57402 | 0818 |
| DAVID BURCHELL LUCE | CHARLES SCHWAB & CO INC CUST | 180 WAYSIDE RD | | | PORTOLA VALLY | CA | 94028 | |
| DAVID BURKE & | BERNADETTE M BURKE | DESIGNATED BENE PLAN/TOD | 42247 MILL RACE CIR | | PLYMOUTH | MI | 48170 | |
| DAVID BURNSTINE & | ELAINE J BURNSTINE CO-TTEE | BURNSTINE REV LIVING TRUST | U/A DTD 09/12/84 | 5339 LINDLEY AVE #306 | TARZANA | CA | 91356 | 3721 |
| DAVID BURRELL | 17216 HARMON PL | | | | UPPER MARLBORO | MD | 20772 | |
| DAVID BURSTEIN | 11 SLEEPY LANE | | | | MELVILLE | NY | 11747 | 3220 |
| DAVID BURSTEIN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2746 RANGEWOOD DR | | ATLANTA | GA | 30345 | |
| DAVID BUSCH | 43 MOFFAT ROAD | | | | WASHINGTONVLE | NY | 10992 | 1003 |
| DAVID BUSCHART | 8118 SOUTH SPRUCE CIRCLE | | | | ENGLEWOOD | CO | 80112 | 3239 |
| DAVID BUSSEY | 98 BARREL HORSE DRIVE | | | | CHARLES TOWN | WV | 25414 | |
| DAVID BUTLER | PO BOX 3206 | | | | ALPHARETTA | GA | 30023 | 3206 |
| DAVID BUTTROSS III | 2505 CASSIE | | | | LAKE CHARLES | LA | 70605 | 5159 |
| DAVID BUTTROSS,JR.,M.D. | 827 THERIOT RD | | | | LAKE CHARLES | LA | 70611 | |
| DAVID BUXTON CAMPBELL | 2835 DOMINIQUE | | | | GALVESTON | TX | 77551 | 1570 |
| DAVID BUYNAK | BARBARA J BUYNAK JTWROS | 27178 BAGLEY ROAD | | | OLMSTED FALLS | OH | 44138 | 1062 |
| DAVID BYRD | 2485 BIRCHDALE DR | | | | LENOIR | NC | 28645 | 9616 |
| DAVID BYRON WASIELEWSKI & | S WASIELEWSKI | 9810 E LANSING RD | | | DURAND | MI | 48429 | |
| DAVID C ALBRIGHT & | DOROTHY T ALBRIGHT JT TEN | PO BOX 457 | | | LISBAN | IA | 52253 | 0457 |
| DAVID C ALLEN | 400 SHANA ST | | | | CANTON | MI | 48187 | 3934 |
| DAVID C ANDERSEN | 239 MAIN ST | | | | DURHAM | CT | 06422 | 1631 |
| DAVID C ANDERSON | 389 KARTES DR | | | | ROCHESTER | NY | 14616 | 2126 |
| DAVID C ANDERSON | 6453 MAYVILLE ROAD | | | | MARLETTE | MI | 48453 | 9759 |
| DAVID C ANDERSON | SHIRLEY A ANDERSON | 8 SHAELAH DR | | | WELDON SPRING | MO | 63304 | 0900 |
| DAVID C ANDERSON AND | PAMELA N ANDERSON JTWROS | 3625 CLASSIC DRIVE SOUTH | | | MEMPHIS | TN | 38125 | |
| DAVID C ANDERSON JR | P.O. BOX 270314 | | | | DALLAS | TX | 75227 | |
| DAVID C ARKELLS & | JOYCE M ARKELLS | TR DAVID C ARKELLS & JOYCE M | ARKELLS FAM TRUST UA 07/30/97 | 7321 E COZY CAMP DR | PRESCOTT VALLEY | AZ | 86314 | |
| DAVID C BABIN | 4006 TAMARACK TR | | | | AUSTIN | TX | 78727 | 2930 |
| DAVID C BAILEY | 1243 HIRA | | | | WATERFORD | MI | 48328 | 1517 |
| DAVID C BAILEY | 725 ECONOMOU ROAD | | | | HUNTINGTON | VT | 05462 | 9637 |
| DAVID C BALLINGER | 52198 RUE ABBE | | | | MATTAWAN | MI | 49071 | 9330 |
| DAVID C BANY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2040 8TH AVE STE 202 | | WEST LINN | OR | 97068 | |
| DAVID C BARRENTINE | 8508 JOSEPH ST | | | | GRAND BLANC | MI | 48439 | 8307 |
| DAVID C BASHA TTEE OF THE | DAVID C BASHA TRUST | DTD 4/1/99 | P O BOX 488 | | CHANDLER | AZ | 85244 | 0488 |
| DAVID C BASSLER | 4000 WOOD STREET | | | | SCHNECKSVILLE | PA | 18078 | |
| DAVID C BAUER | 29W207 LESTER ST | | | | WEST CHICAGO | IL | 60185 | 3618 |
| DAVID C BAUMAN | 477 VALLEY CLUB CIRCLE | | | | LITTLE ROCK | AR | 72212 | 3450 |
| DAVID C BAZAN | CHARLES SCHWAB & CO INC CUST | 11069 E KILAREA AVE UNIT 129 | | | MESA | AZ | 85209 | |
| DAVID C BAZAN & | JANE L BAZAN | 11069 E KILAREA AVE UNIT 129 | | | MESA | AZ | 85209 | |
| DAVID C BERTZ | 21777 W TROWBRIDGE RD | | | | MARTIN | OH | 43445 | 9738 |
| DAVID C BLUE | 6098 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166 | 9024 |
| DAVID C BOECK | 5350 SPAHR RD | | | | JAMESTOWN | OH | 45335 | 9734 |
| DAVID C BOGDAN | 1359 QUAKER CHURCH RD | | | | STREET | MD | 21154 | 1713 |
| DAVID C BOHLANDER & | MILDRED L BOHLANDER JT TEN | 3541 BLOCKER DRIVE | | | KETTERING | OH | 45420 | 1017 |
| DAVID C BOIKE | 5311 ASHMONTE CT | | | | ROCHESTER HILLS | MI | 48306 | 4797 |
| DAVID C BOIKE | CUST ALLISON RAE BOIKE UGMA MI | 5311 ASHMONTE CT | | | ROCHESTER HILLS | MI | 48306 | 4797 |
| DAVID C BONFIGLIO | CUST CIANA JANTE BONFIGLIO | UTMA IN | 3317 GREENLEAF BLVD | | ELKHART | IN | 46514 | 4458 |
| DAVID C BOSCHERT | 3221 THRUSH | | | | ST CHARLES | MO | 63301 | 0445 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID C BOWMAN | 2705 LEDGEWOOD CT | | | | ROCHESTER HILLS | MI | 48306 | 2382 |
| DAVID C BOWMAN | 2705 LEDGEWOOD CT | | | | ROCHESTER HLS | MI | 48306 | 2382 |
| DAVID C BRODER & EVELYN | BRODER TTEE DAVID C | BRODER & EVELYN BRODER | REV LIV TR U/A/D 8/31/03 | 2775 RYAN ROAD | CONCORD | CA | 94518 | 2629 |
| DAVID C BROOKS | 704 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 | 4975 |
| DAVID C BROWDER | 12205 LUCAS LANE | | | | ANCHORAGE | KY | 40223 | 1538 |
| DAVID C BROWN | 11 RAVENHILL RD | | | | PHOENIXVILLE | PA | 19460 | 2931 |
| DAVID C BROWN & | JILL S BROWN JT TEN | 147 RAVENHILL RD | | | PHOENIXVILLE | PA | 19460 | 2929 |
| DAVID C BUFFINGTON | 28 BODDINGTON COURT | | | | ASHVILLE | NC | 28803 | |
| DAVID C BUHLER & | EDITH BUHLER TR | UA 08/04/97 DAVID C BUHLER & | EDITH F BUHLER REV TRUST | BOX 081672 | RACINE | WI | 53405 | |
| DAVID C BURTON | 6235 WILLIS RD | | | | YPSILANTI | MI | 48197 | 8996 |
| DAVID C BUSHOVER IRA | FCC AS CUSTODIAN | 5206 SALT ROAD | | | MEDINA | NY | 14103 | |
| DAVID C BUTZINE | 13610 HANOVER CT | | | | APPLE VALLEY | MN | 55124 | 9568 |
| DAVID C CALCATERRA & | ROBIN L CALCATERRA JT TEN | 204 JAMES AVE | | | FRANKLIN | TN | 37064 | 3835 |
| DAVID C CAPASSO | 9 HEMLOCK RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| DAVID C CARROLL | CHARLES SCHWAB & CO INC CUST | EAST LAKE ANIMAL CLINIC PART Q | 740 E LAKE AVE | | WATSONVILLE | CA | 95076 | |
| DAVID C CARRUTH & | BETTY E CARRUTH JT TEN | 7206 DANFORD LANE | | | SPRINGFIELD | VA | 22152 | 3514 |
| DAVID C CARTER | AMANDA B CARTER JT TEN | 57 HIGHLAND AVE APT 2 | | | BINGHAMTON | NY | 13905 | 4138 |
| DAVID C CATALANO | C/O BETHPAGE STATE PARK | 99 QUAKER MEETINGHOUSE RD | | | FARMINGDALE | NY | 11735 | 1847 |
| DAVID C CAVANAUGH | 1703 PLEASANTVILLE DR | | | | GLEN BURNIE | MD | 21061 | 2126 |
| DAVID C CHAMBERLIN | 77 GORSLINE ST | | | | ROCHESTER | NY | 14613 | 1203 |
| DAVID C CHILDERS | 426 TAYLOR STREET | | | | CUYAHOGA FALL | OH | 44221 | 5036 |
| DAVID C CLARK IRA | FCC AS CUSTODIAN | P.O. BOX 1622 | | | HILLIARD | OH | 43026 | 6622 |
| DAVID C CLARKE & | JUDITH C CLARKE JT TEN | 20250 LAKEMORE DR | | | CANYON COUNTRY | CA | 91351 | 1057 |
| DAVID C CLAVETTE | 8951 STONGEGATE DR | | | | CLARKSTON | MI | 48348 | 2583 |
| DAVID C CLAVETTE | MARY JO CLAVETTE | 8951 STONEGATE DR | | | CLARKSTON | MI | 48348 | 2583 |
| DAVID C CLEVELAND & | SUSI A CLEVELAND | 3 PINE ST | | | ALBANY | NY | 12203 | |
| DAVID C COFFMAN | 135 | 7279 N ST RD | | | MORGANTOWN | IN | 46160 | 8819 |
| DAVID C COLLINS JR | 235 HAWKES CT | | | | HOCKESSIN | DE | 19707 | 1351 |
| DAVID C COLTON JR | 452 LOOMIS ST | | | | WESTFIELD | MA | 01085 | 3924 |
| DAVID C COLVIN | PO BOX 2352 | | | | GASTONIA | NC | 28053 | 2352 |
| DAVID C COLYER | 604 QUAIL RIDGE DR | | | | TRAVERSE CITY | MI | 49686 | 2047 |
| DAVID C COOK | 6732 LINACRE CT | | | | BRIGHTON | MI | 48114 | 7424 |
| DAVID C COZZA | 40 VALLEY ROAD | | | | RANDOLPH | NJ | 07869 | |
| DAVID C CRAFTON | CHRISTINE CRAFTON | 15358 MIDLAND RD | | | POWAY | CA | 92064 | 2223 |
| DAVID C CRANICK | 3250 DAVISBURG ROAD | | | | DAVISBURG | MI | 48350 | 2225 |
| DAVID C CRANICK & | VIRGINIA P CRANICK JT TEN | 3250 DAVISBURG RD | | | DAVISBURG | MI | 48350 | 2225 |
| DAVID C CREEL | JONATHAN DAVID CREEL | UNTIL AGE 21 | 1 PINNACLE RD | | DURHAM | NC | 27705 | |
| DAVID C CROWLEY | 1805 CARLETON AVE | | | | FORT WORTH | TX | 76107 | |
| DAVID C DANIELS | 3 N THIRD AVE | | | | MAYWOOD | IL | 60153 | 1613 |
| DAVID C DANIELS | 6338 VILAS RD | | | | SPENCER | IN | 47460 | 5175 |
| DAVID C DECATUR | 394 UPLAND RD | | | | WATHA | NC | 28478 | 4401 |
| DAVID C DECKER & | DORIS N DECKER JT TEN | 5 WILLETTA DR | | | JACKSON | NJ | 08527 | |
| DAVID C DECLERCK | 8765 INDIAN TRAIL | | | | CLARKSTON | MI | 48348 | 2537 |
| DAVID C DECLERCK (IRA) | FCC AS CUSTODIAN | 108 FLYNNWOOD DR | | | ROCHESTER | NY | 14612 | 2964 |
| DAVID C DEGIORGIO BENE IRA | DENNIS MARNEEF DECD | FCC AS CUSTODIAN | 12334 E CAMINO LOMA VISTA | | YUMA | AZ | 85367 | 7350 |
| DAVID C DEMENT | RTE 1 | | | | IRONTON | MO | 63650 | 9801 |
| DAVID C DEMORA | 426 EAST EVENS RD | | | | VIOLA | DE | 19979 | 1226 |
| DAVID C DITMER | PO BOX 406 | | | | CHECOTAH | OK | 74426 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID C DODGE | 4239 FOX LAKE DRIVE | | | | FAIRFAX | VA | 22033 | 2858 |
| DAVID C DONAKOSKI | 7331 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439 | 8195 |
| DAVID C DONAKOSKI & | DIXIE N DONAKOSKI JT TEN | 7331 GREEN VALLEY DR | | | GRAND BLANC | MI | 48439 | 8195 |
| DAVID C DONAVAN | 1936 STOCKWELL DR | | | | COLUMBUS | OH | 43235 | 7372 |
| DAVID C DOTY | 1001 PIKEVIEW STREET | | | | LAKEWOOD | CO | 80215 | 4625 |
| DAVID C DOUGLAS | 6496 BLACKBERRY CIR | | | | HAMILTON | OH | 45011 | 1203 |
| DAVID C DOVER | CHARLES SCHWAB & CO INC CUST | 143 BAYCLIFF DR | | | PORT TOWNSEND | WA | 98368 | |
| DAVID C DREBLOW | 3044 LIVE OAK CT | | | | DANVILLE | CA | 94506 | 2138 |
| DAVID C DUNSMORE | 4657 COOPER ROAD | | | | LESLIE | MI | 49251 | 9739 |
| DAVID C DURHAM | & CARMEN J DURHAM JTTEN | 28875 REFLECTION LAKE RD | | | SOLDOTNA | AK | 99669 | |
| DAVID C DWYER | 2210 W STOKER | | | | SAGINAW | MI | 48604 | 2442 |
| DAVID C EASTON | 4588 HOWARD AVE | WINDSOR ON  N9G 1P4 | CANADA | | | | | |
| DAVID C EDMISTON  & | CHERYL A EDMISTON JT WROS | 206 BAYSIDE COURT | | | GROVER | MO | 63040 | 1947 |
| DAVID C EICHHORN | 6452 WERK ROAD | | | | CINCINNATI | OH | 45248 | |
| DAVID C EICLHORN | 6452 WERK RD | | | | CINCINNATI | OH | 45248 | 2927 |
| DAVID C ELDER JR | 320 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | 1644 |
| DAVID C ELTRINGHAM | 614 SOUTHARKE RD | | | | BEL AIR | MD | 21014 | 5222 |
| DAVID C ENGLAND & | BARBARA G ENGLAND | TR DAVID C ENGLAND TRUST UA | 03/04/83 | 504 DEVEREUX ST | RALIEGH | NC | 27605 | 1502 |
| DAVID C ENGLAND TRUST | U/A DTD 3/4/83 | DAVID C ENGLAND TTEE | 504 DEVEREUX ST | | RALEIGH | NC | 27605 | |
| DAVID C EVANS | 9247 W COUNTY ROAD 650 N | | | | MIDDLETOWN | IN | 47356 | 9804 |
| DAVID C EVANS | CGM SEP IRA CUSTODIAN | COMPLETE CAR CARE | 533 WATER OAK TRAIL | | CHAPIN | SC | 29036 | 8436 |
| DAVID C FANTER & | ARLEEN C FANTER JT TEN | 4276 HWY 441 S | | | OKEECHOBEE | FL | 34974 | |
| DAVID C FARDEN | 1019 11TH AVE S | | | | MOORHEAD | MN | 56560 | |
| DAVID C FARISS | 65 CREEK DRIVE | WINDING CREEK VILLAGE | | | MILLSBORO | DE | 19966 | 9678 |
| DAVID C FENING & | MARGARET M FENING JT TEN | 6528 HAMPTON | | | PORTAGE | MI | 49002 | |
| DAVID C FETTERMAN | 3834 ROLLING CIRCLE | | | | VALRICO | FL | 33594 | 5316 |
| DAVID C FIELDS | 9382 CHERRYWOOD | | | | CLARKSTON | MI | 48348 | 2502 |
| DAVID C FIGGS JR | 13017 BRIERSTONE DR | | | | STERLING HEIGHTS | MI | 48312 | 1605 |
| DAVID C FINLEY | 122 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120 | 6532 |
| DAVID C FISCHER | 19 DYER ROAD | | | | LEWISTON | ME | 04240 | 1314 |
| DAVID C FISCHER | 66 HURLBUT ST | | | | WESTWOOD | NJ | 07675 | 2915 |
| DAVID C FISHER | 817 S FRANKLIN | | | | BRAZIL | IN | 47834 | 3030 |
| DAVID C FLIPPO | C/O MRS TINA JEAN FLIPPO EX | 417 ATOMIC RD | | | NORTH AUGUSTA | SC | 29841 | 4201 |
| DAVID C FOGLE | 6003 WOODBINE RD | | | | WOODBINE | MD | 21797 | 9415 |
| DAVID C FORREST | 7351 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450 | 9780 |
| DAVID C FORRESTER | 311 NORTH CARLISLE ST. | | | | GREENCASTLE | PA | 17225 | 1430 |
| DAVID C FORSHAY TTEE | U/W/O DAVID FORSHAY, JR CREDIT | 4204 LAKE SHORE DRIVE | | | DIAMOND POINT | NY | 12824 | 1802 |
| DAVID C FOSS | 8509 W 142ND ST | | | | OVERLAND PARK | KS | 66223 | 2569 |
| DAVID C FOSTER | 327 MOJAVE ST W | | | | LAKE QUIVIRA | KS | 66217 | |
| DAVID C FRALICK | 1915 PARK ROAD | | | | ANDERSON | IN | 46011 | 3956 |
| DAVID C FRESHOUR | RT 4 | 3071 DENNY RD | | | RAVENNA | OH | 44266 | 9442 |
| DAVID C GARDNER | 1159 WILDWOOD DR | | | | KOKOMO | IN | 46901 | 1802 |
| DAVID C GARLAND & | MARION W GARLAND JT TEN | A 321 VALLEY VIEW TERRACE | | | BELLEVILLE | PA | 17004 | 8692 |
| DAVID C GARRETSON | 270 HICKORY HEIGHTS DR | | | | BRIDGEVILLE | PA | 15017 | 1083 |
| DAVID C GAUER | 7788 POST TOWN RD | | | | DAYTON | OH | 45426 | 3416 |
| DAVID C GAY TR | MICHELE MEANS ITTE | MELYNDA CURTI ITTE | U/A DTD 06/27/1989 | 22202 WARMSIDE AVENUE | TORRANCE | CA | 90505 | 2044 |
| DAVID C GEIERSBACH | 11245 ADAMS | | | | WHEELER | MI | 48662 | 9722 |
| DAVID C GIFFORD | 19514 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093 | 8004 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID C GILBERT JR | TOD DTD 07/24/02 | 41476 AYRSHIRE DR | | | CANTON | MI | 48188 | 1229 |
| DAVID C GILBERT JR & | MARGARET M GILBERT JT TEN | 41476 AYRSHIRE DRIVE | | | CANTON | MI | 48188 | 1229 |
| DAVID C GOEBELS | 28490 WILLET DR | | | | NORTH OLMSTED | OH | 44070 | 3055 |
| DAVID C GONOS | 212 N 22ND ST | | | | KENILWORTH | NJ | 07033 | |
| DAVID C GRAPPIN & | JOANN F GRAPPIN | 4180 3 MILE RD | | | BAY CITY | MI | 48706 | |
| DAVID C GREIG | PO BOX 126 | | | | THOMPSON | OH | 44086 | 0126 |
| DAVID C GRIEP | 9923 BERWICK | | | | LIVONIA | MI | 48150 | 2815 |
| DAVID C GUMPPER | 1081 OAKLAKE TRL | | | | WATKINSVILLE | GA | 30677 | |
| DAVID C GUZMAN & | JANIE M GUZMAN | 3107 SAVANNAH LN | | | MISSOURI CITY | TX | 77459 | |
| DAVID C HALL | 637 EARLS TR NE | | | | BROOKHAVEN | MS | 39601 | 8070 |
| DAVID C HAMELMAN & | JOLYNN T HAMELMAN | JT TEN | 8701 BROWN SUMMIT RD | | RICHMOND | VA | 23235 | 4137 |
| DAVID C HARNETT | 4815 S INGHAM RD | | | | LANSING | MI | 48910 | |
| DAVID C HARRISON | 3506 CITRINE PLACE | | | | ROUND ROCK | TX | 78681 | |
| DAVID C HARVEY | WBNA CUSTODIAN TRAD IRA | 115 BRITTANIA DR | | | WILLIAMSBURG | VA | 23185 | |
| DAVID C HAWKINS | 153 BISCAYNE WAY | | | | FOLSOM | CA | 95630 | 6760 |
| DAVID C HEILMAN & | JANYTH J HEILMAN JT TEN | 1813 TIMBER COURT | | | KOKOMO | IN | 46902 | |
| DAVID C HELLMAN | 937 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009 | 3658 |
| DAVID C HELTON & | LINDA M HELTON JT TEN | 10903 KEENE RD | | | LOUISVILLE | KY | 40241 | 4861 |
| DAVID C HEMPLER | 2476 KENTHA CT | | | | HOLLY | MI | 48442 | 8323 |
| DAVID C HENDRICKSON | 2808 LEMONS BEACH ROAD W | | | | TACOMA | WA | 98466 | 1721 |
| DAVID C HENSLEY | 46 POTTER DRIVE | | | | BELLEVILLE | MI | 48111 | 3608 |
| DAVID C HERSEY | CHARLES SCHWAB & CO INC CUST | 143-25 84TH DR | APT 5A | | BRIARWOOD | NY | 11435 | |
| DAVID C HILL | 852 WHITTIER | | | | GROSSE POINTE | MI | 48230 | |
| DAVID C HOCKADAY | 2565 VARSITY LN | | | | HOLT | MI | 48842 | 9781 |
| DAVID C HOGAN SR & | MARY J HOGAN JT TEN | PO BOX 116 | | | TWIN MOUNTAIN | NH | 03595 | 0116 |
| DAVID C HOLLAND | 14636 PINE LAKE ST | | | | CLERMONT | FL | 34711 | 7170 |
| DAVID C HOLLOW IRA | 10258 CANTON PLACE LANE | | | | KNOXVILLE | TN | 37922 | |
| DAVID C HOLLOWAY | 6 PINEBARK CT | | | | BRINKLOW | MD | 20862 | 9716 |
| DAVID C HOLLWEDEL | 25327 240TH COURT SE | | | | MAPLE VALLEY | WA | 98038 | |
| DAVID C HOMRICH | LOT 47 | 13033 19 MILE ROAD | | | GOWEN | MI | 49326 | 9640 |
| DAVID C HOPP | 3421 BOWERS RD | | | | ATTICA | MI | 48412 | 9392 |
| DAVID C HOWELL | 334 COUNTY ROAD 402 | | | | SCOTTSBORO | AL | 35768 | 6535 |
| DAVID C HUBINGER | 2636 MAJESTIC DR | | | | WILMINGTON | DE | 19810 | 2446 |
| DAVID C HUBINGER & | MRS MARY E HUBINGER JT TEN | 2636 MAJESTIC DR | | | WILMINGTON | DE | 19810 | 2446 |
| DAVID C HUDNALL | CGM SEP IRA CUSTODIAN | 181 MAPLE DRIVE | | | MADISON HEIGHTS | VA | 24572 | 3706 |
| DAVID C HUGHES | PO BOX 877 | | | | STANWOOD | WA | 98292 | 0877 |
| DAVID C J CATO | 47 THE PASTURES | EDLESBOROUGH | DUNSTABLE BEDSFORDSHIRE | ENLAND LU6 2HL UNITED KINGDOM | | | | |
| DAVID C JAROS | 1531 SPRING PLACE RD | | | | LEWISBURG | TN | 37091 | 4435 |
| DAVID C JOHANSSON | 12502 BRITTON DR | | | | CLEVELAND | OH | 44120 | 1009 |
| DAVID C JOHNSON | 1213 CHESTNUT ST | | | | SAGINAW | MI | 48602 | 1634 |
| DAVID C JOHNSON | 865 N HAVEN CIR | | | | CHESAPEAKE | VA | 23322 | 7532 |
| DAVID C JOHNSON | CHARLES SCHWAB & CO INC CUST | 2701 VALE CREST RD | MINNEAPOLIS | | MINNEAPOLIS | MN | 55422 | |
| DAVID C JOHNSON | CHARLES SCHWAB & CO INC CUST | 6520 PONTIAC DR | | | INDIAN HEAD PARK | IL | 60525 | |
| DAVID C JOHNSTON | 8151 CAMPBELL | | | | TAYLOR | MI | 48180 | 2556 |
| DAVID C JONES | 13220 LAKE POINTE PASS | | | | BELLEVILLE | MI | 48111 | 2293 |
| DAVID C JONES | 8613 SOMERSET RD | | | | CEMENT CITY | MI | 49233 | 9688 |
| DAVID C JONES & | BETTY M JONES | TR UA 01/15/92 DAVID & BETTY | JONES TRUST | 1249 GREEN RIDGE | ROCHESTER HILLS | MI | 48309 | 2922 |
| DAVID C JUDSON | 121 EXLEY RD | | | | PLAINFIELD | CT | 06374 | 1518 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID C KALMAN | 29705 MAGNOLIA DR | | | | FLAT ROCK | MI | 48134 | 1377 |
| DAVID C KANISTANAUX | APT 5D | 145 E 16TH ST | | | NEW YORK | NY | 10003 | 3425 |
| DAVID C KARIN & | CHRISTINE M KARIN JT TEN | TOD REGISTRATION | 23 CARLTON DR | | ORCHARD PARK | NY | 14127 | 4525 |
| DAVID C KAY & | KRISTA A KAY JT TEN | 10941 ALEXANDRA CT | | | INVER GROVE | MN | 55077 | 5463 |
| DAVID C KEE | 14224 ABBOTS WOOD TERR | | | | MIDLOTHIAN | VA | 23113 | 3753 |
| DAVID C KELM  & | MARTHA D KELM JT WROS | 51 OAK TREE CIRCLE | | | N LITTLE ROCK | AR | 72116 | 7005 |
| DAVID C KERETZ | 3884 SUMMER CHASE COURT | | | | LAKE WORTH | FL | 33467 | 2459 |
| DAVID C KERR | 10013 BUSHVELD LANE | | | | ROLIEGH | NC | 27613 | 6145 |
| DAVID C KETTERER | CGM IRA CUSTODIAN | 47 FOREST ROAD | | | BURNT HILLS | NY | 12027 | 9743 |
| DAVID C KIM & | SHARON R KIM | 2562 GLENWOOD DR | | | WEXFORD | PA | 15090 | |
| DAVID C KING | 323 SHERMAN | | | | LESLIE | MI | 49251 | 9487 |
| DAVID C KING & | JOAN M KING JT TEN | 2524 S 27 TH | | | SAGINAW | MI | 48601 | 6753 |
| DAVID C KNEVITT & | ANNE-MARIE E KNEVITT | #03-04 BLK 11,TULIP GARDEN | 11 FARRER ROAD | SINGAPORE, 268823 SINGAPORE | | | | |
| DAVID C KOVALICH | 34 HOLYOKE RD | | | | ROCKVILLE CENTRE | NY | 11570 | |
| DAVID C KRAK | 7046 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057 | 9773 |
| DAVID C KREUTZ | 40 PRINCETON | | | | DEPEW | NY | 14043 | 2814 |
| DAVID C KRIMENDAHL II | 4739 PINE HOLLOW ROAD | | | | HOLLAND | MI | 49423 | 7350 |
| DAVID C KURTZ | TR UA 06/11/94 | THE KURTZ TRUST | 1000 KINGS HWY UNIT 485 | | PT CHARLOTTE | FL | 33980 | 5216 |
| DAVID C LACE | CHARLES SCHWAB & CO INC CUST | P.O. BOX 1793 | | | FRISCO | CO | 80443 | |
| DAVID C LADD | 2180 WINSTON VIEW | | | | CEDAR SPRINGS | MI | 49319 | 7928 |
| DAVID C LANGE & | PAMELA J. LANGE JT TEN | 27212 MEADOWBROOK | | | REDFORD | MI | 48239 | 3063 |
| DAVID C LARNED | CUST DAVID C LARNED JR UGMA NY | 705 N DUPONT ROAD | | | WILMINGTON | DE | 19807 | 2917 |
| DAVID C LARSON | 474 W DELAVAN DR | | | | JANESVILLE | WI | 53546 | 2558 |
| DAVID C LASKOSKY | 30262 N STOCKTON | | | | FARMINGTON | MI | 48336 | 3442 |
| DAVID C LAUER & | PHYLLIS LAUER JT TEN | 16568 GUYERS FORD DR | | | BOONVILLE | MO | 65233 | 3628 |
| DAVID C LEANDER | 61359 COUNTRY LN | | | | WASHINGTON | MI | 48094 | 1154 |
| DAVID C LEVINE | 1560-1 NEWBURY RD | BOX 322 | | | NEWBURY PARK | CA | 91320 | 3448 |
| DAVID C LEWIS & | PATRICIA J LEWIS JTTEN | 4709 MALERO PLACE | | | SAN JOSE | CA | 95129 | |
| DAVID C LIND & | JANE MARIE LIND JT TEN | 2114 EAST ROCK CREEK DR | | | BLOOMINGTON | IN | 47401 | 6876 |
| DAVID C LINDBERG | 806 178TH AVE NE | | | | BELLEVUE | WA | 98008 | 3425 |
| DAVID C LINDBERG & | MARGARET J LINDBERG JT TEN | 806 178TH AVENUE NE | | | BELLEVUE | WA | 98008 | 3425 |
| DAVID C LINDER | 118 6TH ST | | | | ALLEGAN | MI | 49010 | 1644 |
| DAVID C LINDGREN | 460 NORTHLAND AVE | | | | STILLWATER | MN | 55082 | |
| DAVID C LINGELBACH | 9 HILLTOP RD | | | | SILVER SPRING | MD | 20910 | 5447 |
| DAVID C LOESEL | 1485 GLENDALE | | | | SAGINAW | MI | 48638 | 4758 |
| DAVID C LORING | 75 WEST ST #16F | | | | NEW YORK | NY | 10006 | 1799 |
| DAVID C LOVE & | SANDRA J LOVE | JT TEN | P O BOX 529 | | RIDGETOP | TN | 37152 | 0529 |
| DAVID C LOWE | 2523 NIGHTHAWK AVE | | | | SCHOOLCRAFT | MI | 49087 | 8802 |
| DAVID C LUCK | 203 NORFOLK DR | | | | ALEXANDRIA | IN | 46001 | 1227 |
| DAVID C LUNDY | 169 DAVIS CAMP RD | | | | LUCASVILLE | OH | 45648 | 8548 |
| DAVID C MACLAY JR | 2722 LINE LEXINGTON RD | | | | HATFIELD | PA | 19440 | 2011 |
| DAVID C MAFFEY | CGM ROTH IRA CUSTODIAN | 11556 FABIANO STREET | | | LAS VEGAS | NV | 89183 | 5620 |
| DAVID C MALM | 540 E WILSON AVE | | | | SALT LAKE CITY | UT | 84105 | 2941 |
| DAVID C MARTENS TTEE | ALEXIS JEANNE MARTENS TRUST | U/A/D 11-15-94 | 425 LOTUS PATH | | CLEARWATER | FL | 33756 | 3831 |
| DAVID C MARTENS TTEE | CHRISTIAN BAKER MARTENS TRUST | U/A/D 11-15-94 | 425 LOTUS PATH | | CLEARWATER | FL | 33756 | 3831 |
| DAVID C MARTINO TTEE | FRANCIS I CODD TTEE | U/W FLORENCE V CODD | TESTAMENTARY | 47 BOONE TRIAL | SEVERNA PARK | MD | 21146 | 4501 |
| DAVID C MATSON | 6605 QUAIL RIDGE LANE | | | | FORT WAYNE | IN | 46804 | 2875 |
| DAVID C MC ELROY JR & | CONSTANCE MCELROY | 295 TWIN OAK DR | | | WEXFORD | PA | 15090 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID C MC KAY | C/O ISABELL MCKAY | 303 B WHEELER ST | | | TONAWANDA | NY | 14150 | 3828 |
| DAVID C MEALING | 885 ATHENA DR | | | | ALBION | MI | 49224 | 9162 |
| DAVID C MENZEL & | CHARLOTTE A MENZEL | TR D C & C A MENZEL FAMILY TRUST | UA 03/04/04 | 17 OVERLOOK RD | WHITE BEAR LAKE | MN | 55110 | 1426 |
| DAVID C MESSINGER | 2042 SE GIFFEN AVE | | | | PORT ST LUCY | FL | 34952 | 5824 |
| DAVID C MESSLER | & JO L MESSLER JTTEN | 306 CORNERSTONE DR | | | BRANDON | MS | 39042 | |
| DAVID C MEYER | 10349 THE BEND ROAD | | | | DEFIANCE | OH | 43512 | 9710 |
| DAVID C MIER R/O IRA | FCC AS CUSTODIAN | 1340 NICKLEPLATE RD | | | IONIA | MI | 48846 | 9619 |
| DAVID C MILLER | 1209 STRAKA TERR | | | | OKLAHOMA CITY | OK | 73139 | 2520 |
| DAVID C MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736 | 3410 |
| DAVID C MILLER | 6165 STRAUSSER ST NW | | | | N CANTON | OH | 44720 | 5554 |
| DAVID C MILLER & | NANCY J MILLER JT TEN | 10370 OLD 3C HWY | | | CLARKSVILLE | OH | 45113 | 9506 |
| DAVID C MORITZ | 5505 N MAPLE RIVER RD | | | | ELSIE | MI | 48831 | 9716 |
| DAVID C MORRILL | 7618 RANDY | | | | WESTLAND | MI | 48185 | 5569 |
| DAVID C MORRILL & | PATRICIA ANN MORRILL JT TEN | 7618 RANDY ST | | | WESTLAND | MI | 48185 | 5569 |
| DAVID C MOSHER | 2833 SANDHURST | | | | ROCHESTER HILLS | MI | 48307 | 4528 |
| DAVID C MOSIER & | DENISE L ESSELING TR AMENDED & | RESTATED MOSIER FAM TR UA 02/03/95 | BYPASS TRUST | 4657 TERRY AVE | CHINO | CA | 91710 | 2213 |
| DAVID C MUSCARO | 261 WOODCREEK CT | | | | COMMERCE TWP | MI | 48390 | 1275 |
| DAVID C N METCALF | 168 DUANE ST | | | | NEW YORK | NY | 10013 | |
| DAVID C NABOZNY | 476 DUANE DRIVE | | | | N TONAWANDA | NY | 14120 | 4138 |
| DAVID C NANCE & | MELISSA C NANCE JT TEN | PO BOX 2613 | | | SUMTER | SC | 29151 | 2613 |
| DAVID C NEIDLINGER | 2141 PARKER PL | | | | BREMERTON | WA | 98310 | 4521 |
| DAVID C NICHOLAS | 1697 TIBBITS AVE | | | | TROY | NY | 12180 | 3725 |
| DAVID C NICHOLAS | 400 DOWNY MEADE CT | | | | FRANKLIN | TN | 37064 | 5055 |
| DAVID C NICHOLAS_& | GWEN NICHOLAS JTWROS | 400 DOWNY MEADE COURT | | | FRANKLIN | TN | 37064 | |
| DAVID C NICHOLSON | GMHA | 241 SALMON PT MELBOURNE | 3207 VICTORIA AUST | AUSTRALIA | | | | |
| DAVID C NIETHAMER | 6570 CARLTON CENTER RD | | | | WOODLAND | MI | 48897 | 9720 |
| DAVID C NIX | 429A HIGHWAY 2 NE | | | | CORINTH | MS | 38834 | 6918 |
| DAVID C NORRIS | 9941 SW 154TH PL | | | | MIAMI | FL | 33196 | 3819 |
| DAVID C NORTON TTEE | U/W/O FLORENCE H NORTON | ARTICLE 5 TRUST | P.O. BOX 835 | | CHARLESTON | SC | 29402 | 0835 |
| DAVID C NOYES | 16695 PINE DUNES CT | | | | GRAND HAVEN | MI | 49417 | 8807 |
| DAVID C NYQUIST & | KRYSTN D NYQUIST JT TEN | 7506 CAPRI DR | | | CANTON | MI | 48187 | 1802 |
| DAVID C O'CONNOR | 644 NORTHLIGHT CIRCLE | | | | WEBSTER | NY | 14580 | 9409 |
| DAVID C O'MARA | 537 BEAHAN RD | | | | ROCHESTER | NY | 14624 | 3403 |
| DAVID C OLSON & | MARGARET A OLSON JT TEN | 5481 WEST TORRANCE BLVD APT 133 | | | TORRANCE | CA | 90503 | 4016 |
| DAVID C OPPERTHAUSER | 279 VIA CIMA CT | | | | DANVILLE | CA | 94526 | |
| DAVID C ORLOWSKI | 307 SANTANDER CT | | | | PUNTA GORDA | FL | 33950 | 8043 |
| DAVID C OTT | PO BOX 596 | | | | CIMARRON | NM | 87714 | 0596 |
| DAVID C PALERMO | 25514 ROCKY WALK COURT | | | | KATY | TX | 77494 | 4776 |
| DAVID C PAPENFUSS | 315 HAZELTON ROAD | | | | OWOSSO | MI | 48867 | 9023 |
| DAVID C PARENT | CUST ALLISON C PARENT | UTMA PA | 2660 ST ANDREWS WAY | | YORK | PA | 17404 | 9798 |
| DAVID C PARENT | CUST JORDAN H PARENT | UTMA PA | 2660 ST ANDREWS WAY | | YORK | PA | 17404 | 9798 |
| DAVID C PARKS & | MARK A HRITZ & | EDWARD ARCHER JT TEN | ARKANSAS REFRACTORIES | 2014 DORIS DR | BENTON | AR | 72015 | 6067 |
| DAVID C PATTERSON | DARLENE J PATTERSON | 4911 35TH AVE | | | MOLINE | IL | 61265 | 6605 |
| DAVID C PELINI & | SUSAN E PELINI | TR DAVID C PELINI LIVING TRUST | UA 04/03/97 | 11402 MEMORIAL DR PINEY POINT VILLAGE | HOUSTON | TX | 77024 | 7513 |
| DAVID C PERKETT | 1565 INDIAN RD | | | | LAPEER | MI | 48446 | 8054 |
| DAVID C PERKINS TTEE | DAVID C PERKINS TRUST | U/A DTD 12/09/92 | FBO DAVID C PERKINS | 43 STARR STREET | MYSTIC | CT | 06355 | 1841 |
| DAVID C PETERS | 3419 PINEWAY | | | | TOLEDO | OH | 43614 | 4147 |
| DAVID C PHILLIPPE | & RONDA R PHILLIPPE JTWROS | 550 E 15TH ST | | | FREMONT | NE | 68025 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| DAVID C PIERCE | 2516 CALIFORNIA AVENUE | | | DAYTON | OH | 45419 | 2716 |
| DAVID C PIERSOL | 4218 SOTH AVE | | | BALTIMORE | MD | 21236 | 1729 |
| DAVID C POHLAND | SUSAN S. POHLAND JT TEN | 720 LEHMER ST | | LATROBE | PA | 15650 | 2049 |
| DAVID C PORTEOUS | 136 CRESCENT RD | | | BURLINGTON | VT | 05401 | 4120 |
| DAVID C PRICE | 46 HARLEY CIRCLE | | | FAIRFIELD GLADE | TN | 38558 | 2659 |
| DAVID C PRICHARD | 315 W FRANKLIN ST/BOX 226 | | | CLINTON | MI | 49236 | 9744 |
| DAVID C PROCTOR TR | DAVID C PROCTOR TTEE | U/A DTD 01/15/2007 | 310 BISHOP CT | INVERNESS | IL | 60010 | 6430 |
| DAVID C PUNG | 735 IONIA ST | | | PORTLAND | MI | 48875 | 1028 |
| DAVID C QUAAL | 5660 MCGRANDY RD | | | BRIDGEPORT | MI | 48722 | 9781 |
| DAVID C RADABAUGH | 304 E FISHER ST | | | BAY CITY | MI | 48706 | 4604 |
| DAVID C RAMSDELL | 4 WILDBROOK DR | | | BIDDEFORD | ME | 04005 | 9773 |
| DAVID C RATCLIFFE & | PAULA RATCLIFFE JT TEN | 19798 DEERHAVEN DR | | REDDING | CA | 96003 | 7311 |
| DAVID C REEVES | PO BOX 415 | | | TYLERTOWN | MS | 39667 | 0415 |
| DAVID C REID SEP/IRA | FCC AS CUSTODIAN | U/A DTD 12-31-96 | 41 WASHINGTON RD | PITTSFORD | NY | 14534 | 1421 |
| DAVID C RESPOSO | 12230 SW 68TH CT | | | PINECREST | FL | 33156 | 5418 |
| DAVID C REYNOLDS | KAJA B REYNOLDS JT TEN | 6155 FOUNTAIN VALLEY SCHOOL ROAD | | COLORADO SPGS | CO | 80911 | 2251 |
| DAVID C RICE | 170 RAMPIKE HILL RD | | | BENDERSVILLE | PA | 17306 | |
| DAVID C ROBSON | CHARLES SCHWAB & CO INC.CUST | 336 SEA VIEW AVE. | | RIVERSIDE | RI | 02915 | |
| DAVID C ROSBOROUGH | KELLY L ROSBOROUGH | UNTIL AGE 21 | 9601 OAKFOREST CT | PEORIA | IL | 61615 | |
| DAVID C ROSBOROUGH & | PATRICIA W ROSBOROUGH | 9601 OAKFOREST CT | | PEORIA | IL | 61615 | |
| DAVID C ROTH | 303 SHAWNEE VIEW | | | LOUDON | TN | 37774 | 3247 |
| DAVID C SALMI | 2102 BEVERLY CT | | | HAMPSTEAD | MD | 21074 | 2545 |
| DAVID C SAYLER | 7790 BERKEY HWY | | | BLISSFIELD | MI | 49228 | 0030 |
| DAVID C SCHAEFER | 6354 KINGS CT | | | FLUSHING | MI | 48433 | 3524 |
| DAVID C SCHAETZ AND | SALLY A SCHAETZ JTTEN | 2845 WOODHAVEN CIR | | DEPERE | WI | 54115 | 8199 |
| DAVID C SCHANK & | MRS NANCY J SCHANK JT TEN | 3263 DURHAM RD | | HAMBURG | NY | 14075 | 2029 |
| DAVID C SCHLEE | 2369 PINCH HGWY | | | CHARLOTTE | MI | 48813 | 9726 |
| DAVID C SCHNEIDER | 204 MEADOWS N CI | | | WIXOM | MI | 48393 | 4015 |
| DAVID C SCHROLL & | SANDRA DIANNE SCHROLL | 16253 S RIVER RD | | PLAINFIELD | IL | 60586 | |
| DAVID C SCHWARTZ | MKT: APERIO GROUP | PO BOX 475865 | | SAN FRANCISCO | CA | 94147 | |
| DAVID C SCHWEITZER | 5142 HOLLISTER AVE | #246 | | SANTA BARBARA | CA | 93111 | 2526 |
| DAVID C SCILEPPI | 10928 NW 18TH DR | | | PLANTATION | FL | 33322 | 3442 |
| DAVID C SCOTT | 54036 BIRCHFIELD DR W | | | SHELBY TWP | MI | 48316 | |
| DAVID C SENFT | 41 ROSLYN DR | | | CHESHIRE | CT | 06410 | 3641 |
| DAVID C SERENE | 321 N 9TH ST | | | INDIANA | PA | 15701 | 1757 |
| DAVID C SHMUKLER & | BECKY M SHMUKLER | 51 WESTMINSTER DR | | VOORHEES | NJ | 08043 | |
| DAVID C SHUMATE | 2065 STARFIRE DRIVE NE | | | ATLANTA | GA | 30345 | 3961 |
| DAVID C SIEGEL | CHARLES SCHWAB & CO INC CUST | 2733 RAMONA ST | | PALO ALTO | CA | 94306 | |
| DAVID C SIMS | PO BOX 42422 | | | TUCSON | AZ | 85733 | 2422 |
| DAVID C SIPSON | 4880 KECK ROAD | | | LOCKPORT | NY | 14094 | 3520 |
| DAVID C SKINNER JR | 3944 WONDERLAND HILL AVE | | | BOULDER | CO | 80304 | 1037 |
| DAVID C SLEEPER | PO BOX 21 | | | S THOMASTON | ME | 04858 | 0021 |
| DAVID C SMALLWOOD & | HELEN B SMALLWOOD TEN COM | 136 E NORWOOD COURT | | SAN ANTONIO | TX | 78212 | 2388 |
| DAVID C SMITH | 10013 COTTONWOOD RD | | | LAUREL | DE | 19956 | |
| DAVID C SMITH | 3522 N PIEDRA CIRCLE | | | MESA | AZ | 85207 | 1168 |
| DAVID C SMITH | 7426 JACKSON RIDGE ROAD | | | ROCKVALE | TN | 37153 | |
| DAVID C SMITH | PO BOX 3723 | | | PINEHURST | NC | 28374 | 3723 |
| DAVID C SMITH & | CAROL A SMITH | 650 PASO FINO CT | | RENO | NV | 89521 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID C SMITH & | LADONNA S SMITH JT TEN | 25 VANART LN | | | LEWISTOWN | PA | 17044 9512 |
| DAVID C SMITH JR | 160 BRIARHILL RD | | | | BUFFALO | NY | 14221 1811 |
| DAVID C SOHN | 5562 COASTAL LANE SOUTH | | | | JACKSONVILLE | FL | 32258 5315 |
| DAVID C SORACCO, TTEE | MARJORIE M SORACCO TTEE | U/A/D 10/09/01 | FBO D.C. & M.M. SORACCO REV TR | 1249 RIDGEWAY DRIVE | SACRAMENTO | CA | 95822 1659 |
| DAVID C SPARKS | 14626 LOMA AVE | | | | SPRINGHILL | FL | 34610 3855 |
| DAVID C SPRAFKIN | 51 SIDNEY PL | | | | BROOKLYN | NY | 11201 |
| DAVID C SPRAFKIN | IDA S. SPRAFKIN TRUST | 51 SIDNEY PL | | | BROOKLYN | NY | 11201 |
| DAVID C STAELGRAEVE | 11843 ZATKO DR | | | | IDA | MI | 48140 9781 |
| DAVID C STEPHENSON | 126 S 19TH ST | | | | SAGINAW | MI | 48601 1441 |
| DAVID C STIFF | 11328 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 1023 |
| DAVID C STONE | TR UA 12/22/88 RICHARD J REASON | IRREVOCABLE LIFE INSURANCE TR | FBO VICTORIA ALDRICH | 201 WEST BIG BEAVER RD STE 500 | TROY | MI | 48084 4160 |
| DAVID C STONE | TR UA DTD 12/22/88RICHARD J REASON | IRREVOCABLE LIFE INSURANCE TR | FBO PETER REASON | 201 WEST BIG BEAVER RD STE 500 | TROY | MI | 48084 4160 |
| DAVID C STURM | MONICA R STURM | 281 SACKETT ST | | | BROOKLYN | NY | 11231 4303 |
| DAVID C SWEENY | 1479 TYLER PARK WAY | | | | MOUNTAIN VIEW | CA | 94040 |
| DAVID C SZCZESNIAK | 2885 GROVES DR | | | | STERLING HEIGHTS | MI | 48310 3631 |
| DAVID C SZETO | 5 KENT | | | | IRVINE | CA | 92603 3454 |
| DAVID C TARRER | 6772 RIOCA CIR | | | | MABLETON | GA | 30126 4528 |
| DAVID C TERRASI | CHARLES SCHWAB & CO INC CUST | 2529 JADE SKY ST | | | HENDERSON | NV | 89044 |
| DAVID C THOMAS & | AMY M THOMAS JTTEN | 71824 209TH STREET | | | DASSEL | MN | 55325 3502 |
| DAVID C THOMPSON | 41 SMITH ST | | | | W ALEXANDRIA | OH | 45381 |
| DAVID C TIGARD & | SANDRA L TIGARD JT TEN | 3733 NORTHEAST 67TH | | | PORTLAND | OR | 97213 5105 |
| DAVID C TRIPP | 5427 SAND CREEK HIGHWAY | | | | ADRIAN | MI | 49221 |
| DAVID C TURNER | 1029 JASMINE LANE | | | | MIDWEST CITY | OK | 73110 7320 |
| DAVID C ULLMANN | 171 RIVER PARK DR | | | | GREAT FALLS | VA | 22066 3543 |
| DAVID C VALE | 1002 HIGH MEADOWS COURT | | | | LATROBE | PA | 15650 9532 |
| DAVID C VALENCIA | 2416 KOPKA CT | | | | BAY CITY | MI | 48708 8167 |
| DAVID C VALENCIA & | GLORIA J VALENCIA JT TEN | 2416 KOPKA CT | | | BAY CITY | MI | 48708 8167 |
| DAVID C VAN HART | 1117 KIPLING RD | | | | ELIZABETH | NJ | 07208 1016 |
| DAVID C VAN HOOSE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 795 DUCK LAKE DR SE | | OCEAN SHORES | WA | 98569 |
| DAVID C VAN ZILE | 2038 CAVENDALE DR | | | | ROCK HILL | SC | 29732 8302 |
| DAVID C VANDEVENTER | 3851 EATON HWY | | | | SUNFIELD | MI | 48890 9786 |
| DAVID C VANHEUVELEN | & LAURA J VANHEUVELEN JTTEN | 2001 5TH ST | | | EMMETSBURG | IA | 50536 |
| DAVID C VANZANDT | 1062 CARTER DR | | | | FLINT | MI | 48532 2712 |
| DAVID C VICKNAIR | PO BOX 597 | | | | LOLO | MT | 59847 0597 |
| DAVID C VIELHABER | 3322 SAGE CT | | | | ST LOUIS | MO | 63129 2445 |
| DAVID C VOGAN | CHARLES SCHWAB & CO INC CUST | 10012 FARLEY LN | | | OVERLAND PARK | KS | 66212 |
| DAVID C VOGT | 13321 28 MILE RD | | | | WASHINGTON | MI | 48094 1732 |
| DAVID C WAHL | CUST EMMA ROSE WAHL UGMA TX | | | | LONGMONT | CO | 80501 7761 |
| DAVID C WALKER & | ELIZABETH J WALKER | JT TEN | 117 LOOKOUT TRAIL | | MISSION HILL | SD | 57046 6034 |
| DAVID C WALTHER | SIMPLE IRA-NM WEALTH MGMT CUST | 833 SAN JOSE AVE | | | SAN FRANCISCO | CA | 94110 5421 |
| DAVID C WARREN | 674 LAKEVIEW DR | | | | S CHINA | ME | 04358 5312 |
| DAVID C WASINGER | MARCIA A WASINGER JT TEN | 1939 N BRUNSWICK CIR | | | WICHITA | KS | 67212 1469 |
| DAVID C WATKINS | KARLA G WATKINS JT TEN | 1516 MARYLAND AVENUE | | | W SACRAMENTO | CA | 95691 3941 |
| DAVID C WATSON & | BRUCE D WATSON JT TEN | 341 N WOLF CREEK ST F | | | BROOKVILLE | OH | 45309 1205 |
| DAVID C WEIGAND | 5105 SHANKS-PHALANX RD | | | | NEWTON FALLS | OH | 44444 9515 |
| DAVID C WESSON | 2620 WOODBERRY DR | | | | WINSTON-SALEM | NC | 27106 4625 |
| DAVID C WESTPHAL | 2370 CLYDES DALE LN | | | | MISSOULA | MT | 59804 9783 |
| DAVID C WETHERILL | 1786 WEST RAHN ROAD | | | | CENTERVILLE | OH | 45459 1440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID C WHITE | 420 SCHOOL ST | | | | MANSFIELD | MA | 02048 | 1812 |
| DAVID C WHITE & | PATRICE WHITE JT TEN | 6216 NE BARRETT DR | | | POULSBO | WA | 98370 | 7701 |
| DAVID C WHITE JR | UNIT 1401 PELICAN PT | 1901 N FIRST ST | | | JACKSONVILLE BEACH | FL | 32250 | 7478 |
| DAVID C WHITEAKER | 9888 COLEDALE | | | | WHITE LAKE | MI | 48386 | 2832 |
| DAVID C WHITEHEAD JR | 4305 CARY STREET RD | | | | RICHMOND | VA | 23221 | 2527 |
| DAVID C WHITMER | 8432 HOLSTEIN PONY CT | | | | GAINESVILL | VA | 20155 | 2968 |
| DAVID C WILDS | 530 OLD JONESBORO RD | | | | CHUCKEY | TN | 37641 | 6077 |
| DAVID C WILLIAMS | 17 PRESCIENT ST | | | | MT PLEASANT | SC | 29464 | 2662 |
| DAVID C WILLIAMS IRA | FCC AS CUSTODIAN | 17 PRESCIENT ST | | | MT PLEASANT | SC | 29464 | 2662 |
| DAVID C WILMARTH | 432 N WEST ST | | | | GALENA | IL | 61036 | 1513 |
| DAVID C WILSON | RT 1  BOX 573 | | | | GREENFIELD | MO | 65661 | |
| DAVID C WILSON C/F | COLEMAN DANIEL MILLER | UNDER THE FL UNIF TRSF | TO MINORS ACT | 386 CAMPBELL'S REST RD | DEFUNIAK SPGS | FL | 32433 | 1299 |
| DAVID C WILSON C/F | LIAM JARRAD MILLER | UNDER THE FL UNIF TRSF | TO MINORS ACT | 386 CAMPBELLS REST RD | DEFUNIAK SPGS | FL | 32433 | 1299 |
| DAVID C WILSON C/F | MARGARET ANN HODGES | UNDER THE FL UNIF TRSF | TO MINORS ACT | 386 CAMPBELLS REST RD | DEFUNIAK SPGS | FL | 32433 | 1299 |
| DAVID C WOLTMANN | CHARLES SCHWAB & CO INC CUST | 2 LARK LN | | | EAST NORTHPORT | NY | 11731 | |
| DAVID C WOOD | 10156 SETTLEMENT HOUSE RD | | | | CENTERVILLE | OH | 45458 | 9523 |
| DAVID C WOOD & | DORIS L WOOD JT TEN | 1131 MARSHA COURT | | | MIAMISBURG | OH | 45342 | 3221 |
| DAVID C YARGER | 11578 HAYLOCK | | | | DAVISBURG | MI | 48350 | 3555 |
| DAVID C YOUNGBLOOD & | JOHN J YOUNGBLOOD JTTEN | 3811 LEYBOURN AVE | | | TOLEDO | OH | 43612 | 1139 |
| DAVID C ZUPKO & | MARTHA B ZUPKO | TEN ENT | 3515 A BURKINS ROAD | | STREET | MD | 21154 | 1422 |
| DAVID C. BECK ROTH IRA | FCC AS CUSTODIAN | 3117 FERGUSON ROAD | | | CINCINNATI | OH | 45211 | 7046 |
| DAVID C. BROWN | P. O. BOX 12 | | | | CUSHING | ME | 04563 | 0012 |
| DAVID C. DAWSON | CATHLEEN DAWSON | 2514 BIG HORN LN | | | RICHARDSON | TX | 75080 | 2102 |
| DAVID C. DEIHL AND | ELLEN J. DEIHL JTWROS | 125 LEE AVENUE | | | STROUDSBURG | PA | 18360 | 2334 |
| DAVID C. FREDERICKS | CHARLES SCHWAB & CO INC CUST | 225 VALLEY VIEW RD | | | RIEGELSVILLE | PA | 18077 | |
| DAVID C. MONTIEL, M.D. | 1625 BELL ROAD | | | | MONTGOMERY | AL | 36117 | |
| DAVID C. RATCLIFFE IRA | FCC AS CUSTODIAN | 19798 DEERHAVEN DRIVE | | | REDDING | CA | 96003 | 7311 |
| DAVID C. TINGLER | 164 NORTHWOOD DRIVE | | | | FAIRMONT | WV | 26554 | 5721 |
| DAVID C. TRIVETTE | 3441 COX ROAD | | | | WEST JEFFERSON | NC | 28694 | 8503 |
| DAVID C. WEATHERBY, TTEE | ELIZABETH H. WEATHERBY, TTEE | DAVID C WEATHERBY LIV. TRUST | U/A/D 02/19/2004 | 17 MARIA PLACE | PONTE VEDRA BCH | FL | 32082 | 2314 |
| DAVID CADENA | CUST GRAHAM MATTHEW CADENA | UTMA CA | 4674 CATHER AVE | | SAN DIEGO | CA | 92122 | 2702 |
| DAVID CAHILL | 1238 TURNPIKE RD | | | | NORWICH | VT | 05055 | |
| DAVID CAIN | 11273 GENESEE RDRD | | | | CLIO | MI | 48420 | 9707 |
| DAVID CALDERONE | 80 LINDEN ST. | | | | SALEM | MA | 01970 | |
| DAVID CALDWELL | 154 BUTT HOLLOW RD | | | | SALEM | VA | 24153 | 2042 |
| DAVID CALDWELL | PO BOX 431873 | | | | PONTIAC | MI | 48343 | 1873 |
| DAVID CALEB | 569 E. NELSON AVE. | | | | ALEXANDRIA | VA | 22301 | |
| DAVID CALHOUN | 6426 DICKS AVE | | | | PHILADELPHIA | PA | 19142 | 3019 |
| DAVID CALLAHAN | 617 NANDINA DR | | | | WESTON | FL | 33327 | |
| DAVID CALOMESE JR | 5157 VIA BAJAMAR | | | | HEMET | CA | 92545 | 5420 |
| DAVID CALVO | 185 FRANKLIN RD | | | | OAKDALE | NY | 11769 | |
| DAVID CAMPBELL | 23414 SHETLAND RUN | | | | BOCA RATON | FL | 33433 | |
| DAVID CAMPOS | 1153 MC KINSTRY | | | | DETROIT | MI | 48209 | 3813 |
| DAVID CANDEL | CUST RITA JUSTINE CANDEL UTMA OH | 3652 SMITH STEWART RD W | | | NILES | OH | 44446 | 4425 |
| DAVID CANDIB | 14730 SW 75TH AV | | | | VILLAGE OF PALMETTO BAY | FL | 33158 | 1678 |
| DAVID CANIDO | 13513 SW 101 LANE | | | | MIAMI | FL | 33186 | |
| DAVID CANON | CUST BENJAMIN CANON | UTMA IL | 2840 W 99TH ST | | EVERGREEN PARK | IL | 60805 | |
| DAVID CANTU | 6681 NOBLE PINE | | | | BROWNSVILLE | TX | 78526 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID CAPRA | 186 BEACON ST | | | | NEWINGTON | CT | 06111 | 4755 |
| DAVID CARAWAY & | KAREN M CARAWAY | 7715 FOREST STREAM | | | SAN ANTONIO | TX | 78233 | |
| DAVID CARDINAL | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278 | 7355 |
| DAVID CARILLI | 37 QUINDOME DRIVE | | | | NEW CASTLE | DE | 19720 | 5173 |
| DAVID CARL BUCK | 650 ANCHOR PT | | | | DELRAY BEACH | FL | 33444 | 1773 |
| DAVID CARLEY | 2950 MT WILKINSON 510 | | | | ATLANTA | GA | 30339 | 3650 |
| DAVID CARLILE & | KAREN CARLILE JT TEN | 1743 CHANDLERS LNDG | | | MESQUITE | TX | 75181 | 4611 |
| DAVID CARLISLE | 3826 B BUENA VISTA | | | | FORT IRWIN | CA | 92310 | |
| DAVID CARLSON | 1340 MINNESOTA AVE | | | | DULUTH | MN | 55802 | |
| DAVID CARLSON | 20437 ACRE ST | | | | WINNETKA | CA | 91306 | 1034 |
| DAVID CARLSON RUPERT | 232 BYRAM SHORE ROAD | | | | GREENWICH | CT | 06830 | 6932 |
| DAVID CARLTON WITT | CHARLES SCHWAB & CO INC CUST | 24419 GULF BAY RD | | | ORANGE BEACH | AL | 36561 | |
| DAVID CARMICHAEL | 137 RIVERSIDE DR APT 10B | | | | NEW YORK | NY | 10024 | 3723 |
| DAVID CARMICHAEL | CUST KYLE CARMICHAEL UTMA AZ | 14515 E ELGIN ST | | | GILBERT | AZ | 85296 | 6611 |
| DAVID CARNELL | 7806 NE 62ND WAY | | | | VANCOUVER | WA | 98662 | |
| DAVID CARR | 16030 BEATRICE | | | | ALLEN PARK | MI | 48101 | 2750 |
| DAVID CARR DOYLE | 5291 WHITE IBIS DRIVE | | | | NORTHPORT | FL | 34287 | 2367 |
| DAVID CARROLL | 4760 MISSION BLVD. | | | | SAN DIEGO | CA | 92109 | |
| DAVID CARROLL | 5023 ANGEL FISH CT | | | | WALDORF | MD | 20603 | |
| DAVID CARSON HOGUE | SEP-IRA DTD 04/05/93 | 15 BROOKLINE CT | | | WOODLANDS | TX | 77381 | |
| DAVID CARTER | 1914 LUGANO WAY | | | | MANTECA | CA | 95337 | |
| DAVID CARTER | 3625 N 15TH STREET | | | | MILWAUKEE | WI | 53206 | 2304 |
| DAVID CARTER ATWATER | CHARLES SCHWAB & CO INC CUST | 3318 QUEENSBURG LN | | | FRIENDSWOOD | TX | 77546 | |
| DAVID CARTWRIGHT | 8679 ROUTE 19 | | | | CANEADEA | NY | 14717 | |
| DAVID CARVILLE | 23318 LA HIGHWAY 16 | | | | DENHAM SPRINGS | LA | 70726 | |
| DAVID CASAPULLA | 743 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707 | 9256 |
| DAVID CASE GDN | CHRISTOPHER LEEKS | 54 SHINING STAR CIR | STITTSVILLE ON  K2S 2B4 | CANADA | | | | |
| DAVID CASTIGLIONI | 1815 WILLS TRACE RIDGE | | | | WILDWOOD | MO | 63005 | |
| DAVID CATANIA | 1742 QUEEN ST E | TORONTO ON  M4L 1G7 | CANADA | | | | | |
| DAVID CAWLFIELD | 360 DESOTO BLVD S | | | | NAPLES | FL | 34117 | |
| DAVID CAZEE | 220 N KIMBLE DR | | | | BLOOMINGTON | IN | 47404 | |
| DAVID CEDAR | 4441 NY 43 | | | | RENSSELAER | NY | 12144 | |
| DAVID CELESTE & | MRS MARIE CELESTE JT TEN | 179 JAMESTOWN RD | | | BASKING RIDGE | NJ | 07920 | 3054 |
| DAVID CEPLER | 3070 GRAND AVE | | | | BALDWIN | NY | 11510 | 4523 |
| DAVID CERBO | PO BOX 30732 | | | | LAS VEGAS | NV | 89173 | |
| DAVID CERNE | 69 MUDDY RUN RD | | | | FRENCHTOWN | NJ | 08825 | |
| DAVID CERVEN | CHARLES SCHWAB & CO INC CUST | 8419 BARING AVE | | | MUNSTER | IN | 46321 | |
| DAVID CERVENAN & | LINDA CERVENAN JT TEN | 3385 S SUNRISE LANE | | | LAKE LEELANAU | MI | 49653 | 9524 |
| DAVID CESARIO | 1361 STONEY LANE | | | | N KINGSTOWN | RI | 02852 | 2909 |
| DAVID CHADWICK | 10217 LEGEND ROCK ROAD | | | | ESCONDIDO | CA | 92026 | |
| DAVID CHAMBERLAIN | 9141 FOURMILE CANYON DR. | | | | BOULDER | CO | 80302 | |
| DAVID CHAN | 77 W128TH ST APT 1 | | | | NEW YORK | NY | 10027 | |
| DAVID CHAN | P.O. BOX 391 | | | | COOPERSTOWN | NY | 13326 | 0391 |
| DAVID CHANDLER | PO BOX 58 | | | | KINGMONT | WV | 26578 | 0058 |
| DAVID CHAO & | CHANG-CHING HWU | 3 CANYONWOOD | | | IRVINE | CA | 92620 | |
| DAVID CHAPLIN | 92 RAYMOND RD | | | | BRUNSWICK | ME | 04011 | 7359 |
| DAVID CHAPMAN | 103 BOONE ST | | | | BRISTOL | VA | 24201 | |
| DAVID CHAPMAN | 24518 RENSSELAER | | | | OAK PARK | MI | 48237 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID CHAPPELL | 1360 JD BUCHANAN RD | | | | HANSON | KY | 42413 | 9326 |
| DAVID CHARLES | 3185 HIGHWAY 78 | | | | HEFLIN | AL | 36264 | |
| DAVID CHARLES ALEXANDER | PO BOX 2957 | | | | AUBURN | AL | 36831 | 2957 |
| DAVID CHARLES CAIN | 311 EAST CO. RD. 119 | | | | MIDLAND | TX | 79706 | 4044 |
| DAVID CHARLES CARSON | SIMPLE IRA DTD 10/22/97 | 8 CEDAR HILL DR | | | DURHAM | NC | 27713 | |
| DAVID CHARLES CLEAVER | CUST DAVID C CLEAVER UGMA PA | 9 HOUNDS CHASE DR | | | BLOOMBURG | PA | 17815 | 6402 |
| DAVID CHARLES CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | 5911 BELROSE DR | | | HOUSTON | TX | 77035 | |
| DAVID CHARLES DORNBACH | 7555 COUNTY RD 61 | | | | PRINCETON | CA | 95970 | |
| DAVID CHARLES DUBRECK & | MICHELLE M DUBRECK | 129 GREENWAY BLVD | | | CHURCHVILLE | NY | 14428 | |
| DAVID CHARLES DZIK & | LINDA DIANE DZIK JT WROS | 6123 LEDWIN DR | | | TROY | MI | 48098 | 2004 |
| DAVID CHARLES GARD | 454 NORTH MAIN STREET | | | | COLFAX | CA | 95713 | |
| DAVID CHARLES GLEASON SR | 1835 38TH ST | | | | MERIDIAN | MS | 39305 | 3863 |
| DAVID CHARLES HATHAWAY | PO BOX 634 | | | | GRAYLAND | WA | 98547 | |
| DAVID CHARLES IHLE | 505 PLANTATION ST APT 403 | | | | WORCESTER | MA | 01605 | |
| DAVID CHARLES LEWIS & | PATRICIA JOAN LEWIS | COMMUNITY PROPERTY | 4709 MALERO PLACE | | SAN JOSE | CA | 95129 | 1455 |
| DAVID CHARLES LIFKA | CUST MATTHEW JOSEPH LIFKA UGMA IL | 1251 GOLF CIR | | | WHEATON | IL | 60187 | 6330 |
| DAVID CHARLES LOEB | 921 N CHAPARROL | | | | CORPUS CHRISTI | TX | 78401 | |
| DAVID CHARLES LYNCH | CHARLES SCHWAB & CO INC CUST | 4354 N WASHINGTON | | | COLUMBUS | IN | 47203 | |
| DAVID CHARLES OFSHINSKY | 47 MORRIS AVE | | | | WEST MILFORD | NJ | 07480 | 1118 |
| DAVID CHARLES PALMQUIST | 31160 OASIS RD | | | | CENTER CITY | MN | 55012 | |
| DAVID CHARLES POHLMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2138 MORNING PARK DR | | KATY | TX | 77494 | |
| DAVID CHARLES PREST | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 3155 | | PINEHURST | NC | 28374 | |
| DAVID CHARLES PRICHARD | 27501 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 2217 |
| DAVID CHARLES REDFIELD | 13812 MERCADO DR | | | | DEL MAR | CA | 92014 | 3125 |
| DAVID CHARLES STAEHLIN & | DEBRA L STAEHLIN | 197 MITCHELL BAY RD | | | FRIDAY HARBOR | WA | 98250 | |
| DAVID CHARLES STEINHOFF | 8309 VASSAR RD | | | | GRAND BLANC | MI | 48439 | 9537 |
| DAVID CHARLES STREICHER | 8040 SW PETERS RD | | | | DURHAM | OR | 97224 | |
| DAVID CHARLES TOREK | 9601 N CAROUSEL CIR | | | | SUMMERVILLE | SC | 29485 | 9002 |
| DAVID CHARON | 46 PEEPTOAD ROAD | | | | WARWICK | RI | 02888 | |
| DAVID CHARRON | 3125 133RD ST | | | | WAUBAY | SD | 57273 | |
| DAVID CHASE YOUNG EX | 6412 LYRIC LN | | | | FALLS CHURCH | VA | 22044 | |
| DAVID CHASE YOUNG INH IRA | BENE OF EDGAR P YOUNG | CHARLES SCHWAB & CO INC CUST | 6412 LYRIC LN | | FALLS CHURCH | VA | 22044 | |
| DAVID CHAVEZ | & MICHAELA CHAVEZ JTTEN | PO BOX 67036 | | | ALBUQUERQUE | NM | 87193 | |
| DAVID CHAVEZ | 7723 COHN ST | | | | NEW ORLEANS | LA | 70118 | 4136 |
| DAVID CHEEKS | 678 UPLAND COURT | | | | COLUMBUS | GA | 31907 | |
| DAVID CHEIFETZ | CUST MARTIN CRAIG CHEIFETZ U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 67 CURLEW RD | LAKE WORTH | FL | 33462 | |
| DAVID CHESTNUT | 491 DUNCAN LN | | | | PINEVILLE | MO | 64856 | |
| DAVID CHEW | 2395 12TH AVE STE 2 | | | | SAN FRANCISCO | CA | 94116 | |
| DAVID CHI SING CHAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 604 WATERVIEW ISLE | | ALAMEDA | CA | 94501 | |
| DAVID CHI-YIU LEE | 241 21ST AVE | | | | SAN FRANCISCO | CA | 94121 | |
| DAVID CHIAM FRANKEL | 107 BEAUMONT PL | | | | LOWER GWYNEDD | PA | 19002 | 1912 |
| DAVID CHILDERS | DAWN CHILDERS JT TEN | 291 CENTER ST | | | WOLFEBORO | NH | 03894 | 4812 |
| DAVID CHILDS | 1908 RIDGE OAK | | | | FORT WORTH | TX | 76112 | 4066 |
| DAVID CHILDS | 7 FITCH ROAD | | | | MADBURY | NH | 03823 | |
| DAVID CHILDS & | JUDITH CHILDS | JT TEN | 11113 PINEWOOD DRIVE | | JEROME | MI | 49249 | 9585 |
| DAVID CHILES | 2028 PHILLIPS STREET | | | | LEWISBURG | TN | 37091 | |
| DAVID CHILTON | 413 E BALTIMORE | | | | FLINT | MI | 48505 | 3375 |
| DAVID CHIN | 3466 CHIEN PLACE | | | | SAN JOSE | CA | 95148 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID CHO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1016 S ST ANDREWS PL | | LOS ANGELES | CA | 90019 |
| DAVID CHO & | SU JIN CHO | 1016 S ST ANDREWS PL | | | LOS ANGELES | CA | 90019 |
| DAVID CHOI | 345 E OHIO ST. #2612 | | | | CHICAGO | IL | 60611 | 4063 |
| DAVID CHON | 1551 CAMDEN PL | | | | FULLERTON | CA | 92833 |
| DAVID CHOONG KIM | CHARLES SCHWAB & CO CUST | 7626 TRAILBRUSH TER | | | SAN DIEGO | CA | 92126 |
| DAVID CHOW | FLAT 3, 4/F, BLOCK D, | MOUNT PARKER LODGE, | 10 HONG PAK PATH, | HONG KONG | | |
| DAVID CHOWN | 3797 PLEASANT RIDGE DR | | | | WILLIAMSBURG | MI | 49690 | 9323 |
| DAVID CHRISTIAN ALLINDER | CHARLES SCHWAB & CO INC CUST | 104 S EDWARD CT | | | EUREKA | MO | 63025 |
| DAVID CHRISTIAN ANDERSEN | 2236 OLD BROOKE LANE | | | | DUNWOODY | GA | 30338 | 3171 |
| DAVID CHRISTIANSON | 112 DUNN RD | | | | ASHBURNHAM | MA | 01430 | 3042 |
| DAVID CHRISTOPHER | 1516 NW 33RD WAY | | | | CAMAS | WA | 98607 | 7356 |
| DAVID CHRISTOPHER FIELD | 27278 EASTVALE ROAD | | | | PALOS VERDES PENINSULA | CA | 90274 |
| DAVID CHRISTOPHER LABARGE & | KAREN MICHELLE LABARGE | 3522 OESTE LANE | | | CAMERON PARK | CA | 95682 |
| DAVID CHRISTOPHER SCHEETZ | CHARLES SCHWAB & CO INC CUST | 286 MARGARITA CT | | | LOS ALTOS | CA | 94022 |
| DAVID CHUN | 131 W CHAPMAN AVE | | | | PLACENTIA | CA | 92870 | 5601 |
| DAVID CIAMARICONE | 10 VILONE PLACE | | | | WILMINGTON | DE | 19805 |
| DAVID CICHOCKI | 46280 BUTTE DR | | | | MACOMB | MI | 48044 |
| DAVID CLAKE EMANUEL | 1 E PERIWINKLE LN | | | | NEWARK | DE | 19711 |
| DAVID CLANCY | 40 FULLER AVENUE | | | | WEBSTER | NY | 14580 |
| DAVID CLANCY | LOT 49-WELLINGTON RD | TYAHH VICTORIA 3913 | AUSTRALIA | | | |
| DAVID CLARAGE WALCHLI | CHARLES SCHWAB & CO INC CUST | 2524 LAGUNA VISTA DR | | | NOVATO | CA | 94945 |
| DAVID CLARE RUSHMORE | CHARLES SCHWAB & CO INC CUST | 100 VIA FLORENCE | | | NEWPORT BEACH | CA | 92663 |
| DAVID CLARENCE MILLER | PO BOX 549 | | | | ST HELEN | MI | 48656 | 0549 |
| DAVID CLARK | 10751 W. MADISON ST. | | | | AVONDALE | AZ | 85323 |
| DAVID CLARK | 320 SAINT JOHNS GOLF DR. | | | | SAINT AUGUSTINE | FL | 32092 |
| DAVID CLARK (IRA) | FCC AS CUSTODIAN | 715 MONSON ROAD | | | WILBRAHAM | MA | 01095 |
| DAVID CLARK - IRA | PREFERRED ADVISOR NON DISCRETIONARY | 656 AYSHIRE CIRCLE | | | FRANKLIN | TN | 37064 |
| DAVID CLARK II | 1123 EAST LAKE DR | | | | NOVI | MI | 48377 | 1438 |
| DAVID CLARK JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 81 OAKWOOD RD | | HUNTINGTON | WV | 25701 |
| DAVID CLARK JR | 63 COVINGTON | | | | BUFFALO | NY | 14216 | 2101 |
| DAVID CLARK WEAVER | 4033 CANON AVENUE | | | | OAKLAND | CA | 94602 |
| DAVID CLIFTON | 754 HICKOK TRL | | | | LUSBY | MD | 20657 |
| DAVID CLINE | CGM SEP IRA CUSTODIAN | U/P/O CLINE'S AIR COND. SERVIC | 1414 S BETTMAN | | SPOKANE VALLEY | WA | 99212 | 0205 |
| DAVID CLINE | HC 60 BOX 267 | | | | MOHAWK | WV | 24862 |
| DAVID CLINTON HARRIS TTEE | FBO DAVID CLINTON HARRIS LIV T | U/A/D 04-28-2008 | 7047 S COMSTOCK AVE | | WHITTIER | CA | 90602 | 1349 |
| DAVID CLINTON MILLER | CHARLES SCHWAB & CO INC CUST | PO BOX 4141 | | | WEST RICHLAND | WA | 99353 |
| DAVID CLOUTIER | 11 ADELBERT STREET | | | | SOUTH PORTLAND | ME | 04106 |
| DAVID CLOW & | JESS CLOW JT TEN | P O BOX 985 AB  T0G 0P0 | CANADA | | | |
| DAVID CLUKA | SOLE & SEPARATE PROPERTY | 525 TOPAZ CT | | | ESCONDIDO | CA | 92027 | 4249 |
| DAVID CLYBURN | TOD REGISTRATION | 126 VISTA DR | | | MOORE | SC | 29369 | 9128 |
| DAVID CLYDE WILKERSON | CHARLES SCHWAB & CO INC CUST | 9816 LOG HOUSE CT | | | GAITHERSBURG | MD | 20882 |
| DAVID CMUNT | 5063 CLAIREMONT MESA BLVD #12 | | | | SAN DIEGO | CA | 92117 |
| DAVID COBB | 1188 NW MONTEREY COURT | | | | SILVERDALE | WA | 98383 | 8630 |
| DAVID COE STONE | BOX 882 | | | | WOLFEBORO | NH | 03896 | 0882 |
| DAVID COHEN | 850 ALLEN STREET | | | | JAMESTOWN | NY | 14701 |
| DAVID COHEN | CUST ANDREA R COHEN UGMA RI | 324 RUMSTICK RD | | | BARRINGTON | RI | 02806 | 4935 |
| DAVID COHEN | CUST JEFFREY COHEN UGMA NY | 26 WALDEN FIELDS DR | | | DELMAR | NY | 12054 | 9737 |
| DAVID COHEN | CUST MEREDITH COHEN UGMA RI | 3 FRANCES STREET | | | NEEDHAM | MA | 02492 | 1517 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID COHEN TTEE | MILTON STANLEY COHEN TRUST | DTD 06-30-90 | P.O. BOX 191 | | WILMETTE | IL | 60091 | 0191 |
| DAVID COHN | 2627 WEST STREET | | | | RIVER GROVE | IL | 60171 | |
| DAVID COHN | CUST JEFFREY WIENTRAUB A MINOR U/P | L 55 CHAP | 139 OF THE LAWS OF NJ | 15417 QUAIL RUN DR | DARNESTOWN | MD | 20878 | 3533 |
| DAVID COKER | 1230 BERKSHIRE DR | | | | WILLIAMSTON | MI | 48895 | |
| DAVID COLBURN TTEE U/W EDITH | HAYDEN POMEROY SUPPLEMENTAL ORDER | TR DTD 12-28-78 | 501 PORTOLA RD # 8145 | | PORTOLA VALLEY | CA | 94028 | 8622 |
| DAVID COLE | 1014 HAVENBROOK DRIVE | | | | ARLINGTON | TX | 76001 | |
| DAVID COLE | 12 WILD APPLE LANE | | | | OLD SAYBROOK | CT | 06475 | 1135 |
| DAVID COLE | 1303 23RD STREET | | | | SANTA MONICA | CA | 90404 | |
| DAVID COLE | 1415 SUNNY AVENUE | | | | NEW CASTLE | PA | 16101 | 1741 |
| DAVID COLEMAN | 1796 ROCKWELL RD | | | | ABINGTON | PA | 19001 | |
| DAVID COLEMAN | 5 THURSTONS DR | | | | HUDSON | NH | 03051 | |
| DAVID COLEMON HUGGINS | 307 PORTER AVE | | | | BUFFALO | NY | 14201 | 1031 |
| DAVID COLLAR | 4247 FLAD AVE | | | | ST. LOUIS | MO | 63110 | 3506 |
| DAVID COLLIER | 323 TUGGLE ROAD | | | | RIDGEWAY | VA | 24148 | |
| DAVID COLLIER CLARK | 337 TARA ESTATES | | | | LONDON | KY | 40744 | |
| DAVID COLLINS | 1062 W GLENLAKE AV 3 | | | | CHICAGO | IL | 60660 | 2977 |
| DAVID COLLIS KIEKE | CHARLES SCHWAB & CO INC CUST | 10025 SILVER MOUNTAIN DR | | | AUSTIN | TX | 78737 | |
| DAVID COLOCHO | 1414 N WHITNALL HWY | | | | BURBANK | CA | 91505 | 2113 |
| DAVID COLOMBO & | LAUREN COLOMBO JT TEN | 1124 WAYCROFT CT | | | ROCHESTER | MI | 48307 | 6043 |
| DAVID COLTHART | 910 S WALDEN ST #201 | | | | AURORA | CO | 80017 | |
| DAVID COMBES TAYLOR | 272 WALNUT ST | | | | BROOKLINE | MA | 02445 | 6734 |
| DAVID COMROE | 729 OAK SPRINGS ROAD | | | | BRYN MAWR | PA | 19010 | 1735 |
| DAVID COMROE | CUST SEAN COMROE | UTMA PA | 729 OAKS SPRINGS RD | | BRYN MAWR | PA | 19010 | 1735 |
| DAVID CONDIT | CHARLES SCHWAB & CO INC CUST | 1312 CRAIGMONT ST | | | EL CAJON | CA | 92019 | |
| DAVID CONE | 1730 DENISON ST. | | | | POMONA | CA | 91766 | 1116 |
| DAVID CONGER | 633 S HIGBIE PL | | | | GROSSE POINTE WOODS | MI | 48236 | 2417 |
| DAVID CONRAD WALTZ | 98 ANDOVER CT | | | | FREDERICK | MD | 21702 | 3792 |
| DAVID CONROY HARRIS ACF | COURTNEY N HARRIS U/FL/UTMA | 1728 TORRINGTON PLACE | | | CROFTON | MD | 21114 | 2508 |
| DAVID CONROY HARRIS ACF | NATHANIEL C HARRIS U/FL/UTMA | 1728 TORRINGTON PLACE | | | CROFTON | MD | 21114 | 2508 |
| DAVID CONSENTINO | 140 MAIN ST | | | | ATKINSON | NH | 03811 | |
| DAVID COOK | 197 RAINBOW DR | #9769 | | | LIVINGSTON | TX | 77399 | |
| DAVID COOK | 501 ODELL | | | | CLEBURNE | TX | 76033 | |
| DAVID COOPER | 193 HILLSIDE BOULEVARD | | | | DALY CITY | CA | 94014 | 1878 |
| DAVID COOPER AND | KATHRYN A COOPER    JTWROS | 6140 RIVER CABIN LN | | | CHARLOTTE | NC | 28278 | |
| DAVID COOPER REES | 3 AVE DES FRERES | 1256 TROINEX | GENEVA CH | SWEDEN | | | | |
| DAVID COPE & | MARY FAYE COPE JTWROS | 3315 SOUTH FORD RD. | | | PALL MALL | TN | 38577 | |
| DAVID COPLAND MORRIS | 2621 2ND AVE APT 1204 | | | | SEATTLE | WA | 98121 | |
| DAVID COQUOZ | 544 VILLAGE WAY | | | | GRAND JUNCTION | CO | 81503 | 1266 |
| DAVID CORBO | JANET CORBO JT TEN | 7030 POPLAR ROAD | | | LAKE TOMAHAWK | WI | 54539 | 9416 |
| DAVID CORDERO TORRES | 6932 W COMET AVENUE | | | | PEORIA | AZ | 85345 | |
| DAVID CORDOVA | 214 E. CRESTWOOD COURT | | | | GALLUP | NM | 87301 | |
| DAVID CORDOVA | 33 MERANO | | | | LAGUNA NIGUEL | CA | 92677 | 8606 |
| DAVID CORNE II | 42 INLET COVE LOOP | | | | SLIDELL | LA | 70458 | |
| DAVID COSNER TTEE | KATHRYN H COSNER REV | TRUST U/A DTD 9/28/1994 | 6536 PATRICIA DR | | WEST PALM BCH | FL | 33413 | 3402 |
| DAVID COSTANTINO | 4560 MIAMI WAY | | | | SAN DIEGO | CA | 92117 | 3820 |
| DAVID COSTANZA | 29 GASLIGHT TRAIL | | | | WILLIAMSVILLE | NY | 14221 | 2206 |
| DAVID COTTON | 17150 ANNA | | | | SOUTHFIELD | MI | 48075 | 2957 |
| DAVID COTTRILL | 379 SEDONA DR | | | | COLORADO SRINGS | CO | 80921 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID COUGHLAN | PAMELA COUGHLAN JT TEN | 75 NORTH HILL DRIVE | | | MANKATO | MN | 56001 8745 |
| DAVID COUNTS | 122 CATHEDRAL OAKS | | | | FOREST CITY | IA | 50436 2225 |
| DAVID COURCHESNE | 31 CARR ST | | | | WALLINGFORD | CT | 06492 3908 |
| DAVID COURTAD | 129 SECRETARIAT DR. | | | | HAVELOCK | NC | 28532 |
| DAVID COURTNEY CARTER | 5204 SHOAL CREEK BLVD | | | | AUSTIN | TX | 78756 1813 |
| DAVID CRAIG KERR | 10013 BUSHVELD LANE | | | | RALEIGH | NC | 27613 |
| DAVID CRAIG STONE | 501 150TH ST | | | | BALSAM LAKE | WI | 54810 7220 |
| DAVID CRAIG TUCKER & | NANCY SUE TUCKER JT TEN | 7258 PORTER RD | | | GRAND BLANC | MI | 48439 8546 |
| DAVID CRAMER | CUST WARREN CRAMER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 4533 FRANKFORD AVE | | PHILADELPHIA | PA | 19124 3638 |
| DAVID CRANDELL | 1025 JOHNSON | | | | MORTON | IL | 61550 2308 |
| DAVID CRAVER | 33 BAYLOR CIRCLE | | | | ROCHESTER | NY | 14624 3753 |
| DAVID CRESSMAN  & | PATRICIA CRESSMAN JT WROS | TOD REGISTRATION | 40 SUSAN DRIVE | | TEWKSBURY | MA | 01876 2818 |
| DAVID CROCHET | 209 ST. AGNES DR. | | | | BOURG | LA | 70343 |
| DAVID CROCIE | 32231 BRANCH AVE. | | | | WARSAW | MO | 65355 |
| DAVID CROCKER | 1399 N HEIGHTS AVE | | | | SHERIDAN | WY | 82801 2741 |
| DAVID CRONIN | 7 KNOLLWOOD RD | | | | TEWKSBURY | MA | 01876 2912 |
| DAVID CROSON | 9631 ROBIN MEADOW DR | | | | DALLAS | TX | 75243 |
| DAVID CROUSE | 9800 NCR 650 E | | | | ALBANY | IN | 47320 9241 |
| DAVID CROWE | 7420 BRIAN RUN | | | | SPRINGFIELD | VA | 22153 1336 |
| DAVID CRUTCHER | 921 CRESTMORE AVE | | | | DAYTON | OH | 45407 1216 |
| DAVID CUDNEY | 1909 COTTAGE CT | | | | STOCKTON | CA | 95207 8810 |
| DAVID CULVER | 9253 NASHA TRAIL | | | | FLUSHING | MI | 48433 8837 |
| DAVID CURRA | UNIT 24 | PATTON STATE HOSPITAL | 3102 E HIGHLAND AVE | | PATTON | CA | 92369 |
| DAVID CURRY | 15 TRISHAS WAY | | | | STRATHAM | NH | 03885 |
| DAVID CURTIS NESTING | 112 N. SKYLINE DR | | | | SALINA | KS | 67401 |
| DAVID CUSHING | 57 UNION AVE | APT 202 | | | LACONIA | NH | 03246 |
| DAVID CUSIMANO & | JUDITH ANN CUSIMANO JT TEN | 18822 MOUNTAIN SHADE DR | | | SPRING | TX | 77388 5168 |
| DAVID CUTTER | 105 MAPLEWOOD AVE. | PO BOX 1136 | | | GLOUCESTER | MA | 01931 1136 |
| DAVID CYGAN | 27221 W. TWIN POND ROAD | | | | BARRINGTON | IL | 60010 |
| DAVID D ACKERMAN | 1256 CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640 |
| DAVID D ARMSTRONG | PO BOX 10674 | | | | GREENVILLE | SC | 29603 0674 |
| DAVID D BAILEY | CGM IRA CUSTODIAN | 17 HOUSTON DRIVE | | | MECHANICSBURG | PA | 17050 1612 |
| DAVID D BARNES & | JOCELYN C BARNES TR UA 10/30/2007 | DAVID D BARNES AND JOCELYN C BARNES | REVOCABLE TRUST | 3852 GLIDDEN DR | STURGEON BAY | WI | 54235 |
| DAVID D BARRONE | 208 REESE ST #3 | | | | LAKE ODESSA | MI | 48849 9220 |
| DAVID D BEAGAN | 2154 SPRUCEWOOD DR | | | | STERLING HTS | MI | 48310 5865 |
| DAVID D BEANE | 1302 DANBURY DR | | | | MANSFIELD | TX | 76063 3811 |
| DAVID D BERRY & | EILEEN BERRY | 140 CONGRESS RUN ROAD | | | CINCINNATI | OH | 45215 |
| DAVID D BEYER | PO BOX 431885 | | | | PONTIAC | MI | 48343 1885 |
| DAVID D BLACK | 3362 W RIDGEWAY | | | | FLINT | MI | 48504 6939 |
| DAVID D BLACK & | HELEN J BLACK JT TEN | G-3362 W RIDGEWAY | | | FLINT | MI | 48504 |
| DAVID D BLYTHE | 2457 ASHBURTON CT | | | | STATE COLLEGE | PA | 16803 3349 |
| DAVID D BOGDANOVIC | 652 WOODBURNE DRIVE | | | | LEWISBERRY | PA | 17339 9334 |
| DAVID D BRAMHALL | 440 CERRILLOS DR | | | | FARMINGTON | NM | 87401 9278 |
| DAVID D BRAMHALL | 440 CERRILLOS DR. | | | | FARMINGTON | NM | 87401 9278 |
| DAVID D BRANNON | 121 BECKWORTH WAY | | | | SPRINGBORO | OH | 45066 |
| DAVID D BRIEF | 12737 MORRISSEY RD | | | | GRASS LAKE | MI | 49240 9168 |
| DAVID D BROWN | CUST MICHAEL D BROWN U/THE | MAINE UNIFORM GIFTS TO | MINORS ACT | 32 BURLEIGH STREET | WATERVILLE | ME | 04901 7304 |
| DAVID D BUCK | 1001 FOURTH AVENUE PLAZA | SUITE 4500 | | | SEATTLE | WA | 98154 1192 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID D BUSHNELL | DAVID D BUSHNELL TRUST | 1833 SEQUOIA DR | | | SANTA MARIA | CA | 93454 |
| DAVID D CHADDERTON | SIMPLE IRA-PTC AS CUSTODIAN | 352 BIGFOOT RD | | | DILLINER | PA | 15327 | 1642 |
| DAVID D CHIANG | 185 DEER PATH DRIVE | | | | ROCHESTER | NY | 14612 |
| DAVID D CHIANG | 185 DEER PATH DRIVE | | | | ROCHESTER | NY | 14612 | 2864 |
| DAVID D COOK II | 235 N JOHN | | | | PENDELTON | IN | 46064 | 1059 |
| DAVID D COPELAND | 9463 NEW BUFFALO RD | | | | CANFIELD | OH | 44406 | 8185 |
| DAVID D COYLE & | MRS KATHRYN M COYLE JT TEN | 58 BEACON ST | | | HARTFORD | CT | 06105 | 4101 |
| DAVID D CUDDAHEE | 8151 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304 | 4377 |
| DAVID D CUNNINGHAM | 713 A WASHINGTON AVENUE | | | | BRIDGEVILLE | PA | 15017 | 2019 |
| DAVID D DAHLBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1169 BOROUGH RD | | CHARLESTOWN | NH | 03603 |
| DAVID D DALY & | ROSE ANN GAETA | 75-32 199TH ST. | | | FRESH MEADOWS | NY | 11366 |
| DAVID D DANIELS | 11153 WEST MEXICO DRIVE | | | | LAKEWOOD | CO | 80232 | 6106 |
| DAVID D DANKERT | 417 WASHINGTON | | | | ALMA | MI | 48801 | 1262 |
| DAVID D DAVIS | & TAMRA S DAVIS JTWROS | 335 E 44TH ST | | | SAND SPRINGS | OK | 74063 |
| DAVID D DAVIS | 2390 GATES RD | | | | TURNER | MI | 48765 | 9750 |
| DAVID D DAVIS | 545 N BALDWIN RD | | | | OXFORD | MI | 48371 | 3413 |
| DAVID D DAVIS | C/F ALLISON N BURNLEY | P.O. BOX 581 | | | ARAGON | GA | 30104 | 0581 |
| DAVID D DEBBINK | 1420 S OUTAGAMIE ST | | | | APPLETON | WI | 54914 | 5511 |
| DAVID D DECKER & | BARBARA A DECKER JT TEN | 7490 STEEPLEBUSH LANE NE | | | BELMONT | MI | 49306 |
| DAVID D DELUCIA | 2901 PLEASANT LAKE DR | | | | LAS VEGAS | NV | 89117 | 2250 |
| DAVID D DICKEY JR & | BETTY L DICKEY JT TEN | 49 WENGATE ROAD | | | OWINGS MILLS | MD | 21117 | 3344 |
| DAVID D DOBIAS IRA | FCC AS CUSTODIAN | 2791 W DARLEY WOODS | | | TUCSON | AZ | 85742 | 8927 |
| DAVID D DOBSON III | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | 9557 |
| DAVID D DOWD JR | 7231 SHADY HOLLOW RD NW | | | | CANTON | OH | 44718 | 1574 |
| DAVID D DROBEK | 3393 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174 | 2128 |
| DAVID D DUFF | 5117 ABUELA DR | | | | SAN DIEGO | CA | 92124 | 2020 |
| DAVID D DURRANT & | KATHERINE S DURRANT JT TEN | 3164 W DANBURY DR | | | JANESVILLE | WI | 53546 | 8826 |
| DAVID D DURRANT & | KATHERINE S DURRANT JT TEN | 3164 WEST DANBURY DRIVE | | | JANESVILLE | WI | 53546 | 8826 |
| DAVID D EASTMAN | 915 WINEGARDNER ROAD | | | | DES MOINES | IA | 50317 |
| DAVID D ENDT & | SYLVIA ENDT JT TEN | 11815 ROUSSEAU | | | SAN ANTONIO | TX | 78251 | 3331 |
| DAVID D EVANS & | KEENAH EVANS | JTTEN | 12510 US HWY 431 | | UTICA | KY | 42376 | 9305 |
| DAVID D EVERWINE | CUST CHASE T EVERWINE | UTMA CA | 1622 E LESTER AVE | | FRESNO | CA | 93720 | 1906 |
| DAVID D FALAN | 18489 HANNAN RD | | | | NEW BOSTON | MI | 48164 | 9366 |
| DAVID D FERRIS | 1860 WILTSE ROAD | | | | LUPTON | MI | 48635 | 9785 |
| DAVID D FLANAGAN | 15077 GLASTONBURY | | | | DETROIT | MI | 48223 | 2208 |
| DAVID D FLETCHER | SOUTHWEST SECURITIES INC | P O BOX 1365 | | | SPRINGTOWN | TX | 76082 |
| DAVID D FLORA | 6458 HOLL ARC ROAD | | | | ARCANUM | OH | 45304 |
| DAVID D FRANCIS | 6122 APPROACH LANE | | | | SARASOTA | FL | 34288 |
| DAVID D G BIRD | 23 PARK ST | PO BOX 574 | COPPER CLIFF ON  P0M 1N0 | CANADA | | | |
| DAVID D GIBBS | 6806 KILROY RD | | | | CASTALIA | OH | 44824 | 9225 |
| DAVID D GONZALEZ | CHARLES SCHWAB & CO INC CUST | 4734 PINE HEATHER CT | | | HOUSTON | TX | 77059 |
| DAVID D GOODROW | KATHLEEN C GOODROW JT TEN | 4484 CEDAR DALE LANE | | | FLUSHING | MI | 48433 | 1014 |
| DAVID D GORTE & | JOAN D GORTE & DIANE HARROD & | DAVID P GORTE & ELLEN S LECUREUX & | JILL HUNTER JT TEN | 214 S MCDONNELL ST | CORUNNA | MI | 48817 | 1750 |
| DAVID D GOULD | 505 BLUE HERON DR | | | | NEWPORT | NC | 28570 | 8009 |
| DAVID D GRAY | 1114 W 21ST ST | | | | VANCOUVER | WA | 98660 | 2326 |
| DAVID D GREGORY & | MARGARET M GREGORY JT TEN | 2812 HOLLIS DR NE | | | GRAND RAPIDS | MI | 49505 | 3411 |
| DAVID D GRIFFEY & | IDA M GRIFFEY JT TEN | 71 SMITHSONIAN ST | | | GIRARD | OH | 44420 | 1850 |
| DAVID D GUNDRUM | 820 PARK RD | | | | CRESTLINE | OH | 44827 | 1010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID D HARMEIER | 5206 DUPONT | | | | FLINT | MI | 48505 | 2647 |
| DAVID D HARVOTH | 608 WORDSWORTH CT | | | | NOBLESVILLE | IN | 46060 | 5435 |
| DAVID D HARVOTH & | JANET R HARVOTH JT TEN | 608 WORDSWORTH COURT | | | NOBLESVILLE | IN | 46060 | 5435 |
| DAVID D HASTINGS | 2214 DOBIE RD | | | | MASON | MI | 48854 | 9494 |
| DAVID D HEATHER & | IRENE M HEATHER | JT TEN WROS | 1642 UTAH ST | | STURGEON BAY | WI | 54235 | 1530 |
| DAVID D HEATHER & | IRENE M HEATHER JT TEN | 1642 UTAH ST | | | STURGEON BAY | WI | 54235 | 1530 |
| DAVID D HEIPLE & | SUZANNE G HEIPLE JT TEN | 210 E MAPLE APT 417 | | | HOLLY | MI | 48442 | 1644 |
| DAVID D HENRY | 18692 MENDOTA | | | | DETROIT | MI | 48221 | 1912 |
| DAVID D HERMAN C/F | ERIC HERMAN THIELE | UNDER THE NJ UNIF | TRSF TO MINORS ACT | 14105 SOUTH ROUTE #59 | PLAINFIELD | IL | 60544 | 3890 |
| DAVID D HOLT | CHARLES SCHWAB & CO INC CUST | 9419 COVEMEADOW DR | | | DALLAS | TX | 75238 | |
| DAVID D HORNBACHER | 8218 EVERETT WAY | | | | ARVADA | CO | 80005 | 2209 |
| DAVID D HOWELL | 15 LAKE SHORE LANE | | | | GROSSE POINTE SHRS | MI | 48236 | 2464 |
| DAVID D HUCKABEE | 1153 IVERLEIGH TRAIL | | | | CHARLOTTE | NC | 28270 | 9790 |
| DAVID D ISAACS IRA | FCC AS CUSTODIAN | 2904 TWIN LAKES DR. | | | SPRINGFIELD | IL | 62707 | 6933 |
| DAVID D JOHNSON | 1205 PLEASANT HILL RD | | | | LAWRENCEVILLE | GA | 30044 | |
| DAVID D JOHNSTON | 7350 CRYSTAL LAKE DR | # 9 | | | SWARTZ CREEK | MI | 48473 | 8929 |
| DAVID D KAHAN TR | UA 09/29/2006 | DAVID D KAHAN TRUST | 3486 ROLLING HILLS DRIVE | | PEPPER PIKE | OH | 44124 | |
| DAVID D KEMP & | DEBRA A KEMP JT TEN | 1042 NORTHWOOD BLVD | | | FT WAYNE | IN | 46805 | 3441 |
| DAVID D KEYS | 9901 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804 | 7005 |
| DAVID D KIILUNEN & | NANCY A KIILUNEN TEN COM | 8821 MALTBY | | | BRIGHTON | MI | 48116 | 6226 |
| DAVID D KILBORN | PO BOX 3081 | | | | CINCINNATI | OH | 45201 | 3081 |
| DAVID D KIM | 444 EAST 82ND STREET APT 27A | | | | NEW YORK | NY | 10028 | 5924 |
| DAVID D KIRK | 297 HILLENDALE RD | | | | CROSSVILLE | TN | 38572 | 3147 |
| DAVID D KIRK | CHARLES SCHWAB & CO INC CUST | P.O. BOX 867 | | | CROSSVILLE | TN | 38557 | |
| DAVID D KOENTOPF | SAM: STATE STREET GLOBL | 6011 CLARION PASS | | | MINNETONKA | MN | 55343 | |
| DAVID D LANGENBACHER | 581 THOMAS SCHOOL RD | | | | GREENSBURG | PA | 15601 | 5247 |
| DAVID D LANGWORTHY | 8547 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315 | 9723 |
| DAVID D LEE & | JUDITH CAROL LEE JTWROS | 3632 N CAMINO RIO SOLEADO | | | TUCSON | AZ | 85718 | |
| DAVID D LOWREY | 2070 PONTCHARTRAIN | | | | ROCKWALL | TX | 75087 | |
| DAVID D LUND | CHARLES SCHWAB & CO INC CUST | 7820 S 23RD ST | | | LINCOLN | NE | 68512 | |
| DAVID D MARTIN & | SHARON E MARTIN JT TEN | 121 CHEROKEE LN | | | LK WINNEBAGO | MO | 64034 | |
| DAVID D MATHEWS | 6500 SOLEDAD LANE | | | | CHENEY | WA | 99004 | |
| DAVID D MATNEY | 410 N 28TH ST | | | | PARSONS | KS | 67357 | 2407 |
| DAVID D MC CLEERY | 10235 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060 | 7206 |
| DAVID D MC GOLDRICK | 939 THORNE DRIVE | | | | WEST CHESTER | PA | 19382 | 7578 |
| DAVID D MICHIE REV TRUST | DTD 6/4/1987 | DAVID D MICHIE TTEE | 1377 WAINWRIGHT WAY | | FT MYERS | FL | 33919 | 2253 |
| DAVID D MISENAR | 1879 MANORHAVEN | | | | ORTONVILLE | MI | 48462 | 8524 |
| DAVID D MORRIS | 1527 U S RT 68 SOUTH | | | | XENIA | OH | 45385 | 7643 |
| DAVID D NAAS & | MARIANNE R NAAS JT TEN | 3320 E HIGHWAY 13 | | | BURNSVILLE | MN | 55337 | 1025 |
| DAVID D NELSON & | ANN MARIE NELSON | JT TEN | C/O DAVID NELSON | 1312 W JEFFERSON STREET | JOLIET | IL | 60435 | 6884 |
| DAVID D NICKEL | 60 CHARLOTTE ST | | | | MULLIKEN | MI | 48861 | 9701 |
| DAVID D NOVAK | 5779 W SHORE CV | | | | HONEOYE | NY | 14471 | 9553 |
| DAVID D OWENS & | CHRISTINE OWENS | MGR: PARAMETRIC PORTFOLIO | 4239 51ST AVENUE NE | | SEATTLE | WA | 98105 | |
| DAVID D PATCHIN | 11251 ROBSON ROAD | | | | GRAFTON | OH | 44044 | 9720 |
| DAVID D PERSON | 5 BASSWOOD CT | | | | CATONSVILLE | MD | 21228 | 5870 |
| DAVID D PEW | 722 CANTERBURY ROAD | | | | GAINESVILLE | GA | 30504 | 2617 |
| DAVID D PILLEN | 2157 E SCHUMACHER | | | | BURTON | MI | 48529 | 2437 |
| DAVID D POLK | 21725 HOMER | | | | DEARBORN | MI | 48124 | 2928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID D POTTER JR | PO BOX 49 | | | HIGGINS LAKE | MI | 48627 | 0049 |
| DAVID D POWELL | 106 BURGESS AVE | | | YARDLEY | PA | 19067 | 2016 |
| DAVID D QUANE & | KAREN E QUANE JT TEN | 16341 UNDERHILL LANE | | HUNTINGTON BEACH | CA | 92647 | 3329 |
| DAVID D RADKE & | ANNE RADKE | 1735 16TH ST | | ONAWA | IA | 51040 | |
| DAVID D RANKEN 2ND | 1104 GREENHILL AVE | | | WILMINGTON | DE | 19805 | 2654 |
| DAVID D RAZO | 4634 CULVER | | | DEARBORN HTS | MI | 48125 | 3347 |
| DAVID D REECE | 8464 SAN GABRIEL | | | SOUTH GATE | CA | 90280 | 2444 |
| DAVID D REINHARDT | 60860 APACHE LANE | | | WASHINGTON | MI | 48094 | 2006 |
| DAVID D RHODES | 73 LAKOTA ACRES | | | TROY | MO | 63379 | 5431 |
| DAVID D RODGERS AND | CONNIE K RODGERS JTWROS | 2394 EMERY ROAD | | MAROA | IL | 61756 | 9301 |
| DAVID D ROHENKOHL | 1945 JORDAN ST | | | TITUSVILLE | FL | 32780 | 3828 |
| DAVID D ROTHBART ATTY | 108 BIRCH DR | | | NEW HYDE PARK | NY | 11040 | 2320 |
| DAVID D ROULEAU | 3410 BRANDON | | | FLINT | MI | 48503 | 3457 |
| DAVID D RUBY | CUST ELIZABETH O RUBY | UTMA NY | 9 MIDLAND GARDENS 1B | BRONXVILLE | NY | 10708 | 4704 |
| DAVID D RUDOLPH & | DON C RUDOLPH JT TEN | 5740 PARROT POINTE COURT | | LAS VEGAS | NV | 89130 | 1549 |
| DAVID D RUSSELL | 2784 SPRINGDALE ROAD | | | CINCINNATI | OH | 45251 | 1715 |
| DAVID D SAMSON | TR UA 03/03/92 | DAVID D SAMSON REVOCABLE TRUST | 19346 CONGRESSIONAL COURT | NO FORT MYERS | FL | 33903 | 6663 |
| DAVID D SATCHELL | 4700 E WILKINSON RD | | | OWOSSO | MI | 48867 | 9616 |
| DAVID D SAURBAUGH | 6804 ARJAY DRIVE | | | INDIANAPOLIS | IN | 46217 | 3001 |
| DAVID D SAWYER | 1153 WATKINS S E | | | GRAND RAPIDS | MI | 49507 | 1470 |
| DAVID D SCHEIDEMANTEL | 3715 ELDER RD S | | | WEST BLOOMFIELD | MI | 48324 | 2535 |
| DAVID D SENIOR | 56 HIGH RIDGE ROAD | | | EASTON | CT | 06612 | 2022 |
| DAVID D SHAW | 432 BERNHARD CRESCENT | OSHAWA ON  L1G 2B8 | CANADA | | | | |
| DAVID D SHREVE | 2969 LAKE SHORE DR | | | GLENNIE | MI | 48737 | 9526 |
| DAVID D SMITH | PO BOX 393 | ARTHUR ON  N0G 1A0 | CANADA | | | | |
| DAVID D SPENCER | 668 COUNTRY CLUB DR | LONDON ON  N6C 5R1 | CANADA | | | | |
| DAVID D SPENCER | 668 COUNTRY CLUB DRIVE | LONDON ON  N6C 5R1 | CANADA | | | | |
| DAVID D STAHL | MICHELLE STAHL JT TEN | 40961 195TH STREET | | YALE | SD | 57386 | 8206 |
| DAVID D SUNDERLIN | 3485 WEST M-78 | | | PERRY | MI | 48872 | 9780 |
| DAVID D TERWILLIGER | 277 DANDRIDGE DR | | | FRANKLIN | TN | 37067 | 4099 |
| DAVID D THOMPSON | 15501 AZALEA AVE | | | PIEDMONT | OK | 73078 | 9069 |
| DAVID D THOMPSON | 3214 N HOUSTON SCHOOL RD | | | LANCASTER | TX | 75134 | |
| DAVID D TIMMERMAN | 6992 SUNSET DR | | | ALLENDALE | MI | 49401 | 9770 |
| DAVID D TRZYNA | CHARLES SCHWAB & CO INC CUST | 165 DUBONNET DR | | DEPEW | NY | 14043 | |
| DAVID D TULIP | 9158 SILVER LAKE RD | | | LINDEN | MI | 48451 | 9643 |
| DAVID D VALTIERRA | 5444 E MORADA LANE | | | STOCKTON | CA | 95212 | 2617 |
| DAVID D VANORMER & | RUTH B VANORMER | 300 WILLOW VALLEY LAKES DR | A 120 | WILLOW STREET | PA | 17584 | |
| DAVID D WALKER | 101 W DEVEREAUX LAKE RD | | | INDIAN RIVER | MI | 49749 | |
| DAVID D WERT | 144 MONTICELLO DR NW | | | GRAND RAPIDS | MI | 49504 | 5910 |
| DAVID D WHITE | 2830 E CR 450 SO | | | MUNCIE | IN | 47302 | 9657 |
| DAVID D WHITMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18615 RO BRIDGE CT | WILDWOOD | MO | 63005 | |
| DAVID D WHITTEN | 136 WATSON ROAD #24 | | | GILFORD | NH | 03249 | 5508 |
| DAVID D WILKES | 3839 SANFORD RD | | | ROOTSTOWN | OH | 44272 | 9788 |
| DAVID D WILLIAMS | PO BOX 97 | | | WEST MILTON | OH | 45383 | 0097 |
| DAVID D WOODRUFF | 1401 ORCHARD ST | | | ALEXANDRIA | VA | 22302 | 4216 |
| DAVID D YUN | 3161 YATTIKA PL | | | LONGWOOD | FL | 32779 | |
| DAVID D YUN | CHARLES SCHWAB & CO INC CUST | 3161 YATTIKA PL | | LONGWOOD | FL | 32779 | |
| DAVID D'AGOSTINO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5804 ORANGE ST | MAYS LANDING | NJ | 08330 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID D. BOBER & | STEPHANIE L. BOBER JTWROS | 332 PRINCESS AVE. | | | WOODSTOCK | GA | 30189 |
| DAVID D. CLARK, SUCC. TTEE | UAD 4-3-73 AS AMENDED FBO | DAVID CLARK | 1409 OHIA LOKE ST. | | HONOLULU | HI | 96821 | 1411 |
| DAVID D. DAVIS | C/F ADAM M DAVIS | PO BOX 581 | | | ARAGON | GA | 30104 | 0581 |
| DAVID D. DAVIS | C/F AVERY N DAVIS | PO BOX 581 | | | ARAGON | GA | 30104 | 0581 |
| DAVID D. DAVIS C/F | AARON T. DAVIS | PO BOX 581 | | | ARAGON | GA | 30104 | 0581 |
| DAVID D. O'NEILL & MARY VERTIN | O'NEILL CO-TTEES, DAVID D. & | MARY VERTIN O'NEILL 1998 TRUST | M, UA DTD 02/13/1998 | 1123 PARK HILLS RD | BERKELEY | CA | 94708 | 1715 |
| DAVID D. QUIRK | 46 WILMOR RD | | | | TOPSFIELD | MA | 01983 |
| DAVID DABBOUR | PO BOX 5006 | | | | CERRITOS | CA | 90703 | 5006 |
| DAVID DAGENAIS | 106 W VENUS LANE | | | | MILTON | DE | 19968 | 9496 |
| DAVID DAHLSTROM | ELAINE DAHLSTROM JTWROS | 5407 SHERATON OAK | | | HOUSTON | TX | 77091 | 1301 |
| DAVID DAHLSTROM | ELAINE DAHLSTROM JTWROS | 5407 SHERATON OAK | | | HOUSTON | TX | 77091 | 1301 |
| DAVID DAHROUGE JR | CUST DAVID JAMES DAHROUGE A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 438 W LINCOLN AVE | OAKHURST | NJ | 07755 | 1442 |
| DAVID DALE BESSERT & | MARY ELLEN BESSERT PRI100% JT | TEN | 210 QUINCY LN | | ROSELLE | IL | 60172 |
| DAVID DALE BRUCE | CUST BRITTANY ELIN BRUCE | UTMA PA | 2020 COUNTRY CLUB DR | | MC KEESPORT | PA | 15135 | 3002 |
| DAVID DALE BRUCE & | JODI A BRUCE JT TEN | 2020 COUNTRY CLUB DR | | | MC KEESPORT | PA | 15135 | 3002 |
| DAVID DALE CROWE | CUST LAUREN MARIE CROWE | UGMA MI | 49712 GEDDES RD | | CANTON | MI | 48188 | 2136 |
| DAVID DALE GILLASPIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9613 FETLOCK WAY | | ELK GROVE | CA | 95624 |
| DAVID DALL | 1300 NE 191ST STREET | APT.203 | | | N MIAMI BCH | FL | 33179 | 4035 |
| DAVID DALLAS | C/O DALLAS GROUP | 374 ROUTE 22 | PO BOX 489 | | WHITEHOUSE | NJ | 08888 |
| DAVID DAMAZO | 605 BEAUREGARD CRES | | | | REDLANDS | CA | 92373 | 5601 |
| DAVID DAMBREVILLE | 5424 AVE T | | | | BROOKLYN | NY | 11234 |
| DAVID DANCY | 12245 WADE ST | | | | DETROIT | MI | 48213 | 1721 |
| DAVID DANCYGER | CHARLES SCHWAB & CO INC.CUST | 4228 MATILIJA AVE | | | SHERMAN OAKS | CA | 91423 |
| DAVID DANESHMAND | 43829 SASSARI STREET | | | | TEMECULA | CA | 92592 |
| DAVID DANIEL | 4111 PALMETTO PL | | | | FORT MILL | SC | 29708 | 8124 |
| DAVID DANIEL CAVANO | C/O ARTHUR & JANET CAVANO | 17111 VAN DYKE LANE | | | HUNTINGTN BCH | CA | 92647 | 6074 |
| DAVID DANIEL HEALY | 7772 DUNMORE RD | | | | WOODBURY | MN | 55125 |
| DAVID DANIELSON | 1198 NAVIGATOR DR / 3 | | | | VENTURA | CA | 93001 |
| DAVID DANIELSON | 25 LINCOLN AVE | | | | NILES | OH | 44446 | 2429 |
| DAVID DANSKY & DOLORES DANSKY & | MITCHELL P DANSKY JT TEN | 7234 IRVING AVENUE | | | PENNSAUKEN | NJ | 08109 | 3127 |
| DAVID DARAK | 221 SHERWOOD DRIVE | | | | MONACA | PA | 15061 |
| DAVID DARCY DEMAYO | 842 TURNER RD | | | | PALMYRA | NY | 14522 | 9529 |
| DAVID DARRELL DEHNER & | SHERRI DEHNER | JT TEN WROS | 3231 BALLANTREE WAY | | VERONA | KY | 41092 | 9361 |
| DAVID DARWENT GAVRIL | 323 CEDAR RIDGE DRIVE | UNIT A | | | NOLANVILLE | TX | 76559 |
| DAVID DARYL BASLER & | SALLYETTE BASLER JT TEN | 1009 E 1ST | | | ELLENSBURG | WA | 98926 | 3514 |
| DAVID DAUER EX | EST HELEN M WAGNER | 11 LENZMAN COURT | | | AMBRIDGE | PA | 15003 |
| DAVID DAVIE | 7450 EAST SNYDER ROAD | | | | FLETCHER | OH | 45326 |
| DAVID DAWYNE CRONKRIGHT | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506 | 1184 |
| DAVID DEAN | 631 TREMONT ST | APT 3 | | | BOSTON | MA | 02118 |
| DAVID DEAN BENTLEY | 45542 WHITE PINES DR | | | | NOVI | MI | 48374 | 3720 |
| DAVID DEAN FYOCK | 905 ORCHARD RD | | | | LITITZ | PA | 17543 | 8999 |
| DAVID DEAN KLOSSNER | CHARLES SCHWAB & CO INC CUST | 1796 FOX HOLLOW LN | | | AKRON | OH | 44333 |
| DAVID DEAN MOORE | 911 LAKE FULLER DR | | | | LUTZ | FL | 33549 | 6415 |
| DAVID DEAVILA | 14486 TWIN OAKS ST | | | | HOLLAND | MI | 49424 |
| DAVID DEBERRY | 4301 FOREST EDGE TRL | | | | DURHAM | NC | 27705 | 7347 |
| DAVID DECEMBLY | 227 E 1950 S | | | | CLEARFIELD | UT | 84015 | 2091 |
| DAVID DECKARD | 173 EAST 43RD STREET | | | | COVINGTON | KY | 41015 |
| DAVID DECKER | 4 E 30TH STREET | APT 106 | | | BALTIMORE | MD | 21218 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID DECOLA | PO BOX 185 | | | | BUFFALO CREEK | CO | 80425 | 0100 |
| DAVID DEDOMINICIS | 265 E.CORPORATE DR | APT. 516 | | | LEWISVILLE | TX | 75067 | |
| DAVID DEEL | 3691 SILVER BLUFF BLVD | | | | ORANGE PARK | FL | 32065 | |
| DAVID DEFLAVIIS | 3600 CONNECTICUT AVE NW | UNIT 105 | | | WASHINGTON | DC | 20008 | |
| DAVID DEITCH | 2417 COPE DR | | | | MECHANICSBURG | PA | 17055 | |
| DAVID DEL MANZANO | 408 SAGE LANE | | | | EULESS | TX | 76039 | |
| DAVID DELACRUZ | 8090 MELLOWWOOD DRIVE | | | | JENISON | MI | 49428 | 8532 |
| DAVID DELEZENNE & | ROSE DELEZENNE JT TEN | 14337 MORLEY RD | | | MANITOU BEACH | MI | 49253 | 9753 |
| DAVID DELGADO | 4710 SW 70TH TERRACE | | | | DAVIE | FL | 33314 | |
| DAVID DELL'OSA | P.O. BOX 116 | | | | CHESTER HGTS | PA | 19017 | 0116 |
| DAVID DELLEMONACHE | CGM ROTH CONVERSION IRA CUST | 192 CARRIAGE HILL CIRCLE | | | MANTUA | NJ | 08051 | 1164 |
| DAVID DELLEMONACHE ACF | ANTHONY DELLEMONACHE U/NJ/UTMA | 192 CARRIAGE HILL CIRCLE | | | MANTUA | NJ | 08051 | 1164 |
| DAVID DELLEMONACHE ACF | STEVEN DELLEMONACHE U/NJ/UTMA | 192 CARRIAGE HILL CIRCLE | | | MANTUA | NJ | 08051 | 1164 |
| DAVID DELLEMONACHE AND | ROSALIE DELLEMONACHE JTWROS | 192 CARRIAGE HILL CIRCLE | | | MANTUA | NJ | 08051 | 1164 |
| DAVID DELUCIA | 53 BEACONLIGHT AVE | | | | KEANSBURG | NJ | 07734 | |
| DAVID DELURGIO | 4512 PAYTON OAKS PL NE | | | | ATLANTA | GA | 30345 | |
| DAVID DELVICHIO & | REGINA DELVICHIO JT TEN | PO BOX 166 | | | ELDRIDGE | IA | 52748 | 0166 |
| DAVID DEMPSEY | C/O DEMPSEY AUTO SALES | 446 STOCKBRIDGE ROAD | | | GT BARRINGTON | MA | 01230 | 1295 |
| DAVID DENBERG | 30765 PACIFIC COAST HIGHWAY | SUITE 205 | | | MALIBU | CA | 90265 | |
| DAVID DENNIS ELLIOTT | CHARLES SCHWAB & CO INC.CUST | 6912 NW BELVEDERE PKWY | | | PARKVILLE | MO | 64152 | |
| DAVID DENNIS WILSON | PATRICIA H. WILSON TTEES | U/A/D 02-26-2007 FBO WILSON | FAMILY TRUST AGREEMENT | 62218 EAST BRIARWOOD | TUCSON | AZ | 85739 | 2268 |
| DAVID DENSLOW JR & | NANCY D DENSLOW | 5622 NW 48TH PL | | | GAINESVILLE | FL | 32606 | |
| DAVID DERMER | 2525 FLAMINGO PLACE | | | | MIAMI BEACH | FL | 33140 | 4318 |
| DAVID DERR | 4443 N. KENNETH | | | | CHICAGO | IL | 60630 | 4111 |
| DAVID DEUTSCH | 30 SUZANNE DR. | | | | MONSEY | NY | 10952 | |
| DAVID DEVIDO | 6406 SUNLAND DR | | | | FORT WAYNE | IN | 46815 | |
| DAVID DEVORE | 4447 TULANE ROAD | | | | SPRINGFIELD | OH | 45503 | |
| DAVID DHAEN | 2612 N PAPAGO DR | | | | TEMPE | AZ | 85281 | |
| DAVID DI MARIA | 3600 WEST SAINT GERMAIN ST. | APT. 205 | | | ST. CLOUD | MN | 56301 | |
| DAVID DIAMOND | 54 HOBART ROAD | | | | NEWTON CENTRE | MA | 02159 | 1313 |
| DAVID DIAMOND & | SUSAN DIAMOND JT WROS | 473 WEST END AVE | | | NEW YORK | NY | 10024 | 4978 |
| DAVID DICKERT | 3504 PINE TREE DR | | | | PEARLAND | TX | 77581 | |
| DAVID DICKEY | CUST MISS KRISTA M DICKEY UGMA MA | 100 LINCOLN DRIVE | | | CLARKSBURG | MA | 01247 | |
| DAVID DICKHUDT | 6291 BURGER | | | | DEARBORN HEIGHTS | MI | 48127 | |
| DAVID DIENSTMANN IRA | FCC AS CUSTODIAN | 7301 NORTHGATE DRIVE | | | BISMARCK | ND | 58504 | 3955 |
| DAVID DIETZEL | JOY DIETZEL | JT TEN/WROS | 133 GRANDVIEW | | SOLON | IA | 52333 | 9083 |
| DAVID DILDINE | 1708 NE 76TH ST | | | | GLADSTONE | MO | 64118 | |
| DAVID DILLENBECK | 33-24 77TH STREET APT 1A | | | | JACKSON HTS | NY | 11372 | 1205 |
| DAVID DINAN MASTERMAN & | LAURIE ANNE STROLLO | 9013 FORT CRAIG DR | | | BURKE | VA | 22015 | |
| DAVID DINICOLA | 28 SUNBURY STREET | | | | MINERSVILLE | PA | 17954 | |
| DAVID DINO FRISICANO | 81 KINGSRIDGE LN | | | | ROCHESTER | NY | 14612 | 3738 |
| DAVID DISNEY | 40229 ALDEN DRIVE | | | | BELLEVILLE | MI | 48111 | 2815 |
| DAVID DISSINGER | 6672 BUCKSTONE CT | | | | COLUMBIA | MD | 21044 | |
| DAVID DIVINS | 909 BRIARCLIFF ROAD | | | | JACKSON | MI | 49203 | 3858 |
| DAVID DIXIE | 19327 WISCONSIN | | | | DETROIT | MI | 48221 | 1530 |
| DAVID DIXON | 1829 WILLOWGREEN DR | | | | BEAVERCREEK | OH | 45432 | |
| DAVID DOBBELAERE | 20486 RD 108 | | | | OAKWOOD | OH | 45873 | 9215 |
| DAVID DOBBINS | 4230 HWY. 172 | | | | KEATCHIE | LA | 71046 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID DOBRES & | RUTH DOBRES | 1633 WINDSOR DRIVE | | | MAYFIELD HEIGHTS | OH | 44124 |
| DAVID DOBSON | CGM ROTH IRA CUSTODIAN | 3429 S. AIRPORT ROAD | | | BRIDGEPORT | MI | 48722 9557 |
| DAVID DODGEN | 1205 SAN SALVADOR | | | | LONGVIEW | TX | 75602 6989 |
| DAVID DODS | 2757 EVANS ROAD | | | | OCEANSIDE | NY | 11572 2619 |
| DAVID DOGGENDORF BENE IRA | JEAN S DOGGENDORF (DECD) | FCC AS CUSTODIAN | 1409 SCHOAL CREEK DRIVE | | O FALLON | MO | 63366 |
| DAVID DOLATOWSKI | 676 GOLDEN HAWK DR. | | | | PRESCOTT | AZ | 86301 |
| DAVID DOLD | 18814 PREAKNESS PALM CIRCLE | | | | HUMBLE | TX | 77346 8179 |
| DAVID DOMBROWSKI & | LISA DOMBROWSKI JT TEN | 40516 WILLIAM DR | | | STERLING HTS | MI | 48313 |
| DAVID DOMINGUEZ | 260 EAGLE RIDGE RD | | | | FAIRBANKS | AK | 99712 |
| DAVID DOMINICK | 3445 CARMELA DR | | | | NEW CASTLE | PA | 16105 |
| DAVID DONALD BUSHMAN | 2301 PEARL STREET | | | | DUBUQUE | IA | 52001 5727 |
| DAVID DONALD DEFRANG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 80287 | | SEATTLE | WA | 98108 |
| DAVID DONALD MILLER & | KARI D MILLER JT TEN | 757 S CORPINO DE PECHO | | | GREEN VALLEY | AZ | 85614 1924 |
| DAVID DONALD SCOTT JR | CHARLES SCHWAB & CO INC CUST | PO BOX 11984 | | | NEWPORT BEACH | CA | 92658 |
| DAVID DONALD YORKEY | 651 COMANCHE CIR | | | | SHADY SHORES | TX | 76208 |
| DAVID DONALSON | 34 N SHIRLEY ST | | | | PONTIAC | MI | 48342 2758 |
| DAVID DONOVAN WILLIAMS | 13003 AUGUSTAS PROGRESS DR | | | | BOWIE | MD | 20720 |
| DAVID DOO-HEUNG YEE & | EMMY YEE | 1123 GRANT AVE | | | SAN FRANCISCO | CA | 94133 |
| DAVID DOORN | 4631 OTSEGO STREET | | | | DULUTH | MN | 55804 |
| DAVID DORE | 214 HILLVIEW BLVD | | | | HENDERSONVILLE | NC | 28792 |
| DAVID DORFMAN | CLARA DORFMAN JT TEN | 14 SOUTH FIRST AVENUE | | | MINE HILL | NJ | 07803 2911 |
| DAVID DORROS | 4915 GLENBROOK ROAD NW | | | | WASHINGTON | DC | 20016 3222 |
| DAVID DOSSMAN | 11905 S. 252ND W. AVE | | | | SAPULPA | OK | 74066 |
| DAVID DOUD | 7853 WEST BRITAIN DR. | | | | MAGNA | UT | 84044 |
| DAVID DOUGLAS | 224 PONTIUS AVE. N. | APT.512 | | | SEATTLE | WA | 98109 |
| DAVID DOUGLAS MICHAEL | 3201 W 29TH AVE | | | | DENVER | CO | 80211 |
| DAVID DOUGLAS SNARR | CHARLES SCHWAB & CO INC CUST | 4208 EGGLESTON CT | | | VIRGINIA BEACH | VA | 23455 |
| DAVID DOUGLAS SNARR | MITCHEL M SNARR | UNTIL AGE 21 | 4208 EGGLESTON CT | | VIRGINIA BEACH | VA | 23455 |
| DAVID DOUGLAS SNARR | RACHEL M SNARR | UNTIL AGE 21 | 4208 EGGLESTON CT | | VIRGINIA BEACH | VA | 23455 |
| DAVID DOUGLAS STUNTZ | 808 E WASHINGTON ST | | | | COLORADO SPGS | CO | 80907 7114 |
| DAVID DOUGLAS VANWOERT & | LINDA VANWOERT JT WROS | 4464 91ST ST | | | URBANDALE | IA | 50322 7436 |
| DAVID DOUMENG | 4455 BROADWAY APT 1F | | | | NEW YORK | NY | 10040 |
| DAVID DREW | 3665 EDGEBROOKE DR | APT 102 | | | BRUNSWICK | OH | 44212 |
| DAVID DREW BASSUK | CHARLES SCHWAB & CO INC CUST | 16002 S 4TH ST | | | PHOENIX | AZ | 85048 |
| DAVID DREWRY | CUST CATHERINE L DREWRY UGMA VA | 8011 DRIFTWOOD DR | | | PRINCE GEORGE | VA | 23875 3126 |
| DAVID DRINNAN | 1171 MAIN STREET | #10B | | | RAHWAY | NJ | 07065 |
| DAVID DRISCOLL | 124 BANTERY RD | | | | WEST CHESTER | PA | 19380 |
| DAVID DROBISZEWSKI | 10 JENNIFER LANE | | | | OLD BRIDGE | NJ | 08857 |
| DAVID DROST SR | 45 ENGLWOOD HEIGHTS RD | | | | ENGLEWOOD | FL | 34223 3013 |
| DAVID DRUHAN | 2100 HERITAGE DRIVE | | | | OPELIKA | AL | 36804 7637 |
| DAVID DRUSCHEL | 170 N PEARL ST | | | | CANANDAIGUA | NY | 14424 |
| DAVID DUANE WEISHER | CHARLES SCHWAB & CO INC.CUST | PO BOX 7307 | | | ST THOMAS | VI | 00801 |
| DAVID DUARTE | 60 WEST BROAD STREET | APARTMENT 3F | | | MOUNT VERNON | NY | 10552 |
| DAVID DUFFMAN | 16454 COURTHOUSE ROAD | P.O. BOX 671 | | | EASTVILLE | VA | 23347 |
| DAVID DUGASZ & | TRACEY L DUGASZ | 100 HILLSIDE AVE | | | WOODBRIDGE | NJ | 07095 |
| DAVID DUGGER | 178 LEISURE LN | | | | CEDAR CREEK | TX | 78612 |
| DAVID DUHON ROTH IRA | FCC AS CUSTODIAN | 2264 OLD HWY 24 | | | HATTIESBURG | MS | 39402 7751 |
| DAVID DULUDE | 1023 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49507 2103 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID DUNBAR | 707 E. LAKE AVENUE | | | | PEORIA HEIGHTS | IL | 61616 | |
| DAVID DUNBRACK | 82 CRABTREE RD | | | | QUINCY | MA | 02171 | 1408 |
| DAVID DUNCAN | 1111 W 18TH | | | | AMARILLO | TX | 79102 | 2634 |
| DAVID DUNCAN | 3025 S ADAMS ST APT 433 | | | | TALLAHASSEE | FL | 32301 | |
| DAVID DUNCAN | THE DAVID DUNCAN REVOCABLE TRU | RESEARCH | 323 E SCRANTON AVE | | LAKE BLUFF | IL | 60044 | |
| DAVID DUNHAM | 3223 WASHBURN | | | | VASSAR | MI | 48768 | |
| DAVID DUNHAM | 382 W DRAHNER RD | APT B2 | | | OXFORD | MI | 48371 | 5001 |
| DAVID DUNLAP | 420 BISON CR | | | | APOPKA | FL | 32712 | 3863 |
| DAVID DUNN | SUPER SIMPLIFIED 401K PROTO | FBO DAVID DUNN | DAVID DUNN, TTEE | 2201 DOMINGO RD. | FULLERTON | CA | 92835 | 3412 |
| DAVID DUPUY | 239 BOONE RD. | | | | SCOTT | LA | 70583 | |
| DAVID DURHAM | 61591 EAST LAKE DR. | | | | BEND | OR | 97702 | |
| DAVID DUVIER | 5319 MORROWICK RD | | | | CHARLOTTE | NC | 28226 | 7344 |
| DAVID DWIGHT DONLON | PO BOX 1200 | | | | INVERNESS | CA | 94937 | 1200 |
| DAVID DWIGHT STEERS | 4309 ROSSMORE DR | | | | ORLANDO | FL | 32810 | 2834 |
| DAVID DWORKIN | EMILY ANNE DWORKIN | UNTIL AGE 18 | 11708 STONEWOOD LN | | ROCKVILLE | MD | 20852 | |
| DAVID DYER | 2692 BRACKLEY PLACE | | | | CONCORD | NC | 28027 | |
| DAVID E ADAMSKI | 14816 M43 | | | | HICKORY | MI | 49060 | 9709 |
| DAVID E AIKEN | 8371 FOSTORIA ROAD | | | | FOSTORIA | MI | 48435 | 9730 |
| DAVID E AIKMAN | PO BOX 57 | | | | ATTICA | MI | 48412 | 0057 |
| DAVID E ALCORN & | SUSAN M ALCORN JT TEN | 425 MELODY LN | | | NEW CASTLE | IN | 47362 | 5213 |
| DAVID E ALGER | 111 E 9TH ST | | | | ANDERSON | IN | 46016 | 1509 |
| DAVID E ALLEN | 402 LIBERTY DRIVE | | | | SMYRNA | TN | 37167 | 5299 |
| DAVID E ALLOWAY | UNIT 202 | 103 WATER FOUNTAIN WAY | | | GLEN BURNIE | MD | 21060 | 2326 |
| DAVID E ALTHOFF | 12 CACHE CAY DR | | | | VERO BEACH | FL | 32963 | 1210 |
| DAVID E ANGER | 331 JESSE JAMES LN | | | | SAINT PAUL | MN | 55115 | 1791 |
| DAVID E AREEN (ROTH IRA) | FCC AS CUSTODIAN | 732 LINCOLN | | | PARK RIDGE | IL | 60068 | |
| DAVID E ARNESON | 2426 SAUK DR | JAMESVILLE | | | JANESVILLE | WI | 53545 | |
| DAVID E ATZROTT | 9 BELMONT DRIVE | | | | WEST SENECA | NY | 14224 | 3511 |
| DAVID E B JOHNSON | 3030 TYLER ROAD | | | | SANBORN | NY | 14132 | 9444 |
| DAVID E BALCOM | CUST JENNIFER KAY BALCOM UGMA MI | 7470 CHINO VALLEY DR SW | | | BYRON CENTER | MI | 49315 | 8028 |
| DAVID E BARBER | 11309 N HOLLY RD | | | | HOLLY | MI | 48442 | 9414 |
| DAVID E BARLOW & | DEBORAH A HILL BARLOW JT TEN | 7702 HAMPTON SUMMIT CT | | | CHESTERFIELD | VA | 23832 | 1955 |
| DAVID E BARNED | 1800 CHARLESTOWN ROAD | | | | NEW ALBANY | IN | 47150 | |
| DAVID E BARNHART | T.O.D. GAYLE A. BARNHART | SUBJECT TO STATE T.O.D. RULES | 6486 SCENIC PINES CT | | CLARKSTON | MI | 48346 | 4474 |
| DAVID E BARTH & | CAROL J BARTH | TR UA 07/29/94 BARTH | FAMILY LIVING TRUST | 13621 WEST CALLA ROAD | SALEM | OH | 44460 | 9635 |
| DAVID E BARTLETT | 304 E SOUTH ST | | | | ABERDEEN | NC | 28315 | 2740 |
| DAVID E BAXTER | 4307 CALKINS RD | | | | FLINT | MI | 48532 | 3513 |
| DAVID E BELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 25 TAMALPAIS AVE | | SAN ANSELMO | CA | 94960 | |
| DAVID E BENEDICT | 22160 FAIRFAX ST | | | | TAYLOR | MI | 48180 | 2772 |
| DAVID E BERKO | 2949 NESTLE CREEK DRIVE | | | | MARIETTA | GA | 30062 | |
| DAVID E BEST | FORREST #3C | | | | WHITE PLAINS | NY | 10605 | 1952 |
| DAVID E BIERSTETEL | 347 S STATE STREET BOX 2 | | | | PEWAMO | MI | 48873 | 8745 |
| DAVID E BILLS | CGM SEP IRA CUSTODIAN | U/P/O MARVIN BILLS PROPERTY | MAINTENANCE INC. | 350 BEACH ROAD | TEQUESTA | FL | 33469 | 2869 |
| DAVID E BLAIRE | 35 DUNDONALD ST | TORONTO ON  M4Y 1K3 | CANADA | | | | | |
| DAVID E BLANTON JR & | MARY PAT C BLANTON TEN ENT | 201 PADDINGTON ROAD | | | BALTIMORE | MD | 21212 | 3438 |
| DAVID E BLAZINA | 1561 CALGARY DRIVE | | | | COLUMBUS | OH | 43229 | 2009 |
| DAVID E BODENSTAB TTEE | RUTH M BODENSTAB TRUST | U/A/D 09/17/87 | 22 W 451 OLDWOODS DR | | NAPERVILLE | IL | 60565 | 9227 |
| DAVID E BORGHELLO | 3855 CARTER DRIVE #204 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| DAVID E BOWEN | 23938 BRUCE RD | | | | BAY VILLAGE | OH | 44140 | 2930 |
| DAVID E BOWLES | 632 W 7TH | | | | RUSHVILLE | IN | 46173 | 1517 |
| DAVID E BOYD & | MARTHA R BOYD JT TEN | PO BOX 281 | | | FREEDOM | NH | 03836 | 0281 |
| DAVID E BOYDEN | 17 N CHURCH RD | | | | GRANBY | CT | 06035 | 1720 |
| DAVID E BRAMMER | 6102 N COUNTY ROAD 1200 E | | | | SHIRLEY | IN | 47384 | 9721 |
| DAVID E BRAND | 1605 SUNSET LN | | | | WILMINGTON | DE | 19810 | 4128 |
| DAVID E BRANTLEY | JOAN W BRANTLEY JT TEN | 2817 SWANNANOA DR | | | WEST COLUMBIA | SC | 29170 | 3154 |
| DAVID E BRECHTING | 13892 16TH AVE | | | | MARNE | MI | 49435 | 9729 |
| DAVID E BRILINSKI | 10879 MAIN STREET | BOX 32 | | | CLARKSBURG | OH | 43115 | 0032 |
| DAVID E BRITCHER | NOREEN BRITCHER TTEE | U/A/D 05/02/88 | FBO BRITCHER TRUST | 2284 PHILIPPINE DR APT 47 | CLEARWATER | FL | 33763 | 2845 |
| DAVID E BROCKEL | 237 PINEDALE DRIVE | | | | SAINT CHARLES | MO | 63301 | 1159 |
| DAVID E BROCKEL & | MARIAN R BROCKEL JT TEN | 237 PINEDALE DR | | | SAINT CHARLES | MO | 63301 | 1159 |
| DAVID E BRONSON & JEAN A | BRONSON | TR DAVID E BRONSON & JEAN A BRONSON | REV FAM TRUST | UA 06/04/99 7619 W WHITE BIRCH AVE | LAKE CITY | MI | 49651 | 8502 |
| DAVID E BROOKS & | WANDA J BROOKS JTWROS | PO BOX 40 | | | PEMBROKE | NC | 28372 | |
| DAVID E BROWN | 17408 GREENLAWN | | | | DETROIT | MI | 48221 | 4508 |
| DAVID E BROWNS | 252 BLANCHARD DR | | | | DEFIANCE | OH | 43512 | 3464 |
| DAVID E BURKE & | CINDY L BURKE | 66 W FAIRFIELD DR | | | DOVER | DE | 19901 | |
| DAVID E BURT | 3891 UPPER MOUNTAIN ROAD | | | | SANBORN | NY | 14132 | 9417 |
| DAVID E BUSH | 7628 GLASGOW RD | | | | SMITH GROVE | KY | 42171 | 9101 |
| DAVID E BYRD | 671 OAK GROVE RD | | | | SPRINGVILLE | AL | 35146 | |
| DAVID E BYRNE | 180 CASTLEWOOD DR | | | | SEGUIN | TX | 78155 | 8102 |
| DAVID E CALDER | 3033 KILBURN ROAD WEST | | | | ROCHESTER HILLS | MI | 48306 | 2915 |
| DAVID E CARLSON | 14 N GRANADA PLAZA | | | | ENGLEWOOD | FL | 34223 | 5106 |
| DAVID E CARR | W 13002 COUNTY CC | P O BOX 277 | | | COLOMA | WI | 54930 | 0277 |
| DAVID E CARROLL & | MARGARET J CARROLL JT TEN | 611 ERIN DRIVE | | | JEFFERSONVILLE | IN | 47130 | 5299 |
| DAVID E CARTER | 9009 S W 91ST CIRCLE | | | | OCALA | FL | 34481 | 8403 |
| DAVID E CASE FAMILY TRUST | DAVID E CASE TTEE | 175 SANDOVER DR | | | AURORA | OH | 44202 | |
| DAVID E CHAMBERS | 6015 43RD CT E | | | | BRADENTON | FL | 34203 | 7019 |
| DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | | WILMINGTON | NC | 28409 | 2698 |
| DAVID E CHAUMONT TTEE | CHAUMONT TR | U/A 6/16/98 | 300 HAVEN AVE | | RONKONKOMA | NY | 11779 | 4839 |
| DAVID E CHISMARK | 2 INNER DR | | | | VIENNA | OH | 44473 | 9733 |
| DAVID E CHIVENS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 625 VIA LAGUNA VISTA | | SAN LUIS OBISPO | CA | 93405 | |
| DAVID E CHIVENS | DESIGNATED BENE PLAN/TOD | 625 VIA LAGUNA VISTA | | | SAN LUIS OBISPO | CA | 93405 | |
| DAVID E CHRISSINGER | 12 HARROWGATE DR | | | | CHERRY HILL | NJ | 08003 | 1913 |
| DAVID E CHRISSINGER | WBNA CUSTODIAN ROTH IRA | 12 HARROWGATE DR | | | CHERRY HILL | NJ | 08003 | 1913 |
| DAVID E CHRISSINGER | WBNA CUSTODIAN TRAD IRA | 12 HARROWGATE DR | | | CHERRY HILL | NJ | 08003 | 1913 |
| DAVID E CHRISTENSEN | 15 COLONIAL RIDGE DR | | | | YARDLEY | PA | 19067 | 3109 |
| DAVID E CICHOWSKI | 94 PACIFIC DR | | | | SYLVA | NC | 28779 | 9607 |
| DAVID E CICHY | 15 OLD LUNENBURG RD | | | | LANCASTER | MA | 01523 | 3207 |
| DAVID E CLARKE | 618 WILLIAMS ST | | | | JANESVILLE | WI | 53545 | 2456 |
| DAVID E CLASMAN | PO BOX 64 | | | | ORTONVILLE | MI | 48462 | 0064 |
| DAVID E CLEMENTS | 25 U PRESTON WAY | | | | SPRING HILL | TN | 37174 | 8221 |
| DAVID E COCHRAN | JUNE M COCHRAN CO-TTEES | COCHRAN FAMILY TR | UA DTD 09/23/99 | 129 BAKER RD | MONACA | PA | 15061 | 2503 |
| DAVID E COHEN | 5302 MOSINEE LANE | | | | MADISON | WI | 53704 | 1042 |
| DAVID E COLLIER | MERCER COUNTY COMMUNITY | COLLEGE | | | TRENTON | NJ | 08690 | |
| DAVID E COOK JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 1031 | | MILFORD | OH | 45150 | |
| DAVID E COOKE | 25 OLD LYME RD 7 | | | | WILLIAMSVILLE | NY | 14221 | 2235 |
| DAVID E CORLL SR | 2571 SAMUELSON RD | | | | PORTAGE | IN | 46368 | 2575 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID E CORMIER  & | MARY S CORMIER JT WROS | 104 MUIRFIELD ROAD | | | MYRTLE BEACH | SC | 29588 | 5331 |
| DAVID E CORMIER C/F | MARY ROSE SANTOS UTMA CT | 902 E POND MEADOW RD | | | WESTBROOK | CT | 06498 | 2808 |
| DAVID E COX | 392 EAST COUNTY RD 450 NORTH | | | | DANVILLE | IN | 46122 | 9124 |
| DAVID E COX | 48 PARK AVE | | | | NEWTOWN | NJ | 07860 | 1120 |
| DAVID E CRAMER | PO BOX 64 | | | | NEWFANE | NY | 14108 | 0064 |
| DAVID E CROSSNOE | 2380 E REID RD | | | | GRAMD BLANK | MI | 48439 | 8535 |
| DAVID E CROWN AND | ALICE L CROWN | JT TEN | PO BOX 513 | | BEAVER ISLAND | MI | 49782 | 0513 |
| DAVID E CULBERT | PO BOX 7212 | | | | DEFIANCE | OH | 43512 | 7212 |
| DAVID E CUMMINGS & | DENISE R COMMUNITY PROPERTY | 454 COTTONWOOD DR | | | SAINT ANTHONY | ID | 83445 | 5608 |
| DAVID E CURWIN & | MAXINE CURWIN | 42 93RD ST | | | BROOKLYN | NY | 11209 | |
| DAVID E DAVIS | 121 STATE RT 127 | | | | NASHVILLE | IL | 62263 | 6225 |
| DAVID E DAY | 4 FRIEND ST | | | | TAUNTON | MA | 02780 | |
| DAVID E DE LORY | CUST KIMBERLY A DE LORY U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | PO BOX 356 | PEMBROKE | MA | 02359 | 0356 |
| DAVID E DEAN | 3000 RIDGEWAY RD | | | | KETTERING | OH | 45419 | 1330 |
| DAVID E DELICH | 34 JUBILEE CIRCLE | | | | ABERDEEN | NJ | 07747 | 1807 |
| DAVID E DELP & | MARY ANN J DELP | TR DAVID E DELP & MARY ANN J DELP | REVOCABLE LIV TRUST UA 09/13/04 | 4404 CROSLAND ROAD | PHILADELPHIA | PA | 19154 | 4314 |
| DAVID E DEWALT | 3500 SIERRA RICA DR NW | | | | ALBUQUERQUE | NM | 87120 | 5113 |
| DAVID E DOSS | 1814 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001 | 1375 |
| DAVID E DOUSE & | BARBARA J DOUSE JT TEN | 4665 ALDUN RIDGE AVE NW | APT 101 | | COMSTOCK PK | MI | 49321 | 9035 |
| DAVID E DUNN | 1231 DYE FORD RD | | | | ALVATON | KY | 42122 | 9518 |
| DAVID E ECKMAN | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150 | 8561 |
| DAVID E EGELKRAUT | 102 GRANT CT | | | | NEW BERN | NC | 28562 | 6414 |
| DAVID E EGNATOWSKI | 15481 DRAKE | | | | SOUTHGATE | MI | 48195 | 2607 |
| DAVID E ENGLAND | 359 GRANGE HALL RD | | | | DAYTON | OH | 45430 | 2046 |
| DAVID E ESLINGER | PO BOX 85 | | | | RIDGE FARM | IL | 61870 | 0085 |
| DAVID E ETHRIDGE TTEE | DAVID E ETHRIDGE LIVING TRUST U/A | DTD 04/26/2006 | 201 W MAIN ST BOX 60 | | GLASFORD | IL | 61533 | 0060 |
| DAVID E EVANS | 5508 DAVIS FORD RD | | | | WOODBRIDGE | VA | 22192 | |
| DAVID E FELDMAN | 1032 N SWEETZER AVE APT 313 | | | | W HOLLYWOOD | CA | 90069 | 4339 |
| DAVID E FERNUNG | 109 MONTICELLO CT | | | | KOKOMO | IN | 46902 | 9319 |
| DAVID E FIERRO | 852 HOBSON ST | | | | UNION | NJ | 07083 | 6803 |
| DAVID E FIGURA | 12 MAYBERRY AVE HYDE PARK | | | | READING | PA | 19605 | 2938 |
| DAVID E FIGURA & | AUDREY M FIGURA JT TEN | 12 MAYBERRY AVE HYDE PK | | | READING | PA | 19605 | 2938 |
| DAVID E FINKELSTEIN | 2320 NORTH LAKEWOOD AVE | | | | CHICAGO | IL | 60614 | 3149 |
| DAVID E FLATT | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051 | 1979 |
| DAVID E FLEMING | 3339 ROSEMONT CT | | | | ROCHESTER | MI | 48306 | 4705 |
| DAVID E FOREMAN | 849 N NEBRASKA ST | | | | CHANDLER | AZ | 85225 | 6730 |
| DAVID E FOXX & | PATRICIA A FOXX | 126 LAFAYETTE LN | | | CINCINNATI | OH | 45220 | |
| DAVID E FRANCIS | 402 NOANK RD | | | | MYSTIC | CT | 06355 | 2324 |
| DAVID E FRITZ | 2150 POTOMAC PLACE | | | | ELGIN | IL | 60123 | 2506 |
| DAVID E FRY | APT PH-2 | CALLE LOIZA | SAN JUAN 1760 | PUERTO RICO | | | | |
| DAVID E FULMERHOUSER | 17785 ALBRECHT NE | | | | CEDAR SPRINGS | MI | 49319 | 9623 |
| DAVID E FURMANSKI | 3376 BLACKBRIDLE WALK SE | | | | MARIETTA | GA | 30067 | 5080 |
| DAVID E GAINEY | DEBORAH GAINEY JT TEN | 7048 W LAKE RD | | | INDIANAPOLIS | IN | 46214 | 3827 |
| DAVID E GANN | R/O IRA DCG & T TTEE | 12647 MISTY MOUNTAIN DR EAST | | | JACKSONVILLE | FL | 32225 | |
| DAVID E GANT | CHARLES SCHWAB & CO INC CUST | 805 SW 9TH TER | | | FORT LAUDERDALE | FL | 33315 | |
| DAVID E GARLICK | 5372 SOUTHAMPTON | | | | LAPEER | MI | 48446 | 9614 |
| DAVID E GAY | 9062 SOUTH 760 WEST | | | | PENDLETON | IN | 46064 | 9795 |
| DAVID E GELLER & | SHANEN T GELLER | JTWROS | 1910 DAYBREAK CIR | | HARRISBURG | PA | 17110 | 9003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID E GILBERT | 802 LODGEVIEW DR | | | | BETHLEHEM | GA | 30620 | 1728 |
| DAVID E GILLIS R/O IRA | FCC AS CUSTODIAN | 118 BAPTIST RD | | | CANTERBURY | NH | 03224 | 2510 |
| DAVID E GIORGI & BARBARA K GIORGI | CO-TTEES FBO DAVID E GIORGI | FAMILY TR SCHEDULE B DTD 11/11/82 | 950 GLEN ANNIE RD | | GOLETA | CA | 93117 | 1413 |
| DAVID E GIRE | 5628 HALEKAMANI ST | | | | HONOLULU | HI | 96821 | 2002 |
| DAVID E GODFREY | 13217 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170 | 6821 |
| DAVID E GOLDMAN & | HARRIS S GOLDMAN | 18293 KAREN DRIVE | | | TARZANA | CA | 91356 | |
| DAVID E GOLDNER | KAREN GOLDNER JT TEN | 711 WINDING OAKS TRAIL | | | LOUISVILLE | KY | 40223 | 2300 |
| DAVID E GRAHAM | 4544 LIBERTY RIDGE RD | | | | DE SOTO | MO | 63020 | 3276 |
| DAVID E GREENE AND | PATRICIA GREENE JT TEN | 913 N WALNUT ST | | | BLOOMINGTON | IN | 47404 | |
| DAVID E GRIMES & | DOROTHY J GRIMES | JT TEN | 2391 W DEL MAR DR | | CRAWFORDSVILLE | IN | 47933 | |
| DAVID E GROOM | 12603 MOOR PARK ST | # 103 | | | STUDIO CITY | CA | 91604 | 4559 |
| DAVID E GRUENENFELDER | TOD ACCOUNT | 20639 FORSYTHE RD | | | LITCHFIELD | IL | 62056 | 5134 |
| DAVID E GUDGEL & | ASHLEY F GUDGEL | 9700 ANAHEIM AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| DAVID E HALL | 39 HALSTON PKWY | | | | E AMHERST | NY | 14051 | 1843 |
| DAVID E HAMILTON | 14 MEADLE | | | | MT CLEMENS | MI | 48043 | |
| DAVID E HANCOCK & | SARA M HANCOCK JT TEN | 1721 RICE RD | | | ALTOONA | PA | 16602 | 7429 |
| DAVID E HARDING | PO BOX 107 | | | | N KINGSVILLE | OH | 44068 | 0107 |
| DAVID E HARNS | 7560 NYE HWY R 4 | | | | EATON RAPIDS | MI | 48827 | 9081 |
| DAVID E HARRIS RECREATION CTR | BOX 28 | | | | HORNER | WV | 26372 | 0028 |
| DAVID E HARTSIG | 1927 SKYLER DRIVE | | | | KALAMAZOO | MI | 49008 | 2823 |
| DAVID E HARTSIG & | MRS JO ANN S HARTSIG JT TEN | 1927 SKYLER DRIVE | | | KALAMAZOO | MI | 49008 | 2823 |
| DAVID E HASSETT | 4813 LUTZ DRIVE | | | | WARREN | MI | 48092 | 4409 |
| DAVID E HAWKINS | 5823 W 650 N | | | | THORNTOWN | IN | 46071 | 9342 |
| DAVID E HAWVERMALE | 13377 WALDEN RD | | | | FARMERSVILLE | OH | 45325 | 9205 |
| DAVID E HAYDEN JR | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097 | 4204 |
| DAVID E HAYNIE | 4647 ST RTE 82 N W | | | | NEWTON FALLS | OH | 44444 | 9511 |
| DAVID E HEILE & | CHARLOTTE O HEILE | 1722 MERRYHILL PL | | | MC LEAN | VA | 22101 | |
| DAVID E HEMMERLY | 365 REYMONT | | | | WATERFORD | MI | 48327 | 2864 |
| DAVID E HENLEY | 4631 S FOREST AVE | | | | SPRINGFIELD | MO | 65810 | |
| DAVID E HENNING | 2220 SPANISH DR | APT 4 | | | CLEARWATER | FL | 33763 | 2965 |
| DAVID E HENRICE | ROUND HILL ROAD | | | | SALEM | CT | 06415 | |
| DAVID E HENSEL & JUDITH P | HENSEL REV LIVING TRUST | JUDITH HENSEL DAVID HENSEL | CO-TTEES UA DTD 02/06/03 | 6409 CEDAR RD | OAK FOREST | IL | 60452 | 1501 |
| DAVID E HERBERT | 2204 S BURKETT RD | | | | LAKE CITY | MI | 49651 | 9389 |
| DAVID E HEROUX & | ROSEMARY L HEROUX JT TEN | 4890 FERDEN RD | | | NEW LOTHROP | MI | 48460 | 9644 |
| DAVID E HERRINGTON | 6108 EAST AVE | | | | NEWFANE | NY | 14108 | 1329 |
| DAVID E HICKEY & | SHEILA L HICKEY JT TEN | 5 PINE VALLEY | | | COTO DE CAZA | CA | 92679 | 4731 |
| DAVID E HILDEBRAND | 7938 OLD RECEIVER ROAD | | | | FREDERICK | MD | 21702 | 2741 |
| DAVID E HILL | 146 WILDCAT RD | | | | MADISON | CT | 06443 | 2434 |
| DAVID E HILLYARD & | LORRAINE HILLYARD | TR DAVID E & LORRAINE HILLYARD | TRUST UA 07/23/01 | 1610 REYNOLDS ROAD LOT 340 | LAKELAND | FL | 33801 | 6969 |
| DAVID E HILTON | 5236 LOCKHART ROAD | | | | KERSHAW | SC | 29067 | 8872 |
| DAVID E HITCHNER | 18 FRANK DAVIS RD | | | | BRIDGETON | NJ | 08302 | 6570 |
| DAVID E HODGES | 8759 TRUMBAUER CT | | | | WYNDMOOR | PA | 19038 | |
| DAVID E HOFFMAN | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033 | 3055 |
| DAVID E HOGBERG & | BARBARA B HOGBERG JTTEN | 9557 LAKEWOODS DR | | | ROGERS | AR | 72756 | 7756 |
| DAVID E HOLLIDAY & | CYNTHIA HOLLIDAY JT TEN | 457 E WASHINGTON | | | IONIA | MI | 48846 | 1878 |
| DAVID E HOLTZ | 1044 W 25TH ST | | | | ERIE | PA | 16502 | 2427 |
| DAVID E HORNER | 2288 DOC WALKER RD | | | | PARKER | PA | 16049 | 3124 |
| DAVID E HORTON & | KIM MILLETT JTWROS | 1467 N 1130 W | | | OREM | UT | 84057 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID E HORWITZ & | BARBARA HORWITZ JT TEN | 7247 N OLCOTT AVE | | | CHICAGO | IL | 60631 | 4316 |
| DAVID E HOVATTER | TOD DTD 10/16/2008 | 2379 DOGTOWN RD | | | MONROEVILLE | OH | 44847 | 9768 |
| DAVID E HOWARD | 524 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421 | 9706 |
| DAVID E HUBER | 3441 HARTEL RD | | | | CHARLOTTE | MI | 48813 | 9333 |
| DAVID E HUEHNEL | 3701 CLEVELAND AVE | | | | DAYTON | OH | 45410 | 3205 |
| DAVID E HUGGARD | 3465 NORTH LAKESHORE DR | | | | GLADWIN | MI | 48624 | 8364 |
| DAVID E HUNTER | 4530 CHASE OAK CT | | | | ZIONSVILLE | IN | 46077 | 9652 |
| DAVID E HUNTLEY | 5990 FAIRFIELD AVE S | | | | ST PETERSBURG | FL | 33707 | 2428 |
| DAVID E HURST | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367 | 1702 |
| DAVID E HUTCHINSON & | COURTNEY HUTCHINSON | 1495 NILDA AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| DAVID E HYDE | 38 BRADT ROAD | | | | REXFORD | NY | 12148 | 1144 |
| DAVID E INGRAM | 5105 GLENMINA DR | | | | CENTERVILLE | OH | 45440 | 2207 |
| DAVID E JACKSON | 207 N 600 EAST | | | | GREENFIELD | IN | 46140 | 8364 |
| DAVID E JAHN | DAVID E JAHN TR UAD 10-28-82 | 8218 W KNOLLWOOD DR | | | PALOS PARK | IL | 60464 | 1239 |
| DAVID E JAHR | CGM IRA CUSTODIAN | SB ADVISOR | 1936 GREENWOOD LANDING | | FRANKFORT | MI | 49635 | 9355 |
| DAVID E JAHR AND | CHRISTINE A JAHR JTWROS | SB ADVISOR | 1936 GREENWOOD LANDING | | FRANKFORT | MI | 49635 | 9355 |
| DAVID E JAMES | 901 N MILDRED | | | | DEARBORN | MI | 48128 | 1785 |
| DAVID E JAMES | ELIZABETH M JAMES | 7532 HOLLORAN CT | | | LAS VEGAS | NV | 89128 | 0206 |
| DAVID E JOHNSON | 7049 WITMER RD | | | | NORTH TONAWANDA | NY | 14120 | 1017 |
| DAVID E JOHNSON | 7204 HADLOW DR | | | | SPRINGFIELD | VA | 22152 | 3528 |
| DAVID E JOHNSON | TR UA 08/03/93 WILMA E JOHNSON | TRUST | 3987 FREDONIA DR | | LOS ANGELES | CA | 90068 | |
| DAVID E JOKELSON & | DEBRA M JOKELSON TEN BY ENT | 215 GASKILL ST | | | PHILADELPHIA | PA | 19147 | |
| DAVID E JOKELSON & | DEBRA M KAHN JT TEN | 215 GASKILL ST | | | PHILADELPHIA | PA | 19147 | 1588 |
| DAVID E JONES | 518 EAST WALNUT | | | | GALION | OH | 44833 | 2129 |
| DAVID E JONES | 764 HECK AVE | | | | DAYTON | OH | 45408 | 2641 |
| DAVID E JONES | 894 EAGLES HARBOR DR | | | | HODGES | SC | 29653 | |
| DAVID E JORDON | JEANNINE A JORDON | 2320 NOLEN DR | | | FLINT | MI | 48504 | 5201 |
| DAVID E JOSEPH | 3 BAHIA COURT RUN | | | | OCALA | FL | 34472 | 2938 |
| DAVID E KAHL | CUST RYAN PETER KAHL | UGMA CT | 708 TULIP DR | | SEBASTIAN | FL | 32958 | 5438 |
| DAVID E KAHN | PO BOX 76 | | | | CAROLINA | RI | 02812 | 0076 |
| DAVID E KASPER | 1543 NW 62ND ST | | | | SEATTLE | WA | 98107 | 2336 |
| DAVID E KEENE | 2403 N 127TH LANE | | | | AVONDALE | AZ | 85323 | 6576 |
| DAVID E KEMP | 9066 N SOMERSET LANE | | | | WOODRIDGE | IL | 60517 | 7585 |
| DAVID E KENDALL | CAROLE E KENDALL JT TEN | 2724 PEACHTREE ROAD NW #601 | | | ATLANTA | GA | 30305 | 2985 |
| DAVID E KENWORTHY | 203 E FOUNTAIN ST | | | | COVINGTON | OH | 45318 | 1468 |
| DAVID E KIMBLE | 173 GREENWAY BND | | | | POTTSBORO | TX | 75076 | |
| DAVID E KINN | PO BOX 200268 | | | | AUSTIN | TX | 78720 | |
| DAVID E KITCHEN | 20824 NE 172ND ST | | | | HOLT | MO | 64048 | 8731 |
| DAVID E KNEPLEY | BOX 11 | | | | GREENSBORO | IN | 47344 | 0011 |
| DAVID E KNIGHT | 4 HOLLY DRIVE | | | | OLD SAYBROOKE | CT | 06475 | 4022 |
| DAVID E KNOX | 1108 CAMELLIA RD | | | | BIRMINGHAM | AL | 35215 | 7208 |
| DAVID E KOHLMANN | 2564 N 81ST STREET | | | | WAUWATOSA | WI | 53213 | 1015 |
| DAVID E KOLO | 447 TROIKA CIRCLE | | | | SAGAMORE HILLS | OH | 44067 | 3244 |
| DAVID E KOS | 13549 CARRIAGE LN | | | | PICKERINGTON | OH | 43147 | 9732 |
| DAVID E KOS EX | EST DOUGLAS A KOS | 13549 CARRIAGE LN | | | PICKERINGTON | OH | 43147 | |
| DAVID E KOZODOY | PO BOX 182 | | | | NORTH MARSHFIELD | MA | 02059 | 0182 |
| DAVID E KRUEGER | 4122 S COUNTY ROAD D | | | | JANESVILLE | WI | 53545 | 9700 |
| DAVID E KRUG | 1075 PAUL RD | | | | CHURCHVILLE | NY | 14428 | 9762 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID E KUECHMAN | 493 E GARRISON RD | | | | OWOSSO | MI | 48867 9760 |
| DAVID E KURTZ | 130 E MAIN ST | | | | NEW WASHINGTN | OH | 44854 9418 |
| DAVID E KUTZ | 1660 COLONIAL MANOR DRIVE | | | | LANCASTER | PA | 17603 6032 |
| DAVID E LA LONDE | 4823 GENESEE RD | | | | LAPEER | MI | 48446 3633 |
| DAVID E LARSON | 14225 VAIL RD SE | | | | YELM | WA | 98597 |
| DAVID E LEAHY | 17 SKIMMER CIR | | | | DAYTONA BEACH | FL | 32119 8304 |
| DAVID E LEE | 8784 BOYSENBERRY WAY | | | | ELK GROVE | CA | 95624 1252 |
| DAVID E LEESE | 1363 GRANGER RD | | | | ORTONVILLE | MI | 48462 8943 |
| DAVID E LEIRMO TRUSTEE | LEIRMO REVOCABLE TRUST | U/A/D 04/07/99 | 57501 COUNTY B | | FERRYVILLE | WI | 54628 |
| DAVID E LEONARD | 3606 PIN OAK | | | | CLARKSTON | MI | 48348 1371 |
| DAVID E LEONARD | 376 PLUMMER RD | | | | STAMPING GROUND | KY | 40379 9615 |
| DAVID E LETA | 1380 CHANCELLOR WAY | | | | SALT LAKE CTY | UT | 84108 2837 |
| DAVID E LEUE | CHARLES SCHWAB & CO INC CUST | 38 W LESTER AVE | | | CLOVIS | CA | 93619 |
| DAVID E LEVINE | 14 LAWTON RD | | | | BRIDGEWATER | NJ | 08807 2145 |
| DAVID E LINK | 5641 ADELAIDE DR | | | | TOLEDO | OH | 43613 2007 |
| DAVID E LITTLEFIELD | JULIE A LITTLEFIELD | 100 HANCOCK ST | | | CLUTE | TX | 77531 2250 |
| DAVID E LOFTHUS & | JAYE D LOFTHUS | 5560 E SHADOW RIDGE DR | | | TUCSON | AZ | 85750 |
| DAVID E LUDINGTON JR | 4240 GREEN CORNERS | | | | METAMORA | MI | 48455 9644 |
| DAVID E LUGG | PO BOX 394 | | | | CLARKSTON | MI | 48347 0394 |
| DAVID E LUNDSTROM | 4912 RIDGE PLACE | | | | EDINA | MN | 55424 1161 |
| DAVID E LUTZ | P.O. BOX 215 | | | | CENTREVILLE | MI | 49032 0215 |
| DAVID E MACKLE, JR TTEE | U/W MAXINE BELLSNYDER ANN | LOVELESS | 2553 WHETSTONE ROAD | | BIRMINGHAM | AL | 35243 4421 |
| DAVID E MACKLE, JR TTEE | U/W MAXINE BELLSNYDER TOMMY | BELLSNYDER | 2553 WHETSTONE ROAD | | BIRMINGHAM | AL | 35243 4421 |
| DAVID E MADDOX | 302 HUGHES RD | | | | AUBURN | KY | 42206 5265 |
| DAVID E MANDERS | 11804 ERNST | | | | TAYLOR | MI | 48180 4145 |
| DAVID E MANNING TTEE | STEVEN HOWARD MANNING TRUST II U/A | DTD 04/12/1998 | 520 N STATE RD 135 STE M20 | | GREENWOOD | IN | 46142 1324 |
| DAVID E MARINE | 318 E CAROL ANN WAY | | | | PHOENIX | AZ | 85022 3053 |
| DAVID E MARLOW & | JOHN P MARLOW & | LAURA J MARLOW JT TEN | 2019 MORNING DOVE ST | | SAN ANTONIO | TX | 78232 4912 |
| DAVID E MAROSE | CUST ETHAN MAROSE UGMA IL | 2400 W LANCASTER | | | LAWRENCE | KS | 66049 1877 |
| DAVID E MARTIN | 10 SOUTHWAY PL | | | | GREENWOOD | IN | 46142 9219 |
| DAVID E MAYER | 804 HUNTINGTON DR | | | | OWOSSO | MI | 48867 1906 |
| DAVID E MAYHEW & | SHARON S MAYHEW | 13739 CHESTERSALL DR | | | TAMPA | FL | 33624 |
| DAVID E MC CLEAN | 110 MILLET ST N | | | | DIX HILLS | NY | 11746 |
| DAVID E MC CORMICK | 132 TINGLEY ST | | | | SAN FRANCISCO | CA | 94112 1936 |
| DAVID E MC COWAN | 187 SKYHAWK DR | | | | GUNTERSVILLE | AL | 35976 5633 |
| DAVID E MC KENZIE | 6152 FRANKS ROAD | | | | HOUSE SPRINGS | MO | 63051 1154 |
| DAVID E MCCAFFERTY | 3990 HOFFMAN-NORTON | | | | WEST FARMINGT | OH | 44491 9749 |
| DAVID E MCCALLAHAN | 806 FAIRWAY TRAILS | | | | BRIGHTON | MI | 48116 1711 |
| DAVID E MCCOLL | 9565 N GUNDY RD | | | | ROANOKE | IN | 46783 9171 |
| DAVID E MCCOLLISTER | 8334 BRECKENRIDGE WAY | | | | COLUMBUS | OH | 43235 1149 |
| DAVID E MCCRUMB | 358 FIRST ST | | | | NORTHVILLE | MI | 48167 1511 |
| DAVID E MCDANIEL & | TERESA R MCDANIEL JT TEN | 6124 JOCELYN HOLLOW RD | | | NASHVILLE | TN | 37205 3256 |
| DAVID E MCDONALD & | FLORENCE E MCDONALD JT TEN | 151 COUNTRY CLUB RD | | | IRONWOOD | MI | 49938 3416 |
| DAVID E MCGLEW & | MATILDE C MCGLEW | JTWROS | 11751 MILLAY COURT | | BOWIE | MD | 20720 4452 |
| DAVID E MCGREW | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 |
| DAVID E MCKENZIE & | BARBARA MCKENZIE JT TEN | 6152 FRANKS RD | | | HOUSE SPRINGS | MO | 63051 1154 |
| DAVID E MCLAUGHLIN | 5912 WYNKOOP ROAD | | | | LOCKPORT | NY | 14094 9370 |
| DAVID E MEEKER | TR DAVID E MEEKER LIVING TRUST UA | 06/19/96 | PO BOX 260 | | GOLD BEACH | OR | 97444 0260 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID E MERCIER IRA | FCC AS CUSTODIAN | 3 BEAVER DRIVE | | | SO DEERFIELD | MA | 01373 | 9631 |
| DAVID E MEYER | 4201 MEADOWBROOK DR | | | | FREELAND | MI | 48623 | 8840 |
| DAVID E MILLER | 32010 PENDELEY ROAD | | | | WILLOWICK | OH | 44095 | |
| DAVID E MILLER | 3451 DANIELLA COURT | | | | CALABASAS | CA | 91302 | 3087 |
| DAVID E MILLER | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439 | 9623 |
| DAVID E MILLS | CUST JAMES R MILLS UGMA MA | 6629 MOUNTING ROCK ROAD | | | CHAROLETTE | NC | 28217 | 3475 |
| DAVID E MILTENBERGER | 2112 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044 | 4461 |
| DAVID E MIRAN | 138 HOLLYRIDGE CIR | | | | ROCHESTER | NY | 14625 | 1314 |
| DAVID E MOE | 700 N ELLICOTT CREEK ROAD | | | | AMHERST | NY | 14228 | 2402 |
| DAVID E MOFFATT | 3833 5 POINT HWY | | | | CHARLOTTE | MI | 48813 | |
| DAVID E MOLIK | PO BOX 378 | | | | FENTON | MI | 48430 | 0378 |
| DAVID E MOLYNEAUX | CUST KATHERINE I MOLYNEAUX A | MINOR U/THE LAWS OF THE | STATE OF MICH | 11122 MAIN RD | FENTON | MI | 48430 | 9717 |
| DAVID E MORRELL | 1161 HIGHWAY 41 | | | | MOUNT PLEASANT | SC | 29488 | 8802 |
| DAVID E MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179 | 9268 |
| DAVID E MORRISON | 109 CANTERBURY DR | | | | WILM | DE | 19803 | 2607 |
| DAVID E MOSER | CUST GRETCHEN L MOSER UTMA IN | 2455 E TERRACE DR | | | BLUFFTON | IN | 46714 | 9239 |
| DAVID E MOSER | CUST OLIVIA R MOSER UTMA IN | 2455 E TERRACE DR | | | BLUFFTON | IN | 46714 | 9239 |
| DAVID E MOUNTS | 1417 S MAIN ST | | | | KOKOMO | IN | 46902 | 1601 |
| DAVID E MOWERS | 2896 WOODFORD CIRCLE | | | | ROCHESTER | MI | 48306 | 3066 |
| DAVID E MULLETT | 1216 DUMBARTON DR | | | | LAKE CHARLES | LA | 70605 | 2614 |
| DAVID E MUMA | 6238 LUCAS | | | | FLINT | MI | 48506 | 1227 |
| DAVID E MYERS | 20 TIMBERLANE COURT | | | | WILLIAMSVILLE | NY | 14221 | 1425 |
| DAVID E NADEAU & | BARBARA A NADEAU TR NADEAU JOINT TRUST | UA 03/04/01 | 1191 PAGET COURT | | GROSSE POINTE WOOD | MI | 48236 | 2354 |
| DAVID E NEALON | 30326 BLOSSOM DR | | | | ROCKY MOUNT | MO | 65072 | 2803 |
| DAVID E NICHOLAS | 613 DUPONT | | | | FLINT | MI | 48504 | 4816 |
| DAVID E NIXON | 3075 HARVEST CIRCLE | | | | FAIRBURN | GA | 30213 | 1778 |
| DAVID E NOBLE | 2165 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45502 | 8767 |
| DAVID E NORWOOD | IRA | 6401 HIDDEN COVE DRIVE | | | DALLAS | TX | 75248 | 1333 |
| DAVID E NOVIS | 1590 CORNERSTONE DR | | | | MISSOULA | MT | 59802 | 8611 |
| DAVID E OPEL | 8855 DAVIS ROAD | | | | MAINEVILLE | OH | 45039 | 8330 |
| DAVID E OSGOOD & | ELIZABETH S OSGOOD | JT TEN | 1005 EAST GLEN ROAD | | RIDGEWOOD | NJ | 07450 | 2905 |
| DAVID E OSTROW MD & | LYNNE B OSTROW JT TEN | 4 TURTLE CREEK BEND | | | DALLAS | TX | 75204 | 1635 |
| DAVID E PARKINSON & | CHRISTINE M PARKINSON DECD | JT TEN | N 4380 M 67 | | CHATHAM | MI | 49816 | |
| DAVID E PEIFFER & | DIANE M PEIFFER | JT TEN WROS | 537 BRIARWOOD LN | | PRT WASHINGTN | WI | 53074 | 1322 |
| DAVID E PELGEN & | ELIZABETH M PELGEN | TR THE PELGEN 1996 TRUST | UA 01/02/96 | PO BOX 627 | COLUMBIA | CA | 95310 | 0627 |
| DAVID E PENCHEFF | 316 HIGHLANDS | | | | TEMPERANCE | MI | 48182 | |
| DAVID E PERIN | CAROL A PERIN JT TEN | TOD DTD 11/10/2008 | 709 HISER AVE | | SPRINGFIELD | OH | 45503 | 7433 |
| DAVID E PERRETT | 90 W 5TH ST | | | | OSWEGO | NY | 13126 | 1550 |
| DAVID E PHILLIPS | CUST MICHAEL J PHILLIPS UTMA KS | 9474 W STERLING CT | | | WICHITA | KS | 67205 | 1434 |
| DAVID E PHILLIPS | RR 1 BOX 545 | | | | NEW ALEXANDRI | PA | 15670 | 9434 |
| DAVID E PIERCE | 39 ROCKLEDGE CL | | | | THE WOODLANDS | TX | 77382 | |
| DAVID E PIERCE | 9100 14 MILE RD | | | | MECOSTA | MI | 49332 | 9518 |
| DAVID E PIERSON | 13450 S BAUER RD | | | | EAGLE | MI | 48822 | 9717 |
| DAVID E PLATTS & | PAMELA D PLATTS JT TEN | 1898 RUDGATE DR | | | AVON | IN | 46123 | 8410 |
| DAVID E POLZIN | 1370 RAINBOW DR | | | | SAGINAW | MI | 48603 | 5652 |
| DAVID E POOLE | 2081 STONE RIDGE AVE | | | | MANSFIELD | OH | 44903 | 7583 |
| DAVID E POWER JR | 2105 ANTWERP | | | | PLANO | TX | 75025 | 3324 |
| DAVID E POWER JR | 2105 ANTWERP AVE | | | | PLANO | TX | 75025 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID E POWER JR & | JANET L POWER JT TEN | 2105 ANTWERP AVE | | | PLANO | TX | 75025 | 3324 |
| DAVID E PRIMM | STOCK ACCOUNT | ROBIN HOOD PARK | 107 SHERWOOD FOREST CT. | | EL PASO | TX | 79924 | 5421 |
| DAVID E PROBST | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1020 ERIN DR | | EL CAJON | CA | 92020 | |
| DAVID E PROBST & | LOUISE A PROBST | 1020 ERIN DR | | | EL CAJON | CA | 92020 | |
| DAVID E PRUE | 3600 CLIFFS DR | | | | PETOSKEY | MI | 49770 | |
| DAVID E QUERNHEIM | TR DAVID E QUERNHEIM U-DECL OF | TRUST 04/29/93 | 311 LINCOLN AVE | | WATERLOO | IL | 62298 | 1614 |
| DAVID E RAUSCH | 4807 SOUTHERN PARKWAY | | | | LOUISVILLE | KY | 40214 | 1356 |
| DAVID E REDDELL & | NELLIE J REDDELL JTWROS | 745 PINEWOOD AVENUE | | | HUEYTOWN | AL | 35023 | |
| DAVID E REISETTER & | MARIANNA M REISETTER JT TEN | 1223 VIRGINIA DR | | | WESTMONT | IL | 60559 | 2829 |
| DAVID E RENO | 6551 PINEHAVEN RD | | | | OAKLAND | CA | 94611 | |
| DAVID E RENO | CHARLES SCHWAB & CO INC CUST | 41 BROOKSTONE PL | | | CANDLER | NC | 28715 | |
| DAVID E REUTZEL | 1700 BURNHAM RD | | | | FORT SMITH | AR | 72903 | 3204 |
| DAVID E RICE | 36405 E CASEY RD | | | | LONE JACK | MO | 64070 | 9174 |
| DAVID E RICHARDS | 6213 ST JOHNS AVE | | | | EDINA | MN | 55424 | 1855 |
| DAVID E RICHARDSON | 27298 JARROD BLVD | | | | HARVEST | AL | 35749 | 7462 |
| DAVID E ROBINSON | 340 BENT NAIL LN | | | | WALHALLA | SC | 29691 | 3605 |
| DAVID E ROCK | 3562 N ORANGEWOOD AVE | | | | RIALTO | CA | 92377 | |
| DAVID E ROESER | 137 HAWTHORNE AVE | | | | WEST VIEW | PA | 15229 | 2044 |
| DAVID E ROMINE | 817 N ANDERSON ST | | | | ELWOOD | IN | 46036 | 1231 |
| DAVID E ROOD | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463 | 9431 |
| DAVID E ROTH | 233 WEST MAIN ST | | | | SOMERSET | PA | 15501 | 1557 |
| DAVID E ROWE | PO BOX 594 | | | | FLUSHING | MI | 48433 | |
| DAVID E ROWE & | GERALD J ROWE TEN COM | PO BOX 594 | | | FLUSHING | MI | 48433 | 0594 |
| DAVID E RUESTER & | RHONDA H RUESTER JT TEN | 21 DAWNRIDGE | | | HAZELWOOD | MO | 63042 | 2674 |
| DAVID E SAMANIEGO & | PATRICIA SAMANIEGO JT TEN | 2569 E IDAHO AVE STE A | | | LAS CRUSES | NM | 88011 | 4578 |
| DAVID E SANDBERG | CUST TALIA H SANDBERG | UGMA NY | 5547 GALLERY PARK DR | | ANN ARBOR | MI | 48103 | 5055 |
| DAVID E SANDERSON | 5 WILLOW | | | | OXFORD | MI | 48371 | 4676 |
| DAVID E SAWYER | 246 GINA COURT | | | | PASADENA | MD | 21122 | 2912 |
| DAVID E SAWYER & | SALLY A SAWYER JT TEN | 2360 DECATUR AVE N | | | GOLDEN VALLEY | MN | 55427 | 3215 |
| DAVID E SCALLY SR | CUST DAVID E SCALLY JR UGMA IN | 1746 LEE JANZEN DRIVE | | | KISSIMMEE | FL | 34744 | 3951 |
| DAVID E SCHAEFER | 904 S RT 121 N | | | | NEW PARIS | OH | 45347 | 9129 |
| DAVID E SCHALL | 9080 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615 | 9766 |
| DAVID E SCHAUB | 410 LEISURE LN | | | | GREENWOOD | IN | 46142 | 8313 |
| DAVID E SCHILDKNECHT | 11381 KEMPERKNOLL LANE | | | | CINCINNATI | OH | 45249 | 2247 |
| DAVID E SCHINTZIUS | CUST ANTHONY J SCHINTZIUS UGMA DE | 210 FREMONT ST | | | BATTLE CREEK | MI | 49017 | 3764 |
| DAVID E SCHROEDER & | JOANNE R SCHROEDER JT TEN | 3419 E GEDDES DR | | | LITTLETON | CO | 80122 | 1927 |
| DAVID E SCHUTTE | 2872 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472 | 5333 |
| DAVID E SEAY & | BARBARA K SEAY TEN COMM | 5502 WESTERHAM | | | FULSHEAR | TX | 77441 | 4021 |
| DAVID E SEPANIK | 2915 EAGLE LN | | | | WEST PALM BEACH | FL | 33409 | |
| DAVID E SEPANIK | CHARLES SCHWAB & CO INC CUST | 2915 EAGLE LN | | | WEST PALM BEACH | FL | 33409 | |
| DAVID E SHERMAN | 8599 GOTHAM RD RT 1 | | | | GARRETTSVILLE | OH | 44231 | 9751 |
| DAVID E SHOLLENBERGER | 136 CALCIUM ROAD | | | | FLEETWOOD | PA | 19522 | 8502 |
| DAVID E SHORT | AND TERESA M SHORT | JTWROS | 140 FOWLER RD | | MADISONVILLE | KY | 42431 | 6118 |
| DAVID E SHREWSBURY | 1780 PINEWOOD | | | | MILFORD | MI | 48381 | 1336 |
| DAVID E SILVER | CHARLES SCHWAB & CO INC CUST | 2920 HALO DR | | | SPARKS | NV | 89436 | |
| DAVID E SIMPSON | 1758 UNIVERSITY DR | | | | COLUMBIA | TN | 38401 | 6412 |
| DAVID E SIRMAN | 111 WESTLEDGE RD | | | | WEST SIMSBURY | CT | 06092 | 2011 |
| DAVID E SMITH | 4902 RIDING RIDGE DR | | | | GREENSBORO | NC | 27410 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID E SMITH | 59 COLONY PARK CIRCLE | | | | GALVESTON | TX | 77551 | 1737 |
| DAVID E SMITH & | MILLICENT E BUXTON JT TEN | 856 STANYAN ST | | | SAN FRANCISCO | CA | 94117 | |
| DAVID E SNYDER | 3501 GREGORY RD | | | | ORION | MI | 48359 | 2016 |
| DAVID E SOUDERS | 1832 COLONY DR | | | | WYOMISSING | PA | 19610 | 1116 |
| DAVID E SPADA | 1690 SARAH LN | | | | WESTLAND | MI | 48186 | 9351 |
| DAVID E SPESARD | 916 WN 3RD ST | | | | SHELBYVILLE | IL | 62565 | |
| DAVID E SPYHALSKI | 1904 S JOHNSON ST | | | | BAY CITY | MI | 48708 | 9112 |
| DAVID E STAGE | 410 MCCRAY BLVD | | | | SPRINGBORO | OH | 45066 | 9100 |
| DAVID E STANKS | 8342 BRIDLEWOOD CT | | | | CLARKSTON | MI | 48348 | 4373 |
| DAVID E STANLEY | 6172 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439 | 9195 |
| DAVID E STANSIFER | 5941 TIMBER LAKE WAY | | | | INDIANAPOLIS | IN | 46237 | 2280 |
| DAVID E STARKEY | 7621 RAUSCHELBACH | | | | UTICA | MI | 48317 | 2369 |
| DAVID E STEELE | 828 GRANT STREET #5 | | | | SANTA MONICA | CA | 90405 | 1329 |
| DAVID E STEINBACH | 28235 SKEEN CT | | | | SUN CITY | CA | 92585 | 3906 |
| DAVID E STEVENS & | BETH C STEVENS | 16789 PARKLANE ST | | | LIVONIA | MI | 48154 | |
| DAVID E STOOKE | 119 CHEYENNE TRAIL | | | | ONA | WV | 25545 | 9754 |
| DAVID E STOREY | 3131 S 95TH ST | | | | MILWAUKEE | WI | 53227 | 4322 |
| DAVID E STOWELL | 3224 LK GRIFFIN RD | | | | LADY LAKE | FL | 32159 | 3430 |
| DAVID E STREHLE | 212 WINDY CT | | | | DAYTON | OH | 45434 | 6258 |
| DAVID E SULLENGER AND | WENDY SULLENGER JT TEN | 405 HOLLY LN | | | PRINCETON | KY | 42445 | |
| DAVID E SUPER | 6101 EAST AVE | | | | HODGKINS | IL | 60525 | 4126 |
| DAVID E SVEDINE | 3 AMBER WAY | | | | RAYNHAM | MA | 02767 | 5101 |
| DAVID E SWIGER | 1229 EVERGREEN TRL | | | | ADRIAN | MI | 49221 | 8455 |
| DAVID E TACEY | 1610 E ANDERSON | | | | LINWOOD | MI | 48634 | 9452 |
| DAVID E TATMAN | 20312 LEXINGTON BLVD | | | | NORTHVILLE | MI | 48167 | 1336 |
| DAVID E TAULBEE | 5035 PINE KNOB LN | | | | CLARKSTON | MI | 48346 | 4062 |
| DAVID E TAYLOR | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22533 | 7626 |
| DAVID E TAYLOR | 57 BROGAN ST | | | | IRONWOOD | MI | 49938 | 3160 |
| DAVID E TAYLOR & | MARY A TAYLOR JT TEN | 57 BROGAN ST | | | IRONWOOD | MI | 49938 | 3160 |
| DAVID E THOMAS | 1820 WEST MADISON AVENUE | | | | MONTEBELLO | CA | 90640 | 3925 |
| DAVID E THOMAS | 709 CIRCLE HILL ROAD | | | | LOUISVILLE | KY | 40207 | 3626 |
| DAVID E THOMPSON | 114 STONEPOINTE DR | | | | BEREA | OH | 44017 | 1094 |
| DAVID E THORKILDSON | CASE SPARSE DI CASENUOVE 56 | 06063 MAGIONE (PG) | | ITALIAN REPUBLIC | | | |
| DAVID E THORNTON | 4127 EAST 143 STREET | | | | CLEVELAND | OH | 44128 | 1817 |
| DAVID E THORPE | CGM IRA CUSTODIAN | 939 SHAW CIRCLE | | | MELBOURNE | FL | 32940 | 6964 |
| DAVID E TURNER | 211 WESTGATE AVE | | | | SAINT LOUIS | MO | 63130 | 4709 |
| DAVID E UNDERWOOD | 580 ROGERTSON CEMETERY LANE | | | | SPEEDWELL | TN | 37870 | |
| DAVID E UPDEGRAFF | 8947 PRIVATE DR A | | | | ONSTED | MI | 49265 | 9400 |
| DAVID E VALENCIA | 6638 HUNTING PATH RD | | | | HAYMARKET | VA | 20169 | 2932 |
| DAVID E VAN DILLEN | 1853 PROSPECT AVE | | | | HERMOSA BEACH | CA | 90254 | 3341 |
| DAVID E VAN DRIESSCHE | 34 FREEFORM WAY | | | | PLACITAS | NM | 87043 | 9511 |
| DAVID E VANDEGRIFT & | MARCY VANDEGRIFT JT TEN | 757 PLEASANT ST | | | BIRMINGHAM | MI | 48009 | 2949 |
| DAVID E VANHULL | 6256 NORTH SHORE DR | | | | W BLOOMFIELD | MI | 48324 | 2145 |
| DAVID E VAUGHN | 190 FRENCH ST APT E | | | | WATERTOWN | CT | 06795 | 2910 |
| DAVID E VOLLETT | 6402 HERON PARKWAY | | | | CLARKSTON | MI | 48346 | 4803 |
| DAVID E VONSCHAUMBURG | 16 SHELBY STREET | | | | DUMONT | NJ | 07628 | 3112 |
| DAVID E WAGNER & | DONNA J WAGNER | JT TEN | 2977 115TH ST. | | TOLEDO | OH | 43611 | 2839 |
| DAVID E WAITE | CUST PENNY ANN HIGGINS UGMA IN | 438 ADALEY AVE | | | MURRAY | UT | 84107 | 6562 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID E WALKER | 4164 GREENMONT DR | | | | WARREN | OH | 44484 | 2614 |
| DAVID E WALLS | 6646 W 100 S | | | | ANDERSON | IN | 46011 | 9440 |
| DAVID E WALSH | 53215 HILLSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316 | 2735 |
| DAVID E WARDROP | 3520 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | 4724 |
| DAVID E WATKINS | CHARLES SCHWAB & CO INC CUST | 1131 MADISON ST | | | EVANSTON | IL | 60202 | |
| DAVID E WATSON & | AGNES WATSON TEN ENT | 8517 AGUSTA ST | | | PHILADELPHIA | PA | 19152 | 1101 |
| DAVID E WEAL | 29 KIMBERLY LANE | | | | OLMSTED TWP | OH | 44138 | 3013 |
| DAVID E WENNER | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| DAVID E WERNER | 537 BRENTWOOD RD | | | | FORKED RIVER | NJ | 08731 | 1520 |
| DAVID E WEST | 445 OAKSHADE RD | C/O VALLEY LABARATORIES | | | SHAMONG | NJ | 08088 | 9479 |
| DAVID E WEST & | GREGORY L WEST & | ROBERT J WEST & | KENNETH A WEST JT TEN | PO BOX 3008 | DILLON | CO | 80435 | 3008 |
| DAVID E WETZ | 35643 KINGS VALLEY HWY | | | | PHILOMATH | OR | 97370 | 9748 |
| DAVID E WHITE | TR UA 10/10/85 | DAVID E WHITE | 781 LONE PINE RD | | BLOOMFIELD HILLS | MI | 48304 | 3334 |
| DAVID E WHITESIDE | CHARLES SCHWAB & CO INC CUST | 10349 DARLING RD | | | VENTURA | CA | 93004 | |
| DAVID E WHITMORE IRA | FCC AS CUSTODIAN | 39 SILVER SPRING DRIVE | | | LAKEWOOD | NJ | 08701 | |
| DAVID E WILLARD | 5435 S EAST VIEW PARK # 2 | | | | CHICAGO | IL | 60615 | 5915 |
| DAVID E WILLOUGHBY | PO BOX 325 | | | | EDGARTOWN | MA | 02539 | 0325 |
| DAVID E WILT & LOIS A WILT | TR THE WILT FAMILY REVOCABLE | LIVING TRUST UA 4/29/96 | 2510 NADINE CIRCLE | | HINCKLEY TWP | OH | 44233 | 9696 |
| DAVID E WISE (SAR/SEP IRA) | FCC AS CUSTODIAN | 11 GABRIEL PLACE | | | GLEN COVE | NY | 11542 | |
| DAVID E WITHEY | EDITH E WITHEY | 5426 N SYCAMORE DR | | | BURTON | MI | 48509 | 1351 |
| DAVID E WITKOWSKI | 5261 HOLLOW DRIVE | | | | BLOOMFLD HLS | MI | 48013 | |
| DAVID E WITKOWSKI | ANGELA M WITKOWSKI JT TEN | 5261 HOLLOW DR | | | BLOOMFIELD | MI | 48302 | 2507 |
| DAVID E WITTHUHN | 7340 NE 120TH PL | | | | KIRKLAND | WA | 98034 | 2410 |
| DAVID E WITTMAN | 20 EAST 9TH STREET APT 6R | | | | NEW YORK | NY | 10003 | 5944 |
| DAVID E WOLFFRADT | 604 WALNUT ST | | | | THREE RIVERS | MI | 49093 | |
| DAVID E WOOD | MARILYN R WOOD | 5934 FLORES AVE | | | LOS ANGELES | CA | 90056 | 1617 |
| DAVID E WRIGHT JR | 505 FAIRVIEW DR | | | | FRANKLIN | VA | 23851 | |
| DAVID E WULFHORST | 4598 LAKESHORE RD N | | | | DENVER | NC | 28037 | 9199 |
| DAVID E YELEN | 5301 REID RD | | | | SWARTZ CREEK | MI | 48473 | 9475 |
| DAVID E ZICKEFOOSE | 741 ADELAIDE SE | | | | WARREN | OH | 44484 | 4302 |
| DAVID E ZMUDA | 102 MILL RD | | | | ROCHESTER | NY | 14626 | 4891 |
| DAVID E ZYNE | 7405 OSAGE DR | | | | HUDSON | FL | 34667 | 2240 |
| DAVID E. & HELEN ROBEY | MEMORIAL FOUNDATION | P.O. BOX 1147 | | | MONTROSS | VA | 22520 | 1147 |
| DAVID E. BAKER | 425 FRANKLIN STREET | | | | CLARKSVILLE | TN | 37040 | |
| DAVID E. BITTO | 14114 COUNTY ROAD 83 | | | | ELBERTA | AL | 36530 | 2436 |
| DAVID E. CAMPEAS | 2 RICHMOND DR | | | | SKILLMAN | NJ | 08558 | |
| DAVID E. JOHNSTON | 10709 MARQUEDAT | | | | GRASS LAKE | MI | 49240 | 8810 |
| DAVID E. PATRICK  & | STEPHANIE A. PATRICK JT WROS | 3731 BOARDMAN-CANFIELD RD. | SUITE C | | CANFIELD | OH | 44406 | 9013 |
| DAVID E. ROBINSON | 53 RICHMOND DR | | | | WINONA | MN | 55987 | |
| DAVID EAKINS | 722 NORTH GENEVA RD | | | | PROVO | UT | 84601 | |
| DAVID EARL & VERA M CRAWFORD TTEES | FOR CRAWFORD FAMILY LIVING TRUST | DTD 3/1/93 | 2170 VALLEY VISTA DR | | DAVISON | MI | 48423 | 8317 |
| DAVID EARL ALLEN | DAVID EARL ALLEN REMAINDER TRU | PO BOX 1360 | | | SILOAM SPRINGS | AR | 72761 | |
| DAVID EARL ALLEN | TR UA 02/21/03 | DAVID EARL ALLEN REMAINDER TRU | BOX 1360 | | SILOAM SPRINGS | AR | 72761 | |
| DAVID EARL BELL & | DENISE E BELL | 10507 SILK OAK DR | | | VIENNA | VA | 22182 | |
| DAVID EARL CRAWFORD & | VERA M CRAWFORD | TR UA 03/01/93 THE CRAWFORD FAMILY | LIVING TRUST | 2170 VALLEY VISTA DR | DAVISON | MI | 48423 | 8317 |
| DAVID EARL RAUSCH | 4807 SOUTHERN PARKWAY | | | | LOUISVILLE | KY | 40214 | 1356 |
| DAVID EARL SEIBERT SR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1744 CHURCHILL DOWNS CIR | | OAKDALE | CA | 95361 | |
| DAVID EARL SNAVELY | 261 SW 63 AVE | | | | PLANTATION | FL | 33317 | 3429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID EARL VALLAD | 6480 WILSON DR | | | | WATERFORD | MI | 48329 3175 |
| DAVID EARLE RICKS | 23720 CHAPEL BRANCH ROAD | | | | SEAFORD | DE | 19973 6923 |
| DAVID EARLYWINE | 3140 BREWSTER DR | | | | HOLIDAY | FL | 34690 1909 |
| DAVID EATON | CYNTHIA EATON | 10243 RINEHART DR | | | WAYNESBORO | PA | 17268 9153 |
| DAVID EBEL | 2687 REGENT RD | | | | CARLSBAD | CA | 92008 6414 |
| DAVID EBERENZ | 931 W SYCAMORE LN | | | | LITCHFIELD PARK | AZ | 85340 6002 |
| DAVID EBERHARD | 5512 RODEO DR | | | | LIBERTY TWSHP | OH | 45044 8983 |
| DAVID EBERLE & | MARGARET Z EBERLE JT TEN | 409 LIBERTY STREET | PO BOX 348 | | HARMONY | PA | 16037 0348 |
| DAVID ECHAVARRIA & | ADELA ECHAVARRIA | 1250 KANE CONCOURSE | | | BAL HARBOUR ISLE | FL | 33154 |
| DAVID ECHEVERRIA | TOD ACCOUNT | PO BOX 278 | | | WICKENBURG | AZ | 85358 0278 |
| DAVID ECKEL | 11107 SESAME ST | | | | DALLAS | TX | 75238 |
| DAVID ECKEL | CHARLES SCHWAB & CO INC CUST | 11107 SESAME ST | | | DALLAS | TX | 75238 |
| DAVID ECKERT | 124 NORTH STREET | APT. C6 | | | BAYONNE | NJ | 07002 |
| DAVID EDDY | 5610 CHAMBERS HILL ROAD | | | | HARRISBURG | PA | 17111 |
| DAVID EDELL | 130 LONGVIEW DRIVE | | | | CHATHAM | NY | 12037 2802 |
| DAVID EDGINGTON | 6801NW 129TH ST | | | | OKLAHOMA CITY | OK | 73142 |
| DAVID EDLUND AND | EILEEN EDLUND JTWROS | 88 WINTER STREET | | | HOPKINTON | MA | 01748 1521 |
| DAVID EDWARD ARNETT | TOD ACCOUNT | 201 DEER RUN LANE | | | EUREKA | MO | 63025 2163 |
| DAVID EDWARD AXEL | C/O STUART A GOTTESFELD | 410 KRAMERIA ST | | | DENVER | CO | 80220 |
| DAVID EDWARD BACHE | 1679 LUDEAN DR | | | | HIGHLAND | MI | 48356 1752 |
| DAVID EDWARD BACKUS | 58 COOLIDGE CIR | | | | NORTHBOROUGH | MA | 01532 1139 |
| DAVID EDWARD BOULDRY | CHARLES SCHWAB & CO INC.CUST | PO BOX 1285 | | | WELLS | ME | 04090 |
| DAVID EDWARD BRESSMAN | 941 HINFORD | | | | LAKE ORION | MI | 48362 2647 |
| DAVID EDWARD BROWN SR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2605 LAZY LANE | | ROSENBERG | TX | 77471 |
| DAVID EDWARD BURKHEAD & | KATHRYN KUSE BURKHEAD | 6270 NW 23 ROAD | | | BOCA RATON | FL | 33434 |
| DAVID EDWARD DOLEZAL & | CYNTHIA LOUISE DOLEZAL | 685 RIVER KNOLL DRIVE SE | | | MARIETTA | GA | 30067 |
| DAVID EDWARD GODFREY III | 200 POWELL AVE | | | | LABADIE | MO | 63055 |
| DAVID EDWARD HODGE & | SYLVIA S HODGE | 113 CLIFFWOOD CT | | | GREER | SC | 29650 |
| DAVID EDWARD HUDSON | 927 ARIES RD W | | | | JACKSONVILLE | FL | 32216 8106 |
| DAVID EDWARD MACK | 3418 STARR | | | | ROYAL OAK | MI | 48073 2142 |
| DAVID EDWARD MERCHANT & | CHARLES EDWARD MERCHANT | 2206 UPLAND PARK DR | | | SUGAR LAND | TX | 77479 |
| DAVID EDWARD MILLER | BOX 98 | | | | KETTLE FALLS | WA | 99141 0098 |
| DAVID EDWARD PAINE | 235 S HOUGHTON ST | | | | MILFORD | MI | 48381 2413 |
| DAVID EDWARD PERKINS | 16957 RING NECK CIRCLE | | | | STRONGSVILLE | OH | 44136 |
| DAVID EDWARD PIA | THE DAVID E PIA TRUST | 317 BOLERO DRIVE | | | DANVILLE | CA | 94526 |
| DAVID EDWARD RUESTER | 21 DAWNRIDGE | | | | HAZELWOOD | MO | 63042 |
| DAVID EDWARD RUTTER | 1878 YALE DRIVE | | | | CLEARWATER | FL | 33765 |
| DAVID EDWARD SINGLER | 411 FULTON STREET | | | | SANDUSKY | OH | 44870 2313 |
| DAVID EDWARD WILSON & | REBECCA L WILSON | 4726 LEXINGTON PARK CIR | | | BRYANT | AR | 72022 |
| DAVID EDWIN BOROWY | 1633 LAUDA DRIVE | | | | MT. PLEASANT | SC | 29464 |
| DAVID EDWIN FITZGERALD | 23521 SCHOENBORN ST | | | | WEST HILLS | CA | 91304 |
| DAVID EDWIN LISTOE | P. O. BOX 55988 | | | | NORTH POLE | AK | 99705 |
| DAVID EGGER | 11621 GOSLING DRIVE | | | | INDIANAPOLIS | IN | 46229 |
| DAVID EHRHART & | DONNA S EHRHART | DESIGNATED BENE PLAN/TOD | 401 SPRING LAKE DR | | QUINCY | IL | 62305 |
| DAVID EICHORN | 1274 DEAN ST. | | | | NEW HAVEN | CT | 06512 |
| DAVID EIGENBERG  & | RHONDA EIGENBERG JT WROS | 12821 GRANADA RD | | | LEAWOOD | KS | 66209 2351 |
| DAVID EISENBERG | 2762 S KNOXVILLE WAY | | | | DENVER | CO | 80227 |
| DAVID EISENBERG TOD | PER BENEFICIARY DESIGNATION | U/A DTD 04/06/04 | 88 DEEPWOOD RD | | BEDFORD | NY | 10506 1358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID EISER | PO BOX 355 | | | | WRIGHTWOOD | CA | 92397 |
| DAVID ELIAS | 145 KENSINGTON DRIVE | | | | FORT LEE | NJ | 07024 |
| DAVID ELLIOT ELVOVE & | ROBIN P ELVOVE JT TEN | 3136 PHEASANT RUN | | | IJAMSVILLE | MD | 21754 | 8920 |
| DAVID ELLIS & | CECELIA A ELLIS | 400 CHEYENNE CT | | | TOM'S RIVER | NJ | 08755 |
| DAVID ELLIS & | KALEE ELLIS | 28520 HUCKLEBERRY LN | | | SAN MARCOS | CA | 92069 |
| DAVID ELLIS CAMPBELL | 1725 UNIVERSITY BLVD W | APT A | | | JACKSONVILLE | FL | 32217 | 2027 |
| DAVID ELLIS JR | 502 WEST PULASKI AVE | | | | FLINT | MI | 48505 | 3124 |
| DAVID ELLISON | 11323 UHRICH LN. | | | | HOPEWELL | VA | 23860 |
| DAVID ELLISON | 2115 NORTH 63RD STREET | | | | PHILADELPHIA | PA | 19151 |
| DAVID ELLSWORTH GOURLEY & | RUTH JOYCE GOURLEY JT TEN | 3507 QUEEN ANN DR | | | FAIRFAX | VA | 22030 | 1830 |
| DAVID ELMS | 171 WELLESLEY CRESCENT | | | | REDWOOD CITY | CA | 94062 |
| DAVID ELSWICK | 6305 SASKATCHEWAN DRIVE | | | | LOUISVILLE | KY | 40228 |
| DAVID EMERZIAN | 941 SUNWEST DR | | | | YUBA CITY | CA | 95991 |
| DAVID EMILE THALER | 48 BURROUGHS STREET | | | | JAMAICA PLAIN | MA | 02130 | 4016 |
| DAVID EMRANI | ROYA EMRANI | 4333 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779 | 7631 |
| DAVID ENGEL | 7 MAJESTIC CT | | | | MANHASSET HILLS | NY | 11040 |
| DAVID ENGLER | 637 GROVEVIEW LANE | | | | LA CANADA | CA | 91011 | 2635 |
| DAVID ENOCH EASLER & | AMANDA ELLEN BARLOW | 4401 RIVER RD NW | | | WASHINGTON | DC | 20016 |
| DAVID EPSTEIN | ADAM UTAN IRREV LIV TRUST | 142 N WASHINGTON AVE | | | SCRANTON | PA | 18503 |
| DAVID ERIC DARLEY | 2206 NE 7TH STREET | | | | OCALA | FL | 34470 |
| DAVID ERIC NICHOLAS | CUST CODY MICHAEL NICHOLAS | UTMA TX | 4404 VANCE ST | | N RICHLAND HILLS | TX | 76180 | 8188 |
| DAVID ERIC WOLF | 11365 CANTON DR | | | | STUDIO CITY | CA | 91604 | 4157 |
| DAVID ERIK CHASE | 403 S SAPODILLA AVE APT 604 | | | | WEST PALM BCH | FL | 33401 |
| DAVID ERNEST FISHER | 285 CANE GARDEN CIRCLE | | | | AURORA | IL | 60504 | 2064 |
| DAVID ERNEST KAHL & | MARION AMELIA BUSH JT TEN | 708 TULIP DR | | | SEBASTIAN | FL | 32958 | 5438 |
| DAVID ERNEST MELANSON | 1681 SE BLOCKTON AVE | | | | PORT ST LUCIE | FL | 34952 | 8867 |
| DAVID ERNEST WEAVER | 523 LOCUST VALLEY RD | | | | GREENSBURG | PA | 15601 | 1065 |
| DAVID EROY ENGLAND | CHARLES SCHWAB & CO INC CUST | 11712 WILLS CREEK RD | | | SAN DIEGO | CA | 92131 |
| DAVID EROY ENGLAND & | MARY C ENGLAND | 11712 WILLS CREEK RD | | | SAN DIEGO | CA | 92131 |
| DAVID ERVIN BLEDSOE | PO BOX 24 | | | | W MIDDLETON | IN | 46995 | 0024 |
| DAVID ERWIN MCMAHAN | CHARLES SCHWAB & CO INC CUST | 39 GRANDVIEW RD | | | ASHEVILLE | NC | 28806 |
| DAVID ESCOBEDO | 904 E. EDGECOMB ST. | | | | COVINA | CA | 91724 |
| DAVID ESTEY | 116 DANTON LANE | | | | MULLICA HILL | NJ | 08062 |
| DAVID ESTORINO | 1375 CONEY ISLAND AVE | APT 146 | | | BROOKLYN | NY | 11230 | 4119 |
| DAVID ETHAN ELLIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15620 RHAME DR | | DUMFRIES | VA | 22025 |
| DAVID EUGENE DOUGHERTY | 1411 WYNWOOD LANE | | | | WILLIAMSPORT | PA | 17701 |
| DAVID EUGENE FUNSTON | 7383 WHITEGALE AVE | | | | RIVERSIDE | CA | 92506 |
| DAVID EUGENE GOODWIN | 11232 WHITELAND ST | | | | SANTA FE SPRINGS | CA | 90670 |
| DAVID EUGENE HADDOCK | 2413 KELLAR AVE | | | | FLINT | MI | 48504 | 7102 |
| DAVID EUGENE MOORE | 5919 ARLENE WAY | | | | LIVERMORE | CA | 94550 |
| DAVID EUGENE SEITZ | 3816 WEDGWOOD DR | | | | PORTAGE | MI | 49024 |
| DAVID EUGENE SEITZ | CHARLES SCHWAB & CO INC CUST | 3816 WEDGEWOOD DR | | | PORTAGE | MI | 49024 |
| DAVID EUGENE TANNER (IRA) | FCC AS CUSTODIAN | 20 TIFFANY PLACE | | | SAVANNAH | GA | 31406 | 5229 |
| DAVID EUGENE TIBBALS | 146 NORTHFIELD DRIVE | | | | WINCHESTER | TN | 37398 |
| DAVID EUGENE YOW | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430 | 1021 |
| DAVID EUGENIO BENAVIDES TOSTADO | 627 HIGHLAND LAKE CIR | | | | DECATUR | GA | 30033 |
| DAVID EVAN OWENS | 700 ST MARKS AVE | | | | WESTFIELD | NJ | 07090 | 2015 |
| DAVID EVANS | 722 CANTERBURY | | | | MADISON HEIGHTS | MI | 48071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID EVANS | 918 GOLDENWOOD GLEN | | | PLACERVILLE | CA | 95667 |
| DAVID EVANS IRA | FCC AS CUSTODIAN | 220 LONG OAK DR | | WEST CHICAGO | IL | 60185 | 5028 |
| DAVID EVERETT | 4044 CAPELLA DR. | | | LOMPOC | CA | 93436 |
| DAVID EVERETT DIVER | 3037 ROBIN WAY | | | DENVER | CO | 80222 |
| DAVID EVERETT DIVER | RICHARD A DIVER JR TRUST | 3037 ROBIN WAY | | DENVER | CO | 80222 |
| DAVID EWING NORMAN | 908 WYNDHURST CT | | | WINSTON SALEM | NC | 27106 | 4773 |
| DAVID F ADAMS JR | 9215 ROBSON | | | DETROIT | MI | 48228 | 2370 |
| DAVID F ADORNATO | CUST KATE C ADORNATO | UTMA NJ | 26 FLOYD RD | VERONA | NJ | 07044 | 2522 |
| DAVID F ALUNNO & | ELIZABETH J ALUNNO JT WROS | 5477 MAURA DR | | FLUSHING | MI | 48433 | 1057 |
| DAVID F ANDREWS | 1010-55 WILLIAM ST EAST | OSHAWA ON  L1G 7C9 | CANADA | | | |
| DAVID F BALDWIN | W358 S2388 HIGHWAY 67 | | | DOUSMAN | WI | 53118 | 9707 |
| DAVID F BELLINGER | PO BOX 296 | | | HADLEY | MI | 48840 | 0296 |
| DAVID F BERARD & | SUSAN E BERARD | DAVID F BERARD LIVING TRUST | 1331 BLUEBIRD DRIVE | GREENFIELD | IN | 46140 |
| DAVID F BISHOP | 1814 SUTTON RD | | | ADRIAN | MI | 49221 | 9506 |
| DAVID F BISHOP | PO BOX 51111 | | | CASPER | WY | 82605 |
| DAVID F BOGDANSKI | CHARLES SCHWAB & CO INC CUST | 1580 RIVERS EDGE DRIVE | | VALLEY CITY | OH | 44280 |
| DAVID F BORTNER & | CYNTHIA R BORTNER | 1071 COUNTRY CLUB RD | | WEST CHESTER | PA | 19382 | 8059 |
| DAVID F BOULL | 4925 TRIVET DR N | | | LIVERPOOL | NY | 13088 | 5813 |
| DAVID F BOULL | 4925 TRIVET DRIVE NORTH | | | LIVERPOOL | NY | 13088 | 5813 |
| DAVID F BRECKETTE | 26828 MAPLE VALLEY HWY 127 | | | MAPLE VALLEY | WA | 98038 |
| DAVID F BRIDGES | 5631 SANTA CATALINA AVE | | | GARDEN GROVE | CA | 92845 | 1127 |
| DAVID F BROMBAUGH | 2228 GINGER RIDGE RD | | | MANCHESTER | OH | 45144 | 8453 |
| DAVID F BROTHERTON | CHARLES SCHWAB & CO INC CUST | BROTHERTON STRATEGIES INC I401 | 2303 WESTERN AVE | SEATTLE | WA | 98121 |
| DAVID F BROWN | 2300 LEBANON RD | | | LEBANON | OH | 45036 | 9681 |
| DAVID F BROWN | 950 SAN REMO RD | | | ST AUGUSTINE | FL | 32086 | 7118 |
| DAVID F BUCHANAN | 1419 SO 25TH AVENUE | | | YAKIMA | WA | 98902 | 5101 |
| DAVID F BURKE | 144 WILLOW LN | | | SCOTIA | NY | 12302 |
| DAVID F BURKETT | 13665 RATTALEE LAKE RD | | | DAVISBURG | MI | 48350 | 1241 |
| DAVID F CARMICHAEL | 1325 W STANLEY ROAD | | | MOUNT MORRIS | MI | 48458 | 2314 |
| DAVID F CLARK | 474 LAFAYETTE | | | IONIA | MI | 48846 | 1835 |
| DAVID F CLARK | 77 HAMPSHIRE DRIVE | | | ROCHESTER | NY | 14618 | 2325 |
| DAVID F CLEARY | 8311 LINDBERGH AVE | | | NIAGARA FALLS | NY | 14304 | 2429 |
| DAVID F CLEMONS | CUST HALEY J CLEMONS | UTMA KS | 300 SW SALINE ST | TOPEKA | KS | 66606 |
| DAVID F COLE ACF | DAVID TYLER COLE UMI/UGMA | 121 HIGH ST | | NORTHVILLE | MI | 48167 | 1421 |
| DAVID F COLEMAN | 28 GILES RD | | | HARRINGTON PK | NJ | 07640 |
| DAVID F COLEMAN | 721 E WALNUT ST | | | KOKOMO | IN | 46901 | 4805 |
| DAVID F COMMET | 4646 PAGE AVE | | | MI CENTER | MI | 49254 | 1042 |
| DAVID F COOK | 801 VIA LUGANO | | | WINTER PARK | FL | 32789 | 1537 |
| DAVID F COOK & | AMY L COOK JT TEN | TOD ACCOUNT | RT. 1 BOX 334 A | MARBLE HILL | MO | 63764 | 9727 |
| DAVID F COOK TTEE | FBO HENRY S COOK | U/A/D 02/26/90 | 727 RIDGEWOOD ROAD | MILLBURN | NJ | 07041 | 1932 |
| DAVID F COOPER | 6660 RIDDLE ROAD | | | LOCKPORT | NY | 14094 | 9333 |
| DAVID F CORSO | & ANGIE M CORSO JTTEN | 17 SPRINGBROOK CIRCLE DR | | APPLETON | WI | 54914 |
| DAVID F CULKOWSKI & | DEIDREE A DEVLIN & | DAVID J CULKOWSKI JT TEN | 5873 GRATIOT | ST CLAIR | MI | 48079 | 1913 |
| DAVID F CUMBERLEDGE | 144 EAST ALLEY | | | WAYNESBURG | PA | 15370 | 4838 |
| DAVID F DEALY | CHARLES SCHWAB & CO INC CUST | 569 KIRK MEADOW RD | | SPRINGFIELD | VT | 05156 |
| DAVID F DEDAFOE | 3550 STEVENS HWY | | | CHARLOTTE | MI | 48813 | 9131 |
| DAVID F DELANE | 272 BECKRIDGE ROAD | | | MC MINNVILLE | TN | 37110 | 5006 |
| DAVID F DIEGEL | 36254 GREGORY DRIVE | | | STERLING HEIGHTS | MI | 48312 | 2807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID F DIEGEL & | MARILYN F DIEGEL JT TEN | 36254 GREGORY DRIVE | | | STERLING HEIGHTS | MI | 48312 2807 |
| DAVID F EDING & | LUISA EDING JT TEN | 2914 SE 149TH CT | | | VANCOUVER | WA | 98683 7657 |
| DAVID F ELLIS | BOX 42756 | | | | CINCINNATI | OH | 45242 0756 |
| DAVID F ENGLE AND | KATHERINE A ENGLE JTWROS | 14 CAMILLA STREET | | | CONKLIN | NY | 13748 1211 |
| DAVID F ERMAN & | KAREN L ERMAN JT TEN | 48474 LAKE VALLEY CIRCLE | | | UTICA | MI | 48317 2127 |
| DAVID F ESCH | 8525 MOMS DR | | | | BELLEVILLE | MI | 48111 1336 |
| DAVID F ESCH & | LILLIAN M ESCH JT TEN | 8525 MOMS DR | | | BELLEVILLE | MI | 48111 1336 |
| DAVID F FOX & | ELIZABETH L FOX JT TEN | 17273 MAUNDER RD | | | CLYDE | NY | 14433 |
| DAVID F FRETZIN TTEE | FBO DAVID F. FRETZIN TRUST | U/A/D 03-10-1982 | 2683 LISA COURT | | NORTHBROOK | IL | 60062 7625 |
| DAVID F FRIESORGER | 37901 PALMETTO PALM DRIVE | | | | ZEPHYRHILLS | FL | 33541 5623 |
| DAVID F GALLANT | 3666 N SADLER DR | | | | SANFORD | MI | 48657 9331 |
| DAVID F GEORGE | 1244 YAHRES ROAD | | | | SHARON | PA | 16146 3642 |
| DAVID F GERBACK | 855 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515 1018 |
| DAVID F GILBERT & | FRANCES L GILBERT JT TEN | 221 KENDAL DR | | | KENNET SQ | PA | 19348 2336 |
| DAVID F GILBERT & | MRS FRANCES L GILBERT TEN ENT | 221 KENDAL DR | | | KENNET SQ | PA | 19348 2336 |
| DAVID F GODDARD | WEDBUSH MORGAN SEC CDTN | IRA CONTRIBUTORY 11/17/04 | 1715 BRAEBURN RD | | ALTADENA | CA | 91001 |
| DAVID F GREENLEAF | 255 DIVINITY ST | | | | BRISTOL | CT | 06010 6016 |
| DAVID F GREENLEE | RR 2 BOX 112C | | | | DUNKIRK | IN | 47336 9313 |
| DAVID F GRESHOW & | JEANNE I GRESHOW TTEES | GRESHOW TRUST | U/A DTD 12/31/92 | 51 E SHARLEAR DR | ESSEXVILLE | MI | 48732 1253 |
| DAVID F GRIGGS & | MICHELLE M GRIGGS | 4971 RILEY MEWS | | | CARMEL | IN | 46033 |
| DAVID F HAMMERBACHER | 3153 MANNION | | | | SAGINAW | MI | 48603 1604 |
| DAVID F HARRAL | 1316 SUMMERFIELD DR | | | | HERNDON | VA | 20170 3907 |
| DAVID F HEIMAN | 8217 NE 75TH TER | | | | KANSAS CITY | MO | 64159 1257 |
| DAVID F HELLAWELL | 1560 OTTERBEIN AVE SPC 96 | | | | ROWLAND HEIGHTS | CA | 91748 |
| DAVID F HERMAN | 1303 HILLSIDE AVE | | | | AUSTIN | TX | 78704 |
| DAVID F HODGES | 204 O CONNOR | | | | LAKE ORION | MI | 48035 |
| DAVID F HUGHES & | JOHN A HUGHES JT TEN | 412 ONOA | | | NEWPORT BEACH | CA | 92660 |
| DAVID F HUGHES & | MICHAEL DEAN HUGHES JT TEN | PO BOX 1827 | | | ST GEORGE | UT | 84771 1827 |
| DAVID F HUGHES & | THERESA C HUGHES JT TEN | 148 EAST RIVIERA AVENUE | PO BOX 385 | | OCEAN GATE | NJ | 08740 0385 |
| DAVID F ILTEN | CUST STEPHAN D ILTEN UGMA NY | SCHIFFERSTRASSE 22 D60594 | FRANKFURT GERMANY | GERMANY | | | |
| DAVID F ILTEN | SCHIFFERSTRASSE 22 D60594 | FRANKFURT GERMANY | GERMANY | | | | |
| DAVID F JICKLING | 1830 DANIEL WEBSTER DR | | | | RENO | NV | 89509 |
| DAVID F JOLLY & | DEBRA JOLLY | 5761 COUNTY D | | | ABRAMS | WI | 54101 |
| DAVID F KAPPES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10 GLADALE DR | | WESTERVILLE | OH | 43081 |
| DAVID F KENDALL & | KAREN E KENDALL | 111 MALONE AVE | | | CHESTERTOWN | MD | 21620 3315 |
| DAVID F KENNY | BY DAVID F KENNY | 3700 OAKWOOD RD | | | ORTONVILLE | MI | 48462 9770 |
| DAVID F KIERSZNOWSKI | 6538 WENONGA RD | | | | MISSION HILLS | KS | 66208 1724 |
| DAVID F KING | 2308 NE 9TH ST APT 2 | | | | FT LAUDERDALE | FL | 33304 3535 |
| DAVID F KING MARITAL TRUST A | BEVERLY G KING TTEE | U/A DTD 9/30/1994 | 1105 PRINCE EDWARD ST | | FREDERICKSBURG | VA | 22401 3833 |
| DAVID F KIRN | 1035 FOXRIDGE LANE | | | | BALTIMORE | MD | 21221 5914 |
| DAVID F KNOX & | DENISE M KNOX JT TEN | 31 DEWALT RD | | | NEWARK | DE | 19711 7632 |
| DAVID F KROFT | 3024 AVALON ST | | | | LANSING | MI | 48911 1805 |
| DAVID F LACANNE | TOD JACQUELINE M MELCHERT | ET AL | 8425 HENNEPIN WAY | | MORRISTOWN | MN | 55052 |
| DAVID F LANNING AND | JUDITH M LANNING JT TEN | 127 REO DRIVE | | | CHILLICOTHE | OH | 45601 9467 |
| DAVID F LEEDER & | DONNA J LEEDER | 1100 N PARKER DR | | | JANESVILLE | WI | 53545 |
| DAVID F LEMARBE | 6280 WILSON DR | | | | WATERFORD | MI | 48329 3171 |
| DAVID F LOVE IRA | FCC AS CUSTODIAN | 1302-B BEAVER CREEK RD | | | NEWCASTLE | WY | 82701 9812 |
| DAVID F LUMPKIN | 402 ELM DRIVE | | | | CENTERVILLE | IN | 47330 1551 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID F MAGLIOLO | 612 PINE MANOR LN | | | | DICKINSON | TX | 77539 | 6431 |
| DAVID F MANSFIELD & | LAURA A MANSFIELD JT TEN | 20089 BALMORAL DR | | | MACOMB | MI | 48044 | 2847 |
| DAVID F MARSAC | 8583 CORY DR | | | | DELTON | MI | 49046 | 8757 |
| DAVID F MARTIN & | KAREN A MARTIN | 80 SOMERSBY WAY | | | FARMINGTON | CT | 06032 | |
| DAVID F MARTIN AND | LINDA L MARTIN JTWROS | HC 71 BOX 259 | | | PRINCETON | WV | 24740 | 9009 |
| DAVID F MC CARTHY & | ANN I MC CARTHY JT TEN | 16 TOGGLETOWN RD | | | CLINTON | NY | 13323 | 1530 |
| DAVID F MCCUNE | MCCUNE/WATT FAMILY TRUST A | 5011 S REINO RD # 198 | | | NEWBURY PARK | CA | 91320 | |
| DAVID F MEISTER | 7648 N LINDEN LANE | | | | PARMA | OH | 44130 | 5812 |
| DAVID F MITCHELL MD REV TRUST | UAD 10/19/07 | DAVID F MITCHELL TTEE | 524 GRANTS TRAIL | | DAYTON | OH | 45459 | 3120 |
| DAVID F MORROW | 4740 E 68TH ST | UNIT 256 | | | TULSA | OK | 74136 | |
| DAVID F MYRICK | TR UA 03/02/92 DAVID | F MYRICK | 300 HOT SPRINGS RD | | SANTA BARBARA | CA | 93108 | |
| DAVID F NELSON | 3403 KILL DEER AVE | | | | SPRINGFIELD | OH | 45502 | 9173 |
| DAVID F NELSON | 9281 W GRAND RIVER | | | | FOWLERVILLE | MI | 48836 | 9608 |
| DAVID F NELSON & | FRANCES I NELSON JT TEN | 3403 KILL DEER AVE | | | SPRINGFIELD | OH | 45502 | 9173 |
| DAVID F NICHOLS | 306 S HENRY | | | | FARMINGTON | MO | 63640 | 1822 |
| DAVID F NICHOLS & | PAULETTE F NICHOLS TEN ENT | 306 S HENRY | | | FARMINGTON | MO | 63640 | 1822 |
| DAVID F NIGRO | 402 HAMPDEN COURT | | | | MEDINA | OH | 44256 | 2944 |
| DAVID F NOGGLES | 15775 29 MI RD | | | | ALBION | MI | 49224 | 9425 |
| DAVID F ORLOWSKI & | STEPHANIE ORLOWSKI | ORLOWSKI LIVING TRUST | 28421 LA NOCHE | | MISSION VIEJO | CA | 92692 | |
| DAVID F OWSLEY | 9217 FERN CREEK RD | | | | LOUISVILLE | KY | 40291 | 1945 |
| DAVID F PAYNE | 5704 BALLINARD LANE | | | | CHARLOTTE | NC | 28277 | 2546 |
| DAVID F PLATENIK | 13307 FRIENDLY DR | | | | WOLVERINE | MI | 49799 | |
| DAVID F POMMERENING | 2250 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324 | 3748 |
| DAVID F POTTER | SALLIE H POTTER | 3697 COUNTY ROAD 136 | | | BOLCKOW | MO | 64427 | 9250 |
| DAVID F PRILL | 4BUSHNELL ST | | | | PEQUABUCK | CT | 06781 | |
| DAVID F PUMA & | CAROL J PUMA JT TEN | 4028 E CHAPAROSA WAY | | | CAVE CREEK | AZ | 85331 | 7884 |
| DAVID F RAYNOR AND | MARGARET RAYNOR JTWROS | 3 SUNSET AVE. | | | MATAWAN | NJ | 07747 | 3308 |
| DAVID F RESCH | 10 SHELDON DRIVE | | | | SPENCERPORT | NY | 14559 | 2037 |
| DAVID F REUSS (IRA) | FCC AS CUSTODIAN | 1511 REDBUD DR | | | NORTHWOOD | OH | 43619 | 2409 |
| DAVID F RICHARDS | & TAMMY L RICHARDS JTTEN | 10876 SURREY MEADOW COVE | | | SOUTH JORDAN | UT | 84095 | |
| DAVID F RICKETTS | 2690 LEONARD RD | | | | MARTINSVILLE | IN | 46151 | 7763 |
| DAVID F RITCHIE | 1604 SHIELD RD | | | | FALLSTON | MD | 21047 | 2207 |
| DAVID F RUTERBORIES | 3700 MARSHALL ST | | | | WHEAT RIDGE | CO | 80033 | 6425 |
| DAVID F SANFORD | 3989 MIDLAND | | | | WATERFORD | MI | 48329 | 2035 |
| DAVID F SANNER | 1414 DRAKE DR | | | | ERIE | PA | 16505 | 2604 |
| DAVID F SARGEANT | 1434 W 12290 S | | | | RIVERTON | UT | 84065 | |
| DAVID F SCHMIDT | PO BOX 792003 | | | | PAIA | HI | 96779 | |
| DAVID F SCHMIDT | TOD DTD 06/01/2008 | 1928 PTARMIGAN ST. , NW | | | SALEM | OR | 97304 | 2824 |
| DAVID F SCHULTZ | 4205 TOMBROOK PL NW | | | | HUNTSVILLE | AL | 35816 | 3653 |
| DAVID F SCHULTZ IRA | FCC AS CUSTODIAN | 4205 TOMBROOK PL NW | | | HUNTSVILLE | AL | 35816 | 3653 |
| DAVID F SCHWARZ & | KATHRYN J SCHWARZ | 5901 E VERNON AVE | | | SCOTTSDALE | AZ | 85257 | |
| DAVID F SCROGGIN - IRA | 8 FABULOSA LANE | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| DAVID F SHIRK | 1200 SPOTSWOOD AVE | | | | NORFOLK | VA | 23507 | |
| DAVID F SHOCKEY & | DONNA P SHOCKEY | 4 OAKWOOD CT | | | RINEYVILLE | KY | 40162 | |
| DAVID F SIMON | 2921 CHINA GROVE DRIVE | | | | W LAFAYETTE | IN | 47906 | 9062 |
| DAVID F SLEDD | 309 PARK CHARLES BLVD | | | | SAINT PETERS | MO | 63376 | |
| DAVID F SMELTZER | CHARLES SCHWAB & CO INC CUST | 345 OVERLOOK DR. | | | KENT | OH | 44240 | |
| DAVID F SMITH | CHARLES SCHWAB & CO INC CUST | 1965 SANTA ANA AVE | | | COSTA MESA | CA | 92627 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID F SMITH & | MRS JOAN T SMITH JT TEN | 3 PATRIOTS WAY | | | HINGHAM | MA | 02043 | 3614 |
| DAVID F SONDHI | CHARLES SCHWAB & CO INC.CUST | 1716 POPPY FIELD DR | | | ROSEVILLE | CA | 95661 | |
| DAVID F STARLIN | #54 | 609 N MORTON | | | ST JOHNS | MI | 48879 | 1279 |
| DAVID F STICKLE | 13 RIVERDALE AVE | | | | MONMOUTH BCH | NJ | 07750 | 1410 |
| DAVID F STOBBE | 1958 ALTON CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390 | 2605 |
| DAVID F STUART | 2556 SWAFFER RD | | | | MILLINGTON | MI | 48746 | 9614 |
| DAVID F SUTER | 7696 HILL TOP COURT | | | | NEW TRIPOLI | PA | 18066 | 3635 |
| DAVID F SUTTER | 1510 BLUE MEADOW RD | | | | POTOMAC | MD | 20854 | 2620 |
| DAVID F SWANSON | 43223 DANIEL DR | | | | BELLEVILLE | MI | 48111 | 5378 |
| DAVID F SWIES | PO BOX 128 | | | | VANDALIA | MI | 49095 | 0128 |
| DAVID F TEMEROWSKI | 3296 MUSHROOM RD | | | | CARO | MI | 48723 | 9484 |
| DAVID F THOMPSON & | DONNA M THOMPSON JT TEN | 1761 HAMPTON ROAD | | | GROSSE POINTE WDS | MI | 48236 | 1305 |
| DAVID F TRUJILLO | 42539 ROBERTS AVE | | | | FREMONT | CA | 94538 | 5553 |
| DAVID F TULKA | P O BOX 285 | | | | WOODSTOCK | GA | 30188 | |
| DAVID F VAN PATTEN AND | WANETA C VAN PATTEN JT TEN TOD | R S,E B,M D VANPATTEN SUB STA RULES | 2714 100TH AVENUE | | NORWALK | IA | 50211 | 9179 |
| DAVID F VAUGHT | 43 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720 | 4309 |
| DAVID F VUCKOVICH TTEE | BARBARA J VUCKOVICH TTEE | U/A/D 10-23-2002 | FBO DAVID & BARBARA VUCKOVICH | 9352 S MORRISH RD | SWARTZ CREEK | MI | 48473 | 9126 |
| DAVID F W SIDDALL | & DIANA R LOHR COMPROP | 952 APRICOT AVE | | | CAMPBELL | CA | 95008 | |
| DAVID F WALBORN | 327 EARL DR | | | | WARREN | OH | 44483 | 1113 |
| DAVID F WALLACE | GEORGE B WALLACE | 110 PORTSIDE LN | | | NEW BERN | NC | 28562 | 8818 |
| DAVID F WALLACE | MARILEE B WALLACE | 110 PORTSIDE LN | | | NEW BERN | NC | 28562 | 8818 |
| DAVID F WALTON | 3532 CARNAVON AVENUE | | | | BRISTOL | PA | 19007 | 2518 |
| DAVID F WEST TTEE | DAVID F WEST REV LIVING | TRUST U/A DTD 5-15-96 | 2151 AVON LAKE LANE | | ROCHESTER HLS | MI | 48307 | 4336 |
| DAVID F WHITNER | 935 E 75TH ST | | | | KANSAS CITY | MO | 64131 | 1658 |
| DAVID F WICKS | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428 | 9711 |
| DAVID F WIGHTMAN | 304 TIMBER TRAIL DR | | | | OAK BROOK | IL | 60523 | 1428 |
| DAVID F WIGHTMAN | CHARLES SCHWAB & CO INC CUST | 304 TIMBER TRAIL DR | | | OAK BROOK | IL | 60523 | |
| DAVID F WILLIAMS | 1275 N PARKER DR | | | | JANESVILLE | WI | 53545 | 0713 |
| DAVID F WILLIAMS | FRANCES L WILLIAMS | 6804 NW DAWN LN | | | KANSAS CITY | MO | 64151 | 1718 |
| DAVID F WILLIAMSON | 116 PENNSYLVANIA AVENUE | | | | NEW CASTLE | DE | 19720 | 6427 |
| DAVID F WOJTAS | 304 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221 | 3768 |
| DAVID F WOODBURN & | ANNE MCDONALD JT TEN | 6135 FAIRWAY DRIVE | | | CINCINNATI | OH | 45212 | 1307 |
| DAVID F YOUNG & | SARAH J YOUNG JT WROS | 174 MCLAUGHLIN LN | | | TIDIOUTE | PA | 16351 | 7504 |
| DAVID F YUKNES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10615 TRIGAL WAY | | SANTEE | CA | 92071 | |
| DAVID F ZELLER | 506 I" MONTEREY RD        " | | | | PACIFICA | CA | 94044 | |
| DAVID F. BERTRAND | 642 TREMONT AVENUE | | | | WESTFIELD | NJ | 07090 | 1356 |
| DAVID F. OESCH | 148 NETHERWOOD DR. | | | | JACKSON | TN | 38305 | |
| DAVID F. SANDOVAL | 5438 MAYBECK LANE | | | | LIVERMORE | CA | 94550 | |
| DAVID FABER | 127 S. STERLING ST. | | | | LAFAYETTE | LA | 70501 | |
| DAVID FACKLER | 1702 BIVENS STREET | | | | VIRGINIA BEACH | VA | 23464 | |
| DAVID FAHLBUSCH | 16132 CODO DRIVE | | | | LOCKPORT | IL | 60441 | 8776 |
| DAVID FAHRBACH U/GDNSHP OF | GLORIA G FAHRBACH | 1923 BURDICK DR | | | FREMONT | OH | 43420 | |
| DAVID FAIRCHILD | 24567 ORANGELAWN | | | | REDFORD | MI | 48239 | |
| DAVID FAIRWEATHER | 4709 MAPLE AVE | | | | BETHESDA | MD | 20814 | |
| DAVID FAMILY TRUST | U/A DTD 12/02/1991 | ANDREW P DAVID TTEE | 4000 ROBERTSON AVE | | SACRAMENTO | CA | 95821 | |
| DAVID FANSLER | 3909 CANNON POINT DR | | | | CHESAPEAKE | VA | 23321 | |
| DAVID FARACA | 14754 OAKHILL ST. | | | | LATHROP | CA | 95330 | |
| DAVID FARR | 55 BRIARCLIFF DRIVE | | | | WINDSOR LOCKS | CT | 06096 | 2414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID FARR HOPPOCK | HILLARY HOPPOCK | 3 CORTE DEL REY | | | ORINDA | CA | 94563 | 4303 |
| DAVID FARR HOPPOCK & | HILLARY COAN HOPPOCK | 3 CORTE DEL REY | | | ORINDA | CA | 94563 | |
| DAVID FARROW | 4036 S. 342 | | | | AUBURN | WA | 98001 | |
| DAVID FAVOUR | 2404 CINNABAR RD | | | | COLORADO SPRINGS | CO | 80921 | |
| DAVID FAVOUR | 2404 CINNABAR RD | | | | COLORADO SPRINGS | CO | 80921 | |
| DAVID FAY | 8966 SADDLECREEK DR | | | | BOCA RATON | FL | 33496 | |
| DAVID FEDERICI | 444 FORREST AVE | | | | LANGHORNE | PA | 19047 | |
| DAVID FEIERMAN FAMILY SPECIAL TRUST | DAVID FEIERMAN TTEE DTD 3-26-99 | 10448 NW 48TH MANOR | | | CORAL SPRINGS | FL | 33076 | 1730 |
| DAVID FEIERMAN TOD | DAVID FEIERMAN FAMILY SPECIAL TR | DTD 3-26-99 SUBJECT TO STA RULES | 10448 NW 48TH MANOR | | CORAL SPRINGS | FL | 33076 | 1730 |
| DAVID FEINGOLD & | CARMEN FEINGOLD JT TEN | 120 CONSTITUTION DR | | | ORANGEBURG | NY | 10962 | 2727 |
| DAVID FELDMAN | 1498 E 137TH ST | | | | GLENPOOL | OK | 74033 | |
| DAVID FELDMAN | CGM IRA ROLLOVER CUSTODIAN | 341 HAZEL AVENUE | | | MILLBRAE | CA | 94030 | 2343 |
| DAVID FELECELLA | 163 SEASIDE AVE | | | | MILFORD | CT | 06460 | 6360 |
| DAVID FELKINS | 1790 PROMENADE PL. | | | | VISTA | CA | 92083 | |
| DAVID FELTON | 1359 WALTON LOOP | | | | HEPHZIBAH | GA | 30815 | |
| DAVID FENICLE | 118 FREDERICK ST | | | | MANHEIM | PA | 17545 | |
| DAVID FENNELL | 121 OAK HILLS MANOR | | | | BUTLER | PA | 16002 | 3937 |
| DAVID FERBER | PO BOX 386 | | | | HASLET | TX | 76052 | 0386 |
| DAVID FERGUSON | 11212 SHALOM LANE | | | | HAGERSTOWN | MD | 21742 | |
| DAVID FERGUSON & | CAROLYN W FERGUSON JT TEN | 1334 OSPREY NEST LN | | | PORT ORANGE | FL | 32128 | 7160 |
| DAVID FERRARO | CGM SEP IRA CUSTODIAN | 1577 ROSEMARY DRIVE | | | WEXFORD | PA | 15090 | 7935 |
| DAVID FERRIE  & | JOYCE K FERRIE JT WROS | 3659 EASTSIDE HIGHWAY | | | STEVENSVILLE | MT | 59870 | 6673 |
| DAVID FERRON | N62W28965 RED TAIL LANE | | | | HARTLAND | WI | 53029 | |
| DAVID FERRONE | 44 FAIRLAWN DR | | | | WALLINGFORD | CT | 06492 | 2588 |
| DAVID FERRYMAN | 10108 CORNITH WAY | | | | AVON | IN | 46123 | |
| DAVID FIEDELDEY | 577 FAIRWIND | | | | BROWNSBURG | IN | 46112 | 7636 |
| DAVID FIELDS | 333 SMITH RD | | | | LAKE RONKONKOMA | NY | 11779 | 2204 |
| DAVID FIELDS | 6109 TOM WAY | | | | ELK GROVE | CA | 95757 | |
| DAVID FIELDS | CHARLES SCHWAB & CO INC CUST | 2436 PICKWICK RD | | | BALTIMORE | MD | 21207 | |
| DAVID FIKE | 57786 DESERT GOLD DR. | | | | YUCCA VALLEY | CA | 92284 | |
| DAVID FILER | 1339 HATCHER LOOP DRIVE | | | | BRANDON | FL | 33511 | |
| DAVID FINI (IRA) | FCC AS CUSTODIAN | 5535 BEECHWOOD | | | W DES MOINES | IA | 50266 | 6620 |
| DAVID FINKELSTEIN REV FAMILY | TR | DAVID FINKELSTEIN TTEE UA | DTD 08/21/00 | 3605 PHILIPS DR | BALTIMORE | MD | 21208 | 1720 |
| DAVID FIORI | ESTHER R FIORI | 13 BELLEVUE AVE | | | PENNDEL | PA | 19047 | 4001 |
| DAVID FIREBAUGH | 1015 HIGHLAND RD | | | | SALEM | VA | 24153 | |
| DAVID FISHER | 41 OUTLOOK AVENUE | | | | BUDD LAKE | NJ | 07828 | |
| DAVID FITCHETTE | 1441 BLUEBELL AVE | | | | BOULDER | CO | 80302 | 7833 |
| DAVID FITE | 50 SECURITY DR | | | | JACKSON | TN | 38305 | |
| DAVID FITZPATRICK | 1091 ROBIN RD NE | | | | GRAND FORKS | ND | 58201 | |
| DAVID FITZWATER | 6 COLGATE AVE | | | | NEW CASTLE | DE | 19720 | 4304 |
| DAVID FIVENSON | 3350 CRAIG ROAD | SCIO TOWNSHIP | | | ANN ARBOR | MI | 48103 | |
| DAVID FLECK | 7 FARMSTEAD RD | | | | SHORT HILLS | NJ | 07078 | 1291 |
| DAVID FLEMING | CUST JOHN FLEMING UTMA NY | 333 E 68TH ST #14A | | | NEW YORK | NY | 10021 | 5693 |
| DAVID FLORA & LUCY FLORA TTEE | DAVID HENRY FLORA & LUCY ANNE | FLORA LIVING TRUST | DTD 08/02/2004 | 4450 DAVIS AVE S 215 | RENTON | WA | 98055 | 6211 |
| DAVID FLORES | 33637 AZALEA LANE | | | | MURRIETA | CA | 92563 | |
| DAVID FLORES | TOD ACCOUNT | 12835 CANYONWIND RD | | | RIVERSIDE | CA | 92503 | 9760 |
| DAVID FLOWERS | 117 LOCUST AVE | | | | HAMPTON | VA | 23661 | |
| DAVID FLOYD ORR | 7009 RIDGE ROAD | | | | BALTIMORE | MD | 21237 | 3845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID FLOYEL | 412 BIRCH AVE | | | | GENOA | IL | 60135 8181 |
| DAVID FLUCAS | C/O ROSA LEE L FLUCAS | 222 GENEVA RD | | | DAYTON | OH | 45417 1426 |
| DAVID FLYNN | CUST CHRISTOPHER FLYNN | UTMA OH | 42086 BALMORAL DR | | COLUMBIANA | OH | 44408 1014 |
| DAVID FONG & | JANE W FONG | 7354 L'ARBRE WAY | | | SACRAMENTO | CA | 95831 |
| DAVID FOREMAN | 2423 SPRINGDALE DR | | | | LANSING | MI | 48906 3444 |
| DAVID FORSTER | 10518 BLACKMORE DRIVE | | | | TAMPA | FL | 33647 2968 |
| DAVID FORSYTHE | 196 CORTLAND | | | | HIGHLAND PARK | MI | 48203 3433 |
| DAVID FOSTER | 1404 FORRESTER ST SE | | | | GRAND RAPIDS | MI | 49508 1428 |
| DAVID FOUSHEE | POST OFFICE BOX 78 | | | | IRVINGTON | NJ | 07111 0078 |
| DAVID FOWLKES | 5373 HWY 104 EAST | | | | DYERSBURG | TN | 38024 |
| DAVID FOY | CUST DAVID MICHAEL FOY | UTMA MI | 28446 ALVIN | | GARDEN CITY | MI | 48135 2729 |
| DAVID FOY | CUST LINDSAY MARIE FOY | UTMA MI | 28446 ALVIN | | GARDEN CITY | MI | 48135 2729 |
| DAVID FRANCIS GAMBLE | 510 INDIAN HILLS PARKWAY | | | | MARIETTA | GA | 30068 4137 |
| DAVID FRANCIS LUCID | 5232 BAKER ROAD | | | | URBANA | OH | 43078 |
| DAVID FRANCIS MCMANUS | CHARLES SCHWAB & CO INC CUST | 43 BROOKVIEW CT | | | MILFORD | NH | 03055 |
| DAVID FRANCIS POMPONIO | 838 JASMINE | | | | DENVER | CO | 80220 4514 |
| DAVID FRANCIS PUZZO | 101 BAYSHORE DR NE SLIP 20 | | | | ST PETERSBURG | FL | 33701 |
| DAVID FRANCIS SCHOENHERR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2500 SHINING WATER DR APT 301 | | LOUISVILLE | KY | 40299 |
| DAVID FRANCIS SORENSEN & | SALLY ELIZABETH BURRELL | 221 VALLEY RD | | | MERION | PA | 19066 |
| DAVID FRANCIS SUFCZYNSKI | 37856 SEAWAY | | | | HARRISON TOWNSHIP | MI | 48045 |
| DAVID FRANCIS TOD JANE W FRANCIS | SUBJECT TO STA RULES | 402 NOANK ROAD | | | MYSTIC | CT | 06355 2324 |
| DAVID FRANCISCO DAUAJARE JOHNSON | TOD DTD 6/18/01 | AV SALVADOR NAVA #704 | FRACC NUEVO PASEO | SAN LUIS POTOSI 78328 MEXICO | | | |
| DAVID FRANK | CUST CHARLIE FRANK | UTMA WI | 8040 MEADOWCREEK CT | | FRANKLIN | WI | 53132 8350 |
| DAVID FRANK ELIEZER REVOC TR | DAVID FRANK ELIEZER TTEE U/A | DTD 9/4/97 | 144 CLUBHOUSE DRIVE SW # 202 | | LEESBURG | VA | 20175 4249 |
| DAVID FRANK FOSS | 65A COUNTY ROAD 84 | | | | SANTA FE | NM | 87506 |
| DAVID FRANK MC DANIEL & | ANNE MOORE MC DANIEL | 3636 PEACHTREE RD NE APT 205 | # 205 | | ATLANTA | GA | 30319 |
| DAVID FRANK ORLOWSKI | 28421 LA NOCHE | | | | MISSION VIEJO | CA | 92692 |
| DAVID FRANK WHITE | 3679 LOWRY DRIVE | | | | NORTH HIGHLANDS | CA | 95660 4914 |
| DAVID FRANKLIN | 3121 MIDDLETOWN RD #2A | | | | BRONX | NY | 10461 5317 |
| DAVID FRANKLIN BAILEY | CHARLES SCHWAB & CO INC CUST | 3600 EVERTON DR | | | FLOWER MOUND | TX | 75022 |
| DAVID FRANKLIN HORROCKS SR | CHARLES SCHWAB & CO INC CUST | 3304 GOVERNOR HOWARD DR | | | ELLICOTT CITY | MD | 21043 |
| DAVID FRANKLIN HORROCKS SR & | AMY ELISABETH HORROCKS | 3304 GOVERNOR HOWARD DR | | | ELLICOTT CITY | MD | 21043 |
| DAVID FRANKLIN KUTCH | CHARLES SCHWAB & CO INC CUST | 23727 HILLTOP DR | | | CHUGIAK | AK | 99567 |
| DAVID FRANKLIN MAY II | BOX 367 | | | | ALLEN | KY | 41601 0367 |
| DAVID FRANKLIN SUTHERLIN | 3839 DRY CREEK DR APT 129 | | | | AUSTIN | TX | 78731 4860 |
| DAVID FRANKLIN WALRAVEN & | DEANNA KELLEY WALRAVEN | 229 MT MORIAH RD | | | DALLAS | GA | 30132 |
| DAVID FRANKS | 8150 N 61ST AVE APT # 3040 | | | | GLENDALE | AZ | 85302 |
| DAVID FREDERICK GILMORE | CHARLES SCHWAB & CO INC CUST | 27 BRENTWOOD RD | | | CHELMSFORD | MA | 01824 |
| DAVID FREDERICK LEMERY | CHARLES SCHWAB & CO INC CUST | 2141 BLISS AVE | | | MILPITAS | CA | 95035 |
| DAVID FREDERICK VAUGHAN & | WENDY MAE VAUGHAN | 26900 SE 9TH WAY | | | SAMMAMISH | WA | 98075 |
| DAVID FREDMONSKY | 8445 N VIA TIOGA | | | | TUCSON | AZ | 85704 6527 |
| DAVID FREDRICKSON | 601 RIVERINE DR APT #206 | | | | TRAVERSE CITY | MI | 49684 3200 |
| DAVID FREEMAN BRANDT | CHARLES SCHWAB & CO INC CUST | 1218 BELFAST AVE | | | COSTA MESA | CA | 92626 |
| DAVID FRESHWATER | 1412 HAMPSHIRE PLACE | | | | LEXINGTON | KY | 40502 2818 |
| DAVID FRIBOURG | CUST PHYLLIS MARLA FRIBOURG U/THE | NY | U-G-M-A | 2 COVENTRY CT | MATAWAN | NJ | 07747 9680 |
| DAVID FRIDGE | 6621 VALLEY VIEW | | | | WATAUGA | TX | 76148 |
| DAVID FRIEDLAND | 321 MARBERRY DR | | | | PITTSBURGH | PA | 15215 1437 |
| DAVID FRIEDMAN | 3950 LOS FELIZ BLVD | 212 | | | LOS ANGELES | CA | 90027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID FRIEDMAN | 5005 W TOUHY AVE | | | | SKOKIE | IL | 60077 3548 |
| DAVID FROMM & | MRS ETHEL FROMM JT TEN | #290 | 15144 ASHLAND ST | | DELRAY BEACH | FL | 33484 4179 |
| DAVID FROMMER | 9 HA-INBAL ST | PETACH TIKVA | | ISRAEL | | | |
| DAVID FRONCZAK | 3206 SPRINGDALE DRIVE | | | | TALLAHASSEE | FL | 32312 2030 |
| DAVID FROST | 281 LITTLER DR SE | | | | RIO RANCHO | NM | 87124 |
| DAVID FRY | 9620 ROSEMARY LANE | | | | BRIGHTON | MI | 48114 8658 |
| DAVID FULCHER | 708 OXBOW DRIVE | | | | VIRGINIA BCH | VA | 23464 2420 |
| DAVID FULLER | 438 PERSHING AVE., APT.E | | | | SAN ANTONIO | TX | 78209 |
| DAVID FULLER | 64 RIDGEVIEW AVENUE | | | | YONKERS | NY | 10710 5426 |
| DAVID FULTON | 1113 LAMBERT LANE | | | | COEURDALENE | ID | 83814 |
| DAVID FULTON | CUST NEAL FULTON | UTMA KS | 15252 NW BUTLER RD | | NEWTON | KS | 67114 8751 |
| DAVID FUND | CGM IRA ROLLOVER CUSTODIAN | 12A KEREN KAYEMET ST. APT 17 | | JERUSALEM 92428 ISRAEL | | | |
| DAVID FURNISH | 30 E PALMER BND | | | | THE WOODLANDS | TX | 77381 5406 |
| DAVID FUSCO & | JOANNA FUSCO JT TEN | 30 BROWN CREST DR | | | WEST WY | PA | 18644 1202 |
| DAVID G ABOU-GANIM | 4900 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059 |
| DAVID G AIROLA | 1948 CAVERSHAM WAY | | | | FOLSOM | CA | 95630 |
| DAVID G ALANIZ | 1517 BLAKE ST | | | | MISSION | TX | 78572 3409 |
| DAVID G BALL AND | NIKKOLLI A BALL JTWROS | 3102 ELMHURST AVE | | | ROYAL OAK | MI | 48073 3017 |
| DAVID G BARBER | 453 GILBERT HIGHWAY | | | | FAIRFIELD | CT | 06824 1660 |
| DAVID G BARLEY | CHARLES SCHWAB & CO INC CUST | 2373 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94115 |
| DAVID G BAUER  & | MARY LOUISE BAUER JT WROS | 901 PHLOX DRIVE | | | SAVOY | IL | 61874 9315 |
| DAVID G BEARDSLEE & | MRS JANET L BEARDSLEE JT TEN | 3100 POLLOCK RD | | | GRAND BLANC | MI | 48439 8393 |
| DAVID G BEARSS | 22411 1 MILE RD | | | | REED CITY | MI | 49677 8404 |
| DAVID G BEHRENS | 4120 W ROSE LANE | | | | PHOENIX | AZ | 85019 1630 |
| DAVID G BEHRENS & | JANE H BEHRENS JT TEN | 4120 WEST ROSE LANE | | | PHOENIX | AZ | 85019 1630 |
| DAVID G BISHOP | 9943 WEST U | | | | SCHOOLCRAFT | MI | 49087 9438 |
| DAVID G BLAND & | JULIE M BLAND JTTEN | 8376 OAKDALE CT. | | | MASON | OH | 45040 5009 |
| DAVID G BLOCK REVOCABLE TRUST | UAD 08/22/07 | DAVID G BLOCK TTEE | 120 GOLF AIRE BLVD | | HAINES CITY | FL | 33844 6901 |
| DAVID G BLOHN | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 10754 PARKVIEW DR | | WILSONVILLE | OR | 97070 |
| DAVID G BODIEN | 1416 KENSINGTON ROAD | | | | GROSSE POINTE PACK | MI | 48230 1150 |
| DAVID G BOONE | 13828 HERITAGE | | | | RIVERVIEW | MI | 48192 7850 |
| DAVID G BOWMAN | 2381 WORCHESTER WAY | | | | MARIETTA | GA | 30062 2633 |
| DAVID G BRACE | 10498 CLINTON TRL | | | | MULLIKEN | MI | 48861 9735 |
| DAVID G BRAUN | & WENDY M BRAUN JTTEN | W9840 301ST AVE | | | HAGER CITY | WI | 54014 |
| DAVID G BRENING SARSEP IRA #2 | FCC AS CUSTODIAN | 10309 KNIGHTS ARMOR | | | ROSCOE | IL | 61073 8503 |
| DAVID G BRIANT | CUST KATHLEEN ANN BRIANT | U/THE ARIZ UNIFORM GIFTS TO | MINORS ACT | PSC 41 BOX 6494 | APO | AE | 09464 6494 |
| DAVID G BRITTAIN | RR 1 | LAKEFILED ON  K0L 2H0 | CANADA | | | | |
| DAVID G BROWN & | INGEBORG E BROWN | JTWROS | 359 E ELLER DR | | EAST PEORIA | IL | 61611 5418 |
| DAVID G BURBAN | 8315 CLINTON ST # 4 | | | | LOS ANGELES | CA | 90048 |
| DAVID G BYRD & | MRS LINDA D BYRD JT TEN | 8308 COLLIER RD | | | POWELL | TN | 37849 3317 |
| DAVID G CALHOUN | 357 EAST OAK STREET | | | | DAVISVILLE | WV | 26142 8779 |
| DAVID G CASILIO | CHARLES SCHWAB & CO INC CUST | 34 AUTUMN WOOD | | | ROCHESTER | NY | 14624 |
| DAVID G CERNIK | 19562 DAWNSHIRE DRIVE | | | | RIVERVIEW | MI | 48192 8518 |
| DAVID G CHAMBERS | BUCK HORN LAKE | | | | UNADILLA | NY | 13849 |
| DAVID G CHEESEBRO | 16043 PINE BLUFF COURT | | | | FENTON | MI | 48430 9166 |
| DAVID G CHERRY | 520 FOXMOOR DR. | | | | BOWLING GREEN | KY | 42103 7922 |
| DAVID G CHESHIRE | PO BOX 27 | | | | MATTITUCK | NY | 11952 0027 |
| DAVID G CONNER (IRA) | FCC AS CUSTODIAN | 9636 PELLER WAY | | | ELK GROVE | CA | 95757 4612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID G CONNER (ROTH IRA) | FCC AS CUSTODIAN | 9636 PELLER WAY | | | ELK GROVE | CA | 95757 | 4612 |
| DAVID G COON | 96 LANTERN LN | | | | EXETER | RI | 02822 | 3600 |
| DAVID G COPP | CHARLES SCHWAB & CO INC CUST | 4625 WEST 99TH PLACE | | | WESTMINISTER | CO | 80031 | |
| DAVID G CORBIN | CGM SEP IRA CUSTODIAN | 1682 TAHUAYA RD | | | BELTON | TX | 76513 | 7426 |
| DAVID G CORN | 829 GEORGE AVE | | | | HAZEL PARK | MI | 48030 | 2559 |
| DAVID G COULTER | 11 COVE STREET | NOOSA WATERS | NOOSAVILLE | AUSTRALIA | | | | |
| DAVID G CRACIUN | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473 | 9721 |
| DAVID G CROSLEY & | VIRLENA R CROSLEY | 3952 VITAE SPRINGS RD S | | | SALEM | OR | 97306 | |
| DAVID G CUPP | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415 | 1810 |
| DAVID G DAVIDSON | 318 DAYLILY LN | | | | LINCOLN | CA | 95648 | 8169 |
| DAVID G DAVIES | DAVID G DAVIES TRUST | 31263 LAKE ROAD | | | BAY VILLAGE | OH | 44140 | |
| DAVID G DEHAEMERS & | JOYCE E DEHAEMERS | JT TEN | 9322 PAWNEE | | LEAWOOD | KS | 66206 | 2025 |
| DAVID G DICK | VIRGIL ON BOX 70 L0S 1T0 | CANADA | | | | | | |
| DAVID G DINDINGER & | JOYCE L DINDINGER TEN ENT | 471 KIESTER RD | | | SLIPPERY ROCK | PA | 16057 | 3119 |
| DAVID G DISHMAN | 2620 GLADWIN COURT | | | | MIAMISBURG | OH | 45342 | 5243 |
| DAVID G DOUTHAT & | STEVEN G DOUTHAT | 8205 COTTAGE ST | | | VIENNA | VA | 22180 | |
| DAVID G DUNCAN | 32849 BENNINGTON | | | | WARREN | MI | 48093 | 1052 |
| DAVID G DUNCAN IRA R/O | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 32849 BENNINGTON | | WARREN | MI | 48093 | 1052 |
| DAVID G DURWALD | 439 RONCROFF DRIVE | | | | NORTH TONAWANDA | NY | 14120 | 4705 |
| DAVID G ELMORE | CUST DAVID G ELMORE JR UGMA IL | 2915 OLCOTT BLVD | | | BLOOMINGTON | IN | 47401 | 2403 |
| DAVID G ERICKSON | 2284 SIEBER TRACE | | | | XENIA | OH | 45385 | 9002 |
| DAVID G EWING | 792 FAIRVIEW AVE | APT C | | | ANNAPOLIS | MD | 21403 | 2947 |
| DAVID G FALES | PO BOX 297 | | | | ELKINS | AR | 72727 | 0297 |
| DAVID G FAULK C/F | DAVID J FAULK | UNDER AK UTMA | 8401 BRAYTON DR | SUITE 200 | ANCHORAGE | AK | 99507 | 3433 |
| DAVID G FERGUSON | 1210 EAST MAXLOW | | | | HAZEL PARK | MI | 48030 | 2377 |
| DAVID G FINK LIVING TR TRUST | U/A DTD 04/09/2008 | DAVID G FINK TTEE | 160 FILLMORE STREET APTB | | SAN FRANCISCO | CA | 94117 | |
| DAVID G FITELSON | 150 ONETA RD | | | | ROCHESTER | NY | 14617 | 5622 |
| DAVID G FITZGERALD SR & | DAVID G FITZGERALD JR JT TEN | APT 215 | TEN ALLEGHENY CENTER | | PITTSBURGH | PA | 15212 | 5223 |
| DAVID G FLATT | 118 RIVERSIDE 1A | | | | NEW YORK | NY | 10024 | 3708 |
| DAVID G FLEMING | 22 CHAPMAN AVE | | | | QUAKER HILL | CT | 06375 | 1309 |
| DAVID G FORBES & | LAURA SPRINGER JT TEN | 32529 PINE RIDGE DRIVE | | | WARREN | MI | 48093 | 1060 |
| DAVID G FORCHEMER | BOX 349 | | | | LEAVENWORTH | WA | 98826 | 0349 |
| DAVID G FORSLUND | CHARLES SCHWAB & CO INC CUST | 5 SILVERMINE WAY | | | NORWALK | CT | 06850 | |
| DAVID G FORSLUND & | ROSEANNE FORSLUND | 5 SILVERMINE WAY | | | NORWALK | CT | 06850 | |
| DAVID G FOSTER | CHARLES SCHWAB & CO INC CUST | 7911 MOUNT TREMBLANT TRL | | | CLARKSTON | MI | 48348 | |
| DAVID G FOX | 76 RIDLE RD | | | | KAISER | MO | 65047 | 2118 |
| DAVID G FRANCHY & | KENNETH J FRANCHY JT TEN | 10247 POUND RD | | | COLUMBUS | MI | 48063 | 4017 |
| DAVID G FRANCKOWIAK | 1305 PROSPECT AVE | | | | WILLOW SPGS | IL | 60480 | 1320 |
| DAVID G FREDERICK | 1441 PROSPECT AVE | | | | PLAINFIELD | NJ | 07060 | 3134 |
| DAVID G FRETTER | 2515 PLEASANT GROVE | | | | LANSING | MI | 48910 | 2441 |
| DAVID G GAMBLE | 613 MONTGOMERY SCHOOL LN | | | | WYNNEWOOD | PA | 19096 | 1013 |
| DAVID G GARRETT | 3299 FRAMPTON RD | | | | WEST MIDDLESEX | PA | 16159 | 3107 |
| DAVID G GAYDOSH | 350 BUENA VISTA | | | | VIENNA | OH | 44473 | 9645 |
| DAVID G GILBERT | BESEMER TRUST CO | 630 FIFTH AVE | | | NEW YORK | NY | 10111 | 0100 |
| DAVID G GILES | 18136 SNOWDEN | | | | DETROIT | MI | 48235 | 1471 |
| DAVID G GORDON | 1059 SABLE CT NE | | | | ST PETERSBURG | FL | 33702 | 2783 |
| DAVID G GOSLER | PO BOX 4 | | | | PINCONNING | MI | 48650 | 0004 |
| DAVID G GRIGGS | 8913 BIRKDALE CIR | | | | INDIANAPOLIS | IN | 46234 | 7027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID G GULLEDGE | 774 HIGHPOINT DR | | | | BYRAM | MS | 39272 | 8926 |
| DAVID G HAGGETT | 961 W WOOD ST | | | | PALATINE | IL | 60067 | 4868 |
| DAVID G HALL | CUST ANDREW JAMES HALL UTMA OH | 10141 PEACHTREE | | | STRONGSVILLE | OH | 44136 | 2309 |
| DAVID G HALL | CUST MATTHEW BRIAN HALL UTMA OH | 10141 PEACHTREE DR | | | STRONGSVILLE | OH | 44136 | 2309 |
| DAVID G HALLOCK | 3312 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309 | 1219 |
| DAVID G HANDEL | CUST BRITTANY K HANDEL | UTMA WI | 16940 W HOMESTEAD DR | | NEW BERLIN | WI | 53151 | 6544 |
| DAVID G HAUSER | 3100 WITT HWY | | | | DEERFIELD | MI | 49238 | 9783 |
| DAVID G HECKEL | SCHROETERSTRASSE 6B | JENA 07745 | GERMANY | | | | |
| DAVID G HEIBERG & | NANCY N HEIBERG | 2328 OLD NEW WINDSOR PIKE | | | NEW WINDSOR | MD | 21776 | |
| DAVID G HEISE | TOD ACCOUNT | 210 NORTH 8TH, APT 232 | | | ST JOSEPH | MO | 64501 | 1685 |
| DAVID G HELM | PO BOX 324 | | | | DUNKERTON | IA | 50626 | 0324 |
| DAVID G HEUSSER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2401 LAKE GEORGE DR | | ANCHORAGE | AK | 99504 | |
| DAVID G HILL & | IRENE B HILL JT TEN | 26 COUNTRY LANE | | | WESTWOOD | MA | 02090 | 1022 |
| DAVID G HOLCOMBE | 720 MONTE VISTA RD | | | | CANDLER | NC | 28715 | 9498 |
| DAVID G HORNER | ANN L HORNER | JT TEN/WROS | 5741 26TH AVE DR | | VINTON | IA | 52349 | 9350 |
| DAVID G HOUCK | 14-787 RD K RR# 3 | | | | NAPOLEON | OH | 43545 | 6534 |
| DAVID G HUDAK & | DEBORAH A HUDAK JT TEN | 7085 LONGVIEW DR | | | SOLON | OH | 44139 | |
| DAVID G HUGHES | PO BOX 10610 | | | | BEDFORD | NH | 03110 | 0610 |
| DAVID G HUNTER R/O IRA | FCC AS CUSTODIAN | 226 WINDCREST DR | | | CAMILLUS | NY | 13031 | 1902 |
| DAVID G JAYE | 8303 WASCHULL DR | | | | WASHINGTON | MI | 48094 | 2333 |
| DAVID G JENSEN | PO BOX 4041 | | | | ARLINGTON | VA | 22204 | |
| DAVID G JONES DDS IRA | FCC AS CUSTODIAN | 412 KING ROAD NW | | | ATLANTA | GA | 30342 | 4009 |
| DAVID G KARRAKER | 1600 SHERWOOD PLACE S E | | | | AIKEN | SC | 29801 | 5136 |
| DAVID G KECK | 8974 COLE | | | | DURAND | MI | 48429 | 9477 |
| DAVID G KELLER | 10 HOLLY CIRCLE | | | | NORTH AUGUSTA | SC | 29860 | |
| DAVID G KELLY | 1313 REDCOAT DRIVE | | | | CHARLOTTE | NC | 28211 | 4747 |
| DAVID G KELLY | 205 CRESTVIEW DR | | | | HENDERSONVLLE | NC | 28791 | 8702 |
| DAVID G KERHIN | 8711 WEST ARTHUR PLACE | | | | WEST ALLIS | WI | 53227 | 2526 |
| DAVID G KOKOCHAK | 740 KNAPP RD | | | | BROOKLYN | MI | 49230 | 9356 |
| DAVID G KOLANKO | 183 LOOMIS DR#116 | | | | WEST HARTFORD | CT | 06107 | |
| DAVID G KRAFT | PATRICIA L KRAFT | U/A/D 07/01/02 | KRAFT FAMILY EXEMPT TRUST | 3 NUTMEG CIRCLE | LACONIA | NH | 03246 | 5500 |
| DAVID G KUJALA | 5006 SUNSET BLVD | | | | FORT PIERCE | FL | 34982 | 7140 |
| DAVID G KULAK & | MARY C KULAK JT TEN | 185 REGENCY DR | | | GRAND ISLAND | NY | 14072 | 1452 |
| DAVID G LEEDY | 26810 EAST 28 AVE | | | | GOBLES | MI | 49055 | 9232 |
| DAVID G LEIDHEISER & | KATHLEEN A LEIDHEISER JT TEN | 13950 1ST AVE W | | | OROFINO | ID | 83544 | 9107 |
| DAVID G LEONARD | 1101 PINAOK DRIVE | | | | KOKOMO | IN | 46901 | 6440 |
| DAVID G LINDEN | 11 FINN ROAD | | | | CANTERBURY | CT | 06331 | 1204 |
| DAVID G LOMAS CUSTODIAN | DAVID A NAVARRO UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309 | 1719 |
| DAVID G LOMAS CUSTODIAN | LORIANNA A RODRIGUEZ UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309 | 1719 |
| DAVID G LOMAS CUSTODIAN | MIA L NAVARRO UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309 | 1719 |
| DAVID G LOMAS CUSTODIAN | MICHAEL A LOMAS UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309 | 1719 |
| DAVID G LOMAS CUSTODIAN | NATHANIEL A RODRIGUEZ UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309 | 1719 |
| DAVID G LOMAS CUSTODIAN | VICTORIA M NAVARRO UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309 | 1719 |
| DAVID G LOWE & | BEVERLY D LOWE | 2435 LAKE LORRAINE LANE | | | RICHMOND | VA | 23233 | |
| DAVID G MACY | 93 SOUTH DIAMOND MILL RD | | | | CLAYTON | OH | 45315 | 9707 |
| DAVID G MAIN | 665 ELM ST | | | | ABERDEEN | MD | 21001 | 3113 |
| DAVID G MANN AND | JUDY C MANN, JTWROS | 2335 MACINTOSH | | | HORN LAKE | MS | 38637 | |
| DAVID G MARTE | 5710 125TH STREET S E | | | | SNOHOMISH | WA | 98296 | 8964 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID G MATHENA & | KAREN E MATHENA JTTEN | 3064 7TH STREET | | | CUYAHOGA FLS | OH | 44221 | 1620 |
| DAVID G MAY | 16242 CAMELBACK DR | | | | VICTORVILLE | CA | 92395 | 4912 |
| DAVID G MC CARTHY | 3165 LANDVIEW DR | | | | ROCHESTER | MI | 48306 | 1148 |
| DAVID G MC NICHOLAS | 5997 FEDERAL RD | | | | CONESUS | NY | 14435 | 9578 |
| DAVID G MCDOWELL | 1419 MEADOW | | | | MT PLEASANT | MI | 48858 | 4164 |
| DAVID G MCFARLAND | 38334 HUMPHREY CIRCLE | | | | N RIDGEVILLE | OH | 44039 | 9705 |
| DAVID G MCGARRY | 823 ST CLAIR ST | | | | LAPEER | MI | 48446 | 2064 |
| DAVID G MEHALKO & | ROLLA M MEHALKO JT TEN | 774 RIDGE RD SOUTH | | | MARTINSBURG | WV | 25401 | 0840 |
| DAVID G MENTZER | 8517 DELAVAN AVE | | | | AUSTIN | TX | 78717 | 5406 |
| DAVID G MERZ | 102 ROXBURY INDUSTRIAL CTR | | | | CHARLES CITY | VA | 23030 | 2310 |
| DAVID G MIDDLETON | BOX 355 | | | | EMLENTON | PA | 16373 | 0355 |
| DAVID G MILLAR | 230 S BEMISTON SUITE 1110 | | | | ST LOUIS | MO | 63105 | 1912 |
| DAVID G MILLER | 4380 GREEN RD | | | | LOCKPORT | NY | 14094 | 8804 |
| DAVID G MILLER | 70 INLET DRIVE | | | | SLIDELL | LA | 70458 | 5704 |
| DAVID G MILLER | 9225 BAY HILL DR NE | | | | WARREN | OH | 44484 | 6703 |
| DAVID G MILLER & | JUANITA R MILLER JT TEN | 13619 N 21ST AVE | | | PHOENIX | AZ | 85029 | 1610 |
| DAVID G MOORE | 1003 W BRADY ST | | | | CHESANING | MI | 48616 | 1003 |
| DAVID G MOORE | 795 EUFAULA HEIGHTS RD | | | | LONGVIEW | WA | 98632 | 9609 |
| DAVID G MORSE | 50170 CEDARGROVE RD | | | | SHELBY TOWNSHIP | MI | 48317 | 1540 |
| DAVID G MROZ II | STEPHANI MROZ | 10523 PONTIAC LAKE RD | | | WHITE LAKE | MI | 48386 | 1357 |
| DAVID G MULOCK | 195 17TH AVE N | | | | ST PETERSBURG | FL | 33704 | 4524 |
| DAVID G NARVAIS SR | 3920 MIIGWAN LN | | | | MT PLEASAT | MI | 48601 | |
| DAVID G NATION II | 427 IRISHTOWN RD | | | | GROVE CITY | PA | 16127 | 4411 |
| DAVID G NOVAT | MARILYN A NOVAT | 323 EL CERRO LOOP | | | LOS LUNAS | NM | 87031 | 7607 |
| DAVID G ODRICH | 37 COCKS LN | | | | LOCUST VALLEY | NY | 11560 | |
| DAVID G OLIVER | 335 4TH ST W | | | | PALMETTO | FL | 34221 | 5222 |
| DAVID G PALASZEWSKI | 9 SHADYSIDE LANE | | | | LANCASTER | NY | 14086 | 1157 |
| DAVID G PALMER | PARADISE HILL DR | | | | UNION SPRINGS | NY | 13160 | |
| DAVID G PARKER | 251 COUNTY ROAD 96 | | | | MOULTON | AL | 35650 | 5003 |
| DAVID G PARRAGUIRRE & | MRS AUDREY L PARRAGUIRRE JT TEN | 1380 PALISADE DR | | | RENO | NV | 89509 | 3267 |
| DAVID G PAUGH | 7611 CHESAPEAKE DR | | | | BALTIMORE | MD | 21219 | 1436 |
| DAVID G PEACY | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371 | 5837 |
| DAVID G PEACY | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371 | 5837 |
| DAVID G PEACY | SHARON R PEACY JT TEN | 1834 TWIN LAKES BLVD | | | OXFORD | MI | 48371 | 5837 |
| DAVID G PEACY & | SHARON R PEACY JT TEN | 1834 TWIN LAKES BLVD | | | OXFORD | MI | 48371 | 5837 |
| DAVID G PETZ | 46633 CRYSTAL DOWNS W | LOWR | | | NORTHVILLE | MI | 48168 | 8456 |
| DAVID G PHILLIPS TOD DWIGHT | GARRETT AND VIRGINIA GARRETT | SUBJECT TO STA RULES | 2673 S PEARL | | DENVER | CO | 80210 | 5720 |
| DAVID G POPIS | 19819 SHORECREST DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | 5555 |
| DAVID G PURYEAR | 3500 POPLAR SPRINGS RD | | | | BYROMVILLE | GA | 31007 | 4334 |
| DAVID G PYLES & | MARY PAT PYLES JT TEN | 6744 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646 | 1411 |
| DAVID G QUINLAN JR | 601 PA AVE NW N BLDG APT 602N | | | | WASHINGTON | DC | 20004 | 2650 |
| DAVID G RAMOS | 33 FRESHET ROAD | | | | MADBURY | NH | 03823 | 7603 |
| DAVID G REDFERN TRUST | DAVID G REDFERN TTEE | U/A DTD 11/08/2002 | 10426 FOREST GLEN PLACE | | POWELL | OH | 43065 | |
| DAVID G REED | 9031 JACKSON ST | | | | MENTOR | OH | 44060 | 4436 |
| DAVID G RICH | DESIGNATED BENE PLAN/TOD | PO BOX 3923 | | | DURANGO | CO | 81302 | |
| DAVID G RILEY | 7919 FOXFIELD DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| DAVID G RISDON  AND | BLANCA M RISDON | JT TEN WROS | 132 PINNACLE PEAK | | FAIRFIELD | OH | 45014 | |
| DAVID G RIVERA | 4171 DYER ST | APT 35 | | | UNION CITY | CA | 94587 | 3940 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID G ROBINSON | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| DAVID G ROCKER | DARREN PHILIP ROCKER | UNTIL AGE 21 | 3-49 26TH STREET | | FAIR LAWN | NJ | 07410 |
| DAVID G ROCKER | JEREMY EVAN ROCKER | UNTIL AGE 21 | 3-49 26TH STREET | | FAIR LAWN | NJ | 07410 |
| DAVID G ROSS | 4887 FREER ROAD | | | | ROCHESTER | MI | 48306 | 1706 |
| DAVID G ROSS | 70 E BASELINE LK RD | | | | GOBLES | MI | 49055 | 2951 |
| DAVID G SALIBA C/F | AMANDA T SALIBA UTMA | 10 DAVEY LN | | | WINCHESTER | MA | 01890 |
| DAVID G SALT | 447 LE SABRE | OSHAWA ON  L1K 1E3 | CANADA | | | |
| DAVID G SASH | 32872 ANITA | | | | WESTLAND | MI | 48185 | 1576 |
| DAVID G SCHNEIDEWIND - IRA | 1110 SCHNEIDEWIND ROAD | | | | MARISSA | IL | 62257 |
| DAVID G SCHNURRENBERGER | 5901 NEW RD | | | | YOUNGSTOWN | OH | 44515 | 4236 |
| DAVID G SCHOENECK | 2298 OLANCO RD | | | | MARIETTA | NY | 13110 | 3267 |
| DAVID G SCHULTZ | 40 SCHULTZ RD | | | | W SENECA | NY | 14224 | 2516 |
| DAVID G SCHULZ | 462 STONEHAVEN PLACE | LONDON ON  N6H 5N3 | CANADA | | | |
| DAVID G SCHWEIHS | 106 SHORT | | | | FENTON | MO | 63026 | 4434 |
| DAVID G SEABURY & | KATHLEEN J SEABURY | TR DAVID G SEABURY & KATHLEEN J | SEABURY LIVING TRUST UA 05/22/95 | 49 HACIENDA CIR | ORINDA | CA | 94563 | 1712 |
| DAVID G SEAMAN | 6107 ANDRES AVE | | | | TINLEY PARK | IL | 60477 |
| DAVID G SEAY | 2925 THRUSH DR | | | | ST CHARLES | MO | 63301 | 1280 |
| DAVID G SHOEMAKER | 6241 E SHORE DRIVE | | | | LINCOLN | NE | 68516 | 3961 |
| DAVID G SIMMONS | 10900 W C R 300 N | | | | MUNCIE | IN | 47304 | 9756 |
| DAVID G SIMPSON | PSC 2 BOX 6957 | APO AE 09012 | | | APO | AE | 09012 |
| DAVID G SMITH | 1978 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465 | 5593 |
| DAVID G SMITH | 6650 SUNNY LANE | | | | INDIANAPOLIS | IN | 46220 | 3772 |
| DAVID G SMITH | LINDA L SMITH JT TEN | PO BOX 159 | | | WALKER | MN | 56484 | 0159 |
| DAVID G SMOLINSKI | 7312 ELM HWY | | | | POSEN | MI | 49776 | 9469 |
| DAVID G SNODDY | 332 TIMBER RUN DR | | | | CANFIELD | OH | 44406 | 7624 |
| DAVID G SPAHR & | MARY ANN SPAHR JT TEN | 708 S DETROIT STREET | | | XENIA | OH | 45385 | 5508 |
| DAVID G SPENCE | 857 RIVER BEND DRIVE | | | | ROCHESTER | MI | 48307 | 2729 |
| DAVID G SPENCE & | SHARON M SPENCE JT TEN | 857 RIVER BEND DRIVE | | | ROCHESTER | MI | 48307 | 2729 |
| DAVID G SPENCE & | SHARON M SPENCE JT TEN | 857 RIVERBEND DRIVE | | | ROCHESTER | MI | 48307 | 2729 |
| DAVID G SPENCER | 2 GREENHILL DRIVE | THOROLD ON  L2V 1W5 | CANADA | | | |
| DAVID G SPOOLSTRA & | JEAN C SPOOLSTRA | 6 POCUMTUCK DR | | | SOUTH DEERFIELD | MA | 01373 |
| DAVID G SPRAGUE  & | CAROL S SPRAGUE JT WROS | 139 LAKESIDE DRIVE | | | CROSSVILLE | TN | 38558 | 7067 |
| DAVID G STAFFORD | 153 SENTU WAY | | | | HARTWELL | GA | 30643 | 8216 |
| DAVID G STAINBROOK & | MRS BARBARA T STAINBROOK JT TEN | 2718 CENTER DRIVE | | | ZANESVILLE | OH | 43701 | 1427 |
| DAVID G STANABACK & | VIRGILINE L STANABACK JT TEN | 10241 LAFAYETTE LANE | | | DIMONDALE | MI | 48821 | 9521 |
| DAVID G STAPLES & | JANET A STAPLES JT TEN | 2 LEWIN ROAD | PO BOX 5637 | | HANOVER | NH | 03755 |
| DAVID G STEPHENSON | CUST JILL ELISE STEPHENSON UGMA IA | 23 SOFT WIND COVE | | | JACKSON | TN | 38301 | 3445 |
| DAVID G STIEFEL | FRANCES G STIEFEL | 4122 MARQUETTE AVE | | | JACKSONVILLE | FL | 32210 | 2216 |
| DAVID G STUERMER & | MARCIA J STUERMER JT TEN | 17417 NE 31ST ST | | | VANCOUVER | WA | 98682 | 3667 |
| DAVID G SULLIVAN | 811R FAIRVIEW ST | | | | JACKSON | MS | 39202 | 1627 |
| DAVID G SULLIVAN & | EVELYN T SULLIVAN JT TEN | 127 SULLIVAN RD | | | OTEGO | NY | 13825 | 2290 |
| DAVID G SWAIN | 1325 EDWARD DR | | | | MONCKS CORNER | SC | 29461 | 9258 |
| DAVID G TAMBEAUX | 5619 ROCKBRIDGE CT | | | | COLUMBIA | MD | 21045 |
| DAVID G TAPP | 1212 OWENS RD. | | | | GREER | SC | 29651 | 5564 |
| DAVID G TAYLOR | 1101 BRITTANY HILLS DR | | | | DAYTON | OH | 45459 | 1415 |
| DAVID G TEHAN | 2019 VILAS ROAD | | | | CHICO | CA | 95973 | 8855 |
| DAVID G TERRY | CHARLES SCHWAB & CO INC.CUST | 2342 SE 54TH AVE | | | PORTLAND | OR | 97215 |
| DAVID G THEEKE | 2742 MAIN ST | | | | GREEN BAY | WI | 54311 | 6727 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID G THEEKE | CUST SARAH B THEEKE | UTMA WI | 2742 MAIN ST | | GREEN BAY | WI | 54311 | 6727 |
| DAVID G THEEKE | CUST TIMOTHY THEEKE | UTMA WI | 2742 MAIN ST | | GREEN BAY | WI | 54311 | 6727 |
| DAVID G THOMASON | 2328 OAKWOOD DR | | | | ANDERSON | IN | 46011 | 2847 |
| DAVID G THOMPSON | CUST NOELANI LAURA THOMPSON | UTMA HI | C/O LANDE | 2421 TUSITALA ST APT 901 | HONOLULU | HI | 96815 | 3104 |
| DAVID G THOMPSON & | WILLIAM A ROBBINS TTEE | ARLENE M THOMPSON REV | TRUST U/A DTD 12-18-97 | 1500 EDISON SHORES PLACE | PORT HURON | MI | 48060 | 3300 |
| DAVID G THORNHILL & | MARILYN L THORNHILL | SMITH BARNEY ADVISOR | 30910 HIGHWAY 43 | | ALBANY | LA | 70711 | 2816 |
| DAVID G THORNTON | FBO DAVID G THORNTON | 160 DUNCASTER RD | | | BLOOMFIELD | CT | 06002 | |
| DAVID G TIEMAN | 2246 ALGONQUIN RD | | | | SCHENECTADY | NY | 12309 | 4712 |
| DAVID G TUCKER | 9028 BIRKHILL | | | | STERLING HTS | MI | 48314 | 2503 |
| DAVID G TYLER  & | SUSAN S TYLER JT WROS | 1024 SAW PEN POINT TRAIL | | | VIRGINIA BEACH | VA | 23455 | |
| DAVID G TYLER & | SUSAN S TYLER JT TEN | 1024 SAW PEN POINT TRL | | | VIRGINIA BCH | VA | 23455 | 5638 |
| DAVID G UFFELMAN | 836 ROBINHOOD RD | | | | SHERWOOD FRST | MD | 21405 | |
| DAVID G ULASEWICH | 151 EUCLID AVENUE | | | | KENMORE | NY | 14217 | 2803 |
| DAVID G ULMER | VILLAGE#54 6035 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| DAVID G UMBERG | 4870 GLAD STONE PARKWAY | | | | SUWANEE | GA | 30024 | 6948 |
| DAVID G UPHAM | 7698 CHAPMAN DRIVE | | | | ONTARIO | NY | 14519 | |
| DAVID G UPTHEGROVE | 11100 GALE RD | | | | OTISVILLE | MI | 48463 | 9435 |
| DAVID G UPTHEGROVE & | SHIRLEY T UPTHEGROVE JT TEN | 11100 GALE RD | | | OTISVILLE | MI | 48463 | 9435 |
| DAVID G URBANOWSKI | 1921 FOXCLIFF N | | | | MARTINSVILLE | IN | 46151 | 8011 |
| DAVID G VANDERBEKE | 247 RIVERSIDE DR | | | | CLINTON TWP | MI | 48036 | 3261 |
| DAVID G VANDINE | 1357 SHARON RD | | | | MANSFIELD | OH | 44907 | 2740 |
| DAVID G VELEZ | PO BOX 1321 | | | | CABO ROJO | PR | 00623 | 1321 |
| DAVID G VIESCA | 41647 SHERWOOD ST | | | | FREMONT | CA | 94538 | 4122 |
| DAVID G VINSON | PO BOX 850869 | | | | YUKON | OK | 73085 | |
| DAVID G VOLK (DECD)& | CAROLYN VOLK JT TEN | 1165 MEADOWBROOK CIR W | | | ALLENTOWN | PA | 18103 | 5468 |
| DAVID G WACKENHUTH | 186 COUNTRY VILLAGE LANE | | | | EAST ISLIP | NY | 11730 | 3708 |
| DAVID G WADE | 221 MOSS HILL DR | | | | ARLINGTON | TX | 76018 | 4024 |
| DAVID G WALSH | CHARLES SCHWAB & CO INC CUST | 6154 FAIRWAY DR W | | | FAYETTEVILLE | PA | 17222 | |
| DAVID G WALSH & | MARIANNE WALSH JT TEN | 6154 FAIRWAY DR WEST | | | FAYETTEVILLE | PA | 17222 | 9237 |
| DAVID G WANTLAND | CUST KAREN E WANTLAND UGMA OK | C/O KAREN MCKENZIE | 7657 EL PENSADOR | | DALLAS | TX | 75248 | 4307 |
| DAVID G WANTLAND | CUST ROBIN F WANTLAND UGMA OK | 9119 STONE CREEK PLACE | | | DALLAS | TX | 75243 | 6227 |
| DAVID G WARSOCKI | CUST DAVID A WARSOCKI UGMA NY | PO BOX 137 | | | WILSON | NY | 14172 | 0137 |
| DAVID G WEIRICH | CHARLES SCHWAB & CO INC CUST | 105 BRANDON PL | | | BENICIA | CA | 94510 | |
| DAVID G WEST AND | PEGGY WEST JTWROS | 3890 KINGSBARNS DRIVE | | | ROSEVILLE | CA | 95747 | 6359 |
| DAVID G WHITFIELD SR & | RENEE S WHITFIELD TEN COM | 205 W HUNTINGTON RD | | | BOGART | GA | 30622 | 1748 |
| DAVID G WILBURN | 1210 NORTH EVERETT | | | | HARRISVILLE | MI | 48740 | 9747 |
| DAVID G WILLIAMS | 1704 AZALEA | | | | SULPHUR | LA | 70663 | 3806 |
| DAVID G WILLIAMS | 74 MARCY AVE | | | | EAST ORANGE | NJ | 07017 | 3409 |
| DAVID G WILSON | 7236 SHERMAN HILLS BLVD | | | | BROOKSVILLE | FL | 34602 | 7702 |
| DAVID G WINTER | 610 NEWMAN CRES | WHITBY ON  L1N 1M6 | CANADA | | | | | |
| DAVID G WOLFE & | SUSAN A WOLFE JT TEN | 220 BRANDY WINE RD | | | COLLEGEVILLE | PA | 19426 | |
| DAVID G WRIGHT | 10114 FALLS RD | P.O. BOX 633 | | | BROOKLANDVL | MD | 21022 | 0633 |
| DAVID G WRIGHT | 2332 SANDELL DR | | | | DUNWOODY | GA | 30338 | 4527 |
| DAVID G WURZBURGER & | D WURZBURGER | 5876 N RIDGE AVE UNIT 2 | | | CHICAGO | IL | 60660 | |
| DAVID G YEE | 19384 JEANETTE | | | | SOUTHFIELD | MI | 48075 | 1732 |
| DAVID G YOUNG | PO BOX 579 | | | | HEREFORD | AZ | 85615 | 0579 |
| DAVID G YOUNG & | MRS BARBARA E YOUNG JT TEN | 14 WOODS DRIVE | | | HARBOR SPRINGS | MI | 49740 | 1455 |
| DAVID G ZINK | 5806 PATRICK HENRY DR | | | | MILFORD | OH | 45150 | 2129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID G ZRIKE | 133 HEIGHTS RD | | | | RIDGEWOOD | NJ | 07450 | 2411 |
| DAVID G. JONES | BETTY S. JONES | 3837 E REDWOOD RD | | | CERES | CA | 95307 | 9783 |
| DAVID G. LARSON TRUST U/A DTD 09/06/06 | DAVID G LARSON TTEE, MARILYN B LARSON | TTEE, FBO DAVID G. LARSON | 1814 ROBINSON AVENUE | | CONWAY | AR | 72034 |
| DAVID G. MOORE | 3776 RISING STAR LANE | | | | PARK CITY | UT | 84060 |
| DAVID G. ZUCKER AND | DEBRA S. ZUCKER JTWROS | 25 DELLMONT CT. | | | BUFFALO GROVE | IL | 60089 | 6819 |
| DAVID GADEWOLTZ | 1718 27TH STREET WEST | | | | BRADENTON | FL | 34205 |
| DAVID GAFFNEY | 65690 HAVEN RIDGE RD | | | | LENOX | MI | 48050 |
| DAVID GAGLE | 1181 FORT RECOVERY-MINSTER ROAD | | | | FORT RECOVERY | OH | 45846 |
| DAVID GAHL | NANCY GAHL | 60787 164TH ST | | | JANESVILLE | MN | 56048 | 4136 |
| DAVID GAHR | CUST CARLA GAHR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 70 LAFAYETTE ST | | NEW YORK | NY | 10013 | 4000 |
| DAVID GAHR | CUST SETH GAHR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 70 LAFAYETTE ST | | NEW YORK | NY | 10013 | 4000 |
| DAVID GAINES | 16510 COUNTY ROAD 49 | | | | MUSCADINE | AL | 36269 | 3139 |
| DAVID GALARCE | 6882 W 26 AVE | | | | HIALEAH | FL | 33016 |
| DAVID GALE | 1415 CALIFORNIA ST | | | | BERKELEY | CA | 94703 | 1022 |
| DAVID GALE | 2642 BEVERLY LN | | | | YUMA | AZ | 85365 | 2813 |
| DAVID GALLAGHER SEP IRA | FCC AS CUSTODIAN | 4516 VISTA RIDGE CIRCLE | | | FORT WORTH | TX | 76179 | 6437 |
| DAVID GAMINO IRA | FCC AS CUSTODIAN | 5221 MALIBU ST. | | | KELLER | TX | 76248 | 7105 |
| DAVID GANDOLA & | SUSAN K CHAPMAN | 175 TEPUSQUET RD | | | SANTA MARIA | CA | 93454 |
| DAVID GARCIA | 48 DALTON CT. | | | | REDLANDS | CA | 92373 |
| DAVID GARCIA | 751 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340 | 4205 |
| DAVID GARDNER | ILIANA GARDNER | 1586 N 1150 W | | | OREM | UT | 84057 | 2434 |
| DAVID GARDNER KREISER | CUST JUSTIN WILLIAM GARDNER | KREISER UGMA AZ | 1218 W RANCHO DR | | PHOENIX | AZ | 85013 | 1640 |
| DAVID GARLAND | 201 AVENIDA SANTA DOMINGO | | | | LA HABRA | CA | 90631 | 7609 |
| DAVID GARLEIGH | 207 WILMER HEIGHTS | | | | WILMER | TX | 75172 |
| DAVID GARLITZ SR | 4825 FOXSHIRE CIR | | | | TAMPA | FL | 33624 | 4309 |
| DAVID GARRAGHTY | MARTHA GARRAGHTY JT TEN | TOD DTD 01/08/2009 | 3909 HERMITAGE RD | | RICHMOND | VA | 23227 | 3921 |
| DAVID GARRETT | 3112 RUSTIC MEADOWS DR | | | | BEDFORD | TX | 76021 |
| DAVID GARRETT | DAVID GARRETT REV TRUST | 5751 SW 9TH ST | | | PLANTATION | FL | 33317 | 4703 |
| DAVID GASKIN | 109 TOMPKINS CIRCLE | | | | STATEN ISLAND | NY | 10301 |
| DAVID GASS & TRUDY D | BURKE TTEE ETHEL M | JEVSEVAR TRUST | U/A DTD 1-8-99 | 4949 W GOLF RD #202 | SKOKIE | IL | 60077 | 1404 |
| DAVID GATALETTO | 344 W FORTINI ST | | | | MERIDIAN | ID | 83642 | 7956 |
| DAVID GAUSSELIN | 132 EAST CIRCLE DRIVE | | | | NEW LENOX | IL | 60451 | 9746 |
| DAVID GAVEL | 2108 S SECOND AVE | | | | ARCADIA | CA | 91006 |
| DAVID GAYOSSO | 907 W 41ST ST | | | | LOS ANGELES | CA | 90037 |
| DAVID GEALEY | 26571 N HWY ONE | | | | FORT BRAGG | CA | 95437 | 8452 |
| DAVID GEE  & | LESLIE S GEE JT WROS | 1356 SAVANNAH CT | | | HAMPSTEAD | MD | 21074 | 2559 |
| DAVID GELLER | 315 E 68TH ST APT 8LM | | | | NEW YORK | NY | 10065 |
| DAVID GENE ANDERSON | 104 NORTH MARIGOLD LANE | | | | WEST SALEM | WI | 54669 | 9380 |
| DAVID GENE ANDERSON | 702 MISSISSIPPI AVE | | | | CHATTANOOGA | TN | 37405 | 2858 |
| DAVID GENE CORNO | 334 SOLANA DR | | | | TEMPE | AZ | 85281 | 6636 |
| DAVID GENE NAWROCKI IRA | FCC AS CUSTODIAN | 220 MACKIE AVE | | | ALGONAC | MI | 48001 | 1640 |
| DAVID GEOFFREY MADDUX | 8175 WHITESAND BLVD | | | | NAVARRE BEACH | FL | 32566 | 7130 |
| DAVID GEORGE | 54 ELMRIDGE ROAD | | | | PAWCATUCK | CT | 06379 |
| DAVID GEORGE BUTLER & | KAREN ANN BUTLER | 3906 LAUREL ROCK DR | | | KINGWOOD | TX | 77345 |
| DAVID GEORGE CALDER | 519 PATTERSON BLVD | | | | PLEASANT HILL | CA | 94523 |
| DAVID GEORGE EISENHAUER | SKEPPARGATAN #23 | 114 52 STOCKHOLM | SWEDEN | | | |
| DAVID GEORGE EISENHAUER | SKEPPARGATAN 23 | 11452 STOCKHOLM | SWEDEN | | | |
| DAVID GEORGE KELLER | 843 E MEADOW LARK | | | | SPRINGFIELD | MO | 65810 | 2955 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID GEORGE LEACH | BOX P O BOX 853 | | | | KENTFIELD | CA | 94914 0853 |
| DAVID GEORGE MC DAVID & | CYNDRA L MC DAVID | 2362 COUNTY ROAD 4032 | | | HOLTS SUMMIT | MO | 65043 |
| DAVID GEORGE SAND & | MARY JANE SAND | 11080 LYNN ROAD | | | AVON | MN | 56310 |
| DAVID GEORGE STIENS & | JANICE C STIENS | 307 BRIARCLIFF DR | | | SYLVA | NC | 28779 |
| DAVID GEPNER | ONE PENN PLACE | 6845 PENN AVENUE | | | RICHFIELD | MN | 55423 |
| DAVID GERACE | 5 LAUREL AVE | | | | MASSENA | NY | 13662 2030 |
| DAVID GERALD PARR | CHARLES SCHWAB & CO INC CUST | 14355 NW 64TH TER | | | PARKVILLE | MO | 64152 |
| DAVID GERARD | 1731 EAST 53RD STREET | | | | BROOKLYN | NY | 11234 |
| DAVID GERARD DAIGLE & | KATHERINE HEDGES DAIGLE | 136 CHANTILLY LOOP | | | PEARL RIVER | LA | 70452 |
| DAVID GERARD KENNEY | CHARLES SCHWAB & CO INC CUST | 30037 URSULA CT | | | NORTH OLMSTED | OH | 44070 |
| DAVID GESMER | CUST DANIEL GESMER UGMA IL | 1630 30TH STREET #257 | | | BOULDER | CO | 80301 1014 |
| DAVID GEULA | 254 EAST 68TH ST | APT 25 C | | | NEW YORK | NY | 10065 6014 |
| DAVID GEVANTER IRA | FCC AS CUSTODIAN | 12 FLOYD LANE | | | MASSAPEQUA PARK | NY | 11762 3221 |
| DAVID GIBBENS | 10 NEW STREET, FLOOR 2 | | | | CRANFORD | NJ | 07016 |
| DAVID GIBBS & | SANDRA GIBBS JT TEN | 4125 E WILSHIRE DR | | | SPRINGFIELD | MO | 65809 |
| DAVID GIBSON AND PEGGY ANN GIBSON | TTEES OF THE GIBSON FAMILY TRUST | DTD 03-02-95 | 15012 BLACKHAWK STREET | | MISSION HILLS | CA | 91345 2502 |
| DAVID GILBERT | 3007 FM 163 | | | | CLEVELAND | TX | 77327 9261 |
| DAVID GILBERT SCHMIDLING | 104 COVINGTON GREEN LANE | | | | PATTERSON | NY | 12563 2412 |
| DAVID GILBERTO | 190 S. TROOPER RD | | | | EAGLEVILLE | PA | 19403 |
| DAVID GILLESPIE | 14 ARLINGTON PLACE | | | | KEARNY | NJ | 07032 3715 |
| DAVID GILLEY | 1424 S. ST. LOUIS AVE. | APT. E | | | TULSA | OK | 74120 |
| DAVID GILLILAND | 3738 MEETING ST | | | | DULUTH | GA | 30096 3101 |
| DAVID GILLIS | CUST LOGAN GILLIS | UGMA NY | 3253 ORAN GULF RD | | MANLIUS | NY | 13104 |
| DAVID GILMARTIN CUST | SEAN M GILMARTIN | UNDER NV UNIF TRANS MIN ACT | 3651 LUMINAL AVE | | LAS VEGAS | NV | 89147 |
| DAVID GINN & AMY L GINN | DAVID & AMY GINN REVOCABLE TRU | 3022 E PLACITA SANTA LUCIA | | | TUCSON | AZ | 85716 |
| DAVID GIOMBETTI | CUST DENNIS GIOMBETTI UGMA MI | 11 BAY AVE | | | FORKED RIVER | NJ | 08731 4328 |
| DAVID GIOMBETTI | CUST DYLAN GIOMBETTI UGMA MI | 11 BAY AVE | | | FORKED RIVER | NJ | 08731 4328 |
| DAVID GIOMBETTI & | DAWN GIOMBETTI JT TEN | 11 BAY AVE | | | FORKED RIVER | NJ | 08731 4328 |
| DAVID GIRARD AND | LOIS M. GIRARD JTWROS | P.O. BOX 84 | | | NARA VISA | NM | 88430 0084 |
| DAVID GISSENDANNER | 15410 YOUNG | | | | DETROIT | MI | 48205 3660 |
| DAVID GLASER | 139 S HIGHWOOD AVE | | | | GLEN ROCK | NJ | 07452 1823 |
| DAVID GLAZA | DIANE GLAZA JTWROS | 77660 PEARL | | | BRUCE TWP | MI | 48065 1607 |
| DAVID GLEN HALSELL | PO BOX 616 | | | | ANDERSON | IN | 46015 |
| DAVID GLEN LASKY & | JODI BETH LASKY | 853 BOXWOOD LN | | | BUFFALO GROVE | IL | 60089 |
| DAVID GLEN STOLBERG | CHARLES SCHWAB & CO INC CUST | 14 LILAC AVE | | | KENTFIELD | CA | 94904 |
| DAVID GLENN ADDISON | 7019 ROCK SPRINGS DR | | | | HAMILTON | OH | 45011 |
| DAVID GLENN SCHWARTZ | 866 HOLBORN RD | | | | STREETSBORO | OH | 44241 4308 |
| DAVID GLICKENSTEIN | 2828 W CALLE ARANDAS | | | | TUCSON | AZ | 85745 2533 |
| DAVID GLOVER | 16 E POND | | | | ROCKPORT | TX | 78382 |
| DAVID GLUECK & | MARLA J GLUECK | 1014 CENTRAL AVE | | | WESTFIELD | NJ | 07090 |
| DAVID GOAD | 3801 N HAMILTON AVE | APT 3S | | | CHICAGO | IL | 60618 3917 |
| DAVID GOFF | CGM ROTH IRA CUSTODIAN | 5212 RIVER AVENUE | | | NEWPORT BEACH | CA | 92663 2418 |
| DAVID GOLD | 155 RODEO DRIVE | THORNHILL ON  L4J 4Y6 | CANADA | | | | |
| DAVID GOLDBERG | CUST JACOB GOLDBERG | UTMA IL | 807 TWELVE OAKS PKWY | | WOODSTOCK | IL | 60098 4317 |
| DAVID GOLDSTEIN | 191 PEACHTREE DR | | | | EAST NORWICH | NY | 11732 1154 |
| DAVID GOLDSTEIN | 502 BRIARWOOD CIR | | | | HOLLYWOOD | FL | 33024 1321 |
| DAVID GOLDSTEIN | 82 GRAHAM AVE | | | | BROOKLYN | NY | 11206 3311 |
| DAVID GOLDSTEIN & | CAROL GOLDSTEIN | 20 E 9TH ST # 11G | | | NEW YORK | NY | 10003 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DAVID GOMEZ | 9561 154TH ST | | | | NOBLE | OK | 73068 | 5237 |
| DAVID GONSER | 104 CARDINAL CIR DR | | | | MORGANTOWN | IN | 46160 | 8776 |
| DAVID GONZALEZ | 1 CHETWOOD CRT | | | | HILLSBOROUGH | NJ | 08844 | |
| DAVID GONZALEZ | 11TH MEU CE S-6 | | | | CAMP PENDLETON | CA | 92055 | |
| DAVID GONZALEZ | 1887 W NANCY AVE | | | | PORTERVILLE | CA | 93257 | |
| DAVID GONZALO MORENO REY | JACQUELINE RENGIFO GARZON JT TEN | CALLE 15 # 37A - 18 | | MEDELLIN, COLOMBIA | | | | |
| DAVID GOODIN | 8436 BLACKBURN AVE. #5 | | | | LOS ANGELES | CA | 90048 | |
| DAVID GOODMAN | 11950 WILLOW GROVE LANE | | | | CLERMONT | FL | 34711 | 6616 |
| DAVID GOODWIN & | SALLY J GOODWIN JT TEN | 1231 HIGHLAND RD | | | SHARON | PA | 16146 | 3633 |
| DAVID GORDON BLAND | 8376 OAKDALE CT | | | | MASON | OH | 45040 | 5009 |
| DAVID GORE | KAREN GORE JT TEN | 100 ACORN LN | | | COMANCHE | TX | 76442 | 2922 |
| DAVID GORGES | JENNIFER L GORGES JT TEN | 10714 S WORTHINGTON ROAD | | | BURRTON | KS | 67020 | 8828 |
| DAVID GORIS VOGELZANG | 1250 BEACH DR | | | | HOLLAND | MI | 49423 | 4490 |
| DAVID GORMAN | 2826 N 35TH AVE | | | | PHOENIX | AZ | 85009 | 1309 |
| DAVID GORRIE | 5906 CARROLL ST | | | | GWYNN OAK | MD | 21207 | 3901 |
| DAVID GOSCICKI | 7220 CYPRESS POINT DR | | | | YPSILONTI | MI | 48197 | 9537 |
| DAVID GOUETTE | 33 DEER RUN RD | | | | MIDDLETON | NH | 03887 | |
| DAVID GOWTON | 828 BANBURY DRIVE | | | | PORT ORANGE | FL | 32129 | 3753 |
| DAVID GRACE | 524 E. PRIAIRIE TERR. | | | | OLATHE | KS | 66061 | |
| DAVID GRACE | 581 EAGLES CROSSING PL | | | | LAKE MARY | FL | 32746 | 3856 |
| DAVID GRADON CLEMONS | 1301 NORTH DUNCAN AVE | | | | AMITE | LA | 70422 | 5509 |
| DAVID GRADY CORN | 829 GEORGE AVE | | | | HAZEL PARK | MI | 48030 | 2559 |
| DAVID GRAEME MARSH | 408 HIGHGATE MAORI HILL | DUNEDIN | NEW ZEALAND | | | | | |
| DAVID GRAHAM | 8359 E. LEIGH DR. | APT. 11 | | | PRESCOTT VALLEY | AZ | 86314 | |
| DAVID GRAHAM REAY | 3325 LESSIA DR | | | | CLIO | MI | 48420 | 1918 |
| DAVID GRANDE  & | ANGELA GRANDE JT WROS | 110 BASKING RIDGE RD | | | MILLINGTON | NJ | 07946 | 1404 |
| DAVID GRANT | 10850 HENDERSON RD | | | | FAIRFAX STATION | VA | 22039 | |
| DAVID GRANT | 32756 RED CARRIAGE RD | | | | WINCHESTER | CA | 92596 | |
| DAVID GRANT | 402 TORRY AVE | | | | BRONX | NY | 10473 | 1617 |
| DAVID GRANT MCKAY | DANIEL L DYGERT TRUST | 7512 YUMA WAY | | | BAKERSFIELD | CA | 93308 | |
| DAVID GRAY | 157 EASTHAVEN DR | | | | CARBONDALE | IL | 62901 | |
| DAVID GRAY | 42 MEADOWBROOK RD | | | | RANDOLPH | NJ | 07869 | 3850 |
| DAVID GRAY | 45 MALLARD POINT ROAD | | | | MERRIMACK | NH | 03054 | |
| DAVID GREATHOUSE | 5025 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | 2401 |
| DAVID GREEN JR | 1129 ROCA LANE | | | | JONESBORO | GA | 30238 | 8052 |
| DAVID GREEN JR | 6415 HEATHFIELD DR | | | | EAST LANSING | MI | 48823 | 9659 |
| DAVID GREENFIELD | C/O REEDER HEATING & A/C | 4621 W 63RD STREET | | | CHICAGO | IL | 60629 | 5504 |
| DAVID GREENHALGH | 15 HILL ROAD | | | | IVYLAND | PA | 18974 | 1405 |
| DAVID GREENPLATE | 3049 SINGERLY RD. | | | | ELKTON | MD | 21921 | |
| DAVID GREENWALD | CHARLES SCHWAB & CO INC CUST | 68 JACKSON ST | | | FAIR HAVEN | NJ | 07704 | |
| DAVID GREGORY FEIGEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4677 LANCE LEAF DR | | KELLER | TX | 76248 | |
| DAVID GREGORY JOHNSON | CUST ELISABETH INGER JOHNSON | UNDER THE CONNECTICUT U-G-M-A | 1100 PLACITA LINTERNILLA | | TUCSON | AZ | 85718 | 1040 |
| DAVID GREGORY JOHNSON | CUST LARS GREGORY JOHNSON UGMA CT | 1100 PLACITA LINTERNILLA | | | TUCSON | AZ | 85718 | 1040 |
| DAVID GREGORY JOHNSON | CUST LEIF ERIK JOHNSON UGMA WA | 1100 PLACITA LINTERNILLA | | | TUCSON | AZ | 85718 | 1040 |
| DAVID GREGORY JOHNSON & | RUT INGER JOHNSON JT TEN | 1100 PLACITA LINTERNILLA | | | TUCSON | AZ | 85718 | 1040 |
| DAVID GRIFFEN | 1209 BROOKSIDE | | | | STOCKTON | CA | 95207 | |
| DAVID GRIFFIN | 11907 SHOTGUN WAY | | | | HELOTES | TX | 78023 | 4439 |
| DAVID GRIMALDI | 99 SE MIZNER BLVD APT 610 | | | | BOCA RATON | FL | 33432 | 5041 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID GRIMES | 409 DALOGASA DR | P.O. BOX 37 | | | ARENA | WI | 53503 | |
| DAVID GROSS & | HENRY GROSS | TR UA 08/18/89 THE DAVID AND EVELYN | GROSS | FAMILY TRUST PO BOX 504 | BURBANK | CA | 91503 | 0504 |
| DAVID GROSSI | 2B TAMARAC DRIVE | | | | GREENVILLE | RI | 02828 | |
| DAVID GROSSMAN | CHARLES SCHWAB & CO INC CUST | DAVID GROSSMAN CPA PC PART QRP | 823 KING ST | | WOODMERE | NY | 11598 | |
| DAVID GROSSMAN | CUST MATTHEW JAKE GROSSMAN | UGMA NY | 445 SPRUCE LANE | | EAST MEADOW LI | NY | 11554 | 3705 |
| DAVID GROSSMAN | CUST MICHELE LEE GROSSMAN | UGMA NY | 445 SPRUCE LANE | | EAST MEADOW LI | NY | 11554 | 3705 |
| DAVID GROVER | 144 S GLENN ST | | | | HILLSBORO | OH | 45133 | 1211 |
| DAVID GRUBBS | 2788 CANYON OAK PLACE | | | | ESCONDIDO | CA | 92029 | |
| DAVID GUERNSEY | CGM SIMPLE IRA CUSTODIAN | 2091 5 MILE RD | | | TRAVERSE CITY | MI | 49686 | 9114 |
| DAVID GUERRERO | 7416 E. GARFIELD ST. | | | | SCOTTSDALE | AZ | 85257 | |
| DAVID GUERTNER | 130 BROOKRIDGE DRIVE | | | | RED BLUFF | CA | 96080 | |
| DAVID GUI | 319 KELSO STREET | | | | HARRISBURG | PA | 17111 | 1826 |
| DAVID GUISINGER | 3261 RANCH TRAIL | | | | MENLO | IA | 50164 | |
| DAVID GUMMEL | 27 W UPPER FERRY RD | | | | W TRENTON | NJ | 08628 | 2713 |
| DAVID GUNN BAILEY | CUST PAGE CARRERE BAILEY UTMA VA | 5925 PRYTANIA ST | | | NEW ORLEANS | LA | 70115 | 4347 |
| DAVID GURNS KIERES | 19708 SUNCREST DR | | | | WEST LINN | OR | 97068 | |
| DAVID GUSKIND | 9 VAN PELT COURT | | | | EAST BRUNSWICK | NJ | 08816 | 3693 |
| DAVID GUSTAVESON | 2707 N ORCHARD | | | | MARION | IN | 46952 | 1132 |
| DAVID GUTIEREZ | 590 SOUTH 5TH STREET | | | | SAN JOSE | CA | 95112 | 5646 |
| DAVID GUTIERREZ | 11906 SPENCER RD | | | | SAGINAW | MI | 48609 | 9776 |
| DAVID GUTIERREZ GARCIA | TOD DTD 11/12/2007 | ESCUADRON 201 NO 132 COL. | CARLOS ROBIROSA PACHUCA, | HIDALGO C.P. 42080, MX | | | | |
| DAVID GUY | 502 JUNIPER ST | | | | SALISBURY | MD | 21804 | 6058 |
| DAVID GUY BLAIR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8912 E VISTA PARK DR | | SPOKANE | WA | 99217 | |
| DAVID GUY GOWARD | CGM IRA CUSTODIAN | 18303 MARION ROAD | | | BRANT | MI | 48614 | 9744 |
| DAVID GUY RALPH JR & | BETTY L E RALPH JT TEN | 152 SHARPTOWN ROAD | | | LAUREL | DE | 19956 | 1820 |
| DAVID GUY SIMPSON | 20050 WHITEHEAD RD | | | | WELLINGTON | OH | 44090 | 9697 |
| DAVID GUYETTE | 202 HILL ST EXT | | | | BERLIN | VT | 05602 | |
| DAVID H AITKEN | 12272 CRAWFORD RD | | | | OTISVILLE | MI | 48463 | 9730 |
| DAVID H ALDEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10 MAUD GRAHAM CIR | | BURLINGTON | MA | 01803 | |
| DAVID H ALIFF | 17446 DEER PATH DR | | | | NORTHVILLE | MI | 48167 | 1875 |
| DAVID H ALLIGER & | CHARLENE D ALLIGER JT TEN | 6282 HIDDEN CLEARING | | | COLUMBIA | MD | 21045 | 4233 |
| DAVID H AMBROSE | 265 HAMMERTOWN RD | | | | MONROE | CT | 06468 | |
| DAVID H ANDERSON | R R 5 BOX 5620 | | | | SAYLORSBURG | PA | 18353 | 9615 |
| DAVID H BEACH & | LORETTA G BEACH | 13B PISCASSIC ST | | | NEWMARKET | NH | 03857 | |
| DAVID H BEDELL | 3119 N SEYMOUR | | | | FLUSHING | MI | 48433 | 2651 |
| DAVID H BEHNEN & | BEVERLY L BEHNEN | 622 GODDARD | | | CHESTERFIELD | MO | 63005 | |
| DAVID H BELL | 121 EAST MAIN ST | | | | CUT BANK | MT | 59427 | 2918 |
| DAVID H BELL | 5580 BLYTH COURT | | | | BOKEELIA | FL | 33922 | 3013 |
| DAVID H BELT | 404 OLD LIBERTY RD | | | | SYKESVILLE | MD | 21784 | 8547 |
| DAVID H BERLINGHOFF & | GAIL I BERLINGHOFF | JT TEN | 11814 WATKINS COURT | | SHELBY TWP | MI | 48315 | 5762 |
| DAVID H BIGELOW | PO BOX 1552 | | | | WHITE SALMON | WA | 98672 | 1552 |
| DAVID H BITTINGER | 349 WILLIAM ST | | | | PLYMOUTH | IN | 46563 | 2733 |
| DAVID H BLISCHE JR | 6820 MARTIN AVE | | | | BALTIMORE | MD | 21222 | 2911 |
| DAVID H BLOM & | ARLINE F BLOM JT TEN | 17 GLENN TER | | | VINELAND | NJ | 08360 | 4912 |
| DAVID H BONSTEEL | 126 HILLCREST DRIVE | | | | AMHERST | NY | 14226 | 1229 |
| DAVID H BOOKER | 4258 DARDENNE DRIVE | | | | SAINT LOUIS | MO | 63120 | 1418 |
| DAVID H BOYER JR | 1457 SINKLER RD | | | | WARMINSTER | PA | 18974 | 2555 |
| DAVID H BRADSHAW | 328 BUCHANAN | | | | KALAMAZOO | MI | 49001 | 5320 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| DAVID H BROOKS | 1234 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 | 1923 |
| DAVID H BROWNELL IRA | FCC AS CUSTODIAN | 2 MARY ELLEN WAY | | | BLOOMINGTON | IL | 61701 | 2015 |
| DAVID H BROWNLEE | 12045 RYZNAR | | | | BELLEVILLE | MI | 48111 | 2246 |
| DAVID H BUCHHOLZ | P O BOX 2371 | | | | PINE | AZ | 85544 | 2371 |
| DAVID H BUICK & | PAULA A BUICK JT TEN | 3008 GEHRING DR | | | FLINT | MI | 48506 | 2262 |
| DAVID H BUNDY | 7702 SPRING RIDGE DR | | | | INDIANAPOLIS | IN | 46278 | 9594 |
| DAVID H BURDASH & | MRS NADINE C BURDASH JT TEN | 114 BROADBENT ROAD | | | WILMINGTON | DE | 19810 | 1308 |
| DAVID H BURKE & | ROSE M BURKE JT TEN | 3021 HENDERSON AVE SE | | | CEDAR RAPIDS | IA | 52403 | 3632 |
| DAVID H BURKE & | ROSE MARIE BURKE JT WROS | 3021 HENDERSON AVE | | | CEDAR RAPIDS | IA | 52403 | 3632 |
| DAVID H BUSS & | SHIRLEY J BUSS | JTTEN | 8304 QUEBEC | | SAN ANTONIO | TX | 78239 | 3006 |
| DAVID H BYRON | 8675 SUNSET DR | | | | WILLIAMSVILLE | NY | 14221 | 7524 |
| DAVID H CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111 | 2874 |
| DAVID H CAMPBELL | TR UA CAMPBELL FAMILY TRUST | 05/02/91 | 2494 CEDAR CONE DR | | HENRICO | VA | 23233 | 2843 |
| DAVID H CAMPBELL & | CAROLYN G CAMPBELL | TR CAMPBELL LIVING TRUST UA | 06/21/91 | 4103 ANGELINA DR | MIDLAND | TX | 79707 | |
| DAVID H CARLSEN & | PAMELA H CARLSEN JT TEN | 400 ISABELLA | | | WILMETTE | IL | 60091 | 3424 |
| DAVID H CARLSON | 11611 CHENAULT ST #217 | | | | LOS ANGELES | CA | 90049 | 4545 |
| DAVID H CASHIN | 3082 SALISBURY DR | | | | SANTA CRUZ | CA | 95065 | |
| DAVID H CEASE | 230 NEW RD | | | | AVON | CT | 06001 | 3166 |
| DAVID H CHANG | CGM IRA CUSTODIAN | 6351 SPRING RIDGE PARKWAY | APT. 243 | | FREDERICK | MD | 21701 | 5943 |
| DAVID H CHARLES | 3283 HARRISBURG GEOSVILL | | | | GROVE CITY | OH | 43123 | 9168 |
| DAVID H CLARK | 839 COUNTRY CLUB RD | | | | WASHINGTON | PA | 15301 | 6103 |
| DAVID H CLARK IRA | FCC AS CUSTODIAN | PO BOX 982 | | | OCHLOCKNEE | GA | 31773 | 0982 |
| DAVID H COMSTOCK | 1404 MONROE | | | | SAGINAW | MI | 48602 | 4475 |
| DAVID H CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348 | 2459 |
| DAVID H COOK | CUST NICOLE M COOK UGMA MI | 4385 E M-72 | | | HARRISVILLE | MI | 48740 | 9708 |
| DAVID H COOK | CUST RACHEL C COOK UGMA MI | 4385 E M-72 | | | HARRISVILLE | MI | 48740 | 9708 |
| DAVID H COOK | CUST SAMANTHA LYNN COOK UGMA MI | 4385 E M-72 | | | HARRISVILLE | MI | 48740 | 9708 |
| DAVID H COPE | 8910 SLAGLE ROAD | | | | CENTERVILLE | OH | 45458 | 2645 |
| DAVID H COUGHLIN | 276 BACK RIVER RD | | | | BEDFORD | NH | 03110 | |
| DAVID H CRITZER & | KATHERINE V CRITZER JT TEN | 656 FLORENCE AVE | | | WAYNESBORO | VA | 22980 | 6029 |
| DAVID H CROYTON | 6611 DOCK LUCK LN | | | | SPOTSYLVANIA | VA | 22551 | |
| DAVID H DABNEY & | WILLIAM A LONGFELLOW | 1300 GROVE ST | | | VICKSBURG | MS | 39183 | 3032 |
| DAVID H DANYO | 6048 GARDEN CITY RD | | | | CRESTVIEW | FL | 32539 | |
| DAVID H DEMERS | 14040 W BEECHWOOD TRL | | | | NEW BERLIN | WI | 53151 | 5259 |
| DAVID H DEVOE & | BETTY L DEVOE JT TEN | 1505 NE 81ST ST | | | KANSAS CITY | MO | 64118 | 8244 |
| DAVID H DICKEY (IRA) | FCC AS CUSTODIAN | 10156 VIA VERONA | | | RENO | NV | 89511 | 5396 |
| DAVID H DICKSTEIN | 115 ESTATE DR | | | | CLARKS SUMMIT | PA | 18411 | |
| DAVID H DILLIER & | ANN K DILLIER JT TEN | 1748 COUNTY RD 350 N | | | GREENUP | IL | 62428 | 3557 |
| DAVID H DRAISS | 1941 HATHAWAY DR | | | | BRUNSWICK | OH | 44212 | 4025 |
| DAVID H DUFEL | 37525 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541 | 7791 |
| DAVID H DUING | 404 S MAIN | | | | TRENTON | IL | 62293 | 1339 |
| DAVID H ECKMANN | 5231 PINE TREE DR | | | | RAPID CITY | SD | 57702 | 9270 |
| DAVID H ERVIN & | WILMA J ERVIN JT TEN | 8319 BURR AVE | | | CROWN POINT | IN | 46307 | 1414 |
| DAVID H FALES | 6361 COCOA LANE | | | | APOLLO BEACH | FL | 33572 | 2307 |
| DAVID H FALK & ALENE A FALK REV | LIVING TRUST UAD 02/22/07 | DAVID H FALK & ALENE A FALK | TTEES | 905 JACKSON | WAUCONDA | IL | 60084 | 1323 |
| DAVID H FARRELL | DAWNA FARRELL | PO BOX 849 | | | SANTA CLARA | UT | 84765 | 0849 |
| DAVID H FEINGOLD | CHARLES SCHWAB & CO INC CUST | 8 BOULDER RUN | | | OAKLAND | NJ | 07436 | |
| DAVID H FINE & | BRENDA FINE JT TEN | 4359 FARMINGTON CIR | | | ALLENTOWN | PA | 18104 | 1962 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID H FINE C/F | ALLISON J FINE UTMA PA | 4382 FARMINGTON CIR | | | ALLENTOWN | PA | 18104 | 1961 |
| DAVID H FINE C/F | ANDREW FINE UTMA PA | 4382 FARMINGTON CIR | | | ALLENTOWN | PA | 18104 | 1961 |
| DAVID H FINE C/F | JASON A FINE UTMA PA | 4382 FARMINGTON CIR | | | ALLENTOWN | PA | 18104 | 1961 |
| DAVID H FINE C/F | SETH J FINE UTMA PA | 4382 FARMINGTON CIR | | | ALLENTOWN | PA | 18104 | 1961 |
| DAVID H FISH | CAROL A FISH JT TEN | 8046 BUFORD COMMONS | | | RICHMOND | VA | 23235 | 5276 |
| DAVID H FLUCKE | 13 COVE DRIVE | | | | BAY CITY | MI | 48706 | |
| DAVID H FREIRICH | 2309 WEST 69TH STREET | | | | SHAWNEE MISSION | KS | 66208 | 2239 |
| DAVID H FRIEND | 685 ALPHA DRIVE | | | | MORRISTOWN | TN | 37814 | 1342 |
| DAVID H G GOULD | 2311 STARLING ST | | | | BRUNSWICK | GA | 31520 | 4216 |
| DAVID H GEISLER | 109 LAFAYETTE AVENUE | | | | FOUNTAIN INN | SC | 29644 | 9442 |
| DAVID H GERST | 46425 HARRIS | | | | BELLEVILLE | MI | 48111 | 8979 |
| DAVID H GILLIS | 8 LAURA DR | | | | SANDY CREEK | NY | 13145 | 2150 |
| DAVID H GINER | 594 BRITTON RD | | | | GREECE | NY | 14616 | 3007 |
| DAVID H GLAZER | 9055 ROLLING RIDGE CT | | | | CINCINNATI | OH | 45236 | |
| DAVID H GOEHRIG | 30 IRONNAIL RD | | | | HARRISVILLE | NH | 03450 | 5532 |
| DAVID H GOLDSTEIN | 317 WESLEY STREET | | | | ROCHESTER | MI | 48307 | 1867 |
| DAVID H GOOD | 6580 E LAMPKINS RIDGE RD | | | | BLOOMINGTON | IN | 47401 | |
| DAVID H GORDON | 35 DEVON WOOD | | | | SAN ANTONIO | TX | 78257 | 1212 |
| DAVID H GRACEY & | LEONA L GRACEY | 5608 4TH AVE NW | | | BRADENTON | FL | 34209 | |
| DAVID H GRAVES & | MARY K GRAVES JT TEN | 1352 MAIN ST | | | BECKET | MA | 01223 | |
| DAVID H GREEN | 8189 AMARILLO DRIVE | | | | INDIANAPOLIS | IN | 46237 | 8214 |
| DAVID H GUSTAFSON | 115 MILLWOOD DRIVE | | | | TONAWANDA | NY | 14150 | 5513 |
| DAVID H GUSTAFSON | 5251 DIXIE HWY | APT 1114 | | | FAIRFIELD | OH | 45014 | 3028 |
| DAVID H GUTOW CUST | FOR LISA BETH GUTOW | UNDER MICHIGAN | UTMA | 27490 LAKEHILLS DRIVE | FRANKLIN | MI | 48025 | 1098 |
| DAVID H HAHN | 1082 MEADOWLAWN | | | | PONTIAC | MI | 48340 | 1730 |
| DAVID H HAIGH TTEE | DAVID H HAIGH REV TRUST U/A | DTD 06/15/2006 | 12 LYNTHWAITE FARM LANE | | WILMINGTON | DE | 19803 | 1544 |
| DAVID H HAMILTON | 321 SOUTH ARLINGTON AVE | | | | RENO | NV | 89501 | 2001 |
| DAVID H HAMILTON | 8500 KIMBLEWICK NE | | | | WARREN | OH | 44484 | 2066 |
| DAVID H HAMM | 5151 MEDLAR RD | | | | MIAMISBURG | OH | 45342 | 4747 |
| DAVID H HANSELMAN & | MARGUERITE O HANSELMAN | 1844 W. CARPENTER LK RD | | | EAGLE RIVER | WI | 54521 | |
| DAVID H HANSEN & | BARBARA J HANSEN | 912 RAYMERE AV | | | OCEAN | NJ | 07712 | |
| DAVID H HEINMILLER | 104 GALAX DRIVE | | | | STATESVILLE | NC | 28677 | 8498 |
| DAVID H HENDON | AND LINDA G HENDON CO-TRUSTEES | U/A DTD 5/21/02 | FBO DAVID & LYNDA FAMILY TRUST | 2338 ST CLAIR AVE | SIMI VALLEY | CA | 93063 | |
| DAVID H HERBST | WBNA CUSTODIAN TRAD IRA | 304-6 33RD STREET | | | OCEAN CITY | MD | 21842 | 6624 |
| DAVID H HICKS | CGM IRA CUSTODIAN | G 3331 HAMMERBERG RD | | | FLINT | MI | 48507 | |
| DAVID H HILL | 5920 S EMERSON RD | | | | BELOIT | WI | 53511 | 9424 |
| DAVID H HILLGER | 12521 FISH LAKE RD | | | | HOLLY | MI | 48442 | 8301 |
| DAVID H HINDS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 4111 YELLOWOOD ST | | LIMA | OH | 45806 | |
| DAVID H HOELZINGER MD | DOMINIQUE B HOELZINGER | 3829 E PALO VERDE LN | | | PHOENIX | AZ | 85028 | 5009 |
| DAVID H HOGG | CGM IRA CUSTODIAN | 1125 WYNDSONG DR | | | YORK | PA | 17403 | 4491 |
| DAVID H HORTON | 518 ARTHUR MOORE DR | | | | GREEN COVE SP | FL | 32043 | 9507 |
| DAVID H HUFFORD | 5135 W ELKTON ROAD | | | | HAMILTON | OH | 45011 | 8427 |
| DAVID H HUGHES | 27 CARRIE MARIE LN | | | | HILTON | NY | 14468 | 9408 |
| DAVID H HURT JR | 6 NICHOLAS DR | | | | SICKLERVILLE | NJ | 08081 | 9428 |
| DAVID H HUSSONG | 10 JOHNSON RD | | | | POMFRET | CT | 06259 | 1016 |
| DAVID H INGRAHAM | 440 E 79TH ST APT 10N | | | | NEW YORK | NY | 10075 | |
| DAVID H IVEY | BARBARA I IVEY | 264 HUNTERS POINTE DR | | | SPARTANBURG | SC | 29303 | 4342 |
| DAVID H JACKOWAY & | PHYLLIS A JACKOWAY JT TEN | 725 S SKINKER | APT 4S | | ST LOUIS | MO | 63105 | 3238 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID H JACKSON AND | SALLY I. JACKSON TEN IN COM | PO BOX 25 | | | | BOONVILLE | NY | 13309 | 0025 |
| DAVID H JOE | CHARLES SCHWAB & CO INC CUST | 855 PARK AVE | | | | CLOVIS | CA | 93611 | |
| DAVID H JOE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 855 PARK AVE | | | CLOVIS | CA | 93611 | |
| DAVID H JOE & MARY K JOE | DAVID H JOE & MARY KAREN JOE R | 855 PARK AVE | | | | CLOVIS | CA | 93611 | |
| DAVID H JOHNSON | PO BOX 463 | | | | | OLCOTT | NY | 14126 | 0463 |
| DAVID H JONES | 230 UNIVERSITY DR | | | | | ATHENS | GA | 30605 | 1438 |
| DAVID H JONES & | JOANN K JONES JT WROS | 1344 TODD COUNT | | | | WICHITA | KS | 67207 | |
| DAVID H JONES JR | 100 CAMBRIDGE DR APT 146 | | | | | DAVISON | MI | 48423 | 1766 |
| DAVID H KAPLAN | 76 ROGERS AVE | | | | | SOMERVILLE | MA | 02144 | |
| DAVID H KEECH | PO BOX 185 | | | | | KEYSVILLE | VA | 23947 | 0185 |
| DAVID H KEMP | 8037 4TH AVE S | | | | | BIRMINGHAM | AL | 35206 | 3819 |
| DAVID H KENNY | 1220 MILITARY ROAD | | | | | HOUGHTON | MI | 49931 | 1986 |
| DAVID H KESSLER | 4466 CAYO GRANDE DR | | | | | SARASOTA | FL | 34233 | |
| DAVID H KING | 1108 TURRILL RD | | | | | LAPEER | MI | 48446 | 3721 |
| DAVID H KINGSBURY JR | 2625 S RIVER RD | | | | | TEMPLETON | CA | 93465 | 8543 |
| DAVID H KLINEFELTER | 3810 STOELTING RD | | | | | SANBORN | NY | 14132 | 9420 |
| DAVID H KRAFT AND | STEPHANIE M KRAFT JTWROS | 13201 TIPPLE POINT RD | | | | MIDLOTHIAN | VA | 23114 | 5555 |
| DAVID H KROTH | 36960 HIGHVIEW | | | | | NEW BALTIMORE | MI | 48047 | 1612 |
| DAVID H KRUMPE | 2859 ORLANDO DR | | | | | PITTSBURGH | PA | 15235 | 4170 |
| DAVID H KUENZLI | 2942 N SHEPARD AVENUE | | | | | MILWAUKEE | WI | 53211 | 3434 |
| DAVID H LABELLE & | DONNA M LABELLE | JT TEN | 20944 CARLYSLE | | | DEARBORN | MI | 48124 | 3754 |
| DAVID H LAMSON | 29 HERITAGE RD | | | | | HILTON HEAD | SC | 29928 | 4226 |
| DAVID H LAUTEN | PO BOX 2759 | | | | | SUGAR LAND | TX | 77487 | 2759 |
| DAVID H LAWSON | ROUTE 2 | PO BOX 114 | | | | WASHINGTON | WV | 26181 | 9802 |
| DAVID H LEFEVRE | 13520 MANCHESTER DRIVE | | | | | SOUTHGATE | MI | 48195 | 3071 |
| DAVID H LEFEVRE & | SHARON B LEFEVRE JT TEN | 13520 MANCHESTER DRIVE | | | | SOUTHGATE | MI | 48195 | 3071 |
| DAVID H LEMAIRE | 969 N 5TH ST | | | | | NEW HYDE PARK | NY | 11040 | 2933 |
| DAVID H LENTSCH | 1540 BURROUGH RD | | | | | COWLESVILLE | NY | 14037 | 9716 |
| DAVID H LEWIS JR | 1600 WESTBROOK AVE | APT 383 | | | | RICHMOND | VA | 23227 | 3344 |
| DAVID H LYONS | 23575 CARRIAGE LANE | | | | | NORTH OLMSTED | OH | 44070 | 1408 |
| DAVID H MADSEN | 8229 55TH AVE NE | | | | | MARYSVILLE | WA | 98270 | |
| DAVID H MANKA | 408 HELENA DRIVE | | | | | TALLMADGE | OH | 44278 | 2672 |
| DAVID H MANWARING & | ANNETTE M MANWARING | 28555 WAUKETA AVE | | | | WARREN | MI | 48092 | |
| DAVID H MARTIN | 11434 HARBOR COVE DR | | | | | FENTON | MI | 48430 | 8876 |
| DAVID H MASTERS | 108 SUMMIT STREET | | | | | BATAVIA | NY | 14020 | 2218 |
| DAVID H MATOESIAN & | JANET M MATOESIAN JT TEN | 3205 BRADLEY AVE | | | | GRANITE CITY | IL | 62040 | 3622 |
| DAVID H MCCARN | 749 E MAIN | | | | | IONIA | MI | 48846 | 1848 |
| DAVID H MELTZER | CUST ELIZABETH S MELTZER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 215 E CANTON AVENUE | | WINTER PARK | FL | 32789 | |
| DAVID H MELTZER | CUST NORMAN ERIC MELTZER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 215 EAST CANTON AVENUE | | WINTER PARK | FL | 32789 | 3844 |
| DAVID H MEYR & | LESLIE N MEYR JT TEN | 3905 VAN NESS DRIVE | | | | VIRGINIA BEACH | VA | 23462 | 7505 |
| DAVID H MICK | TOD DTD 10/14/2008 | 11896 RED RIVER DR | | | | BAXTER | MN | 56425 | 6011 |
| DAVID H MILAM TTEE | JANET L MILAM TTEE | MILAM LIVING TRUST | U/A DTD 7/28/97 | 5504 BOGIE AVE | | FARMINGTON | NM | 87402 | 5010 |
| DAVID H MITCHELL | PO BOX 420 | | | | | ROSEVILLE | MI | 48066 | 0420 |
| DAVID H MORSE | 393 BEN AVE | | | | | LILBURN | GA | 30047 | 4001 |
| DAVID H MORTON | 4030 LAFRANCE ROAD | | | | | LAFAYETTE HL | PA | 19444 | 1311 |
| DAVID H MURDOCK C/F | AUSTIN W MURDOCK UTMA OH | 849 W ABBEY DRIVE | | | | MEDINA | OH | 44256 | 2927 |
| DAVID H NASTERNAK | 12142B RANCHO BERNARDO RD | | | | | SAN DIEGO | CA | 92128 | 2019 |
| DAVID H NIXON | 3 MILL ROAD | SUITE 102 | | | | WILMINGTON | DE | 19806 | 2146 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID H NORTON | 35385 AURORA | | | | SOLON | OH | 44139 |
| DAVID H OCONNOR | 105 ARABIAN DR | | | | MADISON | AL | 35758 | 6634 |
| DAVID H ODOM | 320 S EUCLID AV | | | | DAYTON | OH | 45402 | 6906 |
| DAVID H OLEWIN | 48620 HARBOR DRIVE | | | | NEW BALTIMORE | MI | 48047 | 3471 |
| DAVID H OLSON | 415 AVONDALE AVE | | | | LOS ANGELES | CA | 90049 | 4801 |
| DAVID H PATTEN | 21 PATTEN ROAD | | | | NORTH LAWRENCE | NY | 12967 | 9528 |
| DAVID H PATTEN & | LOIS B PATTEN JT TEN | 21 PATTEN RD | | | NORTH LAWRENCE | NY | 12967 | 9528 |
| DAVID H PEPPER II | BY DAVID H & PATRICIA V PEPPER | 3741 DUPONT ST | | | SAN DIEGO | CA | 92106 | 3225 |
| DAVID H PEREZ & | CHRISTIAN D PEREZ | 92 STEPHENS RD | | | GROSSE POINTE FARMS | MI | 48236 |
| DAVID H PERRY | PO BOX 977 | | | | TERRELL | TX | 75160 | 7004 |
| DAVID H PORTER | TR DAVID H PORTER REVOCABLE TRUST | UA 12/21/05 | 5 BIRCH RUN DR | | SARATOGA SPRINGS | NY | 12866 | 1023 |
| DAVID H POSTLES JR | PO BOX 467 | | | | COLUMBIA | SC | 29202 | 0467 |
| DAVID H PRATT | 9009 EASTHAVEN CT | | | | NEW PORT RICHEY | FL | 34655 | 5211 |
| DAVID H PROULX | 464 BAUM RD | | | | HASTINGS | NY | 13076 | 3166 |
| DAVID H RABBINO | 1411 SUNSET LOOP | | | | LAFAYETTE | CA | 94549 |
| DAVID H RADDENBACH | W4985 FOWLER DR | | | | MERRILL | WI | 54452 |
| DAVID H REEDER | 6105 WATERFORD DR | | | | GRAND BLANC | MI | 48439 | 9411 |
| DAVID H RICHARDSON | 3648 PACKERD RD | | | | ANN ARBOR | MI | 48108 |
| DAVID H RICKABY | 4675 TREAT HIGHWAY | | | | ADRIAN | MI | 49221 | 8619 |
| DAVID H ROBERTS | 1870 MANORHAVEN | | | | ORTONVILLE | MI | 48462 | 8524 |
| DAVID H ROBSON | 6023 N STATE RD | | | | DAVISON | MI | 48423 | 9363 |
| DAVID H ROHR | W10962 SOUTH CURTIS LAKE LANE | | | | COLOMA | WI | 54930 | 8760 |
| DAVID H ROSENBERGER | 109 GREEN ST | | | | LANSDALE | PA | 19446 | 3609 |
| DAVID H RUST & | DONALD RUST JT TEN | 3008 NORTH US 23 | | | OSCODA | MI | 48750 |
| DAVID H SAIDIAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 20690 | WICHITA | WICHITA | KS | 67208 |
| DAVID H SALAZAR | 46732 AYRES | | | | BELLEVILLE | MI | 48111 | 1289 |
| DAVID H SANDS | 9658 FIRELANDS DRIVE | | | | TWINSBURG | OH | 44087 | 3226 |
| DAVID H SCANLON III | 7308 OXMOOR DR | | | | KNOXVILLE | TN | 37931 | 1825 |
| DAVID H SCHAFER TTEE | SCHAFER REV LIV TR | U/A DTD 08/31/1998 | 9 SEA COVE CT | | HAMPTON | VA | 23669 | 1066 |
| DAVID H SCHINDLER | CUST ANDREW R SCHINDLER | UGMA MA | 17365 SW 8TH ST | | PEMBROKE PINES | FL | 33029 | 4210 |
| DAVID H SCHINDLER | CUST MATTHEW J SCHINDLER | UGMA MA | 17365 SW 8TH STREET | | PEMBROKE PINES | FL | 33029 | 4210 |
| DAVID H SCHONFELD | 3015 STUMP HALL RD | | | | COLLEGEVILLE | PA | 19426 | 1411 |
| DAVID H SCHULTZ | 13930 JANWOOD LN | | | | DALLAS | TX | 75234 | 3634 |
| DAVID H SCOTT JR | 9395 WALCOTT ROAD | | | | CLARENCE CENTER | NY | 14032 | 9127 |
| DAVID H SCOTT JR & | ELEANOR M SCOTT JT TEN | 9395 WOLCOTT ROAD | | | CLARENCE CENTER | NY | 14032 | 9127 |
| DAVID H SEELIG | 1102 ELEONORE STREET | | | | NEW ORLEANS | LA | 70115 | 4313 |
| DAVID H SHAFFER & | HELEN G SHAFER JT TEN | 105 FEADAN CT | PO BOX 973 | | LANSDALE | PA | 19446 | 1685 |
| DAVID H SHEPHERD | 2005 E KELLY RD | | | | FRANKFORT | IN | 46041 | 9470 |
| DAVID H SHEPHERD | 4500 STAR ROAD | | | | GREENWICH | OH | 44837 | 9498 |
| DAVID H SHULMAN AND | SUSAN J SHULMAN JTWROS | 503 ACORN DRIVE | | | EASTON | PA | 18040 | 1223 |
| DAVID H SIMPSON | CGM SEP IRA CUSTODIAN | 206 HUNT CLUB DR | | | SUMMERVILLE | SC | 29485 | 4803 |
| DAVID H SMITH | 8815 BABCOCK ROAD | | | | JEDDO | MI | 48032 | 8206 |
| DAVID H SMITH & | LINDA L SMITH JT TEN | 8247 MANCHESTER DR | | | GRAND BLANC | MI | 48439 | 9559 |
| DAVID H SOULTANIAN & | MRS DELPHINE SOULTANIAN JT TEN | 20295 WINCHESTER ST | | | SOUTHFIELD | MI | 48076 | 4987 |
| DAVID H SPROWLE | 491 ELK DR | | | | PAGOSA SPGS | CO | 81147 | 7652 |
| DAVID H STAFFORD (IRA) | FCC AS CUSTODIAN | 22111 CR 2178 | | | TROUP | TX | 75789 | 5782 |
| DAVID H STIEL, JR. (DECEASED) | SEPARATE PROPERTY | P O BOX 452 | | | FRANKLIN | LA | 70538 |
| DAVID H SUTER | 8 SPRUCE ST | | | | SEWELL | NJ | 08080 | 1426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID H TWEITO TR | DAVID H TWEITO TTEE | U/A DTD 06/15/2000 | 3413 PRAIRIE HILLS DR | | HUTCHINSON | KS | 67502 | 8789 |
| DAVID H VATZ | 507 KINGMAN CIR | | | | FAIRFIELD | IA | 52556 | 3640 |
| DAVID H VEILLEUX | TOD ACCOUNT | 11 PLEASANTDALE STREET | | | WATERVILLE | ME | 04901 | 4843 |
| DAVID H VENZKE | 2910 NORTH LANE | | | | LANSING | MI | 48917 | 4423 |
| DAVID H VESOLE | CUST LORI M VESOLE UGMA IL | 505 N MCCLURG CT | APT 1902 | | CHICAGO | IL | 60611 | 5387 |
| DAVID H VESOLE MD ACF | LORI M VESOLE U/WI/UTMA | 505 N MCCLURG COURT | APT # 1902 | | CHICAGO | IL | 60611 | 5387 |
| DAVID H VOGT | 17796 HWY 13 | | | | FARMERSBURG | IA | 52047 | 8008 |
| DAVID H WANZO | 1539 OLMSTEAD PLACE | | | | DAYTON | OH | 45406 | 4548 |
| DAVID H WARNER | BOX 190 | | | | DALTON | OH | 44618 | 0190 |
| DAVID H WATTS | 810 PARKDALE DR | | | | SOUTHLAKE | TX | 76092 | 7245 |
| DAVID H WATTS | PO BOX 553 | | | | RINDGE | NH | 03461 | 0553 |
| DAVID H WEHMEYER IRA | FCC AS CUSTODIAN | 2806 W OSAGE DR | | | SPRINGDALE | AR | 72764 | 6923 |
| DAVID H WERNER | 6050 E CAMBRIDGE AVE | | | | SCOTTSDALE | AZ | 85257 | 1022 |
| DAVID H WHITE JR | CGM IRA CUSTODIAN | 700 BROAD ST | | | SOUTH BOSTON | VA | 24592 | 3215 |
| DAVID H WHITNEY | CHARLES SCHWAB & CO INC CUST | 9500 GERIG RD. | | | LEO | IN | 46765 | |
| DAVID H WILLIAMS & | K WILLIAMS | 23909 RUSTICO CT | | | VALENCIA | CA | 91354 | |
| DAVID H WILLIS | 6017 HOLLINS AVE | | | | BALTIMORE | MD | 21210 | 1006 |
| DAVID H WILT & LOIS A WILT | TR WILT FAMILY REV LIVING TRUST | UA 4/29/96 | 2510 NADINE CIRCLE | | HINCKLEY TOWNSHIP | OH | 44233 | 9696 |
| DAVID H WOHLLAIB | & VICTORIA A MARTIN JTTEN | 4655 WOODWORTH RD | | | PARKDALE | OR | 97041 | |
| DAVID H WRINN | 60 LAYDON AVENUE | | | | NORTH HAVEN | CT | 06473 | 2740 |
| DAVID H YICK & | MRS ANNA YICK JT TEN | 105 STACIA STREET | | | LOS GATOS | CA | 95030 | 6243 |
| DAVID H. ALLEN SIMPLE IRA | FCC AS CUSTODIAN | 22305 ABBEY ROAD | | | PASSCHRISTIAN | MS | 39571 | 5311 |
| DAVID H. CAMPBELL | CGM IRA CUSTODIAN | 2494 CEDAR CONE DRIVE | | | RICHMOND | VA | 23233 | 2843 |
| DAVID H. TAGUE | 226 HARBOR DR | | | | SEVERNA PARK | MD | 21146 | 1319 |
| DAVID HACKEL | 2529 AVERY LANE | | | | ALTOONA | WI | 54720 | |
| DAVID HACKER | 21443 DETRIOT RD 226 E | | | | ROCKY RIVER | OH | 44116 | 2252 |
| DAVID HADSOCK | 6115 82 TERRACE | | | | PINELLAS PARK | FL | 33781 | |
| DAVID HAINLINE | 204 FOXWOOD LANE | | | | NASHVILLE | TN | 37210 | |
| DAVID HALBERSTADT | 35 STAUNTON RD | | | | BELMONT | MA | 02478 | |
| DAVID HALL | 10 WHEELING DR. | | | | PINEHURST | NC | 28374 | |
| DAVID HALL | 90 GRANT ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| DAVID HALL | CUST KATHERINE D HALL | UTMA OH | 711 CARRIAGE CT | | NEWARK | OH | 43055 | 1613 |
| DAVID HALL | MICHELE HALL JT TEN | 4914 ELMHURST DRIVE NE | | | HICKORY | NC | 28601 | 8720 |
| DAVID HALL CUNNINGHAM | 301 MONTGOMERY #1 | | | | ANN ARBOR | MI | 48103 | 4180 |
| DAVID HALLBERG | 6578 BROOKHAVEN DR | | | | BLAIRSVILLE | GA | 30512 | 0473 |
| DAVID HAMILTON | 76 NEWFIELD ROAD | | | | SHAPLEIGH | ME | 04076 | |
| DAVID HAMILTON & | PATRICIA A HAMILTON JT TEN | 10 SANBORN ROAD | | | HAMPTON | NH | 03842 | 4034 |
| DAVID HAMILTON KENNY | THE DAVID HAMILTON KENNY TRUST | 5100 N BAY RD | | | MIAMI BEACH | FL | 33140 | |
| DAVID HAMILTON KENNY | THE JEAN HAMILTON SINCLAIRE IR | 5100 N BAY RD | | | MIAMI BEACH | FL | 33140 | |
| DAVID HAMILTON MC CALL | 3036 SPIRIT LAKE DR | | | | WINTER HAVEN | FL | 33880 | 1548 |
| DAVID HAMMOCK | HC71 BOX 117 | | | | SOPER | OK | 74759 | 9742 |
| DAVID HAMMOND | 3 CHESWICK ROAD | | | | ARLINGTON | MA | 02474 | |
| DAVID HAMMONS | 1621 NW 2ND AVENUE | | | | OAK HARBOR | WA | 98277 | |
| DAVID HANCOCK | 599 EAST TEMPERANCE STREET | APT. 10 | | | ELLETTSVILLE | IN | 47429 | |
| DAVID HANCOCK & | MAXINE M HANCOCK JT TEN | 2929 SCHAAL AVE | | | TERRE HAUTE | IN | 47803 | 1250 |
| DAVID HANFT | 1005 SOUTHWIND DR. | | | | BURNSVILLE | MN | 55306 | |
| DAVID HANK | 360 NORTH RD SE | | | | WARREN | OH | 44484 | 4848 |
| DAVID HANN | PO BOX 2247 | | | | MONUMENT | CO | 80132 | 2301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID HANNAH | 6524 N BELL | UNIT 3 | | | CHICAGO | IL | 60659 |
| DAVID HANSEN | 11703 NE 144TH PL | | | | KIRKLAND | WA | 98034 |
| DAVID HANSEN | TOD ACCOUNT | 695 EAST 5TH ST | | | CORSICA | SD | 57328 | 2216 |
| DAVID HARLAN ENGER | 2314 BRONCO LN | | | | BUFFALO | MN | 55313 |
| DAVID HARMON | 2304 RINGLING BLVD | UNIT # 118 | | | SARASOTA | FL | 34237 |
| DAVID HARMON HAMP | 37 ADAM ST | | | | TONAWANDA | NY | 14150 | 2101 |
| DAVID HAROLD DAVIDSON JR | 2490 CECIL HEDLEY RT # 1 | | | | PRESCOTT | MI | 48756 | 9315 |
| DAVID HAROLD ERICKSON | 11940 LAKE LN | LOT 11 | | | LINDSTROM | MN | 55045 | 9545 |
| DAVID HAROLD GWYNN | 6910 CROOM STATION RD | | | | UPPER MARLBORO | MD | 20772 |
| DAVID HAROLD WILLIAMS | PO BOX 3678 | | | | LAKE WORTH | FL | 33465 | 3678 |
| DAVID HARRIGAN | 5073 BRONSON DRIVE | | | | LEWISTON | NY | 14092 |
| DAVID HARRIS | 146 WOOD AVE | | | | STRATFORD | CT | 06614 | 3965 |
| DAVID HARRIS | 2634 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | 3943 |
| DAVID HARRIS | 3320 MAJESTIC VIEW DR | | | | LUTE | FL | 33558 |
| DAVID HARRIS | 4715 NEIL ST | | | | ALEXANDRIA | LA | 71302 |
| DAVID HARRIS | 8660 TEMPLE RD | | | | PHILADELPHIA | PA | 19150 |
| DAVID HARRIS & | MELINDA HARRIS | 2050 GOLDEN BEAR DR | | | ROUND ROCK | TX | 78664 |
| DAVID HARRIS SINGER | CHARLES SCHWAB & CO INC CUST | 233 BROADWAY | SUITE 810 | | NEW YORK | NY | 10279 |
| DAVID HARRISON | 1339 MIDDLE ROAD EXT. | | | | GIBSONIA | PA | 15044 |
| DAVID HARRISON | 9018 MEMORIAL PINES WAY | | | | SPRING | TX | 77379 |
| DAVID HARRISON MONK | 7080 E COLUMBUS DR | | | | ANAHEIM | CA | 92807 |
| DAVID HARRY DEVLIN | PO BOX 410 | | | | KASILOF | AK | 99610 |
| DAVID HARRY LEVENE | 3434 N TAMIAMI TRL | | | | SARASOTA | FL | 34234 | 5356 |
| DAVID HART | 102 MCCREERY STREET | | | | BECKLEY | WV | 25801 |
| DAVID HART | 3406 TARLTON LANE | | | | AUSTIN | TX | 78746 |
| DAVID HARTMAN | 2109 PINEY BRANCH CIR APT 473 | | | | HANOVER | MD | 21076 |
| DAVID HARTWELL | 31 CARRINGTON AVE | | | | DRACUT | MA | 01826 |
| DAVID HARTZ & | MARGARET M HARTZ JT TEN | 5104 TIMBER RIDGE TRAIL | | | CLARKSTON | MI | 48346 | 3853 |
| DAVID HARTZ SR | 8 HAMMOND ST | | | | ROCHDALE | MA | 01542 |
| DAVID HARVEY IV | 1418 CATHLAMET CT NW | | | | SALEM | OR | 97304 |
| DAVID HARVEY JR | 5518 GIST AVE | | | | BALTO | MD | 21215 | 4506 |
| DAVID HARVILL | 166 SNYDER RD NE | | | | MILLEDGEVILLE | GA | 31061 |
| DAVID HASS | 457 PEPPERMILL ROAD | | | | KELSO | WA | 98626 |
| DAVID HASSLER | 4 HARBOR ST | | | | SANDWICH | MA | 02563 |
| DAVID HATCHER | WBNA CUSTODIAN TRAD IRA | 3630 HWY 20 NW | | | CONYERS | GA | 30012 | 1704 |
| DAVID HATCHETT | 415 CHESTNUT ST | | | | HORSE CAVE | KY | 42749 | 1054 |
| DAVID HATHAWAY BERNSTEIN | 900 STATE ST PO BOX B254 | | | | SALEM | OR | 97301 |
| DAVID HAUGE TTEE | PETER AND MARY HAUGE IRREVOCABLE TR | U/A DTD 01/21/2004 | 200 S LAKESHORE DRIVE | | MANAHAWKIN | NJ | 08050 | 2920 |
| DAVID HAWES | 1423 ROOSEVELT AV. | | | | TOLEDO | OH | 43607 |
| DAVID HAWKINS & | MARCIA HAWKINS | 6217 137TH PL SW | | | EDMONDS | WA | 98026 |
| DAVID HAWS | 1809 EUCLID AVE | | | | SCHENECTADY | NY | 12306 |
| DAVID HAYES HALEY | 250 MYSTIC LN | | | | MEDIA | PA | 19063 | 5316 |
| DAVID HAYWOOD | 11850 WENTLING AVENUE | K11 | | | BATON ROUGE | LA | 70816 |
| DAVID HEALD | 7109 S WATERSTONE CIR | | | | SIOUX FALLS | SD | 57108 |
| DAVID HEDGES | 1630 WOODLAWN AVE. | APT.1 | | | INDIANAPOLIS | IN | 46203 |
| DAVID HEDGES | 1835 W MANITOU DRIVE | | | | OWOSSO | MI | 48867 | 8725 |
| DAVID HEEDING | 651 LST | | | | IDAHO FALLS | ID | 83402 |
| DAVID HEETDERKS | LUELLA HEETDERKS | JEANNE A HEETDERKS | 69 PARK AVE NORTH | | ASHEVILLE | NC | 28801 | 3145 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID HEFLICH & BARBARA | SHAPIRO TTEES DAVID | HEFLICH & BARBARA | SHAPIRO R TR UAD 7/23/08 | 444 RAINDANCE PL | HENDERSON | NV | 89014 4099 |
| DAVID HEFNER | 1818 SE 25TH | | | | PORTLAND | OR | 97214 |
| DAVID HEFTI | 575 NORTH OAKHILL AVENUE | | | | JANESVILLE | WI | 53548 |
| DAVID HEINRICH | 8321 STONYBECK CIR | | | | SACRAMENTO | CA | 95828 |
| DAVID HEINSLER | 290 MASCOT DRIVE | | | | ROCHESTER | NY | 14626 1706 |
| DAVID HEISER | 140 KLEE AVE | | | | DAYTON | OH | 45403 |
| DAVID HEISKELL | 268 SENECA TERRACE | | | | PASADENA | MD | 21122 |
| DAVID HEITEL | 6387 MANATEE AVE W | | | | BRADENTON | FL | 34209 |
| DAVID HELBURN SACHS | 405 BLUEMONT CIRCLE | | | | MANHATTAN | KS | 66502 4531 |
| DAVID HELD | 64 FOXCROFT DR | | | | HAMBURG | NY | 14075 |
| DAVID HELFAND & | MRS INA HELFAND JT TEN | 3792 WILDWOOD ST | | | YORKTOWN HEIGHTS | NY | 10598 1131 |
| DAVID HELLER | 250 ALDEN AVE | | | | YARDLEY | PA | 19067 4849 |
| DAVID HEMENWAY | 55 PIGEON ROAD | | | | WILLIMANTIC | CT | 06226 |
| DAVID HEMPSON & | KAREN HEMPSON JT TEN | 4085 WESTMORE LANE | | | CORTLAND | NY | 13045 1503 |
| DAVID HENDERSON | 164 WINTERHAVEN DRIVE | | | | ALABASTER | AL | 35007 |
| DAVID HENDERSON | 5413 BAYWOOD FOREST DR | | | | KNIGHTDALE | NC | 27545 |
| DAVID HENDRIX | 515 SW 12TH ST | | | | FORT LAUDERDALE | FL | 33315 |
| DAVID HENNAGER | 525 1ST ST | | | | LANGDON | ND | 58249 2603 |
| DAVID HENRY HICKS | 2880 OLT RD | | | | DAYTON | OH | 45418 1824 |
| DAVID HENRY KOCH | 2949 SHELDON DRIVE | | | | OSHKOSH | WI | 54904 8817 |
| DAVID HENSE IRA | FCC AS CUSTODIAN | 5418 S ANDRAE DR | | | NEW BERLIN | WI | 53151 8106 |
| DAVID HERNANDEZ | 727 S. WINNETKA | | | | DALLAS | TX | 75208 |
| DAVID HERRICK | PO BOX 137 | | | | NIAGARA | WI | 54151 0137 |
| DAVID HERRING | 529 KENNEDY | | | | YPSILANTI | MI | 48198 8006 |
| DAVID HERRING | 5701 WESTCHASE DRIVE | | | | NORTH RICHLAND HILLS | TX | 76180 |
| DAVID HERSKOVITS & | ROCHELLE HERSKOVITS JT TEN | 1440 54TH ST APT 2C | | | BROOKLYN | NY | 11219 4231 |
| DAVID HESS | 1 HIGHLAND GREEN | | | | CROMWELL | CT | 06416 |
| DAVID HESS | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440 9422 |
| DAVID HEVEL | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462 8427 |
| DAVID HIATT | CGM IRA CUSTODIAN | 609 FALL CREEK | | | ANDERSON | IN | 46013 3718 |
| DAVID HIGGINS | 17546 MARX | | | | HIGHLAND PARK | MI | 48203 2416 |
| DAVID HILL | 1221 COMMERCE DR | | | | STOW | OH | 44224 1744 |
| DAVID HILLER | 18967 232ND AVE NW | | | | BIG LAKE | MN | 55309 |
| DAVID HILLER TTEE FOR THE DAVID | HILLER SURVIVORS TRUST A DTD 1/6/82 | 3930 QUAILWOOD STREET | | | MOORPARK | CA | 93021 3194 |
| DAVID HILSON AND ESTHER HILSON | TTEES FBO HILSON FAMILY 1990 | LIVING TRUST | 5700 ETIWANDA #186 | | TARZANA | CA | 91356 2539 |
| DAVID HILTON | 9967 HWY 11W | | | | MOORESBURG | TN | 37811 |
| DAVID HIRSCH | 14922 BEECHURST | | | | HOUSTON | TX | 77062 |
| DAVID HITE | 7210 VILLAGE PKWY #6 | | | | INDIANAPOLIS | IN | 46254 4352 |
| DAVID HO | APT K-31 | 116 PINEHURST AVE | | | N Y | NY | 10033 1755 |
| DAVID HOCKNEY | 580 W LINCOLN | | | | BIRMINGHAM | MI | 48009 1963 |
| DAVID HODGES | 1737 HOOPS LANE | | | | MESQUITE | TX | 75149 |
| DAVID HODGINS & | DEBRA HODGINS JT TEN | 5955 MEISNER | | | EAST CHINA TWP | MI | 48054 3314 |
| DAVID HOELLRICH | 28361 BLANCHARD RD | | | | DEFIANCE | OH | 43512 8905 |
| DAVID HOFFMAN | 17 TANGLEWOOD DR | | | | CHATHAM | IL | 62629 |
| DAVID HOFFMAN | 37 E VERMONT ST | | | | VILLA PARK | IL | 60181 |
| DAVID HOFFMANN | 5818 14TH AVE | | | | BROOKLYN | NY | 11219 |
| DAVID HOGANCAMP | LINDA HOGANCAMP JT TEN | 9 SAINT MORITZ | | | ALISO VIEJO | CA | 92656 1314 |
| DAVID HOGENKAMP | CGM IRA ROLLOVER CUSTODIAN | 1863 HUBBARD RD | | | EAST AURORA | NY | 14052 3031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID HOGGATT | 6518 JADE STREAM CT | | | | INDIANAPOLIS | IN | 46237 | 3089 |
| DAVID HOKAMA | 2695 NW GARRYANNA DR. | APT.#2 | | | CORVALLIS | OR | 97330 | |
| DAVID HOLLAND & | PATRICIA HOLLAND JT WROS | 1860 GREEN T ROAD | | | HERNANDO | MS | 38632 | 9481 |
| DAVID HOLLANDER TTEE | DAVID A HOLLANDER SEP PROP TR | U/A/D 10-01-2008 | 2 THORN HILL | | IRVINE | CA | 92602 | 2440 |
| DAVID HOLM | 127 S. FISCHER AVE | | | | JEFFERSON | WI | 53549 | |
| DAVID HOLT | 408 E MCELROY ST | | | | MORGANFIELD | KY | 42437 | |
| DAVID HOLT | CGM IRA CUSTODIAN | 5508 T DRIVE S | | | ATHENS | MI | 49011 | 9764 |
| DAVID HOLTZ | 43330 LA BELLE PL | | | | ASHBURN | VA | 20147 | 5249 |
| DAVID HOLVOET | TR DAVID HOLVOET FAM TRUST | UA 06/11/98 | 1362 MANZANITA CT | | SANTA ROSA | CA | 95404 | 2089 |
| DAVID HOLWERDA | 675 DAY AVE | | | | FRANKFORT | MI | 49635 | 9181 |
| DAVID HOLZ | 738 W LARIGO | | | | LITTLETON | CO | 80120 | 3432 |
| DAVID HOLZMAN | 33 PEACOCK FARM RD | | | | LEXINGTON | MA | 02421 | 6341 |
| DAVID HOMER TAYLOR & | MARILYN WALZ TAYLOR JT TEN | 3510 N QUEBEC ST | | | ARLINGTON | VA | 22207 | 4438 |
| DAVID HOOKER | 5920 S E 87TH STREET | | | | OKLAHOMA CITY | OK | 73135 | 6079 |
| DAVID HOPKINS | CHARLES SCHWAB & CO INC CUST | 2720 CHIPPEWA TRL NE | | | CEDAR RAPIDS | IA | 52411 | |
| DAVID HOREIS | 5836 N HOWARD ST. | | | | PHILA | PA | 19120 | |
| DAVID HORNE & | EVA V HORNE JTWROS | 160 WEST LAKE RD | | | RAEFORD | NC | 28376 | 6615 |
| DAVID HOROWITZ CUSTODIAN | FBO RAQUEL S HOROWITZ | UTMA NY UNTIL AGE 21 | 7 GLEN DRIVE | | HARRISON | NY | 10528 | 2405 |
| DAVID HORSTMAN C/F | JONATHAN HORSTMAN | U MI UGMA | 24 W 460 EUGENIA DR | | NAPERVILLE | IL | 60540 | 3816 |
| DAVID HOSHAW | TR 02/06/03 | L & E IRREVOCABLE LIVING TRUST | 4223 URAM LN | | ROCKFORD | IL | 61101 | 8811 |
| DAVID HOSHING YUEN & | LAI Y YUEN | 30924 N MANOR HILL RD | | | GRAYSLAKE | IL | 60030 | |
| DAVID HOUGH | 1201 TROUTMAN DRIVE | | | | LEBANON | MO | 65536 | |
| DAVID HOW-RANG ONG | 1903 FLEETWOOD DR | | | | TROY | MI | 48098 | 2556 |
| DAVID HOWARD SIMPLE IRA | FCC AS CUSTODIAN | P.O. BOX 80907 | | | BILLINGS | MT | 59108 | 0907 |
| DAVID HOWE | 3116 MELBA DRIVE | | | | HEPHZIBAH | GA | 30815 | 5543 |
| DAVID HOWES | 8504 FALLING WATER DR | | | | SOUTH LYON | MI | 48178 | 8042 |
| DAVID HREHA | 12505 W. MONTEROSA DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| DAVID HSIAO | 4208 51ST AVE NE | | | | SEATTLE | WA | 98105 | 4931 |
| DAVID HSING-CHUNG WANG | CHARLES SCHWAB & CO INC CUST | 789 RIDGE PL | | | MENDOTA HEIGHTS | MN | 55118 | |
| DAVID HU & WINNIE HU | HU TRUST | 2008 VIA FERNANDEZ | | | PALOS VERDES PENINSULA | CA | 90274 | |
| DAVID HUDSON | 2059 BROADMAN AVE | | | | FAYETTEVILLE | NC | 28304 | 0485 |
| DAVID HUDSON | 276 FORT ARGYLE ROAD | | | | SAVANNAH | GA | 31419 | |
| DAVID HUGGETT | 131 RECREATION LN | | | | MACON | NC | 27551 | |
| DAVID HUGH ANLEY | CHARLES SCHWAB & CO INC CUST | 1402 S CAGE BLVD UNIT 94 | | | PHARR | TX | 78577 | |
| DAVID HUGH SAUNDERS | PO BOX 601/PATTAYA POST | POSTAL SERVICES 221-19 MOO 5 | NAKLUA BANGLAMUNG | CHONBURI 20150 THAILAND | | | | |
| DAVID HULL | 1116 GREENLEAF AVE | APT GH | | | WILMETTE | IL | 60091 | 2737 |
| DAVID HUNT | 5324 SUNNYSIDE DRIVE | | | | MEQUON | WI | 53092 | 2039 |
| DAVID HUNT | 700 NO FAIRFAX STREET | SUITE 220 | | | ALEXANDRIA | VA | 22314 | |
| DAVID HUNTER | 1772 BEE TREE RD. | | | | GLENVILLE | NC | 28736 | |
| DAVID HUNTLEY | 7 CASSANDRA LANE | | | | HOLLISTON | MA | 01746 | |
| DAVID HURT | 10774 N STATE RD 57 | | | | PLAINVILLE | IN | 47568 | 5174 |
| DAVID HUSKEY | 5637 FOUNTAIN GATE ROAD | | | | KNOXVILLE | TN | 37918 | |
| DAVID HUTTO | 10215 TRAVIS LANE | | | | BAYTOWN | TX | 77520 | |
| DAVID HUTTON JOICE | 1330 MISSOURI AVENUE | | | | DULUTH | MN | 55811 | 2458 |
| DAVID HUX | 5504 MILWAUKEE RD | | | | TECUMSEH | MI | 49286 | |
| DAVID HWANG & | WINNIE HWANG | 636 NORIEGA STREET | | | SAN FRANCISCO | CA | 94122 | |
| DAVID HYATT & | MIRIAM HYATT JTWROS | 6145 E SAN BERNADINO | | | TUCSON | AZ | 85715 | 3011 |
| DAVID HYLANDER | 247-1D GEMINI DR | | | | HILLSBOROUGH | NJ | 08844 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID HYMAN | MICHELE GOLLER | 711 LEXINGTON WAY | | | | BURLINGAME | CA | 94010 |
| DAVID HYMAN & | PHYLLIS HYMAN JT TEN | 104 MARCUS AVE | | | | NEW HYDE PARK | NY | 11040 | 3423 |
| DAVID I CARROLL | 6300 COREY RD | | | | | PERRY | MI | 48872 | 9312 |
| DAVID I COMBS & | BEBE JANE COMBS JT TEN | 2000 VICTORY ST | | | | WICHITA FALLS | TX | 76301 | 6025 |
| DAVID I COWDEN | 20 OXFORD PL | | | | | BOURBONNAIS | IL | 60914 | 1627 |
| DAVID I DISNEY | MARY J DISNEY JT TEN | 180 SEMINOLE DR | | | | PITTSBURGH | PA | 15228 | 1529 |
| DAVID I DUBREUIL | 14594 TUSCOLA | | | | | CLIO | MI | 48420 | 8850 |
| DAVID I FOOTE | 2241 HOFFNER AVE | | | | | ORLANDO | FL | 32809 | 3533 |
| DAVID I HAUER & | ESTHER HAUER | 43 CAMBRIDGE DR | | | | SMITHTOWN | NY | 11787 |
| DAVID I HERSCHFELD AND | JOAN L HERSCHFELD JTWROS | 52 COPLEY ST | STATEN ISLAND NY 10314-6119 | | | STATEN ISLAND | NY | 10314 | 6119 |
| DAVID I HWANG | 10332 MIGNONETTE ST | | | | | ALTA LOMA | CA | 91701 |
| DAVID I KANESHIRO | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 464 | | | | JAMAICA | VT | 05343 | 0464 |
| DAVID I KINNEY IRA | FCC AS CUSTODIAN | PO BOX 708 | | | | CHATEAUGAY | NY | 12920 | 0708 |
| DAVID I LEONARD & | PEARL LEONARD | TR LEONARD FAMILY TRUST UA | 01/28/92 | 12530 HESBY STREET | | NORTH HOLLYWOOD | CA | 91607 | 2931 |
| DAVID I LERTZMAN | 9526 RHEA AVE | | | | | NORTHRIDGE | CA | 91324 | 2253 |
| DAVID I LESSER & | DIANE M LESSER | TR UA LESSER FAMILY TRUST 03/15/90 | 4 HILLSIDE LN | | | ROLLING HILLS | CA | 90274 |
| DAVID I MCKIBBEN | 8706 HOLLANSBURG-SAMPSON RD | | | | | ARCANUM | OH | 45304 | 9651 |
| DAVID I MILLER | CUST MARVIN NEAL MILLER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2106 CARTERDALE RD | | BALT | MD | 21209 | 4524 |
| DAVID I PANKRATZ | 19525 GALLATIN CT | | | | | MONTGOMRY VLG | MD | 20886 | 3903 |
| DAVID I PITMAN | 36 PINELAND | | | | | NESCONSET | NY | 11767 |
| DAVID I ROBIDEAU | 315BETHS AVE | | | | | BRISTOL | CT | 06010 | 4840 |
| DAVID I ROGERS | 230 SHARON AVE | | | | | RODEO | CA | 94572 |
| DAVID I ROOS JR | 4465 COMMERCE DR SW | | | | | ATLANTA | GA | 30336 | 1911 |
| DAVID I ROSENBERG | 666 OLD COUNTRY ROAD SUITE 810 | | | | | GARDEN CITY | NY | 11530 | 2004 |
| DAVID I SCHNITZER | 13475 S.W. 9TH ST. | APT 210 | | | | PEMBROKE PINES | FL | 33027 | 6448 |
| DAVID I SOLOMON | 130 S POINSETTIA PL | | | | | LOS ANGELES | CA | 90036 |
| DAVID I STIEDL | 68 CUTLASS ROAD | | | | | KINNELON | NJ | 07405 | 2922 |
| DAVID I TEMPLER | 703 E HACKBERRY DR | | | | | ARLINGTON HEIGHTS | IL | 60004 |
| DAVID I TRUELOVE | 7800 E JEFFERSON AV 233 | | | | | DETROIT | MI | 48214 | 3715 |
| DAVID I. KANESHIRO | P.O. BOX 464 | | | | | JAMAICA | VT | 05343 | 0464 |
| DAVID ICIKSON | 60 E END AVE | APT 11C | | | | NEW YORK | NY | 10028 | 7973 |
| DAVID IGNATIUS WALSH | CHARLES SCHWAB & CO INC.CUST | 138 W 10TH ST APT 4FW | | | | NEW YORK | NY | 10014 |
| DAVID ILGES | 21 MILLS LANE | | | | | BRANSON WEST | MO | 65737 |
| DAVID IMBORDINO | 6330 BAYBERRY COURT #813 | | | | | ELKRIDGE | MD | 21075 |
| DAVID INGLIS URQUHART | 548 RIVERSIDE DR | APT 6C | | | | NEW YORK | NY | 10027 | 3909 |
| DAVID INNES | 814 RIVER BOULEVARD | | | | | SUFFIELD | CT | 06078 |
| DAVID IRA GLOCKNER | 2909 WOODWARDIA DRIVE | | | | | LOS ANGELES | CA | 90077 | 2124 |
| DAVID IRA LONDON | 642 KENNEDY DR | | | | | TOWNSHIP OF WASHINGTON | NJ | 07676 |
| DAVID IRA WEINBACH & | JULIE CLARE WEINBACH | 20 PINEHILL DR | | | | PITTSFORD | NY | 14534 |
| DAVID ISA & INKA ISA    S | ISA FAMILY TRUST | 1248 SUNSET DR | | | | VISTA | CA | 92081 |
| DAVID ISSADORE | 6441 THOMAS PAINE CT | | | | | BENSALEM | PA | 19020 |
| DAVID ITALIAANDER | 149 BROOKSIDE AVE | | | | | RIDGEWOOD | NJ | 07450 | 4617 |
| DAVID IVAN MARTIN | SEP-IRA DTD 10/26/95 | 3706 LINKWOOD | | | | HOUSTON | TX | 77025 |
| DAVID IZBICKI | 190 LEXINGTON RD | | | | | GLASTONBURY | CT | 06033 |
| DAVID J & JANICE A RAMLER TR | U/A DTD 09-27-1999 | DAVID J RAMLER TR | 8100 ITHACA LANE | | | MAPLE GROVE | MN | 55311 |
| DAVID J & MARY P FLOOD | TR FLOOD TRUST | UA 11/09/98 | 29 MARGARITA | | | CAMARILLO | CA | 93012 | 8113 |
| DAVID J ADCOCK | 928 TINDALAYA DRIVE | | | | | LANSING | MI | 48917 | 4127 |
| DAVID J AHNEN | 3862 NELSEY RD | | | | | WATERFORD | MI | 48329 | 4622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J ALEXY | 53679 SHERWOOD LANE | | | | SHELBY TOWNSHIP | MI | 48315 | 2053 |
| DAVID J ALEXY & | MARY A ALEXY JT TEN | 53679 SHERWOOD LN | | | SHELBY TOWNSHIP | MI | 48315 | 2053 |
| DAVID J ALLARD | 5 JOSLIN PLACE | | | | FITCHBURG | MA | 01420 | 4412 |
| DAVID J ALLREAD | WBNA CUSTODIAN SEP IRA | 1719 ASHCROFT AVE | | | CLOVIS | CA | 93611 | 4591 |
| DAVID J AND MARGARET A POTTS | CREDIT SHELTER TRUST UA DTD | 6-8-04  MARGARET A POTTS JOHN | H POTTS AND DAVID J POTTS TTEE | 14036 SONG CT | CARMEL | IN | 46032 | 1154 |
| DAVID J ANDERSON & | DIANNE A ANDERSON | 11812 N 118TH ST | | | SCOTTSDALE | AZ | 85259 | |
| DAVID J ANDRE | 2080 HARBOUR OAK DR SE | | | | OWATONNA | MN | 55060 | |
| DAVID J ANDREYCAK | 7605 MACEDAY LAKE ROAD | | | | WATERFORD | MI | 48329 | 2629 |
| DAVID J ANDRZEJEWSKI | 6909 MAPLE DRIVE | | | | N TONAWANDA | NY | 14120 | 1005 |
| DAVID J ANSTETT & | JILL A ANSTETT JT TEN | 2840 BLACK HAWK CT | | | STEAMBOAT SPG | CO | 80487 | 2018 |
| DAVID J ANUSZKIEWICZ | 4949 LALONDE RD | | | | BLACK RIVER | MI | 48721 | 9738 |
| DAVID J ARAKELIAN | 2534 N. QUINCY RD | | | | TURLOCK | CA | 95382 | 8122 |
| DAVID J ARENS | 13710 JERICHO ROAD | | | | SHERWOOD | OH | 43556 | 9713 |
| DAVID J ARMBRUSTER | 15801 SW 100TH COURT | | | | MIAMI | FL | 33157 | 1669 |
| DAVID J ARMSTRONG | 320 FT DUQUESNE BLVD APT 24E | | | | PITTSBURGH | PA | 15222 | |
| DAVID J ARNDT | 14730 WILDWOOD RD | | | | EVART | MI | 49631 | 8514 |
| DAVID J ARRASMITH | 4357 MCDOWELL RD | | | | GROVE CITY | OH | 43123 | 4002 |
| DAVID J ASPELIN | PO BOX 217 | | | | DWIGHT | KS | 66849 | 0217 |
| DAVID J ASTORIAN | 27 BRADFORD RD | | | | WATERTOWN | MA | 02472 | 3309 |
| DAVID J ATKINSON JR | 156 BROWNS RIVER RD | | | | LEXINGTON | SC | 29072 | 9438 |
| DAVID J AUGUSTINI | 29225 FALLRIVER DRIVE | | | | WESTLAKE | OH | 44145 | 5238 |
| DAVID J AYRES | 7461 EAST PARKSIDE DR | | | | BOARDMAN | OH | 44512 | 4204 |
| DAVID J B MCCRACKEN | 135 STONEGATE DR | | | | ERIE | PA | 16505 | 5816 |
| DAVID J BADAT | DAVID J BADAT REVOCABLE | 3650 N 36TH AVE | VILLA 61 | | HOLLYWOOD | FL | 33021 | |
| DAVID J BAERTSCHI | PO BOX 111/216 S GILBERT ST | | | | FOOTVILLE | WI | 53537 | 0111 |
| DAVID J BAHAN | 31006 E OLD MAJOR RD | | | | GRAIN VALLEY | MO | 64029 | 9130 |
| DAVID J BAILEY & | JUDITH A BAILEY | 8342 ACORN DRIVE | | | ROSEVILLE | CA | 95661 | |
| DAVID J BAINES | 17885 N SHORE EST | | | | SPRING LAKE | MI | 49456 | 9113 |
| DAVID J BAKER | SOUTHWEST SECURITIES INC | 9344 WYNNFIELD DRIVE | | | EVANSVILLE | IN | 47725 | |
| DAVID J BALAGNA | 1846 WILMET DR | | | | TROY | MI | 48085 | 6405 |
| DAVID J BALISE | CUST JINHWA J BALISE UTMA NJ | 287 FARVIEW AVE | | | PARAMUS | NJ | 07652 | 3349 |
| DAVID J BALZER | SHARON K BALZER | 8749 AGAVE WAY | | | ELK GROVE | CA | 95624 | 3889 |
| DAVID J BARABA | 11214 BEHR DRIVE | | | | SAINT LOUIS | MO | 63123 | 6902 |
| DAVID J BARANKO | 220 WIRE GRASS WAY | | | | ALBANY | GA | 31721 | 6353 |
| DAVID J BARRY | 5350 SALTSBURG ROAD APT 316 | | | | VERONA | PA | 15147 | |
| DAVID J BARTHOLOMEW | 6600 BC/EJ RD | | | | EAST JORDAN | MI | 49727 | |
| DAVID J BATEMAN SR | TR DAVID J BATEMAN SR REVOCABLE | LIVING TRUST UA 11/05/99 | 2700 BAYSHORE BLVD #591 | | DUNEDIN | FL | 34698 | 1639 |
| DAVID J BATEMAN SR | TR DOROTHY J BATEMAN REVOCABLE | LIVING TRUST UA 11/05/99 | 2700 BAYSHORE BLVD #591 | | DUNEDIN | FL | 34698 | 1639 |
| DAVID J BATTEN | 223 W GREEN ST | | | | MONTPELIER | IN | 47359 | 1315 |
| DAVID J BAUER | 871 DORO LANE | | | | SAGINAW | MI | 48604 | 1112 |
| DAVID J BAUER JR | 201 N RIDGE RD | | | | BAILEY | CO | 80421 | 2338 |
| DAVID J BAULDRY | 1109 NORTH X ST | | | | LOMPOC | CA | 93436 | 3159 |
| DAVID J BAUMANN & | ENID BAUMANN JT TEN | 8790 RATHBONE | | | DETROIT | MI | 48209 | 1759 |
| DAVID J BAUTCH & | SONJA BAUTCH JT TEN | PO BOX 434 | | | ALMA | WI | 54610 | 0434 |
| DAVID J BEALES & | NADINE N BEALES JT TEN | 6640 DAWN AVENUE | | | COUNTRYSIDE | IL | 60525 | 7511 |
| DAVID J BECK | 1126 VAIL CT | | | | LANSING | MI | 48917 | 4000 |
| DAVID J BELL | & LEA G BELL JTTEN | 7307 MAPLE ST | | | LONGMONT | CO | 80504 | |
| DAVID J BENEDETTO | 3 GORMLEY LANE | | | | HUNNTINGTON | NY | 11743 | 1109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID J BENEDETTO | 3 GORMLEY LANE | | | HUNTINGTON | NY | 11743 | 1109 |
| DAVID J BENEFIEL | 2632 INLET DR | | | CICERO | IN | 46034 | 9502 |
| DAVID J BENULIS | 60 WATER ST | | | NEW PHILADELPHIA | PA | 17959 | |
| DAVID J BERENDT & | J CAROL BERENDT JT TEN | 417 LARCHBROOK DR | | GARLAND | TX | 75043 | 5523 |
| DAVID J BERTASSO | 6405 LUCAS RD | | | FLINT | MI | 48506 | 1222 |
| DAVID J BERTNAGEL | 100 BROADVIEW HGTS | | | THOMASTON | CT | 06787 | 1652 |
| DAVID J BERTONE | JOY BERTONE | 615 OAKTON ST | | ELK GROVE VLG | IL | 60007 | 1730 |
| DAVID J BINKOWSKI | 10 TUCKER AVE | | | SAN FRANCISCO | CA | 94134 | 2243 |
| DAVID J BISHOP | 68 MASONS ISLAND ROAD | | | MYSTIC | CT | 06355 | 2943 |
| DAVID J BISSET | 3810 SCHOOLHOUSE DRIVE | | | RINER | VA | 24149 | 2240 |
| DAVID J BISTRICKY | 9044 CHELMSFORD | | | SWARTZ CREEK | MI | 48473 | 1170 |
| DAVID J BLASIAK | 3738 PERDIDO ST | | | SAN MARCOS | CA | 92078 | |
| DAVID J BOARDMAN | 21059 PARKE LANE | | | GROSSE ILE | MI | 48138 | 1147 |
| DAVID J BOBBY | CUST DARIAN P BOBBY UGMA MI | 10829 CURRIER CT | | BRIGHTON | MI | 48114 | 9032 |
| DAVID J BOGHOSIAN | 13293 ROSEDALE | | | CARLETON | MI | 48117 | 9756 |
| DAVID J BOGI | 15421 OAKE RIDGE DRIVE | | | SPRING LAKE | MI | 49456 | 2195 |
| DAVID J BOHLEN & | ROWYNA BOHLEN | 7 STUYVESANT CIR W | | EAST SETAUKET | NY | 11733 | |
| DAVID J BOUTIN | 422 FERNWOOD DR | | | SEVERNA PARK | MD | 21146 | |
| DAVID J BRIGHT | EMBASSY TEGUCIGALPA | UNIT 303 | | APO | AA | 34022 | |
| DAVID J BROWN | 10561 EAGLE ROAD | | | DAVISBURG | MI | 48350 | 2130 |
| DAVID J BROWN | 1731 BEACON ST APT 903 | | | BROOKLINE | MA | 02445 | 5327 |
| DAVID J BROWN | 5372 DANIEL DR | | | BRIGHTON | MI | 48114 | 9068 |
| DAVID J BROWN | JJ BROWN III TEST TRUST | PO BOX 780165 | | WICHITA | KS | 67278 | |
| DAVID J BROWN | VIRGINIA DIANE BROWN | 5372 DANIEL DR | | BRIGHTON | MI | 48114 | 9068 |
| DAVID J BROWN    JOSEPHUS J | BROWN III IRREV TSTMNTRY TRUST | PO BOX 780165 | | WICHITA | KS | 67278 | |
| DAVID J BRUCE | 5485 STARWOOD DR | | | COMMERCE TOWNSHIP | MI | 48382 | 1138 |
| DAVID J BRUNELL  AND | KATERI T BRUNELL JTWROS | 200 AVILA ROAD | | WEST PALM BEACH | FL | 33405 | 1659 |
| DAVID J BUCHHOLZ | 624 MARGARET ST | | | SAN JOSE | CA | 95112 | 2305 |
| DAVID J BUCKLEY & | PATRICA C BUCKLEY JT TEN | 62 N NICHOLAS DRIVE | | TONAWANDA | NY | 14150 | 6108 |
| DAVID J BUECHE | 11254 SHERIDAN RD | | | MONTROSE | MI | 48457 | 9404 |
| DAVID J BUONO | CUST DAMON A BUONO UTMA OR | 2110 HILLSIDE CT | | LAKE OSWEGO | OR | 97034 | 6774 |
| DAVID J BURKETT | 516 GRAFFIUS AVE | | | PUNXSUTAWNEY | PA | 15767 | 1638 |
| DAVID J BURNHAM & | SHIRLEY BURNHAM JT TEN | 675 HARBOR BAY DR | | LAWRENCEVILLE | GA | 30045 | 6597 |
| DAVID J BURRELL | 347 OPEL ST | | | RIVERDALE | GA | 30274 | 3410 |
| DAVID J BURROUGHS & | JO ANN BURROUGHS TEN COM | 330 BARNES BRIDGE RD | | SUNNYVALE | TX | 75182 | 9108 |
| DAVID J BURTON | DAVID BURTON TRUST | 10805 OXBOW LAKE SHORES DRIVE | | WHITE LAKE | MI | 48386 | |
| DAVID J BURZINSKI | 10579 BICE AVENUE NW | | | MONTICELLO | MN | 55362 | |
| DAVID J BUZA | 30035 BEECHWOOD | | | GARDEN CITY | MI | 48135 | 2332 |
| DAVID J BYERS & | SHIRLEY ANN BYERS TEN ENT | 330 PARK ST | | UNIONTOWN | PA | 15401 | 9801 |
| DAVID J C GRAY | 162 JUPITER LN | | | SUMMERVILLE | SC | 29483 | 5619 |
| DAVID J CADA | 4707 PEACOCK LANE | | | PLAINFIELD | IL | 60544 | 7280 |
| DAVID J CAKSACKKAR | 867 HAMLIN ST | | | LAKE ORION | MI | 48362 | 2519 |
| DAVID J CALVERT & | LINDA M CALVERT | 11116 SETON PLACE | | WESTMINSTER | CO | 80030 | |
| DAVID J CANNON | 2325 WASHINGTON BLVD APT A | | | FORT EUSTIS | VA | 23604 | 1242 |
| DAVID J CARRIZALES | 32731 BUNERT | | | WARREN | MI | 48093 | 1420 |
| DAVID J CASKEY | 6530 GREYRIDGE BLVD | | | INDIANAPOLIS | IN | 46237 | 3162 |
| DAVID J CASKEY & | PATRICIA J CASKEY JT TEN | 6530 GREYRIDGE BLVD | | INDIANAPOLIS | IN | 46237 | 3162 |
| DAVID J CASSADY | CHARLES SCHWAB & CO INC CUST | 6552 MADEIRA HILLS DR. | | MADEIRA | OH | 45243 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J CENZI & | BARBARA CENZI | 822 BROWNS RD | | | SCOTTSVILLE | NY | 14546 |
| DAVID J CHAFFEE | 39 MCEWEN PD | | | | ROCHESTER | NY | 14616 | 3264 |
| DAVID J CHELINI | 2288 GLEN ELLEN CIRCLE | | | | SACRAMENTO | CA | 95822 | 3634 |
| DAVID J CHRISTEN | 5532 STATE HIGHWAY 23 | | | | NORWICH | NY | 13815 | 3144 |
| DAVID J CIANFAGLIONE | 2636 PRATT RD | | | | THOMPSONS STATION | TN | 37179 | 9265 |
| DAVID J CICHOCKI | 4069 VIOLET | | | | ST CLAIRE TOWNSHIP | MI | 48079 | 3532 |
| DAVID J CIOLLI & | BETTY J CIOLLI JT TEN | 20170 NICKE | | | CLINTON TWP | MI | 48035 | 4050 |
| DAVID J CLAIR | 8 HICKORY LN | | | | CARLINVILLE | IL | 62626 | 2060 |
| DAVID J CLARK | 7215 WILLIAMS ROAD | | | | LANSING | MI | 48911 | 3036 |
| DAVID J CLAUSSEN & | MRS SHARON L CLAUSSEN JT TEN | 1124 VIVIDELL LAIN | | | WEST DES MOINES | IA | 50266 | 4931 |
| DAVID J CLEM | 512 DEERING | | | | GARDEN CITY | MI | 48135 | 3159 |
| DAVID J CLUTE | 714 PLEASANT POINT CIRCLE | | | | CICERO | IN | 46034 | 9524 |
| DAVID J COBB | 4686 E MAIN | | | | MILLINGTON | MI | 48746 | 9056 |
| DAVID J COHEN | 34 SAVAGE DR | | | | UPPER HOLLAND | PA | 19053 | 1542 |
| DAVID J COLLINS & | COLLEEN COLLINS TEN ENT | 33 SUMMITT RD | | | HOLBROOK | MA | 02343 | 2137 |
| DAVID J CONNERS | 1394 BANIFF CT | | | | SNELLVILLE | GA | 30078 | 6704 |
| DAVID J COONS & | KRISTIN FOSSUM JT TEN | 678 CALIFORNIA DR | | | CLAREMONT | CA | 91711 | 4140 |
| DAVID J COTE | 2918 EMERSON ST | | | | SAN DIEGO | CA | 92106 | 2717 |
| DAVID J COTTON | 5920 HUGHES RD | | | | LANSING | MI | 48911 | 4718 |
| DAVID J CRAIG | 9239 HOLYOKE CT | | | | INDIANAPOLIS | IN | 46268 | 1237 |
| DAVID J CRAUGH & | JANICE L CRAUGH TEN COM | 209 FOX DR | | | MECHANICSBURG | PA | 17055 | 2534 |
| DAVID J CROCKETT | 5305 WHITING AVE | | | | EDINA | MN | 55439 | 1248 |
| DAVID J CUNDARI | 1071 YAMMA RIDGE | | | | NEW LENOX | IL | 60451 | 3067 |
| DAVID J CURTIS | 27 HIDDEN OAKS BLVD | | | | WILMINGTON | DE | 19808 | 1143 |
| DAVID J CUSHMAN | 8260 E BRISTOL ROAD | | | | DAVISON | MI | 48423 | 8767 |
| DAVID J D ANGELO | PO BOX 362 | | | | DRYDEN | MI | 48428 | 0362 |
| DAVID J D ANNUNZIO | 1320 VIA TUSCANY | | | | WINTER PARK | FL | 32789 | 2654 |
| DAVID J D'ARCY | 16611 PORT SHELDON ST | | | | WEST OLIVE | MI | 49460 | 9727 |
| DAVID J DANFORD | 6719 GRAND TETON CT. | | | | CHEYENNE | WY | 82009 | 3246 |
| DAVID J DANIELS & | MERRA DANIELS JT TEN | 2306 N MACKENZIE DR | | | POST FALLS | ID | 83854 | 5452 |
| DAVID J DASCOMB | 97 FENNIMORE AVE | | | | BUFFALO | NY | 14215 | 2324 |
| DAVID J DASCOMB BENE IRA | JAMES A DASCOMB (DECD) | FCC AS CUSTODIAN | 97 FENNIMORE AVE | | BUFFALO | NY | 14215 | 2324 |
| DAVID J DAVIS JR TR | UA 04/11/07 | DAVID J DAVID JR REV LIV TRUST | 2900 ORIOLE TRL | | MICHIGAN CITY | IN | 46360 |
| DAVID J DEAR | SEP-IRA DTD 08/25/94 | 130 N MONROE STREET | | | VERSAILLES | MO | 65084 |
| DAVID J DEBERNARDI | CHARLES SCHWAB & CO INC CUST | N6652 EGGEN COULEE | | | WEST SALEM | WI | 54669 |
| DAVID J DECKER | 9135 HILLVIEW DRIVE | | | | CLARENCE | NY | 14031 | 1414 |
| DAVID J DEKKINGA | 6518 BARRY ST | | | | HUDSONVILLE | MI | 49426 | 9507 |
| DAVID J DELATORRE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 828 PROSPECT ST STE E | | LA JOLLA | CA | 92037 |
| DAVID J DELATORRE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 828 PROSPECT ST STE E | | LA JOLLA | CA | 92037 |
| DAVID J DEMRO & ELAINE R | DEMRO TTEES DEMRO JOINT | REV TRST U/A DTD 10/9/07 | 2868 MOUNT CAROL DRIVE | | GREEN BAY | WI | 54311 | 5806 |
| DAVID J DEPINHO | 54 KNOBHILL ROAD | | | | MORGANVILLE | NJ | 07751 |
| DAVID J DETTELIS | 42 LACKAWANNA AVE | | | | BUFFALO | NY | 14212 | 2105 |
| DAVID J DEUTSCH | 11706 CARMEL CREEK RD APT 104 | | | | SAN DIEGO | CA | 92130 |
| DAVID J DEWAR | 1061 BOWERS LAKE RD | | | | MILTON | WI | 53563 | 1901 |
| DAVID J DEY | 109 THOMAS PLACE | | | | EDISON | NJ | 08837 | 2504 |
| DAVID J DIECKMAN TTEE | F/T DIECKMAN FAM REV LV TST | DTD 6-3-92 | 180 N LAKE DRIVE | | HILLSBORO | MO | 63050 | 4409 |
| DAVID J DISINGER | 4915 KECK RD | | | | LOCKPORT | NY | 14094 | 3521 |
| DAVID J DONALDSON | 2449 GARAZI ST | | | | TRACY | CA | 95304 | 5842 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J DONNELLY & | CATHY A DONNELLY JT TEN | 162 DECKERT DR | | | PLANTSVILLE | CT | 06479 | 1838 |
| DAVID J DOWLING | 14 LAMBOURNE PATH | | | | SEWELL | NJ | 08080 | 3142 |
| DAVID J DOWSLEY | 546 DIANNE DR | OSHAWA ON  L1H 7A6 | CANADA | | | | |
| DAVID J DRESS IRA | FCC AS CUSTODIAN | 1 CALLIE WAY | | | RUTLAND | VT | 05701 | 9664 |
| DAVID J DROBES | BARBARA L DROBES JT/WROS | 8206 PRAIRIE RIDGE WAY | | | TAMPA | FL | 33647 | 3028 |
| DAVID J DRUMM | 1000 IVY HILL RD #A5 | | | | PHILADELPHIA | PA | 19150 | 3223 |
| DAVID J DUROCHER | 161 PACECREST COURT | | | | WEST SENECA | NY | 14224 | 3839 |
| DAVID J DUROCHER | 23538 OAKLEIGH AVE | | | | WOODHAVEN | MI | 48183 | 2783 |
| DAVID J DYBOWSKI | 2973 1ST STREET | | | | PORT AUSTIN | MI | 48467 | |
| DAVID J DYKHOUSE & | LUCIE M DYKHOUSE | 3941 NORTHVIEW DR | | | PETOSKEY | MI | 49770 | |
| DAVID J ECKMAN | 7004 DARROW RD | | | | HURON | OH | 44839 | 9318 |
| DAVID J EDSON & | JANET B EDSON JT TEN | 13437 WINTERSPOON LN | | | GERMANTOWN | MD | 20874 | 1038 |
| DAVID J EDWARDS | 6840 KINGMAN DRIVE | | | | INDIANAPOLIS | IN | 46256 | 2332 |
| DAVID J ELSAS | 105 STREAMVIEW | | | | TROY | MI | 48098 | 4750 |
| DAVID J ELSTON | 18530 RUTH | | | | MELVINDALE | MI | 48122 | 1549 |
| DAVID J ERDLY | 131 CRESTVIEW DR | | | | LEWISBURG | TN | 37091 | 4611 |
| DAVID J ERDMANN | 15310 W GARY RD | | | | CHESANING | MI | 48616 | 9543 |
| DAVID J ERICKSON | CHARLES SCHWAB & CO INC CUST | 130 LAUREL CT | | | PRESCOTT | AZ | 86303 | |
| DAVID J ERPENBACH | 8299 STONE FARM ROAD | | | | EDGERTON | WI | 53534 | 9750 |
| DAVID J EVANS | 2531 LEXINGTON AVE | | | | LORAIN | OH | 44052 | 4847 |
| DAVID J EVANS & | MARTHA W EVANS | 130 CHITTOMWOOD DR | | | GUNTERSVILLE | AL | 35976 | |
| DAVID J EVENSON & | BETH A EVENSON JT TEN | 4132 47TH AVE S | | | SEATTLE | WA | 98118 | 1220 |
| DAVID J FAGAN | 174 PRIVATE ROAD 4732 | | | | RHOME | TX | 76078 | 3909 |
| DAVID J FALORE & | MARTHA S FALORE | 3 COLTON CT | | | REDWOOD CITY | CA | 94062 | |
| DAVID J FARROW | 4882 HAVANA AVE | | | | WYOMING | MI | 49509 | 5028 |
| DAVID J FARRUGIA | 7427 NORTH CANAL RD | | | | LOCKPORT | NY | 14094 | 9405 |
| DAVID J FASANO | 11441 NW 37TH ST | | | | SUNRISE | FL | 33323 | 1431 |
| DAVID J FASCIA | 655 RAVINE CT SW | | | | WARREN | OH | 44481 | 8635 |
| DAVID J FAUCHER | 31 SYCAMORE ST | | | | MASSENA | NY | 13662 | 1513 |
| DAVID J FEDERSPIEL | 3506 FERNDALE | | | | DANVILLE | IL | 61832 | 1439 |
| DAVID J FERGUSON | 3842 MALEC CIRCLE | | | | SARASOTA | FL | 34233 | 2132 |
| DAVID J FERNANDES | 385 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472 | 9706 |
| DAVID J FESS | 97 CROSSGATES ROAD | | | | ROCHESTER | NY | 14606 | 3329 |
| DAVID J FINN | CHARLES SCHWAB & CO INC CUST | 257 MUIRFIELD WAY | | | SAN MARCOS | CA | 92069 | |
| DAVID J FISTER & ANDREA S | FISTER | THE FISTER FAMILY TRUST | 26361 VIA VIVA | | MISSION VIEJO | CA | 92691 | |
| DAVID J FITZGERALD | 4623 N CHESTER AVE #307 | | | | CHICAGO | IL | 60656 | 4228 |
| DAVID J FITZPATRICK & | KATHLEEN B FITZPATRICK JTWROS | 8 FARNHAM WAY | | | FARMINGTON | CT | 06032 | 1563 |
| DAVID J FLACKMAN | 4600 RIVERVIEW BLVD | | | | BRADENTON | FL | 34209 | 1964 |
| DAVID J FLYNN | 41 LYNBROOK AVE | | | | TONAWANDA | NY | 14150 | 8210 |
| DAVID J FOLLMEYER | 377 MEADOWVIEW CR | | | | WARREN | OH | 44483 | 1714 |
| DAVID J FORTIER | 1458 DENIES | | | | BURTON | MI | 48509 | 2169 |
| DAVID J FOSCOLO | 48 SAWMILL RUN | | | | GRAND ISLAND | NY | 14072 | 1867 |
| DAVID J FOSCOLO & | THERESA R FOSCOLO | JT TEN | 48 SAWMILL RUN | | GRAND ISLAND | NY | 14072 | 1867 |
| DAVID J FOSTER | 221 S LINCOLN | | | | BAY CITY | MI | 48708 | |
| DAVID J FOX | TOD DTD 12/19/2007 | 1058 JENNIFER ROAD | | | WILLARD | OH | 44890 | 9547 |
| DAVID J FRASER | 9010 EAGER RD | APT 1B | | | SAINT LOUIS | MO | 63144 | 1158 |
| DAVID J FREEMAN | 12406 MEANDER CRESCENT | TECUMSEH ON  N8N 4P3 | CANADA | | | | |
| DAVID J FUCHIK | 1604 TANGLEWOOD DRIVE | | | | WICHITA FALLS | TX | 76309 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J GABRIEL | 3894 N THOMAS RD | | | | FREELAND | MI | 48623 | 8816 |
| DAVID J GADDINI | 1419 DAYTON DR | | | | JANESVILLE | WI | 53546 | 1452 |
| DAVID J GALGANO | 3 HIGH ST | | | | TARRYTOWN | NY | 10591 | 6228 |
| DAVID J GARBACZ | 960 N RIVER | | | | YPSILANTI | MI | 48198 | 2822 |
| DAVID J GARCIA PSP | DTD 1-1-91 | DAVID J GARCIA TTEE | 8045 COUNTY ROAD 29 | | GLENN | CA | 95943 | 9618 |
| DAVID J GAYNOR TTEE | FBO DAVID J. GAYNOR DEC OF TRU | U/A/D 02-23-2005 | 450 N PARK ROAD #701 | | HOLLYWOOD | FL | 33021 | 6920 |
| DAVID J GIAN | 9315 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386 | |
| DAVID J GIAN & | KATHLEEN M GIAN | JT TEN WROS | 9315 STEEP HOLLOW DR | | WHITE LAKE | MI | 48386 | 2075 |
| DAVID J GIBAS | 4956 S LOFTUS LN | | | | NEW BERLIN | WI | 53151 | 7500 |
| DAVID J GIESKEN | 16355 ROAD 27 | | | | FORT JENNINGS | OH | 45844 | 8839 |
| DAVID J GILLES | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2246 FOX AVE | | MADISON | WI | 53711 | |
| DAVID J GLICK | 3457 W NEWPORT RD | | | | RONKS | PA | 17572 | 9737 |
| DAVID J GODBEY & | ELLICE YENG LUH | 706 GLEN CT | | | BEL AIR | MD | 21015 | |
| DAVID J GOGGINS | 8233 SHADY BROOK LN | | | | FLUSHING | MI | 48433 | |
| DAVID J GORMAN | 713 N WILSON AVE | | | | ROYAL OAK | MI | 48067 | |
| DAVID J GRAHEK & | LINDA A GRAHEK JT TEN | PO BOX 187 | | | BRECKENRIDGE | MI | 48615 | 0187 |
| DAVID J GRAY | 284 N SAGINAW STREET | | | | MONTROSE | MI | 48457 | 9786 |
| DAVID J GRAYBILL & | SUSAN GRAYBILL JT TEN | 357 NEW CANAAN RD | | | WILTON | CT | 06897 | 3324 |
| DAVID J GREATHOUSE | DAVID J GREATHOUSE 2004 TRUST | PO BOX 111 | | | MACOMB | IL | 61455 | |
| DAVID J GREEN | CUST JESSICA CHAPIN GREEN UTMA NJ | 2716 VALENCIA ST | | | BELLINGHAM | WA | 98226 | 3752 |
| DAVID J GREENSTEIN | 5352 POND BLUFF DRIVE | | | | W BLOOMFIELD | MI | 48323 | 2444 |
| DAVID J GRIFFIN & | ROMANZA K GRIFFIN JT TEN | 8203 INDEPENDENCE DR | | | WILLOW SPRNGS | IL | 60480 | 1017 |
| DAVID J GRIFFITHS | 15191 FORD RD | APT 412 | | | DEARBORN | MI | 48126 | 4695 |
| DAVID J GROFF & | MARY A GROFF JT TEN | 5529 E STATION RD | | | ROANOKE | IN | 46783 | 9166 |
| DAVID J GROVE | 1935 E MYRTLE AV | | | | PHOENIX | AZ | 85020 | |
| DAVID J GUGLIELMO | 3116 N LA BARRE | | | | METAIRIE | LA | 70002 | 5024 |
| DAVID J GUNDLACH | 3208 LAWRENCE AVE | | | | HURON | OH | 44839 | 2143 |
| DAVID J HALDEMAN | 2115 HOLBORN RD | | | | WILMINGTON | DE | 19808 | 4224 |
| DAVID J HALL | 13692 W TUFTS AVE | | | | MORRISON | CO | 80465 | 1042 |
| DAVID J HALL | 2595 COUNTRYSIDE BLVD APT 203 | | | | CLEARWATER | FL | 33761 | 3558 |
| DAVID J HALL & | LYNN R HALL JT TEN | 13692 W TUFTS AVE | | | MORRISON | CO | 80465 | 1042 |
| DAVID J HAMANN | 870 HURLEY DR | | | | HOWELL | MI | 48843 | 8955 |
| DAVID J HAMM | 275 S 1ST ST UNIT #101 | | | | JACKSONVILLEBEACH | FL | 32250 | 6747 |
| DAVID J HAMMOND | PO BOX 68 | | | | ALGONAC | MI | 48001 | 0068 |
| DAVID J HANNIGAN | 12500 EDGEWATER DR 504 | | | | LAKEWOOD | OH | 44107 | 1673 |
| DAVID J HANSEN | 4021 NOBAR CIRCLE | | | | N LAS VEGAS | NV | 89031 | |
| DAVID J HARAF | 4123 HERRINGTON RD N | | | | WEBBERVILLE | MI | 48892 | 9524 |
| DAVID J HARBECK (ROTH IRA) | FCC AS CUSTODIAN | 9175 SPRUCE CREEK CT | | | RENO | NV | 89523 | 4857 |
| DAVID J HARMEIER INH ROTH | BENE OF JEAN H HARMEIER | CHARLES SCHWAB & CO INC CUST | 8119 WOODCREEK DR | | FLORENCE | KY | 41042 | |
| DAVID J HARRINGTON | 1857 MISTY MOON WAY | | | | DE PERE | WI | 54115 | |
| DAVID J HART | 941 RIDGE AVE | | | | EVANSTON | IL | 60202 | 1719 |
| DAVID J HARWOOD & | PAM HARWOOD JT TEN | 9627 OTTERBEIN ROAD | | | CINCINNATI | OH | 45241 | 3377 |
| DAVID J HATMAKER & | DOROTHY V HATMAKER TEN/ENT | 57 S MAIN ST, SUITE 206 | | | HARRISONBURG | VA | 22801 | 3730 |
| DAVID J HEFFERNAN & EVELYN G | HEFFERNAN | TR HEFFERNAN FAMILY TRUST | UA 08/29/96 | 514 MASSACHUSETTS AVE | RIVERSIDE | CA | 92507 | 3040 |
| DAVID J HELD | 9008 N KENNETH | | | | SKOKIE | IL | 60076 | 1645 |
| DAVID J HELD | CUST JOSEPH A HELD UTMA OH | 9008 N KENNETH | | | SKOKIE | IL | 60076 | 1645 |
| DAVID J HENSLEY | 118 SQUIRE LYLE RD | | | | SCOTTSVILLE | KY | 42164 | 8862 |
| DAVID J HERBERT | 501 VILLAGE GREEN CT SW | | | | LILBURN | GA | 30047 | 4195 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J HERMANS | 91 SHORE WAY DRIVE | | | | ROCHESTER | NY | 14612 | 1223 |
| DAVID J HERRON JR | 3720 GREGORY RD | | | | ORION | MI | 48359 | 2018 |
| DAVID J HIGHT | CUST JEREMY D HIGHT UTMA OH | 32977 BROOKSIDE CIRCLE | | | LIVONIA | MI | 48152 | 1426 |
| DAVID J HILDEBRAND | 71 PRESCOTT AVENUE | | | | HAWTHORNE | NJ | 07506 | 3813 |
| DAVID J HILL | CHARLES SCHWAB & CO INC CUST | 514 PICTURE RIDGE DRIVE | | | CHATTANOOGA | TN | 37421 | |
| DAVID J HILL & | FRANCINE HILL TTEE | HILL FAMILY TRUST | U/A DTD DEC 1 1994 | 18403 MT CHERIE CIRCLE | FOUNTAIN VLY | CA | 92708 | 6837 |
| DAVID J HILLIS & | BARBARA J HILLIS JT TEN | 215 WHITE OAK DRIVE | | | GREENFIELD | IN | 46140 | 2557 |
| DAVID J HODGES | 22571 WICKIE ROAD | | | | BANNISTER | MI | 48807 | 9302 |
| DAVID J HODOROWSKI & | ELAINE M HODOROWSKI | TR HODOROWSKI LIVING TRUST | UA 1/20/00 | 12870 NATHALINE | REDFORD | MI | 48239 | 4611 |
| DAVID J HOELSCHER TTEE | FBO DAVID J HOELSCHER MONEY | 432 S FAIRVIEW AVE | | | PARK RIDGE | IL | 60068 | |
| DAVID J HOGAN | 3756 OAK MEADOW LANE | | | | LOWELL | MI | 49331 | 9560 |
| DAVID J HOINKA | 3456 CHEVRON DR | | | | HIGHLAND | MI | 48356 | 1710 |
| DAVID J HOLCHER | 4231 SO CENTRAL | | | | CERES | CA | 95307 | |
| DAVID J HORVATH | 405 EDWARD PL | | | | MAMARONECK | NY | 10543 | 2902 |
| DAVID J HOUCK JR & | SHARON E HOUCK | 10998 WATERLOO MUNITH RD | | | MUNITH | MI | 49259 | |
| DAVID J HOY | 515 LOCUST ST APT C2 | | | | LOCKPORT | NY | 14094 | |
| DAVID J HRESKO | 5510 LARKIN LANE | | | | CLARKSTON | MI | 48348 | 4826 |
| DAVID J HUDSON | 1606 LINDEN WOOD LN | | | | KOKOMO | IN | 46902 | 5812 |
| DAVID J HUDSON & | CLAUDIA I HUDSON JT TEN | 168 PLEASANT ST | | | CHESHIRE | CT | 06410 | 2209 |
| DAVID J HUGHES | CUST LAUREN HUGHES UTMA NJ | 18 ELDORADO CT | | | ROCHELLE PARK | NJ | 07662 | 3206 |
| DAVID J HUMPHREY | 26307 MEREDITH | | | | WARREN | MI | 48091 | 4056 |
| DAVID J HUTCHINSON | 3068 BLUETT | | | | ANN ARBOR | MI | 48105 | 1424 |
| DAVID J ISRAEL | 17 BEAUMONT DRIVE | | | | MELVILLE | NY | 11747 | 3401 |
| DAVID J JAHN | 790 TIPPERARY | | | | GILBERTS | IL | 60136 | 8903 |
| DAVID J JAKUBOWSKY | 710 W 2ND ST | | | | KALONA | IA | 52247 | |
| DAVID J JANAS | 62 MANALAPAN RD | | | | SPUTSWOOD | NJ | 08884 | 1635 |
| DAVID J JANK | 770 HAMILTON DRIVE | | | | FRANKENMUTH | MI | 48734 | 9318 |
| DAVID J JANKOWSKI | RT 1 BOX 5485 | | | | CUSSETA | GA | 31805 | 9725 |
| DAVID J JANSSEN | 8422 MENGE | | | | CENTER LINE | MI | 48015 | 1613 |
| DAVID J JOLIVETTE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 SOUTH LASALLE STREET | SUITE 1017 | CHICAGO | IL | 60603 | |
| DAVID J JONES | 7001 SANTA FE | | | | OVERLAND PARK | KS | 66204 | 1358 |
| DAVID J JONES 3RD | 967 LIVINGSTON LOOP | | | | LADY LAKE | FL | 32162 | 2631 |
| DAVID J JUBINSKY | 6221 SUNDANCE TR | | | | BRIGHTON | MI | 48116 | 7751 |
| DAVID J KAHLE | 17920 ST RT 694 RT 2 | | | | CLOVERDALE | OH | 45827 | 9640 |
| DAVID J KANSKI & | ELAINE KANSKI JT TEN | 52821 SEQUOIA TRAIL | | | CHESTERFIELD | MI | 48047 | 1497 |
| DAVID J KAPLA | 16953 SAGAMORE ROAD | | | | WALTON HILLS | OH | 44146 | |
| DAVID J KAPPAZ | 35073 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312 | 3838 |
| DAVID J KATAJA | 1450 MORNINGDOVE | | | | WIXOM | MI | 48393 | |
| DAVID J KEBLISH | 563 SHORE ACRES RD | | | | ARNOLD | MD | 21012 | 1903 |
| DAVID J KELLERMAN | MELANIE R KELLERMAN JT TEN | 15120 SAVANNAH HEIGHTS DR | | | AUSTIN | TX | 78717 | 4633 |
| DAVID J KELLEY | TR DAVID J KELLEY TRUST | UA 04/02/98 | 360 BRIGHTON BAY | | ROSELLE | IL | 60172 | 1609 |
| DAVID J KELLY | CUST KRISTINE M KELLY UGMA TX | 320 N SUMMIT AVE | | | INDIANAPOLIS | IN | 46201 | 3043 |
| DAVID J KEMPER IRA | FCC AS CUSTODIAN | 2639 NE 16TH AVE | | | PORTLAND | OR | 97212 | 4233 |
| DAVID J KENNEDY | 6420 WILSHIRE DR | | | | LOS ANGELES | CA | 90048 | 5502 |
| DAVID J KENNEDY | 67 PARK RD | | | | BUFFALO | NY | 14223 | 2442 |
| DAVID J KENT | CHARLES SCHWAB & CO INC CUST | 16519 BRASS LANTERN | | | LA MIRADA | CA | 90638 | |
| DAVID J KERR | 35 BALARD CRESCENT | NEWMARKET ON  L3Y 1S2 | CANADA | | | | | |
| DAVID J KETTLER | 1403 HOLIDAY PARK DR | | | | WANTAGH | NY | 11793 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J KIEFER | G 6235 ANAVISTA DR | | | | FLINT | MI | 48507 |
| DAVID J KIKOLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2508 NW 151ST ST | | DES MOINES | IA | 50325 |
| DAVID J KIM & | DEBORAH KIM JT TEN | 535 HARBOR DR N | | | INDIAN ROCKS BEACH | FL | 33785 | 3116 |
| DAVID J KIRKE | 69 TOWNSEND LANE | HARPENDEN | HERTS AL5 2RE | UNITED KINGDOM | | | |
| DAVID J KIRKE | 69 TOWNSEND LANE | HARPENDEN | HERTS AL5 2RE | UNITED KINGDOM | | | |
| DAVID J KIRKE | 69 TOWNSEND LN | HARPENDEN | HERTS AL5 2RE | UNITED KINGDOM | | | |
| DAVID J KLEIN | 3413 PINETRACE DR | | | | LAPEER | MI | 48446 | 2991 |
| DAVID J KLINE | 2711 ORDWAY ST N W | | | | WASHINGTON | DC | 20008 | 5075 |
| DAVID J KMETZ & | MARGARET M KMETZ JT TEN | 82 PRESTON AVE | | | W HARRISON | NY | 10604 | 2737 |
| DAVID J KNAPP | & HEATHER A KNAPP JTWROS | 295 ALTAMOT PLACE | | | SOMERVILLE | NJ | 08876 | 1723 |
| DAVID J KNAPP | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 613 DOGWOOD CIR | | WILDWOOD | FL | 34785 | |
| DAVID J KOERBER | CHRISTINE E KOERBER JT TEN | 28 DORCLIN LN | | | SAINT LOUIS | MO | 63128 | 1427 |
| DAVID J KOLDA | 4833 FLYING CLOUD WAY | | | | CARLSBAD | CA | 92008 | 3787 |
| DAVID J KORVER & | JANICE L KORVER | 4117 LINCOLN WAY | | | SIOUX CITY | IA | 51106 | |
| DAVID J KORY & | JEAN M KORY JT TEN | LAKE LEMON | 7647 N TUNNEL RD | | UNIONVILLE | IN | 47468 | 9733 |
| DAVID J KOTULA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 7314 TURNER RD | | MAPLE PLAIN | MN | 55359 | |
| DAVID J KOVALAK | 21412 EVERGREEN | | | | ST CLAIR SHRS | MI | 48082 | 1549 |
| DAVID J KRAFF | 600 SE 39TH AVE | APT 7 | | | PORTLAND | OR | 97214 | 3280 |
| DAVID J KRAMER | 7760 SHELTER WOOD CRT | | | | JACKSONVILLE | FL | 32256 | |
| DAVID J KRANICKE | 6023 W MIAMI AVE | | | | CHICAGO | IL | 60646 | |
| DAVID J KREINSEN & | NANCY M KREINSEN JT TEN | 213 MAEDER AVE | | | NORTH MERRICK | NY | 11566 | 2022 |
| DAVID J KRIEGER & | LORELEI C KRIEGER | 1817 PENSHURST DR | | | COLLIERVILLE | TN | 38017 | |
| DAVID J KRIPPEL | 414 NATIONAL DRIVE | | | | SHOREWOOD | IL | 60431 | 9557 |
| DAVID J KUPFER & | CAROL ANNE KUPFER JT TEN | 417 SPRINGLAKE ROAD | | | BRISTOL | VA | 24201 | 1821 |
| DAVID J KURTH & | EMILY N KURTH | 15453 EDGEWOOD ST | | | MONROE | MI | 48161 | |
| DAVID J LA PLACA | 501 TIBURON BLVD | | | | TIBURON | CA | 94920 | 1400 |
| DAVID J LAINE JR | 695 SHORT RIDGE | | | | ROCHESTER HILLS | MI | 48307 | 5144 |
| DAVID J LAMB & | PATRICIA A LAMB JT TEN | 903 HILLSIDE | | | YPSILANTI | MI | 48197 | 2138 |
| DAVID J LAMBERTO | 451 LINCOLN ST | | | | FRANKLIN | MA | 02038 | 1529 |
| DAVID J LANCASTER & | JACQUELINE L LANCASTER JT TEN | 8339 MCKINLEY ST | | | CENTER LINE | MI | 48015 | |
| DAVID J LANE | 1110 N GARNER ROAD | | | | GARNER | NC | 27529 | |
| DAVID J LANG | 86 CAMP HORNE RD | | | | PITTSBURGH | PA | 15202 | 1601 |
| DAVID J LARSEN & | NANCY S LARSEN JT TEN | PO BOX 9 | | | CHEYENNE WELLS | CO | 80810 | 0009 |
| DAVID J LAZORE | 27 YOUNGS AVENUE | | | | ROCHESTER | NY | 14606 | 3841 |
| DAVID J LEARY | 524 MERCHANTS RD | | | | ROCHESTER | NY | 14609 | 6506 |
| DAVID J LEHAN & | MRS JULIA V LEHAN JT TEN | 14 HARWOOD RD | | | EAST NATICK | MA | 01760 | 1928 |
| DAVID J LEHMAN & | ANDREA ALLEN LEHMAN JT TEN | 2 TWIN STREAM DR | | | PITTSBURGH | PA | 15238 | |
| DAVID J LEITER | 13 NASH RD | | | | SUMMERTOWN | TN | 38483 | 7210 |
| DAVID J LEMON CUST | JACK RUSSELL LEMON UTMA OK | 12515 E COFFEE CREEK RD | | | ARCADIA | OK | 73007 | 7636 |
| DAVID J LEMON CUST | KATELYN G LEMON UTMA OK | 12515 E COFFEE CREEK RD | | | ARCADIA | OK | 73007 | 7636 |
| DAVID J LENGYEL | 2831 BROWN RD | | | | ASHTABULA | OH | 44004 | 8811 |
| DAVID J LENTCHNER | & CAMILLE A LENTCHNER JTTEN | 70 FARRANDALE AVENUE | | | BLOOMFIELD | NJ | 07003 | |
| DAVID J LEONARD | 2403 KINGS FARM WAY | | | | INDIAN TRL | NC | 28079 | 6572 |
| DAVID J LEVINE | 375 S END AVE APT 11-P | | | | NEW YORK | NY | 10280 | 1022 |
| DAVID J LEVY IRA | FCC AS CUSTODIAN | 14 BRANCH ST. #119 | | | GOLDENS BRDGE | NY | 10526 | 1215 |
| DAVID J LEWANDOWSKI | LAURIE A ENSIGN JT TEN | 9406 STONE ROAD | | | FREDONIA | NY | 14063 | 9640 |
| DAVID J LIBO | STEINER & LIBO PROFESSIONAL | CORP 401(K) U/A DTD 01/01/98 | 433 NO CAMDEN DRIVE #730 | | BEVERLY HILLS | CA | 90210 | |
| DAVID J LICKING | 1613 FOX CHASE BLVD | | | | ST CHARLES | IL | 60174 | 5806 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID J LICKING | 1613 FOX CHASE BLVD | | | | ST CHARLES | IL | 60174 | 5806 |
| DAVID J LICKING | CUST ROBERT J LICKING | UTMA IL | 1613 FOX CHASE BLVD | | ST CHARLES | IL | 60174 | 5806 |
| DAVID J LICKING CUST | THOMAS B LIKING UTMA IL | 1613 FOX CHASE BLVD | | | SAINT CHARLES | IL | 60174 | |
| DAVID J LINDENBERGER | 1252 LOVERS LANE RD | | | | NORWALK | OH | 44857 | 9775 |
| DAVID J LINSDAY | PO BOX 230288 | | | | FAIR HAVEN | MI | 48023 | 0288 |
| DAVID J LIPSCHUTZ & | SYNDI M LIPSCHUTZ JT TEN | 212 SCOTCH PLAINS AVE | | | WESTFIELD | NJ | 07090 | 4438 |
| DAVID J LISISCKI | 6439 BIRCH | | | | TAYLOR | MI | 48180 | 1755 |
| DAVID J LONG | 11217 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270 | 9310 |
| DAVID J LONG | CUST DEVIN A J LONG UGMA TX | 9918 AVALON WAY | | | FREDERICKSBURG | VA | 22408 | 9532 |
| DAVID J LORINCE SR | 7719 DOROTHY AVE | | | | PARMA | OH | 44129 | 3610 |
| DAVID J LOWRIE TTEE | DAVID J LOWRIE TRUST | U/A DTD 1/22/92 | 548 SOUTHFIELD RD | | BIRMINGHAM | MI | 48009 | 3738 |
| DAVID J LUDLOW | 830 THOMAS LANE | | | | ANGOLA | NY | 14006 | 9571 |
| DAVID J LUDWIG | 2386 DELWOOD DR | | | | CLIO | MI | 48420 | 9158 |
| DAVID J LYNCH | 30 QUINCY ST | | | | BROCKTON | MA | 02302 | 2961 |
| DAVID J LYONS & | DOROTHY M LYONS & PATRICK J LYONS & | SUSAN VAMOS & | DAWN DIPZINSKI JT TEN | 8073 FAULKNER DR | DAVISON | MI | 48423 | 9534 |
| DAVID J LYONS & | DOROTHY M LYONS JT TEN | 8073 FAULKNER DR | | | DAVISON | MI | 48423 | 9534 |
| DAVID J LYTTLE | DAVID J LYTTLE REV TRUST | 1455 GIRARD BLVD | | | MERRITT ISLAND | FL | 32952 | |
| DAVID J MACCARREALL | 859 S MAIN ST | | | | PLYMOUTH | MI | 48170 | 2065 |
| DAVID J MACINALLY | 557 CENTRAL PARK BLVD N | OSHAWA ON  L1G 6A3 | CANADA | | | | | |
| DAVID J MAGIERA | 14132 LACHENE | | | | WARREN | MI | 48093 | 5845 |
| DAVID J MAHLKE & | MARLENE E MAHLKE JT TEN | 13227 SILVER BIRCH DRIVE | | | HUNTLEY | IL | 60142 | |
| DAVID J MAHONEY JR. | CGM IRA CUSTODIAN | 16 KNOLLWOOD ROAD | | | UPPER SADDLE RIVER | NJ | 07458 | 2411 |
| DAVID J MALIK | 613 DEAUVILLE LANE | | | | BLOOMFIELD HILLS | MI | 48304 | 1451 |
| DAVID J MALIK | 613 DEAUVILLE LN | APT 518 | | | BLOOMFIELD HILLS | MI | 48304 | 1451 |
| DAVID J MAMP | 9325 WILLIS RD | | | | WILLIS | MI | 48191 | |
| DAVID J MAN | CGM ROTH CONVERSION IRA CUST | 9795 WINTERBERRY DR | | | RIVERSIDE | CA | 92503 | 3149 |
| DAVID J MANCINELLI | 38775 MEETING HOUSE LN | | | | LIVONIA | MI | 48154 | 1104 |
| DAVID J MANNING | P.O. BOX 104 | 47 PLEASANT HILL ROAD | | | IRONIA | NJ | 07845 | 0104 |
| DAVID J MARC & | DEBORAH A MARC JT TEN | 6145 OLD WASHINGTON RD | | | ELKRIDGE | MD | 21075 | 5340 |
| DAVID J MARINELLI | 144 CARLING RD | | | | ROCHESTER | NY | 14610 | 1252 |
| DAVID J MARTI | 418 ROANOKE | | | | EDWARDSVILLE | IL | 62025 | |
| DAVID J MARTIN | 1 SILVER GLADE DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| DAVID J MARTIN & MARILYN R | MARTIN TTEES FOR THE MARTIN | FAMILY TRUST DTD 4-1-87 | 18 SYCAMORE | | ORINDA | CA | 94563 | 1419 |
| DAVID J MATESIC | 512 SUGARHILL ROAD | JOPTA | | | JOPPA | MD | 21085 | 4129 |
| DAVID J MAURER | 9002 NORRIS RD | | | | DEWITT | MI | 48820 | 9677 |
| DAVID J MAZEI | SHIRLEY J MAZEI JT TEN | 3870 BRYANT DR | | | YOUNGSTOWN | OH | 44511 | 1154 |
| DAVID J MC DONNELL & | MRS MARY T MC DONNELL TEN ENT | 615 COLUMBIA MILLS CT | | | WALLINGFORD | PA | 19086 | 6777 |
| DAVID J MC GOWAN | 103 MAYFLOWER HILL DRIVE | | | | WATERVILLE | ME | 04901 | 4723 |
| DAVID J MC NAMARA | 1701 EDDY DR | | | | NORTH TONAWANDA | NY | 14120 | 3085 |
| DAVID J MCCANN | 3425 S GENESEE RD | | | | BURTON | MI | 48519 | 1427 |
| DAVID J MCCARTY & | MARGARET M MCCARTY JT TEN | 4926 OAK RIVER | | | TROY | MI | 48098 | 4140 |
| DAVID J MCCLUSKEY PERSONAL REP | ESTATE OF GEORGE F MCCRARY & | INEZ G MCCRARY | 9207 S KENNETH PLACE | | TEMPE | AZ | 85284 | 3360 |
| DAVID J MCHENRY | PO BOX 9356 | | | | PHOENIX | AZ | 85068 | |
| DAVID J MCHENRY | WEDBUSH MORGAN SEC CTDN | IRA ROLL 05/06/09 | PO BOX 9356 | | PHOENIX | AZ | 85068 | |
| DAVID J MCINALLY | 2835 CLIFFORD RD | | | | SILVERWOOD | MI | 48760 | |
| DAVID J MCKIRNAN | DOW TEN | 2057 N MAGNOLIA AVE | | | CHICAGO | IL | 60614 | 4009 |
| DAVID J MCLEOD & | DIANA R MCLEOD JT TEN | BURLINGTON TOWN CENTER | 49 CHURCH STREET | TRADEWINDS STE 243 | BURLINGTON | VT | 05401 | 4439 |
| DAVID J MENDELBLATT | 1517 BRIGHTWATERS BLVD NE | | | | ST PETERSBURG | FL | 33704 | 3811 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID J MERCURIO & | DANA F MERCURIO JT TEN | 4379 EASTSIDE DR | | | BROWNSBURG | IN | 46112 | 8669 |
| DAVID J MERR | 1954 EAST 36TH STREET | | | | BROOKLYN | NY | 11234 | |
| DAVID J MERRILL TTEE | DAVID J. MERRILL TRUST U/A | DTD 10/17/2005 | 7070 FAUSSETT ROAD | | FENTON | MI | 48430 | 9080 |
| DAVID J MEYER | 40412 EMERALD LN E | | | | CLINTON TOWNSHIP | MI | 48038 | 4754 |
| DAVID J MIKONCZYK (ROTH IRA) | FCC AS CUSTODIAN | 1088 BISHOP ST STE# 1202 | | | HONOLULU | HI | 96813 | 3118 |
| DAVID J MIKOSZ | 518 NELSON ST | | | | ROCKVILLE | MD | 20850 | 1925 |
| DAVID J MILLER | 436 VICTORIA BOULEVARD | | | | KENMORE | NY | 14217 | 2219 |
| DAVID J MILLER | CHARLES SCHWAB & CO INC CUST | 1000 HENDERSON ST APT 128 | | | FORT WORTH | TX | 76102 | |
| DAVID J MILLER | PO BOX 32 | | | | LOXAHATCHEE | FL | 33470 | 0032 |
| DAVID J MILLER & | STACEY R MILLER JT WROS | 2055 LIBERTY BELL PL | | | LAWRENCEVILLE | GA | 30043 | 4933 |
| DAVID J MILLER AND | BEVERLY E MILLER      JTWROS | 2030 ORCHARD TRACE DR | | | VERO BEACH | FL | 32966 | 5111 |
| DAVID J MILUM | 10421 OAKHAVEN DR | | | | STANTON | CA | 90680 | 1439 |
| DAVID J MITCHELL | 4708 VINCENT AVENUE SOUT | | | | MINNEAPOLIS | MN | 55410 | 1842 |
| DAVID J MITCHELL & | CAROLE D MITCHELL JT TEN | 5725 BEECH | | | COLOMA | MI | 49038 | 9638 |
| DAVID J MOFFATT | 30227 NYS RTE 12 | | | | CHAUMONT | NY | 13622 | 9801 |
| DAVID J MONAHAN | 72821 M19 | | | | RICHMOND | MI | 48062 | 4827 |
| DAVID J MONDRAGON | 9530 SUNFLOWER RD | | | | WILTON | CA | 95693 | |
| DAVID J MONTGOMERY | 196 BELLAMY RD | | | | IONIA | MI | 48846 | 9525 |
| DAVID J MONTGOMERY | 3487 MC CORMICK | | | | LAPEER | MI | 48446 | 8764 |
| DAVID J MORAN | 243 MCKINLEY AVE | | | | KENMORE | NY | 14217 | 2437 |
| DAVID J MORGANTE | 57 PARK LANE COURT | | | | WILLIAMSVILLE | NY | 14221 | 5018 |
| DAVID J MORRIS | PO BOX 563 | | | | PECULIAR | MO | 64078 | 0563 |
| DAVID J MORRISON | 936 N 2ND ST | | | | HARRISBURG | PA | 17102 | 3103 |
| DAVID J MORRISON REV TRUST | DAVID J MORRISON TRUSTEE | UAD 07/12/2007 | 39 WILDWOOD AVE | | ASHEVILLE | NC | 28804 | 3531 |
| DAVID J MORSE | 580 DOCKSIDE CIR | | | | HOLLY | MI | 48442 | 2025 |
| DAVID J MORTELLARO | PO BOX 3883 | | | | CENTRAL POINT | OR | 97502 | 0037 |
| DAVID J MOYER | 4911 GLOUCESTER DRIVE | | | | DOYLESTOWN | PA | 18901 | 9538 |
| DAVID J MOYNEHAN | 345 E 81ST ST | | | | NEW YORK | NY | 10028 | 4005 |
| DAVID J MULLEN III | WEDBUSH MORGAN SEC CTDN | IRA CONT 09/14/05 | 8555 W 66TH CIR | | ARVADA | CO | 80004 | |
| DAVID J MURPHY III | 10 MOUNTBATTEN CT #104 | | | | BALTIMORE | MD | 21207 | 5591 |
| DAVID J MYERS | 200 WOODALE AVE | | | | NEW CASTLE | DE | 19720 | 4736 |
| DAVID J NABERHUIS | 2317 BOLLMAN DR | | | | LANSING | MI | 48917 | 1312 |
| DAVID J NADOLNY | 950 DALTON AVE | | | | BALTIMORE | MD | 21224 | 3315 |
| DAVID J NASH & | CAROLYN K NASH | JT TEN | 1023 WILLIAMS TRACE | | BIRMINGHAM | AL | 35242 | 7825 |
| DAVID J NEEDHAM & | EVANGELINA V NEEDHAM JT TEN | 2012 TURK DRIVE | | | MARYSVILLE | WA | 98271 | 6941 |
| DAVID J NEIL | 11538 SHADDUCK RD | | | | NORTH EAST | PA | 16428 | 3928 |
| DAVID J NEUMANN | CHARLES SCHWAB & CO INC CUST | 772 6TH AVE APT 6 | | | SAN FRANCISCO | CA | 94118 | |
| DAVID J NEUN | 5401 SUNSET DR | | | | MIDLAND | MI | 48640 | 6787 |
| DAVID J NEWTON TR | UA 10/14/02 | NEWTON IRREVOCABLE TRUST A OF THE | FEDERAL QTIP TRUST | 19 OAK RIDGE RD | LITTLETON | MA | 01460 | |
| DAVID J NEWTON TR | UA 10/14/02 | NEWTON REVOCABLE TRUST B | 19 OAK RIDGE RD | | LITTLETON | MA | 01460 | |
| DAVID J NICHOLSON | 33727 ELFORD | | | | STERLING HGTS | MI | 48312 | 5914 |
| DAVID J NIEDZIALEK | UIT 9100 BOX 3436 | | | | DPO | AA | 34002 | 3436 |
| DAVID J NILSEN | 162 GLENN ROAD | | | | STATEN ISLAND | NY | 10314 | 4907 |
| DAVID J NIZIANKIEWICZ | & LISA A NIZIANKIEWICZ JTTEN | 700 MOUNT ERRIGAL PLACE | | | LINCOLN | CA | 95648 | |
| DAVID J NORTON & | MARY T NORTON JTWROS | 39 WHITEWOOD CIR | | | NORWOOD | MA | 02062 | 5539 |
| DAVID J NOWAK | 10500 ALLEN ROAD | | | | EAST CONCORD | NY | 14055 | 9723 |
| DAVID J OGLE & | MRS JANET H OGLE JT TEN | ROUTE 5 3405 MOSCOW RD | | | SPRING ARBOR | MI | 49283 | 9712 |
| DAVID J OLIVER | 6457 LOTUS CT | | | | WATERFORD | MI | 48329 | 1346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J OPPELT | 540 MILFORD RD | | | | EARLYSVILLE | VA | 22936 9636 |
| DAVID J ORSHESKI | 202 HIGHFIELD DRIVE | | | | TUNKHANNOCK | PA | 18657 6943 |
| DAVID J OSBORN | 158 GENESEE AVENUE N E | | | | WARREN | OH | 44483 5402 |
| DAVID J OSBORN & LINDA L | OSBORN TTEES FBO DAVID J | OSBORN DDS INC EMPLOYEES | RETIREMENT TRUST DTD 10-1-85 | 4058 ORANGE AVE | LONG BEACH | CA | 90807 3717 |
| DAVID J OSTROWSKI | 5432 RT64 | | | | CANANDIQUA | NY | 14424 9381 |
| DAVID J PACUIT & | VALERIA J PACUIT TTEES | DAVID J PACUIT REV TRUST | 1782 MASSILLON RD | | AKRON | OH | 44312 4207 |
| DAVID J PALL | 143 CUMBERLAND AVE | | | | ORMOND BEACH | FL | 32174 5346 |
| DAVID J PALUCH | 7601 MADELINE ST | | | | SAGINAW | MI | 48609 4992 |
| DAVID J PANOWITZ | 803 BENJAMIN RD | | | | BEL AIR | MD | 21014 6801 |
| DAVID J PAPARELLA (SEP IRA) | FCC AS CUSTODIAN | 172 COUNTY ST | | | SOMERSET | MA | 02726 4202 |
| DAVID J PARIS | 549 HOPEDALE DR SW | | | | BAYVILLE | NJ | 08721 2721 |
| DAVID J PARKER | TOD YVONNE LYNN PARKER | 1754 NORWOOD | | | MARQUETTE | MI | 49855 |
| DAVID J PARKIN | 1092 PAMELA LN | | | | METAMORA | MI | 48455 8934 |
| DAVID J PASCHAL | 474 GLEN GERRACE RD | | | | AUBURN | GA | 30203 2828 |
| DAVID J PASTIER | 4365 RAMBLEWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80920 6604 |
| DAVID J PATTERSON | 2820 W GORDON ST | | | | ALLENTOWN | PA | 18104 4851 |
| DAVID J PATTERSON | SUSAN I PATTERSON | 16 TWIN TURNS LN | | | CHADDS FORD | PA | 19317 9347 |
| DAVID J PAULIK | 1300 W PINCONNING ROAD | | | | PINCONNING | MI | 48650 8973 |
| DAVID J PAULY & | MEGHAN A PAULY JTTEN | 817 MELISSA ST | | | MENASHA | WI | 54952 2535 |
| DAVID J PAVEGLIO | 55 SMITH LN | | | | CENTEREACH | NY | 11720 |
| DAVID J PAVLAS | 4662 CRANAPPLE DR | | | | MARCELLUS | NY | 13108 1012 |
| DAVID J PAWLICKI | 6204 64TH AVE N | | | | BROOKLYN PARK | MN | 55429 1907 |
| DAVID J PEACOCK | 5234 STARNES DR | | | | MURFREESBORO | TN | 37128 4594 |
| DAVID J PEARSON | PO BOX 824 | | | | LELAND | MI | 49654 0824 |
| DAVID J PEPLAU | 51 FANWAY AVENUE | | | | BRISTOL | CT | 06010 4474 |
| DAVID J PETERS | CGM IRA CUSTODIAN | PO BOX 6092 | | | DE PERE | WI | 54115 6092 |
| DAVID J PETRICK | PO BOX 553 | | | | MONTROSE | MI | 48457 0553 |
| DAVID J PIEPER & | RANDEE B PIEPER JT TEN | 5389 APPLE HILL CT | | | FLUSHING | MI | 48433 2401 |
| DAVID J PIERSEN | 2496 SWANSEA RD | | | | UPPER ARLNGTN | OH | 43221 |
| DAVID J PIETERS & | LINDA C PIETERS | JT TEN | TOD ACCOUNT | 7686 BRETON RD SE | CALEDONIA | MI | 49316 9124 |
| DAVID J PILARSKI | 8200 ST MARYS | | | | DETROIT | MI | 48228 1959 |
| DAVID J PITTMAN | 5337 SANDY CT | | | | CASCO | MI | 48064 |
| DAVID J PLACIDO | 7859 SLOAN | | | | TAYLOR | MI | 48180 2413 |
| DAVID J PLOUFFE | ROTH IRA DCG & T TTEE | 204 MAIN ST | | | ASHAWAY | RI | 02804 2008 |
| DAVID J POCOSKI MD AND | MADELYN M POCOSKI    JTWROS | 703 ATLANTIC STREET | | | MELBOURNE BEACH | FL | 32951 2206 |
| DAVID J POTTS & | MRS MARGARET A POTTS JT TEN | 14036 SONG CT | | | CARMEL | IN | 46032 1154 |
| DAVID J POWER | 4401 JUNEAU DRIVE | | | | HEMITAGE | TN | 37076 |
| DAVID J PREECE | 8050 KNOX RD | | | | CLARKSTON | MI | 48348 1712 |
| DAVID J PRESTON | 1823 APPLETREE LANE | | | | CARROLLTON | TX | 75006 7518 |
| DAVID J PRITCHARD | 2260 STARFLOWER CT S | | | | SALEM | OR | 97302 3638 |
| DAVID J PROSNITZ | CHARLES SCHWAB & CO INC CUST | 913 W VAN BUREN ST # N-3A | | | CHICAGO | IL | 60607 |
| DAVID J PROSNITZ | CHARLES SCHWAB & CO INC.CUST | 913 W VAN BUREN ST # N-3A | | | CHICAGO | IL | 60607 |
| DAVID J PROSNITZ | DAVID J PROSNITZ REV TRUST | 913 W VAN BUREN ST STE 3A | | | CHICAGO | IL | 60607 |
| DAVID J PROSNITZ TR | UA 04/15/96 | DAVID J PROSNITZ REV TRUST | C/O PERSONNEL PLANNERS | 913 W VAN BUREN ST APT 3A | CHICAGO | IL | 60607 |
| DAVID J PULDA & | JANE R PULDA JTTEN | 3602 COUNTRY GROVE DR | | | MADISON | WI | 53719 5071 |
| DAVID J QUIGLEY | CUST MARY LOU QUIGLEY UGMA NY | 1147 FAIRBANKS DR | | | LUTHERVILLE | MD | 21093 3975 |
| DAVID J QUILTER | 1222 NORTH FREER ROAD | | | | CHELSEA | MI | 48118 1106 |
| DAVID J RANCK & | AMY E STEWART-RANCK JT TEN | 3723 LOOKING GLASS DR | | | BELLEVUE | NE | 68123 2205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J RAPOSA | 10 ISLAND VIEW DRIVE | | | | TIVERTON | RI | 02878 | 4710 |
| DAVID J RASMUSSON | & LORI J RASMUSSON JTTEN | 2522 NEOLA ST | | | CEDAR FALLS | IA | 50613 |
| DAVID J RATLIFF | TRACY E RATLIFF JT TEN | 2017 GILEAD AVENUE | | | ZION | IL | 60099 | 1637 |
| DAVID J REA & | MASAKO REA JTTEN | 1017 WANNAMAKER WAY | | | HENDERSON | NV | 89015 | 2923 |
| DAVID J REAGAN & | MARY JO REAGAN JT TEN | 4641 S LAKE GEORGE RD | | | METAMORA | MI | 48455 | 9319 |
| DAVID J REBBE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 50701 SHELBY ROAD | | SHELBY TOWNSHIP | MI | 48317 |
| DAVID J RECHTIN & | M J RECHTIN JT TEN | 522 MONTPELIER COURT | | | FORT WRIGHT | KY | 41011 | 3626 |
| DAVID J RECKLITIS | 1100 LOMOND DR | | | | PITTSBURGH | PA | 15235 |
| DAVID J REDANZ | CHARLES SCHWAB & CO INC CUST | 2138 S SANCTUARY DR | | | NEW BERLIN | WI | 53151 |
| DAVID J REDANZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2138 S SANCTUARY DR | | NEW BERLIN | WI | 53151 |
| DAVID J REDSHAW | 16020 STONE OAK ESTATES CT | | | | CYPRESS | TX | 77429 | 6947 |
| DAVID J REES | 2916 E 7TH ST | | | | ANDERSON | IN | 46012 | 3735 |
| DAVID J REHA | 2020 WILD CHERRY CT | | | | LEWISBURG | TN | 37091 | 3050 |
| DAVID J REHS | 4034 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487 | 2005 |
| DAVID J REILLY | 312 5TH STREET | | | | RYE NECK | NY | 10543 | 3102 |
| DAVID J REITZ | 9807 CUMBERLAND RIDGE LANE | | | | FISHERS | IN | 46038 | 9664 |
| DAVID J RIVETTE | 1631 POSSUM TRACK | | | | ALSER | MI | 48610 | 9320 |
| DAVID J ROBBINS | 920 SILVERDALE COURT | | | | WICHITA | KS | 67218 | 3436 |
| DAVID J ROBERTS | 611 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042 | 3301 |
| DAVID J RODERICK | 209 AIRPORT ROAD | | | | NEW CASTLE | DE | 19720 | 1574 |
| DAVID J ROLL & | SANDRA M ROLL JTTEN | 18301 BEECHNUT WAY | | | BOYDS | MD | 20841 | 4365 |
| DAVID J ROLOFF | PO BOX 392 | | | | GARRISON | ND | 58540 | 0392 |
| DAVID J ROMANO | L ROMANO CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 363 WASHINGTON AVE | | CLARKSBURG | WV | 26301 |
| DAVID J ROTHENBERG | CHARLES SCHWAB & CO INC CUST | 135 IDUNA LN | | | AMHERST | MA | 01002 |
| DAVID J ROWLAND | 200 E 32ND ST #35C | | | | NEW YORK | NY | 10016 |
| DAVID J ROWLAND | 200 E 32ND ST #35C | NEW YORK NY 10016 | | | NEW YORK | NY | 10016 |
| DAVID J ROWLAND | CGM SEP IRA CUSTODIAN | U/P/O ROWLAND & ASSOC. | 200 E 32ND ST APT 35C | | NEW YORK | NY | 10016 | 6521 |
| DAVID J RULE | & KIM L RULE JTTEN | 3603 COUNTY RD Y | | | DODGEVILLE | WI | 53533 |
| DAVID J RYAN | 519 WHITNEY LANE | | | | MISSOULA | MT | 59802 | 3574 |
| DAVID J SAMAY & | JUNE L SAMAY | JT TEN WROS | 174 MAPLELAWN DR | | BEREA | OH | 44017 | 2817 |
| DAVID J SANKEY | 6119 MYRTLE LN | | | | ROCKFORD | IL | 61108 | 8136 |
| DAVID J SAWLE | 760 KORNOELJE N E | | | | COMSTOCK PARK | MI | 49321 | 9537 |
| DAVID J SCHELLINGER | W5572 COUNTY RD CW #8B | | | | WATERTOWN | WI | 53098 |
| DAVID J SCHENCK & | EILEEN M SCHENCK JT TEN | 150 DUBONNET RD | | | TAVERNIER | FL | 33070 | 2730 |
| DAVID J SCHMITT | 17383 OTSEGO PK | | | | BOWLING GREEN | OH | 43402 | 9722 |
| DAVID J SCHMOEKEL | 420 SOWDEN ST | | | | PLATTEVILLE | WI | 53818 | 1837 |
| DAVID J SCHOPIERAY | 1234 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | 9338 |
| DAVID J SCHRAMM | 25121 BUCKSKIN DR | | | | LAGUNA HILLS | CA | 92653 | 5738 |
| DAVID J SCHUCK | 4940 W LINCOLN RD | | | | ANDERSON | IN | 46011 | 1479 |
| DAVID J SCHWAB | 15063 MESA OAK WAY | | | | SALINAS | CA | 93907 |
| DAVID J SCHWAB | 5384 ARTHUR CT APT D | | | | GURNEE | IL | 60031 | 6021 |
| DAVID J SCHWING | CUST CATHERINE I SCHWING UTMA MD | 2806 YORK MANOR RD | | | PHOENIX | MD | 21131 | 1424 |
| DAVID J SCOTT | 1308 S GREY ROAD | | | | MIDLAND | MI | 48640 | 9556 |
| DAVID J SCULATI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 30191 ARDMORE DR | | FARMINGTON HILLS | MI | 48334 |
| DAVID J SCULATI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 30191 ARDMORE DR | | FARMINGTON HILLS | MI | 48334 |
| DAVID J SEDAR | 2611 PIKE CREEK RD | | | | WILMINGTON | DE | 19808 | 3609 |
| DAVID J SELLAND | 7725 70TH ST SOUTH | | | | HORACE | ND | 58047 |
| DAVID J SENATORE | CUST BRYAN D SENATORE UGMA NJ | 52 MURDOCK ST | | | FORDS | NJ | 08863 | 1224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J SEVERT | 1193 TRAILS EDGE | | | | HUBBARD | OH | 44425 3353 |
| DAVID J SHABAZ | 8379 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433 1192 |
| DAVID J SHABAZ & | CELIA M SHABAZ TOD | DOUGLAS S SHABAZ | SUBJECT TO STA TOD RULES | 8379 APPLE BLOSSOM LN | FLUSHING | MI | 48433 1192 |
| DAVID J SHAFER | 1703 BRISTOL LAKE RD | | | | DOWLING | MI | 49050 |
| DAVID J SHAPIRO | 22231 MULHOLLAND HIGHWAY | SUITE 207 B | | | CALABASAS | CA | 91302 |
| DAVID J SHAPIRO | 504 WEST MAIN ST #208 | | | | URBANA | IL | 61801 |
| DAVID J SHAY | 39516 CENTRAL AVE | | | | ZEPHYRHILLS | FL | 33540 6904 |
| DAVID J SHURTLEFF | TERESA K SHURTLEFF | 2805 YORKSHIRE LN | | | SOUTHLAKE | TX | 76092 5631 |
| DAVID J SIMONI | 5619 BRIDGES CV | | | | METAMORA | MI | 48455 9670 |
| DAVID J SIMONI | CUST KIRSTEN SIMONI UGMA MI | 5619 BRIDGES CV | | | METAMORA | MI | 48455 9670 |
| DAVID J SIMONI | CUST LUKE SIMONI UGMA MI | 5619 BRIDGES CV | | | METAMORA | MI | 48455 9670 |
| DAVID J SINGLETON | 533 GLADSTONE BLVD | APT 6 | | | KANSAS CITY | MO | 64124 |
| DAVID J SIPPEL | 10410 GRUBBS ROAD | | | | WEXFORD | PA | 15090 9422 |
| DAVID J SIPPEL | BARBARA B SIPPEL JT TEN | 10410 GRUBBS RD | | | WEXFORD | PA | 15090 9422 |
| DAVID J SLADKY | 8 BUCKLEY MEADOWS DR | | | | SAINT LOUIS | MO | 63125 3536 |
| DAVID J SLATER | 6135 UTICA | | | | ARVADA | CO | 80003 6855 |
| DAVID J SLESNICK | GERRI L SPERLING | 2074 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15217 1744 |
| DAVID J SLOT | 887 CANADA RD | | | | BAILEY | MI | 49303 9732 |
| DAVID J SMELTZ | 19 STONY RIDGE DR | | | | MERTZTOWN | PA | 19539 9232 |
| DAVID J SMITH | 1431 MIDDLESEX ROAD | | | | ALLENTOWN | PA | 18103 6320 |
| DAVID J SMITH | 2505 N 600 W | | | | DECATUR | IN | 46733 8317 |
| DAVID J SMITH | 43 BUNGALOW PARK | | | | STAMFORD | CT | 06902 4305 |
| DAVID J SMITH | 4562 BADGER ROAD | | | | LYONS | MI | 48851 9798 |
| DAVID J SMITH | 5938 E LAKEVIEW | | | | HOUSE SPRINGS | MO | 63051 1429 |
| DAVID J SMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1517 VIRGINIA AVE | | LIBERTYVILLE | IL | 60048 |
| DAVID J SMITH | PO BOX 628 | | | | ANDERSON | MO | 64831 0628 |
| DAVID J SMOOT, DDS PS PLAN | 6095 FASHION BLVD STE 120 | | | | MURRAY | UT | 84107 7383 |
| DAVID J SNYDER | 1960 DINA COURT | | | | POWELL | OH | 43065 9020 |
| DAVID J SOARES | 2017 SPAULDING ST | | | | BOISE | ID | 83705 |
| DAVID J SOKOL | 9077 MAYFRED DRIVE | | | | PINCKNEY | MI | 48169 9131 |
| DAVID J SOLLBERGER | 3290 MERWIN TEN MILE ROAD | | | | NEW RICHMOND | OH | 45157 9139 |
| DAVID J SOMRAK | 377 ROBERTS RUN | | | | BAY VILLAGE | OH | 44140 2975 |
| DAVID J SOUTHERS | 68 KIM LN | | | | LONG VALLEY | NJ | 07853 4010 |
| DAVID J SPELLMAN | 105 COACHLIGHT | | | | MONTROSE | NY | 10548 1247 |
| DAVID J SPOFFORD | 4325 NEWTON | | | | THE COLONY | TX | 75056 |
| DAVID J SPRINGHAM | 804 HELLMUTH AVE | LONDON ON  N6A 3T7 | CANADA | | | | |
| DAVID J SRYNIAWSKI | 24572 MIDDLE BELT RD | | | | NEW BOSTON | MI | 48164 9717 |
| DAVID J STACK | 1802 MOSHER ST | # A | | | BAY CITY | MI | 48706 3516 |
| DAVID J STASAITIS & | PAT V STASAITIS | 109 WOLCOT COURT | | | FOLSOM | CA | 95630 |
| DAVID J STASIAK | 6160 VINEYARD AVE | | | | ANN ARBOR | MI | 48108 5919 |
| DAVID J STAURING | 222 RENWOOD AVE | | | | KENMORE | NY | 14217 1049 |
| DAVID J STEFANKO | 7207 RIDGE RD | | | | LOCKPORT | NY | 14094 9424 |
| DAVID J STEGMAN | 1169 AUGUSTA DR | | | | TROY | MI | 48085 6127 |
| DAVID J STEINMAN | 218 E OAKRIDGE | | | | FERNDALE | MI | 48220 1398 |
| DAVID J STENGER | 10175 GRAFTON | | | | CARLETON | MI | 48117 9584 |
| DAVID J STENSON | 26447 MANDALAY CIR | | | | NOVI | MI | 48374 2379 |
| DAVID J STIMPSON | 265 BROAD ST | | | | MERIDEN | CT | 06450 |
| DAVID J STOCKHAUSEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12821 STONE TOWER LOOP | | FORT MYERS | FL | 33913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J STOIKES | 3602 S OLD STATE RD 3 | | | | LAOTTO | IN | 46763 | 9751 |
| DAVID J STOWERS | 232 WINDSOR LN | | | | LIVINGSTON | TX | 77351 | 6031 |
| DAVID J STRATTON | 1128 SPENCER DR | | | | BROWNSBURG | IN | 46112 | |
| DAVID J STRITZEL & | KATHY STRITZEL JT TEN | 5312 SUNMEADOW DR | | | PLAINFIELD | IL | 60544 | 7587 |
| DAVID J STURGIS | 26070 AIRPORT RD | | | | STURGIS | MI | 49091 | 9772 |
| DAVID J STURM | 2323 WHITE PINE DR | | | | WILLIAMSTON | MI | 48895 | 9010 |
| DAVID J SUDBAY | 9 LANDS END LANE | | | | GLOUCESTER | MA | 01930 | |
| DAVID J SUDEK & | DOMENICA A SUDEK JT TEN | 15906 BRENTWOOD | | | LIVONIA | MI | 48154 | 3326 |
| DAVID J SULLIVAN | 1087 FAWNWOOD DR | | | | WEBSTER | NY | 14580 | 9614 |
| DAVID J SUWALSKI | 50 WALNUT RD | | | | HOLLISTON | MA | 01746 | 1584 |
| DAVID J SUWALSKI & | LAVONNE A SUWALSKI JT TEN | 50 WALNUT ROAD | | | HOLLISTON | MA | 01746 | 1584 |
| DAVID J SZABO & | ROBIN J SZABO JT TEN | 2419 WESTVIEW DR | | | CORTLAND | OH | 44410 | 9468 |
| DAVID J TABERSKI | MARY TABERSKI JTWROS | 87 BROOKEDGE RD | | | DEPEW | NY | 14043 | 4202 |
| DAVID J TALLANT | 1243 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052 | 9232 |
| DAVID J TAYLOR | 2691 MAPLECREST DR | | | | WATERFORD | MI | 48329 | 3152 |
| DAVID J TERRY | 5537 DEL ORO CT | | | | SAN JOSE | CA | 95124 | 6110 |
| DAVID J TEWELL | 100 N TRYON ST | SUITE B220-104 | | | CHARLOTTE | NC | 28202 | 4000 |
| DAVID J THOMAS | CUST DAVID P THOMAS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 30 HYDE BLVD | BALLSTON SPA | NY | 12020 | 1608 |
| DAVID J THOMAS | CUST KIMBERLY A THOMAS UGMA NY | 30 HYDE BLVD | | | BALLSTON SPA | NY | 12020 | 1608 |
| DAVID J THOMPSON | 365 MAXWELL ROAD | | | | ALPHARETTA | GA | 30004 | 2021 |
| DAVID J THOMPSON | PO BOX 41 | | | | WINTHROP | NY | 13697 | 0041 |
| DAVID J THON | 2205 WEIGL RD | | | | SAGINAW | MI | 48609 | 7081 |
| DAVID J THORNTON | G 3350 W CARPENTER RD | | | | FLINT | MI | 48504 | |
| DAVID J THORNTON & | BETTIE M M THORNTON JT TEN | G 3350 W CARPENTER ROAD | | | FLINT | MI | 48504 | |
| DAVID J TIMBERLIN | CROWN POINT | 13431 N 68TH DRIVE | | | PEORIA | AZ | 85381 | 5075 |
| DAVID J TOLEMY | 5601 E ORANGETHORPE B208 | | | | ANAHEIM | CA | 92807 | 3318 |
| DAVID J TOTH | 111 S MARTHA | | | | DEARBORN | MI | 48124 | 1402 |
| DAVID J TOTH | 43205 ROUTE 303 | | | | LA GRANGE | OH | 44050 | 9408 |
| DAVID J TROUT | 816 LAZY LN | | | | LAFAYETTE | IN | 47904 | 2722 |
| DAVID J TURNBULL | 625 PLEASANT ST | | | | MILTON | MA | 02186 | 4139 |
| DAVID J TURNBULL | 625 PLEASANT ST | | | | MILTON | MA | 02186 | 4139 |
| DAVID J TURNER | 5130 CHAMBERS ROAD | | | | MAYVILLE | MI | 48744 | 9768 |
| DAVID J TURTLE | QUINN ELIZABETH WAALER | UNTIL AGE 21 | 0726 137 RD | | GLENWOOD SPRINGS | CO | 81601 | |
| DAVID J VANDER VEEN | 4469 WINTERGREEN | | | | TROY | MI | 48098 | 4372 |
| DAVID J VANHATTEN | 4219 WHIPPOORWILL CIR | | | | LAS VEGAS | NV | 89121 | |
| DAVID J VANKLOMPENBERG | 13937 32ND AVE | | | | MARNE | MI | 49435 | 9750 |
| DAVID J VANVELSEN | 3090 13 MILE ROAD | | | | SPARTA | MI | 49345 | 9735 |
| DAVID J VENEKAMP | 616 3RD AVENUE SOUTHWEST | | | | LONG PRAIRIE | MN | 56347 | 1904 |
| DAVID J VENTICICH | 2301 WILTON DRIVE | APT 210 | | | WILTON MANORS | FL | 33305 | |
| DAVID J VETTER | 7634 NEWPORT DRIVE | | | | GOLETA | CA | 93117 | 2418 |
| DAVID J VIAU | PO BOX 11694 | | | | SYRACUSE | NY | 13218 | 1694 |
| DAVID J VON ALLMEN | 21572 E EIGHT MILE | | | | HARPER WOODS | MI | 48225 | 1125 |
| DAVID J VONDERHAAR | 6410 E RAVEN CT | | | | ORANGE | CA | 92869 | |
| DAVID J VONLINSOWE | 160 SOPWITH DR | | | | VERO BEACH | FL | 32968 | |
| DAVID J WAKSTEIN | 1105 TIMBER OAKS RD | | | | EDISON | NJ | 08820 | 4201 |
| DAVID J WALKER | CHARLES SCHWAB & CO INC.CUST | 38160 WESTCHESTER | | | STERLING HEIGHTS | MI | 48310 | |
| DAVID J WALLACE & | JUDY K WALLACE JT TEN | 17129 BERT | | | ALLEN PARK | MI | 48101 | 3447 |
| DAVID J WALSH SR & | MARY E WALSH | 201 HUCKLEBERRY LN | | | DURYEA | PA | 18642 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID J WALTERS | 192 ROWLEY ST | | | | GOUV | NY | 13642 | 1218 |
| DAVID J WALTON JR | 1266 EAST 2ND STREET | | | | FRANKLIN | OH | 45005 | 1912 |
| DAVID J WARDELL | 1049 W SUMMIT | | | | MUSKEGON | MI | 49441 | 4059 |
| DAVID J WARK | 807 JEFFERSON | | | | MEMPHIS | TN | 38105 | 5042 |
| DAVID J WEBER | 12678 S CLINTONIA | | | | PORTLAND | MI | 48875 | 9444 |
| DAVID J WEBER | 2606 144TH AVE | | | | DORR | MI | 49323 | 9781 |
| DAVID J WEBER | 5967 NICHOLS RD | | | | MASON | MI | 48854 | 9521 |
| DAVID J WEINBERG | 66 BRIAN DR | APT C | | | STOUGHTON | MA | 02072 | 1250 |
| DAVID J WENGIERSKI | 7134 BROOKSHIRE CIR | | | | DALLAS | TX | 75230 | |
| DAVID J WENKEL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 11116 W 114TH ST | | OVERLAND PARK | KS | 66210 | |
| DAVID J WETTLAUFER | 4974 ESCALANTE DR | | | | NORTH PORT | FL | 34287 | 2853 |
| DAVID J WHIPPO | CHARLES SCHWAB & CO INC CUST | 2801 WOODHAVEN DR | | | CHAMPAIGN | IL | 61822 | |
| DAVID J WILLIAMS & | RENEE Y STEWART JT TEN | P O BOX 52-1029 | | | MIAMI | FL | 33152 | |
| DAVID J WILSON | 109 E CENTER ST | | | | MEDINA | NY | 14103 | 1643 |
| DAVID J WINTERS | CHARLES SCHWAB & CO INC CUST | 1691 PINTAIL CIR | | | EXCELSIOR | MN | 55331 | |
| DAVID J WISE | 264 STEEPLECHASE LANE | | | | MUNROE FALLS | OH | 44262 | 1766 |
| DAVID J WOLFE | 7326 ST RT 19 | BOX 11-8 | | | MOUNT GILEAD | OH | 43338 | 0118 |
| DAVID J WOODBRIDGE ROTH IRA | FCC AS CUSTODIAN | 1905 FAIRFAX | | | ST. CHARLES | IL | 60174 | 1485 |
| DAVID J WRIGHT | 1990 WAVELL STREET UNIT 17 | LONDON ON N5V 4N5 | CANADA | | | | | |
| DAVID J WRIGHT & | IDA M. WRIGHT | JT TEN | P.O. BOX 554 | | CARLISLE | IA | 50047 | 0554 |
| DAVID J WUNDERLICH & | JANA P WUNDERLICH | 431 SECOND ST | | | AURORA | IN | 47001 | |
| DAVID J YATS | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473 | 9160 |
| DAVID J YOB | PO BOX 7372 | | | | COLORADO SPRINGS | CO | 80933 | |
| DAVID J YUAN | 3585 REDWOOD RD | | | | OAKLAND | CA | 94619 | |
| DAVID J YUHAS | 512 CALKINS RD | | | | ROCHESTER | NY | 14623 | 4312 |
| DAVID J ZACKOWSKI | 2191 WESTOVER DR | | | | CHARLOTTESVILLE | VA | 22901 | 9503 |
| DAVID J ZANCHI | 1933 VICTORIAN RD | | | | COLUMBIA | TN | 38401 | 1378 |
| DAVID J ZAVALETA | 4238 EAST ENCINAS | | | | AVE HIGLEY | AZ | 85236 | 3371 |
| DAVID J ZAZZA | 20 CENTRAL BLVD | | | | BELLINGHAM | MA | 02019 | 2711 |
| DAVID J ZEMBA | 605 PROTECTORY PL | | | | PITTSBURGH | PA | 15219 | |
| DAVID J ZILKE | CGM IRA CUSTODIAN | 10726 RED ARROW HWY | | | BRIDGMAN | MI | 49106 | 9714 |
| DAVID J ZIMMERMAN  AND | SHIRLEY N ZIMMERMAN | JT TEN WROS | 711 E 3RD ST | | BERWICK | PA | 18603 | |
| DAVID J ZUFFI | 1191 SAN ANTONIO DR | | | | ROHNERT PARK | CA | 94928 | |
| DAVID J ZUMBRUNNEN | 135 BLAC OAK TRAIL | | | | WOODSTOCK | GA | 30189 | 5110 |
| DAVID J. AGUAYO | 886 VIA PLATANAL | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| DAVID J. BECK TTEE | FBO DAVID J.BECK FAMILY LIV TR | U/A/D 12-04-2002 | 9201 GARLAND ROAD #125A | | DALLAS | TX | 75218 | 3621 |
| DAVID J. BRIGHT  & | LIZA DEWINDT BRIGHT JT WROS | UNIT 3030, BOX 39 | | | APO | AA | 34022 | 0039 |
| DAVID J. COTTINGHAM | 3849 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| DAVID J. CRILLEY & CHARLENE D. | CRILLEY, TTEES O/T DAVID J. | & CHARLENE D. CRILLEY FAMILY | TRUST DTD 11/17/04 | 34100 MONROE ROAD 480 | STOUTSVILLE | MO | 65283 | 2046 |
| DAVID J. CRONBERGER, JR. | & MARY S. CRONBERGER | TTEE CRONBERGER FAMILY | LVG TR U/A DTD 2/20/04 | 239 E. BLOOMFIELD AVE | ROYAL OAK | MI | 48073 | 3461 |
| DAVID J. DIGHERO | MARY V DIGHERO TTEE | U/A/D 07-27-2005 | FBO DIGHERO FAMILY 2005 TRUST | 8845 BOLD RULER WAY | FAIR OAKS | CA | 95628 | 6416 |
| DAVID J. FISHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5353 BOTHE AVE | | SAN DIEGO | CA | 92122 | |
| DAVID J. HALEY | EDUCATION FUND | 217 WINTER PARK DRIVE | | | WEST MONROE | LA | 71292 | 1107 |
| DAVID J. HERMAN TRUST DTD | 11/1/1993, DAVID J. HERMAN TTEE | 35 ARTISAN ROAD | | LONDON, ENGLAND W25DA | | | | |
| DAVID J. KAISER TTEE | U/A DTD 02/28/2006 | BY DAVID J. KAISER INH. TRUST | 1487 STONE RD | | XENIA | OH | 45385 | 8438 |
| DAVID J. PIDA | 6184 HEMINGWAY ROAD | | | | JAMESVILLE | NY | 13078 | 6451 |
| DAVID J. SCOTT | CGM IRA CUSTODIAN | 606 WOLF RD. | | | DECATUR | IL | 62526 | 1149 |
| DAVID JACABAN | 11968 GEMSTONE CT. | | | | YUCAIPA | CA | 92399 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID JACKSON | 3441 FERNDELL DR | | | | WINTER PARK | FL | 32792 | |
| DAVID JACKSON | 4044 EAST MALDONADO DRIVE | | | | PHOENIX | AZ | 85042 | |
| DAVID JACKSON | 43650 LANCASTER CT. | | | | CANTON | MI | 48187 | |
| DAVID JACOB ROOSA | 2087 US 22 AND 3 | | | | MORROW | OH | 45152 | |
| DAVID JACOBOWITZ | 76-49 168TH STREET | | | | FRESH MEADOWS | NY | 11366 | 1333 |
| DAVID JACOBS | 1953 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316 | 2053 |
| DAVID JACOBS | MARLEE JACOBS | 6481 N THIMBLE PASS | | | TUCSON | AZ | 85750 | |
| DAVID JACOBSON | 1814 EAST 22ND STREET | | | | BROOKLYN | NY | 11229 | 1525 |
| DAVID JACOBSON | 27 CHAGALL RD | | | | MARLBORO | NJ | 07746 | |
| DAVID JACOBSON | 3316 VIEWCREST DR | | | | BURBANK | CA | 91504 | |
| DAVID JAFFE | 239 CENTRAL PARK WEST #5A | | | | NEW YORK | NY | 10024 | 6038 |
| DAVID JAGODA | 13 FLORENCE CT | | | | VALLEY COTTAGE | NY | 10989 | |
| DAVID JAKUBOWSKI | P.O. BOX 387 | | | | WALES | WI | 53183 | |
| DAVID JALOZA | 10355 SLATER AVE | APT 105 | | | FOUNTAIN VALLEY | CA | 92708 | |
| DAVID JAMES | 471 PEARSALL | | | | PONTIAC | MI | 48341 | 2660 |
| DAVID JAMES BEACH | APT 704 | 1700 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94109 | 4594 |
| DAVID JAMES BLACKLEY | PO BOX 26 | DORSETT ON  P0A 1E0 | CANADA | | | | | |
| DAVID JAMES BROWN | JOSEPHUS J BROWN III C/F DAVID | BROWN SR | PO BOX 780165 | | WICHITA | KS | 67278 | |
| DAVID JAMES BRUNDAGE | 8424 INDIAN HILLS DR | | | | NASHVILLE | TN | 37221 | |
| DAVID JAMES CARR | 15526 CHIPMUNK LANE | | | | MIDDLEFIELD | OH | 44062 | 7202 |
| DAVID JAMES D'AQUILA | CHARLES SCHWAB & CO INC CUST | 5021 MONARDA WAY | | | FORT WORTH | TX | 76123 | |
| DAVID JAMES DE LANEY | PO BOX 212 | | | | LAKE WACCAMAW | NC | 28450 | 0212 |
| DAVID JAMES DREWITZ | 5315 N 41ST PL | | | | PHOENIX | AZ | 85018 | |
| DAVID JAMES EISELE | 6233 GREEN HERON ST | | | | LAS VEGAS | NV | 89115 | |
| DAVID JAMES ELLIAS | BOBBI MARIE ELLIAS | UNTIL AGE 21 | 3882 BRIAR RIDGE CT | | NEWBURY PARK | CA | 91320 | |
| DAVID JAMES ELLIAS | BRADIE FRANCES ELLIAS | UNTIL AGE 21 | 3882 BRIAR RIDGE CT | | NEWBURY PARK | CA | 91320 | |
| DAVID JAMES ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77084 | |
| DAVID JAMES FREW & | CARMELLA T FREW JT TEN | 1020 VINE ST | | | AVOCA | PA | 18641 | 1633 |
| DAVID JAMES HOOVER | CHARLES SCHWAB & CO INC CUST | P.O. BOX 2083 | | | VOLCANO | HI | 96785 | |
| DAVID JAMES JEFFRIES SR | 5072 DIABLO DRIVE | | | | SACRAMENTO | CA | 95842 | |
| DAVID JAMES KELLY & | KRISTIN E SHELTON KELLY TR UA 11/06/2007 | DAVID KELY & KRISTIN SHELTON KELLY | TRUST | 4579 CALLE NORTE | NEWBURY PARK | CA | 91320 | 6817 |
| DAVID JAMES KOKOWSKY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 47 NOCTURNE WOODS PL | | THE WOODLANDS | TX | 77382 | |
| DAVID JAMES LEMKE | 820 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305 | 1502 |
| DAVID JAMES LIU | 3524 RAYMOND ST | | | | CHEVY CHASE | MD | 20815 | 3228 |
| DAVID JAMES MANLEY & | TRACI L MANLEY | PO BOX 464 | | | BELLVILLE | TX | 77418 | |
| DAVID JAMES MOORE | 415 GREENDALE DRIVE | | | | JANESVILLE | WI | 53546 | 1945 |
| DAVID JAMES PHILLIPS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P.O. BOX 1822 | | MANTECA | CA | 95336 | |
| DAVID JAMES RUTLAND | 2085 PRUDENCE DR | | | | BEAVER CREEK | OH | 45431 | 3321 |
| DAVID JAMES STROUD & | MARY ANN STROUD JT WROS | 6603 CLARIDGE ST | | | PHILADELPHIA | PA | 19111 | 4711 |
| DAVID JAMES VAN WAZER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 608 N CATHERINE AVE | | LA GRANGE PARK | IL | 60526 | |
| DAVID JAMES WALKER | CHARLES SCHWAB & CO INC CUST | 9721 LEBERGER AVE | | | LAS VEGAS | NV | 89129 | |
| DAVID JAMES WARD | 1520 LAWRENCE ROAD | | | | DANVILLE | CA | 94506 | |
| DAVID JAMIESON | 2010 KANIN HOJ | | | | SOLVANG | CA | 93463 | |
| DAVID JANSSEN | THARSANDERWEG 36 | 13595 BERLIN | GERMANY | | | | | |
| DAVID JARCHOW | 10 SOUTHWOOD DRIVE | | | | GREENVILLE | SC | 29605 | 5915 |
| DAVID JASKIE | 2715 N UNIVERSITY DR APT 52 | | | | WAUKESHA | WI | 53168 | 1437 |
| DAVID JASON SMITH | 306 FREEMAN FOREST DRIVE | | | | NEWNAN | GA | 30265 | |
| DAVID JASON YATES | 600 W HIGHLAND DR | | | | FULTON | KY | 42041 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID JAY JERNIGAN & | NATHAN PAUL JERNIGAN JT TEN | 822 PROVINCIAL DR | | | | CHELSEA | MI | 48118 | 1164 |
| DAVID JAY SCHWARTZ | 7923 COBBLEFIELD LN | | | | | HOUSTON | TX | 77071 | 2031 |
| DAVID JCKSON | 712 CHESAPEAKE ST SE | | | | | WASHINGTON | DC | 20032 |
| DAVID JEDYNAK | 1735 FEDERAL AVE #5 | | | | | LOS ANGELES | CA | 90025 | 4144 |
| DAVID JEFFREY ADAIR | 14 CRESCENT DR | | | | | SCOTTS VALLEY | CA | 95066 |
| DAVID JEFFREY ARDAN | 413 N SCENIC ROAD | | | | | HARRISBURG | PA | 17109 | 1026 |
| DAVID JEFFREY HUGHES | CHARLES SCHWAB & CO INC CUST | HUGHES & ASSOCIATES MONEY PUR. | 18718 SW 91ST TER | | | TUALATIN | OR | 97062 |
| DAVID JEFFREY SAXON | 372 SOUTHWIND CT | | | | | LAKE VILLA | IL | 60046 | 6687 |
| DAVID JEFFREY WALTON | 3599 OLD SAWMILL CT | | | | | ORANGE PARK | FL | 32073 |
| DAVID JENKINS | CUST DIANE JENKINS UTMA MD | 513 CLARKS RUN RD | | | | LA PLATA | MD | 20646 | 9514 |
| DAVID JENKINS | PO BOX 4596 | | | | | DETROIT | MI | 48204 | 0561 |
| DAVID JERNIGAN | C/F THOMAS D JERNIGAN | 238 VALLEY OAKS DRIVE | | | | ALAMO | CA | 94507 | 2046 |
| DAVID JEROME ARPS | 2018 EAGLEBROOKE PKWY | | | | | CELINA | OH | 45822 |
| DAVID JEROME BATTEN & | KAREN LYNN ROTH | 678 W DODSON MILL RD | | | | PILOT MOUNTAIN | NC | 27041 |
| DAVID JEROME MURRAY | DESIGNATED BENE PLAN/TOD | 917 AMELIA AVE | | | | ROYAL OAK | MI | 48073 |
| DAVID JEROME ROTHFELD | CHARLES SCHWAB & CO INC CUST | 943 MAIN ST | | | | GAITHERSBURG | MD | 20878 |
| DAVID JEROME SCHWARTZ | APT A | 20939 GRESHAM ST | | | | CANOGA PARK | CA | 91304 | 1863 |
| DAVID JERRELL FARR | CUST MARLETTA NELLY | FARR U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 3204 COVINA CT | ARLINGTON | TX | 76001 | 6570 |
| DAVID JEWELL & | SHARON L JEWELL JT TEN | 2251 SPRINGMILL RD | | | | KETTERING | OH | 45440 | 2562 |
| DAVID JIMINEZ | 703 GALLAGHER | | | | | SAGINAW | MI | 48601 | 3722 |
| DAVID JOEL HEETDERKS & | MRS JEANNE A HEETDERKS JT TEN | 69 PARK AVENUE | | | | ASHEVILLE | NC | 28801 | 3145 |
| DAVID JOEL LE BLANC | 1712 PENOYER COURT | | | | | FLINT | MI | 48506 | 3739 |
| DAVID JOEL SCOTT & | EUNICE YI-WEN TSAI | 1515 WINDING WAY | | | | BELMONT | CA | 94002 |
| DAVID JOEL WAISMAN | 3 E. 40TH AVENUE | | | | | SPOKANE | WA | 99203 |
| DAVID JOH | 721 WILLOW LAKE CIR APT 25 | | | | | VIRGINIA BEACH | VA | 23452 |
| DAVID JOHN ALMASH | 20 SADDLE RIDGE ROAD | | | | | OSSINING | NY | 10562 |
| DAVID JOHN AMELING | CHARLES SCHWAB & CO INC CUST | 546 DANVILLE AVE | | | | NEWBURY PARK | CA | 91320 |
| DAVID JOHN BARBER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 22338 6TH AVE S | | | SEATTLE | WA | 98198 |
| DAVID JOHN BIERBACH | 738 CONGRESS HILL ROAD | | | | | FRANKLIN | PA | 16323 |
| DAVID JOHN BIZZAK | CHARLES SCHWAB & CO INC CUST | 2011 ST.ANNE COMMON | | | | NORTH HUNTINGDON | PA | 15642 |
| DAVID JOHN CARLSON | 18028 SPARROWS NEST DR | | | | | LUTZ | FL | 33549 | 2757 |
| DAVID JOHN CARLSON | CHARLES SCHWAB & CO INC CUST | 6 NORTHWINDS | | | | ALISO VIEJO | CA | 92656 |
| DAVID JOHN CHAVEZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7723 COHN ST | | | NEW ORLEANS | LA | 70118 |
| DAVID JOHN CLARK | PO BOX 70 | | | | | SUDBURY | MA | 01776 | 0070 |
| DAVID JOHN COWPERTHWAIT JR | CHARLES SCHWAB & CO INC CUST | 802 SUNFLOWER WAY | | | | MANTUA | NJ | 08051 |
| DAVID JOHN CUTHBERTSON | 33 MILL STREET | | | | | BERLIN HTS | OH | 44814 | 9318 |
| DAVID JOHN DRISKO | 1653 EAST MAPLE | | | | | BIRMINGHAM | MI | 48009 | 7211 |
| DAVID JOHN EICHENHOFER JR | 321 N MONTGOMERY ST. | | | | | PORT WASHINGTON | WI | 53074 |
| DAVID JOHN FIENE | 20640 SMOKETREE AVENUE | | | | | YORBA LINDA | CA | 92886 |
| DAVID JOHN FIENE | J FIENE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 20640 SMOKETREE AVE | | | YORBA LINDA | CA | 92886 |
| DAVID JOHN FURIE | 37 LIGHTHOUSE HILL RD | | | | | WINDSOR | CT | 06095 | 1211 |
| DAVID JOHN HARVEY JR | DAVID HARVEY TRUST | 26956 PEBBLE BEACH DR | | | | VALENCIA | CA | 91381 |
| DAVID JOHN KELTGEN | CHARLES SCHWAB & CO INC CUST | 2278 MOORBROOK WAY | | | | SACRAMENTO | CA | 95826 |
| DAVID JOHN KELTGEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2278 MOORBROOK WAY | | | SACRAMENTO | CA | 95826 |
| DAVID JOHN KOOYENGA & | AUDREY H KOOYENGA | 7809 NOTTINGHAM | | | | TINLEY PARK | IL | 60477 |
| DAVID JOHN KRAUSE | 1 CODFISH FALLS RD | | | | | STORRS MANFLD | CT | 06268 | 1442 |
| DAVID JOHN LA MON | PO BOX 158 | | | | | BIG ROCK | IL | 60511 | 0158 |
| DAVID JOHN LAURENZI SR & | SUSAN L LAURENZI & | DAVID JOHN LAURENZI JR JT TEN | 6941 DREXEL DR | | | SEVEN HILLS | OH | 44131 | 4113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID JOHN LES | 2760 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360 | 1828 |
| DAVID JOHN LOMBARDI | CHARLES SCHWAB & CO INC CUST | 232 ANTELOPE DR | | | SEDONA | AZ | 86336 | |
| DAVID JOHN LUTZ | 27-29 SAMANTHA STREET | REDBANK PLAINS | QLD 4301 | AUSTRALIA | | | | |
| DAVID JOHN MCKEON | 432 HUNTINGTON AVE | | | | PINE BEACH | NJ | 08741 | |
| DAVID JOHN MILKIEWICZ | 8312 25 3 LN | | | | RAPID RIVER | MI | 49878 | 9517 |
| DAVID JOHN MYERS | 319 SW 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | 5933 |
| DAVID JOHN NICHOL | WBNA CUSTODIAN TRAD IRA | 4601 LAKEVIEW LN | | | GAINESVILLE | GA | 30504 | 5341 |
| DAVID JOHN NOLTING | 1572 COHASSET DR | | | | CINCINNATI | OH | 45255 | 5107 |
| DAVID JOHN PENCE | 3717 CLIFFORD DR | | | | METAIRIE | LA | 70002 | |
| DAVID JOHN REDGRAVE | 3520 TERRY RIDGE ROAD | | | | FORT COLLINS | CO | 80524 | |
| DAVID JOHN RYCROFT | 1317 WOODBOROUGH LANE | | | | KELLER | TX | 76248 | 8717 |
| DAVID JOHN SAMKO | 46 RUSSELL PL | APT 3 | | | SUMMIT | NJ | 07901 | 3814 |
| DAVID JOHN SCOTT | ATHENEE TOWER, 23RD FLOOR | 63 WIRELESS ROAD | LUMPINI, PATHUMWAN, BANGKOK | THAILAND | | | | |
| DAVID JOHN SEWART | 108 W MAPLE ST | | | | NEWARK | NY | 14513 | 2003 |
| DAVID JOHN SPELLMAN III | 211 NEWPORT WAY | | | | LOGANSPORT | IN | 46947 | 2459 |
| DAVID JOHN STUBBINGS | 59 BROADFORD CRESCENT | MACLEOD VIC 3085 | | AUSTRALIA | | | | |
| DAVID JOHN WASIOLEK | 550 OLD MARLBORO RD | | | | CONCORD | MA | 01742 | |
| DAVID JOHNLUTZ & | JENNIFER GWENDOLINE LUTZ JT TEN | 27-29 SAMANTHA STREET | REDBANK PLAINS QLD 4301 | AUSTRALIA | | | | |
| DAVID JOHNSON | 1085 BLEICH ROAD | | | | PADUCAH | KY | 42003 | |
| DAVID JOHNSON | 1716 TWIN HILLS WAY | | | | PRINCETON | TX | 75407 | |
| DAVID JOHNSON | 492 E. BEASLEY RD. APT. 25 | | | | JACKSON | MS | 39206 | |
| DAVID JOHNSON | 5820 200 ST SW APT B | | | | LYNNWOOD | WA | 98036 | |
| DAVID JOHNSON | 6215 WOODLAND DR | | | | GRAND BLANC | MI | 48439 | 4880 |
| DAVID JOHNSON | 6612 WINDYRUSH RD | | | | CHARLOTTE | NC | 28226 | |
| DAVID JOHNSON | 750 POPLAR BLVD | APT C1 | | | JACKSON | MS | 39202 | |
| DAVID JOHNSON & | JOSEPH JOHNSON TEN COM | 2848 EINSTEIN DR | | | VIRGINIA | VA | 23456 | 8156 |
| DAVID JOHNSON IRA | FCC AS CUSTODIAN | 6520 PONTIA DRIVE | | | INDIAN HEAD | IL | 60525 | 4349 |
| DAVID JOHNSON JR | 415 ANTUMAS CHASE SE | | | | BOLIVIA | NC | 28422 | |
| DAVID JOHNSTON | 1200 CRYSTAL DRIVE #1111 | | | | ARLINGTON | VA | 22202 | |
| DAVID JOHNSTON | 2250 CARDIFF WAY | | | | RICHMOND | VA | 23236 | 1579 |
| DAVID JON MAERTZ SR | 4606 N IRONWOOD LANE | | | | GLENDALE | WI | 53209 | |
| DAVID JONATHAN JONES & | COLETTE SUE JONES JT TEN | 6053 TAMARACK DR | | | KINGSTON | MI | 48741 | 9750 |
| DAVID JONATHAN MENER | 113 ROSSITER RD | | | | ROCHESTER | NY | 14620 | |
| DAVID JONES | 2103 WESTWOOD COURT | | | | EGG HARBOR CITY | NJ | 08215 | |
| DAVID JONES | 3237 HANOVER | | | | DALLAS | TX | 75225 | 7640 |
| DAVID JONES | 410 THOMAS ST. | | | | SCOTTSBURG | IN | 47170 | |
| DAVID JONES | 58 JORDACHE LANE | | | | SPENCERPORT | NY | 14559 | |
| DAVID JONES | 8577 HORNER ST | | | | LOS ANGELES | CA | 90035 | 3614 |
| DAVID JORDAN | 2910 E. 82ND AVE | | | | NEWAYGO | MI | 49337 | |
| DAVID JORDAN | 29550 ROBERT DR. | | | | LIVONIA | MI | 48150 | |
| DAVID JORDAN | 745 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1086 |
| DAVID JORN | 1 BOULDER RIDGE CT | | | | BOLINGBROOK | IL | 60490 | 5534 |
| DAVID JOSE CENTENO RODRIGUEZ | DULCE MARIA BRACHO TROCONIS | QTA. LA CIMA, AV SUR 5 | LOS NARANJOS, CARACAS | EDO. MIRANDA 1081,VENEZUELA | | | | |
| DAVID JOSE RODRIGUEZ | CHARLES SCHWAB & CO INC CUST | 13644 ALLAYNA PL | | | FISHERS | IN | 46038 | |
| DAVID JOSEPH BEHM | DESIGNATED BENE PLAN/TOD | 7901 BROWN RD | | | RICHMOND | VA | 23235 | |
| DAVID JOSEPH BERRY | CHARLES SCHWAB & CO INC CUST | 3913 HARVEST CT | | | GLENVIEW | IL | 60026 | |
| DAVID JOSEPH BERRY & | ROBERTA J BERRY | DESIGNATED BENE PLAN/TOD | 3913 HARVEST CT | | GLENVIEW | IL | 60026 | |
| DAVID JOSEPH BROUSSARD | 343 SILVER CANYON DRIVE | | | | FORT WORTH | TX | 76108 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID JOSEPH BUKOVICH | 24163 JOANNE | | | | WARREN | MI | 48091 | 3353 |
| DAVID JOSEPH COVERT | THE DAVID J COVERT TRUST | 13586 JAMUL DR | | | JAMUL | CA | 91935 | |
| DAVID JOSEPH DEWELL | 1911 SOMERVILLE DR | | | | RICHARDSON | TX | 75080 | 3343 |
| DAVID JOSEPH DUBE | PO BOX 1497 | | | | MESILLA PARK | NM | 88047 | 1497 |
| DAVID JOSEPH GOULAS | 208 PALMER ST | | | | BERWICK | LA | 70342 | |
| DAVID JOSEPH MORROW | 5553 RIDGEVIEW DRIVE | | | | DOYLESTOWN | PA | 18902 | |
| DAVID JOSEPH NATALE | 69 PARK AVE. | | | | OYSTER BAY | NY | 11771 | |
| DAVID JOSEPH PIETROWICZ | 7307 ARBORWOOD | | | | HUDSON | OH | 44236 | 2311 |
| DAVID JOSEPH SHAKOW | 409 SYCAMORE AVENUE | | | | MERION STATION | PA | 19066 | 1540 |
| DAVID JOSEPH SIEBOLD II | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7001 N POMELO PL | | TUCSON | AZ | 85704 | |
| DAVID JOSEPH SWIFT | PO BOX 255 | | | | JACKSON | WY | 83001 | 0255 |
| DAVID JOSEPHS MD AND | MIRIAM SUSAN SLESS JTWROS | 2 EAST POMONA | APT #510 | | BALTIMORE | MD | 21208 | 2857 |
| DAVID JOSHUA SERRANO | 3407 30TH ST | | | | ASTORIA | NY | 11106 | |
| DAVID JOUSTRA | 37 LAGGNER COURT | | | | HAWTHORNE | NJ | 07506 | |
| DAVID JOYCE | 22 SEAVIEW RD | | | | SAGAMORE BEACH | MA | 02562 | 2525 |
| DAVID JU KUNG CHANG | CUST KEVIN WONG CHANG | UGMA MI | 3818 MESA DR | | TROY | MI | 48083 | |
| DAVID JUHAS | 1333 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640 | 7807 |
| DAVID JULIAN MEDINA | 5250 CHERRY CREEK SOUTH DRIVE | 16K | | | DENVER | CO | 80246 | |
| DAVID K AMBLER | 900 WALNUT ST | | | | COLLINGDALE | PA | 19023 | 3933 |
| DAVID K ATCHISON | 2711 WILD ORCHARD PT | | | | CENTERVILLE | OH | 45458 | 9441 |
| DAVID K ATWOOD | 4738 CHERVIL CT | | | | INDIANAPOLIS | IN | 46237 | 3725 |
| DAVID K BAHLINGER | 11062 E VIEUX DR | | | | BATON ROUGE | LA | 70815 | 5285 |
| DAVID K BAUGHMAN | 3866 WILLOUGHBY ROAD | | | | HOLT | MI | 48842 | 9742 |
| DAVID K BAUMANN & | JOANN S BAUMANN | JT TEN | TOD ACCOUNT | 9967 GARNER LANE | FREELAND | MI | 48623 | 8923 |
| DAVID K BAUMANN & | JOANN S BAUMANN JT TEN | 9967 GARNER LANE | | | FREELAND | MI | 48623 | 8923 |
| DAVID K BEINKAMPEN | 5580 FISH POND ROAD | | | | SALISBURY | NC | 28146 | 8086 |
| DAVID K BELCHER | 5787 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | 9426 |
| DAVID K BESTEMAN & | DOROTHY M BESTEMAN JT WROS | 2767 BLACKBERRY LANE NE | | | GRAND RAPIDS | MI | 49525 | 9665 |
| DAVID K BRANSTETTER | PO BOX 481161 | | | | KANSAS CITY | MO | 64148 | 1161 |
| DAVID K BRATZLER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3338 FIR AVE | | ALAMEDA | CA | 94502 | |
| DAVID K BRAUTIGAM AND LINDA J | BRAUTIGAM REV TRUST UAD 03/06/07 | DAVID K BRAUTIGAM & | LINDA J BRAUTIGAM TTEES | 436 MEMORIAL AVENUE | GROVE CITY | PA | 16127 | 2310 |
| DAVID K BROWN | 1699 HUBBARD ROAD | | | | MONROE | MI | 48161 | 9533 |
| DAVID K BROWN TTEE | FBO DAVID K BROWN | U/A/D 08/06/04 | 53 AMES ROAD | | SHARON | VT | 05065 | 6724 |
| DAVID K BUCK | 14308 WEST BANFF LANE | | | | SURPRISE | AZ | 85379 | 5794 |
| DAVID K BUESCHER | 4106 62ND DR | | | | LUBBOCK | TX | 79413 | 5116 |
| DAVID K CAIN | 7415 KINGSBRIDGE | | | | CANTON | MI | 48187 | 2411 |
| DAVID K CARNEGIE & | MARIE J CARNEGIE JT TEN | 98 HARGRAVES DRIVE | | | PORTSMOUTH | RI | 02871 | 4006 |
| DAVID K CASEY | 216 SUMMERWORTH DR | | | | ROCHESTER | NY | 14626 | 3640 |
| DAVID K CEBALLOS | 1128 E 60TH STREET | | | | LOS ANGELES | CA | 90001 | 1118 |
| DAVID K CHAPIN | 215 GLENWOOD DR | | | | SARANAC LAKE | NY | 12983 | 2386 |
| DAVID K CHASE | TOD DTD 03/19/2008 | 4926 US 50 E | | | BEDFORD | IN | 47421 | |
| DAVID K CHATHAM | 1556 KUDER RD | | | | HINCKLEY | OH | 44233 | 9534 |
| DAVID K CHUGG | CHARLES SCHWAB & CO INC CUST | 115 W 4225 N | | | PLEASANT VIEW | UT | 84414 | |
| DAVID K CHUNG | & SUSAN F CHUNG JTTEN | 795 PACHECO ST | | | SAN FRANCISCO | CA | 94116 | |
| DAVID K COGHILL | LOT 40 | 437 EAST GERMANN ROAD | | | QUEEN CREEK | AZ | 85240 | 7106 |
| DAVID K COLLINS | 26216 WEXFORD | | | | WARREN | MI | 48091 | 3989 |
| DAVID K COSTA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2755 ULLOA ST | | SAN FRANCISCO | CA | 94116 | |
| DAVID K CRESSWELL | 103 WHITEKIRK DR | | | | WILMINGTON | DE | 19808 | 1348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID K CRUMLEY | 7118 WALDEN RD NE | | | | CEDAR RAPIDS | IA | 52402 7208 |
| DAVID K CURRY & | JANET M CURRY JT TEN | 836 GORDON AVE | | | RENO | NV | 89509 1407 |
| DAVID K DAVIDSON | 1176 WEST 300 NORTH | | | | ANDERSON | IN | 46011 9747 |
| DAVID K DIFILIPPO | 100 SUNSET DR | | | | QUARRYVILLE | PA | 17566 9207 |
| DAVID K DODGE & | KATHLEEN R DODGE JT TEN | 21230 WILMORE AVE | | | EUCLID | OH | 44123 2824 |
| DAVID K DOLL & | MRS CLARA B DOLL JT TEN | 4800 WOOD ROAD | | | TEMPLE HILLS | MD | 20748 2027 |
| DAVID K DONOVAN | 8 PRESTON BEACH RD | | | | MARBLEHEAD | MA | 01945 1725 |
| DAVID K DRISCOLL | 7634 MEADOWLARK LN | | | | NEWPORT | MI | 48166 9164 |
| DAVID K DYE AND | AUTRY L DYE JTWROS | 989 GREAT OAK DRIVE | | | GULF BREEZE | FL | 32563 3113 |
| DAVID K DYER | 7 CRONIN WAY | | | | WOBURN | MA | 01801 2400 |
| DAVID K DYER | 7 CRONIN WAY | | | | WOBURN | MA | 01801 2400 |
| DAVID K ECKMAN | 2603 7TH ST WEST | | | | LEHIGH ACRES | FL | 33971 1451 |
| DAVID K EHMAN | 1300 N HICKORY LN | | | | KOKOMO | IN | 46901 6425 |
| DAVID K FALL | 225 RAINBOW DR 12595 | | | | LIVINGSTON | TX | 77399 |
| DAVID K FIRTH & | MARY J FIRTH JT TEN | 964 E BRADBURY AVE | | | INDIANAPOLIS | IN | 46203 4204 |
| DAVID K FISCHER | 4006 FISCHER RD | | | | DESOTO | MO | 63020 3527 |
| DAVID K GALUSKIN | 143 LONGFIELD CT | | | | E BRUNSWICK | NJ | 08816 1831 |
| DAVID K GASS | 10832 PAYNES CH DR | | | | FAIRFAX | VA | 22032 2916 |
| DAVID K GASS & | BRIAN D GASS JT TEN | 10832 PAYNES CHURCH DR | | | FAIRFAX | VA | 22032 2916 |
| DAVID K GLICK | PO BOX 231 | | | | DEFIANCE | OH | 43512 0231 |
| DAVID K GLOSSOP | 11175 COLBY LAKE ROAD | | | | LAINGSBURG | MI | 48848 9740 |
| DAVID K GOODELL & | SUSAN J GOODELL | JT TEN | 5685 CEDAR ISLAND RD | | WHITE LAKE | MI | 48383 3317 |
| DAVID K GOPPERTON | 12450 TROY RD | | | | NEW CARLISLE | OH | 45344 9546 |
| DAVID K GRINWIS | JANE M GRINWIS JT TEN | 411 G STREET SW | | | WASHINGTON | DC | 20024 3140 |
| DAVID K HALL III | 8301 UPPER SPRING LN | | | | ANNANDALE | VA | 22003 |
| DAVID K HAMMOND | TR WANDA HAMMOND IRREVOCABLE TRUST | UA 5/11/94 | 515 HELENE AVENUE | | ROYAL OAK | MI | 48076 |
| DAVID K HANCOCK | LESLIE HANCOCK | 4240 OLD ORCHARD PL | | | JACKSON | MS | 39206 6152 |
| DAVID K HANSEN | 6753 REVERE CT | | | | GURNEE | IL | 60031 4103 |
| DAVID K HARE | PO BOX 671 | | | | SEDALIA | CO | 80135 |
| DAVID K HARSTINE | 23 BLUEBERRY LN | | | | GROVE CITY | PA | 16127 4679 |
| DAVID K HEATON | 1728 N. DAYTON | UNIT B | | | CHICAGO | IL | 60614 |
| DAVID K HEITKAMP | CHARLES SCHWAB & CO INC CUST | 717 APPLEWOOD CIR | | | VICTORIA | MN | 55386 |
| DAVID K HITCHCOCK | 4309 WOODROW | | | | BURTON | MI | 48509 1125 |
| DAVID K HOLMES | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001 1023 |
| DAVID K HOLSINGER | 1606 LYON ST | | | | SAGINAW | MI | 48602 2420 |
| DAVID K HOSTETTER | CHARLES SCHWAB & CO INC.CUST | 3135 SANDSTONE DR | | | LANCASTER | PA | 17601 |
| DAVID K HUTCHINS | PO BOX 434 | | | | MAYVILLE | MI | 48744 0434 |
| DAVID K JACKSON | 5410 OAK RUN | | | | FARWELL | MI | 48622 9665 |
| DAVID K JOHNSTON & | DOROTHY I JOHNSTON JT TEN | 208 S LIBERTY ST | | | MARSHALL | MI | 49068 1650 |
| DAVID K K LAI ACF | JASON LAI U/CA/UTMA | 2838 E HOLLY | | | CLOVIS | CA | 93611 6023 |
| DAVID K KHOURY | 431 LASALLE | | | | WACO | TX | 76706 3281 |
| DAVID K KHOURY IRA | FCC AS CUSTODIAN | 431 LASALLE | | | WACO | TX | 76706 3281 |
| DAVID K KILBURY | TR KENNETH D & ANNIE R KILBURY | TRUST UA 08/30/82 | 11530 N CHAROLEAU DR | | TUCSON | AZ | 85737 1710 |
| DAVID K LAUGHLIN AND | ELIZABETH A LAUGHLIN TTEES | LAUGHLIN LIVING TRUST | DTD 09/01/1998 | 13016 AMBOIS | ST LOUIS | MO | 63141 7307 |
| DAVID K LEMONDS | 17625 PEACH RIDGE RD NW | | | | KENT CITY | MI | 49330 9411 |
| DAVID K LEWIS | 2250 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515 4828 |
| DAVID K MARKS AND | JOY E MARKS JTWROS | 58 QUAIL DRIVE SOUTH | | | PHOENIXVILLE | PA | 19460 1076 |
| DAVID K MAXWELL | 2135 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151 8265 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID K MCCOLLUM | 130 EAST MADISON ST | | | | PETERSBURG | MI | 49270 9762 |
| DAVID K MCDONALD | 4030 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034 2075 |
| DAVID K MCQUEEN | 1140 E RIO GRANDE APT C 25 | | | | EL PASO | TX | 79902 |
| DAVID K MCQUILKIN & | CHARLETTE E MCQUILKIN | JT TEN | 107 MILESTONE CT | | BRIDGEWATER | VA | 22812 9588 |
| DAVID K MEEKS | 633 COLORADO DRIVE | | | | XENIA | OH | 45385 4511 |
| DAVID K MEYERS & | CECELIA MEYERS JT TEN | 2104 CHAMA AVE | | | LOVELAND | CO | 80538 3619 |
| DAVID K MILLER | 1690 COUNTY ROAD 243 | | | | FREMONT | OH | 43420 9580 |
| DAVID K MITCHELL | 2919 LENORA RD | | | | SNELLVILLE | GA | 30039 5416 |
| DAVID K MOOIBROEK | 3280 WHISPERING POINT | | | | AVON | OH | 44011 2375 |
| DAVID K MULLINS & | REBECCA L FORSYTH-MULLINS JT TEN | 3619 SPYGLASS DR | | | HUTCHINSON | KS | 67502 8981 |
| DAVID K NALE AND | TRACI M NALE JT TEN | 7560 NW 135TH STREET | | | REDDICK | FL | 32686 3637 |
| DAVID K NAYLOR | 705 CARMEL PL | | | | RUTLAND | VT | 05701 7709 |
| DAVID K NICHOLAS | 811 STARBOARD DRIVE | | | | AU GRES | MI | 48703 9207 |
| DAVID K PADGETT | 118 E MAIN BOX 232 | | | | MARKLEVILLE | IN | 46056 9419 |
| DAVID K PADGETT & | MELINDA C PADGETT JT TEN | 118 E MAIN BOX 232 | | | MARKLEVILLE | IN | 46056 9419 |
| DAVID K PARDUHN & | JANET D PARDUHN TTEES | PARDUHN REV TRUST | U/A DTD JULY 19, 1996 | 15 MULBERRY CT | FOND DU LAC | WI | 54935 5453 |
| DAVID K PENDERGRASS & | CAROL W PENDERGRASS JT TEN | 221 DEVONSHIRE LN | | | WILMINGTON | NC | 28409 8112 |
| DAVID K PITCHER | PUSHPA PITCHER | 818 N JACKSON ST | | | ARLINGTON | VA | 22201 2215 |
| DAVID K POFFENBARGER | 8809 HIGHLAND CT | | | | ROCK ISLAND | IL | 61201 |
| DAVID K POLLOCK | 108 COLLEGE STATION RD | APT H201 | | | ATHENS | GA | 30605 5950 |
| DAVID K PORTER | 26024 HEATHER LANE | | | | GROSSE ILE | MI | 48138 |
| DAVID K POWELL | 404 ONTARIO ST | | | | SACKET | NY | 13685 9735 |
| DAVID K PURKEY | 130 ROLLING HILLS DR | | | | WASKOM | TX | 75692 4000 |
| DAVID K PYLE | 14656 EXETER ROAD | | | | CARLETON | MI | 48117 9245 |
| DAVID K RAYL & | KYLE R RAYL TR | UA 09/26/90 | RICHARD L RAYL LIVING TRUST | 522 BELVEDERE DR | KOKOMO | IN | 46901 |
| DAVID K RIGSBEE & | CYNTHIA DIANE RIGSBEE | PO BOX 243 | | | MENDON | IL | 62351 |
| DAVID K ROBINSON JR | 3636 PINERIDGE DRIVE | | | | COEUR D'ALENE | ID | 83815 8094 |
| DAVID K ROSS | 833 VAUGHN | | | | LESLIE | MI | 49251 9509 |
| DAVID K RUMER & | CARMAN A RUMER JT TEN | 27245 COUNTY RD 69 | | | BOVEY | MN | 55709 8236 |
| DAVID K RUPPE | 230 OAKHURST ROAD | | | | OAKHURST | NJ | 07755 1469 |
| DAVID K RYSER | 2018 DRUMMOND AVE | | | | HUBBARD | OH | 44425 2928 |
| DAVID K SCHAFER | 3333 GLASGOW DRIVE | | | | LANSING | MI | 48911 1320 |
| DAVID K SCHENE & | JANE K SCHENE | COMMUNITY PROPERTY | 408 MONTROSE CT | | MODESTO | CA | 95355 4993 |
| DAVID K SEBASTIAN | 82 MOUNTAIN AVENUE | | | | SUMMIT | NJ | 07901 3452 |
| DAVID K SELLARS JR | 2683 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091 6815 |
| DAVID K SINGLETON | 243 ADDIE WAY | | | | LYNCHBURG | VA | 24501 |
| DAVID K SMETEK | 180 JALOPY RIDGE DRIVE | | | | RINGGOLD | GA | 30736 3474 |
| DAVID K SMITH | 589 HWY A | | | | MIDDLETOWN | MO | 63359 4804 |
| DAVID K SMITH | APT A11 | 499 DAVISON ROAD | | | LOCKPORT | NY | 14094 4017 |
| DAVID K SOWARDS JR AND | DEBRA A SOWARDS JTWROS | 205 SUN VALLEY ESTATES | | | SCOTT DEPOT | WV | 25560 9592 |
| DAVID K SPEERLY | PO BOX 7482 | | | | RENO | NV | 89510 7482 |
| DAVID K STRATTON | 1723 DREXEL BLVD | | | | S MILWAUKEE | WI | 53172 2923 |
| DAVID K SULLIVAN | 10284 N SR13 | | | | ELWOOD | IN | 46036 8869 |
| DAVID K TINNELL | 5000 SPRING FARM ROAD | | | | PROSPECT | KY | 40059 |
| DAVID K TOLES | 1014 1/2 N LIMESTONE | | | | LEX | KY | 40505 3528 |
| DAVID K WAGNER | 18411 SHALLOW OAK CT | | | | TOMBALL | TX | 77377 5565 |
| DAVID K WALZ | 5279 GREENCASTLE WAY ROUTE 2 | | | | STONE MOUNTAIN | GA | 30087 1425 |
| DAVID K WARREN | 455 WEST 34TH STREET | APT 3C | | | NEW YORK | NY | 10001 1542 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID K WHITE | 10011 BERKELEY FOREST LN | | | | CHARLOTTE | NC | 28277 | 9527 |
| DAVID K WONG | 251 MCMANE AVE | | | | BERKELEY HTS | NJ | 07922 | 2116 |
| DAVID K YAMAMOTO & | MICHELE YAMAMOTO JT WROS | 365B AKOLEA RD | | | HILO | HI | 96720 | 1524 |
| DAVID K YAMANE | 18418 OGILVIE DR | | | | CASTRO VALLEY | CA | 94546 | 2225 |
| DAVID K YAO | 2991 DELLWOOD DR | | | | LAKE OSWEGO | OR | 97034 | |
| DAVID K YARBROUGH | CHARLES SCHWAB & CO INC CUST | 14506 S KOLBE SPUR DR | | | CYPRESS | TX | 77429 | |
| DAVID K YOUNKMAN | 3860 N LONG LAKE RD | STE D | | | TRAVERSE CITY | MI | 49684 | 7204 |
| DAVID K. BARNDT AND | NANCY BARNDT JTWROS | 1667 LEON DRIVE | | | HATFIELD | PA | 19440 | 3518 |
| DAVID K. BLACHLY | 674 DEER PARK AVENUE | | | | DIX HILLS | NY | 11746 | 6219 |
| DAVID K. CLARK | PO BOX 339 | | | | ELIZABETHTOWN | NC | 28337 | 0339 |
| DAVID K. RUBICK | 2929 PEBBLE BEACH CIRCLE | | | | FAIRFIELD | CA | 94534 | 8309 |
| DAVID KAATZ | CUST JOE W KAATZ UTMA CO | 2400 CHERRYRIDGE BLVD | | | ENGLEWOOD | CO | 80110 | 6004 |
| DAVID KACKLEY & | DEBRA KACKLEY JT TEN | 25310 STRODE RD | | | BLUE SPRINGS | MO | 64015 | 9622 |
| DAVID KADING | 437 WESTPORT DR. | | | | PINGREE GROVE | IL | 60140 | |
| DAVID KAHN | 120 WOOLEYS LANE | | | | GREAT NECK | NY | 11023 | 2301 |
| DAVID KAHN | 270 1/2 RANDALL STREET | | | | SAN FRANCISCO | CA | 94131 | |
| DAVID KALB | 51 MONO STREET | | | | BRISBANE | CA | 94005 | |
| DAVID KALB | 624 DOVE DR | | | | MILLVILLE | NJ | 08332 | 2304 |
| DAVID KALEN | CUST ALEXANDER KALEN | UTMA NJ | 22 RED HILL RD | | WARREN | NJ | 07059 | 5537 |
| DAVID KALEN | CUST DANIELLE PAIGE KALEN | UTMA NJ | 22 RED HILL RD | | WARREN | NJ | 07059 | 5537 |
| DAVID KALTEIS | 351 NORTH SQUIRREL LOT 286 | | | | AUBURN HILLS | MI | 48326 | 4061 |
| DAVID KAMMERER | PO BOX 2604 | | | | ELK GROVE | CA | 95759 | |
| DAVID KANAROWSKI CUST | ROBERT JOHN KANAROWSKI | UNIF GIFT MIN ACT OH | 31 CANTERBURY CT | | TOLEDO | OH | 43606 | 2632 |
| DAVID KANE & | ANNE C KANE | 2515 KANIO ST | | | LIHUE | HI | 96766 | |
| DAVID KAPL TR | UA 01/11/2007 | DAVID KAPL TRUST | ONE MISKO COURT | | LEMONT | IL | 60439 | |
| DAVID KARL BEHM & | ANTOINETTE T BEHM | 7901 BROWN RD | | | RICHMOND | VA | 23235 | |
| DAVID KARL BRATZLER | 3338 FIR AVE | | | | ALAMEDA | CA | 94502 | 6959 |
| DAVID KASHICH | 15834 BAY VISTA DRIVE | | | | CLERMONT | FL | 34711 | 5063 |
| DAVID KAUSCH | CUST EVE MARIE KAUSCH | UGMA MI | 1210 SAUNDERS CRESCENT | | ANN ARBOR | MI | 48103 | 2528 |
| DAVID KAUSCH | CUST JOHN TROWLER KAUSCH | UGMA MI | 1210 SAUNDERS CRESCENT | | ANN ARBOR | MI | 48103 | 2528 |
| DAVID KAUTH | 1520 RED COUT STREET SE | | | | NORTH CANTON | OH | 44720 | |
| DAVID KAVANAGH | 3961 POMODORO CIRCLE UNIT 104 | | | | CAPE CORAL | FL | 33909 | |
| DAVID KAY | 1019 AZALEA RD | | | | UNION | NJ | 07083 | |
| DAVID KAZANJIAN | ONE IRIS WAY | | | | HAVERHILL | MA | 01830 | 1595 |
| DAVID KAZEBEE | 13025 HARBORTON DR | | | | JACKSONVILLE | FL | 32224 | |
| DAVID KEEFE | 12 LEXINGTON DRIVE | | | | BEVERLY | MA | 01915 | 2612 |
| DAVID KEENE KITZMAN | 17730 W COUNTRY CLUB DR | | | | ARLINGTON | WA | 98223 | 5948 |
| DAVID KEEPS | 1621 BRUCE CT. | | | | LOS ANGELES | CA | 90026 | |
| DAVID KEESEE | 2828 SOUTHGATE DRIVE | | | | MALVERN | AR | 72104 | |
| DAVID KEIJI SUZUKI | BOX 37351 | | | | HONOLULU | HI | 96837 | 0351 |
| DAVID KEILBARTH | 9612 REGAL RIDGE NE | | | | ALBUQUERQUE | NM | 87111 | 1526 |
| DAVID KEITH COMBS | RT 2 BOX 2513 | | | | ALTON | MO | 65606 | |
| DAVID KEITH FUIKS C/F | MORGAN FUIKS UGMA CO | 3151 S. CLARKSON STREET | | | ENGLEWOOD | CO | 80113 | 2805 |
| DAVID KEITH IRREV. TRUST | UAD 01/01/00 | DAVID KEITH TTEE | 1120 BERWICK TRAIL | | MADISON | TN | 37115 | 4909 |
| DAVID KEITH KASAI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6162 MANZANILLO DR | | GOLETA | CA | 93117 | |
| DAVID KEITH KASAI & | IRENE CHIYOKO KASAI | 6162 MANZANILLO DR | | | GOLETA | CA | 93117 | |
| DAVID KEITH KHOURY SEP IRA | FCC AS CUSTODIAN | 431 LASALLE AVE | | | WACO | TX | 76706 | 3281 |
| DAVID KEITH NORRIS | CGM IRA CUSTODIAN | 4025 OLD FARM DRIVE | | | CRESTWOOD | KY | 40014 | 7236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID KELLEY | 5450 N. OCEAN BLVD. #49 | | | FORT LAUDERDALE | FL | 33308 | |
| DAVID KELLEY | 5450 N. OCEAN BLVD. #49 | | | FT. LAUDERDALE | FL | 33308 | |
| DAVID KELLEY | 5503 SHAWN DRIVE | | | KILLEEN | TX | 76542 | |
| DAVID KELLY | 530 BEAUMONT WAY | | | GOLETA | CA | 93117 | 1757 |
| DAVID KELLY WILSON & | J WILSON | 217 LANDENBERG ROAD | | LANDENBERG | PA | 19350 | |
| DAVID KELSEN & | SUZANNE KELSEN JT TEN | 564 WARWICK AVE | | TEANECK | NJ | 07666 | 2927 |
| DAVID KELSEY WERNER | 120 S JULIA AVE | | | DELAND | FL | 32720 | |
| DAVID KEMPER | 4351 CORONET DR | | | ENCINO | CA | 91316 | 4324 |
| DAVID KENAN | 1077 REGENCY DR | | | WOODBURY | MN | 55125 | 2169 |
| DAVID KENAN & | MARTHA M KENAN JT TEN | 1077 REGENCY DR | | WOODBURY | MN | 55125 | 2169 |
| DAVID KENNARD | 815 E. CHESTNUT ST. | | | STANLEY | NC | 28164 | |
| DAVID KENNEDY | 1551 ROYAL FOREST LOOP | | | LAKELAND | FL | 33811 | |
| DAVID KENNEDY | 2615 WILD IVY TRAIL | | | MANSFIELD | TX | 76063 | |
| DAVID KENNETH LEE | NICOLE MARIE LEE JTWROS | 192 N GRANT AVE | | AMERICAN FORK | UT | 84003 | |
| DAVID KENNEY | 8 LENAPE LANE | | | MILFORD | DE | 19963 | |
| DAVID KERR IRA | FCC AS CUSTODIAN | 255 IRVING TERRACE | | BUFFALO | NY | 14223 | 2320 |
| DAVID KETCHUM | 4137 CALIFORNIA AVE. | | | CARMICHAEL | CA | 95608 | |
| DAVID KEVIN LYNCH | 6550 DECANTURE | | | SAN DIEGO | CA | 92120 | |
| DAVID KHALOYAN | 303 FARVIEW AVE. | | | PARAMUS | NJ | 07652 | |
| DAVID KIEV SWENSON & | JANET ANN SWENSON JT TEN | 8290 HIDDEN CREEK COURT | | FLUSHING | MI | 48433 | 9429 |
| DAVID KILLORAN | CGM IRA CUSTODIAN | 1923 LAURINDA DRIVE | | SAN JOSE | CA | 95124 | 5531 |
| DAVID KILMER | 5104 BICKFORD CIRCLE | | | FAIRFIELD | CA | 94533 | |
| DAVID KIM | 31 CENTRAL AVE | | | BRAINTREE | MA | 02184 | 6336 |
| DAVID KIMELMAN | CGM SEP IRA CUSTODIAN | 138 BRIAR COURT | | MARLTON | NJ | 08053 | 2006 |
| DAVID KIMPLE | 87 KIMPLE LANE | | | EASTSOUND | WA | 98245 | |
| DAVID KING | 20540 FALCONS LANDING CIR | #4306 | | POTOMAC FALLS | VA | 20165 | |
| DAVID KINSELLA | 1 URBAN ST | | | BILLERICA | MA | 01821 | 3124 |
| DAVID KIRK BEERMAN | SEP-IRA DTD 04/29/91 | 707 CATHEDRAL PT LN | | SANTA BARBARA | CA | 93111 | |
| DAVID KIRSCH | 405 JEFFERSON NE | | | ALBUQUEROUE | NM | 87108 | |
| DAVID KIRSCHENBAUM MD | 7 OLD TENNENT CT | | | E BRUNSWICK | NJ | 08816 | 3261 |
| DAVID KLADIVKO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12717 DENNIS DR | FORT MYERS | FL | 33908 | |
| DAVID KLATT | 32342 BARKLEY | | | LIVONIA | MI | 48154 | |
| DAVID KLAUS & | JEANMARIE KLAUS JT TEN | PO BOX 1244 | | YORKTOWN HTS | NY | 10598 | 8244 |
| DAVID KLAVON | 1540 ASH DRIVE | | | CARLETON | MI | 48117 | 9779 |
| DAVID KLEBBA & | JUDY L KLEBBA | 254 MALLARD DRIVE E | | NORTH WALES | PA | 19454 | |
| DAVID KLEIN | 11 HOPE TER | | | LAKEWOOD | NJ | 08701 | 1133 |
| DAVID KLEINMAN | 233 FAIRHAVEN BLVD. | | | WOODBURY | NY | 11797 | 1631 |
| DAVID KLEITMAN | DANIEL J KLEITMAN | 74 KENWOOD AVE | | NEWTON CENTRE | MA | 02459 | 1440 |
| DAVID KLUG | CUST BRITTANY ROSE KLUG | UTMA WI | W3737 HWY G | CEDAR GROVE | WI | 53013 | |
| DAVID KLUG | CUST BROOKE AMBER KLUG | UTMA WI | W3737 HWY G | CEDAR GROVE | WI | 53013 | |
| DAVID KNAPP | 325 W 87 ST | APT. 1A | | NEW YORK | NY | 10024 | |
| DAVID KNAUER | 7717 PARKER RANCH RD | | | WICHITA FALLS | TX | 76310 | |
| DAVID KNEELAND | 216 MAIN ST #C2 | | | MAYNARD | MA | 01754 | 2524 |
| DAVID KNEELAND (IRA) | FCC AS CUSTODIAN | 216 MAIN ST #C2 | | MAYNARD | MA | 01754 | 2524 |
| DAVID KNEELAND (ROTH IRA) | FCC AS CUSTODIAN | 216 MAIN ST #C2 | | MAYNARD | MA | 01754 | 2524 |
| DAVID KNEL | 862 43RD ST | APT# 2E | | BROOKLYN | NY | 11232 | 4109 |
| DAVID KNIGHT & | AMY KNIGHT | JT TEN | 15141 26TH STREET SE | AMENIA | ND | 58004 | 9720 |
| DAVID KNIGHTON | 8218 ATHENA LANE | | | SEVERN | MD | 21144 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID KNIGHTS | CHARLES SCHWAB & CO INC CUST | 34288 CAMINO EL MOLINO | | | CAPISTRANO BEACH | CA | 92624 |
| DAVID KNOX YEE & | CATHY S YEE | 27 MARIN COURT | | | MANHATTAN BEACH | CA | 90266 |
| DAVID KNUTSON | 6144 EAGLES NEST DRIVE | | | | JUPITER | FL | 33458 | 2451 |
| DAVID KOLB | 207 S. WEST UNION ST. | | | | MONTICELLO | IL | 61856 |
| DAVID KOLTES | 5003 S 162ND AVE | | | | OMAHA | NE | 68135 |
| DAVID KONTRA | 556 MAIN ST | APT B1 | | | SCHWENKSVILLE | PA | 19473 |
| DAVID KONTRY | TR DAVID KONTRY DDS PROFIT SHARING | PLAN 07/10/87 | 3368 SAINT GEORGE COURT | | ROCHESTER | MI | 48306 |
| DAVID KOPIN | 1232 MAGNOLIA PLACE | | | | UNION | NJ | 07083 | 7017 |
| DAVID KOPPEL | CHARLES SCHWAB & CO INC CUST | 49 STANDISH DR | | | SCARSDALE | NY | 10583 |
| DAVID KORDUS | 1821A E. OKLAHOMA AVE. | | | | MILWAUKEE | WI | 53207 |
| DAVID KOSS | CHARLES SCHWAB & CO INC CUST | 471 W MARYKNOLL RD | | | ROCHESTER HILLS | MI | 48309 |
| DAVID KOSSMAN | 5830 BROOKSTONE TERRACE DR | | | | SAINT LOUIS | MO | 63129 | 2967 |
| DAVID KOSTKA & | DEBORAH L KOSTKA | 9055 PINECREEK WAY | | | INDIANAPOLIS | IN | 46256 |
| DAVID KOSZAREK | 6878 E. QUAIL HIDEAWAY LANE | | | | APACHE JUNCTION | AZ | 85219 |
| DAVID KOVACS | 153 SHEFFIELD AVE | | | | BUFFALO | NY | 14220 |
| DAVID KOZAK | 2530 PIROS DR. | | | | COLORADO SPRINGS | CO | 80915 |
| DAVID KRACALIK & | SEWANEE M KRACALIK JTWROS | P O BOX 1399 | | | PELL CITY | AL | 35125 |
| DAVID KRANT | CGM IRA CUSTODIAN | 5821 SW 33RD TERR | | | FT. LAUDERDALE | FL | 33312 | 6351 |
| DAVID KRASNER | 1154 FIELDING DRIVE | | | | WEST CHESTER | PA | 19382 |
| DAVID KRISANDA | 87 WEST SHORE DR | | | | JEFFERSON TWP | PA | 18436 |
| DAVID KROLL | 148 RYDERS LANE | | | | EAST BRUNSWICK | NJ | 08816 | 1333 |
| DAVID KROLL | CGM IRA CUSTODIAN | 148 RYDERS LANE | | | EAST BRUNSWICK | NJ | 08816 | 1333 |
| DAVID KROLL | CGM ROTH IRA CUSTODIAN | 148 RYDERS LANE | | | EAST BRUNSWICK | NJ | 08816 | 1333 |
| DAVID KROLL | CGM SIMPLE IRA CUSTODIAN | 148 RYDERS LANE | | | EAST BRUNSWICK | NJ | 08816 | 1333 |
| DAVID KRUEGER | 3812 ORCHARD AVE N | | | | ROBBINSDALE | MN | 55422 |
| DAVID KRYSIEK | 1403 ORLEANS CT | | | | GRAYSON | GA | 30017 | 2934 |
| DAVID KRZYSIK | PO BOX 23302 | | | | OAKLAND | CA | 94623 | 0302 |
| DAVID KUBALA | 9057 TYNE TRL | | | | FORT WORTH | TX | 76118 | 7506 |
| DAVID KUBANEK | 7321 CRYSTAL LAKE DRIVE APT 9 | | | | SWARTZ CREEK | MI | 48473 | 8958 |
| DAVID KUCZKOWSKI & | ALICE KUCZKOWSKI JT TEN | 80 DELTON ST | | | TONAWANDA | NY | 14150 | 5311 |
| DAVID KUEHU | 87-219 WAIOLU ST. | | | | WAIANAE | HI | 96792 |
| DAVID KUHMAN | 70 RANDALL STREET | | | | MANCHESTER | NH | 03103 |
| DAVID KUNKLE | 1600 N 90TH ST | | | | SEATTLE | WA | 98103 | 4018 |
| DAVID KUPRATIS | 114 PENDLETON PL. | | | | OLD BRIDGE | NJ | 08857 |
| DAVID KURLAND | CUST ERIC KURLAND UGMA NY | 414 HARBOR CV | | | PIERMONT | NY | 10968 | 1086 |
| DAVID KURLAND | CUST KEVIN KURLAND UGMA NY | 414 HARBOR CV | | | PIERMONT | NY | 10968 | 1086 |
| DAVID KUROPATWA | CHARLES SCHWAB & CO INC.CUST | 91 CRESCI BLVD | | | HAZLET | NJ | 07730 |
| DAVID KURYK | 11200 FIVE SPRINGS ROAD | | | | LUTHERVILLE | MD | 21093 | 3520 |
| DAVID KUSTRA | 1760 WESTOVER RD. LOT 56 | | | | CHICOPEE | MA | 01020 | 2825 |
| DAVID KUTRUCZ | 786 SQUIRREL CT | | | | KISSIMMEE | FL | 34759 |
| DAVID KVAVLE | 4822 W MERCURY WAY | | | | CHANDLER | AZ | 85226 |
| DAVID KWOK | 212 CASS AVE | SCARBOROUGH ON  M1T 2C2 | CANADA | | | |
| DAVID KWOK WONG | CHARLES SCHWAB & CO INC CUST | 5637 GRACEWOOD AVE | | | ARCADIA | CA | 91007 |
| DAVID KWOK WONG & | YU YOAK NGAN WONG | 5637 GRACEWOOD AVE | | | ARCADIA | CA | 91007 |
| DAVID KWONG NG & | MAIDA NG | 7117 PLEASANTDALE CT | | | COUNTRYSIDE | IL | 60525 |
| DAVID KYLES | 15881 OHIO ST. | | | | DETROIT | MI | 48238 |
| DAVID L & DOROTHY U TENNEBAUM | TTEES DTD 02-25-96 OF | D & D TENNEBAUM FAM TRUST | 6252 CAPRI DR | | SAN DIEGO | CA | 92120 |
| DAVID L & PATRICIA A WALTER | REVOCABLE LIVING TRUST | DAVID L WALTER & PATRICIA A | WALTER TTEES U/A/D 12/08/1994 | 4324 STATE ROUTE 417 | COOPERSTOWN | PA | 16317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID L ABBOTT | 1642 19TH | | | WYANDOTTE | MI | 48192 3510 |
| DAVID L ACTON | 4941 CHIPPEWA PATH | | | OWOSSO | MI | 48867 9735 |
| DAVID L ADAMS | 13715 BARNES RD | | | BYRON | MI | 48418 9773 |
| DAVID L AGUIAR | 984 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30306 4447 |
| DAVID L AHLERSMEYER | SHELLEY L AHLERSMEYER | 1690 S WALNUT DR | | WARSAW | IN | 46580 7355 |
| DAVID L AKERS | 23724 ARSENAL | | | FLAT ROCK | MI | 48134 9582 |
| DAVID L ALIYETTI | 25417 WYOMING AVE | | | CHANDLER | AZ | 85248 |
| DAVID L ALLEN | 3312 URBANA RD | | | SPRINGFIELD | OH | 45502 7513 |
| DAVID L ALLEN | 3606 BRIAR LN | | | ENDWELL | NY | 13760 2404 |
| DAVID L ALLEN | PO BOX 214 | | | SIBLEY | MO | 64088 0214 |
| DAVID L ALLMAN | 317 EVERGREEN COURT | | | APOLLO | PA | 15613 1270 |
| DAVID L ALTMAN | 840 W MAIN ST RT #14 | | | WASHINGTONVIL | OH | 44490 9732 |
| DAVID L AMORY JR & | ANNETTE N AMORY | 1417 BILTMORE DR | | CHARLOTTE | NC | 28207 |
| DAVID L ANDERSEN | & EILEEN P ANDERSEN JTTEN | 1400 GIRARD BLVD SE | | ALBUQUERQUE | NM | 87106 |
| DAVID L ANDERSON | 15080 WESTBROOK ST | | | DETROIT | MI | 48223 1946 |
| DAVID L ANDREWS | 300 E STRADA PATANIA | | | ORO VALLEY | AZ | 85737 9437 |
| DAVID L ANSTAETT | 6928 RAMSEY RD | | | MIDDLETON | WI | 53562 5120 |
| DAVID L ANTHONY | 1930 MEDFORD AVE | | | INDIANAPOLIS | IN | 46222 |
| DAVID L ARCHER | 41989 WOODBROOK | | | CANTON TOWNSHIP | MI | 48188 2622 |
| DAVID L ARMSTRONG | 5690 LOUISVILLE RD #68 | | | BOWLING GREEN | KY | 42101 7237 |
| DAVID L ARMSTRONG | 665 MC INTOSH RD | | | CARTHAGE | NC | 28327 8596 |
| DAVID L AUSTIN | 898 N DELANEY RD | | | OWOSSO | MI | 48867 1342 |
| DAVID L AUTMAN | 1106 WOODRUFF ROAD | | | JOLIET | IL | 60432 1358 |
| DAVID L BADDORF | 489 SHARON RD | | | COLMAR | PA | 18915 9744 |
| DAVID L BAILEY | 1302 MEADOW LN | | | ANDERSON | IN | 46011 2450 |
| DAVID L BAIRD | 1901 60TH PL E # L3147 | | | BRADENTON | FL | 34203 |
| DAVID L BAIRD & | ERIN C BAIRD JTTEN | 2803 ITANI DR | | MOSCOW | ID | 83843 9670 |
| DAVID L BAIRD & | SUSAN K BAIRD JT TEN | 177 SOUTH 400 EAST | | ANDERSON | IN | 46017 9620 |
| DAVID L BAKER | 36 TRADEWINDS CIRCLE | | | TEQUESTA | FL | 33469 2042 |
| DAVID L BAKER | 6642 S STATE ROAD 67 | | | PENDLETON | IN | 46064 9081 |
| DAVID L BARNES | 1065 3RD STREET | | | WAUKEE | IA | 50263 9755 |
| DAVID L BARNES & | WHITNEY A BARNES | PO BOX 751 | | CALIENTE | NV | 89008 |
| DAVID L BARRETT | 2369 RIFLE RIVER TRL | | | WEST BRANCH | MI | 48661 |
| DAVID L BARTHOLOMEW & | DEBORAH BARTHOLOMEW JT TEN | 2549 FISH LKE | | LAPEER | MI | 48446 8354 |
| DAVID L BARTSCHE | 17616 NARRAGANSETT | | | LAKEWOOD | OH | 44107 5346 |
| DAVID L BASEY | 2946 RAMBLE RD W | | | BLOOMINGTON | IN | 47408 1050 |
| DAVID L BATYK | 421 BONNIE BRAE AVE NE | | | WARREN | OH | 44483 5214 |
| DAVID L BEACH AND | ANGELINE A BEACH JTTEN | 1936 ROCKINGHAM ST | | MCLEAN | VA | 22101 4922 |
| DAVID L BEARDSLEY | 4359 HAVENS RD | | | DRYDEN | MI | 48428 9358 |
| DAVID L BECKER | 2763 N 73RD ST | | | MILWAUKEE | WI | 53210 1002 |
| DAVID L BEISNER | 246 TOUCAN ST | | | ROCHESTER HILLS | MI | 48309 3463 |
| DAVID L BENEDICT & | MARY M BENEDICT JT TEN | 1114 SCOTT ST | | TROY | OH | 45373 3734 |
| DAVID L BENFER & | ANN C BENFER JTWROS | 11 CHILTON ROAD | | WILMINGTON | DE | 19803 1601 |
| DAVID L BENNELL | 15 COVE RD | | | FREEPORT | ME | 04032 6402 |
| DAVID L BENNETT | 7535 6TH AVENUE | | | TUSCALOOSA | AL | 35405 3998 |
| DAVID L BENSON | CHARLES SCHWAB & CO INC CUST | 7344 ISLAND CREST WAY | | MERCER ISLAND | WA | 98040 |
| DAVID L BENTLEY | 326 RISING ST | | | DAVISON | MI | 48423 |
| DAVID L BENTLEY JR | 110 FOXWOODS CT | | | TROY | MO | 63379 4474 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID L BERTASIO | 15035 ANGELIQUE | | | | ALLEN PARK | MI | 48101 | 1846 |
| DAVID L BIEDRON | 653 HARRISON AVE | | | | BUFFALO | NY | 14223 | 1701 |
| DAVID L BIRCH | 6 FAIRHOPE RD | | | | WESTON | MA | 02493 | 2165 |
| DAVID L BIRKNER | CHARLES SCHWAB & CO INC CUST | 2808 42ND AVE WEST | | | SEATTLE | WA | 98199 | |
| DAVID L BISE | 281 HUMBOLDT RD | | | | BRISBANE | CA | 94005 | |
| DAVID L BISKNER | 234 E 12 MILE RD | | | | ROYAL OAK | MI | 48073 | 4115 |
| DAVID L BJORNDAHL & CLARA M | BJORNDAHL | BJORNDAHL FAMILY TRUST | 9805 FARRALONE AVE | | CHATSWORTH | CA | 91311 | |
| DAVID L BLACK | 9107 BLUE JUG LANDING | | | | BURKE | VA | 22015 | |
| DAVID L BLAIR | 1806 BLAKEFIELD CIRCLE | | | | LUTHERVILLE | MD | 21093 | 4405 |
| DAVID L BLAKE | 480 UPTON RD | | | | MIDDLETON | TN | 38052 | 4318 |
| DAVID L BLAND | 6100 E POTTERY RD | | | | ALBANY | IN | 47320 | 9715 |
| DAVID L BLOUNT | 1305 SAINT MARY ST | | | | JACKSON | MS | 39202 | 1849 |
| DAVID L BLOUNT | 7128 WINDORMILL | | | | BALTIMORE | MD | 21244 | 3444 |
| DAVID L BOBOLTZ | 2638 DESMOND STREET | | | | WATERFORD | MI | 48329 | 2824 |
| DAVID L BOGAN | 17 CRESCENT HILL | | | | SPRINGFIELD | MA | 01105 | 1914 |
| DAVID L BOHART & | VIOLET R BOHART JT TEN | 1006 S MICHIGAN AVE | | | GREENSBURG | IN | 47240 | 2368 |
| DAVID L BOWLING | 7815 JAY RD | | | | WEST MILTON | OH | 45383 | 9726 |
| DAVID L BRACHTENBACH AND | DEBRA A BRACHTENBACH, JTWROS | 2221 TEMESCAL DR | | | MODESTO | CA | 95355 | 9492 |
| DAVID L BRADEMEYER TTEE | U/W/O DAVID L BRADEMEYER TRUST | 7610 W VON DETTE CR | | | CENTERVILLE | OH | 45459 | 5048 |
| DAVID L BRADSHAW & | DOROTHEA J BRADSHAW JT TEN | 14421 S LIBBY ST | | | OKLAHOMA CITY | OK | 73170 | 5719 |
| DAVID L BRASWELL | CHARLES SCHWAB & CO INC CUST | 114 W CANTERBURY LN | | | PHOENIX | AZ | 85023 | |
| DAVID L BRASWELL & | RHONDA Q BRASWELL | 114 W CANTERBURY LN | | | PHOENIX | AZ | 85023 | |
| DAVID L BRATTON | 19434 ELM RD | | | | TIPPECANOE | IN | 46570 | 9715 |
| DAVID L BRICKER | 9000 N FOREST | | | | KANSAS CITY | MO | 64155 | 2556 |
| DAVID L BRINKS & | SALLY A BRINKS JT TEN | 2500 BUCHANAN ST | | | MARNE | MI | 49435 | 8799 |
| DAVID L BROND & | MARIANNE E BROND JT TEN | 1101 SADDLE VIEW WAY | | | FOREST HILL | MD | 21050 | 2574 |
| DAVID L BRONSON & | HELENE S BRONSON JT TEN | 2251 DERBY WAY | | | SAINT LOUIS | MO | 63131 | 3258 |
| DAVID L BROPHY | TR DAVID L BROPHY REVOCABLE TRUST | UA 02/28/02 | 6490 SW 145TH ST | | MIAMI | FL | 33158 | 1850 |
| DAVID L BROWN | 14646 HARRIS RD | | | | DEFIANCE | OH | 43512 | 6909 |
| DAVID L BROWN | 3894 ISLAND CREEK ROAD | | | | VALDOSTA | GA | 31601 | 0186 |
| DAVID L BROWN | 4978 HUSTON DRIVE | | | | ORION | MI | 48359 | 2147 |
| DAVID L BROWN | 6725 N RIVER RD | | | | GRAND LEDGE | MI | 48837 | 9297 |
| DAVID L BROWN | 7427 PALMCREST RD | | | | SYRACUSE | NY | 13212 | 3334 |
| DAVID L BROWN | 760 HOMER AVE | | | | PALO ALTO | CA | 94301 | |
| DAVID L BROWN | 8798 HOMER | | | | DETROIT | MI | 48209 | 1766 |
| DAVID L BROWN | 9301 CLARK ROAD | | | | CLARKSTON | MI | 48346 | 1047 |
| DAVID L BROWN | R R #1 BOX 146 | | | | CRANBERRY | PA | 16319 | 9715 |
| DAVID L BROWN & | MELANIE E BROWN JT TEN | 9301 CLARK ROAD | | | CLAKSTON | MI | 48346 | 1047 |
| DAVID L BUDDENBAUM SR | 1515 E 69TH ST | | | | INDIANAPOLIS | IN | 46220 | 1223 |
| DAVID L BUKOSKY | 4297 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612 | 8839 |
| DAVID L BULACH | 449 MORMAN ROAD | | | | HAMILTON | OH | 45013 | 4461 |
| DAVID L BURDA | 136 CARIBOU DRIVE | | | | YOUNGSTOWN | OH | 44512 | 6201 |
| DAVID L BURKS SR | 112 FORTRESS DR | | | | WINCHESTER | VA | 22603 | |
| DAVID L BURNETT | 5776 BRENDA BLVD | | | | GREENWOOD | IN | 46143 | 9110 |
| DAVID L BURTON | 6630 JAY RD | | | | HITCHCOCK | TX | 77563 | 4519 |
| DAVID L BUSCH & | SANDRA M BUSCH JT TEN | 9635 PENINSULA DR | | | TRAVERSE CITY | MI | 49686 | 9201 |
| DAVID L BUTCHER | CHARLES SCHWAB & CO INC CUST | 1572 SAWMILL RD | | | GARDNERVILLE | NV | 89410 | |
| DAVID L BUTTS | 611 LAURA DR | | | | FALLS CHURCH | VA | 22046 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID L BYNUM AND | CHIGGER J BYNUM JTWROS | 561 GRAND OAKS DR | | | BRENTWOOD | TN | 37027 | 5649 |
| DAVID L BYOUS | 2803 13TH ST | | | | CUYAHOGA FALLS | OH | 44223 | 2214 |
| DAVID L CALDWELL & | MRS CHARLOTTE E CALDWELL JT TEN | 6616 BAYTREE LANE | | | FALLS CHURCH | VA | 22041 | 1004 |
| DAVID L CALEY | 11 JOSLYN PL | | | | BUFFALO | NY | 14207 | 2603 |
| DAVID L CALLIES | 4620 SIERRA DR | | | | HONOLULU | HI | 96816 | |
| DAVID L CAMP | 120 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629 | 9370 |
| DAVID L CAMPBELL | 1605 PADDOCK DR | | | | KEARNEY | MO | 64060 | 8423 |
| DAVID L CAMPBELL | BOX 2636 | | | | MORGANTON | NC | 28680 | 2636 |
| DAVID L CANHAM | 1271 BURTWOOD DRIVE | | | | FORT MYERS | FL | 33901 | 8711 |
| DAVID L CAPOROSSI JR | 251 BOULEVARD ST | | | | SHREVEPORT | LA | 71104 | 2419 |
| DAVID L CARLOCK | 4880 PARKVIEW | | | | CLARKSTON | MI | 48346 | 2793 |
| DAVID L CARLSON | LISA A CARLSON | JOINT | 2862 ROUTE 62 | | KENNEDY | NY | 14747 | 9518 |
| DAVID L CARPENTER | PO BOX 725 | | | | EDGEFIELD | SC | 29824 | |
| DAVID L CARR | 11669 STATE HIGHWAY 37 | | | | LISBON | NY | 13658 | 3242 |
| DAVID L CARTER | 1928 WHISPERING BELLS RD | | | | SAN JACINTO | CA | 92582 | 3002 |
| DAVID L CARTWRIGHT & | WENDY M CARTWRIGHT | 3572 W CENTRAL AVE | | | FRANKLIN | WI | 53132 | |
| DAVID L CESELSKI | 13505 WEST 74 TERRACE | | | | SHAWNEE | KS | 66216 | 3736 |
| DAVID L CHAMBERLAIN | 3929 WOLFCREEK HIGHWAY | | | | ADRIAN | MI | 49221 | 9451 |
| DAVID L CHANCE | 5212 FARQUHAR LN | | | | DALLAS | TX | 75209 | 2202 |
| DAVID L CHANNELL | 15111 KNICKERBOCKER DR | | | | WOODBRIDGE | VA | 22193 | 1880 |
| DAVID L CHAPMAN | 146 LAKE SHORE VISTA | | | | HOWELL | MI | 48843 | 7561 |
| DAVID L CHAPMAN | 304 W UNION ST | | | | WEST UNION | IL | 62477 | 1018 |
| DAVID L CHAPMAN | 54 CRAWFORD STREET | | | | PONTIAC | MI | 48341 | 2109 |
| DAVID L CHAPMAN | PO BOX 218 | | | | LAKE ORION | MI | 48361 | 0218 |
| DAVID L CHASE | 737 CHENANGO ST | | | | BINGHAMTON | NY | 13901 | 1809 |
| DAVID L CHEEK | 22357 VELLINES LANE | | | | CARROLLTON | VA | 23314 | 3720 |
| DAVID L CHIN | 112 MOORE RD. | | | | E GREENBUSH | NY | 12061 | 4206 |
| DAVID L CHINEVERE | 5765 GARFIELD ROAD | | | | SAGINAW | MI | 48603 | 9670 |
| DAVID L CHRISTENSEN TTEE | FBO THE DAVID L CHRISTENSEN | FAMILY TRUST DTD 06/01/94 | 210 NORTH MALL DRIVE | #113 | ST. GEORGE | UT | 84790 | 1459 |
| DAVID L CHRISTLIEB | 7100 THOMPSON CLARK N W | | | | BRISTOLVILLE | OH | 44402 | 9757 |
| DAVID L CHURCHILL | 2811 RICHMOND STREET | | | | JOLIET | IL | 60435 | 9436 |
| DAVID L CHURCHILL & | VILMA G CHURCHILL | TR DAVID L & VILMA G CHURCHILL | 1997 TRUST UA 08/20/97 | 12566 CRISTI WAY | BOKEELIA | FL | 33922 | 3317 |
| DAVID L CLARK | 16820 CORAL LANE | | | | MACOMB | MI | 48042 | 1117 |
| DAVID L CLARK | 44108 DONLEY DRIVE | | | | STERLING HEIGHTS | MI | 48314 | 2510 |
| DAVID L CLAY | 1812 EDGECLIFF COVE | | | | CARROLLTON | TX | 75006 | 4213 |
| DAVID L CLAYPOOL IRA | FCC AS CUSTODIAN | 2115 W CERRITOS AVE | | | ANAHEIM | CA | 92804 | 6030 |
| DAVID L CLEVENGER | 3898 TROON DRIVE | | | | UNIONTOWN | OH | 44685 | |
| DAVID L CLICK | 5734 GLEN CARLA DR | | | | HUNTINGTON | WV | 25705 | 2104 |
| DAVID L CLYMER | 1612 E ROOSEVELT | | | | GUTHRIE | OK | 73044 | 6105 |
| DAVID L COLTER | 5550 CRANDALL-LANESVILLE RD NE | | | | GEORGETOWN | IN | 47122 | 7720 |
| DAVID L COLTER, IRA | 5550 CRANDELL-LANESVILLE RD | | | | GEORGETOWN | IN | 47122 | |
| DAVID L COMPAGNONI | 6074 CRAMLANE | | | | CLARKSTON | MI | 48346 | 2400 |
| DAVID L CONKLIN | 6263 ALWARD RD RT#3 | | | | LAINGSBURG | MI | 48848 | 9256 |
| DAVID L CONNELL AND | DIANNA L CONNELL TTEE | CONNELL REV LVG | TRUST UAD 2/27/1999 | 12764 BUTTERFLY DRIVE | NEVADA CITY | CA | 95959 | 9622 |
| DAVID L COOLIDGE | 5386 VIA MARIA | | | | YORBA LINDA | CA | 92886 | |
| DAVID L COOPER & | DIANE K COOPER JT TEN | 20756 CANNON DR | | | CLINTON TOWNSHIP | MI | 48038 | 2404 |
| DAVID L COPLEY | 370 BERRYWOOD AVE | | | | ANGOLA | NY | 14006 | 9415 |
| DAVID L CORIA | PO BOX 61581 | | | | HONOLULU | HI | 96839 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID L CORSINI & | JACQUELINE M CORSINI JT TEN | 114 RODNEY ST | | | CLARKSBURG | WV | 26301 | 4007 |
| DAVID L COWAN DECD & | JOAN E COWAN JT TEN | 1070 W 66TH STREET | | | HIALEAH | FL | 33012 | 6471 |
| DAVID L COX | 2015 E NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189 | 9550 |
| DAVID L CRABTREE | 11709 KATIE CV | | | | OKLAHOMA CITY | OK | 73131 | |
| DAVID L CRAFTON | 4820 LAUDERDALE DRIVE | | | | DAYTON | OH | 45439 | |
| DAVID L CRAIG & | JILL M CRAIG JT TEN | 21 W BERKLEY DR | | | ARLINGTON HEIGHTS | IL | 60004 | 2110 |
| DAVID L CRANDALL  & | SHARON O CRANDALL JT WROS | 8260 EAGLE RIDGE DRIVE | | | CONCORD TWP | OH | 44077 | 9797 |
| DAVID L CRANKSHAW | 5208 VICKIC | | | | GLADWIN | MI | 48624 | 9020 |
| DAVID L CRAWLEY | 1425 WARRINGTON | | | | DANVILLE | IL | 61832 | 5324 |
| DAVID L CRESKOFF, ESQ | 935 LAURENS LANE | | | | WARWICK | PA | 18974 | 6149 |
| DAVID L CROALL | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805 | 1207 |
| DAVID L CROCKETT | 4285 POMMORE DRIVE | | | | MILFORD | MI | 48380 | 1139 |
| DAVID L CROCKETT | 79 W CARDINAL WAY | | | | SUMMERTOWN | TN | 38483 | 4100 |
| DAVID L CRUSEY | & KAREN S CRUSEY JTWROS | 500 S EDWARDS BLVD | UNIT 40 | | LAKE GENEVA | WI | 53147 | 4578 |
| DAVID L CULP & | BARBARA J CULP JT TEN | 424 WIRTH AVE | | | AKRON | OH | 44312 | 2663 |
| DAVID L CUMMINGS | 5275 PINE KNOB TRL | | | | CLARKSTON | MI | 48346 | 4131 |
| DAVID L CURRY (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | 10142 LINDEN RD. | | GRAND BLANC | MI | 48439 | 9361 |
| DAVID L CURTIS | CGM IRA CUSTODIAN | 27570 240TH AVE | | | PRINCETON | IA | 52768 | 9717 |
| DAVID L DARGE IRA | FCC AS CUSTODIAN | 6600 TORO CREEK RD. | | | ATASCADERO | CA | 93422 | 1004 |
| DAVID L DARNELL & | ROBIN L DARNELL JT TEN | 150 NEWCOMER RD | | | S CHARLESTON | WV | 25309 | 8543 |
| DAVID L DAVENPORT | 5886 CEDAR CRK RD | | | | NORTH BRANCH | MI | 48461 | 8937 |
| DAVID L DAVIDSON | 2709 E VILLA ST | | | | PASADENA | CA | 91107 | |
| DAVID L DAVIDSON | 311 MEADOW DRIVE | | | | SUNNYVALE | TX | 75182 | |
| DAVID L DAVIS | 21270 CHASE DRIVE | | | | NOVI | MI | 48375 | 4752 |
| DAVID L DAY | 905 ST RT 316 | P O BOX 33 | | | ASHVILLE | OH | 43103 | 0033 |
| DAVID L DELOTT | 2625 N UNION ST | | | | APPLETON | WI | 54911 | 2143 |
| DAVID L DENYS | 5937 WILLIAMS | | | | TAYLOR | MI | 48180 | 1330 |
| DAVID L DEUTSCH | 8329 LOCHLAVEN LANE | | | | CHAPEL HILL | NC | 27516 | 7723 |
| DAVID L DEVENDORF JR | 3272 CODY RD | | | | CAZENOVIA | NY | 13035 | 9711 |
| DAVID L DIAL | 8452 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234 | 2666 |
| DAVID L DIEHL | 4852 COUNTY LINE RD | | | | FOWLER | MI | 48835 | |
| DAVID L DIEHL | CHARLES SCHWAB & CO INC CUST | 5 HELENA LN | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| DAVID L DILLARD | 9693 E LOST FORK RD | | | | VEVAY | IN | 47043 | 9484 |
| DAVID L DILLE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 63 UNIVERSITY DR | | FOND DU LAC | WI | 54935 | |
| DAVID L DIXON | 19176 VIEW DRIVE | | | | WEST LINN | OR | 97068 | 1344 |
| DAVID L DODD | IVA LEE DODD | 14411 W GUINNESS DR | | | BOISE | ID | 83713 | 0972 |
| DAVID L DOLLY | 701 EAST 1ST STREET | | | | BURKBURNETT | TX | 76354 | 2103 |
| DAVID L DOVE | 9561 UTE POINTE | | | | CLARKSTON | MI | 48346 | 1758 |
| DAVID L DOVER | 502 STRETFORD LANE | | | | ALLEN | TX | 75002 | 4470 |
| DAVID L DRALLE | CUST BRADFORD J DRALLE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | PO BOX 1534 | BEAUFORT | SC | 29901 | 1534 |
| DAVID L DRALLE | CUST DAVID L DRALLE JR U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 319 HANS BRINKER DR | PEOTONE | IL | 60468 | 9144 |
| DAVID L DRALLE | CUST GREGORY A DRALLE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1880 COBB BLVD | KANKAKEE | IL | 60901 | 5804 |
| DAVID L DRALLE | CUST JOHN D DRALLE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1172 BLAYS | BOURBONNAIS | IL | 60914 | 4540 |
| DAVID L DREMER | 3291 SHILLEHAGH | | | | FLINT | MI | 48506 | 2244 |
| DAVID L DROSCHA | 2156 HOLLY TREE DR | | | | DAVISON | MI | 48423 | 2068 |
| DAVID L DULLE | 7014 N TROOST | | | | KANSAS CITY | MO | 64118 | |
| DAVID L DUNCAN AND | JUDITH A DUNCAN JTWROS | 496 LACE HAVEN CT | | | HENDERSON | NV | 89012 | 2501 |
| DAVID L DUNN | 31 KING ARTHUR CT | | | | DALLAS | GA | 30157 | 5934 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID L DUNNINGTON | 6914 CRESTWOOD DR | | | | OLMSTED TWP | OH | 44138 | 1149 |
| DAVID L DURANT | 2209 E 4TH STREET | | | | ANDERSON | IN | 46012 | |
| DAVID L DUTKA | 4795 WINDING RISE DRIVE | | | | SUWANEE | GA | 30024 | 3061 |
| DAVID L EAGLESON | 86 MILL RD | DORCHESTER ON  N0L 1G2 | CANADA | | | | |
| DAVID L EAGLESON | 86 MILL ROAD | DORCHESTER ON  N0L 1G2 | CANADA | | | | |
| DAVID L EAGLESON | 86 MILL ROAD | DORCHESTER ON  N0L 1G2 | CANADA | | | | |
| DAVID L EARNHART | 29831 CAMDEN CIRCLE | | | | MURRIETA | CA | 92563 | 4772 |
| DAVID L EATON | 4359 BITTERSWEET LANE | | | | GREENWOOD | IN | 46142 | 7409 |
| DAVID L EBERT | 10 MEDICI COURT | | | | BALTIMORE | MD | 21234 | 8013 |
| DAVID L ECKERT | CHARLES SCHWAB & CO INC CUST | PO BOX 699 | | | TEHACHAPI | CA | 93581 | |
| DAVID L EIBL | 10807 WALES RD | | | | ERIE | PA | 16510 | 6813 |
| DAVID L ELDER & | BETTY JEAN ELDER JT TEN | 229 WINONA ST | | | PHILA | PA | 19144 | 3923 |
| DAVID L ELLIS | 112 CORA ST | | | | CHARLESTON | WV | 25302 | 4160 |
| DAVID L ELLIS | 529 ASHWOOD DRIVE | | | | FLUSHING | MI | 48433 | 1328 |
| DAVID L ELLIS & | ALICIA C ELLIS JT TEN | 529 ASHWOOD DR | | | FLUSHING | MI | 48433 | 1328 |
| DAVID L ELLISON | CONSTANCE L ELLISON | 100 HILTON AVE UNIT 516 | | | GARDEN CITY | NY | 11530 | 1567 |
| DAVID L ENGLISH | 12105 COUNTY ROAD D | | | | BRYAN | OH | 43506 | |
| DAVID L ERICSON | PO BOX 76 | | | | EAGLE | AK | 99738 | 0076 |
| DAVID L ERSKINE | 3509 W LAKE ROAD | | | | WILSON | NY | 14172 | 9732 |
| DAVID L EVANS | 1114 TWELVE MILE ROAD | | | | ADDY | WA | 99101 | 9645 |
| DAVID L EVANS | PO BOX 1318 | | | | TEXARKANA | TX | 75504 | 1318 |
| DAVID L EVANS & | DAVID O MEEKS JT TEN | PO BOX 1376 | | | TEXARKANA | TX | 75504 | 1376 |
| DAVID L FAIRLEY | 900 N LELAND AVE | | | | MUNCIE | IN | 47303 | 4159 |
| DAVID L FANCHER | 3615 W COLUMBIA RD | | | | MASON | MI | 48854 | 9502 |
| DAVID L FATLAND | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1123 POMEROY AVENUE | | SANTA CLARA | CA | 95051 | |
| DAVID L FAUSEY | 3991 SABAL SPRINGS BLVD | | | | N FT MYERS | FL | 33917 | 2020 |
| DAVID L FAY | 262 TWINING RD | | | | JOHNSON CITY | NY | 13790 | |
| DAVID L FEDEWA | 45 OTTAWA LN | | | | PRUDENVILLE | MI | 48651 | 9620 |
| DAVID L FIELDS | 104 WEST ELKTON ROAD | | | | SEVEN MILE | OH | 45062 | |
| DAVID L FINGER | 2112 FAIRFIELD PLACE | BANCROFT VILLAGE | | | WILMINGTON | DE | 19805 | 2652 |
| DAVID L FISHMAN & | ELLEN FISHMAN | JTTEN | 6947 OAKBROOK ST. SE | | GRAND RAPIDS | MI | 49546 | 6870 |
| DAVID L FITZWATER | 730 LUSTED LANE | | | | BATAVIA | IL | 60510 | |
| DAVID L FITZWATER & | LINDA J FITZWATER JT TEN | 730 LUSTED LN | | | BATAVIA | IL | 60510 | |
| DAVID L FLOWERS | 52836 SEARER DR | | | | SOUTH BEND | IN | 46635 | 1270 |
| DAVID L FOERSTER | CHARLES SCHWAB & CO INC CUST | 713 RANCH RD | | | CONNERSVILLE | IN | 47331 | |
| DAVID L FORTIER & | JUDITH M FORTIER JT TEN | 221 WYANDOTTE RD | | | HOYT LAKES | MN | 55750 | 1225 |
| DAVID L FOSTER | PO BOX 312 | | | | GIRDLER | KY | 40943 | 0312 |
| DAVID L FOSTER & | SANDRA J FOSTRE JT TEN | 408 ROSEWOOD DR | | | ST JOSEPH | IL | 61873 | 9456 |
| DAVID L FRALEY | 6231 LINDSAY | | | | WATERFORD | MI | 48329 | 3033 |
| DAVID L FRANK | 6709 LAKEVIEW LN | | | | FLOWER MOUND | TX | 75022 | |
| DAVID L FRANKLIN | CHARLES SCHWAB & CO INC CUST | 321 4TH ST PO BOX 83 | | | COLLINS | IA | 50055 | |
| DAVID L FRANKLIN & | MARYLE F FRANKLIN JT TEN | 321 4TH ST # 83 | | | COLLINS | IA | 50055 | |
| DAVID L FREEMAN | 1301 LAWSON | | | | FT WORTH | TX | 76131 | 2725 |
| DAVID L FREW | PO BOX 29 | | | | YOUNG | AZ | 85554 | 0029 |
| DAVID L FRICK | 12811 PLATTSBURG | | | | KEARNEY | MO | 64060 | 8167 |
| DAVID L GALLIMORE | 484 CREYTS RD | | | | DIMONDALE | MI | 48821 | 9734 |
| DAVID L GANTT | PO BOX 28009 | | | | HARSENS IS | MI | 48028 | 8009 |
| DAVID L GARDNER | 3026 IRONWOOD CIR | | | | JEANNETTE | PA | 15644 | 4742 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID L GARRISON | 9172 PREST | | | | DETROIT | MI | 48228 | 2208 |
| DAVID L GASS TTEE | DAVID L GASS TRUST | U/A DTD 10/15/04 | 4949 W GOLF RD #202 | | SKOKIE | IL | 60077 | 1404 |
| DAVID L GASTINEAU | 6850 E 900N | | | | BROWNSBURG | IN | 46112 | |
| DAVID L GASTON | 11836 HAMLET ROAD | | | | CINCINNATI | OH | 45240 | 1912 |
| DAVID L GERMACK | 114 W 40TH AVE | | | | SPOKANE | WA | 99203 | 1534 |
| DAVID L GERRY | 11215 N ELMS | | | | CLIO | MI | 48420 | 9447 |
| DAVID L GEYER & | JEWEL GEYER JT TEN | 1405 W JAMES DR | | | PERU | IN | 46970 | 7309 |
| DAVID L GIBSON | 2013 8TH STREET SW | | | | DECATUR | AL | 35601 | 3615 |
| DAVID L GIBSON | 4751 FIDDLE | | | | WATERFORD | MI | 48328 | 2119 |
| DAVID L GILBERT | 4998 E HIBBARD ROAD | | | | CORUNNA | MI | 48817 | 9313 |
| DAVID L GLASGOW | 7146 DUBEN AVE | | | | ANCHORAGE | AK | 99504 | 1392 |
| DAVID L GLASZ | 75 EDGEHILL RD | | | | WALLINGFORD | CT | 06492 | 5402 |
| DAVID L GLOVER | PO BOX 336 | | | | GLENNIE | MI | 48737 | 0336 |
| DAVID L GLOVER & | VALERIE M GLOVER | JT TEN | 95 OAK STREET | | OAKLAND | ME | 04963 | 5014 |
| DAVID L GNILKA | 13905 WAVERLY CREEK CRT | | | | CHANTILLY | VA | 20151 | |
| DAVID L GOEHRING | 9715 MILLERS FORK RD | | | | LEWISBURG | OH | 45338 | 8974 |
| DAVID L GOIT | 2523 BROWNCABIN RD | | | | LUZERNE | MI | 48636 | 9722 |
| DAVID L GRABER & | LETHIA E GRABER | TR UA 06/12/91 THE GRABER TRUST | 2081 HWY 2 | | DONNELLSON | IA | 52625 | 9197 |
| DAVID L GRAHAM | 2602 MARYMOUNT | | | | ENID | OK | 73703 | 1583 |
| DAVID L GRANT | 32 SUSAN DRIVE | | | | WESTFIELD | MA | 01085 | 1433 |
| DAVID L GRAY | 2401 GRANDVIEW AVE APT 8 | | | | CINCINNATI | OH | 45206 | |
| DAVID L GRAY | PAULA F BROWN GRAY | 8123 HIGH OAKS DR | | | LAMBERTVILLE | MI | 48144 | 9329 |
| DAVID L GREEN | PO BOX 1017 | | | | HARTSHORNE | OK | 74547 | 1017 |
| DAVID L GRESSEL | 293 IBIS DR | | | | MASON | IL | 62443 | 3620 |
| DAVID L GRIDLEY | 1087 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421 | 9799 |
| DAVID L GRIFFEY & | ALTA M GRIFFEY JT TEN | 214 NORTH TRUITT RD | | | MUNCIE | IN | 47303 | 4557 |
| DAVID L GRIMES | CUST RONALD A GRIMES U/THE | CALIFORNIA GIFTS OF | SECURITIES TO MINORS ACT | 1411 CREST DR | ENCINITAS | CA | 92024 | 5208 |
| DAVID L GRIMES | TR GRIMES FAMILY TRUST | 05/09/84 | 916 EL MAC PL | | SAN DIEGO | CA | 92106 | 2803 |
| DAVID L GUINN | 643 RATON PASS | | | | MIAMISBURG | OH | 45342 | 2227 |
| DAVID L GULICK | 261 PROSPECT STREET | | | | POTTSTOWN | PA | 19464 | 4228 |
| DAVID L GULVAS | 2874 N THOMAS RD | | | | SAGINAW | MI | 48609 | 9313 |
| DAVID L GUSSACK | 13 HEMLOCK HOLLOW RD | | | | ARMONK | NY | 10504 | |
| DAVID L GUSSACK | NATASHA EVE GUSSACK | UNTIL AGE 21 | 13 HEMLOCK HOLLOW RD | | ARMONK | NY | 10504 | |
| DAVID L HABECK | 1466 MARQUETTE STREET | | | | JANESVILLE | WI | 53546 | 2447 |
| DAVID L HAESEKER & JANET A | HAESEKER | TR HAESEKER FAMILY REVOCABLE | LIVING TRUST UA 9/2/99 | 5205 SHILOF SPRINGS RD | TROTWOOD | OH | 45426 | |
| DAVID L HAHN | 5929 W SWEDEN RD | | | | BERGEN | NY | 14416 | 9516 |
| DAVID L HAINES SR | 381 NUNIN CT | | | | MARION | OH | 43302 | 3635 |
| DAVID L HALL | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404 | 9645 |
| DAVID L HALL | 3903 LAUREL LANE | | | | ANDERSON | IN | 46011 | 3037 |
| DAVID L HALLIGAN | 30 ROGERS STREET | | | | QUINCY | MA | 02169 | 1527 |
| DAVID L HAMBERG | 2277 OYSTER BAY LANE UNIT 502 | | | | GULF SHORES | AL | 36541 | |
| DAVID L HAMILTON & | THELMA HAMILTON JT TEN | 19749 DOVETAIL DR | | | BROWNSTOWN TWP | MI | 48183 | 1117 |
| DAVID L HANDY | 5700 GROSVENOR HIGHWAY | | | | BLISSFIELD | MI | 49228 | 0089 |
| DAVID L HARDIN | CHARLES SCHWAB & CO INC CUST | 5709 PHELPS LUCK DR | | | COLUMBIA | MD | 21045 | |
| DAVID L HARDIN & | KATHLEEN L HARDIN | 5709 PHELPS LUCK DR | | | COLUMBIA | MD | 21045 | |
| DAVID L HARGROVE | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066 | 7501 |
| DAVID L HARRAWAY II | 1000 PALISADE AVE APT 1R | | | | UNION CITY | NJ | 07087 | |
| DAVID L HARRINGTON | 2876 QUARTZ DR | | | | TROY | MI | 48085 | 3934 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID L HARRIS | 1447 LOCUST ST | | | | MINERAL RIDGE | OH | 44440 9306 |
| DAVID L HARRIS | 17345 MUIRLAND | | | | DETROIT | MI | 48221 2708 |
| DAVID L HARRISON & | THERESA M HARRISON | JTWROS | 624 LONG HOLLOW CIR | | DURANGO | CO | 81301 8224 |
| DAVID L HATCHER IRA | FCC AS CUSTODIAN | 9555 WEST SAM HOUSTON | PARKWAY SOUTH SUITE 600 | | HOUSTON | TX | 77099 2132 |
| DAVID L HAVRILLA | 678 ANN ST | | | | PLYMOUTH | MI | 48170 1260 |
| DAVID L HAYES | 814 WEST LAKE STREET | | | | TAWAS CITY | MI | 48763 |
| DAVID L HEDGER | 6701 POLK | | | | TAYLOR | MI | 48180 1903 |
| DAVID L HELTON | 3761 CHISHOLM DR | | | | ANDERSON | IN | 46012 9363 |
| DAVID L HENDERSON & | MRS MARILYN R HENDERSON JT TEN | 7549 CONCORD RD | | | DELAWARE | OH | 43015 7925 |
| DAVID L HENDRIX | 5430 ALBANY CT | | | | FORT WAYNE | IN | 46835 4251 |
| DAVID L HENRICK | PO BOX 50386 | | | | BOWLING GREEN | KY | 42102 2986 |
| DAVID L HENSLEY | 36772 LODGE DR | | | | STERLING HEIGHTS | MI | 48312 3322 |
| DAVID L HERBERT | 1408 W WALNUT STREET | | | | EL RENO | OK | 73036 4362 |
| DAVID L HERNQUIST | 2314 SE PINE STREET #5 | | | | PORTLAND | OR | 97214 |
| DAVID L HETTESHEIMER | 24 KEITH ST | | | | HANOVER TWNSHP | PA | 18706 3302 |
| DAVID L HIATT | 4700 N 93 RD | | | | KANSAS CITY | KS | 66109 3001 |
| DAVID L HIBBS | 3896 PICCIOLA RD | APT 233 | | | FRUITLAND PARK | FL | 34731 6373 |
| DAVID L HILDEN | 56934 MANOR CT | | | | SHELBY TOWNSHIP | MI | 48316 4824 |
| DAVID L HINGTGEN | CGM IRA CUSTODIAN | 3542 AVENIDA PANTERA | | | CARLSBAD | CA | 92009 8939 |
| DAVID L HINMAN & | SUSAN M HINMAN JT TEN | 15641 HILLSIDE DR | | | THREE RIVERS | MI | 49093 9758 |
| DAVID L HINSKE | 413 BRANDIS PLACE | | | | MARSHALL | MI | 49068 9655 |
| DAVID L HINTON | 4135 BLOW ST | | | | SAINT LOUIS | MO | 63116 |
| DAVID L HOERNER | 2111 NORTHERN DR | | | | BEAVERCREEK | OH | 45431 3124 |
| DAVID L HOEXTER | 300 E 74TH ST #4C | | | | NEW YORK | NY | 10021 3713 |
| DAVID L HOEXTER | 300 EAST 74 STREET | | | | NEW YORK | NY | 10021 3712 |
| DAVID L HOFFMAN JR & | DEBORAH HOFFMAN JT TEN | 2 KINGSBORO AVE | | | GLOVERSVILLE | NY | 12078 3408 |
| DAVID L HOFMANN | 13448 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401 9642 |
| DAVID L HOFMANN | 1885 SEVERN | | | | GROSSE POINTE WOOD | MI | 48236 1946 |
| DAVID L HOLCOMB II | 1000 MONTICELLO DR | | | | PROSPER | TX | 75078 |
| DAVID L HOLLEB & | ESTHER HOLLEB JT TEN | 395 OAK CREEK DR | | | WHEELING | IL | 60090 6742 |
| DAVID L HOLLENBECK | 13255 DUFFIELD RD | | | | BYRON | MI | 48418 9010 |
| DAVID L HOLM | 138 NORTH LINCOLN STREET | | | | WESTMONT | IL | 60559 1612 |
| DAVID L HOLMES | 186 RAMSES LANE | | | | SHREVEPORT | LA | 71105 3564 |
| DAVID L HOLMES | PO BOX 3322 | | | | PRINCETON | NJ | 08543 |
| DAVID L HOWARD | PO BOX 252 | | | | MARKLEVILLE | IN | 46056 0252 |
| DAVID L HOWES SR | 500 PATAPSCO AVE | | | | BALTIMORE | MD | 21237 3105 |
| DAVID L HUBBLE | 3641 NICHOL AVE | | | | ANDERSON | IN | 46011 3064 |
| DAVID L HUDSON | 215 PERIMETER DR | | | | LAGRANGE | GA | 30241 |
| DAVID L HUDSON | 2856 HARLAN DR | | | | EAST POINT | GA | 30344 3760 |
| DAVID L HUDSON | 55 HICKORY GROVE | | | | FULTON | NY | 13069 4136 |
| DAVID L HUGHES | 98 W YALE | | | | PONTIAC | MI | 48340 1860 |
| DAVID L HULL | 1517 BEACH DR | | | | MEDWAY | OH | 45341 1269 |
| DAVID L HUNT | 9927 HIGHLAND DRIVE | | | | PERRINTON E | MI | 48871 9750 |
| DAVID L HUTCHINGS | BOX 895 | | | | SOLDOTNA | AK | 99669 0895 |
| DAVID L HUTCHINS | 1502 41ST AVE EAST | | | | SEATTLE | WA | 98112 3806 |
| DAVID L HUTCHINS | 28 PERRY HILL DRIVE | | | | OSWEGO | NY | 13126 6008 |
| DAVID L HUTCHISON | PO BOX 157 | | | | INDIAN RIVER | MI | 49749 0157 |
| DAVID L IFFLANDER | 5147 MILLWHEEL | | | | GRAND BLANC | MI | 48439 4254 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID L INNES | 200 WEST MEMPHIS | | | | BROKEN ARROW | OK | 74012 | 5437 |
| DAVID L JACKSON | 27163 HAVERHILL | | | | WARREN | MI | 48092 | 3073 |
| DAVID L JACKSON | 3801 PROVIDENCE | | | | FLINT | MI | 48503 | 4550 |
| DAVID L JACOBS | 6 TERRA VITA DRIVE | | | | SOUTH BARRINGTON | IL | 60010 | 7145 |
| DAVID L JAMES | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418 | 2244 |
| DAVID L JAMES & | BEATRICE K JAMES JT TEN | 1785 HOPEWELL AVE | | | DAYTON | OH | 45418 | 2244 |
| DAVID L JENKINS | 12650 LONGLEAF LN | | | | FISHERS | IN | 46038 | 9188 |
| DAVID L JEWEL | 696 RADEMACHER | | | | DETROIT | MI | 48209 | 3095 |
| DAVID L JOHNSON | 1120 CENTER ST NORTH | | | | BIRMNGHAM | AL | 35204 | 2344 |
| DAVID L JOHNSON | 3674 MERRIWEATHER LN | | | | ROCHESTER HLS | MI | 48306 | 3643 |
| DAVID L JOHNSON | 5677 PROSSER AVE | | | | CINCINNATI | OH | 45216 | 2417 |
| DAVID L JOHNSON | 619 BENTLEY DR | | | | MONROE | MI | 48162 | 3330 |
| DAVID L JOHNSON | 675 POPE TRL | | | | COVINGTON | GA | 30014 | 6183 |
| DAVID L JOHNSON & | TRESSA D JOHNSON JTWROS | 1312 HIGHWAY AVE. | | | COVINGTON | KY | 41011 | |
| DAVID L JOINER | 170 MILITARY ROAD | | | | HERNDON | KY | 42236 | 8301 |
| DAVID L JONES | 129 FRY ROAD | | | | JAMESTOWN | PA | 16134 | 9407 |
| DAVID L JONES | 314 W 7TH ST | | | | ANDERSON | IN | 46016 | 1304 |
| DAVID L JONES | 934 SOUTH COUNTY RD 1050 EAST | | | | INDIANAPOLIS | IN | 46231 | 2738 |
| DAVID L JONES & | ALICE M JONES | SEL: PARAMETRIC PORTFOLIO | 111 WASHINGTON AVE | | SPRING LAKE | NJ | 07762 | |
| DAVID L JONES & | MARGARET JONES JT TEN | 256 FREMONT CT | | | BLOOMINGDALE | IL | 60108 | 1818 |
| DAVID L JONES JR | 2309 FAIRHILL LN | | | | KETTERING | OH | 45440 | 2307 |
| DAVID L JOSTOCK | 2715 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329 | 4524 |
| DAVID L KACHEL | 513 W CENTER ST | | | | WHITEWATER | WI | 53190 | 1805 |
| DAVID L KAROW & | KAREN A KAROW JT TEN | 103 COTTAGE ST | | | MERRILL | WI | 54452 | 2233 |
| DAVID L KAROW AND | KAREN A KAROW JT TEN | 103 COTTAGE ST | | | MERRILL | WI | 54452 | 2233 |
| DAVID L KASCSAK | 4100 KIBLER TOOT RD SW | | | | WARREN | OH | 44481 | 9189 |
| DAVID L KEESLING | 6174N CO RD 600 W | | | | MIDDLETOWN | IN | 47356 | 9438 |
| DAVID L KEITH | 139 NICOLET LN | | | | SMITHFIELD | NC | 27577 | 9528 |
| DAVID L KELLY | VIRGINIA E KELLY | 5717 FLAGLER ST | | | METAIRIE | LA | 70003 | 2147 |
| DAVID L KENNARD | 6701 SHERIDAN RD | | | | VASSAR | MI | 48768 | 9527 |
| DAVID L KENNELL | 1854 MASSACHUSETTS AVE | | | | MC LEAN | VA | 22101 | 4905 |
| DAVID L KING | 2256 N DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 | 8383 |
| DAVID L KINGSLEY | 410 PALMER AVE | | | | CORINTH | NY | 12822 | 1218 |
| DAVID L KINSLER | CHARLES SCHWAB & CO INC CUST | 775 CLIFF VIEW DR | | | RENO | NV | 89523 | |
| DAVID L KIREK | 8128 KIRTLAND CHARDON RD | | | | KIRTLAND | OH | 44094 | 8604 |
| DAVID L KIRKLAND | 967 SHIVERS GREEN ROAD | | | | RIDGEWAY | SC | 29130 | 9691 |
| DAVID L KLINGMAN | 319 COTTAGE | | | | OLIVET | MI | 49076 | 9723 |
| DAVID L KNICKERBOCKER | 112 EAGLES RDG | | | | SMITHSBURG | MD | 21783 | |
| DAVID L KNISLEY | 7939 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309 | |
| DAVID L KNOWLES | SUB ACCOUNT | 635 S MUIRFIELD RD | | | LOS ANGELES | CA | 90005 | 3832 |
| DAVID L KNOX | 2735 DELLA DR | | | | DAYTON | OH | 45408 | 2431 |
| DAVID L KOCH | JANE A KOCH | JT TEN | 24124 HOAGLAND RD | | MONROEVILLE | IN | 46773 | 9207 |
| DAVID L KORNBLAU | CUST MICHELLE CAROL KORNBLAU UGMA | NY | 36 DRAKE LANE | | MANHASSET | NY | 11030 | 1228 |
| DAVID L KOSH | HOPE KOSH | 8865 ROYAL VIEW CT | | | ELK GROVE | CA | 95624 | 9471 |
| DAVID L KOUTROULIS | 17818 WINDY POINT DR | | | | SPRING | TX | 77379 | 4709 |
| DAVID L KOWALSKI | 7190 WADSWORTH RD | | | | SAGINAW | MI | 48601 | 9668 |
| DAVID L KRAUSZ | 14435 CUTLER RD | | | | PORTLAND | MI | 48875 | 9352 |
| DAVID L KROLL & | PATRICIA A KROLL | JT TEN | 1019 JEWETT HOLMWOOD DR | | ORCHARD PARK | NY | 14127 | 2872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID L KUHL | 3565 WATER WORKS | | | SALINE | MI | 48176 8848 |
| DAVID L KUHL & | DIANA E KUHL JT TEN | 3565 WATERWORKS RD | | SALINE | MI | 48176 8848 |
| DAVID L KUHNLE | 1705 SAINT GEORGE LANE | | | JJANESVILLE | WI | 53545 0688 |
| DAVID L KUNTZ IRA | FCC AS CUSTODIAN | 12429 W SCHUTT RD | PO BOX 106 | SARDINIA | NY | 14134 0106 |
| DAVID L KURZ | 6253 PINE KNOB RD | | | CLARKSTON | MI | 48348 5143 |
| DAVID L LAMBERT CUST FOR | MCKENZIE RENEE' LOVELACE UTMA/AL | UNTIL AGE 21 | 1309 TEENAJO DRIVE | HUNTSVILLE | AL | 35803 2432 |
| DAVID L LAMPSHIRE | 5206 WYNDEMERE SQUARE | | | SWARTZ CREEK | MI | 48473 8895 |
| DAVID L LANDER | 5007 NELSON MOSIER ROAD | | | SOUTHINGTON | OH | 44470 9537 |
| DAVID L LANDER JR | 1387 DEL VERDE COURT | | | THOUSAND OAKS | CA | 91320 |
| DAVID L LARSEN | 3400 S IRONWOOD DR #1019 | | | APACHE JCT | AZ | 85220 7117 |
| DAVID L LEE JR | PO BOX 223 | | | WARRENTON | MO | 63383 0223 |
| DAVID L LEOPOLD | 35 W BOLTON AVE | | | ABSECON | NJ | 08201 |
| DAVID L LEVY & | MRS MARILYN LEVY JT TEN | 402 PARADISE RD APT 3R | | SWAMPSCOTT | MA | 01907 1313 |
| DAVID L LEWIS | 3903 SHENTON RD | | | RANDALLSTOWN | MD | 21133 2205 |
| DAVID L LIEBRECHT | 9021 N RICHMOND AVE | | | PORTLAND | OR | 97203 |
| DAVID L LINBERG | CHARLES SCHWAB & CO INC CUST | 2341 N 92ND CT | | OMAHA | NE | 68134 |
| DAVID L LONG | 3609 ESCARPA DR NW | | | ALBUQUERQUE | NM | 87120 |
| DAVID L LOPEZ JR & | ROSIE T LOPEZ | 38 COUNTRY OAKS DRIVE | | BUDA | TX | 78610 |
| DAVID L LUCACIU | 1704 SKIPPER CT | | | ARLINGTON | TX | 76015 2116 |
| DAVID L LUKONEN | 2020 TERM ST | | | BURTON | MI | 48519 1027 |
| DAVID L LYONS | 10757 PINE VALLEY PATH | | | INDIANAPOLIS | IN | 46234 5014 |
| DAVID L MAGNUSON & | KATHRYN A MAGNUSON | JT TEN | 1590 CYPRESS | ISHPEMING | MI | 49849 2711 |
| DAVID L MALHALAB & | ELENA M MALHALAB JT TEN | 8451 APPLETON | | DEARBORN HEIGHTS | MI | 48127 1405 |
| DAVID L MALLORY | 7630 HARDAWAY DR APT D | | | NEW PORT RICHEY | FL | 34653 6850 |
| DAVID L MALMROSE | 4153 SOUTH 2700 WEST #1G | | | TAYLORSVILLE | UT | 84119 5214 |
| DAVID L MAMBRETTI | 8128 LEAH CT | | | WILLIAMSVILLE | NY | 14221 8500 |
| DAVID L MANCINI & | DONNA L MANCINI JT WROS | 38636 TERRELL DRIVE | | N. RIDGEVILLE | OH | 44039 |
| DAVID L MANZO MD TTEE | DAVID L MANZO REV LIV TR | U/A DTD 6/17/91 | 27776 WOODWARD AVE | ROYAL OAK | MI | 48067 0930 |
| DAVID L MARJON & | DEBORAH M MARJON | PO BOX 93788 | | ALBUQUERQUE | NM | 87199 |
| DAVID L MARS | KATHLEEN A MARS JT TEN | 238 E. ELIZABETH ST. | | NEW CASTLE | PA | 16105 2105 |
| DAVID L MARSCH | CUST AARON P MARSCH | UTMA NY | 3 PATRICIA LANE | WOODMERE | NY | 11598 1444 |
| DAVID L MARTIN | 11212 MAHONING AVE | PO BOX 24 | | NORTH JACKSON | OH | 44451 0024 |
| DAVID L MARTIN | 1724 COUNTY ROAD 436 | APT 436 | | HILLSBORO | AL | 35643 4123 |
| DAVID L MARTIN | 905 AUGUSTA RD | | | JEFFERSON | ME | 04348 4202 |
| DAVID L MASON | 118 DEER PK CIR | | | WASKOM | TX | 75692 4006 |
| DAVID L MASON | 16111 S AIRPORT RD | | | GREENWOOD | MO | 64034 9402 |
| DAVID L MASON & | MARY RUTH MASON JT TEN | PO BOX 1108 | | SPRING HILL | TN | 37174 1108 |
| DAVID L MATTINGLY | 6722 CLAXTON | | | KALAMAZOO | MI | 49048 8605 |
| DAVID L MATTON | 707 W RIO MOCTEZUMA | | | GREEN VALLEY | AZ | 85614 |
| DAVID L MAY | 2795 TOME HIGHWAY | | | COLORA | MD | 21917 1215 |
| DAVID L MAYER | 258 WEST PINCONNING | | | PINCONNING | MI | 48650 8991 |
| DAVID L MAZZA | 19 WHITEFIELD DRIVE | | | TRUMBULL | CT | 06611 1473 |
| DAVID L MC CORMICK | PO BOX 162 | | | BRIDGEPORT | NJ | 08014 0162 |
| DAVID L MC GOWAN | 524 HILLCLIFF | | | WATERFORD | MI | 48328 2518 |
| DAVID L MC KAY | 1396 106TH AV | | | OTSEGO | MI | 49078 9701 |
| DAVID L MC KINNEY & | HAZEL N MC KINNEY JT TEN | 1813 E MAPLE RIDGE DR | | PEORIA | IL | 61614 7915 |
| DAVID L MCALLISTER | 704 NE LOCUST DR | | | BLUE SPRINGS | MO | 64014 2159 |
| DAVID L MCCABE | 740 NORTH SHORE DRIVE | | | CRYSTAL | MI | 48818 9723 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID L MCCANN & SHIRLEY A | MCCANN | TR DAVID L MCCANN & SHIRLEY MCCANN | LIVING TRUST,UA 03/27/96 | 8624 W RIDGE | RAYTOWN | MO | 64138 | 2620 |
| DAVID L MCCOY | 12708 WOODSON BRIDGE | | | | BAKERSFIELD | CA | 93311 | |
| DAVID L MCCURDY & | MARILYN L MCCURDY | JT TEN | 902 W HUCKLEBERRY CT | | NIXA | MO | 65714 | 9784 |
| DAVID L MCCUSKEY TR | UA 08/19/2002 | JUDITH A MCCUSKEY REV TRUST | C/O DORSEY & WHITNEY LLP | 50 SOUTH SIXTH STREET SUITE 1500 | MINNEAPOLIS | MN | 55402 | |
| DAVID L MCGRAW | 28656 BAY BERRY PARK DR | | | | LIVONIA | MI | 48154 | 3871 |
| DAVID L MCINTYRE | 737 PIERCE AVE | | | | COLUMBUS | OH | 43213 | 3040 |
| DAVID L MCQUEEN | 514 N WARREN | | | | SAGINAW | MI | 48607 | 1363 |
| DAVID L MELTON JR | 1 KILMARNOCK WA | | | | CHARLESTON | SC | 29414 | 7341 |
| DAVID L MERANDA | TOD REGISTRATION | 11301 E COUNTRY ROAD 350 N | | | ALBANY | IN | 47320 | |
| DAVID L MEYER | 1247 VOSKUHL ROAD | | | | MARIA STEIN | OH | 45860 | |
| DAVID L MEYER | 7295 W 240 NW | | | | GREENSBURG | IN | 47240 | |
| DAVID L MEYER | TR KARL D MEYER TRUST | UA 07/16/97 | U-059 CO RD 17E | | NAPOLEON | OH | 43545 | |
| DAVID L MICHAEL | 8854 VERMONTVILLE | | | | DIMONDALE | MI | 48821 | 9637 |
| DAVID L MICHALSEN | 17415 SUNSET | | | | LIVONIA | MI | 48152 | 3479 |
| DAVID L MICHELSON & | LUCILLE MICHELSON JT TEN | 3900 HAMMERBERG RD | APT 133 | | FLYNT | MI | 48507 | 6024 |
| DAVID L MIDDLETON & | ANN A MIDDLETON | TR UA MIDDLETON COMMUNITY PROPERTY | TRUST 03/15/89 | 2923 WINCHESTER DR | HAYWARD | CA | 94541 | 5612 |
| DAVID L MIKESELL | 3462 E 450 N R | | | | MARION | IN | 46952 | 9072 |
| DAVID L MILLER | 17603 ROCCO DR | | | | MACOMB | MI | 48044 | 1692 |
| DAVID L MILLER | 4115 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470 | 9705 |
| DAVID L MINK & | ERNESTINE P MINK | DAVID L MINK & ERNESTINE P | MINK TRUST U/A DTD 04/03/95 | 436 FAWN RD | LIVINGSTON | TX | 77351 | |
| DAVID L MITCHELL | 3144 SMILEY ROAD | | | | BRIDGETON | MO | 63044 | 3042 |
| DAVID L MOBLEY | 315 10TH ST | | | | WELLSVILLE | OH | 43968 | 1445 |
| DAVID L MOELLENBECK | 2501 OPAL LN | | | | TROY | MO | 63379 | 4839 |
| DAVID L MONTGOMERY | 2604 WILLPAR DRIVE | | | | GREENSBORO | NC | 27406 | 9493 |
| DAVID L MOONEY | 1768 MCLAIN LANE | | | | DECATUR | GA | 30035 | 1745 |
| DAVID L MOORE | 522 S 2ND ST | | | | ROGERS | AR | 72756 | 4607 |
| DAVID L MOORE | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 | 1388 |
| DAVID L MORA | 4119 IRONSIDE DR | | | | WATERFORD | MI | 48329 | 1634 |
| DAVID L MORGAN | PO BOX 1699 | | | | WARREN | OH | 44482 | 1699 |
| DAVID L MORRIS | 24344 CHICAGO | | | | DEARBORN | MI | 48124 | 3105 |
| DAVID L MORRIS | 5314 EAST HANNIBAL STREET | | | | MESA | AZ | 85205 | 4369 |
| DAVID L MORRISSEY (IRA) | FCC AS CUSTODIAN | 1314 FAIRFAX AVE | | | N TONAWANDA | NY | 14120 | 1968 |
| DAVID L MORTON | 1146 FAWN TRL | | | | ROCHESTER | IN | 46975 | 9766 |
| DAVID L MOSIER | CUST LAUREN MARIE MOSIER UTMA FL | 4261 SW 149TH CT | | | MIAMI | FL | 33185 | 4391 |
| DAVID L MUIR | ROTH IRA DCG & T TTEE | 1345 WEST AVE APT 201 | | | MIAMI BEACH | FL | 33139 | 3729 |
| DAVID L MULCAHY SR. | CHARLES SCHWAB & CO INC CUST | 4655 OVERLOOK RD | | | COPLAY | PA | 18037 | |
| DAVID L MUNCH | 134 HITCHING POST DR | | | | WILMINGTON | DE | 19803 | |
| DAVID L MURPHEY | 709 NW 42ND ST | | | | OKLAHOMA CITY | OK | 73118 | 7005 |
| DAVID L MURRAY | PO BOX 111 | | | | VERNON | MI | 48476 | 0111 |
| DAVID L MUTHLER & | KAREN S MUTHLER | 705 MULBERRY CT | | | NAPERVILLE | IL | 60540 | |
| DAVID L MYERS ADMINISTRATOR | EST OF JAMES M CLOWER | PO BOX 384 | | | KENNETT SQUARE | PA | 19348 | 0384 |
| DAVID L NAAS | 4111 CHALMETTE DR | | | | BEAVERCREEK | OH | 45440 | 3226 |
| DAVID L NABWANGU | 4706 N PAULINA ST APT 2 | | | | CHICAGO | IL | 60640 | |
| DAVID L NEELY | 1632 MASSACHUSETTS ST | | | | LAWRENCE | KS | 66044 | 4254 |
| DAVID L NELSON | 1291 KINGSLEY ROAD | | | | CAMP HILL | PA | 17011 | 6115 |
| DAVID L NELSON | 216 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525 | 1917 |
| DAVID L NEWTON | 14 CHERRY ST | | | | POTSDAM | NY | 13676 | 1101 |
| DAVID L NICHOLLS | PO BOX 534 | | | | NORTH JACKSON | OH | 44451 | 0534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID L NICKEL | 6810 DILLON DR | | | | MAGNOLIA | TX | 77354 | |
| DAVID L NIMZ & JUDITH A NIMZ | REV TRUST DTD 3/12/98 | DAVID L & JUDITH A NIMZ CO TTEES | 8499 DIAMOND SHORES DR | | MINOCQUA | WI | 54548 | 8829 |
| DAVID L NOFTZ | 211 48TH ST | | | | SANDUSKY | OH | 44870 | 4861 |
| DAVID L NOLAN | LIVING TRUST | U/A DTD 01/31/2007 | DAVID L NOLAN TTEE | | LAKE HAVASU CITY | AZ | 86403 | |
| DAVID L NOLEN | 2242 ZION RD | | | | COLUMBIA | TN | 38401 | 6047 |
| DAVID L NORRIS | 635 STOW RD | | | | STOW | ME | 04037 | 3212 |
| DAVID L NORTH & | RITA SUE NORTH JT TEN | 325 DRY RIDGE RD | | | WEST ALEXANDER | PA | 15376 | 2429 |
| DAVID L NORWALK | 1318 WEST STREET | | | | GENOA | OH | 43430 | 1326 |
| DAVID L NORWOOD | CHARLES SCHWAB & CO INC CUST | PO BOX 4490 | EXXONMOBIL QATAR | | HOUSTON | TX | 77210 | |
| DAVID L NULPH | 251 70TH STREET | | | | NIAGARA FALLS | NY | 14304 | 4054 |
| DAVID L NUNES & | DARLENE M NUNES | 2234 HOLT AVE | | | SANGER | CA | 93657 | |
| DAVID L OBRIEN & | KATHY A MCCADDON JT TEN | 18 LARIAT DR | | | SPRINGFIELD | IL | 62702 | |
| DAVID L OGDEN & MARGARET S | OGDEN TR OGDEN FAMILY TRUST | DTD 8/11/98 AS THE SEPERATE | PROPERTY OF DAVID L OGDEN | 26 VENUS CT | TIBURON | CA | 94920 | 1308 |
| DAVID L OGLESBEE & | JUDITH L OGLESBEE JT TEN | 927 E ALLEGAN ST | | | MARTIN | MI | 49070 | 9797 |
| DAVID L OLIVER | RT 1 BOX 66A | | | | ATLANTA | TX | 75551 | 9704 |
| DAVID L OLLISON | 1918 GATEWOOD CT | | | | CHESAPEAKE | VA | 23320 | 7428 |
| DAVID L OLSON & | EMMA L OLSON JT TEN | 7049 KIRBY CRESCENT | | | NORFOLK | VA | 23505 | 4214 |
| DAVID L ORR | PO BOX 68 | | | | PERKINS | OK | 74059 | 0068 |
| DAVID L OSTENDORF | 1212 PAMMELA CR | | | | DELPHOS | OH | 45833 | |
| DAVID L OSTENDORF | CHARLES SCHWAB & CO INC.CUST | 1212 PAMMELA CR | | | DELPHOS | OH | 45833 | |
| DAVID L OSTERHOFF | 4618 ROUNDTREE DR | | | | BRIGHTON | MI | 48116 | 5139 |
| DAVID L PADGETT | 12023 EDEN GLEN DR | | | | CARMEL | IN | 46033 | 4303 |
| DAVID L PADGETT | 6625 KELLUM DR | | | | INDIANAPOLIS | IN | 46221 | 4824 |
| DAVID L PAIR & | SUSAN H PAIR | 15701 RACINE COVE | | | AUSTIN | TX | 78717 | |
| DAVID L PARKER | 3520 N EMERSON | | | | INDIANAPOLIS | IN | 46218 | 1734 |
| DAVID L PARKER | 745 UNION ST | | | | JACKSON | MI | 49203 | 3073 |
| DAVID L PARKER & | HOLLY S PARKER JTWROS | 467 VALLEY CLUB CIRCLE | | | LITTLE ROCK | AR | 72212 | |
| DAVID L PARKER & | MARGARET C PARKER JT TEN | 240 BLUE GOOSE RD | | | TROY | MO | 63379 | 5308 |
| DAVID L PARKS | 10453 WACOUSTA ROAD | | | | DEWITT | MI | 48820 | 9167 |
| DAVID L PARRISH | 42528 W JAIL HOUSE ROCK CT | | | | MARICOPA | AZ | 85239 | |
| DAVID L PATRICK | 1289 SCHAFER DR | | | | BURTON | MI | 48509 | 1534 |
| DAVID L PATRICK JR | 5906 IDLEWOOD PLACE | | | | LITHONIA | GA | 30038 | 6263 |
| DAVID L PATTERSON | 175 BROOKSIDE AVE | | | | MOUNT VERNON | NY | 10553 | 1347 |
| DAVID L PATTERSON & | DARYL N PATTERSON JT TEN | 175 BROOKSIDE AVE | | | MT VERNON | NY | 10553 | 1347 |
| DAVID L PECK | 117 W WOOD ST | | | | MCCONNELLSBURG | PA | 17233 | 9527 |
| DAVID L PENROD | 11 VIERLING | | | | SAINT LOUIS | MO | 63135 | 1133 |
| DAVID L PERRY & | BEVERLY J PERRY JT TEN | 701 PRAIRIE ST BOX 75E | | | AXTELL | KS | 66403 | 9792 |
| DAVID L PETERS REV TRUST | DAVID L PETERS TTEE | U/A DTD 2/7/92 | 209 EAST PINE | | WAVERLY | MO | 64096 | 8122 |
| DAVID L PETERSON | 48 MAGAZINE STREET | | | | CAMBRIDGE | MA | 02139 | 3910 |
| DAVID L PETERSON | CHARLES SCHWAB & CO INC CUST | 8219 GOODMAN DR NW | | | GIG HARBOR | WA | 98332 | |
| DAVID L PETERSON | TR LIVING TRUST 03/29/90 | U-A DAVID L PETERSON | 730 EAST MISSION LANE | | PHOENIX | AZ | 85020 | 2509 |
| DAVID L PETERSON & | SUSAN L PETERSON | DESIGNATED BENE PLAN/TOD | 8219 GOODMAN DR NW | | GIG HARBOR | WA | 98332 | |
| DAVID L PETIX | 41208 N WOODBURY | | | | BELLEVILLE | MI | 48111 | 3003 |
| DAVID L PETTS JR | 10186 ROSEMARY LANE | | | | KALAMAZOO | MI | 49009 | 9369 |
| DAVID L PHILLIPS | 221 HOLLY DR | | | | EASLEY | SC | 29640 | 8700 |
| DAVID L PIECH & | NANCY J PIECH | 332 MORAN RD | | | GROSSE POINTE FARMS | MI | 48236 | |
| DAVID L PIERCE TRUSTEE | FRANCES L PIERCE TRUSTEE | PIERCE REVOCABLE TRUST | DTD 1/21/99 | 5375 EL NOCHE WAY | SAN DIEGO | CA | 92124 | 1903 |
| DAVID L PLOURDE | 4001 PEBBLE PATH | | | | AUSTIN | TX | 78731 | 1403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID L POPKEY | 30233 LUND RD | | | | WARREN | MI | 48093 | 2278 |
| DAVID L PORTER | 1037 N MELBORN | | | | DEARBORN | MI | 48128 | 1724 |
| DAVID L POTRAFKE | 924 TALL TREES DR | | | | CINCINNATI | OH | 45245 | 1158 |
| DAVID L POTTER | 1983 PATRICK DRIVE WEST | | | | NEWARK | OH | 43055 | 8669 |
| DAVID L POUNDS | VIRGINIA MD POUNDS JT TEN | 2503 E 40TH AVE | | | SPOKANE | WA | 99223 | 4405 |
| DAVID L POWERS | 1014 DELL AVE | | | | FLINT | MI | 48507 | 2858 |
| DAVID L PRICE | 25978 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034 | 1538 |
| DAVID L PRICE | 7725 W JEFFERSON RD 100N | | | | KOKOMO | IN | 46901 | |
| DAVID L PRICE & | RUBY PRICE JT TEN | 3697 WARWICK DR | | | STERLING HTS | MI | 48314 | 2802 |
| DAVID L PRICE JR | APT 204 | 1271 GENEI COURT WEST | | | SAGINAW | MI | 48601 | 7821 |
| DAVID L PROWDLEY | PO BOX 6 | | | | BENZONIA | MI | 49616 | 0006 |
| DAVID L PRUEHS | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316 | 7711 |
| DAVID L PULFER | 8583 STATE ROUTE 219 LOT 9 | | | | CELINA | OH | 45822 | |
| DAVID L QUIGLEY | 4820 ASHBROOK DRIVE | | | | NOVLESVILLE | IN | 46060 | |
| DAVID L RAMSEY | 19920 LIBSTAFF RD | | | | DUNDEE | MI | 48131 | 9615 |
| DAVID L RATCLIFF | 22941 HIGHLAND ESTATES CT | | | | CONROE | TX | 77385 | |
| DAVID L RATCLIFF | 32651 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135 | 1260 |
| DAVID L RAU | RT 5 | | | | DEFIANCE | OH | 43512 | 9805 |
| DAVID L REDMAN & | SHARON L REDMAN JT TEN | 208A STATE RD 399 | | | ESPANOLA | NM | 87532 | |
| DAVID L RENSHAW | 12085 PYMBROKE PLACE | | | | FISHERS | IN | 46038 | |
| DAVID L RICKETTS | 14448 W CORA LN | | | | GOODYEAR | AZ | 85338 | 8300 |
| DAVID L RILEY | 501 W OWASSA RD TRLR 58 | | | | PHARR | TX | 78577 | 9633 |
| DAVID L ROACH | 4030 HIGHWILLOW DR | | | | FLORISSANT | MO | 63033 | 6611 |
| DAVID L ROBBERSON & | DEBRA L ROBBERSON JT TEN | 119 GOODWIN ADDITION AVE | | | PARIS | AR | 72855 | 5501 |
| DAVID L ROBERSON | 111 MILLSTONE TER | | | | FOREST | VA | 24551 | 1005 |
| DAVID L ROBINSON | 6 SHORT HILL ROAD | | | | WILMINGTON | DE | 19809 | 3263 |
| DAVID L ROBINSON & | BRADA W PANTHER | 23235 N GAVIOTA DR | | | SUN CITY WEST | AZ | 85375 | |
| DAVID L ROBISON | PO BOX 573 | | | | LAWSON | MO | 64062 | 0573 |
| DAVID L ROGERS | 4659 DALE CT | | | | BAY CITY | MI | 48706 | 9412 |
| DAVID L ROHRBAUGH JR | 43 N OSBORNE AVE | | | | YOUNGSTOWN | OH | 44509 | 2029 |
| DAVID L ROHRMAN & | MARILYN M ROHRMAN | TR DAVID L ROHRMAN & MARILYN M | ROHRMAN REV TRUST UA 03/22/00 | 550 NORTH MERIDIAN RD | GREENFIELD | IN | 46140 | 2733 |
| DAVID L ROMULUS | 305 LENOX AVE | | | | NORFOLK | VA | 23503 | 3519 |
| DAVID L ROOKER | 2405 S 139TH CIRCLE | | | | OMAHA | NE | 68144 | 2458 |
| DAVID L ROSEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 27 TOTH LANE | | ROCKY HILL | NJ | 08553 | |
| DAVID L ROSENBERG | 476 LYONS RD | | | | BASKING RIDGE | NJ | 07920 | 2561 |
| DAVID L ROSS | TOD ACCOUNT | 3153 PARKWAY NORTH | | | HAMMOND | IN | 46323 | 1156 |
| DAVID L ROSSEN | 4 SCHINDLER COURT | | | | SILVER SPRING | MD | 20903 | 1329 |
| DAVID L ROSSER | 633 NORTH 700 EAST | | | | KAYSVILLE | UT | 84037 | 1559 |
| DAVID L ROTUNDA | 415 E WALNUT ST | | | | LEBANON | PA | 17042 | 2447 |
| DAVID L RUHNO | 4209 MACKINAW | | | | SAGINAW | MI | 48602 | 3315 |
| DAVID L RUNAAS | PO BOX 463 | | | | FOOTVILLE | WI | 53537 | 0463 |
| DAVID L RUSSELL | 215 WARD ST | | | | EAST WINDSOR | NJ | 08520 | 3303 |
| DAVID L RYBICKI | 1512 CARDINAL COURT | | | | MUNSTER | IN | 46321 | 3801 |
| DAVID L RYMERS | 229 WARRINGTON | | | | TOLEDO | OH | 43612 | 3505 |
| DAVID L SABO & | LYNN M SABO TEN COM | 425 N OLD COACH TR | | | DEWEY | AZ | 86327 | 6303 |
| DAVID L SAGRATI & | MAUREEN R SAGRATI JTWROS | 202 CAMBRIDGE DR | | | HARWICK | PA | 15049 | |
| DAVID L SALISBURY | 637 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | 6375 |
| DAVID L SAMSON | 13 HURST RD | | | | WILMINGTON | DE | 19803 | 3716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID L SANDER | TR DAVID L SANDER LIVING TRUST | UA 09/12/94 | 5413 AMBER DR | | E LANSING | MI | 48823 | 3802 |
| DAVID L SANDERS | 75 MEADOW DR | | | | DAYTON | OH | 45416 | 1805 |
| DAVID L SCHILL | CHARLES SCHWAB & CO INC CUST | 4899 LOVE CREEK AVENUE | | | PLOVER | WI | 54467 | |
| DAVID L SCHLACTUS | 30417 SW HEATHER RD | | | | SHERWOOD | OR | 97140 | 8422 |
| DAVID L SCHMIDT | 285 ARLINGTON ST | | | | ACTON | MA | 01720 | 2245 |
| DAVID L SCHMIDT | 3241 STEVIE AVEIVE | | | | CINCINNATI | OH | 45239 | |
| DAVID L SCHMIDT & | WALMAR H SCHMIDT | TR DAVID L SCHMIDT & WALMAR H | SCHMIDT TRUST UA 12/11/95 | PO BOX 2325 | ROSWELL | NM | 88202 | 2325 |
| DAVID L SCHMIDT JR | 455 AUXIER DR | | | | CINCINNATI | OH | 45244 | 2364 |
| DAVID L SCHNEIDER AND | JODY M SCHNEIDER JTWROS | 12651 GREENWALD LANE | | | SANTA ANA | CA | 92705 | 1430 |
| DAVID L SCHNELL | 2876 WHITE CV | | | | WEST POINT | MS | 39773 | 4358 |
| DAVID L SCHULTE & | MARIANNA O SCHULTE JT TEN | 1236 CINCINNATI AVE | | | ANDERSON | IN | 46016 | 1907 |
| DAVID L SCHWARTZ | 5714 LASSITER MILL PLACE | | | | FORT WAYNE | IN | 46835 | 8833 |
| DAVID L SCOBBIE IRA | FCC AS CUSTODIAN | 901 STONE CREEK LANE | | | BELLEVILLE | IL | 62223 | 2654 |
| DAVID L SCOTT | 387 W 1375 N | | | | CENTERVILLE | UT | 84014 | 3102 |
| DAVID L SCOTT & | KAY L SCOTT JT TEN | 2605 NORTH SHERWOOD DR | | | VALDOSTA | GA | 31602 | |
| DAVID L SCOTT AND | KAY L SCOTT JTWROS | 2605 N. SHERWOOD DRIVE | | | VALDOSTA | GA | 31602 | 2136 |
| DAVID L SEGUIN | 3219 NOURSE RD | | | | ERIEVILLE | NY | 13061 | 3179 |
| DAVID L SEXTON | TOD DTD 11/17/2008 | 5983 ED HARRIS COURT | | | SAINT CLOUD | FL | 34771 | 8691 |
| DAVID L SHAW | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | 8300 |
| DAVID L SHAW TOD | JUDITH A SHAW | PO BOX 51 | | | HIGGINS LAKE | MI | 48627 | |
| DAVID L SHEARIN | PO BOX 465 | | | | HUNTINGTON | IN | 46750 | 0465 |
| DAVID L SHEFLIN | 17 CALEDONIA AVE | | | | SCOTTSVILLE | NY | 14546 | 1241 |
| DAVID L SHELTON | 11544 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837 | 2290 |
| DAVID L SHEPHERD | 13709 ROSWELL DR | | | | CARMEL | IN | 46032 | |
| DAVID L SHEPHERD AND | JUDITH SHEPHERD JT TEN | WOODCREST SHORES | 8 KIMBERLY CIR | | ELKTON | MD | 21921 | |
| DAVID L SHERMAN | 5971 PARK LANE | | | | OLCOTT | NY | 14126 | |
| DAVID L SHOEMAKER | 4138 HURSH RD | | | | FORT WAYNE | IN | 46845 | 9678 |
| DAVID L SHOUP | 5595 ROSS ROAD | | | | TIPP CITY | OH | 45371 | |
| DAVID L SHUFF & | JODIE M SHUFF JT TEN | 830 AUDUBON PL | | | SHREVEPORT | LA | 71105 | 2813 |
| DAVID L SHULTZ | 1947 SUNVALE | | | | OLATHE | KS | 66062 | 2305 |
| DAVID L SHUMWAY TTEE | DORIS ILA SHUMWAY TTEE | FBO D & I SHUMWAY FAMILY TR | U/A/D 04/18/05 | 2495 E. 1825 N. | LAYTON | UT | 84040 | 7817 |
| DAVID L SIGMON | DAVID L SIGMON | 776 BROOKHOLLOW LN | | | BARTLESVILLE | OK | 74006 | |
| DAVID L SIMPSON | DANIEL E SIMPSON POA | 1192 YACHT CLUB BLVD | | | INDN HBR BCH | FL | 32937 | 4223 |
| DAVID L SIPPEL | 26040 W RIVER RD | | | | PERRYSBURG | OH | 43551 | 9129 |
| DAVID L SIPPEL | TR DIANE SIPPEL TESTAMENTARY | TRUST UA 05/25/00 | 26040 WEST RIVER ROAD | | PERRYSBURG | OH | 43551 | 9129 |
| DAVID L SKAGGS | 753 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104 | 5548 |
| DAVID L SKINNER | 9453 N VASSAR RDRRACE | | | | MOUNT MORRIS | MI | 48458 | 9757 |
| DAVID L SLATKOVSKY | 755 STONY HILL | | | | HINCKLEY | OH | 44233 | 9431 |
| DAVID L SLOPSEMA | & WENDY P SLOPSEMA | JTTEN | 5486 HANLEY | | WATERFORD | MI | 48327 | 2559 |
| DAVID L SMIDEBUSH | 11221 MAPLE RIDGE DRIVE | | | | PLYMOUTH | MI | 48170 | 6387 |
| DAVID L SMITH | & DEBRA E SMITH JTTEN | PO BOX 7332 | | | SANTA ROSA | CA | 95407 | |
| DAVID L SMITH | 106 LOCUST ST | | | | NEW HAVEN | MO | 63068 | 1024 |
| DAVID L SMITH | 141 BOYACK RD | | | | CLIFTON PARK | NY | 12065 | 7437 |
| DAVID L SMITH | 1624 WILDWOOD DR | | | | VIRGINIA BEACH | VA | 23454 | |
| DAVID L SMITH | 1820 WINDING CREEK RD | | | | PROSPER | TX | 75078 | |
| DAVID L SMITH | 273 S JESSIE ST | | | | PONTIAC | MI | 48342 | 3117 |
| DAVID L SMITH | 4242 JANICK CIRCLE N | | | | STEVENS POINT | WI | 54481 | 2511 |
| DAVID L SMITH | 9222 S PEORIA ST | | | | CHICAGO | IL | 60620 | 2725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID L SMITH | WBNA CUSTODIAN TRAD IRA | 27300 SAN CARLOS DR | | | PUNTA GORDA | FL | 33983 8806 |
| DAVID L SMITH & | LINDA A SMITH JT TEN | 8000 ELLIS ROAD | | | CLARKSTON | MI | 48348 2604 |
| DAVID L SMITH & | MARGARET SMITH | JT WROS | 1320 HILLVIEW | | HOMEWOOD | IL | 60430 3417 |
| DAVID L SMITH REV TRUST | DAVID L SMITH TTEE | UAD 05/27/98 | 27300 SAN CARLOS DR | | PUNTA GORDA | FL | 33983 8806 |
| DAVID L SNYDER & | VICKI LYNN SNYDER JT WROS | 1604 STONEWOOD CIRCLE | | | NORMAN | OK | 73026 0627 |
| DAVID L SOLDAN | 9411 BLUE SPRUCE CT | | | | DAVISON | MI | 48423 1186 |
| DAVID L SOUTHWICK & | GLORIA A SOUTHWICK | TR UA 04/12/94 DAVID L SOUTHWICK | TRUST | 10615 CAVALCADE STREET | GREAT FALLS | VA | 22066 2426 |
| DAVID L SOUTHWORTH | PO BOX A 246 | | | | HANOVER | NH | 03755 |
| DAVID L SOUZA | LINDA W SOUZA | 1201 W VINE ST | | | STOCKTON | CA | 95203 1627 |
| DAVID L SPARKS | 126 OLD LEBANON CHURCH RD | | | | PITTSBURGH | PA | 15236 3760 |
| DAVID L SPENCER | 4392 ELLIS TERR | | | | LANE | KS | 66042 9781 |
| DAVID L SPENCER | 843 CARTWRIGHT CT | | | | TROY | OH | 45373 8457 |
| DAVID L SPRAGUE | 634 HODAPP AVE | | | | DAYTON | OH | 45410 2711 |
| DAVID L SQUIRES | 11191 MILLS MACON HIGHWAY | | | | TECUMSEH | MI | 49286 9647 |
| DAVID L STACKHOUSE | L ANN STACKHOUSE JTWROS | 1188 CO. RD. 1475 | | | ASHLAND | OH | 44805 9745 |
| DAVID L STACKHOUSE & | L ANN STACKHOUSE JT TEN | 1188 C R 1475 RD 1 | | | ASHLAND | OH | 44805 9745 |
| DAVID L STACKHOUSE & | L ANN STACKHOUSE JT TEN | 1188 CO RD 1475 | | | ASHLAND | OH | 44805 9745 |
| DAVID L STAMPER | 7966 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111 1321 |
| DAVID L STANDRIDGE & | DEBRA K STANDRIDGE JT TEN | 12980 PEACHTREE DR | | | NEW BERLIN | WI | 53151 7623 |
| DAVID L STEPHENS | 18661 ALBANY | | | | DETROIT | MI | 48234 2535 |
| DAVID L STEVENS | 6390 W DODGE RD | | | | CLIO | MI | 48420 8547 |
| DAVID L STEVENSON | 1750 CRUMLIN ROAD | LONDON ON  N5V 3B6 | CANADA | | | | |
| DAVID L STONE | 3128 JOSHUA TREE CIRCLE | | | | STOCKTON | CA | 95209 3809 |
| DAVID L STORCK | 6 CURTIS COURT | GISBORNE | 3437 VICTORIA | AUSTRALIA | | | |
| DAVID L STURLA | CHRISTINA D STURLA JT TEN | 314 SCENIC DR | | | ABERDEEN | MD | 21001 1129 |
| DAVID L STUTZMAN | 32679 TEEPLEVILLE RD | | | | CENTERVILLE | PA | 16404 2537 |
| DAVID L SUDBURY | 345 CANTER LANE | | | | HOLLY | MI | 48442 8940 |
| DAVID L SUFFRITI & | RACHEL A SUFFRITI JT TEN | 237 EUCLID AVE | | | LYNN | MA | 01904 2328 |
| DAVID L SULLIVAN | 91 RIVER RD | | | | UNDERHILL | VT | 05489 9416 |
| DAVID L SWAN | 4450 GRAYCE AVE | | | | GASPORT | NY | 14067 9224 |
| DAVID L SWEENEY | CUST KAITLYN N SWEENEY | UTMA OH | 724 LAFAYETTE BLVD | | SHEFFIELD | OH | 44054 1431 |
| DAVID L TAYLOR | 530 N WILSON AVE #11 | | | | PASADENA | CA | 91106 1166 |
| DAVID L TAYLOR | 8081 SUNSET DR | | | | FLINT | MI | 48532 3012 |
| DAVID L TCHORNI | 386 SAYRE DR | | | | PRINCETON | NJ | 08540 5860 |
| DAVID L TEFFNER | 9317 LOVEJOY ROAD | | | | LINDEN | MI | 48451 9636 |
| DAVID L TEICHMANN | TRIDENT MICROSYSTEMS 401K | 3408 GARRETT DR | | | SANTA CLARA | CA | 95054 |
| DAVID L TEICHMANN | TRIDENT MICROSYSTEMS 401K | 604 MARIN AVE | | | MODESTO | CA | 95358 |
| DAVID L THIESE & | BARBARA A THIESE JT TEN | G 1490 WESTERRACE DR | | | FLINT | MI | 48532 |
| DAVID L THOMPSON | PO BOX 531 | | | | CLIO | MI | 48420 0531 |
| DAVID L TIERNEY | 2116 MCKINLEY ST | | | | ANDERSON | IN | 46016 4567 |
| DAVID L TIERNEY | 25125 SHOOK RD | | | | HARRISON TOWNSHIP | MI | 48045 3718 |
| DAVID L TODD | 1277 TIMBERWOOD CT | | | | ANDERSON | IN | 46012 9728 |
| DAVID L TOLES JR | 42 FRANKLIN AVE | | | | POMPTON PLAINS | NJ | 07444 1739 |
| DAVID L TOOLEY | TR ELLEN LEACH FUND | 05/26/49 | PAWLET COMMUNITY CHURCH | RR 2720 | PAWLET | VT | 05761 |
| DAVID L TOWLE | DAVID L TOWLE LIVING TRUST - A | 5933 DRYTOWN PL | | | SAN JOSE | CA | 95120 |
| DAVID L TRAVER | 7328 7 MILE RD | | | | FREELAND | MI | 48623 8907 |
| DAVID L TRISMEN & | LINDA F TRISMEN | TR DAVID L & LINDA TRISMEN REV | LIVING TRUST UA 10/24/01 | 10410 WELLS RD | ANNA | OH | 45302 9740 |
| DAVID L TUPPER & | PATRICIA M TUPPER | TR DAVID L & PATRICIA M TUPPER | JOINT REVOCABLE TRUST UA 2/22/06 | 902 EASTWOOD DR | BRANDON | FL | 33511 6506 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID L TURNER | 4650 WENGER RD | | | | CLAYTON | OH | 45315 | 9727 |
| DAVID L TURPIN | 861 ORCHARD DRIVE | | | | KETTERING | OH | 45419 | 2323 |
| DAVID L TURTON | 2445 E LAKE RD | | | | CLIO | MI | 48420 | 9147 |
| DAVID L UNELL - ROLLOVER IRA | 3713 BARBARA PLACE | | | | METAIRIE | LA | 70002 | |
| DAVID L UNSON & | ADORA D UNSON & | JOSE UNSON | 17338 SOUTH BARNHILL AVE | | CERRITOS | CA | 90703 | |
| DAVID L UNTI | 1074 SOUTH SADDLE RIDGE COURT | | | | PALATINE | IL | 60067 | 9116 |
| DAVID L UPMANN | 2913 YALE DR | | | | JANESVILLE | WI | 53545 | 2796 |
| DAVID L VALCHINE AND | CARMENCITA J VALCHINE JTWROS | 2463 BRAZILIA DR APT 23 | | | CLEARWATER | FL | 33763 | 3837 |
| DAVID L VALENTINE | 7300 SW 65TH AVENUE | | | | SOUTH MIAMI | FL | 33143 | 4682 |
| DAVID L VAN NINGEN | 526 SE GRAND AVE | | | | PORTLAND | OR | 97214 | 2215 |
| DAVID L VANDERLUIT | 4364N 950W | | | | SHIRLEY | IN | 47384 | |
| DAVID L VANHUSS | 6692 SUSAN DR | | | | LOVELAND | OH | 45140 | 8706 |
| DAVID L VANHUSS & | EDNA S VANHUSS JT TEN | 6692 SUSAN DRIVE RT 3 | | | LOVELAND | OH | 45140 | 8706 |
| DAVID L VAUGHN | 2120 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545 | |
| DAVID L VERDIN | CHARLES SCHWAB & CO INC CUST | 735 IRVING AVE | | | COLONIAL BEACH | VA | 22443 | |
| DAVID L VOGEL | 12013 SUNFLOWER CT | | | | BISHOPVILLE | MD | 21813 | 1687 |
| DAVID L WADE AND | CAROL S WADE JT TEN | 1401 RICHVIEW LANE | | | GREENVILLE | IL | 62246 | |
| DAVID L WALKER | 14507 HEARTHSTONE MEADOWS DR | | | | HOUSTON | TX | 77095 | |
| DAVID L WALKER | CHARLES SCHWAB & CO INC CUST | 14507 HEARTHSTONE MEADOWS DR | | | HOUSTON | TX | 77095 | |
| DAVID L WALTERS & | SUSAN E WALTERS JT TEN | 2 WALTON DRIVE | | | WEST HARTFORD | CT | 06107 | 1630 |
| DAVID L WANINGER & | MARY J WANINGER JT TEN | 379 E COUNTY RD 750 N | | | ROCKPORT | IN | 47635 | 8910 |
| DAVID L WARD | 1950 MOHAWK LANE | | | | GREENFIELD | IN | 46140 | 9580 |
| DAVID L WARD | ARLENE L WARD JTWROS | 4920 WASHINGTON AVE | | | LORAIN | OH | 44052 | 5722 |
| DAVID L WATKINS | 112 LURLINE DRIVE | | | | BASKING RIDGE | NJ | 07920 | 2621 |
| DAVID L WEBB | & EDITH D MILLER-WEBB JTTEN | 108 APPLEWOOD LN | | | HASLET | TX | 76052 | |
| DAVID L WEBB | 3 KEATS DRIVE | | | | CLAYMONT | DE | 19703 | 1513 |
| DAVID L WEEKS | 15308 PINEY DR | BOX 69 | | | BUCYRUS | MO | 65444 | 0069 |
| DAVID L WELLS | 1347 EAST COUNTY RD 451 SOUTH | | | | CLAYTON | IN | 46118 | 9446 |
| DAVID L WELSH | CHARLES SCHWAB & CO INC CUST | 11369 S GLENWOOD AVE | | | YUMA | AZ | 85367 | |
| DAVID L WENTZ | 4955 DEBBIE DR | | | | MEDINA | OH | 44256 | 8676 |
| DAVID L WEST | 555 E 33RD PL | | | | CHICAGO | IL | 60616 | 4136 |
| DAVID L WESTOVER | 202 WINDING MILL DR | | | | CLINTON | MS | 39056 | 4150 |
| DAVID L WETTER | 18 KINGSBRIDGE LN | | | | MENDON | NY | 14506 | 9722 |
| DAVID L WHALEY | 3081 WOODSDALE RD | | | | SALEM | OH | 44460 | 9503 |
| DAVID L WHITE | 3050 MAPLE ROAD | | | | NEWFANE | NY | 14108 | 9626 |
| DAVID L WHITE & | ANITA R WHITE | JT TEN | 3674 W. THUNDERCLOUD | LOOP | TUCSON | AZ | 85742 | 9398 |
| DAVID L WHITE LIVING TRUST | DAVID L WHITE TRUSTEE | U/A DTD 11-08-01 | 718 WATERWAY NORTH | | VENICE | FL | 34285 | 2934 |
| DAVID L WHITEMAN | 125 DUDDINGTON PL SE | | | | WASHINGTON | DC | 20003 | 2610 |
| DAVID L WHITLEY IRA | FCC AS CUSTODIAN | # 32 HARBOR TOWN | | | LAGUNA VISTA | TX | 78578 | 2547 |
| DAVID L WILCOXSON | 206 MARQUETTE ST | | | | LA SALLE | IL | 61301 | 8863 |
| DAVID L WILEY | 11084 S BYRON RD | | | | BYRON | MI | 48418 | 9107 |
| DAVID L WILLIAMS & | CHERYL ELAINE WILLIAMS | 342 SE RIVERSIDE WEST DR | | | BRANFORD | FL | 32008 | |
| DAVID L WILLIAMS & | PAULA D WILLIAMS | JT TEN | 7021 COOK RD. | | POWELL | OH | 43065 | 8970 |
| DAVID L WILLING | 1702 CALDWELL RD | | | | IMLAY CITY | MI | 48444 | 9409 |
| DAVID L WINTER | 1389 S CASS LAKE RD | | | | WATERFORD | MI | 48328 | 4743 |
| DAVID L WISCHNEWSKI | 47 STRATHMORE AVE | | | | BUFFALO | NY | 14220 | 1734 |
| DAVID L WISNESKI & | MICHELLE A WISNESKI | TR WISNESKI LIVING TRUST | UA 10/31/00 | 35431 ALTA VISTA | STERLING HEIGHTS | MI | 48312 | 4403 |
| DAVID L WITHEROW | 16301 AKRON ST | | | | PACIFIC PALISADES | CA | 90272 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID L WITTU & | DEBBIE J WITTU JTWROS | 8309 STATE RT DD | | | BLOOMSDALE | MO | 63627 9007 |
| DAVID L WOOD | 1035 WESTPORT PKWY | | | | WEST FARGO | ND | 58078 8291 |
| DAVID L WOOD | 1598 AVON AVE | | | | TUCKER | GA | 30084 7140 |
| DAVID L WOOD | 2046 CANTERWOOD | | | | HIGHLAND | MI | 48357 4236 |
| DAVID L WOOD | 2387 NORWICH WAY | | | | TUCKER | GA | 30084 |
| DAVID L WOOD | 3610 FAIRMONT RD | | | | ROYAL OAK | MI | 48073 6474 |
| DAVID L WOODMAN | 3508 COVENTRY DR | | | | JANESVILLE | WI | 53546 9663 |
| DAVID L WOODS | & TAMMY E WOODS JTTEN | 1638 W YOSEMITE PL | | | CHANDLER | AZ | 85248 |
| DAVID L WOOLARD | 759 AN DUN LN | | | | CAMDEN | SC | 29020 9174 |
| DAVID L WOOLWINE | 3978 S BLUE ISLAND RD | | | | KINGMAN | IN | 47952 8320 |
| DAVID L WORLEY | 40 CLAIRMONT AVE | | | | ELBERTON | GA | 30635 1571 |
| DAVID L WRIGHT | 6700 VALLEY BRANCH DRIVE | | | | ARLINGTON | TX | 76001 7874 |
| DAVID L WROBLE & | GEORGEANN WROBLE JT TEN | 698 HEARTLAND DRIVE | | | YORKVILLE | IL | 60560 1699 |
| DAVID L WYMER | 2419 BLUEROCK BLVD | | | | GROVE CITY | OH | 43123 1105 |
| DAVID L YANCEY | 4164 RIPKEN CIRCLE WEST | | | | JACKSONVILLE | FL | 32224 |
| DAVID L YARGER | 4917 WALDEN LN | | | | DAYTON | OH | 45429 5528 |
| DAVID L YASTE | 110 FAIRWAY DRIVE | | | | NOBLESVILLE | IN | 46060 8459 |
| DAVID L YEATES | 11431 CENTER RD | | | | FENTON | MI | 48430 9512 |
| DAVID L YOUNG | 6425 W BERKSHIRE | | | | SAGINAW | MI | 48603 3409 |
| DAVID L YOUNGQUIST | 2273 SE SEAFURY LN | | | | PORT ST LUCIE | FL | 34952 4842 |
| DAVID L ZARLING | 2106 CHATEAU COURT | | | | GRAFTON | WI | 53024 2523 |
| DAVID L ZIEMINSKI & | EILEEN R ZIEMINSKI JT TEN | 2271 ROSE | | | LINCOLN PARK | MI | 48146 2559 |
| DAVID L ZIGNER AND | GEORGINA M ZIGNER JT WROS | 9 SPRUCE STREET | | | PINE GROVE | PA | 17963 1525 |
| DAVID L ZILKA | 17035 ROSLYN | | | | ALLEN PARK | MI | 48101 3129 |
| DAVID L. COOLEY DO AND | CHRISTINE A COOLEY JTWROS | 1201 INDIAN MOUND WEST | | | BLOOMFIELD HILLS | MI | 48301 2261 |
| DAVID L. DENBESTEN BENE | CGM IRA BENEFICIARY CUSTODIAN | SHIRLEY DENBESTEN, DECEASED | P.O. BOX 3369 | | ASHLAND | OR | 97520 0313 |
| DAVID L. KARWASKI | TOD THEODORE KARWASKI SUBJECT | TO STA TOD RULES | 2400 BACON AVENUE | | BERKLEY | MI | 48072 1074 |
| DAVID L. KELLEY II | 150 BEDFORD AVE | | | | GARDEN CITY PARK | NY | 11040 5249 |
| DAVID L. SLY IRA | FCC AS CUSTODIAN | 5297 CLINTON FURNACE RD | | | PEDRO | OH | 45659 9121 |
| DAVID L. TOUCHETTE TTEE | DAVID L. TOUCHETTE TR | UA DTD 11-12-97 | 632 N MAIN ST REAR | | COLUMBIA | IL | 62236 1458 |
| DAVID LA PIERRE O DOWD | 742 N CATHERINE AVE | | | | LA GRANGE PARK | IL | 60526 1503 |
| DAVID LA PROVA | 200 COUNTRY CLUB DR | APT 507 | | | LARGO | FL | 33771 |
| DAVID LABERGE | 36531 GRANDON | | | | LIVONIA | MI | 48150 |
| DAVID LABRIE & | SUE LABRIE | 60 GRAND ST | | | NIANTIC | CT | 06357 |
| DAVID LACKEY | PO BOX 522 | | | | LORDSBURG | NM | 88045 |
| DAVID LADUZENSKI | 63 WATERHOUSE ST | APT #1 | | | SOMERVILLE | MA | 02144 1783 |
| DAVID LAEL BUSH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2443 TEABERRY ST | | SANTA ROSA | CA | 95404 |
| DAVID LAHASKY | DARLENE LAHASKY | 2638 ELLWOOD DR NE | | | ATLANTA | GA | 30305 3866 |
| DAVID LAIBLE | CHARLES SCHWAB & CO INC CUST | 11 WHITE OAK RD | | | ROSELAND | NJ | 07068 |
| DAVID LAIRD | 8542 E. COLETTE ST. | | | | TUCSON | AZ | 85710 |
| DAVID LAIRD IRA | FCC AS CUSTODIAN | 182 BAYRIDGE LANE | | | WESTON | FL | 33326 3527 |
| DAVID LALEHZARIAN | 2227 CORINTH AVE | | | | LOS ANGELES | CA | 90064 |
| DAVID LALICATA | 220 NORWOOD AVE | | | | WESTMONT | NJ | 08108 3533 |
| DAVID LAM | 1529 S 6TH ST. | | | | PHILADELPHIA | PA | 19147 |
| DAVID LAMAR METHVIN | 25 COVEY LANE | | | | COVINGTON | GA | 30016 7513 |
| DAVID LAMBERT | 1511 BUTRAM RD | | | | WHITE HALL | AR | 71602 |
| DAVID LAMBERT | 331 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174 1355 |
| DAVID LAMONT MC NEIL | 5374 PALM GROVE CT | | | | SAN JOSE | CA | 95123 1754 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID LANDOWNE | BOX 016430 PHYSIOLOGY | | | | MIAMI | FL | 33101 | |
| DAVID LANE | 2824 DEARBORN ST. | | | | LAKE STATION | IN | 46405 | |
| DAVID LANE | OAKWOOD HOUSE | HALL GARDEN | CONDOVER | SHREWSBURY SY5 7BD UNITED KINGDOM | | | | |
| DAVID LANGAN | 1143 WESTERN LN | | | | YORKVILLE | IL | 60560 | 4583 |
| DAVID LANING | 841 BERKELEY AVE | | | | TRENTON | NJ | 08618 | 5319 |
| DAVID LARKIN | 2625 NICHOLS RD | | | | KALAMAZOO | MI | 49004 | 3206 |
| DAVID LARRY KATULIC | 145 S LIVERNOIS RD | | | | ROCHESTER | MI | 48307 | 1837 |
| DAVID LARRY VON BLOHN JR | CHARLES SCHWAB & CO INC.CUST | 2816 WINTERPLACE | | | PLANO | TX | 75075 | |
| DAVID LASKY | 34 BAY LAUREL DRIVE | | | | BRICK | NJ | 08723 | |
| DAVID LASTRICO | 8830 LASSIE LANE | | | | SAN DIEGO | CA | 92123 | |
| DAVID LATTY | 3354 KUDOS COURT | | | | LANCASTER | CA | 93535 | |
| DAVID LAUN | 1448 SAIPAN LANE | | | | YIGO. GUAM | AP | 96929 | |
| DAVID LAURENT | 1412 N. 29TH ST | | | | MCALLE | TX | 78501 | |
| DAVID LAVRACK | 6364 SOUTH A1A HIGHWAY | | | | MELBOURNE BEACH | FL | 32951 | 3711 |
| DAVID LAWFORD LAWRENCE | 1475 EAST AMBER | | | | FAYETTEVILLE | AR | 72703 | |
| DAVID LAWHORNE | 4725 NW 40TH ST | | | | GAINESVILLE | FL | 32606 | |
| DAVID LAWRENCE | WBNA CUSTODIAN TRAD IRA | 4 NANCY STREET | | | HOWELL | NJ | 07731 | 9058 |
| DAVID LAWRENCE BROWN & | ANDREA ADAMS BROWN | 1291 WATERWAYS DR | | | ANN ARBOR | MI | 48108 | |
| DAVID LAWRENCE FAIRCHILD | PO BOX 612 | | | | SANBORNVILLE | NH | 03872 | |
| DAVID LAWRENCE GUIMOND | CHARLES SCHWAB & CO INC.CUST | 225 BROOKWOOD DR UNIT 3 | | | SOUTH LYON | MI | 48178 | |
| DAVID LAWRENCE HUNSUCKER JR | 2100 BLOOMSHERRY DR | | | | RICHMOND | VA | 23235 | 5702 |
| DAVID LAWSON | 15720 SAN JOSE ST. | | | | GRANADA HILLS | CA | 91344 | |
| DAVID LAWSON | 23712 W 54TH ST | | | | SHAWNEE | KS | 66226 | |
| DAVID LAWSON YOUNG | 25181 PIZARRO | | | | LAKE FOREST | CA | 92630 | |
| DAVID LAX | CUST ANDREW LAX U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 17851 DEAUVILLE LN | | BOCA RATON | FL | 33496 | 2458 |
| DAVID LAZARUS | 501 TURTLEBACK COVE | | | | KILLEEN | TX | 76542 | |
| DAVID LAZARUS JONES | 29764 HARROW DRIVE | | | | FARMINGTON HILLS | MI | 48331 | 1964 |
| DAVID LEAL TURNER | 2120 FAIRFIELD RD | | | | PORTAGE | MI | 49002 | |
| DAVID LEAN HILLMAN & | MELITA S HILLMAN JT TEN | 5837 E INCA ST | | | MESA | AZ | 85205 | 3530 |
| DAVID LEE | 12471 PLEASANT PL | | | | GARDEN GROVE | CA | 92841 | |
| DAVID LEE | 2885 W. 232ND STREET | | | | TORRANCE | CA | 90505 | |
| DAVID LEE | 320 23RD ST SOUTH APT 809 | | | | ARLINGTON | VA | 22202 | |
| DAVID LEE | 6039 CHERRY RIDGE RD | | | | BASTROP | LA | 71220 | 1830 |
| DAVID LEE | 6397 CLIFTON ST | | | | DETROIT | MI | 48210 | 1147 |
| DAVID LEE | CHARLES SCHWAB & CO INC CUST | 8107 SADDLEBROOK DR. | | | FORT WORTH | TX | 76116 | |
| DAVID LEE | CUST CHRISTOPHER J LEE | UTMA IL | 615 S QUINCY ST | | HINSDALE | IL | 60521 | 3953 |
| DAVID LEE | CUST JENNIFER ANNE LEE UGMA NY | 15 BRANDON CT | | | SPRINGBORO | OH | 45066 | 8929 |
| DAVID LEE | U/W BONNIE J LEE | 8107 SADDLEBROOK DR. | | | FORT WORTH | TX | 76116 | |
| DAVID LEE & | JAMES LEE JT TEN | 77 ROUTE 209 | | | PORT JERVIS | NY | 12771 | 3935 |
| DAVID LEE ADAMS | 10311 RAFTER S TRAIL | | | | HELOTES | TX | 78023 | 3818 |
| DAVID LEE AND DORIS MAE COOK | FAMILY TRUST U/A 06/13/06 | DAVID LEE COOK TTEE | DORIS MAE COOK TTEE | 10408 BOND ROAD | DEWITT | MI | 48820 | 9780 |
| DAVID LEE ARKY | CHARLES SCHWAB & CO INC CUST | 8904 OLDEN AVE | | | SAINT LOUIS | MO | 63114 | |
| DAVID LEE BARTLOW | 1505 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011 | 3073 |
| DAVID LEE BURGER | TR DAVID LEE BURGER 1995 REV | LIVING TRUST | UA 12/08/95 | 26844 WEST HOT SPRINGS PLACE | CALABASAS HILLS | CA | 91301 | 5320 |
| DAVID LEE CARMACK | 14502 HARRISON PARKWAY | | | | FISHERS | IN | 46038 | |
| DAVID LEE CARTER | 5516 KEN LANE | | | | LOUISVILLE | KY | 40258 | 3445 |
| DAVID LEE CHAMBLISS | 2005 COLLEGE VIEW | | | | MURFREEFBORO | TN | 37130 | 3182 |
| DAVID LEE DOBYNS | CHARLES SCHWAB & CO INC CUST | 205 FAIRGATE DR | | | SAINT PETERS | MO | 63376 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID LEE DUNAWAY | 2376 N WILD BLOSSOM CT | | | | EAST LANSING | MI | 48823 |
| DAVID LEE GENHO | 3610 BUCKSTRAND LANE | | | | SAINT CLOUD | FL | 34773 |
| DAVID LEE HARROLD | 3474 BROXTON MILL WAY | | | | SNELLVILLE | GA | 30039 | 4441 |
| DAVID LEE HAYES | TOD DTD 01/13/2009 | 221 LAPALA DRIVE | | | BIRMINGHAM | AL | 35214 | 3839 |
| DAVID LEE HENDRICKSON & | BARBARA ANNE HENDRICKSON JT | TEN | 38145 BLOOMFIELD DR | | LIVONIA | MI | 48154 |
| DAVID LEE HINER | CUST ROBERT S HINER UGMA IL | 3061 N SOUTHERN HILLS DR | | | WADSWORTH | IL | 60083 | 9288 |
| DAVID LEE HINKEL | CUST CARSON RILEY HINKEL | UTMA IN | 2905 W 84TH PL | | MERRILLVILLE | IN | 46410 | 7289 |
| DAVID LEE HINKEL | CUST CONNER LEE HINKEL | UTMA IN | 2905 W 84TH PL | | MERRILLVILLE | IN | 46410 |
| DAVID LEE HINKEL | CUST CONNOR LEE HINKEL | UTMA IN | 2905 W 84TH PL | | MERRILLVILLE | IN | 46410 | 7289 |
| DAVID LEE HULTGREN | CHARLES SCHWAB & CO INC CUST | 116 ARVIDA ST | | | WALLED LAKE | MI | 48390 |
| DAVID LEE JEHA | TYLER ELIAS JEHA | UNTIL AGE 21 | 802 TURNER CT | | ALAMO | CA | 94507 |
| DAVID LEE JOAQUIM | CHARLES SCHWAB & CO INC CUST | 8120 E MITCHELL DR | | | SCOTTSDALE | AZ | 85251 |
| DAVID LEE KENNY | 8630 KINGSLEY | | | | CANTON | MI | 48187 | 1918 |
| DAVID LEE OLVEY | 1108 W 7TH ST | | | | ANDERSON | IN | 46016 | 2602 |
| DAVID LEE PETTY | 631 STEWART DR | | | | NEW CASTLE | IN | 47362 |
| DAVID LEE PETTY | 631 STEWART DR | | | | NEW CASTLE | IN | 47362 |
| DAVID LEE QUIST | CHARLES SCHWAB & CO INC.CUST | 10310 CLUBFIELD CT | | | CHARLOTTE | NC | 28227 |
| DAVID LEE RIEGEL | DESIGNATED BENE PLAN/TOD | PO BOX 175 | | | EAST TX | PA | 18046 |
| DAVID LEE RUSSELL & | LLOYD W RUSSELL | PO BOX 16168 | | | PENSACOLA | FL | 32507 |
| DAVID LEE SAPENOFF | 8929 W 161ST ST | | | | STILWELL | KS | 66085 |
| DAVID LEE SEAR | 39671 DETROIT STREET | | | | MT CLEMENS | MI | 48045 | 1837 |
| DAVID LEE SHEARER | CHARLES SCHWAB & CO INC CUST | 34915 N 30TH AVE | | | PHOENIX | AZ | 85086 |
| DAVID LEE SIPE | 602 JACKSON ST | | | | SANDUSKY | OH | 44870 | 2739 |
| DAVID LEE SIPE & | THERELL L SIPE JT TEN | 602 JACKSON ST | | | SANDUSKY | OH | 44870 | 2739 |
| DAVID LEE SKINNER | CHARLES SCHWAB & CO INC CUST | 117 PLAINFIELD AVE | | | GOOSE CREEK | SC | 29445 |
| DAVID LEE STAHLMAN | 8 LAUREL LN | | | | PORT ALLEGANY | PA | 16743 | 1024 |
| DAVID LEE STALCUP | 3310 46TH ST | | | | LUBBOCK | TX | 79413 | 3524 |
| DAVID LEE STANLEY | 903 VERSAILLES CIRCLE | | | | MAITLAND | FL | 32751 | 4566 |
| DAVID LEE TIGNER | 1 SANTA LN | | | | NEW MILFORD | CT | 06776 | 2363 |
| DAVID LEE VANT HOF | 3373 HOAG N E | | | | GRAND RAPIDS | MI | 49525 | 9741 |
| DAVID LEE WAGGE JR | 17W026 ELM CT | | | | WILLOWBROOK | IL | 60527 |
| DAVID LEE ZWIACHER | PO BOX 64910 | | | | LUBBOCK | TX | 79464 | 4910 |
| DAVID LEEKOFF EXECUTOR | EST OF MILTON LEEKOFF | 8621 APPLETON COURT | | | ANNANDALE | VA | 22003 | 3806 |
| DAVID LEGER PARKER & | HOLLY S PARKER JTWROS | 467 VALLEY CLUB CIRCLE | | | LITTLE ROCK | AR | 72212 |
| DAVID LEHRMAN | 207 BARCLAY CIR | | | | CHELTENHAM | PA | 19012 | 1001 |
| DAVID LEIB | 20345 SEABOARD RD | | | | MALIBU | CA | 90265 | 5347 |
| DAVID LEIBOWITZ | PO BOX 56 1071 | | | | MIAMI | FL | 33256 | 1071 |
| DAVID LEITNER | 3234 INDIAN SCOUT DR | | | | CASPER | WY | 82604 |
| DAVID LELCHOOK | 12751 ROSEMARY BLVD | | | | OAK PARK | MI | 48237 | 2128 |
| DAVID LEMAR JR & | ROBERT L LANEY | TR VIRGINIA LEE LANEY TRUST | UA 10/25/01 | 673A WEST LUMSDEN RD | BRANDON | FL | 33511 | 5911 |
| DAVID LEMLEY AND | BARBARA ANN LEMLEY JTWROS | 513 TURNBERRY WAY | | | CIBOLO | TX | 78108 | 4337 |
| DAVID LENGEL | 249 IVY LN S | | | | GLEN MILLS | PA | 19342 | 1326 |
| DAVID LEO DEMICK & | JUDITH A DEMICK | TOD BENEFICIARIES ON FILE | 22831 ULRICH ST | | CLINTON TWP | MI | 48036 | 2756 |
| DAVID LEO MC GREGOR | 1851 S FRESHMAN DR | | | | SAGINAW | MI | 48604 | 9503 |
| DAVID LEO OLEN | 322 STEELE ST | | | | DENVER | CO | 80206 | 4415 |
| DAVID LEO RUBBELKE | TR DAVID LEO RUBBELKE TRUST | UA 02/22/96 | 2485 NORTON LAWN | | ROCHESTER HILLS | MI | 48307 | 4427 |
| DAVID LEO WYATT | 30627 CONSTANCE CT | | | | NEW BALTIMORE | MI | 48051 | 1255 |
| DAVID LEON | 11 RYANWYCK PL | | | | THE WOODLANDS | TX | 77384 | 4768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID LEON ELWELL | 243 BORTON DR | | | | WOODSTOWN | NJ | 08098 | |
| DAVID LEONARD DALPIAZ | 873 ROSE BLVD | | | | RICHMOND HEIGHTS | OH | 44143 | |
| DAVID LEONARD WISZ | 2466 POLO PLACE | | | | BIRMINGHAM | MI | 48009 | |
| DAVID LERMAN | CUST DANIEL H LERMAN UGMA IN | 3210 S MIAMI | | | SOUTH BEND | IN | 46614 | 2048 |
| DAVID LEROY SNOW | 807 CARNEGIE STREET | | | | LINDEN | NJ | 07036 | 2223 |
| DAVID LESKOWYAK | 76 FITZWILLIAM LANE | | | | JOHNSTOWN | OH | 43031 | 9606 |
| DAVID LESLIE GUINN | DAVID LESLIE GUINN 1991 TRUST | 19060 EAGLE RIDGE DR | | | GOLDEN | CO | 80401 | |
| DAVID LESLIE MAGNUSON | CHARLES SCHWAB & CO INC CUST | 4371 SUNSET TER | | | LOVES PARK | IL | 61111 | 4431 |
| DAVID LESLIE TAYLOR | 4213 STERLING SHIRE CT | | | | ROSWELL | GA | 30075 | 2661 |
| DAVID LESTER | 101 NORTH DEVIMY CRT | | | | CARY | NC | 27511 | 6390 |
| DAVID LEUNG | 25319 HAMDEN VALLEY DR | | | | RICHMOND | TX | 77469 | |
| DAVID LEUNG | CGM ROTH CONVERSION IRA CUST | 150-63 58TH ROAD | | | FLUSHING | NY | 11355 | 5419 |
| DAVID LEVASSEUR | 3656 SEVEN MILE RD | | | | BAY CITY | MI | 48706 | 9476 |
| DAVID LEVENSON | 5421 PEPPER MILL RD | | | | GRAND BLANC | MI | 48439 | 1946 |
| DAVID LEVIAN | 8285 FREELAND AVE SW | | | | BYRON CENTER | MI | 49315 | |
| DAVID LEVIN & | ROBIN D LEVIN JT WROS | 577 SUNDERLAND RD | | | TEANECK | NJ | 07666 | 2030 |
| DAVID LEVINE | CUST SEAN LEVINE UGMA MI | 1773 SCHOENITH LANE | | | BLOOMFIELD HILLS | MI | 48302 | 2657 |
| DAVID LEVY | YEHOSHUA MARKOWITZ | UNTIL AGE 21 | 14727 72 DR | | FLUSHING | NY | 11367 | |
| DAVID LEWIS | 1 FRANCIS AVE APT 1 | | | | WAKEFIELD | MA | 01880 | |
| DAVID LEWIS | 2563 S SAN MATEO DR | | | | NORTH PORT | FL | 34288 | |
| DAVID LEWIS | 46577 AARONS WAY | | | | CANTON | MI | 48188 | 2321 |
| DAVID LEWIS | CHARLES SCHWAB & CO INC CUST | 7015 NW WINTER AVE | | | KANSAS CITY | MO | 64152 | |
| DAVID LEWIS ASLIN | 1709 DUKE HOLW | | | | TRAVERSE CITY | MI | 49686 | 8771 |
| DAVID LIBERTY | 8763 WOODLAWN RD | | | | FORT BELVOIR | VA | 22060 | |
| DAVID LICHTENSTEIN & | ADELE LICHTENSTEIN JT TEN | 4420 EXETER DR | UNIT L307 | | LONGBOAT KEY | FL | 34228 | 2222 |
| DAVID LIEBERMAN | KIBBUTZ EIN TZURIM | D N LACHISH | TZAFON 79412 | ISRAEL | | | | |
| DAVID LIEBMAN | CHARLES SCHWAB & CO INC CUST | 2618 NW 55TH ST | | | FORT LAUDERDALE | FL | 33309 | |
| DAVID LIEN | 280 S. 79TH STREET #1763 | | | | WEST DES MOINES | IA | 50265 | |
| DAVID LIES TTEE | ALICE LIES TR U/A DTD 09/27/1990 | 99 FOREST AVE | | | RIVERSIDE | IL | 60546 | 1905 |
| DAVID LIGHT MD | CGM IRA CUSTODIAN | 4485 WHITE CEDAR LANE | | | DELRAY BEACH | FL | 33445 | 7069 |
| DAVID LIM | 45 BEEMER HILL RD | | | | BRANCHVILLE | NJ | 07826 | |
| DAVID LINCOLN | 220 S SERVICE RD | MISSISSAUGA ON  L5G 2S1 | CANADA | | | | | |
| DAVID LINDSAY HARGETT | MAE D HARGETT REVOCABLE TRUST | 408 DEEPWOOD DR | | | GREER | SC | 29651 | |
| DAVID LINDSAY HARGETT | SAMUEL M HARGETT REVOCABLE TRU | 408 DEEPWOOD DR | | | GREER | SC | 29651 | |
| DAVID LINDSEY BODDY | CHARLES SCHWAB & CO INC CUST | 3405 LA SELVA ST | | | SAN MATEO | CA | 94403 | |
| DAVID LINDSTROM | 7411 BUSH LAKE DR | | | | BLOOMINGTON | MN | 55438 | 1658 |
| DAVID LINTON | CGM IRA CUSTODIAN | 110 WHITE TAIL LANE | | | LANCASTER | MA | 01523 | 1933 |
| DAVID LIPSEY | 10 GROVE AVENUE | | | | BEMUS POINT | NY | 14712 | 0250 |
| DAVID LIRA | 13190 STARWOOD LN | | | | DEWITT | MI | 48820 | 9029 |
| DAVID LISS | 22 HIGH POINT WOODS DR. #301 | | | | MADISON | WI | 53719 | |
| DAVID LISS | 3922 SUMAC DR. | | | | PULASKI | WI | 54162 | |
| DAVID LITES | 12514 NANI DR. | | | | MADISON | AL | 35756 | |
| DAVID LITTLE & | SHERRY LYNN LITTLE JT TEN | 165 MILLER LANE | | | YERINGTON | NV | 89447 | 9722 |
| DAVID LITVIN | CGM IRA CUSTODIAN | 7440 AZALEA COURT | | | WEST BLOOMFIELD | MI | 48322 | 2820 |
| DAVID LIU & | QIAN KANG | 9 EDGEWOOD RUN | | | AMHERST | NH | 03031 | |
| DAVID LIVINGSTON TRUST | DAVID LIVINGSTON TTEE | 8001 NYE HWY | | | EATON RAPIDS | MI | 48827 | |
| DAVID LLOYD | 4878 IVANHOE | | | | DETROIT | MI | 48204 | 3674 |
| DAVID LLOYD COWAN | 2841 CANTERBURY RD | | | | BIRMINGHAM | AL | 35223 | 1201 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DAVID LLOYD PETERS | 605 TERRACE AVE | | | | ESCONDIDO | CA | 92026 | 2727 |
| DAVID LLOYD WELLS & | MRS ROSETTA WELLS TEN COM | BOX 593 | | | DUBOIS | WY | 82513 | 0593 |
| DAVID LO MINOR | 2607 CREEK BEND | | | | TROY | MI | 48098 | 2321 |
| DAVID LOCKE BREAUX | 1982 W BAYSHORE RD APT 135 | | | | PALO ALTO | CA | 94303 | |
| DAVID LOCKWOOD WILLIAMS & | VIRGINIA T WILLIAMS | TR DAVID LOCKWOOD WILLIAMS LIVING | TRUST UA 05/06/96 | 200 LAUREL DR APT W101 | HUDSON | OH | 44236 | |
| DAVID LOGAN | & SUSAN L LOGAN JTTEN | PO BOX 58 | | | WEMAR | CA | 95736 | |
| DAVID LOIA | 67 ELIZABETH CT | | | | BOZEMAN | MT | 59718 | |
| DAVID LOMBARDO | 304 SHETLAND DR | | | | WILLIAMSVILLE | NY | 14221 | 3920 |
| DAVID LON ADAMS & | CHRISTINE BIDLACK ADAMS | 982 REGIMENTAL DR | | | WEST CHESTER | PA | 19382 | |
| DAVID LONGERBEAM | 15638 HALE DR | | | | NEW FREEDOM | PA | 17349 | |
| DAVID LONGWORTH TTEE | ROBERT S LONGWORTH | FAMILY TRUST | UAD 5/11/2004 | 24 MELODY LANE | MERIDEN | CT | 06450 | 6625 |
| DAVID LOO | TR LOO LIVING TRUST | UA 12/21/00 | 30072 WHITECAP | | LAGUNA NIGUEL | CA | 92677 | 8843 |
| DAVID LOPEZ | 13891 MAYAPPLE ST. | | | | HESPERIA | CA | 92344 | |
| DAVID LOPEZ | 140 VERMILYEA AVENUE | | | | NEW YORK | NY | 10034 | |
| DAVID LOPEZ | 341 W 24TH STREET APT#16C | | | | NEW YORK | NY | 10011 | |
| DAVID LOPEZ | 8801 BROOK HOLLOW DR | | | | MCKINNEY | TX | 75070 | |
| DAVID LOPEZ TTEE | DAVID L & MARIE LOPEZ TRUST | U/A DTD 10/26/1993 | P O BOX 1240 | | LINDEN | CA | 95236 | 1240 |
| DAVID LORD SUTTER | PO BOX 7292 | | | | CAPE PORPOISE | ME | 04014 | 7292 |
| DAVID LORRIN TARLTON | THOMAS DAVID TARLTON | UNTIL AGE 21 | 760 DIXON WAY | | LOS ALTOS | CA | 94022 | |
| DAVID LOUDENBACK | 4326 DUDLEY S. DR. | | | | INDIANAPOLIS | IN | 46237 | |
| DAVID LOUIS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 153 ANDERSON RD | | ALAMEDA | CA | 94502 | |
| DAVID LOUIS CANTONI & | PATRICIA ANN CANTONI | 5814 74TH DR NE | | | MARYSVILLE | WA | 98270 | |
| DAVID LOUIS ELLIS & | ALICIA CAROL ELLIS JT TEN | 529 ASHWOOD DR | | | FLUSHING | MI | 48433 | 1328 |
| DAVID LOUIS GUTH | 1501 BURNING BUSH LANE | | | | MT PROSPECT | IL | 60056 | 1605 |
| DAVID LOUIS HIPKINS | CHARLES SCHWAB & CO INC CUST | 39796 THE NARROWS RD | | | WATERFORD | VA | 20197 | |
| DAVID LOUIS KONLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6317 W WISCONSIN AVE | | WAUWATOSA | WI | 53213 | |
| DAVID LOUIS LEVINE | 1629 WINDSOR PL | | | | LOUISVILLE | KY | 40204 | 1311 |
| DAVID LOUIS MANUEL | 40 SHADE ST | | | | LEXINGTON | MA | 02421 | 7721 |
| DAVID LOUIS MENGYAN II & | PRISCILLA J MENGYAN | 9447 WHIPPLE SHORES DR | | | CLARKSTON | MI | 48348 | |
| DAVID LOUIS SICK 1991 TRUST | WILLIAM N SICK JR   U/A DTD | 11/23/91 MGR:PARAMETRIC PORTF | 565 SHERIDAN RD | | WINNETKA | IL | 60093 | |
| DAVID LOUIS TAYLOR & | LUCILLE LYNN TAYLOR JT WROS | 1125 BARRIE AVE | | | FLINT | MI | 48507 | 4809 |
| DAVID LOUIS VONDERHEIDE | CHARLES SCHWAB & CO INC CUST | 2134 ENTRADA DRIVE | | | BEAVERCREEK | OH | 45431 | |
| DAVID LOVE IRA R/O | FCC AS CUSTODIAN | 403 MISTY MEADOW DR | | | ALLEN | TX | 75013 | 3473 |
| DAVID LOW | 6089 LA GOLETA RD | | | | GOLETA | CA | 93117 | 1727 |
| DAVID LOW | DESIGNATED BENE PLAN/TOD | 6618 CASABLANCA | | | HOUSTON | TX | 77088 | |
| DAVID LOW HO | MAY KUEN HO DE LOW & | CHEOK TIM LOW LAM JT TEN | ATTN DAVID LOW HO | AV AHUJI RES VIRGEN BETANIA PISO ,11 APTO 11A, SI | | | | |
| DAVID LOWE | 4439 BOBBITT DR | | | | DALLAS | TX | 75229 | |
| DAVID LOWE | DELORES LOWE JT TEN | 3 TYLER PLACE | | | STONY POINT | NY | 10980 | 3021 |
| DAVID LOWE & | JODY LOWE JT TEN | 13883 156 ST N | | | JUPITER | FL | 33478 | 8524 |
| DAVID LOWELL PILOT | CHARLES SCHWAB & CO INC CUST | 22067 565TH AVE | | | AUSTIN | MN | 55912 | |
| DAVID LOWENFELD | CUST JONAH A LOWENFELD UGMA DC | 701 WEST 246TH ST | | | RIVERDALE | NY | 10471 | 3501 |
| DAVID LOWERY | CGM IRA ROLLOVER CUSTODIAN | 12600 NW STEELHEAD DR | | | TERREBONNE | OR | 97760 | 8551 |
| DAVID LOXTON | 54 GROVE STREET | | | | RAMSEY | NJ | 07446 | 1311 |
| DAVID LOYD DURFEE | 9989 DISHMAN RD N W | | | | BREMERTON | WA | 98312 | 9103 |
| DAVID LUBBERTS & | AMANDA M. LUBBERTS | JTWROS | 2200 FLOYD STREET SW | | WYOMING | MI | 49519 | 3622 |
| DAVID LUCAS | 22601 ST. GERTRUDE | | | | ST. CLAIR SHORES | MI | 48081 | |
| DAVID LUCAS | 30 MARWOOD ST. #2 | LEFT SIDE DOOR BY DRIVEWAY | | | ALBANY | NY | 12209 | |
| DAVID LUCID & | SHARON K LUCID JT WROS | 5232 BAKER ROAD | | | URBANA | OH | 43078 | 9140 |

| | | | | | City | ST | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DAVID LUDWIG | DAVID V LUDWIG AMENDED REVOCA | 10 SUNSET HILLS PROFESS.CENTRE | | | EDWARDSVILLE | IL | 62025 | |
| DAVID LUDWIGSON AND | MARY K LUDWIGSON JTWROS | 354 PLEASANT HILL DRIVE | | | WINONA | MN | 55987 | 1364 |
| DAVID LUKE SEPE | JASON DAVID SEPE | UNTIL AGE 18 | 151 OLD PLAINFIELD PIKE | | FOSTER | RI | 02825 | |
| DAVID LUND | 166 NORTH ST | | | | LAKE VIEW | MI | 48850 | 9203 |
| DAVID LUND | 1870 E 135TH AVE | | | | THORNTON | CO | 80241 | 1970 |
| DAVID LUND & | JOANNE LUND JT TEN | 1870 E 135TH AVE | | | THORNTON | CO | 80241 | 1970 |
| DAVID LUNDY SALISBURY  & | SUE C SALISBURY JT WROS | PO BOX 236101 | | | COCOA | FL | 32923 | |
| DAVID LURIA | 5880 ROYAL ISLES BLVD | | | | BOYNTON BEACH | FL | 33437 | 4274 |
| DAVID LUSK | 5817 RUBBLESTONE DR | | | | MCKINNEY | TX | 75070 | |
| DAVID LYLE | 414 SPRINGFIELD AVE | | | | FOLSOM | PA | 19033 | 1408 |
| DAVID LYLE SAMPSON | 7825 KNOLL DR | | | | CIRCLE PINES | MN | 55014 | |
| DAVID LYNN ALLISON | CHARLES SCHWAB & CO INC CUST | 1302 AVENUE K | | | PLANO | TX | 75074 | |
| DAVID LYNN BUNTING | CHARLES SCHWAB & CO INC CUST | 3568 LAUREN CT | | | ELLENTON | FL | 34222 | |
| DAVID LYNN MC ALLISTER | 3624 SOUTH NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | 1220 |
| DAVID LYNN MEATS II | 5520 ROSSLYN AVE. | | | | INDIANAPOLIS | IN | 46220 | |
| DAVID LYNN STANLY | 840 ASHLEY LAINE WALK | | | | LAWRENCEVILLE | GA | 30043 | 4286 |
| DAVID LYNWOOD RIDDICK | 7101 EMMA COURT | | | | FT WASHINGTON | MD | 20744 | 1146 |
| DAVID LYONS | 252 BROOKDALE RD | | | | STAMFORD | CT | 06903 | 4115 |
| DAVID LYONS CUST FOR | ANNALYSE R LYONS UGMA/NY | UNTIL AGE 21 | 563 BEDFORD ROAD | | SLEEPY HOLLOW | NY | 10591 | 1215 |
| DAVID LYONS CUST FOR | SETH D LYONS UGMA/NJ | UNTIL AGE 21 | 563 BEDFORD ROAD | | SLEEPY HOLLOW | NY | 10591 | 1215 |
| DAVID LYONS CUST FOR | SHAYLYN B LYONS UGMA/NJ | UNTIL AGE 21 | 563 BEDFORD ROAD | | SLEEPY HOLLOW | NY | 10591 | 1215 |
| DAVID M & JULIE B LEVINE FAM | D LEVINE & J LEVINE     DTD | 8/16/01 SAM: PARAMETRIC RAFI | 575 MARKET STREET SUITE 2800 | | SAN FRANCISCO | CA | 94105 | |
| DAVID M ABBOTT | PO BOX 13626 | | | | SISSONVILLE | WV | 25360 | 0626 |
| DAVID M ABED | 5149 KIMBERLY DRIVE | | | | GRAND BLANC | MI | 48439 | 5159 |
| DAVID M ABEL | 11348 HERON PASS | | | | FISHERS | IN | 46037 | 8689 |
| DAVID M ADAMS | 9514 PARK DR | | | | FORT WORTH | TX | 76179 | |
| DAVID M AIELLO TRUST I | MELISSA AIELLO TTEE | U/A DTD 12/31/2007 | 6215 ROSSITER ROAD | | JAMESVILLE | NY | 13078 | 9574 |
| DAVID M ALDORFER | 876 N GATE RD | | | | ROCHESTER HILLS | MI | 48306 | 2514 |
| DAVID M ALEXANDER | 1765 NORTH 1750 EAST | | | | LAYTON | UT | 84040 | 8295 |
| DAVID M ALKANOWSKI | 166 SAWMILL ROAD | | | | TOWNSEND | DE | 19734 | 9273 |
| DAVID M ALLEN | 1977 WINCH RD | | | | LAKEWOOD | NY | 14750 | 9658 |
| DAVID M ALLEN | 4441 NICHOLS | | | | SWARTZ CREEK | MI | 48473 | 8511 |
| DAVID M AMAYA | 5062 1/2 ARGUS DR | | | | LOS ANGELES | CA | 90041 | 2123 |
| DAVID M AMENDOLA | 127 NEW DOVER AVE | | | | COLONIA | NJ | 07067 | 2457 |
| DAVID M ANDERSON | 7420 PETERS PK | | | | DAYTON | OH | 45414 | 2156 |
| DAVID M ANTLER CUSTODIAN FOR | DAVID ABEL ANTLER UNDER IL | UNIFORM GIFT TO MINORS ACT | 2860 RIVER RD | | DES PLAINES | IL | 60018 | 6002 |
| DAVID M ARCEO | G5352 W MAPLE RD | | | | SWARTZ CREEK | MI | 48473 | |
| DAVID M ARTHUR | TOD DTD 02/21/2008 | 5972 ROSELAWN ROAD | | | ROANOKE | VA | 24018 | 7646 |
| DAVID M ARTHUR & | KATHLEEN L ARTHUR | 6021 N 23RD PL | | | PHOENIX | AZ | 85016 | |
| DAVID M AUSTIN | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN | NY | 13843 | 2233 |
| DAVID M AVERY | BY EDITH PAGE AVERY | 90 MILLBROOK TRCE | | | MARIETTA | GA | 30068 | 3749 |
| DAVID M AWTREY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1424 REVEILLE DR | | PONCA CITY | OK | 74604 | |
| DAVID M BACK | 845 LA JOLLA CORONA COURT | | | | LA JOLLA | CA | 92037 | 7445 |
| DAVID M BADE | CRISTINA L BADE | 6105 BOULDER DR | | | FLUSHING | MI | 48433 | 3500 |
| DAVID M BAILEY | 212 COBBS MILL RD | | | | BRIDGETON | NJ | 08302 | 5544 |
| DAVID M BAILEY JR | PO BOX 2655 | | | | KALISPELL | MT | 59903 | 2655 |
| DAVID M BALFOUR | 32980 ROSSLYN AVENUE | | | | GARDEN CITY | MI | 48135 | 1064 |
| DAVID M BANAS | 6181 PARK RIDGE DR | | | | NORTH OLMSTED | OH | 44070 | 4144 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DAVID M BANNER | 224 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082 | 1057 |
| DAVID M BARDGETT | 21 STRAWGRASS COURT | | | | ST CHARLES | MO | 63304 | 2301 |
| DAVID M BARTON | 295 FALCON DRIVE EAST | | | | HIGHLAND | IL | 62249 | |
| DAVID M BASH | 1000 ALLISON BL | | | | AUBURN | IN | 46706 | 3106 |
| DAVID M BAUMER | 15068 HOGAN RD | | | | LINDEN | MI | 48451 | 8732 |
| DAVID M BEATTIE | GAIL A BEATTIE TTEE | U/A/D 12-02-1997/SB ADVISOR | FBO GAIL A. BEATTIE REV TR | 5490 MAPLE ROAD | FRANKENMUTH | MI | 48734 | 9716 |
| DAVID M BEHM & | ANNE E BANNISTER | TR DELBERT J BEHM & JEANNE E BEHM | TRUST UA 12/29/93 | 6359 VINTAGE CT | LOCK PORT | NY | 14094 | 9564 |
| DAVID M BEHM & | ANNE E BANNISTER | TR UA 12/29/93 DELBERT J & JEANNE | E BEHM TRUST | 6359 VINTAGE CT | LOCK PORT | NY | 14094 | 9564 |
| DAVID M BEHRMANN | CUST LAUREN E BEHERMANN | UTMA TX | 3324 CIRCLEWOOD CT | | GRAPEVINE | TX | 76051 | 6520 |
| DAVID M BENDER | 284 SAINT JOHNS GOLF DR | | | | SAINT AUGUSTINE | FL | 32092 | 1052 |
| DAVID M BENGTSON (IRA) | FCC AS CUSTODIAN | 640 HINTON LN | | | VAN ALSTYNE | TX | 75495 | 7026 |
| DAVID M BENNINGER | 13422 BUTTERFLY LN | | | | HOUSTON | TX | 77079 | 7116 |
| DAVID M BENTON | 17167 BAK RD | | | | BELLEVILLE | MI | 48111 | |
| DAVID M BERGOR | 2249 LIMA CENTER ROAD | | | | CHELSEA | MI | 48118 | 9623 |
| DAVID M BERINGER | 6635 CENTURY AVE APT 5 | | | | MIDDLETON | WI | 53562 | 2251 |
| DAVID M BERNSTEIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 306 SUMMERFIELD GDNS | | HUNTINGTON | CT | 06484 | |
| DAVID M BERNSTEIN | CUST ROBERT G BERNSTEIN UGMA PA | 14 FLORYS MILL RD | | | FLEMINGTON | NJ | 08822 | 4933 |
| DAVID M BESSINGER AND | JODIE L BESSINGER JTWROS | 4615 MYERS ROAD | | | MONROE | NC | 28110 | |
| DAVID M BETTS | 1689 APOLLO | | | | HIGHLAND | MI | 48356 | 1701 |
| DAVID M BIANCHI | 208 LONG BRANCH RD | | | | SYRACUSE | NY | 13209 | |
| DAVID M BIEL | CHARLES SCHWAB & CO INC CUST | 2619 LITTLE HICKORY DR | | | LANSING | MI | 48911 | |
| DAVID M BIENASH | 2122 CEDAR PT DR | | | | JANESVILLE | WI | 53546 | 5333 |
| DAVID M BINNINGS & | JENNIFER CHRISTINE BINNINGS | 3733 INTERLAKEN DR | | | PLANO | TX | 75075 | |
| DAVID M BINZ | P.O.BOX 411942 | | | | LOS ANGELES | CA | 90041 | 8942 |
| DAVID M BLEWETT & | SHARON BLEWETT JT TEN | 31350 WENTWORTH | | | LIVONIA | MI | 48154 | 6216 |
| DAVID M BOEHM | 804 SOUTH GREENWOOD | | | | KANKAKEE | IL | 60901 | 5209 |
| DAVID M BOREN | 932 ASHLAND | | | | WILMETTE | IL | 60091 | 1738 |
| DAVID M BORMES | 5311 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515 | 4921 |
| DAVID M BORZICK | RR 3 | | | | MONTELLO | WI | 53949 | 9803 |
| DAVID M BOWLES & | GLENDA J BOWLES JT TEN | 2336 S SPRING | | | SPRINGFIELD | IL | 62704 | 4754 |
| DAVID M BOYER | 11148 NARRAGANSETT BAY COURT | | | | WELLINGTON | FL | 33414 | 8808 |
| DAVID M BOYER | ATTN DAVID M BOYER | 19 DEBBIE CT | | | ALBANY | NY | 12205 | 4005 |
| DAVID M BOZEK | 52010 BEECH DR | | | | CHESTERFIELD TWP | MI | 48047 | 4557 |
| DAVID M BRADLEY | 4 TURNBERRY PLACE | | | | CORTLAND | OH | 44110 | |
| DAVID M BRADY | 2-D AVON CT | | | | CHATHAM | NJ | 07928 | 1763 |
| DAVID M BRANDT | PO BOX 52 | | | | YORKSHIRE | NY | 14173 | 0052 |
| DAVID M BRENHOLTZ | 5974 S UNION ST | | | | LITTLETON | CO | 80127 | 2320 |
| DAVID M BRICKLEY | 114 INVERNESS DR | | | | MCMURRAY | PA | 15317 | 3612 |
| DAVID M BRICKLEY | 114 INVERNESS DR | | | | MCMURRAY | PA | 15317 | 3612 |
| DAVID M BROOKS & | MARY C BROOKS JT TEN | 420 HANKINS ST | | | WARREN | AR | 71671 | 2928 |
| DAVID M BROWN | 20331 BANCROFT CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | 4735 |
| DAVID M BROWN | PO BOX 2099 | | | | BOERNE | TX | 78006 | 3601 |
| DAVID M BROWN SR | 3925 CRYSTAL SPRINGS | | | | JANESVILLE | WI | 53545 | 9675 |
| DAVID M BROWNING | CHARLES SCHWAB & CO INC CUST | PO BOX 1001 | | | PLACENTIA | CA | 92871 | |
| DAVID M BROWNING | PO BOX 1001 | | | | PLACENTIA | CA | 92871 | |
| DAVID M BRYCE | 142 WESTON RD | | | | WESTON | CT | 06883 | 2725 |
| DAVID M BUCKLEY | 1833 FIRESTONE CT | | | | AUBURN | AL | 36830 | 2597 |
| DAVID M BUCKLEY | 206 TELFORD AVENUE | | | | DAYTON | OH | 45419 | 3221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID M BURCH | 7214 CANTORWOOD PL | | | | FORT WAYNE | IN | 46835 | 4078 |
| DAVID M BURDETT | 4002 DURRANS LANE | | | | SALT LAKE CITY | UT | 84120 | 4077 |
| DAVID M BURLINGAME | 137 CRYSTAL HILLS BLVD | | | | MANITOU SPRINGS | CO | 80829 | 2607 |
| DAVID M BURNETT | 7943 RAMPART TRL | | | | WATERFORD | MI | 48327 | 4150 |
| DAVID M BURNS | 298 FLORAWOOD ST | | | | WATERFORD | MI | 48327 | 2429 |
| DAVID M BUTKA | 962 SOUTH SHEM DRIVE | | | | MT. PLEASANT | SC | 29464 | |
| DAVID M CADY | 256 SANTA GERTRUDIS DRIVE | | | | CLAYTON | NC | 27520 | 3418 |
| DAVID M CAGNO | 47 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148 | 9173 |
| DAVID M CAHN | 5603 BIMINI DR | | | | MINNETONKA | MN | 55343 | 9433 |
| DAVID M CAMPION | 1625 WILDWOOD RD | | | | MARIETTA | GA | 30062 | 4052 |
| DAVID M CANTORE AND | ANNMARIE CANTORE JTTEN | 229 WEST HILLCREST DRIVE | | | BLOOMSBURG | PA | 17815 | 6711 |
| DAVID M CANTRELL | 670 BUCK CREEK RD | | | | GRIFFIN | GA | 30224 | 7915 |
| DAVID M CANTRELL (SEP IRA) | FCC AS CUSTODIAN | 3150 W HIRSCH ST | | | MELROSE PARK | IL | 60160 | 1741 |
| DAVID M CARLTON | CUST DAVID MILTON CARLTON JR | A MINOR U/THE LA GIFTS TO | MINORS ACT | PO BOX 13258 | ALEXANDRIA | LA | 71315 | 3258 |
| DAVID M CARLTON | P O BOX 1256 | | | | LECOMPTE | LA | 71346 | 1256 |
| DAVID M CAST | 4980 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113 | 9549 |
| DAVID M CATT | 950 E 38 S | | | | GREENTOWN | IN | 46936 | |
| DAVID M CHAM | 1190 LAKE LANE DR | | | | WHITE LAKE | MI | 48386 | 1712 |
| DAVID M CHANATRY | 1696 STANLEY RD | | | | CAZENOVIA | NY | 13035 | 9328 |
| DAVID M CHERENCE | 38 DAILY ST | | | | NUTLEY | NJ | 07110 | 1530 |
| DAVID M CHRISTENSON | 1501 SOUTH AIRPORT DR | # 165 | | | WESLACO | TX | 78596 | 7227 |
| DAVID M CHRISTIANSON | 29983 CTY HWY 37 | | | | PONSFORD | MN | 56575 | |
| DAVID M CHRISTY & | SHARON K CHRISTY JT TEN | 4403 W 112 TERRACE | | | LEAWOOD | KS | 66211 | |
| DAVID M CIAMPO | 8730 GLEN MEADOW | | | | BEAUMONT | TX | 77706 | |
| DAVID M CLACK | PO BOX 530124 | | | | ST PETERSBURG | FL | 33747 | 0124 |
| DAVID M CLAUSEN | 8449 KIMBERLY ST | | | | JUNEAU | AK | 99801 | 9161 |
| DAVID M CLEVELAND & | MAUREEN K CLEVELAND JT TEN | 1205 VINTAGE CLUB DR | | | DULUTH | GA | 30097 | 2074 |
| DAVID M CLUNE | 2926 VALLEJO ST | | | | DENVER | CO | 80211 | 3815 |
| DAVID M COCKRELL | 2033 MILLER ST | | | | DECATUR | AL | 35601 | 7603 |
| DAVID M COFFMAN | 907 ELM AVE | | | | TERRACE PARK | OH | 45174 | 1259 |
| DAVID M COLBURN | 7904 VAN GOGH COURT | | | | POTOMAC | MD | 20854 | 3348 |
| DAVID M COLLIER & | MARILYN F COLLIER JT TEN | 5536 CATHEDRAL OAKS ROAD | | | SANTA BARBARA | CA | 93111 | 1406 |
| DAVID M COLLINS | 7625 ROTHFIELD DRIVE | | | | HUBER HEIGHTS | OH | 45424 | 2158 |
| DAVID M COLLINS & | LINDA M COLLINS | JT WROS | 94 AMBER ROAD SW | | PATASKALA | OH | 43062 | 9342 |
| DAVID M CONLON | 12767 COUNTY RD 408 | | | | NEWBERRY | MI | 49868 | 7914 |
| DAVID M CONLON & | SHIRLEY A CONLON JT TEN | 12767 COUNTY ROAD 408 | | | NEWBERRY | MI | 49868 | 7914 |
| DAVID M CORDERO & JANET A | CORDERO TST DTD 3/7/03 DAVID M | CORDERO TTEE | 7400 DREXLER RD | | ST CLAIR | MI | 48079 | |
| DAVID M CORDNER | 1423 31ST AVENUE #2A | | | | ASTORIA | NY | 11106 | |
| DAVID M CORKERY | 1401 30TH STREET | | | | MOLINE | IL | 61265 | |
| DAVID M COWAN & | VALORIE ANN FISHER | 228 KENT RD | | | CORNWALL BRIDGE | CT | 06754 | |
| DAVID M CRIMI | 591 EAST AVENUE | | | | LOCKPORT | NY | 14094 | 3301 |
| DAVID M CULLEN | 5410 N BRAESWOOD BLVD APT 910 | | | | HOUSTON | TX | 77096 | |
| DAVID M CURRY | 150 NORTH DRIVE | | | | PITTSBURGH | PA | 15238 | 2310 |
| DAVID M CZERWINSKI | 1130 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 | 3201 |
| DAVID M DANIELS | 61 JEFFREY DR | | | | BUFFALO | NY | 14228 | 1930 |
| DAVID M DANNING | 11 CLARK ROAD | | | | BROOKLINE | MA | 02445 | 6029 |
| DAVID M DARBY & | CHRISTINE DARBY JT TEN | 1418 KENNEBEC ROAD | | | GRAND BLANC | MI | 48439 | 4978 |
| DAVID M DARK | 3107 OAKLAWN PARK | | | | SAGINAW | MI | 48603 | 6196 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID M DAVIES | 1791 KENMORE DR | | | | GROSSE PTE WD | MI | 48236 | 1929 |
| DAVID M DAVITON | 9255 CORDOBA BLVD | | | | SPARKS | NV | 89436 | 7236 |
| DAVID M DAWSON | 9401 E 39TH ST | | | | TUCSON | AZ | 85730 | 2146 |
| DAVID M DAY & | DEANA L DAY JT TEN | 33 MERLOT WAY | | | TOLLAND | CT | 06084 | 2621 |
| DAVID M DAY & | LORRAINE L DAY JT TEN | 33 DEL PERLATTO | | | IRVINE | CA | 92614 | 5359 |
| DAVID M DEGLER | 9 OTTER DRIVE | | | | CONCORD | NH | 03301 | 4667 |
| DAVID M DEHECK & | LUELLA J DEHECK | COMMUNITY PROPERTY | 2895 HARTERT DR | | IDAHO FALLS | ID | 83404 | 6807 |
| DAVID M DELIDA & | DENISE DELIDA JT TEN | 1948 CELESTIAL DR NE | | | WARREN | OH | 44484 | |
| DAVID M DELIE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 37289 S STONEY CLIFF DR | | TUCSON | AZ | 85739 | |
| DAVID M DENNY | 2000 E BAY DR | LOT 139 | | | LARGO | FL | 33771 | 2379 |
| DAVID M DEWEY & | KAREN L DEWEY JT TEN | 3855 W TERRITORIAL RD | | | RIVES JUNCTION | MI | 49277 | 9641 |
| DAVID M DIBENEDETTO | 825 COMMUNITY DRIVE | | | | LA GRANGE PK | IL | 60526 | 1558 |
| DAVID M DIPONIO & | MARINO DIPONIO & | SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | HIGHLAND | MI | 48356 | 1109 |
| DAVID M DISABATINO | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803 | 2305 |
| DAVID M DOLAN | CUST MICHEAL TODD DOLAN UGMA PA | 236 DODSON RD | # 3 | | SOMERSET | PA | 15501 | |
| DAVID M DONALDSON | 3580 CHILDS LAKE ROAD | | | | MILFORD | MI | 48381 | 3620 |
| DAVID M DOWDALL | 3669 SOUTH CENTURY OAKS | | | | OAKLAND TOWNSHIP | MI | 48363 | 2644 |
| DAVID M DOWNING | 8312 TREELINE DR | | | | CHOCTAW | OK | 73020 | 4537 |
| DAVID M DRESDEN & | MRS DEBORAH A DRESDEN JT TEN | 1506 MADISON DR | | | BUFFALO GROVE | IL | 60089 | 6830 |
| DAVID M DREXLER | 7096 CITY VIEW CIRCLE | | | | RIVERSIDE | CA | 92506 | 4910 |
| DAVID M DUCKWORTH | 423 S LYNCH ST | | | | FLINT | MI | 48503 | 2123 |
| DAVID M DUNAHAY | PO BOX 9022 | C/O GM JAPAN | | | WARREN | MI | 48090 | 9022 |
| DAVID M DUNAIEF | 25201 CORNERSTONE DR | | | | YARDLEY | PA | 19067 | |
| DAVID M ELLISON | 6804 ST RT 753 | | | | HILLSBORO | OH | 45133 | 8185 |
| DAVID M ENGEL | 318 FIRST ST | | | | MILFORD | MI | 48381 | 1939 |
| DAVID M ENGLISH | 288 DROVER LN | | | | MIDDLETOWN | VA | 22645 | 2039 |
| DAVID M ERLACH & | GISELE GOETZ ERLACH | 982 CHELTENHAM ROAD | | | SANTA BARBARA | CA | 93105 | |
| DAVID M ERNST | CUST RYAN M ERNST UGMA DE | 2304 RIDDLE AVE | APT 108 | | WILMINGTON | DE | 19806 | 2163 |
| DAVID M FABIAN | 1379 TULBERRY CIR | | | | ROCHESTER | MI | 48306 | 4823 |
| DAVID M FACKLEMAN | 1426 ALLEY MILL RD | | | | CLAYTON | DE | 19938 | 9705 |
| DAVID M FARONE | 5118 S FENTON RD | | | | FENTON | MI | 48430 | 9540 |
| DAVID M FARREN | 5325 PARLOR COURT | | | | MASON | OH | 45040 | 2940 |
| DAVID M FARVER | 636 INDEPENDENCE DR E | | | | FRANKLIN | TN | 37067 | 5644 |
| DAVID M FATOOL | 42132 PURPLEBUSH AV. #34A | | | | QUARTZ HILL | CA | 93536 | 3872 |
| DAVID M FEATHERSTONE | 938 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401 | 6702 |
| DAVID M FILER | 2112 BUCKMAN AVE | | | | READING | PA | 19610 | |
| DAVID M FINCK | 97 N RANCHO PL | | | | EL SOBRANTE | CA | 94803 | |
| DAVID M FINK & | MRS HARRIET FINK JT TEN | 139 HIGHLAND AVE | | | METUCHEN | NJ | 08840 | 1939 |
| DAVID M FISCHER C/F | DAVID AARON FISCHER | UNDER THE TX UNIF TRSF | TO MINORS ACT | 2111 SHADE CREST | RICHMOND | TX | 77406 | 6793 |
| DAVID M FLINT & | REBECCA FLINT | 53057 RILL CREEK | | | NEW BALTIMORE | MI | 48047 | |
| DAVID M FLYNN | CUST DAVID FLYNN JR U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 815 BRAZOS ST SUITE 900 | AUSTIN | TX | 78701 | 2519 |
| DAVID M FORBES | 1271 JEANETTE DR | | | | DAYTON | OH | 45432 | 1766 |
| DAVID M FORCHHEIMER | SPECIAL ACCOUNT | 2236 WOODSIDE LN #16 | | | SACRAMENTO | CA | 95825 | 7489 |
| DAVID M FORD | 21691 SANTA ANA ROAD | | | | LOS GATOS | CA | 95033 | 8973 |
| DAVID M FORTINO | 4473 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473 | 1345 |
| DAVID M FOWLER | 334 INWOOD TRL | | | | AURORA | OH | 44202 | 8204 |
| DAVID M FRANK | 6056 HOMESTEAD CV | | | | SANFORD | NC | 27332 | 8521 |
| DAVID M FRANKENFIELD | 1155 EAST G AVE | | | | PARCHMENT | MI | 49004 | 1461 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID M FREW | 1870 BOBBINRAY STREET | | | | FLORISSANT | MO | 63031 |
| DAVID M FRIDLINE & | BARBARA L FRIDLINE JTWROS | 8411 COLDWATER RD | | | FLUSHING | MI | 48433 | 2928 |
| DAVID M FRISCH & | SHELLEY B FRISCH | 951 CREEK BEND DR | | | VERNON HILLS | IL | 60061 |
| DAVID M FROLLO | 17638 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | 9793 |
| DAVID M FULLER & | JOANNE M FULLER JT TEN | 2227 BEETHOVEN AVENUE | | | PORTAGE | MI | 49024 | 6609 |
| DAVID M FYTELSON | CUST DANA MARIE FYTELSON UGMA CT | 5 OAK PLACE | | | WALDWICK | NJ | 07463 | 1355 |
| DAVID M FYTELSON | CUST JENNIFER R FYTELSON UGMA CT | 5 OAK PLACE | | | WALDWICK | NJ | 07463 | 1355 |
| DAVID M GABBARD | 1361 DAFLER RD | | | | W ALEXANDRIA | OH | 45381 | 8328 |
| DAVID M GARRICK | 2101 WEST HILLS AVE | | | | TAMPA | FL | 33606 | 3120 |
| DAVID M GEORGE | 258 MAIN ST | | | | MADERA | PA | 16661 |
| DAVID M GEWARGIS | CHARLES SCHWAB & CO INC CUST | 6815 ROCKVIEW CT | | | SAN JOSE | CA | 95120 |
| DAVID M GIACOBOZZI | 8207 GARY | | | | WESTLAND | MI | 48185 | 1745 |
| DAVID M GILL | 138 MOUNTAIN RD | | | | RINGOES | NJ | 08551 | 1401 |
| DAVID M GILLINGHAM & | ESTHER J GILLINGHAM JT TEN | 156 W RIVERVIEW AVE | | | PITTSBURGH | PA | 15202 | 3730 |
| DAVID M GLEASON | 1702 TERN PLACE | | | | SPRINGFIELD | IL | 62711 | 7906 |
| DAVID M GLENN | 239 BERRYMAN DR | | | | SNYDER | NY | 14226 | 4318 |
| DAVID M GOBRON | 6 FOXWOOD LN | | | | NORTHBOROUGH | MA | 01532 | 1247 |
| DAVID M GOODART | 3723 MAPLE DR | # 4 | | | YPSILANTI | MI | 48197 | 8623 |
| DAVID M GORMLEY | 17 QUEEN ST | | | | MERIDEN | CT | 06451 | 5413 |
| DAVID M GOULD | 8106 EMERALD LANE WEST | | | | WESTLAND | MI | 48185 | 7644 |
| DAVID M GREENE & | TERESA K GREENE | JT TEN WROS | 33428 PREGAL HILL RD | | HILLPOINT | WI | 53937 | 7306 |
| DAVID M GREENE & | TERESA K GREENE | JT TEN WROS #2 | 33428 PREGAL HILL RD | | HILLPOINT | WI | 53937 | 7306 |
| DAVID M GREENHAW | 463 E. LOCKWOOD | | | | SAINT LOUIS | MO | 63119 |
| DAVID M GUCKIAN | 10321 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386 | 2976 |
| DAVID M GUNDERSON | 2900 FOREST HILL DR | | | | PORTAGE | WI | 53901 | 1283 |
| DAVID M HABIF | DAVID M HABIF REV TR UAD | 6/14/90 AMD & HIS SUCCES IN TR | 804 SECOND ST | | SANTA MONICA | CA | 90403 |
| DAVID M HAGAN | 11575 MARSHALL | | | | BIRCH RUN | MI | 48415 | 8740 |
| DAVID M HAGEN | 1221 WOODLAND TRL | | | | NORTHFIELD | MN | 55057 |
| DAVID M HALL | 26 KIRK ST | | | | CANFIELD | OH | 44406 | 1627 |
| DAVID M HALL & | REIKO STRINGFELLOW JT TEN | 3 BROOK RUN DR | | | MT HOLLY | NJ | 08060 | 3201 |
| DAVID M HALL TTEE | FBO DAVID M HALL | U/A/D 09/23/94 | 2764 LORRAINE | | MARLETTE | MI | 48453 | 1070 |
| DAVID M HAND | CHARLES SCHWAB & CO INC.CUST | 3650 GLENEAGLES DR. | | | TARZANA | CA | 91356 |
| DAVID M HANSEN & | TOMMYE JEANNE HANSEN JTWROS | 211 RADNOR CT | | | BENICIA | CA | 94510 | 1516 |
| DAVID M HANUSCHAK | 4713 YORK DR | | | | OREFIELD | PA | 18069 |
| DAVID M HARTIGAN | 529 EARLSTON RD | | | | KENILWORTH | IL | 60043 | 1014 |
| DAVID M HAVERLY IRA R/O | FCC AS CUSTODIAN | 4 PINEHURST AVENUE | | | ALBANY | NY | 12205 | 3545 |
| DAVID M HAYES REVOCABLE | TRUST DTD 6/2/2004 | DAVID M HAYES TTEE | P O BOX 270042 | | LITTLETON | CO | 80127 | 0001 |
| DAVID M HENDRICKS | ANN M HENDRICKS | JT TEN | 497 W LAKE ST | | SPRUCE | MI | 48762 | 9313 |
| DAVID M HENNEY | 16003 MAPLE ACRES COURT | | | | HOUSTON | TX | 77095 | 3835 |
| DAVID M HENRY | 3495 SOUTH GENEVA RD | | | | ST LOUIS | MI | 48880 | 9325 |
| DAVID M HERRING | 1921 YUMA TRAIL | | | | OKEMOS | MI | 48864 | 2744 |
| DAVID M HERRON | PO BOX 188 | | | | SALEM | AL | 36874 | 0188 |
| DAVID M HIEBERT C/F | MARK A HIEBERT UTMA/TN | 306 LAKE CIRCLE DR | | | TULLAHOMA | TN | 37388 | 5211 |
| DAVID M HILSENRAD | 2911 DUNDEE ROAD | | | | LOUISVILLE | KY | 40205 | 2445 |
| DAVID M HOGAN AND | MARY ANN HOGAN JTWROS | 506 MIDWAY CIRCLE | | | BRENTWOOD | TN | 37027 | 5179 |
| DAVID M HOLT | 6930 N GRANDE DR | | | | BOCA RATON | FL | 33433 | 2735 |
| DAVID M HOLT | CUST ADAM F HOLT UTMA DC | 6930 N GRANDE DR | | | BOCA RATON | FL | 33433 | 2735 |
| DAVID M HOVEN | 1846 POWERS RD | | | | WOODSTOCK | IL | 60098 | 2775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID M HOWARD | 13435 PARK DRIVE | | | CERRITOS | CA | 90703 | 1427 |
| DAVID M HOWE | 2898 CARDINAL LN | | | PINETOP | AZ | 85935 | |
| DAVID M HUDSON | 4321 MILL CREEK RD | | | DALLAS | TX | 75244 | |
| DAVID M HUDSON | CHARLES SCHWAB & CO INC CUST | 2600 SW WINTERVIEW CIR | | LEES SUMMIT | MO | 64081 | |
| DAVID M HUDSON | CHARLES SCHWAB & CO INC CUST | 4321 MILL CREEK RD | | DALLAS | TX | 75244 | |
| DAVID M HUMPHREYS | 3834 PITKIN AVE | | | FLINT | MI | 48506 | 4235 |
| DAVID M HUNDLEY & | ANN C HUNDLEY JT TEN | 10 FALL CREEK RD | | RIDGEWAY | VA | 24148 | 3190 |
| DAVID M HUNDLEY & | ANN C HUNDLEY JT TEN | 10 FALL CREEK RD | | RIDGEWAY | VA | 24148 | 3190 |
| DAVID M HURLEY | 280 GUINEVERE DR | | | ROCHESTER | NY | 14626 | 4310 |
| DAVID M HYATT | 607 HILLSBORO DR. | | | SILVER SPRING | MD | 20902 | |
| DAVID M HYNES II | 15030 VENTURA BLVD | # 19-438 | | SHERMAN OAKS | CA | 91403 | |
| DAVID M INKELES | 24 CRESTWOOD TRAIL | | | SPARTA | NJ | 07871 | 1633 |
| DAVID M INKELES | 24 CRESTWOOD TRL | | | SPARTA | NJ | 07871 | 1633 |
| DAVID M JACKOWSKI | N407 OXBOW BND | | | MILTON | WI | 53563 | 9504 |
| DAVID M JACKSON | 708 THOMPSON DAIRY WAY | | | ROCKVILLE | MD | 20850 | 5724 |
| DAVID M JAMES JR. | P.O. BOX 2709 | | | OPELIKA | AL | 36803 | 2709 |
| DAVID M JANOWER & | VIRGINIA PAIGE GRIGGS | JT TEN | 228 PLACID DRIVE | SCHENECTADY | NY | 12303 | 5118 |
| DAVID M JARRETT | 1547 S UVALDA ST | | | AURORA | CO | 80012 | 5315 |
| DAVID M JEGLA | 3047 E SHAFFER RD RTE 11 | | | MIDLAND | MI | 48642 | 8372 |
| DAVID M JENSEN | 451 WESTMINSTER RD | | | BROOKLYN | NY | 11218 | 6037 |
| DAVID M JOHNSON & | LINDA J JOHNSON JT TEN | #5 VICKSBURG | | IRVINE | CA | 92620 | 2560 |
| DAVID M JONES | 1209 WINNEBAGO AVE | | | OSHKOSH | WI | 54901 | |
| DAVID M JONES | 688 CARPENTERS POINTE RD | | | PERRYVILLE | MD | 21903 | 1200 |
| DAVID M JONES & | BEATA M JONES | DESIGNATED BENE PLAN/TOD | 7500 RALL CIRCLE | FORT WORTH | TX | 76132 | |
| DAVID M JUDD | PO BOX 131 | | | PENDELTON | IN | 46064 | 0131 |
| DAVID M KARB | 2288 STONY POINT | | | GRAND ISLAND | NY | 14072 | 1835 |
| DAVID M KAZARIAN JR | 834 SHIBLEY | | | PARK RIDGE | IL | 60068 | 2352 |
| DAVID M KEEFE | 2587 12TH ST | | | CUYAHOGA FALLS | OH | 44223 | 2110 |
| DAVID M KELLEY | 61551 BREMEN HWY | | | MISHAWKA | IN | 46544 | 9506 |
| DAVID M KIEL AND | KAREN M KIEL JTWROS | STIFEL INVESTOR ADVISORY PRGRM | 5751 CROSS CREEK DRIVE | HIGH RIDGE | MO | 63049 | 3138 |
| DAVID M KILLION | 1501 S LYNHURST DR | | | INDIANAPOLIS | IN | 46241 | 3921 |
| DAVID M KIMMERLING | 552 SOUTH 600 WEST | | | ANDERSON | IN | 46011 | 8743 |
| DAVID M KIRCHHOFF | 702 SW 1601 | | | HOLDEN | MO | 64040 | 9260 |
| DAVID M KITTREDGE | 5375 STICKNEY RD | | | CLARKSTON | MI | 48348 | 3039 |
| DAVID M KLEMM | 1601 BRIAR WOODS LN | | | DANBURY | CT | 06810 | 7358 |
| DAVID M KLOPFER | 4004 LOCUS BEND DR | | | DAYTON | OH | 45440 | 4049 |
| DAVID M KOHLER | 344 E MELFORD AVE | | | DAYTON | OH | 45405 | 2313 |
| DAVID M KOLESAR | 234 GREENFIELD ROAD | | | PENN FURNACE | PA | 16865 | 9434 |
| DAVID M KOLINSKI | 11406 KLUTH DR | | | MOKENA | IL | 60448 | 9466 |
| DAVID M KOSYDAR | 522 MAIN ST | | | EYNON | PA | 18403 | |
| DAVID M KOWALSKI | CUST KIMBERLY KOWALSKI UGMA CT | DWIGHT DR | | MIDDLEFIELD | CT | 06455 | |
| DAVID M KOWALSKI | CUST MARY ANNE KOWALSKI UGMA CT | DWIGHT DR | | MIDDLEFIELD | CT | 06455 | |
| DAVID M KROLL | 37771 SARAFINA DRIVE | | | STERLING HEIGHTS | MI | 48312 | 2073 |
| DAVID M KWAPIS | 11330 FAIRGRIEVE RD | | | JOHANNESBURG | MI | 49751 | 9718 |
| DAVID M LABBE  & | MARY JEAN LABBE JT WROS | 87 GOODWIN ROAD | | KITTERY POINT | ME | 03905 | 5224 |
| DAVID M LABEFF | 1680 HEMMETER RD | | | SAGINAW | MI | 48603 | 4630 |
| DAVID M LAGANIS | 201 MADISON AVE | | | CRESSKILL | NJ | 07626 | |
| DAVID M LAIKIN | 36 STONEYBROOK ROAD | | | TENAFLY | NJ | 07670 | 1118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID M LALKO | 5972 NOBLE STREET | | | | KINGSTON | MI | 48741 9703 |
| DAVID M LANDERS | CGM IRA CUSTODIAN | PO BOX 2314 | | | FORT COLLINS | CO | 80522 2314 |
| DAVID M LAROSA | 6525 CHELTON DR | | | | OAKLAND | CA | 94611 |
| DAVID M LAVIOLETTE | 12340 REID RD | | | | DURAND | MI | 48429 9300 |
| DAVID M LAYNE & | NELLIE LAYNE | 11046 RANCH DR | | | RANCHO CUCAMONGA | CA | 91737 |
| DAVID M LEE | 7110 WILLOWOOD DR | | | | CINCINNATI | OH | 45241 1063 |
| DAVID M LEIGH IRA | FCC AS CUSTODIAN | 7872 VALLAGIO LANE | | | ENGLEWOOD | CO | 80112 5883 |
| DAVID M LEMMEN | 1755 ISLAND PARK DR | | | | GRAYLING | MI | 49738 7421 |
| DAVID M LENGYEL | 635 ALVORD | | | | FLINT | MI | 48507 2519 |
| DAVID M LENHART | 3307 RANBIR DR | | | | DURHAM | NC | 27713 |
| DAVID M LEONE | 1130 COUNTRY DR | | | | TROY | MI | 48098 2099 |
| DAVID M LEONE & | CYNTHIA L LEONE JT TEN | 1130 COUNTRY DRIVE | | | TROY | MI | 48098 2099 |
| DAVID M LESKO | 1387 W COOK RD | | | | GRAND BLANC | MI | 48439 9364 |
| DAVID M LESTER | 3475 SHAKERTOWN RD | | | | DAYTON | OH | 45430 1421 |
| DAVID M LEVANGIE | 25963 PENNIE | | | | DEARBORN HGTS | MI | 48125 1464 |
| DAVID M LEVINE | PO BOX 9090 | | | | TRENTON | NJ | 08650 1090 |
| DAVID M LEVINE & | ARLEEN WEINTRAUB LEVINE | 3 HAWTHORNE CT | | | HAMILTON SQ | NJ | 08690 |
| DAVID M LEVINE IRA | FCC AS CUSTODIAN | 8155 E DEL CAVERNA DRIVE | | | SCOTTSDALE | AZ | 85258 2304 |
| DAVID M LEVINSOHN | CUST KIM E | LEVINSOHN U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 420 E BRAEBURN DR | SAGINAW | MI | 48603 5787 |
| DAVID M LEVY | CUST DYLAN A LEVY UGMA NY | 351 E 84TH STREET APT 15D | | | NEW YORK | NY | 10028 4456 |
| DAVID M LEWIS | 7405 PONDEROSA | | | | SWARTZ CREEK | MI | 48473 |
| DAVID M LEWIS & | LORA S LEWIS | 23671 LETCHWORTH RD | | | BEACHWOOD | OH | 44122 |
| DAVID M LEWIS & | MARY B LEWIS | 8062 BANGLE LN | | | ORLANDO | FL | 32836 |
| DAVID M LLOYD | 5475 S STATE ROAD 39 | | | | LEBANON | IN | 46052 9148 |
| DAVID M LOGAN | 32 S HOWIE | | | | HELENA | MT | 59601 6246 |
| DAVID M LONGO & | TRINA A LONGO | 9813 SPRING RIDGE LN | | | VIENNA | VA | 22182 |
| DAVID M LORBER & | ELLEN J LORBER | JT TEN | 1106 N OAK STREET | | NORMAL | IL | 61761 1423 |
| DAVID M LORBERBAUM | 1508 HABERSHAM WAY | | | | DALTON | GA | 30720 5032 |
| DAVID M LYNCH & | SUZANNE M LYNCH JT TEN | SAVINGS CENTER TOWER | SUITE 1300 | | PEORIA | IL | 61602 |
| DAVID M MANDIBERG | 2688 PATRICK HENRY ST # 101 | | | | AUBURN HILLS | MI | 48326 2241 |
| DAVID M MAPLE | 421 E 82ND ST APT 2D | | | | NEW YORK | NY | 10028 6618 |
| DAVID M MARKWELL | 1301 AMES AVENUE | | | | DAYTON | OH | 45432 1504 |
| DAVID M MARSH | 299 WILLOWBY LN | | | | PINCKNEY | MI | 48169 9160 |
| DAVID M MARSHALL | ANITA K MARSHALL | 4148 W 214TH ST | | | FAIRVIEW PARK | OH | 44126 1128 |
| DAVID M MARSHALL   AND | HOLLY M MARSHALL | JT TEN WROS | 2220 REUBEN DRIVE | | WEST MIFFLIN | PA | 15122 |
| DAVID M MARTINEZ | 1150 GUSTINE ST | | | | CHULA VISTA | CA | 91913 1576 |
| DAVID M MARTINI & | JANE L RICE JT TEN | 199 SHORE RD | | | N FERRISBURGH | VT | 05473 7077 |
| DAVID M MASON IRA | FCC AS CUSTODIAN | 1546 KINGSLEY DRIVE | | | WARMINSTER | PA | 18974 3755 |
| DAVID M MASTERS | 3500 CANYON RIDGE ARC | | | | LAS CRUCES | NM | 88011 0945 |
| DAVID M MAXWELL | 3021 HELMS RD | | | | ANDERSON | IN | 46016 5816 |
| DAVID M MAXWELL & | KAREN J MAXWELL JT TEN | 3021 HELMS RD | | | ANDERSON | IN | 46016 5816 |
| DAVID M MC CURDY | 4001 TURTLE CRK | | | | OKLAHOMA CITY | OK | 73160 9703 |
| DAVID M MC DERMOTT | CUST T D MIKE PERRY A UGMA CT | 53 FOXBORO RD | | | ESSEX | CT | 06426 1070 |
| DAVID M MC INERNEY | CHARLES SCHWAB & CO INC CUST | PO BOX 7179 | | | PRINCETON | NJ | 08543 |
| DAVID M MC KEE | 5053 CARRIGAN | | | | NORTH STREET | MI | 48049 2008 |
| DAVID M MC LEOD & | JENETTE F MC LEOD JT TEN | 1782 FREELAND RD | | | FREELAND | MI | 48623 9414 |
| DAVID M MC NEIL | 16552 BOOTHTOWN RD | | | | BUHL | AL | 35446 9546 |
| DAVID M MCCOY | 2413 ADDISON BLVD | | | | HIGH POINT | NC | 27262 4078 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID M MCCOY   AND | JANET M MCCOY | JT TEN | 59 CENTRAL STREET | | BATTLE CREEK | MI | 49017 |
| DAVID M MCCURDY & | CHRISTINA R MCCURDY JT TEN | 2400 TREMONT RD | | | COLUMBUS | OH | 43221 | 3726 |
| DAVID M MCDERMOTT & | SALLY M MCDERMOTT T-I-C | P O BOX 368 | | | ESSEX | CT | 06426 | 0368 |
| DAVID M MCDOWELL | 2325 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033 | 6626 |
| DAVID M MCLEOD AND | JENETTE F MCLEOD JTWROS | 1782 E FREELAND ROAD | | | FREELAND | MI | 48623 | 9414 |
| DAVID M MCQUEEN & | MARGARET MCQUEEN JT TEN | 6 CHESTER STREET | ARROWHEAD POINT | | BROOKFIELD | CT | 06804 | 1530 |
| DAVID M MIGLIA | 9935 GIBBS ROAD | | | | CLARKSTON | MI | 48348 | 1511 |
| DAVID M MIKKELSON | 9080 WALLINGSFORD LN | | | | WESTMINSTER | CA | 92683 |
| DAVID M MILLER | 1005 MCKEIGHAN AVE | | | | FLINT | MI | 48507 | 2884 |
| DAVID M MILLER | 1052 BALDWIN RD | | | | LAPEER | MI | 48446 | 3008 |
| DAVID M MILLER | 2400 S OCEAN DR B T 3926 | | | | FORT PIERCE | FL | 34949 | 8018 |
| DAVID M MILLER | 6134 EMERALD LAKES | | | | TROY | MI | 48098 | 1332 |
| DAVID M MILLER & | PAMELA J. MILLER JT TEN | 14005 S HURON RIVER DR | | | ROMULUS | MI | 48174 | 3626 |
| DAVID M MILLER & | TINA M MILLER | 41 PEOPLES LINE RD | | | SOMERSET | NJ | 08873 |
| DAVID M MITCHELL | 4472 CALLE SERENA | | | | SARASOTA | FL | 34238 | 5641 |
| DAVID M MIZIKAR & | KATHLEEN R MIZIKAR JT TEN | 144 COUNTY PARK ROAD | | | MT PLEASANT | PA | 15666 |
| DAVID M MOBLEY | 2547 LISA DR | | | | COLUMBIAVILLE | MI | 48421 | 8910 |
| DAVID M MOIR | 21206 PARKWAY | | | | ST CLAIR SHRS | MI | 48082 | 1215 |
| DAVID M MONCLA | 421 BEVERLY DR | | | | LAFAYETTE | LA | 70503 | 3111 |
| DAVID M MOORE | 5020 GRANDE VIEW LN | | | | JACKSON | MI | 49201 | 9866 |
| DAVID M MORIAH | DEBORAH L MORIAH JT TEN | 18 BALSAM CT | | | LAWRENCEVILLE | NJ | 08648 | 3118 |
| DAVID M MORRIS | CGM IRA CUSTODIAN | 5710 SW 109 AVE | | | FT LAUDERDALE | FL | 33328 | 6304 |
| DAVID M MUEHSAM | 373 WOODCREST RD | | | | WEST GROVE | PA | 19390 |
| DAVID M MUELLER | 2609 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804 | 8400 |
| DAVID M MUNAFO | 991 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738 | 6208 |
| DAVID M MUNN | 3409 DEVON RD #1 | | | | ROYAL OAK | MI | 48073 | 2337 |
| DAVID M MUNSCHY | 708 JONES ST | | | | GRAND LEDGE | MI | 48837 | 1331 |
| DAVID M MURAWSKI | 329 SE 3RD TER | | | | DANIA BEACH | FL | 33004 | 4705 |
| DAVID M MUZ | 1136 RYAN RD | | | | CARO | MI | 48723 | 9579 |
| DAVID M MYERS | 100 BURGESS DR | APT 283 | | | ZELIENOPLE | PA | 16063 | 1610 |
| DAVID M MYKIETIUK | 16043 SILVERWOOD DR | | | | FENTON | MI | 48430 | 9113 |
| DAVID M MYRE | 3719 DAVID K | | | | WATERFORD | MI | 48329 | 1320 |
| DAVID M NAYLOR | 2099 CO HWY 11 | | | | MT VISION | NY | 13810 | 2142 |
| DAVID M NEAVERTH | PO BOX 523 | | | | SUGAR LOAF | NY | 10981 | 0523 |
| DAVID M NGUYEN | DESIGNATED BENE PLAN/TOD | 2322 RIDGECLIFF CT | | | SAN JOSE | CA | 95131 |
| DAVID M NORTHCUTT | 40 CLIFFWOOD RD | | | | CHESTER | NJ | 07930 | 3100 |
| DAVID M ODONNELL | BOX 247 | | | | KINGSTON | ID | 83839 | 0247 |
| DAVID M ORDING | 10007 LOVELAND CT | | | | SHREVEPORT | LA | 71106 | 8538 |
| DAVID M ORR | 19960 NOMELAND | | | | ROSEVILLE | MI | 48066 |
| DAVID M OUWELEEN | DEBORAH HURYSZ POA | 245 STOTTLE ROAD | | | CHURCHVILLE | NY | 14428 | 9739 |
| DAVID M OWENS | 106 LAUREL LANE | | | | MOUNT CARMEL | PA | 17851 |
| DAVID M PAC | 518 HIBISCUS DR | | | | TEMPLE TERRACE | FL | 33617 | 3706 |
| DAVID M PALAIA | 155 WASHINGTON ST | | | | BRISTOL | CT | 06010 | 6720 |
| DAVID M PANOSIAN | 216 DRIVE B | | | | ELMIRA | NY | 14905 | 1738 |
| DAVID M PARKER | 25110 E STRODE RD | | | | BLUE SPRINGS | MO | 64015 | 9639 |
| DAVID M PARUTI & | JEAN T PARUTI JT TEN | 161 SOUTH ST | | | BRIDGEWATER | MA | 02324 | 2424 |
| DAVID M PATTERSON | SHELBY MARIE PATTERSON | UNTIL AGE 21 | 577 CALLE ANZUELO | | SANTA BARBARA | CA | 93111 |
| DAVID M PAYNE | 5704 BALLINARD LANE | | | | CHARLOTTE | NC | 28277 | 2546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID M PELLERIN | 2086 ANOKA ST | | | | FLINT | MI | 48532 | 4511 |
| DAVID M PERRY | 27 VASSAR DRIVE | | | | DAYTON | OH | 45406 | 4929 |
| DAVID M PERSHING JR | 578 SHUEY AVE | | | | GREENSBURG | PA | 15601 | 1546 |
| DAVID M PFOST | 13079 RD 12 | | | | SCOTT | OH | 45886 | 9612 |
| DAVID M PICCININI CUST FOR | ALLISON MARIE PICCININI UTMA/NV | 490 KIETZKE LANE | | | RENO | NV | 89502 | 1419 |
| DAVID M PICCININI CUST FOR | MARISSA J PICCININI UTMA/NV | 490 KIETZKE LANE | | | RENO | NV | 89502 | 1419 |
| DAVID M PIERCE | 4101 CARNOUSTIE LN | | | | CHARLOTTE | NC | 28210 | 4910 |
| DAVID M PINO & | SHARON A PINO | 1 TWO ROD RD | | | SCARBOROUGH | ME | 04074 | |
| DAVID M PINSON | 954 ERICHLER | | | | MOUNTAINVIEW | CA | 94040 | 2939 |
| DAVID M PLANAVSKY | 1163 REYNOLDS ROAD | | | | JOHNSON CITY | NY | 13790 | 5025 |
| DAVID M POLIKS & | FELICIA K POLIKS JT TEN | 130 TEMPLE ST | | | GARDNER | MA | 01440 | 2355 |
| DAVID M POLVI & | SUZANNE POLVI JT TEN | 6133 FORGET ME NOT | | | LIVERMORE | CA | 94551 | 8317 |
| DAVID M PRIEBE | 9964 PEBBLE CREEK COURT | | | | DAVISBURG | MI | 48350 | 2052 |
| DAVID M PRIESTLY JR | 24143 PALOMINO DRIVE | | | | DIAMOND BAR | CA | 91765 | 1724 |
| DAVID M PUGH | 2106 SPRINGDALE DRIVE | | | | CAMDEN | SC | 29020 | 1722 |
| DAVID M PUGH & | MARY L PUGH JT TEN | 2106 SPRINGDALE DRIVE | | | CAMDEN | SC | 29020 | 1722 |
| DAVID M PUTMAN & | BERNICE M PUTMAN JT TEN | 4464 BURNLEY DR | | | BLOOMFIELD | MI | 48304 | 3200 |
| DAVID M QUALLS & | RITA A QUALLS JT TEN | 22936 CLINTON ST | | | TAYLOR | MI | 48180 | 4161 |
| DAVID M RADIN | 62-3648 MOANI PIKAKE WAY | | | | KAMUELA | HI | 96743 | 8747 |
| DAVID M RAHMLOW | CHARLES SCHWAB & CO INC.CUST | 2415 OAKWOOD ROAD | | | HARTLAND | WI | 53029 | |
| DAVID M RAINS | RR5 BOX 98 | | | | IDABEL | OK | 74745 | 9103 |
| DAVID M RASCHE | 2529 PEMMICAN RUN | | | | GAINESVILLE | GA | 30504 | 3908 |
| DAVID M REARDON IRA | FCC AS CUSTODIAN | 708 CRAWFORD ROAD | | | WEST LAURENS | NY | 13796 | 1140 |
| DAVID M REES & | ANITA MILES REES | REES FAMILY 1999 REVOCABLE | 942 FOUNTAIN ST | | ALAMEDA | CA | 94501 | |
| DAVID M REILLY III | 57 UNION ST | | | | GUILFORD | CT | 06437 | 2708 |
| DAVID M REUBEN | 401 W END AVE | | | | NEW YORK | NY | 10024 | 5724 |
| DAVID M RICE | 39 DUNES RD | | | | NARRAGANSETT | RI | 02882 | 1905 |
| DAVID M RICE | 39 DUNES ROAD | | | | NARRAGANSET | RI | 02882 | 1905 |
| DAVID M RICHARDS | 9221 SILVER PINE COVE | | | | AUSTIN | TX | 78733 | 6122 |
| DAVID M RICHOUX | 118 CHURCHILL AVENUE | | | | PALO ALTO | CA | 94301 | |
| DAVID M RIFKIND | 350 COUNTY RD | | | | DEMAREST | NJ | 07627 | |
| DAVID M RILEY | 299 PRINCETON ST | | | | CANTON TOWNSHIP | MI | 48188 | 1030 |
| DAVID M RIORDAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2212 WELCOME WAY | | THE VILLAGES | FL | 32162 | |
| DAVID M RITCHIE | 15 SCOTT AVE | | | | PRINCETON JCT | NJ | 08550 | |
| DAVID M ROBBINS | 1391 MINTOLA ST | | | | FLINT | MI | 48532 | 4044 |
| DAVID M ROBINSON JR | 4511 PLACID PLACE | | | | AUSTIN | TX | 78731 | 5512 |
| DAVID M RONGO | 2944 KNOWLESVILLE RD | | | | ALBION | NY | 14411 | |
| DAVID M ROSE | 14167 N SEYMOUR RD | | | | MONT ROSE | MI | 48457 | 9774 |
| DAVID M ROSE & | DENISE R ROSE JT TEN | 31 VISTA DR | | | FLANDERS | NJ | 07836 | 4026 |
| DAVID M ROSE & | ELIZABETH N ROSE JT TEN | 14167 N SEYMOUR RD | | | MONTROSE | MI | 48457 | 9774 |
| DAVID M ROSE & | ELIZABETH N ROSE JTTEN | 14167 N. SEYMOUR ROAD | | | MONTROSE | MI | 48457 | 9774 |
| DAVID M ROSEN | 157 BISHOPS FOREST DR | | | | WALTHAM | MA | 02452 | 8800 |
| DAVID M ROSENBERG | 123 NORTH ST | | | | NORFOLK | MA | 02056 | 1537 |
| DAVID M ROSENBERGER | CHARLES SCHWAB & CO INC CUST | 4111 ANDOVER RD STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAVID M ROTH | 392 BALLINDINE DR | | | | VACAVILLE | CA | 95688 | 9236 |
| DAVID M ROTHERT | 3730 SANDHILL RD | | | | LANSING | MI | 48911 | 6151 |
| DAVID M RUBIN | CHARLES SCHWAB & CO INC CUST | 8518 SW CHARLOTTE DR | | | BEAVERTON | OR | 97007 | |
| DAVID M RUDOLF | 2135 WINWOOD DR | | | | APPLETON | WI | 54915 | 1004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID M RUPPE | 2670 RIVER RIDGE RD | | | | SAINT JOSEPH | MO | 64507 |
| DAVID M RURAK | CUST CARMEN MARIE RURAK | UTMA WV | 7 HILLSTREAM ROAD | | NEWMARK | DE | 19711 | 2469 |
| DAVID M RUSSELL | 9760 BUCKHORN LK RD | | | | HOLLY | MI | 48442 | 8687 |
| DAVID M RUTKOWSKI | 42673 JASON CT | | | | STERLING HEIGHTS | MI | 48313 | 2632 |
| DAVID M RUTKOWSKI & | LYNNE P RUTKOWSKI JT TEN | 42673 JASON CT | | | STERLING HEIGHTS | MI | 48313 | 2632 |
| DAVID M RYAN | ROUTE 2 | | | | CARSON CITY | MI | 48811 | 9802 |
| DAVID M RYAN & | SALLY J RYAN | 359 BROAD ST | | | PROVIDENCE | RI | 02907 |
| DAVID M SACINO & | DIANA SACINO | 460 E 79TH ST APT 8E | | | NEW YORK | NY | 10021 |
| DAVID M SADRO | 6348 BLUE JAY DR | | | | FLINT | MI | 48506 | 1761 |
| DAVID M SAJNA | 1826 BASSETT RD | | | | WESTLAKE | OH | 44145 | 1909 |
| DAVID M SALANDA | & CAROL L SALANDA JTWROS | 1064 VAIL DR | | | BURLINGTON | WI | 53105 | 9518 |
| DAVID M SANDERSON | 95 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428 | 9207 |
| DAVID M SASS & | RUTH A SASS JT TEN | 642 POINTE BENTON LANE | | | COVINGTON | KY | 41014 | 1100 |
| DAVID M SAULTERS JR EX | EST DAVID M SAULTERS | 48 RUSSEL ST | | | QUINCY | MA | 02171 | 1621 |
| DAVID M SAULTERS JR EX | EST DAVID M SAULTERS SR | 48 RUSSELL ST | | | NORTH QUINCY | MA | 02171 | 1621 |
| DAVID M SCHLUCHTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5882 BRIARHILL DR | | SOLON | OH | 44139 |
| DAVID M SCHNEIDER | 7100 SOUTH LANE | | | | WAITE HILL | OH | 44094 | 9389 |
| DAVID M SCHROEDER | 324 W WILLOW ST | | | | CARLISLE | PA | 17013 | 3748 |
| DAVID M SCHROEDER 3RD & | THORA M SCHROEDER JT TEN | 324 W WILLOW ST | | | CARLISLE | PA | 17013 | 3748 |
| DAVID M SCHROEDER III | 324 W WILLOW STREET | | | | CARLISLE | PA | 17013 | 3748 |
| DAVID M SCHRYVER | 957 BUCK RUN ROAD | | | | WILLMINGTON | OH | 45177 | 6510 |
| DAVID M SCHWALM | 12257 VAUGHAN | | | | DETROIT | MI | 48228 | 1008 |
| DAVID M SGRICCIA & | NINA M SGRICCIA JT TEN | 5216 SHERRY LN | | | HOWELL | MI | 48855 | 9721 |
| DAVID M SHEPPARD & | RUTH M SHEPPARD JT TEN | 826 CHARLENE | | | KALKASKA | MI | 49646 | 9709 |
| DAVID M SIEGEL & | SILVIA D SIEGEL JT TEN | 50-43 MORENCI LANE | | | LITTLE NECK | NY | 11362 | 1331 |
| DAVID M SIGLER | 538 SECRET CV | | | | BOSSIER CITY | LA | 71111 | 8400 |
| DAVID M SIMPSON | 4307 E PRINCETON AVE | | | | HIGLEY | AZ | 85236 | 3627 |
| DAVID M SKARPHOL | 915 SOUTHWOOD DR | | | | FARGO | ND | 58103 | 6021 |
| DAVID M SLONIM | CHARLES SCHWAB & CO INC CUST | 6111 N BERNARD | | | CHICAGO | IL | 60659 |
| DAVID M SLONIM & | JOANNE W SLONIM TTEE | O'SHEA JOINT LIV TRUST | U/A DTD MAY 16 2003 | 6111 N. BERNARD | CHICAGO | IL | 60659 | 2211 |
| DAVID M SLUKA | 15886 TOURAINE COURT | | | | MOUNT CLEMENS | MI | 48038 | 3636 |
| DAVID M SMITH | 699 FRANCIS ST | | | | EAST CHINA | MI | 48054 | 4124 |
| DAVID M SMITH | 8040 TOWNER RD | | | | PORTLAND | MI | 48875 | 9471 |
| DAVID M SMITH | BOX 812 | | | | HOUSTON | TX | 77001 | 0812 |
| DAVID M SNIDER | 11 SAINT JAMES COURT | | | | DURHAM | NC | 27713 | 9408 |
| DAVID M SNYDER | 1344 KENTVILLE ROAD | | | | NEPONSET | IL | 61345 | 9196 |
| DAVID M SOLECKI | 329 CRESTMONT RD | | | | CEDAR GROVE | NJ | 07009 | 1907 |
| DAVID M SPECTOR & | STEVEN SPECTOR TR UA 09/22/2007 | PHILLIP J SPECTOR GST TRUST | FBO DAVID M SPECTOR | 150 S WACKER DRIVE #1200 | CHICAGO | IL | 60606 |
| DAVID M STEIN | ELEANOR ELLENTUCK | 92 AUERBACH LN | | | LAWRENCE | NY | 11559 | 2527 |
| DAVID M STEIN | ELEANOR ELLENTUCK | JONATHAN A STEIN | 92 AUERBACH LN | | LAWRENCE | NY | 11559 | 2527 |
| DAVID M STEINWAY & | KAREN STEINWAY JT TEN | 5354 E PARADISE DR | | | SCOTTSDALE | AZ | 85254 | 5709 |
| DAVID M STILLION TRUST | DAVID MICHAEL STILLION TTEE | U/A DTD 03/07/2001 | 5730 SOUTHVIEW DR | | YORBA LINDA | CA | 92887 | 3229 |
| DAVID M STONE | 19960 WOODINGHAM | | | | DETROIT | MI | 48221 | 1253 |
| DAVID M STONE & | PHYLLIS E STONE JT TEN | 19960 WOODINGHAM | | | DETROIT | MI | 48221 | 1253 |
| DAVID M STUART | 337 SUNSET DRIVE | OXNARD CA 93035 | | | OXNARD | CA | 93035 |
| DAVID M SUCHER | CHARLES SCHWAB & CO INC CUST | 45605 HARMONY LN | | | BELLEVILLE | MI | 48111 |
| DAVID M TAYLOR | 3546 S JEFFS RD | | | | MERRITT | MI | 49667 | 9706 |
| DAVID M TEED | 6067 MERTON DR | | | | FLINT | MI | 48506 | 1023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID M TERAKEDIS & | AMBER L TERAKEDIS | DESIGNATED BENE PLAN/TOD | 3029 TRACI LANE | | DEWITT | MI | 48820 |
| DAVID M TERWELL & | JUDY TERWELL JT TEN | PO BOX 1224 | | | GRAND LAKE | CO | 80447 | 1224 |
| DAVID M THAMM | 6450 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | 8510 |
| DAVID M TIBBETTS | 10442 WEST MT MORRIS ROAD | | | | FLUSHING | MI | 48433 | 9244 |
| DAVID M TIMURA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2669 KELLOGG RD | | HINCKLEY | OH | 44233 |
| DAVID M TITUS & | DIANE C TITUS JT TEN | 430 CHEYENNE DR | | | SIMPSONVILLE | SC | 29680 | 2728 |
| DAVID M TODD & CAROLYN J TODD | TTEES FBO DAVID M TODD & CAROLYN J | TODD LIV TR DTD 8-2-91 | 1947 PORT TOWNSEND | | NEWPORT BEACH | CA | 92660 | 6607 |
| DAVID M TRAINOR & | MARGARETE S TRAINOR JT TEN | STAR ROUTE | | | SANTA FE | MO | 65282 |
| DAVID M TUBBS & | ELIZABETH A TUBBS | 3195 E GEORGE WHITE RD | | | MOAB | UT | 84532 |
| DAVID M TYRPAK | CUST JONATHAN D TYRPAK UGMA MI | 500 STONEYWOOD DR | | | BRIGHTON | MI | 48116 | 1106 |
| DAVID M TYRPAK | CUST LINDSEY N TYRPAK UGMA MI | 500 STONEYWOOD DR | | | BRIGHTON | MI | 48116 | 1106 |
| DAVID M TYRPAK & | CAROL J TYRPAK JT WROS | 17390 MYRON ST | | | LIVONIA | MI | 48152 | 3137 |
| DAVID M VAN DYKE & | THERESA M VAN DYKE | 667 NORTHRUP NW | | | GRAND RAPIDS | MI | 49504 |
| DAVID M VAN NAME JR | 24211 WEMBLEY CT | | | | VALENCIA | CA | 91355 | 3501 |
| DAVID M VANCE | 27 E MONTICELLO DR | | | | KAYSVILLE | UT | 84037 | 2844 |
| DAVID M VOLOVICK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10 VIRGINIA AVE | | WOBURN | MA | 01801 |
| DAVID M VOTYPKA | PO BOX 356 | | | | WAYLAND | NY | 14572 | 0356 |
| DAVID M WADDELL | 15022 EAST ACADIA WOODS RD | | | | NORTHPORT | MI | 49670 | 9374 |
| DAVID M WALENSKY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 910 STUART AVE APT 2B | | MAMARONECK | NY | 10543 |
| DAVID M WALSH JR & | JUDITH ANN WALSH | 2 CHAPMAN DR | | | MASSAPEQUA PARK | NY | 11762 |
| DAVID M WALTER | CUST MATTHEW C WALTER UTMA WV | 31 ENGLEWOOD AVE | | | WHEELING | WV | 26003 | 5001 |
| DAVID M WALTER | CUST MICHAEL L WALTER UTMA WV | 31 ENGLEWOOD AVE | | | WHEELING | WV | 26003 | 5001 |
| DAVID M WARK | 1588 NORTHROP | | | | ST PAUL | MN | 55108 | 1322 |
| DAVID M WATT | 7084 NORTH STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001 | 9232 |
| DAVID M WEBB | 29631 BALMORAL | | | | GARDEN CITY | MI | 48135 | 3437 |
| DAVID M WEBER | 10112 ANDOVER COACH CIRCLE B2 | | | | WELLINGTON | FL | 33449 |
| DAVID M WEBER | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178 | 9552 |
| DAVID M WEHLING | 12318 17TH AVE S | | | | BURNSVILLE | MN | 55337 | 2903 |
| DAVID M WEIGLE | 120 E LAUER LN | | | | CMP HILL | PA | 17011 | 1312 |
| DAVID M WEISS | 15 SPARROW DR | | | | LIVINGSTON | NJ | 07039 | 4513 |
| DAVID M WELLS | 3787 NANITCH CIRCLE S | | | | SALEM | OR | 97306 | 9734 |
| DAVID M WENDT | 3411 GLENMOOR DR | | | | CHEVY CHASE | MD | 20815 | 5639 |
| DAVID M WHEELER | 615 MT ZOAR STREET | | | | ELMIRA | NY | 14904 | 1125 |
| DAVID M WHITMIRE | 1185 WHITMIRE ROAD | | | | BREVARD | NC | 28712 | 7233 |
| DAVID M WILDS | 30 BURTON HILLS BLVD STE 550 | | | | NASHVILLE | TN | 37215 | 6285 |
| DAVID M WILEY | PO BOX 408 | | | | ONSTED | MI | 49265 | 0408 |
| DAVID M WILLIAMS | 33060 PARKHILL ST | APT 303 | | | WAYNE | MI | 48184 | 1350 |
| DAVID M WILLIAMS & | 34 W QUEENS WAY | | | | HAMPTON | VA | 23669 | 4012 |
| DAVID M WILLIAMS AND | JOANNE WILLIAMS JTWROS | 7 ARAPAHO RD. | | | BROOKFIELD | CT | 06804 | 3105 |
| DAVID M WILMOT | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 03/17/1998 | 2418 CRESTLINE DR | | BELLINGHAM | WA | 98229 |
| DAVID M WINCEK & | DORTHY R WINCEK JTWROS | 3785 GREEN MEADOW CT | | | TOLEDO | OH | 43614 | 3438 |
| DAVID M WOLFE | 410 W STATE ROAD 205 | | | | COLUMBIA CITY | IN | 46725 | 8026 |
| DAVID M WOLFE | 6430 E 100 N | | | | KOKOMO | IN | 46901 | 9553 |
| DAVID M WOODLIFF MD PS | PLAN PSP | DAVID M WOODLIFF TTEE | U/A DTD 11-06-2002 | 1005 W GREEN ST STE 303 | HASTINGS | MI | 49058 | 1726 |
| DAVID M WOODLIFF MD TTEE | DAVID M WOODLIFF MD PS PLAN | FBO CHERYL CRAVERO | 1005 W GREEN ST | | HASTINGS | MI | 49058 | 1712 |
| DAVID M WORTH | 35 INVERNESS WAY | | | | NEWNAN | GA | 30265 | 1288 |
| DAVID M WUESTEFELD | 9183 STATE ROAD #46 | | | | BROOKVILLE | IN | 47012 | 9441 |
| DAVID M WYNNE | 6 WESTIN STREET | | | | TAYLORS | SC | 29687 | 6341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID M YOUNG | 3406 MONTE VISTA | | | AUSTIN | TX | 78731 | 5723 |
| DAVID M YOUNG | 48324 JEFFERSON AVE | | | CHESTERFIELD | MI | 48047 | 2218 |
| DAVID M YOUNG | 700 CREAMER RD | | | NORFOLK | VA | 23503 | |
| DAVID M YOUNG & | NANCY S YOUNG JT TEN | 62843 CEPHUS CT | | BEND | OR | 97701 | 9573 |
| DAVID M YUNKER | 551 RIGA-MUMFORD RD | | | CHURCHVILLE | NY | 14428 | 9350 |
| DAVID M ZAMBINO | 849 SPRUCE AVE | | | SHARON | PA | 16146 | 4017 |
| DAVID M ZATH & | LINDA A ZATH | TR U-W-O RICHARD W ZATH | PO BOX 44877 | RIO RANCHO | NM | 87174 | 4877 |
| DAVID M ZDUNSKI | 50402 BAYTOWN | | | NEW BALTIMORE | MI | 48047 | 3652 |
| DAVID M ZIEGLER JR & | MICHELLE D LALAMA & | ROBERTA M ELKO TEN COM | 508 FOREST AVE | POLAND | OH | 44514 | 3307 |
| DAVID M ZINI | 9140 W TEXTILE RD | | | ANN ARBOR | MI | 48103 | 9330 |
| DAVID M. BAUER | 227 PHEASANT RUN | | | LANSDALE | PA | 19446 | 5846 |
| DAVID M. BOUSFIELD TTEE | DAVID M. BOUSFIELD REV | TRUST UAD 10/2/06 | 1399 ESTERO DRIVE | PORTAGE | MI | 49002 | 6996 |
| DAVID M. CHAMBERLAIN AND | PAULA M. CHAMBERLAIN JTWROS | 22128 RIVERBEND DRIVE WEST | | WATERTOWN | NY | 13601 | 1728 |
| DAVID M. DAVIS | C/F ANNA M. DAVIS | PO BOX 581 | | ARAGON | GA | 30104 | 0581 |
| DAVID M. ELLENBURG AND | JANICE P. ELLENBURG JTTE | 5000 KEOWEE SCHOOL RD | | SENECA | SC | 29672 | 0641 |
| DAVID M. HALL TTEE | FBO DAVID M. HALL | U/A/D 09/23/94 | 2764 LORRAINE | MARLETTE | MI | 48453 | 1070 |
| DAVID M. HOOK | 602 INDIAN RIDGE ROAD. | | | LOUISVILLE | KY | 40207 | |
| DAVID M. MASKELL | 2210 NORTH BOULEVARD | | | HOUSTON | TX | 77098 | |
| DAVID M. MORRIS TTEE | FBO DAVID M. MORRIS REV TRUST | U/A/D 12-04-2006 | 5710 SW 109TH AVENUE | FT LAUDERDALE | FL | 33328 | 6304 |
| DAVID M. SAJEDY IRA | FCC AS CUSTODIAN | 5422 E. WILLOWICK CIRCLE | | ANAHEIM HILLS | CA | 92807 | 4630 |
| DAVID M. SAWCHUK AND | CARMEN C. SAWCHUK JTWROS | 11510 DORWOOD ROAD | | BURT | MI | 48417 | 9778 |
| DAVID M. SCOTT TTEE | FBO DAVID M. SCOTT REVOC TRUST | U/A/D 09-18-2008 | 1 LAS OLAS CIRCLE, STE 1014 | FT. LAUDERDALE | FL | 33316 | 1637 |
| DAVID M. STILLION (IRA) | FCC AS CUSTODIAN | 5730 SOUTHVIEW DR | | YORBA LINDA | CA | 92887 | |
| DAVID M. TRAITEL | 240 EAST 76TH STREET | APARTMENT 5K | | NEW YORK | NY | 10021 | 2961 |
| DAVID M. WELT | 25 SHADOW LAWN DRIVE | | | LIVINGSTON | NJ | 07039 | 3215 |
| DAVID MACDONALD | LEANNA MACDONALD JT TEN | 10205 SOUTH 175TH CIRCLE | | OMAHA | NE | 68136 | 1989 |
| DAVID MACHARIA | 6154 TYLER DR | | | HARRISBURG | PA | 17112 | 3146 |
| DAVID MACHIN NIEMAN | 731 MONET DR | | | HAGERSTOWN | MD | 21740 | |
| DAVID MACK | 1860 WHITE OAK DR APT 336 | | | HOUSTON | TX | 77009 | |
| DAVID MACK | 333 FERRARA CT. | | | KISSIMMEE | FL | 34758 | |
| DAVID MACNEILL | P O BOX 192 | | | GAINESVILLE | MO | 65655 | 0192 |
| DAVID MADAFFRI | 1716 HOLLISTER | | | HOUSTON | TX | 77055 | |
| DAVID MADDEN & | SANDRA R MADDEN | 5S280 DEER RIDGE PATH | | BIG ROCK | IL | 60511 | |
| DAVID MAGEE DUBINSKY | 314 MARLOWE DR | | | INWOOD | WV | 25428 | |
| DAVID MAHGEREFTEH | 2990 COUNTRY CLUB DR | | | COSTA MESA | CA | 92626 | |
| DAVID MAIDMAN & | NANCY MAIDMAN JT TEN | 845 UNITED NATIONS PLZ APT 22A | | NEW YORK | NY | 10017 | 3531 |
| DAVID MAIVILLE | 18061 AROSA ROAD | 3 | | TEHACHAPI | CA | 93561 | |
| DAVID MAJOR | 140 OLD KINGS RD. | P.O. BOX 1938 | | COTUIT | MA | 02635 | |
| DAVID MALACHI | 1423 ADAMS | | | CINCINNATI | OH | 45215 | 1907 |
| DAVID MALAN & | JULIE MALAN JT TEN | 109 W D ST | | BRAWLEY | CA | 92227 | 1821 |
| DAVID MALCOLM STUART | CHARLES SCHWAB & CO INC CUST | 17904 HWY 75 | | PLATTSMOUTH | NE | 68048 | |
| DAVID MALCOLM STUART & | DOTTY JANE STUART | 17904 HWY 75 | | PLATTSMOUTH | NE | 68048 | |
| DAVID MALCOM KNOTT & | DEBORAH A KNOTT | 19215 65TH AVE E | | BRADENTON | FL | 34211 | |
| DAVID MALDONADO | 35 BUNNELL PL. | | | WEST BABYLONIL | NY | 11704 | |
| DAVID MALES | 78 SYCAMORE AVENUE | | | HO HO KUS | NJ | 07423 | 1543 |
| DAVID MALONE | 105 AVALON STREET | | | BRIGHTON | IL | 62012 | |
| DAVID MALONEY | C/O RICHARD P WOODHOUSE | MARINE MIDLAND BANK BUILDING | 150 LAKE STREET | ELMIRA | NY | 14901 | 3401 |
| DAVID MAN-CHUNG YEUNG | APT 18A | 138-35 ELDER AVE | | FLUSHING | NY | 11355 | 4091 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID MANDEL | 170 WEST END AVE | APT 14B | | | NEW YORK | NY | 10023 5403 |
| DAVID MANDEL WEISS & JOANNE | GLAZER WEISS | TR DAVID MANDEL WEISS & JOANNE | GLAZER WEISS | TRUST UA 06/09/98 10 LIBERTY HILLS COURT | LONG VALLEY | NJ | 07853 3087 |
| DAVID MANN | 7702 SAXON DR | | | | HUNTSVILLE | AL | 35802 2835 |
| DAVID MANSELL (IRA) | FCC AS CUSTODIAN | 11817 DIEHL ROAD | | | NORTH JACKSON | OH | 44451 9734 |
| DAVID MANTON REISER | 11826 WEST 85TH PLACE | | | | ARVADA | CO | 80005 5126 |
| DAVID MANVILLE | 11551 SW 52 ST | | | | COOPER CITY | FL | 33330 4237 |
| DAVID MARBLE | 2716 NW 112TH STREET | | | | OKLAHOMA CITY | OK | 73120 6422 |
| DAVID MARCELLUS | 768 MONT VISTA LANE | | | | WEBSTER | NY | 14580 2426 |
| DAVID MARCUS | CHARLES SCHWAB & CO INC CUST | 45 PINEY POINT AVE | | | CROTON ON HUDSON | NY | 10520 |
| DAVID MARCUS WOMACK | ASHLEIGH CAROL WOMACK | UNTIL AGE 21 | 5121 RUNNIN RIVER DR | | PLANO | TX | 75093 |
| DAVID MARCUS WOMACK | PAIGE ELAINE WOMACK | UNTIL AGE 21 | 5121 RUNNIN RIVER DR | | PLANO | TX | 75093 |
| DAVID MARESH WATTS | 326 CAPE MAY | | | | CORPUS CHRISTI | TX | 78412 2638 |
| DAVID MARGOT | 902 CENTRAL AVE | | | | SPRING LAKE HEIGHTS | NJ | 07762 |
| DAVID MARINO TERENZI IRA | FCC AS CUSTODIAN | 28184 PARK COURT | | | MADISON HTS | MI | 48071 2937 |
| DAVID MARION | 1340 N. VAIL AVENUE | | | | ARLINGTON HTS | IL | 60004 |
| DAVID MARK BECKER | DESIGNATED BENE PLAN/TOD | 279 MANGELS AVE | | | SAN FRANCISCO | CA | 94131 |
| DAVID MARK COVEN | 8010 W. KROUSE RD. | | | | OVID | MI | 48866 |
| DAVID MARK ENGEL | 318 FIRST ST | | | | MILFORD | MI | 48381 1939 |
| DAVID MARK FRIEDMAN | 510 VANIMAN AVE | | | | TROTWOOD | OH | 45426 2531 |
| DAVID MARK KELLOGG & | KRIS ANN KELLOGG | 6165 OXFORD RD S | | | SHAKOPEE | MN | 55379 |
| DAVID MARK LAMBETH | CHARLES SCHWAB & CO INC CUST | 208 W TERRACE CT | | | ALEDO | TX | 76008 |
| DAVID MARK SCHOENKNECHT | 289 GARDEN DR | | | | ELGIN | IL | 60124 0213 |
| DAVID MARK SKARVI | 12161 W GRAND BLANC RD | | | | DURRAND | MI | 48429 9308 |
| DAVID MARK STEIN & | SHARON ILENE STEIN JT TEN | 326 OLD GREEN BAY RD | | | GLENCOE | IL | 60022 1937 |
| DAVID MAROM & | MARGALIT MAROM | 15 BRAISTED AVE | | | STATEN ISLAND | NY | 10314 |
| DAVID MARSCHKE | 1030 SOUTHWORTH TERR | | | | KALAMAZOO | MI | 49048 |
| DAVID MARSH | CUST JARRED MARSH | UGMA NY | 3 PATRICIA LANE | | WOODMERE | NY | 11598 1444 |
| DAVID MARSH LAMBERT III | 600 OAKLAWN AVE | | | | WINSTON-SALEM | NC | 27104 2336 |
| DAVID MARSHALL MCGEE | CUST ALEXANDRA ROSE MCGEE UTMA NC | 806 QUAKER CREEK DR | | | MEBANE | NC | 27302 6710 |
| DAVID MARSHALL WALDRON | 8100 MARTIN CREEK RD | | | | ROANOKE | VA | 24018 5856 |
| DAVID MARSZALEK | 93 SOUTH MAPLE ST. | APARTMENT 12 | | | WESTFIELD | MA | 01085 |
| DAVID MARTIN | 3706 LINKWOOD | | | | HOUSTON | TX | 77025 3530 |
| DAVID MARTIN | 494 GRANDVIEW RD | FORT ERIE ON  L2A 4T8 | CANADA | | | | |
| DAVID MARTIN | 556 OLD CREEK DR | | | | SALINE | MI | 48176 1591 |
| DAVID MARTIN | 604 W ROSEWOOD CT | | | | ONTARIO | CA | 91762 |
| DAVID MARTIN | 7509 ELWOOD DR | | | | CHARLOTTE | NC | 28227 |
| DAVID MARTIN | 95-101 KIOPAA PLACE | | | | MILILANI | HI | 96789 |
| DAVID MARTIN BASS | 40 FAWN RUN | | | | GLASTONBURY | CT | 06033 4167 |
| DAVID MARTIN BOKROS | CHARLES SCHWAB & CO INC CUST | 2314 CASABLANCA CT | | | MIDDLEBURG | FL | 32068 |
| DAVID MARTIN BONAR | 1263 ROSE AVE | | | | MOUNTAIN VIEW | CA | 94040 |
| DAVID MARTIN BRADFIELD & | KAREN ELAINE BRADFIELD | 14377 RUTLAND | | | DETROIT | MI | 48227 |
| DAVID MARTIN GARCIA | PO BOX 121 | | | | MINOT | ND | 58702 0121 |
| DAVID MARTIN INC. | 4113 SERVICE ROAD | | | | JONESBORO | AR | 72401 9302 |
| DAVID MARTIN POWERS & | KATHY IRENE POWERS | 2309 WESTBROOK AVE | | | FORT WORTH | TX | 76111 |
| DAVID MARTIN TRAN & | LY T TRAN & | PETER L TRAN | 10632 RIVERLAKE DR | | KNOXVILLE | TN | 37922 |
| DAVID MARTIN VAN OVEREEN | P O BOX 3153 | | | | SAN LEANDRO | CA | 94578 0153 |
| DAVID MARTINCHEK | 39 CLEARVIEW DR. | | | | SPENCERPORT | NY | 14559 |
| DAVID MARTINEZ | 24130 S WESTERN AVE #E | | | | HARBOR CITY | CA | 90710 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID MARTINEZ | 4320 HUGGINO STREET | | | | SAN DIEGO | CA | 92122 2604 |
| DAVID MARTINEZ | P.O. BOX 330604 | | | | FT WORTH | TX | 76163 0604 |
| DAVID MARTORELLA | 36 CROWN ST EXT | | | | MERIDEN | CT | 06450 |
| DAVID MARUCA | CUST LUKE ALEXANDER MARUCA | UTMA CT | 1 HELEN DR | | NORTH HAVEN | CT | 06473 1250 |
| DAVID MASH | JULIE MASH | 2250 STAHL RD | | | AKRON | OH | 44319 1322 |
| DAVID MASHA | 30285 ROSEBRIAR RD | | | | ST CLAIR SHORES | MI | 48082 2642 |
| DAVID MASON | & DEBRA MASON JTTEN | 4013 MARTIN LN | | | HASTINGS | MN | 55033 |
| DAVID MASON | 78 MC8119 | SPACE 10 | | | FLIPPIN | AR | 72634 |
| DAVID MASOTTI | CHARLES SCHWAB & CO INC CUST | 1701 HOLIDAY DRIVE | | | JANESVILLE | WI | 53545 |
| DAVID MASSAD | P.O. BOX 788 | | | | WESTBORO | MA | 01581 0788 |
| DAVID MASTAFIAK | CHARLES SCHWAB & CO INC CUST | 1005 QUAIL TRAIL | | | CLAYTON | NC | 27520 |
| DAVID MATAFKA | 39 ONEIDA ROAD | | | | CAMP HILL | PA | 17011 6738 |
| DAVID MATHEW ROMANO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 363 WASHINGTON AVE | | CLARKSBURG | WV | 26301 |
| DAVID MATIELLA | 26307 JASON AVE | | | | SAN ANTONIO | TX | 78255 3540 |
| DAVID MATTA & | MARY MATTA & | DAVID R MATTA JT TEN | 18763 KAPPA DR | | CLINTON TOWNSHIP | MI | 48036 1746 |
| DAVID MATTHEW CAVANAH & | MARTA KATHLEEN CAVANAH | 1812 E FERN RD | | | LAKELAND | FL | 33801 |
| DAVID MATTHEW DEGRACE & | ANNE MARIE DEGRACE | 205 TREIS TRL | | | YORKTOWN | VA | 23693 |
| DAVID MATTHEW HUFFMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7201 WALKER ST | APT. 218 | ST. LOUIS PARK | MN | 55426 |
| DAVID MATTHEW JONES | CHARLES SCHWAB & CO INC CUST | 1932 LOMA LINDA CT | | | FORT WORTH | TX | 76112 |
| DAVID MATTHEWS | 11280 W. COUNTY ROAD 40 N. | | | | NORMAN | IN | 47264 |
| DAVID MAURER | 1212 W. SHAWNEE DR. | | | | CHANDLER | AZ | 85224 |
| DAVID MAURICE MANGAN | THE MANGAN FAMILY TRUST | 5283 BROADWAY TER APT 3B | | | OAKLAND | CA | 94618 |
| DAVID MAX KATZUBA | CHARLES SCHWAB & CO INC CUST | 1230 FOX POINT DR | | | WAUKESHA | WI | 53189 |
| DAVID MAX RAGLAND | 138 E. WESLEY ROAD NE | | | | ATLANTA | GA | 30305 3708 |
| DAVID MAXFIELD PERKINS | 23127 NE 127TH WAY | | | | REDMOND | WA | 98053 5659 |
| DAVID MAYER 3RD | 52 OLD LANSDOWNE RD | WEST DIDSBURY | M20 8WU MANCHESTER | UNITED KINGDOM | | | |
| DAVID MAYNARD | 6628 FOX HOLLOW COURT | | | | MIDDLEBURGH HEIGHTS | OH | 44130 |
| DAVID MAZUR | 402 WANDERING TRL | | | | FRANKLIN | TN | 37067 5768 |
| DAVID MAZUR | 402 WANDERING TRL | | | | FRANKLIN | TN | 37067 5768 |
| DAVID MAZUREK & | CHERYL MAZUREK TEN ENT | 2751 9 1/2 ST | | | BARRONETT | WI | 54813 9446 |
| DAVID MAZZA | 22 BLOSSOM HILL RD | | | | LEBANON | NJ | 08833 4359 |
| DAVID MC CLAIN | CHARLES SCHWAB & CO INC CUST | 2457 SWAN LN | | | LAS VEGAS | NV | 89121 |
| DAVID MC COMB NICHOLS | 3540 FARMBROOK ROAD | | | | FAYETTEVILLE | NC | 28303 4648 |
| DAVID MC DOWELL | 9006 242ND SW | | | | EDMONDS | WA | 98026 9046 |
| DAVID MC LANAHAN | BOX 17 | | | | MARLOW | NH | 03456 0017 |
| DAVID MCBRIDE & | CHRISTY M MCBRIDE JTTEN | 800 EAST AVE I | | | JEROME | ID | 83338 3262 |
| DAVID MCCANN | 3022 DELLWOOD DR | | | | PARMA | OH | 44134 |
| DAVID MCCHESSNEY | 612 SOUTH 1ST. ST. #24 | | | | PENSACOLA | FL | 32503 |
| DAVID MCCLATCHIE | CUST AMANDA BRUNNER UGMA CT | 4 BOLTON LANE | | | WESTPORT | CT | 06880 2324 |
| DAVID MCCLINTON | 13330 BLANCO RD | APT 906 | | | SAN ANTONIO | TX | 78216 |
| DAVID MCCURRY | 61798 DEECOX RD | | | | HEPPNER | OR | 97836 |
| DAVID MCDONALD | 810 MACK LN | | | | DEFOREST | WI | 53532 0905 |
| DAVID MCDONALD & | JUSTINE S MCDONALD | TR MCDONALD FAM TRUST | UA 04/13/90 | 2680 N MAPLE ST | CANBY | OR | 97013 2108 |
| DAVID MCDOUGALL | 4290 W DARR HOPFINGER RD | | | | PORT CLINTON | OH | 43452 9532 |
| DAVID MCDOWELL | PO BOX 428 | | | | MT VERNON | NY | 10551 0428 |
| DAVID MCGINN | 3477 PALMER DRIVE | | | | SAUGATUCK | MI | 49453 |
| DAVID MCGINN | ANN MCGINN JT TEN | 1204 JENNINGS DRIVE | | | LYNCHBURG | VA | 24503 6426 |
| DAVID MCGINNIS | 5 PORT ROYAL 2 | | | | VERNON | NJ | 07462 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID MCGRIFF | 850 TREBISKY RD | | | | CLEVLAND | OH | 44143 | 2724 |
| DAVID MCGUIRE | 168 BALDWIN RD | | | | CARNEGIE | PA | 15106 | |
| DAVID MCHENRY | 314 E COURT ST | # 2 | | | FLINT | MI | 48502 | 1612 |
| DAVID MCINTYRE TTEE FOR THE | HUGH FRANCIS MCINTYRE TRUST DTD | 11/6/84 | 1708 MAHALO PLACE | | COMPTON | CA | 90220 | 5426 |
| DAVID MCKAY | 7709 COUNTRY CLUB CT. | | | | CLAYTON | MO | 63105 | 2003 |
| DAVID MCKEON | 2067 OAK ST | | | | QUINCY | IL | 62301 | 3235 |
| DAVID MCKINLEY | 860 TRALEE | | | | VIDOR | TX | 77662 | |
| DAVID MCKINZIE | 4040 FARMDALE AVE | | | | STUDIO CITY | CA | 91604 | 3012 |
| DAVID MCKNIGHT | 2465 SUMMER TREE RD E | | | | JACKSONVILLE | FL | 32246 | 2447 |
| DAVID MCKUSICK & | PAMELA A RABBITT-MCKUSICK JT | TEN | 5056 TEN MILLS ROAD | | COLUMBIA | MD | 21044 | |
| DAVID MCLANAHAN | PO BOX 17 | | | | MARLOW | NH | 03456 | 0017 |
| DAVID MCLAUGHLIN | 210 GARVINS LANE | | | | WHEELING | WV | 26003 | |
| DAVID MCLAUGHLIN | CGM IRA CUSTODIAN | 1225 TULLAMORE CIRCLE | | | CHESTER SPRINGS | PA | 19425 | 1214 |
| DAVID MCLEAN | 2 PASCHAL ST | BENTLEIGH | VICTORIA AUSTRALI | AUSTRIA | | | | |
| DAVID MCMILLAN | 115 28TH AVENUE NORTH | | | | NASHVILLE | TN | 37203 | 1411 |
| DAVID MCMILLIAN | 116 LEE AVENUE #412 | | | | TAKOMA PARK | MD | 20912 | |
| DAVID MCMUNN | PO BOX 2040 | | | | CLARKSBURG | WV | 26302 | 2040 |
| DAVID MCNAMARA & | JUDY COLETTE MCNAMARA JTWROS | 1126 NE 6TH AVE | | | CAPE CORAL | FL | 33909 | |
| DAVID MCQUEEN | 110 KENDALL RIDGE | | | | BOERNE | TX | 78015 | |
| DAVID MEASEL | 102 MILLER ST | | | | STRASBURG | PA | 17579 | |
| DAVID MEDINA JR | 32 PURSE LN | | | | HOPEWELL JCT | NY | 12533 | |
| DAVID MEDNIK | 1016 SHEFFIELD FOREST DR | | | | BALLWIN | MO | 63021 | 2059 |
| DAVID MEDVETZ | 2384 RAVENHILL DR | | | | RALEIGH | NC | 27615 | |
| DAVID MEEKS | 8836 DORIS LANE | | | | JACKSONVILLE | FL | 32220 | 1409 |
| DAVID MEHDYZADEH | 7885 NELSON ROAD | | | | PANORAMA CITY | CA | 91402 | 6045 |
| DAVID MEIERFELD & | STANLEY R MEIERFELD JT TEN | 2 BARRY CRT | | | KATONAH | NY | 10536 | |
| DAVID MEINE | 819 SW BISHOP DR | | | | BLUE SPRINGS | MO | 64015 | |
| DAVID MEISNER & | ROSALIND MEISNER JT TEN | 49 YATES RD | | | HUDSON | NY | 12534 | 4251 |
| DAVID MEITZ | 64 BENNETT AVE | | | | HUNTINGTON STATION | NY | 11746 | |
| DAVID MELLECKER | 15419 N 23RD DR | | | | PHOENIX | AZ | 85023 | |
| DAVID MELTZER | 1464 INDIAN TRAIL N | | | | PALM HARBOR | FL | 34683 | 2810 |
| DAVID MELVIN KANE | 9505 CHATHAM ST | | | | MANASSAS | VA | 20110 | |
| DAVID MENDEZ | 27012 VIA FIESTA | | | | MISSION VIEJO | CA | 92691 | |
| DAVID MENDOZA | PO BOX 115 | | | | ALICE | TX | 78333 | 0115 |
| DAVID MENIHAN | 15 SHAGWONG DR | | | | SOUND BEACH | NY | 11789 | |
| DAVID MERCIER | 146 HOMESTEAD RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| DAVID MERRELL | 4735 149TH AVE SE | | | | BELLEVUE | WA | 98006 | |
| DAVID MERRILL | 7201 VANDERBILT DR. | | | | MCKINNEY | TX | 75070 | |
| DAVID MERRILL PATTERSON | 577 CALLE ANZUELO | | | | SANTA BARBARA | CA | 93111 | |
| DAVID MERRILL PATTERSON CUST | FOR SYDNEY JOSEPHINE PATTERSON | UNTIL AGE 21 | 577 CALLE ANZUELO | | SANTA BARBARA | CA | 93111 | |
| DAVID MERTENS | 9681 E FRITO AVE | | | | MESA | AZ | 85208 | |
| DAVID MERTENS | 9681 E. FRITO AVE. | | | | MESA | AZ | 85208 | |
| DAVID MERWIN | 95 RIDGEWOOD AVE. | | | | WATERFORD | CT | 06385 | |
| DAVID MESENBOURG | 429 2ND AVE SE | 4 | | | MINNEAPOLIS | MN | 55414 | |
| DAVID METRENA | 24 CARRIAGE HOUSE DRIVE | | | | DANBURY | CT | 06810 | 8231 |
| DAVID METZGER | 1110 VALENCIA DR | | | | TRACY | CA | 95377 | |
| DAVID MEYER COVANY | P.O. BOX 1458 | | | | SANTA MONICA | CA | 90406 | |
| DAVID MEYROSE | 1112 BANANA RIVER DR | INDIAN HARBOR BEACH | | | SATELLITE BCH | FL | 32937 | 4103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID MEZA | PO BOX 2164 | | | SHAWNEE MISSION | KS | 66201 | 1164 |
| DAVID MICHAEL BALL | PO BOX 766 | | | DAUPHIN ISLAND | AL | 36528 | 0766 |
| DAVID MICHAEL BLAU | 281 BROMLEY PL | | | EAST BRUNSWICK | NJ | 08816 | 5105 |
| DAVID MICHAEL BOLIO | CHARLES SCHWAB & CO INC CUST | 10429 E MINNESOTA | | SUN LAKES | AZ | 85248 | |
| DAVID MICHAEL CAREY SR | CHARLES SCHWAB & CO INC CUST | 211 W 214TH ST | | GALLIANO | LA | 70354 | |
| DAVID MICHAEL CENEDELLA | CHARLES SCHWAB & CO INC CUST | 8878  S. WILLIAM CODY DR | | EVERGREEN | CO | 80439 | |
| DAVID MICHAEL CLEAVER | 6119 QUAIL CREEK BLVD | | | INDIANAPOLIS | IN | 46237 | 2920 |
| DAVID MICHAEL CROFT | 2795 W GREENS DR | | | LITTLETON | CO | 80123 | |
| DAVID MICHAEL CZORA | 66 JENNIFER CIR | | | ROCHESTER | NY | 14606 | |
| DAVID MICHAEL DAVIS | 3315 NASSAU COURT | | | GREENWOOD | IN | 46143 | |
| DAVID MICHAEL EHRLICH | CHARLES SCHWAB & CO INC CUST | THE AND J GROUP,INC I401K PLAN | 4808 LAUREL CANYON BLVD # 368 | VALLEY VILLAGE | CA | 91607 | |
| DAVID MICHAEL ENGLISH | 68 W HIGH ST | | | GETTYSBURG | PA | 17325 | 2118 |
| DAVID MICHAEL FAIRCHILD | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 12 CHANTICLEER ST | LARKSPUR | CA | 94939 | |
| DAVID MICHAEL FLECK JR | STE G210B | 84 PARK AVENUE | | FLEMINGTON | NJ | 08822 | 1174 |
| DAVID MICHAEL FORBES & PATRICIA A | FORBES AS TTEES FOR THE FORBES 1982 | FAMILY TRUST DTD 2/25/82 | 279 CATALPA DRIVE | ATHERTON | CA | 94027 | 2002 |
| DAVID MICHAEL HEADLEY | CHARLES SCHWAB & CO INC CUST | 2327 ALBERTON LN | | PEARLAND | TX | 77584 | |
| DAVID MICHAEL INGRAM SR | 100 MARGARET LN | | | TROY | AL | 36079 | |
| DAVID MICHAEL JACKSON | 500 N CLINTON TR | | | CHARLOTTE | MI | 48813 | 8768 |
| DAVID MICHAEL JONES U/GDNSHP | OF DONNA LEE JONES | 570 FALCON AVE | | MIAMI SPRINGS | FL | 33166 | 3910 |
| DAVID MICHAEL KAUTZ ALBERT | KAUTZ & | JUDITH KAUTZ JT TEN | 6081 SO DETROIT | LITTLETON | CO | 80121 | 2809 |
| DAVID MICHAEL KOHLER | 4020 RIVERSIDE DR | | | YOUNGSTOWN | OH | 44511 | 3526 |
| DAVID MICHAEL LAUFENBERG | 2457 BOND AVE | | | CLEARWATER | FL | 33759 | 1200 |
| DAVID MICHAEL MANDELL | 726 MEADOWCREEK CIR | | | LOWER GWYNEDD | PA | 19002 | 2074 |
| DAVID MICHAEL MITCHELL | 10607 CAYMAN ISLE CT | | | TAMPA | FL | 33647 | |
| DAVID MICHAEL MORGAN | 1354 HAWTHORNE | | | GROSSE POINTE WOOD | MI | 48236 | 1444 |
| DAVID MICHAEL NUMMY | CHARLES SCHWAB & CO INC CUST | 1200 N NASH ST APT 855 | | ARLINGTON | VA | 22209 | |
| DAVID MICHAEL PARKER | PO BOX 1939 | | | THOMSON | GA | 30824 | 5939 |
| DAVID MICHAEL PICKERING | DESIGNATED BENE PLAN/TOD | 156 HARDING DR | | GLENDALE HTS | IL | 60139 | |
| DAVID MICHAEL RAY | 4400 GUINN RD | | | KNOXVILLE | TN | 37931 | 2015 |
| DAVID MICHAEL RIGA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 227 NORTH AVE | WATERTOWN | WI | 53098 | |
| DAVID MICHAEL ROBERTELLO | 4336 LOVELAND DR | | | LIVERPOOL | NY | 13090 | |
| DAVID MICHAEL SAVARD | 33 ETON ROAD | | | CHARLESTON | SC | 29407 | 3308 |
| DAVID MICHAEL SCHULDT | 810 MARION | | | PORT NECHES | TX | 77651 | |
| DAVID MICHAEL SENDEK | 3370 TALL PINE AVE | | | GRAYLINE | MI | 49738 | 7045 |
| DAVID MICHAEL SHEA | CHARLES SCHWAB & CO INC CUST | PO BOX 597 | | SUMMERLAND | CA | 93067 | |
| DAVID MICHAEL SHIRLEY | SEP-IRA DTD 10/28/93 | 921 MARIE AVE | | MARTINEZ | CA | 94553 | |
| DAVID MICHAEL SLABY | 7652 WINDING WAY | | | BRECKSVILLE | OH | 44141 | 1928 |
| DAVID MICHAEL SUPPES & | JILL SUSAN SUPPES | 2517 38TH AVE SW | | FARGO | ND | 58104 | |
| DAVID MICHAEL VAGENAS | 9909 MANGOS DRIVE | | | SAN RAMON | CA | 94583 | |
| DAVID MICHAEL WALL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 47182 FORTON RD | CHESTERFIELD | MI | 48047 | |
| DAVID MICHAEL WALLS | 1 FOREST HILLS LN | | | PINEHURST | NC | 28374 | |
| DAVID MICHEL | 2841 BRIMHALL DR | | | LOS ALAMITOS | CA | 90720 | |
| DAVID MILAM | 10900 BLUFFSIDE #309 | | | STUDIO CITY | CA | 91604 | |
| DAVID MILES GRAY & | NANCY ANN GRAY | 4016 NE 132ND AVE | | PORTLAND | OR | 97230 | |
| DAVID MILES LUTZ | 920 N DAMATO DR | | | COVINA | CA | 91724 | 2041 |
| DAVID MILLARD COLLINS & | DEBORAH LYNN HUDSON JT TEN | RR2 BOX 2239 | | LINN CREEK | MO | 65052 | 9754 |
| DAVID MILLER | 18295 STOEPEL | | | DETROIT | MI | 48221 | 2266 |
| DAVID MILLER | 2003 HOLDEN RD | | | MCCOMB | MS | 39648 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID MILLER | 230 TALERICO RD | | | GHENT | NY | 12075 | 2823 |
| DAVID MILLER | 309 CENTENNIAL PLACE | | | CROWLEY | TX | 76036 | |
| DAVID MILLER | 3275 HARNESS CIRCLE | | | LAKE WORTH | FL | 33467 | 8025 |
| DAVID MILLER | 385 PITT ROAD | | | KINGSPORT | TN | 37663 | |
| DAVID MILLER | 402 KEENER AVE. | | | MIDDLETOWN | PA | 17057 | |
| DAVID MILLER | CUST JESSICA ANN MILLER UGMA IL | 6533 RFD | | LONG GROVE | IL | 60047 | 2022 |
| DAVID MILLER | EILEEN MILLER | 2468 VALLEY OAKS CIR | | FLINT | MI | 48532 | 5421 |
| DAVID MILLER | TOD ACCOUNT | 1908 W. PULLEN | | PINE BLUFF | AR | 71601 | 3354 |
| DAVID MILLIKEN CUST | FOR JOSHUA GALLOWAY | UTMA/NC | 560 HIGHLANDS GLEN DR | SHALLOTTE | NC | 28470 | 4530 |
| DAVID MILLS | 2023 SILVER BELL RD | | | LAKE ORION | MI | 48359 | 1250 |
| DAVID MILLS | CUST JENNIFER MILLS UGMA MA | 137 HORNE RD | | BELMONT | NH | 03220 | 5279 |
| DAVID MILO PIERCE & | MRS F CAROLINE PIERCE TEN COM | 103 FAWNLAKE | | HOUSTON | TX | 77079 | 7309 |
| DAVID MINDERHOUT | 63 GOYS LANE | | | BLOOMBURG | PA | 17815 | 9565 |
| DAVID MINTER | 3511 LESLIE AVE | | | TEMLE HILLS | MD | 20748 | 4633 |
| DAVID MINTON & | KIMBERLY ANNE MINTON | 312 RUE CREEK RD | | RAYMOND | WA | 98577 | |
| DAVID MIRANDA | PO BOX 525 | | | EAST SETAUKET | NY | 11733 | |
| DAVID MIRKOVICH | 327 SUGAR RUN ROAD | | | WAYNESBURG | PA | 15370 | |
| DAVID MISENER | 12020 71ST STREET E. | | | PARRISH | FL | 34219 | |
| DAVID MISKUS & | SARA Z MISKUS JT TEN | 154 GIRTH LANE | | SHENDOAH JCT | WV | 25442 | |
| DAVID MITCHELL | 421 SAINT CLAIR AVE | APT 5 | | ROGERS CITY | MI | 49779 | 1925 |
| DAVID MITCHELL | PO BOX 320558 | | | KANSAS CITY | MO | 64132 | 0558 |
| DAVID MITCHELL BLACK | P O BOX 123 | | | GERMANTOWN | NY | 12526 | 0123 |
| DAVID MITCHELL KMITA | 1909 BUNBURY CT | | | THOMPSONS STATIONS | TN | 37179 | 9703 |
| DAVID MITCHEM | 115 COE AVENUE | | | HILLSIDE | NJ | 07205 | 2830 |
| DAVID MIZRACHI | 1722 GREEN ST APT D | | | PHILADELPHIA | PA | 19130 | |
| DAVID MLOTEK | 8629 AVERS AVE | | | SKOKIE | IL | 60076 | 2201 |
| DAVID MOATAZEDI | 117 VIA EBOLI | | | NEWPORT BEACH | CA | 92663 | |
| DAVID MOCKRIDGE | 24 COEYMAN AVE | | | NUTLEY | NJ | 07110 | |
| DAVID MODEROW | 901 TERMINAL RD. #900 | | | FORT WORTH | TX | 76106 | |
| DAVID MOFFITT | CUST ANDREW MOFFITT UTMA FL | 5463 BLUE HERON LN | | WESLEY CHAPEL | FL | 33543 | 4441 |
| DAVID MOJICA | 912 E HIGH STREET | | | TERRELL | TX | 75160 | |
| DAVID MOK & | SUZANNE S MOK | MOK FAMILY TRUST | 3526 LOMBARDY RD | PASADENA | CA | 91107 | |
| DAVID MONAGHAN | 574 LOCKPORT | | | ROCHESTER | MI | 48307 | 3763 |
| DAVID MONROE POARCH | CHARLES SCHWAB & CO INC CUST | 15 W 6TH ST STE 2401 | | TULSA | OK | 74119 | |
| DAVID MONROE SMITH | CHARLES SCHWAB & CO INC CUST | 11109 CRYSTAL FALLS LN | | FISHERS | IN | 46038 | |
| DAVID MONTES | 324 W 83RD ST 1-W | | | N Y | NY | 10024 | 4825 |
| DAVID MONTGOMERY | 80 N PERSHING AVE | | | AKRON | OH | 44313 | |
| DAVID MONTHEI | 12046 WOODMONT AVE | | | DETROIT | MI | 48227 | |
| DAVID MONTROSS KENT & | JOANNE PINGELTON KENT JT TEN | 86 DUNHAM RD | | BETHEL | VT | 05032 | 9572 |
| DAVID MOODY | 7030 HASKELL | | | KANSAS CITY | KS | 66109 | |
| DAVID MOORE | 616 ADMIRAL DRIVE | #377 | | ANNAPOLIS | MD | 21401 | |
| DAVID MOORE | 707 WEST KINNEAR PLACE | | | SEATTLE | WA | 98119 | |
| DAVID MOORE | 710 N PROM #2 | | | SEASIDE | OR | 97138 | 0299 |
| DAVID MOORE | 7730 METROPOLITAN DR | | | COLUMBUS | OH | 43235 | |
| DAVID MOORE | 800 WHITETAIL DEER COURT | | | CROWLEY | TX | 76036 | |
| DAVID MORALES | 612 E COMSTOCK ST | | | OWOSSA | MI | 48867 | 3202 |
| DAVID MOREL | 219 49TH STREET | | | UNION CITY | NJ | 07087 | |
| DAVID MORELLI | & PENNY A MORELLI JTTEN | 1000 N CENTRAL AVE STE 203 | | GLENDALE | CA | 91202 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID MORENO TTEE | THE MORENO FAMILY TRUST | UAD 8/9/90 | 5121 ELROVIA AVENUE | | EL MONTE | CA | 91732 | 1016 |
| DAVID MORGAN | 3005 PATTON ST | | | | EAU CLAIRE | WI | 54701 | 6507 |
| DAVID MORGAN | 514 W 18TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| DAVID MORGAN | CUST JACK MORGAN UTMA CT | 16 CHESTNUT ST | | | TERRYVILLE | CT | 06786 | 5508 |
| DAVID MORLEY HALLIS | CHARLES SCHWAB & CO INC CUST | 3590 CAMINITO DANIELLA | | | DEL MAR | CA | 92014 | |
| DAVID MORRILL & | PATRICIA MORRILL JT TEN | 7618 RANDY ST | | | WESTLAND | MI | 48185 | 5569 |
| DAVID MORRIS | 350 RASLYN STREET | | | | BUFFALO | NY | 14215 | 3521 |
| DAVID MORRIS JORDAN | CHARLES SCHWAB & CO INC CUST | 567 GLASGOW CT | | | MILPITAS | CA | 95035 | |
| DAVID MORRIS LEVITT | 732 COVE RD | | | | MAMARONECK | NY | 10543 | 4324 |
| DAVID MORRIS-BARKER | 746. HIGHLAND ST | | | | SO. HAMILTON | MA | 01982 | |
| DAVID MORROW & | JUDITH MORROW JTWROS | 5553 RIDGEVIEW DR | | | DOYLESTOWN | PA | 18902 | 1342 |
| DAVID MORTON | 5231 WINDSOR TERRACE | | | | WEST LINN | OR | 97068 | |
| DAVID MORTON | PO BOX 206 | | | | TAFT | CA | 93268 | 0206 |
| DAVID MORYCZ | 39405 CALLE ESCALONA | | | | TEMECULA | CA | 92592 | 9459 |
| DAVID MOSKOWITZ | 1890 ROSE COTTAGE LANE | | | | MALVERN | PA | 19355 | 9770 |
| DAVID MOSSOR | CUST STEVEN CARVER MOSSOR | UTMA PA | 79 HONEYSUCKLE DR | | MECHANICSBURG | PA | 17050 | |
| DAVID MOTTA | 160 WEST 87TH STREET | PHS | | | NEW YORK | NY | 10024 | |
| DAVID MOTTA | 2612 E SANIBEL COVE | | | | SALT LAKE CITY | UT | 84121 | 3474 |
| DAVID MOUER | CUST DANIELLE MELCHORA STITT | UTMA IL | PSC 827 BOX 1000 | | APO | AE | 09617 | 1000 |
| DAVID MOYNIHAN | 75 HILLSIDE AVE | | | | SUFFERN | NY | 10901 | 6827 |
| DAVID MOZDEN | 3600 SHERR AVE. SE | | | | CANTON | OH | 44707 | |
| DAVID MUELLENBERG REAL ESTATE | INC 401(K) PFT SH PL 1-1-2002 | FBO DAVID MUELLENBERG TTEE | 31 VILLANOVA DRIVE | | NEWARK | DE | 19713 | |
| DAVID MUIR RICHARDS & | E GIBSON | PO BOX 3111 | | | BOZEMAN | MT | 59772 | |
| DAVID MULHERAN RAIH | 630 SANTA CLARA AVE APT 3 | | | | VENICE | CA | 90291 | |
| DAVID MULL | KERI MULL JT TEN | 2800 W 17TH | | | PLAINVIEW | TX | 79072 | 4757 |
| DAVID MULLIN | 7764 HEATHSTON CT | | | | ANTELOPE | CA | 95843 | 2407 |
| DAVID MULLOKANDOV | 460 OLD TOWN ROAD APT 28-O | | | | PORT JEFFERSON STATION | NY | 11776 | |
| DAVID MUMMERT | 3495 PONZI CT. | | | | RANCHO CORDOVA | CA | 95670 | |
| DAVID MUNN | 211 MAIN ST | | | | MANCHESTER | KY | 40962 | |
| DAVID MUNOZ | 3201 ROUSE DR | | | | FAYETTEVILLE | NC | 28306 | |
| DAVID MUNSEE | 11916 OLD ELM COURT | | | | SPOTSYLVANIA | VA | 22553 | |
| DAVID MURPHY | 120 SPRING POINT DR. | | | | COLUMBIA | SC | 29229 | |
| DAVID MURPHY | 1312 SOUTH ELMVILLE RD. | | | | PEEBLES | OH | 45660 | 9583 |
| DAVID MURPHY | 7909 SIERRA ALTOS PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| DAVID MURRAY MURPHY | 1306 BRIARWOOD DR | | | | EL DORADO | AR | 71730 | 3695 |
| DAVID MURRELL | 545 RIVER HIGHLANDS WAY | | | | BIRMINGHAM | AL | 35244 | |
| DAVID MUSIKER | 3500 BOCA RATON BLVD | SUITE 711 | | | BOCA RATON | FL | 33431 | 5854 |
| DAVID MYERS | 12915 DEER PATH LANE | | | | HARTLAND | MI | 48353 | |
| DAVID MYRON INKELES | 24 CRESTWOOD TRL | | | | SPARTA | NJ | 07871 | |
| DAVID MYRON INKELES | CHARLES SCHWAB & CO INC CUST | 24 CRESTWOOD TRAIL | | | SPARTA | NJ | 07871 | |
| DAVID MYRON MCCOY | 4221 W. SPRUCE ST. #1335 | | | | TAMPA | FL | 33607 | |
| DAVID N BABBAGE | 9648 REECK | | | | ALLEN PARK | MI | 48101 | 1355 |
| DAVID N BEEBE | 433 VANLAWN ST | | | | WESTLAND | MI | 48186 | 4517 |
| DAVID N BELTON AND | CHRISTINE DOMINICK | JTWROS | 1284 BIRMINGHAM BLVD | | BIRMINGHAM | MI | 48009 | 4101 |
| DAVID N BRILLHART | 2704 MARKET ST | | | | WILMINGTON | NC | 28403 | 1218 |
| DAVID N BURNS | 250 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | 2909 |
| DAVID N BUSH | CHARLES SCHWAB & CO INC CUST | DAVE BUSH PHOTOGRAPHY, PSP PAR | 3680 VICTOR ST | | PINOLE | CA | 94564 | |
| DAVID N COHEN | DAVID N COHEN REV LIV TR | 24511 HARDING ST | | | OAK PARK | MI | 48237 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID N COWDEN | 30 FLANDERS WAY | | | | BRIDGEWATER | NJ | 08807 |
| DAVID N COYLE | 735 N 5TH STREET | | | | LAWRENCE | KS | 66044 5306 |
| DAVID N CRANDALL | 336 EAST 650 SOUTH | | | | ANDERSON | IN | 46013 9539 |
| DAVID N CROUT | 7586 WHITTAKER RD | | | | YPSILANTI | MI | 48197 9772 |
| DAVID N DEERING | 921 DEERWANDER | | | | HOLLIS CENTER | ME | 04042 3611 |
| DAVID N DEFLAVIIS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3600 CONNECTICUT AVE NW APT 10 | | WASHINGTON | DC | 20008 |
| DAVID N DIPZINSKI | 1403 W COOK RD | | | | GRAND BLANC | MI | 48439 9364 |
| DAVID N DLUGOSS | 11048 EDGERTON AVE NE | | | | ROCKFORD | MI | 49341 8041 |
| DAVID N DUNCAN | 26687 BLACKMAR | | | | WARREN | MI | 48091 1267 |
| DAVID N EDGAR | 24111 JONATHAN ST | | | | HILLMAN | MI | 49746 8306 |
| DAVID N ERICKSON | 5109 SPRING CT | | | | MADISON | WI | 53705 1323 |
| DAVID N EVANS | CHARLES SCHWAB & CO INC CUST | 3401 BRIGHTWOOD LN APT 9 | | | WOODBRIDGE | VA | 22193 |
| DAVID N FARRINGTON | 16371 OAKVILLE DR | | | | FENTON | MI | 48430 |
| DAVID N FISHER & | HOWARD S FISHER JR | TR UW M GERTRUDE MOORE | 60 WILDWOOD DR | | CAPE ELIZABETH | ME | 04107 1167 |
| DAVID N GERUGHTY | 5830 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94121 2213 |
| DAVID N GINSBURG | 3536 MOONEY AVE | | | | CINCINNATI | OH | 45208 1308 |
| DAVID N HANSON | 1806 4TH AVE E | | | | WILLISTON | ND | 58801 3521 |
| DAVID N HANSON | 5222 EASTLAND DR | | | | NEW CARLISLE | OH | 45344 8612 |
| DAVID N HERBERT | TR DAVID N HERBERT FAMILY TRUST | UA 6/18/01 | 13523 GARFIELD ROAD | | SALEM | OH | 44460 9103 |
| DAVID N HESS & | LAURA C HESS | TR HESS FAM LIVING TRUST | UA 03/28/95 | 17 E IRELAND DR | N MANCHESTER | IN | 46962 8606 |
| DAVID N HOROWITZ | 1532 WEST MELROSE STREET | | | | CHICAGO | IL | 60657 2118 |
| DAVID N HUTULA & | MARY L HUTULA TEN ENT | 109 RIDGEVIEW DRIVE | | | VENETIA | PA | 15367 1224 |
| DAVID N KARNES | 8245 ELLIS RD | | | | CLARKSTON | MI | 48348 2609 |
| DAVID N KELLER | 11518 SHORT | | | | WARREN | MI | 48093 1122 |
| DAVID N KRICHEFF | CUST SARAH S KRICHEFF | UGMA NY | 23 COUNTRY SQUIRE RD | | OLD TAPPAN | NJ | 07675 6801 |
| DAVID N KURTZ | 288 JEFFERSON AVE | | | | YORK | PA | 17404 3041 |
| DAVID N LEAVERTON | 6951 CARPER ROAD | | | | HILLSBORO | OH | 45133 |
| DAVID N LEGGE | 3218 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222 1919 |
| DAVID N LIVINGSTON | 1613 S FARRAGUT ST | | | | RIDGECREST | CA | 93555 7500 |
| DAVID N LOVE & | SANDRA J LOVE JT TEN | 510 GRANT ST | | | ENDICOTT | NY | 13760 2626 |
| DAVID N MALONE | 9120 NICHOLS | | | | MONTROSE | MI | 48457 9111 |
| DAVID N MARKS | 4420 CLARK CIR | | | | BOISE | ID | 83705 2001 |
| DAVID N MC DONALD | 12 CAUDIE DR | | | | POUGHKEEPSIE | NY | 12603 4329 |
| DAVID N MESCHES | 25 OLD MILL RD | | | | NEW PALTZ | NY | 12561 1317 |
| DAVID N MEYERS | 303 REGENT ST | | | | LANSING | MI | 48912 2728 |
| DAVID N MILLER | 8730 RACHAEL DR | | | | DAVISBURG | MI | 48350 1723 |
| DAVID N MONZO | CGM IRA CUSTODIAN | 1583 PALMER DRIVE | | | SPRINGFIELD | PA | 19064 4110 |
| DAVID N MOODY & | LOUISE M MOODY JT TEN | | | | GLEN | NH | 03838 |
| DAVID N OKAMOTO | 12454 N 82ND LN | | | | PEORIA | AZ | 85381 |
| DAVID N PERKEY | 2336 SWEETBRIER CT | | | | DUNELIN | FL | 34698 2126 |
| DAVID N POFF | CHARLES SCHWAB & CO INC CUST | 752 SOUTH LINK AVE. | | | SPRINGFIELD | MO | 65802 |
| DAVID N RAGO | 1419 E PARK PL | | | | ANN ARBOR | MI | 48104 4312 |
| DAVID N REHM | 3925 SOUTH JONES | APT 1080 | | | LAS VEGAS | NV | 89103 7105 |
| DAVID N REILLY | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON L1U 3YT | UNITED KINGDOM | | | |
| DAVID N REILLY | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON LU1 3YT | UNITED KINGDOM | | | |
| DAVID N REILLY | VAUXHALL MOTORS LIMITED | GRIFFIN HOUSE OSBORNE RD | LUTON LU1 3YT | UNITED KINGDOM | | | |
| DAVID N REILLY | VAUXHALL MOTORS LTD C/O GENERAL MOTORS | 11TH FLOOR JINMAO TOWER | 88 CENT AVE | PUDONG SHANGHAI 200121 CHINA | | | |
| DAVID N RICKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 37605 N 17TH PL | | PHOENIX | AZ | 85086 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID N ROWE | 223 FOBES AVE | | | | SYRACUSE | NY | 13206 | 2117 |
| DAVID N SCARR & | GERTRUDE E SCARR | TR UA 12/10/91 DAVID N SCARR TRUST | 172 WYNGATE DR | | BARBOURSVILLE | WV | 25504 | 1940 |
| DAVID N SCHWENDEMAN IRA | FCC AS CUSTODIAN | 660 DARDANELLES DRIVE | | | LEXINGTON | KY | 40503 | 5803 |
| DAVID N SLOWBE & | SUSAN SLOWBE JT TEN | 17842 BLAZING STAR | | | STRONGSVILLE | OH | 44136 | 7633 |
| DAVID N SMITH | 6240 BARNES SETTLEMENT RD | | | | NORTHPORT | AL | 35473 | 7335 |
| DAVID N SPENCER | 299 PAIRS DR | | | | EMPORIA | VA | 23847 | 4269 |
| DAVID N STEELE | 4333 CREAM RIDGE RD | | | | MACEDON | NY | 14502 | 9321 |
| DAVID N STRAUSS TTEE | DAVID N STRAUSS REV TR U/A | DTD 02/09/2000 | 847 COVENTRY STREET | | BOCA RATON | FL | 33487 | 3106 |
| DAVID N SULTAN & | KATHLEEN M SULTAN JT TEN | 21406 EMERALD DR | | | GERMANTOWN | MD | 20876 | 5946 |
| DAVID N THOMPSON & | EDITH J THOMPSON JT TEN | 599 LINCOLN | | | WHITE CLOUD | MI | 49349 | 9426 |
| DAVID N WASSERMAN | CHARLES SCHWAB & CO INC CUST | 51 STONEWALL DR | | | LIVINGSTON | NJ | 07039 | |
| DAVID N WEBER | 8100 CONNECTICUT AVE | APT 501 | | | CHEVY CHASE | MD | 20815 | |
| DAVID N WESOLOWSKI | 2 COBBLER LANE | | | | GLEN MILLS | PA | 19342 | 1562 |
| DAVID N WOLFERT | 1648 WOODVIEW | | | | JENISON | MI | 49428 | 8119 |
| DAVID N ZIMMERMAN | JUDITH A ZIMMERMAN | 4532 TANBARK ST | | | BLOOMFIELD | MI | 48302 | 1654 |
| DAVID N ZIMMERMAN | TR DAVID N ZIMMERMAN REVOCABLE | LIVING TRUST UA 12/22/78 | 4532 TANBARK DRIVE | | BLOOMFIELD HILLS | MI | 48302 | 1654 |
| DAVID N ZUCKERT & | KAREN L ZUCKERT JTWROS | TOD BENEFICAIRIES ON FILE | 50 N WILKE ROAD | | PALATINE | IL | 60074 | |
| DAVID N. BOLUS IRA | FCC AS CUSTODIAN | 4429 KENNESAW DRIVE | | | MT. BROOK | AL | 35213 | 1825 |
| DAVID N. KLINGER & | SUSAN KLINGER JTWROS | 9509 FRONT NINE LANE | | | DADE CITY | FL | 33525 | |
| DAVID N. TRUESDELL | PO BOX 1657 | | | | ASHTABULA | OH | 44005 | 1657 |
| DAVID NADEN CUST | CONNOR J NADEN UGMA/WI | 2391 TRUMPETER SWAN LN | | | MENASHA | WI | 54952 | |
| DAVID NAFISI | CHARLES SCHWAB & CO INC CUST | 7120 BOXFORD RD | | | BALTIMORE | MD | 21215 | |
| DAVID NAIMO & | CHARLENE NAIMO | JTTEN | 78 PEASLEE CROSSING RD | | NEWTON | NH | 03858 | 3805 |
| DAVID NARS | DIANE NARS | 4800 SHADY LN | | | MORRIS | IL | 60450 | 9684 |
| DAVID NARS & | DIANE NARS JT TEN | 4800 SHADY LANE | | | MORRIS | IL | 60450 | 9684 |
| DAVID NARS & | DIANE NARS JT TEN | 4800 SHADY LN | | | MORRIS | IL | 60450 | 9684 |
| DAVID NASRIN | 311 N ROBERTSON BLVD # 721 | | | | BEVERLY HILLS | CA | 90211 | |
| DAVID NAVA | 357 PRINCETON ST | | | | SANTA PAULA | CA | 93060 | 3439 |
| DAVID NAZZARO | 17 IRON MINE LANE | | | | ASHFORD | CT | 06278 | |
| DAVID NEAL | PO BOX 3781 | | | | CLOVIS | CA | 93613 | |
| DAVID NEFF BOWMAN & | CYNTHIA LEE BOWMAN | 2709 LAMPLIGHTER LANE | | | CRYSTAL | MN | 55422 | |
| DAVID NEIL LANEY | 2141 KINNEY NW | | | | WALKER | MI | 49544 | 1159 |
| DAVID NEIL MCGREEVY | 206 COTTON HILL RD | | | | GILFORD | NH | 03249 | 6983 |
| DAVID NEILSEN | 21 1/2 S.COURT ST. APT.8 | | | | ATHENS | OH | 45701 | |
| DAVID NELSON | 13208 UPTON AVE S | | | | BURNSVILLE | MN | 55337 | |
| DAVID NELSON | 20 ROSE PLACE | | | | SELDEN | NY | 11784 | |
| DAVID NELSON | 822 1/2 W 27TH STREET | | | | SAN PEDRO | CA | 90731 | |
| DAVID NELSON & | MARY B NELSON | 54660 STARLITE DR | | | SHELBY TOWNSHIP | MI | 48316 | |
| DAVID NELSON HIGGINS | 8707 E VISTA DR | | | | SCOTTSDALE | AZ | 85250 | 7445 |
| DAVID NELSON SCHOLET | P.O BOX 35356 | | | | BRIGHTON | MA | 02135 | |
| DAVID NELSON WHITE | 201 S HEIGHTS BLVD | APT 1817 | | | HOUSTON | TX | 77007 | 5860 |
| DAVID NESBIT | 147 GATOR DR | | | | GOOSE CREEK | SC | 29445 | |
| DAVID NESPER | 1480 SOUTHWIND DR. | | | | CASSELBERRY | FL | 32707 | |
| DAVID NETER | 2320 WINDY WOODS | | | | RALEIGH | NC | 27607 | 6356 |
| DAVID NEWELL VANDER ROEST | 42237 SARATOGA CIR | | | | CANTON | MI | 48187 | 3571 |
| DAVID NEWTON AND | GEORGE L NEWTON III JTWROS | 851 LOGGERHEAD ISLAND DR | | | SATELLITE BCH | FL | 32937 | 3836 |
| DAVID NEWTON WHITE | DAVID NEWTON WHITE | FAMILY TRUST | DTD SEPTEMBER 19, 2005 | PO BOX 1679 | HOT SPGS NATL | AR | 71902 | 1679 |
| DAVID NEYS IRA | FCC AS CUSTODIAN | 218 MILLER RD | | | EDELSTEIN | IL | 61526 | 9740 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID NG | 2624 S. PRINCETON | | | | CHICAGO | IL | 60616 | |
| DAVID NGUYEN | 453 CHATEAU LA SALLE DR | | | | SAN JOSE | CA | 95111 | |
| DAVID NILES | 17591 ADOBE ST | | | | HESPERIA | CA | 92345 | 6908 |
| DAVID NIMAL | 1534 BALTIMORE DR. | | | | ORLANDO | FL | 32810 | 4902 |
| DAVID NISHIMURA | CHARLES SCHWAB & CO INC CUST | 3640 BASS ST | | | WEST SACRAMENTO | CA | 95691 | |
| DAVID NIVEN | 468 PARK OVERLOOK DR | | | | WORTHINGTON | OH | 43085 | |
| DAVID NIVEN WEIDNER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 920 SANTA CLARA AVE APT A | | ALAMEDA | CA | 94501 | |
| DAVID NMN ZORBINI | 2502 LENWOOD DRIVE | | | | JASPER | AL | 35504 | |
| DAVID NOBLE & | ANNETTE M NOBLE | 13410 MISSARAH LN | | | CYPRESS | TX | 77429 | |
| DAVID NOCE R/O IRA | FCC AS CUSTODIAN | 516 CYPRESS AVE | | | MILLBRAE | CA | 94030 | 1209 |
| DAVID NODDIN | 17 SHERRY AVE | | KENTVILLE NS B4N 1Z6 | | | | | |
| DAVID NOLAN TEDDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3425 S COLLEGE RD | | WILMINGTON | NC | 28412 | |
| DAVID NORDLOH & | BARBARA J NORDLOH JT TEN | 1600 MORGANTON RD L-3 | | | PINEHURST | NC | 28374 | |
| DAVID NORDQUEST | 6386 SENECA TRL | | | | MENTOR | OH | 44060 | 3470 |
| DAVID NORMAN BOYD | 656 OPEL RD. | | | | GLEN BURNIE | MD | 21060 | |
| DAVID NORMAN DEWOSKIN TTEE | DAVID NORMAN DEWOSKIN REV LIV | TR DTD 07-14-94 | 821 FAIRFIELD LAKE DRIVE | | CHESTERFIELD | MO | 63017 | 5926 |
| DAVID NORMAN LOWTHER | 1055 PIEDMONT AVE NE #216 | | | | ATLANTA | GA | 30309 | |
| DAVID NORMAN SANDERS | 2734 GARRISON AVE | | | | EVANSTON | IL | 60201 | 1706 |
| DAVID NORMAN YAFFE | CHARLES SCHWAB & CO INC.CUST | 666 GREENWICH ST APT 1001 | | | NEW YORK | NY | 10014 | |
| DAVID NORTHERN | 1322 BRIARWOOD RD | APT D-3 | | | ATLANTA | GA | 30319 | |
| DAVID NORTHERN | 8916 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | 9653 |
| DAVID NOWICKI | 26545 BRYAN | | | | DEARBORN HTS | MI | 48127 | 1960 |
| DAVID NOWICKI | 3095 CAIRNCROSS | | | | OAKLAND | MI | 48363 | |
| DAVID NUNAN | 6012 AUGUSTINE AVE | | | | ELKRIDGE | MD | 21075 | |
| DAVID O ANDERSON | 5056 HUNTINGTON CIR | | | | WEST CHESTER | OH | 45069 | 8850 |
| DAVID O BEYER & | ERNESTINE A BEYER TR BEYER TRUST | UA 09/20/94 | N 103 W | 17676 WHITETAIL RUN | GERMANTOWN | WI | 53022 | |
| DAVID O BRUCKHEIMER JR | JACQUELYN M BRUCKHEIMER JTTEN | 520 SETTLERS LANDING ROAD | | | HAMPTON | VA | 23669 | 1395 |
| DAVID O BRYAN | 2106 NEW JERSEY AVE | | | | JOPLIN | MO | 64804 | 1148 |
| DAVID O CANTRELL | 1144 FOUNTAIN DR SW | | | | ATLANTA | GA | 30314 | 3046 |
| DAVID O CAVENDER | WBNA CUSTODIAN TRAD IRA | 107 CHESTER STEPHENS CT | | | FRANKLIN | TN | 37067 | 5838 |
| DAVID O CHADWICK | 922 JAIRUS DRIVE | | | | LEXINGTON | KY | 40515 | 5535 |
| DAVID O CHIAVARAS AND | KARON CHIAVARAS JTWROS | 1145 19TH AVE SW | | | GREAT FALLS | MT | 59404 | 3427 |
| DAVID O CREIGHTON | 12525 DIAMOND RIDGE COURT | | | | DES MOINES | IA | 50325 | 3202 |
| DAVID O DIBERT & | JUDITH R DIBERT JT TEN | 12 SHERWOOD LN | | | BEAUFORT | SC | 29907 | 1355 |
| DAVID O EDWARDS | JEAN B EDWARDS | 2424 LORI LN S | | | WILMINGTON | DE | 19810 | 3406 |
| DAVID O EWING | 6563 NW MCGREGOR TERRACE | | | | PORTLAND | OR | 97229 | |
| DAVID O FIERCE | 200 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119 | 1485 |
| DAVID O FULTON | 2174 ARROWHEAD LN | | | | LAWRENCEBURG | IN | 47025 | 7440 |
| DAVID O GRAY | 8219 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827 | 9519 |
| DAVID O HELD | CHARLES SCHWAB & CO INC CUST | 6154 LANAKE LN | | | IMLAY CITY | MI | 48444 | |
| DAVID O JOHNSON | 1643 BACK VALLEY RD | | | | LA FOLLETTE | TN | 37766 | |
| DAVID O KARRAKER | BOX 164 | | | | DONGOLA | IL | 62926 | 0164 |
| DAVID O LAFERRIERE | 10738 HAYWARD | | | | GLENDALE | AZ | 85307 | 1735 |
| DAVID O LAWSON | 20293 BURGESS | | | | DETROIT | MI | 48219 | 1366 |
| DAVID O LILLICH JR | 225 N DICKINSON SCHOOL RD | | | | CARLISLE | PA | 17013 | 9154 |
| DAVID O LOVERIN & | PAIGE LOVERIN TEN COM | 2126 N PEPPERTREE | | | VISALIA | CA | 93291 | 8878 |
| DAVID O MCAHREN & | JANET M MCAHREN JT TEN | 1021 LORRAINE CT | | | SHELBYVILLE | IN | 46176 | 8981 |
| DAVID O MOILES | 6321 GOODALL RD | | | | CORUNNA | MI | 48817 | 9514 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID O PEART | 1388 PLEASANT VALLEY WAY | | | | WEST ORANGE | NJ | 07052 | 1313 |
| DAVID O ROACH (IRA) | FCC AS CUSTODIAN | 4018 SUZAN DR | | | ANDERSON | IN | 46013 | 2635 |
| DAVID O RUDE & | MARIE RUDE TTEES | U/A/D 6/24/1993 | DAVID O RUDE TRUST | 325 HUNGTINTON LN | ELMHURST | IL | 60126 | |
| DAVID O SKEENS | PO BOX 93043 | | | | LUBBOCK | TX | 79493 | 3043 |
| DAVID O SMITH | 181 STONEY CREEK CT | | | | GARDNERVILLE | NV | 89460 | 6424 |
| DAVID O SMITH | CUST SCOTT A SMITH U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 307 DALE STREET | | FLUSHING | MI | 48433 | 1732 |
| DAVID O SOMERS | 1103 EMANSIDING RD | | | | HARRISON | MI | 48625 | |
| DAVID O STANLEY | 74 DODGE RD | | | | HEBRON | NH | 03241 | 4306 |
| DAVID O SUMMERS | 923 DUE WEST AVE | | | | MADISON | TN | 37115 | 3403 |
| DAVID O THURSTON | 28121 PEPPERMILL ROAD | | | | FARMINGTON HILLS | MI | 48331 | 3332 |
| DAVID O THURSTON & | BARBARA J THURSTON JT TEN | 28121 PEPPERMILL RD | | | FARMINGTON HILLS | MI | 48331 | 3332 |
| DAVID O WERNTZ | 2303 C ST | | | | BELLINGHAM | WA | 98225 | |
| DAVID O WILLIAMS JR | 3871 N TAZEWELL ST | | | | ARLINGTON | VA | 22207 | 4544 |
| DAVID O WOOD | DONNA A WOOD JT WROS | P O BOX 62 ROUTE 4 | | | WHITEHALL | NY | 12887 | 0062 |
| DAVID O WOODYARD | TR U-AGRMT 05/15/63 | SARA TAYLOR WOODYARD TRUST | PO BOX 20 | | GRANVILLE | OH | 43023 | 0020 |
| DAVID O. HAMILTON & | ROBIN B HAMILTON | 514 VAN DORN CT | | | WILMINGTON | NC | 28412 | |
| DAVID OBERHOLTZ | 10860 WITHINGTON AVENUE NW | | | | UNIONTOWN | OH | 44685 | |
| DAVID OBERSTAR | 12345 HANNON RD | | | | HIBBING | MN | 55746 | 8416 |
| DAVID OBOYLE | 2104 S. EMERSON | | | | MESA | AZ | 85210 | |
| DAVID OBRIEN | 5RICHARD AVE | | | | PERTH AMBOY | NJ | 08861 | |
| DAVID OCANAS | 3514 E CANTON ROAD | | | | EDINBURG | TX | 78539 | 9159 |
| DAVID OCHOA | 1460 BRANHAM LANE | | | | SAN JOSE | CA | 95118 | |
| DAVID OCHS | 2141 HOLLAND AVE | | | | BRONX | NY | 10462 | 1777 |
| DAVID OCONNELL SEP IRA | FCC AS CUSTODIAN | 154 W 15TH ST APT 2A | | | NEW YORK | NY | 10011 | 6785 |
| DAVID OFFENBERG | ADRIENNE H OFFENBERG JT TEN TOD | 1 JOHN ANDERSON DR APT 702 | | | ORMOND BEACH | FL | 32176 | 5790 |
| DAVID OHARA | 1301 WALL ST W | APT 7107 | | | LYNDHURST | NJ | 07071 | |
| DAVID OLDANI | 1474 CHERRY CREEK LANE | | | | MANCHESTER | MO | 63021 | 6924 |
| DAVID OLDFIELD & | DAWN OLDFIELD JT TEN | 2701 S FORK DR | | | VANDALIA | IL | 62471 | 3806 |
| DAVID OLEYAR | BOX 1 | | | | FLUSHING | MI | 48433 | 0001 |
| DAVID OLIVE | 419 WEST 10TH STREET | | | | ANDERSON | IN | 46016 | 1325 |
| DAVID OLMSTED | 310 S. KANSAS | BOX 684 | | | OXFORD | KS | 67119 | 0684 |
| DAVID ORAM | 1099 IVY GLEN DR | | | | SAN JOSE | CA | 95133 | 1280 |
| DAVID ORDAZ | 1557 S CLINTON ST | APT E | | | DEFIANCE | OH | 43512 | |
| DAVID OREAR | 7899 NW 181ST ST. | | | | HIALEAH | FL | 33015 | |
| DAVID OREILLY | 1218 SOUTH 87TH ST | | | | WEST ALLIS | WI | 53214 | 2917 |
| DAVID ORESKY | 2929 BELCHER DR | | | | STERLING HEIGHTS | MI | 48310 | 3620 |
| DAVID ORGELL | CUST PETER S ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 904 THISTLE GATE RD | AGOURA | CA | 91377 | 3917 |
| DAVID ORLOW | 430 HOMER ST. NE | | | | GRAND RAPIDS | MI | 49505 | |
| DAVID ORME | 270 MATSON RD | | | | LIGONIER | PA | 15658 | 2300 |
| DAVID ORTA | 5018 W 18TH ST | | | | CICERO | IL | 60804 | 1906 |
| DAVID ORTEGA | CUST MAKYLA ORTEGA | UTMA AZ | 7901 E RUSTY SPUR | | PRESCOTT VALLEY | AZ | 86314 | |
| DAVID ORTIZ | 6206 GRAND AVE | | | | NORTH BERGEN | NJ | 07047 | |
| DAVID OSBORNE | 2341 EMPIRE ST. | | | | NEWTON | NC | 28658 | |
| DAVID OSSMAN & | LISA ANN GOODALE | 2703 VERGILS COURT | | | CROFTON | MD | 21114 | |
| DAVID OTIS WATSON | & GWEN KAYE WATSON JTWROS | P O BOX 464 | | | GATESVILLE | TX | 76528 | |
| DAVID OTT HUNTER | 133 SPRING ST | | | | RICHLAND | WA | 99354 | 1651 |
| DAVID OVERBERG | 2 THOMAS ROAD | | | | BEVERLY | MA | 01915 | 2022 |
| DAVID OVERCASH | 5415 SOUR GUM DRIVE | | | | CENTREVILLE | VA | 20120 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID OVERCASH | WBNA CUSTODIAN SEP IRA | 10422 BASKERVILLE AVE | | | CHARLOTTE | NC | 28269 8134 |
| DAVID OWEN | 1007 KILLIAN DRIVE | | | | MOORESVILLE | IN | 46158 7995 |
| DAVID OWENS | 1283 KLINK ROAD | | | | TEKONSHA | MI | 49092 |
| DAVID P ALBINSON | WBNA CUSTODIAN ROTH IRA | 192 HIGH CREST DR | | | WEST MILFORD | NJ | 07480 3741 |
| DAVID P ALSTON JR | CHARLES SCHWAB & CO INC.CUST | 5 CLAIRE LANE | | | HAMILTON SQ | NJ | 08690 |
| DAVID P AMARAL | 275 BROADWAY ST | | | | TAUNTON | MA | 02780 1508 |
| DAVID P ANDERSON & | MARK W ANDERSON & | LAURA D ANDERSON & | NEAL S ANDERSON JT TEN | 12109 E 45TH TERR | KANSAS CITY | MO | 64133 2016 |
| DAVID P ATWOOD & | MARY A ATWOOD JT TEN | STOCK A/C | 696 KENILWORTH | | GLEN ELLYN | IL | 60137 |
| DAVID P AUBIN | 120 EAST WALLUM LAKE ROAD | | | | PASCOAG | RI | 02859 1821 |
| DAVID P BAIRD & | WAYNE D GUSMAN SR | 1232 ANNUNCIATION ST | | | NEW ORLEANS | LA | 70130 |
| DAVID P BARATKA & | LORRAINE MARCELLA BARATKA | DAVID P AND LORRAINE M BARATKA | REV TRUST U/A DTD 09/28/99 | 164 FIRST ST | PHILLIPS | WI | 54555 |
| DAVID P BARNES | BOX 193 | | | | TONTOGANY | OH | 43565 0193 |
| DAVID P BARRETT | 6785 W GOODEMONTE RD | | | | CLARKSVILLE | MI | 48815 9788 |
| DAVID P BAXTER | 1818 NE 78TH AVE | | | | PORTLAND | OR | 97213 6600 |
| DAVID P BELL | 11800 GLEN ROAD | | | | POTOMAC | MD | 20854 |
| DAVID P BERGEMAN & | ANN M BERGEMAN | 39302 PLUMBROOK DR | | | FARMINGTON HILLS | MI | 48331 |
| DAVID P BOETTCHER | 6122 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094 9219 |
| DAVID P BOIGNER | 7520 WEFEL AVE | | | | BROOKLYN | OH | 44144 2733 |
| DAVID P BONHAM | 220 RIVER RD | | | | BRIDGETON | NJ | 08302 5813 |
| DAVID P BORNHOEFT      (COR) | DAVID P BORNHOEFT TRUST | 591 THORNWOOD LANE | | | NORTHFIELD | IL | 60093 |
| DAVID P BRADLEY | 1937 FACTORS WALK | | | | IONIA | NY | 11475 |
| DAVID P BROWN | 3520 CANTERBURY RD | | | | TRENT WOODS | NC | 28562 7704 |
| DAVID P BROWN & | MARGO M BROWN JT TEN | 3520 CANTERBURY RD | | | TRENT WOODS | NC | 28562 7704 |
| DAVID P CAREY & | NANCY D CAREY JT TEN | PSC 117 BOX 60 | | | APO | AE | 09080 9998 |
| DAVID P CARROLL | 208 CHADBOURNE AVE | | | | MILLBRAE | CA | 94030 2513 |
| DAVID P CASH | #14E | 165 E 32 ST | | | NEW YORK | NY | 10016 6019 |
| DAVID P CAVE | PO BOX 1083 | | | | HERMITAGE | PA | 16148 0083 |
| DAVID P CHERRY | 6333 N ODELL AVE | | | | CHICAGO | IL | 60631 |
| DAVID P CLEMENS | PO BOX 276 | | | | MILTON | PA | 17847 0276 |
| DAVID P COBURN | 505 N 200 W | | | | ANGOLA | IN | 46703 8048 |
| DAVID P COLOSI | 1712 ROBIN COURT | | | | WAUKESHA | WI | 53186 2667 |
| DAVID P COOK | 2394 W 116TH | | | | GRANT | MI | 49327 9710 |
| DAVID P COOPER | 520 BEACON LAKE DRIVE APT 2 | | | | MASON | MI | 48854 1978 |
| DAVID P COREY | 5 BETTY LANE | | | | SCHENECTADY | NY | 12303 5619 |
| DAVID P CURTIS & | RONDA M CURTIS | 377 FAIRFAX CT | | | DAWSONVILLE | GA | 30534 |
| DAVID P DAUENHAUER | 2507 CENTER DR | | | | PARMA | OH | 44134 4703 |
| DAVID P DAVIS | 93 INDIAN FARM LANE | PO BOX 398 | | | CECILTON | MD | 21913 0398 |
| DAVID P DAVIS & | BONNIE E DAVIS & | JENNIFER R DAVIS | 100 BAYVIEW DRIVE APT 521 | ARLUN HOUSE EAST | SUNNY ISLES BEACH | FL | 33160 |
| DAVID P DELBUSSO & | JOHN DELBUSSO | 26023 W DARIA CIR | | | SOUTH LYON | MI | 48178 |
| DAVID P DELLIMUTI | 2381 21ST ST SW | | | | NAPLES | FL | 34117 4603 |
| DAVID P DINES | 3 LEGRAND BL | | | | HOWELL | MI | 48843 2525 |
| DAVID P DOUGHERTY & | JACKIE DOUGHERTY | 21073 SAINT LOUIS RD | | | MIDDLEBURG | VA | 20117 |
| DAVID P DRESSEL | 5011 WILLIAM ST | | | | LANCASTER | NY | 14086 9665 |
| DAVID P DYKEHOUSE & | CINDY L DYKEHOUSE | 8169 GULL RD | | | RICHLAND | MI | 49083 |
| DAVID P ECKSTEIN | 1862 WESTOVER CT | | | | MANSFIELD | OH | 44906 3370 |
| DAVID P ELLIOTT | 1120 CHERRY VALLE LN | | | | WILLIAMSTON | MI | 48895 9037 |
| DAVID P ERNST | 62 SENECA LANE | | | | PLEASANTVILLE | NY | 10570 2324 |
| DAVID P FAINGNAERT & | PAULA FAINGNAERT | 55 CROSS HILL AVE | | | YONKERS | NY | 10703 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID P FAYETTE | 3 ARBUCKLE LANE | | | | COLTON | NY | 13625 3178 |
| DAVID P FAYETTE & | MARY C FAYETTE JT TEN | 3 ARBUCKLE LANE | | | COLTON | NY | 13625 3178 |
| DAVID P FEDEWA | PO BOX 101 | | | | FOWLER | MI | 48835 0101 |
| DAVID P FEIST | 2118 CHIPPEWA TRL | | | | MAITLAND | FL | 32751 3904 |
| DAVID P FIFE | 2549 E SENECA ST | | | | TUCSON | AZ | 85716 3018 |
| DAVID P FOLEY | 3417 TYLER DR | | | | ELLICOTT CITY | MD | 21042 3605 |
| DAVID P FORAND | 53 EAST ST | | | | N GRAFTON | MA | 01536 1844 |
| DAVID P FRANCO IRA | FCC AS CUSTODIAN | 757 CHESTNUT STREET | | | WABAN | MA | 02468 2323 |
| DAVID P FRASER | 112 WEST SIDE DR | BOWMANVILLE ON  L1C 5A2 | CANADA | | | | |
| DAVID P FUEG & | WILLIAM G FUEG JT TEN | 10 HOLLY RD | | | WHEELING | WV | 26003 5657 |
| DAVID P GARZA | 6465 E HILL RD | | | | GRAND BLANC | MI | 48439 |
| DAVID P GILLAM | 14502 HOFMEISTER RD | | | | PETERSBURG | OH | 44454 9719 |
| DAVID P GIUFFRE & | EILEEN M GIUFFRE | JT TEN | 1011 E ROSEWOOD AVE | | NAPERVILLE | IL | 60563 9357 |
| DAVID P GLYNOS | 204 SERPENTINE RD | | | | TENAFLY | NJ | 07670 2735 |
| DAVID P GOLINSKI | CHARLES SCHWAB & CO INC CUST | 2300 KATHRYN LN APT 2825 | | | PLANO | TX | 75025 |
| DAVID P GORSKI | 14583 PEAR TREE LN | | | | STERLING HEIGHTS | MI | 48313 5638 |
| DAVID P GRYGLEWICZ | 12914 RED CARDINAL DR | | | | ODESSA | FL | 33556 5434 |
| DAVID P GRYGLEWICZ & | KATHRYN M GRYGLEWICZ JT TEN | 12914 RED CARDINAL DR | | | ODESSA | FL | 33556 5434 |
| DAVID P GUTHRIE | 7354 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473 |
| DAVID P HAGER | 2484 STAGE COACH RD | | | | E LIVERPOOL | OH | 43920 9506 |
| DAVID P HAGER | 7275 BENNETT LAKE ROAD | | | | FENTON | MI | 48430 9071 |
| DAVID P HANEFELD | 3414 W IAN DR | | | | LAVEEN | AZ | 85339 3807 |
| DAVID P HILDEN | 8260 POTTER RD | | | | DAVISON | MI | 48423 8146 |
| DAVID P HISLE | 1201 S 950 W | | | | ANDERSON | IN | 46012 9303 |
| DAVID P HODGSON | TOD BENEFICAIRY ON FILE | 4600 OAKHURST RIDGE | | | CLARKSTON | MI | 48348 |
| DAVID P HOOVER | 5565 CLARK RD | | | | BATH | MI | 48808 8729 |
| DAVID P HOWARD | 1362 E 1750 ROAD | | | | LAWRENCE | KS | 66046 9284 |
| DAVID P HRENKO | 5494 CHARLESTON ROAD | | | | NEWTON FALLS | OH | 44444 9441 |
| DAVID P HUBERT | 10718 LAKE RALPH DRIVE | | | | CLERMONT | FL | 34711 7869 |
| DAVID P HUHN & | CARLA J HUHN JT TEN | 2006 HANEY ROAD | | | STROUDSBURG | PA | 18360 9407 |
| DAVID P HUMPHRIES | 778 BUDDY WEST RD | | | | NEWNAN | GA | 30263 4044 |
| DAVID P HUTCHEON | 4153 TORREY LN | | | | LIVERPOOL | NY | 13090 1623 |
| DAVID P JOHNSON & | PHYLLIS O JOHNSON JT TEN | 1738 S FRANKLIN ST | | | DENVER | CO | 80210 3340 |
| DAVID P JORDAN | CHARLES SCHWAB & CO INC CUST | 358 MONTEBELLO SE | | | GRAND RAPIDS | MI | 49548 |
| DAVID P JOSHI | CHARLES SCHWAB & CO INC CUST | 104 ELIZABETHTOWN CT | | | SOUTH PLAINFIELD | NJ | 07080 |
| DAVID P KACZMAREK | 7740 SECOR | | | | LAMBERTVILLE | MI | 48144 9624 |
| DAVID P KEESER | 5116 W 26TH AVE | | | | KENNEWICK | WA | 99338 |
| DAVID P KESLING | 251 CHIPPENDALE CR # 922 | | | | LEXINGTON | KY | 40517 4467 |
| DAVID P KIEFFER | 3400 LINCOLN AVE | | | | EVANSVILLE | IN | 47714 0147 |
| DAVID P KILEY & | KATHRYN A KILEY JT TEN | 1065 LAKEVIEW DR | APT 176 | | SHELBYVILLE | KY | 40065 8506 |
| DAVID P KING | JOHN W KING ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5321 W 138TH PL | | HAWTHORNE | CA | 90250 |
| DAVID P KIRSCHENMANN | 24 HARVARD RD | | | | PLYMOUTH MEETING | PA | 19462 7156 |
| DAVID P KUBOFF | 185 BAYBERRY DR | | | | NORTHFIELD CR | OH | 44067 2661 |
| DAVID P LALIBERTE & | AVA L LALIBERTE | 475 TWIN OAKS DR | | | CARMEL | IN | 46032 |
| DAVID P LAMPE & | DEBRA S LAMPE JT WROS | 346 E. WALNUT HILL AVE. | | | FRESNO | CA | 93720 |
| DAVID P LASHINSKY | CUST JACOB A LASHINSKY | UTMA NY | 26 BRADL LANE | | NANUET | NY | 10954 3129 |
| DAVID P LAURYN IRA | FCC AS CUSTODIAN | 11201 S LOTHAIR AVE | | | CHICAGO | IL | 60643 4131 |
| DAVID P LEACH | 27746 DESERT PL | | | | CASTAIC | CA | 91384 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID P LEEDS & | MRS SUZANNE A LEEDS JT TEN | 14 JANA DRIVE | | | | WESTON | CT | 06882 |
| DAVID P LEVY | 10735 S CICERO | | | | | OAKLANN | IL | 60453 | 5400 |
| DAVID P LEWIS & | LYNN A LEWIS | 9029 DIAMOND POINTE DRIVE | | | | INDIANAPOLIS | IN | 46236 |
| DAVID P LIGHTNER | 106 FAYETTE ST | | | | | STAUNTON | VA | 24401 | 4120 |
| DAVID P LINEHAN & | MELISSA LINEHAN JT TEN | 1700 EDISON SHORES LANE | | | | PORT HURON | MI | 48060 |
| DAVID P LIPSCOMB | 2977 HIGHWAY K #256 | | | | | O FALLON | MO | 63366 | 7862 |
| DAVID P LOPEZ | 5126 BINFORD LANE | | | | | FORT WAYNE | IN | 46804 | 6504 |
| DAVID P LOWSLEY | 10 WILLOW SPRING LN | THE COURTYARD 7 | | | | HANOVER | NH | 03755 | 1562 |
| DAVID P LUBAS | 14120 WEBSTER RD | | | | | BIRCH RUN | MI | 48415 | 8601 |
| DAVID P LUCCIARINI | 29 RAVENNA ST | | | | | MILFORD | MA | 01757 | 1730 |
| DAVID P LUSTIG | 7154 E BRISTOL RD | | | | | DAVISON | MI | 48423 | 2400 |
| DAVID P MACKINNON | 14644 S 25TH WAY | | | | | PHOENIX | AZ | 85048 |
| DAVID P MAGOFFIN | 44 ROCKVIEW DRIVE | | | | | CHESHIRE | CT | 06410 | 3632 |
| DAVID P MANGOLD | 2934 PROVIDENCE CHURCH ROAD | | | | | HEDGESVILLE | WV | 25427 | 5230 |
| DAVID P MANN JR | 206 WEST BLUFF ST | | | | | WOODVILLE | TX | 75979 | 5222 |
| DAVID P MARCEAU | PO BOX 132 | | | | | E ANDOVER | NH | 03231 | 0132 |
| DAVID P MARTIN | 101 SPINDLE LANE | | | | | CHADDS FORD | PA | 19317 | 9380 |
| DAVID P MASINI | 7406 S 95TH EAST AVE | | | | | TULSA | OK | 74133 | 5279 |
| DAVID P MATEJCEK | 6221 MC CANDILSH RD | | | | | GRAND BLANC | MI | 48439 | 9555 |
| DAVID P MATTIS | 3655 EDGEMONT DRIVE | | | | | TROY | MI | 48084 | 1447 |
| DAVID P MATTIS & | LORRAINE C MATTIS JT TEN | 3655 EDGEMONT | | | | TROY | MI | 48084 | 1447 |
| DAVID P MATYNIAK | 3211 LEDGEWOOD CT E | | | | | COMMERCE TWP | MI | 48382 | 1420 |
| DAVID P MAULE | 7339 S WILLOW DRIVE | | | | | TEMPE | AZ | 85283 |
| DAVID P MC DANIEL | 5749 CAMBOURNE RD | | | | | DEARBORN HEIGHTS | MI | 48127 | 3914 |
| DAVID P MCCART | 440 MOHICAN LANE | | | | | SHREVEPORT | LA | 71106 | 8317 |
| DAVID P MCCRATE & | JEANIE DUMONT JTTEN | 10709 127TH AVE NE | | | | KIRKLAND | WA | 98033 | 4728 |
| DAVID P MCCRATE III IRA | FCC AS CUSTODIAN | 10709 127TH AVE NE | | | | KIRKLAND | WA | 98033 | 4728 |
| DAVID P MCDOUGALL | 4290 W DARR HOPFINGER RD | | | | | PORT CLINTON | OH | 43452 | 9532 |
| DAVID P MEYER & | LORREE L MEYER | 3275 W 41ST ST | | | | CLEVELAND | OH | 44109 |
| DAVID P MICHEL | 4439 W 215 | | | | | FAIRVIEW PARK | OH | 44126 | 2301 |
| DAVID P MILLER | 42107 BRIANNA DR | | | | | CLINTON TWP | MI | 48038 | 5223 |
| DAVID P MILLER | 6329 STONEY VALLEY COURT | | | | | CHARLOTTE | NC | 28269 | 1218 |
| DAVID P MIZER | 8915 ANGEL VALLEY RD SW | | | | | STONE CREEK | OH | 43840 | 9340 |
| DAVID P MOELLER | 5490 WORTHINGTON FOREST PL | | | | | COLUMBUS | OH | 43229 |
| DAVID P MOHR & | CHARLENE E MOHR JT TEN | 30 E ASH ST | | | | LOMBARD | IL | 60148 | 2602 |
| DAVID P MONTANARI & | HOLLY G MONTANARI | 439 PINKERTON RD | | | | WEXFORD | PA | 15090 |
| DAVID P MONTE | 8707 BALCONES CLUB DR | | | | | AUSTIN | TX | 78750 |
| DAVID P MORAN | 1216 N WILLOW | | | | | RUSHVILLE | IN | 46173 | 1132 |
| DAVID P MORGAN | 17460 LAKE IOLA RD | | | | | DADE CITY | FL | 33523 |
| DAVID P MORGAN | 615 GUADALCANAL ST | | | | | NEW ORLEANS | LA | 70114 | 1546 |
| DAVID P MURAWSKI & | JOY B MURAWSKI | TR DAVID P MURAWSKI TRUST | UA 02/02/02 | 1007 SOUTH GRANDVIEW | | LAKE FOREST | IL | 60045 | 4006 |
| DAVID P MURRAY | 159 N 7 MILE RD | | | | | MIDLAND | MI | 48640 | 9047 |
| DAVID P NEWBERN | & RITA K NEWBERN JTTEN | 311 FIELDSTONE | | | | VICTORIA | TX | 77901 |
| DAVID P NIELSEN | 22501 SUNNYDALE | | | | | ST CLAIR SHORES | MI | 48081 | 2497 |
| DAVID P OUELLET | PO BOX 663 | | | | | JACKSON | NH | 03846 | 0663 |
| DAVID P OWEN | MARY L OWEN JT TEN | 449 CARY JAY BLVD | | | | RICHMOND HTS | OH | 44143 | 1727 |
| DAVID P PAULUS | W 161 S 7355 DAISY DR | | | | | MUSKEGO | WI | 53150 | 9718 |
| DAVID P PERRI | CUST ANDREW D PERRI UTMA NJ | 423 MORNING DOVE CIR | | | | SEWELL | NJ | 08080 | 3409 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID P PIKE | 207 RUFFED GROUSE DR | | | | BRIDGEPORT | WV | 26330 |
| DAVID P PITTS & | LYLLIS G PITTS | TR UA 10/16/92 PITTS FAMILY TRUST | 1304 ARON DRIVE | | MONTROSE | CO | 81401 |
| DAVID P POSTILL TRUST | DAVID P POSTILL TTEE | U/A DTD 10/04/2005 | 920 7TH ST | | PORT HURON | MI | 48060 | 5395 |
| DAVID P PRICE | 43 WINSOME WAY | | | | NEWARK | DE | 19702 | 6313 |
| DAVID P QUINN | 128 N HARMONY ST | | | | MEDINA | OH | 44256 | 1917 |
| DAVID P RADZIAK & | MARY T RADZIAK JT TEN | 632 WOODLAND AVE | | | CHERRY HILL | NJ | 08002 | 2846 |
| DAVID P RAND | 270 HARROW CIR | | | | BLOOMFIELD | MI | 48304 | 3918 |
| DAVID P REMMERS | 196 WEST ST | | | | ILION | NY | 13357 | 2252 |
| DAVID P REMMES | 92 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072 | 1489 |
| DAVID P RESS | 11710 WHITETAIL DRIVE | | | | MARILLA | NY | 14102 | 9714 |
| DAVID P ROBERTS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6921 W 124TH ST APT 1502 | | OVERLAND PARK | KS | 66209 |
| DAVID P ROBERTS | DESIGNATED BENE PLAN/TOD | 6921 W 124TH ST APT 1502 | | | OVERLAND PARK | KS | 66209 |
| DAVID P ROETTING | CGM SEP IRA CUSTODIAN | 831 TALL TIMBER RD | | | ORANGE | CT | 06477 | 1425 |
| DAVID P ROGERS | 471 AUTUMN CHASE SE | | | | BOLIVIA | NC | 28422 |
| DAVID P ROMAN  & | NANCY L ROMAN JT WROS | 642 S COTTONWOOD RD | | | NORTHAMPTON | PA | 18067 | 9634 |
| DAVID P ROMIG & | MRS MARCELLINE ROMIG JT TEN | 1981 CASTLEBRIDGE RD | | | MIDLOTHIAN | VA | 23113 | 4004 |
| DAVID P RUBENSTEIN | 136 E ROSE HILL AVE | | | | KIRKWOOD | MO | 63122 | 6226 |
| DAVID P RUCKLE | 2600 N MAIN | | | | ROYAL OAK | MI | 48073 | 3413 |
| DAVID P SCHMIDT & | DAWN C SCHMIDT | JT TEN | 308 ST. THEODORE CT | | FLINT HILL | MO | 63385 | 2921 |
| DAVID P SCHMITT & | MARGARET SCHMITT | SEL: PARAMETRIC PORTFOLIO | 4400 W.141ST STREET | | ZIONSVILLE | IN | 46077 |
| DAVID P SCHREIBER (DECD) | 2 CREST ROAD | | | | OLD SAYBROOK | CT | 06475 | 1310 |
| DAVID P SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 160 E VISTA RIDGE MALL DR | APT 1436 | | LEWISVILLE | TX | 75067 |
| DAVID P SEARS | 1168 WINDWARD LANE | | | | KENT | OH | 44240 |
| DAVID P SENKPIEL | 505 ROSE APPLE CIR | | | | PT CHARLOTTE | FL | 33954 | 2968 |
| DAVID P SHAPLAND | 9405 CROSSPOINTE AVE | | | | LAS VEGAS | NV | 89117 | 0227 |
| DAVID P SIMPSON AND | JEANNE W SIMPSON JTWROS | 8236 E. LOBO AVE | | | MESA | AZ | 85209 | 5219 |
| DAVID P SIMS & | BETTY M SIMS | TR SIMS LIVING TRUST UA 05/08/97 | 135 VANTAGE VIEW DR | | PETOSKEY | MI | 49770 | 9211 |
| DAVID P SKAFF & | LESLIE A SKAFF JT TEN | 4155 STEVE IKERD DRIVE NE | | | HICKORY | NC | 28601 | 9736 |
| DAVID P SKARP | 12196 SONOMA RD | | | | BATTLE CREEK | MI | 49015 | 9396 |
| DAVID P SKRELUNAS | 5741 BACARDI CT | | | | HOLIDAY | FL | 34690 | 6330 |
| DAVID P SMITH III & | DANA MARIE SMITH | 9030 UNDERHILL CT | | | CRYSTAL LAKE | IL | 60014 |
| DAVID P SMOUSE | CHARLES SCHWAB & CO INC CUST | 22960 CHICKORY LN | | | CALIFORNIA | MD | 20619 |
| DAVID P SPARKS & | SARAH M SPARKS JT TEN | 3005 QUAY ST | | | WHEAT RIDGE | CO | 80215 | 6818 |
| DAVID P STEFFEE & | JODIE L STEFFEE | 2351 STELLA DRIVE | | | HUNTINGTOWN | MD | 20639 |
| DAVID P STEWART | 2218 KINGSBRIDGE COURT | | | | SAN DIMAS | CA | 91773 | 3757 |
| DAVID P STEWART & | FRANCES J STEWART & | DAVID SCOTT NADOLSKY JT TEN | PO BOX 202 | | ROGERS CITY | MI | 49779 | 0202 |
| DAVID P STEWART & | FRANCES J STEWART & | ELIZABETH A NADOLSKY JT TEN | PO BOX 202 | | ROGERS CITY | MI | 49779 | 0202 |
| DAVID P STEWART & | FRANCES J STEWART & | ERIK S NADOLSKY JT TEN | PO BOX 202 | | ROGERS CITY | MI | 49779 | 0202 |
| DAVID P STEWART & | FRANCES J STEWART & | SHANNA E NADOLSKY JT TEN | PO BOX 202 | | ROGERS CITY | MI | 49779 | 0202 |
| DAVID P STINTON | 618 VALLEY HILL LN | | | | KNOXVILLE | TN | 37922 | 8301 |
| DAVID P STOLLER & | JANET R LINCOLN JT TEN | 5 MANZANITA COURT | | | PRESCOTT | AZ | 86305 | 5083 |
| DAVID P STOTTS & | MARY JO STOTTS JT TEN | 2073 N TERALTA CIRCLE | | | CINCINNATI | OH | 45211 |
| DAVID P STOWE | 5659 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197 | 7043 |
| DAVID P STROUD | 921 POST RD | | | | IRVING | NY | 14081 | 9667 |
| DAVID P SWAIN | 16 RICHARD AVENUE | | | | ELSMERE | DE | 19805 | 2084 |
| DAVID P TELLIER & | PATRICIA J RYAN JT TEN | 4264 S 122ND STREET | | | GREENFIELD | WI | 53228 | 1828 |
| DAVID P TEMPLIN & | DEBRA L TEMPLIN JT TEN | 4005 GULFSHORE BLVD N | APT 300 | | NAPLES | FL | 34103 | 2672 |
| DAVID P THALKEN | 2410 N 150TH ST | | | | OMAHA | NE | 68116 | 5102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID P TIPTON & | PATRICIA J TIPTON | DESIGNATED BENE PLAN/TOD | 8021 N HICKORY ST APT 435 | | KANSAS CITY | MO | 64118 |
| DAVID P TOMASULA | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870 6919 |
| DAVID P TUCKER AND | SHIRLEY J TUCKER    JTWROS | 6614 POTOMAC AVENUE APT B1 | | | ALEXANDRIA | VA | 22307 6661 |
| DAVID P UNGER (IRA) | FCC AS CUSTODIAN | 51221 FORSTER LANE | | | SHELBY TWP | MI | 48316 3876 |
| DAVID P VALE & | SARAH JASMINE VALE | USACE | | | APO | AK | 09354 |
| DAVID P VAN BORTEL | 735 BROWNSVILLE RD | | | | VICTOR | NY | 14564 9340 |
| DAVID P VINCENT | CGM IRA ROLLOVER CUSTODIAN | 593 LONGWOOD LANE | | | CONROE | TX | 77302 3115 |
| DAVID P VITT | 16 WRENFIELD DR | | | | SEWELL | NJ | 08080 |
| DAVID P VITT | CHARLES SCHWAB & CO INC CUST | 16 WRENFIELD DR | | | SEWELL | NJ | 08080 |
| DAVID P WACHOWSKI | 12422 PARKTON ST | | | | FORT WASHINGTON | MD | 20744 6102 |
| DAVID P WALKER & | RUTH C WALKER | TR DAVID WALKER FAM TRUST | UA 11/14/94 | 3503 RIVER ROCK DR | CUYAHOGA FLS | OH | 44223 3752 |
| DAVID P WARD | CINDY J WARD | 894 LOGGERS CIR | | | ROCHESTER | MI | 48307 6025 |
| DAVID P WATSON SR | CUST DAVID P WATSON JR UTMA IL | 205 ARBON COURT | | | CRETE | IL | 60417 1121 |
| DAVID P WATSON SR | CUST MADELEINE WATSON UTMA IL | 205 ARBON COURT | | | CRETE | IL | 60417 1121 |
| DAVID P WATSON SR | CUST MARGARET WATSON UTMA IL | 205 ARBON COURT | | | CRETE | IL | 60417 1121 |
| DAVID P WATTS | 4585 SEA SIDE LANE | | | | OAKWOOD | GA | 30566 |
| DAVID P WEISKIRCH | 2724 W PRAIRIE | | | | MILAND | MI | 48640 9124 |
| DAVID P WEISS JR | 17230 TWIN MAPLE LANE | | | | LEESBURG | VA | 20176 |
| DAVID P WEST | 4816 DARBYSHIRE CT | | | | CANFIELD | OH | 44406 9230 |
| DAVID P WETHERTON & | TRACY L WETHERTON | JT TEN | 166 SHADY LANE | | BARTLETT | IL | 60103 4532 |
| DAVID P WHITTEN | 129 FIRST STREET | | | | ROMEO | MI | 48065 5001 |
| DAVID P WILLEY | 14406 W GLEN DR | | | | LOCKPORT | IL | 60441 9251 |
| DAVID P WILSON JR | 296 WHITMAN ST | | | | E BRIDGEWTR | MA | 02333 1924 |
| DAVID P WIRTH | 11012 W MOUNTAIN VIEW RD | | | | SUN CITY | AZ | 85351 4660 |
| DAVID P WITTMAN | 2338 MUNDALE AVENUE | | | | DAYTON | OH | 45420 2529 |
| DAVID P WOODS | 455 ARMS RD | | | | ESSEXVILLE | MI | 48732 9715 |
| DAVID P WROBLEWSKI | APT 2 | 30 LORD ST | | | SOUTH ATTLEBORO | MA | 02703 7705 |
| DAVID P WYNEGAR | NEOCHEM CORPORATION PROFIT SHA | 2525 BAY AREA BLVD. STE 455 | | | HOUSTON | TX | 77058 |
| DAVID P WYNEGAR & | ELAINE J WYNEGAR | 3115 ACORN WOOD WAY | | | HOUSTON | TX | 77059 |
| DAVID P YANIGLAS | CUST DANIEL S YANIGLOS UGMA OH | 7629 WEST LAKE BLVD | | | KENT | OH | 44240 6342 |
| DAVID P YOUNG & | DONNA YOUNG JT TEN | 1400 ROLLING RIDGE | | | STURGIS | MI | 49091 9725 |
| DAVID P YUG | PO BOX 322 | | | | ELM GROVE | WI | 53122 0322 |
| DAVID P ZWYGHUIZEN | 105 SCULLIN ROAD | | | | HELENA | NY | 13649 |
| DAVID P. CARNEY | CGM SEP IRA CUSTODIAN | 9820 RED COACH AVE. | | | LAS VEGAS | NV | 89129 1614 |
| DAVID P. DEVINCENZI, TTEE | MARLENE DEVINCENZI, TTEE | DAVID & MARLENE DEVINCENZI REV | TRUST U/A/D 10-24-2006 | 2219 BLACKSTONE DRIVE | WALNUT CREEK | CA | 94598 3722 |
| DAVID PACKARD & | VERA PACKARD JT TEN | 5156 PICKFORD WAY | | | CULVER CITY | CA | 90230 4918 |
| DAVID PADILLA | 16737 W. PIMA ST. | | | | GOODYEAR | AZ | 85338 |
| DAVID PADILLA | 8844 DALEWOOD AVE | | | | PICO RIVERA | CA | 90660 5713 |
| DAVID PADULA | 348 RENEE DR | | | | VALLEY SPRINGS | CA | 95252 |
| DAVID PAGNUCCO & | MAUREEN M PAGNUCCO | 3069 QUAIL RIDGE CIRCLE | | | ROCHESTER HILLS | MI | 48309 |
| DAVID PALMER | 1313 N TRAIL DR | | | | CARROLLTON | TX | 75006 |
| DAVID PALMER | 6189 MEADOWRIDGE RD | | | | ELKRIDGE | MD | 21075 |
| DAVID PALOTAS | 3117 SPRINGLAND TER | | | | ERIE | PA | 16506 |
| DAVID PANETTA AND | STEPHANIE PANETTA JTWROS | 12 TIMBER DRIVE | | | NORTH CALDWELL | NJ | 07006 4406 |
| DAVID PAO REVOCABLE TRUST | DAVID PAO TTEE | UA DTD 3/5/2007 | 1519 MAPLE STREET | | SAN MATEO | CA | 94402 3005 |
| DAVID PARDO | 17094 ACAPULCO RD | UNIT 313 | | | PUNTA GORDA | FL | 33955 4410 |
| DAVID PARKER | 183 HARRINGTON DR. | | | | TROY | MI | 48098 |
| DAVID PARKER | 2710 24TH AVE CT SE | | | | PUYALLUP | WA | 98374 4303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID PARKER | 42319 W. CHAMBERS DR. | | | | MARICOPA | AZ | 85238 | |
| DAVID PARKER | 78 HIGH BANK DRIVE | | | | BUMPASS | VA | 23024 | |
| DAVID PARKER | 7860 F VILLAGE DRIVE | | | | CINCINNATI | OH | 45242 | |
| DAVID PARKER PURCELL | 115 ESSEX ST #6C | | | | NEW YORK | NY | 10002 | |
| DAVID PARKER WEST & | JOY KRISTEN WEST JT TEN | 404 STEVE DOUGLAS DRIVE | | | EDMOND | OK | 73034 | 4756 |
| DAVID PARKES | 17 DEEP POWDER COURT | | | | WOODSTOCK | MD | 21163 | |
| DAVID PARKINSON | 3056 GUILLORY ST | | | | BARTLETT | TN | 38134 | |
| DAVID PARR | 4970 BAY CIR | | | | CUMMING | GA | 30041 | 5455 |
| DAVID PARSONS | 259 MINTON ROAD | | | | NEW TAZEWELL | TN | 37825 | |
| DAVID PARSONS LINDSAY | 3526 20TH ST N | | | | ST PETERSBURG | FL | 33713 | 2824 |
| DAVID PASTERNAK | PO BOX 92065 | | | | ROCHESTER | NY | 14692 | 0065 |
| DAVID PATE HUGHES | 2623 LILY ST | | | | PASADENA | TX | 77503 | 3783 |
| DAVID PATENAUDE | CHARLES SCHWAB & CO INC CUST | 10901 WHITESTONE RANCH RD | | | FORT WORTH | TX | 76126 | |
| DAVID PATRICK CARROLL | 13255 W 84TH PL. | | | | ST. JOHN | IN | 46373 | |
| DAVID PATRICK LABREC SR CUST | FOR | CHRISTOPHER EDWARD LABREC | 2002 PORTMAN DR | | SPRING HILL | TN | 37174 | |
| DAVID PATRICK LABREC SR CUST | FOR | DAVID PATRICK LABREC JR | 2002 PORTMAN DR | | SPRING HILL | TN | 37174 | |
| DAVID PATRICK MCMILLEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1685 | | MERCER ISLAND | WA | 98040 | |
| DAVID PATRICK REA | 7911 WILLFIELD CT | | | | FAIRFAX STATION | VA | 22039 | 3181 |
| DAVID PATRICK REED | 15180 MULLIGAN DR | | | | BATH | MI | 48808 | 9621 |
| DAVID PATRICK SHAW & | HELEN ROMERO SHAW | 121 S HOPE ST APT 203 | | | LOS ANGELES | CA | 90012 | |
| DAVID PATRICK WILGUS | 38283 KINGSTON DR | | | | NORTH RIDGEVILLE | OH | 44039 | |
| DAVID PATTERSON | 269 CEILITO LINDO AVE. | | | | HENDERSON | NV | 89012 | |
| DAVID PATTERSON | 35 LONGLEAS LANE | | | | BEAR | DE | 19701 | 2147 |
| DAVID PAUL ADRIAN | CHARLES SCHWAB & CO INC CUST | 603 W ACACIA ST | | | SALINAS | CA | 93901 | |
| DAVID PAUL ADRIAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 603 W ACACIA ST | | SALINAS | CA | 93901 | |
| DAVID PAUL ANDERSON | 12129 VIKING DRIVE | | | | ARNOLD | MD | 21012 | |
| DAVID PAUL BAHNER | 1827 WEST FIRST AVENUE | | | | COLUMBUS | OH | 43212 | |
| DAVID PAUL BALAWAJDER | PO BOX 60119 | | | | FORT MYERS | FL | 33906 | |
| DAVID PAUL BOCSKOR & | MRS SYLVIA B BOCSKOR JT TEN | 1808 MIDLOTHIAN CT | | | VIENNA | VA | 22182 | 3427 |
| DAVID PAUL BOLES | CHARLES SCHWAB & CO INC CUST | 47624 WATKINS ISLAND SQ | | | STERLING | VA | 20165 | |
| DAVID PAUL COLVILLE & | MRS FLORISE S PRITCHARD JT TEN | 20108 STARE ST | | | CHASWORTH | CA | 91311 | 3917 |
| DAVID PAUL CONNELL | 1604 JACOB ST | | | | TROY | NY | 12180 | |
| DAVID PAUL CRISCENTI | 36675 ENGLESIDE DR | | | | STERLING HEIGHTS | MI | 48310 | 4548 |
| DAVID PAUL ENDRES & | GERALDINE F ENDRES & | GERALDINE F ENDRES | 1320 RANDY DR | | HENDERSONVILLE | NC | 28791 | |
| DAVID PAUL FELDKER | TOD KIMBERLY FELDKER | SUBJECT TO STA TOD RULES | 2544 TROUT CAMP ROAD | | WATERLOO | IL | 62298 | 4844 |
| DAVID PAUL GOLDSTEIN | CHARLES SCHWAB & CO INC CUST | 1407 WILLIAMS DRIVE | | | FARMINGTON | NM | 87401 | |
| DAVID PAUL GOODWIN | JILLIAN NICOLE GOODWIN | UNTIL AGE 21 | 2973 CANAL DR | | STOCKTON | CA | 95204 | |
| DAVID PAUL HAMILTON | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348 | 3750 |
| DAVID PAUL HARTER | 3787 E LITTLE COTTONWOOD LN | | | | SANDY | UT | 84092 | 6055 |
| DAVID PAUL HOYER | 9315 TELFER CT | | | | VIENNA | VA | 22182 | 3438 |
| DAVID PAUL IRA | FCC AS CUSTODIAN | CUSTOM CHOICE ND | 48620 SPOKANE CT | | FREMONT | CA | 94539 | 7732 |
| DAVID PAUL JOHNSON | 17750 S W SNOWBERRY CT | | | | SHERWOOD | OR | 97140 | |
| DAVID PAUL JOHNSON | 21450 MT. EDEN COURT | | | | SARATOGA | CA | 95070 | |
| DAVID PAUL JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 212 TYSON CLOSE | | ROCKFORD | IL | 61114 | |
| DAVID PAUL KUBOFF | 185 BAYBERRY DR | | | | NORTHFIELD | OH | 44067 | |
| DAVID PAUL MILLER | 5858 SCRIPPS ST | | | | SAN DIEGO | CA | 92122 | 3212 |
| DAVID PAUL NORMAN | 3753 CYPRESS LN | | | | FRANKLIN | WI | 53132 | |
| DAVID PAUL O'CONNELL | SEP-IRA DTD 01/02/96 | 474 STATE ROUTE 24 | | | CHESTER | NJ | 07930 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID PAUL OLSEN & | KELLI A OLSEN | 7251 YAKIMA VALLEY HWY | | | ZILLAH | WA | 98953 | |
| DAVID PAUL PETERSON & | SANDRA KAY PETERSON | 21115 BRIMSTONE PL | | | STURGIS | SD | 57785 | |
| DAVID PAUL ROTS | 135 S ROSCOE BLVD | | | | PONTE VEDRA | FL | 32082 | 4127 |
| DAVID PAUL TOMASULA & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DRIVE | | | SANDUSKY | OH | 44870 | 6919 |
| DAVID PAUL TOUB | 42 LUTHERAN DR | | | | NASHUA | NH | 03063 | 2914 |
| DAVID PAUL VANGINDEREN | 2555 ROUTE 301 KENT CLIFFS | | | | CARMEL | NY | 10512 | |
| DAVID PAULSON | CONNIE PAULSON JT TEN | N5943 120TH ST | | | MENOMONIE | WI | 54751 | 5208 |
| DAVID PAVLICEK | 1050 BISHOP ST 400 | | | | HONOLULU | HI | 96813 | 4210 |
| DAVID PAZ | 3716 SUGARBERRY DR | | | | MESQUITE | TX | 75150 | |
| DAVID PEARCE | 1085 LANDRENEAU ST | | | | WASHINGTON | LA | 70589 | 9102 |
| DAVID PECK | 2830 E VINCENTIA RD | | | | PALM SPRINGS | CA | 92262 | |
| DAVID PELL | 69 COBGATE, SPALDING | LINCOLNSHIRE PE12 6TD | | UNITED KINGDOM | | | | |
| DAVID PENDERGRASS | 4724 MUIR STREET | | | | COLUMBIA | SC | 29203 | |
| DAVID PENN NEWMAN | CHARLES SCHWAB & CO INC CUST | 11333 N 92ND ST UNIT 1098 | | | SCOTTSDALE | AZ | 85260 | |
| DAVID PENN NEWMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11333 N 92ND ST UNIT 1098 | | SCOTTSDALE | AZ | 85260 | |
| DAVID PENNA | JILL S. PENNA | 151 TOOKER AVE | | | SPRINGFIELD | NJ | 07081 | 1723 |
| DAVID PEOPLE & | CASANDRA PEOPLE JT TEN | 1832 W 22ND STREET | | | LORAIN | OH | 44052 | 4243 |
| DAVID PEREGOFF | 1005 GRANADA CT | | | | VIRGINA BEACH | VA | 23456 | 4211 |
| DAVID PERINE | 327 STILLCREEK DRIVE | | | | FRANKLIN | TN | 37964 | |
| DAVID PERMUT | CUST JESSICA E MICKEY PERMUT | UTMA VA | 4321 S 4TH ST | | ARLINGTON | VA | 22204 | 1403 |
| DAVID PERRY | 18630 COUNTY ROAD 1558 | | | | ADA | OK | 74820 | |
| DAVID PERRY HAKOJARVI | TR UW ALICE JEAN H TATROE | FBO JEFFREY HAKOJARVI | 571 TOUCHSTONE CIRCLE | | PORT ORANGE | FL | 32127 | 4807 |
| DAVID PERRY SALLEY | 498 AMETHYST ST | | | | NEW ORLEANS | LA | 70124 | 2612 |
| DAVID PERSON | 230 HYDE PARK AVE. | | | | BELLWOOD | IL | 60104 | |
| DAVID PESSIRILO | 336 NORTHAMPTON Q | | | | WEST PALM BEACH | FL | 33417 | |
| DAVID PETER KILLENBECK | 10314 IRON MILL ROAD | | | | RICHMOND | VA | 23235 | 3949 |
| DAVID PETER TRAIN & | JENNIFER ELIE TRAIN JT TEN | 75 HALL PL | | | GROSSE POINTE FARM | MI | 48236 | 3804 |
| DAVID PETERS | 28045 KINGSWOOD CT. | | | | WARREN | MI | 48092 | |
| DAVID PETERS | 3357 CLARKS BLUFF RD | | | | KINGSLAND | GA | 31548 | |
| DAVID PETERSEN | 1033 HOMESTEAD ROAD | | | | LAGRANGE PARK | IL | 60526 | |
| DAVID PETERSON | 331 COUNTY RD JJ | | | | RIVER FALLS | WI | 54022 | |
| DAVID PETERSON | AMY L PETERSON JTWROS | 165 HAWKINS CIR | | | WHEATON | IL | 60189 | 8465 |
| DAVID PETROSKY | 784 TIMBERLINE | | | | ROCHESTER HILLS | MI | 48309 | 1315 |
| DAVID PETROSKY & | KATHRYN PETROSKY JT TEN | 784 TIMBERLINE DR | | | ROCHESTER HILLS | MI | 48309 | 1315 |
| DAVID PETROSKY & | LAURINE E PETROSKY JT TEN | 784 TIMBERLINE DR | | | ROCHESTER HILLS | MI | 48309 | 1315 |
| DAVID PETTIT | 583 GRAPE STREET | | | | PORTLAND | MI | 48875 | |
| DAVID PETTWAY | 14920 SNOWDEN | | | | DETROIT | MI | 48227 | 3686 |
| DAVID PETTY TOD AREE LEENA PETTY | SUBJECT TO STATE RULES | 8811 BLACK CHERRY CROSSING | | | KATY | TX | 77494 | 0473 |
| DAVID PEZZULLO | 25936 VERANDAH CT | | | | STEVENSON RNH | CA | 91381 | 1826 |
| DAVID PHAN | 1212 KINGSBURY CT | | | | WOODRIDGE | IL | 60517 | |
| DAVID PHELPS | 134 INNIS AVE #M1 | | | | POUGHKEEPSIE | NY | 12601 | |
| DAVID PHELPS | 5606 BACON AVENUE | | | | EASTMAN | GA | 31023 | 6910 |
| DAVID PHILIP COWAN | CHARLES SCHWAB & CO INC CUST | 1110 S. DUNSMUIR AVE | | | LOS ANGELES | CA | 90019 | |
| DAVID PHILIP HYATT | 1714 WOODMORE OAKS | | | | MANCHESTER | MO | 63021 | 7134 |
| DAVID PHILIP JELLINEK & | ALICIA JELLINEK | 1808 WOOLSEY ST | | | BERKELEY | CA | 94703 | |
| DAVID PHILIP ROSENBAUM | 4665 ISELIN AVE | | | | BRONX | NY | 10471 | |
| DAVID PHILLIPS | 127 S WHISPERING HILLS DR | | | | NAPERVILLE | IL | 60540 | 4231 |
| DAVID PHILLIPS | 193 DALEY BLVD | | | | ROCHESTER | NY | 14617 | 3819 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID PHILLIPS & | MICHAEL PHILLIPS JT TEN | 404 DOSEN RD | | | MIDDLETOWN | NY | 10940 | 6398 |
| DAVID PIA & DIANA DAMONTE | RESIDUAL TRT B OF H & V PIA | 2000 FMLY TRT U/A DTD 01/26/00 | 987 CRAGMONT AVE | | BERKELEY | CA | 94708 |
| DAVID PICO | CHARLES SCHWAB & CO INC CUST | 21809 45TH AVE S | | | KENT | WA | 98032 |
| DAVID PICTHALL | 3025 W STOLLEY PARK RD APT 140 | | | | GRAND ISLAND | NE | 68801 |
| DAVID PIERANGELO & | JOYCE PIERANGELO JT TEN | 735 STONY HILL RD | | | WILBRAHAM | MA | 01095 | 2201 |
| DAVID PIERMATT | 25 MARSHALL PLACE | | | | SAYREVILLE | NJ | 08872 | 1045 |
| DAVID PIERSON | 10 GILMORE STREET | | | | NORWICH | CT | 06360 | 3916 |
| DAVID PIETRUSZYNSKI | 992 EMERALD PINES DR | | | | ARNOLDS PARK | IA | 51331 | 7577 |
| DAVID PILGRIM | 25607 - 220TH AVE SE | | | | MAPLE VALLEY | WA | 98038 |
| DAVID PINA | 225 W 232 ST | APT 6A | | | BRONX | NY | 10463 | 5508 |
| DAVID PINCKNEY | 5207 COLUMBIA ROAD | | | | COLUMBIA | MD | 21044 |
| DAVID PINHO  & | MARIA A PINHO JT WROS | TOD REGISTRATION | 30 ZAMORSKI DRIVE | | ELIZABETH | NJ | 07206 | 1549 |
| DAVID PINHO & | MARIA A PINHO JT TEN | 30 ZAMORSKI DR | | | ELIZABETH | NJ | 07206 |
| DAVID PIPER & | ELIZABETH PIPER JTWROS | 9550 PINE KNOB RD | | | CLARKSTON | MI | 48348 |
| DAVID PIRIO | 1605 PEAR TREE LANE | | | | NAPA | CA | 94558 | 6488 |
| DAVID PIRRIE | 124 DUDLEY DRIVE | | | | FAIRFIELD | CT | 06430 | 3006 |
| DAVID PITTMAN | 1250 PERKINS ROAD | | | | BATON ROUGE | LA | 70806 |
| DAVID PLACEK | 11959 RIVERSTONE CIR | UNIT E | | | HENDERSON | CO | 80640 | 7739 |
| DAVID PLIHAL & | ALLYSON WOOD PLIHAL JTWROS | 15204 REDGATE DR | | | SILVER SPRING | MD | 20905 | 5768 |
| DAVID PLOTH | 2491 RIVER BLUFF LN | | | | MT PLEASANT | SC | 29466 | 8671 |
| DAVID PLOTKIN & | MARLENE PLOTKIN JT TEN | 401 VALLEY RUN DR | | | CHERRY HILL | NJ | 08002 | 2407 |
| DAVID PLOTZ | 2510 PRINCE ST | | | | BERKELEY | CA | 94705 | 2518 |
| DAVID POCH | & MARIJAYNE POCH JTWROS | 2827 FARVIEW DR | | | RICHFIELD | WI | 53076 | 9712 |
| DAVID POFF | 314 WOODS AVE SW | | | | ROANOKE | VA | 24018 | 6014 |
| DAVID POLASKI | 106 MCCOY PL RD | | | | SEWICKLEY | PA | 15143 |
| DAVID POLLEY | 6251 WESCROFT AVE | | | | CASTLE ROCK | CO | 80104 |
| DAVID PORTER | 14 BARRY COURT | | | | N PROVIDENCE | RI | 02904 | 5103 |
| DAVID PORTER & | SUSAN JEAN LINDNER | TR UA 04/01/04 | PORTER LINDNER REV TRUST | 392 SYLVAN AVE | MOUNTAIN VIEW | CA | 94041 | 1624 |
| DAVID PORTEUS | 21 CURTISDALE LANE | | | | HAMLIN | NY | 14464 |
| DAVID POTTER | 22229 NEWTOWNE NECK RD | | | | LEONARDTOWN | MD | 20650 |
| DAVID POTTER | 3669 VIVIAN | | | | MONROE | MI | 48162 |
| DAVID POTTERTON | 1218 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492 | 2207 |
| DAVID POWER | 782 SHEARER STREET | | | | NORTH WALES | PA | 19454 |
| DAVID PRAWDZIK & | NANCY P PRAWDZIK JT TEN | 80 PRINCETON BLVD | | | KENMORE | NY | 14217 | 1716 |
| DAVID PRESSLEY | 613-B BERMUDA | | | | COPPERAS COVE | TX | 76522 |
| DAVID PRESTON AYARS III | 1719 C LAKE PLACE | | | | VENICE | FL | 34293 |
| DAVID PRICE | 207 W. 33 ST | | | | LUMBERTON | NC | 28358 |
| DAVID PRICE | 613 S PLAINS PARK DRIVE | | | | ROSWELL | NM | 88203 | 4240 |
| DAVID PRICE JR | 906 BELMONT AVE | | | | FLINT | MI | 48503 | 2742 |
| DAVID PRIDE | 4228 CROFTON COURT | | | | FORT WAYNE | IN | 46835 | 2280 |
| DAVID PRINGLE | 1847 WHITTLESEY | | | | FLINT | MI | 48503 | 4344 |
| DAVID PRIOR | 4 POLEBROOK MEWS, SPINNEY DR | KIRBY GRANGE NR BOTCHESTON | | UNITED KINGDOM | | | |
| DAVID PRITCHARD | 1421 WILDROSE DR. | | | | LONGMONT | CO | 80503 |
| DAVID PROCTOR | 12402 W CORRINE DR | | | | EL MIRAGE | AZ | 85335 |
| DAVID PROPECK | 558 ST CLAIR RD | | | | VALPARAISO | IN | 46385 |
| DAVID PRUEHS AND | BARBARA L PRUEHS JTWROS | 6752 SHEBREEN CT SE | | | CALEDONIA | MI | 49316 | 7711 |
| DAVID PRYCE DE LA MATYR | 7105 CRAPEMYRTLE DR | | | | CORPUS CHRISTI | TX | 78414 | 6216 |
| DAVID PUTNAM | 74 MAIN STREET | | | | FREEVILLE | NY | 13068 | 9764 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID PYATT | PO BOX 4367 | | | | FLINT | MI | 48504 | 0367 |
| DAVID PYLE MICHENER III TOD | JEFFREY D MICHENER,CAROL RICHARDSON | SUBJ TO STA RULES | 2703 NORTH ROBINO DRIVE | | WILMINGTON | DE | 19808 | 2246 |
| DAVID PYLMAN | HCR1-1071 | 8868 DESERT SHADOWS RD | | | JOSHUA TREE | CA | 92252 | 9727 |
| DAVID Q MOORE | 345 E 81ST ST | | | | NEW YORK | NY | 10028 | 4005 |
| DAVID Q SHAHAN | 6240 HELLNER RD | | | | ANN ARBOR | MI | 48105 | 9640 |
| DAVID Q SHUPE | MANUEL DOBIADO #206 | SALVATIERRA GTO CP 38900 | MEXICO | | | | |
| DAVID Q STONE | 1001 STARKEY RD LOT 435 | | | | LARGO | FL | 33771 | 5464 |
| DAVID QUAN | CGM SEP IRA CUSTODIAN | P.O. BOX 4464 | | | DIAMOND BAR | CA | 91765 | 0464 |
| DAVID QUELLER REV TRUST | DAVID QUELLER & LIBBIE QUELLER | TTEES DTD 04/30/2004 | 7191 MONTRICO DR | | BOCA RATON | FL | 33433 | 6929 |
| DAVID QUINN | 1638 PRIVATE ROAD 2970 | | | | MOUNTAIN VIEW | MO | 65548 | |
| DAVID R ALEXANDER | MARGARET C ALEXANDER | 9 HUMMOCK PLACE | | | HILTON HEAD | SC | 29926 | 2383 |
| DAVID R ALLAN | 257 OAK TREE RD | | | | MOUNTAINSIDE | NJ | 07092 | 1856 |
| DAVID R ALLEN | 10331 ALBANY | | | | OAK PARK | MI | 48237 | 2966 |
| DAVID R ANDERSON | 1717 GULF SHORE BLVD # 303 | | | | NAPLES | FL | 34102 | |
| DAVID R ANTHONY & | LOIS L ANTHONY JT TEN | 6658 BRENTWOOD DR NE | | | WINTER HAVEN | FL | 33881 | 9044 |
| DAVID R ARBUTINA | 168 SKYTOP LANE | | | | PORT MATILDA | PA | 16870 | 7104 |
| DAVID R ARDAN & | DIANNE L ARDAN JT TEN | 413 N SCENIC ROAD | | | HARRISBURG | PA | 17109 | 1026 |
| DAVID R ARNOTT | DEBORAH L ARNOTT | 5499 OLD FRANKLIN RD | | | GRAND BLANC | MI | 48439 | 8623 |
| DAVID R ASSELIN | 6287 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473 | 8230 |
| DAVID R AYARS & | JUDITH L AYARS JTTEN | PO BOX 156 | | | MARSHALL | VA | 20116 | 0156 |
| DAVID R BAGGETT | 5446 46TH AVE N | | | | SAINT PETERSBURG | FL | 33709 | 3812 |
| DAVID R BAKER | 1578 VISTA CLUB CIR APT 301 | | | | SANTA CLARA | CA | 95054 | |
| DAVID R BAKER | 1765 MONACO PARKWAY | | | | DENVER | CO | 80220 | 1644 |
| DAVID R BALASKA | 23872 WOODROW WILSON | | | | WARREN | MI | 48091 | 1859 |
| DAVID R BALASKA & | SYLVIA J BALASKA JT TEN | 23872 WOODROW WILSON | | | WARREN | MI | 48091 | 1859 |
| DAVID R BALLENGER | 3570 OAKVIEW DR | | | | GIRARD | OH | 44420 | 3132 |
| DAVID R BARDILL & | DIANA G BARDILL | 7966 HUNTERSKNOLL COURT | | | CINCINNATI | OH | 45242 | |
| DAVID R BARNABY | 312 LORENE | | | | WAYLAND | MI | 49348 | 1126 |
| DAVID R BARNETT | 30307 OAK TREE DR | | | | GEORGETOWN | TX | 78628 | 1144 |
| DAVID R BARRETT & | DIANE M BARRETT JT TEN | 23021 BUCKINGHAM | | | DEARBORN | MI | 48128 | 1842 |
| DAVID R BARTLETT | 1732 MIFFLIN AVE | | | | ASHLAND | OH | 44805 | 4543 |
| DAVID R BATY | BOX 399 | | | | POINT REYES STN | CA | 94956 | 0399 |
| DAVID R BAUGHMAN | CHARLES SCHWAB & CO INC CUST | 3550 WENWOOD DRIVE | | | HILLIARD | OH | 43026 | |
| DAVID R BAYS | 7386 FAIRGROUND RD | | | | BLANCHESTER | OH | 45107 | 1558 |
| DAVID R BEEBE | PO BOX 18496 | | | | ASHEVILLE | NC | 28814 | 0496 |
| DAVID R BEEKMAN | CUST MICHAEL A BEEKMAN UTMA CA | 8829 OLIVE DR | | | SPRING VALLEY | CA | 91977 | 2619 |
| DAVID R BELANGER | 1865 W MOORE RD | | | | SAGINAW | MI | 48601 | 9770 |
| DAVID R BENNETT | 2300 VIA ESPLANADE | | | | PONTA GORDA | FL | 33950 | 6474 |
| DAVID R BERGMAN FBO | DAVID R BERGMAN TR | DTD 11/5/90 | 2961 E TRILLIUM ST | | AURORA | IL | 60506 | 8809 |
| DAVID R BINGHAM & | FLORENCE W BINGHAM JT TEN | UNIVERSITY PLACE | 1700 LINDBERG ROAD APT 119 | | WEST LAFAYETTE | IN | 47906 | 7318 |
| DAVID R BIREN SEP IRA | FCC AS CUSTODIAN | 3431 MIDDLETON AVE | | | CINCINNATI | OH | 45220 | 1663 |
| DAVID R BISHOP | 247 GRAVEL HILL RD | | | | HUNTINGDON VALLEY | PA | 19006 | 1313 |
| DAVID R BLAIR 3RD | 552 W PENN ST | | | | ORANGE PARK | FL | 32073 | |
| DAVID R BOBACK JR | 2189 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511 | 2205 |
| DAVID R BOEHM & | JAYNE L BOEHM | 260 CHESTNUT HILL DR | | | ROCHESTER | NY | 14617 | |
| DAVID R BOESCH | 63 MONTEREY AVE | | | | TEANECK | NJ | 07666 | 5529 |
| DAVID R BOSECK | 400 NEWTON AVE SE | | | | WATERTOWN | MN | 55388 | |
| DAVID R BOSECK | CHARLES SCHWAB & CO INC CUST | 400 NEWTON AVE SE | | | WATERTOWN | MN | 55388 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID R BOUTIN & | MELINDA C BOUTIN JT TEN | BOX 332 RFD 2 | | | WOODSVILLE | NH | 03785 | 9304 |
| DAVID R BOWAR & | CAROL J BOWAR JT TEN | 2110 47TH AVE SW | | | SEATTLE | WA | 98116 | 2108 |
| DAVID R BOWES | 2909 MAPLEWOOD PLACE | | | | ALEXANDRIA | VA | 22302 | 2424 |
| DAVID R BOWMAN & | MAUREEN L BOWMAN | JTWROS | 539 TIMBERWOOD AVE | | THOUSAND OAKS | CA | 91360 | 1444 |
| DAVID R BREIBY | & SUSAN K BREIBY JTWROS | 2599 GLADEVIEW RD | | | COTTAGE GROVE | WI | 53527 | |
| DAVID R BROWN | 1203 WESTBROOK DR | | | | KOKOMO | IN | 46902 | 3236 |
| DAVID R BROWN | 26819 CR 200 | | | | BOGARD | MO | 64622 | 8214 |
| DAVID R BROWN | 288 N KING ST | | | | XENIA | OH | 45385 | 2204 |
| DAVID R BROWN | PO BOX 58 | | | | ABBOTT | TX | 76621 | 0058 |
| DAVID R BROWN & | DIANE E BROWN JT TEN | 4884 TYLER OAKS | | | HUDSONVILLE | MI | 49426 | 9795 |
| DAVID R BRUZZONE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | PO BOX 97 | | MORAGA | CA | 94556 | |
| DAVID R BRUZZONE | PO BOX 97 | | | | MORAGA | CA | 94556 | 0097 |
| DAVID R BRYAN III | 475 TANSY HILL RD | | | | STOWE | VT | 05672 | 4223 |
| DAVID R BUCHANAN | 114 SOUTH RD | | | | KENSINGTON | NH | 03833 | 6800 |
| DAVID R BUDZINSKI | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210 | 2441 |
| DAVID R BURGE | 2351 S LINDA DR | | | | BELLBROOK | OH | 45305 | 1536 |
| DAVID R BURKE | BOX 175 | 990 OLD DIXIE HWY #8 | | | LAKE PARK | FL | 33403 | 2325 |
| DAVID R BUTCHER - ROLLOVER IRA | PREFERRED ADVISOR NON DISCRETIONARY | 10496 NORTH 200 WEST | | | DECATUR | IN | 46733 | |
| DAVID R BUTTON | PO BOX 5054 | | | | KENDALLVILLE | IN | 46755 | 5054 |
| DAVID R CALVER | 2994 ORANGEGROVE RD | | | | WATERFORD | MI | 48329 | 2967 |
| DAVID R CAMARILLO JR | 4919 EATON RAPIDS RD | | | | ALBION | MI | 49224 | 9132 |
| DAVID R CARR | 2409 NEWTON RD | | | | WILMINGTON | DE | 19810 | 3520 |
| DAVID R CASE | 304 TROON LN | | | | MYRTLE BEACH | SC | 29588 | 5335 |
| DAVID R CAVANAUGH | 202 NEWBURY STREET | | | | WATERBURY | CT | 06705 | 1426 |
| DAVID R CHEESE | 635 GRABRUCK | | | | DANVILLE | KY | 40422 | 2200 |
| DAVID R CHILDS JR | 4155 N PARK AVE | | | | INDIANAPOLIS | IN | 46205 | 2742 |
| DAVID R CHRISTIE | 8205 BRITTANY PLACE | | | | PITTSBURGH | PA | 15237 | 6308 |
| DAVID R CIAVARELLA | 3465 BENT WILLOW | | | | YOUNGSTOWN | OH | 44511 | |
| DAVID R CLARK | 6289 N ELMS ROAD | | | | FLUSHING | MI | 48433 | 9052 |
| DAVID R CLAY | 4809 ROANOKE PKWY APT 601 | | | | KANSAS CITY | MO | 64112 | |
| DAVID R COBLER | 26 ORCHARD TERRACE | | | | ESSEX JUNCTION | VT | 05452 | 3501 |
| DAVID R CONRAD | PO BOX #152 | | | | CHURUBUSCO | IN | 46723 | 0152 |
| DAVID R COOK | 21 PRESCOTT COURT | KITCHENER ON  N2P 1J7 | CANADA | | | | | |
| DAVID R COOK | 4623 WEST 228TH ST | | | | FAIRVIEW PARK | OH | 44126 | 2422 |
| DAVID R COOLEY TTEE | D R COOLEY & C LAKES FAMILY TR | U/DEC DTD 09/21/1994 | 16940 SAUSALITO DRIVE | | WHITTIER | CA | 90603 | 1749 |
| DAVID R CORDRY | 3814 S BLUE CEDAR LN | | | | COLUMBIA | MO | 65203 | |
| DAVID R COSLETT | CHARLES SCHWAB & CO INC CUST | PO BOX 5839 | | | SNOWMASS VILLAGE | CO | 81615 | |
| DAVID R COSTIN | 125 TULANE CT | | | | ELRIA | OH | 44035 | 1535 |
| DAVID R COVALT | 103 CARMEL DR | | | | BULLARD | TX | 75757 | 9366 |
| DAVID R COWGER | 4179 PAVILION CT | | | | FENTON | MI | 48430 | 9168 |
| DAVID R COXON | 2268 APPLETREE DR | | | | BURTON | MI | 48519 | 1576 |
| DAVID R CRANE | RR 1 BOX 307 | | | | ELLINGTON | MO | 63638 | 9602 |
| DAVID R CRAWFORD | 6991 COLONIAL | | | | DEARBORN HGTS | MI | 48127 | 2112 |
| DAVID R CUNNINGHAM & | MARGARET M CUNNINGHAM | JT TEN | 31 JOHNSON STREET | | ROLLA | MO | 65401 | 3714 |
| DAVID R DAMORE | WBNA CUSTODIAN TRAD IRA | 227 SEABREEZE BOULEVARD | | | DAYTONA BEACH | FL | 32118 | 4025 |
| DAVID R DANNEMILLER | 4324 JASMINE WAY | | | | GREENWOOD | IN | 46142 | 7448 |
| DAVID R DAY | 345 W MILHON CENTER DRIVE | | | | MOORESVILLE | IN | 46158 | 6462 |
| DAVID R DEHENES | HELEN L DEHENES | 2221 PINEHURST AVE | | | CHESTERTON | IN | 46304 | 9133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID R DELANEY | CHARLES SCHWAB & CO INC CUST | 4205 RED BANDANA WAY | | | ELLICOTT CITY | MD | 21042 |
| DAVID R DELEO | 2274 STATE ROUTE 5 AND 20 | | | | STANLEY | NY | 14561 | 9542 |
| DAVID R DELVECCHIO | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329 | 2624 |
| DAVID R DERENNE | 6735 MONITOR CIRCLE | | | | WINDSOR | WI | 53598 | 9629 |
| DAVID R DEXEL TOD | PAUL B DEXEL | SUBJECT TO STA TOD RULES | PO BOX 66790 | | HOUSTON | TX | 77266 | 6790 |
| DAVID R DINWOODEY & | MARY ELLEN DINWOODEY JT TEN | 10 DEAN ROAD | | | WELLESLEY | MA | 02481 | 1506 |
| DAVID R DOLEN | 1143 SACANDAGA RD. | | | | SCOTIA | NY | 12302 | 6052 |
| DAVID R DOLEN | ACCOUNT II | 1143 SACANDAGA RD. | | | SCOTIA | NY | 12302 | 6052 |
| DAVID R DOMKE TR | UA 11/15/89 | DAVID R DOMKE FAMILY TRUST | 415 RED RIVER DR | | PASO ROBLES | CA | 93446 |
| DAVID R DRAHOSH | 43010 CONIFER STREET | | | | AITKIN | MN | 56431 | 4890 |
| DAVID R DRAKE TOD | PER BENEFICIARY DESIGNATION | U/A DTD 01/31/09 | 8115 W BRIDEN LN | | PEORIA | AZ | 85383 | 1002 |
| DAVID R DUFFETT | 5826 W COMET AVE | | | | GLENDALE | AZ | 85302 | 1310 |
| DAVID R EARL | RR 2 | MILLBROOK ON  L0A 1G0 | CANADA | | | | |
| DAVID R ELLIOTT | 231 BEACON ST | | | | BOSTON | MA | 02116 | 1355 |
| DAVID R ELPHICK | 183 WILLOW AVENUE | TORONTO ON  M4E 3K4 | CANADA | | | | |
| DAVID R ELPHICK | 183 WILLOW AVENUE | TORONTO ON  M4E 3K4 | CANADA | | | | |
| DAVID R EMMERT | 670 WATAUGA RD | | | | WATAUGA | TN | 37694 | 3120 |
| DAVID R EPPINGA | 11098 AMY SCHOOL ROAD | | | | HOWARD CITY | MI | 49329 | 9361 |
| DAVID R ERHARD | 6319 HARVEST MEADOWS DR | | | | DAYTON | OH | 45424 | 4873 |
| DAVID R ERSKINE & | ROBERTA J ERSKINE JT TEN | 12333 WHISPER RIDGE DRIVE | | | FREELAND | MI | 48623 | 9500 |
| DAVID R FANNIN | 412 RIVERBEND RD | | | | COMMERCE | GA | 30530 | 7536 |
| DAVID R FARMER | 1563 STAGE RD | | | | MTN CITY | TN | 37683 | 5274 |
| DAVID R FEAR | 46528 WRIGHT | | | | UTICA | MI | 48317 | 4381 |
| DAVID R FELTIS | & CHERYL L FELTIS JTTEN | 1245 W 135TH AVE | | | WESTMINSTER | CO | 80234 |
| DAVID R FELTS | 132 OLD FERRY RD | | | | BRUSSELS | IL | 62013 |
| DAVID R FERSCH | 3843 CHARLOTTE CREEK RD | | | | DAVENPORT | NY | 13750 | 8386 |
| DAVID R FIELDS & | LINDA M FIELDS | JT TEN | 17 OCEAN BLVD. | | HAMPTON | NH | 03842 | 3047 |
| DAVID R FISH | 117 EDGELAKE DR | | | | WATERFORD | MI | 48327 | 3722 |
| DAVID R FISHER | 517 NORTH MAIN ST | | | | GLOVERSVILLE | NY | 12078 | 1040 |
| DAVID R FLEMING (IRA) | FCC AS CUSTODIAN | 229-48 129 AVENUE | | | LAURELTON | NY | 11413 | 1313 |
| DAVID R FOX | 263 FAYETTE AVE | | | | BUFFALO | NY | 14223 | 2709 |
| DAVID R FRAZEY | 9200 BIRCH LANE | | | | WICHITA | KS | 67212 | 4131 |
| DAVID R FRAZIER | CHARLES SCHWAB & CO INC CUST | 22240 CENTER ST #216 | | | CASTRO VALLEY | CA | 94546 |
| DAVID R FREDERICKS | 12070 GREENVIEW CT | | | | GRAND BLANC | MI | 48439 | 1705 |
| DAVID R FRIDDELL & | PATRICIA A FRIDDELL | 6063 CAITLIN LANDING | | | GRAND BLANC | MI | 48439 |
| DAVID R FRIEND | 1572 HEMLOCK DR | | | | ASHTABULA | OH | 44004 | 9360 |
| DAVID R FRY | 2380 S VAN DYKE | | | | MARLETTE | MI | 48453 | 9761 |
| DAVID R FULLER | DAVID R FULLER REVOCABLE LIVIN | 20900 GEORGE HUNT CIR | | | WAUKESHA | WI | 53186 |
| DAVID R FULMER | CHARLES SCHWAB & CO INC CUST | 6510 FOXTAIL CT S | | | COTTAGE GROVE | MN | 55016 |
| DAVID R GALLER | 5018 SKYLITE LN | | | | SHELBY TWP | MI | 48316 | 1651 |
| DAVID R GALVAN | 2547 N BURDICK RD | | | | JANESVILLE | WI | 53545 | 8965 |
| DAVID R GANFIELD II | PO BOX 227 | | | | WAUKEGAN | IL | 60079 | 0227 |
| DAVID R GARCIA | PO BOX 120850 | | | | CHULA VISTA | CA | 91912 | 4450 |
| DAVID R GARRETT | 720 TILGHMAN ST | | | | CHESTER | PA | 19013 | 3053 |
| DAVID R GEETING AND | JULIE M GEETING JTWROS | 909 OAK GLEN MANOR CT | | | KIRKWOOD | MO | 63122 | 2826 |
| DAVID R GERARD | 4024 SANLEANDRO ST | | | | OAKLAND | CA | 94601 | 4042 |
| DAVID R GERVOL & | M GERVOL | 1368 KINGSPATH DR | | | ROCHESTER HILLS | MI | 48306 |
| DAVID R GHISELIN | 104 BRENTWOOD PL | | | | PORT LAVACA | TX | 77979 | 2105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID R GIAQUINTO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1205 MARIGOLD DR NE | | ALBUQUERQUE | NM | 87122 |
| DAVID R GIBBS | 16016 HAVILAND BEACH DR | | | | LINDEN | MI | 48451 | 8652 |
| DAVID R GIBBS | 395 ANDERSON RD | | | | BEDFORD | IN | 47421 | 7402 |
| DAVID R GIBBS & | VIRGINIA L GIBBS JT TEN | 395 ANDERSON RD | | | BEDFORD | IN | 47421 | 7402 |
| DAVID R GILL | 6991 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046 | 9223 |
| DAVID R GLAUB | 9629 SAINT VINCENT PL | | | | BREESE | IL | 62230 | 3675 |
| DAVID R GOODWIN & | OLIVE M GOODWIN JT TEN | PO BOX 41369 | | | DAYTON | OH | 45441 | 0369 |
| DAVID R GOOLEY | CUST JASON T GOOLEY UGMA MI | 13161 SUMMER LN | | | GRAND LEDGE | MI | 48837 |
| DAVID R GOOLEY | CUST JOSHUA J GOOLEY UGMA MI | 14491 S LOWELL RD | | | LANSING | MI | 48906 |
| DAVID R GRAY & | SHIRLEY M GRAY | PO BOX 1650 | | | CLACKAMAS | OR | 97015 |
| DAVID R GREEN | PO BOX 1969 | | | | CHILLICOTHE | OH | 45601 | 5969 |
| DAVID R GREGG | 4403 REGENCY RD | | | | SWARTZ CREEK | MI | 48473 | 8807 |
| DAVID R HAFENDORFER & | HOLLY M HAFENDORFER JT TEN | 3400 ARBOR CREEK LANE | | | FLOWER MOUND | TX | 75022 |
| DAVID R HAGER AND | ELLA M HAGER JTWROS | PO BOX 1539 | | | BONITA SPRINGS | FL | 34133 |
| DAVID R HAGER JR | 13255 GROVE WAY | | | | BROOMFIELD | CO | 80020 | 5221 |
| DAVID R HAIGHT | 1621 S LAKESHORE ROAD | | | | HARBOR BEACH | MI | 48441 | 8980 |
| DAVID R HAIRSTON | 3993 FRYTOWN RD | | | | DAYTON | OH | 45418 | 2305 |
| DAVID R HAIRSTON & | SHARON E HAIRSTON JT TEN | 3993 FRYTOWN RD | | | DAYTON | OH | 45418 | 2305 |
| DAVID R HALL | 2344 ODESSA DR | | | | MARSHALLTOWN | IA | 50158 | 6067 |
| DAVID R HALL & | VANA J HALL JT TEN | 2 KENSINGTON COURT | | | DOVER | DE | 19904 | 2281 |
| DAVID R HALLETT TTEE | DAVID R HALLETT REVOCABLE TRUST | P O BOX 7 | 98 MAIN STREET | | KINGSTON | NH | 03848 | 0007 |
| DAVID R HANNA | EVA L HANNA JTWROS | 3421 CREEKSIDE TRAIL | | | CUYAHOGA FALLS | OH | 44223 | 3572 |
| DAVID R HARRY | 22630 ST GERTRUDE | | | | ST CLAIR SHOR | MI | 48081 | 2531 |
| DAVID R HART | 1707 FARNSWORTH CT | | | | HIGH POINT | NC | 27262 | 7447 |
| DAVID R HARVILLE | 3414 MILLVILLE-OXFORD ROAD | | | | OXFORD | OH | 45056 | 8915 |
| DAVID R HAUSCHILD | 2280 S GORMAN ROAD | | | | MAZON | IL | 60444 | 6170 |
| DAVID R HAUSLE | 365 HOPKINS ROAD | | | | AMHERST | NY | 14221 | 3435 |
| DAVID R HAVILAND | 96 EAST AVE APT 16 | | | | ATLANTIC HIGHLANDS | N | 07716 | 1688 |
| DAVID R HAWLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 933 EVERGREEN WAY | | MILLBRAE | CA | 94030 |
| DAVID R HEATHERLY | 1295 N CREEKSIDE WAY | | | | SEVIERVILLE | TN | 37876 | 0751 |
| DAVID R HEDGES TOD | KENNETH G HEDGES | SUBJECT TO STA TOD RULES | 1835 W MANITOU DRIVE | | OWOSSO | MI | 48867 | 8725 |
| DAVID R HEFFEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3701 COUNTRYLANE | | HAYS | KS | 67601 |
| DAVID R HELTER | 7 GOLDFINCH LN | | | | NASHUA | NH | 03062 | 2243 |
| DAVID R HERRMANN | TOD DTD 05/07/2009 | N1848 AUTUMNWOOD CT | | | HORTONVILLE | WI | 54944 | 8600 |
| DAVID R HILASKI | 2966 10TH STREET | | | | BRADLEY | MI | 49311 |
| DAVID R HILL | 1995 BYRAM DRIVE | | | | CLEARWATER | FL | 33755 | 1548 |
| DAVID R HILL & | BEVERLEY J HILL JT TEN | 23753 MEDINA | | | CLINTON TOWNSHIP | MI | 48035 | 1927 |
| DAVID R HODGES TRUSTEE | DAVID R HODGES TRUST | U/D/T DTD 5/27/1994 FBO | ESTATE OF DAVID R HODGES | 339 HILLCREST DR | ENCINITAS | CA | 92024 | 1528 |
| DAVID R HOESE | 3336 N LEAVITT ST | | | | CHICAGO | IL | 60618 | 6224 |
| DAVID R HOFFMAN | DEBRA R HOFFMAN JT TEN | PO BOX 327 | | | WAILUKU | HI | 96793 | 0327 |
| DAVID R HOGUE & | OPAL R HOGUE JT TEN | 112 CLINE AVE | | | PENNSBORO | WV | 26415 |
| DAVID R HOOVER & | MARY T HOOVER JT TEN | 23 LYNWOOD DR | | | PERU | IL | 61354 |
| DAVID R HORN SARSEP IRA | FCC AS CUSTODIAN | AUTOMATED RESOURCES SARSEP DTD | 3695 HURON CT | | ANN ARBOR | MI | 48103 | 9416 |
| DAVID R HOUCHINS | 437 PANAREA DR | | | | PUNTA GORDA | FL | 33950 | 8036 |
| DAVID R HOUSER | 9697 W 250 N | | | | ETNA GREEN | IN | 46524 | 9528 |
| DAVID R HOUSTON & | ANNE MARIE HOUSTON | PO BOX 328 | | | RAMSEY | NJ | 07446 |
| DAVID R HOUY & | HOWARD F SMITH JT TEN | 47 PERCH RD | | | SHELTON | CT | 06484 |
| DAVID R HOVIS & | CHRISTI HOVIS TR | UA 12/01/2005 | DAVID & CHRISTI HOVIS TRUST | 1527 CALLE TULIPANES | ENCINITAS | CA | 92024 |

| DAVID R HOWELL & | JOANNE M HOWELL JT TEN | 24928 GOVERNOR STOCKLEY RD | | | GEORGETOWN | DE | 19947 | 2559 |
|---|---|---|---|---|---|---|---|---|
| DAVID R HUGHES & | BARBARA L HUGHES JT TEN | 1181 COLDWELL CORNER RD | | | TOWNSAND | DE | 19734 | 9256 |
| DAVID R HULT | CHARLES SCHWAB & CO INC CUST | 18 SPRING WAY DRIVE | | | SAINT PETERS | MO | 63376 | |
| DAVID R HULT & NANCY HULT | NANCY E. HULT REVOCABLE LIVING | 18 SPRING WAY DRIVE | | | SAINT PETERS | MO | 63376 | |
| DAVID R HUMPHREY | 411 NORTH ST | | | | CHESTERFIELD | IN | 46017 | 1123 |
| DAVID R HUNT | 6414 WEST AIRE LIBRE AVENUE | | | | GLENDALE | AZ | 85306 | 1017 |
| DAVID R HUNTER | PO BOX 188 | | | | ALBANY | IN | 47320 | 0188 |
| DAVID R HUNTER & | AMY R HUNTER JT TEN | PO BOX 188 | | | ALBANY | IN | 47320 | 0188 |
| DAVID R HYNES | 101 TRINITY VIEW RD | | | | WEATHERFORD | TX | 76087 | 5111 |
| DAVID R IDEN | 8480 STARWOOD DRIVE | | | | FENTON | MI | 48430 | 9322 |
| DAVID R INGRAM | 2955 BRIDGE | | | | TRENTON | MI | 48183 | 3508 |
| DAVID R INSOGNA | 241 SCENIC DR | | | | HAGAMAN | NY | 12086 | 4515 |
| DAVID R JACOBSON | 330 10TH AVE S W | | | | WELLS | MN | 56097 | 0008 |
| DAVID R JEFFORDS | 142 HERITAGE DR | | | | WEST MONROE | LA | 71291 | 1420 |
| DAVID R JOHNSON | 2302 JOHNSTON ROAD | | | | HERNANDO | MS | 38632 | 9216 |
| DAVID R JOHNSON | 65 HUNTERS RILL | | | | LAPEER | MI | 48446 | 4100 |
| DAVID R JOYCE, JR | TOD REGISTRATION | 268 SIMPSON RD | | | STOKESDALE | NC | 27357 | 8208 |
| DAVID R KALB | 51 MONO STREET | | | | BRISBANE | CA | 94005 | 1662 |
| DAVID R KANDASAMY & | WENDY F KANDASAMY | 247 FERNE AVE | | | PALO ALTO | CA | 94306 | |
| DAVID R KARK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 549 FORE DR | | BRADENTON | FL | 34208 | |
| DAVID R KARK | DESIGNATED BENE PLAN/TOD | 549 FORE DR | | | BRADENTON | FL | 34208 | |
| DAVID R KEEFER & | MARGUERITE A KEEFER | JT TEN | 8 SKIDMORE DR | | SPENCERPORT | NY | 14559 | 9535 |
| DAVID R KELLY IRA ROLLOVER | CHARLES SCHWAB & CO INC CUST | MGR: PARAMETRIC PORTFOLIO | 7977 PERRY ROAD | | DELAWARE | OH | 43015 | |
| DAVID R KELM | 3457 STELLAR DR | | | | JANESVILLE | WI | 53548 | 8813 |
| DAVID R KERR | 12243 QUARRY RD | | | | OBERLIN | OH | 44074 | 9551 |
| DAVID R KERSCHNER | TOD ACCOUNT | 367 COUNTY ROAD 370 | | | GREENWOOD | MS | 38930 | 7026 |
| DAVID R KEYS | 11751 BRITTON | | | | BYRON | MI | 48418 | 9554 |
| DAVID R KIGER | 4554 ARCADY AVE | | | | DALLAS | TX | 75205 | |
| DAVID R KING | 770 PARKWOOD | | | | PONTIAC | MI | 48340 | 3026 |
| DAVID R KIRKEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 8430 LUCAS PIKE | | PLAIN CITY | OH | 43064 | |
| DAVID R KLEEHAMMER & | JOANNE E KLEEHAMMER | JT TEN | 1157 EULER RD | | BROCKPORT | NY | 14420 | 9701 |
| DAVID R KNIGHT | PO BOX 309 | | | | OAK GROVE | MO | 64075 | 0309 |
| DAVID R KOCHER | 2605 PONTE MIRA WAY | | | | TRACY | CA | 95376 | 7748 |
| DAVID R KOHLER & | JOYCE A KOHLER | JT TEN | 412 WINDING WAY | | LANCASTER | PA | 17602 | 4845 |
| DAVID R KOLB | 3894 CENTERVILLE RD | | | | GILLET | PA | 16925 | 9020 |
| DAVID R KOLB | 630 HARRISON AVE | | | | DEFIANCE | OH | 43512 | 2022 |
| DAVID R KRAFT | PO BOX 291353 | | | | DAVIE | FL | 33329 | 1353 |
| DAVID R KRAUSS | 5740 N 7 MILE RD | | | | PINCONNING | MI | 48650 | 7900 |
| DAVID R KREMER & | RUTH E KREMER JT TEN | 9319 MURPHY RD | | | VERSAILLES | OH | 45380 | 9707 |
| DAVID R KUCHUK | 2970 DACOTAH AVE NE | | | | PALM BAY | FL | 32905 | 3610 |
| DAVID R KUGLER | 4146 THREE LAKES COURT | | | | LONG GROVE | IL | 60047 | 9571 |
| DAVID R LALIBERTE | FINCA LALIBERTE | LA PERLA II | BENALMADENA | SPAIN | | | | |
| DAVID R LALONDE | CHARLES SCHWAB & CO INC CUST | 4435 DRIFTWOOD DR | | | COMMERCE TWP | MI | 48382 | |
| DAVID R LAMP | 1501 IRWIN WAY | | | | THE VILLAGES | FL | 32162 | |
| DAVID R LAUGHRUN & | LINDA M. LAUGHRUN | JT TEN | 1608 S 43RD ST | | W DES MOINES | IA | 50265 | 5383 |
| DAVID R LEDGER | 3684 S DUGGAN RD | | | | BELOIT | WI | 53511 | 8870 |
| DAVID R LEE | 719 KAY ST | | | | DAVISON | MI | 48423 | 1013 |
| DAVID R LEVERING | 4652 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348 | 5025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID R LEWANDOWSKI | CGM IRA ROLLOVER CUSTODIAN | 3415 HARBORSIDE COURT | | | KISSIMMEE | FL | 34746 2843 |
| DAVID R LEWANDOWSKI | CGM SEP IRA CUSTODIAN | 3415 HARBORSIDE COURT | | | KISSIMMEE | FL | 34746 2843 |
| DAVID R LITTLE | 5420 PRINCETON PLACE | | | | KOKOMO | IN | 46902 5242 |
| DAVID R LOPEZ | 2385 CEDAR PARK DR | APT 215 | | | HOLT | MI | 48842 |
| DAVID R LOPEZ JR | 909 CLAYTON ST | UPPR | | | LANSING | MI | 48915 2003 |
| DAVID R LOUCKS IRA ROLLOVER | FCC AS CUSTODIAN | 5 HEATHER RIDGE ROAD | | | AVERILL PARK | NY | 12018 6602 |
| DAVID R LUMB | 11 SHIRLEY LN | | | | SHREWSBURY | MA | 01545 1718 |
| DAVID R MABEE & | MRS GRACE MABEE JT TEN | PO BOX 520 | | | LOMITA | CA | 90717 0520 |
| DAVID R MAC LEAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 34 PERRY LN | | SWANZEY | NH | 03446 |
| DAVID R MADAJ | KATHLEEN A MADAJ | 2492 BALA DR | | | BAY CITY | MI | 48708 8188 |
| DAVID R MADDEN | 4820 SUGARTREE DRIVE | | | | DAYTON | OH | 45414 4726 |
| DAVID R MADEJ | CGM SIMPLE IRA CUSTODIAN | U/P/O NEW SALEM GARAGE | 988 RT. 143 | | WESTERLO | NY | 12193 |
| DAVID R MALAT & | M MARION MALAT JT TEN | 845 DAY ROAD | | | SYKESVILLE | MD | 21784 5602 |
| DAVID R MARASUS & | COLLEEN H MARASUS JTWROS | 10361 VALLEY CT | | | CANADIAN LAKE | MI | 49346 9039 |
| DAVID R MARKLUND | 3136 MAPLE LANE | | | | DULUTH | MN | 55810 9518 |
| DAVID R MARSHALL | 2 GILLON ST | | | | MILFORD | MA | 01757 1744 |
| DAVID R MARTIN & | PAULA J MARTIN JT TEN | 8547 KIMHLEWICK LN NE | | | WARREN | OH | 44484 2067 |
| DAVID R MARTIN & | SHARON L MARTIN JT TEN | 22606 EDGEWOOD | | | ST CLAIR SHORES | MI | 48080 2189 |
| DAVID R MARTINEZ | 2421 MARTIN ANTHONY CT | | | | TRACY | CA | 95377 6628 |
| DAVID R MAUGEL | PO BOX 112 | | | | GIRARD | PA | 16417 0112 |
| DAVID R MC CALLUM | 3651 PALO VERDE ST | | | | NAPA | CA | 94558 |
| DAVID R MCDEVITT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4332 ANTHONY DR | | JACKSON | MI | 49201 |
| DAVID R MCFARLANE | 3461 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 9762 |
| DAVID R MCINNIS | CHARLES SCHWAB & CO INC CUST | 17709 RIVER FORD DRIVE | | | DAVIDSON | NC | 28036 |
| DAVID R MCKENZIE | 1021 PICKWICK RD | | | | FOXWORTH | MS | 39483 4258 |
| DAVID R MEYERS | 2104 CHAMA | | | | LOVELAND | CO | 80538 3619 |
| DAVID R MICK & | KRISSA V MICK JT TEN | 5165 WHIPPLE LAKE ROAD | | | CLARKSTON | MI | 48348 3159 |
| DAVID R MILLER | & PAULA BATES-MILLER JTTEN | 127 S ALTA VISTA AVE | | | MONROVIA | CA | 91016 |
| DAVID R MILLS IRA | FCC AS CUSTODIAN | 50625 SE BATY RD | | | SANDY | OR | 97055 8615 |
| DAVID R MOBLEY | 5832 FOREST RIDGE DR | | | | PENSACOLA | FL | 32526 7849 |
| DAVID R MONEYHUN | 300 N BARCLAY ST | TRLR 18 | | | FAIRMOUNT | IN | 46928 |
| DAVID R MOORE | 145 ADALEE RD | | | | CARROLLTON | GA | 30117 9645 |
| DAVID R MORALES | 1305 OSAGE AVE | | | | KANSAS CITY | KS | 66105 1522 |
| DAVID R MORGAN | 3321 CLARICE AVE W | | | | HIGHLAND | MI | 48356 2323 |
| DAVID R MORGAN | 6122 BELLINGHAM CT | | | | BURTON | MI | 48519 1631 |
| DAVID R MUDRON & | MARGARET M MUDRON TEN ENT | 12728 JARVIS RD | | | BISHOP | MD | 21813 1512 |
| DAVID R MUELLER & | DEBRA E WINTER | PO BOX 1253 | | | SONOITA | AZ | 85637 |
| DAVID R MULHERIN | 476 MANORCREST LANE | | | | BALLWIN | MO | 63011 3431 |
| DAVID R MURPHY | 490 PINE AVE APT 303 | | | | LONG BEACH | CA | 90802 |
| DAVID R NORCOM | 24 CHELTENHAM WAY | | | | DALLAS | TX | 75230 |
| DAVID R NORRIS | 402 FAIRWAY DRIVE N E | | | | WARREN | OH | 44483 5630 |
| DAVID R NORRIS & | MARILYN S NORRIS JT TEN | 402 FAIRWAY DRIVE N E | | | WARREN | OH | 44483 5630 |
| DAVID R NORTHROP | 6722 MUNSON RD | | | | WESTFIELD | NY | 14787 9746 |
| DAVID R NORTON | 138 GUYGRACE LANE | | | | NEW YORK | NY | 14580 2252 |
| DAVID R NOTEWARE | 1700 PACIFIC AVE | STE 3300 | | | DALLAS | TX | 75201 4656 |
| DAVID R NOVOTNY | 1120 WOODBINE | | | | WARREN | OH | 44484 4959 |
| DAVID R NUNN | 26290 CRYSTAL | | | | WARREN | MI | 48091 4005 |
| DAVID R O'HERN | WBNA CUSTODIAN TRAD IRA | P O BOX 725 | | | PINSON | AL | 35126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID R OATES | 1349 SOUTH DATE CIRCLE | | | | MESA | AZ | 85210 | 5135 |
| DAVID R OBERHELMAN AND | JENNIFER L OBERHELMAN | JT TEN | 1429 KNOLL STREET | | CEDAR CITY | UT | 84721 | 6832 |
| DAVID R OBERHILL | 100 CEDAR STREET APT 35A | | | | DOBBS FERRY | NY | 10522 | 1018 |
| DAVID R OHRBECK | 7371 PANORAMA E DR | | | | FRANKSTON | TX | 75763 | 3103 |
| DAVID R ORME | 901 TRALEE COURT | OSHAWA ON  L1J 7A7 | CANADA | | | | | |
| DAVID R OWENS | 1767 GREENBRIAR DR | | | | KALAMAZOO | MI | 49024 | 5771 |
| DAVID R PAIL & | DEBBIE L PAIL JTWROS | 16500 NICARTER LN | | | GAINESVILLE | VA | 20155 | 1945 |
| DAVID R PALANIAPPAN | DAVID R PALANIAPPAN REV FAMILY | 496 WILCREST DR | | | HOUSTON | TX | 77042 | |
| DAVID R PALEY | 4900 NORTH OCEAN BLVD APT 905 | | | | LAUDERDALE BY SEA | FL | 33308 | 2934 |
| DAVID R PATEK | CGM IRA CUSTODIAN | 86 SQUARE H ROAD | | | EDGEWOOD | NM | 87015 | 9502 |
| DAVID R PEARSON (IRA) | FCC AS CUSTODIAN | 2055 MENDOCINO BLVD. | | | SAN DIEGO | CA | 92107 | 2305 |
| DAVID R PERRY | 30204 LAFAYETTE ROAD | | | | STURGIS | MI | 49091 | 9542 |
| DAVID R PERZEL & | ANNETTE MARY PERZEL JT TEN | 13392 COUCH TOWN COURT | | | ROSEMOUNT | MN | 55068 | 4771 |
| DAVID R PETERSON | 2100 ELBOW ROAD | | | | CHESAPEAKE | VA | 23320 | 3046 |
| DAVID R PFAFF & | JUDY K PFAFF JT TEN | 12167 AIRPORT | | | DE WITT | MI | 48820 | 9289 |
| DAVID R PONTIUS | 907 RHYMER DR | | | | NORMAL | IL | 61761 | |
| DAVID R POWELL | 1208 LUCERNE | | | | DEWITT | MI | 48820 | 9527 |
| DAVID R PRESTO & | THERESA K PRESTO JT TEN | 27016 208TH AVE | | | ELDRIDGE | IA | 52748 | |
| DAVID R PUSKARZ | 11939 GREENBRIAR | | | | JEROME | MI | 49249 | 9592 |
| DAVID R RAHN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 47 WILLOW LANE | | SAUSALITO | CA | 94965 | |
| DAVID R RASMUSSEN | 2509 E 6TH ST | | | | BELVIDERE | IL | 61008 | |
| DAVID R RASMUSSEN | 2509 E 6TH ST | | | | BELVIDERE | IL | 61008 | |
| DAVID R RASTETTER | 1335 GREENSBURG RD | | | | UNIONTOWN | OH | 44685 | 9542 |
| DAVID R RATCLIFF | 807 ROGERS ROAD | | | | VILLA HILLS | KY | 41017 | 1021 |
| DAVID R REID | 700 HIGH HILL RD | | | | N DARTMOUTH | MA | 02747 | 1363 |
| DAVID R REYNOLDS | USS GEORGE WASHINGTON CVN-73 | BOX 14 | | | FPO | AP | 96650 | 2801 |
| DAVID R RICE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1195 JOSEPHINE RD | | ROSEVILLE | MN | 55113 | |
| DAVID R RIEGLER | 4626 ROYAL RIDGE AVE. | | | | LAS VEGAS | NV | 89103 | |
| DAVID R ROBERTS | BOX 4317 STATE ROUTE 35 | | | | W ALEXANDRIA | OH | 45381 | |
| DAVID R ROBERTS & | RITA J ROBERTS JT TEN | BOX 4317 STATE ROUTE 35 | | | W ALEXANDRIA | OH | 45381 | |
| DAVID R RODRIGUE & | RENEE RANDELL RODRIGUE | 188 DUNLEITH DR | | | DESTREHAN | LA | 70047 | |
| DAVID R ROHDE | 2909 WILLOW RIDGE DR | | | | GARLAND | TX | 75044 | 7845 |
| DAVID R ROLOFF | 33REDWOOD DR | | | | BRISTOL | CT | 06010 | 2416 |
| DAVID R RORABAUGH | 7624 N W 16TH | | | | OKLAHOMA CITY | OK | 73127 | 3102 |
| DAVID R ROSSER AND | GAIL D. ROSSER JT TEN | 1270 SECOND ST PIKE | | | RICHBORO | PA | 18954 | 1807 |
| DAVID R ROSSINGTON | 4 TERRACE ST | | | | ALFRED | NY | 14802 | 1321 |
| DAVID R ROWSEY | 20191 YONKA | | | | DETROIT | MI | 48234 | 1831 |
| DAVID R ROZEN & | MRS CAROL S ROZEN JT TEN | 330 AMITY RD UNIT 308 | | | WOODBRIDGE | CT | 06525 | 2146 |
| DAVID R RYAN SEP IRA | FCC AS CUSTODIAN | 20 WESTLEDGE RD | | | WEST SIMSBURY | CT | 06092 | 2318 |
| DAVID R SAGER | 1330 N GARDNER ST APT 310 | | | | LOS ANGELES | CA | 90046 | |
| DAVID R SALATO & | DONNA R SALATO JT TEN | 1125 WINDSOR DRIVE | | | SHOREWOOD | IL | 60404 | |
| DAVID R SANDERS | 2034 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 | 9748 |
| DAVID R SARTORIO IRA | FCC CUSTODIAN | U/A DTD 10/4/99 | 8820 WALTHER BLVD APT 4026 | | PARKVILLE | MD | 21234 | 9068 |
| DAVID R SATIN | 23951 LONG VALLEY ROAD | | | | HIDDEN HILLS | CA | 91302 | |
| DAVID R SCARSON | 10 CASSANDRA CIRCLE | | | | CHURCHVILLE | NY | 14428 | 9224 |
| DAVID R SCHMIDLI | 729 MAPLE ST | | | | NEENAH | WI | 54956 | 3359 |
| DAVID R SCHMIDT | & JOYCE M SCHMIDT JTTEN | 2605 S KAYSTONE DR | | | SIOUX FALLS | SD | 57103 | |
| DAVID R SCHMITT | 66 BABBETTE DR | | | | DEPEW | NY | 14043 | 1253 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID R SCHRADER | 231 TALLY HO DR | | | | AMBLER | PA | 19002 | 2725 |
| DAVID R SCHULTZ | C/O SUSAN SCHULTZ | 190 FARMHOLME RD | | | STONINGTON | CT | 06378 | 2208 |
| DAVID R SCRIBNER | PO BOX 291 | | | | EAST WILTON | ME | 04234 | 0291 |
| DAVID R SIAS | 48 HICKORY COVE LANE | | | | FAIRFIELD GLADE | TN | 38558 | 7001 |
| DAVID R SIBILSKY | 670 CUMBERLAND CIRCLE NE | | | | ATLANTA | GA | 30306 | 3257 |
| DAVID R SICKAFOOSE | 70 IROQUOIS TRL | | | | MALVERN | OH | 44644 | |
| DAVID R SIMONSEN & | LILLIE F SIMONSEN JT TEN | 106 WHITE OAK LANE | | | GREENWOOD | SC | 29646 | 9087 |
| DAVID R SKORUPA | 612 APOLLO DR | | | | JOLIET | IL | 60435 | |
| DAVID R SKUBIK & | MARCHA D SKUBIK | TR D & M SKUBIK FAMILY TRUST | UA 05/13/03 | 199 LINGER LAKE DR | CROSSVILLE | TN | 38571 | 0286 |
| DAVID R SMIKLE | 4553 PINEDALE | | | | CLARKSTON | MI | 48346 | 3750 |
| DAVID R SMILEY | PATRICIA K SMILEY JT TEN | TOD DTD 08/01/2007 | 24 BLUEBIRD LANE | | LOTTSBURG | VA | 22511 | 2319 |
| DAVID R SMITH | 120 ALEXANDER ROAD EAST | | | | BELLVILLE | OH | 44813 | 9120 |
| DAVID R SMITH | 3192 GOLFVIEW DR | | | | GREENWOOD | IN | 46143 | 9586 |
| DAVID R SNODGRASS | 3231 SOUTH 750 WEST | | | | RUSSIAVILLE | IN | 46979 | 9716 |
| DAVID R SNOPEK | 2447 SO 16TH ST | | | | MILWAUKEE | WI | 53215 | 3036 |
| DAVID R SNOW & | ALICIA J SNOW | 1802 BUCK HARBOR CT | | | POCOMOKE CITY | MD | 21851 | |
| DAVID R SPACKMAN & | CARLA R SPACKMAN JT TEN | 6183 OAK HILL DR | | | WEST FARMINGTON | OH | 44491 | 8703 |
| DAVID R SPAHR III & | DOLORES G SPAHR JT TEN | 198 PARKRIDGE LANE | | | PITTSBURGH | PA | 15228 | 1156 |
| DAVID R SPALDING | 389 CLARK DR | APT 32 | | | CIRCLEVILLE | OH | 43113 | 1875 |
| DAVID R SPILKER | CUST ELIZABETH M SPILKER UGMA NE | 227 WEST MULBERRY AVE | | | BEATRICE | NE | 68310 | 5072 |
| DAVID R STAAB & | PIA S NILSSON-STAAB | 228 MONTCLAIR RD | | | LOS GATOS | CA | 95030 | |
| DAVID R STALEY & | CATHRYN S STALEY JT TEN | 2383 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433 | 9420 |
| DAVID R STEINER | 8464 E RATHBUN RD | | | | BIRCH RUN | MI | 48415 | 8420 |
| DAVID R STEWART | 1020 PICARDY LN | | | | SAINT CHARLES | MO | 63301 | 0641 |
| DAVID R STEWART SR & | KAREN L STEWART | 23756 ARENA DR # 14187 | | | RAPID CITY | SD | 57702 | |
| DAVID R STIER | 5961 CARVERSVILLE ROAD | | | | CARVERSVILLE | PA | 18913 | |
| DAVID R STOLL | 1016 90TH ST | | | | NIAGARA FALLS | NY | 14304 | 2814 |
| DAVID R STONE | 2622 E IDAHO TRL | | | | JANESVILLE | WI | 53546 | 9546 |
| DAVID R STOVER | DESIGNATED BENE PLAN/TOD | 714 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| DAVID R TARR | 3300 W TRUMBULL ROAD | | | | MAPLE CITY | MI | 49664 | 8780 |
| DAVID R THIBERT | PO BOX 327 | | | | OTISVILLE | MI | 48463 | 0327 |
| DAVID R THIERMAN | CHARLES SCHWAB & CO INC CUST | 9 MILL LANE | | | LINWOOD | NJ | 08221 | |
| DAVID R THOMAS | 2630 FERNCREEK LANE | | | | YORK | PA | 17404 | 1289 |
| DAVID R THOMAS | 3312 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804 | 6002 |
| DAVID R THOMPSON & | AUDREY F THOMPSON TR UA 07/31/08 | DAVID R THOMPSON & AUDREY F THOMPSON | JOINT REVOCABLE LIVING TRUST | 618 WILLOW LANE | PERRYVILLE | MO | 63775 | |
| DAVID R THOMPSON & | KATHERINE L THOMPSON JT TEN | 333 PORTLOCK ST | | | KENAI | AK | 99611 | |
| DAVID R THORNBURY | 5090 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302 | 2660 |
| DAVID R THRASH | 6083 TRENTON DR | | | | FLINT | MI | 48532 | 3227 |
| DAVID R TIPTON | 385 BROWN DR | | | | LA FOLLETTE | TN | 37766 | 5008 |
| DAVID R TISHERMAN | 504 6TH ST | | | | MANHATTAN BEACH | CA | 90266 | 5742 |
| DAVID R TODD & | VICKIE B TODD JT TEN | 315 EAST CENTER STREET | | | HEBER CITY | UT | 84032 | 1900 |
| DAVID R TOLER | 27519 HANOVER | | | | WESTLAND | MI | 48186 | 5153 |
| DAVID R TONEY | PO BOX 2278 | | | | WEST LAFAYETTE | IN | 47996 | 2278 |
| DAVID R TORPEY & | MRS ANITA J TORPEY JT TEN | 17253 33RD RD S | | | SEATTLE | WA | 98188 | 4447 |
| DAVID R TRABUCCO & | SALLY A TRABUCCO | TR DAVID R TRABUCCO LIVING TRUST UA | 04/13/96 | 3232 QUINLAN ST | YORKTOWN | NY | 10598 | 2517 |
| DAVID R TRAVIS | PO BOX 50381 | | | | LOS ANGELES | CA | 90050 | |
| DAVID R TRIPPANY | 1706 FAIRWAY DR | | | | CORINTH | TX | 76210 | 3045 |
| DAVID R TURNER | 717 N ELM STREET | | | | NORTH VERNON | IN | 47265 | 1017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID R TURNER & | NANCY B TURNER JT TEN | 86 DASHER AVE | | | BEAR | DE | 19701 | 1174 |
| DAVID R URECHE | 1101 REMINGTON | | | | FLINT | MI | 48507 | 4807 |
| DAVID R VAN WINKLE | 4321 S AUSTIN STREET | | | | MILWAUKEE | WI | 53207 | 5011 |
| DAVID R VANDERHOVEL | CATHERINE L VANDERHOVEL JT TEN | 2000 TEANECK CIR | | | WIXOM | MI | 48393 | 1859 |
| DAVID R VANZANT | 14605 TAYLOR BLVD | | | | LIVONIA | MI | 48154 | 4095 |
| DAVID R VETERAN | CHARLES SCHWAB & CO INC.CUST | 7749 FOOTHILL RANCH RD | | | SANTA ROSA | CA | 95404 | |
| DAVID R VOLKMAN | 7447 SPRINGBORN RD | | | | CHINA | MI | 48054 | 3607 |
| DAVID R WACH | CHARLES SCHWAB & CO CUST | ROTH CONTRIBUTORY IRA | 712 COLLEEN CT | | GRANTS PASS | OR | 97527 | |
| DAVID R WADE | 1282 MANDERLY DR | | | | MILFORD | MI | 48381 | 1308 |
| DAVID R WALTER | 124 STATE ST | | | | EATON RAPIDS | MI | 48827 | 1236 |
| DAVID R WALTON | 754 WHITEHALL DR | | | | SOUTH BEND | IN | 46615 | 3342 |
| DAVID R WATKINS | 5921 RT 220 NORTH | | | | BEDFORD | PA | 15522 | |
| DAVID R WEAVER | 3446 GREER DR | | | | DAYTON | OH | 45430 | 1416 |
| DAVID R WEAVER | 726 EL CENTRO AVE | | | | EL CENTRO | CA | 92243 | 1837 |
| DAVID R WEED | RR 1 BOX 73 | | | | ST FRANCISVLE | IL | 62460 | 9722 |
| DAVID R WEIDMAN & | WINFRED G WEIDMAN JT TEN | 4680 STANTON LAKE ROAD | | | ATTICA | MI | 48412 | |
| DAVID R WELLS | 9005 CLEVELAND RD | | | | CLAYTON | NC | 27520 | 7000 |
| DAVID R WELTON | CHARLES SCHWAB & CO CUST | 827 S 880 W | | | PAYSON | UT | 84651 | |
| DAVID R WENDZEL | 8876 E D E AVE | | | | RICHLAND | MI | 49083 | 9639 |
| DAVID R WHEATON | 2580 MEADOWVIEW COURT | | | | ROCHESTER | MI | 48306 | 3822 |
| DAVID R WHITE | 42751 JUDD ROAD | | | | BELLEVILLE | MI | 48111 | 9195 |
| DAVID R WHITEHOUSE | 10314 STATE ROUTE 62 N | | | | SALEM | OH | 44460 | 7609 |
| DAVID R WHITMAN | LIVING TRUST | PO BOX 4326 | | | SUNRIVER | OR | 97707 | 1326 |
| DAVID R WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD | MI | 48302 | 0832 |
| DAVID R WIERCINSKI II | TOD REGISTRATION | 4731 KENSINGTON PARK BLVD | | | ORLANDO | FL | 32819 | 3132 |
| DAVID R WIESENHAHN | 3315 HICKORYCREEK DR | | | | CINCINNATI | OH | 45244 | 2533 |
| DAVID R WILCOX | 4905 N CO RD 450W | | | | MUNCIE | IN | 47304 | 8867 |
| DAVID R WILL | TR UA 03/03/94 DAVID R WILL | REVOCABLE TRUST | 7300 WAVERLY ISLAND ROAD | | EASTON | MD | 21601 | 8176 |
| DAVID R WILLEMIN | 9324 PALMER RD | | | | BLOOMINGTON | MN | 55437 | 2078 |
| DAVID R WILLIAMS | 1136 PEPU HOLLOW RD | | | | NORWALK | OH | 44857 | 9765 |
| DAVID R WILLIAMS | 1305 MOHAWK AVENUE | | | | FLINT | MI | 48507 | 1919 |
| DAVID R WILLIS | 4060 KLAM RD | | | | COLUMBIAVILLE | MI | 48421 | 9341 |
| DAVID R WINTER | 524 FAIRVIEW WAY | | | | SHAWANO | WI | 54166 | 2232 |
| DAVID R WITT & | ANGELA CALDAS WITT | 16617 KUYKENDAHL RD | | | HOUSTON | TX | 77068 | |
| DAVID R WOODBURY & | MRS MURIEL B WOODBURY JT TEN | 19 BROMPTON ST | | | SANFORD | ME | 04073 | 2012 |
| DAVID R WOODS | 8764 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182 | 9252 |
| DAVID R WOODWARD | PO BOX 132 | | | | CRESTONE | CO | 81131 | 0132 |
| DAVID R WRIGHT | 13969 PINEYWOOD RD | | | | GALENA | MD | 21635 | 1828 |
| DAVID R YOUNG | 35 NANCY MAE AVE | | | | PROSPECT | CT | 06712 | |
| DAVID R YOUNG & | MILLY S YOUNG JT TEN | 5317 CASCADE DR | | | CHAPEL HILL | NC | 27514 | 9547 |
| DAVID R ZABINSKI & | DENISE A ZABINSKI JTTEN | P O BOX 266 | | | APOLLO | PA | 15613 | 0266 |
| DAVID R. BASSETT AND | GALE L. BASSETT TEN BY ENT | 403 BALL HILL ROAD | | | PRINCETON | MA | 01541 | 1701 |
| DAVID R. BOHAN | P.O. BOX 1454 | | | | BEACH HAVEN | NJ | 08008 | 0454 |
| DAVID R. BROWN | CGM IRA CUSTODIAN | PO BOX 562 | | | GLEN | NH | 03838 | 0562 |
| DAVID R. CILIA & | JESSICA M. CILIA JTWROS | 20261 WALLACE | | | ROSEVILLE | MI | 48066 | 1755 |
| DAVID R. KING | P.O. BOX 1145 | | | | MURRAY | KY | 42071 | |
| DAVID R. MCCURDY IRA | FCC AS CUSTODIAN | 605 CLARENDON ST. | | | CHATTANOOGA | TN | 37405 | 2908 |
| DAVID R. MICHAEL - IRA | 12 ELM WOODS CIRCLE | | | | PINE BLUFF | AR | 71603 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID R. PURYEAR AND | NORMA K. PURYEAR JTWROS | 1933 SCHNEIDER ROAD NW | | | | NORTH CANTON | OH | 44720 | 3950 |
| DAVID R. RUBY AND | MARGUERITE R RUBY TEN BY ENT | PO BOX 1463 | | | | RICHMOND | VA | 23218 | 1463 |
| DAVID R. VONK | CGM IRA CUSTODIAN | 3531 PERRY ST. | | | | HUDSONVILLE | MI | 49426 | 9657 |
| DAVID R. VONK TTEE | FBO DAVID RAY VONK TRUST | U/A/D 05/18/94 | 3531 PERRY ST. | | | HUDSONVILLE | MI | 49426 | 9657 |
| DAVID R. ZUGALE AND | ANDREA M. ZUGALE JTWROS | 424 RESERVOIR DRIVE | | | | BOONTON | NJ | 07005 | 2010 |
| DAVID RAAB | 345 MILLWOOD RD | | | | | CHAPPAUA | NY | 10514 | 1002 |
| DAVID RAAB & | SUSAN RAAB JT TEN | 345 MILLWOOD RD | | | | CHAPPAQUA | NY | 10514 | 1002 |
| DAVID RADAKOVICH TTEE | FBO DAVID RADAKOVICH TRUST | U/A/D 03/23/94 | 2238 NOLEN DRIVE | | | FLINT | MI | 48504 | 4885 |
| DAVID RADEMACHER | 10235 JEAN ELLEN CT | | | | | GILROY | CA | 95020 | 9442 |
| DAVID RAFFI HAGOPIAN & | MARGARET HAGOPIAN | 696 LOMBARDY LN | | | | DEERFIELD | IL | 60015 | |
| DAVID RAINS | 152 BERNARD RD | | | | | JACKSONVILLE | FL | 32218 | |
| DAVID RALPH SMITH | 1608 HIGH ST | | | | | CHESTER | IL | 62233 | 1036 |
| DAVID RAMOS | 6 PATRIOT TRAIL | | | | | SHELTON | CT | 06484 | |
| DAVID RAMSAY | 4375 46TH ST #10 | | | | | SAN DIEGO | CA | 92115 | |
| DAVID RAMSON | 3175 WOODHAVEN DR. | | | | | SCHENECTADY | NY | 12303 | |
| DAVID RANDALL WILSON | WBNA CUSTODIAN SEP IRA | 3408 CENTRAL AVE | | | | HIGH POINT | NC | 27260 | 6110 |
| DAVID RANDAZZO | 251 SPRUCEWOOD DR | | | | | LEVITTOWN | NY | 11756 | |
| DAVID RANDOLPH JOHNSON JR | 311 SPRUCE AVE | | | | | EDGEWATER | MD | 21037 | 4804 |
| DAVID RANDOLPH WILLIAMS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 758 SHERATON DR | | | VIRGINIA BEACH | VA | 23452 | |
| DAVID RANDY SNOW | 1802 BUCK HARBOR CT | | | | | POCOMOKE CITY | MD | 21851 | 2824 |
| DAVID RANNS | 641 34TH ST | | | | | SACRAMENTO | CA | 95816 | |
| DAVID RANSOM | 5945 BUCHER RD | | | | | WHITEHOUSE | OH | 43571 | 9542 |
| DAVID RANSOM & | EULA M RANSOM JT TEN | 5945 BUCHER RD | | | | WHITEHOUSE | OH | 43571 | 9542 |
| DAVID RAPAPORT | CUST MICHAEL JASON RAPAPORT UGMA | NY | 10 PARK AVENUE | APT 16B | | NEW YORK | NY | 10016 | |
| DAVID RAPE | CUST ANDREW DAVID RAPE UGMA PA PA | R D 1 BOX 276 | | | | ZELIENOPLE | PA | 16063 | 9409 |
| DAVID RAPELYEA | 138 BASALT DRIVE | | | | | FREDERICKSBURG | VA | 22406 | 7228 |
| DAVID RASMUSSEN | PSC 45 BOX 917 | | | | | APO | AE | 09468 | |
| DAVID RAY GILL | 10402 N 62ND STREET | | | | | TAMPA | FL | 33617 | 3702 |
| DAVID RAY LAMBING | 12201 KLONDIKE RUSH POINT | | | | | AUSTON | TX | 78726 | 4025 |
| DAVID RAY NICOLANTI & | F NICOLANTI | 501-7 DEER RUN | | | | AURORA | OH | 44202 | |
| DAVID RAY PRICE | 8943 HIGHWAY 74 W | | | | | POLKTON | NC | 28135 | 8795 |
| DAVID RAY PURYEAR | 1933 SCHNEIDER RD NW | | | | | NORTH CANTON | OH | 44720 | 3950 |
| DAVID READING KRATHWOHL | 9 THORNWOOD LANE | | | | | FAYETTEVILLE | NY | 13066 | 2529 |
| DAVID REASON | 2114 W 71 PLACE | | | | | CHICAGO | IL | 60636 | 3619 |
| DAVID REDFIELD & | JEAN REDFIELD | JT TEN | 430 LAKELAND | | | GROSSE POINTE | MI | 48230 | 1658 |
| DAVID REDSZUS | 3930 N PINE GROVE AVE | | | | | CHICAGO | IL | 60613 | |
| DAVID REED | 103 CHELSEA COURT | | | | | PERKASIE | PA | 18944 | |
| DAVID REED | 497 63RD ST | | | | | SOUTH HAVEN | MI | 49090 | 9385 |
| DAVID REED BIRCHLER | 15 PACKENAL TRAIL | | | | | VINCENTOWN | NJ | 08088 | 8910 |
| DAVID REES | 3700 CARLYLE CLOSE | APT#778 | | | | MOBILE | AL | 36609 | |
| DAVID REEVES | 8218 YUKON DRIVE | | | | | CICERO | NY | 13039 | |
| DAVID REGAN & | TERRI REGAN JT TEN | 20379 ALEXANDER DRIVE | | | | MCCOMB TWNSP | MI | 48044 | 5940 |
| DAVID REGIS MC AULEY | 14426 THATCHERS LN | | | | | STRONGSVILLE | OH | 44149 | |
| DAVID REGIS MC AULEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14426 THATCHERS LN | | | STRONGSVILLE | OH | 44149 | |
| DAVID REID | 350 SOUTH VIRGINIA AVE | | | | | PASADENA | CA | 91107 | |
| DAVID REID CHENAULT | DESIGNATED BENE PLAN/TOD | 4003 WINCHESTER RD | | | | MOUNT STERLING | KY | 40353 | |
| DAVID REID GRIFFIN III | MARY ALTON TODD GRIFFIN | 4027 WOODLAND HILLS DR | | | | TUSCALOOSA | AL | 35405 | 5457 |
| DAVID REID ROTHFELD  & | JANET ELLEN ROTHFELD JT WROS | 86 HIDDEN HOLLOW LANE | | | | MILLWOOD | NY | 10546 | 1009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID REIDY | 3832 SE JEFFERSON STREET | | | | STUART | FL | 34997 |
| DAVID REIDY TTEE | U/A/D 09/22/2004 | THOMAS J REIDY LIVING TRUST | 800 SURREY LN | | GLENVIEW | IL | 60025 | 3114 |
| DAVID REIFSNIDER AND | VESTA E REIFSNIDER JTTEN | 1625 KEYSVILLE BRUCEVILLE RD | | | KEYMAR | MD | 21757 | 9401 |
| DAVID RG WEBB | 1007 LAKE AVE | | | | PUEBLO | CO | 81004 |
| DAVID RHEA | 6355 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 |
| DAVID RHETT | CGM IRA CUSTODIAN | 27302 151ST PL | | | DUVALL | WA | 98019 | 6328 |
| DAVID RHINE | 7 WAVERLY PL | | | | MONSEY | NY | 10952 | 2538 |
| DAVID RHINE BROWN IRA | FCC AS CUSTODIAN | 4300 CHERRY ST | | | PINE BLUFF | AR | 71603 | 7128 |
| DAVID RHODES | 6405 MCELVEEN CT. | | | | RALEIGH | NC | 27603 |
| DAVID RICE | 340-1933 RIVERSIDE DRIVE W | WINDSOR ON  N9B 1A7 | CANADA | | | | |
| DAVID RICE AND | BETH RICE JTWROS | 2 NORTH BEAUMONT AVENUE | | | CATONSVILLE | MD | 21228 | 4401 |
| DAVID RICHARD | 5565 BOBSTAY CT | | | | MARANNAH | AZ | 85658 |
| DAVID RICHARD BETTIS & | SOUSSI BETTIS JT TEN | 2403 CAREY LN | | | VIENNA | VA | 22181 | 5444 |
| DAVID RICHARD CONDER & | BARBARA JO CONDER | 6631 NEW HAMPSHIRE AVE | | | HAMMOND | IN | 46323 |
| DAVID RICHARD DILL R/O IRA | FCC AS CUSTODIAN | 103 MIZE DR | | | LAREDO | TX | 78045 | 1986 |
| DAVID RICHARD DIMEO | 13034 SIGNATURE POINT 131 | | | | SAN DIEGO | CA | 92130 |
| DAVID RICHARD DONNELLY | 8350 SOUTHWEST 94TH STREET | | | | MIAMI | FL | 33156 | 7306 |
| DAVID RICHARD FELLOWS | 80 FOXCROFT ROAD | | | | WEST HARTFORD | CT | 06119 |
| DAVID RICHARD GUST & | PEGGY ANN GUST CO TTEES | DAVID RICHARD GUST | REVOC TR U/A DTD 08/22/02 | 2200 GOLD MINE RD | BROOKEVILLE | MD | 20833 | 2207 |
| DAVID RICHARD HANDSCHUCH | 107 EDGEWOOD AVENUE | APT 12 | | | MORGANTON | NC | 28655 | 4449 |
| DAVID RICHARD HIMES | 5101 GRIFFITH RD | | | | LAYTONSVILLE | MD | 20882 |
| DAVID RICHARD MC CONNELL | 475 E BROAD ST | APT 9F | | | ROCHESTER | NY | 14607 | 3938 |
| DAVID RICHARD PERKINS | 15320 COLBERT STREET | | | | ROMULUS | MI | 48174 |
| DAVID RICHARD POELMAN | 9771 WOODBURY RD | | | | LAINGSBURG | MI | 48848 | 8727 |
| DAVID RICHARD ROTH | 10161 GREEN CLOVER DR | | | | ELLICOT CITY | MD | 21042 | 1639 |
| DAVID RICHARD SHELTON | CHARLES SCHWAB & CO INC CUST | PO BOX 4 | | | TAHOE CITY | CA | 96145 |
| DAVID RICHARD SHELTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 4 | | TAHOE CITY | CA | 96145 |
| DAVID RICHARD TOTH | 3542 MYRNA DRIVE | | | | BETHEL PARK | PA | 15102 | 1100 |
| DAVID RICHMAN & SONIA RICHMAN | REVOCABLE TRUST | U/A/D 6/22/98 DAVID RICHMAN & | SONIA RICHMAN CO-TTEES | 8891 SUNSCAPE LANE | BOCA RATON | FL | 33496 | 5089 |
| DAVID RIDGEWAY | 204 W. CURTIS STREET | | | | TAMPA | FL | 33603 |
| DAVID RILEY | 6604 ALISA DR. | | | | SLIDELL | LA | 70460 |
| DAVID RISER | 1084 DEBACA CT | | | | VIRGINIA BEACH | VA | 23454 |
| DAVID RISMANN | 23100 COHASSET ST | | | | WEST HILLS | CA | 91307 | 1511 |
| DAVID RIVER | CUST AMANDA SUE RIVER UTMA IA | 1103 PERSHING RD | | | MAQUOKETA | IA | 52060 | 9482 |
| DAVID RIVER | CUST ROBERT DAVID RIVER UTMA IA | 1103 PERSHING RD | | | MAQUOKETA | IA | 52060 | 9482 |
| DAVID RIZENMAN | 74351 PEPPERGRASS ST | | | | PALM DESERT | CA | 92260 | 4916 |
| DAVID ROARK & | JEAN ROARK JT TEN | E 12009 BROADWAY | | | SPOKANE | WA | 99206 | 4920 |
| DAVID ROBB | 7841 WINERY RIDGE DR | | | | RANCHO CUCAMONGA | CA | 91730 | 2414 |
| DAVID ROBBINS | 20727 TUOLUMNE RD N | | | | TUOLUMNE | CA | 95379 |
| DAVID ROBBINS | 29350 N YELLOW BEE DR | | | | QUEEN CREEK | AZ | 85242 | 4821 |
| DAVID ROBBINS, SR. IRA | FCC AS CUSTODIAN | P.O. BOX 115 | 1912 E. BUCKSHUTEM RD. | | MAURICETOWN | NJ | 08329 | 0115 |
| DAVID ROBERSON & | LINN ROBERSON JT TEN | 8617 S 70TH E AVE | | | TULSA | OK | 74133 | 4118 |
| DAVID ROBERT BEDFORD | 6 ASHBROOK PL | MOOROOLBARK | MELBOURNE VICTORIA 3138 | AUSTRALIA | | | |
| DAVID ROBERT CHARNETSKY | PO BOX 1502 | | | | LITCHFIELD PARK | AZ | 85340 | 1502 |
| DAVID ROBERT CRANE | 10450 FM 3356 | | | | ANNA | TX | 75409 | 3020 |
| DAVID ROBERT DORGAN | 220 WINSOR STREET | | | | ELKHORN | WI | 53121 | 1647 |
| DAVID ROBERT EM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 324 MARIPOSA AVE | | SIERRA MADRE | CA | 91024 |
| DAVID ROBERT HOELZER | 1303 SO WIGGINS | | | | SPRINGFIELD | IL | 62704 | 3365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID ROBERT KITCH | 15363 NW WOODED WAY | | | | BEAVERTON | OR | 97006 | 7802 |
| DAVID ROBERT LAMWERSIEK | 112 VLASIS DR | | | | BALLWIN | MO | 63011 | 3024 |
| DAVID ROBERT LEVINE | PO BOX 230405 | | | | GREAT NECK | NY | 11023 | 0405 |
| DAVID ROBERT LINDBERG | 90 PARK AVE FL 18 | | | | NEW YORK | NY | 10016 | |
| DAVID ROBERT LOSCH | CHARLES SCHWAB & CO INC CUST | 221 SALEM DR | | | MANDEVILLE | LA | 70471 | |
| DAVID ROBERT PERKINS | 325 LOUVAINE DRIVE | | | | BUFFALO | NY | 14223 | 2322 |
| DAVID ROBERT REED | 314 N WILLE ST | | | | MOUNT PROSPECT | IL | 60056 | 2455 |
| DAVID ROBERT STRAND & | VICKI JOYE STRAND | 12385 W 20TH AVE | | | LAKEWOOD | CO | 80215 | |
| DAVID ROBERT WUEST | 454 S FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| DAVID ROBERTS | 4335 SPRINGWOOD CT | | | | LOVELAND | CO | 80538 | |
| DAVID ROBERTS IV | 2217 VESTAVIA DRIVE | | | | BIRMINHGAM | AL | 35216 | |
| DAVID ROBERTS SR & | ANNETTE ROBERTS | 11641 BELLEFONTAINE RD. | | | ST. LOUIS | MO | 63138 | |
| DAVID ROBINSON | 2008 HARRISON ST | | | | PETALUMA | CA | 94954 | |
| DAVID ROBINSON | 2760 WILDWOOD DR | | | | ADEL | IA | 50003 | 9703 |
| DAVID ROBINSON | DESIGNATED BENE PLAN/TOD | 4329 KENSINGTON AVE | | | DETROIT | MI | 48224 | |
| DAVID ROBINSON TTEE | UTD 10/01/97 | FBO DAVID ROBINSON DESIGN INC | DEFINED BENEFIT PENSION PLAN | 5637 LA JOLLA BLVD | LA JOLLA | CA | 92037 | |
| DAVID ROBNAK TTEE OF THE CENTRAL | PAPER STOCK INC 401K PROFIT | SHARING PLAN DTD 11/01/83 | 115 WHITE BRIDGE MEADOWS | | ST LOUIS | MO | 63141 | 8410 |
| DAVID RODA | ADELE RODA | 100 BREYER DR APT 2M | | | ELKINS PARK | PA | 19027 | 1552 |
| DAVID RODGERS | 1006 GREENHILL CT | | | | JOSHUA | TX | 76058 | |
| DAVID RODIN | CUST BRUCE RODIN UGMA NY | 16 MARTEN DRIVE | | | WEST NYACK | NY | 10994 | 1205 |
| DAVID RODMAN COHAN (IRA) | FCC AS CUSTODIAN | 201 N CHARLES STREET | SUITE 2404 | | BALTIMORE | MD | 21201 | 4110 |
| DAVID RODRIGUEZ | 2234 ALLERTON RD | | | | AUBURN HILLS | MI | 48326 | 2504 |
| DAVID RODRIGUEZ JR | 6116 DEWHIRST DR | | | | SAGINAW | MI | 48603 | 7381 |
| DAVID RODRIQUEZ | 159 N MCCULLOUGH | | | | SAN BENITO | TX | 78586 | 4834 |
| DAVID ROESER | CGM IRA CUSTODIAN | 11485 TORREY RD | | | FENTON | MI | 48430 | 9730 |
| DAVID ROGELBERG | 62 NASSAU DR | | | | GREAT NECK | NY | 11021 | 1441 |
| DAVID ROGER COLEMAN | 197 TENTELOW LANE | SOUTHALL | MIDDLESEX UB24LP | UNITED KINGDOM | | | | |
| DAVID ROGER MATTSON & | KAREN A MATTSON JT TEN | 1501 CLIFF AVE | | | DULUTH | MN | 55811 | 2724 |
| DAVID ROGER O'KEEFFE | 527 HILL STREET | | | | SAN FRANCISCO | CA | 94114 | 2812 |
| DAVID ROGERS | 26754 KITCH ST | | | | INKSTER | MI | 48141 | 2514 |
| DAVID ROGERS | 8734 JONES AVE NW | | | | SEATTLE | WA | 98117 | 3749 |
| DAVID ROHAN SAGE & | JUDITH HELTON SAGE JT WROS | 7100 COLBATH AVENUE | | | VAN NUYS | CA | 91405 | 3303 |
| DAVID ROJAS GONZALEZ | GM MEXICO AVE INDST MINRA #700 | ZONA INDUSTRIAL | TOLUCA EST | MEXICO | | | | |
| DAVID ROLAND | 3852 COBBERT DR | | | | SAN JOSE | CA | 95148 | |
| DAVID ROLAND WOLF & | DIANE KAY WOLF JT TEN | 12491 SPRING CREEK ROAD | | | MOORPARK | CA | 93021 | 2755 |
| DAVID ROLNICK & | ANITA ROLNICK JT TEN | APT 341 | 110 WEST STREET | | NEEDHAM HGTS | MA | 02494 | 1364 |
| DAVID ROMANELLI | 23236 JOHNSTON | | | | EASTPOINTE | MI | 48021 | 2070 |
| DAVID ROMANELLI & | MICHAEL ROMANELLI JT TEN | 23236 JOHNSTON | | | EAST POINTE | MI | 48021 | 2070 |
| DAVID ROMANO AND | ALICE ROMANO JTWROS | 6 MICHAEL COURT | | | LAFAYETTE | NJ | 07848 | 3647 |
| DAVID ROMERO | 4769 SOUTH MEADOWVIEW RD | | | | MURRAY | UT | 84107 | |
| DAVID RONALD MCDANIEL | CHARLES SCHWAB & CO INC CUST | 504 DOWNING DR | | | KINGS MOUNTAIN | NC | 28086 | |
| DAVID RONALD SCHICKLING & | DEBBIE LYNN SCHICKLING | 2113 E CHEVY CHASE DR | | | BREA | CA | 92821 | |
| DAVID RONALD WILKINS & | TRAVIA ANN WILKINS | 5201 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20011 | |
| DAVID RONGSTAD | 23929 SOO LINE ROAD | | | | LEONARD | MN | 56652 | |
| DAVID ROPER | 23 ROVER LN | | | | HICKSVILLE | NY | 11801 | 6215 |
| DAVID ROPER | 3061 BROWNS FORD RD | | | | GREENSBORO | GA | 30642 | 4511 |
| DAVID ROPPONEN | 20028 S GREAT OAKS CIRCLE | | | | CLINTON TOWNSHIP | MI | 48036 | 4402 |
| DAVID RORABACHER & | BEVERLY B RORABACHER JT TEN | 1700 DUKE HOLLOW | | | TRAVERSE CITY | MI | 49686 | 8768 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID ROSA | 2506 TITLEIST ROAD | | | | LOUISVILLE | KY | 40242 | |
| DAVID ROSEN | CHARLES SCHWAB & CO INC CUST | 85 KENDAL CT | | | GUILFORD | CT | 06437 | |
| DAVID ROSENBACH | 2903 SOUTH BEACH DRIVE | | | | TAMPA | FL | 33629 | 7506 |
| DAVID ROSENBAUM & | ABE ROSENBAUM JT TEN | 29-49 137TH ST | | | FLUSHING | NY | 11354 | 2006 |
| DAVID ROSENBERG | 2211 CALADONIA CT | | | | NAPERVILLE | IL | 60564 | |
| DAVID ROSENBLUM | 7 KINGSTON TERRACE | | | | MORGANVILLE | NJ | 07751 | 1323 |
| DAVID ROSENMAN TOD | ROBERT ROSENMAN | SUBJECT TO STA TOD RULES | 5333 N SHERIDAN RD #19L | | CHICAGO | IL | 60640 | |
| DAVID ROSENTHAL | 4705 HILWIN CIR | | | | AUSTIN | TX | 78756 | 2806 |
| DAVID ROSQUIST | 3603 BROADLEAF CT | | | | GLENWOOD | MD | 21738 | 9330 |
| DAVID ROSS | 11171 CENTRAL AVENUE | | | | RIDGELY | MD | 21660 | 1736 |
| DAVID ROSS | 5399 W LAKE ROAD | | | | AUBURN | NY | 13021 | 1151 |
| DAVID ROSS BARBOUR | SPENCER JAROME DECKER | UNTIL AGE 21 | 708 RESERVE LN | | JOLIET | IL | 60431 | |
| DAVID ROSS CHRISTIAN | 372 E CROSWELL AVENUE | | | | BONFIELD | IL | 60913 | 6915 |
| DAVID ROSS CLARE JR | 2675 BRONZEWOOD DR | | | | TUSTIN | CA | 92782 | 4326 |
| DAVID ROSS KIRBY | 6 STONEWOOD COURT | | | | PHOENIX | MD | 21131 | 1100 |
| DAVID ROSS LEHMAN | CHARLES SCHWAB & CO INC CUST | 6235 WINDEMERE WAY | | | RIVERSIDE | CA | 92506 | |
| DAVID ROSS LERNER | 14878 MOSSWOOD LANE | | | | GRASS VALLEY | CA | 95945 | 9632 |
| DAVID ROSS SHAMBAUGH | TR DAVID ROSS SHAMBAUGH TRUST | UA 01/27/03 | 635 E POWELI AVE | | URBANA | OH | 43078 | 9249 |
| DAVID ROSS WOOD    DAVID | R. WOOD REV TR DTD 3/15/08 | MGR: PARAMETRIC PORTFOLIO | 1718 N LOGAN AVE | | DANVILLE | IL | 61832 | |
| DAVID ROSSI | 4723 AFTONSHIRE | A-9 | | | HOUSTON | TX | 77027 | |
| DAVID ROSSI | CUST SARAH CHANDLER ROSSI A MINOR | UNDER | THE LAWS OF GEORGIA | 1075 HUFF ROAD NORTHWEST | ATLANTA | GA | 30318 | 4129 |
| DAVID ROSSO | 546 BROWNELL AVENUE | | | | LORAIN | OH | 44052 | 1356 |
| DAVID ROTHERHAM | 1209 CHARLOTTE ST | | | | PEKIN | IL | 61554 | |
| DAVID ROTHNER R/O IRA | FCC AS CUSTODIAN | 22600FAIRMOUNT BOULEVARD | | | SHAKER HEIGHTS | OH | 44118 | |
| DAVID ROTHSCHILD III | 2134 SPRINGDALE DR | | | | COLUMBUS | GA | 31906 | 1031 |
| DAVID ROTHSTEIN | 891 POND ROAD | | | | BOHEMIA | NY | 11716 | 3509 |
| DAVID ROWOLD & | LINDA ROWOLD JT WROS | 2838 MEADOWVIEW RD | | | CHESTER | IL | 62233 | 2044 |
| DAVID ROY LASKY | 3 BURTON LN | | | | ALBANY | NY | 12211 | |
| DAVID ROY MENGYAN | 9447 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348 | |
| DAVID ROY MURRAY | 37148 SHERWOOD ST | | | | LIVONIA | MI | 48154 | 1826 |
| DAVID ROY RIOS | 550 PAYNE AVE | | | | BRENTWOOD | CA | 94513 | |
| DAVID ROY VERSHURE | NANCY ELLEN VERSHURE REVOCABLE | 77A CARMELITA ST | | | SAN FRANCISCO | CA | 94117 | |
| DAVID ROYBAL | 3812 S OURAY WAY | | | | AURORA | CO | 80013 | 2861 |
| DAVID RUBIN | 2241 S HALSTED STREET | | | | CHICAGO | IL | 60608 | 4521 |
| DAVID RUBIN | 454 ALAMANDA DR | | | | HALNDLE BCH | FL | 33009 | 6508 |
| DAVID RUBY | CUST ELIZABETH ORA RUBY UGMA NY | 9 MIDLAND GARDENS | APT 1 B | | BRONXVILLE | NY | 10708 | 4704 |
| DAVID RUD | 170 BROOKLINE AVE | | | | COSTA MESA | CA | 92626 | 6556 |
| DAVID RUDNICK | 5041 WILES RD | APT 202 | | | COCONUT CREEK | FL | 33073 | 4209 |
| DAVID RUDNICK & | HARRIET RUDNICK | 12 NORMANDY LN | | | SCARSDALE | NY | 10583 | |
| DAVID RUDZINSKI | 34 BAXTER AVE | | | | KENSINGTON | CT | 06037 | 2202 |
| DAVID RUELLE | 1100 ALHI | | | | WATERFORD | MI | 48328 | 1502 |
| DAVID RUESCH | 74 SMULL AVE | | | | CALDWELL | NJ | 07006 | |
| DAVID RUETER | 12 VIA JAQUIMA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| DAVID RUFFIN | 5355 WESTFORD ROAD | | | | PHILADELPHIA | PA | 19120 | 2617 |
| DAVID RUPERT | 5077 BROOKSTONE DR NE | | | | ROCKFORD | MI | 49341 | |
| DAVID RUSHALL | 10294 S ALEXA LN | | | | HIGHLANDS RANCH | CO | 80126 | 8029 |
| DAVID RUSSELL | 181BROOKHILL DR | | | | SPARTA | TN | 38583 | |
| DAVID RUSSELL | 23 TUSCANY CT | | | | SAN ANTONIO | TX | 78257 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID RUSSELL | 2670 SUNSET DRIVE | | | | NEW SMYRNA | FL | 32168 5610 |
| DAVID RUSSELL | 304 TALENT AVE | | | | TALENT | OR | 97540 5600 |
| DAVID RUSSELL | 403 HANCOX PLACE | | | | WESTMINSTER | SC | 29693 |
| DAVID RUSSELL EDELMAN | 24 NAGLE DR | | | | SOMERVILLE | NJ | 08876 1722 |
| DAVID RUSSELL HAGER JR | CUST EMILY MARIE CURTIS | UTMA MI | 13255 GROVE WAY | | BROOMFIELD | CO | 80020 5221 |
| DAVID RUSSELL HAGER JR | CUST LAIKYN MARIE CURTIS UTMA MI | 13255 GROVE WAY | | | BROOMFIELD | CO | 80020 5221 |
| DAVID RUSSELL HAGER JR | CUST TYLER RUSSELL HAGER | UTMA CO | 13255 GROVE WAY | | BROOMFIELD | CO | 80020 5221 |
| DAVID RUSSELL LANCASTER | CHARLES SCHWAB & CO INC CUST | 4534 RIVERCHASE DR | | | TROY | MI | 48098 |
| DAVID RUTTER | 4112 SUNSTONE DRIVE | | | | FORT COLLINS | CO | 80525 |
| DAVID RUYLE ROTH IRA | FCC AS CUSTODIAN | 40474 MILL RD CT E | | | NOVI | MI | 48375 |
| DAVID RYAN | 1039 WEEPING WILLOW DR | | | | CHESAPEAKE | VA | 23322 |
| DAVID RYAN PARSONS & | P PARSONS | 436 BEN OAKS DR W | | | SEVERNA PARK | MD | 21146 |
| DAVID RYAN POWERS | 6335 PROMINENCE POINT DR | | | | LAKELAND | FL | 33813 4492 |
| DAVID RYER | 1002 E PALM LN | | | | PHOENIX | AZ | 85006 |
| DAVID RYZMAN | 120 ESSEX AVE | | | | GLEN RIDGE | NJ | 07028 2409 |
| DAVID S & WINIFRED WIGGINS TTEES | URTA OF DAVID S. & WINIFRED WIGGINS | DTD 12/15/99 | 34050 MULBERRY LANE | | LEWES | DE | 19958 4758 |
| DAVID S ALTER II | BOX 460 | | | | SHEPHERDSTOWN | WV | 25443 0460 |
| DAVID S AMBERNTSON & | BARBARA M AMBERNTSON | JT TEN | 4503 CRICHTON LN | | ORLANDO | FL | 32806 7240 |
| DAVID S ANDERSON | 5533 PEPPERCORN DR | | | | BURKE | VA | 22015 1830 |
| DAVID S ARDITTI | 112 SHELTER ROCK RD | | | | STAMFORD | CT | 06903 3525 |
| DAVID S ATWATER AND | MARGARET Y ATWATER JTWROS | 2635 VIENNA ESTATES DR. | | | DAYTON | OH | 45459 1387 |
| DAVID S BAGBY | 307 IVY LANE | | | | ARLINGTON HEIGHTS | IL | 60004 |
| DAVID S BAILEY | 19 MEADOW LANE | | | | GREENWICH | CT | 06831 3708 |
| DAVID S BAILEY & | LISA L BAILEY JT TEN | 1398 ROSS LN | | | ROCHESTER | MI | 48306 4814 |
| DAVID S BANKS | 6917 ANTINORI LANE | | | | BOYNTON BEACH | FL | 33437 3754 |
| DAVID S BARALOTO | 8010 HIGHPOINT ROAD | | | | BALTIMORE | MD | 21234 5412 |
| DAVID S BARRABALL | 4406 GREEN RD | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| DAVID S BEAULIEU | 3125 HARVEST LN | | | | KISSIMMEE | FL | 34744 9220 |
| DAVID S BEHN | DONNA M BEHN JT TEN | 5031 JEROME AVE | | | SKOKIE | IL | 60077 3357 |
| DAVID S BENIAN | TOD ACCOUNT | PO BOX 687 | | | TROY | MI | 48099 0687 |
| DAVID S BENNETT | 6917 BUICK DR | | | | INDIANAPOLIS | IN | 46214 3220 |
| DAVID S BILIK | 7916 WESTCLIFF DRIVE | | | | LAS VEGAS | NV | 89145 4011 |
| DAVID S BLATT | DESIGNATED BENE PLAN/TOD | 219 RAINBOW DR PMB#11974 | | | LIVINGSTON | TX | 77399 |
| DAVID S BLUMENTHAL | 181 WELLINGTON AVE | | | | NEW ROCHELLE | NY | 10804 3706 |
| DAVID S BRIGGS | 50364 OXFORD DR | | | | MACOMB | MI | 48044 1268 |
| DAVID S BRODER | 900 N TAYLOR ST | APT 922 | | | ARLINGTON | VA | 22203 1866 |
| DAVID S BROWN & | WINIFRED BROWN JT TEN | 11 BELMONT AVE | | | CAMDEN | ME | 04843 |
| DAVID S BUCKNER | 13755 HAROLD AVE | | | | WARREN | MI | 48089 3674 |
| DAVID S BUTT | 3300 SUNNY CREST LANE | | | | DAYTON | OH | 45419 1139 |
| DAVID S CALIHAN | 512 KEVIN DRIVE | | | | FARMVILLE | VA | 23901 4012 |
| DAVID S CAMPBELL | 3802 PLANTATION BLVD | | | | LEESBURG | FL | 34748 7446 |
| DAVID S CARIENS JR AND | JANICE G CARIENS JTWROS | 1666 BALLS NECK ROAD | | | KILMARNOCK | VA | 22482 3010 |
| DAVID S CARPENTER | PO BOX 184 | | | | CABOT | VT | 05647 0184 |
| DAVID S CECCHINI TTEE | UNITED CONSTRUCTION COMPANY | PENSION TRUST PLAN DTD 3/12/73 | 2425 S MEMORIAL DR | | RACINE | WI | 53403 3207 |
| DAVID S CHEN | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090 9022 |
| DAVID S CHERRY | 21 LINSWOOD ST | | | | MONROE | MI | 48162 3171 |
| DAVID S CHEUNG | 1818 HARRISON ST | | | | SAN FRANCISCO | CA | 94103 |
| DAVID S CHRISTENSEN | & MARY L CHRISTENSEN JTTEN | PO BOX 7 | | | ALAMO | CA | 94507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID S CHRISTMAN | APRIL L CHRISTMAN | UNTIL AGE 21 | 22713 N 71ST DR | | GLENDALE | AZ | 85310 |
| DAVID S CHRISTMAN | CUST ANDREW S CHRISTMAN UTMA KS | 22713 N 71ST DR | | | GLENDALE | AZ | 85310 | 5699 |
| DAVID S CHRISTMAN | CUST APRIL LENE CHRISTMAN UTMA KS | 22713 N 71ST DR | | | GLENDALE | AZ | 85310 | 5699 |
| DAVID S COHEN | 4525 N 25TH ROAD | | | | ARLINGTON | VA | 22207 | 4101 |
| DAVID S COLIN | CHARLES SCHWAB & CO INC CUST | 900 BENFIELD DR | | | GREENSBORO | NC | 27410 |
| DAVID S COLLINS & | SUSAN M COLLINS | MKT: PARAMETRIC | 10791 WOODMONT LN | | FISHERS | IN | 46037 |
| DAVID S CONNELL | 6866 PENNSYLVANIA AVE | | | | MONTGOMERY | TX | 77316 | 2028 |
| DAVID S CRAIG | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225 | 8374 |
| DAVID S CRAIG | WBNA CUSTODIAN TRAD IRA | 3274 LINDA CT | | | YORKTOWN HEIGHT | NY | 10598 | 2608 |
| DAVID S CUMMINS | 1942 CROSSMAN DRIVE | | | | INDIANAPOLIS | IN | 46227 | 5926 |
| DAVID S CURRIE & | MRS JOYCE L CURRIE JT TEN | 54 THISTLEDOWN DR | | | ROCHESTER | NY | 14617 | 3019 |
| DAVID S DENNING | 3522 OLD COURSE LN | | | | VALRICO | FL | 33594 | 9219 |
| DAVID S DICKSON & | PATRICIA A DICKSON JT TEN | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 1450 |
| DAVID S DIXON | 3957 SANDIA PL | | | | TRAVERSE CITY | MI | 49684 | 4416 |
| DAVID S DOWNING  & | DIANE DOWNING JT WROS | 17416 S E 124TH COURT | | | SUMMERFIELD | FL | 34491 | 1811 |
| DAVID S DUCOMMUN | 2 MAPLE PARK CIR | | | | MADISON | WI | 53719 | 3114 |
| DAVID S DUCOMMUN CUST FOR | ALEXA K DUCOMMUN UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 2 MAPLE PARK CIR | | MADISON | WI | 53719 | 3114 |
| DAVID S DUCOMMUN CUST FOR | MARISSA A DUCOMMUN UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 2 MAPLE PARK CIR | | MADISON | WI | 53719 | 3114 |
| DAVID S DUOS | 505 COUNTY DOWNS RD | | | | MONTGOMERY | AL | 36109 | 4600 |
| DAVID S DURKEE | 910 RED OAK CT | | | | TECUMSEH | MI | 49286 | 1070 |
| DAVID S DURON | 1312 W OREGON AVE | | | | PHOENIX | AZ | 85013 | 1950 |
| DAVID S DUSTIN | 425 RAND HILL RD | | | | MORRISONVILLE | NY | 12962 |
| DAVID S EBERLY & | CINDY J EBERLY | JT TEN | 108 GLENBROOK COURT | | ATLANTIS | FL | 33462 | 1013 |
| DAVID S ELSWICK | 1833 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903 | 8882 |
| DAVID S EMSHOFF | 1203 SOMERSET FIELD | | | | CHESTERFIELD | MO | 63005 |
| DAVID S ENSOR & | SARA U ENSOR JT TEN | 12 SWEETBRIAR RT 8 | | | CHAPEL HILL | NC | 27514 | 9011 |
| DAVID S ERICSON | 5002 BONNEVILLE DRIVE | | | | ARLINGTON | TX | 76016 | 1618 |
| DAVID S FACINELLI & | PATRICIA A FACINELLI JT TEN | 773 ABERDEEN RUN | | | THE VILLAGES | FL | 32162 | 4403 |
| DAVID S FERGUSON | CHARLES SCHWAB & CO INC CUST | 2469 RIVERS ROAD | | | ATLANTA | GA | 30305 |
| DAVID S FIELDS | 21 RACE COURSE RD | | | | LAKEVILLE | MA | 02347 | 1827 |
| DAVID S FORESTER | 6534 PRAIRIE DUNES DR | | | | GRAND BLANC | MI | 48439 | 2656 |
| DAVID S FORMAN | 363 MEADOW LANE | | | | MERION | PA | 19066 | 1330 |
| DAVID S FULMER | 749 COVEY CT | | | | BELPRE | OH | 45714 |
| DAVID S FULTON | 7032 WINDWARD HILLS | | | | BRECKSVILLE | OH | 44141 | 2441 |
| DAVID S FULTON | G-3233 MACKIN RD | | | | FLINT | MI | 48504 | 3284 |
| DAVID S GAGNON & | BARBARA C GAGNON JT TEN | 223 SEARLES RD | | | POMFRET CENTER | CT | 06259 | 2306 |
| DAVID S GARRETT | 6401 SKYLINE DR #3 | | | | HOUSTON | TX | 77057 |
| DAVID S GERKIN | 2329 SILVER TABLE DR | | | | LEWISVILLE | TX | 75056 |
| DAVID S GILMORE | 8 STRATHALLAN PK | | | | ROCHESTER | NY | 14607 | 1593 |
| DAVID S GIVENS | 1414 WEST 34TH ST | | | | INDIANAPOLIS | IN | 46208 | 4551 |
| DAVID S GLAZA | 77660 PEARL | | | | ROMEO | MI | 48065 | 1607 |
| DAVID S GODKIN | 25 GRAYFIELD AVENUE | | | | WEST ROXBURY | MA | 02132 | 2316 |
| DAVID S GOLDSTEIN | PO BOX 15351 | | | | AUGUSTA | GA | 30919 | 1351 |
| DAVID S GOLLER | CHARLES SCHWAB & CO INC CUST | 2057 ROCKWOOD DR | | | SACRAMENTO | CA | 95864 |
| DAVID S GRACZYK & | ELIZABETH E GRACZYK JT TEN | 5107 OWEN RD | | | LINDEN | MI | 48451 | 9024 |
| DAVID S GRANITE | 26 LAKESIDE DR | | | | GREENBELT | MD | 20770 | 1904 |
| DAVID S GROSSMAN | 1752 WHITE WATER DR | | | | ROCHESTER HILLS | MI | 48309 | 3221 |
| DAVID S HAMILTON | 29620 KIMBERLY DR | | | | AGOURA HILLS | CA | 91301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID S HARRIS | N57W38423 BEGGS ISLE DR | | | | OCONOMOWOC | WI | 53066 |
| DAVID S HARRIS CUST FOR | BRETT MICHAEL HARRIS UTMA/NY | UNTIL AGE 21 | 69 VALLEY VIEW TERRACE | | MONTVALE | NJ | 07645 | 1022 |
| DAVID S HARRIS CUST FOR | DREW COLIN HARRIS UTMA/NY | UNTIL AGE 21 | 69 VALLEY VIEW TERRACE | | MONTVALE | NJ | 07645 | 1022 |
| DAVID S HARRIS CUST FOR | RICKI GRAFF HARRIS UTMA/NY | UNTIL AGE 21 | 69 VALLEY VIEW TERRACE | | MONTVALE | NJ | 07645 | 1022 |
| DAVID S HARTLE | 39698 WILDFLOWER DR | | | | MURRIETA | CA | 92563 | 5544 |
| DAVID S HATHAWAY | 29352 WHITLEY COLLINS DRIVE | | | | RANCHO PALOS VERDES | CA | 90275 | 4943 |
| DAVID S HAWKER | 70 COUNTY RD 368 | | | | CRANE HILL | AL | 35053 | 3850 |
| DAVID S HEIDLER | 187 DOLOMITE DR | | | | COLORADO SPGS | CO | 80919 | 2205 |
| DAVID S HERON & | JANE R HERON LEATHERMAN JT TEN | 12219 HARP HILL RD | | | MYERSVILLE | MD | 21773 | 9401 |
| DAVID S HOPKINS | 3919 FOREST AVE | | | | NORWOOD | OH | 45212 | 3930 |
| DAVID S HORNE | 60 ST CLAIRE AVE | | | | CINCINNATI | OH | 45215 | 4266 |
| DAVID S HORVATH | DESIGNATED BENE PLAN/TOD | 386 HOYER CT | | | NAPERVILLE | IL | 60565 |
| DAVID S JENIO | 22614 CLAIREWOOD | | | | ST CLAIRE SHORES | MI | 48080 | 1982 |
| DAVID S JENKINS | PO BOX 631 | | | | GREENWOOD | LA | 71033 | 0631 |
| DAVID S JORDAN | 1173 RAMBLEWOOD DR | | | | ANNAPOLIS | MD | 21401 | 4668 |
| DAVID S KADY | 4149 MORNINGVIEW | | | | SHELBY TOWNSHIP | MI | 48316 | 3927 |
| DAVID S KAEHR & | MARY A KAEHR | 12556 SPRING VIOLET PL | | | CARMEL | IN | 46033 |
| DAVID S KAMINSKY & | LAURIE E KAMINSKY JT TEN | 2180 JACKSON PL | NORTH BELLMORE NY 11710-1105 | | N BELLMORE | NY | 11710 | 1105 |
| DAVID S KAPPE JR | 7217 WOODBINE RD | | | | WOODBINE | MD | 21797 | 8913 |
| DAVID S KAPPEL | 7218 KINNE RD | | | | LOCKPORT | NY | 14094 | 9048 |
| DAVID S KASS | 4202 W 53RD TER | | | | MISSION | KS | 66205 | 2310 |
| DAVID S KENYON & | JONE M BAILEY | 29 FAIRVIEW ST | | | ROSLINDALE | MA | 02131 |
| DAVID S KIDD | 17334 TROSA ST | | | | GRANADA HILLS | CA | 91344 |
| DAVID S KIM | 21874 THIMBLE BERRY CT | | | | CORONA | CA | 92883 |
| DAVID S KIMMELMAN & | SARAH E KIMMELMAN JT TEN | 10 DELAWARE DR | | | BORDENTOWN | NJ | 08505 | 2506 |
| DAVID S KIPP | 403 22ND PLACES E | | | | VERO BEACH | FL | 32962 | 8306 |
| DAVID S KLENK | 1422 CRANBROOK | | | | SAGINAW | MI | 48603 | 5469 |
| DAVID S KLUG MD | HOFFSTOT LANE | | | | SANDSPOINT | NY | 11050 |
| DAVID S KNIGHT | PO BOX 1353 | | | | FRANKLIN | TX | 77856 | 1353 |
| DAVID S KOHLER | PO BOX 545 | | | | ARVADA | CO | 80001 | 0545 |
| DAVID S KOHLER TTEE | DAVID S KOHLER TRUST U/A | DTD 06/22/1989 | P O BOX 545 | | ARVADA | CO | 80001 | 0545 |
| DAVID S KORNMAN | 8138 MOORES LN | | | | BRENTWOOD | TN | 37027 | 8026 |
| DAVID S KOROL | & PATRICIA J KOROL JTTEN | 1004 GREEN VALLEY DR | | | WAUKESHA | WI | 53189 |
| DAVID S KORR | 84 NORTH ROCKLEDGE DRIVE | | | | LIVINGSTON | NJ | 07039 | 1112 |
| DAVID S KROEGER | 3532 ROCKVIEW DRIVE | | | | BRISTOL | PA | 19007 | 2555 |
| DAVID S KUNTZMAN | 30371 WICKLOW RD | | | | FARMINGTN HLS | MI | 48334 | 4769 |
| DAVID S KUNZ | EVELYN W KUNZ | 1710 AVENIDA DEL MUNDO # 809 | | | CORONADO | CA | 92118 | 3068 |
| DAVID S LACLAIR | 1541 SYCAMORE ST | | | | WYANDOTTE | MI | 48192 | 5417 |
| DAVID S LANDIS | 8373 HUNT CLUB CT | | | | GRAND BLANC | MI | 48439 | 9260 |
| DAVID S LANGDON | CHARLES SCHWAB & CO INC CUST | 4200 RED CEDAR RD | | | OKEMOS | MI | 48864 |
| DAVID S LARSEN | 1053 OMAR DRIVE | | | | CROWNSVILLE | MD | 21032 | 1233 |
| DAVID S LARSON | 840 BROCKTON LANE NORTH | | | | PLYMOUTH | MN | 55447 | 3343 |
| DAVID S LEAR | CGM IRA ROLLOVER CUSTODIAN | 4411 SE SWEETBRIAR LANE | | | TROUTDALE | OR | 97060 | 4539 |
| DAVID S LEES III | 8333 ANTLER PINES CT | | | | LAS VEGAS | NV | 89129 | 4503 |
| DAVID S LEWIS | 500 ARDUSSI AVE | | | | SAGINAW | MI | 48602 | 2786 |
| DAVID S LIEBESKIND INH IRA | BENE OF ARIE LIEBESKIND | CHARLES SCHWAB & CO INC CUST | 745 FIRTH AVE | | LOS ANGELES | CA | 90049 |
| DAVID S LITVIN | 144 SUMNER ST | | | | GALESBURG | IL | 61401 | 3870 |
| DAVID S LORENC | 5005 NORTHWIND DR | PO BOX 334 | | | HONOR | MI | 49640 | 0334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID S LORENC & | GERTRUDE M LORENC JT TEN | 5005 NORTHWIND DR | PO BOX 334 | | HONOR | MI | 49640 | 0334 |
| DAVID S LUCAS | 6422 NORCROSS TUCKER RD | | | | TUCKER | GA | 30084 | 1251 |
| DAVID S LUZE | 3741 STONERIDGE COURT | | | | COMMERCE TWP | MI | 48382 | 1086 |
| DAVID S LYONS | 709 V STREET | | | | BEDFORD | IN | 47421 | 2430 |
| DAVID S MAC DONALD | 1308 POLEBROOK RD | | | | MELBOURNE | FL | 32901 | 2758 |
| DAVID S MACKIE | 221 W LANCASTER AVE | UNIT 6001 | | | FORT WORTH | TX | 76102 | |
| DAVID S MACMILLAN | 1151 WALLACE AVE SE | | | | MASSILLON | OH | 44646 | 6910 |
| DAVID S MANNING | 703 CLEAVER FARMS RD | | | | MIDDLETOWN | DE | 19709 | 1255 |
| DAVID S MARGER | 1918 FOLLOW THRU ROAD NORTH | | | | ST. PETERSBURG | FL | 33710 | |
| DAVID S MARSH | 15 CEDAR LANE | | | | HILTON HEAD | SC | 29926 | 1052 |
| DAVID S MARSH & | G TIMOTHY LEIGHTON TTEES | THE DAVID S MARSH TRUST U/A DTD | 9/25/1992 FBO DAVID S MARSH | 802 N CLINTON ST STE 1 | BLOOMINGTON | IL | 61701 | 3294 |
| DAVID S MARTIN | 452 FRASER MARTIN AVE | | | | HINESVILLE | GA | 31313 | 1203 |
| DAVID S MAXWELL | 12 SHAWNEE DR | | | | NASHUA | NH | 03062 | |
| DAVID S MC INTOSH | 19977 OLD POND CT | | | | BIRMINGHAM | MI | 48025 | 2910 |
| DAVID S MCCREARY | 4416 BELMAR CT | | | | DALLAS | TX | 75287 | |
| DAVID S MCGLOTHLEN | CHARLES SCHWAB & CO INC CUST | 26054 497TH ST | | | CHARITON | IA | 50049 | |
| DAVID S MCKECHNIE & | ELAINE P MCKECHNIE | 12 WOLF HILL RD | | | GLOUCESTER | MA | 01930 | |
| DAVID S MILLER & | MRS JEAN A MILLER JT TEN | PO BOX 774 | | | MILLERSVILLE | MD | 21108 | 0774 |
| DAVID S MINNICK | 430 LEERIE DRIVE | | | | ROCHESTER | NY | 14612 | 2995 |
| DAVID S MONK | 12500 HIBNER RD | | | | HARTLAND | MI | 48353 | 1415 |
| DAVID S MOORE | 10830 AMBER RIDGE DR #201 | | | | LAS VEGAS | NV | 89144 | 4458 |
| DAVID S MORIWAKI | 1823 MILLS CT | | | | SAN MARCOS | CA | 92069 | |
| DAVID S MORSE | 137 HART AVE | | | | SANTA MONICA | CA | 90405 | 3504 |
| DAVID S MOY & | JANE T MOY | 8561 DOVETON  CIRCLE | | | VIENNA | VA | 22182 | |
| DAVID S MUSSELMAN | 41 WILSON AVE | | | | COLUMBUS | OH | 43205 | 1424 |
| DAVID S MYERS ROTH IRA | FCC AS CUSTODIAN | 2555 ROSELAND DR | | | ANN ARBOR | MI | 48103 | 2132 |
| DAVID S NEWMAN TTEE | SHIRLEY NEWMAN LIVING | TRUST U/A DTD 11-29-91 | 5249 SEMINOLE CT | | CAPE CORAL | FL | 33904 | 5869 |
| DAVID S NORUM & | CAROL ANN NORUM JT TEN | 2469 IDUNA LN | | | PETOSKEY | MI | 49770 | 9364 |
| DAVID S OGG | 19 KATHY LN | | | | WARREN | NJ | 07059 | 5335 |
| DAVID S OLSON | 9431 E SUNBURST DRIVE | | | | SUN LAKES | AZ | 85248 | 5909 |
| DAVID S OURS JR | 1070 HAMPSTEAD LN | | | | ORMOND BEACH | FL | 32174 | 9284 |
| DAVID S PAIGEN | CHARLES SCHWAB & CO INC CUST | 2459 LE BAIN DR | | | SAN JOSE | CA | 95130 | |
| DAVID S PARK | 9496 SW INVERNESS WAY | | | | BEAVERTON | OR | 97007 | |
| DAVID S PARKER | 503 BOND ST | | | | ELYRIA | OH | 44035 | 3312 |
| DAVID S PATTERSON & | CAROLINE S PATTERSON | JT TEN | TOD ACCOUNT | 1070 PLYMOUTH RD | ASHTABULA | OH | 44004 | 9150 |
| DAVID S PEARCE TR | DAVID S PEARCE TTEE | U/A DTD 12/28/2007 | 4400 PHALANX MILLS HERNER RD | | SOUTHINGTON | OH | 44470 | 9766 |
| DAVID S PERLMUTTER | 77 NORTH MITCHELL AVE | | | | LIVINGSTON | NJ | 07039 | 2143 |
| DAVID S PFISTER | 6413 STOW ROAD | | | | FOWLERVILLE | MI | 48836 | 9602 |
| DAVID S PIPER | 3318 WESTRIDGE ST | | | | HOUSTON | TX | 77025 | 4526 |
| DAVID S POE | 4075 HOLT RD | LOT 166 | | | HOLT | MI | 48842 | |
| DAVID S POLLOCK AND | RITA L POLLOCK JTWROS | 1204 MALVERN AVE. | | | PITTSBURGH | PA | 15217 | 1141 |
| DAVID S POLLOCK AND | RITA L POLLOCK JTWROS | ACCOUNT #2 | 1204 MALVERN AVE. | | PITTSBURGH | PA | 15217 | 1141 |
| DAVID S PROMISH & | ELIZABETH B HUGHES JT TEN | 10 SOUTH GILMAR CIRCLE | MARGATE | | MARGATE CITY | NJ | 08402 | |
| DAVID S PURCELL | CGM SIMPLE IRA CUSTODIAN | U/P/O DS PURCELL PAINTING | 1502 6TH AVE S | | RENTON | WA | 98057 | 3952 |
| DAVID S RAKOSKY | 19828 OAKSHIRE DRIVE | | | | EDMOND | OK | 73012 | 3572 |
| DAVID S REITER | 17451 N 55TH ST | | | | SCOTTSDALE | AZ | 85254 | 5878 |
| DAVID S RICKARD | 5218 WINDMILL COURT SW | | | | CEDAR RAPIDS | IA | 52404 | 7318 |
| DAVID S RITCHIE & MARILYN | A RITCHIE TR DAVID S RITCHIE & MARILYN A | RITCHIE REV | LIV TRUST UA 01/13/98 | 19134 ALONDRA WAY | RIO VERDE | AZ | 85263 | 7224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID S ROBBINS | ABBY ROSE ROBBINS | UNTIL AGE 21 | 2140 BUFFALO DR | | GRAND JUNCTION | CO | 81503 |
| DAVID S RODRIGUEZ | 2530 N CENTER | | | | SAGINAW | MI | 48603 | 2942 |
| DAVID S ROGAL | CHARLES SCHWAB & CO INC CUST | 2892 VENEZIA LN | | | THOUSAND OAKS | CA | 91362 |
| DAVID S ROWE | 5019 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | 2623 |
| DAVID S RYAN | 48 W MAIN ST | APT 105 | | | LURAY | VA | 22835 | 1242 |
| DAVID S SAUCEDO | 2980 SHERBROOKE WAY | | | | SAN JOSE | CA | 95127 | 4044 |
| DAVID S SCHIEFEN | 880 SERENIDAD PLACE | | | | GOLETA | CA | 93117 | 1708 |
| DAVID S SELLARI | 8629 GREAT COVE DR | | | | ORLANDO | FL | 32819 | 4134 |
| DAVID S SHAPIRO & | MAGDALINA SHAPIRO | 1031 KAHILI PL | | | KAILUA | HI | 96734 |
| DAVID S SHAW & JOHN F SHAW | TTEES DAVID F SHAW TRUST | U/A DTD 03/12/86 | 931 CRESCENT DR | | CRESCO | IA | 52136 | 1045 |
| DAVID S SHEFFER | BOX 25 | | | | AHMEEK | MI | 49901 | 0025 |
| DAVID S SILVASHY & | SUSAN A SILVASHY JT TEN | 7811 MEMORY LANE | | | CANFIELD | OH | 44406 | 9103 |
| DAVID S SILVERMAN | CHARLES SCHWAB & CO INC CUST | 3365 EAST PLACITA | DELAJOLLA DELSOL | | TUCSON | AZ | 85718 |
| DAVID S SIMMONS | 9141 D SW 23RD ST | | | | FORT LAUDERDALE | FL | 33324 | 5050 |
| DAVID S SMITH | 5397 CLARKSTON RD | | | | CLARKSTON | MI | 48348 | 3812 |
| DAVID S SNYDER | #83 RR1 | | | | CARMAN | IL | 61425 | 9718 |
| DAVID S SOBLE | CUST MICHAEL B SOBLE UGMA IL | 24 COUNTRY LANE | | | NORTHFIELD | IL | 60093 | 1003 |
| DAVID S SOMERVILLE | 4110 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601 | 9683 |
| DAVID S STALEY | 4083 SUNBEAM RD 912 | | | | JACKSONVILLE | FL | 32257 | 7507 |
| DAVID S STEVENS JR | 7402 57TH AVE CT NW | | | | GIG HARBOR | WA | 98335 |
| DAVID S STEVENS SR & | GERALDINE M STEVENS | 2908 78TH AVE CT. NW | | | GIG HARBOR | WA | 98335 |
| DAVID S STEWART | 3700 LANSING RD | | | | ROSCOMMON | MI | 48653 | 9503 |
| DAVID S STUART | ANDREW THOMAS STUART | 12121 PERSIMMON AVE NE | | | ALBUQUERQUE | NM | 87111 |
| DAVID S SUGARMAN & | DEBRA G SUGARMAN | 120 JUDGES LANE | | | TOWSON | MD | 21204 |
| DAVID S SULLIVAN & | ELEANOR L SULLIVAN | 5545 STANHOPE ST | | | WEST BLOOMFIELD | MI | 48336 |
| DAVID S TAN | 12 WOOTTEN WAY N | MARKHAM ON  L3P 3L8 | CANADA | | | | |
| DAVID S TAYLOR | DAVID S TAYLOR INTERESTS INC | 1667 WYNDHAM WAY | | | EL DORADO HILLS | CA | 95762 |
| DAVID S TAYLOR | DAVID S TAYLOR INTERESTS INC | 401K | 1201 K" STREET | SUITE 1840  " | SACRAMENTO | CA | 95814 |
| DAVID S TERRELL | 5423 DELTA RIVER DR | | | | LANSING | MI | 48906 | 9012 |
| DAVID S THAIN | CHARLES SCHWAB & CO INC CUST | 101 ESMERALDA DR | | | CARSON CITY | NV | 89704 |
| DAVID S THAYER | 9916 W 6TH STREET | | | | MERRIAM | KS | 66203 | 3622 |
| DAVID S THOMPSON | 22945 BURT RD | | | | BRANT | MI | 48614 | 9738 |
| DAVID S TIPSON | 168 N KESWICK AVE | | | | GLENSIDE | PA | 19038 | 4721 |
| DAVID S TODD | 35440 BROOKSTONE DR | | | | NEW BOSTON | MI | 48164 | 9125 |
| DAVID S VAN FOSSEN | 4677 VESPESIAN LN | | | | GRAND PRAIRIE | TX | 75052 | 1824 |
| DAVID S VERNOOY | 11 MACINTOSH DR | | | | OXFORD | CT | 06478 | 1386 |
| DAVID S WEINER | CGM IRA CUSTODIAN | 5281 WAKEFIELD LANE | | | LONG GROVE | IL | 60047 | 5221 |
| DAVID S WELLS | 30200 STEPHENSON HWY | | | | MADISON HTS | MI | 48071 | 1612 |
| DAVID S WEN & | CLARA L WEN JT TEN | 1050 MAPLE ST | | | WENATCHEE | WA | 98801 | 1553 |
| DAVID S WHITEHOUSE | 8170 BEDELL RD | | | | BERLIN | OH | 44401 | 9771 |
| DAVID S WILLIAMS | 25 POMPA LANE | | | | TELFORD | PA | 18969 | 1536 |
| DAVID S WILLIAMS | 707 S OAK ST | | | | FENTON | MI | 48430 | 2916 |
| DAVID S WILLIAMS | 769 GATES | | | | YPSILANTI | MI | 48198 | 6151 |
| DAVID S WILLIAMS | 930 ARGYLE | | | | PONTIAC | MI | 48341 | 2300 |
| DAVID S WILLIAMS & | NANCY S WILLIAMS JT TEN | 25 POMPA LANE | | | TELFORD | PA | 18969 | 1536 |
| DAVID S WISE | 11606 MILL ROCK RD | | | | SAN ANTONIO | TX | 78230 | 2762 |
| DAVID S WOJTOWICZ | 27022 ARDEN PARK CR | | | | FARMINGTON HI | MI | 48334 | 5300 |
| DAVID S WRIGHT | CUST ALICIA M HUYCK | UGMA MI | 4141 OAK DR | | BEAVERTON | MI | 48612 | 8828 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID S WRIGHT | CUST NICOLE M CORRION | UGMA MI | 4141 OAK DR | | BEAVERTON | MI | 48612 | 8828 |
| DAVID S WU | 6543 FOX HILLS ROAD | | | | CANTON | MI | 48187 | 2460 |
| DAVID S YOUNG | 1701 PINEHURST RD | APT 11A | | | DUNEDIN | FL | 34698 | 3612 |
| DAVID S YOUNG & | MARY C YOUNG JT TEN | 1701 PINEHURST ROAD APT 11A | | | DUNEDIN | FL | 34698 | |
| DAVID S ZOMOK | 7578 ZONA LANE | | | | PARMA | OH | 44130 | 5855 |
| DAVID S. BUNNEL TTEE | DIANE BUNNEL HORAN TTEE | JOAN S. BUNNEL REV TR 7/10/01 | 8207 HOLLY RD. | | BRENTWOOD | TN | 37027 | 7151 |
| DAVID S. GRIM & | DELORA L. GRIM | JTTEN | 3985 ORANGE WOOD WAY | | UNIONTOWN | OH | 44685 | 9567 |
| DAVID S. NADAL | 410 102ND AVE SE APT 3 | | | | BELLEVUE | WA | 98004 | |
| DAVID S. REYNOLDS IRA | FCC AS CUSTODIAN | 1014 S KING RD. | | | PURVIS | MS | 39475 | 3208 |
| DAVID S. WEISS | 28 VENEZIA DR | | | | MONROE | NJ | 08831 | 8674 |
| DAVID S. WRIGHT & | BRENDA K. WRIGHT JT TEN | 5331 HIGHLAND SHORE DR. | | | FLUSHING | MI | 48433 | 2406 |
| DAVID SAADEH | 6916 VISO DR | | | | LOS ANGELES | CA | 90068 | |
| DAVID SACHS | 2 WILLOW DR | | | | EDISON | NJ | 08820 | 3201 |
| DAVID SAIDIAN | 825 N. WACO | | | | WICHITA | KS | 67203 | |
| DAVID SAINATO JR | 33 KINGSWOOD RD | | | | WEEHAWKEN | NJ | 07086 | |
| DAVID SAINT JOHN | 128 MALDEN ST | | | | WORCESTER | MA | 01606 | |
| DAVID SALAS | 210 E SONTERRA BLVD | | | | SAN ANTONIO | TX | 78258 | |
| DAVID SALAZAR | 461 KENILWORTH | | | | PONTIAC | MI | 48342 | 1845 |
| DAVID SALM AND | BABETTE SACKOWITZ TRUSTEES | UW BETTINA GREENBAUM | FBO HELEN SALM | 11 WESTVIEW DRIVE APT A | BLOOMFIELD | CT | 06002 | 3462 |
| DAVID SALSBERG | 5211 WILCOX ROAD | | | | WHITESBORO | NY | 13492 | 2130 |
| DAVID SALSON TTEE | MEYERS LIVING TRUST U/T/A | DTD 04/24/1992 | 9040 W 25TH ST | | LOS ANGELES | CA | 90034 | 1902 |
| DAVID SALVADOR | BOX 64 | CANAL ST STATION | | | NEW YORK | NY | 10013 | 0064 |
| DAVID SAMPIERI | 1900 HAMILTON ST | UNIT D10 | | | PHILADELPHIA | PA | 19130 | |
| DAVID SAMRA | 3 JAMES BARTON BLVD | | | | JAMESBURG | NJ | 08831 | |
| DAVID SAMSON | 2 JUBILEE CIRCLE | | | | MADISON | WI | 53718 | |
| DAVID SAMUEL | 4320 N. BURR OAK ROAD | | | | LINCOLN | MI | 48742 | |
| DAVID SAMUEL CUTTER PERLMAN | 43 SHARON STATION RD | | | | ALLENTOWN | NJ | 08501 | |
| DAVID SAMUEL JOHNSON | 4676 MORRELL ST | | | | SAN DIEGO | CA | 92109 | |
| DAVID SAMUEL LEWIN | 824 BELLEFORTE AV | | | | OAK PARK | IL | 60302 | 1502 |
| DAVID SANBORN | 13306 ZACHARY TAYLOR CIRCLE | | | | HERNDON | VA | 20171 | |
| DAVID SANBORN | 3845 COOLEY LAKE ROAD | | | | WHITE LAKE | MI | 48383 | 3109 |
| DAVID SANCHEZ | 6623 DAVIS RD | | | | SAGINAW | MI | 48604 | 9747 |
| DAVID SANDBACH | 2135 LAKE PARK DR | | | | LONGMONT | CO | 80503 | |
| DAVID SANDELMAN & | JANE SANDELMAN | 1342 ROUTE 106 | | | PERKINSVILLE | VT | 05151 | |
| DAVID SANDERLIN | 1002 PANSY WAY | | | | EL CAJON | CA | 92019 | 2763 |
| DAVID SANDERS | 2011 JULIA LANE | | | | HOPE | IN | 47246 | |
| DAVID SANDERS | 2011 JULIA LN | | | | HOPE | IN | 47246 | 9362 |
| DAVID SANDS & | SALLY SANDS JT TEN | 3051 CAMBERLY CIRCLE | | | VIERA | FL | 32940 | 6638 |
| DAVID SANT | CUST DANIEL WILLIAM SANT UTMA NY | 233 HAYWOOD GLN | | | VICTOR | NY | 14564 | 9803 |
| DAVID SANTOS | 1107 DOLPHIN DR. | | | | PERRIS | CA | 92571 | 4920 |
| DAVID SARACINI | CHARLES SCHWAB & CO INC CUST | 5440 LEARY AVE NW UNIT 309 | | | SEATTLE | WA | 98107 | |
| DAVID SARGOLINI | CHARLES SCHWAB & CO INC CUST | 10 RIZZO ST | | | NEW HAVEN | CT | 06513 | |
| DAVID SATURLEY & | LISA HAMMOND JT TEN | PO BOX 347 | | | LEBANON | NH | 03766 | |
| DAVID SAUL SCHWARTZ & | BETH ANNE YEAGER | 612 ROGERS ST | | | MADISON | WI | 53703 | |
| DAVID SAUNDERS WARD III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3005 WARD RD | | MILLINGTON | TN | 38053 | |
| DAVID SAWYER | 3352 HUNTWOOD CT | | | | ATLANTA | GA | 30034 | 4911 |
| DAVID SCAGLIONE IRA | FCC AS CUSTODIAN | 41604 HAMLET LANE | | | NOVI | MI | 48375 | 1859 |
| DAVID SCALI | 6502 SKYLEMAR TRAIL | | | | CENTREVILLE | VA | 20121 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID SCARPONE | JUDITH SCARPONE | JT TEN | 2462 HAYMAKER ROAD | | MONROEVILLE | PA | 15146 | 4337 |
| DAVID SCHAMES | PO BOX 3163 | | | | HAILEY | ID | 83333 | |
| DAVID SCHANTZ | 1 CHURCH ST. | | | | HIGHTSTOWN | NJ | 08520 | |
| DAVID SCHAUER | 321 22ND AVE SE | | | | ST. PETERSBURG | FL | 33705 | |
| DAVID SCHEIDEGG | 174 WINNIPEG AVE | | | | EHT | NJ | 08234 | |
| DAVID SCHEINBERG | 46175 N VALLEY DR | | | | NORTHVILLE | MI | 48167 | 1781 |
| DAVID SCHEIRMAN | 3305 WINDSOR BLVD | | | | OKLAHOMA CITY | OK | 73122 | |
| DAVID SCHIESEL & | LINDA SCHIESEL JT TEN | 3470 E CATHEDRAL RD PL | | | TUCSON | AZ | 85718 | 1306 |
| DAVID SCHLAFF | 7768 SOMERHILL LANE | | | | CLARKSTON | MI | 48348 | |
| DAVID SCHLAGER | 116 AVENUE C APT 21 | | | | NEW YORK | NY | 10009 | |
| DAVID SCHLEFF | 9715 12TH VIEW APT G | | | | NORFOLK | VA | 23503 | 1100 |
| DAVID SCHLESINGER | 4 NORTH DRIVE | | | | GREAT NECK L.I | NY | 11021 | 1316 |
| DAVID SCHLOSSBERG | CGM IRA CUSTODIAN | 42 TREMONT TERRACE | | | LIVINGSTON | NJ | 07039 | 3340 |
| DAVID SCHLOSSBERG MD PC | PROFIT SHARING PLAN | 320 ORCHARD WAY | | | MERION STA | PA | 19066 | 1511 |
| DAVID SCHMIDT | 6869 HARVEST COURT | | | | SOUTH LYON | MI | 48178 | |
| DAVID SCHMIDT | 705-495 SUSAN ST. | | | | SUSANVILLE | CA | 96130 | |
| DAVID SCHMIDT | CGM IRA ROLLOVER CUSTODIAN | NO. 16, CANGKAT DUTA KIARA 1 | VILLA ASEANA, MONT KIARA | OFF JALAN DUTA KIARA,MALAYSIA | | | | |
| DAVID SCHNEIDER | 206 WEST FRANKLIN | | | | EAST TAWAS | MI | 48730 | 1206 |
| DAVID SCHNEIDER | PO BOX 31148 | | | | GREENWICH | CT | 06831 | 0848 |
| DAVID SCHNEIDER & | ADRIANA SCHNEIDER JTTEN | 1813 N SIBLEY ST | | | METAIRIE | LA | 70003 | 5715 |
| DAVID SCHOENFARBER & | DORIS L SCHOENFARBER | 34 MONETT PLACE | | | GREENLAWN | NY | 11740 | |
| DAVID SCHOLES | 90 LEO LANE | | | | POUGHQUAG | NY | 12570 | |
| DAVID SCHONEFELD | 9 JASPER RD | | | | MIDWAY PARK | NC | 28544 | |
| DAVID SCHORE & | BRIGITTE SCHORE | 131 JERICHO TPKE STE 101 | | | JERICHO | NY | 11753 | |
| DAVID SCHUBERT | 2332 RIVERS EDGE | | | | WILLOUGHBY HILLS | OH | 44094 | |
| DAVID SCHUESSLER | 6154 ST FRANCIS DR | | | | SEVEN HILLS | OH | 44131 | |
| DAVID SCHULTZ | 122 SUNFLOWER DRIVE | | | | BURNSVILLE | NC | 28714 | |
| DAVID SCHUR | 341 ROUTE 306 | | | | MONSEY | NY | 10952 | |
| DAVID SCHURTZ | 4120 LOCHCARROW ROAD | | | | NOTTINGHAM | MD | 21236 | |
| DAVID SCHWAB | 11310 OLD HOLLY LANE | | | | BRANDY STATION | VA | 22714 | |
| DAVID SCHWAGER | WEIGHT WATCHERS | 433 W. EMMAUS AVE | | | ALLENTOWN | PA | 18103 | 4911 |
| DAVID SCHWARTZ | 363 BROOKLINE ST | | | | NEWTON CENTER | MA | 02459 | 3151 |
| DAVID SCHWARTZ | 63600 NOTTAWA RD | | | | STURGIS | MI | 49091 | 9361 |
| DAVID SCHWARTZ | 75-03 171 STREET | | | | FLUSHING | NY | 11366 | 1416 |
| DAVID SCHWARTZ | TOD REGISTRATION | 6332 KEY VISTA CIRCLE | | | LAS VEGAS | NV | 89130 | 5620 |
| DAVID SCHWARTZ AND | CAROLE SCHWARTZ JTWROS | P.O. BOX 654 | | | NEW LEBANON | NY | 12125 | 0654 |
| DAVID SCHWARTZBERG | 11808 DANVILLE DR | | | | ROCKVILLE | MD | 20852 | 3720 |
| DAVID SCHWARTZER | 2 14TH ST | APT 428 | | | HOBOKEN | NJ | 07030 | 6773 |
| DAVID SCHWEITZER | TOD ACCOUNT | PO BOX 4241 | | | ESTES PARK | CO | 80517 | 4241 |
| DAVID SCHWIND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 720 RIVER STRAND | | CHESAPEAKE | VA | 23322 | 2015 |
| DAVID SCLESKY & | ELIZABETH SCLESKY | JT TEN | 165 ANN ST | | N CAMBRIA | PA | 15714 | 1550 |
| DAVID SCOTT | 1944 PINE VIEW AVE | | | | VIRGINIA BEACH | VA | 23456 | |
| DAVID SCOTT | 5522 MOUNTWOOD | | | | HOUSTON | TX | 77091 | |
| DAVID SCOTT ALLEN | 3300 EAGLE NEST PT | | | | VIRGINIA BCH | VA | 23452 | |
| DAVID SCOTT AUSLANDER | 13420 SW 66TH AVE | | | | MIAMI | FL | 33156 | 7061 |
| DAVID SCOTT BARTON & | VALERIE JO BARTON JT TEN | 9415 MELBOURNE DR | | | COLORADO SPRINGS | CO | 80920 | 7245 |
| DAVID SCOTT BLUMENTHAL | 6335 PROSPECT ST | | | | LINDEN | MI | 48451 | 8762 |
| DAVID SCOTT BOLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2793 S KEY BISCAYNE DR | | GILBERT | AZ | 85295 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID SCOTT BROSGOL | 10 FRANKLIN RD | | | | SCARSDALE | NY | 10583 |
| DAVID SCOTT EICHELBAUM | 30 SWEETGUM XING | | | | SAVANNAH | GA | 31411 | 2711 |
| DAVID SCOTT ELLINWOOD | 1300 CRAVENS LANE | | | | CARPINTERIA | CA | 93013 | 3082 |
| DAVID SCOTT FULLINGTON | TOD ACCOUNT | 982 COLUMBIA | | | ALGONAC | MI | 48001 | 1220 |
| DAVID SCOTT FULLINGTON ROTH IR | FCC AS CUSTODIAN | 982 COLUMBIA | | | ALGONAC | MI | 48001 | 1220 |
| DAVID SCOTT GREENE | CHARLES SCHWAB & CO INC CUST | 128 N MAIN ST | | | WEAVERVILLE | NC | 28787 |
| DAVID SCOTT HAMMEL & | BOBBIE JO HAMMEL | R.R #4 BOX 647 | | | HOLLIDAYSBURG | PA | 16648 |
| DAVID SCOTT HANSON | 50 WESTON SW | APT. 606 | | | GRAND RAPIDS | MI | 49503 | 6408 |
| DAVID SCOTT HATTER & | LYNN ANN HATTER | 325 PORTIA ST | | | SOUTH AMBOY | NJ | 08879 |
| DAVID SCOTT HODGES & | VICKIE L HODGES JT TEN | 922 DAMIAN ST | | | VANDALIA | OH | 45377 | 1116 |
| DAVID SCOTT HUYCK | 5136 BROBECK | | | | FLINT | MI | 48532 |
| DAVID SCOTT KNITTER | CHARLES SCHWAB & CO INC CUST | 8591 HORTON BAY RD | | | PETOSKEY | MI | 49770 |
| DAVID SCOTT LEHMAN | CHARLES SCHWAB & CO INC CUST | 13 WAYSIDE RD | | | WESTBOROUGH | MA | 01581 |
| DAVID SCOTT PAVONE AND | CHERI EATON PAVONE JTWROS | 28845 TIMBERLANE STREET | | | AGOURA HILLS | CA | 91301 | 1759 |
| DAVID SCOTT POINDEXTER & | NATALEE D POINDEXTER | 578 OILSTONE CV | | | COLLIERVILLE | TN | 38017 |
| DAVID SCOTT RAIMIST | 324 COOPER OAKS DR | | | | WOODSBORO | MD | 21798 | 8342 |
| DAVID SCOTT ROWLETT & | PAMELA ANN ROWLETT | 201 BEESLEY RD | | | MURFREESBORO | TN | 37128 |
| DAVID SCOTT VENICE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 32 BUTTERNUT DR | | VERNON | NJ | 07462 |
| DAVID SCOTT WEINBERGER | 5778 BACKLICK RD | APT 102 | | | SPRINGFIELD | VA | 22150 | 3277 |
| DAVID SCROGGINS & | LYNDA SCROGGINS JTTEN | 3002 CAMELOT DR. | | | BRYAN | TX | 77802 | 2811 |
| DAVID SEABROOKS | 118-20 234TH STREET | | | | JAMAICA | NY | 11411 | 2314 |
| DAVID SEALEY | 33 JENKINSON GROVE | DONCASTER DN3 2FH | UNITED KINGDOM | | | | |
| DAVID SEEBER | 3433 COUNTY ROUTE 2 | | | | ADDISON | NY | 14801 | 9409 |
| DAVID SEITZ | 512TH MAINTENANCE CO. | CMR 436 BOX 356 | | | APO | AE | 09166 |
| DAVID SELDEN | 8117 E STETSON ROAD | | | | PARKER | CO | 80134 |
| DAVID SEMPLE | CUST FRASER SEMPLE | UTMA IL | 6457 BOBBY JONES LANE | | WOODRIDGE | IL | 60517 | 5404 |
| DAVID SEMPLE | CUST SCOTT SEMPLE | UTMA IL | 6457 BOBBY JONES LANE | | WOODRIDGE | IL | 60517 | 5404 |
| DAVID SERDA | 201 PINNACLE DR SE | APT 112 | | | RIO RANCHO | NM | 87124 | 3684 |
| DAVID SERRADAS | 3660 N LAKE SHORE DRIVE | UNIT 3305 | | | CHICAGO | IL | 60613 |
| DAVID SERRANO | 2431 LA RAGIONE AVE | | | | SAN JOSE | CA | 95111 |
| DAVID SERVATI | 31 WATCHMAN COURT | | | | ROCHESTER | NY | 14624 | 4930 |
| DAVID SETNOR | 2808 N 46TH AVE APT 254 | | | | HOLLYWOOD | FL | 33021 | 2974 |
| DAVID SEVCIK ACF | AUSTIN SEVCIK U/PA/UTMA | 329 CROFT RD. | | | NORTH WALES | PA | 19454 | 2423 |
| DAVID SEVERIN | 158 STANLEY STREET | | | | REDWOOD CITY | CA | 94062 |
| DAVID SEYFRIED | 38482 NORTH SHORE DRIVE | | | | BATTLE LAKE | MN | 56515 | 4404 |
| DAVID SHADRICK A MINOR | U/GDNSHIP OF ROY SHADRICK | N4787 NEUMAN ROAD | | | MEDFORD | WI | 54451 | 9669 |
| DAVID SHANLEY-DILLMAN | 19032 FIRESTEEL ROAD | | | | ONTONAGON | MI | 49953 |
| DAVID SHANNON | PO BOX 23792 | | | | DETROIT | MI | 48223 | 0792 |
| DAVID SHAPIRO | 3508 TUTTLE | | | | CLEVELAND | OH | 44111 |
| DAVID SHARP | 107 E. PATTON | | | | STURGEON | MO | 65284 |
| DAVID SHAW | 432 BERNHARD CRES | | | OSHAWA ON L1G 2B8 | | | |
| DAVID SHAW FOSTER | 6971 IRONWOOD | | | | BOISE | ID | 83709 | 6711 |
| DAVID SHAW WELLS | 18 HARTLEY CIRCLE #422 | | | | OWINGS MILLS | MD | 21117 | 5289 |
| DAVID SHEA BARGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5047 SANTANA | | MURFREESBORO | TN | 37129 |
| DAVID SHEARER | 2428 WOODLEIGH DRIVE | | | | GASTONIA | NC | 28056 |
| DAVID SHELBY BODDEN | PO BOX 122743 | | | | FORT WORTH | TX | 76121 |
| DAVID SHELDON | CUST ABIGAIL SHELDON | UTMA NJ | 13671 RAVENWOOD DR | | GRANGER | IN | 46530 | 4722 |
| DAVID SHELTON | BOX 140 | FM 196 NORTH | | | PATTONVILLE | TX | 75468 | 0140 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID SHEPHERD | 1010 N 3RD ST | | | | PHILADELPHIA | PA | 19123 | 1508 |
| DAVID SHEPHERD | 7308 NW 77TH TERRACE | | | | KANSAS CITY | MO | 64152 | 2107 |
| DAVID SHEPHERD AND | LYNNE SHEPHERD JTWROS | 739 FRIENDS LAKE ROAD | | | CHESTERTOWN | NY | 12817 | 1914 |
| DAVID SHERLOCK (IRA) | FCC AS CUSTODIAN | 74 DREW DR | | | EASTPORT | NY | 11941 | 1336 |
| DAVID SHERMAN GOLDBERG | 1937 WICKFORD PL | | | | WYOMISSING | PA | 19610 | 2681 |
| DAVID SHERRILL GAYLE & | CARRIE ANN GAYLE JT TEN | 3404 IMPERIAL DR | | | HIGH POINT | NC | 27265 | 1826 |
| DAVID SHIPPEY & | VICKI SHIPPEY JT WROS | 2006 MISTY MORNING DR | | | WINTER HAVEN | FL | 33880 | 1928 |
| DAVID SHIVELY | TOD ACCOUNT | 315 W PECAN | | | EAST PRAIRIE | MO | 63845 | 1425 |
| DAVID SHLAPAK | 1235 PALO ALTO STREET | | | | PITTSBURGH | PA | 15212 | 4514 |
| DAVID SHOEMAKE | PO BOX 1678 | | | | COLLINS | MS | 39428 | 1678 |
| DAVID SHOLES | 1375 WARWICK AVE | | | | WARWICK | RI | 02888 | 5066 |
| DAVID SHOMETTE | 1007 BENNING CIRCLE | | | | INDIAN TRAIL | NC | 28079 | |
| DAVID SHORT | 2518 BROADVIEW | | | | GREENVILLE | TX | 75402 | |
| DAVID SHORT | 3707 TOMLINSON DRIVE | | | | LOGANSPORT | IN | 46947 | |
| DAVID SHRIVER & | JANET D SHRIVER JT TEN | BAYSIDE P O BOX 22 | | | REEDVILLE | VA | 22539 | 0022 |
| DAVID SHULMAN | ATTN FINANCIAL | PRIORITIES INC | ATTN CHARLES G SOBEL | 135 FORT LEE ROAD | LEONIA | NJ | 07605 | 2217 |
| DAVID SHULMAN | CUST MITCHELL SHULMAN UNDER THE | FLORIDA | GIFT TO MINORS ACT | 11550 SW 72ND CT | MIAMI | FL | 33156 | 4623 |
| DAVID SHULMAN & | ROBIN SCHULTZER SHULMAN JT TEN | 8 EDINBURG LANE | | | EAST BRUNSWICK | NJ | 08816 | 5243 |
| DAVID SHULMAN & | ROBIN SHULMAN JTWROS | 8 EDINBURG LANE | | | E BRUNSWICK | NJ | 08816 | 5243 |
| DAVID SHULTZ | 732 RIVERVIEW DRIVE | | | | KOKOMO | IN | 46901 | |
| DAVID SHUSTA | 255 E. STATE ST | | | | ATHENS | OH | 45701 | |
| DAVID SHUTE | 1840 FRONTAGE ROAD | UNIT 1109 | | | CHERRY HILL | NJ | 08034 | |
| DAVID SIDES | HIGHLANDER R.V. PARK | 51511 HWY. 97 | | | LAPINE | OR | 97739 | |
| DAVID SIDNEY HOSER & | SUE ANN HOSER | 7302 COVEWOOD DR | | | GARLAND | TX | 75044 | |
| DAVID SIDNEY KENIG | 1801-A HUNTINGTON DRIVE | | | | SOUTH PASADENA | CA | 91030 | 4896 |
| DAVID SIEBERT & | DIANE SIEBERT JT TEN | 7210 NATIVE OAK LANE | | | IRVING | TX | 75063 | 5523 |
| DAVID SIEGAL & | MRS SUSAN SIEGAL JT TEN | 77 BENTLEY DR | | | FRANKLIN LAKES | NJ | 07417 | 1942 |
| DAVID SIENKIEWICZ AND | MARIA SIENKIEWICZ JTWROS | 132 ADAMS WAY | | | JACKSON | NJ | 08527 | 3439 |
| DAVID SILBER | 10519 FRONTENAC WOODS | | | | ST LOUIS | MO | 63131 | 3415 |
| DAVID SILBERGLEIT | TR DAVID SILBERGLEIT REV | LIVING TRUST UA 07/15/91 | 1630 34TH STREET S APT 302 | | FARGO | ND | 58103 | 8439 |
| DAVID SILKWOOD | 1643 S.W. KENDALL CT | | | | TROUTDALE | OR | 97060 | |
| DAVID SILOREY | 2118 SUTTON DRIVE | | | | RACINE | WI | 53406 | 2239 |
| DAVID SILOS | 18915 FOREST LANE CIR | | | | NEW CANEY | TX | 77357 | 4027 |
| DAVID SILUK | 14312 ADAMS | | | | WARREN | MI | 48088 | |
| DAVID SILVER | 1260 WHITE SANDS DR. | | | | SAN MARCOS | CA | 92078 | 5393 |
| DAVID SILVER | 83 LINCOLN AVE | | | | LAMBERTVILLE | NJ | 08530 | |
| DAVID SILVERMAN & | JEANNE E SILVERMAN JT TEN | 3121 CORAL AVE | | | MORRO BAY | CA | 93442 | 3124 |
| DAVID SILVERSTEIN | 44 DILLON RD | | | | WOODBRIDGE | CT | 06525 | 1219 |
| DAVID SIMEON SICELOFF III | 305 TWIN ACRES DR. | | | | LEXINGTON | NC | 27292 | 4846 |
| DAVID SIMES | 2A PIER ST | EAST FREMANTLE | WA 6158 | AUSTRALIA | | | | |
| DAVID SIMMONS | 37 MONROE STREET | | | | BUZZARDS BAY | MA | 02532 | |
| DAVID SIMMS | 339 BENHAM CHURCH RD | | | | ELKIN | NC | 28621 | |
| DAVID SIMON | 942 51ST STREET | | | | BROOKLYN | NY | 11219 | |
| DAVID SIMON & | SORELLE PARKER | TR DAVID SIMON TRUST | UA 05/17/95 | 7483 PERSHING | ST LOUIS | MO | 63130 | 4021 |
| DAVID SIMONI & | KRISTINE SIMONI JT TEN | 5619 BRIDGES CV | | | METAMORA | MI | 48455 | 9670 |
| DAVID SIMONS | CUST CODY SIMONS UTMA NY | 330 WEST 58TH STREET | | | NEW YORK | NY | 10019 | 1827 |
| DAVID SIMPSON AND | ELDA SIMPSON JTWROS | 9620 S. HARBOUR POINTE DRIVE | | | BLOOMINGTON | IN | 47401 | 8428 |
| DAVID SIMS | 1550 SUMMER RUN DR | | | | FLORISSANT | MO | 63033 | 6467 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID SIMS & | VERONICA J SIMS JT TEN | 8234 RIVERSIDE RD | | | ALEXANDRIA | VA | 22308 |
| DAVID SINDLINGER | CHARLES SCHWAB & CO INC.CUST | 301 TRINITY AVE | | | AMBLER | PA | 19002 |
| DAVID SINGER & | ALICE SINGER TEN.COM | APT 138 | 123 BRACKENRIDGE | | SAN ANTONIO | TX | 78209 | 7004 |
| DAVID SINGER & | ELLEN SINGER JT TEN | 7864 CAMMINARE DR | | | SARASOTA | FL | 34239 | 4774 |
| DAVID SINKOFF | 22 CASEY LANE | | | | MOUNT SINAI | NY | 11766 |
| DAVID SIROTA (IRA) | FCC AS CUSTODIAN | 13701 N PIPER DR | | | TUCSON | AZ | 85755 | 8719 |
| DAVID SKINNER | 1075 BAYOU BLUE RD. | | | | HOUMA | LA | 70364 |
| DAVID SKIPWORTH | 5159 ALTO LN | | | | OAK HARBOR | WA | 98277 |
| DAVID SKLUZAK | 14114 MERCEDES | | | | REDFORD | MI | 48239 | 3041 |
| DAVID SKUBY | 5543 SMOODY | | | | CHICAGO | IL | 60638 |
| DAVID SLEIGHT | 160 LEXINGTON AVE | | | | BUFFALO | NY | 14222 | 1810 |
| DAVID SLESNICK | 2074 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217 | 1744 |
| DAVID SLIMPIN | 1255 RIVERCREST DR | | | | NEW BRAUNFELS | TX | 78130 | 3435 |
| DAVID SLY TTEE | THE ROBERT SLY TRUST | UAD 12/05/2005 | 5297 CLINTON FURNACE RD | | PEDRO | OH | 45659 | 9121 |
| DAVID SMASHEY | PO BOX 352 | | | | PLEASANTON | TX | 78064 | 0352 |
| DAVID SMITH | 1155 KENSINGTON LANE | | | | LINCOLN | CA | 95648 |
| DAVID SMITH | 17 WILTSHIRE DRIVE | | | | STAFFORD | VA | 22554 |
| DAVID SMITH | 20315 HEYDEN | | | | DETROIT | MI | 48219 | 1478 |
| DAVID SMITH | 306 GOLD STREET #22B | | | | BROOKLYN | NY | 11201 |
| DAVID SMITH | 360 E 65TH ST APT 3H | | | | NEW YORK | NY | 10065 |
| DAVID SMITH | 4200 TAVERNGREEN LANE | | | | BOWIE | MD | 20720 |
| DAVID SMITH | 4203 CHASTETREE CT | | | | PIKESVILLE | MD | 21208 | 6407 |
| DAVID SMITH | 7770 WALTERS DR. | | | | LAINGSBURG | MI | 48848 |
| DAVID SMITH | 9720 BRILLIANT LN | | | | ALTA LOMA | CA | 91737 |
| DAVID SMOLIAR | 400 W 49TH TER STE 2092 | | | | KANSAS CITY | MO | 64112 | 2533 |
| DAVID SOBECK | 7543 JOHN PICKETT RD | | | | WOODBINE | MD | 21797 | 9001 |
| DAVID SOHM | HC66 BOX 35A | | | | KREMLIN | MT | 59532 | 9704 |
| DAVID SOIFER & | ROBERTA SOIFER JT TEN | 4 HUDSON LANE | | | WINDSOR | CT | 06095 | 1845 |
| DAVID SOKOLSKY | 240 TODD ROAD | | | | KATONAH | NY | 10536 | 2411 |
| DAVID SOLAND | 2090 WENDYS DR. | B5 | | | COLUMBUS | OH | 43220 |
| DAVID SOLIS & | DEBBIE SOLIS | JT TEN | 7919 GERALD | | AMARILLO | TX | 79121 | 1019 |
| DAVID SOLOMON & | HELEN SOLOMON JT TEN | 1280 RUDOLPH RD APT 4F | | | NORTHBROOK | IL | 60062 | 1449 |
| DAVID SONE | CHARLES SCHWAB & CO INC CUST | 111 BRAXTON CT | | | TIFTON | GA | 31793 |
| DAVID SONNENBURG | PO BOX 11168 | | | | SPRING | TX | 77391 |
| DAVID SONTAG & | MARION SONTAG | 10943 NW 2 ST | | | PLANTATION | FL | 33324 |
| DAVID SORIN | 223 LINCOLN AVENUE | | | | CLIFTON | NJ | 07011 | 3614 |
| DAVID SOUBLET | 4782 KNIGHT DR | | | | NEW ORLEANS | LA | 70127 | 3330 |
| DAVID SOULAK & | CHRISTINE WOODS SOULAK | PO BOX 432 | | | NAKNEK | AK | 99633 |
| DAVID SOUTO | 16812 BEVERLY AVE | | | | TINLEY PARK | IL | 60477 |
| DAVID SOYER | NANCY SOYER | DANIEL SOYER | 175 RIVERSIDE DR APT 15-K | | NEW YORK | NY | 10024 | 1616 |
| DAVID SPADACENE | 42641 HOTSPUR CT | | | | CANTON | MI | 48188 |
| DAVID SPAETH | 980 ARISTIDES DR | | | | UNION | IN | 41091 |
| DAVID SPARK | 305 BRUCE FARM CIRCLE | | | | SIMPSONVILLE | SC | 29681 |
| DAVID SPEIZMAN AND | STEPHANIE SPEIZMAN TEN BY ENT | 2393 NW 64TH STREET | | | BOCA RATON | FL | 33496 | 3618 |
| DAVID SPELLER | 1870 129TH LN | | | | BLAINE | MN | 55449 |
| DAVID SPENCE | 48 COR VAN OSNABRUGGELAAN | VOORSCHOTEN 2251 RG | | NETHERLANDS | | | |
| DAVID SPORKIN | 79 SUSSEX ST | | | | JERSEY CITY | NJ | 07302 | 4571 |
| DAVID SPORN AND | MALKIE SPORN JTWROS | 1871 53RD ST | | | BROOKLYN | NY | 11204 | 1526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID SPROWSON | 234 MILLER RD. | | | BETHANY | CT | 06524 |
| DAVID SQUIRE | 72 FALLING CREEK DRIVE | | | STAFFORD | VA | 22554 5540 |
| DAVID ST ARNAUD C/F | SCOTT DAVID ST ARNAUD | UND MI UNIF GIFT TO MIN ACT | 39240 SHORELINE DR | HARRISON TWP | MI | 48045 6000 |
| DAVID ST LAURENT AUGUSMA | 52 HILLCREST AVE | | | SOMERSET | NJ | 08873 1833 |
| DAVID STACK | 238 PARKGATE AVE | | | YOUNGSTOWN | OH | 44515 3240 |
| DAVID STACY | 6620 STONEHEDGE DRIVE | | | NORTH LITTLE ROCK | AR | 72117 |
| DAVID STAFFORD | 134 AMBOY ST | | | BROOKLYN | NY | 11212 5047 |
| DAVID STALCUP | 19248 EAST STANFORD DR | | | AURORA | CO | 80015 |
| DAVID STALNAKER TTEE | FBO DAVID STALNAKER REV TR | U/A/D 07-15-2004 | 1222 N HARRISON ST | LITTLE ROCK | AR | 72205 1824 |
| DAVID STANFIELD | 3404 DALLIS DR. | | | COLLEGE STATION | TX | 77845 |
| DAVID STANKEWICZ | CUST EVA ROSE STANKEWICZ | UTMA KY | W5860 EASTER LILY DR | APPLETON | WI | 54915 |
| DAVID STANKOVIC | 436 ENON CHURCH ROAD | | | CHESTER | VA | 23836 5906 |
| DAVID STANLEY & | FLODELLA N STANLEY | 172 MARVIN RD | | ORMOND BEACH | FL | 32176 |
| DAVID STANLEY LIPIEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 332 BIG RAIL DRIVE | NAPERVILLE | IL | 60540 |
| DAVID STANLEY MCNEILL | 301 CHESAPEAKE LN | | | ARCHDALE | NC | 27263 |
| DAVID STAPLETON | 4019 VERNA AVENUE | | | AYDEN | NC | 28513 |
| DAVID STARK | 18 WINSTON CT. | | | AMHERST | MA | 01002 2836 |
| DAVID STARRE | 1435 WALLINGS ROAD | | | BROADVIEW HEIGHTS | OH | 44147 |
| DAVID STAUFFER | CUST KIRSTEN STAUFFER UGMA PA | 401 RESERVOIR RD | | MECHANICSBURG | PA | 17055 6147 |
| DAVID STAUFFER WILLIAMS | DAVID S WILLIAMS TRUST | 13733 BERMUDA CAY CT | | JACKSONVILLE | FL | 32225 |
| DAVID STEEBER & | TRACY STEEBER | PO BOX 140997 | | BROKEN ARROW | OK | 74014 |
| DAVID STEERS DE RIEMER | 1624 SAVANNAH RD | | | LEWES | DE | 19958 1626 |
| DAVID STEFFENS IRA | FCC AS CUSTODIAN | 5019 S LONG LAKE DRIVE | | PORTAGE | MI | 49002 7426 |
| DAVID STEIN | 410 BEACH DR | | | ANNAPOLIS | MD | 21403 |
| DAVID STEIN & | JULIE STEIN | 2119 HUNTER MILL ROAD | | WHITE HALL | MD | 21161 9435 |
| DAVID STEIN IRA | FCC AS CUSTODIAN | U/A DTD 09/24/96 | 12940 E HOPETOWN | WEST OCEAN CITY | MD | 21842 |
| DAVID STEINMAN | P.O. BOX 562 | BUTTERNUT HILL ROAD | | WAITSFIELD | VT | 05673 0562 |
| DAVID STEINMETZ | CHARLES SCHWAB & CO INC.CUST | 2607 E 11TH ST | | BROOKLYN | NY | 11235 |
| DAVID STELL INGWERF | 13 WINDBEAM ROAD | | | RIVERDALE | NJ | 07457 1618 |
| DAVID STEPHANSON | 4826 150TH PL SW | | | EDMONDS | WA | 98026 |
| DAVID STEPHEN AMENT & | MARTHA SHARON AMENT | 300 KIRBY RD | | SEABROOK | TX | 77586 |
| DAVID STEPHEN MITCHELL | 200A G ST SW | | | WASHINGTON | DC | 20024 4336 |
| DAVID STEPHEN ZENOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6381 EBB TIDE ST | CARLSBAD | CA | 92009 |
| DAVID STEPHENS | 4041 MUMFORD ROAD | | | MACON | GA | 31204 |
| DAVID STEPHENSON | 15 WHITE RD | | | ELLINGTON | CT | 06029 3035 |
| DAVID STERN | 5 DANBURY COURT APT 1703 | | | SUFFERN | NY | 10901 |
| DAVID STEVEN GOODMAN | 5315 BALDWIN LN | | | OREFIELD | PA | 18069 9522 |
| DAVID STEVENS | 813 MOUNT CUBA RD | | | YORKLYN | DE | 19736 9701 |
| DAVID STEVENSON | JULENE STEVENSON JTWROS | 255 FERNWOOD DRIVE | | MORAGA | CA | 94556 2115 |
| DAVID STEWART | 169-10 140 AVE | | | JAMAICA | NY | 11434 5957 |
| DAVID STEWART | 212 ORCHARD GROVE ROAD | | | CAMBOBELLO | SC | 29322 |
| DAVID STEWART & | MRS MARILYN STEWART JT TEN | 12 ABBOTT ST | | MERRIMAC | MA | 01860 1401 |
| DAVID STEWART SEDORE SR & | JENNIE MARY SEDORE JT TEN | 771 ELLSWORTH RD | | PETOSKEY | MI | 49770 |
| DAVID STIGGERS | 7532 EDGEMONT ROAD | | | CINCINNATI | OH | 45237 |
| DAVID STILES | 10039 CREEK BLUFF DR | | | RIVERVIEW | FL | 33578 |
| DAVID STILES | 5103 MONROE VLG | | | MONROE TOWNSHIP | NJ | 08831 |
| DAVID STINNETT | #2 MURRIL STREET APT. C | | | BONNE TERRE | MO | 63628 |
| DAVID STONE | 3128 JOSHUA TREE CIRCLE | | | STOCKTON | CA | 95209 3809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID STONE | 6429 SENTINEL RD | | | | ROCKFORD | IL | 61107 | 2622 |
| DAVID STONE | CGM SEP IRA CUSTODIAN | U/P/O DAVID STONE | GLOBAL COMMERCE CENTER | 1900 N. COMMERCE PARKWAY | WESTON | FL | 33326 | 3236 |
| DAVID STONE & | RUTH STONE JT TEN | 13-20 LYLE TERRACE | | | FAIR LAWN | NJ | 07410 | 5146 |
| DAVID STONER | 927 LINN RIDGE ROAD | | | | MT VERNON | IA | 52314 | 9683 |
| DAVID STORM | 1009 HULL ST | | | | BOYNE CITY | MI | 49712 | 9773 |
| DAVID STORY FULLER | DESIGNATED BENE PLAN/TOD | 11914 MISSION TRACE | | | SAN ANTONIO | TX | 78230 | |
| DAVID STOUPA | 6411 S 66 STREET | | | | LINCOLN | NE | 68516 | |
| DAVID STOWELL ARNOLD | 804 SANDY BAY COVE | | | | NEWPORT NEWS | VA | 23602 | 9130 |
| DAVID STRATTON | 4923 E CAMINO PRINCIPAL | TRLR 21 | | | SIERRA VISTA | AZ | 85650 | |
| DAVID STRAUS & | LAURIE SAFFIAN JT TEN | 11007 WRIGHTWOOD LANE | | | STUDIO CITY | CA | 91604 | 3959 |
| DAVID STRIBLING | 1874 SUWANEE TER NW | | | | LAWRENCEVILLE | GA | 30043 | |
| DAVID STRICKER | 61 BOGART AVE | | | | PORT WASHINGTON | NY | 11050 | 3321 |
| DAVID STROMAN | 1207 GRAND PASS | | | | CANYON LAKE | TX | 78133 | |
| DAVID STUART LOHRUM | CHARLES SCHWAB & CO INC CUST | 154 REGAL DR. | | | WILMINGTON | OH | 45177 | |
| DAVID STUART WIDRICH | 1153 ELMWOOD RD | | | | CLEVELAND | OH | 44124 | 1629 |
| DAVID STURGISS | 37 OVERLOOK DR. APT 1 | | | | PITTSBURGH | PA | 15216 | |
| DAVID SUBRAMANIAM & | SHAMALA SUBRAMANIAM JT TEN | 5 BARLEY CT | | | PLAINSBORO | NJ | 08536 | 3100 |
| DAVID SUETHOLZ | CGM IRA CUSTODIAN | 2060 EDENDERRY DRIVE | | | FT MITCHELL | KY | 41017 | 4462 |
| DAVID SULLIVAN | 3122 W BIRCH DR | | | | BAY CITY | MI | 48706 | 1206 |
| DAVID SULLIVAN | CHERI CROWE | 2995 HIDEAWAY BEACH DR | | | BRIGHTON | MI | 48114 | 8982 |
| DAVID SULLIVAN | PO BOX 909 | | | | PARIS | TN | 38242 | 0909 |
| DAVID SULMAN | 5318 BURNETT DR | | | | MADISON | WI | 53705 | 4610 |
| DAVID SUMMITT | CGM SIMPLE IRA CUSTODIAN | U/P/O CORNERSTONE IS | 4497 WEST CRAIG DR | | BLOOMINGTON | IN | 47404 | 9006 |
| DAVID SUN | CHARLES SCHWAB & CO INC CUST | 605 W DUARTE RD # B | | | MONROVIA | CA | 91016 | |
| DAVID SUNDERLAND | 5211 ZOSEL AVE. S | | | | SALEM | OR | 97306 | |
| DAVID SUSNOCK | 419 PLEASANT PL WAY | | | | BOWLING GREEN | KY | 42104 | 0381 |
| DAVID SUSSMAN | 48 SEALY DR | | | | LAWRENCE | NY | 11559 | 2420 |
| DAVID SUTHERLAND | 1365 ARBOR ST | | | | CRYSTAL BAY | MN | 55356 | |
| DAVID SUTHERLAND | 7538 SETTERS POINTE DR | APT 20 | | | BRIGHTON | MI | 48116 | 6705 |
| DAVID SUTTON | 2081 N. OXNARD BLVD. #229 | | | | OXNARD | CA | 93036 | |
| DAVID SUTTON | 416 COLON AVE. | | | | SAN FRANCISCO | CA | 94127 | |
| DAVID SUTTON HIRSCHLER II | 1515 BLANFORD CIRCLE | | | | NORFOLK | VA | 23505 | 1705 |
| DAVID SWALLOW   AND | MARY E AHMAD  CO TTEES | U/A DTD 12/20/99 | PETER SWALLOW CHAR LEAD ANN TR | 11715 HIBNER RD | HARTLAND | MI | 48353 | |
| DAVID SWANBERG & | BETTY I SWANBERG | TR SWANBERG LIVING TRUST | UA 07/14/05 | 2619 N FAIRMONT AVE | SANTA ANA | CA | 92705 | 6725 |
| DAVID SWIATKOWSKI | CUST ASHLEY MARIE SWIATKOWSKI | UGMA MI | 5640 PARKWOOD | | GLADWIN | MI | 48624 | 8923 |
| DAVID SWIATKOWSKI | CUST KELSEY KAY SWIATKOWSKI UGMA | MI | 5640 PARLWOOD | | GLADWIN | MI | 48624 | |
| DAVID SWILLEY | 2207 PHOENIX | | | | SAGINAW | MI | 48601 | 2261 |
| DAVID T & HELGA L JUDD TTEES | DAVID T & HELGA L JUDD REV LIV | TRUST DTD 01/11/2005 | 8505 PRESTINA | | ALBUQUERQUE | NM | 87111 | 2121 |
| DAVID T & JODI L ADAMOVICH REV | LIVING TRUST U/A/D 04-14-2004 | DAVID T & JODI L ADAMOVICH | TRUSTEES | 23681 W RIVER RD | GROSSE ILE | MI | 48138 | |
| DAVID T ANDRIL AND | PATRICIA G ANDRIL JTWROS | 3420 LORCOM LN. | | | ARLINGTON | VA | 22207 | 5161 |
| DAVID T ASTON | 100 OHIO ST | # B | | | BANGOR | ME | 04401 | 4737 |
| DAVID T BAILEY | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866 | 1792 |
| DAVID T BOLAND | CUST ELIZABETH ANN BOLAND UGMA CT | 6 TARARACK RD | | | ESSEX JUNCTION | VT | 05452 | |
| DAVID T BRAND | CUST DEVIN T BRAND UTMA OH | PO BOX 3713 | | | CINCINNATI | OH | 45201 | 3713 |
| DAVID T BRENDER | 1196 OTTER AVE | | | | WATERFORD | MI | 48328 | 4755 |
| DAVID T BRILLEMAN & | HSIAO LING HUNG | 1647 BEECH AVENUE | | | ELKINS PARK | PA | 19027 | |
| DAVID T BRINKOETTER | 1302 MANOR DRIVE | | | | DECATUR | IL | 62526 | 9323 |
| DAVID T BUKEN & | ELLEN P BUKEN | TR DAVID T BUKEN LIVING TRUST | UA 10/24/98 | PO BOX 62081 | CINCINNATI | OH | 45262 | 0081 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID T BUTKOWSKI | 28350 EDWARD ST | | | | ROSEVILLE | MI | 48066 | 2413 |
| DAVID T CARTER | 140 EDWIN DR | | | | IRWIN | PA | 15642 | 1065 |
| DAVID T CRANE IRA | FCC AS CUSTODIAN | 122 PONY CIRCLE | | | THOMASVILLE | GA | 31792 | 7486 |
| DAVID T CUTTER | 94 STILES RD | | | | BOYLSTON | MA | 01505 | 1508 |
| DAVID T DAVENPORT & | SUZANNE M DAVENPORT | JT TEN | 1017 BAYBERRY LANE | | RED BUD | IL | 62278 | 2309 |
| DAVID T DENHARDT | GEORGETTA H DENHARDT JT TEN | 3 WIMPLE WAY | | | BRIDGEWATER | NJ | 08807 | 2332 |
| DAVID T DEVEREAUX | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094 | 9401 |
| DAVID T DURAN | 7476 E ARKANSAS AVE | APT 3204 | | | DENVER | CO | 80231 | 2559 |
| DAVID T FERGUSON | 1222 MCLEAN AVE | | | | ROYAL OAK | MI | 48067 | 3492 |
| DAVID T FRIEDLANDER | 51 ASSEMBLY DR #207 | | | | MENDON | NY | 14506 | |
| DAVID T GOLDMAN | 6205 YORKSHIRE TERRACE | | | | BETHESDA | MD | 20814 | 2243 |
| DAVID T GREIS | 346 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | |
| DAVID T GRIESSEL | 29124 CONGRESS | | | | ROSEVILLE | MI | 48066 | 2260 |
| DAVID T GROH | 767 HUNTER COVE RD | | | | ALLONS | TN | 38541 | 6944 |
| DAVID T GUNNING | 218 BAR HARBOR RD | | | | PASADENA | MD | 21122 | 3021 |
| DAVID T HARMAN & | SARAH R HARMAN JT TEN | 1795 PROVIDENCE RD | | | ALPHARETTA | GA | 30004 | 1231 |
| DAVID T HAZELET | 89 GLENHAVEN DR | | | | AMHERST | NY | 14228 | 1853 |
| DAVID T HIRAI | PO BOX 5371 | | | | HACIENDA HEIG | CA | 91745 | 0371 |
| DAVID T HOSEA | 5905 KENSINGTON CT SW | | | | GRANDVILLE | MI | 49418 | 3316 |
| DAVID T HUGHES | 16850 BUNDYSBURG RD | | | | MIDDLEFIELD | OH | 44062 | |
| DAVID T IPPS | PO BOX 1466 | | | | WEST SACRAMENTO | CA | 95691 | |
| DAVID T JEHL CUST FOR | JOHN M JEHL UNDER THE MD | UNIF TRSF TO MINORS ACT | 5002 LITCHFIELD RD | | FT WAYNE | IN | 46835 | 8841 |
| DAVID T JOHNSON | 16225 OXLEY RD | APT 104 | | | SOUTHFIELD | MI | 48075 | 3562 |
| DAVID T KAPELL | 2148 SUMMIT AVE | | | | MINNEAPOLIS | MN | 55405 | 2213 |
| DAVID T KARR | 19187 SCHICK RD | | | | DEFIANCE | OH | 43512 | 8608 |
| DAVID T KARR & | CATHY J KARR JT TEN | 19187 SCHICK RD | | | DEFIANCE | OH | 43512 | 8608 |
| DAVID T KARZON | PO BOX 41060 | | | | NASHVILLE | TN | 37204 | 1060 |
| DAVID T L MAR | CHARLES SCHWAB & CO INC CUST | 8419 SE MORRISON ST | | | PORTLAND | OR | 97216 | |
| DAVID T L MAR & | FAYE YUEN-FEI MAR | 8419 SE MORRISON ST | | | PORTLAND | OR | 97216 | |
| DAVID T LAW & | SHARON L MAINGOT | 9448 BRIAR FOREST DR | | | HOUSTON | TX | 77063 | |
| DAVID T LEAH | 17431 UTICA OAKS LN | | | | ROSEVILLE | MI | 48066 | |
| DAVID T LEAMAN | 7194 FRANKENMUTH RD | | | | VASSAR | MI | 48768 | 9498 |
| DAVID T LEE & | DAGNI LEE | 4338 DORCHESTER DR | | | SAINT PAUL | MN | 55125 | |
| DAVID T LINDSEY | 617 MCKINLEY ST | | | | FLINT | MI | 48507 | 2785 |
| DAVID T LOWDER | 1540 HWY 64 | | | | ADAMSVILLE | TN | 38310 | |
| DAVID T LUNDQUIST (IRA) | FCC AS CUSTODIAN | 36 ANNANDALE ROAD | | | STONY BROOK | NY | 11790 | 2410 |
| DAVID T MANN | 10496 BANNER LAVA CAP RD | | | | NEVADA CITY | CA | 95959 | |
| DAVID T MARTONE & | MARY MARTONE | 470 SOUTH SHORE RD | | | EDWINBURG | NY | 12134 | 5919 |
| DAVID T MASTERS | CGM IRA CUSTODIAN | 5433 BRUSHY MEADOWS DRIVE | | | FUQUAY VARINA | NC | 27526 | 8490 |
| DAVID T MAUPIN (IRA) | FCC AS CUSTODIAN | 792 DRAKESBOROUGH DR | | | BOWLING GREEN | KY | 42103 | 9766 |
| DAVID T MCGREGOR | 5196 NASH DRIVE | | | | FLINT | MI | 48506 | 1581 |
| DAVID T MCKEE | PO BOX 6 | | | | BURDEN | KS | 67019 | 0006 |
| DAVID T MCMULLEN | 3552 W 4TH ST RD | | | | MANSFIELD | OH | 44903 | 9300 |
| DAVID T MEDHURST | PO BOX 666 | | | | DEKALB | IL | 60115 | 0666 |
| DAVID T MIH | 28500 ROBIN VIEW LANE | | | | RANCHO PALOS VERDES | CA | 90275 | |
| DAVID T MILLSTEIN & | SUSAN E MILLSTEIN JT TEN | 464 E 1750 ROAD | | | BALDWIN CITY | KS | 66006 | 7360 |
| DAVID T MITCHELL | 121 SAINT MARKS DR | | | | STOCKBRIDGE | GA | 30281 | 1096 |
| DAVID T MONTGOMERY | 107 TABER DR | | | | CLAIRTON | PA | 15025 | 3149 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID T MOORE | 5289 ROUTE 106 | | | | READING | VT | 05062 | 9734 |
| DAVID T MOREHOUSE | DAVID T MOREHOUSE LIVING TRUST | 8725 BANYAN BAY BLVD | | | FORT MYERS | FL | 33908 | |
| DAVID T NEAL & | ANNELISE K NEAL | P. O. BOX 306 | | | SANDIA PARK | NM | 87047 | |
| DAVID T NEDERLANDER | TR DAVID T NEDERLANDER REV TRUST | UA09/17/97 | PO BOX 25048 | | FRANKLIN | MI | 48025 | |
| DAVID T NESTOR | 147 POTOMAC AVE | | | | NILES | OH | 44446 | 2119 |
| DAVID T OLCOTT | 1141 EAST 9TH ST | | | | TUCSON | AZ | 85719 | 5438 |
| DAVID T OSHUST | 969 SUCHAVA DR | | | | WHITE LAKE | MI | 48386 | 4558 |
| DAVID T OWEN EX | EST CYNTHIA F WOLF | 2722 BUENA VISTA DR | | | GREELEY | CO | 80634 | |
| DAVID T PACKARD | POBOX 128 | | | | S WOODSTOCK | CT | 06267 | |
| DAVID T PERROTT II | & AMY M PERROTT JTTEN | 504 NW CHAPEL DR | | | ANKENY | IA | 50023 | |
| DAVID T PETTITT | 385 BARON ROAD | | | | NORTH EAST | MD | 21901 | 2735 |
| DAVID T PHILLIPS & | VALERIE S PHILLIPS | 1500 TIMOTHY RD UNIT 2 | | | ATHENS | GA | 30606 | |
| DAVID T PIERCE | TR DAVID T PIERCE TRUST | UA 09/29/83 | PO BOX 99250 | | TROY | MI | 48099 | 9250 |
| DAVID T POE | 5091N CR925W | | | | YORKTOWN | IN | 47396 | 9756 |
| DAVID T POMEROY | BONITA L POMEROY JTWROS | 120 DOREMUS | | | WATERFORD | MI | 48328 | 2817 |
| DAVID T POORE | 14 DRAKE LANE | | | | FAIRFIELD | CT | 06430 | 2925 |
| DAVID T RAYNER, JR & | JEANNE E RAYNER JT TIC | 302 WHALEY AVENUE | | | MARSHALL | TX | 75672 | 2364 |
| DAVID T RECIGNO | BOX 518 | | | | WILLOW GROVE | PA | 19090 | 0518 |
| DAVID T RICHMOND | 639 AVALON LN | | | | ANNISTON | AL | 36207 | 8071 |
| DAVID T RITLAND | 29729 OAK SPRING LN | | | | LIBERTYVILLE | IL | 60048 | |
| DAVID T SCHAFER | 269 HAZELTINE DR | | | | DEBARY | FL | 32713 | 4559 |
| DAVID T SCHLENKE | 3304 WESTMINSTER | | | | JANESVILLE | WI | 53546 | 9651 |
| DAVID T SCHMITZ & | MARILYN J SCHMITZ | TR SCHMITZ LIVING TRUST | UA 05/05/97 | 1614 KINGS DOWN CIRCLE | DUNWOODY | GA | 30338 | 5624 |
| DAVID T SHEEKS | 2023 RABBIT RUN | | | | MARTINSVILLE | IN | 46151 | 6734 |
| DAVID T SHEREMETA | 6674 DRAPER RD | | | | AKRON | NY | 14001 | 9339 |
| DAVID T SHOOK | 595 CO RD 15 C | | | | NAPOLEON | OH | 43545 | 5945 |
| DAVID T SPACEK | 8616 EAST PRAIRIE ROAD | | | | SKOKIE | IL | 60076 | 2325 |
| DAVID T STADDON | 8576 EAST JORDAN RD | | | | MT PLEASANT | MI | 48853 | |
| DAVID T THOMAS | 165 ELMWOOD LN | | | | NAPLES | FL | 34112 | 3203 |
| DAVID T THOMPSON JR | BOX 1831 | | | | WOODBRIDGE | VA | 22195 | |
| DAVID T VAN NORMAN (IRA) | FCC AS CUSTODIAN | 226 BRIAR LANE | | | NORTH AURORA | IL | 60542 | 1255 |
| DAVID T WERT | 9533 ST RT 314 RT 8 | | | | MANSFIELD | OH | 44904 | 9408 |
| DAVID T WILKIE & | MRS JEAN L WILKIE JT TEN | 108 SE COUNTRY RD 3148 | | | CORSICANA | TX | 75110 | 9493 |
| DAVID T WONG & | JOSEPH C WONG | 230 HANGING MOSS CIR | | | LAKE MARY | FL | 32746 | |
| DAVID T ZACHARY | 2806 N DECATUR RD | APT 528 | | | DECATUR | GA | 30033 | 5933 |
| DAVID T ZEGLER TR | DAVID T ZEGLER LIVING TRUST | U A DATED 4/22/97 | PO BOX 721 | | DEWEY | AZ | 86327 | 0721 |
| DAVID T. BRUTSCHER, IRA | 17602 CURRY BRANCH RD. | | | | LOUISVILLE | KY | 40245 | |
| DAVID T. JENSEN | 106 S 500 W | | | | PAYSON | UT | 84651 | 2030 |
| DAVID T. POIRIER | UTMA MITCHELL POIRIER | 1601 E. CRONK RD. | | | OWOSSO | MI | 48867 | 9471 |
| DAVID T.P. CHIANG | CHARLES SCHWAB & CO INC CUST | 14446 N 106TH PL | | | SCOTTSDALE | AZ | 85255 | |
| DAVID TA-WEI TSAI | 10410 STOKES AVENUE | | | | CUPERTINO | CA | 95014 | |
| DAVID TAN & | FELICITY D. TAN | 18827 ASHLEY PL | | | ROWLAND HEIGHTS | CA | 91748 | |
| DAVID TANG | 787 TANBARK DR | | | | DIMONDALE | MI | 48821 | 9792 |
| DAVID TANKSLEY | 18159 JULIANA | | | | EASTPOINTE | MI | 48021 | |
| DAVID TANNER | HILDA TANNER | 5 N SHORE DR | | | PETERSBURG | IL | 62675 | 9701 |
| DAVID TATE | 238 MORNING RD | | | | WINDSOR | NC | 27983 | 8906 |
| DAVID TAUCHEN | 650 CURNOW CANYON ROAD | | | | RENO | NV | 89510 | |
| DAVID TAYLOR | 2331 BONNIEVIEW AVE | | | | DAYTON | OH | 45431 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID TAYLOR | 3614 PROSPECT RD | | | | BROWNVILLE | TN | 38012 6848 |
| DAVID TAYLOR | 7143 KEYSTONE ST | APT. #138 | | | PHILADELPHIA | PA | 19135 1438 |
| DAVID TAYLOR MARR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 201 DANO DR | | PHOENIX | OR | 97535 |
| DAVID TEAGUE | 211 REBELLION POINT ROAD | | | | ELIZABETH CITY | NC | 27909 |
| DAVID TELLEFSEN | 40622 WINDSOR DR | | | | CLINTON TOWNSHIP | MI | 48038 7119 |
| DAVID TEMPLETON & | MRS ANGELA TEMPLETON JT TEN | 2803 SONOMA WAY | | | ROCKLEDGE | FL | 32955 5179 |
| DAVID TEPPER | JOAN TEPPER JT TEN | 4101 PINE TREE DR APT 1412 | | | MIAMI BEACH | FL | 33140 3617 |
| DAVID TERRILL | PO BOX 760 | | | | CAMPTON | KY | 41301 0760 |
| DAVID TERRY | 1535 TRANSIT AVENUE | | | | ROSEVILLE | MN | 55113 |
| DAVID TERRY | 8212 RIVER PARK ROAD | | | | BOWIE | MD | 20715 |
| DAVID TESLUK | 1304 RAIN LAKE LN. EAST | | | | COLLIERVILLE | TN | 38017 3830 |
| DAVID TEUTEBERG | 24 BEACHWAY RD | | | | EAST SANDWICH | MA | 02537 1136 |
| DAVID THALL | 3 VERNON CRT. | | | | SOUTH ELGIN | IL | 60177 |
| DAVID THERON SERVOSS | 3525 FOREST OAKS DR | | | | CHAPEL HILL | NC | 27514 |
| DAVID THIERBACH | 1127 TROTWOOD LANE | | | | FLINT | MI | 48507 3710 |
| DAVID THISTLEWOOD | 36 LITTLE POND ROAD | | | | MERRIMAC | MA | 01860 2258 |
| DAVID THOM | PO BOX 1047 | | | | HASTINGS | NE | 68902 1047 |
| DAVID THOMAS | 13328 SHERMAN ST | | | | CEDAR LAKE | IN | 46303 |
| DAVID THOMAS | 20255 PRARIE | | | | DETROIT | MI | 48221 1270 |
| DAVID THOMAS | 2418 FUNSTON ST | | | | HOLLYWOOD | FL | 33020 |
| DAVID THOMAS | 2881 LIVE OAK RD | | | | CUERO | TX | 77954 |
| DAVID THOMAS | 3422 SUNSET | | | | SHREVEPORT | LA | 71109 1716 |
| DAVID THOMAS BUSICK | 16 SYLVESTER ST | | | | CRANFORD | NJ | 07016 |
| DAVID THOMAS CUNNINGHAM & | P CUNNINGHAM | 18 BERKSHIRE XING | | | AVON | CT | 06001 |
| DAVID THOMAS DUCOIN | 15 E CENTRE ST | | | | WOODBURY | NJ | 08096 |
| DAVID THOMAS IRVINE | 4863 HOSNER | | | | METAMORA | MI | 48455 |
| DAVID THOMAS JOHNSON | 7775 BROADWYN DR | | | | REYNOLDSBURG | OH | 43068 2655 |
| DAVID THOMAS JR | 312 CHURCH ST | | | | FORTVILLE | IN | 46040 |
| DAVID THOMAS LAFLEUR & | VICKI ANN LAFLEUR | 3025 SAINT ANDREWS DR | | | DULUTH | GA | 30096 |
| DAVID THOMAS LEE | 2488 EAST GATE DR. | | | | EAST HELENA | MT | 59635 |
| DAVID THOMAS STACEY & | MAN-HUEI HUANG STACEY | 1385 HYATT DR | | | WHEATON | IL | 60187 |
| DAVID THOMAS SWEENEY | 1 BLAKE TERRACE | | | | WOBURN | MA | 01801 |
| DAVID THOMPSON | 87 OSHAW | | | | FOLEY | MO | 63347 |
| DAVID THORPE | 16119 DEW DROP LANE | | | | TAMPA | FL | 33625 1362 |
| DAVID THURSTON | 109 LOCKERBIE LANE | | | | WEST CHESTER | PA | 19382 |
| DAVID TI HUAN TAM | OR ALMA C.S TAM TTEE | THE TAM FAMILY TRUST | 35 MIRADOR | | IRVINE | CA | 92612 2979 |
| DAVID TICHAVA | 7741 BEVERLY DRIVE | | | | ROHNERT PARK | CA | 94928 |
| DAVID TIERNEY AND | DUANNA TIERNEY JTWROS | 2851 ROLLING HILLS DR #108 | | | FULLERTON | CA | 92835 2369 |
| DAVID TILEVITZ | 67-28 JUNO ST | | | | FOREST HILLS | NY | 11375 4141 |
| DAVID TILEVITZ & | NETTIE TILEVITZ JT TEN | 67-28 JUNO ST | | | FOREST HILLS | NY | 11375 4141 |
| DAVID TILFORD | 3557 WINDHAM LAKE TRACE | | | | INDIANAPOLIS | IN | 46214 |
| DAVID TILGNER | PO BOX 77 | | | | WATERBURY | VT | 05676 0077 |
| DAVID TIMMER | 6669 WEST H AVE | | | | KALAMAZOO | MI | 49009 8557 |
| DAVID TIMOTHY SWOPE | COREY DAVID SWOPE | UNTIL AGE 18 | 1550 W LANT RD | | SAINT IGNACE | MI | 49781 |
| DAVID TINSLEY | 207 ORCHARD RD | | | | ORINDA | CA | 94563 3531 |
| DAVID TOBER | 22497 LAKESHORE DR | | | | GEORGETOWN | DE | 19947 |
| DAVID TOBIAS LEVINE | 8271 LYNNHAVEN DR | | | | CINCINNATI | OH | 45236 1411 |
| DAVID TOBIN | 25 W COLONIAL RD | | | | WILBRAHAM | MA | 01095 2117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID TODD HILL | 1131 BAYSWATER DRIVE | | | UNION | KY | 41091 |
| DAVID TODD ORANGE | 2328 CHAMPLAIN ST. NW | APT. 311 | | WASHINGTON | DC | 20009 |
| DAVID TODD STANLEY | CHARLES SCHWAB & CO INC CUST | 580 LANDAU CT | | MORGAN HILL | CA | 95037 |
| DAVID TOFT | 7358 BREN LANE | | | EDEN PRAIRIE | MN | 55346 |
| DAVID TOLBERT | 2205 CRESTWOOD | | | ANDERSON | IN | 46016 2751 |
| DAVID TOLL | 112 CHATHAM COURT | | | MAPLE GLEN | PA | 19002 2865 |
| DAVID TOMA | 38 BENNETT CT | | | E BRUNSWICK | NJ | 08816 3687 |
| DAVID TOMS | 3425 APACHE DRIVE | | | RALEIGH | NC | 27609 |
| DAVID TOPLON AND | HAZEL G TOPLON JTWROS | 46 WILDWOOD LN | | S HADLEY | MA | 01075 2207 |
| DAVID TOPPEN | 1516 SHEPHERD DRIVE | | | CAMARILLO | CA | 93010 |
| DAVID TORRES | 3545 W 58TH ST | | | CHICAGO | IL | 60629 3807 |
| DAVID TORRES | PO BOX 1467 | | | OAKDALE | CA | 95361 |
| DAVID TOTH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3582 HUNTERS GREEN WAY | LEXINGTON | KY | 40509 |
| DAVID TRASTMAN | 2383 W. VIA DI SILVIO | | | TUCSON | AZ | 85741 |
| DAVID TRAYNOR | 2503 BUCKLEIGH DRIVE | | | CHARLOTTE | NC | 28215 |
| DAVID TREADWAY RUSSELL | 1720 ENSLEY AVE | | | LOS ANGELES | CA | 90024 5329 |
| DAVID TREASURE | 303 5TH ST SW | | | HURON | SD | 57350 2430 |
| DAVID TREJO | 5026 NW WOODSIDE DR | | | RIVERSIDE | MO | 64150 3641 |
| DAVID TREND | 1861 REDESDALE AVE. | | | LOS ANGELES | CA | 90026 |
| DAVID TRENT BAILEY | 4424 LEALAND LN | | | NASHVILLE | TN | 37204 |
| DAVID TRIPI | 11370 BLACK COLT LN | | | SAN DIEGO | CA | 92130 |
| DAVID TRIPLET AND | CLAUDE ELLIS | TENANTS IN COMMON | 1455 BLYTHE FERRY ROAD | CLEVELAND | TN | 37310 |
| DAVID TROTTER & | AMY L TROTTER | 28 CEDAR POINT RD UNIT C | | SANDUSKY | OH | 44870 |
| DAVID TRUCKSESS | 2745 CLARKS LANDING DRIVE | | | OAKTON | VA | 22124 1122 |
| DAVID TRUNDLE | 42 HIGHWOOD TER 2 | | | WEEHAWKEN | NJ | 07086 |
| DAVID TUCK | 10440 W 74TH PL | | | ARVADA | CO | 80005 3871 |
| DAVID TUCKER | 551 LAKESIDE DR | | | WATERFORD | MI | 48328 |
| DAVID TURET | 2819 24TH AVE W | | | SEATTLE | WA | 98199 |
| DAVID TURETSKY | 18 GOODNOW AVE | | | ASHLAND | MA | 01721 |
| DAVID TURNBULL | 625 PLEASANT ST | | | MILTON | MA | 02186 4139 |
| DAVID TURNER | 10 STONEHEDGE ROAD | | | HILLSBOROUGH | CA | 94010 6939 |
| DAVID TURNER | 2120 FAIRFIELD RD | | | PORTAGE | MI | 49002 1548 |
| DAVID TURNER | 320 LAKE MERCED BLVD APT 10 | | | DALY CITY | CA | 94015 |
| DAVID TUSSEY | 3430 LAREDO DR | | | LEXINGTON | KY | 40517 2112 |
| DAVID TWEEDIE | 156 COQUINA KEY DRIVE | | | ORMOND BEACH | FL | 32176 |
| DAVID TWICHELL | 40 N CENTER ST | STE 200 | | MESA | AZ | 85201 7300 |
| DAVID TYREE | 6128 GOTHWAITE DRV | | | CENTREVILLE | VA | 20120 |
| DAVID U HATFIELD | 9 RIVER STREET | | | HOOSICK FALLS | NY | 12090 1814 |
| DAVID U STEPZINSKI | 2514 PENN BLVD | | | LINDENHURST | IL | 60046 8558 |
| DAVID U STEPZINSKI | CUST DAVALYN LEE STEPZINSKI | UTMA IL | 2514 PENN BLVD | LINDENHURST | IL | 60046 8558 |
| DAVID UICKER | 18044 PREVOST ST. | | | DETROIT | MI | 48235 |
| DAVID UNDERWOOD | 9649 W HEBER ROAD | | | TOLLESON | AZ | 85353 |
| DAVID URDAN | 27793 N 130TH DR | | | PEORIA | AZ | 85383 |
| DAVID URIDEL | 3488 | MARCELLA AVE. | | STOW | OH | 44224 |
| DAVID V ALLEN | 280 LIBERTY ST | | | PONTIAC | MI | 48341 1115 |
| DAVID V ANDERSON | 2201 FALLS AVE | | | WATERLOO | IA | 50701 5705 |
| DAVID V ANTHONY | 407 PRINCE ST | | | ALEXANDRIA | VA | 22314 3113 |
| DAVID V ARNST | 11740 MONSBROOK COURT | | | STERLING HEIGHTS | MI | 48312 1429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID V AZZINARO | 20 WOODBURY DR | | | | LOCKPORT | NY | 14094 | 5935 |
| DAVID V BENSON | 25226 MARSH CREEK BLVD | APT 104 | | | TRENTON | MI | 48183 | 6514 |
| DAVID V BORTON | 172 HOLFORD AVE | | | | NILES | OH | 44446 | 1717 |
| DAVID V DEMARTINO | 20 BROOKVIEW CIR | | | | GREENVILLE | SC | 29605 | 3042 |
| DAVID V EHLEN | 5913 SUMMIT DRIVE | | | | IMPERIAL | MO | 63052 | 2416 |
| DAVID V FALZON | 1375 LK AVE | | | | CLERMONT | FL | 34711 | 3041 |
| DAVID V FRYE | 1447 RJ BLVD | | | | MARTINSVILLE | IN | 46151 | 3000 |
| DAVID V GAYDIK | 158 FRANK ST | | | | WHITAKER | PA | 15120 | 2322 |
| DAVID V GRAHAM & | SUSAN K GRAHAM JT TEN | 311 E RIVER ROAD | | | FLUSHING | MI | 48433 | 2139 |
| DAVID V HAYS | 2470 WHITESBRIDGE APT | | | | LOWELL | MI | 49331 | 9284 |
| DAVID V HYLAND II | PO BOX 2152 | | | | SISTERS | OR | 97759 | 2152 |
| DAVID V LAW | WEDBUSH MORGAN SEC CTDN | IRA ROLLOVER 05/08/2009 | 15 LOCKSLY LN | | SAN RAFAEL | CA | 94901 | |
| DAVID V LENNON | 1405 E 3RD STREET | | | | WINSTON SALEM | NC | 27101 | 4507 |
| DAVID V LINDSAY | 616 MELROSE AVE | | | | WILMINGTON | DE | 19809 | 3038 |
| DAVID V LIPMAN | 5701 CENTRE AVE APT 1505 | | | | PITTSBURGH | PA | 15206 | 3749 |
| DAVID V LUGER | 2281 KILPATRICK RD | | | | NOKOMIS | FL | 34275 | 4925 |
| DAVID V MEADOWS | 2106 KANAWHA BLVD E | APT 127 | | | CHARLESTON | WV | 25311 | 2226 |
| DAVID V MEICHER | 1402 DAYTON DR | | | | JANESVILLE | WI | 53546 | 1472 |
| DAVID V MINARD | 4921 W RIVER DR NE | | | | COMSTOCK PARK | MI | 49321 | 8525 |
| DAVID V MORONY | 5402 OAKRIDGE DRIVE | | | | WILLOUGHBY | OH | 44094 | 3142 |
| DAVID V MORROW | 5200 BRIAR CREST CT | | | | FLINT | MI | 48532 | 2302 |
| **DAVID V PARNOFF** | **8 HUNTING RIDGE ROAD** | | | | **HAMDEN** | **CT** | **06518** | |
| DAVID V PERRONE | 62 TWEED LANE | | | | LAKE ORION | MI | 48362 | 2289 |
| DAVID V PERRONE & | SHARWOOD E PERRONE JT TEN | 62 TWEED LANE | | | LAKE ORION | MI | 48362 | 2289 |
| DAVID V PERRONE & | SHERRY E PERRONE JT TEN | 62 TWEED LANE | | | LAKE ORION | MI | 48362 | 2289 |
| DAVID V PICCIONE | CHARLES SCHWAB & CO INC.CUST | 240 WEST MAIN | | | RAVENNA | OH | 44266 | |
| DAVID V RAMJATTANSINGH | 71 KING ARTHURS CT | | | | ROCHESTER | NY | 14626 | |
| DAVID V REYMAN TTEE | DAVID V REYMAN LIVING TRUST U/A | DTD 06/24/1999 | 2349 MONTCLAIR STREET | | SAN DIEGO | CA | 92104 | 5344 |
| DAVID V REYNA | 12727 LOUVRE ST | | | | PACOIMA | CA | 91331 | 1241 |
| DAVID V ROSEN | 79 COLDSPRING ROAD | | | | FREEHOLD | NJ | 07728 | 3006 |
| DAVID V SAUNDERS IRA | FCC AS CUSTODIAN | 4633 SOUTH BELL STREET | | | TACOMA | WA | 98408 | 7733 |
| DAVID V SIDDALL | HARBOUR ISLAND | CRINAN | ARGYLL PA31 8SW | UNITED KINGDOM | | | | |
| DAVID V SPARTANA | 612 W CHESAPEAKE | | | | TOWSON | MD | 21204 | 6909 |
| DAVID V SPENCER | 2550 POPLAR HILL ROAD | | | | LIMA | NY | 14485 | 9540 |
| DAVID V TRUPIANO & | EVELYN S TRUPIANO | JT TEN | 2413 MELVIN LN | | DE SOTO | MO | 63020 | 4901 |
| DAVID V TRUPIANO & | EVELYN S TRUPIANO JT TEN | 2413 MELVIN LANE | | | DE SOTO | MO | 63020 | 4901 |
| DAVID V WALDER | 5396 DUSHORE DRIVE | | | | DAYTON | OH | 45427 | 2730 |
| DAVID V WALKER III & | SUE H WALKER | TR THE WALKER FAMILY TRUST | UA 12/15/98 | 5526 TAHOE CIR | CORPUS CRISTI | TX | 78413 | 2922 |
| DAVID V WEBBER | BOX 97 | | | | CHADDS FORD | PA | 19317 | 0097 |
| DAVID VAGOTT & | MRS JEAN VAGOTT JT TEN | 80 RT 31 NORTH | | | PENNINGTON | NJ | 08534 | 3606 |
| DAVID VALDEZ | 4802 51ST ST. WEST APT 1811 | | | | BRADENTON | FL | 34210 | |
| DAVID VALENCIA | 4151 EMERSON ST. | | | | RIVERSIDE | CA | 92506 | |
| DAVID VALLIN | 1315 RAVENSWOOD DR | | | | LANSING | MI | 48917 | 1721 |
| DAVID VAN GELDER | 1040 WEST GLOVER ROAD | | | | IRASBURG | VT | 05845 | |
| DAVID VAN NOSTRAND | CGM ROTH CONVERSION IRA CUST | 14 CHRISTOPHER COURT | | | BABYLON | NY | 11702 | 3702 |
| DAVID VAN REUSEN | 3194 WHITE CIR | | | | MARINA | CA | 93933 | |
| DAVID VAN TASSELL | 29 DENTON TERRACE | | | | ROSLINDALE | MA | 02131 | |
| DAVID VAN VELDHUIZEN | 3404 N. 36TH ST. | | | | SAINT JOSEPH | MO | 64506 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID VAN WYK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5275 UNION TERRACE CT N | | PLYMOUTH | MN | 55442 |
| DAVID VANDERBLEEK | 5000 44TH AVE | | | | MOLINE | IL | 61265 |
| DAVID VANDERHAAGEN | 4789 ARDMORE AVE | | | | OKEMOS | MI | 48864 | 1628 |
| DAVID VANNI | VILLA LES ECHELETTES | CH-1096 VILETTE VD | SWITZERLAND | | | | |
| DAVID VANNI VILLA LES | ECHELETTES | LES ECHELETTES | CH 1096 VILLETTE VD | SWITZERLAND | | | |
| DAVID VANTHOF & | MRS SHARON VANTHOF JT TEN | 3373 HOAG N E | | | GRAND RAPIDS | MI | 49525 | 9741 |
| DAVID VARGAS | 13141 NW 11TH ST | | | | PEMBROKE PINES | FL | 33028 |
| DAVID VARGO | 6201 W FRANCIS RD | | | | CLIO | MI | 48420 | 8548 |
| DAVID VARGO | 6201 W FRANCIS RD | | | | CLIO | MI | 48420 | 8548 |
| DAVID VARRIALE | 150 ETON PL | | | | WEST HEMPSTEAD | NY | 11552 | 1606 |
| DAVID VASQUEZ | 2041 SUN CHARIOT DRIVE | | | | EL PASO | TX | 79938 | 4497 |
| DAVID VASSER HENTON | 1304 NORTH STREET | | | | AUSTIN | TX | 78756 | 2424 |
| DAVID VATERS | 1018 LOWREY PL | | | | SPRING HILL | TN | 37174 |
| DAVID VAUGHAN SANCHEZ-NAVARRO | PO BOX 218 | | | | WALPOLE | NH | 03608 |
| DAVID VAUGHT VAUGHT | 1806 CREEK BEND DRIVE | | | | CORINTH | TX | 76208 |
| DAVID VAVRO | 211 SECOND ST | | | | BUTLER | PA | 16001 | 4741 |
| DAVID VEARL MAUDLIN | 5308 NEVADA AVE NORTH WEST | | | | WASHINGTON | DC | 20015 |
| DAVID VEGUERIZ | 516 BAR DRIVE | | | | KISSIMMEE | FL | 34759 |
| DAVID VEILLON | 15420 LIVINGSTON AVE | APT 417 | | | LUTZ | FL | 33559 |
| DAVID VEITCH & | MRS GEORGIA THOMPSON VEITCH JT TEN | 6009 WEST DOC THOMPSON ROAD | | | PLANT CITY | FL | 33565 | 8170 |
| DAVID VELDER | 10 CLONAVOR RD | | | | WEST ORANGE | NJ | 07052 | 4304 |
| DAVID VELDERRAINT | PO BOX 426 | | | | SUN VALLEY | CA | 91353 |
| DAVID VELDMAN | 23060 ALBION AVE | | | | FARMINGON HILLS | MI | 48336 |
| DAVID VERDINEK & | SUSANNE VERDINEK JTTEN | 1507 PALO-VERDE DRIVE | | | YOUNGSTOWN | OH | 44514 | 1222 |
| DAVID VERMETTE | 4532 ELLINGTON AVE | | | | SUFFOLK | VA | 23435 |
| DAVID VETTER | 10765 165TH RD. N | | | | JUPITER | FL | 33478 |
| DAVID VETTRAINO | 847 J.E. EVINS AVE | | | | SMITHVILLE | TN | 37166 | 1539 |
| DAVID VICKERS RATCLIFFE | CHARLES SCHWAB & CO INC CUST | 2035 SHARON RD | | | CHARLOTTE | NC | 28207 |
| DAVID VICTOR GUST | LABSOURCE INC PROFIT SHARING A | 319 W ONTARIO ST | | | CHICAGO | IL | 60610 |
| DAVID VIEIRA | 10294 WADDELL CIRCLE | | | | SAN DIEGO | CA | 92124 |
| DAVID VILLAR | 1840 BELLE ISLAND RD | | | | RICHMOND HILL | GA | 31324 |
| DAVID VILLEGAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30162 VIA MARIA ELENA | | BONSALL | CA | 92003 |
| DAVID VINCENT | 41 ST JOHN ST | | | | N BROOKFIELD | MA | 01535 |
| DAVID VINCENT | CHARLES SCHWAB & CO INC CUST | W342N5068 ROAD P | | | OKAUCHEE | WI | 53069 |
| DAVID VINCENT SUSSMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8812 THORNTON HEATH DRIVE | | CHESTERFIELD | VA | 23832 |
| DAVID VINTON | 315 GREENBRIAR AVE | | | | VINE GROVE | KY | 40175 |
| DAVID VISTAUNET | 4911 197TH AVE E | | | | BONNEY LAKE | WA | 98391 | 8916 |
| DAVID VITULA | 3115 MCCLELLAN DRIVE | | | | GREENSBURG | PA | 15601 |
| DAVID VOGEL | 2318 11TH ST | | | | TWO RIVERS | WI | 54241 |
| DAVID VOITEK SR  AND | MARIE VOITEK | JT TEN | P O BOX 1911 | | KINGSTON | PA | 18704 |
| DAVID VOLLBRECHT | 3069 B LORD STIRLING | | | | WEST POINT | NY | 10996 |
| DAVID VOLLWEILER | 444 MIDDLESEX ROAD | | | | DARIEN | CT | 06820 | 2519 |
| DAVID VON DECK | 601 STAFFORDSHIRE DR | | | | JACKSONVILLE | FL | 32225 |
| DAVID VON DER PORTEN | 3045 WOLF CREEK WAY | | | | BURLINGTON | KY | 41005 |
| DAVID VOSS AND | DOREEN VOSS JTWROS | 6924 CREEKVIEW DR. | | | LOCKPORT | NY | 14094 | 9529 |
| DAVID VOWELL | 2963 BUDD RD | | | | STOCKBRIDGE | MI | 49285 |
| DAVID VULICH | 3815 VILLA ROSA DR | | | | CANFIELD | OH | 44406 | 8074 |
| DAVID VULICH & | FLORENCE B VULICH JT TEN | 3815 VILLA ROSA DR | | | CANFIELD | OH | 44406 | 8074 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID W & ANNE E COSE, TTEES | O/T DAVID W & ANNE E COSE | LIVING TRUST UAD 9/25/07 | 1317 WOODLARK WAY | | MODESTO | CA | 95355 | 3636 |
| DAVID W & DONNA M BUCHANAN | JTWROS | 7602 N CHESTNUT AVE | | | GLADSTONE | MO | 64119 | 4300 |
| DAVID W AALTO | 33 BAILEY ROAD | | | | WEST TOWNSEND | MA | 01474 | 1125 |
| DAVID W ABBOTT | 6122 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276 | 6403 |
| DAVID W ALDRIDGE | 143 APONO CT UNIT 101 | | | | WAHIAWA | HI | 96786 | 3103 |
| DAVID W ALLEN | 19230 FORD RD APT 721 | | | | DEARBORN | MI | 48128 | 2011 |
| DAVID W AMEND | CHARLES SCHWAB & CO INC CUST | 6650 LAUREL VALLEY DR | | | FORT WORTH | TX | 76132 | |
| DAVID W ANDREWS | 855 CROMWELL STREET | | | | WEST POINT | MS | 39773 | 3627 |
| DAVID W ANTCLIFF | 8640 GODFREY | | | | BELDING | MI | 48809 | 9421 |
| DAVID W ATLAS | 145 ALBERTA DR | | | | BUFFALO | NY | 14226 | |
| DAVID W AYERS | 92 1/2 SUMMIT ST | | | | FAIRPORT | NY | 14450 | 2526 |
| DAVID W BAINBRIDGE | 5265 OLDE SAYBROOK | | | | GRAND BLANC | MI | 48439 | |
| DAVID W BAKER | 416 MAPLE DRIVE | | | | COLUMBUS | OH | 43228 | 1113 |
| DAVID W BAKER & | JAMIE E BAKER | 3360 HENRY LN | | | SANTA ROSA | CA | 95401 | |
| DAVID W BALL | 7910 HIX ROAD | | | | WESTLAND | MI | 48185 | |
| DAVID W BALTER | 3515 HENRY HUDSON PKWY | | | | BRONX | NY | 10463 | 1326 |
| DAVID W BARMORE | 1266 PROSPECT PL | | | | CINCINNATI | OH | 45231 | 5525 |
| DAVID W BARNES | 285 SPORTSMAN DR | | | | SALISBURY | NC | 28146 | 2576 |
| DAVID W BARR & PATRICIA M | BARR TTEE UAD 9/22/93 | FBO D & P BARR 1993 FAMILY TR | ACCOUNT NUMBER 2 | 393 GEORGETOWN AVE | SAN MATEO | CA | 94402 | 2248 |
| DAVID W BARRON | CHARLES SCHWAB & CO INC CUST | 2314 RUE ADRIANE | | | LA JOLLA | CA | 92037 | |
| DAVID W BARSKY | 1700 BROADBRIDGE AVE. | UNIT A33 | | | STRATFORD | CT | 06614 | 5417 |
| DAVID W BARTON & | LILIAS S BARTON | TR UNDER DECLARATION OF TRUST | 01/09/85 | 7731 PRINCEVALLE ST | GILROY | CA | 95020 | 5023 |
| DAVID W BAYNE | 46 HEATHERWOOD ROAD | | | | FAIRPORT | NY | 14450 | 1135 |
| DAVID W BECK | P O BOX 596 | | | | HANALEI | HI | 96714 | 0596 |
| DAVID W BEISWENGER | 17842 REED POINT RD | | | | FISHERS LANDING | NY | 13641 | |
| DAVID W BEKAVAC | 322 ASHLEY DR | | | | COPPELL | TX | 75019 | |
| DAVID W BENFER | 5 SELDEN AVE | | | | BRANFORD | CT | 06405 | |
| DAVID W BENN | CUST DAVID RANDALL BENN U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | 3/38 CHURCHHILL CRESCENT | CAMMERAY NSW 2062 AUSTRALIA | | | | |
| DAVID W BENN | CUST REBECCA VALENE BENN U/THE NEW YORK | U-G-M-A | 3/38 CHURCHHILL CRESCENT | CAMMERAY NSW 2062 AUSTRALIA | | | | |
| DAVID W BERNOLFO | 163 SOUTH MAIN | | | | SALT LAKE CITY | UT | 84111 | |
| DAVID W BERRY | 7845 CITY ROAD #97 RT #2 | | | | BELLVILLE | OH | 44813 | |
| DAVID W BIRETT | & FILOMENA M BIRETT JTTEN | 2177 HERBLEW ROAD | | | WARINGTON | PA | 18976 | |
| DAVID W BLACK IRA | FCC AS CUSTODIAN | 416 MALLARD COVE | | | NEWPORT | AR | 72112 | 4697 |
| DAVID W BLADES | 120 SWEET GUM DR | | | | HAMILTON | OH | 45013 | 3994 |
| DAVID W BLAHU & | GERTRUDE V BLAHU | TR BLAHU FAMILY TRUST UA 11/1/00 | 234 SOUTH LEAVITT ROAD | | LEAVITTSBURG | OH | 44430 | 9722 |
| DAVID W BOCKELMAN | 05530 ST RT 66N | | | | DEFIANCE | OH | 43512 | 9648 |
| DAVID W BOND | 21029 GREEN HILL RD | APT 348 | | | FARMINGTON HILLS | MI | 48335 | 4533 |
| DAVID W BOROUGHF | 8092 WHEELER BOX 24 | | | | WHEELER | MI | 48662 | 0024 |
| DAVID W BOSSON AND | SHARON L BOSSON JTWROS | 1024 WOODSIDE DR | | | NAPA | CA | 94558 | 2024 |
| DAVID W BOWEN U/GDNSHIP OF | WILLIAM R BOWEN | 4595 AVA LN | | | CLARKSTON | MI | 48348 | 5176 |
| DAVID W BOWLING | CUST EMMA S BOWLING UTMA MO | 2714 W EXECUTIVE CIR | | | OZARK | MO | 65721 | 5961 |
| DAVID W BRADOW | 3060 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458 | 9451 |
| DAVID W BRIGHAM | CUST JOHN PAUL BRIGHAM UTMA MA | 9 PEMBROKE RD | | | WESTON | MA | 02493 | 2246 |
| DAVID W BROKAW & | SAMUEL S MONTGOMERY | BROKAW-MONTGOMERY TRUST | PO BOX 5948 | | CHARLESTON | OR | 97420 | |
| DAVID W BROOKS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1025 W WATLING ST | | ARLINGTON HEIGHTS | IL | 60004 | |
| DAVID W BROOKS TR | DAVID W BROOKS TTEE | U/A DTD 09/25/2007 | 7581 VIA VIVALDI | | SAN DIEGO | CA | 92127 | 3822 |
| DAVID W BROWN | 1735 ALPINE ROAD | | | | DOVER | PA | 17315 | 2116 |
| DAVID W BROWN | 565 QUAIL RD | | | | MERRITT | NC | 28556 | 9635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID W BROWN | RR 1 BOX 202 | | | | FARMLAND | IN | 47340 9733 |
| DAVID W BRYAN | 17049 ROCK CREEK RD | | | | THOMPSON | OH | 44086 8758 |
| DAVID W BRYANT & | BETTY H BRYANT JT TEN | PO BOX 400 | | | DE BERRY | TX | 75639 0400 |
| DAVID W BUCHANAN | 3085 PINECREST WAY | | | | AUBURN HILLS | MI | 48326 |
| DAVID W BULGER & | COLLEEN D BARGET JT TEN | 25060 DELMONT DR | | | NOVI | MI | 48374 2737 |
| DAVID W BURDER | 8670 WAUMEGAH RD | | | | CLARKSTON | MI | 48348 2551 |
| DAVID W BURKE | 5841 VAN LOON RD | | | | ALPINE | NY | 14805 9523 |
| DAVID W BURKE | LINDA J BURKE | 564 W US HIGHWAY 30 | | | VALPARAISO | IN | 46385 9244 |
| DAVID W BURNS & | KATHLEEN J BURNS JT TEN | RD #8 BOX 552 | PARKLANE DRIVE | | MEADVILLE | PA | 16335 8714 |
| DAVID W CALDWELL | 6648 S COVE DR | | | | CINCINNATI | OH | 45233 4336 |
| DAVID W CARPENTER & | MARY LOU CARPENTER | 1177 TANBARK RD | | | LEXINGTON | KY | 40515 |
| DAVID W CARROLL | 5426 N 11TH STREET | | | | ARLINGTON | VA | 22205 2421 |
| DAVID W CARTER | 4417 SYRACUSE ST | | | | DEARBORN HEIGHTS | MI | 48125 2120 |
| DAVID W CARTER & | KATHLEEN M CARTER JT TEN | 10116 LIBERTY CIR | | | LIBERTY | MO | 64068 |
| DAVID W CAVNAR | 2120 SW 30TH ST | | | | OKLAHOMA CITY | OK | 73170 7909 |
| DAVID W CECIL SR | 925 UPPER COLESBURG RD | | | | ELIZABETHTOWN | KY | 42701 |
| DAVID W CHARLEY | 134 LAFFERTY | LA SALLE ON  N9J 1J9 | CANADA | | | | |
| DAVID W CHENAULT | 550 GARFIELD AVE #203 | | | | COCOA BEACH | FL | 32931 4068 |
| DAVID W CHENG | CAITLYN GA-YUET CHENG | UNTIL AGE 18 | 1901 ARRIBA DR | | MONTEREY PARK | CA | 91754 |
| DAVID W CHESTER TTEE | DAVID WILLIAM CHESTER TR | U/A DTD 11-14-67 | 312 E. WISCONSIN AVENUE | SUITE 402 | MILWAUKEE | WI | 53202 4313 |
| DAVID W CHILDS | 3036 STATE ST | | | | SAGINAW | MI | 48602 3653 |
| DAVID W CHIO | 19224 MARILYN | | | | NORTHVILLE | MI | 48167 2627 |
| DAVID W CHOATE SR | RT 1 BOX 174-A | | | | EVENING SHADE | AR | 72532 9731 |
| DAVID W CLARK | 581 MADISON HILL RD | | | | CLARK | NJ | 07066 3103 |
| DAVID W CLARKE | 309 WADSWORTH | | | | MAYSVILLE | KY | 41056 9679 |
| DAVID W COLE | 2745 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326 2038 |
| DAVID W COLLINS | PO BOX 273 | | | | SURING | WI | 54174 0273 |
| DAVID W CONN | 33324 LYNX | | | | WESTLAND | MI | 48185 9443 |
| DAVID W COOLEY | 2240 MATURANGO ST | | | | RIDGECREST | CA | 93555 |
| DAVID W COOPER | 23891 BIDERWELL RD | | | | DEFIANCE | OH | 43512 9791 |
| DAVID W CORRY | 6035 GOODRICH RD | | | | CLARENCE CTR | NY | 14032 9709 |
| DAVID W COTEREL | 1009 FAIRFAX AVENUE | | | | DAYTON | OH | 45431 1015 |
| DAVID W COTEREL | 1339 ARBOR | | | | DAYTON | OH | 45420 1908 |
| DAVID W COX & | BARBARA LEE COX JT TEN | 294 RIDGEVIEW DR | | | E ROCHESTER | NY | 14445 1624 |
| DAVID W CRAVENS | 7964-2 CAMINITO DIA | | | | SAN DIEGO | CA | 92122 1615 |
| DAVID W CRAWFORD | 8327 E MONROE RD | | | | RIDGEWAY | MI | 49229 9710 |
| DAVID W CROMPTON & | MRS JOANNE K CROMPTON JT TEN | 5456 W WILSON RD | | | CLIO | MI | 48420 9443 |
| DAVID W CROSS | 225 S JEFFERSON AVE | | | | OTISVILLE | MI | 48463 |
| DAVID W CUMMINGS | 110 S JOSEPHINE | | | | WATERFORD | MI | 48328 3812 |
| DAVID W CUSICK | 7057 BENTLEY PLACE | | | | PAINESVILLE | OH | 44077 2212 |
| DAVID W CZADA | KAREN L CZADA | 102 CYPRESS DR | | | PRUDENVILLE | MI | 48651 9504 |
| DAVID W DAILEY | 5610 BUNCOMBE RD | APT 1010 | | | SHREVEPORT | LA | 71129 3619 |
| DAVID W DANIELS | 209 DEER MEADOW ROAD | | | | PENACOOK | NH | 03303 7808 |
| DAVID W DANIELS | S-187 TOWNLINE RD | | | | LANCASTER | NY | 14086 |
| DAVID W DAWSON JR | 7380 W PIUTE AVE | | | | GLENDALE | AZ | 85308 5637 |
| DAVID W DEAKIN | 19 OXFORD STREET | | | | BETHEL | CT | 06801 2216 |
| DAVID W DEBRULER | 522 ELLINGHAM DR | | | | KATY | TX | 77450 1925 |
| DAVID W DECKER | 235 BAYSHORE DR | | | | OCEAN CITY | NJ | 08226 2935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID W DEMAREST | 3 GARDEN LANE | | | | MONTVALE | NJ | 07645 | 1506 |
| DAVID W DEVERMAN AND | LINDA L DEVERMAN JTWROS | 6600 BOTANY BLUFF NE | | | BELMONT | MI | 49306 | 9053 |
| DAVID W DILL | 7612 ANZIO LANE | | | | LORTON | VA | 22079 | |
| DAVID W DILLON | CUST DAVID G DILLON UGMA CA | 610 SOUTH MILLS AVE | | | LODI | CA | 95242 | 3430 |
| DAVID W DILLON | CUST STEPHANIE K DILLON UGMA CA | 610 S MILLS AVE | | | LODI | CA | 95242 | 3430 |
| DAVID W DINNEEN | 3609 S ANITA AVE | | | | SIOUX FALLS | SD | 57103 | 7217 |
| DAVID W DOWARD | 297 CARTWRIGHT WAY | | | | HAMILTON | MT | 59840 | 9107 |
| DAVID W DRENZEK | 6740 CRANE RD | | | | YPSILANTI | MI | 48197 | 8852 |
| DAVID W DRIVER | WBNA CUSTODIAN TRAD IRA | 1150 HILLCREST DR | | | HARRISONBURG | VA | 22801 | 3020 |
| DAVID W DUBAUSKAS | 31147 ROTHBURY WAY | | | | CHESTERFLD TWNSHIP | MI | 48047 | 5930 |
| DAVID W EARLY | 108 MILMOUNT AVENUE | | | | MILMOUNT PARK | PA | 19033 | 3312 |
| DAVID W EDDY | 185 COUNTY ROAD 419 | | | | MOUNTAIN HOME | AR | 72653 | 6827 |
| DAVID W EDWARDS | PO BOX 1260 | | | | PIONEER | CA | 95666 | 1260 |
| DAVID W EGGLESTON & | ARLENE L EGGLESTON JT TEN | 38 MACMILLAN DR | | | BRUNSWICK | ME | 04011 | 3221 |
| DAVID W EICHHORN | 1474 EAST 256TH ST | | | | EUCLID | OH | 44132 | 2710 |
| DAVID W ELBLE & | SUSAN W ELBLE JT TEN | 157 STATE ROUTE 38B | | | ENDICOTT | NY | 13760 | 6304 |
| DAVID W ELLIOT | KAREN G ELLIOT JT TEN | 21309 SMALL BRANCH PLACE | | | BROADLANDS | VA | 20148 | 4009 |
| DAVID W ELLISON | 1841 JUNE DRIVE | | | | XENIA | OH | 45385 | 3828 |
| DAVID W EMM | 30057 LEWIS RIDGE RD | | | | EVERGREEN | CO | 80439 | 8727 |
| DAVID W EPPLEY | PO BOX 10 | | | | WEST BERLIN | NJ | 08091 | 0010 |
| DAVID W ERKKILA | DIONE ERKKILA | JTWROS | 27485 STATE HIGHWAY 137 | | ASHLAND | WI | 54806 | 2681 |
| DAVID W ERNST | CUST MICHAEL W ERNST UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 8858 WOODPARK DR | ST LOUIS | MO | 63127 | 1440 |
| DAVID W F MEHR | 1 HAMILTON HEIGHTS DR | APT 248 | | | WEST HARTFORD | CT | 06119 | 1176 |
| DAVID W FAGAN & | DONNA M FAGAN JTWROS | 5065 KEYSVILLE AVE | | | SPRING HILL | FL | 34608 | 2731 |
| DAVID W FALK AND | JINEAN F VAN HARN-FALK JTWROS | 5270 STUART SE | | | KENTWOOD | MI | 49508 | 6156 |
| DAVID W FAY & | MARTHA H FAY JT TEN | 1511 E POWELL ST | | | SPRINGFIELD | MO | 65804 | 6453 |
| DAVID W FEHRENKAMP | 2773 MEADOW PATH | | | | NEW LENOX | IL | 60451 | 1808 |
| DAVID W FEHRMAN | 8088 N RIVERVIEW DRIVE | | | | KALAMAZOO | MI | 49004 | 9614 |
| DAVID W FERCANA | 4665 CRABWOOD | | | | AUSTINTOWN | OH | 44515 | 5133 |
| DAVID W FICHTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9 BRANDYWINE RD | | PENSACOLA | FL | 32507 | |
| DAVID W FIDDES | 3939 MAY CENTER | | | | LAKE ORION | MI | 48360 | 2513 |
| DAVID W FIDDES | 3939 MAY CENTER RD | | | | LAKE ORION | MI | 48360 | 2513 |
| DAVID W FINCH | 917 16TH AVE | | | | GRINNELL | IA | 50112 | 1106 |
| DAVID W FINCH & | HELEN FINCH | 156 N OSCAR ST | | | PALMER | AK | 99645 | |
| DAVID W FINKEL | 16803 GLENSHANNON DR | | | | HOUSTON | TX | 77059 | 5604 |
| DAVID W FIRMAN & | GAIL A FIRMAN JT TEN | 6275 N ELMS RD | | | FLUSHING | MI | 48433 | 9052 |
| DAVID W FITZHUGH | 43605 TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111 | 3336 |
| DAVID W FLANNIGAN | 944 10TH AVE. | | | | WILMINGTON | DE | 19808 | 4963 |
| DAVID W FLIGHT & | FREDESVINDA FLIGHT | 17165 KINGFISH LN W | | | SUGARLF SHRS | FL | 33042 | 3613 |
| DAVID W FLYNN | 15151 RANCHO VINCENTE DR | | | | RAMONA | CA | 92065 | |
| DAVID W FOLGER | 6899 WAYNESBORO HWY | | | | LAWRENCEBURG | TN | 38464 | 6682 |
| DAVID W FOSTER | 5330 CYPRESS AVE | | | | CARMICHAEL | CA | 95608 | |
| DAVID W FOX | 4795 TIHCK RD | | | | CHAPEL HILL | TN | 37034 | 2648 |
| DAVID W FRANKEL | 12A OLD TURNPIKE RD | | | | BROOKFIELD | CT | 06804 | 2131 |
| DAVID W FRANKFURTH | 4718 PARKRIDGE | | | | WATERFORD | MI | 48329 | 1645 |
| DAVID W FRANKS | 1081 CHERRY LN | | | | SOUTHAMPTON | PA | 18966 | |
| DAVID W FRASER | P.O. BOX 1414 | | | | RIVERSIDE | CA | 92502 | 1414 |
| DAVID W FRAZIER & | MRS CHRISTINE FRAZIER JT TEN | 10 CONCORD ROAD | | | DOVER | DE | 19904 | 9107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID W FREDERKING | 1111 SEINE DR | | | LAKE ST LOUIS | MO | 63367 |
| DAVID W FRIEDT | 322 HILLSDALE CIR | | | WADSWORTH | OH | 44281 |
| DAVID W FURTAW | 37837 CASTLE DR | | | ROMULUS | MI | 48174 | 4702 |
| DAVID W GANSS | 1144 POWELL | | | FRUITA | CO | 81521 | 2087 |
| DAVID W GARDNER | 408 N STEWART AVE | | | LOMBARD | IL | 60148 | 1722 |
| DAVID W GARLAND | 22018 MAXINE | | | ST CLAIR SHRS | MI | 48080 | 3549 |
| DAVID W GARLAND | 310 JEFFERSON DAVIS DR | | | MARTINSVILLE | VA | 24112 | 0379 |
| DAVID W GARLING | 11564 RAVENSBERG CT | | | CINCINNATI | OH | 45240 | 2020 |
| DAVID W GARRETT C/F | ZACHARY D GARRETT UTMA OH | 1130 MUIRFIELD COURT | | ALPHARETTA | GA | 30005 | 6965 |
| DAVID W GEMMEL | 450 KNIGHT CAMPGOUND ROAD | | | SHELBYVILLE | TN | 37160 |
| DAVID W GEORGE | 1145 N PAW PAW PI | | | PERU | IN | 46970 | B466 |
| DAVID W GERARD & | BARBARA B GERARD TEN COM | 8822 HARBOR CIRCLE | | TERRELL | NC | 28682 | 9742 |
| DAVID W GERBER | 2564 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | 9318 |
| DAVID W GIBSON | TOD REGISTRATION | 6611 E 78TH COURT | | TULSA | OK | 74133 | 3429 |
| DAVID W GLAMM & | JEAN L GLAMM JT TEN | 3304 ROYAL OAK DR | | NORTH LITTLE ROCK | AR | 72116 | 6941 |
| DAVID W GOLIGHTLY TTEE | DAVID W GOLIGHTLY DECL OF TRUST | DTD 11/30/2000 | 6227 PLYMOUTH COURT | DOWNERS GROVE | IL | 60516 | 1785 |
| DAVID W GONDOLY | 7484 CLAREMONT ST | | | CANTON | MI | 48187 | 1535 |
| DAVID W GOOKINS | 8164 NORTH MICHIGAN ROAD | | | FOUNTAINTOWN | IN | 46130 | 9793 |
| DAVID W GOTSHALL | KAREN J GOTSHALL | 8636 N VICKERYVILLE RD | | VESTABURG | MI | 48891 | 9459 |
| DAVID W GOULD | CHARLES SCHWAB & CO INC CUST | 1407 FOREST HOLLOW DR | | MISSOURI CITY | TX | 77459 |
| DAVID W GOULD & | SHARON E GOULD JT TEN | 4594 EAST SHORE DRIVE | | CALEDONIA | MI | 49316 | 9617 |
| DAVID W GRASSETT TTEE | DAVID W. GRASSETT U/A | DTD 10/16/2001 | 617 MCKEAN STREET | SEAFORD | DE | 19973 | 2103 |
| DAVID W GREEN | 606 DEERFIELD LANE | | | NORCROSS | GA | 30093 | 5001 |
| DAVID W GREGAN | 4455 E BROADWAY ROAD | SUITE 106 | | MESA | AZ | 85206 | 2000 |
| DAVID W GREGAN IRA | FCC AS CUSTODIAN | 4455 E BROADWAY | SUITE 106 | MESA | AZ | 85206 | 2000 |
| DAVID W GRESHEM | 2651 SE GALAXY WAY | | | STUART | FL | 34997 | 6671 |
| DAVID W GRIFFITH JR | 4130 WHITE HAWK LN | | | WINSTON SALEM | NC | 27106 | 2670 |
| DAVID W GRIMALDI | 277 PROSPECT AVE | APT 14F | | HACKENSACK | NJ | 07601 |
| DAVID W GRISHAM | 2960 FREYSVILLE ROAD | | | RED LION | PA | 17356 | 8737 |
| DAVID W GROAT | 5508 ROBIN | | | GRAND BLANC | MI | 48439 | 7930 |
| DAVID W GROSS | 1402 ARLINGTON DRIVE | | | FAIRBORN | OH | 45324 | 5604 |
| DAVID W GROSS | 9435 NEW BUFFALO RD | | | CANFIELD | OH | 44406 | 9193 |
| DAVID W GRUM | 9 HARVEST LANE | | | TINTON FALLS | NJ | 07724 |
| DAVID W GRYBEL | 15232 IRENE | | | SOUTHGATE | MI | 48195 | 2021 |
| DAVID W GUFFEY | 3084 ROLLING GREEN CIRCLES | | | ROCHESTER HILLS | MI | 48309 | 1250 |
| DAVID W GUNZENHAUSER | 114 CLARK HILL RD | | | MILFORD | CT | 06460 |
| DAVID W HAAK | PO BOX 185 | | | PARROTTSVILLE | TN | 37843 | 0185 |
| DAVID W HAEGER & | DOROTHY M HAEGER JT TEN | 5081 LYN-HILL DR | | SWARTZ CREEK | MI | 48473 |
| DAVID W HAGEN | 8056 DAWN DR | | | STERLING HEIGHTS | MI | 48314 | 3300 |
| DAVID W HAINES | 256 RICHARDSON DRIVE | | | MILL VALLEY | CA | 94941 | 2519 |
| DAVID W HAMBRICK | PO BOX 44 | | | ALDERSON | WV | 24910 | 0044 |
| DAVID W HAMM & | JULIE E HAMM JT TEN | 1200 NEBRASKA AVE | | NORFOLK | NE | 68701 | 3730 |
| DAVID W HANDY | 6804 ROCHELLE DR | | | PLANO | TX | 75023 | 1047 |
| DAVID W HANSON | CUST CHRISTOPHER D HANSON | UTMA TX | 433 TEAGARDEN CT | MURPHY | TX | 75094 |
| DAVID W HARDING | 28201 LITTLE MACK AVE | | | ST CLR SHORES | MI | 48081 | 1504 |
| DAVID W HARPER  AND | TULA C HARPER | JT TEN WROS | 419 E NASHVILLE CT | PEMBROKE | KY | 42266 |
| DAVID W HARRELL | 47042 HIDDEN RIVER CIRCLE | | | CANTON | MI | 48188 |
| DAVID W HARRIS | 311 RUSSELL | | | MIDWEST CITY | OK | 73110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID W HARRIS | CUST JOEL B HARRIS UGMA VA | PO BOX 143 | | | SOUTH STRAFFORD | VT | 05070 | 0143 |
| DAVID W HARRIS | CUST LAUREN E HARRIS UGMA VA | PO BOX 143 | | | SOUTH STRAFFORD | VT | 05070 | 0143 |
| DAVID W HARTER IRA | FCC AS CUSTODIAN | 12609 LACEY DRIVE | | | NEW PT RICHEY | FL | 34654 | 4857 |
| DAVID W HARTZLER | 510 DOUGLASTON ST | | | | ORTONVILLE | MI | 48462 | 8525 |
| DAVID W HASHMAN | 7712 GORDON WAY | | | | INDIANAPOLIS | IN | 46237 | 9663 |
| DAVID W HASLEHURST & | MRS CAROL L HASLEHURST JT TEN | PO BOX 235 | | | ATTLEBORO | MA | 02703 | |
| DAVID W HAYES & | FELICIA K HAYES JT WROS | 10 MOSESSO DR | | | HOLBROOK | MA | 02343 | |
| DAVID W HEALD | 2154 DELAWARE DR | | | | ANN ARBOR | MI | 48103 | 6017 |
| DAVID W HEANY | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116 | 1852 |
| DAVID W HEATH SR | 1415 CASON TRAIL | | | | MURFREESBORO | TN | 37128 | |
| DAVID W HEIGHTON | 4155 OLD RIVERSIDE DRIVE | | | | DAYTON | OH | 45405 | 1457 |
| DAVID W HEINEMANN | 132 S PATTON AVENUE | | | | ARLINGTON HTS | IL | 60005 | 1656 |
| DAVID W HEINZELMANN & | TRUDY J HEINZELMANN JT TEN | 2628 TALISMAN CT | | | BEDFORD | TX | 76021 | 2645 |
| DAVID W HIBBERD | CUST CHARLES DAVID HIBBERD UGMA WY | 310 PLUM ST | | | W BARNSTABLE | MA | 02668 | 1418 |
| DAVID W HICKMAN | 109 CREEKSIDE DR | | | | PULASKI | TN | 38478 | 8602 |
| DAVID W HILL | 1081 W 108TH ST | | | | CHICAGO | IL | 60643 | 3722 |
| DAVID W HILL | 635 ANSON ST APT I-10 | | | | WINSTON-SALEM | NC | 27103 | 3866 |
| DAVID W HINELY CUST | CGM ROTH IRA CUSTODIAN | FOR AMY M HINELY | 152 CAMELOT ROAD | | GRAY | GA | 31032 | 3804 |
| DAVID W HODE | 4144 BEAUNE DRIVE | | | | KENNER | LA | 70065 | 1734 |
| DAVID W HOEVENAAR | 169 LAWSON RD | | | | ROCHESTER | NY | 14616 | 1444 |
| DAVID W HOFFMANN & | JOANNE M HOFFMANN JT TEN | 6075 WHIRLWIND DR | | | COLORADO SPRINGS | CO | 80918 | 7560 |
| DAVID W HOLDEN | CGM IRA CUSTODIAN | 20 CHEYENNE ROAD | | | ROYERSFORD | PA | 19468 | 3024 |
| DAVID W HOLLINGSWORTH | 609 COZBY NORTH ST | | | | BENBROOK | TX | 76126 | 2510 |
| DAVID W HOLMES II & | SHERRI K HOLMES JT TEN | 2202 E 3100 N | | | LAYTON | UT | 84040 | 8417 |
| DAVID W HOSKINS | 1070 SOUTHWYCK FARM RD | | | | LAWSONVILLE | NC | 27022 | 8223 |
| DAVID W HOUSTON JR | 12615 LAGRANGE CT | | | | FORT WASHINGTON | MD | 20744 | |
| DAVID W HUFF | 8 ROCKPORT DR | | | | STAUNTON | VA | 24401 | 8431 |
| DAVID W HUMPHREYS & | MAXINE M HUMPHREYS JT TEN | 230 N COVE BLVD | | | PANAMA CITY | FL | 32401 | 3877 |
| DAVID W HUNTER | 1347 BUTCHER RD | | | | FENTON | MI | 48430 | 1207 |
| DAVID W HUSMAN | 102 W MCELHANEY RD | | | | TAYLORS | SC | 29687 | 5843 |
| DAVID W HUTCHESON | 318 NORTH MONROE STREET | | | | TALLAHASSEE | FL | 32301 | |
| DAVID W HUTCHESON | 318 NORTH MONROE STREET | TALLAHASSEE FL 32301 | | | TALLAHASSEE | FL | 32301 | |
| DAVID W HUTCHINS | 5267 WOODCREEK TRAIL | | | | CLARKSTON | MI | 48346 | 3971 |
| DAVID W HUTTON | 377 TRAVERTINO DRIVE | | | | RIPON | CA | 95366 | 9689 |
| DAVID W IGNASH | 6167 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439 | 9167 |
| DAVID W JAMES JR | 11241 BLOTT RD | | | | NORTH JACKSON | OH | 44451 | 9758 |
| DAVID W JAMESON & | BARBARA A JAMESON JT TEN | 295 E HAIL | | | BUSHNELL | IL | 61422 | 1462 |
| DAVID W JARVIS | 1235 S MILLHOUSEN ROAD | | | | GREENSBURG | IN | 47240 | |
| DAVID W JENNINGS | 6334 DALE AVENUE | | | | CHARLOTTE | NC | 28212 | 8536 |
| DAVID W JOHNSON | 1940 KIRKLAND COURT | | | | WIXOM | MI | 48393 | 1632 |
| DAVID W JOHNSON & KERSTIN | JOHNSEN    JOHNSEN JOINT | 1600 N RHODODENDRON DR SPC 414 | | | FLORENCE | OR | 97439 | |
| DAVID W JOLLEY | 3608 W ST JOE | | | | GRAND LEDGE | MI | 48837 | |
| DAVID W JONES | 200 FEDERAL ST | | | | WILMINGTON | MA | 01887 | 2566 |
| DAVID W JONES | CUST CARRIE ANN JONES UTMA OH | 2336 NORTH WAYNE 2R | | | CHICAGO | IL | 60614 | 3119 |
| DAVID W JONES | CUST DAVID WILLIAM JONES IV UTMA | OH | 404 NILES VIENNA RD | | VIENNA | OH | 44473 | 9500 |
| DAVID W JONES | CUST JENNIFER JANE JONES UTMA OH | 404 NILES VIENNA RD | | | VIENNA | OH | 44473 | 9500 |
| DAVID W JONES R/O IRA | FCC AS CUSTODIAN | 5666 WILKES RD | | | ATWATER | OH | 44201 | 9334 |
| DAVID W KAKATSCH | 1300 E. SAVELAND AVE | | | | MILWAUKEE | WI | 53207 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID W KASTNER | 26835 BLUMFIELD | | | | ROSEVILLE | MI | 48066 | 3283 |
| DAVID W KAUFFUNG | 5228 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056 | 9096 |
| DAVID W KAWALEC | CLAIRE M KAWALEC | JT TEN | 59 HUNTERS XING | | SUFFIELD | CT | 06078 | 2374 |
| DAVID W KEATHLEY CUST FOR | GARRETT W KEATHLEY | UNDER MO UNIF TRAN MIN ACT | 10256 COUNTY ROAD 651 | | DEXTER | MO | 63841 | 8554 |
| DAVID W KEATHLEY CUST FOR | HALLIE G KEATHLEY | UNDER MO UNIF TRAN MIN ACT | 10256 COUNTY ROAD 651 | | DEXTER | MO | 63841 | 8554 |
| DAVID W KEATHLEY CUST FOR | JAMIE L KEATHLEY | UNDER MO UNIF TRAN MIN ACT | 10256 COUNTY ROAD 651 | | DEXTER | MO | 63841 | 8554 |
| DAVID W KEATHLEY CUST FOR | NOLAN C KEATHLEY | UNDER MO UNIF TRAN TO MIN ACT | 10256 COUNTY ROAD 651 | | DEXTER | MO | 63841 | 8554 |
| DAVID W KELLER | 304 BUCKLAND WAY | | | | GREENVILLE | SC | 29615 | 6063 |
| DAVID W KENNEDY | 5960 GRASS VALLEY RD | | | | RENO | NV | 89510 | 9703 |
| DAVID W KERNS | PO BOX 431 | | | | AUGUSTA | WV | 26704 | 0431 |
| DAVID W KERR | MARSHA A KERR | 1409 CHRISTINE AVE | | | SAINT LOUIS | MO | 63131 | 4006 |
| DAVID W KETELSEN | 62 ALBERT ST | | | | DEPEW | NY | 14043 | 1049 |
| DAVID W KETTERER | COLUMBIA AUTOMATION SYS, INC | 401K PSP 12/99    D KETTERER | 600 S 74TH PL STE 103 | | RIDGEFIELD | WA | 98642 | |
| DAVID W KEYES & | DOREEN A KEYES JT TEN | BOX 50088 | | | BELLEVUE | WA | 98015 | 0088 |
| DAVID W KING | 1828 S L ST | | | | ELWOOD | IN | 46036 | 2922 |
| DAVID W KIRKPATRICK JR | 165 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | 5119 |
| DAVID W KLINE | 3489 CLEARWATER DR | | | | DAVISON | MI | 48423 | 8736 |
| DAVID W KNAPP | 404 PHOTINIA LN | | | | SAN JOSE | CA | 95127 | |
| DAVID W KNAVEL | 3354 CHRISTIE BLVD | | | | TOLEDO | OH | 43606 | 2861 |
| DAVID W KNOBLOCH TRU S T | 157 CARRIAGE DR | | | | GLASTONBURY | CT | 06033 | |
| DAVID W KO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11 SPRING CREEK DR | | SOUTH BARRINGTON | IL | 60010 | |
| DAVID W KOLINSKI | 6158 SAINT ANDREWS DRIVE | | | | JANESVILLE | WI | 53545 | 8803 |
| DAVID W KOOINGA | 4102 EAST TWAIN AVE | | | | LAS VEGAS | NV | 89121 | 4540 |
| DAVID W KOTARY | 10371 NELSON ST | | | | BROOMFIELD | CO | 80021 | 3712 |
| DAVID W KOVAR | 6501 WESTSHORE DRIVE | | | | LINCOLN | NE | 68516 | 3971 |
| DAVID W KROUT | CHARLES SCHWAB & CO INC CUST | 1701 VIA VALMONTE CIR | | | CORONA | CA | 92881 | |
| DAVID W KUECKEN | 1090 WOODLOW | | | | WATERFORD | MI | 48328 | 1350 |
| DAVID W LANDOLFI | 103 LEAF CT | | | | FRANKLIN | TN | 37067 | 5002 |
| DAVID W LANDRY | 1907 11TH AVE | | | | PORT ARTHUR | TX | 77642 | |
| DAVID W LANG JR | 8361 OAKWOOD RD | | | | MILLERSVILLE | MD | 21108 | 1232 |
| DAVID W LARSON | 10405 AMHERST AVENUE | | | | SILVER SPRING | MD | 20902 | 4140 |
| DAVID W LAURIE | PO BOX 204 | | | | CATAUMET | MA | 02534 | 0204 |
| DAVID W LAWRENCE | 6123 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 | |
| DAVID W LE CATES | 565 ADAMSON LN | | | | YORK | PA | 17406 | 8826 |
| DAVID W LEACH (IRA) | FCC AS CUSTODIAN | 4460-1 GOLF COTTAGE DRIVE | | | SOUTHPORT | NC | 28461 | |
| DAVID W LEFFELER | 12250 PIKE 128 | | | | FRANKFORD | MO | 63441 | |
| DAVID W LEH | RD 3 | BOX 3116 | | | EAST STROUDSBURG | PA | 18301 | 9535 |
| DAVID W LEMBKE & | BARBARA R LEMBKE JT TEN | 8340 EMIG ROAD | | | MASCOUTAH | IL | 62258 | 2910 |
| DAVID W LENTZ & | MARGUERITE M LENTZ | 4274 HARDWOODS | | | WEST BLOOMFIELD | MI | 48323 | |
| DAVID W LESLIE | 15596 MARILYN AVE | | | | PLYMOUTH | MI | 48170 | |
| DAVID W LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810 | 1214 |
| DAVID W LEVITAN | BARBARA M LEVITAN JT TEN | 1115 ALBERT RD. | | | N BELLMORE | NY | 11710 | 2747 |
| DAVID W LEWIS | BOX 44271 | | | | WASHINGTON | DC | 20026 | 4271 |
| DAVID W LINDENTHAL | WBNA CUSTODIAN TRAD IRA | 1516 WILLOW OAK DR | | | COLUMBIA | SC | 29223 | 7976 |
| DAVID W LOGAN JR | CUST DOREEN A LOGAN A MINOR UNDER | THE LAWS OF THE STATE OF | MICHIGAN | 305 N OTTAWA ST | SAINT JOHNS | MI | 48879 | 1435 |
| DAVID W LOGAN JR | CUST LESLIE IRENE LOGAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6433 WOODCREST RIDGE | CLARKSTON | MI | 48346 | 3050 |
| DAVID W LUCAS | 18196 N DAVIS RD | | | | LODI | CA | 95242 | 9280 |
| DAVID W LUTZ & | CONCETTINA J LUTZ JT TEN | 15916 EDGEWOOD | | | LIVONIA | MI | 48154 | 2316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID W LUZ | 317 ROUGH RD | | | | STANLEY | NM | 87056 9746 |
| DAVID W MADDEN | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401 1449 |
| DAVID W MADICK | 4449 GAULT RD | | | | NORTH JACKSON | OH | 44451 9713 |
| DAVID W MANGANELLO | 4664 VANDALIA ST | | | | COMMERCE TOWNSHIP | MI | 48382 3836 |
| DAVID W MANTLE | 58 STURBRIDGE LANE | | | | PITTSFORD | NY | 14534 4030 |
| DAVID W MARCH | 6761 WINAN S LAKE ROAD | | | | BRIGHTON | MI | 48116 9119 |
| DAVID W MASARIK | 1000 W CLINTON AVE | | | | SAINT JOHNS | MI | 48879 |
| DAVID W MASON JR. & | LORA L MASON JT TEN | 1324 N 25TH STREET | | | ST JOSEPH | MO | 64506 2739 |
| DAVID W MASTERS | 2297 HENPECK LN | | | | FRANKLIN | TN | 37064 5206 |
| DAVID W MATTESON & | SANDRA L MATTESON JT TEN | 4685 ORMOND RD | | | DAVISBURG | MI | 48350 3315 |
| DAVID W MATTHEWS | 1968 BERKSHIRE CLUB DRIVE | | | | CINCINNATI | OH | 45230 2438 |
| DAVID W MATTINGLY | MARY J MATTINGLY | 3675 LOUISVILLE RD | | | BARDSTOWN | KY | 40004 8713 |
| DAVID W MATTSON | 355 CYPRESS RD | | | | VENICE | FL | 34293 7851 |
| DAVID W MATULA | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 9609 ROBIN MEADOW | | DALLAS | TX | 75243 |
| DAVID W MAYES | 135 SILVER LEAF DR | | | | FAYETTEVILLE | GA | 30214 1033 |
| DAVID W MCCONNELL | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401 6701 |
| DAVID W MCDONALD | 115 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408 4414 |
| DAVID W MCELWEE | 233 EAGLE ST | | | | MEDINA | NY | 14103 1209 |
| DAVID W MCFARLAND IV | RR 2 BOX 331H | | | | WILLIAMSBURG | PA | 16693 9726 |
| DAVID W MCINTOSH | 60 FLINTLOCK RD | | | | MADISON | CT | 06443 2437 |
| DAVID W MCKEAN SR AND | PEGGY MCKEAN JTWROS | 5406 SPRINGHILL WOODS DR. S | | | MOBILE | AL | 36608 0704 |
| DAVID W MCMANUS | 18548 DELIGHT ST | | | | CANYON CNTRY | CA | 91351 2909 |
| DAVID W MCNAIR | 12 BAGNAL STREET | | | | ALLSTON | MA | 02134 1310 |
| DAVID W MCNAUGHT | 290 EAST ST | | | | EAST WALPOLE | MA | 02032 1109 |
| DAVID W MEARS & | ELIZABETH J MEARS | 809 KENSINGTON DR | | | RICHMOND | IN | 47374 |
| DAVID W MELVIN | 1008 MONROE TER | | | | DOVER | DE | 19904 6957 |
| DAVID W MESSER & | OLIVIA H MESSER & | KAYLA L MESSER JT TEN | BOX 481 | | PELZER | SC | 29669 |
| DAVID W MEYER | 03265 HARPER RD | | | | DEFIANCE | OH | 43512 9134 |
| DAVID W MEYERS | 2 ROCKY RIDGE ROAD | | | | WESTPORT | CT | 06880 5119 |
| DAVID W MIELKE | 7607 SCHWEIGER ST | | | | SHAWNEE | KS | 66217 3031 |
| DAVID W MILLER & | MRS NANCY G MILLER JT TEN | 7617 ELGAR ST | | | SPRINGFIELD | VA | 22151 2622 |
| DAVID W MILLER 2000 DECLAR & | DEBORAH E MILLER 2000 DECLA | 4632 OLD CASEYVILLE RD | | | BELLEVILLE | IL | 62223 |
| DAVID W MINER | 523 39TH ST W | | | | BRADENTON | FL | 34205 2449 |
| DAVID W MITCHELL | 428 ROGERS STREET | | | | ATHENS | AL | 35611 2139 |
| DAVID W MOJARRO | PATRICIA A MOJARRO | DAVID W. AND PATRICIA A. | MOJARRO FAMILY TRUST | 1476 LA PALOMA DRIVE | CARPINTERIA | CA | 93013 1309 |
| DAVID W MOLEK | CGM IRA CUSTODIAN | 220 EWARDTOWN RD | | | YEAGERTOWN | PA | 17099 9640 |
| DAVID W MONREAL & | JACQUELINE L MONREAL JT TEN | 5611 LUELDA AVE | | | PARMA | OH | 44129 1934 |
| DAVID W MONROE | 130 MALLARD | | | | PERRYSBURG | OH | 43551 2538 |
| DAVID W MOORE | 70 ROSEHILL RD | | | | BARNEGAT | NJ | 08005 |
| DAVID W MORGAN | 47 SMITH ST | | | | EAST HAMPTON | CT | 06424 1622 |
| DAVID W MORRELL | 406 SNUFF MILL ROAD | | | | WILMINGTON | DE | 19807 1028 |
| DAVID W MORRISON | 116 MARYLAND ST | | | | HOLLISTON | MA | 01746 2036 |
| DAVID W MORSEY | 82 WEDGEWOOD DR | | | | MANCHESTER | CT | 06040 2735 |
| DAVID W MOSBAUGH | 273 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062 8180 |
| DAVID W MOSBAUGH | 273 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062 8180 |
| DAVID W MOSER | P.O. BOX 566 | | | | EXTON | PA | 19341 0566 |
| DAVID W MURDZA | 718 HIDDEN CREEK DR | | | | S LYON | MI | 48178 2525 |
| DAVID W MURRAY & | SIGRID S MURRAY JT TEN | 241 PONDEROSA DR | | | GLENWOOD SPGS | CO | 81601 2634 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID W MUSIELAK & | GAIL M MUSIELAK JTTEN | PO BOX 245 | | | WILLIAMSTON | SC | 29697 | 0245 |
| DAVID W NAN II | BY ROWENA SNYDER | FBO ADAM NAN | 5845 COUNTY ROAD 29 | | AUBURN | IN | 46706 | 9609 |
| DAVID W NAN II | BY ROWENA SNYDER | FBO BRIAN NAN | 5845 COUNTY ROAD 29 | | AUBURN | IN | 46706 | 9609 |
| DAVID W NAN II | BY ROWENA SNYDER | FBO CHANDLER NAN | 5845 COUNTY ROAD 29 | | AUBURN | IN | 46706 | 9609 |
| DAVID W NAN II | BY ROWENA SNYDER | FBO ELIZABETH NAN | 5845 COUNTY ROAD 29 | | AUBURN | IN | 46706 | 9609 |
| DAVID W NAN II | BY ROWENA SNYDER | FBO MICHAEL BOYD | 5845 COUNTY ROAD 29 | | AUBURN | IN | 46706 | 9609 |
| DAVID W NAN II | BY ROWENA SNYDER | FBO RHETT BUTLER | 5845 COUNTY ROAD 29 | | AUBURN | IN | 46706 | 9609 |
| DAVID W NAN II | BY ROWENA SNYDER | FBO TARA BUTLER | 5845 COUNTY ROAD 29 | | AUBURN | IN | 46706 | 9609 |
| DAVID W NAPORA | 8 STREAM VIEW LN | | | | LANCASTER | NY | 14086 | 3353 |
| DAVID W NAZZARO | 1099 EMMONS AVE | | | | BIRMINGHAM | MI | 48009 | 2083 |
| DAVID W NELSON | & MARY JO NELSON JTTEN | PO BOX 20205 | | | CHEYENNE | WY | 82003 | |
| DAVID W NELSON | 16 MERCER HILL ROAD | | | | AMBLER | PA | 19002 | 5717 |
| DAVID W NELSON | 345 N ENGLEHART | | | | DEFORD | MI | 48729 | 9789 |
| DAVID W NICHOLSON | 204 PORTER DR | | | | ENGLEWOOD | OH | 45322 | 2448 |
| DAVID W NIEVELT & | BEVERLY A NIEVELT JT TEN | 8627 W CAMPBELL AVE | | | PHOENIX | AZ | 85037 | 1507 |
| DAVID W NORMAN | 605 GERONIMO WAY | | | | MUSTANG | OK | 73064 | 3628 |
| DAVID W NOVESS & | AMY JOY SHANKLETON-NOVESS | DESIGNATED BENE PLAN/TOD | 9831 N PLATT RD | | MILAN | MI | 48160 | |
| DAVID W OCHSNER | TOD LINDA ANN CAMPBELL | SUBJECT TO STA TOD RULES | 21544 DREXEL | | CLINTON TOWNSHIP | MI | 48036 | 2503 |
| DAVID W ODDEN AND | LINDA ODDEN JTWROS | 5172 OAKWOOD DRIVE | | | NORTH TONAWANDA | NY | 14120 | 9617 |
| DAVID W OLIKER | 194 STAGE RD | | | | BALLSTON LAKE | NY | 12019 | 2607 |
| DAVID W OLIVER | 3324 SOMERSET ST SW | | | | ROANOKE | VA | 24014 | 3129 |
| DAVID W OLIVER | 9804 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | 3111 |
| DAVID W PARKS | 1261 S ELM ST | | | | WEST CARROLLTON | OH | 45449 | 2360 |
| DAVID W PARSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3026 W FAWN DRIVE | | PARK CITY | UT | 84098 | |
| DAVID W PASCHAL | CUST AMANDA M PASCHAL UGMA TX | 3731 BLUEBONNET CT | | | FLOWER MOUND | TX | 75028 | 1238 |
| DAVID W PASTORIUS | 7255 LONESOME PINE TRAIL | | | | MEDINA | OH | 44256 | 7160 |
| DAVID W PATAPOW | 2617 CONNORS RD | | | | BALDWINSVILLE | NY | 13027 | 9767 |
| DAVID W PATERSON | 60 WENDOVER ROAD | TORONTO ON  M8X 2L3 | CANADA | | | | | |
| DAVID W PATTERSON | 1055 E 2ND STREET | | | | RED HILL | PA | 18076 | |
| DAVID W PATTERSON | 131 N KIMBERLY AVE | APT 92 | | | YOUNGSTOWN | OH | 44515 | 1874 |
| DAVID W PEOPLES | RT 1 BOX 217 | | | | RAYVILLE | MO | 64084 | 9648 |
| DAVID W PERKINS | 1781 HILLSTATION ROAD | | | | GOSHEN | OH | 45122 | 9731 |
| DAVID W PERRY | 2000 GETTYSBURG LN | | | | COLUMBIA | TN | 38401 | 6813 |
| DAVID W PERSHING | 201 PRESIDENT'S CIR #205 | | | | SALT LAKE CITY | UT | 84112 | 9007 |
| DAVID W PHILLIPS | 5805 WESTCHESTER ST | | | | ALEXANDRIA | VA | 22310 | 1149 |
| DAVID W PHILLIPS | 821 TENNESSEE ST | | | | SALEM | VA | 24153 | 5101 |
| DAVID W PICKETT | 219 LUCKY LN | | | | PENDLETON | IN | 46064 | 9190 |
| DAVID W PIERCE & | BARBARA PIERCE JT TEN | 401 PENNSYLVANIA AVE | | | CLAYMONT | DE | 19703 | 1922 |
| DAVID W POTTER & | DIANA R POTTER | 107 SPRAY AVE | | | MONTEREY | CA | 93940 | |
| DAVID W POULTON & | MARLENE POULTON | JT TEN | 1250 TACOMA BEACH RD | | STURGEON BAY | WI | 54235 | 1658 |
| DAVID W PRACHT | 28382 VIA ORDAZ | | | | SANJUAN CAPISTRANO | CA | 92675 | 2937 |
| DAVID W PRATT | 4241 114TH TERRACE NORTH | | | | CLEARWATER | FL | 33762 | |
| DAVID W PREIMAN | 7442 N SEELEY AVE APT 2N | | | | CHICAGO | IL | 60645 | 2277 |
| DAVID W PREMO & | JEANNE M PREMO JT TEN | 7418 HARBOR VIEW DR | | | LEESBURG | FL | 34788 | 7505 |
| DAVID W PRICE | SHARON PRICE | 39265 N CEDAR CREST DR | | | LAKE VILLA | IL | 60046 | 5102 |
| DAVID W PRYOR | 906 DOLLINS ST | | | | WILBURTON | OK | 74578 | 3206 |
| DAVID W PULLEYN | 55 FREESE RD | | | | ITHACA | NY | 14850 | 9101 |
| DAVID W RANDLES | 404 S BRADY ST | | | | ATTICA | IN | 47918 | 1427 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID W READER | 55 RIVERVIEW RD | | | | ROCKY HILL | CT | 06067 | 1530 |
| DAVID W REEVES | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311 | 8811 |
| DAVID W REEVES & | MARY T REEVES JT TEN | 7096 SOMERS GRATIS RD | | | CAMDEN | OH | 45311 | 8811 |
| DAVID W RENBACK | 815 LAZY LN | | | | LAFAYETTE | IN | 47904 | 2721 |
| DAVID W REPP | CUST MAYA R REPP | UTMA CA | 5914 MONTE VERDE DR | | SANTA ROSA | CA | 95409 |
| DAVID W REPP CUST | SYDNEY P REPP UTMA CA | 5914 MONTE VERDE DR | | | SANTA ROSA | CA | 95409 |
| DAVID W RICH | 5764 HERBERT RD | | | | CANFIELD | OH | 44406 | 9701 |
| DAVID W RILEY | LESLIE S RILEY JT TEN | 840 WORTHINGTON RIDGE | | | BERLIN | CT | 06037 | 3203 |
| DAVID W RINAS & | DOREEN S RINAS JT TEN | 12 SHIRLEY STREET | | | PEPPERELL | MA | 01463 | 1626 |
| DAVID W RINKER | 3353 LOCKHEAD | | | | BURTON | MI | 48529 | 1059 |
| DAVID W ROBINSON | 3910 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895 | 9602 |
| DAVID W ROGERS | 111 WEDGEWOOD FALLS DR | | | | CANTON | GA | 30114 | 8928 |
| DAVID W ROGERS | 12721 QUARTZ VALLEY RD | | | | FORT JONES | CA | 96032 |
| DAVID W ROGERS | 806 NEWTON ST | | | | LANSING | MI | 48912 | 4330 |
| DAVID W ROGERS & | DEBORAH L ROGERS JT TEN | 7281 SINCLAIR RD | | | EAU CLAIRE | MI | 49111 | 9414 |
| DAVID W ROSS | 7687 BAY CIRCLE | | | | LIVERPOOL | NY | 13090 | 2613 |
| DAVID W ROSS & | SARA E ROSS JT TEN | 6705 LEXINGTON | | | AUSTIN | TX | 78757 | 4370 |
| DAVID W ROST | 404 HIDDEN SPRING LN | | | | PITTSBURGH | PA | 15238 |
| DAVID W ROSZEL | 1415 BOLTON ST | | | | BALTIMORE | MD | 21217 | 4202 |
| DAVID W ROWE & | ANN K ROWE JT TEN | 209 PARK | | | HARRISON | MI | 48625 | 8622 |
| DAVID W RUHLMAN | 4705 SWOISH RD | | | | NORTH BRANCH | MI | 48461 | 8938 |
| DAVID W RUTLEDGE | 2484 LAFAYETTE ST | | | | WINTERVILLE | NC | 28590 | 8677 |
| DAVID W S CLAY | 15 ORCHARD ST | | | | MEDFIELD | MA | 02052 | 2906 |
| DAVID W SAMONS | 205 SPANISH TR F | | | | ROCHESTER | NY | 14612 | 4626 |
| DAVID W SARTAIN & | PATRICA A SARTAIN | JTTEN | PO BOX 2523 | | ABILENE | TX | 79604 | 2523 |
| DAVID W SAWYER | 10360 E EATON HWY | | | | GRAND LEDGE | MI | 48837 | 9166 |
| DAVID W SAXTON | 54 STANLEY STREET | BLACK ROCK VICTORIA 3193 | AUSTRALIA | | | | |
| DAVID W SCALES & | MARY KATHLEEN FRAZHO | 12607 SHADY CREEK CT | | | JACKSONVILLE | FL | 32223 |
| DAVID W SCAMMELL III | 118 KINGS COVE CIRCLE | | | | LAFAYETTE | LA | 70508 | 0214 |
| DAVID W SCHAFER | 21881 TONGANOXIE RD | | | | TONGANOXIE | KS | 66086 | 4258 |
| DAVID W SCHLARB & | RHONDA SCHLARB TTEES | DAVID & RHONDA SCHLARB REV TR | U/A DTD 5/31/2000 | W 125 S 8387 N CAPE RD | MUSKEGO | WI | 53150 |
| DAVID W SCHNEIDER & | PATRICIA L SCHNEIDER JT TEN | 210 WOODLAND DR | | | JACKSONVILLE | NC | 28540 |
| DAVID W SCHROEN | WBNA CUSTODIAN TRAD IRA | 512 GREEN ST | | | HARRISONBURG | VA | 22802 | 2012 |
| DAVID W SCHRUMPF | 121 PONDS VIEW DR | | | | ANN ARBOR | MI | 48103 | 6941 |
| DAVID W SCOTT | 446 SUTTON RD | | | | CINCINNATI | OH | 45230 | 3525 |
| DAVID W SCOTT | 595 HAINES NECK ROAD | | | | WOODSTOWN | NJ | 08098 |
| DAVID W SEBRIGHT | PO BOX 283 | | | | MARSHALL | IL | 62441 | 0283 |
| DAVID W SEIFERT | 345 CLAYTON MANOR DRIVE | | | | MIDDLETOWN | DE | 19709 | 8859 |
| DAVID W SETSER | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011 | 2036 |
| DAVID W SHAYER | PO BOX 1018 | | | | MAPLEVILLE | RI | 02839 | 1018 |
| DAVID W SHEEHAN | 21810 DARBY-POTTERSBURG RD | | | | MARYSVILLE | OH | 43040 | 8510 |
| DAVID W SHER | 5708 W 68TH ST | | | | EDINA | MN | 55439 | 1362 |
| DAVID W SHIFTON & | JO ANN SHIFTON JT TEN | 134 COLEMAN ROAD | | | HAMILTON SQUARE | NJ | 08690 | 3904 |
| DAVID W SHUART & | JOANNA D SHUART | 5612 GLENBROOK CIR | | | PLANO | TX | 75093 |
| DAVID W SHULTZ | 3 WILLOW SPRING DRIVE | | | | MORRISTOWN | NJ | 07960 | 2832 |
| DAVID W SHUMAN | 4016 DAISY HILL LANE | | | | LEXINGTON | KY | 40514 | 1541 |
| DAVID W SIBILSKY TR | UA 06/26/07 | SIBILSKY JOINT LIVING TRUST | 6351 QUEENS COURT | | FLUSHING | MI | 48433 |
| DAVID W SIMMON | 864 N NORWAY DR | | | | FOWLER | MI | 48835 | 9120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID W SIMON | 116 NORTH WISNER ST | | | | JACKSON | MI | 49202 | 4135 |
| DAVID W SIMON & | WILLARD B SIMON JT TEN | 116 NORTH WISNER ST | | | JACKSON | MI | 49202 | 4135 |
| DAVID W SINCLAIR | 1160 WINDSOR PKWY NE | APT 3 | | | ATLANTA | GA | 30319 | 1078 |
| DAVID W SINGER | CGM IRA CUSTODIAN | 109 N QUEEN STREET | | | CHESTERTOWN | MD | 21620 | 1519 |
| DAVID W SLAUSON | CUST ARIEL M SLAUSON | UTMA CA | 30135 MADLOY ST | | CASTAIC | CA | 91384 | 3213 |
| DAVID W SLAUSON | CUST DAVID A SLAUSON | UTMA CA | 30135 MADLOY ST | | CASTAIC | CA | 91384 | 3213 |
| DAVID W SLAUSON | CUST TANIA M SLAUSON | UTMA CA | 30135 MADLOY ST | | CASTAIC | CA | 91384 | 3213 |
| DAVID W SLAYTON | 6030 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439 | 7980 |
| DAVID W SLOAT | CHARLES SCHWAB & CO INC CUST | 10 TWIN POND RD | | | EAST GREENWICH | RI | 02818 | |
| DAVID W SMITH | 103 WINDWARD DRIVE | | | | PORTSMOUTH | RI | 02871 | |
| DAVID W SMITH | 19675 LOONEY RD | | | | ATHENS | AL | 35613 | 5136 |
| DAVID W SMITH | 5831 W BASELINE RD | | | | ONONDAGA | MI | 49264 | 9617 |
| DAVID W SMITH | 6255 TELEGRAPH RD LOT 314 | | | | ERIE | MI | 48133 | 8402 |
| DAVID W SMITH | PO BOX 398 | | | | PIPERSVILLE | PA | 18947 | 0398 |
| DAVID W SMITH & | SHARON A SMITH TTEE | SMITH LIVING TRUST | U/A DTD 9-4-03 | 120 39TH AVE | E MOLINE | IL | 61244 | 3355 |
| DAVID W SNYDER | 10118 DARLINGTON RD | | | | COLUMBIA | MD | 21044 | 1413 |
| DAVID W SPECHT | 161 N 1ST STREET | | | | BETHPAGE | NY | 11714 | 2128 |
| DAVID W STAMAN & | BEVERLY J STAMAN | 10 QUARRY DR | | | WATSONTOWN | PA | 17777 | |
| DAVID W STANTON | 120 OAK GROVE RD | | | | MORGANTOWN | PA | 19543 | 9390 |
| DAVID W STAUB & | FLORENCE E STAUB | TR UA 11/29/91 | 3130 SHORE RD | | BELLMORE | NY | 11710 | 4838 |
| DAVID W STAUDT | JEAN M STAUDT | 23715 NILAN DR | | | NOVI | MI | 48375 | 3746 |
| DAVID W STEFFLER JR | 149 LESNETT RD | | | | FOMBELL | PA | 16123 | 1609 |
| DAVID W STEIN | 205 HALL ST | | | | ESSEXVILLE | MI | 48732 | 1149 |
| DAVID W STEIN | 6707 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | 9288 |
| DAVID W STEINER | 700 ARROUES DRIVE | | | | FULLERTON | CA | 92835 | 1925 |
| DAVID W STEPHEN & | FORREST W STEPHEN JT TEN | 331 PLANTATION ACRES | | | NEWBERRY | SC | 29108 | 7660 |
| DAVID W STEWART | 6531 EAST SWAMP RD | | | | CONESUS | NY | 14435 | 9730 |
| DAVID W STEWART | C/O VIRGINIA E STEWART | 264 ASHBY DR | | | STUART | VA | 24171 | 4501 |
| DAVID W STONE | 2217 MOUNDS ROAD | | | | ANDERSON | IN | 46016 | 5716 |
| DAVID W STORER | KAREN LEANN KEENAN JT TEN | 2123 1200TH ST | | | HARLAN | IA | 51537 | 6011 |
| DAVID W STRACHAN | 1000 N CHIPMAN ST | | | | OWOSSO | MI | 48867 | 4925 |
| DAVID W STRECKER | DESIGNATED BENE PLAN/TOD | 1 CHENIN DU CAROUBIER | CHATEAUNEUF DE GRASSE | 6740 FRANCE | | | | |
| DAVID W STRUBLE | 442 W BRIDGE ST | | | | LYONS | MI | 48851 | 8634 |
| DAVID W STULL & | ROSE ANN STULL JT TEN | 1740 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| DAVID W SUTCLIFF | 50 S BEREMAN RD | | | | MONTGOMERY | IL | 60538 | |
| DAVID W SUTTON | 454 WILWOOD WAY | | | | SOMERVILLE | AL | 35670 | 3853 |
| DAVID W TALLEY & | KATHLEEN E TALLEY JT TEN | 1317 PEACH STREET | | | BOOTHWYN | PA | 19061 | 3026 |
| DAVID W TAYLOR | 1302 BRYCKER CT | | | | APEX | NC | 27502 | 4810 |
| DAVID W TAYLOR | 19108 US HIGHWAY 14 | | | | SUNDANCE | WY | 82729 | 9210 |
| DAVID W TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481 | 9417 |
| DAVID W TAYLOR | 804 REID RD | | | | LAUREL | MS | 39443 | 9630 |
| DAVID W TEW | CGM SIMPLE IRA CUSTODIAN | 2242 VILLAGE COURT | | | BRANDON | FL | 33511 | 7018 |
| DAVID W THOMAS | 3404 ORCHARD HILL DR | | | | CANFIELD | OH | 44406 | 9219 |
| DAVID W THOMAS | DIANE THOMAS | 3404 ORCHARD HILL DR | | | CANFIELD | OH | 44406 | 9219 |
| DAVID W THOMAS & | KATHERINE L THOMAS JT TEN | 40 SARATOGA LN NORTH | | | PLYMOUTH | MN | 55441 | 6217 |
| DAVID W THOMAS JR | 1010 W ADAMS ST | | | | SANDUSKY | OH | 44870 | 2200 |
| DAVID W THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435 | 9701 |
| DAVID W THOMPSON | 6471 WOODRIDGE RD | | | | ALEXANDRIA | VA | 22312 | 1337 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID W THROGMORTON MR | 510 CRESTRIDGE DR | | | | SUGAR LAND | TX | 77479 |
| DAVID W TOWNSEND | 234 LANCELOT LANE | | | | FRANKLIN | TN | 37064 | 0718 |
| DAVID W TREBER | & JUNE C TREBER JTTEN | TOD TERRI COOPER & DONNA REECE | 1434 LOOKOUT VALLEY CT | | SPEARFISH | SD | 57783 |
| DAVID W TREMBA | 829 FAIRFIELD DR | | | | YOUNGSTOWN | OH | 44512 | 6447 |
| DAVID W TURNER | PO BOX 123 | | | | SPENCER | WV | 25276 | 0123 |
| DAVID W TURNQUIST | LOUISE M TURNQUIST | 3959 IVERNESS LN | | | ORCHARD LAKE | MI | 48323 | 1712 |
| DAVID W TYRRELL | 1321 MINUET ST | | | | HENDERSON | NV | 89052 | 6433 |
| DAVID W TYRRELL & | SARAH E TYRRELL JT TEN | 1321 MINUET ST | | | HENDERSON | NV | 89052 | 6433 |
| DAVID W VAN BROCKLIN | PO BOX 885 | | | | BOYNE CITY | MI | 49712 | 0885 |
| DAVID W VANLANDINGHAM | 2572 SAINT CHARLES CIR | | | | UNION | KY | 41091 | 8697 |
| DAVID W VARGO | 995 FISHER RD | | | | GROSSE POINTE | MI | 48230 | 1204 |
| DAVID W VAUTHIER JR. & | MARY L VAUTHIER JT WROS | 36 PINEWOOD | | | LITITZ | PA | 17543 | 8773 |
| DAVID W VULBROCK & | JUDITH C VULBROCK TTEES | VULBROCK JOINT REVOCABLE TRUST | 648 CHATHAM RD | | GLENVIEW | IL | 60025 | 4402 |
| DAVID W VULBROCK & | JUDY VULBROCK JT TEN | 648 CHATHAM ROAD | | | GLENVIEW | IL | 60025 | 4402 |
| DAVID W WAGGONER | 12294 BROOKVILLE-PYRMONT | | | | BROOKVILLE | OH | 45309 | 9703 |
| DAVID W WAHL | CHARLES SCHWAB & CO INC CUST | 912 WEST Z ST | | | WASHOUGAL | WA | 98671 |
| DAVID W WALKER | 753 WOODVIEW CT | | | | BATON ROUGE | LA | 70810 |
| DAVID W WALKER | RADIOLOGY ASSOCIATES | 753 WOODVIEW CT | | | BATON ROUGE | LA | 70810 |
| DAVID W WALTERS & | KRISTINE M WALTERS JT TEN | 11200 LESURE | | | STERLING HEIGHTS | MI | 48312 | 1249 |
| DAVID W WANNER | 8100 CLYO RD | 118 | | | CENTERVILLE | OH | 45458 |
| DAVID W WASKE | 4025 SHADOW OAK CT | | | | FENTON | MI | 48430 | 9122 |
| DAVID W WEDELL | 608 N EASTON RD | | | | WILLOW GROVE | PA | 19090 |
| DAVID W WELTY | 4513 KING EDWARD CT | | | | ANNANDALE | VA | 22003 | 5744 |
| DAVID W WERKHEISER & | KYONG CHA WERKHEISER | 11776 STRATFORD HOUSE PL APT 3 | | | RESTON | VA | 20190 |
| DAVID W WHARTON ANN W CARSON | BETH W KERN CO TTEE U/A/O GEORGE | WHARTON DTD 7/2/84 FBO BARBARA WHAR | PO BOX 548 | | MILLSBORO | DE | 19966 | 0548 |
| DAVID W WHITE | 4203 MILL ST | | | | N BRANCH | MI | 48461 | 9388 |
| DAVID W WHITEHEAD | 2395 MILLBROOK CT | | | | ROCHESTER | MI | 48306 | 3144 |
| DAVID W WHITEHURST & | SHARON B WHITEHURST | 2039 NEWPORT NEWS ST | | | KILL DEVIL HILLS | NC | 27948 |
| DAVID W WHITTEN | 1303 E BROWN ST | | | | WYLIE | TX | 75098 |
| DAVID W WHITTLESEY | PO BOX 1776 | | | | PRESCOTT | AZ | 86302 | 1776 |
| DAVID W WILLIAMS | 2527 KINGSRIDGE | | | | DALLAS | TX | 75287 | 5835 |
| DAVID W WILLIAMS | 3355 SWEETWATER RD | APT 10003 | | | LAWRENCEVILLE | GA | 30044 | 8542 |
| DAVID W WILLIAMS | 5421 OLIVE RD | | | | TROTWOOD | OH | 45426 | 1429 |
| DAVID W WILLISTON | 40 BOYDS VALLEY DR | | | | NEWARK | DE | 19711 | 4824 |
| DAVID W WILSON | 300 CONNEMARA DR | | | | CARY | NC | 27519 | 5862 |
| DAVID W WILSON | 3048 LONGVIEW AVE | | | | ROCHESTER | MI | 48307 | 5567 |
| DAVID W WILSON & | KEVIN M WILSON JT TEN | 3072 FORT PARK | | | LINCOLN PARK | MI | 48146 | 3375 |
| DAVID W WIRICK | 5530 PYLES RD | | | | COLUMBIAVILLE | MI | 48421 | 8730 |
| DAVID W WITTKOPP | 4855 AIRLINE DR | APT 19B | | | BOSSIER CITY | LA | 71111 | 6630 |
| DAVID W WOOD | 1132 HOUSTON SPRINGS RD | | | | GREENBACK | TN | 37742 | 4479 |
| DAVID W WOOD (IRA) | FCC AS CUSTODIAN | 5 BUCKINGHAM CT | | | MOUNT VERNON | OH | 43050 | 3846 |
| DAVID W WOOD II & | SIDNEY R WOOD TEN COM | BOX 610130 | | | BIRMINGHAM | AL | 35261 | 0130 |
| DAVID W WOODOCK | 2725 BARDELL DRIVE | | | | WILMINGTON | DE | 19808 | 2166 |
| DAVID W WOODS | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025 | 1745 |
| DAVID W WRIGHT | 11548 STATE RD | | | | ST JOHNS | MI | 48879 | 8514 |
| DAVID W WRIGHT & | JANET M WRIGHT JT TEN | 3504 CARYN | | | MELVINDALE | MI | 48122 | 1137 |
| DAVID W YOUNGMAN | 7 YANKEE COURT | | | | ROCHESTER | NY | 14624 | 4970 |
| DAVID W YOUNTS | PO BOX 566 | | | | FOUNTAIN INN | SC | 29644 | 0566 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID W ZECK | 10817 WINDROSE POINT AVE | | | | LAS VEGAS | NV | 89134 | 5425 |
| DAVID W ZEPHIR | CHARLES SCHWAB & CO INC CUST | 994 PEBBLESTONE RD | | | PASADENA | MD | 21122 | |
| DAVID W ZUPANCIC | 1856 SOUTH ASH STREET | | | | MESA | AZ | 85202 | |
| DAVID W ZUPANCIC | 1856 SOUTH ASH STREET | MESA AZ 85202 | | | MESA | AZ | 85202 | |
| DAVID W. ALLEN | 44 TENNIS CLUB DRIVE | | | | DANVILLE | CA | 94506 | 2154 |
| DAVID W. BERRY | PO BOX 1621 | | | | CHRISTIANSBRG | VA | 24068 | 1621 |
| DAVID W. BOYLE TRUST | UAD 01/25/00 | DAVID W BOYLE TTEE | ELIZABETH L BOYLE TTEE | 17602 BERWYN RD | SHAKER HEIGHTS | OH | 44120 | 3400 |
| DAVID W. CAMPBELL | CGM IRA CUSTODIAN | 47718 AHUMANU LP | | | KANEOHE | HI | 96744 | 5411 |
| DAVID W. DHONT & | CHERYL DHONT | DHONT FAMILY 2000 TRUST | 35 BLUE GUM CT | | PLEASANT HILL | CA | 94523 | |
| DAVID W. FERRIS | CGM IRA CUSTODIAN | 6726 N. FIGUEROA ST. | | | LOS ANGELES | CA | 90042 | 2008 |
| DAVID W. GARRETT TR | DAVID W GARRETT TTEE | U/A DTD 07/01/1992 | 1130 MUIRFIELD COURT | | ALPHARETTA | GA | 30005 | 6965 |
| DAVID W. GREGAN ROTH IRA | FCC AS CUSTODIAN | 4455 E. BROADWAY #106 | | | MESA | AZ | 85206 | 2000 |
| DAVID W. HAZEL | CHARLES SCHWAB & CO INC CUST | 461 W HANCOCK ST | | | DETROIT | MI | 48201 | |
| DAVID W. HORN & | JACKIE E. HORN | JT TEN | 5808 SE 83RD ST | | OKLAHOMA CITY | OK | 73135 | 6066 |
| DAVID W. HOUTS | CHARLES SCHWAB & CO INC CUST | 504 COTTINGTON COURT | | | SCHAUMBURG | IL | 60194 | |
| DAVID W. LEPLEY & | LORA B. LEPLEY | 790 LESTER MILL RD. | | | LOCUST GROVE | GA | 30248 | |
| DAVID W. MCNICHOLS & | IRENE S. MCNICHOLS | JT TEN | ACCOUNT #3 | 1508 HICKORY HILLS DRIVE | EFFINGHAM | IL | 62401 | 1725 |
| DAVID W. MOLENAOR | 3425 MERIDIAN WAY | | | | WINSTON SALEM | NC | 27104 | 1835 |
| DAVID W. RITTER | LINDA M. RITTER JTTEN | 3131 KERMATH DRIVE | | | SAN JOSE | CA | 95132 | 1226 |
| DAVID W. SHELL (IRA) | FCC AS CUSTODIAN | 12225 TEAL LANE | | | CARMEL | IN | 46032 | 9167 |
| DAVID WACHS | 2 PROVIDENCE RD | | | | WALLINGFORD | PA | 19086 | |
| DAVID WADE | 17914 GERTRUDE CIRCLE | | | | OMAHA | NE | 68136 | |
| DAVID WADE SMITH | 28515 SIERRA DR | | | | NEW BRAUNFELS | TX | 78132 | 2627 |
| DAVID WADE SMITH | BOX 6 | | | | HOOD | VA | 22723 | 0006 |
| DAVID WADE WILLIAMS | 3616 KENTLAND DR | | | | ROANOKE | VA | 24018 | 2514 |
| DAVID WAGLER | LEAH WAGLER | 15508 BULL RAPIDS RD | | | GRANILL | IN | 46741 | 9624 |
| DAVID WAINWRIGHT PEAKE JR | 309 LUCKENBACH RD | | | | FREDERICKSBURG | TX | 78624 | 7457 |
| DAVID WALKER | 100 WEST LINCOLN AVE | | | | MOUNT VERNON | NY | 10550 | |
| DAVID WALKER | 5642 GREEN MEADOW RD SW | | | | ROANOKE | VA | 24018 | 3228 |
| DAVID WALKER | 9000 CLOVERLAWN | | | | DETROIT | MI | 48204 | 2707 |
| DAVID WALKER RUSSELL | 1402 WESTRIDGE RD | | | | RICHMOND | VA | 23229 | |
| DAVID WALKOWIAK & | DIANE WALKOWIAK JWROS | 117 EAST 30TH ST. | | | COLUMBUS | NE | 68601 | 1977 |
| DAVID WALL | 30 REGENT RD | | | | WRENTHAM | MA | 02093 | |
| DAVID WALLS | 2256 DANCY TRAIL | | | | CLERMONT | FL | 34714 | |
| DAVID WALTER JACUS | 94 ABERDEEN PLACE | | | | ST LOUIS | MO | 63105 | 2273 |
| DAVID WALTER STLOUIS | CHARLES SCHWAB & CO INC CUST | 435 NO MAIN ST | | | BREWER | ME | 04412 | |
| DAVID WALTER THORNBURY | 1724 APPOMATTOX ROAD | | | | LEXINGTON | KY | 40504 | 2210 |
| DAVID WANGERIN | N76 W14854 CLARE DIRVE | | | | MENOMONEE FALLS | WI | 53051 | |
| DAVID WANGHAU CHAU | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1009 BAY POINT WAY | | RODEO | CA | 94572 | |
| DAVID WANHAU CHAN | 1804 S BUCHANAN | | | | KENNEWICK | WA | 99338 | 1816 |
| DAVID WARD | 19 CARTER DR | | | | OLD BRIDGE | NJ | 08857 | |
| DAVID WARD LARKIN & | SANDRA ELAINE LARKIN | 1505 GRAY ROCK RD | | | CHESAPEAKE | VA | 23322 | |
| DAVID WARREN BENEFICIARY IRA | SYLVIA WARREN (DECD) | FCC AS CUSTODIAN | 455 WEST 34TH STREET | APT 3C | NEW YORK | NY | 10001 | 1542 |
| DAVID WARREN GOINS | CHARLES SCHWAB & CO INC CUST | 27 FOX LAIR LN | | | THORNTON | PA | 19373 | |
| DAVID WARREN GREENFIELD | 3605 S CREEK CT | | | | CHESAPEAKE | VA | 23325 | 2122 |
| DAVID WARREN HENDERSON | DAVID W HENDERSON TRUST | 26651 SHAKER BLVD | | | BEACHWOOD | OH | 44122 | |
| DAVID WARREN LOAR & | CHRISTINE W LOAR | 815 W ROBINSON ST | | | CARSON CITY | NV | 89703 | |
| DAVID WARREN MILLER | 1120 S ADAMS | | | | DENVER | CO | 80210 | 2102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID WARREN TORANGO & | LINDA ANN TORANGO JT TEN | 21558 SHERMAN | | | SOUTHFIELD | MI | 48034 | 4389 |
| DAVID WARZALA | SUSAN WARZALA JT TEN | 41504 FALCON AVE | | | NORTH BRANCH | MN | 55056 | 5250 |
| DAVID WASH OSBORNE & | A OSBORNE | 570 WHITE EAGLE LANE | | | FERNLEY | NV | 89408 | |
| DAVID WATKINS | 1110 EAST MARKET STREET #8M | | | | CHARLOTTESVILLE | VA | 22902 | |
| DAVID WATKINS | 501 E RIDGEWAY AVE | | | | FLINT | MI | 48505 | 5246 |
| DAVID WATKINS | 701 N APACHE AVE | | | | WINSLOW | AZ | 86047 | |
| DAVID WATKINS JR & | MYRTLE WATKINS JT TEN | 425 EAST RIDGEWAY AVENUE | | | FLINT | MI | 48505 | 5217 |
| DAVID WATKINS POINT | 300 WINDCHASE LN | | | | WILMINGTON | NC | 28409 | |
| DAVID WATSON | 212 FREEMAN MILL RD | | | | SUFFOLK | VA | 23438 | |
| DAVID WATSON | 3600 SKIDAWAY RD | | | | SAVANNAH | GA | 31404 | |
| DAVID WATSON | 534 N E 95 ST | | | | MIAMI SHORES | FL | 33138 | 2732 |
| DAVID WATTS | 28561CO RT 69 | | | | COPENHAGEN | NY | 13626 | |
| DAVID WATTS & | TAMMY WATTS JT TEN | 12268 DIANA NATALICIO DR | | | EL PASO | TX | 79936 | 6884 |
| DAVID WAX UNDER GUARDIANSHIP | OF G LYNN WAX | 3226 MAPLE LEAF DRIVE | | | GLENVIEW | IL | 60025 | 1125 |
| DAVID WAYNE CURTIS | 133 GRETA DRIVE | | | | ALVATON | KY | 42122 | 9508 |
| DAVID WAYNE DENNIS | PO BOX 2792 | | | | STERLING | VA | 20167 | |
| DAVID WAYNE FRAYER | 1500 HASKELL | | | | LAWRENCE | KS | 66044 | |
| DAVID WAYNE GAJDA | & LOUIS JOSE MALAGON JTTEN | PO BOX 1430 | | | HOLLYWOOD | CA | 90078 | |
| DAVID WAYNE KUHN AND | CARINA SHEMONIA JTWROS | 1713 WALNUT STREET | | | GRANITE CITY | IL | 62040 | 3148 |
| DAVID WAYNE MCDUFFIE | 2829 PITZER CIR | | | | WEST SACRAMENTO | CA | 95691 | |
| DAVID WAYNE MEYER | CHARLES SCHWAB & CO INC CUST | PO BOX 7171 | | | REDWOOD CITY | CA | 94063 | |
| DAVID WAYNE MOORE | IRA | 51092 SUNDAY DRIVE | | | NORTHVILLE | MI | 48167 | |
| DAVID WAYNE PARKER | 7372 CAPULIN CREST DR | | | | APEX | NC | 27539 | 4106 |
| DAVID WAYNE SMITH | RR #1 BOX 1427 | | | | NICHOLSON | PA | 18446 | 9457 |
| DAVID WAYNE THOMAS | 163 W 17TH ST APT 1H | | | | NEW YORK | NY | 10011 | |
| DAVID WAYNE TURNER | 10201 BERNIE CT | | | | INDIANAPOLIS | IN | 46229 | 1876 |
| DAVID WAYNE WILTGEN | PO BOX 507 | | | | FOLEY | MN | 56329 | |
| DAVID WAYNE WRIGHT | 359 PENN EST | | | | EAST STROUDSBURG | PA | 18301 | |
| DAVID WEAVER & | JEAN J WEAVER JT TEN | 5099 S LINDEN ROAD | | | SWARTZ CREEK | MI | 48473 | 8201 |
| DAVID WEBB | 144 PONCE DE LEON AVE | APT 1118 | | | ATLANTA | GA | 30308 | |
| DAVID WEBB | 16236 CHEYENNE | | | | DETROIT | MI | 48235 | 4292 |
| DAVID WEBER | 2020 LOUISEDALE | | | | FORT WAYNE | IN | 46808 | |
| DAVID WEBER | 734 SE PORTAGE AVENUE | | | | PORT SAINT LUCIE | FL | 34984 | |
| DAVID WEGMANN | 38655 ANN ARBOR TRAIL | | | | LIVONIA | MI | 48150 | 2460 |
| DAVID WEI CHEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7850 WAYSIDE AVE | | DELAWARE | OH | 43015 | |
| DAVID WEINER TTEE | DAVID WEINER REV LIVING TRUST | U/A DTD 5/30/91 | 4671 OAKHURST RIDGE RD | | CLARKSTON | MI | 48348 | 5027 |
| DAVID WEINTRAUB | 174 TALLOW WOOD DR | | | | CLIFTON PARK | NY | 12065 | |
| DAVID WELKER | 986 S GLENDORA AVE | | | | GLENDORA | CA | 91740 | 6329 |
| DAVID WELLINGTON | 48614 BLUEBIRD DR | | | | UTICA | MI | 48317 | 2324 |
| DAVID WELLMAN | 16931 E. STANFORD AVENUE | | | | AURORA | CO | 80015 | |
| DAVID WELLS | 2564 WILLIAMSBURG ST | | | | HENDERSON | NV | 89052 | |
| DAVID WELLS BROWN | 213 NELSON STREET | | | | YORKTOWN | VA | 23690 | 4017 |
| DAVID WELSH AND | THERESA WELSH JTWROS | 814 WITHINGTON | | | FERNDALE | MI | 48220 | 1274 |
| DAVID WERTMAN | 78 W. FERRY STREET APT. 37 | | | | DETROIT | MI | 48202 | |
| DAVID WESLEY BERKEY | 24583 EBELDEN AVE | | | | NEWHALL | CA | 91321 | 3745 |
| DAVID WESLEY DIETRICH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 137 E PASEO WAY | | PHOENIX | AZ | 85042 | |
| DAVID WESLEY ENSIGN | 4020 EVANS DR | | | | BOULDER | CO | 80303 | |
| DAVID WESSELMANN & | STEFANIE WESSELMANN JT TEN | 2429 EAST NORTH REDWOOD | | | ANAHEIM | CA | 92806 | 3008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID WESTERMANN | 2313 AFTON WAY | | | | COLORADO SPRINGS | CO | 80909 | |
| DAVID WESTON MINER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 157 HIGHPOINTE LANE | | GAYLORD | MI | 49735 | |
| DAVID WESTPHAL | 2370 CLYDES DALE LN | | | | MISSOULA | MT | 59804 | 9783 |
| DAVID WETMORE | 26 IDUS LANE | | | | HINESVILLE | GA | 31313 | |
| DAVID WEXLER TTEE | DAVID WEXLER LIVING TRUST | U/A DTD 5/22/07 | 9601 COLLINS AVENUE | APT 604 | BAL HARBOUR | FL | 33154 | 2211 |
| DAVID WHISTON | 29550 CAMBRIDGE AVE | | | | CASTAIC | CA | 91384 | 3527 |
| DAVID WHITCOMB & | CATHERINE B WHITCOMB JT WROS | 190 WITT HILL RD | | | WORTHINGTON | MA | 01098 | 9634 |
| DAVID WHITE | 1360 SUMMERBROOK LN. | | | | MIDLOTHIAN | TX | 76065 | |
| DAVID WHITE | 220 PARLIAMENT DR | | | | COLUMBIA | SC | 29223 | |
| DAVID WHITE | 325 CALIFORNIA ST. | | | | GOODING | ID | 83330 | |
| DAVID WHITE | 435 GRAYSON DRIVE | | | | MOORE | SC | 29369 | |
| DAVID WHITE & | MARJORIE WHITE JT TEN | 1102 GARFIELD AVENUE | | | VENICE | CA | 90291 | 4937 |
| DAVID WHITE & | VIRGINIA B WHITE | TR THE WHITE LIVING TRUST | UA 08/22/95 | 8057 SE PAUROTIS LN | HOBE SOUND | FL | 33455 | 8253 |
| DAVID WHITEHEAD | 1901 BAYWOOD LN | | | | ARLINGTON | TX | 76014 | |
| DAVID WHITEHEAD | 3637 W WHITENDALE AVE | | | | VISALIA | CA | 93277 | 5958 |
| DAVID WHITESELL | 3221 SAYBROOK CT | | | | DUBLIN | OH | 43017 | 1696 |
| DAVID WHITTIER KEYT & | JENNIFER AKERS KEYT | 1312 W FLETCHER ST | | | CHICAGO | IL | 60657 | |
| DAVID WIAFE | 1737 CIRCE LAKE COURT | | | | ORLANDO | FL | 32826 | |
| DAVID WILCOX | 66 SPRING ST | | | | LOCKPORT | NY | 14094 | 3074 |
| DAVID WILDE | 630 CHAMPIONS DRIVE | | | | DAYTON | NV | 89403 | |
| DAVID WILDER | 1778 WALDEN CT | | | | ENGLEWOOD | FL | 34224 | 5067 |
| DAVID WILDMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 700 GEORGIA ST | | VALLEJO | CA | 94590 | |
| DAVID WILFORD KRIZ BALDREE | CHARLES SCHWAB & CO INC.CUST | 6305 S BROOK DR | | | WATERLOO | IL | 62298 | |
| DAVID WILKIE | 1843 BLACK HOLE HOLLOW RD | | | | CAMBRIDGE | NY | 12816 | 4931 |
| DAVID WILKOWSKI | 673 MALTA CT NE | | | | ST PETERSBURG | FL | 33703 | 3109 |
| DAVID WILLAM MCGINNES | 3843 INGRAHAM ST APT F309 | | | | SAN DIEGO | CA | 92109 | |
| DAVID WILLARD HOOVER & | NICOLE NOACK HOOVER | 3967 WILD MEADOWS DR | | | MEDINA | MN | 55340 | |
| DAVID WILLEMS | 5232 W DESERT HOLLOW DR | | | | PHOENIX | AZ | 85083 | 4404 |
| DAVID WILLIAM BRADY & | CAREN SHEPSKY | 6229 112TH AVE SE | | | BELLEVUE | WA | 98006 | |
| DAVID WILLIAM CARPENTER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 2282 | | MARIPOSA | CA | 95338 | |
| DAVID WILLIAM CARPENTER | PO BOX 2282 | | | | MARIPOSA | CA | 95338 | |
| DAVID WILLIAM DENTON JR | 3452 HLS HOLMES MAIL CENTER | | | | CAMBRIDGE | MA | 02138 | |
| DAVID WILLIAM DEWEY | 80 FISHER ROAD | #72 | | | CUMBERLAND | RI | 02864 | |
| DAVID WILLIAM DUGGAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1586 LIBERTY ST N | | CANTON | MI | 48188 | |
| DAVID WILLIAM GERE | 17 PATTEN ROAD | | | | BEDFORD | NH | 03110 | |
| DAVID WILLIAM GOODMAN | SUBURBAN PSYCHICTRIC ASSOCIATE | 54 BELLCHASE CT | | | PIKESVILLE | MD | 21208 | |
| DAVID WILLIAM GRIMSBY | CHARLES SCHWAB & CO INC CUST | 1008 INVERNESS DR | | | SAN CARLOS | CA | 94070 | |
| DAVID WILLIAM HALLOWELL | 443 E 900 S | | | | PENDLETON | IN | 46064 | 9396 |
| DAVID WILLIAM HULBURT & | CECELIA SUE HULBURT | 25328 SE 200TH ST | | | MAPLE VALLEY | WA | 98038 | |
| DAVID WILLIAM LANG | DLE EQUIPMENT, INC. | 15581 PRODUCT LN STE C5 | | | HUNTINGTON BEACH | CA | 92649 | |
| DAVID WILLIAM LOWE | 6215 26 AVE EAST | | | | BRADENTON | FL | 34208 | |
| DAVID WILLIAM MC GEE | 1053 CLONSILLA AVE | PETERBOROUGH ON  K9J 5Y2 | CANADA | | | | | |
| DAVID WILLIAM MCCORMICK | CHARLES SCHWAB & CO INC CUST | 32 VIA TRONIDO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| DAVID WILLIAM MCCORMICK | LOIS JEAN MC CORMICK IRREVOCAB | 32 VIA TRONIDO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| DAVID WILLIAM MCCORMICK | LOIS JEAN MCCORMICK TRUST | 32 VIA TRONIDO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| DAVID WILLIAM PEGG | 7750 W NIXON RD | | | | YORKTOWN | IN | 47396 | 9003 |
| DAVID WILLIAM PINNEY | 1629 N STAFFORD ST | | | | ARLINGTON | VA | 22207 | |
| DAVID WILLIAM PORTZ | 3566 CHESTNUT AVENUE | | | | NEWAYGO | MI | 49337 | 9517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID WILLIAM SEIDENBERG | 51 DEBORAH SAMPSON ST | | | | SHARON | MA | 02067 | 2208 |
| DAVID WILLIAM SKINKLE | CHARLES SCHWAB & CO INC CUST | 1089 NW STANNIUM RD. | | | BEND | OR | 97701 |
| DAVID WILLIAM STITT | P.O. BOX 1596 | | | | GRASS VALLEY | CA | 95945 |
| DAVID WILLIAM SULLIVAN & | BARBARA MARIE SULLIVAN | 117 CONNIE DRIVE | | | SAINT CHARLES | MO | 63301 |
| DAVID WILLIAM TERRE & | MICHAEL SEAN TERRE | 3941 TEAL COVE LN | | | THE COLONY | TX | 75056 |
| DAVID WILLIAM THOMPSON | EDNAM FOREST | 425 WELLINGTON DR | | | CHARLOTTESVILLE | VA | 22903 | 4746 |
| DAVID WILLIAM TURNER | 269 VILLAGE GREEN AVE | | | | SAINT JOHNS | FL | 32259 |
| DAVID WILLIAM WACHNUIK | 22 BRIAR CLIFF MANOR | | | | BETHEL | CT | 06801 |
| DAVID WILLIAM WALTHOUR CUST | FOR | KENZA LING FRANGELLO-WALTHOUR | 3629 N HOYNE AVE # 2 | | CHICAGO | IL | 60618 |
| DAVID WILLIAM WALTHOUR CUST | FOR | MADELEINE LI FRANGELLO- | WALTHOUR    UNTIL AGE 21 | 3629 N HOYNE AVE # 2 | CHICAGO | IL | 60618 |
| DAVID WILLIAM WELSH | CHARLES SCHWAB & CO INC CUST | 297 KAMALEI CIR | | | KAHULUI | HI | 96732 |
| DAVID WILLIAM WELSH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 297 KAMALEI CIR | | KAHULUI | HI | 96732 |
| DAVID WILLIAM WISE | PO BOX 2896 | | | | LA CROSSE | WI | 54602 | 2896 |
| DAVID WILLIAMS | 409 HACIENDA CIRCLE | | | | HAUGHTON | LA | 71037 |
| DAVID WILLIAMS | 433 S 17TH ST | | | | SAGINAW | MI | 48601 | 2057 |
| DAVID WILLIAMS | 9500S 500W STE 206 | | | | SANDY | UT | 84070 | 6506 |
| DAVID WILLIAMS | C/O BRENDA JOYCE WILLIAMS | PO BOX 20284 | | | WHITE HALL | AR | 71602 |
| DAVID WILLIAMSON BRASFIELD | 2221 EDINBOROUGH DRIVE | | | | MURRAY | KY | 42071 |
| DAVID WILLINGHAM | 15907 FENNIMORE COVE | | | | AUSTIN | TX | 78717 |
| DAVID WILLITS | 39250 DELANY RD | | | | WADSWORTH | IL | 60083 | 9726 |
| DAVID WILLOUGHBY | 1637 CLEVELAND AVE | | | | WHITING | IN | 46394 |
| DAVID WILSON | 1509 RANDY CT | | | | FLINT | MI | 48505 | 2523 |
| DAVID WILSON | 3710 BLUE CAT WAY | | | | ROUND ROCK | TX | 78665 |
| DAVID WILSON | CUST PATRICK B WILSON | UTMA AL | UNIL AGE 21 | 3700 BROOKWOOD RD | BIRMINGHAM | AL | 35223 | 1539 |
| DAVID WINFIELD BASH & | JUDY L OLIVER | 6517 ROOSEVELT ST | | | FALLS CHURCH | VA | 22043 |
| DAVID WING FUN LEE | CHARLES SCHWAB & CO INC CUST | 6527 HAGEN BLVD | | | EL CERRITO | CA | 94530 |
| DAVID WING FUN LEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6527 HAGEN BLVD | | EL CERRITO | CA | 94530 |
| DAVID WING FUN LEE & | PEGGY PUIYUE LAU LEE | 6527 HAGEN BLVD | | | EL CERRITO | CA | 94530 |
| DAVID WINKELMAN | 1427 WELLSHIRE DRIVE | | | | KATY | TX | 77494 |
| DAVID WINKELSTEIN | 13623 FALLOW DR | | | | HUNTLEY | IL | 60142 | 7784 |
| DAVID WIRSHING | 24 PHEASANT RIDGE PL | | | | HENDERSON | NV | 89014 | 2107 |
| DAVID WIRTH JR | 1283 WALTON NICHOLSON | | | | WALTON | KY | 41094 | 8795 |
| DAVID WISDOM | 3936 HAYSTACK DRIVE | | | | JEFFERSONVILLE | IN | 47130 | 8259 |
| DAVID WITENSTEIN | 10345 GREENBRIAR CT | | | | BOCA RATON | FL | 33498 | 1613 |
| DAVID WITMER KINNEY | 791 HOLLISTER STREET | | | | STAYTON | OR | 97383 | 1334 |
| DAVID WOJCIECHOWSKI IRA | FCC AS CUSTODIAN | 2421 CHAPIN ROAD | | | SILVER CREEK | NY | 14136 | 9731 |
| DAVID WOLF | 860 N. MCQUEEN RD. #1030 | | | | CHANDLER | AZ | 85225 |
| DAVID WOLFE | 115 N. COATES AVE. | | | | MT. CALM | TX | 76673 |
| DAVID WOLFF | 16182 S SUMMERTREE LN. | | | | OLATHE | KS | 66062 |
| DAVID WOLFF | 2785 SOUTH EAST SAINT LUCIE BLVD | | | | STUART | FL | 34997 | 5124 |
| DAVID WOLKENSTEIN & | JUDITH E WOLKENSTEIN JT TEN | 500 W BRADLEY RD | | | MILWAUKEE | WI | 53217 | 2638 |
| DAVID WOLLIN | 1903 S 19TH STREET | | | | GRAND FORKS | ND | 58201 |
| DAVID WOLNERMAN & | MRS JENNIE WOLNERMAN JT TEN | 19101 MYSTIC POINT DRIVE | BUILDING 200 APT 2702 | | NORTH MIAMI BEACH | FL | 33180 | 4513 |
| DAVID WOLTZ | 2418 GRAYSTONE DR | | | | OKEMOS | MI | 48864 | 3275 |
| DAVID WONG | 2285 CARTIER CIRCLE | | | | COLTON | CA | 92324 |
| DAVID WOOD | 12091 W BALD EAGLE | | | | CRYSTAL RIVER | FL | 34429 | 5277 |
| DAVID WOODBRIDGE & | LORI WOODBRIDGE JT TEN | 316 ST CLAIR AVE | | | MINGO JUNCTION | OH | 43938 | 1135 |
| DAVID WOODYARD | 2615 HOLLY HILL DR. | | | | SAN ANTONIO | TX | 78222 | 1310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID WORTH | 6853 CASTLEBERRY CIRCLE | | | CITRUS HEIGHTS | CA | 95621 |
| DAVID WORTHY | 5664 BRIDGE POINTE DRIVE | | | ALPHARETTA | GA | 30005 | 4474 |
| DAVID WRIGHT & | JANICE ANN WRIGHT JT TEN | 8461 SW 62ND CT | | OCALA | FL | 34476 | 8194 |
| DAVID WRIGHT & | LISA WRIGHT | RR 1 BOX 314 | | COFFEYVILLE | KS | 67337 |
| DAVID WUERTHELE | 1501 JEFFERY DR | | | NORTH HUNTINGDON | PA | 15642 |
| DAVID WUTKE | CUST COLLEEN M WUTKE UGMA MI | 11095 FLAMINGO ST | | LIVONIA | MI | 48150 | 2913 |
| DAVID WUTKE | CUST DAVID E WUTKE UGMA MI | 11095 FLAMINGO ST | | LIVONIA | MI | 48150 | 2913 |
| DAVID WYLIE | 1515 THE FAIRWAY | APT 364 BROOKSIDE | | JENKINTOWN | PA | 19046 | 1455 |
| DAVID WYLIE & | DEBRA WYLIE | 12001 MIRA MESA DR | | AUSTIN | TX | 78732 |
| DAVID WYNACHT | 200 LAGO CIR APT 202 | | | WEST MELBOURNE | FL | 32904 |
| DAVID WYNNE | 8635 WILLOW LEAF LANE | | | ODENTON | MD | 21113 |
| DAVID Y FONG | 2367 FRIARS CT | | | LOS ALTOS | CA | 94024 |
| DAVID Y HSIA | 2589 TAYLOR DR | | | TROY | MI | 48083 | 6910 |
| DAVID Y MASSUNG & | LORRAINE A MASSUNG | JTTEN | 20541 ALDEN ST | MEADVILLE | PA | 16335 | 4121 |
| DAVID Y MULDBERG | 85 LAWRENCE DRIVE | | | SHORT HILLS | NJ | 07078 | 3100 |
| DAVID Y S LOU | MARJORIE F LOU | 2132 THE KNOLLS | | LINCOLN | NE | 68512 |
| DAVID Y SHULLER | SEP-IRA DTD 05/22/95 | 7554 TIKI AVE | | CINCINNATI | OH | 45243 |
| DAVID Y W YOUNG | 19845 NW PAULINA DR | | | PORTLAND | OR | 97229 | 2835 |
| DAVID Y YEE | 1250 26TH AVE | | | SAN FRANCISCO | CA | 94122 |
| DAVID Y. COOKE AND | BONNIE B. COOKE JTWROS | P.O. BOX 44 | | MONTROSS | VA | 22520 |
| DAVID YACK | 2727 EMERALD RIDGE DR | | | COLORADO SPRINGS | CO | 80920 |
| DAVID YANG & | JENNY YANG & | PEI LING YANG JT TEN | 2712 S UNION AVE | CHICAGO | IL | 60616 | 2537 |
| DAVID YAP | 28833 INDIAN VALLEY RD | | | RANCHO PALOS VERDES | CA | 90275 |
| DAVID YEE | 1904 STILLWOOD LN | | | VIRGINIA BEACH | VA | 23456 |
| DAVID YEE | 236 GROVE ST NE # B | | | ALBUQUERQUE | NM | 87108 |
| DAVID YIN-CHIEH LIN | 1682 ATKINSON PARK CIRCLE | | | LAWRENCEVILLE | GA | 30043 | 7937 |
| DAVID YIP & | DIANE ZHOU YIP | DESIGNATED BENE PLAN/TOD | 242 RATTO RD | ALAMEDA | CA | 94502 |
| DAVID YITZCHAK KOPCIEL | 1867 52 STREET | | | BROOKLYN | NY | 11201 |
| DAVID YONGTAE KIM | CHARLES SCHWAB & CO INC CUST | 6094 WILLIAM O LN | | GARDENDALE | AL | 35071 |
| DAVID YOUNG | 1601 MARMORA AVENUE | | | ATLANTIC CITY | NJ | 08401 | 2250 |
| DAVID YOUNG | 626 SOUTH SYCAMORE | | | HARRISON | AR | 72601 |
| DAVID YOUNG & | LINDA H YOUNG JT TEN | 308 MORNING MIST LANE | | FRANKLIN | TN | 37064 | 8652 |
| DAVID YUEN | 9006 HARTFORD HILLS GARTH | | | BALTIMORE | MD | 21234 |
| DAVID Z BARTON | 2489 HUNTER RD | | | BRIGHTON | MI | 48114 | 4916 |
| DAVID Z EDWARDS | 2908 CEDAR KEY DRIVE | | | LAKE ORION | MI | 48360 | 1832 |
| DAVID Z EDWARDS & | JULIE A EDWARDS JT TEN | 2908 CEDAR KEY DRIVE | | LAKE ORION | MI | 48360 | 1832 |
| DAVID Z PREIL & | HAVA BATSHEVA PREIL | 65 MAIDEN LN | | BERGENFIELD | NJ | 07621 |
| DAVID Z ROBNAK | 115 WHITE BRIDGE MEADOWS LN | | | CREVE COEUR | MO | 63141 | 8410 |
| DAVID Z SEIDE | 5301 BURLINGTON TERRACE | | | BETHESDA | MD | 20814 | 1215 |
| DAVID ZACH | 733 FLORENCE AVE | | | ST LOUIS | MO | 63119 | 4933 |
| DAVID ZAHRIYA | 1715 LAKE ST | | | SAN MATEO | CA | 94403 |
| DAVID ZAJC | 616 PERKINS CIR | | | BRUNSWICK | OH | 44212 | 2266 |
| DAVID ZAKALIK & | EDWARD ZAKALIK JT TEN | 6490 ASPEN RIDGE DRIVE | | WEST BLOOMFIELD | MI | 48322 | 4439 |
| DAVID ZALMAN | 15 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | 4802 |
| DAVID ZAMBRANO | 509 CEDAR WAXWING DR. | | | BRANDON | FL | 33510 |
| DAVID ZAROS BENE IRA | WILLIAM ZAROS (DECD) | FCC AS CUSTODIAN | 430 ALPS RD. | WAYNE | NJ | 07470 | 4600 |
| DAVID ZARRIEFF | 21920 MADA | | | SOUTHFIELD | MI | 48075 |
| DAVID ZATZ | 21308 SUMMERTRACE CIRCLE | | | BOCA RATON | FL | 33428 | 1178 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID ZAUMEYER, TTEE | DAVID J. ZAUMEYER & ASSOC. LTD | PROFIT SHARING PLAN | 42 CARLTON PLACE | | STATEN ISLAND | NY | 10301 | 4607 |
| DAVID ZAZULA | 1060 WILLOWOOD AVE | | | | GOOSE CREEK | SC | 29445 | |
| DAVID ZEITZHEIM AND | MARTHA R ZEITZHEIM LIVING | DTD 07/25/01 | 578 E WATER STREET | | OAK HARBOR | OH | 43449 | 1535 |
| DAVID ZHOU | 7111 PARK DR E | | | | FLUSHING | NY | 11367 | |
| DAVID ZIDEL | 21792 CONTADO ROAD | | | | BOCA RATON | FL | 33433 | |
| DAVID ZIEGLER  & | MYRA F ZIEGLER JT WROS | 110 JAMES ST | | | HINTON | WV | 25951 | 2417 |
| DAVID ZIELKE | 11 W CHESTER PIKE | APT. 2 | | | RIDLEY PARK | PA | 19078 | |
| DAVID ZIMMERMAN | 405 W. FRANKLIN ST., 6TH FLOOR | | | | BALTIMORE | MD | 21201 | |
| DAVID ZITTLE | 6005 SOUTHWEST 58TH COURT | | | | DAVIE | FL | 33314 | 7314 |
| DAVID ZMEYR | 3712 N. BROADWAY #437 | | | | CHICAGO | IL | 60613 | |
| DAVID ZUCKERMAN | 38W799 CLOVERFIELD DR | | | | ST. CHARLES | IL | 60175 | |
| DAVID'S MACHINE SHOP | PSP & TRUST DTD 1/1/1990 | DAVID E & JANEL L COHEN | TTEE | 315 ANGLE ROAD | FORT PIERCE | FL | 34947 | 2502 |
| DAVIDA A BLUM | CUST JAMES D BLUM 3RD UGMA MD | PO BOX 41 | | | BUTLER | MD | 21023 | 0041 |
| DAVIDA A WOODS | 8366 CORALBERRY LANE | | | | JACKSONVILLE | FL | 32244 | 6108 |
| DAVIDA BYE | THEODORE BYE | 150 WILLOW RD | | | WOODMERE | NY | 11598 | 1804 |
| DAVIDA CHUDZIK | 14 WINDSOR RD | | | | MILFORD | MA | 01757 | 3830 |
| DAVIDA D HRABE | BOX 170 | | | | ROSELAND | VA | 22967 | 0170 |
| DAVIDA KORN ORENSTEIN & | MARC KORN JT TEN | 54-44 LITTLE NECK PARKWAY | APT 2F | | LITTLE NECK | NY | 11362 | 2214 |
| DAVIDA L JOHNSON | CHARLES SCHWAB & CO INC CUST | 5364 27TH ST NW | | | WASHINGTON | DC | 20015 | |
| DAVIDA NEWELL | 6037 LADISH LANE | | | | RALEIGH | NC | 27610 | |
| DAVIDA Y CHANG | 20 CONFUCIUS PLAZA APT 44E | | | | NEW YORK | NY | 10002 | 6729 |
| DAVIDE A MARCHINI | CHARLES SCHWAB & CO INC.CUST | 501 MONTWOOD CIRCLE | | | REDWOOD CITY | CA | 94061 | |
| DAVIDE S CURRENTI | 430 CEDARWOOD TERRACE | | | | ROCHESTER | NY | 14609 | 7135 |
| DAVIDENE RANDOLPH | 202 JEFFERSON AVE | | | | BROOKLYN | NY | 11216 | 1709 |
| DAVIDS CEMETERY ASSOCIATION | RETIREMENT TRUST | FBO DEBORAH J HOWDESHELT | 788 EAGLEDALE CIRCLE | | KETTERING | OH | 45429 | 5222 |
| DAVIDSON D WILLIAMS | 140 GROVERS AVE | | | | BRIDGEPORT | CT | 06605 | 3536 |
| DAVIDSON GRAINGER | 23 PACE AVENUE | | | | BELLPORT | NY | 11713 | |
| DAVIDSON WILLIAMS & | KENDALL S WILLIAMS & | BRADLEY H WILLIAMS JT TEN | 26 BUTLER ST | | COS COB | CT | 06807 | 2610 |
| DAVIDSON YUEN HO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4347 CLOUD AVE | | LA CRESCENTA | CA | 91214 | |
| DAVIE ALLEN | 2014 ROSEMARY DR | | | | CLARKSVILLE | TN | 37042 | |
| DAVIE MORRIS | 2467 LOTHROP | | | | DETROIT | MI | 48206 | 2550 |
| DAVIEN R HOLTBERG | 20927 COUNTY ROAD 200 | | | | BELGRADE | MN | 56312 | 9702 |
| DAVIEN R HOLTBERG & | JANICE LEE HOLTBERG JT TEN | RFD 1 20927 CO RD 200 | | | BELGRADE | MN | 56312 | 9702 |
| DAVIN H BASTONERO | 23597 E SEBREE RD | | | | CANTON | IL | 61520 | 8767 |
| DAVIN HUMPHRIES | 250 BUDS RD. | | | | HESSMER | LA | 71341 | |
| DAVIN M YASUDA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 98-1851 MIKINOLIA PLACE | | AIEA | HI | 96701 | |
| DAVIN ROGERS | 11401 W. 9TH ST. NORTH | APT. 1605 | | | ST. PETERSBURG | FL | 33716 | |
| DAVINA ALISSA MCNENLY | 1541 VETERANS ROAD | PO BOX 5&2 | ERRINGTON BC  V0R 1V0 | CANADA | | | | |
| DAVINA JOHNSTON & | WILLIAM D JOHNSTON | DESIGNATED BENE PLAN/TOD | 1225 W MAIN ST # 101-263 | | MESA | AZ | 85201 | |
| DAVINDER CHAWLA | & KAVITA CHAWLA JTTEN | 73 BLACKHAWK CLUB COURT | | | DANVILLE | CA | 94506 | |
| DAVINDER KAUR | 104-14, 47TH AVENUE | APT#2F | | | CORONA | NY | 11368 | |
| DAVINDER KAUR TALWAR | 27254 NORTHMORE | | | | DEARBORN HTS | MI | 48127 | 3644 |
| DAVINDER SINGH KOONER & | NARINDER KAUR | P O BOX -402 | | | LIVE OAK | CA | 95953 | |
| DAVINE A NOLCOX & | CECILIA H HENDERSON | JT TEN WROS | 349 BUCKINGHAM DR | | INDIANAPOLIS | IN | 46208 | 3627 |
| DAVINNA FULLER | 510 MEADOW DRIVE | | | | BIRMINGHAM | AL | 35242 | |
| DAVIS ADAMS | 1380 ASHLEY ST | | | | BEAUMONT | TX | 77701 | |
| DAVIS ANGLIN | 15885 GILCHRIST | | | | DETROIT | MI | 48227 | 1578 |
| DAVIS APPLIANCE & REPAIR INC | ATTN PAUL M DAVIS | 3273 DEANS BRIDGE RD | | | AUGUSTA | GA | 30906 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVIS B PARKER | 830 PANORAMA CR | | | | LONGMONT | CO | 80501 | 4716 |
| DAVIS BALZ | 2884 EVERCHARM PL | | | | JACKSONVILLE | FL | 32257 |
| DAVIS BERBERIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25612 STRATFORD PL | | LAGUNA HILLS | CA | 92653 |
| DAVIS BROOKS | 19955 MARK TWAIN | | | | DETROIT | MI | 48235 | 1608 |
| DAVIS E WIGGIN | 47 CEDAR GROVE TERRACE | | | | ESSEX | CT | 06426 | 1453 |
| DAVIS FOUNDATION | 344 OCEAN AVENUE | | | | GRETNA | LA | 70053 | 4727 |
| DAVIS FRIEDMAN | 76035 TIDEVIEW LANE | | | | YULEE | FL | 32097 |
| DAVIS GORDON MAYES & | MRS MARY JOSEPHINE MAYES JT TEN | 10300 N IH35 | | | JARRELL | TX | 76537 | 1119 |
| DAVIS HALE VON WITTENBURG & | JEAN ELLEN VAN WITTENBURG | TR VON WITTENBURG LIVING TRUST | UA 3/11/05 | 300 HOT SPRINGS RD # L 228 | SANTA BARBARA | CA | 93108 | 2038 |
| DAVIS K MORTENSEN | ANN L MORTENSEN | 1661 SNUG HARBOR DR | | | GREENSBORO | GA | 30642 | 3735 |
| DAVIS L GATES | 3 SANDRA LN | | | | SPARTA | NJ | 07871 |
| DAVIS L GAYLE | 8261 BURR DRIVE | | | | MECHANICSVILLE | VA | 23111 | 1415 |
| DAVIS L PEYTON | 1095 OVERLAND LN | | | | LINCOLN | CA | 95648 | 8155 |
| DAVIS M FLOYD JR | PO BOX 391 | | | | JACKSON | SC | 29831 | 0391 |
| DAVIS M SMITH | 537 HOMER ST | | | | MANHATTAN BCH | CA | 90266 | 6542 |
| DAVIS N BISHOP | CARMEN D BISHOP | 1202 VICTORIA AVE | | | DOTHAN | AL | 36303 | 2452 |
| DAVIS P POTTER | 300 HOLIDAY ROAD | | | | LEXINGTON | KY | 40502 |
| DAVIS P WALKER | PO BOX 558 | | | | GROVETOWN | GA | 30813 | 0558 |
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNE | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DAVIS R TRIMBLE JR | PO BOX 43 | | | | STAFFORDSVILLE | KY | 41256 | 0043 |
| DAVIS SAFETY SUPPLY, INC. | 7800 E 24 HWY | | | | KANSAS CITY | MO | 64125 |
| DAVIS SELECTED ADVISERS L P | INVESTMENT TRADING ACCOUNT | 609 FIFTH AVE 11TH FLOOR | | | NEW YORK | NY | 10017 | 1021 |
| DAVIS, JAMES G.,DR | 2700 10TH AVE S | OFFICE BLDG 11 STE 509 | | | BIRMINGHAM | AL | 35205 | 1200 |
| DAVIT HILLS | 1702 ABE | | | | SHREVEPORT | LA | 71108 | 3402 |
| DAVIT MIRZOYAN | 213 W KENNETH RD | | | | GLENDALE | CA | 91202 | 1438 |
| DAVMIN HOLDINGS INC | 5845 AV MARC-CHAGALL APT 808 | | | COTE SAINT-LUC QC H4W 3K4 | | | |
| DAVON BROWN | 1016 HOWELL MILL RD SUITE 1602 | #1602 | | | ATLANTA | GA | 30318 |
| DAVON DANIELS | 5036 BELVIDERE | | | | DETROIT | MI | 48213 | 3002 |
| DAVONNA J JACKSON CUST | JASPER R JACKSON | UTMA OK | 3511 PARKER | | MCALESTER | OK | 74501 |
| DAVONNA J JACKSON CUST | RACI A JACKSON | UTMA OK | 3511 PARKER PLACE | | MCALESTER | OK | 74501 |
| DAVOR JOVANOVSKI | 444 ESSEX | | | | ROCHESTER HILLS | MI | 48307 |
| DAVOS LIMITED PARTNERSHIP | 1114 W. ROXBURY PARKWAY | | | | CHESTNUT HILL | MA | 02467 | 3129 |
| DAVUD H ROUSH | PO BOX 330 | NIAGRA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | |
| DAVY L SNELL | 11538 S 36TH ST | | | | SCOTTS | MI | 49088 | 9301 |
| DAVY STOCKBROKERS | A/C 989 TREATY CLIENT (U) | 49 DAWSON STREET | DUBLIN 2 | IRELAND | | | |
| DAVY STOCKBROKERS | BANK OF NEW YORK | BANK OF NEW YORK | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | 0101 |
| DAW ENTERPRISES LLC | C/O STAN MOORE | 1833 KAMBER RD | | | BELLEVUE | WA | 98007 | 6073 |
| DAW HUNTER | 4249 WILLOW CREEK DRIVE | | | | DAYTON | OH | 45415 | 1940 |
| DAW TSAI | DT RESEARCH INC. 401K PSP | 2000 CONCOURSE DR | | | SAN JOSE | CA | 95131 |
| DAWAYNE WASHINGTON | 13703 S. STEWART | 3-3E | | | RIVERDALE | IL | 60827 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR JOHN E. GREEN COMPANY | ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGH | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAWIN L WRIGHT | 3668 EDINBOROUGH CT | | | | ROCHESTER HILLS | MI | 48306 | 3632 |
| DAWIN L WRIGHT | CUST BRIANA L GREEN UTMA MI | 3668 EDINBOROUGH CT | | | ROCHESTER HILLS | MI | 48306 | 3632 |
| DAWIN L WRIGHT | CUST DARYN L FLOURNEY | UTMA MI | 3668 EDINBOROUGH | | ROCHESTER HILLS | MI | 48306 | 3632 |
| DAWIN L WRIGHT | CUST JARED K FLOURNOY | UTMA MI | 3668 EDINBOROUGH | | ROCHESTER HILLS | MI | 48306 | 3632 |
| DAWIN L WRIGHT | CUST JESSICA S GREEN UTMA MI | 3668 EDINBOROUGH DR | | | ROCHESTER HILLS | MI | 48306 | 3632 |
| DAWIN L WRIGHT & | CAROLYN M WRIGHT JT TEN | 3668 EDIN BOROUGH CT | | | ROCHESTER HILLS | MI | 48306 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAWN L WRIGHT CUST | NICOLE GREEN UGMA MI | 3668 EDINBOROUGH | | | | ROCHESTER | MI | 48306 |
| DAWINDER S SETHI AND | JASBIR K SETHI JTWROS | 2141 POE AVE | | | | EAST MEADOW | NY | 11554 | 5162 |
| DAWKIRK CORPORATION | ATTN: DAVID BLACHLY | 674 DEER PARK AVE. | | | | DIX HILLS | NY | 11746 | 6219 |
| DAWN A BROWN | 13726 DE ALCALA DRIVE | | | | | LA MIRADA | CA | 90638 | 3622 |
| DAWN A HLAVATY | CUST ANDREA M HLAVATY | UGMA MI | 40121 WOODSIDE DRIVE | | | NORTHVILLE | MI | 48167 |
| DAWN A JANKOWSKI | 8938 EAGLECOVE DRIVE | | | | | HOUSTON | TX | 77064 | 8601 |
| DAWN A KLOOSTER | 12306 NORTHLAND DR | | | | | CEDAR SPRINGS | MI | 49319 | 8450 |
| DAWN A MCCLANNAN CUST FOR | JACOB ANDREW EVERS | UNIF TRANS MIN ACT NE | 16581 NINA CIRLCE | | | OMAHA | NE | 68130 | 2124 |
| DAWN A PHILLIPS | 217 SUNDOWN DR | | | | | DAWSONVILLE | GA | 30534 | 7303 |
| DAWN A STAEDT AND | RICHARD L STAEDT | TOD DTD 09/21/04 | 1118 E BYRD ST | | | APPLETON | WI | 54911 | 3043 |
| DAWN A WELLER (IRA) | FCC AS CUSTODIAN | 6 SUNNYSIDE RD.  APT 1 | | | | TUNKHANNOCK | PA | 18657 | 6946 |
| DAWN A WILLETT | 3406 HIDDEN RD | | | | | BAY CITY | MI | 48706 | 1242 |
| DAWN A. GRIBBEN, TRUSTEE | OF THE DAWN A. GRIBBEN | TRUST U/A/D 3-16-94 | 306 WEST SPRING MEADOWS LANE | | | DEWITT | MI | 48820 | 8700 |
| DAWN ADRIAN & | CRAIG MOREIN | 120 CARRIAGE CT | | | | PLYMOUTH MEETING | PA | 19462 |
| DAWN AKERS & | GLEN AKERS JT TEN | 515 BERRY AVE | | | | LANSING | MI | 48910 | 2910 |
| DAWN ARCHAMBAULT | 4313 GAINSBOROUGH CT | | | | | TAMPA | FL | 33624 |
| DAWN BAKER | 484 S CHATHAM CIR | APT G | | | | ANAHEIM | CA | 92806 |
| DAWN BAKERINK | CHARLES SCHWAB & CO INC CUST | 944 CYPRESS POINT LOOP | | | | ASHLAND | OR | 97520 |
| DAWN BENNETT | 519 LLOYD DRIVE | | | | | DWIGHT | IL | 60420 |
| DAWN BEUTLER | 5451 MYSTIC OAKS DR | | | | | IMPERIAL | MO | 63052 | 3444 |
| DAWN BRENNAN | CUST DEVIN IDEMA UTMA NY | 12 PINE TREE DR | | | | POUGHKEEPSIE | NY | 12603 | 5225 |
| DAWN BRIGHTMAN RIECK | 18712 SOUNDVIEW PL | | | | | EDMONDS | WA | 98020 | 2384 |
| DAWN BROUSSARD | 42123 CLOUATRE | | | | | GONZALES | LA | 70737 |
| DAWN BROWN | 5907 ROOSEVELT BLVD | | | | | PHILA | PA | 19149 |
| DAWN BUTLER | 27364 CLARPOINTE | | | | | WARREN | MI | 48093 | 4769 |
| DAWN C BUDETTO  AND | CHARLES W BUDETTO | JT TEN | 1154 HORSE SHOE PIKE | RT 322 | | DOWNINGTOWN | PA | 19335 |
| DAWN C HOBACK | 110 STAHL AVENUE | | | | | NEW CASTLE | DE | 19720 | 3318 |
| DAWN C LANGIEWICS & | MARY F LANGIEWICS JT TEN | 23205 AVON | | | | ST CLAIR SHORES | MI | 48082 | 2021 |
| DAWN C MCDONALD | PO BOX 295 | | | | | OGDENSBURG | NY | 13669 | 0295 |
| DAWN C RYAN | 10348 RUSTIC OAK DR | | | | | BATON ROUGE | LA | 70810 |
| DAWN C RYAN | 8800 20TH AVE | | | | | BROOKLYN | NY | 11214 | 4849 |
| DAWN C RYAN | CHARLES SCHWAB & CO INC CUST | 10348 RUSTIC OAK DR | | | | BATON ROUGE | LA | 70810 |
| DAWN C RYAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10348 RUSTIC OAK DR | | | BATON ROUGE | LA | 70810 |
| DAWN C SCHROEDER TR | UA 07/15/2005 | DAWN C SCHROEDER REV TRUST | 8309 W BEHREND DR | | | PEORIA | AZ | 85382 | 8799 |
| DAWN C SPIEWAK | CHARLES SCHWAB & CO INC CUST | 409 MEADOWLARK RD | | | | BLOOMINGDALE | IL | 60108 |
| DAWN C SPIEWAK & PHILLIP C | SPIEWAK | DAWN C. SPIEWAK LIVING TRUST | 409 MEADOWLARK RD | | | BLOOMINGDALE | IL | 60108 |
| DAWN C WEILL | ALEXANDER T WEILL | UNTIL AGE 21 | 9 DOLLY CAM LN | | | GLEN HEAD | NY | 11545 |
| DAWN C ZALEWSKI | RR 5 BOX 130A | | | | | MONTROSE | PA | 18801 | 9344 |
| DAWN CHERYL GOLDEN-WEILL | CHARLES SCHWAB & CO INC CUST | 9 DOLLY CAM LN | | | | GLEN HEAD | NY | 11545 |
| DAWN CIARFALIO | CUST TIANA MARIE CIARFALIO | UTMA CA | 20300 VANOWEN ST | # 25 | | WINNETKA | CA | 91306 | 4312 |
| DAWN COCHRAN | 659 KENDALLWOOD COURT | | | | | CRYSTAL LAKE | IL | 60014 |
| DAWN CORNELL | 10 LINDQUIST LANE | | | | | DEER PARK | NY | 11729 |
| DAWN CRAWLEY | 1215 N. DAKOTA ST. | APT. 17B | | | | ABERDEEN | SD | 57401 |
| DAWN D BYRD | 375 ISLAND BEACH BLVD | | | | | MERRITT ISLAND | FL | 32952 | 5064 |
| DAWN D COLE | 40031 NOTTINGHAM TRAIL | | | | | ZEPHYRHILLS | FL | 33540 | 7707 |
| DAWN D COYLE | 100 17TH ST SUITE 405 | | | | | ROCK ISLAND | IL | 61201 | 8717 |
| DAWN D GOKEY | 88 FORT COVINGTON STREET | | | | | MALONE | NY | 12953 | 1005 |
| DAWN D GRAVINK | ATTN DAWN KULOW | 2335 5TH AVE | | | | YOUNGSTOWN | OH | 44504 | 1839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAWN D HUBBLE | 1114 PENDLE HILL AVE | | | | PENDLETON | IN | 46064 | 9122 |
| DAWN D JACKSON | 2096 S STATE ROAD | | | | DAVISON | MI | 48423 | 8632 |
| DAWN D. WYLIE | 42 AUGUSTA DRIVE | | | | ABILENE | TX | 79606 | 5025 |
| DAWN DANIELS | 4309 SOUTH LOCUST | APT 4 | | | SIOUX FALLS | SD | 57105 | |
| DAWN DEE CHLEBOS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16263 W VALE DR | | GOODYEAR | AZ | 85395 | |
| DAWN DELIGHT BARRY | 4016 E 50TH ST | | | | MT MORRIS | MI | 48458 | 9417 |
| DAWN DI FRANCESCO | 21721 MILLER AVE | | | | EUCLID | OH | 44119 | 2359 |
| DAWN DIAZ | 1526 MOLUF ST | | | | DEKALB | IL | 60115 | |
| DAWN DILLON | 211 SOMERSET DRIVE | | | | STEPHENS CITY | VA | 22655 | |
| DAWN DILLON | 3701 HOLLY SPRINGS DR | | | | FORT WORTH | TX | 76133 | |
| DAWN DITZHAZY | 7 RUST LANE | | | | SAGINAW | MI | 48602 | 1920 |
| DAWN DOBBS | 25252 JEFFERSON ST. | VILLAGE OF BOAZ | | | RICHLAND CENTER | WI | 53581 | |
| DAWN DONALDSON | 1128 BRYANT STREET | 2ND FLR | | | RAHWAY | NJ | 07065 | |
| DAWN E ANDERSON | & RODNEY D ANDERSON JTTEN | 2540 NW 157TH ST | | | CLIVE | IA | 50325 | |
| DAWN E BERGER | 52950 CREGLOW | | | | MARCELLUS | MI | 49067 | 9308 |
| DAWN E BRAY | 6475 LAWYERS HILL RD | | | | ELKRIDGE | MD | 21075 | 5213 |
| DAWN E BUNDY | 554 BLOOMINGROVE DR | | | | RENSSELAER | NY | 12144 | 9414 |
| DAWN E CLARK | 232 BURNCOAST ST | | | | WORCESTER | MA | 01606 | 2131 |
| DAWN E ERBIG | 68 REDWOOD DR W | | | | BRICK | NJ | 08723 | 3324 |
| DAWN E FELDSINE | 12 KNOLLVIEW DR | | | | PAWLING | NY | 12564 | 1138 |
| DAWN E GILBERT | 681 GEORGE ST | | | | CLYDE | OH | 43410 | 1317 |
| DAWN E HOERAUF | 21398 CLAYTON | | | | MACOMB | MI | 48044 | |
| DAWN E HOERLE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146 | 3903 |
| DAWN E JOHNSON | 109 N PALM ST | | | | JANESVILLE | WI | 53545 | 3548 |
| DAWN E KLEINMAN | 301 OAK AVE | | | | CARRBORO | NC | 27510 | 1751 |
| DAWN E LEEDS | 3935 WOLCOTT TERR | | | | WEST BLOOMFIELD | MI | 48323 | 1078 |
| DAWN E MAC ELROY | 702 MARTRY RD | | | | DURHAM | NC | 27713 | 7220 |
| DAWN E MINARDI & | JOHN & | MICHAEL & | HEATHER MINARDI JT TEN | 7 BROOKFIELD RD | EAST HAVEN | CT | 06512 | 1202 |
| DAWN E REEVES | 3935 WOLCOTT TERRACE | | | | W BLOOMFIELD | MI | 48323 | 1078 |
| DAWN E WALDROP & | JAMES R WALDROP | 6797 SCENIC WOODS DR | | | VALLEY CITY | OH | 44280 | |
| DAWN E YEARKEY | AMANDA J YEARKEY | JT TEN | 7075 VINCENT ROAD | | CROSWELL | MI | 48422 | 8345 |
| DAWN E ZAK | 2779 MUSSEN | | | | WALLED LAKE | MI | 48390 | 1455 |
| DAWN E. ROGERS | 8 STONY BROOK DRIVE | | | | STAMFORD | CT | 06902 | 1523 |
| DAWN EMERSON | 416 ASHLAND CT. | | | | ELYRIA | OH | 44035 | |
| DAWN EVANGELISTA | 18471 HUNT RD | | | | STRONGSVILLE | OH | 44136 | 8403 |
| DAWN F KRUPP | PO BOX 132 | | | | LANSDALE | PA | 19446 | 0132 |
| DAWN F MOORE | 1826 WINDSOR LANE | | | | FLINT | MI | 48507 | 2236 |
| DAWN FAYE SMITH-CRISP | PO BOX 1462 | | | | MIDLAND | MI | 48641 | 1462 |
| DAWN G RYAN | 6465 LAHRING ROAD | | | | GAINES | MI | 48436 | 9758 |
| DAWN GALLAGHER | 1607 MELVILLE ST | | | | OAKHURST | NJ | 07755 | |
| DAWN H MC ARDEL & | NEIL MC ARDEL JT TEN | 40 FIRST ST | | | KENVIL | NJ | 07847 | 2516 |
| DAWN H MESSER | 8246 E GALINDA DR | | | | TUCSON | AZ | 85750 | |
| DAWN HASKINS | 4046 E GEDDES CIRCLE | | | | LITTLETON | CO | 80122 | 2283 |
| DAWN HELTON | 8355 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348 | 4547 |
| DAWN HOFFER | 1008 THOMAS BARONE ST | | | | NORRISTOWN | PA | 19401 | |
| DAWN HOOK ALTSCHULER | 34 ASPRION ROAD | | | | GUNMONT | NY | 12077 | 3300 |
| DAWN IVERSON | 2027 WOVEN HEART DR. | | | | HOLT | MI | 48842 | 1068 |
| DAWN J BURKHARDT | 1052 BRIDLEPATH LN | | | | LOVELAND | OH | 45140 | 8052 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAWN J ROWE | 501 ALLEN DR | | | | EULESS | TX | 76039 | 2055 |
| DAWN J TAYLOR | 11022 YANKEE ST | | | | FREDERICKTOWN | OH | 43019 | 9359 |
| DAWN JACOBS | 26409 MORNING VIEW DR | | | | PAISLEY | FL | 32767 | 9427 |
| DAWN JENKINS | 34431 SIMS | | | | WAYNE | MI | 48184 | |
| DAWN JENNY | 990 NORTH FOURTH STREET | | | | PLATTEVILLE | WI | 53818 | 1842 |
| DAWN K ACKERMAN & | DONALD R ACKERMAN | 42 HARRIMAN RD | | | MERRIMAC | MA | 01860 | |
| DAWN K CLAPHAM | CUST SEANTI CLAPHAM UTMA CA | 4622 SEDA DR | | | SAN DIEGO | CA | 92124 | 2323 |
| DAWN K COCHRANE | 51500 BEDFORD | | | | NEW BALTIMORE | MI | 48047 | 3278 |
| DAWN K NICHOLS | 7002 COLLEGE HEIGHTS DR | | | | HYATTSVILLE | MD | 20782 | |
| DAWN K STURGES | 17 N STAR DR | | | | SEYMOUR | CT | 06483 | 3030 |
| DAWN KATHERINE NORTON | CUST KRYSTAL DAWN NORTON UTMA NJ | 21 HICKORY DRIVE | | | STANHOPE | NJ | 07824 | |
| DAWN KELLY | 44416 WHITE PINE CIRCLE | | | | NORTHVILLE | MI | 48168 | |
| DAWN KENNINGTON | 14996 MORGAN CANYON | | | | PRATHER | CA | 93651 | |
| DAWN KIDD | 1303 W BOWIE | | | | MONAHANS | TX | 79756 | |
| DAWN KLEINDIENST | 178 CLARA AVE | | | | P C BEACH | FL | 32407 | |
| DAWN KOBER | 15232 HILLTOP DR | C/O DAWN CRONIN | | | ORLAND PARK | IL | 60462 | 3529 |
| DAWN KONG | 9358 LILY AVE. | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DAWN L BASNER | 32 BREER RD | | | | BARRE | VT | 05641 | 8674 |
| DAWN L CASH | & PATRICK W CASH JTTEN | 2660 MCCULLOCH BLVD N | | | LAKE HAVASU CITY | AZ | 86403 | |
| DAWN L CATER | 2297 SOUTH DAYSVILLE ROAD | | | | OREGON | IL | 61061 | 9780 |
| DAWN L JOHNSON | 8119 NE 149TH ST | | | | KENMORE | WA | 98028 | 4929 |
| DAWN L KOSTECZKO | 223 ZANDHOEK ROAD | | | | HURLEY | NY | 12443 | 5711 |
| DAWN L KRUGER & | GERALD L KRUGER JT TEN | PO BOX 871 | | | BRECKENRIDGE | CO | 80424 | 0871 |
| DAWN L NELSON | 9306 PRARIE VIEW CT | | | | ROSCOE | IL | 61073 | 7145 |
| DAWN L RIGGLE | 13241 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912 | 8820 |
| DAWN L ROBERTS & | MARK ROBERTS JTTEN | 1625 SE 10TH AVENUE #910 | | | FT LAUDERDALE | FL | 33316 | 2979 |
| DAWN L WALKER | 855 WELTY AVE | | | | BELOIT | WI | 53511 | |
| DAWN L WILSON | 558 SAINT JAMES | | | | MARYSVILLE | MI | 48040 | 1325 |
| DAWN L WRIGHT CUST | KENDAL ELIZABETH FLOURNOY UTMA MI | 3668 EDINBOROUGH | | | ROCHESTER | MI | 48306 | |
| DAWN L ZABODSKY | 1346 RADCLIFFE LANE | | | | SCHAUMBERG | IL | 60193 | 3353 |
| DAWN LAHUTA | 10 LAUREL TERRACE | | | | CHERRY HILL | NJ | 08002 | |
| DAWN LANGELLA | 4040 SONG DRIVE | | | | COCOA | FL | 32927 | |
| DAWN LEACH | 2184 MIDDLETOWN EATON RD | | | | MIDDLETOWN | OH | 45042 | |
| DAWN LEMAR & | DOUGLAS CHAPIN JT TEN | PO BOX 7313 | | | GROTON | CT | 06340 | 7313 |
| DAWN LOUISE HARRINGTON | RR 1 | | | | WODEN | IA | 50484 | 9801 |
| DAWN LULL | CGM SEP IRA CUSTODIAN | 1125 WESTWOOD DRIVE | | | WAUKEE | IA | 50263 | 8281 |
| DAWN LYNN DICK | 495 CROSS LINK DR | | | | ANGIER | NC | 27501 | 5819 |
| DAWN LYNNE WILLIAMS | 206 MACEY LANE | | | | BOSSIER CITY | LA | 71111 | 8212 |
| DAWN M ANSCHUETZ | 7400 E POTTER RD | | | | DAVISON | MI | 48423 | 9520 |
| DAWN M BALDWIN | CUST MISS LAURIE BALDWIN UGMA MI | 243 OAKWOOD CT | | | IONIA | MI | 48846 | 1273 |
| DAWN M BICKERSTAFF | 2424 MORNING DAWN DR | | | | MIDLAND | MI | 48642 | |
| DAWN M BOYER & | BROOK L BOYER TEN ENT | 90 FIELDSTONE LN | | | PORT MATILDA | PA | 16870 | |
| DAWN M BRADFIELD | 2749 E HOLT RD | | | | MASON | MI | 48854 | 9460 |
| DAWN M CASSIDAY | 130 MANLEY ST | | | | HOLLAND | MI | 49424 | 2110 |
| DAWN M CATES | TOD YEE-WAI CHAN | 38630 BIRCH ST | | | NEWARK | CA | 94560 | |
| DAWN M CHAVANU (SIMPLE IRA) | FCC AS CUSTODIAN | 15 HILLCREST DR | | | KEARNEY | NE | 68840 | 3377 |
| DAWN M CHORBAGIAN CUST | DREW E CHORBAGIAN UTMA MI | 1055 WILLIAM STREET | | | PLYMOUTH | MI | 48170 | |
| DAWN M CHROBAK | 3140 DUPONT DR | | | | JANESVILLE | WI | 53546 | 9024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAWN M CORDRAY | 630 HAWK LANE | | | | BROWNSBURG | IN | 46112 | |
| DAWN M COULTER | 1599 LASSITER TERRACE | APT 504 | GLOUCESTER ON  K1J 8R6 | CANADA | | | |
| DAWN M COVINGTON-JONES | 1241 STACY DR | # 40 | | | CANTON | MI | 48188 | 1435 |
| DAWN M CRADDOCK | 439 W SOUTH ST | | | | MASON | MI | 48854 | 1911 |
| DAWN M CUMMINGS | 4334 FAIRMONT DRIVE | | | | GRAND PRAIRIE | TX | 75052 | 4310 |
| DAWN M DOBBERT | 544 AVENUE B | | | | REDONDO BEACH | CA | 90277 | 4826 |
| DAWN M EATON | PO BOX 362 | | | | JAMESTOWN | PA | 16134 | |
| DAWN M FULGHUM | 6804 STETTER DR | | | | ARLINGTON | TX | 76001 | 7561 |
| DAWN M HASSELBRING | ATTN DAWN M LUDWIG | 1526 BECKENHAM DR | | | BLOOMINGTON | IL | 61704 | 7629 |
| DAWN M HAWLEY | 7388 SOUTH DURAND ROAD | | | | DURAND | MI | 48429 | 9401 |
| DAWN M HEINRICHS | 519 AGNES AVE | | | | WAUNAKEE | WI | 53597 | 1588 |
| DAWN M HESS | 2740 CHARLESGATE SW | | | | WYOMING PARK | MI | 49509 | 2066 |
| DAWN M HOOK | 34 ASPRION ROAD | | | | GLENMONT | NY | 12077 | 3300 |
| DAWN M HUDAK | ATTN DAWN M NICOLSON | 79 NAKATA AVE | | | FAIRHAVEN | MA | 02719 | 2011 |
| DAWN M HUGHES-CROOKS CUST | KAYLA M CROOKS | 24 CALECHE AVE | COURTICE ON  L1E 3A3 | CANADA | | | |
| DAWN M JOHNSON | C/O MILLER | 323 SHADY ACRES | | | LUCAS | KY | 42156 | 9306 |
| DAWN M LAUDERDALE | PO BOX 1352 | | | | ELK CITY | OK | 73648 | 1352 |
| DAWN M LAUGHLIN | 1233 TOWER LN | | | | ERIE | PA | 16505 | 2535 |
| DAWN M MATZKE | 10458 SHERIDAN AVE | | | | MONTROSE | MI | 48457 | 9169 |
| DAWN M NEE | ROTH IRA DCG & T TTEE | 306 PRINCE STREET | | | BORDENTOWN | NJ | 08505 | 1717 |
| DAWN M NIEDZIELSKI | CHRISTINE J HINKLE | JT TEN | 212 WALES WAY | | BLANDON | PA | 19510 | 9775 |
| DAWN M O'CONNOR | 8013 VINCENT AVE S | | | | BLOOMINGTON | MN | 55431 | 1236 |
| DAWN M PIROSKO & | MARY M PIROSKO JT TEN | 5754 SANBURN AVENUE | | | SHELBY TWP | MI | 48316 | 2437 |
| DAWN M PRICE | 3658 ST MARY | | | | AUBURN HILLS | MI | 48326 | 1442 |
| DAWN M SCHMIDT | 2512 S DRIFTWOOD LANE | | | | APPLETON | WI | 54915 | |
| DAWN M SCHULTER | TR DAWN M SCHULTER REVOCABLE TRUST | UA 03/15/00 | 1031 KNOX | | BIRMINGHAM | MI | 48009 | 5774 |
| DAWN M SETTEL IRA | FCC AS CUSTODIAN | 1542 FLAMINGO CIRCLE | | | SOUTHLAKE | TX | 76092 | 2906 |
| DAWN M SIMPSON | 7709 POPE RUN | | | | SYLVANIA | OH | 43560 | 1836 |
| DAWN M SPEZIA & | DOUGLAS M SPEZIA JT TEN | 5754 SANDBURN | | | SHELBY TWP | MI | 48316 | 2437 |
| DAWN M ST GERMAIN | 27755 29 MILE RD | | | | LENOX TOWNSHIP | MI | 48050 | 2122 |
| DAWN M SUMERACKI | 7070 BERWYN ST | | | | DEARBORN HTS | MI | 48127 | |
| DAWN M TAGGARD IRA | FCC AS CUSTODIAN | 316 STONEMILL ROAD | | | HUDSON | NY | 12534 | 4013 |
| DAWN M TAYLOR | 4501 HOWELL BRANCH RD | | | | WINTER PARK | FL | 32792 | 7359 |
| DAWN M THROENLE | 7181 BRIDGES LANE | | | | CINCINNATI | OH | 45230 | 2114 |
| DAWN M URICEK | 7072 DONELSON TR | | | | DAVISON | MI | 48423 | 2320 |
| DAWN M WOLFF & | FREDERICK G WOLFF JT TEN | 5111 ISLAND VIEW CIRCLE S | | | POLK CITY | FL | 33868 | |
| DAWN M WOLSKI | 124 MARSH AVENUE | | | | SAYREVILLE | NJ | 08872 | 1347 |
| DAWN MANGANO | 2805 ST. MARKS DR. | | | | TITUSVILLE | FL | 32780 | |
| DAWN MARIE ADAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8622 MELODY LANE | | MACEDONIA | OH | 44056 | |
| DAWN MARIE BERRY | 907 W BROAD ST | | | | LINDEN | MI | 48451 | 8767 |
| DAWN MARIE FERGUSON | STE 100 | 1100 TORREY ROAD | | | FENTON | MI | 48430 | 3327 |
| DAWN MARIE GORRIS & | ALLEN JOSEPH GORRIS JT TEN | 3614 CAPALDI CIRCLE | | | ORION | MI | 48359 | 1401 |
| DAWN MARIE LAUBACH | 26015 UPTON CRK | | | | SAN ANTONIO | TX | 78260 | 2406 |
| DAWN MARIE MALCOMNSON | CUST JESSE RAY MALCOMNSON | UGMA MI | 7513 E BASELINE RD | | WHITE CLOUD | MI | 49349 | 8527 |
| DAWN MARIE MATZKE | 10458 SHERIDAN AVE | | | | MONTROSE | MI | 48457 | 9169 |
| DAWN MARIE METZGER | 439 LIMESTONE DRIVE | | | | EULESS | TX | 76039 | 3663 |
| DAWN MARIE PRYOR | RR1 BOX 12 | | | | SHOBONIER | IL | 62885 | 9702 |
| DAWN MARIE SCHADEK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3766 ST. PETER CT | | CONCORD | CA | 94518 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAWN MARIE WELDON | ATTN DAWN MARIE LEONARD | 3361 TRACY DR | | | SANTA CLARA | CA | 95051 | 6426 |
| DAWN MARTIN | 3412 KRISTIE DRIVE | | | | ERIE | PA | 16506 | |
| DAWN MAY | 8503 EPHRAIM RD | | | | AUSTIN | TX | 78717 | 5445 |
| DAWN MAYER | 3339 NW SPENCE ST | | | | PORTLAND | OR | 97229 | 8056 |
| DAWN MCABERNS TOD DTD 1/20/04 | 9084-D TIMBERBROOK LN | | | | FLORENCE | KY | 41042 | 6928 |
| DAWN MEDIC | 972 WOODBRIDGE DRIVE | | | | CARY | IL | 60013 | |
| DAWN MICHAELS | 10621 140TH STREET COURT EAST | | | | PUYALLUP | WA | 98374 | |
| DAWN MICHELLE TITUS | 10634 CIRCLE POINT | | | | FRANKSTON | TX | 75763 | 4414 |
| DAWN MICHELLE TITUS C/F | HAYDN DON TITUS UTMA TX | 10634 CIRCLE POINT | | | FRANKSTON | TX | 75763 | 4414 |
| DAWN MONCLOVA | 20-29 SEAGIRT BLVD- #3G | | | | FAR ROCKAWAY | NY | 11691 | |
| DAWN MORGAN | 18/5 PEEL STREET | KIRRIBILLI | NSW, 2061 | AUSTRALIA | | | | |
| DAWN MORNEAULT | 3312 KINGSHIRE WAY | | | | LAKE WYLIE | SC | 29710 | |
| DAWN NORMAN | 12916 CARMEL CREEK RD | #26 | | | SAN DIEGO | CA | 92130 | |
| DAWN NOSTRAND FINN | & STEVEN FINN JTTEN | 25 WHITTIER ROAD | | | BLAUVELT | NY | 10913 | 1125 |
| DAWN NUEHLEN | 14 SILVER POND ROAD | | | | WOLCOTT | CT | 06716 | |
| DAWN OCONNOR & | THOMAS OCONNOR JT TEN | 601 E HARRISON AVE | | | ROYAL OAK | MI | 48067 | |
| DAWN P HYATT | 13641 IOWA ST | | | | WESTMINSTER | CA | 92683 | 2639 |
| DAWN P KNOX | 71 PAVILION STREET | | | | ROCHESTER | NY | 14620 | 2852 |
| DAWN P MASTROMARINO | 10314 185TH ST S | | | | BOCA RATON | FL | 33498 | |
| DAWN P REED IRA | FCC AS CUSTODIAN | 2232 21ST STREET | | | LAKE CHARLES | LA | 70601 | 7945 |
| DAWN PAGANO AND | ANN T MALONE AND | THOMAS W BOYER JT WROS | 20 NAVAJO TR | | GIRARD | OH | 44420 | 3631 |
| DAWN PAVLUSHIK | C/O NELSON | 928 LACEBARK STREET | | | SAN MARCOS | CA | 92069 | 2145 |
| DAWN PETR | 43 LADWOOD DR | | | | HOLMDEL | NJ | 07733 | 2308 |
| DAWN POOLE LOVERN | 1605 DARIEN BLVD | | | | WINSTON SALEM | NC | 27105 | 1961 |
| DAWN PRESTON | 1206 MATHESON ST | | | | JANESVILLE | WI | 53545 | 1816 |
| DAWN PRIVETT | 98 SOUTH AIRE DRIVE | | | | REEDSBURG | WI | 53959 | |
| DAWN R BLOM | 3951 HADDON RD | | | | DENVER | CO | 80205 | 5046 |
| DAWN R GLICK | ROUTE 2 | | | | NEW BLOOMFLD | MO | 65063 | 9802 |
| DAWN R HOOKER | 3621 RUTHERFORD DR | | | | SPRING HILL | TN | 37174 | 2176 |
| DAWN R JAPINGA WILSON | CUST SCOTT STEVEN WILSON | UGMA MI | 901 W STATE ST | | ST JOHNS | MI | 48879 | 1403 |
| DAWN R K ALLISON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 410 DANUTA CT | | GENEVA | IL | 60134 | |
| DAWN R SWIGER | CUST MADISON L SWIGER | UTMA NC | 7805 NEW RIDGE ST | | YOUNGSVILLE | NC | 27596 | 8886 |
| DAWN R SWIGER | CUST NOLAN H SWIGER | UTMA NC | 7805 NEW RIDGE ST | | YOUNGSVILLE | NC | 27596 | 8886 |
| DAWN R TORRENCE | 403 E MONROE AVE | | | | PERU | IN | 46970 | 1256 |
| DAWN RAMSEY CUSTODIAN | FBO TYRELL BLUFORD | UGMA WI UNTIL AGE 18 | 2221 WINTHROP AVE | | RACINE | WI | 53403 | 3555 |
| DAWN RIEPE | 2355 GLORYETTE AVE | | | | SIMI VALLEY | CA | 93063 | |
| DAWN ROBIN SCHWARTZ | 405 GREEN MOUNTAIN RD | | | | MAHWAH | NJ | 07430 | 2729 |
| DAWN ROESCH | 153 SOUTHGATE DRIVE | | | | MASSAPEQUA PK | NY | 11762 | 3821 |
| DAWN ROSS | CUST JAMES R ROSS UTMA NJ | 75 NORMAN AVE | | | LAKE HIAWATHA | NJ | 07034 | 3008 |
| DAWN RUDELT | 1780 OLYMPIC DRIVE | | | | VIRGINIA BEACH | VA | 23453 | |
| DAWN S HATFIELD | 32005 VIA CORDOBA | | | | TEMECULA | CA | 92592 | 1058 |
| DAWN S TOGNOLI | 294-31 AVENUE | | | | SAN FRANCISCO | CA | 94121 | |
| DAWN SAUNDERS CUSTODIAN | FBO ANGELA GRACE SAUNDERS | UTMA MO UNTIL AGE 21 | 6405 N SPRUCE AVE | | KANSAS CITY | MO | 64119 | 5058 |
| DAWN SHELDON | ATTN DAWN HUCK | 11392 GREENTREE | | | WARREN | MI | 48093 | 2595 |
| DAWN SHEPARD | 1302 CIRCLE DR. | | | | APLINGTON | IA | 50604 | |
| DAWN SHERINE LAURDES LVIS | CUST CHARMAINE LUVIS | UGMA NC | 1018 HEATHERLOCK DRIVE | | GASTONIA | NC | 28054 | 6480 |
| DAWN SLAVECK | 15360 W. DELANEY RD. | | | | MANHATTAN | IL | 60442 | |
| DAWN SPENCER | 3094 E. BURT RD. | | | | BURT | MI | 48417 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|---|
| DAWN STORMS | 2304 GREEN ACRES RD. | | | | METAIRIE | LA | 70003 | |
| DAWN T CINCO | CHARLES SCHWAB & CO INC CUST | 16713 S MOREL ST | | | LOCKPORT | IL | 60441 | |
| DAWN T HEIPLE & | ROGER L HEIPLE JR JT TEN | 2991 MOHAWK LANE | | | ROCHESTER HILLS | MI | 48306 | 3834 |
| DAWN T JACOBI | 213 ORMOND MEADOWS DR | | | | DESTREHAN | LA | 70047 | 4033 |
| DAWN T SMITH | 1633 E HYDE PARK BLVD | | | | CHICAGO | IL | 60615 | 3152 |
| DAWN TABAT | MKT: ALETHEIA RESEARCH & MGMT | 4410 S HILLVIEW DR | | | NEW BERLIN | WI | 53146 | |
| DAWN TOWNSEND | 303 WHITMAN AVE | | | | SALISBURY | MD | 21801 | |
| DAWN TRAINOR | 615 WEST HOLLY AVE. | | | | EL SEGUNDO | CA | 90245 | |
| DAWN V CHUBB | 3289 LAROSA | | | | COMMERCE TWP | MI | 48382 | 4532 |
| DAWN V HASKELL | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668 | 4602 |
| DAWN VAN HOEK | 2490 SCIO ROAD | | | | DEXTON | MI | 48130 | 9716 |
| DAWN VANDIVER | 16 ARVIZO LANE | | | | CUBERO | NM | 87014 | |
| DAWN VERONA RICHARDS | 47691 NOLA DR | | | | MACOMB | MI | 48044 | 2694 |
| DAWN WATKINS | 803 S. EUCLID AVENUE | APT. 3D | | | OAK PARK | IL | 60304 | |
| DAWN WEHRHEIM | 507 E HOSACK | | | | BOERNE | TX | 78006 | 2735 |
| DAWN WEILBACHER | CUST HALEY WEILBACHER | UTMA IL | 1250 FLORAVILLE RD | | WATERLOO | IL | 62298 | 3112 |
| DAWN WIGGINS | 506 CHEROKEE ROAD | | | | WINDER | GA | 30680 | |
| DAWN WILBANKS | CUST GEORGIA A SMITH UGMA AL | PO BOX 366 | | | GOODWATER | AL | 35072 | 0366 |
| DAWN WILLIAMS | 300 W 53RD ST APT 3D | | | | NEW YORK | NY | 10019 | |
| DAWN Y DAVIS TOD | DEBRA J PATO | SUBJECT TO STA TOD RULES | 88 ORIOLE RD | | PONTIAC | MI | 48341 | 1562 |
| DAWN Y DAVIS TOD | JOSPEH MARK DAVIS | SUBJECT TO STA TOD RULES | 88 ORIOLE RD | | PONTIAC | MI | 48341 | 1562 |
| DAWN Y FURFARO | 52 CAROLYN RD | | | | CARMEL | NY | 10512 | |
| DAWN Y GAPSHES | 19112 CALYPSO | | | | MACOMB | MI | 48044 | |
| DAWNA HOUSTON | 390 SAN LUIS AVE | | | | LOS ALTOS | CA | 94024 | 4023 |
| DAWNA L PIERCE | 5410 PARKDALE RD | | | | KNOXVILLE | TN | 37912 | |
| DAWNA L YOUNG | 5 GREG CT | | | | WALLINGFORD | CT | 06492 | 2415 |
| DAWNA RAMOS | 24 MALLERY PLACE | | | | WILKES BARRE | PA | 18702 | 2361 |
| DAWNA RICE & | CAROLYN RICE JT TEN | 5215 HAPPY HALLOW | | | MANCHESTER | MI | 48158 | 9741 |
| DAWNA S MENDENHALL | 10349 E COUNTY RD 400 S | | | | COATESVILLE | IN | 46121 | 9756 |
| DAWNA WEAVER | 1307 BRANDON DR | | | | JACKSONVILLE | FL | 32065 | |
| DAWNE C GIFFORD | 2701 EBENEZER RD | | | | CINCINNATTI | OH | 45233 | 1762 |
| DAWNE COUNTS | 591 WHITE CABIN RD | | | | ROSCOMMON | MI | 48653 | 8002 |
| DAWNE ELIZABETH PERRY | 1974 S CLARKSON ST | | | | DENVER | CO | 80210 | 4104 |
| DAWNE L ALLEN | 4018 AVENUE J | | | | BROOKLYN | NY | 11210 | 4440 |
| DAWNE LEWIS COTHERN | C/O DAWNE L SAWYER | 6627 BRANCH RD | | | HAYES | VA | 23072 | 3016 |
| DAWNE MARIE COUNTS | 591 WHITE CABIN RD | | | | ROSCOMMON | MI | 48653 | 8002 |
| DAWNE MCKINLEY | 6717 PORTS O CALL DR | | | | ROWLETT | TX | 75088 | 6222 |
| DAWNEEN K THORSTAD | ATTN DAWNEEN T BEEDY | 955 RAE DR | | | HARTLAND | WI | 53029 | 1153 |
| DAWNEEN MARIE NELSON BROWN | 4639 E PEARCE RD | | | | PHOENIX | AZ | 85044 | 1126 |
| DAWNELLE ALEXIS SOLEY | 210 MONTE DIABLO AVE APT 304 | | | | SAN MATEO | CA | 94401 | |
| DAWNETTE A HALL | 5927 HIDDEN CREEK LAN | | | | FRISCO | TX | 75034 | 4645 |
| DAWNIELLE CARTER | 10838 CAMPAIGN COURT | | | | MANASSAS | VA | 20109 | |
| DAWOOD MUNNEE AND | AISHA MUNNEE JTWROS | 10741 CHARNOCK ROAD | | | LOS ANGELES | CA | 90034 | 6201 |
| DAWSON B TURNER | 696 S 5 PT RD | | | | WEST CHESTER | PA | 19382 | 4607 |
| DAWSON BYPASS TRUST | MICHAEL WIND | JAKE DAWSON CO-TTEES UA DTD | 04/04/95 | 1350 BROADWAY STE 1615 | NEW YORK | NY | 10018 | 0909 |
| DAWSON F WARRINGTON | CUST DAWSON F WARRINGTON II UNDER | DE U-G-M-A | MINORS ACT | 1122 RALPH RD | NEWARK | DE | 19713 | 3249 |
| DAWSON F WARRINGTON | CUST MISS ROBYN WARRINGTON UGMA DE | PO BOX 7782 | | | NEWARK | DE | 19714 | 7782 |
| DAWSON, LAURIE | 1144 JOHNSON CT | | | | OAKDALE | CA | 95361 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DAWUD PETERSON | 312 GODDARD AVE | | | | BRIDGEPORT | CT | 06610 | |
| DAXA PATEL | 7300 PARKRIDGE DRIVE | | | | AMARILLO | TX | 79119 | |
| DAY GILMER WATSON | 4902 BRIARWOOD PLACE | | | | DALLAS | TX | 75209 | 2004 |
| DAY LISCHMANN & | THOMAS C LISCHMANN JT TEN | 15417 COURT RD | | | MINNETONKA | MN | 55345 | 2806 |
| DAY PITNEY LLP | ATTY FOR ORACLE USA, INC. | ATTN: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| DAYAL SARAN | 950 REDWOOD SHORES PKWY | UNIT C204 | | | REDWOOD CITY | CA | 94065 | |
| DAYAN KNOX | 1628 BROADWAY ST. | | | | ANN ARBOR | MI | 48105 | |
| DAYANAND SHETTY | 1982 MIDDLESEX ST APT 38 | | | | LOWELL | MA | 01851 | 1032 |
| DAYL CARLSON SR | ANN CARLSON JTWROS | 401 ELMWOOD RD | | | BALTIMORE | MD | 21206 | 2103 |
| DAYL S DONALDSON | PO BOX 2255 | | | | WEST COLUMBIA | SC | 29171 | 2255 |
| DAYLA ROSE WEILER & | LORIN DAVID WEILER | E10471 PINE CIR | | | PRAIRIE DU SAC | WI | 53578 | |
| DAYLE ANN VANDERMARK | CHARLES SCHWAB & CO INC CUST | PO BOX 13466 | | | DES MOINES | WA | 98198 | |
| DAYLE CATTERTON | 5331 44TH AVE. NORTH | | | | ST. PETERSBURG | FL | 33709 | |
| DAYLE G SUESS | 2134 VICTOR | | | | ST. LOUIS | MO | 63104 | 2842 |
| DAYLE K LEWIS | 1892 RESERVOIR RD | | | | RICHMOND | IN | 47374 | 1727 |
| DAYLE L GARRETT | 3321 HOLLYWOOD | | | | DEARBORN | MI | 48124 | 4360 |
| DAYLE L SOLBERG & | GLENN E SOLBERG JT TEN | 6896 DIAMOND CT | | | POLLOCK PINES | CA | 95726 | 9512 |
| DAYLE LYN SOLBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6896 DIAMOND CT | | POLLOCK PINES | CA | 95726 | |
| DAYLEN R DYE AND | DEANNA MARIE DYE JTWROS | 11181 CEDAR VALLEY RIDGE DR. | | | TRAVERSE CITY | MI | 49684 | 7764 |
| DAYLENE MANTOOTH | 217 WEST SOUTHERN | | | | SAGINAW | TX | 76179 | |
| DAYLY LEE & | JEAN LEE | TR UA 04/07/92 THE DAYLY LEE AND | JEAN LEE | FAMILY TRUST 7310 CAMINO DEL REY STREET | SACRAMENTO | CA | 95831 | 4006 |
| DAYMON ROBERTS | 1007 MILLS ROAD | | | | WILMINGTON | OH | 45177 | 9079 |
| DAYMOND W BRANNON | 5107 BASSETT | | | | ATWATER | OH | 44201 | 9385 |
| DAYNA D STEWART | 3543 KEYSER PKWY | | | | CUYAHOGA FALLS | OH | 44223 | 3544 |
| DAYNA EVANS | 5433 PRAIRIE LN | | | | GRAND PRAIRIE | TX | 75052 | |
| DAYNA M DELVILLE | 573 EVERGREEN AVE FL 1 | | | | BROOKLYN | NY | 11221 | 5114 |
| DAYNA MEHLMAN | 4402 FALLS RD. | | | | BALTIMORE | MD | 21211 | |
| DAYNA MOLINELLI | 851 ELMWOOD RD | | | | WEST BABYLON | NY | 11704 | |
| DAYNA MUNSICK | IRREV DEED OF TRUST FOR JULIET | 126 SPRINGHOUSE LN | | | PITTSBURGH | PA | 15238 | |
| DAYNA MUNSICK | IRREVOCABLE DEED OF TRUST | 126 SPRINGHOUSE LN | | | PITTSBURGH | PA | 15238 | |
| DAYNA S PATRICK | 40 S CHURCH ST | P O BOX 172 | | | THORNVILLE | OH | 43076 | 0172 |
| DAYNE A MELICK | CUST BRUCE MELICK | UTMA (IA) | 4335 CLOVERDALE RD | | CEDAR RAPIDS | IA | 52411 | 6816 |
| DAYNE C THOMAS | 5824 KANSAS ST | | | | HOUSTON | TX | 77007 | |
| DAYNE DEHAVEN | 1019 HUBBLE DR | | | | HOLLY | MI | 48442 | 1032 |
| DAYONG HUANG | 131 WENATCHEE CMN | | | | FREMONT | CA | 94539 | |
| DAYSE E YEPEZ | 16625 BONANZA DRIVE | | | | RIVERSIDE | CA | 92504 | 5706 |
| DAYTON A CLUTTER | 210 SOUTH BROADWAY ST | | | | LODI | OH | 44254 | 1328 |
| DAYTON D ARMSTRONG | 1516 CO RD 94 | | | | MOULTON | AL | 35650 | 4522 |
| DAYTON D EDEN | GLORIA D EDEN | 6922 BLUE MESA DR | | | DALLAS | TX | 75252 | 6140 |
| DAYTON D NEWMAN | 1044 W ROWLAND ST | | | | FLINT | MI | 48507 | 4047 |
| DAYTON DUEHR & | MARILYN DUEHR JT TEN | PO BOX 287 | | | GENESEE DEPOT | WI | 53127 | 0287 |
| DAYTON FUTURE SECURITY LLC | 1094 TEE DR | | | | MINDEN | NV | 89423 | |
| DAYTON H HERRON | IDA HERRON JT TEN | 63676 RANCH VILLAGE DR | | | BEND | OR | 97701 | 8537 |
| DAYTON I HICKS | 32366 MARQUETTE | | | | GARDEN CITY | MI | 48135 | 3247 |
| DAYTON IVESTER | 2553 TOMMY LEE COOK RD | | | | NEWNAN | GA | 30263 | 3540 |
| DAYTON K. CHASE & | JOYCE CHASE | JTTEN | TOD ACCOUNT | 12 STONEFIELD LANE | CHARLESTON | IL | 61920 | 3695 |
| DAYTON M NAKANELUA TTEE F/T | U/W VICTORIA AH SAN AHINA | TESTIMENTORY TRUST DTD 4/28/96 | 47-647 HUI KELU ST | | KANEOHE | HI | 96744 | 4657 |
| DAYTON MILLER | 32 TANGLEWOOD CIRCLE | | | | FORT WALTON BEACH | FL | 32547 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAYTON T SHANAHAN & | KARRON J SHANAHAN JT TEN | 1030 CORTEZ DR | | | WEIDMAN | MI | 48893 | 8838 |
| DAYTON TRUBEE | CUST JENNIFER TRUBEE UGMA NJ | 1001 ST PAUL ST | | | BALTIMORE | MD | 21202 | 2605 |
| DAYTON TRUBEE | CUST SUSAN TRUBEE UGMA NJ | 326 FIRSIT STREETR #27 | | | ANNAPOLIS | MD | 21403 | 1422 |
| DAZONG WANG | 2504 AVONHURST DR | | | | TROY | MI | 48084 | 1002 |
| DBH LLC | D TIMOTHY DILLON | JOHN DILLON | JAMES DILLON | 333 GROS BLVD | HERKIMER | NY | 13350 | 1457 |
| DBMC LIMITED | 7229 HARDWICK RD | | | | ABILENE | TX | 79606 | |
| DBS VICKERS SECURITIES(S)P/L | ACCOUNT CLIENTS | 8 CROSS STREET | #02-01 PWC BUILDING | SINGAPORE 048424,SINGAPORE | | | | |
| DCG & T | F/B/O DOUGLAS L STARACE/ROTH | DOUGLAS L STARACE | 12 LEXINGTON AVE | | STATEN ISLAND | NY | 10302 | |
| DCG & T | F/B/O DR SHIVAJI L KADAM/IRA | DR SHIVAJI L KADAM | 15 ALBERGO LN | | SYOSSET | NY | 11791 | |
| DCG & T | F/B/O E EDUARD RINDSBERG/IRA | E EDUARD RINDSBERG | 7815 SAN MARCOS PL | | BOCA RATON | FL | 33433 | |
| DCG & T | F/B/O ROSEMARY GIULIANO/IRA | ROSEMARY GIULIANO | 6 BARNABY CT | | HAUPPAUGE | NY | 11788 | |
| DCG & T | F/B/O SUSAN LEIBOWITZ/IRA | SUSAN LEIBOWITZ | 24 ROXTON RD | | PLAINVIEW | NY | 11803 | |
| DCG & T | F/B/O ZORAN VAZ/SEP IRA | ZORAN VAZ | 393 SALDANE AVE | | NORTH BABYLON | NY | 11703 | |
| DCG & T | FBO ALAN TOHN/IRA | ALAN TOHN | 3453 FREDERICK ST | | OCEANSIDE | NY | 11572 | |
| DCG & T | FBO ANTHONY C MARCIANO JR/SEP | ANTHONY C MARCIANO JR | 66 BATES ROCK RD | | SOUTHBURY | CT | 06488 | |
| DCG & T | FBO ARTHUR J ADDIE/SIMPLE IRA | ARTHUR J ADDIE | 35 TINTON AVE | | EATONTOWN | NJ | 07724 | |
| DCG & T | FBO BARBARA ADDIE SIMPLE IRA | BARBARA ADDIE | 35 TINTON AVE | | EATONTOWN | NJ | 07724 | |
| DCG & T | FBO BERNARD HARTMAN/IRA | BERNARD HARTMAN | 26910 GRAND CENTRAL PKWY | APT 29K | FLORAL PARK | NY | 11005 | |
| DCG & T | FBO BERNARD NELSON/IRA R/O | BERNARD NELSON | 17 STONEGATE | | SAINT JAMES | NY | 11780 | |
| DCG & T | FBO DAVID BIASOTTI IRA | DAVID BIASOTTI | 44 SCHOLAR LN | | COMMACK | NY | 11725 | |
| DCG & T | FBO DONALD B MAITLAND IRA | DONALD B MAITLAND | 322 EDSTAN WAY | | PARAMUS | NJ | 07652 | |
| DCG & T | FBO DONALD B VAN GROUW/IRA | DONALD B VAN GROUW | 38 TERHUNE AVE | | PEQUANNOCK | NJ | 07440 | |
| DCG & T | FBO DR PATRICIA L VAN HOUTEN | DR PATRICIA L VAN HOUTEN | 276 GOWER ST | | STATEN ISLAND | NY | 10314 | |
| DCG & T | FBO FRANCINE BIASOTTI IRA | FRANCINE BIASOTTI | 44 SCHOLAR LN | | COMMACK | NY | 11725 | |
| DCG & T | FBO GAIL GREENBERG/IRA | GAIL GREENBERG | 32A MILFORD LN | | SUFFERN | NY | 10901 | |
| DCG & T | FBO GERALD A GOLDSTEIN IRA | GERALD GOLDSTEIN | 9 COLUMBINE LN | | NORWALK | CT | 06851 | |
| DCG & T | FBO GERALDINE F DELIBERO/IRA | GERALDINE F DELIBERO | 432 ASBURY RIDGE RD | | SHELTON | CT | 06484 | |
| DCG & T | FBO GLORIA GALDERISI/IRA | GLORIA GALDERISI | 3588 ENSIGN CIR | | DELRAY BEACH | FL | 33483 | |
| DCG & T | FBO GRACE T MEYER/IRA | GRACE T MEYER | 642 ROBERGE DR | | RIVER VALE | NJ | 07675 | |
| DCG & T | FBO IRWIN GREENBERG/IRA | IRWIN GREENBERG | 32A MILFORD LN | | SUFFERN | NY | 10901 | |
| DCG & T | FBO JEFFREY SCOLLO/SEP IRA | JEFFREY SCOLLO | 57 DIETZ AVE | | LAKE GROVE | NY | 11755 | |
| DCG & T | FBO JOAN WALDMAN/IRA | JOAN WALDMAN | 5751 ROYAL LAKE CIR | | BOYNTON BEACH | FL | 33437 | |
| DCG & T | FBO JOHN A ROSE/IRA | JOHN A ROSE | 8 WOOD OAK LN | | HUNTINGTON | NY | 11743 | |
| DCG & T | FBO JOHN J HEALY SR/IRA | JOHN J HEALY SR | 3637 SPUR LN | | SEAFORD | NY | 11783 | |
| DCG & T | FBO JOHN J NEVADUNSKY/DEC'D IRA | JUDY LAROCHE/BENEFICIARY | 41 OBTUSE RD N | | BROOKFIELD | CT | 06804 | |
| DCG & T | FBO JOHN R GARCIA/IRA R/O | JOHN R GARCIA | 4 CHERYL DR | | SHOREHAM | NY | 11786 | |
| DCG & T | FBO JON D KARNOFSKY/IRA | JON D KARNOFSKY | 38 PURITAN LN | | FARMINGDALE | NY | 11735 | |
| DCG & T | FBO JOSEPH CONCHADO | 146-23 LABURNUM AVE | | | FLUSHING | NY | 11355 | |
| DCG & T | FBO JUTTA L PAPARELLI/IRA | JUTTA L PAPARELLI | 10 ROANOKE RD | | SOUND BEACH | NY | 11789 | |
| DCG & T | FBO LINDA METHAL | LINDA METHAL | PO BOX 172 | | EAST ROCKAWAY | NY | 11518 | |
| DCG & T | FBO LOUIS J FINOCCHIARO/IRA | LOUIS J FINOCCHIARO | 868 BECKMAN DR | | NORTH BELLMORE | NY | 11710 | |
| DCG & T | FBO MARIA PASCH IRA | MARIA PASCH | 356 RIDGE LN | | MILL NECK | NY | 11765 | |
| DCG & T | FBO MARIA PASCH/IRA | MARIA PASCH | 356 RIDGE LN | | MILL NECK | NY | 11765 | |
| DCG & T | FBO NEAL CHERNAKOFF/IRA | NEAL CHERNAKOFF | 33 ANITA PL | | FARMINGDALE | NY | 11735 | |
| DCG & T | FBO NORMI LIPSIT/IRA | NORMI LIPSIT | 72 CROMWELL LN | | JACKSON | NJ | 08527 | |
| DCG & T | FBO OTTO D WILLIAMS/IRA | OTTO D WILLIAMS | 65 COLUMBINE DR | | TRUMBULL | CT | 06611 | |
| DCG & T | FBO PAMELA R B KRAUTH/IRA | PAMELA R B KRAUTH | 43 BRANGLEBRINK RD | | SAINT JAMES | NY | 11780 | |
| DCG & T | FBO PAUL E EHRLICH/IRA | PAUL E EHRLICH | 360 WEST AVE | | DARIEN | CT | 06820 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DCG & T | FBO PAUL VIAPIANA/IRA | PAUL VIAPIANA | PO BOX 494 | | | WESTWOOD | NJ | 07675 | |
| DCG & T | FBO ROBERT S MAUCELLI/IRA | ROBERT S MAUCELLI | 78 DIVISION ST | | | HOLTSVILLE | NY | 11742 | |
| DCG & T | FBO RONALD J OCHMAN/IRA | RONALD J OCHMAN | 208 ADAMS RD | | | EASTON | CT | 06612 | |
| DCG & T | FBO RONALD R SHEPPARD/IRA | RONALD R SHEPPARD | 504 WHITE STAR AVE | | | WEST HEMPSTEAD | NY | 11552 | |
| DCG & T | FBO SALVATORE SCARANTINO/IRA | SALVATORE SCARANTINO | 37 CONCERTO DR | | | LAKE GROVE | NY | 11755 | |
| DCG & T | FBO SCOTT L DORFFMAN/DEC'D | STACEY D FIDLOW/BENEFICIARY IRA | 137 SHINNECOCK DR | | | MANALAPAN | NJ | 07726 | |
| DCG & T | FBO STEPHEN M KOPEC/SEP IRA | STEPHEN M KOPEC | 11 MANOR LN | | | KATONAH | NY | 10536 | |
| DCG & T | FBO SUSAN WEINE/SIMPLE IRA | SUSAN WEINE | 3283 JUDITH DR | | | BELLMORE | NY | 11710 | |
| DCG & T | FBO SYDELLE HARTMAN/IRA | SYDELLE HARTMAN | 26910 GRAND CENTRAL PKWY | APT 29K | | FLORAL PARK | NY | 11005 | |
| DCG & T | FBO VINCENT PERRIELLO/IRA | VINCENT PERRIELLO | 480 NEW ROCHELLE RD | | | BRONXVILLE | NY | 10708 | |
| DCG & T | FBO WANDA R SUPPLE/IRA | WANDA R SUPPLE | 2424 SOUTHERN OAK ST | | | THE VILLAGES | FL | 32162 | |
| DCG & T | FBO WARREN EISEN/SEP IRA | WARREN EISEN | 3165 NORSTAND AVE | APT 3E | | BROOKLYN | NY | 11229 | |
| DCG & T | FBO XIAO WANG/IRA | XIAO WANG | 13 LACKAWANNA TRAIL | | | HOPATCONG | NJ | 07843 | |
| DCG & T | GLORIA ORLANDO/IRA | GLORIA ORLANDO | 136 FREDERICK ST | | | YONKERS | NY | 10703 | |
| DCG & T | JORDAN WEINE/IRA | JORDAN WEINE | 3283 JUDITH DR | | | BELLMORE | NY | 11710 | |
| DCGT 401K AS CUST FBO | LAURA K BROWN/HY VEE INC | 308 W PRAIRIE ST | | | | CENTERVILLE | IA | 52544 | 2132 |
| DCGT 401K AS CUSTODIAN FBO | JON S WENDEL / HY VEE | 8319 CHAMBERY BLVD | | | | JOHNSTON | IA | 50131 | 8731 |
| DCOM INDUSTRIES OF VIRGINIA INC | ATTN ROBERT L MOTT | 509 DUMVILLE AVENUE | | | | SUFFOLK | VA | 23434 | 4938 |
| DCOMM, INC. | 501 W POWELL LN STE 509 | | | | | AUSTIN | TX | 78753 | |
| DDR INVESTMENTS | 10415 SE REGINA COURT | | | | | PORTLAND | OR | 97236 | 6087 |
| DDSP SERVICES INC | PROFIT SHARING PL | DTD 11/1/99 | ATTN BILL SCOTT | 11211 N TATUM SUITE 130 | | PHOENIX | AZ | 85028 | |
| DE ANGELO BALAGOT | PSC 473 BOX 864 | | | | | FPO | AP | 96349 | 5555 |
| DE ANN MURRAY | 23777 N SOWLES ROAD | | | | | ACAMPO | CA | 95220 | 9357 |
| DE ETTA GEHRES & | ROBERT EARL GEHRES JT TEN | 243 N STEVENSON STA RD | | | | CHANDLER | IN | 47610 | 9221 |
| DE K JOHNSON | 2419 HILTON AVE | | | | | WAVERLY | IA | 50677 | 9034 |
| DE LORIS M MCCABE | TR DE LORIS M MCCABE TRUST OF | 2002 | UA 03/07/02 | 911 ST ANDREW | | UPLAND | CA | 91784 | 9143 |
| DE M THOMAS | 9649 ARTESIAN | | | | | DETROIT | MI | 48228 | 1335 |
| DE M TRAN | 7023 ROLLING RIDGE | | | | | CHARLOTTE | NC | 28211 | |
| DE NGUU HUA & | JOY HUA | 202 QUAIL CREST DR | | | | ARLINGTON | TX | 76014 | |
| DE SANTIS FAMILY REV LIV TR | PETE J DE SANTIS TTEE | 821 RED HILL DR | | | | LORAIN | OH | 44052 | 5226 |
| DE SIMONE CADILLAC CO | 1200 ROUTE 73 | | | | | MOUNT LAUREL | NJ | 08054 | 2214 |
| DE VITO FAMILY TRUST | U/A DTD 01/01/1992 | ALBERT C DE VITO & BARBARA J | DE VITO TTEE | 45801 ELDORADO DR | | INDIAN WELLS | CA | 92210 | |
| DE WALT J WILLARD JR | 50 S WISNER ST | | | | | FREDERICK | MD | 21701 | 5652 |
| DE WAYNE D CROLL | 122 VOGEL RD | | | | | BUTLER | PA | 16002 | 3831 |
| DE WITT CEMETERY | ASSOCIATION | | | | | DE WITT | MO | 64639 | |
| DE WITT M BULL III | 7365 COURTLY RD | | | | | WOODBURY | MN | 55125 | 1658 |
| DE WITT T HUCKABEE | 29 CRICKLE CREEK LANE | | | | | CAMDEN | SC | 29020 | 2135 |
| DE-ANNE E CAMPOS | 1744 LAKE HEIGHTS CIR | | | | | DACULA | GA | 30019 | |
| DEA ANDERSEN KLINE | TR DEA ANDERSEN KLINE REVOCABLE | TRUST | UA 8/19/02 | 1642 COURTS MEADOW CV | | COLLIERVILLE | TN | 38017 | 8319 |
| DEAARON JACKSON | 1222 COMMERCE ST | APT# 1417 | | | | DALLAS | TX | 75202 | |
| DEACONESS HOSPITAL | PO BOX 518 | | | | | SPOKANE | WA | 99210 | 0518 |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE | | | | | CLEVELAND | OH | 44114 | |
| DEAMOUS O BOWLES | 2100 DOVE LOOP RD | LOT 52 | | | | GRAPEVINE | TX | 76051 | |
| DEAN | UAD 04/09/08 | MARGARET L DEAN TTEE | 67 ST MARY | | | NEWTON L F | MA | 02462 | 1018 |
| DEAN & JENNY TALBOT | FAMILY LIMITED PARTNERSHIP | 12 OAKTRACE ST | | | | BEAUMONT | TX | 77706 | 2554 |
| DEAN A BAKER AND | JANET L BAKER JTWROS | 38342 HUMPHREY CIRCLE | | | | NORTH RIDGEVILLE | OH | 44039 | 9705 |
| DEAN A BECK & | GRETA A BECK | JT TEN WROS | 440 S CREEK ROAD | | | RACINE | WI | 53402 | 3556 |
| DEAN A BENTLEY | 9315 IRISH ROAD | | | | | GOODRICH | MI | 48438 | 9423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEAN A BLACKMAR | 41 COUNTY RD | | | BARRINGTON | RI | 02806 | 4502 |
| DEAN A BRACUTI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 42 HOAGLAND RD | BLAIRSTOWN | NJ | 07825 |
| DEAN A BURNETT | 3826 COMMON RD | | | WARREN | MI | 48092 | 3359 |
| DEAN A CARROLL | 6632 HEDGEWOOD CT | | | WATERFORD | MI | 48327 | 3868 |
| DEAN A CASTEEL | 18248 CONSTITUTION CIR | | | FORT MYERS | FL | 33912 | 3063 |
| DEAN A CORNFORD | 2930 BRITT ROAD | | | JANESVILLE | WI | 53545 | 9435 |
| DEAN A CORNFORD | CUST MARK A CORNFORD UGMA WI | 5612 SPLENDOR VALLEY DR | | JANESVILLE | WI | 53545 | 8731 |
| DEAN A CORNFORD & | JANICE R CORNFORD JT TEN | 2930 BRITT ROAD | | JANESVILLE | WI | 53545 | 9435 |
| DEAN A CROSSON | 4519 FELLOWSHIP WAY NE | | | SALEM | OR | 97305 | 3895 |
| DEAN A DEPPEN | ARLENE B DEPPEN JTWROS | 449 ROUTE 973 EAST | | COGAN STATION | PA | 17728 |
| DEAN A DOMINIQUE | TOD DTD 01/08/2009 | 4121 BROWN RD | | OREGON | OH | 43616 | 4113 |
| DEAN A DYER | 3825 W TERRITORIAL RD | | | RIVES JUNCTION | MI | 49277 | 9641 |
| DEAN A ENGLE & | RITA M ENGLE JT TEN | 129 BEECHWOOD PL | | BLUFFTON | IN | 46714 | 1036 |
| DEAN A EVANS | VALERIA EVANS JT TEN | 30397 MALLARD DRIVE | | DELMAR | MD | 21875 | 2401 |
| DEAN A FELTON | 328 S CLIFTON ST | | | ANDREWS | IN | 46702 | 9420 |
| DEAN A FINDLAY | 1133 WILSON SCHOL ROAD | | | CHAPEL HILL | TN | 37034 | 2654 |
| DEAN A FLANAGAN & | SHARON L FLANAGAN JT TEN | 26731 WINCHESTER RD | | HEMET | CA | 92545 | 9719 |
| DEAN A FLEENOR | TOD ACCOUNT | 800 MIKAN DRIVE | | RICHMOND | IN | 47374 | 1546 |
| DEAN A FORNEY & | DARLA R FORNEY JT TEN | 2135 E 1000 S | | MARKLEVILLE | IN | 46056 | 9722 |
| DEAN A GUST | 1055 CROSBY N W | | | GRAND RAPIDS | MI | 49504 | 3054 |
| DEAN A HANSOTTE | 2864 MEADE STREET S | | | ARLINGTON | VA | 22206 |
| DEAN A HARDEN & | CANDACE R HARDEN JT TEN | 3421 TEQUESTA LANE | | BIRMINGHAM | AL | 35226 | 2129 |
| DEAN A HAYCOCK | CHARLES SCHWAB & CO INC CUST | PO BOX 388 | | SALEM | NY | 12865 |
| DEAN A HOFFMANN | 1421 JAMIE LN | | | WATERLOO | IL | 62298 | 5571 |
| DEAN A HUTCHINSON & | SANDRA G HUTCHINSON JT TEN | 12 MACK AVENUE | | WEST LEBANON | NH | 03784 | 1408 |
| DEAN A KAPPLER & | CHERYL F KAPPLER | 389 HUIZENGA AVE | | ZEELAND | MI | 49464 |
| DEAN A LEIDEKER AND | ANTHONY LEIDEKER AND | DALE LEIDEKER JTWROS | 1921 SW 83RD TERRACE | DAVIE | FL | 33324 | 5249 |
| DEAN A MARINOS | BESSIE MARINOS | 7952 COLLINS LN | | LA PALMA | CA | 90623 | 1740 |
| DEAN A MCKEAN | 1634 STATE ROUTE 314 S | | | MANSFIELD | OH | 44903 | 9426 |
| DEAN A MENDEL | 1025 LONE PALM #2K | | | MODESTO | CA | 95351 |
| DEAN A MOLDE | PO BOX 674 | | | GREEN VALLEY | AZ | 85622 | 0674 |
| DEAN A OCHSNER & | KRISTIN F OCHSNER JTTEN | BB&T LOAN COLLATERAL | 803 LILLIESHALL RD. | WAXHAW | NC | 28173 | 6691 |
| DEAN A ONO & | SADAMI Y ONO JT TEN | 1010 185TH AVE NE | | BELLEVUE | WA | 98008 | 3446 |
| DEAN A OTTE | PO BOX 307 | | | SLINGER | WI | 53086 | 0307 |
| DEAN A PALMER | 3838 SHERMAN ST | | | BRIDGEPORT | MI | 48722 | 0048 |
| DEAN A PALMER & | BEVERLY J PALMER JT TEN | 3838 SHERMAN ST | | BRIDGEPORT | MI | 48722 | 0048 |
| DEAN A PIEPER | 4581 SCOTT HOLLOW RD | | | CULLEOKA | TN | 38451 | 3114 |
| DEAN A PURDY | 515 LONG LAKE AVE | | | ALPENA | MI | 49707 | 1848 |
| DEAN A ROBERSON | 107 KARL PL | | | O FALLON | IL | 62269 | 1088 |
| DEAN A RUSSELL | 2641 TIMBER LANE DR | | | FLUSHING | MI | 48433 | 3506 |
| DEAN A SANTOR | 29 CASS ST | | | MERIDEN | CT | 06450 | 5906 |
| DEAN A SCIARAFFA | CHARLES SCHWAB & CO INC CUST | 76 HAWTHORNE LN | | SOUTH PORTLAND | ME | 04106 |
| DEAN A SHIPLEY | 7373 EAST STATE ROUTE 571 | | | TIPP CITY | OH | 45371 | 8552 |
| DEAN A SLEEPER | CHARLES SCHWAB & CO INC CUST | 2702 QUEEN ANNE AVE N | | SEATTLE | WA | 98109 |
| DEAN A SMITH | 30223 FOX RUN | | | BEVERLY HILLS | MI | 48025 | 4724 |
| DEAN A STEVENS II | 3274 E 100 N | | | DANVILLE | IN | 46122 |
| DEAN A UJIHARA | MKT: IXIS ASSET MANAGEMENT | 141 HUNTINGTON CT | | MOUNTAIN VIEW | CA | 94043 |
| DEAN A UPTON & | JEAN A UPTON | JT TEN | 9 FISKDALE CIRCLE | MADISON | WI | 53717 | 1022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEAN A WAGNER | 2323 BINGHAM ROAD | | | | CLIO | MI | 48420 | 1954 |
| DEAN A WAGNER & | JAN M WAGNER JT TEN | 2323 BINGHAM RD | | | CLIO | MI | 48420 | |
| DEAN A YOUNG | PO BOX 1634 | | | | CLOVER | SC | 29710 | 4634 |
| DEAN A. NOURIE | CGM IRA CUSTODIAN | 3224 SUNSET OAKS DRIVE | | | PLANT CITY | FL | 33563 | 7493 |
| DEAN A. ROSSI | ETHAN JOSEPH ROSSI | UNTIL AGE 21 | 24 FAIRPOINT DR | | FAIRPORT | NY | 14450 | |
| DEAN A. ROSSI | JOSH ROBERT ROSSI | UNTIL AGE 21 | 24 FAIRPOINT DR | | FAIRPORT | NY | 14450 | |
| DEAN ALAN BURNETT & | THERESA BURNETT TEN ENT | 3826 COMMON RD | | | WARREN | MI | 48092 | 3359 |
| DEAN ALAN HOUGH | 16 RUNNINGBROOK | | | | IRVINE | CA | 92620 | |
| DEAN ALAN HOVEY | CHARLES SCHWAB & CO INC CUST | 1637 DALLAS CT | | | LOS ALTOS | CA | 94024 | |
| DEAN ALBERT KLAUDT | PO BOX 1380 | | | | NEWPORT | WA | 99156 | |
| DEAN ALBRIGHT | 2925 BROOKHAVEN | | | | WOODWARD | OK | 73801 | 5402 |
| DEAN ANDERSON & | MONA ANDERSON JT TEN | 15404 20TH AVE SW | | | BURIEN | WA | 98166 | 2004 |
| DEAN ANDERSON CUST FOR | ANDREW C ANDERSON UGMA/WA | UNTIL AGE 21 | 15404 20TH AVE SW | | BURIEN | WA | 98166 | 2004 |
| DEAN ANDVIK | 16015 53RD ST SE | | | | KINDRED | ND | 58051 | 9334 |
| DEAN ARRINGTON & | CYNTHIA A ARRINGTON TEN COM | 3101 BRIGHTWOOD DR | | | AUSTIN | TX | 78746 | 6707 |
| DEAN B BRUEWER | 5221 MUSKOPE ROAD | | | | FAIRFIELD | OH | 45014 | 3223 |
| DEAN B HARRIS | 3478 SABRINA COURT N E | | | | MARIETTA | GA | 30066 | 4770 |
| DEAN B HARRIS & | BONNYBELL HARRIS JT TEN | 3478 SABRINA CT NE | | | MARIETTA | GA | 30066 | 4770 |
| DEAN B JAGGER | 5224 W MAPLE AVENUE | | | | SWARTZ CREEK | MI | 48473 | 8271 |
| DEAN B KROLL & | TERESA Z KROLL | 35 SQUIRE DR | | | ORCHARD PARK | NY | 14127 | |
| DEAN B LOTRIDGE | 1868 W COLUMBIA RD | | | | MASON | MI | 48854 | |
| DEAN B MARKUSSEN | 306 CAMBRIDGE ROAD | | | | ALEXANDRIA | VA | 22314 | 4812 |
| DEAN B ORR | 2994 SOUTH VAN DYKE | | | | IMLAY CITY | MI | 48444 | 9643 |
| DEAN B WASHINGTON | APT O | 256 PARKLAWN BOULEVARD | | | COLUMBUS | OH | 43213 | 3813 |
| DEAN B WELCH | PO BOX 977 | | | | GRAND BLANC | MI | 48480 | 0977 |
| DEAN BASHER | 1420 W. MAIN #907 | | | | LEWISVILLE | TX | 75067 | |
| DEAN BECCA | 47 MEREDITH DRIVE | | | | TINTON FALLS | NJ | 07724 | 3123 |
| DEAN BRIAN SULLIVAN | DBS CONSTRUCTION, INC. | 6844 CORTE SALCEDO | | | PLEASANTON | CA | 94566 | |
| DEAN BROWN | CGM IRA CUSTODIAN | 4020 GLOUCESTER LANE | | | NORMAN | OK | 73072 | 4025 |
| DEAN BROWN AND PATRICIA J | BROWN CO TTEES FBO THE BROWN | FAMILY REVOCABLE TRUST | UA DTD 12/19/91 | 4020 GLOUCESTER LANE | NORMAN | OK | 73072 | 4025 |
| DEAN BUCHANAN | 65 OLCOTT ST | | | | LOCKPORT | NY | 14094 | 2423 |
| DEAN C BURT | 713 BERKLEY DRIVE | | | | MARION | IN | 46952 | 1746 |
| DEAN C CHEEK | 11395 CHEYENNE TRL | APT 104 | | | CLEVELAND | OH | 44130 | 1997 |
| DEAN C ELLER | 4640 W 71ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| DEAN C FEUCHTER | 2215 LEA DRIVE | | | | SAINT CLOUD | FL | 34771 | 8832 |
| DEAN C FRANKS | 305 DAVIS DR | | | | COLUMBIA | TN | 38401 | 9351 |
| DEAN C FRECK | 25355 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335 | 1310 |
| DEAN C GARRETSON SR | PO BOX 32 | | | | LOTHIAN | MD | 20711 | |
| DEAN C HARTMAN | CHARLES SCHWAB & CO INC CUST | 3403 MARKINS DR | | | METAMORA | MI | 48455 | |
| DEAN C HOWELL | 9707 SALOMA AVE | | | | SEPULVEDA | CA | 91343 | 2435 |
| DEAN C KREIGER | 1168 N 408 W | | | | HUNTINGTON | IN | 46750 | 7820 |
| DEAN C SHIBLER & | JODY B SHIBLER | 1620 EDGEWOOD DR | | | LODI | CA | 95240 | |
| DEAN C STRAWN & | MARGARET E STRAWN JT TEN | 13 KINGS RIDGE RD | | | LONG VALLEY | NJ | 07853 | 3623 |
| DEAN C ZARTMAN | 1014 MARIETTA AVENUE | | | | HANOVER | PA | 17331 | 4500 |
| DEAN C. A. RASMUSSEN INC | 2360 SHASTA WAY | | | | SIMI VALLEY | CA | 93065 | |
| DEAN CARMAN | CGM SEP IRA CUSTODIAN | 13 GATES ROAD | | | BRANCHBURG | NJ | 08876 | 3495 |
| DEAN CHELEY | 140 N HAMILTON DR APT 2 | | | | BEVERLY HILLS | CA | 90211 | 2272 |
| DEAN CHIPMAN ROTH IRA | FCC AS CUSTODIAN | 1665 BELDING RD. | | | ORLEANS | MI | 48865 | 9796 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEAN CHRISTMAS | 5245 ELKS RD | | | | LAS CRUCES | NM | 88005 | 5743 |
| DEAN COLE & | MILDRED COLE | JT TEN | 597 MINTLER DR | | MT. ZION | IL | 62549 | 1647 |
| DEAN CONTAXIS | THERESA N CONTAXIS | 310 BROADWAY | | | MILFORD | CT | 06460 | |
| DEAN COUCH | 17290 MARY ENNIS CIR | | | | CHOCTAW | OK | 73020 | 7437 |
| DEAN COULTER | 1188 E CAMELBACK | | | | PHOENIX | AZ | 85014 | 3211 |
| DEAN COURTNAY ARMSTRONG | CHARLES SCHWAB & CO INC CUST | 1308 CARTAGENA | | | NEWPORT BEACH | CA | 92660 | |
| DEAN CUMMINGS SLOCUM | 1492 KENYON RD | | | | RICHMOND | VT | 05477 | |
| DEAN D BURK | 609 N OTTAWA ST | | | | ST JOHNS | MI | 48879 | 1225 |
| DEAN D DEYARMIN | 7882 FITCH ROAD | | | | OLMSTED TWP | OH | 44138 | 1434 |
| DEAN D DUFFY | 10926 S FORK LOOP | | | | PANAMA CITY | FL | 32404 | |
| DEAN D LINDSTROM | 1469 CLARKSTON RD | | | | LAKE ORION | MI | 48362 | 2478 |
| DEAN D MCCOY SIMPLE IRA | FCC AS CUSTODIAN | 47 WOODLAND HTS | | | ROCKFALL | CT | 06481 | 2044 |
| DEAN D RICHESON | 116 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111 | 6340 |
| DEAN DAVID CARPENTER & | MARY BRECHT CARPENTER | PO BOX 28 | | | LINCOLN | VA | 20160 | |
| DEAN DAVIDSON | 7319 AUGUSTA PINES DR | | | | SPRING | TX | 77389 | |
| DEAN DEFRANK | 12226 4TH AVE CT EAST | | | | TACOMA | WA | 98445 | |
| DEAN DELLE DONNE AND | SUSAN DELLE DONNE JTWROS | 17 CAROLINE DRIVE | | | WADING RIVER | NY | 11792 | 9543 |
| DEAN DENNIS | 1012 VICKERS | | | | DURHAM | NC | 27707 | 1356 |
| DEAN DESLATTE | 60625 BAYOU ROAD | | | | PLAQUEMINE | LA | 70764 | |
| DEAN DINGER | 697 SNOWMASS ST | | | | ROCHESTER HILLS | MI | 48309 | 1323 |
| DEAN DOZEMAN | 132 S DIVISION | | | | ZEELAND | MI | 49464 | |
| DEAN DRAKOULIAS | 25 ANDOVER DR | | | | SYOSSET | NY | 11791 | 6303 |
| DEAN DUANE CROSS & | MAUREEN LOUISE CROSS JT TEN | 646 2ND ST | | | LAKE ODESSA | MI | 48849 | 1041 |
| DEAN E AUSTIN | CHARLES SCHWAB & CO INC CUST | 530 FAIRFAX ST | | | BIRMINGHAM | MI | 48009 | |
| DEAN E BRENNAN | 15400 KELLY | | | | SPRINGLAKE | MI | 49456 | 1544 |
| DEAN E BRITTING & | DEBORAH A BRITTING | JTWROS | 13735 PINNACLE | | WICHITA | KS | 67230 | 1545 |
| DEAN E BRODBERG & | TERRLYN W BRODBERG TR | UA 03/16/1990 | BRODBERG FAMILY TRUST | 1345 S BRIARFIELD DR | LANSING | MI | 48910 | |
| DEAN E GLADOW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1748 YUCCA LN | | EMPORIA | KS | 66801 | |
| DEAN E HALEY & | JOAN E HALEY | TR DEAN & JOAN HALEY TRUST | UA 03/23/00 | 341 SUNRISE DR | FLUSHING | MI | 48433 | 2125 |
| DEAN E HEERMANN | 8230 HICKORY LN | | | | LINCOLN | NE | 68510 | 4462 |
| DEAN E HELGASON | 751 N. BANFF | | | | TUCSON | AZ | 85748 | 2716 |
| DEAN E HELM & | KATHY HANLEY TTEES | U/W BETTE F HELM | U/A DTD 06/02/1995 | 415 RUSSELL AVE. | GAUTHERSBURG | MD | 20877 | 2839 |
| DEAN E LIVINGSTON & | PRISCILLA A LIVINGSTON JTWROS | 6731 FORTUNA DR | | | TEMPERANCE | MI | 48182 | 1318 |
| DEAN E MCKAIG | 40260 WILLIAM DRIVE | | | | STERLING HEIGHTS | MI | 48313 | 4073 |
| DEAN E MILLER & | LINDA A MILLER JT TEN | W 656 MILLER NORTH 42ND LANE | | | WILSON | MI | 49896 | |
| DEAN E MORRIS | TOD HAZEL RINEHART | PO BOX 871146 | | | WASILLA | AK | 99687 | |
| DEAN E MORRIS & | HAZEL B RINEHART TEN IN COMM | PO BOX 871146 | | | WASILLA | AK | 99687 | |
| DEAN E NEWMAN & | DORIS A NEWMAN JT TEN | 305 RESERVOIR RD | | | MECHANICSBURG | PA | 17055 | 6145 |
| DEAN E NORROW JR | 8160 CARPENTER RD | | | | FLUSHING | MI | 48433 | 1360 |
| DEAN E OSWALD | 38340 DESERT GREENS DRIVE E | | | | PALM DESERT | CA | 92260 | 1250 |
| DEAN E ROBERT | PO BOX 620 | | | | LINCOLN | IL | 62656 | 0620 |
| DEAN E SARLES | 1124 S SANDUSKY RD | | | | SANDUSKY | MI | 48471 | 9336 |
| DEAN E SCALISE | LESLEY E SCALISE JT TEN | 331 LINCOLN AVE. | | | ERIE | PA | 16505 | 2447 |
| DEAN E SOROKA | 902 LARKRIDGE DR | | | | YOUNGSTOWN | OH | 44512 | 3135 |
| DEAN E STREHLE | PO BOX 1101 | | | | LIBERTY | MO | 64069 | 1101 |
| DEAN E WALSH | 30321 S HILLBOY RD | | | | ARCHIE | MO | 64725 | 9714 |
| DEAN E WESLEY & | BARBARA L WESLEY JT TEN | 833 MADELYN AVE | | | MACOMB | IL | 61455 | 3032 |
| DEAN E WINTERMEYER | CUST MATTHEW CHARLES WINTERMEYER | UGMA MI | 4308 BROCKWAY | | SAGINAW | MI | 48603 | 4779 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEAN E WISSINGER | 2176 GLENWOOD AVE | | | | NILES | OH | 44446 4210 |
| DEAN EDWARD BERTSCH | 11840 CHANDLER BLVD. | APT. 230 | | | LOS ANGELES | CA | 91607 |
| DEAN EDWARD HAEFNER | 16290 KATY FWY STE 600 | | | | HOUSTON | TX | 77094 |
| DEAN EDWARD LIVELY JR | CHARLES SCHWAB & CO INC CUST | 405 W MUIRFIELD RD | | | GARLAND | TX | 75044 |
| DEAN EDWARD SPURLOCK | 2801 CHURCH ST. | | | | BURNS | TN | 37029 |
| DEAN EDWARD WARNER & | LUCINDA RAE WARNER | 1750 N 10TH ST | | | CENTRAL POINT | OR | 97502 |
| DEAN ELLIOTT EMPANGER | 113-7TH AVE NORTH | | | | HOPKINS | MN | 55343 7308 |
| DEAN EMEHISER | 16452 SYCAMORE AVE | | | | PATTERSON | CA | 95363 9651 |
| DEAN EVANS | 2744 JOHN WARREN DRIVE | | | | WEST BLOOMFLD | MI | 48033 |
| DEAN F DELITTA | 22 TOP OF THE RDG | | | | MAMARONECK | NY | 10543 1734 |
| DEAN F EFFLER | PO BOX 1655 | | | | ZILLAH | WA | 98953 1655 |
| DEAN F ELDON | 3298 S SASHABAW RD | | | | OXFORD | MI | 48371 4010 |
| DEAN F FREIDELL | CUST DANA DEANE FREIDELL UGMA MI | 4823 CARRYON TRAIL | | | LANSING | MI | 48917 1561 |
| DEAN F GORDINIER | PO BOX 189003 #R009 | | | | CORONADO | CA | 92178 9003 |
| DEAN F HITTS | R-071 COUNTY RD 17 | | | | NAPOLEON | OH | 43545 |
| DEAN F KEENE | 2100 RIDGEMONT DRIVE | | | | FINKSBURG | MD | 21048 1719 |
| DEAN F LA GRANGE | 585 HIGH BLUFF DR | | | | GRAFTON | WI | 53024 9535 |
| DEAN F MCMULLEN | 16881 DAVIS RD | APT 914 | | | FORT MYERS | FL | 33908 2927 |
| DEAN F PERKINS | 879 SCRUB JAY DR | | | | ST AUGUSTINE | FL | 32092 1733 |
| DEAN F SCHROEDER | 6098 BRIENNE COURT | | | | HILLIARD | OH | 43026 6073 |
| DEAN FERGUSON | 2718 SELWYN AVENUE | | | | CHARLOTTE | NC | 28209 1704 |
| DEAN FORD | 1800 MIDSUMMER LN | | | | JARRETTSVILLE | MD | 21084 |
| DEAN FRANKE | 6807 COVINGTON CREEK TRL | | | | FORT WAYNE | IN | 46804 2871 |
| DEAN FRANKLIN TIESZEN | PO BOX 178 | | | | MARION | SD | 57043 0178 |
| DEAN FRASSON | 22 WICKATUNK RD | | | | MANALAPAN | NJ | 07726 |
| DEAN FREDERICK PERIGO | 5625 6 SCHOOL RD | | | | EVANSVILLE | IN | 47720 8308 |
| DEAN FREY | 300 COTTONWOOD ST | | | | BENNET | NE | 68317 |
| DEAN FYGETAKES | BOX 16 | | | | TALLMADGE | OH | 44278 0016 |
| DEAN G CARKHUFF | 56 LAFAYETTE STREET | | | | HOPEWELL | NJ | 08525 1838 |
| DEAN G KELLY | BOX 133 E BELOIT ST | | | | DARIEN | WI | 53114 0133 |
| DEAN G MCDANIEL & EMMA LEE | MCDANIEL, TTEES FBO DEAN G & | EMMA LEE MCDANIEL REVOCABLE | TRUST U/A/D 7/11/91 | 6915 SIERRA BONITA WAY | SACRAMENTO | CA | 95831 3108 |
| DEAN G ROMANO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16 PARTRIDGE WAY | | HOLLISTON | MA | 01746 |
| DEAN G SHACKLETT | CGM IRA ROLLOVER CUSTODIAN | 8628 ISLAND VIEW DR. | | | OLYMPIA | WA | 98506 9791 |
| DEAN GARY IREY | 4861 AUSTIN DR | | | | SAN DIEGO | CA | 92115 3517 |
| DEAN GARY IREY | THE IREY LIVING TRUST | 4861 AUSTIN DR | | | SAN DIEGO | CA | 92115 |
| DEAN GIAMUNDO | 36 CATHEDRAL AVE | APT 3E | | | HEMPSTEAD | NY | 11550 |
| DEAN GOLDBERG & | DEBORAH GOLDBERG COMMUNITY | PROPERTY | 2837 PRADERA RD | | CARMEL | CA | 93923 9719 |
| DEAN GOOD & | RUZANAH GOOD JT TEN | 7460 LAKE BREEZE DRIVE APT 207 | | | FORT MYERS | FL | 33907 |
| DEAN GRIMSLEY | PO BOX 15316 | | | | SACRAMENTO | CA | 95851 0316 |
| DEAN GULLEDGE | P.O BOX 547 | | | | HADLEY | MI | 48440 0547 |
| DEAN H BELL | 4822 DREON CT | | | | STERLING HTS | MI | 48310 2624 |
| DEAN H BETSCHMAN | 4549 SECTION LINE ROAD 117 | APT 117 | | | MONROEVILLE | OH | 44847 9715 |
| DEAN H DARLING | 3735 PRAIRIE SPRING DRIVE | | | | DECORAH | IA | 52101 6835 |
| DEAN H HELSEL | 4464 MEADOWBROOK | | | | FLINT | MI | 48506 2005 |
| DEAN H HILTZIK | SCHNEIDER & ASSOCIATES LLP | MARKS PANETH & SHRON LLC | 88 FROEHLICH FARM BLVD | | WOODBURY | NY | 11797 |
| DEAN H KAMIYAMA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9867 WHEATLAND AVE | | SUNLAND | CA | 91040 |
| DEAN H KISER & | BERNICE L KISER JT TEN | 72 APPLE RIDGE DRIVE | | | APPLE CREEK | OH | 44606 9593 |
| DEAN H KRANZ & MAVIS A KRANZ | TR DEAN H KRANZ & MAVIS A KRANZ | TRUST UA 07/13/06 | 2447 PROUGH RD | | NATIONAL CITY | MI | 48748 9521 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEAN H LANGER & | MARGARET ANN LANGER | TR LANGER TRUST | UA 08/28/48 AMENDED 08/29/91 | 545 N MAIN | WHITE HALL | IL | 62092 | 1150 |
| DEAN H MCBRIDE OR | GRACE R MCBRIDE JTWROS | 2218 E ROVEY | | | PHOENIX | AZ | 85016 | 2016 |
| DEAN H REDDEN | 823S MARKET | | | | HOOPESTON | IL | 60942 | 1849 |
| DEAN HARLOW | CUST PIERCE HARLOW UTMA MI | 7780 BARNSBURY | | | WEST BLOOMFIELD | MI | 48324 | |
| DEAN HARTMAN | 3011 TULE AVE APT 3622 | | | | FORT WORTH | TX | 76116 | |
| DEAN HAYES | 3923 BROOKFIELD DR | | | | HUDSONVILLE | MI | 49426 | 9033 |
| DEAN HIGGINS | 7881 IDLEWILD STREET | | | | COMMERCE CITY | CO | 80022 | 1085 |
| DEAN HOPKINS | 22 POTTER STREET | | | | BRADFORD | PA | 16701 | |
| DEAN HOROWITZ & COMPANY, L.L.C | 1045 OCEAN PKWY | | | | BROOKLYN | NY | 11230 | |
| DEAN HVIDSTON | PO BOX 19604 | | | | INDIANAPOLIS | IN | 46219 | 0604 |
| DEAN INVESTMENTS ASSOC | C/O FORMAN ITZKOWITZ | 404 WYMAN ST | SUITE 275 | | WALTHAM | MA | 02451 | 1262 |
| DEAN J ARNOLD | 2242 OLDE MILL DR | | | | BLOOMINGTON | IN | 47401 | 4589 |
| DEAN J BARTON | GMAC AUSTRALIA LEVEL 17 | 499 S KILDA RD MELBOURNE | VICTORIA | AUSTRALIA | | | | |
| DEAN J BEDSOLE | 6123-N MT MORIAH ROAD | | | | AUBURN | GA | 30203 | |
| DEAN J CARR | CHARLES SCHWAB & CO INC CUST | 4091 PALM BAY CIR UNIT B | | | WEST PALM BEACH | FL | 33406 | |
| DEAN J CLEM | CHARLES SCHWAB & CO INC.CUST | 183 SAMUEL OAKS DR | | | OKEMOS | MI | 48864 | |
| DEAN J DIMOLA | 229 JANESVILLE ST | | | | OREGON | WI | 53575 | |
| DEAN J FERO | TOD REGISTRATION | 154 WARREN AVE | | | ROCHESTER | NY | 14618 | 4314 |
| DEAN J GOODEMAN | 3497 KING ROAD | | | | SAGINAW | MI | 48601 | 5869 |
| DEAN J GOULD | 35017 OLD TIMBER RD | | | | FARMINGTN HLS | MI | 48331 | 1438 |
| DEAN J GOULD | LAURA M GOULD | 35017 OLD TIMBER RD | | | FARMINGTN HLS | MI | 48331 | 1438 |
| DEAN J MARIETTA &/OR | DEBORAH M MARIETTA | THE MARIETTA FAMILY TRUST | 134 AVOCADO PL | | CAMARILLO | CA | 93010 | |
| DEAN J MEREDITH | 10656 DENOEU ROAD | | | | BOYNTON BEACH | FL | 33437 | 4530 |
| DEAN J MILLER & | ELSIE MILLER JT TEN | 1 CAROL DR | | | CARNEGIE | PA | 15106 | 1610 |
| DEAN J MORAN | 9768 ARIADNE TRL | | | | DAYTON | OH | 45458 | 4124 |
| DEAN J SANDSTROM | 341 WILTSIE RD | | | | FREWSBURG | NY | 14738 | 9793 |
| DEAN J SHORTRIDGE | 701 - 15TH AVE NE #1 | | | | ABERDEEN | SD | 57401 | 2131 |
| DEAN J TUM | CHARLES SCHWAB & CO INC CUST | 286 OBSIDIAN WAY | | | HERCULES | CA | 94547 | |
| DEAN J TUM & BETTY LEELING | TUM    DEAN TUM & BETTY TUM | REV TR U/A DTD | 286 OBSIDIAN WAY | | HERCULES | CA | 94547 | |
| DEAN J WARZALA & | AMY B WARZALA JT TEN | 9545 HILLINGDON ROAD | | | WOODBURY | MN | 55125 | 3524 |
| DEAN JAMES AMATULI JR & | KATHLEEN MARY AMATULI | 2205 SHADY BIRCH LANE | | | GARNER | NC | 27529 | |
| DEAN JAMES SHINAS | 25500 COUNTRY CLUB BLVD #6 | | | | NORTH OLMSTED | OH | 44070 | |
| DEAN JINCKS | & ANN K JINCKS JTWROS | 6471 N CIRCLE DR | | | GLADSTONE | MO | 64118 | |
| DEAN JINCKS | TOD | 6471 N CIRCLE DR | | | GLADSTONE | MO | 64118 | |
| DEAN K CHIKAMI | 11699 GUAM CIR | | | | CYPRESS | CA | 90630 | 5510 |
| DEAN K KING | 8062 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | 8822 |
| DEAN K MOHIUDDIN | DESIGNATED BENE PLAN/TOD | 344 WOODSIDE DR | | | WEST CHICAGO | IL | 60185 | |
| DEAN KITCHEN | 7062 SOUTH PARSNIP LANE | | | | TUCSON | AZ | 85756 | |
| DEAN KLEBE | 305 27TH AVE NW | APT. 10 | | | MINOT | ND | 58703 | |
| DEAN KLOUZEK & | LINDA KLOUZEK JT TEN | PO BOX 322 | | | LINN | MO | 65051 | 0322 |
| DEAN KOENIG | 12215 MARKEN RD | | | | KIEL | WI | 53042 | |
| DEAN KOKKALES | 2353 WEBER DRIVE | | | | DEXTER | MI | 48130 | 9793 |
| DEAN KONNER | 10 PENNWOOD ROAD | | | | LIVINGSTON | NJ | 07039 | 2608 |
| DEAN L BERRY | ATTN CAROLYN PERRY | PO BOX 887 | | | STANDISH | MI | 48658 | 0887 |
| DEAN L BOTHUM | BX 249 | | | | CAMBRIDGE | WI | 53523 | 0249 |
| DEAN L BROWN | 768 W 100TH AVE | | | | DENVER | CO | 80260 | 6002 |
| DEAN L CHRISTENSON & | FAYE C CHRISTENSON JT TEN | PO BOX 381 | | | LA PORTE | IN | 46352 | 0381 |
| DEAN L CURRY | 10509 COURAGEOUS DRIVE | | | | INDIANAPOLIS | IN | 46236 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEAN L DOTSON | 8393 ST RT 125 | | | | RUSSELLVILLE | OH | 45168 | 9767 |
| DEAN L FAULKNER & | DIANE K FAULKNER JT TEN | 3179 KESTREL CT | | | MARTINSVILLE | IN | 46151 | 6900 |
| DEAN L GILLESPIE | 8069 WOODBURY RD | | | | LAINGSBURG | MI | 48848 | 9752 |
| DEAN L HILTS | 1114 LAKE SHORE DR | | | | COLUMBIAVILLE | MI | 48421 | 9770 |
| DEAN L KADOLPH | PO BOX 153 | | | | DRUMMOND ISLAND | MI | 49726 | 0153 |
| DEAN L LARRY JR | LINDA S LARRY | 153 RIVER BEND WAY | | | GLENWOOD SPGS | CO | 81601 | 8645 |
| DEAN L LAWSON | 8045 HAVILAND DRIVE | | | | LINDEN | MI | 48451 | |
| DEAN L MATTOX | CUST DOUGLAS E MATTOX UGMA IN | 7 JOSIAH DR | | | UPTON | MA | 01568 | 1452 |
| DEAN L MATTOX | CUST JOSEPH M MATTOX UGMA IN | 218 OSPREY CRT | | | HUNTERTOWN | IN | 46748 | |
| DEAN L MCDIARMID | 5535 WING AVE SE | | | | KENTWOOD | MI | 49512 | 9641 |
| DEAN L MILLER | #3 WOODCREST CR | | | | NORMAN | OK | 73071 | 7215 |
| DEAN L MILLER | 68A MACKEY AVE | | | | PORT WASHINGTON | NY | 11050 | |
| DEAN L MOHR | 114 S FIRST ST | | | | OAKWOOD | OH | 45873 | 9692 |
| DEAN L SATHER | JENNIFER R SATHER JTWROS | 9 SAINT ANDREWS DR. | | | AMARILLO | TX | 79124 | |
| DEAN L SMITH & | PATRICIA ANN SMITH TEN ENT | PO BOX 12 | TIMBER RIDGE 3 | | HANCOCK | MD | 21750 | 0012 |
| DEAN L STEEVES EX | EST FRANK R STEEVES | 108 WESTWOOD AVE | | | PLAINVILLE | CT | 06062 | |
| DEAN L WILLIAMS | 1208 N MADISON ST | | | | ROME | NY | 13440 | 2726 |
| DEAN L WILLIAMS | CUST CHRISTOPHER W WILLIAMS | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1402 CLINTON ST | WILMINGTON | DE | 19806 | |
| DEAN L WILLIAMS & | MARTHA M WILLIAMS JT TEN | 1208 N MADISON ST | | | ROME | NY | 13440 | 2726 |
| DEAN L YOUNG & | DORIS E YOUNG JT TEN | 1880 WOODLAND BLVD | | | OWOSSO | MI | 48867 | 8902 |
| DEAN L ZINCONE | DEAN L ZINCONE, M.D., P.A. | TRAMMELL | 2260 S ABBEY LOOP | | NEW BRAUNFELS | TX | 78130 | |
| DEAN LAGER | 1913 HECK AVE | | | | NEPTUNE | NJ | 07753 | |
| DEAN LEONARD HARRIS | 749 WEBBER COURT | | | | LINDEN | MI | 48451 | 8761 |
| DEAN LIZZOTTE & | SHERI LIZZOTTE JT TEN | 6212 N MAIN | | | MCALLEN | TX | 78504 | 4459 |
| DEAN LONNIE LARSON | CHARLES SCHWAB & CO INC.CUST | 11426 34TH AVE SW | | | SEATTLE | WA | 98146 | |
| DEAN LYMAN RUGGLES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4537 FIELDBROOK RD | | OAKLAND | CA | 94619 | |
| DEAN LYMAN WEILER | 103 SMITH CREEK DR | | | | LOS GATOS | CA | 95030 | |
| DEAN M AGLIORI | 1190 ARROWOOD DR | | | | PITTSBURGH | PA | 15243 | 1802 |
| DEAN M BLADE | 5846 REMMINGTON RD SE | | | | ALEXANDRIA | MN | 56308 | 8192 |
| DEAN M BOGGS | CYNTHIA L BOGGS JT TEN | 16821 TAMMANY MANOR ROAD | | | WILLIAMSPORT | MD | 21795 | 1314 |
| DEAN M BRUYNEEL & | SUSAN K BRUYNEEL JT TEN | 30640 SCHOOL SECTION | | | RICHMOND | MI | 48062 | |
| DEAN M BURK | 353 OAKLANDING DR | | | | MULBERRY | FL | 33860 | 7650 |
| DEAN M CLARK | 7857 MALTBY | | | | BRIGHTON | MI | 48116 | 8808 |
| DEAN M CONDES AND | HELEN D CONDES JT WROS | 2220 RIDGEWOOD ST | | | HIGHLAND | IN | 46322 | 1568 |
| DEAN M COOK | 11506 MEADOW DRIVE | | | | PORT RICHEY | FL | 34668 | 1733 |
| DEAN M DILDINE | 2328 FALLINGLEAF RD | | | | OCEANSIDE | CA | 92056 | 3532 |
| DEAN M ERLING | CHARLES SCHWAB & CO INC CUST | 13416 70TH DR SE | | | SNOHOMISH | WA | 98296 | |
| DEAN M FORSTMANN & | JOSETTE L FORSTMANN | DESIGNATED BENE PLAN/TOD | 88 HIGHLAND DRIVE | | AMSTON | CT | 06231 | |
| DEAN M FRYE | 806 S CINDA ST | | | | ANAHEIM | CA | 92806 | 4410 |
| DEAN M GROSS | 192 EUCLID AV | | | | ALBANY | NY | 12208 | |
| DEAN M HUDSON | PO BOX 4340 | | | | NICOMA PARK | OK | 73066 | |
| DEAN M LAZOWSKI | 4017 PATTI RD | | | | DORR | MI | 49323 | 9057 |
| DEAN M MARNEY | 4216 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64117 | 1912 |
| DEAN M NELSON | CHARLES SCHWAB & CO INC.CUST | 17130 W 53RD AVE | | | GOLDEN | CO | 80403 | |
| DEAN M NELSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 17130 W 53RD AVE | | GOLDEN | CO | 80403 | |
| DEAN M POWERS | 140 VALLEY VIEW DRIVE | | | | ELMA | NY | 14059 | 9261 |
| DEAN M SCHULZE | 220 E UNION ST BX 138 | | | | MAPLE RAPIDS | MI | 48853 | 0138 |
| DEAN M VEITH | 413 E 2ND NORTH ST | | | | LAINGSBURG | MI | 48848 | 9687 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEAN M WITTREN | 4007 10TH AVE N W | | | | ROCHESTER | MN | 55901 | 1302 |
| DEAN MARVIN KEEFE | CHARLES SCHWAB & CO INC CUST | DEAN KEEFE | 16686 BOBCAT DR | | FORT MYERS | FL | 33908 |
| DEAN MATTHEWS | 7909 SUCCESS | | | | AMARILLO | TX | 79119 | 7359 |
| DEAN MEYER | 1350 S PARK AVE | | | | FOND DU LAC | WI | 54935 |
| DEAN MICHAEL WITTREN CUST | HENRY T WITTREN | 4007 10TH AVE N W | | | ROCHESTER | MN | 55901 | 1302 |
| DEAN MONELLI | 40 COLONIAL DR | | | | STRATFORD | CT | 06614 |
| DEAN N LYKOS | DESIGNATED BENE PLAN/TOD | 14 SLEEPY LN | | | DIX HILLS | NY | 11747 |
| DEAN N STAHL | PO BOX 1694 | | | | CHARLESTOWN | RI | 02813 | 0909 |
| DEAN NESBIT | 615 ACADEMY DR R 1 | | | | EDGERTON | WI | 53534 | 9537 |
| DEAN NEVID DDS | CHARLES SCHWAB & CO INC CUST | 4  CHEROKEE ROAD | | | EAST BRUNSWICK | NJ | 08816 |
| DEAN NICOLAIDES | CHARLES SCHWAB & CO INC CUST | 10336 LOCH LOMOND RD # 122 | | | MIDDLETOWN | CA | 95461 |
| DEAN NILSSON | 5 WASHINGTON PLACE | | | | PATCHOGUE | NY | 11772 |
| DEAN O ERICKSON | 220 13TH ST S | | | | BENSON | MN | 56215 | 1858 |
| DEAN OLIVER CASEY | CHARLES SCHWAB & CO INC CUST | 1025 WESTWELL RUN | | | ALPHARETTA | GA | 30022 |
| DEAN P ALLISON | PHYLLIS C ALLISON | 1508 MANSON AVE | | | METAIRIE | LA | 70001 | 3623 |
| DEAN P BIRKHOLZ | 2918 RANDOLPH RD | | | | JANESVILLE | WI | 53546 | 0666 |
| DEAN P BRANDETSAS | CUST DIANE L BRANDETSAS | UTMA VA | 2807 FLEETWOOD AVE | | ROANOKE | VA | 24015 | 4331 |
| DEAN P DENNING | ARLENE F DENNING | JTTEN | 2411 FORT STREET | | HAYS | KS | 67601 | 2920 |
| DEAN P KOLOCOURIS | 109 FOX PATH | | | | CORAOPOLIS | PA | 15108 | 9779 |
| DEAN P MC DERMOTT | 8842 CLEARWATER CIRCLE | | | | FOGELSVILLE | PA | 18051 | 2046 |
| DEAN P PHILLIPS | 26937 ELIZABETH LN | | | | CLEVELAND | OH | 44138 | 1152 |
| DEAN P VOSHELL | 364 MARLDALE DR | | | | MIDDLETOWN | DE | 19709 | 1722 |
| DEAN PARKER | 2322 FEBRUARY LANE | | | | GRAND PRAIRIE | TX | 75050 |
| DEAN PATRICK HOFFMAN | CHARLES SCHWAB & CO INC.CUST | 10571 E CORTEZ DR | | | SCOTTSDALE | AZ | 85259 |
| DEAN PATRICK PERSINGER | 125 W MARION ST | | | | MOUNT GILEAD | OH | 43338 |
| DEAN PATTON | 1420 FREDRICK BLVD | | | | READING | PA | 19605 |
| DEAN POLKING | 1435 1ST AVE N | | | | FORT DODGE | IA | 50501 | 4205 |
| DEAN PRATHER | 24 WEMBLEY AVE | UNIONVILLE ON  L3R 2A9 | CANADA | | | | |
| DEAN PULSINELLI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 219 WHITEWOOD DR | | MASSAPEQUA PARK | NY | 11762 |
| DEAN R BEER | 19662 MT MEADOW N | | | | MIDDLETOWN | CA | 95461 |
| DEAN R BLAIR | 1996 GRANT RD | | | | SPRINGFIELD | OH | 45502 |
| DEAN R BLAIR | PETER D BLAIR | UNTIL AGE 18 | 1996 GRANT RD | | SPRINGFIELD | OH | 45502 |
| DEAN R BUCHINGER | PO BOX 553 | | | | OAKHILL | FL | 32759 | 0553 |
| DEAN R CAMPBELL | 8402 E DEL CAMINO DRIVE | | | | SCOTTSDALE | AZ | 85258 | 2437 |
| DEAN R CANINI | 27739 YVETTE | | | | WARREN | MI | 48093 | 4753 |
| DEAN R CANTY | 1026 FAIRWAY | | | | EDINBURY | TX | 78539 | 5445 |
| DEAN R CARPENTER & | BARBARA C CARPENTER JT WROS | 12711 WHITHORN CT | | | PLYMOUTH | MI | 48170 | 6912 |
| DEAN R DEPUE | 8912 OTTER DR | | | | FARWELL | MI | 48622 | 9708 |
| DEAN R DIEHL | TOD DTD 04/09/07 | 6848 WOODMEADOW DR | | | TOLEDO | OH | 43617 | 1143 |
| DEAN R FAIT | 2526 5TH AVE | | | | MOLINE | IL | 61265 | 1534 |
| DEAN R GRAVES | PO BOX 1181 | | | | OSHKOSH | WI | 54903 | 1181 |
| DEAN R HERDT | 213 WHITEWATER CT | | | | WOODSTOCK | GA | 30188 | 6034 |
| DEAN R HOLLOWAY & | PATRICIA A HOLLOWAY TTEE | HOLLOWAY 2001 TRUST | U/A DTD 10/9/01 | 1243 SHADY LANE | TURLOCK | CA | 95382 | 7266 |
| DEAN R KNEISEL | 3705 DARCEY LANE | | | | FLINT | MI | 48506 | 5001 |
| DEAN R LAWRENCE & | JENNIE B LAWRENCE JT TEN | 2530 BUTTON HORN LN | | | LAPEER | MI | 48446 | 8323 |
| DEAN R LOWE | 4800 BADGER RD | | | | LYONS | MI | 48851 |
| DEAN R MC CONKEY II | 32094 CORTE SOLEDAD | | | | TEMECULA | CA | 92592 | 6463 |
| DEAN R MC DOUGAL | CUST ANNA Y MC DOUGAL UGMA MI | PO BOX 306 | | | BLOOMFIELD HILLS | MI | 48303 | 0306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEAN R MC DOUGAL | CUST CARRIE K MC DOUGAL UGMA MI | PO BOX 306 | | | BLOOMFIELD HILLS | MI | 48303 0306 |
| DEAN R MC DOUGAL | PO BOX 306 | | | | BLOOMFIELD HILLS | MI | 48303 0306 |
| DEAN R MCDOUGAL | CUST MARY M MCDOUGAL UGMA MI | PO BOX 306 | | | BLOOMFIELD HILLS | MI | 48303 0306 |
| DEAN R MERTES | W 4571 COUNTY HWY H | | | | IRMA | WI | 54442 |
| DEAN R MONKE IRA | FCC AS CUSTODIAN | 22015 LAKE KA HO ROAD | | | MOUNT OLIVE | IL | 62069 2626 |
| DEAN R NIELSEN & | KRISTIN L NIELSEN JT TEN | 2101 WITCHES LAKE RD | | | WOODRUFF | WI | 54568 9750 |
| DEAN R PUGH & | ROBERTA M PUGH CO TTEES | PUGH FAMILY REV LIV TRUST | U/A DATED 02/08/05 | 9343 LOUISVILLE ST NE | LOUISVILLE | OH | 44641 9501 |
| DEAN R ROBINSON & | JOYCE L ROBINSON | 309 RED OAK LN | | | INGRAM | TX | 78025 |
| DEAN R SCHMIDT | 4044 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034 2075 |
| DEAN R SCHWEISBERGER | 3516 E ARMOUR AVE | | | | CUDAHY | WI | 53110 1166 |
| DEAN R SHAW | 5578 BAYWATCH WAY 302 | | | | MASON | OH | 45040 |
| DEAN R SHAW & | SHELIA A SHAW JT TEN | 7230 KRACH CT | | | MIDDLETOWN | OH | 45044 9269 |
| DEAN R TURONEK | 26051 GROVER | | | | HARRISON TOWNSHIP | MI | 48045 3522 |
| DEAN R WALDRUP & | MARY E WALDRUP JT TEN | 339 S LAKE DR | | | NOVI | MI | 48377 1950 |
| DEAN R WIEMKEN | 44935 WINDING LANE | | | | FREMONT | CA | 94539 |
| DEAN R YAROLIMEK & | MARIANNE E YAROLIMEK JT WROS | 2737 SUNNY MEADOWS DR | | | SAINT CHARLES | MO | 63303 4434 |
| DEAN R. AYER | TOD ACCOUNT | 4328 SUNNYSIDE DRIVE | | | RIVERSIDE | CA | 92506 2080 |
| DEAN RADCLIFFE | PAMELA RADCLIFFE JT TEN | 5695 MAIN STREET | | | TRUMBULL | CT | 06611 3033 |
| DEAN RANNOW | & CHRISTINE RANNOW JTTEN | 10956 200TH ST | | | SILVER LAKE | MN | 55381 |
| DEAN RASMUSSEN | C.A. RASMUSSEN INC 2360 SHASTA WAY | | | | SIMI VALLEY | CA | 93065 |
| DEAN RAY ROSS | ANGELA FRANCES ROSS | UNTIL AGE 21 | 2323 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92405 |
| DEAN RETHERFORD AND | SUSAN RETHERFORD JTWROS | 326 COUNTY RD 3450 N | | | FOOSLAND | IL | 61845 9738 |
| DEAN RHYNE | 185 DEAN RHYNE RD. | | | | PURVIS | MS | 39475 |
| DEAN RICE | 273 BOARDWALK WAY | | | | KELSO | WA | 98626 |
| DEAN RICHARD | PO BOX 220 | | | | ELTON | LA | 70532 0220 |
| DEAN RICHARD REHDER | 10800 DALE STREET | SP 216 | | | STANTON | CA | 90680 2786 |
| DEAN ROBERTSON & | MARY BETH ROBERTSON | JT TEN | 1413 E. IL HWY 15 | | ASHLEY | IL | 62808 4105 |
| DEAN ROMAINE | 28706 NORTH 223RD AVENUE | | | | WITTMAN | AZ | 85361 8704 |
| DEAN ROOS SEP IRA | FCC AS CUSTODIAN | PO BOX 551 | | | LOUP CITY | NE | 68853 0551 |
| DEAN ROY | PO BOX 247 | | | | WEST CHESTER | OH | 45071 0247 |
| DEAN RUFF & | ELIZABETH A RUFF | JT TEN | 32701 WHITE ROAD | | WILLOUGH HLS | OH | 44092 1347 |
| DEAN RUSH & | SHARON RUSH JT TEN | 7500 MAYFAIR | | | TAYLOR | MI | 48180 |
| DEAN S ANDERSON | 1330 LAKE ST | | | | SAN FRANCISCO | CA | 94118 |
| DEAN S CADY | 4665 N ARDMORE AVE | | | | MILWAUKEE | WI | 53211 1111 |
| DEAN S CADY & | LOIS H CADY JT TEN | 4665 N ARDMORE AVE | | | MILWAUKEE | WI | 53211 1111 |
| DEAN S HUNT | 136 W MICHIGAN | | | | GREENFIELD | IN | 46140 1229 |
| DEAN S JARRETT | 2871 ROBAL COURT | | | | SALINE | MI | 48176 9242 |
| DEAN S LOVEJOY | 1195 IVY LANE | | | | BEAUMONT | TX | 77706 6155 |
| DEAN S MOORE | 17 GRAYBURN DRIVE | | | | MARLTON | NJ | 08053 1921 |
| DEAN S MUSGRAVE | 400 CLAREMONT ST | | | | DEARBORN | MI | 48124 1308 |
| DEAN S SHOUP | 7730 WINDHAM RD | | | | TIPP CITY | OH | 45371 9051 |
| DEAN S TRAVALINO & | ELIZA WILLIAMS FRASER | 105 SPRING ST. | | | SOUTH SALEM | NY | 10590 |
| DEAN S.K. KIM | 650 HUNAKAI ST | | | | HONOLULU | HI | 96816 4910 |
| DEAN SALMAN | 2026 FRANKLIN AVE | | | | MC LEAN | VA | 22101 5311 |
| DEAN SCAGNELLI | CGM SIMPLE IRA CUSTODIAN | 10 MORNINGSTAR DR | | | NEW PALTZ | NY | 12561 2934 |
| DEAN SCALZITTI & | DONNA BOGUE JT WROS | 2903 EAST 130TH ST. | | | CHICAGO | IL | 60633 1215 |
| DEAN SCOTT HOROWITZ | 1045 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230 4006 |
| DEAN SHEARER | 380 W ARLINGTON ST | | | | GLADSTONE | OR | 97027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEAN SHIDELER TTEE | DEAN RONALD SHIDELER REV TRUST | UTA DTD 03/20/1996 | 9100 E STATE ROUTE A | | DREXEL | MO | 64742 | 7106 |
| DEAN SHINTAFFER | CUST GARY SHINTAFFER UGMA WA | 7813 132ND NE | | | KIRKLAND | WA | 98033 | 8241 |
| DEAN SIPE & | ILENE SIPE JT TEN | 5950 N PLACITA LAGORTO | | | TUCSON | AZ | 85718 | 2943 |
| DEAN SOPER | 63 LINCOLN AVE | | | | COLONIA | NJ | 07067 | 4016 |
| DEAN SPRENKEL | 119 SUNSET DRIVE | | | | MIDDLEBURG | PA | 17842 | |
| DEAN STAMOULIS AND | ELENI STAMOULIS JTWROS | 10 JAMIE LANE | | | SHREWSBURY | MA | 01545 | 6319 |
| DEAN STANDEN & DORIS ELAINE | STANDEN & JAMES D STANDEN | TR DEAN STANDEN INTER VIVOS TRUST | UA 10/27/95 | 8586 HAUSER CT | LENEXA | KS | 66215 | 4546 |
| DEAN STRATTON | 567 STRATTON RD | | | | HARDWICK | VT | 05843 | |
| DEAN SWANSON & | SANDRA SWANSON | JT TEN | 2615A HWY 83 SW | | WASHBURN | ND | 58577 | 9578 |
| DEAN T BACHMEIER | AMY J BACHMEIER TEN COM | 2314 34TH AVENUE SOUTH | | | FARGO | ND | 58104 | 6581 |
| DEAN T BROOKS | 763 BLACK DIAMOND ROAD | | | | SMYRNA | DE | 19977 | 9665 |
| DEAN T BUCHHOLZ | 3350 COLBY LANE | | | | JANESVILLE | WI | 53546 | 1952 |
| DEAN T CASSIDY & | MARILEE J CASSIDY | 43 ROOSEVELT DR | | | BOYERTOWN | PA | 19512 | 1913 |
| DEAN T DECKER | 5976 HARPER ROAD | | | | HOLT | MI | 48842 | 8618 |
| DEAN T GEORGOFF | 48104 ROYAL POINTE DR | | | | CANTON | MI | 48187 | 5466 |
| DEAN T KANIECKI | 3100 TOWN SQUARE DR # 305 | | | | ROLLING MDWS | IL | 60008 | 2669 |
| DEAN T MISENER | 4365 FARWELL LAKE RD | | | | HORTON | MI | 49246 | |
| DEAN T MITCHELL | 4639 RED OAK DR | | | | METAMORA | MI | 48455 | 9745 |
| DEAN T NAVARRE | 1409 BRADSHAW DR | | | | COLUMBIA | TN | 38401 | 9227 |
| DEAN T PFAFF & | LAURA L PFAFF JTTEN | 350 PINE MEADOW CT | | | MORRIS | IL | 60450 | 9587 |
| DEAN T THAYER | 11724 WELLS RD | | | | PETERSBURG | MI | 49270 | 9733 |
| DEAN T WANG | CHARLES SCHWAB & CO INC CUST | 381 PREWITT DRIVE | | | FOLSOM | CA | 95630 | |
| DEAN T WILKINSON | 4654 HICKORY RIDGE | | | | BRUNSWICK | OH | 44212 | 2532 |
| DEAN T YEOTIS | 2031 OXFORD LN | | | | FLINT | MI | 48503 | 4647 |
| DEAN THOMAS STENSKE | 3431 KENT ST. # 903 | | | | SHOREVIEW | MN | 55126 | |
| DEAN TIDWELL | 207 S HAMPTON RD | | | | LOUISVILLE | KY | 40223 | 2813 |
| DEAN TORNKVIST | PO BOX 52055 | | | | IDAHO FALLS | ID | 83405 | |
| DEAN TURNER | P O BOX 578 | | | | BROWNS MILLS | NJ | 08015 | |
| DEAN TYLER PLAISTED | 9 CARRIEDALE LN | | | | KENNEBUNK | ME | 04043 | 6041 |
| DEAN V MOATS & | DORIS L MOATS JT TEN | 23385 TAWAS | | | HAZEL PARK | MI | 48030 | 2721 |
| DEAN V PAPPAS & | DORIS E PAPPAS JT TEN | 9281 SHORE RD APT 123 | | | BROOKLYN | NY | 11209 | 6617 |
| DEAN VAN WORMER | 47 ROLLING HILLS DRIVE | | | | WEST BRANCH | MI | 48661 | |
| DEAN VINCENT | 4163 SHOALCREEK DRIVE | | | | CORONA | CA | 92883 | |
| DEAN W BEMISS | 12259 IZETTA | | | | DOWNEY | CA | 90242 | 3014 |
| DEAN W BENSCOTER | 2471 TACKLES CT | | | | WHITE LAKE | MI | 48386 | 1552 |
| DEAN W CHASE III | 400 TASSO RD NE | | | | CLEVELAND | TN | 37323 | 5549 |
| DEAN W DREVECKY | PO BOX 369 | | | | BRIDGEPORT | TX | 76426 | 0369 |
| DEAN W EVANS IRA | FCC AS CUSTODIAN | 3837 N.E. 64TH STREET | | | ALTOONA | IA | 50009 | 9514 |
| DEAN W FISHER | 26598 CALL AVE | | | | HAYWARD | CA | 94542 | 2002 |
| DEAN W HALDERSON & | CYNTHIA K HALDERSON JTWROS | TOD REGISTRATION | 306 EDGEMOOR AVE | | KALAMAZOO | MI | 49001 | 4237 |
| DEAN W HAYWARD | 1430 SCHAFER DRIVE | | | | BURTON | MI | 48509 | 1547 |
| DEAN W HOWE | 12931 E MELODY RD | | | | GRAND LEDGE | MI | 48837 | 8905 |
| DEAN W HRON | TOD DTD 10/30/2008 | 210 3RD AVE W | | | CRESCO | IA | 52136 | 1446 |
| DEAN W JONES | TR REVISED TRUST 01/31/91 U-A DEAN | W JONES | 6643 PENNINGTON RD | | CLINTON | MI | 49236 | 9536 |
| DEAN W JONES & | JOSEPHINE A JONES JT TEN | 6643 PENNINGTON ROAD | | | CLINTON | MI | 49236 | 9536 |
| DEAN W KEYSER GRANTOR TRUST | FAMILY TRUST | DELORES E KEYSER TTEE | U/A DTD 02/08/2008 | 24876 BUTTERNUT CT | STURGIS | MI | 49091 | 8325 |
| DEAN W KIEFFER | 3600 COLUMBIA ROAD | | | | WEST LAKE | OH | 44145 | 5502 |
| DEAN W MCCABE & | R FAY MCCABE JT TEN | PO BOX 292 CHURCH ST | | | SELBYVILLE | DE | 19975 | 0292 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEAN W MUNGER | 13113 LOG CABIN PT | | | | FENTON | MI | 48430 | 1138 |
| DEAN W MUNGER & | MARY M MUNGER JT TEN | 13113 LOG CABIN PT | | | FENTON | MI | 48430 | 1138 |
| DEAN W PARKS | 13445 HEIMBERGER RD | | | | BALTIMORE | OH | 43105 | 9665 |
| DEAN W PENROD | 10145 LITTLE FOREST DR | | | | GERMANTOWN | OH | 45327 | 9511 |
| DEAN W QUAYLE & | LUANN QUAYLE JT TEN | 1839 NORTH 200 WEST | | | LOGAN | UT | 84341 | 1729 |
| DEAN W ROGERS III | & DAVID J DIBBERN JTTEN | 5932 WENRICH DRIVE | | | SAN DIEGO | CA | 92120 | |
| DEAN W SCHMITT | 1281 OSAGE BEACH RD | | | | OSAGE BEACH | MO | 65065 | 2240 |
| DEAN W SHUTTLEWORTH | TR UW OF DOROTHY WILKIE SHUTTLEWORTH FBO | DEAN WILKIE SHUTTLEWORTH JR & | DOROTHY HAYES SHUTTLEWORTH | 1108 MCLEAN DR | DILLON | SC | 29536 | 2644 |
| DEAN W SMITH | RT #7 VANDERBILT ROAD | | | | MANSFIELD | OH | 44904 | 9807 |
| DEAN W SUMA | 961 S BROADWAY | | | | PERU | IN | 46970 | 3027 |
| DEAN WADE | CUST OLIVIA WADE UTMA MD | 6842 SANDERLING CT | | | NEW MARKET | MD | 21774 | 6816 |
| DEAN WARK DORNAN | BOX 218 | 271 WATER ST | | | DOUGLAS | MI | 49406 | 0218 |
| DEAN WATSON HAGERTY | 11613 MEETINGHOUSE | | | | MYERSVILLE | MD | 21773 | |
| DEAN WEBER | 02709 STATE ROUTE 49 | | | | EDGERTON | OH | 43517 | |
| DEAN WEE | DESIGNATED BENE PLAN/TOD | 6409 COXWOLD DR | | | ELKRIDGE | MD | 21075 | |
| DEAN WESLEY HUGHES (SEP IRA) | FCC AS CUSTODIAN | RT. #1, BOX 18 | | | WALDRON | KS | 67150 | 9900 |
| DEAN WILHELM | 1783 HIGHLAND RD | | | | TWINSBURG | OH | 44087 | 2220 |
| DEAN WILLIAM FORD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 981 AUBURN AVE. | | CLERMONT | FL | 34711 | |
| DEAN WILLIAM KRAMER | 10043 CTY D | | | | AMHERST | WI | 54406 | |
| DEAN WILLIAM SCHMITZ | 2824 N. 84TH STREET | | | | MILWAUKEE | WI | 53222 | |
| DEAN WILLIAM TALLANT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | CMR 464 BOX 2476 | | APO | AE | 09226 | |
| DEAN WILLIAMSON | 2495 HIGHWAY 81 W | | | | HAMPTON | GA | 30228 | 2068 |
| DEAN WITTER REYNOLDS | TR MARY C CARBOTT IRA | 29435 OAKLEY | | | LIVONIA | MI | 48154 | |
| DEAN WITTER REYNOLDS | TR PATRICIA FOUNTAIN IRA | UA 04/26/95 | 14391 CHANDLER RD | | BATH | MI | 48808 | 9757 |
| DEAN WITTER REYNOLDS FBO | FREDERICK E BEACHLEY | 2 WISCONSIN CIRCLE | SUITE 330 | | CHEVY CHASE | MD | 20815 | 7016 |
| DEAN WOLFE MANDERS | 2924 SUNSET | | | | SAN MATEO | CA | 94403 | |
| DEAN WOOD | 836TH TTB | BOX 7 PSC 471 | | | FPO | AP | 96347 | |
| DEAN WORSTER | 1832 MONET COURT | | | | VIRGINIA BEACH | VA | 23453 | |
| DEAN WURDELMAN | 1402 ROSEWOOD LANE | | | | SAUK RAPIDS | MN | 56379 | |
| DEAN YAW LI | CHARLES SCHWAB & CO INC CUST | 1416 WASATCH DR | | | SALT LAKE CITY | UT | 84108 | |
| DEAN YAW LI & | RUTH MARIE LI | 1416 WASATCH DR | | | SALT LAKE CITY | UT | 84108 | |
| DEANA A MARRS | ATTN DEANA A VOLLMAN | 48564 WATERFORD DR | | | MACOMB | MI | 48044 | 1878 |
| DEANA BROWN & | KEITH J BROWN JT TEN | 1126 SECOND AVE | | | CROYDON | PA | 19021 | 7622 |
| DEANA COLAVITO | 18 BIRCH ROAD | | | | RINGWOOD | NJ | 07456 | 2505 |
| DEANA J PRITNER | PO BOX 232 | 404 E 4TH STREET | | | ASHER | OK | 74826 | 0232 |
| DEANA J TYGART | 916 E GERHART | | | | KOKOMO | IN | 46901 | 1533 |
| DEANA KAFFENBERGER & | JOHN KAFFENBERGER JT | TOD ACCOUNT | 32360 WEST RD | | NEW BOSTON | MI | 48164 | 9469 |
| DEANA L MORRIS | 15680 LAMESA CT | | | | MORGAN HILL | CA | 95037 | 5314 |
| DEANA M FLORE | 889 NEGAUNEE LAKE DR | | | | EVART | MI | 49631 | 8730 |
| DEANA M RAMOS & | ALBANO RAMOS JT TIC | 787 BENNETT RD | | | SOUTH DAYTONA | FL | 32119 | 1837 |
| DEANA MARIE BURR | P O BOX 3567 | | | | GAITHERSBURG | MD | 20885 | 3567 |
| DEANA MARIE COOPER | PO BOX 33240 | | | | LAUGHLIN | NV | 89028 | |
| DEANA MARIE POLO | 1112 S BIRCH DR | | | | MT PROSPECT | IL | 60056 | 4502 |
| DEANA WETZEL ACF | DAVID THOMAS WETZEL U/NY/UTMA | 45 BRANCH BROOK DRIVE | | | SMITHTOWN | NY | 11787 | 3609 |
| DEANDRA LOUISE OLIVIERI | 789 KING STREET APT 1 | HAMILTON ON  L8M 1A7 | CANADA | | | | |
| DEANDRA ROACHE | 10000 BELDEN CT | | | | LANHAM | MD | | |
| DEANDRA S REINHART | 6727 COOLEY LAKE ROAD | | | | WHITE LAKE | MI | 48383 | 3407 |
| DEANDRE WALKER | 227 SEARIGHT DR | | | | FORT BRAGG | NC | 28307 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEANE F YENCIC IRREVOCABLE TRUST | DTD 5/26/95 JOHN F YENCIC III & | DIANE JAMES CO-TRUSTEES | 12620 LARSEN | | OVERLAND PARK | KS | 66213 | 2194 |
| DEANE HASKINS & | NENA JO HASKINS | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037 |
| DEANE MELBRIN FRANCIS | 11017 PETAL AVE | | | | FOUNTAIN VALLEY | CA | 92708 |
| DEANE MELBRIN FRANCIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11017 PETAL AVE | | FOUNTAIN VALLEY | CA | 92708 |
| DEANE N JEWETT | CHARLES SCHWAB & CO INC CUST | 7750 E. 16 MILE ROAD | | | REED CITY | MI | 49677 |
| DEANE N JEWETT & | DOROTHY M JEWETT & | NANCY KAREN GETZ | 7750 E 16 MILE RD | | REED CITY | MI | 49677 |
| DEANE N JEWETT & | KEITH R JEWETT | 7750 E. 16 MILE ROAD | | | REED CITY | MI | 49677 |
| DEANE N. JEWETT | DEANE NOEL JEWETT TRUST | 7750 E 16 MILE RD | | | REED CITY | MI | 49677 |
| DEANE NOEL JEWETT | TR DEANE NOEL JEWETT TRUST | UA 08/05/71 AMENDED 03/24/04 | 7750 E 16 MILE RD | | REED CITY | MI | 49677 | 9428 |
| DEANE P. DIXON | 7 LAS HUERTAS RIDGE ROAD | | | | PLACITAS | NM | 87043 | 8511 |
| DEANE R FLETT JR | 113 FREMONT STREET | | | | SHREVEPORT | LA | 71105 | 3028 |
| DEANE REED & | MRS MAY REED JT TEN | RD 5 BOX 5632 | | | LAKE ARIEL | PA | 18436 | 9369 |
| DEANGELO THORNTON | 6813 SEARCH LIGHT TRL. | | | | LITHONIA | GA | 30038 |
| DEANN DIKEMAN-PARAFINIK | & MICHAEL J PARAFINIK JTTEN | 7149 E NIGHT GLOW CIR | | | SCOTTSDALE | AZ | 85266 |
| DEANN J HORSLEY | DEANN J HORSLEY TRUST 2003-1 | 12 CLAYSHIRE LN | | | ROCKFORD | IL | 61107 |
| DEANN LONG HOARD | 1631 MOUNTAIN VIEW AVE | | | | OCEANSIDE | CA | 92054 | 5512 |
| DEANN M HENRICHSEN TTEE | DOROTHY WAGAR SPOUSAL | IRREV TRUST U/A/D 5-1-07 | 7766 W HENRICHSEN RD | | MANISTIQUE | MI | 49854 |
| DEANN MARIE DRAHOTA-RABE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 21523 ARBOR ST | | ELKHORN | NE | 68022 |
| DEANN MM PETERMAN & | DALE B PETERMAN JT TEN | 16555 SAGAMORE RD | | | BEDFORD | OH | 44146 | 4957 |
| DEANN P KOLLMANN | 4837 REGAL DR | | | | BONITA SPGS | FL | 34134 | 3926 |
| DEANN RENSTROM | 504 10TH ST | | | | STRUTHERS | OH | 44471 | 1052 |
| DEANN SMITH | 780 CRICKET HILL TRAIL | | | | LAWRENCEVILLE | GA | 30044 | 7352 |
| DEANN SUE SOULTS | 825 N UTAH AVE | | | | DAVENPORT | IA | 52804 | 4828 |
| DEANN WEHNER | 604 N PENDLETON AVE | | | | PENDLETON | IN | 46064 | 8976 |
| DEANNA AMBURN BUCK | 1137 BUCKLEW ROAD | | | | SPENCER | IN | 47460 |
| DEANNA ARNOTT & | KATRINA MATTICE JTWROS | 5458 FOXRIDGE DR. | | | W BLOOMFIELD | MI | 48322 | 2012 |
| DEANNA B COWGILL | 3306 STEPHEN DR S | | | | COLUMBUS | OH | 43204 | 1756 |
| DEANNA B DE PREE | CUST DANA DE PREE UGMA MI | 260 E 16TH ST | | | HOLLAND | MI | 49423 | 4211 |
| DEANNA B DE PREE | CUST DORIS M DE PREE UGMA MI | 645 STATE STREET | | | HOLLAND | MI | 49423 | 5158 |
| DEANNA BERLIN | 7849 ATHENS ROAD | | | | STOKESDALE | NC | 27357 |
| DEANNA BURGHARDT | 1637 TULIP LANE | | | | MUNSTER | IN | 46321 | 3220 |
| DEANNA C BRANDHAGEN | 723 SW 29TH | | | | PENDLETON | OR | 97801 | 3962 |
| DEANNA C RICHIE | CUST DESTINY C RICHIE | UTMA KY | 1390 GOLDSVALLEY SPUR | | DRY RIDGE | KY | 41035 | 8702 |
| DEANNA CARPENTER & | MICHAEL CARPENTER JT TEN | 332 E ST CLAIR | | | ROMEO | MI | 48065 | 5265 |
| DEANNA D OGILVIE | 29 LONGVIEW CRESCENT | ST ALBERT AB  T8N 2W1 | CANADA | | | | |
| DEANNA D ROBERTSON ROTH IRA | FCC AS CUSTODIAN | 511 E C ST | | | JENKS | OK | 74037 | 3318 |
| DEANNA D RUCKER | 630 W 45TH ST | | | | SAVANNAH | GA | 31405 |
| DEANNA D SCHEIDEGGER TR | UA 07/30/98 | DEANNA SCHEIDEGGER TRUST | 128 LAKESHORE DRIVE | | COLUMBUS | NE | 68601 |
| DEANNA DYMARKOWSKI | 21045 254TH PL SE | | | | MAPLE VALLEY | WA | 98038 | 7618 |
| DEANNA E AUSTIN | 2898 RUXTON DR | | | | APOPKA | FL | 32712 | 4818 |
| DEANNA ELIZABETH RICHARDSON | CUST JAKE MITCHELL RICHARDSON | UTMA CA | 1717 LYNOAK DR | | CLAREMONT | CA | 91711 | 2421 |
| DEANNA ELKINS | & EDDIE E ELKINS JTTEN | 6904 SILVER OAK CT | | | MCKINNEY | TX | 75070 |
| DEANNA F CUNNINGHAM | 531 NEVADA AVE | | | | SAN MATEO | CA | 94402 | 2229 |
| DEANNA F FRANKS | 148 W FERNWOOD DR | | | | PHOENIX | AZ | 85086 | 8336 |
| DEANNA F JENKINS & | WILLIAM M JENKINS | 3516 W 8TH PL | | | ANACORTES | WA | 98221 |
| DEANNA F WALTON | 4710 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426 | 2126 |
| DEANNA FEIGL | WBNA CUSTODIAN TRAD IRA | 585 MEMORY LN | | | SALISBURY | NC | 28144 | 9711 |
| DEANNA G HESTER | 5508 W FARRAND RD | | | | CLIO | MI | 48420 | 8204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEANNA G MYERS | 665 MCGAVRAN DR | | | VISTA | CA | 92083 | 6403 |
| DEANNA GENEVIEVE KOSTINKO | 23754 VASSAR | | | HAZEL PARK | MI | 48030 | |
| DEANNA GIBSON | 202 WATER ST | | | WATERVILLE | ME | 04901 | |
| DEANNA H WILSON | BY DEANNA H WILSON REV TRUST | 3013 JANICE RD | | RALEIGH | NC | 27614 | 7157 |
| DEANNA HANOSH & | CHRISTOPHER HANOSH JT TEN | 9801 WILSHIRE AVE NE | | ALBUQUERQUE | NM | 87122 | 3036 |
| DEANNA HARRIS | 29477 CHERRY HILL RD | APT 502 | | INKSTER | MI | 48141 | 1076 |
| DEANNA HILL | CGM IRA ROLLOVER CUSTODIAN | 232 WEST GLENWOOD | | FULLERTON | CA | 92832 | 1228 |
| DEANNA I SMITH | 6114 MACARTHUR DRIVE | | | HARRISBURG | PA | 17112 | 8540 |
| DEANNA IRELAND | C/O D I MELZIAN | 23 VIA GRANADA | | ROLLING HILLS EST | CA | 90274 | 3423 |
| DEANNA J BLUNDELL & | JAMES R BLUNDELL JT TEN | 403 MEADOW DRIVE | | ESSEXVILLE | MI | 48732 | 1621 |
| DEANNA J CAMPBELL | 1848 CROSSWINDS CT SE | | | GRAND RAPIDS | MI | 49508 | 5328 |
| DEANNA J CARPENTER | 332 E/ ST CLAIR | | | ROMEO | MI | 48065 | 5265 |
| DEANNA J CASTEEL | 48101 FULLER | | | CHESTERFIELD | MI | 48051 | 2923 |
| DEANNA J GROCHOWSKI | 2510 ABBOTT RD | APT R9 | | MIDLAND | MI | 48642 | |
| DEANNA J HARRELD | 448 GABRIEL CIR | #6 | | NAPLES | FL | 34104 | 8494 |
| DEANNA J PHILLIPS | 5104 E COUNTY ROAD 600 S | | | PLAINFIELD | IN | 46168 | 9793 |
| DEANNA JONES | 2561 IVORY LANE | | | LODI | CA | 95242 | |
| DEANNA K BREAUX TTEE | DEANNA K BREAUX LIV TRUST U/A | DTD 10/12/2000 | 8 ST REGIS COURT | ELMHURST | IL | 60126 | 5616 |
| DEANNA K CAPLINGER | 3752 PARSONS AVE | | | COLUMBUS | OH | 43207 | 4058 |
| DEANNA K COLLINS | 8401 W M-78 | | | PERRY | MI | 48872 | 9141 |
| DEANNA K GIN & | HAROLD G GIN | 16019 CHANNEL ST | | SAN LORENZO | CA | 94580 | |
| DEANNA KAY DECKER | 383 WILDE AVE | | | SAN FRANCISCO | CA | 94134 | 2251 |
| DEANNA KIMMEL | 11911 LOCUST ROAD | | | MIDDLETOWN | KY | 40243 | 1412 |
| DEANNA L BOEGNER | 5106 E STANLEY ROAD | | | FLINT | MI | 48506 | 1188 |
| DEANNA L BOEGNER & | WAYNE R BOEGNER JT TEN | 5106 E STANLEY RD | | FLINT | MI | 48506 | 1188 |
| DEANNA L BYUS | & TOMMY G BYUS JTTEN | 7938 W ASTER DR | | PEORIA | AZ | 85381 | |
| DEANNA L CIECHANOWSKI | 7347 S DELAINE DRIVE | | | OAK CREEK | WI | 53154 | 2411 |
| DEANNA L FIELDS | 4710 SYLVAN OAK DR | | | DAYTON | OH | 45426 | 2126 |
| DEANNA L GETTS | 5106 E STANLEY RD | | | FLINT | MI | 48506 | 1188 |
| DEANNA L GRATRIX | 4111 SOUTH SILVER BULLET CIRCLE | | | PALMER | AK | 99645 | 8241 |
| DEANNA L JONES | 4704 CIRABWOOD DR | | | AUSTINTOWN | OH | 44515 | 5135 |
| DEANNA L KINSEL | 124 LONG ST | | | NEW LEXINGTON | OH | 43764 | 1509 |
| DEANNA L MORRIS & | DAVID E SACHS | 5 VALLEY CIRCLE | | MILL VALLEY | CA | 94941 | |
| DEANNA L RAEDEL | DESIGNATED BENE PLAN/TOD | 15144 DOGWOOD CIR | | CLEVELAND | OH | 44130 | |
| DEANNA L WALL | 5381 JACKSON | | | DEARBORN HTS | MI | 48125 | 3017 |
| DEANNA L WEISHUHN HOYT | 4010 MCPHERSON DR | | | ACWORTH | GA | 30101 | 6366 |
| DEANNA LADD BARDENFLETH | 1203 148TH PL | | | SHORELINE | WA | 98135 | |
| DEANNA LANCASTER | 1481 FOREST PATH LN | | | SUGAR HILL | GA | 30518 | 8609 |
| DEANNA LEE FRESHWATER | 4550 W 228TH ST | | | CLEVELAND | OH | 44126 | |
| DEANNA LORINE HOLDEN | CGM ROTH CONVERSION IRA CUST | 1508 MEADOW GLEN WAY | | HACIENDA HEIGHTS | CA | 91745 | 3725 |
| DEANNA M BIANCHI | CHARLES SCHWAB & CO INC CUST | 17062 JAY DEE LN | | ANDERSON | CA | 96007 | |
| DEANNA M BOEL | CGM IRA ROLLOVER CUSTODIAN | 2919 E BRANDYWINE LANE | | FRESNO | CA | 93720 | 5421 |
| DEANNA M BOWMAN | 2939 TERREHAVEN DR | | | ADRIAN | MI | 49221 | 9121 |
| DEANNA M GORMAN | 1302 LAKEWAY DRIVE | | | DEFIANCE | MO | 63341 | 1430 |
| DEANNA M KLEIN | 545 W CASA GRANDE LAKE BLVD N | | | CASA GRANDE | AZ | 85222 | 6119 |
| DEANNA M PEARSON | 4056 PRESCOTT AVE | | | DAYTON | OH | 45406 | 3434 |
| DEANNA M PEREZ | 1878 BUCKTHORN CT | | | TROY | MI | 48098 | 6542 |
| DEANNA M PEREZ & | MANUEL J PEREZ JT TEN | 1878 BUCKTHORN CT | | TROY | MI | 48098 | 6542 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEANNA M SHOFF | 119 LEOPOLD BLVD | | | | SYRACUSE | NY | 13209 | 1952 |
| DEANNA M SPADA | CUST DANIELA M SPADA | UTMA MI | 7012 POST PRESERVE BLVD | | DUBLIN | OH | 43016 | 7047 |
| DEANNA M SPADA | CUST MARCO A SPADA | UTMA OH | 7012 POST PRESERVE BLVD | | DUBLIN | OH | 43016 | 7047 |
| DEANNA M SWAFFER | 608 N BRYAN ST | | | | LITTLE ROCK | AR | 72205 | 2706 |
| DEANNA M TUNKS | 4321 N COUNTY ROAD KK | | | | MILTON | WI | 53563 | 8602 |
| DEANNA M WOODS | 5032 AMHURST | | | | THE COLONY | TX | 75056 | 2552 |
| DEANNA M WOODS & | T D WOODS JT TEN | 5032 AMHURST | | | COLONY | TX | 75056 | 2552 |
| DEANNA MARGENE RODGERS | C/O DEANNA MARGENE STUCKEY | 3131 W MC RAE WAY | | | PHOENIX | AZ | 85027 | 4817 |
| DEANNA MARIE ERDMAN | 5971 PEPPER RD | | | | OAK RIDGE | NC | 27310 | 9631 |
| DEANNA MARIE FAIRCHILD | FAIRCHILD FAMILY TRUST | PO BOX 807 | | | SAINT HELENA | CA | 94574 | |
| DEANNA MEYERROSE | 316 W TACOMA ST | | | | CLAWSON | MI | 48017 | |
| DEANNA N ADAMS | 23630 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336 | 3041 |
| DEANNA OWENS & | BILL OWENS JT WROS | TOD REGISTRATION | 5627 MONTPELIER DRIVE | | BARTLETT | TN | 38134 | |
| DEANNA P RAPCZYNSKI | 33 ANDERSON AVE | | | | BELLMAWR | NJ | 08031 | 1102 |
| DEANNA P RICKER P/S/P | DEANNA RICKER | GEORGE R RICKER TTEES DTD 10-1-0 | 4 | 4 COOLIDGE HILL ROAD | CAMBRIDGE | MA | 02138 | 5510 |
| DEANNA PARKER | 782 W RAVEN DR | | | | CHANDLER | AZ | 85248 | 3281 |
| DEANNA PIERPONT | CUST JOHN PIERPONT 3RD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1101 FRANKLIN ST | MUNDELEIN | IL | 60060 | 5376 |
| DEANNA R DEAN | 512 S ORANGE ST | | | | MEDIA | PA | 19063 | 4023 |
| DEANNA R MAUS | 4329 DOVER AVE | | | | INDEPENDENCE | MO | 64055 | 4833 |
| DEANNA R ROBINSON | 6500 RUGOSA AVE | | | | REYNOLDSBURG | OH | 43068 | 1077 |
| DEANNA R RUCKLE | 608 LEES BRIDGE RD | | | | NOTTINGHAM | PA | 19362 | 9116 |
| DEANNA R SAWYER | 300 OSELKA DR | UNIT 262 | | | NEW BUFFALO | MI | 49117 | |
| DEANNA R SHUKWIT | 22928 ALLEN COURT | | | | ST CLR SHORES | MI | 48080 | |
| DEANNA ROACH | 1712 DARTMOUTH COURT | | | | CHARLOTTE | NC | 28269 | |
| DEANNA ROSS | 1910 VALENTINE CT | | | | NEW ORLEANS | LA | 70114 | |
| DEANNA S EDWARDS | 4725 STAGE COACH RD | | | | ALBANY | GA | 31705 | 9218 |
| DEANNA S PEAVYHOUSE | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504 | 5069 |
| DEANNA STAPLER | 2167 ELKWOOD SECTION RD. | | | | HAZEL GREEN | AL | 35750 | |
| DEANNA SUE PEAVYHOUSE | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504 | 5069 |
| DEANNA VERSHAY DONNELLY | 136 ADAMS POINT RD | | | | BARRINGTON | RI | 02806 | 5045 |
| DEANNA WRIGHT | 193 WOODLAKE DRIVE | | | | GALLATIN | TN | 37066 | |
| DEANNE F WONG | 480 BURHILL RD | WEST VANCOUVER BC  V7S 1E8 | CANADA | | | | | |
| DEANNE K WARNER | 612 SOMMERSET LANE | | | | WEST FARGO | ND | 58078 | 2169 |
| DEANNE KIM BOLASNY | 712 21ST ST SOUTH | | | | ARLINGTON | VA | 22202 | 2735 |
| DEANNE LEWIS | C/O BETTY LEWIS | 3901  E. PINNACLE PEAK | STE. 119 | | PHOENIX | AZ | 85050 | 8111 |
| DEANNE M NAGY | TOD BENEFICIARIES ON FILE | 4204 ANTHONY DR | | | STERLING HEIGHTS | MI | 48310 | 5059 |
| DEANNE M WETTSTEIN | CUST CORY WETTSTEIN | UTMA WI | 2303 W HAPPY HOLLOW RD | | JANESVILLE | WI | 53546 | 7700 |
| DEANNE M WETTSTEIN | CUST KYLE D TYRER | UTMA WI | 2303 W HAPPY HOLLOW RD | | JANESVILLE | WI | 53546 | 7700 |
| DEANNE M WETTSTEIN | CUST TRAVIS A TYRER | UTMA WI | 2303 W HAPPY HOLLOW RD | | JANESVILLE | WI | 53546 | 7700 |
| DEANNE MARIE SEAMAN | CHARLES SCHWAB & CO INC CUST | 189 RIVENDALE DR | | | WEST FORK | AR | 72774 | |
| DEANNE MAZZA | 21 PINEWOOD DRIVE | | | | BRICKTOWN | NJ | 08724 | 2813 |
| DEANNE SHAFFER | 3 BENT HILL DR | | | | FRAMINGHAM | MA | 01701 | 3001 |
| DEANNE SHAVER | MICHELE SHAVER JT TEN | 760 E MONROE ST | | | LITTLE FALLS | NY | 13365 | 1672 |
| DEANNE YOUNG | 89 MAYFAIR | | | | ALISO VIEJO | CA | 92656 | 2849 |
| DEANNIE RULE & | JIM RULE JT TEN | 1010 MAC DR | | | ELK CITY | OK | 73644 | 2210 |
| DEANTHONY DIXON | 1226 TARA ROAD | | | | JONESBORO | GA | 30238 | |
| DEARBORN INVESTMENTS L.P. | 964 WOODBRIDGE DRIVE | | | | MADISON | MS | 39110 | 9657 |
| DEARBORN PARTNERS LLC 401(K) | PROFIT SHARING EMPLOYER ACCT | FAO CAROLINE P ZAWILINSKI | 200 W MADISON ST STE 1950 | | CHICAGO | IL | 60606 | 3499 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEARL MORRIS REV TRUST | DEARL MORRIS TTEE | U/A DTD 11/03/2003 | 2539 BENTON COURT | | PEORIA | IL | 61615 | 8839 |
| DEARLENS INC | ATTN: ROCKY DEARMAN | 910 23RD AVENUE | | | MERIDIAN | MS | 39301 | 5017 |
| DEARMON W KELLEY | 6256 CHICAGO ROAD | | | | FLUSHING | MI | 48433 | 9004 |
| DEATA T REED | 1028 LEIGH AVE | | | | PENNINGTN GAP | VA | 24277 | |
| DEATRICE A RUELLE | TR RUELLE LIVING TRUST | UA 05/03/99 | 27216 RONEY | | TRENTON | MI | 48183 | 4849 |
| DEAYNE B CURTIS | PO BOX 258 | | | | ROWE | NM | 87562 | |
| DEB BUCK | PO BOX 1737 | DIDSBURY AB  T0M 0W0 | CANADA | | | | |
| DEB MARVIN | 33190 N VALLEY VIEW DRIVE | | | | WILDWOOD | IL | 60030 | |
| DEB RA KNIGHT | 2737 BRANTLEY RD | | | | POCOMOKE | MD | 21851 | |
| DEBARA G WHALEN | 2378 WILLIAMS DR | | | | CORTLAND | OH | 44410 | 9307 |
| DEBASISH MUKHERJEE | 2021 MARRA DRIVE | | | | ANN ARBOR | MI | 48103 | |
| DEBBE STEIN | 505 N MCCLURG COURT | UNIT 1603 | | | CHICAGO | IL | 60611 | |
| DEBBER A MARSHALL | PO BOX 612 | | | | BRUNDIDGE | AL | 36010 | 0612 |
| DEBBI NAPOLITANO MCCADDEN | 159 ROCKLAND ST | | | | CANTON | MA | 02021 | |
| DEBBIE A ANTONUCCI & | JOHN M ANTONUCCI JT TEN | 217 GARDEN CITY DR | | | MONROEVILLE | PA | 15146 | 1731 |
| DEBBIE A CRUZ & | PETER J CRUZ | 476 OSWEGO CT | | | AURORA | CO | 80010 | |
| DEBBIE A DONELSON | 9223 SOUTH CALUMET AVE | | | | CHICAGO | IL | 60619 | 7303 |
| DEBBIE A GRAY | BRIGHTON ARMS II | 1102 GREEN GROVE RD | | | NEPTUNE | NJ | 07753 | |
| DEBBIE A MARCHINI | DEBBIE MARCHINI SEP. PROP. TR. | 4373 ROBERTS RD | | | STOCKTON | CA | 95206 | |
| DEBBIE A MARTIN | 482 CORD 412 | | | | KILLEN | AL | 35645 | |
| DEBBIE A PERILLI | 23 PINELARK LANE | | | | PALM COAST | FL | 32164 | 7019 |
| DEBBIE A POWELL | TOD ACCOUNT | 49388 LAURA DRIVE | | | HANNIBAL | MO | 63401 | 7311 |
| DEBBIE A RUST | 153 DEERPOINT DR | | | | UNIONVILLE | TN | 37180 | 8691 |
| DEBBIE A THOMAS | 725 ELLA CT | | | | NEWBERG | OR | 97132 | |
| DEBBIE A VACI | 13600 MAPLE | | | | LEMONT | IL | 60439 | 7906 |
| DEBBIE ACCAME | 6516 LONE OAK CT. | | | | BETHESDA | MD | 20817 | |
| DEBBIE B MCDANIEL | 700 ELBERON AVE | | | | DAYTON | OH | 45403 | 3320 |
| DEBBIE B SALINI | CHARLES SCHWAB & CO INC.CUST | 9691 MONROE AVE | | | APTOS | CA | 95003 | |
| DEBBIE BALDWIN | 4143 N FR 115 | | | | SPRINGFIELD | MO | 65803 | |
| DEBBIE BRADLEY | 69 MONTAUK LN | | | | RICHMOND HILL | GA | 31324 | |
| DEBBIE BRYANT IRA | FCC AS CUSTODIAN | 2789 MATHIS ROAD | | | MANSFIELD | TX | 76063 | 5716 |
| DEBBIE BUCKLEY | 98 FENNIMORE STREET | | | | BUFFALO | NY | 14215 | |
| DEBBIE BUDINI COATES | 13 PARK HILL DR | | | | ALBANY | NY | 12204 | 2219 |
| DEBBIE BYRUM & | SHAWN BYRUM JT TEN | 41515 VANBORN RD | | | BELLEVILLE | MI | 48111 | 1148 |
| DEBBIE C BARNER | 16 MOUNTAIN WAY | | | | MORRIS PLAINS | NJ | 07950 | |
| DEBBIE C BERNDT | CHARLES SCHWAB & CO INC CUST | 24 EL GAVILAN RD | | | ORINDA | CA | 94563 | |
| DEBBIE C GUSTAFSON | 34 TERRELL ST | | | | DEPEW | NY | 14043 | |
| DEBBIE C JONES | CGM IRA CUSTODIAN | 321 QUARTER TRAK | | | YORKTOWN | VA | 23693 | 2330 |
| DEBBIE C NESBITT | 140 RIDGECREST | | | | FAIRFIELD | TX | 75840 | |
| DEBBIE C SIMPSON | 13636 RACINE CT | | | | WARREN | MI | 48088 | 3711 |
| DEBBIE CHMELY & | ED CHMELY | JTWROS | 342 NW 106TH TERRACE | | PEMBROKE PNES | FL | 33026 | 3927 |
| DEBBIE CHOYCE & | GERRY CHOYCE | JT TEN | 2310 KIRCHOFF | | ROLLING MDWS | IL | 60008 | 1809 |
| DEBBIE COOPER | 816 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170 | 1605 |
| DEBBIE CORDOZA & | DAVID CORDOZA | 1932 JAKES COLONY RD | | | SEGUIN | TX | 78155 | |
| DEBBIE CORTIGIANI | 16 LEXINGTON ROAD | | | | BASKING RIDGE | NJ | 07920 | |
| DEBBIE DARLENE BIGGS | 617 GEORGIAN CT | | | | ADDISON | IL | 60101 | 3314 |
| DEBBIE DIGHERA | MICHAEL C DIGHERA TRUSTEES | THE 2008 DIGHERA FAMILY TRUST | U/A/D 05-20-2008 | 1121 BROOKDALE AVE | LA HABRA | CA | 90631 | 3115 |
| DEBBIE DUDA | CUST SHANE M DUDA UGMA MI | 54155 RIENAS LN | | | SHELBY TWP | MI | 48315 | 1182 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBBIE DUDZIEC C/F | BRADLEY DUDZIEC UGMA DE | 611 PARKMAN CT | | | BEAR | DE | 19701 |
| DEBBIE DUFFY | CUST RACHEL BATTY | UGMA OH | 7013 CREEKSIDE CIRCLE | | FAIRBORN | OH | 45324 |
| DEBBIE DWORKIN | 331 WEST GOSHAWK RIDGE RD | | | | PARK CITY | UT | 84098 |
| DEBBIE E MILLER | 3444 VAN WIE DR E | | | | BALDWINSVILLE | NY | 13027 8910 |
| DEBBIE ELIZABETH BOOTS | CHARLES SCHWAB & CO INC CUST | 1504 SE POPLAR AVE | | | PORTLAND | OR | 97214 |
| DEBBIE F TERRY | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101 8868 |
| DEBBIE F WONG & | SUSAN F JUE JT TEN | 12201 SPEARHEAD LANE | | | ARLINGTON | TN | 38002 7553 |
| DEBBIE FISKE | 131 HARLEY VIEW DRIVE | | | | MONROE | NH | 03771 |
| DEBBIE FLACK & | RUSSELL FLACK JT TEN | 202 FORT BRANCH | | | PEARISBURG | VA | 24134 1906 |
| DEBBIE FRIEDMAN | 147-11 78TH AVE | | | | FLUSHING | NY | 11367 3432 |
| DEBBIE GARRETT | RR 2 BOX 250 | | | | DELBARTON | WV | 25670 9764 |
| DEBBIE GERSTNER | 1324 CRESTWIND CT | | | | FAIRFIELD | OH | 45014 |
| DEBBIE GORE EX | EST JOAN C FALKE | 7755 PHARIS DRIVE | | | SILSBEE | TX | 77656 |
| DEBBIE GREEN | 145 SHERWOOD LANE | | | | GORDONSVILLE | TN | 38563 |
| DEBBIE GUNDERSON | 8765 SW 69TH AVE. | | | | PORTLAND | OR | 97223 |
| DEBBIE HARRELL | 1255 LEE ROAD 338 | | | | SALEM | AL | 36874 1221 |
| DEBBIE HESSE SPLINTER | 10256 FM 344 E | | | | WHITEHOUSE | TX | 75791 5900 |
| DEBBIE HO | BRITTANY M HO | UNTIL AGE 21 | 1556 RANCHO HILLS DR | | CHINO HILLS | CA | 91709 |
| DEBBIE J BROWN | WBNA CUSTODIAN TRAD IRA | 1948 KNELL DR | | | CHARLOTTE | NC | 28212 6725 |
| DEBBIE J DANIELSON | CUST DYLAN C DANIELSON | UTMA CO | 6913 E MAPLEWOOD AVE | | ENGLEWOOD | CO | 80111 4507 |
| DEBBIE J FALCONE & | NICHOLAS J FALCONE JT TEN | 64 SALLY LANE | | | RIDGE | NY | 11961 2626 |
| DEBBIE J ROYAL & | LORRAINE E STRICKLIN TTE | KATHERINE E ROYAL TRUST | U/A DTD 10/13/93 | P.O. BOX 2493 | ATASCADERO | CA | 93423 2493 |
| DEBBIE J SEID & | WILLIAM K SEID | 3411 SCENIC ELM ST | | | HOUSTON | TX | 77059 |
| DEBBIE J TOME | 29 WINSOME WAY PENCADER VG | | | | NEWARK | DE | 19702 6313 |
| DEBBIE JUNE MCDONALD | SOUTHWEST SECURITIES, INC. | 5630 APGAR | | | HOUSTON | TX | 77032 |
| DEBBIE K SCHMITZ | 2892 EAST 1150 SOUTH | | | | KOKOMO | IN | 46901 7568 |
| DEBBIE K WHITE | 47 YOUNGRIDGE DR | | | | UNION | MO | 63084 2007 |
| DEBBIE K YAHL | 135 FOREST DRIVE | | | | LABADIE | MO | 63055 1918 |
| DEBBIE L ARCHAMBEAU | 9650 IDEAL PLACE | | | | COMMERCE TWP | MI | 48382 4129 |
| DEBBIE L CLOTFELTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9405 GRANDE DR | | WINSTON | GA | 30187 |
| DEBBIE L GARCIA | 5873 BIRKDALE LN | | | | SAN LUIS OBISPO | CA | 93401 8907 |
| DEBBIE L JAEGLI ROTH IRA | FCC AS CUSTODIAN | 1123 STRATFORD DR | | | RICHARDSON | TX | 75080 2916 |
| DEBBIE L PORTER IRA | FCC AS CUSTODIAN | P. O. BOX 1440 | | | CORTARO | AZ | 85652 1440 |
| DEBBIE L SIEMIENIEC | 723 S PECK ST | | | | GARDNER | IL | 60424 4501 |
| DEBBIE L SPRINGER | 4231 HIDDEN HILL RD | | | | NORMAN | OK | 73072 2847 |
| DEBBIE L STITES | 1426 MCCORMICK ST | | | | GREEN BAY | WI | 54301 2542 |
| DEBBIE LEE KALCK | CAROL BLOEMKE | KATHY L LYONS | 393 E 16TH PL | | LOMBARD | IL | 60148 4968 |
| DEBBIE LEE KRATZ | 3625 DENSMORE RD | | | | CARO | MI | 48723 9625 |
| DEBBIE LEE TULEY | 20561 MERRIMAN ROAD | | | | ROMULUS | MI | 48174 |
| DEBBIE LOU DEVLIN | 11 N JEROME AVE | | | | MARGATE CITY | NJ | 08402 1515 |
| DEBBIE LYNNE CHU | 2309 SE 102ND AVE | | | | PORTLAND | OR | 97216 3014 |
| DEBBIE M BACH | 5280 MORNING AIR LANE | | | | COLOMA | MI | 49038 9350 |
| DEBBIE M BERGSTROM | 3304 SYCAMORE DR | | | | FLOWER MOUND | TX | 75028 3951 |
| DEBBIE M KANER | 2683 E 26TH ST | | | | BROOKLYN | NY | 11235 2419 |
| DEBBIE M RESCSANSKI & | JOHN M RESCSANSKI JT TEN | 293 BURR HALL RD | | | MIDDLEBURY | CT | 06762 1404 |
| DEBBIE M VARGAS CPA PC | 16854 CLINTON AVENUE | | | | SAN LEANDRO | CA | 94578 |
| DEBBIE MARGIOTTA | 10 BEACON ST | | | | GLOUCESTER | MA | 01930 |
| DEBBIE MARIE VARGAS | CHARLES SCHWAB & CO INC CUST | 16854 CLINTON AVENUE | | | SAN LEANDRO | CA | 94578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBBIE MARIE VARGAS | DEBBIE M VARGAS CPA A PROF COR | 16854 CLINTON AVENUE | | | SAN LEANDRO | CA | 94578 |
| DEBBIE MARIE VARGAS | DEBBIE MARIE VARGAS HERRIN REV | 16854 CLINTON AVE | | | SAN LEANDRO | CA | 94578 |
| DEBBIE MORRIS | 1366 MCNAIR RD | | | | TARBORO | NC | 27886 |
| DEBBIE MYERS | 13 KNOLLBROOK CIRCLE | | | | MALVERN | PA | 19355 |
| DEBBIE NAYLOR | 6124 POWELL DRIVE | | | | INDIANAPOLIS | IN | 46221 3812 |
| DEBBIE NEELEY ROBINSON | 971 ASTORA ROAD | | | | GERMANTOWN | OH | 45327 1709 |
| DEBBIE PIGOZZI | JULIE A PIGOZZI | UNTIL AGE 21 | 3000 OHIO AVE | | FINLEYVILLE | PA | 15332 |
| DEBBIE R AGUILLARD | ATTN DEBBIE R FREDA | RD 2 BOX 104 | | | DERRY | PA | 15627 9618 |
| DEBBIE R DAVID | 309 N KENTER AVE | | | | LOS ANGELES | CA | 90049 2335 |
| DEBBIE R JOHNSON | 30010 MIDFIELD | | | | NEW HAVEN | MI | 48048 1838 |
| DEBBIE R JONES | 6615 GLENDALE AVE | | | | YOUNGSTOWN | OH | 44512 3408 |
| DEBBIE R MARKO | 9736 TANNERY WY | | | | OLMSTED TWP | OH | 44138 2887 |
| DEBBIE R MCCOY | 815 KAREN ROAD | | | | SANDWICH | IL | 60548 2510 |
| DEBBIE ROBERTS | 232 WOODLAND DRIVE | | | | HARRIMAN | TN | 37748 |
| DEBBIE ROCHLIN | 3633 CORINTH AVENUE | | | | LOS ANGELES | CA | 90066 3403 |
| DEBBIE RUVOLO | 1381 BRYAN LN | | | | GARDNERVILLE | NV | 89410 |
| DEBBIE S ANDERSON | PO BOX 759 | | | | ESCONDIDO | CA | 92033 |
| DEBBIE S CHAPMAN | 10585 LATINA COURT | | | | CINCINNATI | OH | 45218 1519 |
| DEBBIE S DUNN | 1605 EDGEWOOD BLVD | | | | HERNANDO | MS | 38632 9374 |
| DEBBIE S HILDEBRAND | 6975 ADAMS AVE | | | | LA MESA | CA | 91941 4516 |
| DEBBIE S MECKLENBURG | 3719 WILDFLOWER LN | | | | JANESVILLE | WI | 53545 8507 |
| DEBBIE S PERKINS | CUST ELIZABETH LAUREN PERKINS | UTMA OH | 2262 ADNER COURT | | UPPER ARLINGTON | OH | 43220 5426 |
| DEBBIE SACHIE YAMAGUCHI | 1528 KALEILANI ST | | | | PEARL CITY | HI | 96782 2040 |
| DEBBIE SASS | 2070 ARCH HILL ROAD | | | | ZANESVILLE | OH | 43701 |
| DEBBIE STANBRO | 20251 WELBORN RD | | | | NORTH FORD MYERS | FL | 33917 4957 |
| DEBBIE STOUGH | 1998 OLD TURNPIKE ROAD | | | | RIVES | TN | 38253 3846 |
| DEBBIE STRAIGHT | 7964 S. CEDAR CIRCLE | | | | LITTLETON | CO | 80120 4430 |
| DEBBIE STRONGIN | 824 PIEDRA VISTA RD NE | | | | ALBUQUERQUE | NM | 87123 1954 |
| DEBBIE SUE KESSLER & | SATISH KAUL | 6103 AUTUMN POINT DR | | | MCKINNEY | TX | 75070 |
| DEBBIE SWINNEY | 2099 E 151ST | | | | OLATHE | KS | 66062 |
| DEBBIE TAUB C/F | DANIELLE REBECCA TAUB | UNDER THE MD UNIF TRSF | TO MINORS ACT | 506 THOMPSON DAIRY WAY | ROCKVILLE | MD | 20850 5722 |
| DEBBIE VASILEVICH | 4 APPALACHIAN EAST | | | | HOPEWELL JCT | NY | 12533 6708 |
| DEBBIE WHEELER | CUST SHERRY NADINE WHEELER UGMA SC | HWY 59 BOX 1251 | | | FAIR PLAY | SC | 29643 2212 |
| DEBBIE WHITE-BELL | 10073 BRAEMOOR DRIVE | | | | GRAND BLANC | MI | 48439 9575 |
| DEBBIE WINEGAR | CUST SCOTT D WINEGAR | UTMA TX | 4906 FIELDS PLACE | | MIDLAND | TX | 79705 2600 |
| DEBBIE-ANN BECKFORD | CHARLES SCHWAB & CO INC CUST | 6609B PARK DR E | | | FLUSHING | NY | 11367 |
| DEBBRA D WILLIAMS | CUST TYJ WILLIAMS UTMA OH | 2022 PAINTER RD | | | SALEM | OH | 44460 1863 |
| DEBBRA FLAGLER | 2577 TRANSIT RD | | | | NEWFANE | NY | 14108 |
| DEBBRA K LUPIEN | RR 2 BOX 2809 | | | | CRESCO | PA | 18326 |
| DEBBRA PIRANIAN | 26HAWSLA | | | | FLOURTOWN | PA | 19031 |
| DEBBY GRZYBOWSKI ACF | BRITTANY GRZYBOWSKI U/FL/UTMA | 19514 TRAILS END TERRACE | | | JUPITER | FL | 33458 2442 |
| DEBBY GRZYBOWSKI ACF | SYDNEY GRZYBOWSKI U/FL/UTMA | 19514 TRAILS END TERRACE | | | JUPITER | FL | 33458 2442 |
| DEBBY HILL LEVINE | 235 WEST END AVENUE APT 7D | | | | NEW YORK | NY | 10023 3633 |
| DEBBY HILL LEVINE | SPECIAL ACCOUNT | 235 WEST END AVENUE APT 7D | | | NEW YORK | NY | 10023 3633 |
| DEBBY K ALLEN | 315 ROCHESTER AVE | | | | MONTEVIDEO | MN | 56265 4560 |
| DEBBY L ARNOLD | PO BOX 782 | | | | PERRY | MI | 48872 0782 |
| DEBBY M PATILLO | 292 GRANGERVIEW | | | | FRANKLIN | TN | 37064 2972 |
| DEBERA A TOMON | 132 HILLTOP RD | | | | GREENVILLE | PA | 16125 9220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBERA K ABBOTT | 1800 E 22ND STREET | | | MUNCIE | IN | 47302 5464 |
| DEBERA KAY RICH | 1800 E 22ND | | | MUNCIE | IN | 47302 5464 |
| DEBET J COLEMAN | PO BOX 38621 | | | DETROIT | MI | 48238 0621 |
| DEBEVOISE & PLIMPTON LLP | ATTY FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | NEW YORK | NY | 10022 |
| DEBI A OSTERBERG | 2312 WEDGEWOOD DR | | | DARLINGTON | SC | 29532 8124 |
| DEBI E GALLER | 12780 SW 117TH ST | | | MIAMI | FL | 33186 4613 |
| DEBI MANWILLER | 5252 VANALDEN AVE | | | TARZANA | CA | 91356 3925 |
| DEBI OSTERBERG | 2312 WEDGEWOOD DR | | | DARLINGTON | SC | 29532 |
| DEBI PADLICKI IRA | FCC AS CUSTODIAN | 6155 SHAD WAY | | POLLOCK PINES | CA | 95726 9408 |
| DEBI PERKINS | 9770 TIMBER OAK TRAIL | | | CINCINNATI | OH | 45241 |
| DEBI S HEYN IRA | FCC AS CUSTODIAN | 9966 SPITZKE RD | | BARODA | MI | 49101 9704 |
| DEBI SCHECHTMAN IRA | FCC AS CUSTODIAN | 6585 COOPERAGE COURT | | SAN JOSE | CA | 95120 3010 |
| DEBIE K STOLK & | SHANNON K STOLK JT TEN | 3272 MAPLE AVE | | CASEY | IA | 50048 8027 |
| DEBIE M TUFFLEY | 1545 E DOWNING | | | SIMI VALLEY | CA | 93065 2029 |
| DEBOARAH J BAGBY | TOD DTD 03/06/2009 | 6728 CHEROKEE LN | | MISSION HILLS | KS | 66208 2158 |
| DEBONAIRE LP | PO BOX 710 | | | CHINLE | AZ | 86503 0710 |
| DEBORA A KRASKA | CUST AMANDA D KRASKA UGMA NY | 170 HANWELL | | DEPEW | NY | 14043 1122 |
| DEBORA A VAN IDERSTINE | TRAAS | 20 BANK ST | | HARWICH PORT | MA | 02646 2402 |
| DEBORA ADAM STACKER TOD | MICHAEL STACKER | SUBJECT TO STA RULES | 1416 ASHFORD CASTLE DR | CHULA VISTA | CA | 91915 2196 |
| DEBORA ANN EGGENBERG | 615 E RODEO RD | | | DURANT | OK | 74701 9311 |
| DEBORA ANN PENNEY | 7238 JAMES AVE S | | | RICHFIELD | MN | 55423 2924 |
| DEBORA DOROSHENKO | 361 FLANDERS RD. | | | MYSTIC | CT | 06355 |
| DEBORA F WILDEY | P O BOX 16119 | | | SAVANNAH | GA | 31416 2819 |
| DEBORA H GROVE | 311 GLENWOOD RD | | | BEL AIR | MD | 21014 5536 |
| DEBORA HARTMAN | 7521 SAN SEBASTIAN | | | BOCA RATON | FL | 33433 1024 |
| DEBORA HOBURG | 9609 WOODLAKE DRIVE | | | ALLISON PARK | PA | 15101 |
| DEBORA HOPE | 566 KAYMAR DR | | | AMHERST | NY | 14228 3459 |
| DEBORA I CRANDALL | PO BOX 5008 | | | AUBURN | CA | 95604 |
| DEBORA J KOVACS-MCGEE | 251 FAIRWAY VILLAGE DR | | | MURPHYS | CA | 95247 |
| DEBORA J SAAVEDRA | 649 SMOKERISE BLVD | | | LONGWOOD | FL | 32779 |
| DEBORA K GOLDBERG | CUST SAMUEL L GOLDBERG UGMA CA | 2837 PRADERA RD | | CARMEL | CA | 93923 9719 |
| DEBORA KAY MCQUADE | 203 LINCOLN WAY EAST | APT B | | MCCONNELLSBURG | PA | 17233 1425 |
| DEBORA L BLANCH | CUST NICHOLAS T BLANCH UNDER THE | VIRGINIA U-G-M-A | 2325 EDMENTON DR | VIRGINIA BEACH | VA | 23456 7856 |
| DEBORA L CAMPANA | 16057 NE 8TH ST #206 | | | BELLEVUE | WA | 98008 3928 |
| DEBORA L DEAN | 4455 PROVINCETOWN DR | | | COUNTRY CLUB | IL | 60478 5539 |
| DEBORA L JOHNSON | 4163 LAKEVIEW DR | | | ATTICA | MI | 48412 9353 |
| DEBORA L SHORT | 616 N 24TH ST | | | ALLENTOWN | PA | 18104 4919 |
| DEBORA L WAWROSCH | 80 HUTTER DRIVE | | | COLUMBIANA | OH | 44408 |
| DEBORA MONTGOMERY | 28 SUMMER AVENUE | | | DOVER | NJ | 07801 |
| DEBORA MORGAN | 3092 ROCKVIEW DRIVE | | | LOGANVILLE | GA | 30052 |
| DEBORA P WILLIAMS | 3268 WILLIAMS | | | INKSTER | MI | 48141 2220 |
| DEBORA PALMER RINN | PO BOX 5 | | | HARBORCREEK | PA | 16421 0005 |
| DEBORA RUMAN PIONTKOWSKI | 5475 JENDEAN LN | | | ROCHESTER | MI | 48306 2524 |
| DEBORA SANSEVERO | 39 JANE ST | | | NEW YORK | NY | 10014 5106 |
| DEBORA T GAST | 7 MICA DRIVE | | | KINNELON | NJ | 07405 2717 |
| DEBORA TITA-NCHE | 2603 MUSKOGEE STREET | | | HYATTSVILLE | MD | 20783 |
| DEBORA U CIRINCIONE | 60 SPARROW DR | | | W HENRIETTA | NY | 14586 9300 |
| DEBORAH A AITKEN | 242-510 ROSSLAND RD EAST | OSHAWA ON  L1G 6Z7 | CANADA | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH A ALFARO | 5130 MONTICELLO DR | | | SWARTZ CREEK | MI | 48473 8252 |
| DEBORAH A ALFIERI | 1381 UXBRIDGE WAY | | | NORTH WALES | PA | 19454 3681 |
| DEBORAH A ALLEN | 1717 NARRAGANSETT | | | CHICAGO | IL | 60639 3825 |
| DEBORAH A ALLORE | 38572 CHESTNUT LN | | | WESTLAND | MI | 48185 7612 |
| DEBORAH A ANDERSON | 5643 E FOREST ISLE CT APT 116 | | | NEW ORLEANS | LA | 70131 8852 |
| DEBORAH A BANAS | 110 EASTON RD | | | HERMITAGE | PA | 16148 3546 |
| DEBORAH A BANKER & | CHRISTOPHER R BANKER JT TEN | 3256 WYMBERLY DR | | JUPITER | FL | 33458 8781 |
| DEBORAH A BARNES-MIDDLETON | 1401 BLAIR MILL ROAD | #1815 | | SILVER SPRING | MD | 20910 |
| DEBORAH A BEATON | 6451 LIGHTHOUSE RD | | | MONROE | MI | 48161 4721 |
| DEBORAH A BECK & | STELLA M ZAREMBA JT TEN | 10945 MARNE ST | | DETROIT | MI | 48224 4131 |
| DEBORAH A BERNARD | 9277 W. THIRD STREET | | | DAYTON | OH | 45427 1122 |
| DEBORAH A BIBB | 133 OUTER LOOP | | | LOUISVILLE | KY | 40214 5569 |
| DEBORAH A BLEM-MCCARTHY | 34154 CORTLAND | | | FARMINGTON | MI | 48335 3508 |
| DEBORAH A BOURQUE | 35 COUNTY CLARE CRESENT | | | FAIRPORT | NY | 14450 9169 |
| DEBORAH A BRACH | 13803 CROWN BLUFF | | | SAN ANTONIO | TX | 78216 1929 |
| DEBORAH A BRICKNELL | 2010 N BUCKEYE ST | | | KOKOMO | IN | 46901 2217 |
| DEBORAH A BROWN | 2760 E LAFAYETTE | | | DETROIT | MI | 48207 3921 |
| DEBORAH A BUSCH & | PAUL G BUSCH & | JENNIFER L JABORO JT TEN | 212 GREAT PINES DRIVE | OXFORD | MI | 48371 |
| DEBORAH A BUSSE | 3940 NILES CARVER RD | | | MINERAL RIDGE | OH | 44440 9516 |
| DEBORAH A CALL | 14441 DUFFIELD RD | | | MONTROSE | MI | 48457 9432 |
| DEBORAH A CHAS | 29 JESTER STREET | | | BEAR | DE | 19701 4816 |
| DEBORAH A CHAVEZ | 13804 S CLEAR LAKE RD | | | MEDICAL LAKE | WA | 99022 9305 |
| DEBORAH A CLARK | 11511 SUBURBAN PL | | | FAIRFAX STATION | VA | 22039 1710 |
| DEBORAH A COLLINS | CHARLES SCHWAB & CO INC.CUST | 300 SEVERN RD | | ANNAPOLIS | MD | 21401 |
| DEBORAH A COWLEY | 18 PITTSFIELD ROAD | | | HOWELL | NJ | 07731 2312 |
| DEBORAH A CROCKETT | BOX 273 | | | BURLINGTON | IN | 46915 0273 |
| DEBORAH A CRUMP | 20887 BETHLAWN | | | FERNDALE | MI | 48220 2203 |
| DEBORAH A CYBURT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 424 LANDMEIER RD | ELK GROVE VILLAGE | IL | 60007 |
| DEBORAH A CZERNEJEWSKI | W834 SHOREWOOD DRIVE | | | EAST TROY | WI | 53120 2324 |
| DEBORAH A DAMICO | ATTN DEBORAH A BRACCO | 26 LYLE COURT | | STATEN ISLAND | NY | 10306 1142 |
| DEBORAH A DAMON | 4800 UNION AVE NE | | | HOMEWORTH | OH | 44634 9636 |
| DEBORAH A DAVIDSON & | KIMBERLY A SODERBERG JT TEN | 2777 M-2-11 | | ONAWAY | MI | 49765 |
| DEBORAH A DEAN | 5200 WOODBINE AVE | | | DAYTON | OH | 45432 3632 |
| DEBORAH A DESANTIS | 215 LOCH LOMOND RD | | | RANCHO MIRAGE | CA | 92270 5604 |
| DEBORAH A DOLLIVER | 12377 FAIRBANKS RD | | | LINDEN | MI | 48451 9481 |
| DEBORAH A DONAHUE | UNIT #114 | 200 POST ROAD | | WARWICK | RI | 02888 1525 |
| DEBORAH A DOWD & | KATHLEEN M DOWD | 126 FAIRFIELD DR | | HOLBROOK | NY | 11741 |
| DEBORAH A DRAKE | 1328 HY AVE | | | COVINGTON | KY | 41011 1086 |
| DEBORAH A DREW | 1574 BOUFFARD RD | LASALLE ON  N9J 1H1 | CANADA | | | |
| DEBORAH A DULL | CHARLES SCHWAB & CO INC.CUST | 659 BUCKEYE RUN | | EGGLESTON | VA | 24086 |
| DEBORAH A DWYER | 8463 PLUMBROOK RD | | | STERLING HEIGHTS | MI | 48313 4734 |
| DEBORAH A FALK | NICHOL DEBORAH FALK | UNTIL AGE 18 | 367 PROSPECT ST | LA JOLLA | CA | 92037 |
| DEBORAH A FAZIO-CARROLL | 10422 N FORREST TRAIL | | | PEORIA | IL | 61615 1306 |
| DEBORAH A FIELDS | 1812 NORTH WESTNEDGE | | | KALAMAZOO | MI | 49007 1715 |
| DEBORAH A FIFIELD | 3336 KEARSLEY LAKE BLVD | | | FLINT | MI | 48506 2045 |
| DEBORAH A FOSTER | WBNA CUSTODIAN TRAD IRA | 307 S NORWINDEN DR | | SPRINGFIELD | PA | 19064 3616 |
| DEBORAH A FRANK | 8094 CLIO RD APT 1 | | | MOUNT MORRIS | MI | 48458 8237 |
| DEBORAH A FRANKE & | TIMOTHY J FRANKE JT TEN | 4411 ALDERSON | | WESTON | WI | 54476 6035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH A FREY | CUST MICHAEL K FREY | UTMA MA | 18 LITTLEBROOK RD | | WESTERLY | RI | 02891 | 3634 |
| DEBORAH A GABRY | 64 DAVEY DR | | | | WEST PRANGE | NJ | 07052 | 2153 |
| DEBORAH A GALINAC | 13432 PARKWAY BLVD | | | | CARLETON | MI | 48117 | 9757 |
| DEBORAH A GALLI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 93 MARINERS CIR, MARIN LAGOON | | SAN RAFAEL | CA | 94903 | |
| DEBORAH A GEIGER | 5651 MASON DR SE | | | | LANCASTER | OH | 43130 | 9020 |
| DEBORAH A GENTILELLO TTEE | DEBORAH GENTILELLO DEFINED | BENEFIT PLAN DTD 12/31/2002 | 6 LEATHERLEAF CT | | MEDFORD | NJ | 08055 | 3603 |
| DEBORAH A GERACE | 398 RIVERVIEW DRIVE | | | | YOUNGSTOWN | NY | 14174 | 1375 |
| DEBORAH A GILL | 647 RAMBLEWOOD PL | | | | FAIRBORN | OH | 45324 | 5821 |
| DEBORAH A GREER | 4306 H ST SE | | | | WASHINGTON | DC | 20019 | 4930 |
| DEBORAH A GRONDIN & | PETER JOHN GRONDIN | 4704 VENICE RD | | | SANDUSKY | OH | 44870 | |
| DEBORAH A HAMILTON | BOX 342 | | | | BURLINGTON | IN | 46915 | 0342 |
| DEBORAH A HELLEY TTEE | FBO DEBORAH HELLEY LIV TRUST | U/A/D 11/27/98 | PM ACCOUNT-DOW STRATEGY | 3275 S WALNUT | COLFAX | IA | 50054 | 7513 |
| DEBORAH A HESS | 2953 SOUTH HILL ROAD | | | | MILFORD | MI | 48381 | 3415 |
| DEBORAH A HICKS | 4165 DUDLEY | | | | DEARBORN HTS | MI | 48125 | 2603 |
| DEBORAH A HILL | 110 ALBEMARLE RD | | | | WALTHAM | MA | 02452 | 8132 |
| DEBORAH A HILL | 1402 ALLWOOD LN | APT T2 | | | BELCAMP | MD | 21017 | 2634 |
| DEBORAH A HOLTHUS & | KURT M HOLTHUS JT TEN | 4718 ROCKWOOD CR | | | NORTH FORT MYERS | FL | 33903 | |
| DEBORAH A HULBERT | 46000 GEDDES #542 | | | | CANTON | MI | 48188 | 2351 |
| DEBORAH A HULL | 2081 PIKE POND RD | | | | ALFORD | FL | 32420 | 6927 |
| DEBORAH A ICKES | CUST EMILY L ICKES UTMA OH | 1681 STATE ROUTE 89 | | | JEROMESVILLE | OH | 44840 | 9779 |
| DEBORAH A IRWIN | PO BOX 57 | | | | CARP LAKE | MI | 49718 | 0057 |
| DEBORAH A JAMES | PO BOX 3281 | | | | VIRGINIA BEACH | VA | 23454 | |
| DEBORAH A JOHNSON | 1010 SOUTH ALLEN AVE | | | | COLMAN | SD | 57017 | 2026 |
| DEBORAH A JORDAN | 3951 DICKSON AV | | | | CINCINNATI | OH | 45229 | 1305 |
| DEBORAH A JOSEPH | 958 MIXER RD | | | | HASTINGS | MI | 49058 | 7812 |
| DEBORAH A KASBEER | 271 BIG CREEK RD | | | | BLANCO | TX | 78606 | 2568 |
| DEBORAH A KAVANAUGH | CUST JEREMIAH F DIAMOND UTMA CA | 1894 MCKINLEYVILLE AV 1303 | | | MCKINLEYVILLE | CA | 95519 | 4151 |
| DEBORAH A KIMBLE | 2621 WELLS ROAD | | | | PETERSBURG | MI | 49270 | 9516 |
| DEBORAH A KORDUS | C/O DABORAH A CLICKNER | 8282 SOUTH 35TH ST | | | FRANKLIN | WI | 53132 | 9301 |
| DEBORAH A LAIRD | 43 POPE RD | | | | WINDHAM | ME | 04062 | 4301 |
| DEBORAH A LANE | 56089 SUMMIT DR | | | | SHELBY TWP | MI | 48316 | |
| DEBORAH A LEE | PO BOX 232 | | | | E FALMOUTH | MA | 02536 | 0232 |
| DEBORAH A LEE | TOD DTD 02/22/2008 | 146 PALMER ST | | | HELPER | UT | 84526 | 1206 |
| DEBORAH A LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810 | 1214 |
| DEBORAH A LEWIS | 6898 E 100S | | | | GREENTOWN | IN | 46936 | 9118 |
| DEBORAH A LONG | 2119 DOVER DR | | | | CARROLLTON | TX | 75006 | |
| DEBORAH A LORMAND | 18 PITTSFIELD ROAD | | | | HOWELL | NJ | 07731 | 2312 |
| DEBORAH A LOTH | FLAT 3 | 13 SHELTON STREET | LONDON WC2H 9JN | UNITED KINGDOM | | | | |
| DEBORAH A LUND | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | 8361 |
| DEBORAH A MADDOX | 18603 GILCHRIST ST | | | | DETROIT | MI | 48235 | 3036 |
| DEBORAH A MARKLEY | 365 MAIN ST | | | | MOUNT MORRIS | MI | 48458 | 1160 |
| DEBORAH A MARTIN | 6346 MARLOW | | | | PORTAGE | MI | 49024 | 2618 |
| DEBORAH A MASTOS | 61297 TIMBERLANE DRIVE | | | | JONES | MI | 49061 | 9701 |
| DEBORAH A MATHIAS-COOK & | DAVID L COOK JT TEN | 1210 CROOKED ARROW | | | SAN ANTONIO | TX | 78258 | 2712 |
| DEBORAH A MEAD & | PATRICIA C MEAD JT TEN | 225 LINDEN | | | ROYAL OAK | MI | 48073 | 3470 |
| DEBORAH A MEADS | 2706 PESEK RD | | | | EAST JORDAN | MI | 49727 | 8818 |
| DEBORAH A MEALS | 406 BLANDON MEADOWS PARKWAY | | | | BLANDON | PA | 19510 | 9776 |
| DEBORAH A MEISTER | CUST DEBORAH A MEISTER | UTMA AL | 5 PATERSON ST | | NEW BRUNSWICK | NJ | 08901 | 1204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH A METZ | 23038 PETERSBURG | | | E DETROIT | MI | 48021 | 2004 |
| DEBORAH A MILLETTE | 96 SANDERS RD | | | BUFFALO | NY | 14216 | 1218 |
| DEBORAH A MULLANEY & | DONALD MULLANEY | 14639 CRAZY HORSE LN | | PALM BEACH GARDENS | FL | 33418 | |
| DEBORAH A MURRAY | 115 TIMBERWOOD LN | | | SPRINGBORO | OH | 45066 | 8701 |
| DEBORAH A MYERS-JACKSON | 5060 GRAYTON | | | DETROIT | MI | 48224 | 2148 |
| DEBORAH A NOVAK | 5645 PRAIRIE ROAD | | | SALINE | MI | 48176 | 9562 |
| DEBORAH A O'DWYER | 4145 OLE MISS DRIVE | | | KENNER | LA | 70065 | 1707 |
| DEBORAH A PALUMBO | 45573 KENSINGTON ST | | | UTICA | MI | 48317 | 5938 |
| DEBORAH A PARISH | 5057 W HARDING RD | | | KNIGHTSTOWN | IN | 46148 | 9631 |
| DEBORAH A PATTYSON | 3 BAYBERRY HILL LANE | | | SEYMOUR | CT | 06483 | |
| DEBORAH A PEAK | 4253 MANKATO AVE | | | ROYAL OAK | MI | 48073 | 1625 |
| DEBORAH A PINTOS | 9790 BAYSIDE COURT | | | SPRING HILL | FL | 34608 | 3826 |
| DEBORAH A PIWOWAR | 7320 LATHERS ST | | | WESTLAND | MI | 48185 | 2632 |
| DEBORAH A POFFENBERGER | 655 GREYLAG RD | | | MIDDLETOWN | DE | 19709 | 9628 |
| DEBORAH A POLASKY | 35575 SIX MILE RD | | | LIVONIA | MI | 48152 | 2948 |
| DEBORAH A POOLE | 64 NEWBURGH ST | | | BUFFALO | NY | 14211 | 1810 |
| DEBORAH A PRAUS | 48217 RED OAK DR | | | SHELBY TWP | MI | 48315 | 4044 |
| DEBORAH A RAMAH | CGM IRA ROLLOVER CUSTODIAN | 5555 GULF BLVD. #419 | | ST. PETERSBURG BEACH | FL | 33706 | 2336 |
| DEBORAH A RICARD | 28 TIMBERWICK DRIVE | | | FLEMINGTON | NJ | 08822 | 5515 |
| DEBORAH A RICE | EVAN G RICE | 32 HILLSIDE TERRACE | | GLEN ROCK | PA | 17327 | |
| DEBORAH A ROSEN | 27 EDGEWOOD DRIVE | | | OIL CITY | PA | 16301 | 2051 |
| DEBORAH A ROUGH | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| DEBORAH A RUTHERFORD | PO BOX 351874 | | | TOLEDO | OH | 43635 | 1874 |
| DEBORAH A SALYERS | CHARLES SCHWAB & CO INC CUST | 2201 N COUNTY ROAD 1134 | | MIDLAND | TX | 79705 | |
| DEBORAH A SAWYER | CHARLES SCHWAB & CO INC CUST | 595 HAMPSHIRE CT | | CARMEL | IN | 46032 | |
| DEBORAH A SCHOJAN | 4592 DANIEL DR | | | MARION | NY | 14505 | 9303 |
| DEBORAH A SCHULTZ & | JEFFREY L SCHULTZ JT TEN | 3076 THUNDERBIRD DRIVE | | POLAND | OH | 44514 | 2711 |
| DEBORAH A SHELLHAMMER & | SCOTT B SHELLHAMMER JT TEN | 5274 FOXCHASE AVE NW | | CANTON | OH | 44718 | 1584 |
| DEBORAH A SHERRELL | TR DEBORAH A SHERRELL LIVING TRUST | UA 09/08/05 | 24912 HON AVE | LAGUNA HILLS | CA | 92653 | 4302 |
| DEBORAH A SHIMANSKI | 14355 HICKORY WAY | | | APPLE VALLEY | MN | 55124 | 6681 |
| DEBORAH A SIMON | 2611 ROYAL LN | | | GRANBURY | TX | 76049 | 2942 |
| DEBORAH A SIMON | 2611 ROYAL OAKS LN | | | GRANBURY | TX | 76049 | 2942 |
| DEBORAH A SIRIANNI | 5183 BEAVERDAM RD | | | CANTON | NC | 28716 | 6748 |
| DEBORAH A SMITHSON | 109 N PALM ST | | | JANESVILLE | WI | 53545 | 3548 |
| DEBORAH A STAWICKI | 8069 TRIBUTARY CT | | | SPRINGFIELD | VA | 22153 | 2925 |
| DEBORAH A STEPHENSON | 3117 S COUNTY RD APT 400E | | | KOKOMO | IN | 46902 | 9728 |
| DEBORAH A TACKETT | 2277 S GROVE ST | BLD 100 APT 113 | | YPSILANTI | MI | 48198 | 9291 |
| DEBORAH A TAYLOR | 1828 RIDGE RD | | | DERBY | KS | 67037 | 3025 |
| DEBORAH A TEIXEIRA LONDON | GAVIN SKYE | UNIF TRAN MIN ACT CA | 232 HILLSIDE DR | FAIRFAX | CA | 94930 | 1823 |
| DEBORAH A THOMAS | 1643 BRYN MAWR RD | | | EAST CLEVELAND | OH | 44112 | 3811 |
| DEBORAH A THOMPSON | 91 HIGH ST | | | NEWTON | MA | 02461 | 1938 |
| DEBORAH A THORSON & | DANIEL K THORSON JT TEN | 44 SARA LANE | | GLEN SPEY | NY | 12737 | |
| DEBORAH A TOWNSEND IRA | FCC AS CUSTODIAN | 9620 N LYDIA AVE | | KANSAS CITY | MO | 64155 | 3104 |
| DEBORAH A TURNER | 4034 CLOVERCROFT ROAD | | | FRANKLIN | TN | 37067 | 5852 |
| DEBORAH A VALENTINE | 577 JOHNSTON TER | | | STATEN ISLAND | NY | 10309 | 3954 |
| DEBORAH A VALTMAN | 2142 W FREDERICK DR APT D | | | MARION | IN | 46952 | |
| DEBORAH A VLAHOS | 4 PINE DR | | | WARWICK | NY | 10990 | 2245 |
| DEBORAH A WAGNER & | JEFFREY R WAGNER JT TEN | 10 OAKHURST COURT | | MOUNT SINAI | NY | 11766 | 3422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH A WATKINS & | GARY S WATKINS | 2512 N RACINE AVE APT B | | | CHICAGO | IL | 60614 | 2033 |
| DEBORAH A WHITE | CUST JACOB T WHITE | UGMA MI | 293 LONGFORD | | ROCHESTER HILL | MI | 48309 | 2033 |
| DEBORAH A WIDERKEHR | 32 SOUTH CRESCENT | | | | MAPLEWOOD | NJ | 07040 | 2711 |
| DEBORAH A WILSON | 3765 BARRINGTON DR | | | | CARMEL | IN | 46033 | |
| DEBORAH A WISNIEWSKI | 40501 S INTERSTATE 94 | SERVICE DR | | | BELLEVILLE | MI | 48111 | 2857 |
| DEBORAH A WITTE | 2805 NACOMA PL | | | | KETTERING | OH | 45420 | 3840 |
| DEBORAH A WRIGHT | PO BOX 10415 | | | | NAPLES | FL | 34101 | 0415 |
| DEBORAH A YEE | 3060 N RIDGECREST UNIT 167 | | | | MESA | AZ | 85207 | 1081 |
| DEBORAH A ZITTLE | 3327 EAST TARO LANE | | | | PHOENIX | AZ | 85050 | 2664 |
| DEBORAH A ZUSCHKE | 1409 W ROSE LN | | | | PHOENIX | AZ | 85013 | |
| DEBORAH A. AGARWAL | CGM ROTH CONVERSION IRA CUST | 224 MONTEGO KEY | | | NOVATO | CA | 94949 | 5327 |
| DEBORAH A. PARKER SARSEP IRA | FCC AS CUSTODIAN | 5913 WEAVER RD. | | | CLINTON | OH | 44216 | 9417 |
| DEBORAH A. WLODARSKI TTEE | FBO DEBORAH A. WLODARSKI TRUST | U/A/D 02-25-2004 | 46 ODYSSEY DRIVE | | TINLEY PARK | IL | 60477 | 4847 |
| DEBORAH ADDESSI BUSH IRA | FCC AS CUSTODIAN | 18 GREGORY STREET | | | DANBURY | CT | 06811 | 4430 |
| DEBORAH AIMEE COHN | 1111 PARK AVE | | | | NEW YORK | NY | 10028 | 1302 |
| DEBORAH ALICE LEE & | ERLA LEE JT TEN | BOX 2 | | | LA QUINTA | CA | 92253 | 0002 |
| DEBORAH ALLEN | 211 MOONLIGHT BAY DRIVE | | | | PANAMA CITY BEACH | FL | 32407 | 2826 |
| DEBORAH ANN ANDERSON | 261 GREENFIELD TRL | | | | OSHKOSH | WI | 54904 | 7953 |
| DEBORAH ANN BESAW | 49 SOUTH ST | | | | ROXBURY | CT | 06783 | |
| DEBORAH ANN CARR | 700 BROKEN FEATHER TRL | | | | PFLUGERVILLE | TX | 78660 | |
| DEBORAH ANN COOLEY | 802 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073 | 3263 |
| DEBORAH ANN COPPOCK | 08 COUNTY ROAD 319 | | | | OXFORD | MS | 38655 | 8531 |
| DEBORAH ANN DEW | 2536 HIGH ST | | | | OAKLAND | CA | 94601 | 4836 |
| DEBORAH ANN FARR | 6 BIG OAK CT | | | | SIMPSONVILLE | SC | 29681 | |
| DEBORAH ANN FLETCHER | CHARLES SCHWAB & CO INC CUST | 3634 VIA GALA | | | LOMPOC | CA | 93436 | |
| DEBORAH ANN GOLONKA | 14527 IVANHOE | | | | WARREN | MI | 48093 | 7403 |
| DEBORAH ANN HALL | CHARLES SCHWAB & CO INC CUST | PO BOX 5635 | | | BAKERSFIELD | CA | 93388 | |
| DEBORAH ANN HALL IRA | FCC AS CUSTODIAN | 21238 KNUDSEN DR. | | | GROSSE ILE | MI | 48138 | 1100 |
| DEBORAH ANN HARDIN | CHARLES SCHWAB & CO INC CUST | 1602 CEDAR STREET | | | LOUISVILLE | KY | 40203 | |
| DEBORAH ANN HARTSFIELD | 5033 GEORGETOWN AVE | | | | SAN DIEGO | CA | 92110 | |
| DEBORAH ANN HUTCHINSON | 820 DEKALB AVE NE | APT 3 | | | ATLANTA | GA | 30307 | 2589 |
| DEBORAH ANN JACKSON | 1448 BAFIN BAY DR | | | | PLANO | TX | 75075 | 2200 |
| DEBORAH ANN KEMPISTY & | ROBERT KEMPISTY JT TEN | 14527 IVANHOE DRIVE | | | WARREN | MI | 48088 | |
| DEBORAH ANN MARIE GARCIA | CUST MIKAYLA ANN MARIE GARCIA | UTMA CA | 2624 BLOOM ST | | SIMI VALLEY | CA | 93063 | 5795 |
| DEBORAH ANN MAY (IRA) | FCC AS CUSTODIAN | 2512 FAIRVIEW | | | CHILLICOTHE | MO | 64601 | 3563 |
| DEBORAH ANN MC CLAIN | 571 HILL TERRACE | | | | WINNETKA | IL | 60093 | |
| DEBORAH ANN MEMENTOWSKI | 1647 HANFORD DRIVE | | | | CLEVELAND | OH | 44131 | 2957 |
| DEBORAH ANN MIELE | 72 FURNACE RD | | | | CHESTER | NJ | 07930 | |
| DEBORAH ANN NILAND | ATTENTION DEBORAH ANN KEYNTON | 7 FOREST AVE | | | MONTVALE | NJ | 07645 | 2204 |
| DEBORAH ANN RENFRO | 1230 POSSUM TROT RD | | | | RIESEL | TX | 76682 | 3606 |
| DEBORAH ANN SHANTZ | PO BOX 996 | | | | CLARKSTON | MI | 48347 | 0996 |
| DEBORAH ANN TAYLOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 2445 | | LOMPOC | CA | 93438 | |
| DEBORAH ANN WALL | 7675 PALMILLA DRIVE APT 6202 | | | | SAN DIEGO | CA | 92122 | |
| DEBORAH ANN WHITE | 2805 NACOMA PLACE | | | | KETTERING | OH | 45420 | 3840 |
| DEBORAH ANNE GUTHRIE | 466 COUNTY RD B-2 WEST | | | | ROSEVILLE | MN | 55113 | 3518 |
| DEBORAH ANNE LOWE | 643 N LAFAYETTE PARK PLACE | | | | LOS ANGELES | CA | 90026 | |
| DEBORAH ANNE TUCHMAN & | EZRA TUCHMAN | 61 DISBROW CIR | | | NEW ROCHELLE | NY | 10804 | |
| DEBORAH ANNE WINFREE | 13833 LAURA RATCLIFF COURT | | | | CENTREVILLE | VA | 20121 | 3515 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH ARNEY | 1610 CROOKS | | | | ROYAL OAK | MI | 48067 | 1354 |
| DEBORAH B BANCROFT | 100 WINDY HILL RD | | | | SUNFISH LAKE | MN | 55077 | |
| DEBORAH B DUNN | 402 EAST BROOK HOLLOW DR | | | | PHOENIX | AZ | 85022 | 3693 |
| DEBORAH B GOLDBERG & | MICHAEL E GOLDBERG JT TEN | 29 CLAREMONT AVE #3N | | | NEW YORK | NY | 10027 | 6814 |
| DEBORAH B GUTHRIE | 11885 CLARK RD | | | | WORTON | MD | 21678 | 1610 |
| DEBORAH B JOYNER | 919 SOMERSET CT | | | | NEW BERN | NC | 28562 | 4536 |
| DEBORAH B KLINE AND | JOHN H KLINE JTTEN | 162 OLD CARRIAGE | | | GRAND ISLAND | NY | 14072 | 3213 |
| DEBORAH B MARQUARDT & | JAMES P MARQUARDT | 778 MAPLE STREET | | | ROCKY HILL | CT | 06067 | |
| DEBORAH B RATHMAN | CHARLES SCHWAB & CO INC CUST | 139 COUNTRY FARMS RD | | | MARLTON | NJ | 08053 | |
| DEBORAH B SCHAFFER & | RACHEL R SCHAFFER JTTEN | 15 VALLEY DR | | | BILLINGS | MT | 59101 | 0242 |
| DEBORAH B SMITH | 811 COLLEGE ST | | | | NEWBERRY | SC | 29108 | 3839 |
| DEBORAH B SWANSON | 7 GREENLEAF CIR | | | | LYNN | MA | 01902 | 3208 |
| DEBORAH B THOMAS | HARBOR HAVEN | 304 ACADEMY ST #201 | | | CAMBRIDGE | MD | 21613 | 1873 |
| DEBORAH B TYSON AND | MICHAEL T TYSON JTENT | TOD REGISTRATION | 12303 SENTURY MEADOW DR | | RICHMOND | VA | 23233 | 3323 |
| DEBORAH BAILLESDERR | 60 OVIEDO CT | | | | PACIFICA | CA | 94044 | |
| DEBORAH BALL | 5 MARION ROAD | | | | N FALMOUTH | MA | 02556 | |
| DEBORAH BALLWEG | 412 NEBRASKA | | | | SEIBERT | CO | 80834 | |
| DEBORAH BALMAT | CUST JOSHUA LEE-AIKINS | UTMA MO | 2316 SE 7TH ST TER | | BLUE SPRINGS | MO | 64014 | 4706 |
| DEBORAH BARTHOLOMEW LOBB TR | UA 04/25/08 | DEBORAH B LOBB LIVING TRUST | 160 SHWEKY LANE | | SOUTHINGTON | CT | 06489 | |
| DEBORAH BASILE & | RICHARD BASILE | 9560 NW 9TH CT | | | PLANTATION | FL | 33324 | |
| DEBORAH BECK | 40 ANDOVER DR | | | | KENDALL PARK | NJ | 08824 | 7007 |
| DEBORAH BELLINA | 73530 MILITARY RD | | | | COVINGTON | LA | 70435 | |
| DEBORAH BESAY | 835 NE 212 TERR. UNIT 4 | | | | NORTH MIAMI BEACH | FL | 33179 | |
| DEBORAH BIRDSONG | 7024 DOKKUM COVE | | | | MEMPHIS | TN | 37133 | |
| DEBORAH BLACK ARMSTRONG | CHARLES SCHWAB & CO INC CUST | 2290 PINNACLE CT | | | HOLLISTER | CA | 95023 | |
| DEBORAH BLISS FACTOR | 167 ALMEDO WAY NE | | | | SAINT PETERSBURG | FL | 33704 | |
| DEBORAH BOISVERT | CHARLES SCHWAB & CO INC CUST | 48290 FIR COURT | | | SHELBY TOWNSHIP | MI | 48315 | |
| DEBORAH BONTOFT | 7121 KIRKCALDY DRIVE | | | | WEST CHESTER | OH | 45069 | 4001 |
| DEBORAH BOOKWALTER | 54 GARDNER AVE | | | | MIDDLETOWN | NY | 10940 | |
| DEBORAH BORN | 915 FIRST ST | | | | WOODLAND | CA | 95695 | 4822 |
| DEBORAH BOSHES KELLEY | 6 N 250 DUNHAM RD | | | | WAYNE | IL | 60184 | |
| DEBORAH BOST SMITH | 5002 TALL OAKS DRIVE | | | | BLACKSBURG | VA | 24060 | 8117 |
| DEBORAH BOWEN | 469 VENTRUA LANE | | | | WHITEWATER | WI | 53190 | 1548 |
| DEBORAH BOWER BURKE | 87 PAUL GORE ST | | | | JAMAICA PLAIN | MA | 02130 | 1813 |
| DEBORAH BRADNICK | 13106 TOWNSEND LN | | | | TAMPA | FL | 33612 | 3356 |
| DEBORAH BRIN | CUST SONIA BRIN | UTMA NJ | 30 SAN ANTONIO | | NEWPORT BEACH | CA | 92660 | 9115 |
| DEBORAH BRODERICK | IRA DCG & T TTEE | 6 SIERRA DR | | | CHELMSFORD | MA | 01824 | 4423 |
| DEBORAH BRODERICK & | DALE SCHULTZ JTTEN | 6 SIERRA DR | | | CHELMSFORD | MA | 01824 | 4423 |
| DEBORAH BRODIE | 13345 BLACKBERRY LANE | | | | PINE GROVE | CA | 95665 | |
| DEBORAH BROOKING SMITH | PO BOX 461182 | | | | GARLAND | TX | 75046 | 1182 |
| DEBORAH BROWN | 33685 SEBASTIAN | | | | STERLING HEIGHTS | MI | 48312 | |
| DEBORAH BROWN GRISSEN TTEE | CHARLES LEBOUTILLIER MARITAL | TRUST DTD 3/17/2002 | PO BOX 2690 | | SAN ANGELO | TX | 76902 | 2690 |
| DEBORAH BROWNE | 116-29 219TH STREET | | | | CAMBRIA HTS | NY | 11411 | |
| DEBORAH BRYANT CRAIN | CHARLES SCHWAB & CO INC CUST | 3039 SUNSHOWER HTS | | | YORK | SC | 29745 | |
| DEBORAH BURKE | 134 AVERY ST | | | | ROCHESTER | NY | 14606 | 1904 |
| DEBORAH BURKE | 701 S SKINKER, #203 | | | | ST LOUIS | MO | 63105 | |
| DEBORAH BUTLER | 206 DUFFERS LANE | | | | MAYFIELD | KY | 42066 | |
| DEBORAH BUTLER | CUST KATHERINE FINCH | UGMA CT | 3 WELLSWEEP LANE | | KILLINGWORTH | CT | 06419 | 1384 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH BYRD | 217 WINDBROOKE LANE | | | | VIRGINIA BEACH | VA | 23462 |
| DEBORAH C BARKALOW | 2379 JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE | OH | 45325 |
| DEBORAH C CARLSBERG | CUST CRYSTAL CLAIRE CARLSBERG | UGMA CA | 3957 SUNNY OAK RD | | SHERMAN OAKS | CA | 91403 | 4553 |
| DEBORAH C D'AGOSTINO | 216 MITCHELL AVE | | | | MATTYDALE | NY | 13211 |
| DEBORAH C DIXON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6393 EXTREME SHEAR AVE UNIT 10 | | HENDERSON | NV | 89015 |
| DEBORAH C GRUSHCOW | MICHAEL S GRUSHCOW JT TEN | 1355 EAST 2925 NORTH | | | NORTH OGDEN | UT | 84414 | 1821 |
| DEBORAH C HAAPALA | 160 PINE TREE RIDGE DRIVE #3 | | | | WATERFORD | MI | 48327 | 4321 |
| DEBORAH C HARRINGTON & | JOSEPH S HARRINGTON | TR UA 01/14/93 DEBORAH C HARRINGTON TR | 1704 N PARK DRIVE | UNIT 316 | WILMINGTON | DE | 19806 | 2169 |
| DEBORAH C HART | 4016 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210 | 4420 |
| DEBORAH C HENNE AND | NELSON T HENNE JTWORS | 67 ORCHARD ROAD | | | FLEETWOOD | PA | 19522 | 9762 |
| DEBORAH C HOLLAND & | WILLIS H HOLLAND | JT TEN | P.O. BOX 165 | | HOLDERNESS | NH | 03245 | 0165 |
| DEBORAH C KNIBB | 1307 LAKE POINT DRIVE | | | | CHESAPEAKE | VA | 23320 | 2762 |
| DEBORAH C LEFEVRE | 45 WOODLYN LANG | | | | BRADBURY | CA | 91010 | 1128 |
| DEBORAH C LUNDBLAD | 38 WILLOW GROVE ROAD | | | | BRUNSWICK | ME | 04011 | 2964 |
| DEBORAH C MCCURDY | TOD DTD 06/15/2007 | 817 DONNELLY AVE | | | SPRINGFIELD | OH | 45503 | 7441 |
| DEBORAH C NABOZNY & | SHOSHANA M NABOZNY JT TEN | 52 PARDES MESHUTAF | RAANANA 43356 | ISRAEL | | | |
| DEBORAH C PARKS | 2909 ST MARIA DRIVE | | | | MANSFIELD | TX | 76063 | 2867 |
| DEBORAH C PERSINGER | 7026 STUDLEY RD. | | | | MECHANICSVILLE | VA | 23116 |
| DEBORAH C RATCLIFFE & | GEORGE L RATCLIFFE JT TEN | 10308 38TH AVEN CT NW | | | GIG HARBOR | WA | 98332 | 8838 |
| DEBORAH C RINDFUSS | 5176 N TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120 | 9537 |
| DEBORAH C RODARTE | 46 SALT MEADOW WAYE | | | | MARSHFIELD | MA | 02050 | 2428 |
| DEBORAH C THEISS | 7272 WINCHESTER RD NW | | | | CARROLL | OH | 43112 |
| DEBORAH C ZAHORODNI | GARY A ZAHORODNI | 17 GREENWICH LANE | | | AVON | CT | 06001 |
| DEBORAH CAMPANA | 47 COLBURN STREET | PO BOX 812 | | | NORTHBOROUGH | MA | 01532 |
| DEBORAH CAMPANA (IRA) | FCC AS CUSTODIAN | 1919 TWIN OAK DR | | | GIRARD | OH | 44420 | 1655 |
| DEBORAH CAMPORA | 8622 BANFF VISTA DRIVE | | | | ELK GROVE | CA | 95624 |
| DEBORAH CANALE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 39 WEST MONROE STREET | | VILLA PARK | IL | 60181 |
| DEBORAH CARLSON | 10314 SMUGGLERS CV | | | | AURORA | OH | 44202 | 9077 |
| DEBORAH CAROLINE PATTERSON & | GARY GARVIN JT TEN | 487 TROY LANE | | | SONOMA | CA | 95476 | 9313 |
| DEBORAH CARRYER | 2777 ORCHARD TRAIL | | | | TROY | MI | 48098 | 4122 |
| DEBORAH CATES | 801 COPPIN DRIVE | | | | FORT WORTH | TX | 76120 |
| DEBORAH CELENTANO | 704 SANTA VICTORIA | | | | SOLANA BEACH | CA | 92075 | 1535 |
| DEBORAH CHAPMAN NEWELL | BEN EDWARD NEWELL JT TEN | 3709 GUMWOOD CT | | | VIRGINIA BEACH | VA | 23456 | 7208 |
| DEBORAH CHEN | 11918 AMBLEWOOD DR. | | | | STAFFORD | TX | 77477 |
| DEBORAH CHENEY DROUIN | 45 PETERSON CIRCLE | | | | CONCORD | NH | 03303 | 3407 |
| DEBORAH CHRISTINE NANCE | 24352 INKSTER RD | | | | SOUTHFIELD | MI | 48034 | 6457 |
| DEBORAH CHURCH ACF | EMILY J CHURCH UINY/UGMA | 18 PEARSALL PLACE | | | BABYLON | NY | 11702 | 2908 |
| DEBORAH CLAIRE GARRARD | 50 NORTH MILL RD | | | | ATLANTA | GA | 30328 | 1835 |
| DEBORAH CLINKINGBEARD | 18756 AVENUE D | | | | PERRIS | CA | 92570 | 8357 |
| DEBORAH CONKLIN | 2 JAMISON CIRCLE | | | | WEST GROVE | PA | 19390 |
| DEBORAH CONNOR-COKER | 2911 W 71ST ST | | | | RICHFIELD | MN | 55423 |
| DEBORAH CONROY CUST | JESSICA CONROY UTMA NY | 29 NEW LANE | | | SELDEN | NY | 11784 | 3303 |
| DEBORAH CONROY CUST | MELANIE ROSE CONROY UTMA NY | 29 NEW LANE | | | SELDEN | NY | 11784 | 3303 |
| DEBORAH CROMARTY HALLAHAN | P.O. BOX 56 | | | | COPIAGUE | NY | 11726 | 0056 |
| DEBORAH CROW NABASNY | CHARLES SCHWAB & CO INC CUST | 500 MANOR GATE | | | YARDLEY | PA | 19067 |
| DEBORAH D BOLTRES AND | MARTIN BOLTRES JTWROS | 1660 MONT RUE DR. SE | | | GRAND RAPIDS | MI | 49546 | 6438 |
| DEBORAH D BOSCO | 3105 RIDGE OAK DRIVE | | | | GARLAND | TX | 75044 | 6945 |
| DEBORAH D BOURNE | PO BOX 8126 | | | | PELHAM | NY | 10803 | 8126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH D BRANDT  & | JAMES H BRANDT JT WROS | 3210 DANVILLE RD | | | BRANDYWINE | MD | 20613 | 9259 |
| DEBORAH D BULKLEY | 3153 E. ENROSE STREET | | | | MESA | AZ | 85213 | 6249 |
| DEBORAH D CALLAHAN | 96 THISTLE PATCH WAY | | | | HINGHAM | MA | 02043 | 2838 |
| DEBORAH D CARR | 12611 PORTAGE WAY | | | | FISHERS | IN | 46038 | 9603 |
| DEBORAH D CHARLES | 7604 CARTER CT | | | | BETHESDA | MD | 20817 | 1411 |
| DEBORAH D COLES | 1621 W 14TH ST | | | | ANDERSON | IN | 46016 | 3203 |
| DEBORAH D DALTON | 102 ARMS BLVD | APT 10 | | | NILES | OH | 44446 | 5340 |
| DEBORAH D GOODWIN | 2433 SOUTH CLEARING ROAD | | | | SALEM | VA | 24153 | 7453 |
| DEBORAH D HEATH | 6333 195TH AVE | | | | STANWOOD | MI | 49346 | 9537 |
| DEBORAH D HOCHMUTH | 11207 SPRINGVILLE-BOSTON RD | | | | EAST CONCORD | NY | 14055 | |
| DEBORAH D HOSSENLOPP | ATTN DEBORAH H MCNIERNEY | 13810 SHAVANO ASH | | | SAN ANTONIO | TX | 78230 | 5853 |
| DEBORAH D JOHNSON | 1418 CHARLES AVE | | | | KALAMAZOO | MI | 49001 | 1839 |
| DEBORAH D KATZ TTEE | DEBORAH D KATZ TRUST | U/A DTD 11/2/05 | 9142 BEDINGTON DR. S. E. | | OLYMPIA | WA | 98513 | 3486 |
| DEBORAH D LAMB | 6616 HONEYSUCKLE LANE | | | | INDIANAPOLIS | IN | 46237 | 9352 |
| DEBORAH D LORENZ | 7279 E COLDWATER ROAD | | | | DAVISON | MI | 48423 | 8944 |
| DEBORAH D MADDOCK | 201 FRONT ST | | | | OAKES | ND | 58474 | 4001 |
| DEBORAH D MCCALLION | 17 BONNIE HOLLOW LANE | | | | MONTROSE | NY | 10548 | 1313 |
| DEBORAH D MORRIS | 550 BATTERY ST APT 906 | | | | SAN FRANCISCO | CA | 94111 | 2323 |
| DEBORAH D OLIVER | 3300 SWANEE DR | | | | LANSING | MI | 48911 | 3325 |
| DEBORAH D PARHAM | PO BOX 102 | | | | TANNER | AL | 35671 | 0102 |
| DEBORAH D PETROVE | 5170 SECORD LAKE ROAD | | | | LEONARD | MI | 48367 | 1521 |
| DEBORAH D QUICK | 2125 SHADYBROOK LANE | | | | HOOVER | AL | 35226 | 1831 |
| DEBORAH D RILEY | 327 KEENELAND CT | | | | LEBANON | OH | 45036 | 8514 |
| DEBORAH D SILVERS | 131 EL GRANDE LN | | | | LENOIR CITY | TN | 37771 | 6813 |
| DEBORAH D SMETON CUSTODIAN | FBO JOSEPH M SMETON | UTMA MD UNTIL AGE 21 | 405 ABBEY CIRCLE | | ABINGDON | MD | 21009 | 1567 |
| DEBORAH D SODDERS | ATTN DEBORAH D WEISSMAN | 1209 SW CROSSING DR | | | LEES SUMMIT | MO | 64081 | 3220 |
| DEBORAH D SOLTESZ | ATTN DEBORAH D SPIKER | 6201 KALE ADAMS RD | | | LEAVITTSBURG | OH | 44430 | 9734 |
| DEBORAH D SPARKS | 11492 HURRICANE ROAD | | | | CARTERVILLE | IL | 62918 | 3411 |
| DEBORAH D SPEARS | 7750 REYNOLDS RD | | | | CAMBY | IN | 46113 | 9269 |
| DEBORAH D THOMPSON | CUST PAUL P THOMPSON UGMA MI | 5222 SUNLYN | | | GRAND BLANC | MI | 48439 | 9505 |
| DEBORAH D TOOLSON | 42097 N COYOTE RD | | | | QUEEN CREEK | AZ | 85240 | 9696 |
| DEBORAH D TOWNSEND | 213 CORTLAND | | | | HIGHLAND PARK | MI | 48203 | 3432 |
| DEBORAH D WHITTINGTON | 1213 SAINT LAWRENCE AVE | # 2 | | | BRONX | NY | 10472 | 4613 |
| DEBORAH D YOUNG | 560 RAIL COVE RD | | | | ANDREWS | NC | 28901 | 7060 |
| DEBORAH DAKIN | 2100 LEE HWY #402 | | | | ARLINGTON | VA | 22201 | |
| DEBORAH DAKIN | 516 W HOWE ST | | | | TEMPE | AZ | 85281 | |
| DEBORAH DALE CARTER | CUST CAMERON D CARTER UTMA SD | 715 MONTEREY TRAIL | | | DAKOTA DUNES | SD | 57049 | 5363 |
| DEBORAH DALE GOOD | 322 CHATTAHOOCHEE DR | | | | BEAR | DE | 19701 | |
| DEBORAH DARR SWEENEY | SWEENEY 1993 LIVING TRUST | 414 STANDISH ST | | | REDWOOD CITY | CA | 94063 | |
| DEBORAH DAVIES TTEE | DEBORAH DAVIES 401 K | FBO DEBORAH DAVIES | 488 E VALLEY PKWY STE 201 | | ESCONDIDO | CA | 92025 | 3398 |
| DEBORAH DAVIS | 835 W BIG SAND PL | | | | ORO VALLEY | AZ | 85755 | 6565 |
| DEBORAH DAVIS | PO BOX 3216 | | | | HIGHLAND PARK | MI | 48203 | 0216 |
| DEBORAH DEAN | PO BOX 7712 | | | | ST. PETERSBURG | FL | 33734 | |
| DEBORAH DELEON BRIN | CUST ADINA BRIN UTMA NJ | 83 SAN ANTONIO | | | NEWPORT BEACH | CA | 92660 | 9114 |
| DEBORAH DENISE BACON | 4665 RIVERWOOD CIRCLE | | | | DECATUR | GA | 30035 | 2937 |
| DEBORAH DENISON BAILEY & | PAUL LEROY BAILEY JT TEN | 3640 WINDJAMMER DRIVE | | | COLORADO SPGS | CO | 80920 | 4435 |
| DEBORAH DEVOLL GALE GRIESMYER | 5975 HILAMAN LANE | | | | MCCONNELSVLE | OH | 43756 | 9418 |
| DEBORAH DIANNE TURLEY | SEPARATE PROPERTY | 3916 DORIS | | | AMARILLO | TX | 79109 | 5507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH DIDIER | 76 CATALPA DR | | | VERSAILLES | OH | 45380 | 8497 |
| DEBORAH DINA SHEINFELD | 1631 53RD STREET | | | BROOKLYN | NY | 11204 | 1421 |
| DEBORAH DOWNING | 2951 MARINA BAY DRIVE #130-220 | | | LEAGUE CITY | TX | 77573 | 2735 |
| DEBORAH DREYFUSS | 302 PRIMROSE CT | | | AURORA | IL | 60504 | 6510 |
| DEBORAH DRUMMONDS | 2819 GLEN DERRY STREET | | | JACKSON | MS | 39212 | 2720 |
| DEBORAH DUKE | 2224 FARMER ROAD | | | WEATHERFORD | TX | 76087 | |
| DEBORAH DUNCAN | 6120 GAILWAY DR | | | OAKWOOD VILLAGE | OH | 44146 | |
| DEBORAH DUNCAN-MILBURN | 1680 OLD STAGE ROAD | | | COLORADO SPRINGS | CO | 80906 | |
| DEBORAH DUNKLE THOMPSON | 5222 SUNLYN | | | GRAND BLANC | MI | 48439 | 9505 |
| DEBORAH E BAISDEN | 2219 DREXEL | | | DETROIT | MI | 48215 | 2611 |
| DEBORAH E BONTOFT | 7121 KIRKCALDY DR | | | WESTCHESTER | OH | 45069 | 4001 |
| DEBORAH E BROWNING | 3625 OAKMAN | | | DETROIT | MI | 48204 | 1205 |
| DEBORAH E DONCALS | 734 LYNN PORTAL RD | | | WASHINGTON | PA | 15301 | 9326 |
| DEBORAH E HAYES | 300 WALTON AVE | | | DAYTON | OH | 45417 | 1670 |
| DEBORAH E KONIOWSKY | 812 IOWA AVE | | | MCDONALD | OH | 44437 | 1622 |
| DEBORAH E MAHAN | 639 COUNTY ROUTE 30 | | | ALTMAR | NY | 13302 | |
| DEBORAH E MARKOWITZ | 1900 S. COLLEGE AVENUE | | | TYLER | TX | 75701 | 4112 |
| DEBORAH E MATTHEWS | 16560 GLASTONBURY | | | DETROIT | MI | 48219 | 4137 |
| DEBORAH E MC CUTCHEN | 12006 86TH AVE NE | | | KIRKLAND | WA | 98034 | 6011 |
| DEBORAH E MCCARTY | 2415 WESTMORELAND RD | | | CLEVELAND | GA | 30528 | 5843 |
| DEBORAH E MENDEL TTEE F/T | DEBORAH E MENDEL 2001 | REV TR DTD 11-15-01 | 116 HARTNELL PLACE | SACRAMENTO | CA | 95825 | 6610 |
| DEBORAH E PEREZ | 1100 AMOS ST | | | PONTIAC | MI | 48342 | 1802 |
| DEBORAH E PUNDT AND | ALLAN PUNDT JTWROS | 23511 WILDERNESS PAW | | SAN ANTONIO | TX | 78261 | 2643 |
| DEBORAH E ROBINSON | BOX 1004 | | | GLOUCESTER | VA | 23061 | 1004 |
| DEBORAH E SALTZMAN | 6130 SW THOMAS | | | PORTLAND | OR | 97221 | 1223 |
| DEBORAH E SAUNDERS | 3050 MARLINGTON | | | WATERFORD | MI | 48329 | 3652 |
| DEBORAH E STETSON | 60 CIRCLE DRIVE | | | EASTHAM | MA | 02642 | 2829 |
| DEBORAH E THACH | 5733 ROBERTS RD | | | SYLVANIA | OH | 43560 | 2043 |
| DEBORAH E WEIDEL | 425 LAMPERTIVILLE HOPE WELL RD | | | LAMPERTIVILLE | NJ | 08530 | 2907 |
| DEBORAH E WORVIE | 1196 N GALE RD | | | DAVISON | MI | 48423 | 2505 |
| DEBORAH E. LAKE | 828 W. HOUSTONIA AVE. | | | ROYAL OAK | MI | 48073 | 4084 |
| DEBORAH EISEL | 1600 MAIN ST | | | RACINE | WI | 53403 | 2716 |
| DEBORAH ELIZABETH DIAZ | PO BOX 6441 | | | VACAVILLE | CA | 95696 | |
| DEBORAH ELLEN FRANKLIN | 1 SEXTON RD | | | SYOSSET | NY | 11791 | 6611 |
| DEBORAH ELLEN MCISAAC | 3158 VIA DE CABALLO | | | OLIVENHAIN | CA | 92024 | |
| DEBORAH ESTABROOK | 105 OAK RIDGE LN | | | BRIDGEWATER | MA | 02324 | 2339 |
| DEBORAH EVANS | P.O. BOX 10852 | | | SOUTHPORT | NC | 28461 | 0852 |
| DEBORAH EVERITT | 6252 WASHINGTON ST | | | CHICAGO | IL | 60415 | 1969 |
| DEBORAH F BINNION | 35 MILLER AVE # 126 | | | MILL VALLEY | CA | 94941 | |
| DEBORAH F BULLERJAHN | 39 GRANTLAND RD | WELLESLEY MA 02181-7607 | | WELLESLEY | MA | 02181 | 7607 |
| DEBORAH F COLLINS | 315 PILGRIM | | | BIRMINGHAM | MI | 48009 | 1267 |
| DEBORAH F DESMOND | CHARLES SCHWAB & CO INC CUST | 8345 NW 66TH STREET | | MIAMI | FL | 33166 | |
| DEBORAH F LOWE | 34737 BLACKFOOT ST | | | WESTLAND | MI | 48185 | 2783 |
| DEBORAH F MEEK TTEE | THE DEBORAH F MEEK LIVING TRUST | U/T/A DTD 04/30/1993 | 8 WASHINGTON STREET | SETAUKET | NY | 11733 | 4040 |
| DEBORAH F NESBITT | 18647 KENTUCKY | | | DETROIT | MI | 48221 | 2005 |
| DEBORAH F SAKASH | 835 FUNSTON AVENUE | | | WILLIAMSPORT | PA | 17701 | 4366 |
| DEBORAH F SMITH & | CHARLES L SMITH JT TEN | 399 PARSONS RD | | NEW HOPE | AR | 71959 | 8022 |
| DEBORAH FAYE COOPER | 814 LYONS RD | | | PORTLAND | MI | 48875 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH FEDRICK | 16731 RACE TRACK RD | | | ODESSA | FL | 33556 |
| DEBORAH FINKEL | ATTN DEBORAH LENNON | 1143 MOUNT LOWE DR | | ALTADENA | CA | 91001 | 1711 |
| DEBORAH FISHER | 5034 OGLETOWN-STANTON ROAD | | | NEWARK | DE | 19713 |
| DEBORAH FITZGERALD | 27 ROSALIND CIRCLE | | | SICKLERVILLE | NJ | 08081 |
| DEBORAH FLYNN | CUST HENRY FLYNN UGMA NY | 39 HILLS ROAD | | LOUDONVILLE | NY | 12211 | 1320 |
| DEBORAH FOREMAN | 17316 BENES ROUSH RD | | | BROOKSVILLE | FL | 34604 |
| DEBORAH FRAME | 415 WEST 23RD STREET | APT. 17-C | | NEW YORK | NY | 10011 |
| DEBORAH FRANCIS | 1491 SEBRING STREET | | | POMONA | CA | 91767 |
| DEBORAH FRANK  & | WILLIAM A WOODS JT WROS | 9233 MUSEO CIRCLE | UNIT 202 | NAPLES | FL | 34114 | 9519 |
| DEBORAH FRATANTONIO (IRA) | FCC AS CUSTODIAN | 3509 MAGNOLIA DRIVE | | SEVEN HILLS | OH | 44131 | 5148 |
| DEBORAH FREEMAN | PSC 9 BOX 1291 | | | APO | AP | 09123 | 0013 |
| DEBORAH FREUDEMAN & | DENNIS J FREUDEMAN | 8564 PENNINGTON CT | | POWELL | OH | 43065 |
| DEBORAH FROST | PO BOX 2103 | | | NEPTUNE | NJ | 07754 |
| DEBORAH FUGATE | 1890 VANDERBURG | | | LAKE STATION | IN | 46405 | 1269 |
| DEBORAH G APEL & | ROBERT A APEL | 370 MALLARD LN | | EARLYSVILLE | VA | 22936 |
| DEBORAH G BURGESS | 8115 FOREST HILLS CIR | | | FRANKLIN | WI | 53132 | 9605 |
| DEBORAH G BURGESS | 8115 FOREST HILLS CIRCLE | | | FRANKLIN | WI | 53132 | 9605 |
| DEBORAH G CAIRNS | 4057 PLEASANT GATE LN | | | COLUMBIA | TN | 38401 | 7389 |
| DEBORAH G FAIR | CUST MATTHEW G FAIR | UTMA PA | 1303 DELAWARE AVE | BETHLEHEM | PA | 18015 | 4120 |
| DEBORAH G GOLDMAN | 3102 CLOVER ST | | | PITTSFORD | NY | 14534 | 2816 |
| DEBORAH G HEILIZER | 5707 HARWICK RD | | | BETHESDA | MD | 20816 | 2049 |
| DEBORAH G KIJEK | 2210 ACADEMY | | | TROY | MI | 48083 | 5601 |
| DEBORAH G MARTIN | 3604 62ND AVENUE | | | MERIDIAN | MS | 39307 |
| DEBORAH G MATTHES | 47000 JEFFERSON | | | CHESTERFIELD | MI | 48047 |
| DEBORAH G MCLENDON | PO BOX 292 | | | YOUNGSTOWN | OH | 44501 | 0292 |
| DEBORAH G MUNDELL | 28 PECAN LANE | | | ELSBERRY | MO | 63343 | 4131 |
| DEBORAH G TOMUSKO | TR DEBORAH G TOMUSKO TRUST | UA 08/28/98 | 8627 TORRANCE AVE | CLEVELAND | OH | 44144 | 2562 |
| DEBORAH G WALLACE & | JAMES S WALLACE JT TEN | 2205 LISA AVE | | MUSCLE SHOALS | AL | 35661 | 2674 |
| DEBORAH G WESTON | 10657 BOUNDARY CREEK TERRRACE | | | MAPLE GROVE | MN | 55369 |
| DEBORAH GALLO DIMARCO | CGM SEP IRA CUSTODIAN | U/P/O D&D MANAGEMENT CO. | 184 WHITMAN DRIVE | BROOKLYN | NY | 11234 | 6729 |
| DEBORAH GARRIOTT | 984 HARRIET ST | | | PALO ALTO | CA | 94301 |
| DEBORAH GARY | 1444 DOROUGH RD | | | KARNACK | TX | 75661 | 0323 |
| DEBORAH GATES SENFT | BOX 67 | | | WOODS HOLE | MA | 02543 | 0067 |
| DEBORAH GAY ANDERSON | 218 EASTPARK DR | | | KISSIMMEE | FL | 34747 | 5028 |
| DEBORAH GAY QUATTLEBAUM | CHARLES SCHWAB & CO INC CUST | PO BOX 4043 | | BREMERTON | WA | 98312 |
| DEBORAH GAYLE FRANKENBERG | CHARLES SCHWAB & CO INC CUST | 87 RIVER VIEW RD | | DOYLE | TN | 38559 |
| DEBORAH GENE GRADY | DEBORAH GENE GRADY REVOCABLE T | 19 BEAVER ST | | SAN FRANCISCO | CA | 94114 |
| DEBORAH GIGLIOTTI | CHRISTOPHER GIGLIOTTI JT TEN | 480 ORCHARD SPRING ROAD | | PITTSBURGH | PA | 15220 | 1718 |
| DEBORAH GIORGI | 255 FAIRVIEW CIRCLE | | | MIDDLE ISLAND | NY | 11953 |
| DEBORAH GOLDSTEIN | 1928 EDWARD LANE | | | MERRICK | NY | 11566 | 4921 |
| DEBORAH GONSOWSKI | 9090 SHADY LANE | | | HICKORY HILLS | IL | 60457 |
| DEBORAH GORALCZYK | 2450 W PECOS RD APT 2140 | | | CHANDLER | AZ | 85224 | 4853 |
| DEBORAH GRAHAM | 4908 LANYARD LANE | | | WOODBRIDGE | VA | 22192 | 5746 |
| DEBORAH GRASSICK WHITAKER | 3970 N COUNTY ROAD 625 W | | | GREENCASTLE | IN | 46135 | 8927 |
| DEBORAH GUYOT | 1641 TRAFALGAR PL | | | WESTLAKE VILLAGE | CA | 91361 |
| DEBORAH H ANDERSON TODI 8/23/05 | 2370 ONANDAGA DR | | | COLUMBUS | OH | 43221 | 3618 |
| DEBORAH H CIOFFI | CUST EVAN MICHAEL CIOFFI | UGMA NY | 214 SPORE RD | DELMAR | NY | 12054 | 5423 |
| DEBORAH H CUTLER | 135 HARTMAN RD | | | NEWTON CENTER | MA | 02459 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH H FERRIGNO | P O BOX 469 | | | | MANSFIELD CTR | CT | 06250 | 0469 |
| DEBORAH H GERDIK | CUST KRISTINE GERDIK | UGMA NY | 43 DUNLOP RD | | HUNTINGTON | NY | 11743 | 3932 |
| DEBORAH H GERDIK | CUST STEPHEN CHARLES GERDIK III | UGMA NY | 43 DUNLOP RD | | HUNTINGTON | NY | 11743 | 3932 |
| DEBORAH H JENKINS | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692 | 9705 |
| DEBORAH H KING | 179 ST ANDREWS | | | | CORTLAND | OH | 44410 | 8721 |
| DEBORAH H O'NEILL | DEBORAH H O'NEILL REV TRUST | PO BOX 8098 | | | AVON | CO | 81620 | |
| DEBORAH H RICCIO | 325 WOODLAND CIR | | | | MADISON | WI | 53704 | 5948 |
| DEBORAH H RICCIO TTEE | JULIA A RICCIO TRUST | U/W/O KATHLEEN K HALL | 325 WOODLAND CIR | | MADISON | WI | 53704 | 5948 |
| DEBORAH H TROEGER | 2222 MARSHALL AVENUE | | | | WHEELING | WV | 26003 | 7440 |
| DEBORAH H WHATLEY | 220 GOLDENSTAR LANE | | | | GREER | SC | 29651 | 7623 |
| DEBORAH HALL | 128 PEARSON ST | | | | SPARTA | TN | 38583 | |
| DEBORAH HALPERIN COLBERT | 8 SALAMANDER LANE | | | | STOW | MA | 01775 | 1591 |
| DEBORAH HANCOCK | 1827 FULLER ST | | | | PHILADELPHIA | PA | 19152 | |
| DEBORAH HANDLER | 14 ROCKINGHORSE TRL | | | | RYE BROOK | NY | 10573 | 1038 |
| DEBORAH HANKERD | CHARLES SCHWAB & CO INC CUST | PO BOX 1564 | | | TOMBSTONE | AZ | 85638 | |
| DEBORAH HARMON | 715 COUNTY ROAD 152 | | | | ABILENE | TX | 79601 | |
| DEBORAH HARMON & | JAMES W HARMON | 9530 BUFFALO AVE | | | ORANGEVALE | CA | 95662 | |
| DEBORAH HART | PO BOX 2881 | | | | FREEPORT | TX | 77542 | 2881 |
| DEBORAH HARTMANN WOLFE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2145 MCINTOSH | | TROY | MI | 48098 | |
| DEBORAH HARVEY | 8121 PAWTUCKET DRIVE | | | | HUNTINGTON BEACH | CA | 92612 | |
| DEBORAH HAYDEN | 1761 2ND AVE | | | | KETCHIKAN | AK | 99901 | 6001 |
| DEBORAH HEDDEN | 18 LEXINGTON WAY | | | | LONG VALLEY | NJ | 07853 | 3264 |
| DEBORAH HEID | CGM IRA ROLLOVER CUSTODIAN | 20 WOODS END ROAD | | | HARTSDALE | NY | 10530 | 1601 |
| DEBORAH HELTON | 3004 SPRING LAKE CIRCLE EAST | | | | COLORADO SPRINGS | CO | 80906 | 3730 |
| DEBORAH HEMGESBERG | 19110 RED PINE DR | | | | HILLMAN | MI | 49746 | 8018 |
| DEBORAH HIGGINS | 8 OLD BATTERY RD | | | | WEST TOWNSEND | MA | 01474 | 1122 |
| DEBORAH HILL | 34359 GIANNETTI DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 5736 |
| DEBORAH HOLMES | 300 LAKEWAY TERRACE | | | | SPRING HILL | TN | 37174 | 7551 |
| DEBORAH HOLMES | 321 NEW BEDFORD DRIVE | | | | VALLEJO | CA | 94591 | 7836 |
| DEBORAH HOLMES & | ROY C HOLMES JT TEN | 300 LAKE WAY TERRACE | | | SPRINGHILL | TN | 37174 | 7551 |
| DEBORAH HOLTZ GILLESPIE | 40 RED BARN ROAD | | | | WAYLAND | MA | 01778 | 1124 |
| DEBORAH HUBER | 4223 SLATER AVENUE | | | | BALTIMORE | MD | 21236 | |
| DEBORAH HUNT LAWRENCE | 4580 15TH AVE SW | | | | NAPLES | FL | 34116 | 5140 |
| DEBORAH I BARTLEY | 5249 MARCONI | | | | CLARKSTON | MI | 48348 | 3843 |
| DEBORAH I PEARL | 2925 PASSMORE DR | | | | LOS ANGELES | CA | 90068 | 1716 |
| DEBORAH I PETERS | 7 ONONDAGA DR | | | | HAWTHORN WDS | IL | 60047 | 1909 |
| DEBORAH I SCATES | PO BOX 29103 | | | | SHREVEPORT | LA | 71149 | 9103 |
| DEBORAH J WAHL | 205 AVE DE LAFAYETTE | | | | MONROE | MI | 48162 | |
| DEBORAH IACOBUCCI | 3742 MONTEGO DR | | | | HUNTINGTON BEACH | CA | 92649 | 2005 |
| DEBORAH IRENE BRUBAKER | JEFFREY ALLEN BRUBAKER JTWROS | 828 BEAVERTON DR | | | YORK | PA | 17402 | 4407 |
| DEBORAH IRVING-KELLEY | 19305 CHAPEL ST. | | | | DETROIT | MI | 48219 | |
| DEBORAH ISAACKS | 4309 LAKE WALK COURT | | | | MISSOURI CITY | TX | 77459 | |
| DEBORAH J ANDRA | 2017 TALBOT STREET | | | | TOLEDO | OH | 43613 | 5024 |
| DEBORAH J BARTH | 2175 HENN HYDE | | | | WARREN | OH | 44484 | |
| DEBORAH J BARTUCCI | 5705 ALTIMA NW | | | | ALBUQUERQUE | NM | 87120 | 5721 |
| DEBORAH J BATES | 45680 ADA AVE | | | | CALDWELL | OH | 43724 | 9266 |
| DEBORAH J BESSLER | 310 E BLAINE STREET | | | | GREENTOWN | IN | 46936 | 1233 |
| DEBORAH J BRALEY | 9 LINCOLN ST | | | | NATICK | MA | 01760 | 4720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH J BRONIECKI | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423 | 1204 |
| DEBORAH J BROWN | 8594 OHIO ST | APT 2 | | | DETROIT | MI | 48204 | 8207 |
| DEBORAH J BUSH ROTH IRA | FCC AS CUSTODIAN | PO BOX 30 | | | NEW HEBRON | MS | 39140 | 0030 |
| DEBORAH J COMER | 708 FOREST RIDGE DR | | | | YOUNGSTOWN | OH | 44512 | 3516 |
| DEBORAH J COOPER | ROBERT E GAWEL | 105 SILO DR | | | ROCKY HILL | CT | 06067 | |
| DEBORAH J CREPEAU | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473 | 8879 |
| DEBORAH J DAVIS | 4940 WESTBROOK RD | | | | IONIA | MI | 48846 | 9764 |
| DEBORAH J DOWER | 225 RAMBLEWOOD DR | | | | RAYNHAM | MA | 02767 | 1559 |
| DEBORAH J FACKRELL & | RICHARD L FACKRELL JT TEN | 5333 N FALLEN LEAF LANE | | | GLENDALE | AZ | 85310 | 2931 |
| DEBORAH J GAIDE | 1734 BRENTWOOD DRIVE | | | | TROY | MI | 48098 | 2630 |
| DEBORAH J GARZA | 363 S BROADMOOR BLVD | | | | SPRINGFIELD | OH | 45504 | 1159 |
| DEBORAH J GILCHRIST | 7661 S COUNTY RD O | | | | CLAYTON | IN | 46118 | |
| DEBORAH J HAMILTON | 17176 BRADFORD | | | | DETROIT | MI | 48205 | 3169 |
| DEBORAH J HENRY | 1215 SHADOW WOOD DR. | | | | BRANDON | MS | 39047 | 8764 |
| DEBORAH J HIGH & | DANIEL J. HIGH | DESIGNATED BENE PLAN/TOD | 3997 TALKING ROCKS RD | | BRANSON WEST | MO | 65737 | |
| DEBORAH J HULSEY & | ANTHONY J HULSEY JT TEN | 2015 HUNTINGTON LN | UNIT A | | REDONDO BEACH | CA | 90278 | |
| DEBORAH J HUMBACH | 5929 MORELY | | | | WESTLAND | MI | 48185 | 1935 |
| DEBORAH J HUTCHINSON | CHARLES SCHWAB & CO INC CUST | 1667 N PLACITA DEL SOL CHIQUIT | | | TUCSON | AZ | 85715 | |
| DEBORAH J ILLENCIK | 802 TRUMBULL AVENUE | | | | NILES | OH | 44446 | |
| DEBORAH J JANUSZEWSKI | 1125 HIGHWAY 91 SOUTH | | | | COLQUITT | GA | 31737 | |
| DEBORAH J KELLEY | 702 S 25TH ST | | | | COPPERAS COVE | TX | 76522 | |
| DEBORAH J KLEIN | 29 CALVIN ROAD | | | | NEWTON | MA | 02460 | 2104 |
| DEBORAH J KLONT | 5780 HOUSTON ROAD | | | | EATON RAPIDS | MI | 48827 | 9598 |
| DEBORAH J KNORRE | C/O DEBORAH J CLARK | 4362 STIRRUP ST | | | EAGAN | MN | 55123 | 2047 |
| DEBORAH J KULISH & | DONALD P KULISH JT TEN | 49062 WHITE MILL DRIVE | | | SHELBY TWP | MI | 48317 | 1621 |
| DEBORAH J LYNCH | 14 AJELLO FARM RD | | | | SEYMOUR | CT | 06483 | 2362 |
| DEBORAH J MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139 | 5414 |
| DEBORAH J MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117 | 9181 |
| DEBORAH J MARVAY | 41121 SOUTHWIND DR | | | | CANTON | MI | 48188 | 1315 |
| DEBORAH J MASSEY | 3500 S 450 W | | | | RUSSIAVILLE | IN | 46979 | 9455 |
| DEBORAH J MAZUR | 27621 RYAN RD. | | | | WARREN | MI | 48092 | 5131 |
| DEBORAH J MCCLURE | 1774 ERIC DR | | | | DAYTON | OH | 45414 | 3917 |
| DEBORAH J MCCLURE EX | UW WANDA R HANN | 1774 ERIC DR | | | DAYTON | OH | 45414 | 3917 |
| DEBORAH J MCDONNELL | 2212 REGINA AVE | | | | LINCOLN PARK | MI | 48146 | 2589 |
| DEBORAH J MCNAMARA | 633 REWOLD DR | | | | ROCHESTER | MI | 48307 | 2234 |
| DEBORAH J MCNARY | PO BOX 351302 | | | | DETROIT | MI | 48235 | 6302 |
| DEBORAH J MEYER & | MICHAEL E MEYER JT TEN | 6247 NOTTINGHAM POINTE | | | BRIGHTON | MI | 48116 | 5185 |
| DEBORAH J MIKO | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342 | 6200 |
| DEBORAH J MILLER & | DANIEL J MILLER JTTEN | 5616 REMINGTON WAY | | | LANSING | MI | 48917 | 3991 |
| DEBORAH J MINDICK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 70 ASHCROFT RD | | SHARON | MA | 02067 | |
| DEBORAH J MORRIS | 7520 WHEELER DR | | | | ORLAND PARK | IL | 60462 | 5026 |
| DEBORAH J NEAGLE | 7633 S BARBIAN CT | | | | FRANKLIN | WI | 53132 | 7903 |
| DEBORAH J PEDERSEN | 8 CIRCUIT ST | | | | MANCHESTER | NH | 03103 | 6730 |
| DEBORAH J PENNINGTON | C/O DEBORAH J GADDIS | 6110 NORTH BALES | | | GLADSTONE | MO | 64119 | 1938 |
| DEBORAH J PETERSON | 400 LAUDER AVE NW | | | | WARREN | OH | 44483 | 1326 |
| DEBORAH J PIERCE | CHARLES SCHWAB & CO INC CUST | 8219 TIMBER TRL | | | WHITE LAKE | MI | 48386 | |
| DEBORAH J PIONKOWSKI | REROD PROFIT SHARING | P O BOX 114 | | | AMHERST JCT | WI | 54407 | 0114 |
| DEBORAH J PIONKOWSKI CUST FOR | BRIDGET B PIONKOWSKI | UNDER WI UNIF TRAN TO MIN ACT | P O BOX 114 | | AMHERST JCT | WI | 54407 | 0114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEBORAH J PISCIOTTA & | VINCENT A PISCIOTTA III & | CAROL A BATLINER JT TEN | 9709 E 82 ST | | RAYTOWN | MO | 64138 | 2026 |
| DEBORAH J PISCIOTTA & | WILLIAM J BATLINER JT TEN | 9709 EAST 82ND STREET | | | RAYTOWN | MO | 64138 | 2026 |
| DEBORAH J PRENTISS | 9411 LAWLER AVENUE | | | | SKOKIE | IL | 60077 | 1272 |
| DEBORAH J QUILICO | 12011 W 58TH PL | APT E | | | SHAWNEE | KS | 66216 | 4712 |
| DEBORAH J ROBERTS | PMB 144 | 7092 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| DEBORAH J ROE | 303 OAKWOOD LN | | | | PERRY | MI | 48872 | |
| DEBORAH J ROSS | 1865 N HADLEY RD | | | | ORTONVILLE | MI | 48462 | 9795 |
| DEBORAH J SAVAGE | 3001 MILDRED ST | | | | FLINT | MI | 48505 | 4233 |
| DEBORAH J SCROGIN | 18302 BLINKA | | | | WALLER | TX | 77484 | |
| DEBORAH J SLOSSER | CGM IRA CUSTODIAN | 6271 DIANA DRIVE | | | POLAND | OH | 44514 | 1831 |
| DEBORAH J SMITH | TOD MARCY LYNN SCHLUETER | PO BOX 244 | | | LAKE CITY | CO | 81235 | |
| DEBORAH J SMITH (ROTH IRA) | FCC AS CUSTODIAN | 5715 FURNACE RD | | | CONNEAUT | OH | 44030 | |
| DEBORAH J SPRAGUE | 658 ROOSEVELT AVENUE | | | | MT MORRIS | MI | 48458 | 1527 |
| DEBORAH J STACK | 14627 SAINT LOUIS AVE | | | | MIDLOTHIAN | IL | 60445 | 2935 |
| DEBORAH J SULLIVAN AND | DANIEL J SULLIVAN | JTWROS | 2553 THIRS DR | | VILLA HILLS | KY | 41017 | |
| DEBORAH J SY | CUST BRYAN M SY UGMA TN | 1600 HIDDEN HILLS DRIVE | | | CLINTON | TN | 37716 | 5876 |
| DEBORAH J TANNLER | 56 WOODVIEW WAY | | | | MANCHESTER | NH | 03102 | |
| DEBORAH J TERAN | 42828 NORTH HAMPTON | | | | STERLING HEIGHTS | MI | 48314 | 2812 |
| DEBORAH J TERAN & | DANIEL TERAN JR JT TEN | 42828 NORTH HAMPTON | | | STERLING HGTS | MI | 48314 | 2812 |
| DEBORAH J THOMPSON | PO BOX 1338 | | | | SHIRLEY | MA | 01464 | 1338 |
| DEBORAH J TIMMS | 101 RAINTREE WOODS TRAIL | | | | PALATKA | FL | 32177 | 9158 |
| DEBORAH J TRINKLE | 6787 NORTH CLUB LOOP | | | | SHREVEPORT | LA | 71107 | 9645 |
| DEBORAH J TURNER | 1407 ROSEDALE AVE | | | | DURHAM | NC | 27707 | |
| DEBORAH J VARNDELL | TR HERB COVINGTON TRUST | UA 03/07/98 | 5550 DOVER DRIVE | | CARAMEL | IN | 46033 | 8557 |
| DEBORAH J VAUGHN | 8948 PORTAGE RD | APT 2 | | | PORTAGE | MI | 49002 | 6477 |
| DEBORAH J VICKERS | 5026 DANTES VIEW DR | | | | CALABASAS HILLS | CA | 91301 | 2312 |
| DEBORAH J WARUSZEWSKI | 42301 BIRCH TREE LN 85 | | | | CLINTON TOWNSHIP | MI | 48038 | 2109 |
| DEBORAH J WHITE | 8205 HACKAMORE DRIVE | | | | POTOMAC | MD | 20854 | 3875 |
| DEBORAH J WICKERSHAM | 16502 MADISON ST | | | | OMAHA | NE | 68135 | 6342 |
| DEBORAH J WILLIAMS | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602 | 2978 |
| DEBORAH J WILLIAMS LANE | 1348 WOODBINE ST | | | | CLEARWATER | FL | 33755 | 2749 |
| DEBORAH J WINARD | APT 2A | 101 W 86TH ST | | | NEW YORK | NY | 10024 | 3437 |
| DEBORAH J WITCOSKI | 648 UNDERWOOD CORNER ROAD | | | | CLAYTON | DE | 19938 | 2242 |
| DEBORAH J WYANT & | BRADLEY E WYANT | JT TEN | PO BOX 245 | | CLIMAX | MI | 49034 | 0245 |
| DEBORAH J ZOULOUFOS | 124 CHERRYDELL DR | | | | PITTSBURGH | PA | 15220 | |
| DEBORAH J ZUGELL | 22335 N REBECCA BURWELL LN | | | | KATY | TX | 77449 | 2910 |
| DEBORAH J. AMES AND | TERRI AMES-KLATT TRUSTEES FBO | ELSIE M. AMES REV TRUST | U/A/D 5/29/96 | 455 ORIOLE AVE | ELMHURST | IL | 60126 | 4107 |
| DEBORAH J. CRIST | CHARLES SCHWAB & CO INC CUST | 302 SE 24TH AVE | | | HILLSBORO | OR | 97123 | |
| DEBORAH J. LEE | 9080 BLOOMFIELD AVENUE | #79 | | | CYPRESS | CA | 90630 | 6943 |
| DEBORAH J.B. CASSADY | 60 NORTH RIDGE ROAD | | | | IPSWICH | MA | 01938 | 1402 |
| DEBORAH JACKSON | 311 GARSON AVENUE | | | | ROCHESTER | NY | 14609 | 6232 |
| DEBORAH JACKSON | 6458 WHITE CAP LANE | APT-A | | | FLORISSANT | MO | 63033 | |
| DEBORAH JAEGER | 209 E 7TH ST | | | | MANTON | MI | 49663 | 8089 |
| DEBORAH JANE BAILEY | 4469 HABERSHAM LN N | | | | RICHMOND HTS | OH | 44143 | 2613 |
| DEBORAH JANIS | CUST LINDSEY W JANIS UTMA CA | 9268 MONTE MAR DRIVE | | | LOS ANGELES | CA | 90035 | 4146 |
| DEBORAH JEAN BALL WOOTEN | 5255 LOURCEY ROAD | | | | JACKSONVILLE | FL | 32257 | 1145 |
| DEBORAH JEAN BINGHAM | 6531 W LARIAT LN | | | | GLENDALE | AZ | 85310 | 1044 |
| DEBORAH JEAN HOGAN | PO BOX 434 | | | | NEWPORT BEACH | CA | 92662 | 0434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH JEAN JOHNSTON | 32011 THORNCREST | | | | ST CLAIRE SHORES | MI | 48082 | 1233 |
| DEBORAH JEAN PAWLOWSKI | 28197 EASTERLING RD | | | | SOUTH LYON | MI | 48178 | 8963 |
| DEBORAH JEAN PTAK | 151 CREEKVIEW | | | | BATTLE CREEK | MI | 49017 | 1430 |
| DEBORAH JEAN STORBECK LIVING | REVOCABLE TRUST UAD 12/09/98 | DEBORAH JEAN STORBECK TTEE | 7432 RED ROCK TRAIL | | KALAMAZOO | MI | 49009 | 7086 |
| DEBORAH JEANNE ACHILLI & | RAYMOND JOSEPH ACHILLI | 70 SHEPHERDS DR | | | SCARSDALE | NY | 10583 | |
| DEBORAH JEANNE BARRY | CHARLES SCHWAB & CO INC CUST | 6 PRISCILLA AVE | | | CHELMSFORD | MA | 01824 | |
| DEBORAH JEANNE SEXTON LAYMAN | TR DJSL TR UA BETWEEN DEBORAH | JEANNE SEXTON LAYMAN TRUSTOR & | TRUSTEE 11/2/87 | 3216 SW SCHOLLS FY CT | PORTLAND | OR | 97221 | 1347 |
| DEBORAH JO COOLEY GILREATH | 305 CAMPBELL ROAD | | | | BELTON | SC | 29627 | 9741 |
| DEBORAH JO EMMONS | 3762 BROOKHAVEN CLUB DR. | | | | ADDISON | TX | 75001 | |
| DEBORAH JO JOHNSON | DEBORAH JO JOHNSON TRUST | 12465 N 69TH DR | | | PEORIA | AZ | 85381 | |
| DEBORAH JO STEPHENSON | CHARLES SCHWAB & CO INC CUST | 12 ELDERWOOD | | | IRVINE | CA | 92614 | |
| DEBORAH JOAN ESTOK | 1802 HAWKES RD | | | | MISSOURI CITY | TX | 77489 | 6072 |
| DEBORAH JOHNSON | 6816 DRIFFIELD CIRCLE EAST | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| DEBORAH JOHNSON POWELL PERS REP | EST HARLAN JOHNSON JR | 421 LAWNDALE AVE | | | LEBANON | OH | 45036 | 1335 |
| DEBORAH JOY | CHARLES SCHWAB & CO INC CUST | 18015 KIRK FOREST CT | | | HUMBLE | TX | 77346 | |
| DEBORAH JOY KERSCHNER | 432 ST DAVIDS AVE | | | | WAYNE | PA | 19087 | 4203 |
| DEBORAH JOYCE DOUGLAS | MEHREZ | 1783 MANDEVILLE CANYON RD | | | L A | CA | 90049 | 2525 |
| DEBORAH JUDD | CUST NOAH SMITH | UTMA IL | 4 OLIVE CIRCLE | | CLINTON | IL | 61727 | 2439 |
| DEBORAH K ALDRIDGE | 95 ANDREWS LN | | | | NEW CARLISLE | OH | 45344 | 9063 |
| DEBORAH K BAYBECK | 2212 TAFT ST | | | | SAGINAW | MI | 48602 | 3855 |
| DEBORAH K BEAMISH | 123 SIDNEY ST | | | | WEST BRANCH | MI | 48661 | 1255 |
| DEBORAH K BEEM | 306 N DIVISION | | | | MARSHALL | MI | 49068 | 1134 |
| DEBORAH K BREWSTER | 2109 E 30TH PL | | | | TULSA | OK | 74114 | 5429 |
| DEBORAH K BROWN SACHEN & | DAVID E SACHEN JT TEN | 8126 S LOTUS AVE | | | BURBANK | IL | 60459 | |
| DEBORAH K BURGNER | 152 W HURON STREET | SUITE 700 | | | CHICAGO | IL | 60654 | 7382 |
| DEBORAH K CARPENTER | 122 PANTHER RUN | | | | MORAVIAN FALLS | NC | 28654 | |
| DEBORAH K CRAMBLETT | CHARLES SCHWAB & CO INC.CUST | 2480 SHERINGHAM RD | | | COLUMBUS | OH | 43220 | |
| DEBORAH K CROCKETT | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979 | 9181 |
| DEBORAH K DONOVAN-NIEMI & | EDWARD K NIEMI | 304 FIDDLE CREEK PLACE | | | SAN RAMON | CA | 94583 | |
| DEBORAH K GLEBINSKI | CUST KATHLEEN GLEBINSKI UTMA NJ | 8 HAAS DR | | | RINGOES | NJ | 08551 | 1113 |
| DEBORAH K GROUIX | 3276 SHILLELAGH DRIVE | | | | FLINT | MI | 48506 | 2245 |
| DEBORAH K HEAD | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348 | 2425 |
| DEBORAH K HIGHTOWER | PO BOX 47076 | | | | DORAVILLE | GA | 30362 | 0076 |
| DEBORAH K HUDAK | 4438 OPHELIA ST | | | | NEWTON FALLS | OH | 44444 | 1481 |
| DEBORAH K JOHNSON | 18 CLEVELAND ST | | | | GREENFIELD | MA | 01301 | 1906 |
| DEBORAH K KAISER | 30905 BEECHNUT | | | | WESTLAND | MI | 48186 | 5094 |
| DEBORAH K KELLER | 255 HENRY RUFF | | | | GARDEN CITY | MI | 48135 | 1370 |
| DEBORAH K KELLER | 712 WESTWOOD DR | | | | RICHARDSON | TX | 75080 | 5503 |
| DEBORAH K KOTZEN | 439 N LEAVITT ST #3 | | | | CHICAGO | IL | 60612 | 1543 |
| DEBORAH K MAIANI C/F | ANGELO A MAIANI | UNDER THE MI UNIF TRSF | TO MINORS ACT | 55989 SERENE DR. | MACOMB | MI | 48042 | 6164 |
| DEBORAH K MCDOWELL & | BERT A MCDOWELL JT TEN | 1320 CLOVERDALE DRIVE | | | HIXSON | TN | 37343 | 4421 |
| DEBORAH K MILLER | 7641 SWAILS ST | | | | ACTON | IN | 46259 | 1537 |
| DEBORAH K MITCHELL | 6625 AMBASSADOR AVE | APT 412 | | | GRAND LEDGE | MI | 48837 | 8704 |
| DEBORAH K MOERSCH | 218 RIVER BEACH DR | | | | ORMOND BEACH | FL | 32176 | |
| DEBORAH K MOORE & | PATRICK M MOORE JT TEN | 15 GLENBERRY COURT | | | PHOENIX | MD | 21131 | 1413 |
| DEBORAH K NOWAK-VANDERHOEF | 2730 AMBERLY LANE | | | | TROY | MI | 48084 | 2695 |
| DEBORAH K POLING | 741 W RIVERSIDE DR | | | | LANEXA | VA | 23089 | 6123 |
| DEBORAH K PROCTOR | 3407 CRESTLINE CIR | | | | GILLETTE | WY | 82716 | 2208 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEBORAH K RUSSON | CUST AMANDA K RUSSON UTMA MI | 10001 N RIVERVIEW DR | | | KALAMAZOO | MI | 49004 | 9651 |
| DEBORAH K RUSSON | CUST SARAH K RUSSON | UNIF TRANS MIC ACT MI | 10001 NORTH RIVERVIEW DR | | KALAMAZOO | MI | 49004 | 9651 |
| DEBORAH K SCHNEIDER | CUST KATHRYN C SCHNEIDER UGMA MI | 6205 HILLSBORO | | | DAVISBURG | MI | 48350 | 3522 |
| DEBORAH K SELBY | 5216 MALLORY DR | | | | FORT WORTH | TX | 76117 | 2452 |
| DEBORAH K SHASTAL | 4115 FENMORE | | | | WATERFORD | MI | 48328 | 3082 |
| DEBORAH K SNYDER | 1938 MATTERHORN DRIVE | | | | BALLWIN | MO | 63011 | 4802 |
| DEBORAH K SULLIVAN | 6167 SOUTH SHERIDAN RD | | | | DURAND | MI | 48429 | 9600 |
| DEBORAH K TAYLOR | 8082 HUMMINGBIRD CIRCLE | | | | LA PALMA | CA | 90623 | |
| DEBORAH K TEUBERT | 10783 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178 | 9297 |
| DEBORAH K VARNER | 1427 MIFFLIN ST | | | | HUNTINGDON | PA | 16652 | |
| DEBORAH K WALLA & | LEONARD A WALLA JT TEN | 6719 DORF | | | UTICA | MI | 48317 | 2227 |
| DEBORAH K WHEELER | 198 BROWN ROAD | | | | NEWBURY | NH | 03255 | 5201 |
| DEBORAH K WHYMAN | 42090 SARATOGA CIR | | | | CANTON | MI | 48187 | 3575 |
| DEBORAH K WILLIAMS | 502 DUNBLANE DR | | | | WINTER PARK | FL | 32792 | 4617 |
| DEBORAH K WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174 | 9448 |
| DEBORAH K YATES | 131 N ELIZABETH AVE | | | | ST LOUIS | MO | 63135 | 2455 |
| DEBORAH K YEDLIN | 4605 LANTANA HOLW | | | | AUSTIN | TX | 78731 | |
| DEBORAH K YOUNG | 1763 BETZ FARM DR | | | | LANCASTER | PA | 17603 | 7402 |
| DEBORAH K. DAVENPORT | 3991 BOULEVARD DRIVE | | | | PITTSBURGH | PA | 15217 | 2619 |
| DEBORAH K. SMITH TTEE | FBO DEBORAH K. SMITH LIVING TR | U/A/D 05-09-2005 | 9566 GULF SHORE DRIVE #305 | | NAPLES | FL | 34108 | 2044 |
| DEBORAH KALPAKOFF | 1422 RECADO RD | | | | LA HABRA HEIGHTS | CA | 90631 | |
| DEBORAH KARBOWSKI | 1119 MILWAUKEE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| DEBORAH KAY | 31710 SUNRISE BEACH CT NE | | | | KINGSTON | WA | 98346 | |
| DEBORAH KAY CHATMAN IRA | FCC AS CUSTODIAN | 2281 BUZZARD ROOST ROAD | | | MOUNTAIN HOME | AR | 72653 | 8785 |
| DEBORAH KAY HIPKE-FULLER TR | UA 10/01/2007 | DEBORAH KAY HIPKE-FULLER SEPARATE | TRUST | 2210 YVONNE ST | WAUKESHA | WI | 53188 | |
| DEBORAH KAY MITCHELL | 6390 E 221ST ST | | | | CICERO | IN | 46034 | 9746 |
| DEBORAH KAY POLEGA | CGM SIMPLE IRA CUSTODIAN | U/P/O MARK W PAGANINI | 44 N VERONA | | BAD AXE | MI | 48413 | 8848 |
| DEBORAH KAY SCOTT | ATTN DEBORAH KAY GARNER | 9274 MICHELLE DR | | | DURAND | MI | 48429 | 9435 |
| DEBORAH KAY TULLY | 7789 WINDY HILL CT | | | | CENTERVILLE | OH | 45459 | 5439 |
| DEBORAH KAY WARNER | 25 TRIPLE CROWN CIR | | | | SPRINGBORO | OH | 45066 | 9123 |
| DEBORAH KAZAKOS | CUST NIKOLAOS D Z KAZAKOS UGMA MI | 36019 CONGRESS | | | FARMINGTON HILLS | MI | 48335 | |
| DEBORAH KEARNEY | 898 BOCKTOWN RD | | | | CRESCENT | PA | 15046 | |
| DEBORAH KEE | 8625 VAN WYCK EXPY APT 402 | | | | BRIARWOOD | NY | 11435 | |
| DEBORAH KEIE | 20360 SWAN CREEK ROAD | | | | MERRILL | MI | 48637 | |
| DEBORAH KERR | 93 SPRING ST | | | | METUCHEN | NJ | 08840 | 2333 |
| DEBORAH L ABBOTT | 13978 ST RT 41 | | | | WEST UNION | OH | 45693 | 8998 |
| DEBORAH L ALLISON | PO BOX 214777 | | | | AUBURN HILLS | MI | 48321 | 4777 |
| DEBORAH L ARGYLE-BUCHHOP | 2274 WODLAND TRL | | | | HILLSDALE | MI | 49242 | 3000 |
| DEBORAH L ARMITAGE | 167 MCINTOSH DRIVE | | | | LOCKPORT | NY | 14094 | 5110 |
| DEBORAH L ATWELL | 5152 S MORRISH RD | APT 51 | | | SWARTZ CREEK | MI | 48473 | 1803 |
| DEBORAH L BAGLEY | 3661 N WINDSOR PL | | | | MARTINSVILLE | IN | 46151 | 5987 |
| DEBORAH L BAILEY | 12873 WE OLER RD | | | | HAGERSTOWN | IN | 47346 | 9716 |
| DEBORAH L BAINBRIDGE | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418 | 2595 |
| DEBORAH L BASSETT & | BRIAN H WRIGHT JT TEN | 26920 SILOAM RD | | | SALISBURY | MD | 21801 | 1292 |
| DEBORAH L BEAHAN AND | THOMAS P BEAHAN JTWROS | 567 TAWAS BEACH RD | | | EAST TAWAS | MI | 48730 | 9301 |
| DEBORAH L BENTLEY | 135 BACKBONE ROAD | | | | SEWICKLEY | PA | 15143 | |
| DEBORAH L BOTHUN | 2738 PARK PLACE LANE #20 | | | | JANESVILLE | WI | 53545 | 5267 |
| DEBORAH L BREZNAI | 3039 HILDA DR | | | | WARREN | OH | 44484 | 3270 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH L BROWN | 11815 KILBOURNE ST | | | | DETROIT | MI | 48213 | 1375 |
| DEBORAH L BRUDI | CUST CALEB H BRUDI UTMA MI | 7146 PONTIAC TRAIL | | | SOUTH LYON | MI | 48178 | 9646 |
| DEBORAH L BURGE | PO BOX 540 | | | | NORTHPORT | MI | 49670 | 0540 |
| DEBORAH L CARPENTER IRA | FCC AS CUSTODIAN | 1960 BUCK RAIL DRIVE | | | JACKSON | WY | 83001 | 9112 |
| DEBORAH L CAVNAR | RT 1 BOX 213 | | | | PURCELL | OK | 73080 | 9340 |
| DEBORAH L CELANO | 4927 LANCASTER PIKE | | | | WILMINGTON | DE | 19807 | 2550 |
| DEBORAH L CESTONE | 43 CALTON RD APT 5E | | | | NEW ROCHELLE | NY | 10804 | 4025 |
| DEBORAH L CLARK | 7802 WIND HILL DR | | | | O FALLON | MO | 63368 | |
| DEBORAH L COBURN | 7681 COLDSTREAM WOODS DR | | | | CINCINNATI | OH | 45255 | 3929 |
| DEBORAH L COBURN & | CARL R COBURN JT TEN | 7681 COLDSTREAM WOODS DR | | | CINCINNATI | OH | 45255 | 3929 |
| DEBORAH L COLEMAN | 7 HOUSATONIC COURT | | | | HOUSATONIC | MA | 01236 | 9755 |
| DEBORAH L COOPER | DEBORAH L COOPER FAMILY TRUST | 3033 58TH AVENUE | | | OAKLAND | CA | 94605 | |
| DEBORAH L COPELAND | 3512 AUGUST TAVERN CREEK RD | | | | GLENCOE | MO | 63038 | |
| DEBORAH L CORNETT & | RUBY GRILLOT JT TEN | 6073 LIBERTY FAIRFIELD | | | LIBERTY TWP | OH | 45011 | |
| DEBORAH L COUGHLIN | 15597 PINERIDGE | | | | LINDEN | MI | 48451 | 8753 |
| DEBORAH L COVERT | CUST KEVIN J COVERT JR | UTMA NJ | 825 SUNSET RD | | BEACHWOOD | NJ | 08722 | 2415 |
| DEBORAH L CRAGLE AND | KEVIN J CRAGLE        JTWROS | RR1 BOX 274B | | | FALLS | PA | 18615 | 9770 |
| DEBORAH L DALE | PO BOX 86 | | | | BRYSON CITY | NC | 28713 | 0086 |
| DEBORAH L DANNO TACCONE | 101 HUTCHINGS RD | | | | ROCHESTER | NY | 14624 | 1019 |
| DEBORAH L DAVIS | 3033 38TH AVE W | | | | SEATTLE | WA | 98199 | 2512 |
| DEBORAH L DAVIS | 33 ELM CT | | | | GROSSE POINTE | MI | 48236 | |
| DEBORAH L DAVIS | 8179 COUNTY ROAD 203 | APT 203 | | | DANVILLE | AL | 35619 | 9064 |
| DEBORAH L DENISE | 20 LAWRENCIA DRIVE | | | | LAWRENCEVILLE | NJ | 08648 | 1551 |
| DEBORAH L DENTON | DEAN G DENTON | 3225 RIVER RUN LANE | | | GLEN ALLEN | VA | 23059 | 5133 |
| DEBORAH L DICKEN | TR DEBORAH L DICKEN TRUST | UA 2/24/94 | PO BOX 175 | | CROSS VILLAGE | MI | 49723 | 0175 |
| DEBORAH L DILTS | 17364 LINCOLN RD | | | | NEW LOTHROP | MI | 48460 | 9621 |
| DEBORAH L DOWNS | 1901 60TH TER NE | | | | SAINT PETERSBURG | FL | 33703 | 1723 |
| DEBORAH L DOYLE | 1480 CAJALRY | | | | DETROIT | MI | 48209 | 2349 |
| DEBORAH L DRAKE | 3953 W FERNWALD RD | | | | DAYTON | OH | 45440 | 3431 |
| DEBORAH L DYKES | 6545 MURNAN RD | | | | COLD SPRING | KY | 41076 | 9246 |
| DEBORAH L DYNE | 7112 BRANDYWINE RD | | | | PARMA HTS | OH | 44130 | 4629 |
| DEBORAH L ELMORE | 760 TIMBERLINE TERR | | | | BRENTWOOD | CA | 94513 | 1822 |
| DEBORAH L FERRO | 219 CR 3224 | | | | DEBERRY | TX | 75639 | 2635 |
| DEBORAH L FRAKES | 45708 BRISTOL CIRCLE | | | | NOVI | MI | 48377 | 3913 |
| DEBORAH L FREYDER | 17132 MEADOW VIEW DR | | | | PRAIRIEVILLE | LA | 70769 | 5367 |
| DEBORAH L GENTILE | 5913 FAIRVIEW WOODS DR | | | | FAIRFAX STATION | VA | 22039 | 1427 |
| DEBORAH L GEORGE | 13718 S STATE ROUTE 7 | | | | GREENWOOD | MO | 64034 | 9729 |
| DEBORAH L GIGUERE IN TRUST | AC I | 47 SANDRA DR | FENWICK ON  L0S 1C0 | CANADA | | | | |
| DEBORAH L GOENSE | #1 FURBER AVENUE | | | | LINDEN | NJ | 07036 | 3615 |
| DEBORAH L GRANDIN | 21 KNOLLWOOD CIRCLE | | | | SIMSBURY | CT | 06070 | |
| DEBORAH L GUINNUP | 7223 N OLNEY ST | | | | INDIANAPOLIS | IN | 46240 | 3532 |
| DEBORAH L HAAS | 2516 SILVER PINE LANE SE | | | | ROCHESTER | MN | 55904 | 6808 |
| DEBORAH L HAAS AND | KEN D HAAS JTWROS | 2516 SILVER PINE LANE SE | | | ROCHESTER | MN | 55904 | 6808 |
| DEBORAH L HAMMOND | 1041 PARKWOOD RD | | | | BIRMINGHAM | AL | 35242 | |
| DEBORAH L HARPER | 2004 HELEN ST | | | | MELBOURNE | FL | 32901 | 5912 |
| DEBORAH L HAYNES | ATTN DEBORAH L VIRDEN | 300 WESTMORELAND AVE | | | WILMINGTON | DE | 19804 | 1846 |
| DEBORAH L HAZEL | 295 PROCTOR TRAIL | | | | BOWLING GREEN | KY | 42101 | 9131 |
| DEBORAH L HEISEL | 7900 LOWER 139TH CT WEST | | | | APPLE VALLEY | MN | 55124 | 7344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH L HENDRICKSON | 11750 47TH NE CI | | | | SAINT MICHAEL | MN | 55376 | 4918 |
| DEBORAH L HORNBERGER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2035 FILBERT STREET  APT 107 | | SAN FRANCISCO | CA | 94123 |
| DEBORAH L HUM | 848 SULLIVAN AVENUE | | | | CONCORD | CA | 94518 | 2125 |
| DEBORAH L JAMES | 5500 E WOLVERINE AVE | | | | WASILLA | AK | 99654 |
| DEBORAH L JONES & | MARGO L FREEMAN JT TEN | 1628 ASPEN VILLAGE WAY | | | WEST COVINA | CA | 91791 | 3102 |
| DEBORAH L KACERA | 3910 SW 4TH AVE | | | | OCALA | FL | 34471 | 8425 |
| DEBORAH L KASTENHOLZ | 4525 LAKE MEADOWS DR | | | | RACINE | WI | 53402 | 5319 |
| DEBORAH L KELLER | 227 S CHRISTINE | | | | WESTLAND | MI | 48186 | 4334 |
| DEBORAH L KENNEDY | 4613 W 99TH PLACE | | | | OAK LAWN | IL | 60453 | 4005 |
| DEBORAH L KIMMEL | 1133 DUNAWAY ST | APT 5 | | | MIAMISBURG | OH | 45342 | 3881 |
| DEBORAH L KNOX | 300 W CHART | | | | PLAINWELL | MI | 49080 | 1671 |
| DEBORAH L KORB | PO BOX 143 | | | | DONNELSVILLE | OH | 45319 | 0143 |
| DEBORAH L KOST | 3919 CAMDEN DR | | | | STERLING HEIGHTS | MI | 48314 | 1993 |
| DEBORAH L KUENZ | 6757 MILLERSBURG RD | | | | WOOSTER | OH | 44691 |
| DEBORAH L LEVY | 6424 OUTLOOK AVE. | | | | OAKLAND | CA | 94605 |
| DEBORAH L LORD | CHARLES SCHWAB & CO INC CUST | 107 CHECHAK RD | | | KITTANNING | PA | 16201 |
| DEBORAH L LYNCH | CUST BRIANNA KATHLEEN LYNCH UTMA | IL | 16941 CHRISTOPHER CT | | TINLEY PARK | IL | 60477 | 2999 |
| DEBORAH L MAAS | 19962 CENTRALIA | | | | REDFORD TOWNSHIP | MI | 48240 | 1101 |
| DEBORAH L MAC WHIRTER | 131 PORTER ST | | | | MANCHESTER | NH | 03103 | 2941 |
| DEBORAH L MANIACI | 42012 EHRKE | | | | CLINTON TOWNSHIP | MI | 48038 | 3602 |
| DEBORAH L MARKHAM CHASE TR | UA 04/09/2003 | D L MARKHAM CHASE | SEPARATE PROPERTY TRUST | 19550 CRYSTAL RIDGE LANE | NORTHRIDGE | CA | 91326 |
| DEBORAH L MARTIN | 7626 DEVINS RDG | | | | CLARKSTON | MI | 48348 | 4351 |
| DEBORAH L MCDERMOTT | 1109 SCHMIDT LANE | | | | NORTH BRUNSWICK | NJ | 08902 | 1360 |
| DEBORAH L MECKES | 1596 ONONDAGA | | | | LAKEWOOD | OH | 44107 | 4309 |
| DEBORAH L MESSENGER & | JANET H JONES JT TEN | 5402 GRATIOT | | | ST CLAIR | MI | 48079 |
| DEBORAH L MOOMEY | 805 NEUBERT AVE | | | | FLINT | MI | 48507 | 1720 |
| DEBORAH L MOYERS | PO BOX 254397 | | | | PATRICK AFB | FL | 32925 |
| DEBORAH L MROSEWSKE | 9596 DELORES DR | | | | CLARKSTON | MI | 48348 | 2400 |
| DEBORAH L MUHA | 9114 NEWKAY LN | | | | SPRING | TX | 77379 |
| DEBORAH L MUIR | ATTN DEBORAH MUIR MCDANIEL | 35973 MILDRED ST | | | NORTH RIDGEVILLE | OH | 44039 | 1511 |
| DEBORAH L MURRAY | 606 E 4TH ST | | | | WENTZVILLE | MO | 63385 | 1801 |
| DEBORAH L NELSON-MCLIECHEY | TOD DTD 11/21/2002 | 600 E SAGER RD | | | HASTINGS | MI | 49058 | 9372 |
| DEBORAH L O'HALLA & | KEVIN B O'HALLA JT TEN | 5137 WINDCREST CT | | | GRANDVILLE | MI | 49418 | 9738 |
| DEBORAH L OKRISKY | ATTN DEBORAH OKRISKY KLEM | 6577 LIERMAN RD | | | IMLAY | MI | 48444 | 8506 |
| DEBORAH L PANIUCKI & | JOSEPH WILLIAM PANIUCKI | 9434 LAZY CIRCLES DR | | | OOLTEWAH | TN | 37363 |
| DEBORAH L PARKER | 13571 FAUST | | | | DETROIT | MI | 48223 | 3503 |
| DEBORAH L PARTRIDGE | 14021 DUFFIELD RD | | | | MONTROSE | MI | 48457 | 9409 |
| DEBORAH L PAULINE | 770 THE CIRCLE | | | | LEWISTON | NY | 14092 |
| DEBORAH L PETREY | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462 | 9179 |
| DEBORAH L PITTENGER | 23810 REDBARK DRIVE | | | | MORENO VALLEY | CA | 92557 | 3967 |
| DEBORAH L PLASTER | 903 PALM ST | | | | JOURDINAN | TX | 78026 |
| DEBORAH L PRITZ | 3 HICKORY TRACK TRAIL | | | | OCALA | FL | 34472 |
| DEBORAH L RADZYMINSKI | CHARLES SCHWAB & CO INC CUST | PO BOX 1263 | | | LATHAM | NY | 12110 |
| DEBORAH L REINOWSKI | PO BOX 2161 | | | | ARCADIA | FL | 34265 | 2161 |
| DEBORAH L REYNOLDS | 11051 SAND CRANE WAY | | | | S LYON | MI | 48178 | 9553 |
| DEBORAH L RHODES | 6256 DUNBARTON ST SE | | | | ADA | MI | 49301 | 7839 |
| DEBORAH L RILEY | 12712 BURR OAK DR | | | | NEWALLA | OK | 74857 | 9307 |
| DEBORAH L RUBY | 2824 PAUL MALCOM ROAD | | | | GOOD HOPE | GA | 30641 | 2902 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEBORAH L RUUD | PO BOX 28 | | | | LINDSBORG | KS | 67456 | 0028 |
| DEBORAH L SAMATA | ATTN: MARIE TWITCHELL | 1280 VILLAGE DR APT 129A | | | ARLINGTON HTS | IL | 60004 | 4692 |
| DEBORAH L SAYER-REHOR | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048 | 0928 |
| DEBORAH L SCHEERER | 23106 NORTH HIGHWAY 395 45 | | | | COLBERT | WA | 99005 | |
| DEBORAH L SCHWARTZ | 18 S COVINGTON MEADOW RD | | | | SAINT LOUIS | MO | 63132 | 4207 |
| DEBORAH L SCHWARTZ | 19937 N GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036 | 2437 |
| DEBORAH L SCOTT | 10 ALBEN ST | | | | WINCHESTER | MA | 01890 | 1404 |
| DEBORAH L SCOTT | 7240 E COUNTY ROAD 1000 SOUTH | | | | CLOVERDALE | IN | 46120 | 9039 |
| DEBORAH L SHANEOUR | 2502 W ARBOR | | | | ANN ARBOR | MI | 48103 | 9522 |
| DEBORAH L SHELTON | 4864 CLINTON WAY DR | | | | WATERFORD | MI | 48328 | 1006 |
| DEBORAH L SHORT-STEPHENSO | RR #1 BOX 82 | NESTLETON ON  L0B 1L0 | CANADA | | | | | |
| DEBORAH L SIMON | CHARLES SCHWAB & CO INC CUST | 6911 SW 137TH AVE | | | ARCHER | FL | 32618 | |
| DEBORAH L SIMON TRUST | DEBORAH L SIMON | MARK SIMON CO-TTEES UA DTD | 12/16/96 | 6911 SW 137 AVE | ARCHER | FL | 32618 | 5825 |
| DEBORAH L SKETO | 6659 CASTEEL LANE | | | | ATHENS | AL | 35611 | 8886 |
| DEBORAH L SMITH | 550 BROADMEADOW BLVD | | | | OXFORD | MI | 48371 | 4124 |
| DEBORAH L STEWART | 1 GLOUCESTER CT | | | | OAKMONT | PA | 15139 | |
| DEBORAH L STEWART | 11402 N GENESEE RD | | | | CLIO | MI | 48420 | 9755 |
| DEBORAH L STEWART | CUST JAMES ANDREW STEWART | UGMA MI | 4969 STODDARD | | TROY | MI | 48098 | 3539 |
| DEBORAH L STEWART | CUST OLIVIA AIMEE STEWART | UGMA MI | 4969 STODDARD | | TROY | MI | 48098 | 3539 |
| DEBORAH L STRINGER | 8343 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | 3110 |
| DEBORAH L SWEENEY | C/O DEBORAH L SWANSON | RRI HIGHLAND GROVE ON  K0L 2A0 | CANADA | | | | | |
| DEBORAH L TAYLOR | 300 CARLSBAD VILLAGE DR | STE 108A | | | CARLSBAD | CA | 92008 | 2990 |
| DEBORAH L TENNYSON | & GREGORY N TENNYSON JTTEN | 1726 ANO NUEVO DR | | | DIAMOND BAR | CA | 91765 | |
| DEBORAH L THEBERT | 133 W CONCORD | | | | LEBANON | OH | 45036 | 2305 |
| DEBORAH L THORNTON | 13102 HALLET COURT | | | | ROCKVILLE | MD | 20853 | 3242 |
| DEBORAH L THORNTON & | ALICE M THORNTON JT TEN | 13102 HALLET CT | | | ROCKVILLE | MD | 20853 | 3242 |
| DEBORAH L TITUS | 4106 N GREEN CT | | | | CARMICHAEL | CA | 95608 | 2108 |
| DEBORAH L TODD | CHARLES SCHWAB & CO INC CUST | 516 CEDARWOOD DR | | | CANTON | GA | 30115 | |
| DEBORAH L TUNSTULL | 15403 ARTESIAN | | | | DETROIT | MI | 48223 | 2268 |
| DEBORAH L TURE | 4503 GUAM ST | | | | VIRGINIA BCH | VA | 23455 | |
| DEBORAH L URIE & | LAWRENCE E URIE JTTEN | 1403 HUNTING WOOD ROAD | | | ANNAPOLIS | MD | 21403 | 1671 |
| DEBORAH L VAHRATIAN | 23809 ARGYLE | | | | NOVI | MI | 48374 | 4314 |
| DEBORAH L VANDERSLICE | 35 WHITSON DR | | | | NEWARK | DE | 19702 | 6809 |
| DEBORAH L VELEKE | 1265 CLUB CIR - APT 5 | | | | BROOKFIELD | WI | 53005 | 6978 |
| DEBORAH L WALL | 28386 200TH ST | | | | PICKERING | MO | 64476 | |
| DEBORAH L WASKIN | 26067 ALBERT J DRIVE | | | | WARREN | MI | 48091 | 6500 |
| DEBORAH L WILKERSON (IRA) | FCC AS CUSTODIAN | 1160 THOMPSON CREEK ROAD | | | STEVENSVILLE | MD | 21666 | 2509 |
| DEBORAH L WINFORD | 2222 FM 1827 | | | | MCKINNEY | TX | 75071 | 0504 |
| DEBORAH L WOLF | WBNA CUSTODIAN TRAD IRA | PO BOX 377 | | | NEWTOWN SQ | PA | 19073 | 0377 |
| DEBORAH L WOODS | 16242 BOSTATER RD | | | | NEY | OH | 43549 | 9759 |
| DEBORAH L ZONDLAK | 1803 16TH AVE SW | | | | BTRON CENTER | MI | 49315 | 9510 |
| DEBORAH L. CARLTON | TOD KELLY R. CHATTIN | SUBJECT TO STA TOD RULES | 194 HIGHLAND AVENUE | | PENNSVILLE | NJ | 08070 | 2234 |
| DEBORAH L. SHARP - IRA | 11703 FIRETOWER ROAD | | | | PORTERVILLE | MS | 39352 | |
| DEBORAH LACEY LEEPER | DESIGNATED BENE PLAN/TOD | 1502 ROSEBANK AVE. | | | NASHVILLE | TN | 37206 | |
| DEBORAH LACROSS | 444 BURKE RD. | | | | JACKSON | NJ | 08527 | |
| DEBORAH LAMMERS | 7289 BELLE MEADE ST | | | | YPSILANTI | MI | 48197 | |
| DEBORAH LANDERS | 8658 E 400 SOUTH | | | | CARTHAGE | IN | 46115 | |
| DEBORAH LANGOSCH | 225 LINCOLN PL APT 2F | | | | BROOKLYN | NY | 11217 | 3725 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEBORAH LARSEN | 1606 JULIAN ALLSBROOK HWY | | | | WELDON | NC | 27890 | |
| DEBORAH LAURA WATSON | 3017 HYDE AVENUE | | | | PANAMA CITY | FL | 32405 | 6724 |
| DEBORAH LEACHKO | CUST JACQLYN N LEACHKO | UTMA OH | 4299 PINE LAKE DR | | MEDINA | OH | 44256 | 7640 |
| DEBORAH LEACHKO | CUST KELSEY B LEACHKO | UTMA OH | 4299 PINE LAKE DRIVE | | MEDINA | OH | 44256 | 7640 |
| DEBORAH LEAS | 2810 KEATS #14 | | | | SAN DIEGO | CA | 92106 | |
| DEBORAH LEE BROWN | CHARLES SCHWAB & CO INC CUST | 4431 NE 23RD AVE | | | LIGHTHOUSE POINT | FL | 33064 | |
| DEBORAH LEE CZEPIEL TTEE | ORLO L DERBY TRUST | ORLO L DERBY | 1578 ALABELLE LANE | | NORTH POINT | FL | 34286 | 7504 |
| DEBORAH LEE MAYHEW | PAUL VINCENT MAYHEW | PO BOX 1723 | | | STANWOOD | WA | 98292 | 1723 |
| DEBORAH LEE WILSON | 10601 7MILE ROAD | | | | NORTHVILLE | MI | 48167 | 9116 |
| DEBORAH LEEK | TOD BENEFICIARIES ON FILE | SUBJET TO STATE TOD RULES | 8175 TEACHOUT | | OTISVILLE | MI | 48463 | 9418 |
| DEBORAH LENZ | 4 FARMGATE DR | | | | COLTS NECK | NJ | 07722 | 1709 |
| DEBORAH LEREA DACH | 24022 PARK GRANADA | | | | CALABASAS | CA | 91302 | 2506 |
| DEBORAH LEVINE | 211 E 70TH ST | APT 13A | | | NEW YORK | NY | 10021 | 5207 |
| DEBORAH LEVINSON | 2921 BALMORAL CIRCLE | | | | FLOSSMOOR | IL | 60422 | 1402 |
| DEBORAH LINDEN | PO BOX 272433 | | | | FORT COLLINS | CO | 80527 | |
| DEBORAH LINVILLE | 30518 PALOMINO DRIVE | | | | WARREN | MI | 48093 | |
| DEBORAH LIPMAN | 40 BRENTWOOD AVE | | | | FREEHOLD | NJ | 07728 | 2012 |
| DEBORAH LIPPMAN HEAVEY & | ROBERT JOSEPH HEAVEY | 186 S MAIN ST | | | NATICK | MA | 01760 | |
| DEBORAH LIPSCOMB NORMAN | DAVID NORMAN | 301 CHARLESTON DR | | | COPPELL | TX | 75019 | 3260 |
| DEBORAH LIPTON HANNA | 4131 RALEIGH AVE SOUTH | | | | ST LOUIS PK | MN | 55416 | 3247 |
| DEBORAH LONG | 110 S LOCK WILLOW AVE | | | | HARRISBURG | PA | 17112 | |
| DEBORAH LONG | 18927 CLUSTER OAKS DR | | | | MAGNOLIA | TX | 77355 | |
| DEBORAH LOU SCOPP | CUST MATTHEW RICHARD SCOPP A | MINOR UNDER THE LAWS OF | GEORGIA | 3423 ARBOR CREET POINT | ATLANTA | GA | 30340 | 2783 |
| DEBORAH LOUISE ALBERT | 3003 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33607 | 6307 |
| DEBORAH LYNETTE DANTZLER | PO BOX #591357 | | | | SAN FRANCISCO | CA | 94159 | 1357 |
| DEBORAH LYNN ALTAMURA AND | STEVEN JOHN ALTAMURA JTWROS | 14 ELBA PLACE | | | SCARSDALE | NY | 10583 | 6139 |
| DEBORAH LYNN BARROW & | JAMES KIRK BARROW | 6123 LORI LN | | | ELKRIDGE | MD | 21075 | |
| DEBORAH LYNN BELLAMY | 1160 SUNRISE HILL | | | | CONCORD | CA | 94518 | |
| DEBORAH LYNN BUSH CLAGG | TR UA 06/28/89 | JAMES S BUSH TRUST | 3482 BOWMAN RD | | SEAFORD | DE | 19973 | 4724 |
| DEBORAH LYNN FREDBERG | CHARLES SCHWAB & CO INC CUST | 7571 MONTIEN RD | | | SAN DIEGO | CA | 92127 | 3801 |
| DEBORAH LYNN KEENE | 28700 S WOODLAND RD | | | | CLEVELAND | OH | 44124 | 5659 |
| DEBORAH LYNN PERKINS | 727 WESTWOOD DRIVE | | | | MONROE | MI | 48161 | 1857 |
| DEBORAH LYNN SAVAGE | 168 RICKEY AVE | | | | FT WALTON BEACH | FL | 32547 | 3917 |
| DEBORAH LYNN SMITH | 16 COLUMBIA LANDING | | | | COLUMBIA | CT | 06237 | 1304 |
| DEBORAH LYNNE CARP | 711 SUNSET MOUNTAIN DR | | | | CHATTANOOGA | TN | 37421 | 2076 |
| DEBORAH LYNNE CROSS | 316 QUECHEE WEST HARTFORD ROAD | | | | WHITE RIVER JUNCTI | VT | 05001 | 2121 |
| DEBORAH M ACCARDO | 9311 MARINUS | | | | FENTON | MI | 48430 | 8713 |
| DEBORAH M BABIC | 8210 BRIDGEWAY CI | APT 2A | | | FORT WAYNE | IN | 46816 | 2329 |
| DEBORAH M BARDEL | 28635 JACQUELYN DR | | | | LIVONIA | MI | 48154 | 4517 |
| DEBORAH M BLALOCK | #8 | 246 ELIOT | | | DETROIT | MI | 48201 | 2453 |
| DEBORAH M BOGSTAHL | 45 LAPIS CIRCLE | | | | WEST ORANGE | NJ | 07052 | 2158 |
| DEBORAH M BOSHES-KELLEY | 6N250 DUNHAM RD | | | | WAYNE | IL | 60184 | |
| DEBORAH M BRENNAN | 89 INDIGO RD | | | | LEVITTOWN | PA | 19057 | 2718 |
| DEBORAH M CABELA | CUST THOMAS JOHN CABELA UGMA NE | 3470 EAST PERSHING ROAD | | | LINCOLN | NE | 68502 | 4835 |
| DEBORAH M CHAMBERLAIN | 19930 CRANDELL CT | | | | BELLEVILLE | MI | 48111 | 9175 |
| DEBORAH M COLEMAN | 22143 CHARLES CT | | | | TAYLOR | MI | 48180 | 2484 |
| DEBORAH M COLEMAN | 9145 PINE HILL CT | | | | SALINE | MI | 48176 | 9459 |
| DEBORAH M CRONER | 12218 CALLE SOMBRA | APT 153 | | | MORENO VALLEY | CA | 92557 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DEBORAH M DEJARNETTE | WBNA CUSTODIAN TRAD IRA | 5946 RED HOUSE ROAD | | | RUSTBURG | VA | 24588 | |
| DEBORAH M DIMARTINO | 5956 MOUNTAINGATE DR | NIAGRA FALL ON  L2J 4H9 | CANADA | | | | | |
| DEBORAH M DOUBLE | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410 | 9314 |
| DEBORAH M FOLEY | 23 KINGSWOOD DRIVE | COURTICE ON  L1E 1G4 | CANADA | | | | | |
| DEBORAH M GARRY | C/O DEBORAH GARRY CEBULA | 34757 ARUNDEL | | | FARMINGTON | MI | 48335 | 4002 |
| DEBORAH M GRAY | 1210 COLLAR-PRICE ROAD | | | | HUBBARD | OH | 44425 | 2955 |
| DEBORAH M HESTER | 3610 KINGSWAY DR | | | | HIGHLAND | MI | 48356 | 1844 |
| DEBORAH M JORDAN | TOD BENEFICIARY ON FILE | 8840 E SUNLAND AVE #55 | | | MESA | AZ | 85208 | |
| DEBORAH M KAMPLAIN EX | EST HILBERT R BARRICK | 8494 MORSE PLACE | | | CROWN POINT | IN | 46307 | |
| DEBORAH M KIVON | 21831 S LAKESHORE BLVD | | | | EUCLID | OH | 44123 | 2164 |
| DEBORAH M KLEIN | 7390 SILVER RIDGE DR NE | | | | ROCKFORD | MI | 49341 | 7668 |
| DEBORAH M KLEINWACHTER | 2082 GILLEN LN | | | | FALLS CHURCH | VA | 22043 | |
| DEBORAH M LAVARA | 4542 CLARKE DR | | | | TROY | MI | 48085 | |
| DEBORAH M LEWIS | CHARLES SCHWAB & CO INC CUST | 42816 DEL LAGO CT | | | INDIO | CA | 92203 | |
| DEBORAH M MACMASTERS | 51006 FORSTER LANE | | | | SHELBY TWP | MI | 48316 | |
| DEBORAH M MARJON | CHARLES SCHWAB & CO INC CUST | PO BOX 93788 | | | ALBUQUERQUE | NM | 87199 | |
| DEBORAH M MCCOY | PO BOX 452 | | | | AUBURN | GA | 30011 | 0452 |
| DEBORAH M MEADOR | 6217 SMYRNA PL | | | | LOUISVILLE | KY | 40228 | 2119 |
| DEBORAH M MOIR | 103 VICTORIA LANE | | | | MCMURRAY | PA | 15317 | 2633 |
| DEBORAH M OFCHARSKY | 1329 SALEM STREET | | | | MALDEN | MA | 02148 | 4726 |
| DEBORAH M PETRACICH | 35304 COLLINGWOOD DRIVE | | | | STERLING HTS | MI | 48312 | 4232 |
| DEBORAH M PRICE | CUST KATHERINE DIANNE PRICE UGMA | MI | 11575 CASA LOMA DR | | BRIGHTON | MI | 48116 | 9080 |
| DEBORAH M SULLIVAN & | DAVID M SULLIVAN JTTEN | 5473 HUNTERS POINT PIKE | | | LEBANON | TN | 37087 | 1129 |
| DEBORAH M TAYLOR | 649 SE STRAIT AVE | | | | PORT ST LUCIE | FL | 34983 | 4640 |
| DEBORAH M THOMAS | ATTN DEBORAH M STEIN-PELTIER | 46539 GREENBRIAR DR | | | CHESTERFIELD | MI | 48051 | 2870 |
| DEBORAH M TUPPER | 1347 E GLENN DR | | | | PHOENIX | AZ | 85020 | 5424 |
| DEBORAH M WENTZ | 307 S HAMBDEN ST | UPPR | | | CHARDON | OH | 44024 | 1241 |
| DEBORAH M WENTZ | 307 SOUTH HAMBDEN | | | | CHARDON | OH | 44024 | 1241 |
| DEBORAH M. DUNN | CHARLES SCHWAB & CO INC CUST | 3550 PIMLICO PKWY APT 211 | | | LEXINGTON | KY | 40517 | |
| DEBORAH M. LIDGATE & | JOHN R. BIGLER TRUSTEES | LIDGATE BIGLER FAMILY REV TR | DATED 05/20/98 | 1201 LAMMY PLACE | LOS ALTOS | CA | 94024 | 5559 |
| DEBORAH MAGUIRE | 10918 PLEASANT WALK RD. | | | | MYERSVILLE | MD | 21773 | |
| DEBORAH MANWELL | 13320 LINDEN ROAD | | | | CLIO | MI | 48420 | |
| DEBORAH MARCIE ERENRICH | 2550 BRENTWOOD RD | | | | BEACHWOOD | OH | 44122 | 1502 |
| DEBORAH MARIE FRERICH | 4080 EVANS RD | | | | SAN ANTONIO | TX | 78259 | 1714 |
| DEBORAH MARIE MURPHY | BALDWIN | 19787 ROAD 188 | | | STRATHMORE | CA | 93267 | 9781 |
| DEBORAH MARIE RATLIFF | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5550 RENAISSANCE AVE # 3 | | SAN DIEGO | CA | 92122 | |
| DEBORAH MARK CARPENTER | 13744 BOQUITA DR | | | | DEL MAR | CA | 92014 | |
| DEBORAH MARKHAM RUGGIERO | & FRANK A. RUGGIERO | JTTEN | 7356 GARY AVENUE | | MIAMI BEACH | FL | 33141 | 2509 |
| DEBORAH MARKOGIANNAKIS | 2475 EAGLE DR | 5-C | | | MELBOURNE | FL | 32935 | |
| DEBORAH MARRO CUSTODIAN | FBO JAMES MARRO | UGMA NY UNTIL AGE 21 | 175 SOUTHERN BLVD | | HAUPPAUGE | NY | 11788 | 3521 |
| DEBORAH MARRO CUSTODIAN | FBO JESSE MARRO | UGMA NY UNTIL AGE 18 | 175 SOUTHERN BLVD | | HAUPPAUGE | NY | 11788 | 3521 |
| DEBORAH MARY MANN | 2 ABACO DRIVE | | | | CAPE ELIZABETH | ME | 04107 | 1411 |
| DEBORAH MAUTE | 138 MONTEREY DR | | | | BRICK | NJ | 08723 | 7009 |
| DEBORAH MAY DOE | 2218 CARSON | | | | LA JUNTA | CO | 81050 | 3223 |
| DEBORAH MAY MEYER DOE | 2218 CARSON AVE | | | | LA JUNTA | CO | 81050 | 3223 |
| DEBORAH MAYS | 7321 WILEY | | | | HOUSTON | TX | 77016 | |
| DEBORAH MC LEOD | ATTN DEBORAH CORRIGAN | 3271 15TH ST NE | | | SAUK RAPIDS | MN | 56379 | 9608 |
| DEBORAH MCCALL | 4801 NO 26TH ST | | | | TACOMA | WA | 98407 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH MCCANN KOVICH | 1401 SURREY LN | | | | FRIENDSWOOD | TX | 77546 | 3050 |
| DEBORAH MCCRUM & | GEORGE J LAUER | 40 MONTAIGNE | | | SAN ANTONIO | TX | 78258 |
| DEBORAH MCKINLEY | 141 MAIN STREET UNIT 101 | | | | RACINE | WI | 53403 |
| DEBORAH MEADOWS | 2937 RIVER BEND CT | | | | CRP CHRISTI | TX | 78415 | 5540 |
| DEBORAH MELDE | CUST SCOTT FROBES MELDE UGMA MI | 3389 N WILD DAISY PL | | | TUCSON | AZ | 85750 | 3139 |
| DEBORAH MILBURN | 1680 OLD STAGE ROAD | | | | COLORADO SPRINGS | CO | 80906 |
| DEBORAH MILLER | 315 E 68TH STREET | APT 8G | | | NEW YORK | NY | 10065 | 5692 |
| DEBORAH MISITA | 715 JANE AVENUE | | | | NEW SMYRNA BEACH | FL | 32168 |
| DEBORAH MITCHELL | 155 HURDS BLVD | APT 4 | | | FELTON | DE | 19943 |
| DEBORAH MOLLOY SILVA | 11220 CHURCHWOOD CT | | | | RICHMOND | VA | 23233 |
| DEBORAH MONTEITH | 4309 WEDDINGTON ROAD | | | | MONROE | NC | 28110 |
| DEBORAH MOON MARTIN | 6346 MARLOW | | | | PORTAGE | MI | 49024 | 2618 |
| DEBORAH MOORE | 206 EDNA DRIVE | | | | O FALLON | IL | 62269 |
| DEBORAH MOORE LOWE | DESIGNATED BENE PLAN/TOD | 142 JOHN GLENN DR | | | RINCON | GA | 31326 |
| DEBORAH MORRIS | CUST DAVID ERIC MORRIS UTMA FL | 201 REDBUD LN | | | CHAPEL HILL | NC | 27514 | 1741 |
| DEBORAH MORTON SIMMONS | 4795 MEADOW BROOK LANE | | | | PASO ROBLES | CA | 93446 |
| DEBORAH MUDRAK | 88 WILLRY ST | | | | WOODBRIDGE | NJ | 07095 | 2415 |
| DEBORAH MURPHY | 194 LEGACY LANE | P.O. BOX 1105 | | | LIBBY | MT | 59923 |
| DEBORAH MURRAY KITSON | 24 WEST STREET | | | | MEDIA | PA | 19063 | 2608 |
| DEBORAH N GOLDBERG | 18 SHEFFIELD HILL | | | | WOODBURY | NY | 11797 |
| DEBORAH N MARTIN | 255 WESTON RD | | | | WELLESLEY HILLS | MA | 02482 | 4546 |
| DEBORAH N MENTCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 DOVER LN | | HENDERSONVILLE | NC | 28739 |
| DEBORAH N THOMAS | 223 E SOUTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009 |
| DEBORAH N THOMAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 223 E SOUTHLAWN BLVD | | BIRMINGHAM | MI | 48009 |
| DEBORAH NAGEL BEARD | 1626 LA SALLE AVE | | | | MC LEAN | VA | 22102 | 2918 |
| DEBORAH NANCE | 24352 INKSTER RD | | | | SOUTHFIELD | MI | 48034 |
| DEBORAH NORDELL | 5123 NW 24TH WAY | | | | BOCA RATON | FL | 33496 | 2838 |
| DEBORAH NOWACKI (IRA) | FCC AS CUSTODIAN | 1841 PINEWOOD DR | | | MILFORD | MI | 48381 | 1342 |
| DEBORAH O BOWMAN | ATTN DEBORAH B ANDERSON | 5122 PARKSIDE DR | | | W BLOOMFIELD | MI | 48323 | 2169 |
| DEBORAH O MC KINZIE | 24661 GARDNER | | | | OAK PARK | MI | 48237 | 1453 |
| DEBORAH O TROUSE | 3051 COOMER RD | | | | NEWFANE | NY | 14108 |
| DEBORAH O YARBROUGH | 620 WRIGHTWOOD TER | | | | LIBERTYVILLE | IL | 60048 | 3364 |
| DEBORAH O'BOURKE | 5647 HARVEY | | | | WESTLAND | MI | 48185 | 3101 |
| DEBORAH OKNER SMITH | CHARLES SCHWAB & CO INC CUST | 10 BLUE GUM CT | | | PLEASANT HILL | CA | 94523 |
| DEBORAH OKNER SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 BLUE GUM CT | | PLEASANT HILL | CA | 94523 |
| DEBORAH ORTWERTH | 19 TRES HERMANOS RD | | | | PLACITAS | NM | 87043 | 8331 |
| DEBORAH P CHIN | 736 OLD STAMFORD ROAD | | | | NEW CANAAN | CT | 06840 | 6621 |
| DEBORAH P MERWIN | 453 TARTON BLVD | | | | FRIPP ISLAND | SC | 29920 | 7411 |
| DEBORAH P RAYNER | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410 | 9166 |
| DEBORAH P STEGMAN | 12510 QUEENS BLVD | APT 1423 | | | KEW GARDENS | NY | 11415 | 1508 |
| DEBORAH P STULL | 21 TIVERTON LANE | | | | ASHEVILLE | NC | 28803 |
| DEBORAH PADGETT | 2616 HERO DR. | | | | GRETNA | LA | 70053 |
| DEBORAH PALUMBO | 1920 GARDNER | | | | BERKLEY | MI | 48072 |
| DEBORAH PARADISE CUSTER | C/O ART CUSTER | 500 OLD FARMS ROAD | | | AVON | CT | 06001 |
| DEBORAH PARKER | 127 ILLINOIS | | | | PONTIAC | MI | 48341 | 1915 |
| DEBORAH PARKER | 13036 FALCON PL | | | | CHINO | CA | 91710 |
| DEBORAH PARKER | CATHERINE CLARK JT | 5241 GARDENDALE AVE N E | | | CANTON | OH | 44714 |
| DEBORAH PAUL ROSTOWSKY | 4 MAGNOLIA HILL | | | | WEST HARTFORD | CT | 06117 | 2021 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DEBORAH PAYTON BAGBY | 6728 CHEROKEE LN | | | | PRAIRIE VILLAGE | KS | 66208 | |
| DEBORAH PETERSON | 51 LEYTON RD | | | | BEDFORD | OH | 44146 | |
| DEBORAH PHELPS BYERSDORFER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16010 SE 45TH ST | | ISSAQUAH | WA | 98027 | |
| DEBORAH PICARD | CUST CAROL ANN PICARD UTMA MA | 79 LACY ST | | | NO ANDOVER | MA | 01845 | 3306 |
| DEBORAH PIERCE | 27232 CRAWFORD ROAD | | | | BROWNSTOWN | MI | 48174 | 9512 |
| DEBORAH PLETZER | 10725 DEER RUN | | | | COLLEGE STATION | TX | 77845 | 7842 |
| DEBORAH POLSTER IRA | FCC AS CUSTODIAN | 2472 BRENTWOOD RD | | | CLEVELAND | OH | 44122 | 1551 |
| DEBORAH POOLE | CUST ANDREW WAYNE POOLE UGMA IN | 2753 E 450 N | | | MARION | IN | 46952 | |
| DEBORAH POOLE | CUST KEITH BRADFORD POOLE UGMA IN | 2753 E 450 N | | | MARION | IN | 46952 | |
| DEBORAH POTTER | 3 LOCHVIEW COURT | | | | TIMONIUM | MD | 21093 | 2710 |
| DEBORAH PRASSANNATMA | C/O KRISHNA BALARAMA MANDIR | BHAKTIVEDANTA SWAMI MARG | RAMAN RETI VRNDAVANA | DT MATHURA UP INDIA | | | | |
| DEBORAH PRATE | 422 AMBER ST | APT 2 | | | BROOKLYN | NY | 11208 | |
| DEBORAH PRESCOTT | 6316 EAST HIL MAR CIRCLE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| DEBORAH PRESSLEY | 140 ALCOTT PLACE | 28L | | | BRONX | NY | 10475 | |
| DEBORAH PROTERRA | CHARLES SCHWAB & CO INC CUST | 380 DEN RD | | | STAMFORD | CT | 06903 | |
| DEBORAH R BLANKENSHIP C/F | JOHN T BLANKENSHIP UTMA KY | 319 WOOD TRACE | | | BENTON | KY | 42025 | 9441 |
| DEBORAH R DOWE | 2181 COIT DR NW | | | | WARREN | OH | 44485 | 1772 |
| DEBORAH R FITZGERALD | 651 ADRMOOR | | | | BLOOMFIELD VILLAGE | MI | 48301 | 2415 |
| DEBORAH R FOSTER | 28637 GLENWOOD | | | | INKSTER | MI | 48141 | 1691 |
| DEBORAH R GIBBONS & | KEITH R GIBBONS | 1944 N WOLCOTT AVE | | | CHICAGO | IL | 60622 | |
| DEBORAH R GILLIS | 4422 WHICKHAM DR | | | | FULSHEAR | TX | 77441 | |
| DEBORAH R GOLDBERG | 104 STORMS DRIVE | | | | MAHWAH | NJ | 07430 | 3178 |
| DEBORAH R HARADA | 1716 KEEAUMOKU ST #603 | | | | HONOLULU | HI | 96822 | |
| DEBORAH R HUGGIN | ATTN HARRY W VAN TREES | 6605 SMITHS TRACE | | | CENTREVILLE | VA | 20120 | |
| DEBORAH R JONES | 115 KAPALUA POINT | | | | FAYETTEVILLE | GA | 30215 | 2782 |
| DEBORAH R KELNSTIN | 2305 WILLIAM BREWSTER | | | | IRVING | TX | 75062 | 7009 |
| DEBORAH R LIGGONS | 2001 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607 | 1576 |
| DEBORAH R NORTON (IRA) | FCC AS CUSTODIAN | 319 ST ANDREWS DR #K | | | GREENVILLE | NC | 27834 | 6341 |
| DEBORAH R PRIEST | 14 PAULA DR | | | | GERMANTOWN | OH | 45327 | 9395 |
| DEBORAH R RIVERA | 61 WALDO AVE | | | | ROCHESTER | NY | 14609 | 4307 |
| DEBORAH R SELBY TOD | BLAKE ROBERT SELBY | SUBJECT TO STA RULES | 10195 DEERPATH S | | TRAVERSE CITY | MI | 49684 | 9084 |
| DEBORAH R SLOMOVITS | 1447 PINEMERE | | | | LAKEWOOD | NJ | 08701 | 1739 |
| DEBORAH R WHEELESS | ATTN DEBORAH R EVANS | 4467 HUNTERS DR | | | STONE MOUNTAIN | GA | 30083 | 2459 |
| DEBORAH RAINIER KAPUSCINSKI | CUST | LAUREN RAINIER KAPUSCINSKI | UTMA TN | 8738 TANAGERWOODS DRIVE | CINCINNATTI | OH | 45249 | 3526 |
| DEBORAH RALEIGH & | DELMER RALEIGH JTWROS | 511 GILBERT RIDGE | | | ALEXANDRIA | KY | 41001 | 9452 |
| DEBORAH RANKIN | CHARLES SCHWAB & CO INC CUST | 25452 BLUE WATERS RD | | | VERSAILLES | MO | 65084 | |
| DEBORAH REED SELZ | ATTN DEBORAH SELZ GOODMAN | 2150 ASHBOURNE DR | | | SAN MARINO | CA | 91108 | 2301 |
| DEBORAH REITMAN JUDGE | TOD ACCOUNT | 8157 SWEENEY ROAD | | | BARNEVELD | WI | 53507 | 9729 |
| DEBORAH RENSHAW | 1311 SHEFFIELD WAY | | | | BOWLING GREEN | KY | 42103 | 4713 |
| DEBORAH RINDFUSS ELLIS | 5176 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120 | 9537 |
| DEBORAH ROBINSON SMITH | RTE 1 BOX 135 | | | | MONTROSE | WV | 26283 | 9735 |
| DEBORAH ROSA AND | JOHN FLANAGAN JT WROS | DVA MANAGED ACCOUNT | EQUITY-VALUE PORTFOLIO | 140 BUCKWALTER RD | PHOENIXVILLE | PA | 19460 | 2345 |
| DEBORAH ROSE | 4414 HARBOUR TOWN DRIVE | | | | BELTSVILLE | MD | 20705 | 1081 |
| DEBORAH ROSE BAER | 1545 FESCUE COURT | | | | RENO | NV | 89509 | |
| DEBORAH ROSENBERG | 2725 MONTEREY AVE SO | | | | MINNEAPOLIS | MN | 55416 | 3944 |
| DEBORAH ROSENTHAL | 4535 RADFORD AVE | | | | VALLEY VLG | CA | 91607 | 4136 |
| DEBORAH ROSS | 1068 OAKS PKWY | | | | SMYRNA | GA | 30082 | 2201 |
| DEBORAH RUSNICA | 26 DEARFIELD DR | | | | GREENSBURG | PA | 15601 | 1010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH RUTH ARNESEN | 18819 PASADERO DR | | | | TARZANA | CA | 91356 |
| DEBORAH RUTH STERN | THE DEBORAH STERN LIVING TRUST | 790 RAYMUNDO AVE | | | LOS ALTOS | CA | 94024 |
| DEBORAH RYAN | 10 CHADNICK DR | | | | WATERLOO | NY | 13165 | 9583 |
| DEBORAH RYANT | 519 AUTMN GLEN ROAD | | | | COLUMBIA | SC | 29229 | 7725 |
| DEBORAH S BAILEY | 20905 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076 | 5674 |
| DEBORAH S BONDAR | 41614 CONGER BAY DRIVE | | | | HARRISON TWP | MI | 48045 |
| DEBORAH S BRECK | J MATT MERRITT TTEES | U/W/O MARYLEE H. MERRITT | PULLMAN & COMLEY | 253 POST ROAD WEST | WESTPORT | CT | 06880 | 4737 |
| DEBORAH S BREUER | 20219 WOODSBORO CT | | | | SPRING | TX | 77388 | 5443 |
| DEBORAH S BREWER | 2590 MACK RD | | | | FAIRFIELD | OH | 45014 | 5127 |
| DEBORAH S BRINK | 2325 N GLEBE RD | | | | ARLINGTON | VA | 22207 | 3410 |
| DEBORAH S BRODINE & | DONALD J BRODINE | 1656 KING JAMES DR | | | PITTSBURGH | PA | 15237 |
| DEBORAH S BRUMMANS & | DAWN M WALENSKI JT TEN | 3112 PARADISE TRAIL | | | OXFORD | MI | 48371 | 6247 |
| DEBORAH S BRUN | 3804 HILLCREST RD | | | | EL SOBRANTE | CA | 94803 | 2810 |
| DEBORAH S COSTANZA & | CARL F COSTANZA JT TEN | 817 PARK WOOD | | | PARK RIDGE | IL | 60068 | 2233 |
| DEBORAH S CUOMO & | CHRIS F CUOMO | JT TEN | 639 WHITETAIL DR | | LEWISBERRY | PA | 17339 | 9403 |
| DEBORAH S DIETZEL | 4262 KNOLLWOOD DRIVE | | | | GRAND BLANC | MI | 48439 | 2029 |
| DEBORAH S DUNCAN | 18040 SAN JUAN DR | | | | DETROIT | MI | 48221 | 2643 |
| DEBORAH S FERRY | 6535 GLUCKSBERG | | | | ST JOHN | VI | 00830 |
| DEBORAH S FINFROCK | 2322 RONDOWA AVE | | | | DAYTON | OH | 45404 | 2533 |
| DEBORAH S FULMER | ATTN DEBORAH S BRYANT | 10961 DESERT LAWN DRIVE SPC 144 | | | CALIMESA | CA | 92320 | 2241 |
| DEBORAH S GILLE | & ROLAND W GILLE JTTEN | 1782 LOCUST SHADE LN | | | CHARLOTTESVILLE | VA | 22911 |
| DEBORAH S GRIFFIN | 21130 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025 | 9135 |
| DEBORAH S HALLENE | 12330 SHAFTSBURY | | | | HOUSTON | TX | 77031 |
| DEBORAH S HALLENE TR | UA 11/19/2003 | JOHN CHRISTOPHER STOKES TRUST | UW DOROTHY D BROWN | 12330 SHAFTSBURY | HOUSTON | TX | 77031 |
| DEBORAH S HEDRICK | 2118 SPRING HILL CIR | | | | SPRING HILL | TN | 37174 | 9272 |
| DEBORAH S HOGAN | PO BOX 02106 | | | | DETROIT | MI | 48202 | 0106 |
| DEBORAH S HOPKINS | CUST HOLLY L HOPKINS | UGMA MI | 5210 MOCERI LN | | GRAND BLANC | MI | 48439 | 4330 |
| DEBORAH S HUTEK & | KEVIN F HUTEK JT TEN | 5922 PRESERVATION DR | | | HAMILTON | MI | 49419 | 9693 |
| DEBORAH S JUNG | 964 N QUIET BAY CIR | | | | CICERO | IN | 46034 | 9330 |
| DEBORAH S LEHMAN | 401 COLUMBINE LN | | | | W CHICAGO | IL | 60185 | 1775 |
| DEBORAH S LEVALLEY | CUST KENTON L LEVALLEY | UTMA OH | 20 VOLUSIA AVE | | DAYTON | OH | 45409 | 2257 |
| DEBORAH S MITCHELL | 57855 COUNTY ROAD 13 | | | | ELKHART | IN | 46516 | 6302 |
| DEBORAH S NEWLON | 1011 DEER RUN DR | | | | KOKOMO | IN | 46901 | 9770 |
| DEBORAH S OSTAPA | 532 N KENMORE AVE | | | | ADDISON | IL | 60101 | 1708 |
| DEBORAH S PEDERSEN | 395 FARNHAM ST SE | | | | KENTWOOD | MI | 49548 | 4335 |
| DEBORAH S PETERSON | 516 GREEN ACRES DRIVE | | | | COLUMBIA | TN | 38401 |
| DEBORAH S RESNICK (L8F 8919E) | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 332 N ELMWOOD | | OAK PARK | IL | 60302 |
| DEBORAH S ROBERSON | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | 9139 |
| DEBORAH S SAULTERS | 4178 DEACON LANE | | | | CHAMBLEE | GA | 30341 | 1612 |
| DEBORAH S SLOCUM | 53 WATERVIEW | | | | LAKE ORION | MI | 48362 | 1544 |
| DEBORAH S STOKINGER | 631 MAIN ST | | | | HAMPSTEAD | NH | 03841 | 2047 |
| DEBORAH S SUGDEN | 1106 TUSCANY BLVD | | | | VENICE | FL | 34292 | 6634 |
| DEBORAH S TOMAN | 445 RAISIN ST | | | | DEERFIELD | MI | 49238 | 9708 |
| DEBORAH S VAUGHN | 3274 YORKSHIRE | | | | CLEVELAND HTS | OH | 44118 | 2529 |
| DEBORAH S VILLA | P.O. BOX 345 | | | | OLDWICK | NJ | 08858 | 0345 |
| DEBORAH S VILTZ | 2145 LOCKNAYNE | | | | DAVISION | MI | 48423 | 8374 |
| DEBORAH S WAGNER | 5625 POINT ROUNDTOP CT | | | | BURKE | VA | 22015 | 2159 |
| DEBORAH S WALLACE | 1040 MIAMI | | | | WATERFORD | MI | 48327 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEBORAH S WATKINS & | AMBER M WATKINS JT TEN | 28420 FLORENCE | | | GARDEN CITY | MI | 48135 | 2737 |
| DEBORAH S WHITE | CONNOR EMERSON WHITE | UNIF TRANS MIN ACT OH | 1000 CHESTNUT LANE | | CINCINNATI | OH | 45230 | 3595 |
| DEBORAH S WHITE | CUST AUSTIN ALEXANDER WHITE | UTMA OH | 1000 CHESTNUT LN | | CINCINNATI | OH | 45230 | 3595 |
| DEBORAH S WHITE | CUST TAYLOR CHASE WHITE | UTMA OH | 1000 CHESTNUT LANE | | CINCINNATI | OH | 45230 | 3595 |
| DEBORAH S ZIMENT | 5 TANNER COURT | | | | WEST WINDSOR | NJ | 08550 | |
| DEBORAH S. ACKERSON | 19 BURNHAM STREET | APT # B1 | | | BELMONT | MA | 02478 | 1211 |
| DEBORAH S. BALDWIN, CUSTODIAN | JUSTIN R BALDWIN URI/UTMA | 12 HERITAGE DRIVE | | | LINCOLN | RI | 02865 | 4023 |
| DEBORAH S. STELZER | 1807 ALDERSGATE | | | | RIVERHEAD | NY | 11901 | 1941 |
| DEBORAH SALISBURY | 1940 JOHNSTONE RD | | | | CASPER | WY | 82604 | 2714 |
| DEBORAH SALSBURY LAROE | ROBERT BLAKE BYNUM | UNIF TRANS MIN ACT LA | C/O MS PLUNK | 454 LITTLE LAKE RD | W MONROE | LA | 71292 | 1920 |
| DEBORAH SANDERS | 87 SOUTH AVE | | | | STATEN ISLAND | NY | 10303 | |
| DEBORAH SARTORI FIRMIN & | ALLAN J FIRMIN | 5503 HIGHWAY 568 | | | FERRIDAY | LA | 71334 | |
| DEBORAH SCAVUZZO & | ALAN SCAVUZZO JT TEN | 322 POTOMAC DR | | | BASKING RIDGE | NJ | 07920 | 3124 |
| DEBORAH SCHAVEY RUFF & | RANDOLPH E RUFF JT TEN | 730 FOREST AVE | | | OAK PARK | IL | 60302 | 1505 |
| DEBORAH SCHILLINGER | 3959A MCDONALD AVE | | | | SAINT LOUIS | MO | 63116 | |
| DEBORAH SCHUM KOLLENDER | 90 PEACHTREE RD | | | | PENFIELD | NY | 14526 | 1406 |
| DEBORAH SCHWEIGER | 910 HUCKLEBERRY MTN RD | | | | HENDERSONVILLE | NC | 28792 | |
| DEBORAH SCOTT | 809 N NESTOR AVE | | | | COMPTON | CA | 90220 | |
| DEBORAH SERABIAN KAUFER & | DAVID KAUFER | 10 CELONA DRIVE | | | JOHNSTON | RI | 02919 | |
| DEBORAH SHEINFELD | 1631-53 ST | | | | BROOKLYN | NY | 11204 | |
| DEBORAH SHELL | CUST BRYAN SHELL UGMA IL | 1575 LAKE DR | | | MORRIS | IL | 60450 | 2432 |
| DEBORAH SHERMAN | CHARLES SCHWAB & CO INC CUST | 3015 MYRTLE ST APT 1 | | | OAKLAND | CA | 94608 | |
| DEBORAH SHIFFNER | CUST JONATHAN SHIFFNER UNDER NY | GIFTS TO MINORS ACT | 163 BRIDLE PATH | | WILLIAMSVILLE | NY | 14221 | 4537 |
| DEBORAH SHIMICK | 6905 3RD AVENUE | | | | BROOKLYN | NY | 11209 | |
| DEBORAH SILVER TR | UA 04/20/99 | DEBORAH SILVER TRUST | 4650 W FITCH AVE | | LINCOLNWOOD | IL | 60712 | 2119 |
| DEBORAH SIMON CUST | JACQUELINE SIMON | UNIF GIFT MIN ACT FL | 6911 SW 137 AVE | | ARCHER | FL | 32618 | 5825 |
| DEBORAH SIMON CUST | MICHAEL JAMES SIMON | UNIF GIFT MIN ACT FL | 6911 SW 137 AVE | | ARCHER | FL | 32618 | 5825 |
| DEBORAH SMITH HAMILTON | TOD ACCOUNT | 47 GLENMORE CT | | | ACWORTH | GA | 30101 | 2320 |
| DEBORAH SOMMERVILLE | 3171 ABBOTTSFORD RD | | | | CLYDE | MI | 48049 | 4307 |
| DEBORAH SORRENTINO | 329 EAST 12TH ST | | | | NEW YORK | NY | 10003 | 7229 |
| DEBORAH SPARROW CUST | ALEC CONE UTMA ME | 23 KAREN DR | | | GARDINER | ME | 04345 | |
| DEBORAH SPIKES | 2908 ELMWOOD | | | | PORTAGE | IN | 46368 | 2181 |
| DEBORAH STACY GEBHARDT | 98 HUNTINGTON RD NE | | | | ATLANTA | GA | 30309 | |
| DEBORAH STANSELL VAN WERT | ATTN DEBORAH STANSEIL WEAVER | 13176 LONGWOOD DR | | | CULPEPER | VA | 22701 | 4858 |
| DEBORAH STARKMAN HINDEN IRA | FCC AS CUSTODIAN | 2560 GREAT PLAIN RD | | | DANBURY | CT | 06811 | |
| DEBORAH STEINBERG | 5 TOPAZ DRIVE | | | | CARSON CITY | NV | 89703 | |
| DEBORAH STEINBERG | CUST JACOB STEINBERG | UTMA NJ | 185 RAMBLEWOOD PKWY | | MT LAUREL | NJ | 08054 | 2325 |
| DEBORAH STEPHENS | 7525 E. 1ST PLACE | #1009 | | | DENVER | CO | 80230 | |
| DEBORAH STILLMAN | 7419 MT MEEKER RD | | | | LONGMONT | CO | 80501 | |
| DEBORAH STOVALL | 13445 STRATHCONA #205 | | | | SOUTHGATE | MI | 48195 | 1660 |
| DEBORAH STROUF | 5119 91ST PL | | | | PLEASANT PRAIRIE | WI | 53158 | |
| DEBORAH STURIANO | 1551 NORTHBAY AVE | | | | TOMS RIVER | NJ | 08753 | |
| DEBORAH SUE CRAWFORD | 3990 CLEVELAND MASSILLON RD | | | | NORTON | OH | 44203 | 5612 |
| DEBORAH SUE HERR | 801 BRUNNERVILLE RD | | | | LITITZ | PA | 17543 | 8956 |
| DEBORAH SUE LOGUE | 355 TYLER AVE | | | | CLARKSBURG | WV | 26301 | 3852 |
| DEBORAH SUE MALLAMO ROTH IRA | FCC AS CUSTODIAN | 11625 SPUR ROAD | | | MONTEREY | CA | 93940 | 6666 |
| DEBORAH SUE MARSHALL | ATTN DEBORAH SUE BAKER | 686 HUNT VALLEY DRIVE | | | REYNOLDSBURG | OH | 43068 | 1675 |
| DEBORAH SUE MURRAY | 95 EDGEWOOD CT. | | | | CHAGRIN FALLS | OH | 44022 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH SUSAN PINDER | 3311 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | 5015 |
| DEBORAH SWEENEY | 11 ACORN DR | | | | MIDDLETOWN | CT | 06457 | |
| DEBORAH SWORD | APT 305 1001 68TH AVE SW | CALGARY AB  T2V 4X1 | CANADA | | | | |
| DEBORAH T DANTZLER | PO BOX 311033 | | | | FLINT | MI | 48531 | 1033 |
| DEBORAH T FROSTY | 2470 GERALD COURT | | | | ATCO | NJ | 08004 | 2816 |
| DEBORAH T KRICK | 2190 STEEPLECHASE DR | | | | ANN ARBOR | MI | 48103 | 6033 |
| DEBORAH T LEIZGOLD AS TTEE F/T | DEBORAH TYLOR LEIZGOLD TRUST | DTD 6/17/91 | 29 ERICSON ROAD | | SAN MATEO | CA | 94402 | 1212 |
| DEBORAH T MAZZONE | 120 HUNTERSFIELD RD | | | | DELMAR | NY | 12054 | 3826 |
| DEBORAH T NELSON | TOD ACCOUNT | 909 FOREST DR | | | ANDERSON | IN | 46011 | 1235 |
| DEBORAH T SMITH | 55 PHELPS AVE | # 3 | | | ROCHESTER | NY | 14608 | 1051 |
| DEBORAH T VAN HORN | 147 OAKWOOD DR | | | | WINFIELD | PA | 17889 | |
| DEBORAH TAYLOR | 801 ELIZABETH AVE | APT 8G | | | NEWARK | NJ | 07112 | 2268 |
| DEBORAH THERING | CUST MANDY BERGER UGMA MI | 6231 LAKE FOREST | | | GRAND BLANC | MI | 48439 | 9713 |
| DEBORAH THOMAS | 1705 VINEYARD WAY | | | | GAINESVILLE | GA | 30504 | 3914 |
| DEBORAH THOMAS | 409 HENRY ST | | | | SUFFOLK | VA | 23434 | |
| DEBORAH THURMAN | 4110 BRETTON RIDGE | | | | SAN ANTONIO | TX | 78217 | |
| DEBORAH TODD ABBOTT | ATTN DEBORAH TODD SIENA | 2733 KNOLLWOOD DRIVE | | | STAUNTON | VA | 24401 | 1700 |
| DEBORAH TOPALIAN | 15470 RUSSELL RD | | | | CHAGRIN FALLS | OH | 44022 | 2665 |
| DEBORAH TRIPP | 713 E. 54TH STREET | | | | KANSAS CITY | MO | 64110 | 2489 |
| DEBORAH TROTTER | 10150 N BROWN RD | | | | MORRIS | IL | 60450 | 9332 |
| DEBORAH TUCKER | CHARLES SCHWAB & CO INC CUST | 11482 PARK CENTER DR | | | MIRA LOMA | CA | 91752 | |
| DEBORAH USHERWOOD & | DWIGHT USHERWOOD | 25 SEARLES RD, EXT | | | LANSING | NY | 14882 | 9081 |
| DEBORAH V GETTYS | CHARLES SCHWAB & CO INC CUST | 1057 41ST ST | | | SACRAMENTO | CA | 95819 | |
| DEBORAH V MECKLENBURG | 290 FAIR OAKS AVE | | | | FONTANA | WI | 53125 | 1128 |
| DEBORAH VALENTINE | 577 JOHNSTON TERRACE | | | | STATEN ISLAND | NY | 10309 | 3954 |
| DEBORAH VARANYAK | 13 ROSS ROAD | | | | BURLINGTON | NJ | 08016 | |
| DEBORAH VIROSTKO | 1433 TOMILU DR | | | | GIRARD | OH | 44420 | |
| DEBORAH VOHASEK | CUST ANJA VOHASEK | UTMA IL | 7752 LAKE ST | | MORTON GROVE | IL | 60053 | 1842 |
| DEBORAH VOHASEK | CUST REILLY VOHASEK | UTMA IL | 7752 LAKE ST | | MORTON GROVE | IL | 60053 | 1842 |
| DEBORAH W BAILEY | 729 ST MARKS AVENUE | | | | WESTFIELD | NJ | 07090 | 2036 |
| DEBORAH W BENTLEY & | JOSEPH W WEWERS JT TEN | 12004 EDGEWATER RD | | | FORT SMITH | AR | 72903 | 5889 |
| DEBORAH W GENTZLER | 3602 CHRISTOPHER | | | | ROWLETT | TX | 75088 | 5883 |
| DEBORAH W LANDER | 9 OLD OAKS ROAD | | | | ROSEMONT | PA | 19010 | 1024 |
| DEBORAH W LEWICKI | 1999 COLLINGSWOOD DRIVE | | | | COLUMBUS | OH | 43221 | 3741 |
| DEBORAH W MCFADDEN | CUST NATHAN J MC FADDEN UGMA TX | 1805 JO MAC ROAD | | | CHAPEL HILL | NC | 27516 | 7815 |
| DEBORAH W RUCKELEY | 1311 N CHERRY ST | | | | HAMBURG | AR | 71646 | 2611 |
| DEBORAH W VAN ATTA | 493 BELVEDERE ST | | | | SAN FRANCISCO | CA | 94117 | 4312 |
| DEBORAH WADDELL | 3607 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452 | |
| DEBORAH WALTON MCCOY | PO BOX 2762 | | | | CARBONDALE | IL | 62902 | 2762 |
| DEBORAH WARREN ENGLE | CHARLES SCHWAB & CO INC CUST | 2770 PARK ROYAL DR | | | WINDERMERE | FL | 34786 | |
| DEBORAH WATKINS | 5614 COMPTON LANE | | | | ELDERSBURG | MD | 21784 | |
| DEBORAH WEISERT | CGM IRA CUSTODIAN | 51 FAIRWAY | | | BLOOMFIELD | NJ | 07003 | 5515 |
| DEBORAH WHEELERRIBINSON | 112 PIPER COVE | | | | SAINT MARYS | GA | 31558 | |
| DEBORAH WHITE | 229 MAPLE AVE | | | | N PLAINFIELD | NJ | 07060 | 3931 |
| DEBORAH WILKINS MESTER | C/F AARON R MESTER | UNDER THE KY UNIF | TRSF TO MINORS ACT | 10208 GLENMARY FARM DR | LOUISVILLE | KY | 40291 | 4034 |
| DEBORAH WILLIAMS | HC 02 BOX 578 | | | | ZALMA | MO | 63787 | 9614 |
| DEBORAH WILLIAMS ALEXANDER | 5331 VIRTUE ARC DR | | | | STOCKTON | CA | 95207 | 6033 |
| DEBORAH WIMMERS | 7932 BRIDGETOWN RD | | | | CLEVES | OH | 45002 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH WINDSOR | 3606 GIBBONS AVE. | | | | BALTIMORE | MD | 21214 | |
| DEBORAH WINTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7812 E FREEPORT PL | | BROKEN ARROW | OK | 74014 | |
| DEBORAH WOHL & | MYRNA WOHL JT TEN | 2176 E 66TH ST | | | BROOKLYN | NY | 11234 | 6324 |
| DEBORAH WOHL & MYRNA WOHL JT TEN | 2176 EAST 66TH STREET | | | | BROOKLYN | NY | 11234 | 6324 |
| DEBORAH WORRELL GRZYBOWSKI | CUST MICHAEL WILLIAM | GRZYBOWSKI UGMA MI | 32235 BELLVINE TRAIL | | BEVERLY HILLS | MI | 48025 | 2644 |
| DEBORAH WRIGHT | 189 WILSON FARM RD | | | | JASPER | AL | 35501 | |
| DEBORAH WRIGHT | 516 GAIL DRIVE | | | | SULPHUR SPRINGS | TX | 75482 | 5002 |
| DEBORAH WYLIE GIBSON | 3801 LANARK RD | | | | COOPERSBURG | PA | 18036 | 9313 |
| DEBORAH WYLIE GIBSON | 3801 LANARK ROAD | | | | COOPERSBURG | PA | 18036 | |
| DEBORAH Y BERG | 759 ONEIDA TRAIL | | | | FRANKLIN LAKES | NJ | 07417 | |
| DEBORAH Y RICHARDS | 7220 OAK BRANCH PL | | | | MECHANICSVILLE | VA | 23111 | 5641 |
| DEBORAH Y WINDHAM | 19519 DORSET ST | | | | SOUTHFIELD | MI | 48075 | 7113 |
| DEBORAH YEAGER | 384 BIRCH HOLLOW DR | | | | SHIRLEY | NY | 11967 | |
| DEBORAH Z ODLUM | TR UA 07/14/93 DEBORAH Z | ODLUM | 912 FOREST LAKE CT | | BALLWIN | MO | 63021 | 6064 |
| DEBORAH ZWEIBACH | 32 24TH ST | | | | TROY | NY | 12180 | 1915 |
| DEBORAL O BOWMAN | 5122 PARKSIDE DR | | | | WEST BLOOMFIELD | MI | 48323 | 2169 |
| DEBOROH A LONDON | CUST ALEXANDER C LONDON | UTMA NY | C/O KELLY LONDON | 232 HILLSIDE DR | FAIRFAX | CA | 94930 | 1823 |
| DEBORRAH A CRAWFORD | 27166 CUMBERLAND COURT | | | | SOUTHFIELD | MI | 48034 | 2213 |
| DEBORRAH A ROBBINS | 408 WEST EMERSON | | | | GARDEN CITY | KS | 67846 | 2835 |
| DEBORRAH LARISON | 4418 155TH ST NW | | | | GIG HARBOR | WA | 98332 | |
| DEBORRAH LEIGH PAGEL | 897 COUNTY ROAD 1000 EAST | | | | TOLONO | IL | 61880 | 9751 |
| DEBORRAH OGANS | 2913 TURNBERRY CT. | | | | FAIRFIELD | CA | 94533 | |
| DEBRA A ADAMS | ATTN DEBRA A BOYD | 3405 DILLON RD | | | FLUSHING | MI | 48433 | 9763 |
| DEBRA A AQEEL | 3902 APPLETON CT | | | | DECATUR | GA | 30034 | 4506 |
| DEBRA A BALDWIN CUST | CHARLOTTE M BALDWIN | UNIF GIFT MIN ACT NY | 2124 COUNTY ROUTE 35 | | NORWOOD | NY | 13668 | 3149 |
| DEBRA A BALDWIN CUST | SHELBIE A BALDWIN UGMA NY | 2124 COUNTY ROUTE 35 | | | NORWOOD | NY | 13668 | 3149 |
| DEBRA A BARNHART & | SHIRLEY A ROSSI | 2449 EDGEBROOK AVE | | | PITTSBURGH | PA | 15226 | |
| DEBRA A BARTON-DEVENS | 9234 NEWNAN CIR | | | | PT CHARLOTTE | FL | 33981 | 3203 |
| DEBRA A BERRY | 1290 CAMERON DR | | | | MOBILE | AL | 36695 | 4452 |
| DEBRA A BOYD | 10512 CHRISTIE ROAD SE | | | | CUMBERLAND | MD | 21502 | 8244 |
| DEBRA A CALABRESE | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615 | 1111 |
| DEBRA A CANNONE IRA | FCC AS CUSTODIAN | 4045 TORONTO COURT | | | HANOVER PARK | IL | 60133 | 6726 |
| DEBRA A CELMER | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066 | 1116 |
| DEBRA A CONTINO CUST FOR | DANIELLE M CONTINO UGMA/NY | UNTIL AGE 21 | 16 BEECHWOOD RD | | BLAUVELT | NY | 10913 | 2002 |
| DEBRA A COOP | 2397 MELODY LN | | | | BURTON | MI | 48509 | 1157 |
| DEBRA A CUNNINGHAM | 74 BIZZELL AVE | | | | DAYTON | OH | 45459 | 1814 |
| DEBRA A DEAN | 18968 SE WINDWARD ISLAND LN | | | | JUPITER | FL | 33458 | 1118 |
| DEBRA A DENNIS | DESIGNATED BENE PLAN/TOD | 4164 HIDDEN VALLEY LN | | | SAN JOSE | CA | 95127 | |
| DEBRA A DEXTER | 7050 FISH LAKE ROAD | | | | HOLLY | MI | 48442 | 9189 |
| DEBRA A DILLON & | JOHN H DILLON JT TEN | 315 EAST COLUMBIA AVENUE | | | BELLEVILLE | MI | 48111 | 3915 |
| DEBRA A DOMBECK | SOUTHWEST SECURITIES INC | 24901 NORTHWESTERN HWY | SUITE 710 | | SOUTHFIELD | MI | 48075 | |
| DEBRA A DOOLEY | 14826 LANNETTE | | | | DETROIT | MI | 48213 | 1583 |
| DEBRA A DUPONT & | GENE T DUPONT JT TEN | 607 DAKOTA ST | | | SHAKOPEE | MN | 55379 | 2538 |
| DEBRA A DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438 | 9422 |
| DEBRA A FLICKINGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14517 N STARK RD | | LIBERTY | MO | 64068 | |
| DEBRA A FULLER | TOD DTD 06/07/2007 | 8504 HAWKINS CREAMERY RD | | | GAITHERSBURG | MD | 20882 | 3606 |
| DEBRA A GILBERT | ATTN DEBRA A MOONEY | 9083 APPLE ORCHARD DR | | | FENTON | MI | 48430 | 8907 |
| DEBRA A GORE-CLARKE CONS | PERS/EST OF JANE MCCAGG | P.O. BOX 415 | | | STONINGTON | CT | 06378 | 0415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA A GUENIN & | PAUL T GUENIN JT TEN | 841 PIONEER WOODS DR | | | INDIANAPOLIS | IN | 46224 | 6157 |
| DEBRA A HAMMOND | 169 MEADOWS CIRCLE WEST | | | | WIXOM | MI | 48393 |
| DEBRA A HARBATKIN | CHARLES SCHWAB & CO INC.CUST | 5 GEORGIAN BAY DRIVE | | | MORGANVILLE | NJ | 07751 |
| DEBRA A HARM | 20446 COUNTRY SIDE DR | | | | MACOMB | MI | 48044 | 3587 |
| DEBRA A HAWS & | WILLIAM T HAWS | 8921 SADDLE RED AVE | | | LAS VEGAS | NV | 89143 |
| DEBRA A HESS | JEFFREY A HESS JT TEN | 320 TANYARD HOLLOW ROAD | | | CONNELLSVILLE | PA | 15425 | 1844 |
| DEBRA A HILL | 461 GYPSY LANE APT 56 | | | | YOUNGSTOWN | OH | 44504 | 1368 |
| DEBRA A HILLIGOSS IRA | FCC AS CUSTODIAN | RR#1 BOX 51A | | | GAYS | IL | 61928 | 9719 |
| DEBRA A HOBSON | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541 | 4247 |
| DEBRA A HONEYCUTT & | WILLIE M HONEYCUTT JTTEN | 1070 S 1150 W | | | PARKER CITY | IN | 47368 | 9359 |
| DEBRA A HORIKAWA | 3919 LOTUS DR | | | | WATERFORD | MI | 48329 | 1391 |
| DEBRA A HOWARD | 328 E PINE ST | | | | AVON PARK | FL | 33825 | 4041 |
| DEBRA A HRUSTICH | 17 THOMPSON CT | | | | RENSSELAER | NY | 12144 | 9468 |
| DEBRA A HUNT & | STEVEN J HUNT JT TEN | 34000 MILLWOOD COURT | | | WESTLAND | MI | 48185 | 1496 |
| DEBRA A HUNT & | STEVEN J HUNT JT TEN | 34000 MILWOOD CT | | | WESTLAND | MI | 48185 | 1496 |
| DEBRA A HUZJAK | 40 WOODLEIGH CT | | | | YOUNGSTOWN | OH | 44511 | 1809 |
| DEBRA A JACKSON | 6337 CASCIARO LN | | | | IMPERIAL | MO | 63052 | 2388 |
| DEBRA A JAMES | 45 ESQUIRE AVE | | | | DAYTON | OH | 45459 | 1815 |
| DEBRA A JONES | 1804 MARBLE DR | APT 1023 | | | ARLINGTON | TX | 76013 | 6140 |
| DEBRA A JONES | ATTN DEBRA ANN ASHQUABE | 38 JANE LANE | | | DEPEW | NY | 14043 | 1910 |
| DEBRA A KELLY | 16024 SILVERWOOD | | | | FENTON | MI | 48430 |
| DEBRA A KILLEEN | 3211 NW TWINBERRY ST | | | | CORVALLIS | OR | 97330 | 3353 |
| DEBRA A KIRK & | RANDY KIRK | JT TEN | 225 BOULDER DRIVE | | ROSWELL | GA | 30075 | 4158 |
| DEBRA A KOEHLER & | ROBERT J KOEHLER JT TEN | 46221 FORESTWOOD | | | PLYMOUTH | MI | 48170 | 3558 |
| DEBRA A KOPECKY | 4242 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10312 | 6237 |
| DEBRA A KRASKA | CUST ROBERT L KRASKA UGMA NY | 170 HANWELL | | | DEPEW | NY | 14043 | 1122 |
| DEBRA A LADUKE | 4729 LAKE VIEW DR | | | | HALE | MI | 48739 |
| DEBRA A LERTOLA | PO BOX 4063 | | | | ORANGE | CA | 92863 | 4063 |
| DEBRA A LYDEN | 2919 EATON PLACE | | | | FLINT | MI | 48506 | 1364 |
| DEBRA A MABRY | 2390 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903 | 8249 |
| DEBRA A MARSHALL | 118 COLLEGE DR | # 6427 | | | HATTIESBURG | MS | 39406 | 0001 |
| DEBRA A MARSHALL | 3201 BUICK ST | APT 44 | | | FLINT | MI | 48505 | 4291 |
| DEBRA A MCCLUNG | 815 UNION ST | | | | PORTLAND | MI | 48875 | 1319 |
| DEBRA A MELLON | 1903 N GILBERT ST | | | | DANVILLE | IL | 61832 |
| DEBRA A MOREY | CUST MALLORY WEGNER UNDER THE IL | UNIF | TRANSFERS TO MINORS | 503 E EMPIRE ST | BLOOMINGTON | IL | 61701 |
| DEBRA A MORRIS | 106 EAST STATE RD | | | | WEST GROVE | PA | 19390 | 8908 |
| DEBRA A MORRIS | 7105 N CRYSTAL AV | | | | KANSAS CITY | MO | 64119 | 5329 |
| DEBRA A MORRISON | CUST PATRICK RYAN MORRISON UTMA IL | 17W505 EARL STREET | | | DARIEN | IL | 60561 | 5127 |
| DEBRA A NADEAU | 360 E RANDOLPH UNIT #2405 | | | | CHICAGO | IL | 60601 | 7336 |
| DEBRA A NOONE | C/O DEBRA A NOONE SERES | 116 N 11TH | | | ELWOOD | IN | 46036 | 1553 |
| DEBRA A PARKER (IRA) | FCC AS CUSTODIAN | 731 TIMS VIEW ST | | | POTTERVILLE | MI | 48876 | 9549 |
| DEBRA A PAYNE | 5727 LOST GROVE DRIVE | | | | LILBURN | GA | 30047 | 6161 |
| DEBRA A PETOSKEY | 305 GLAZIER RD | | | | CHELSEA | MI | 48118 | 9777 |
| DEBRA A PINTO | 110 DAVENPORT RD | | | | WEST HARTFORD | CT | 06110 | 1703 |
| DEBRA A POLLACK | 4144 CURTIS | | | | LEONARD | MI | 48367 | 1601 |
| DEBRA A SCHAEFER | 3871 LYNN DR | | | | ORCHARD PARK | NY | 14127 | 4021 |
| DEBRA A SCHMIDT | 248 BROOKDALE PARK | | | | ROCHESTER | NY | 14609 | 1525 |
| DEBRA A SELGA | 652 INGALTON AVE | | | | WEST CHICAGO | IL | 60185 | 2060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBRA A SHANKLAND | 7264 PINE VISTA | | | | BRIGHTON | MI | 48116 | 4737 |
| DEBRA A SLAVIK & | ROBERT J HARKABUS | 225 MILBURN AVE | | | CRETE | IL | 60417 |
| DEBRA A SOBEL | 715 SHELLEY DR | | | | ROCHESTER HLS | MI | 48307 | 4242 |
| DEBRA A SODMAN | 5715 SANDEN RD NE | | | | CEDAR RAPIDS | IA | 52411 | 7954 |
| DEBRA A STAPELTON | 126 CATHERINE | | | | YOUNGTOWN | OH | 44501 |
| DEBRA A STOVER | RICHARD E STOVER JTWROS | 3004 RAUCHTOWN RD | | | JERSEY SHORE | PA | 17740 | 7247 |
| DEBRA A STRANSKY | CHARLES SCHWAB & CO INC CUST | 82 SUNRISE HILL RD | | | NORWALK | CT | 06851 |
| DEBRA A WATTS | 21861 MARLOW ST | | | | OAK PARK | MI | 48237 | 2663 |
| DEBRA A WEAVER | 1107 DEORSAM DR | | | | COPPERAS COVE | TX | 76522 | 3611 |
| DEBRA A WILK | 3512 HVRON | | | | DEARBORN HTS | MI | 48124 | 3820 |
| DEBRA A WILLIAMS | 74 HENRY CLAY | | | | PONTIAC | MI | 48341 | 1720 |
| DEBRA A WILLIAMS | PO BOX 1198 | | | | BUFFALO | NY | 14215 | 6198 |
| DEBRA A WING | 12260 N DUFFIELD RD | | | | MONTROSE | MI | 48457 | 9703 |
| DEBRA A WOLFE | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094 | 9740 |
| DEBRA A WOLFGANG | 9560 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346 | 1056 |
| DEBRA A WOODARD | 622 JACKSON ST | | | | CLINTON | MI | 49236 | 9735 |
| DEBRA A ZIEMBA & | FRANK K ZIEMBA & | DANIEL P PILACHOWSKI JT TEN | 26338 HARRIET STREET | | DEARBORN HEIGHTS | MI | 48127 | 4141 |
| DEBRA A. BALDWIN CUST | SUSAN R. BALDWIN UTMA NY | 2124 COUNTY ROUTE 35 | | | NORWOOD | NY | 13668 | 3149 |
| DEBRA A. ROEPKEN | CHARLES SCHWAB & CO INC CUST | 1468 13TH STREET | | | W. BABYLON | NY | 11704 |
| DEBRA ABRAHAMOVIC | 7 DAVENPORT LANDING | | | | FORKED RIVER | NJ | 08731 |
| DEBRA ADAMS | 1467 W. WEST AVE | | | | FULLERTON | CA | 92833 |
| DEBRA ADAMS | 2401 FORT ST | | | | BARLING | AR | 72923 |
| DEBRA ADAMS TOD | KEVIN L ADAMS | 26660 RYAN RD APT C3 | | | WARREN | MI | 48091 | 1147 |
| DEBRA ALLEY | 1069 S PENDLETON AVE | | | | PENDLETON | IN | 46064 | 8979 |
| DEBRA ANN BOGART | CHARLES SCHWAB & CO INC CUST | 13486 PHEASANT WAY | | | CORONA | CA | 92880 |
| DEBRA ANN BOYCE | 355 PEARSON CIR | | | | NAPERVILLE | IL | 60563 | 3051 |
| DEBRA ANN BROOKS | 942 SHERMAN STREET | | | | CATASAUQUA | PA | 18032 | 1204 |
| DEBRA ANN CLEVENGER | 2208 HIGH POINT DRIVE | | | | CORINTH | TX | 76210 | 3612 |
| DEBRA ANN CURTNER | 3111 TIMBERLANE RD | | | | RONAN | MT | 59864 | 9847 |
| DEBRA ANN FISHER & | ROBERT LEO LUPINI JT WROS | 5902 LAWRENCE CT | | | ADAMSTOWN | MD | 21710 | 9506 |
| DEBRA ANN GUNIA TOD | PATRICIA A MULLINS | 18791 CRAVENS RD | | | WELLSTON | MI | 49689 | 9740 |
| DEBRA ANN HANVEY TTEE | DEBRA ANN HANVEY TRUST | U/A DTD 02/21/07 | 39351 FERRIS ST | | CLINTON TWP | MI | 48036 | 2046 |
| DEBRA ANN HILGENDORF | 1402 CATALPA CT | | | | FORT COLLINS | CO | 80521 | 7550 |
| DEBRA ANN KAGLE | G-2359 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| DEBRA ANN METHENY | CUST JULIE ANN METHENY UGMA OK | 6400 REMBRIDGE DR | | | OKLAHOMA CITY | OK | 73162 | 1728 |
| DEBRA ANN MORSE | PO BOX 731 | | | | BLOOMVILLE | NY | 13759 |
| DEBRA ANN OTTOY | 409 OAKMONT LN | | | | SCHAUMBERG | IL | 60173 | 2246 |
| DEBRA ANN PALMATEER & | REBECCA A PALMATEER & | ALLEN I PALMATEER JT TEN | 2928 CHICAGO BLVD | | FLINT | MI | 48503 | 3473 |
| DEBRA ANN PEARL | CGM IRA CUSTODIAN | 1604 FEDERAL POINTE DR | | | SALT LAKE CITY | UT | 84103 | 4268 |
| DEBRA ANN PORTER | 1143 DORCHESTER CIR APT 15 | | | | LANSING | MI | 48910 | 5116 |
| DEBRA ANN ROBY & | STEPHEN H ROBY | 133 ONYX CT | | | HERCULES | CA | 94547 |
| DEBRA ANN RUBENACKER | 12301 SHAFFER RD | | | | DAVISBURG | MI | 48350 | 3714 |
| DEBRA ANN SMITH | 1673 RICHARDSON RD | | | | LACHINE | MI | 49753 | 9797 |
| DEBRA ANN STEWART | 1712 W 8TH ST | | | | MUNCIE | IN | 47302 | 2115 |
| DEBRA ANN STRASSER | 3655 S 2210 E | | | | SALT LAKE CITY | UT | 84109 | 4314 |
| DEBRA ANN VOLPE | 430 ENGLEWOOD DRIVE | | | | PITTSBURGH | PA | 15237 | 3754 |
| DEBRA ANN ZIMMER | 731 TIMS VIEW ST | | | | POTTERVILLE | MI | 48876 |
| DEBRA ANNE KETELHUT | 1238 OWOSSO LN | | | | BEAVERTON | MI | 48612 | 8843 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA ANNE SCHULMAN | 1820 LAUREL AVE | | | MANHATTAN BEACH | CA | 90266 | 2537 |
| DEBRA APPLEBAUM | NILI STREET #15 | JERUSALEM 92548 | | ISRAEL | | | |
| DEBRA ARRINGTON | 4744 SIEGFRIED ST | | | LAS VEGAS | NV | 89147 | 5116 |
| DEBRA AUGUST & | BERNARD AUGUST JT TEN | 101 CARDIFF COURT WEST | MEADOWDALE | NEWARK | DE | 19711 | 3442 |
| DEBRA B GOLDKIND REV TR TRUST | DEBRA B GOLDKIND TTEE | U/A DTD 02/28/1996 | 5 BALBOA CT | SILVER SPRING | MD | 20905 | 5897 |
| DEBRA B HUESTIS | 20719 LYRA DR. | | | BEND | OR | 97701 | 8409 |
| DEBRA B RIPS | 8515 TRANQUIL PARK DR | | | SPRING | TX | 77379 | 6858 |
| DEBRA B THOMPSON | 1570 MT OLIVE RD | | | BOGUE CHITTO | MS | 39629 | 9746 |
| DEBRA BAKONY | 422 PITKIN HOLLOW | | | TRUMBULL | CT | 06611 | 5614 |
| DEBRA BARTELS SMITH | RUSSELL WILLIAM SMITH | UNTIL AGE 21 | 6165 MOUNTAINWELL DR | ROSWELL | GA | 30075 | |
| DEBRA BAUMANN | 1503 STILLMEADOW DR | | | WEST | TX | 76691 | |
| DEBRA BEAULIEU | 4 12TH ST | | | TURNER FALLS | MA | 01376 | 1022 |
| DEBRA BECKER BERGER AND | JONATHAN BERGER TEN BY ENT | 17870 MONTE VISTA DRIVE | | BOCA RATON | FL | 33496 | 1054 |
| DEBRA BETH VINOKUR | 64 GREAT HILLS RD | | | SHORT HILLS | NJ | 07078 | 3012 |
| DEBRA BINGHAM | 1576 ARBOR AVE | | | LOS ALTOS | CA | 94024 | 5913 |
| DEBRA BLALOCK DEVAULT | 4009 CYPRESS SPRINGS RD | | | JONESBORO | AR | 72401 | 8525 |
| DEBRA BLOOM BUTLER | CHARLES SCHWAB & CO INC CUST | 6588 OAK LEAF COURT | | YOUNTVILLE | CA | 94599 | |
| DEBRA BONIUK | 5311 PATRICK HENRY ST | | | BELLAIRE | TX | 77401 | 4816 |
| DEBRA BORNSTEIN NUTT | 8648 BLOOMFIELD RD | | | PHILADELPHIA | PA | 19115 | 4128 |
| DEBRA BRACE | 21319 E. GREENHAVEN STREET | | | COVINA | CA | 91724 | |
| DEBRA BRADFORD | 824 TRUMAN | | | HAMMOND | IN | 46320 | |
| DEBRA BREZZELL | 4450 N JENNINGS ROAD | | | FLINT | MI | 48504 | |
| DEBRA BUNKER AND | BRUCE BUNKER JTWROS | 958 HILBERG ST. | | OXFORD | MI | 48371 | 4533 |
| DEBRA BURGER | 4740 50TH AVE N | | | ST PETERSBURG | FL | 33714 | |
| DEBRA BURNS MELICAN | 1717 S PARIRIE AVE APT 1610 | | | CHICAGO | IL | 60616 | 4344 |
| DEBRA BURY | 4 BEAN RD. | | | WARNER | NH | 03278 | |
| DEBRA C AYRES | 131 MANOR LANE | | | LAKE CHARLES | LA | 70605 | 5648 |
| DEBRA C BUNTING | 19 FAIRWAY DR W | | | GEORGETOWN | DE | 19947 | 9459 |
| DEBRA C DICKSON | 256 STUBBS DRIVE | | | TROTWOOD | OH | 45426 | 3161 |
| DEBRA C GARBUS | JACK WILLIAM GARBUS | UNTIL AGE 21 | 8 BRUCE LANE | VALHALLA | NY | 10595 | |
| DEBRA C GARBUS | SAMANTHA MAYA GARBUS | UNTIL AGE 21 | 8 BRUCE LANE | VALHALLA | NY | 10595 | |
| DEBRA C KRIEBEL & | DAVID L KRIEBEL | 745 BUCKEYE COURT | | MILLERSVILLE | MD | 21108 | |
| DEBRA C LATTIMER | 40 PATTON CHURCH RD | | | FRANKLIN | NC | 28734 | 8051 |
| DEBRA C MANN | 995 PARTRIDGE CIR | APT 102 | | NAPLES | FL | 34104 | 8813 |
| DEBRA C MCNEAL | 508 WOODS DR | | | COLUMBIA | TN | 38401 | 4747 |
| DEBRA C MEYER | 207 DELGADO | | | SANTA FE | NM | 87501 | 2727 |
| DEBRA C MEYER | 207 DELGADO | | | SANTA FE | NM | 87501 | |
| DEBRA C ODOM | 1153 N CHERRY LA | | | CLOVIS | CA | 93611 | 7094 |
| DEBRA C SINGER & | GEORGE T SINGER JT TEN | 2458 MILITARY STREET | | PORT HURON | MI | 48060 | 6665 |
| DEBRA C SKAGGS | 801 ELM ST | | | COLUMBIA | TN | 38401 | 3008 |
| DEBRA C TURNAGE | 515 LAKE RD | | | WASKOM | TX | 75692 | 4045 |
| DEBRA CAMERON | PO BOX 922 | | | ARLINGTON | TX | 76004 | |
| DEBRA CAMPBELL IRA | FCC AS CUSTODIAN | 11933 COUNTY RD 4001 | | HOLTS SUMMIT | MO | 65043 | 2529 |
| DEBRA CARLSON | 2890 68 AVE SE | | | BUCHANAN | ND | 58420 | 9783 |
| DEBRA CASS IRA | FCC AS CUSTODIAN | 2270 MIER ROAD | | MIDLAND | MI | 48642 | 8332 |
| DEBRA CHILLEMI | 1663 N 40TH AVE | | | STONE PARK | IL | 60165 | |
| DEBRA CHISOLM RUEHLMAN TTEE | OF THE TRUST AGREEMENT OF | DEBRA CHISOLM RUEHLMAN | 7135 RAVENS RUN | CINCINNATI | OH | 45244 | 3594 |
| DEBRA CHRISTIAN | 4835 NAPIER CT. | | | PLYMOUTH | MI | 48170 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA COLLEEN SHAW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 921 BALBOA AVE | | CORONADO | CA | 92118 |
| DEBRA COMATAS DIVVER & | PAT DIVVER JT TEN | 854 SENECA RD | | | FRANKLIN LAKES | NJ | 07417 2825 |
| DEBRA COWARD | 1747 KELLY RD | | | | MASON | MI | 48854 9670 |
| DEBRA CRISP | 28725 BELMONT PARK WAY | | | | MORENO VALLEY | CA | 92555 |
| DEBRA D ADAMS | 6139 O'TOOLE | | | | MT MORRIS | MI | 48458 2627 |
| DEBRA D BALLARD | 209 ZINESFELD | | | | WEST LIBERTY | OH | 43357 0069 |
| DEBRA D BRUBAKER | HC 72 BOX 392 | | | | KEYSER | WV | 26726 |
| DEBRA D BURNHAM | 1195 HEISTER RD NW | | | | LANCASTER | OH | 43130 8340 |
| DEBRA D COBB | 1233 KITTERY DR | | | | VIRGINIA BEACH | VA | 23464 5639 |
| DEBRA D GREEN | 16401 BLACK BEAR CIR | | | | ANCHORAGE | AK | 99516 6951 |
| DEBRA D HUNT | 625 PARK AVENUE APT 2F | | | | WOONSOCKET | RI | 02895 5835 |
| DEBRA D JANKO & | MICHAEL A JANKO TEN COM | 1804 MELTON DR | | | CARROLLTON | TX | 75010 2019 |
| DEBRA D KINLIN | 906 S SALISH ST | | | | SPOKANE | WA | 99224 8358 |
| DEBRA D MASTA | 36884 GREENBUSH | | | | WAYNE | MI | 48184 |
| DEBRA D MCWILLIAMS & | DOUGLAS J MCWILLIAMS JTTEN | 11254 COW PEN RD | | | SANDERSON | FL | 32087 3299 |
| DEBRA D MOODY | 9302 HILTON ROAD | | | | BRIGHTON | MI | 48114 |
| DEBRA D ROBB | 6107 GRIMSHAW AVE | | | | SAINT LOUIS | MO | 63120 1200 |
| DEBRA D ROBERTS | 4171 SAUK TRAIL | | | | ADRIAN | MI | 49221 9331 |
| DEBRA D VOWELL | ATTN DEBRA D FINKBEINER | 1782 NORTON CREEK CT | | | WIXOM | MI | 48393 1423 |
| DEBRA D WALKER | JOHN A WALKER JT TEN | TOD DTD 10/26/2007 | 70 CR 47 | | HENDERSON | AR | 72544 9131 |
| DEBRA DANIEL | 2335 WEYBORN ST | | | | ARLINGTON | TX | 76018 2539 |
| DEBRA DAWN MYERS | CHARLES SCHWAB & CO INC CUST | 9472 EAGLE HILLS WAY | | | GILROY | CA | 95020 |
| DEBRA DAYLENE RATTERREE & | ARNOLD LEE RATTERREE | 846 OAKLAND ST. | | | GRAND PRAIRIE | TX | 75052 |
| DEBRA DEGRAUWE | 4115 31ST AVE | | | | ROCK ISLAND | IL | 61201 |
| DEBRA DEMERS | 16 ST ANDREWS DR | | | | STORM LAKE | IA | 50588 7800 |
| DEBRA DENISE LAWRENCE | 401 BROWN ST | | | | LITTLE ROCK | AR | 72205 |
| DEBRA DI FRANCESCO | 21721 MILLER AVE | | | | EUCLID | OH | 44119 2359 |
| DEBRA DIAMOND PANTIN | 106 THE GLEN | | | | GLEN HEAD | NY | 11545 2256 |
| DEBRA DOBROWOLSKI | CUST HEATHER FIDUCIA UGMA NJ | 17 CARRIAGE COURT | | | MARLBORO | NJ | 07746 1907 |
| DEBRA DOMINO PULLEY | 115 DAWNRIDGE DRIVE | | | | HAZELWOOD | MO | 63042 2676 |
| DEBRA DUKES | 2462 VALLEY LANE | | | | GRAND BLANC | MI | 48439 8149 |
| DEBRA E BURRIS | 508 GLENWOOD DRIVE | | | | LANCASTER | TX | 75146 2133 |
| DEBRA E DEBERRY | 2070 1ST AVE APT 850 | | | | NEW YORK E | NY | 10029 4325 |
| DEBRA E EVANS | 561 S FRONT ST | | | | MEMPHIS | TN | 38103 |
| DEBRA E EVANS & | BELINDA G WATKINS | 561 S FRONT ST | | | MEMPHIS | TN | 38103 |
| DEBRA E LOUPOS | 177 VAN ZANDT RD | | | | SKILLMAN | NJ | 08558 |
| DEBRA E LOWE | 3342 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078 6936 |
| DEBRA E MATTHEWS | 4470 CORALBERRY LN | | | | COLORADO SPRINGS | CO | 80920 4708 |
| DEBRA E PATTON | 1015 BECKINGHAM DR | | | | ST AUGUSTINE | FL | 32092 5046 |
| DEBRA E RICHARDS | 115 ADONIS WAY | | | | GRETNA | LA | 70056 2509 |
| DEBRA E SCHAUB | 118 S SANBORN | | | | CHAMBERLAIN | SD | 57325 1354 |
| DEBRA ENIGK | 1312 HEATHERWOOD RD | | | | BLUEFIELD | WV | 24701 5050 |
| DEBRA EVANCHAK | 1666 ROCKFORD AVENUE | | | | PITTSBURGH | PA | 15226 |
| DEBRA F AVERY | 16630 PENNY AVE NE | | | | SAND LAKE | MI | 49343 9444 |
| DEBRA F GOODMAN | 304 EASTWOOD DR | | | | BEDFORD | IN | 47421 3914 |
| DEBRA F MARVEL AND | RICHARD H MARVEL JT TEN | 24411 BEAVER DAM DR | | | SEAFORD | DE | 19973 |
| DEBRA FACE | 1201 SW 46TH WAY | | | | DEERFIELD BEACH | FL | 33442 8328 |
| DEBRA FANDEL | CUST NICHOLAS W FANDEL | UTMA IL | 1021 W GOVERNOR ST APT 13 | | SPRINGFIELD | IL | 62704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA FARAMELLI | DAN J FARAMELLI JT TEN | 402 MAPLE ST | | | PECKVILLE | PA | 18452 | 1716 |
| DEBRA FEIMAN | 19 HANOVER CIRCLE | | | | MAHOPAC | NY | 10541 | 4420 |
| DEBRA FENTON | 10404 130TH STREET | | | | BURLINGTON | IA | 52601 | |
| DEBRA FERGUSON | 1614 HIGHLAND COURT | | | | COCOA | FL | 32922 | |
| DEBRA FERN FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | 5968 |
| DEBRA FONES | 12954 CLEVELAND LANE | | | | PITTSBURG | IL | 62974 | |
| DEBRA FRIDAY | 4487 HYCLIFFE DR. | | | | TROY | MI | 48098 | |
| DEBRA G MADDEN | 3286 CHEYENNE AVENUE | | | | BURTON | MI | 48529 | 1409 |
| DEBRA G PUTNAM | 3455 TAGGETT LK CT | | | | HIGHLAND | MI | 48357 | 2611 |
| DEBRA G SCHNEIDER | 10835 BIG LAKE RD | | | | DAVISBURGH | MI | 48350 | 3607 |
| DEBRA G ZOHAR & | MARK ZOHAR JT WROS | 1345 OVERBROOK | | | WYNNEWOOD | PA | 19096 | 3634 |
| DEBRA GALLOWAY | 23170 NYS ROUTE 59 | | | | DEXTER | NY | 13634 | |
| DEBRA GARCIA | 3939 ADAMS AVENUE | | | | FREMONT | CA | 94538 | 4904 |
| DEBRA GEANE SELZNICK | CUST DEANNA LEE JOHNSON UTMA CA | 6627 WHITEWOOD ST | | | SIMI VALLEY | CA | 93063 | 3948 |
| DEBRA GERSHEN | WILLIAM GERSHEN | PO BOX 9355 | | | RCHO SANTA FE | CA | 92067 | 4355 |
| DEBRA GILES | 1736 E. ALAMEDA DR. | | | | TEMPE | AZ | 85282 | |
| DEBRA GIRSH | 52 MAPLE LANE | | | | MAHOPAC | NY | 10541 | 3032 |
| DEBRA GOLDFARB | 31 KELLY CIRCLE | | | | KATONAH | NY | 10536 | 1403 |
| DEBRA GOLDSTEIN PHARES | CHARLES SCHWAB & CO INC CUST | 6438 RIVERVIEW LN | | | DALLAS | TX | 75248 | |
| DEBRA GOODMAN | 3111 BRYCE DR | | | | WYLIE | TX | 75098 | 8730 |
| DEBRA GRANDY | 11431 AMHERST AVENUE | # 2328 | | | SILVER SPRING | MD | 20902 | |
| DEBRA GRANQUIST | 273 SEAVER AVE | | | | STATEN ISLAND | NY | 10305 | 2107 |
| DEBRA GRAVES | 8214 KEY ROYAL CIR | APT 122 | | | NAPLES | FL | 34119 | 6796 |
| DEBRA GUSTON | 725 UNDERCLIFF AVENUE | | | | EDGEWATER | NJ | 07020 | |
| DEBRA GWENDOLYN BROWN | 426 WEST MAIN STREET | | | | TIPPCITY | OH | 45371 | 1821 |
| DEBRA H BOWMAN | 2461 W JAMISON WAY | | | | LITTLETON | CO | 80120 | 3945 |
| DEBRA H GEORGE | 140 ARBOR GATE CIR APT F | | | | PICAYUNE | MS | 39466 | |
| DEBRA H HOGE | 3345 BURNING BUSH RD | | | | BLOOMFIELD | MI | 48301 | |
| DEBRA H HUMPHRIES | 5616 AMANDA LN | | | | BELMONT | NC | 28012 | 8650 |
| DEBRA H PENNYCOOK & | WILLIAM J PENNYCOOK JT TEN | 6867 AURORA DRIVE | | | TROY | MI | 48098 | 2083 |
| DEBRA H SCHWARTZ | CUST ADAM PHILIP SCHWARTZ UGMA FL | 5680 PINETREE DR | | | MIAMI BEACH | FL | 33140 | 2150 |
| DEBRA H SCHWARTZ | CUST KAREN B SCHWARTZ UGMA FL | 4955 CHEROKEE AVENUE | | | MIAMI BEACH | FL | 33140 | 2620 |
| DEBRA H SCHWARTZ | CUST REBECCA J SCHWARTZ UGMA FL | 5680 PINETREE DR | | | MIAMI BEACH | FL | 33140 | 2150 |
| DEBRA H VANA | 8349 FIELD CREST AVE | | | | WILLOW SPRINGS | IL | 60480 | 1012 |
| DEBRA HAGEN | 1 MARSHALL ST | APT 3K | | | IRVINGTON | NJ | 07111 | 8676 |
| DEBRA HAINES-FOREMAN | 13508 PRICES DISTILLERY RD | | | | CLARKSBURG | MD | 20871 | 9676 |
| DEBRA HALL | 100 BOGLE AVENUE | | | | NORTH ARLINGTON | NJ | 07031 | |
| DEBRA HAMILTON | 107 CHERRY STREET | APT.804 | | | SEATTLE | WA | 98104 | |
| DEBRA HAMMETT | PMB 316 | 212 IRONWOOD DR STE D | | | COEUR D ALENE | ID | 83814 | 1403 |
| DEBRA HART FLORA & | TIMOTHY ORVILLE FLORA JTWROS | 2279 S METER RD | | | MARBLEHEAD | OH | 43440 | 9778 |
| DEBRA HICKMAN | 6 BALLINDINE COURT UNIT 102 | | | | LUTHERVILLE | MD | 21093 | |
| DEBRA HITCHCOCK | 4450 QUAIL VALLEY ROAD | | | | KOUNTZE | TX | 77625 | |
| DEBRA HODGINS | CUST CONOR HODGINS | UTMA MI | 5955 MEISNER | | EAST CHINA | MI | 48054 | 3314 |
| DEBRA HOFFMAN GRAY | 26 MASON ST | | | | PEPPERELL | MA | 01463 | 1216 |
| DEBRA HOPE & | CLYDE HOPE | JT TEN | 249 RANDALLWOOD DR | | HOT SPRINGS | AR | 71909 | 9735 |
| DEBRA HUMMEL COOPER | CHARLES SCHWAB & CO INC CUST | 307 LEDGEVIEW DRIVE | | | SHELBYVILLE | TN | 37160 | |
| DEBRA I BASKERVILLE | 7700 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244 | 1235 |
| DEBRA I WHITE | 9908 N DONNELLY AVE | | | | KANSAS CITY | MO | 64157 | 7860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBRA IVIE | 118 HOUSTON LANE | | | | WOODBURY | TN | 37190 |
| DEBRA J ANDRES | 73 HERITAGE DR | | | | LAKE WYLIE | SC | 29710 | 9226 |
| DEBRA J BAKER | CGM IRA CUSTODIAN | 13662 THICKET COURT | | | HOMER GLEN | IL | 60491 | 8695 |
| DEBRA J BEALS | 7804 SE GERLANE RD | | | | HAZELTON | KS | 67061 | 9020 |
| DEBRA J BELTON | CHARLES SCHWAB & CO INC CUST | 15183 CHAMISAL DR | | | CHESTERFIELD | MO | 63017 |
| DEBRA J BUCZIK | 8 EAST ALDINE DRIVE | | | | HOCKESSIN | DE | 19707 | 1814 |
| DEBRA J BURKE | 908 N FOREST DR | | | | KOKOMO | IN | 46901 | 1862 |
| DEBRA J BURNS | 913 JACK OLIVER | | | | MEXIA | TX | 76667 | 2205 |
| DEBRA J BUSHONG | 4550 SOUTH 300 EAST | | | | ANDERSON | IN | 46017 | 9508 |
| DEBRA J CARTER | ESTATE OF IRENE M CAMPBELL | 1160 S BALDWIN RD | | | LAKE ORION | MI | 48360 |
| DEBRA J CHIRGWIN | 55 BIRCH RD | | | | CHESTER | NH | 03036 | 4002 |
| DEBRA J CUNNINGHAM | 150 S WESTGATE AVE | | | | COLUMBUS | OH | 43204 | 1964 |
| DEBRA J ESSENBURG | 241 KINNEY NW | | | | GRAND RAPIDS | MI | 49544 | 5702 |
| DEBRA J GORST | TOD TYLOR GORST | 76 W HWY 42 | | | COQUILLE | OR | 97423 |
| DEBRA J GWIZDALA | 1333 SOUTHEAST BOUTELL RD | | | | ESSEXVILLE | MI | 48732 | 1558 |
| DEBRA J HAGAN | 1 MARSHALL ST APT 3K | | | | IRVINGTON | NJ | 07111 | 8676 |
| DEBRA J HAHN | 2827 ARLINGTON RD | | | | LANSING | MI | 48906 | 3715 |
| DEBRA J HIGH | 7403 SE ELLIS | | | | PORTLAND | OR | 97206 | 5101 |
| DEBRA J HINES | 3521 HACKNEY DR | | | | KETTERING | OH | 45420 | 1029 |
| DEBRA J JONES | 1333 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732 | 1558 |
| DEBRA J JONES | 3650 SARRA LN | | | | SPRINGTOWN | TX | 76082 |
| DEBRA J JONES | PO BOX 7202 | | | | FLINT | MI | 48507 | 0202 |
| DEBRA J KLEIN | 23039 LESLIE | | | | TAYLOR | MI | 48180 | 3549 |
| DEBRA J LICHTE | ATTN DEBRA J FINLEY | PO BOX 206 | | | POTTERVILLE | MI | 48876 | 0206 |
| DEBRA J LOBB | 3904 OAK HILLS CIR | | | | PORT HURON | MI | 48060 | 8625 |
| DEBRA J MATTISON | P O BOX 98 | | | | RISING STAR | TX | 76471 |
| DEBRA J MCSHANE | 3201 SADDLEBROOKE XING | | | | VALPARAISO | IN | 46385 | 2997 |
| DEBRA J MOORE | 6238 HATTER ROAD | | | | NEWFANE | NY | 14108 | 9719 |
| DEBRA J NICHOLS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1528 SHADY REST DR | | HENDERSON | NV | 89014 |
| DEBRA J O'MALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481 | 9318 |
| DEBRA J PRENTICE | 22711 NORTHEAST 16TH STREET | | | | CAMAS | WA | 98607 | 9220 |
| DEBRA J QUIST | BOX 273 | | | | FONTANA | WI | 53125 | 0273 |
| DEBRA J ROTH | 8416 S 71ST EAST AVE | | | | TULSA | OK | 74133 |
| DEBRA J SMITH | 9900 FRINGE TREE CT | | | | LOUISVILLE | KY | 40241 | 3042 |
| DEBRA J SUTTON | 4526 MAPLETREE LOOP | | | | WESLEY CHAPEL | FL | 33544 | 8115 |
| DEBRA J TASKER | DESIGNATED BENE PLAN/TOD | 561 GRANITE HILLS ST | | | SIMI VALLEY | CA | 93065 |
| DEBRA J TOTH | 6105 E SAHARA #185 | | | | LAS VEGAS | NV | 89142 |
| DEBRA J VENDITTI | 30170 S WOODLAND RD | | | | PEPPER PIKE | OH | 44124 |
| DEBRA J WAGNER | 620 CORN STREET P O BOX 164 | | | | EMDEN | IL | 62635 | 0164 |
| DEBRA J WAREJCKA | 5521 N SANTA MONICA BLVD | | | | WHITEFISH BAY | WI | 53217 | 5160 |
| DEBRA J WEGHER | 3083 E FARRAND RD | | | | CLIO | MI | 48420 | 9119 |
| DEBRA J WILSON | 4626 E OUTER DR | | | | DETROIT | MI | 48234 | 3221 |
| DEBRA J WOS | 8415 DALEBROOK RD | | | | INDEPENDENCE | OH | 44131 | 6616 |
| DEBRA J. DOMSALLA | CGM ROTH IRA CUSTODIAN | 9491 MILLER CREEK RD | | | MISSOULA | MT | 59803 | 9769 |
| DEBRA JAFF | 60 LEVBERT RD | | | | NEWTON CENTER | MA | 02459 | 3063 |
| DEBRA JAMES | 12682 LAUDER | | | | DETROIT | MI | 48227 | 2513 |
| DEBRA JANE KALKWARF & | WAYNE A KALKWARF | 5 BRIGHTON CT | | | SPRINGBORO | OH | 45066 |
| DEBRA JANE YARBROUGH | 7078 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 7608 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|
| DEBRA JANE ZIELKE | CHARLES SCHWAB & CO INC CUST | 8801 S FRANCISCO | | EVERGREEN PARK | IL | 60805 | |
| DEBRA JARVIS | 1369 LULA DRIVE | | | NATIONAL CITY | MI | 48748 | |
| DEBRA JEAN SPILMAN | 482 E PEAK VIEW LANE | | | GRANTSVILLE | UT | 84029 | 9410 |
| DEBRA JEAN STOUTAMYER & | ERIC STOUTAMYER | JT TEN WROS | 829 LAPOMA WAY | JACKSONVILLE | FL | 32259 | 7959 |
| DEBRA JEAN WEIDNER | 2228 REDPEPPER TRL | | | GREEN BAY | WI | 54313 | 4076 |
| DEBRA JEANNE FRERICKS | 5901 WARNER AVE #140 | | | HUNTINGTON BEACH | CA | 92649 | 4659 |
| DEBRA JESSELSON | 5897 LOS ANGELES WAY | | | BUENA PARK | CA | 90620 | 2721 |
| DEBRA JO HUSCHKA | 707 GREEN ST | | | BRODHEAD | WI | 53520 | 1029 |
| DEBRA JOAN SHILEY | 2927 HOGBACK RD. | | | SUNBURY | OH | 43074 | 9561 |
| DEBRA JOHNSON MC CORMICK & | WILLIAM J MCCORMICK | 7301 W 114TH ST | | WORTH | IL | 60482 | |
| DEBRA JON VOLTZ-MILLER | 3128 SPRINGBROOK DR | | | SOUTH BEND | IN | 46614 | |
| DEBRA JOY RISIK & | MITCHELL N FRIEDMAN TTEES | LOIS FRIEDMAN TRUST | 2800 N LAKE SHORE DR APT 2917 | CHICAGO | IL | 60657 | 6273 |
| DEBRA K ACKLEY | 3825 VIRIGNIA AVENUE SE | | | CHARLESTON | WV | 25304 | |
| DEBRA K ALEXANDER & | BRADLEY L ALEXANDER JT TEN | 1964 SWEET GUM DR | | AVON | IN | 46123 | 7425 |
| DEBRA K ASHINHURST | ATTN DEBRA K RENN | 5600 CLOVERLAWN DR | | OKLAHOMA CITY | OK | 73135 | 5403 |
| DEBRA K BIGELOW | 7528 S JASMINE WAY | | | ENGLEWOOD | CO | 80112 | 2476 |
| DEBRA K BRAZITIS | 22 BROOKSIDE CT | | | LITITZ | PA | 17543 | 7618 |
| DEBRA K BURTHAY | 3166 N 80 WEST | | | KOKOMO | IN | 46901 | 8109 |
| DEBRA K CENTENO | 2715 WILSON ST | | | LANSING | MI | 48906 | 2640 |
| DEBRA K COLLADO | 1304 CARRINGTON WAY | | | LAWRENCEVILLE | GA | 30044 | 6071 |
| DEBRA K DELORENZO | 222 E 80TH ST | APT 3F | | NEW YORK | NY | 10021 | 0559 |
| DEBRA K GALLAGHER | ATTN DEBORAH K TUCKER | 15426 S LOWELL RD | | LANSING | MI | 48906 | 9393 |
| DEBRA K GETTMAN | 17090 E 107TH AVE | | | COMMERCE CITY | CO | 80022 | 9571 |
| DEBRA K GREEN | 39555 S GREY STONE COURT | | | TUCSON | AZ | 85739 | 1963 |
| DEBRA K HARRIS | 947 E 550 N | | | KOKOMO | IN | 46901 | 5708 |
| DEBRA K HEYES | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 4232 VIA PINZON | PALOS VERDES | CA | 90274 | |
| DEBRA K HOLTZ | 6087 E FARMSTEAD DRIVE | | | TUCSON | AZ | 85756 | |
| DEBRA K JACKSON | 6213 CLOVERLAWN CT | | | OKLAHOMA CITY | OK | 73135 | 5206 |
| DEBRA K JOHNSON | 105 RIDGEWOOD CT | | | COLUMBIA | TN | 38401 | 6509 |
| DEBRA K KAISER | 162 7TH AVE E | | | ESTELL MANOR | NJ | 08319 | 1708 |
| DEBRA K KAISER | CUST JOHN DANIEL KAISER UGMA NJ | 162 SEVENTH AVE EAST | | ESTELL MANOR | NJ | 08319 | 1708 |
| DEBRA K KNUTSON & | ROBERT J KNUTSON | 822 NADIA WAY | | MEDFORD | OR | 97504 | |
| DEBRA K LAMOTTA | 10 COOKS FARM ROAD | | | MONTVILLE | NJ | 07045 | 8911 |
| DEBRA K LASITIS | 100 CLEVELAND ST | | | KITTANNING | PA | 16201 | 2153 |
| DEBRA K LENZ TRUST | UAD 09/27/07 | DEBRA K LENZ TTEE | 23461 MAPLE RIDGE | ADEL | IA | 50003 | 8398 |
| DEBRA K LUTHER | ERIC A LUTHER | 14 CEDAR KNL | | BOXFORD | MA | 01921 | 2410 |
| DEBRA K MARSH | 6627 HARDY BX342 | | | ELLSWORTH | MI | 49729 | 0342 |
| DEBRA K MAST | 215 N HAMMER ST | | | GREENTOWN | IN | 46936 | 1018 |
| DEBRA K MCCLARREN | 4042 LUNN STORE RD | | | LEWISBURG | TN | 37091 | 6640 |
| DEBRA K MIDTHUN | E8997 CASSEL RD | | | SAUK CITY | WI | 53583 | 9306 |
| DEBRA K MORAY | 22144 NONA | | | DEARBORN | MI | 48124 | 2719 |
| DEBRA K OWENS & | GAIL R OWENS JT TEN | PO BOX 187 | | KELSO | WA | 98626 | 0017 |
| DEBRA K PREKKER | 5517 CAPELLINA WAY | | | SANTA BARBARA | CA | 93110 | |
| DEBRA K RAUSCH | 15448 WORMER | | | REDFORD | MI | 48239 | 3543 |
| DEBRA K RAY | ATTN DEBRA K NEVALA | 11210 WESTWIND DR | | FORT WAYNE | IN | 46845 | 1326 |
| DEBRA K RODGERS A/C/F | DIANA LEE RODGERS UGMA FL | 1721 N. FRANKLIN ST | | TAMPA | FL | 33602 | 2623 |
| DEBRA K ROSE | 6650 SANDRA DR | | | THEODORE | AL | 36582 | 6029 |
| DEBRA K SALGAT | PO BOX 114 | | | LONG LAKE | MI | 48743 | 0114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA K SMITH & | TROY SMITH JT TEN | 6859 ANN HARBOR ROAD | | | DUNDEE | MI | 48131 |
| DEBRA K STETSON | 2639 TUDOR COURT | | | | RESCUE | CA | 95672 | 9480 |
| DEBRA K STEVENS | 604 PRAIRIE ST | | | | CHARLOTTE | MI | 48813 | 1949 |
| DEBRA K SWINK | 750 COLD RUN VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411 | 9763 |
| DEBRA K WADE | 107 W 3RD ST | | | | GLADWIN | MI | 48624 | 1147 |
| DEBRA K WELSH | 15448 WORMER | | | | REDFORD | MI | 48239 | 3543 |
| DEBRA K WURTZ WEGNER | 4396 CRICKET LN | | | | STURGEON BAY | WI | 54235 | 9587 |
| DEBRA K ZACHERY | 13300-177 MORRIS ROAD | | | | ALPHARETTA | GA | 30004 |
| DEBRA KATHLEEN KANGAS & | KEITH MARVIN KANGAS JT TEN | 3825 ESTATES DR | | | TROY | MI | 48084 | 1170 |
| DEBRA KAUL | 341 COTTONWOOD LANE | | | | JUNEAU | WI | 53039 |
| DEBRA KAY ARNOLD | ATTN DEBRA K MALICKI | 16563 DRAKE | | | SOUTHGATE | MI | 48195 | 2125 |
| DEBRA KAY BOWMAN & | DALE W BOWMAN JT TEN | ATTN DEBRA K MCROCZEK | PO BOX 75 | | GOTHENBURG | NE | 69138 | 0075 |
| DEBRA KAY CAPELLA | 140 LONGWOOD DR | | | | JONESBORO | GA | 30236 | 5559 |
| DEBRA KAY GORNEY PERS REP | EST LEO GEORGE THORNTON | 5113 ROBERTS DRIVE | | | FLINT | MI | 48506 | 1592 |
| DEBRA KAY GRASS - IRA | 3412 MORGAN TRAIL | | | | JEFFERSONVILLE | IN | 47130 |
| DEBRA KAY LAWYER | CHARLES SCHWAB & CO INC CUST | 420 LAWYER LN | | | BERKELEY SPRINGS | WV | 25411 |
| DEBRA KAY LEITER | CHARLES SCHWAB & CO INC.CUST | 1216 SANDERSON LN | | | ALLEN | TX | 75002 |
| DEBRA KAY LEVINE | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545 | 2638 |
| DEBRA KAY LIM | 41690 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377 | 4505 |
| DEBRA KAY LUKE | CHARLES SCHWAB & CO INC CUST | 247 W SCOTT ST APT 308 | | | CHICAGO | IL | 60610 |
| DEBRA KAY PARR MCKERCHER | 351 N MOORELAND RD | | | | RICHMOND | VA | 23229 | 7117 |
| DEBRA KAYE FAULKNER | 1129 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231 | 2525 |
| DEBRA KEEN MELLINGER & | EDWARD M MELLINGER JR | 2423 LINCOLNWOOD DRIVE | | | EVANSTON | IL | 60201 |
| DEBRA KEMP | 8910 SHETLAND LANE | | | | INDIANAPOLIS | IN | 46278 |
| DEBRA KIM GABOSSI | TOD DTD 03/16/2009 | 2317 HILLSIDE DRIVE | | | WELLINGTON | UT | 84542 | 2003 |
| DEBRA KING | CUST NICOLE ERIN KING | UTMA MD | 5502 ADAMSTOWN COMMONS DRIVE | | ADAMSTOWN | MD | 21710 | 8918 |
| DEBRA KIRCHLER | 38157 SADDLE LN | | | | CLINTON TWP | MI | 48036 | 1778 |
| DEBRA KNOX | 126 W PROSPECT ST | | | | PITTSBURGH | PA | 15205 | 2105 |
| DEBRA KROHL | CUST BRIAN JAMES KROHL UTMA NY | 18 HEATHER DR | | | CLIFTON PARK | NY | 12065 | 1669 |
| DEBRA L ADAMS TRUSTEE OF THE | DEBRA L ADAMS TRUST | U/A DTD 06/18/98 | 1881 CHILSON ROAD | | HOWELL | MI | 48843 | 7433 |
| DEBRA L ALT | 314 S HONEY CREEK DR | | | | MILWAUKEE | WI | 53214 |
| DEBRA L ATCHISON | 1317 OLD STATE ROUTE 13 | | | | NEW ATHENS | IL | 62264 |
| DEBRA L BALLARD | 2108 BIRD'S NEST RD | | | | CHURCH ROAD | VA | 23833 | 3104 |
| DEBRA L BARNICLE | 16 BATES RD | | | | FRAMINGHAM | MA | 01702 | 8704 |
| DEBRA L BARTON | 6 BRANDYWINE CT | | | | RANDOLPH | NJ | 07869 | 3128 |
| DEBRA L BEERUP | 426 WATERFORD CT | | | | WILLOWBROOK | IL | 60527 | 5436 |
| DEBRA L BENNETHUM | CHARLES SCHWAB & CO INC CUST | 1044 HIDDEN LN | | | ROCHESTER HILLS | MI | 48309 |
| DEBRA L BIAS | 38 HALLRON ST | | | | HYDE PARK | MA | 02136 | 1312 |
| DEBRA L BOONE | 113 MONUMENT CT | | | | JOHNSON CITY | TN | 37601 | 5478 |
| DEBRA L BOUTON | 3627 FALCON RIDGE DR | | | | JANESVILLE | WI | 53545 | 4407 |
| DEBRA L BOYD | 11422 CHARNOCK RD | | | | LOS ANGELES | CA | 90066 | 2804 |
| DEBRA L BROWN | PO BOX 460 | | | | BELLEVILLE | MI | 48112 | 0460 |
| DEBRA L BUIS AS | RACHEL L BUIS UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT | 2071 QUAIL ROOST DR | WESTON | FL | 33327 |
| DEBRA L BURGAN | 3184 WYNNS MILL CT | | | | METAMORA | MI | 48455 |
| DEBRA L CARTER | 1321 SOUTH PITTSBURG | | | | TULSA | OK | 74112 | 5901 |
| DEBRA L CHOJNOWSKI | 42013 BIGGS RD | | | | LA GRANGE | OH | 44050 | 9720 |
| DEBRA L CHRISTMAN BISHOP | CGM IRA CUSTODIAN | 226 DRIFTWOOD DRIVE | | | SEABROOK | TX | 77586 | 4704 |
| DEBRA L CONNORS & | JOHN M CONNORS JTWROS | 6023 HERON POND DR | | | PORT ORANGE | FL | 32128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA L DALE & | HELEN R DVORAK & | ROBERT D DVORAK SR JT TEN | 137 SOUTH HILLS DRIVE | TOWER LAKES | BARRINGTON | IL | 60010 1300 |
| DEBRA L DENNIS | 1827 COUNTY STREET 2982 | | | | BLANCHARD | OK | 73010 3540 |
| DEBRA L DIEHL | 9 WESTERN HILLS DR | | | | HURRICANE | WV | 25526 9547 |
| DEBRA L DIETRICH | 1409 TISCH RD | | | | JEFFERSON | OH | 44047 9616 |
| DEBRA L DOBBINS | 9750 N BROOKLYN | | | | KANSAS CITY | MO | 64155 3110 |
| DEBRA L DOCTOR | 1245 E 104TH ST | | | | GRANT | MI | 49327 9315 |
| DEBRA L DOUGLASS | 6701 SILVERCREST DR | | | | ARLINGTON | TX | 76002 3559 |
| DEBRA L DOWNEY | 1123 LINDA LANE | | | | VINELAND | NJ | 08360 5008 |
| DEBRA L EKBACK | ATTN DEBRA L EKBACK CHIARELLO | 616 TAYLOR TRAIL | | | MURPHY | TX | 75094 3799 |
| DEBRA L FIRESTEIN | 57-09 MARATHON PKWY | | | | LITTLE NECK | NY | 11362 2035 |
| DEBRA L FRANK | CUST KRISTEN LEIGH FRANK UGMA MI | 6596 BASSWOOD DR | | | TROY | MI | 48098 2088 |
| DEBRA L FRISCHER  (ROTH IRA) | FCC AS CUSTODIAN | 6759 SALIZAR STREET | | | SAN DIEGO | CA | 92111 3328 |
| DEBRA L GILLESPIE | PO BOX 470337 | | | | FORT WORTH | TX | 76147 0337 |
| DEBRA L GRIFFIN | 1202 NE BLUFF SPRINGS AVE | | | | BENTONVILLE | AR | 72712 8965 |
| DEBRA L GRIGNANI | CUST TARA L GRIGNANI UGMA MI | 4685 LONSBERRY RD | | | COLUMBIAVILLE | MI | 48421 9351 |
| DEBRA L HALPERN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24201 EDGEHILL DR | | BEACHWOOD | OH | 44122 |
| DEBRA L HAMILTON DAWSON | 6701 WABSIS AVE NE | | | | BELDING | MI | 48809 |
| DEBRA L HENRY | 2025 LINCOLN RD | | | | ALLEGAN | MI | 49010 9417 |
| DEBRA L HESSLER | 1204 PARKWATCH CT | | | | BATAVIA | OH | 45103 7562 |
| DEBRA L HICKS | 3891 AUSTINBURG RD | | | | ASHTABULA | OH | 44004 |
| DEBRA L HIZA | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054 6852 |
| DEBRA L HOLOD | DANIEL W HOLOD | 507 SHADOWBROOK DR | | | TUNKHANNOCK | PA | 18657 6851 |
| DEBRA L HOSKINS | 14129 COUNTY RD 511 | | | | VENUS | TX | 76084 3550 |
| DEBRA L IMEL | R R #3 BOX 303 | | | | PORTLAND | IN | 47371 9466 |
| DEBRA L JACKSON | 3618 HIGH STREET | | | | OAKLAND | CA | 94619 |
| DEBRA L JONES | C/O DEBRA LYNN KRAUS | 5103 APPLE SPRINGS | | | PEARLAND | TX | 77584 1255 |
| DEBRA L KINSEY | 4859 S CEYLON ST | | | | AURORA | CO | 80015 4957 |
| DEBRA L LISENBE | 432 TWIN CREEK | | | | HURST | TX | 76053 6326 |
| DEBRA L LUECHAU | 1126 CHELSHURST WAY | | | | SPRING | TX | 77379 |
| DEBRA L MARTIN PARRES | 9523 ECHO LN | | | | SAINT LOUIS | MO | 63114 3709 |
| DEBRA L MATCHINSKY | 1198 HEATHER DRIVE | | | | HOLLAND | MI | 49423 6815 |
| DEBRA L MC DONALD | 51 E ELMWOOD | PO BOX 587 | | | LEONARD | MI | 48367 0587 |
| DEBRA L MENINGER | 4934 NORRISVILLE RD | | | | WHITEHALL | MD | 21161 9520 |
| DEBRA L MERRILL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 423 HARWOOD COURT | | OXFORD | MI | 48371 |
| DEBRA L MONACO | 8841 EAGLE ROAD | | | | KIRTLAND | OH | 44094 9328 |
| DEBRA L MONACO & | LUIGI MONACO JT TEN | 8841 EAGLE ROAD | | | KIRTLAND | OH | 44094 9328 |
| DEBRA L MULLIGAN | ATTN DEBRA JOHNSON | 6900 N HUNTER RD | | | BEVERTON | MI | 48612 8401 |
| DEBRA L NEAL | PO BOX 3 | | | | LOGANVILLE | PA | 17342 0003 |
| DEBRA L NEEL | 193 KENNETH COURT | | | | NEWARK | DE | 19711 |
| DEBRA L O REAR | PO BOX 101 | | | | CENTERVIEW | MO | 64019 0101 |
| DEBRA L OBERMAN | PO BOX 1991 | | | | COPPELL | TX | 75019 1991 |
| DEBRA L PEAVYHOUSE | 1477 COLLEEN LANE | | | | DAVISON | MI | 48423 8322 |
| DEBRA L PIPER | 1831 NEMOKE CT APT 8 | | | | HASLETT | MI | 48840 8628 |
| DEBRA L POLLOCK  & | CURTIS D POLLOCK JT WROS | 42466 MAPLES LANE | | | OAKHURST | CA | 93644 8644 |
| DEBRA L PORTER  & | W EDWARDS PORTER JT WROS | 3125 CIRCLE POINTE | | | ANDERSON | IN | 46012 9456 |
| DEBRA L RATHKE | 38096 PLAINVIEW | | | | STERLING HGTS | MI | 48312 1433 |
| DEBRA L RATHKE & | ARTHUR H RATHKE JT TEN | 38096 PLAINVIEW | | | STERLING HGTS | MI | 48312 1433 |
| DEBRA L ROSENBAUGH | 861 OCEAN BLVD | | | | ATLANTIC BEACH | FL | 32233 5429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA L RUOSS | 7699 108TH ST | | | | MIDDLEVILLE | MI | 49333 | 8950 |
| DEBRA L SHAWLER & | JAMES N SHAWLER JT TEN | 7609 MARA CAIBO CT | | | GAINESVILLE | VA | 20155 | 1971 |
| DEBRA L SHERMAN & | MARK A WILCOX TEN ENT | 3050 COLFAX ST | | | EVANSTON | IL | 60201 | 1867 |
| DEBRA L SITT ACF | NICOLE LAUREN SITT U/NY/UTMA | 3592 BEDFORD AVENUE | | | BROOKLYN | NY | 11210 | 5237 |
| DEBRA L SMITH | 355 ANNAPOLIS AVE | OSHAWA ON  L1J 2Y3 | CANADA | | | | |
| DEBRA L SWIECICKI | 59 CHAPEL HILL ROAD | | | | MOUNT LAUREL | NJ | 08054 | 8506 |
| DEBRA L SZYMANSKI | 11451 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314 | 2618 |
| DEBRA L TARASKI | 41139 GINGER COURT | | | | STERLING HTS | MI | 48314 | |
| DEBRA L TRACY | 1007 N SCOTT AVE | APT 7 | | | BELTON | MO | 64012 | 4571 |
| DEBRA L TURNER | 3203 MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 8240 |
| DEBRA L TWIGG | 1513 SHERMAN AVE | | | | HAGERTSTOWN | MD | 21740 | 7166 |
| DEBRA L USINGER | 1030 N 3RD ST | | | | MILWAUKEE | WI | 53203 | 1302 |
| DEBRA L VAN BUREN TRUSTEE | U/A/D 4 18 96 | THE VAN BUREN LIVING TRUST | 29444 LAUREL DR | | FARMINGTON HILLS | MI | 48331 | 2832 |
| DEBRA L WENTZ | 2825 APPLEGATE RD | | | | MARLETTE | MI | 48453 | 8969 |
| DEBRA L WILLIAMS | 1960 S 900 E | | | | GREENTOWN | IN | 46936 | 9732 |
| DEBRA L WILLIAMS | PO BOX 1305 | | | | BRIDGETON | NJ | 08302 | 0935 |
| DEBRA L WRIGHT | 1963 CROMWELL ST | | | | HOLT | MI | 48842 | 1577 |
| DEBRA L ZATH | 35259 NIKKI AVE | | | | NORTH RIDGEVILLE | OH | 44039 | 1479 |
| DEBRA L ZIMMERMAN | 122 BATTLETOWN DR | | | | BERRYVILLE | VA | 22611 | 9514 |
| DEBRA L. LUBERDA & | WALTER E. LUBERDA | JT TEN | PO BOX 54 | | STANDISH | MI | 48658 | 0054 |
| DEBRA LANGEVIN | 14123 ROUTE 37 | | | | MASSENA | NY | 13662 | |
| DEBRA LEBOVITS & | STEPHEN LEBOVITS JT TEN | 2993 TOPAZ LN | | | CARMEL | IN | 46032 | 9302 |
| DEBRA LEE JOHNSON | TOD ROGER L JOHNSON | SUBJECT TO STA TOD RULES | 9140 S 2397 RD | | HUMANSVILLE | MO | 65674 | 9247 |
| DEBRA LEE MOLES | CGM SPOUSAL IRA CUSTODIAN | 9503 S HUGHES | | | FRESNO | CA | 93706 | 9731 |
| DEBRA LINDSTROM | 1115 LILAC COURT | | | | WACONIA | MN | 55387 | |
| DEBRA LORENZ | 297 BULL CREEK RD | | | | BARNSDALL | OK | 74002 | |
| DEBRA LORRAINE MEIER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 956 GLENNFINNAN WAY | | FOLSOM | CA | 95630 | |
| DEBRA LOUISE QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011 | 2006 |
| DEBRA LOVETT | 354 OLD SPANISH TRAIL | | | | JACKSON | MS | 39212 | |
| DEBRA LYNN CATTERTON | 6913 TRAIL LAKE | | | | FORT WORTH | TX | 76133 | 5012 |
| DEBRA LYNN DECOT & | THOMAS L DECOT | 5922 RESERVOIR HEIGHTS AVE | | | ALEXANDRIA | VA | 22311 | |
| DEBRA LYNN FERGUS | 4630 146 PLACE SE | | | | BELLEVUE | WA | 98006 | 3148 |
| DEBRA LYNN HART | 506 ESCALONA DR APT A | | | | CAPITOLA | CA | 95010 | |
| DEBRA LYNN HUTTON | 601 BELINDA PARKWAY | | | | MOUNT JULIET | TN | 37122 | 3659 |
| DEBRA LYNN KONZ-WEST | 8410 ATHENIAN DR | | | | UNIVERSAL CITY | TX | 78148 | 2602 |
| DEBRA LYNN KOSATER | 975 SUGARSIDE CT | | | | DAYTON | OH | 45458 | 9239 |
| DEBRA LYNN LEAHY | CUST BRIAN ANDREW LEAHY UGMA WA | 4630 146TH PL SE | | | BELLEVUE | WA | 98006 | 3148 |
| DEBRA LYNN LEAHY | CUST KATIE MICHELLE LEAHY UGMA WA | 4630 146TH PL SE | | | BELLEVUE | WA | 98006 | 3148 |
| DEBRA LYNN LINKNER TTEE OF THE | DEBRA LYNN LINKNER TR DTD 9/3/93 | 1030 BALDWIN | | | ANN ARBOR | MI | 48104 | 3504 |
| DEBRA LYNN PASCOE | 21630 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 | 3577 |
| DEBRA LYNN PETRO | 2607 DENTON DR | | | | WAUKESHA | WI | 53188 | 1371 |
| DEBRA LYNN STONE | 2021 S AUGRILL | | | | FLINT | MI | 48503 | |
| DEBRA LYNN TAYLOR | 300 FRANCES | | | | STURGEON | MO | 65284 | 9611 |
| DEBRA LYNN WOODBURN TR | DEBRA LYNN WOODBURN TTEE | U/A DTD 10/14/1998 | 5562 S OAK STREET | | HINSDALE | IL | 60521 | 5017 |
| DEBRA M BROWN | 7151 NICHOLS RD | | | | FLUSHING | MI | 48433 | 9222 |
| DEBRA M BURNS | 43 ROBIN RD | | | | CARPENTERSVILLE | IL | 60110 | |
| DEBRA M CASALE | 12 MASHIE RD | | | | CUMBERLAND | RI | 02864 | 3557 |
| DEBRA M CHAFFEE | 243 GRAHAM | | | | SAGINAW | MI | 48602 | 3134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA M COLLIER | 86 EMS T7B LANE | | | | LEESBURG | IN | 46538 9420 |
| DEBRA M COMSTOCK | 6717 ALAMAR WAY | | | | ELK GROVE | CA | 95758 6257 |
| DEBRA M CRETELLA | 9 SAMPSON TERRACE | | | | DANBURY | CT | 06810 |
| DEBRA M CUNNINGHAM | PO BOX 1460 | | | | GRANTHAM | NH | 03753 1460 |
| DEBRA M EBEL | 115 SAINT JOSEPH ST | | | | TRENTON | MI | 48183 2810 |
| DEBRA M FORDE | 509 CONCORD DRIVE | | | | WHITE LAKE | MI | 48386 |
| DEBRA M GORDON | CUST ALEXANDRA D GORDON UTMA CA | 3316 LONGRIDGE TERR | | | SHERMAN OAKS | CA | 91423 4932 |
| DEBRA M HEINS & | KARL HENRY HEINS | 2816 WOODBRIDGE CT | | | MODESTO | CA | 95355 |
| DEBRA M JONES | 555 GOODMAN AVE | | | | SANTA ROSA | CA | 95407 6994 |
| DEBRA M KENNEDY | 12762 MONTE VISTA | | | | DETROIT | MI | 48238 3015 |
| DEBRA M KORDANSKY | 4054 ARBOUR CIRCLE | | | | LAFAYETTE HILL | PA | 19444 2606 |
| DEBRA M KREIENHEDER | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366 6315 |
| DEBRA M KUPER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8064 MARSH CREEK ALCOVE | | WOODBURY | MN | 55125 |
| DEBRA M LUCAS | 15550 DONDERO DRIVE | | | | SOUTHGATE | MI | 48195 6438 |
| DEBRA M LUCAS & | RONALD W LUCAS JT TEN | 15550 DONDERO DR | | | SOUTHGATE | MI | 48195 6438 |
| DEBRA M MAZAREK | 500 AIRPORT RD NW | | | | WARREN | OH | 44481 9484 |
| DEBRA M MURPHY | CHARLES SCHWAB & CO INC CUST | 2317 CHARDONNAY WAY | | | ANTIOCH | CA | 94509 |
| DEBRA M MURPHY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2317 CHARDONNAY WAY | | ANTIOCH | CA | 94509 |
| DEBRA M O'BRIEN | 78 BEXHILL DR | LONDON ON  N6E 1X2 | CANADA | | | | |
| DEBRA M O'LEARY-WUTTKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2907 HARVARD DR | | JANESVILLE | WI | 53548 |
| DEBRA M PAUL | 14 JASONS GRANT DR | | | | CUMBERLAND | RI | 02864 1649 |
| DEBRA M ROBINSON | 2210 E 10TH ST | | | | ANDERSON | IN | 46012 4313 |
| DEBRA M ROBINSON | IRA DCG & T TTEE | 2210 E 10TH ST | | | ANDERSON | IN | 46012 4313 |
| DEBRA M SCHROEDER | 1108 SE 78TH ST | | | | RUNNELLS | IA | 50237 |
| DEBRA M TOZER | PO BOX 190 | | | | ALMONT | MI | 48003 0190 |
| DEBRA M VITULLO  & | MICHAEL P VITULLO  & | CAROL J VITULLO JT WROS | 933 WAMPUM | | CAROL STREAM | IL | 60188 1342 |
| DEBRA M WALKER | CHARLES SCHWAB & CO INC CUST | 6189 WESSINGTON DR | | | HUDSON | OH | 44236 |
| DEBRA M WALKER | DEBRA M WALKER REVOCABLE TRUST | 6189 WESSINGTON DR | | | HUDSON | OH | 44236 |
| DEBRA M YOHEM | 2620 WEST CARANDIS RD | | | | WEST PALM BCH | FL | 33406 5111 |
| DEBRA M. FITZGERALD AND | BRIAN L. FITZGERALD JTWROS | 3201 HAYES COURT | | | ANN ARBOR | MI | 48108 3211 |
| DEBRA MAE MCDONALD | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 250 ROSEGLEN RD | | DUNCANNON | PA | 17020 |
| DEBRA MASSEY-NORTON | 186 KENMORE CT | | | | WESTERVILLE | OH | 43081 1844 |
| DEBRA MATHEOS | CUST MAUREEN MATHEOS UGMA SC | 209 GOVERNORS SQUARE | | | GREER | SC | 29650 |
| DEBRA MCALLISTER | 1119 E 1145 N | | | | OREM | UT | 84097 4393 |
| DEBRA MCFALL | 387 JUNE HOLLOW RD. | | | | TURTLEPOINT | PA | 16750 |
| DEBRA MCMAHON | 52 STRATHMORE AVENUE | | | | BUFFALO | NY | 14220 1735 |
| DEBRA MEGAROWSKI | 6627 S 19TH ST | | | | MILWAUKEE | WI | 53221 5218 |
| DEBRA MICHELS | 143 HALEMAUMAU ST | | | | HONOLULU | HI | 96821 |
| DEBRA MONTEROSSO | 11815 WARBLER COURT | | | | NAPLES | FL | 34119 |
| DEBRA MOORE | 68 CR 398 | | | | TAYLOR | MS | 38673 |
| DEBRA MORRIS | 13544 COLUMBUS CT | | | | HARTLAND | MI | 48353 |
| DEBRA MORRISON | 6032 CHANDELLE CIRCLE | | | | PENSACOLA | FL | 32507 8104 |
| DEBRA MUGRACE | 137 LEXINGTON AVE | | | | BAYONNE | NJ | 07002 |
| DEBRA MUSGROVE | 108 N 1ST ST | | | | CRESWELL | OR | 97426 |
| DEBRA N BURGESS | APT 21 | 3250 E MAIN ST | | | WATERBURY | CT | 06705 3445 |
| DEBRA N MAZZULLO | CGM SEP IRA CUSTODIAN | DEBRA N MAZZULLO | 4248 BUCKSKIN LAKE DRIVE | | ELLICOTT CITY | MD | 21042 1254 |
| DEBRA NAPOLI | 2647 SO FRANKLIN STREET | | | | PHILADELPHIA | PA | 19148 |
| DEBRA NICOLE TRAUGER | 10717 FLABLER DR | | | | PARKER | CO | 80134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBRA NOLAND | 501 E SABENA | | | AZTEC | NM | 87410 | 1770 |
| DEBRA OLLISON | 54 MONTICELLO PLACE | | | BUFFALO | NY | 14214 | 2712 |
| DEBRA ORR | PO BOX 328 CHERRY LANE | | | CRESCO | PA | 18325 | |
| DEBRA P BURNSIDE | ATTN DEBRA P BARRIGER | 10445 MCWAIN | | GRAND BLANC | MI | 48439 | 8321 |
| DEBRA P SWAIN | 13336 LITTLE ANTIETAM RD | | | HAGERSTOWN | MD | 21742 | 4950 |
| DEBRA PAGORIA | CUST ANTHONY PAGORIA | UTMA IL | 2208 FALCON DR | PLAINFIELD | IL | 60586 | 6573 |
| DEBRA PARISH | 4952 ADAMS ROAD | | | EAST PALESTINE | OH | 44413 | |
| DEBRA PENCZEK | 4809 FORGE ACRE DR | | | PERRY HALL | MD | 21128 | 8800 |
| DEBRA PHILLIPS | 115-32 MARSDEN STREET | | | JAMAICA | NY | 11434 | |
| DEBRA PINKERTON | 1744 3 53RD | | | ODESSA | TX | 79762 | |
| DEBRA POLIAK & | JAMES POLIAK JT TEN | 2044 N BOOTH ST | | MILWAUKEE | WI | 53212 | 3404 |
| DEBRA POSTER ALTMAN | 7403 ROCKY RAVINE DRIVE | | | FAIRFAX STATION | VA | 22039 | 2917 |
| DEBRA R GLINSEY | 1850 E 33RD ST | | | LORAIN | OH | 44055 | 1814 |
| DEBRA R GWYNN | SAMMY D GWYNN JTWROS | 255 GLEN ECHO CIR | | SALUDA | NC | 28773 | 9563 |
| DEBRA R HOGAN | 143 AYLESBURY RD | | | GOOSE CREEK | SC | 29445 | 5720 |
| DEBRA R HONBARRIER | 5616 AMANDA LN | | | BELMONT | NC | 28012 | 8650 |
| DEBRA R JOHNSON | 320 LEXINGTON DR | | | ALBANY | GA | 31705 | 2517 |
| DEBRA R JONES | 1119 CEDAR LANE | | | ETOWAH | TN | 37331 | 1804 |
| DEBRA R MCCRAY | 6632 LIMERICK DR | | | MINNEAPOLIS | MN | 55439 | |
| DEBRA R RICHMOND | 5766 BLAINE | | | KENTWOOD | MI | 49508 | 6220 |
| DEBRA R WALTON | 2401 BOULEVARD NAPOLEON | | | LOUISVILLE | KY | 40205 | 2010 |
| DEBRA R WALTON | CUST RENEE WILLIAMS | UTMA KY | 2401 BOULEVARD NAPOLEON | LOUISVILLE | KY | 40205 | 2010 |
| DEBRA R WIENER EGGLESTON | 20552 BREEZY HILL DR | | | ASHBURN | VA | 20147 | 5123 |
| DEBRA R YATES | TOD DTD 10/21/2008 | PO BOX 353 | | UNIONTOWN | KY | 42461 | 0353 |
| DEBRA REASOR | STEVEN REASOR | 4714 PASEO DE LAS TORTUGAS | | TORRANCE | CA | 90505 | 6336 |
| DEBRA REEVES | 9063 GLENWOOD LANE | | | NORTHVILLE | MI | 48168 | 9126 |
| DEBRA RENE CRUMBIE | 7 AVENIDA VISTA GRANDE | # 231 | | SANTA FE | NM | 87508 | 9198 |
| DEBRA REYNOLDS | 111 FULTON ST | | | LOWELL | MA | 01850 | 1945 |
| DEBRA RICE | 520 S M 66 HW | | | NASHVILLE | MI | 49073 | 9645 |
| DEBRA RICHTER | 40 JARED BLVD | | | KENDALL PARK | NJ | 08824 | |
| DEBRA ROBERTSON | 7345 S 250 E | | | MARKLEVILLE | IN | 46056 | 9772 |
| DEBRA RODEBUSH | 165 HILLSIDE DR | | | SMITHFIELD | UT | 84335 | |
| DEBRA RODGERS | UAD 05/11/05 | DEBRA RODGERS TTEE | 1721 N. FRANKLIN ST. | TAMPA | FL | 33602 | 2623 |
| DEBRA ROJY | 401 RT 22W APT 32G | | | NORTH PLAINFIELD | NJ | 07060 | 3842 |
| DEBRA ROSOVE | 11625 MONTANA AVE STE 329 | | | LOS ANGELES | CA | 90049 | 4654 |
| DEBRA RUTH HOGAN | CUST ALLYSON RUTH HOGAN UGMA NY | 1014 RABBIT EAR PASS | | VICTOR | NY | 14564 | 9187 |
| DEBRA RUTH HOGAN | CUST ELIZABETH JEAN HOGAN UGMA NY | 1014 RABBIT EAR PASS | | VICTOR | NY | 14564 | 9187 |
| DEBRA S ABBOTT | 5812 COVEY RUN LN | | | EDMOND | OK | 73034 | 9469 |
| DEBRA S AMY | 4240 EASTPORT DR | | | BRIDGEPORT | MI | 48722 | 9607 |
| DEBRA S BALTZ | 3050 RENTCHLER RD | | | BELLEVILLE | IL | 62221 | 6128 |
| DEBRA S BARFIELD | 47938 DERWENT DR | | | NEWBERRY SPGS | CA | 92365 | 9324 |
| DEBRA S BAYLESS | 3422 BEDFORD FALLS DR | | | WENTZVILLE | MO | 63385 | 2664 |
| DEBRA S BEHNKE | PO BOX 738 | | | ALLOWAY | NJ | 08001 | 0738 |
| DEBRA S CALAME | 17506 MARIGOLD DR | | | SUGAR LAND | TX | 77479 | |
| DEBRA S CAMPBELL | 17080 MOUNTAIN LAKE DR | | | MONUMENT | CO | 80132 | 7129 |
| DEBRA S CHAPMAN | 2260 S 450 E | | | ANDERSON | IN | 46017 | 9591 |
| DEBRA S DAMPIER | 508 HYATT ST | | | JANESVILLE | WI | 53545 | 2410 |
| DEBRA S DORSE | 7566 ATHLONE DR | | | BRIGHTON | MI | 48116 | 8847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBRA S DUNLAP | 4093 W 50 S | | | KOKOMO | IN | 46901 | 9205 |
| DEBRA S FAUST | 5325 PELICAN WAY | | | SAINT AUGUSTINE | FL | 32080 | 7151 |
| DEBRA S GRAY | 4681 GLENFOREST DR | | | ROSWELL | GA | 30075 | 5711 |
| DEBRA S HURM | 262 LAKE HART | | | MOORESVILLE | IN | 46158 | 8485 |
| DEBRA S LALONDE | 6019 PLANTATION DRIVE | | | GRAND BLANC | MI | 48439 | 9525 |
| DEBRA S LUHN & | EARL P LUHN JT TEN | 13381 LAWRENCE LN | | BRISTOW | VA | 20136 | 1701 |
| DEBRA S MARWOOD | 227 NW GARDEN VALLEY BLVD | | | ROSEBURG | OR | 97470 | 2046 |
| DEBRA S MAUGET | 225 WILD PINE POINT | | | ORLANDO | FL | 32828 | |
| DEBRA S MILLACCI | 6122 E 15TH ST | | | TUCSON | AZ | 85711 | 4606 |
| DEBRA S MONEY | 5114 WEST 11TH ST | | | INDIANAPOLIS | IN | 46224 | 6912 |
| DEBRA S MUCIEK GRANT & | ALLEN P GRANT JT TEN | 9501 ST PAUL DRIVE | | PORT CHARLOTTE | FL | 33981 | 3249 |
| DEBRA S ROWLAND | C/O SANSONE | 8811 CANOGA AVE 363 | | CANOGA PARK | CA | 91304 | 1508 |
| DEBRA S SAILE | 829 ALAN DRIVE | | | LAKE ORION | MI | 48362 | 2805 |
| DEBRA S TUBANDT | 1008 ANN STREET | | | BIRMINGHAM | MI | 48009 | |
| DEBRA SANTORO | CHARLES SCHWAB & CO INC CUST | 90 TOPSIDE LN | | STATEN ISLAND | NY | 10309 | |
| DEBRA SCAGNELLI | 3372 WILDWOOD ST | | | YORKTOWN HEIGHTS | NY | 10598 | 1902 |
| DEBRA SCHABLIK | 321 HIDDEN COVE COURT | | | MARYVILLE | TN | 37803 | 1500 |
| DEBRA SCOTT | 2021 HIGHRIDGE DR | APT 5C | | HUNTSVILLE | AL | 35802 | |
| DEBRA SHARON SUNIER | 4931 W 14TH ST | | | SPEEDWAY | IN | 46224 | 6501 |
| DEBRA SHERWOOD | 11726 HOLLYROCK CT | | | YUKON | OK | 73099 | |
| DEBRA SHIPP | RR 3 BOX 309 | | | TOWANDA | PA | 18848 | |
| DEBRA SIKORA TOD P JONES | S J MOOK | SUBJECT TO STA RULES | 5520 BRIARCLIFF DRIVE | EDINBORO | PA | 16412 | 1443 |
| DEBRA SILHAN STAPLES | CHARLES SCHWAB & CO INC.CUST | 107 WESTHOLME LANE | | SEVERNA PARK | MD | 21146 | |
| DEBRA SILVERMAN | 4301 MARYLAND | | | BETHESDA | MD | 20816 | |
| DEBRA SMITH | 1495 KANSAS ST. | | | FAIRFIELD | CA | 94533 | |
| DEBRA SMITH | 28980 BRISTOL ROAD | | | TEMECULA | CA | 92591 | |
| DEBRA SNIDER | 3301 COMANCHE AVENUE | | | FLINT | MI | 48507 | |
| DEBRA SPANN | PO BOX 604 | | | BOLTON | MS | 39041 | 0604 |
| DEBRA STANISH | 1011 GRANDVIEW ROAD | | | OIL CITY | PA | 16301 | |
| DEBRA STANO | 6412 REGENT AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| DEBRA SUE BABCOCK | 7915 REMINGTON RIDGE PLACE | | | COLORADO SPRINGS | CO | 80920 | 6700 |
| DEBRA SUE GEURTS CUPPLES | 2713 HWY 14 SOUTH | | | NEWTON | IA | 50208 | 8925 |
| DEBRA SUE GHYSELS | 65 SOUTHFIELD COURT | | | SPRINGBORO | OH | 45066 | 9269 |
| DEBRA SUE MAHLER | ATTN DEBRA GRAHAM | 23547 PARK BELMONTE | | CALABASAS | CA | 91302 | 1702 |
| DEBRA SUE YOSICK | 3983 E WATEKA CRT | | | GILBERT | AZ | 85297 | 9410 |
| DEBRA SUSAN BARER | C/O HARBOUR GROUP PROPERTIES | 2524 COLBY | | EVERETT | WA | 98201 | 2916 |
| DEBRA SUSAN JORDAN | PO BOX 1420 | | | NEW WAVERLY | TX | 77358 | 1420 |
| DEBRA SYLVIA ANN MAUGET | LUCILLE MAUGET | 225 WILD PINE PT | | ORLANDO | FL | 32828 | 8470 |
| DEBRA T ARNZEN | 71 COVERT PL | | | FORT THOMAS | KY | 41075 | |
| DEBRA T OGLES | 5412 MAURA | | | FLUSHING | MI | 48433 | 1058 |
| DEBRA T REMINI | CGM IRA ROLLOVER CUSTODIAN | 3 FRONTIER TRAIL | | MANORVILLE | NY | 11949 | 2526 |
| DEBRA TEAGAN | 602 WALNUT | | | BRIGHTON | MI | 48116 | 1249 |
| DEBRA THOMAS D'ALFONSO | 17 LOWELL RD | | | LIVERPOOL | NY | 13090 | 3026 |
| DEBRA THOMPSON | 6507 8TH AVE | | | GRANDVILLE | MI | 49418 | 9668 |
| DEBRA TISCHER | 418 VILLAGE RD | | | WILLOWBROOK | IL | 60527 | |
| DEBRA TODD | 190 16TH ST SE | | | NAPLES | FL | 34117 | 9412 |
| DEBRA TOMES | CHARLES SCHWAB & CO INC CUST | 11533 W WETHERSFIELD RD | | EL MIRAGE | AZ | 85335 | |
| DEBRA TORTORIELLO | 809 CAROLYN CT | | | SEAFORD | NY | 11783 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA TRANTHEM | 973 W. CARTWRIGHT RD. #103 | | | | MESQUITE | TX | 75149 |
| DEBRA TUBBS | 4209 LELAND COLLEGE | | | | DALLAS | TX | 75240 |
| DEBRA URZUA | 778 CRAIG CT | | | | BRENTWOOD | CA | 94513 |
| DEBRA V HILGER | 2228 KINGSTON | | | | WHITE LAKE | MI | 48386 | 1618 |
| DEBRA VAN ORDEN | 366 LAKEVIEW AVENUE | | | | RINGWOOD | NJ | 07456 |
| DEBRA VATTHAUER | 3441 VALLEY WOODS DR | | | | VERONA | WI | 53593 |
| DEBRA W ALBERTS | 2848 BREZZA CT | | | | PLEASANTON | CA | 94566 | 6483 |
| DEBRA W ALLNUTT & | REGINALD A ALLNUTT | JT TEN | 23204 WILDERNESS WALK CT | | GAITHERSBURG | MD | 20882 | 2732 |
| DEBRA W MARSHALL | 1814 RUGBY PLACE | | | | CHARLOTTESVILLE | VA | 22902 |
| DEBRA W RYAN | CHARLES SCHWAB & CO INC CUST | 558 SOUTHFORK DR | | | DRAPER | UT | 84020 |
| DEBRA W SHERRILL & | JOE W SHERRILL JT TEN | 5924 NEWELL DRIVE | | | MONROE | NC | 28112 | 6768 |
| DEBRA WALKER | 812 UNION ST | | | | LINDEN | NJ | 07036 | 2155 |
| DEBRA WEBB | 1270 NAVAHO TR | | | | TEMPERANCE | MI | 48182 |
| DEBRA WEINER | 254 E 68TH STREET | APT 6E | | | NEW YORK | NY | 10021 | 6013 |
| DEBRA WEISS CONSERVATOR | FOR GARRETT G WEISS | 8424 N LINDEN ROAD | | | MOUNT MORRIS | MI | 48458 | 9314 |
| DEBRA WENDY HALL | 3720 W CHANDLER BLVD APT E | | | | BURBANK | CA | 91505 |
| DEBRA WEST | 4637 S. MARION PL | | | | CHANDLER | AZ | 85249 |
| DEBRA WHISONANT & | GILBERT W PEERS SR | 2005 S 118TH STR | | | OMAHA | NE | 68144 |
| DEBRA WHITMORE TTEE OF THE | DEBRA WHITMORE TRUST | U/A DTD 05/18/1999 | 106 LOMA PL | | APTOS | CA | 95003 |
| DEBRA WILLETT | 4308 S MAGNOLIA AVE | | | | SIOUX FALLS | SD | 57103 |
| DEBRA WILLIAMS | CUST C CHRISTOPHER M WILLIAMS UGMA | OH | 2022 PAINTER ROAD | | SALEM | OH | 44460 | 1863 |
| DEBRA WILLIAMS & | ARTHUR WILLIAMS | 2336 KING ARTHUR BLVD | | | LEWISVILLE | TX | 75056 |
| DEBRA WOOD | 11884 STEELE ST | | | | THORNTON | CO | 80233 | 1557 |
| DEBRA YADON & BRYAN YADON JT TEN | 6596 BASSWOOD | | | | TROY | MI | 48098 | 2088 |
| DEBRA Z YANCEY | 6435 WAYWIND DR | | | | DAYTON | OH | 45426 | 1113 |
| DEBRA ZARIFA ZARIF | 13150 RED FERN | | | | DALLAS | TX | 75240 | 5604 |
| DEBRA ZEAKES | CUSTODIAN UNDER FL/UTMA FOR | ASA ZEAKES | 312 PALMETTO BLUFF RD | | PALATKA | FL | 32177 |
| DEBRAH B WERNER | 14303 S DIXIE HWY | | | | MONROE | MI | 48161 | 9564 |
| DEBRAH JACOBS | 2084 NEW YORK AVE | | | | BROOKLYN | NY | 11210 |
| DEBRAH T JENKUSKY | 2840 SAVILLE GARDEN WAY | | | | VIRGINIA BCH | VA | 23453 |
| DEBRALYN R FAHEY | 2659 GOLDENROD LN | | | | GLENVIEW | IL | 60026 | 8011 |
| DEBREA A CISNEROS & | LETRA A CISNEROS JT TEN | 525 E CEDAR AV | | | GLADWIN | MI | 48624 | 2213 |
| DEBY MILLER FINDLEY | 43 OREGON AVE | | | | JACKSON | NJ | 08527 | 2120 |
| DEBYE Y HUMPHREY | DESIGNATED BENE PLAN/TOD | 9013 CLAYCO DR | | | DALLAS | TX | 75243 |
| DECARLOS WILSON | 2652 ROTHE LANE | | | | INDIANAPOLIS | IN | 46229 |
| DECATUR CITY SCHOOLS | 1011 PROSPECT DRIVE | | | | DECATUR | AL | 35601 | 3229 |
| DECATUR W WILSON | 787 WHISPERING MARSH DR. | | | | CHARLESTON | SC | 29412 | 4436 |
| DECEDENT'S TRUST UNDER ARTICLE V | TEMPLETON FAM TR UAD 04-05-1993 | HUGH TEMPLETON, TRUSTEE | 29 A MICHAEL RD | | EAST GREENBUSH | NY | 12061 | 3904 |
| DECELLAR SPENCER | 1863 S AVERILL AVE | | | | FLINT | MI | 48503 | 4458 |
| DECHERT LLP | ATTY FOR CDI CORPORATION | ATTN: JAMES O. MOORE, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | 6797 |
| DECHERT LLP | ATTY FOR CDI CORPORATION | ATTN: JULIET SARKESSIAN, ESQ. | CIRA CENTRE | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | 6797 |
| DECHLIN MOODY | 20 NICHOLSON ROAD | | | | MOUNT EPHRAIM | NJ | 08059 |
| DECIA DIXON | 394 WINDING RIVER CIRCLE | #304 | | | MEMPHIS | TN | 38120 |
| DECKER WILLIAMS JR | 141 EARLEMORE ST | | | | PONTIAC | MI | 48053 |
| DECLAN CROSBIE | 47 PONDVIEW DRIVE | | | | SOUTHINGTON | CT | 06489 | 3947 |
| DECLAN DALY | DESIGNATED BENE PLAN/TOD | 51 AVOCA PARK | BLACKROCK | DUBLIN IRELAND | | | |
| DECLAN M MAC DEVETTE | 8036 LONG NOOK LANE | | | | CHARLOTTE | NC | 28277 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DECLARATION OF REVOCABLE TRST | BY ELINA CALCANTE, GRANTOR FOR | ELINA CALCANTE, TRUSTEE | U/A/D 10/8/2002 | 62 ELWOOD AVENUE | STATEN ISLAND | NY | 10314 | 6021 |
| DECOVA SA | C/O DEMETRE VAHARIS | 1 PLACE SAINT-GERVAIS | GENEVA 1201 | SWITZERLAND | | | | |
| DEDE M DICKASON | 3105 CAL BOST ROAD | | | | MIDLAND | NC | 28107 | |
| DEDE MANELLA | DANIEL J. MANELLA JR TTEE | U/A/D 12-31-1988 | FBO CHRISTOPHER HARMES TRUST | 20 RABBITS RUN | PALM BEACH GARDENS | FL | 33418 | |
| DEDE NELSON | 5255 DELLA AVENUE | | | | ALTA LOMA | CA | 91701 | |
| DEDE W. SHIELDS R/O IRA | FCC AS CUSTODIAN | U/A DTD 01/28/99 | 121 MAIN STREET | | PLATTE CITY | MO | 64079 | 8450 |
| DEDERA R BLACKBURN | ATTN DEDERA R FERRANTI | 5831 SE 216TH TER | | | MORRISSON | FL | 32668 | 4769 |
| DEDRA A. KIMENSKY | P.O. BOX 842 | | | | QUOGUE | NY | 11959 | 0842 |
| DEDRA BERNITA PRESTON | CHARLES SCHWAB & CO INC CUST | 9120 SNOWYPOINTE WAY | | | KNOXVILLE | TN | 37931 | |
| DEDRA HIGH | CHARLES SCHWAB & CO INC CUST | 1673 E ST | | | NAPA | CA | 94559 | |
| DEDRA L WRIGHT FLOURNOY | 3668 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306 | |
| DEDRICK JACKSON | 16263 GANGES ST | | | | GULFPORT | MS | 39501 | 7709 |
| DEE A CUMMINGS | 5382 NEWBERRY RD | | | | DURAND | MI | 48429 | 9171 |
| DEE A DERSTINE | 2277 OYSTER BAY LANE UNIT 601 | | | | GULF SHORES | AL | 36542 | |
| DEE A JENNINGS  AND | MARK A JENNINGS | JT TEN WROS | RR 1 BOX 371 A | | BRIDGEPORT | IL | 62417 | |
| DEE A LAWSON | 25810 S 664 RD | | | | GROVE | OK | 74344 | 6140 |
| DEE A SCHWARZKOPF | 2355N 100E | | | | HARTFORD CITY | IN | 47348 | 8974 |
| DEE A WARMATH | 1070 HILLWOOD BLVD | | | | PEWAUKEE | WI | 53072 | 2567 |
| DEE ANN DAVIS | 756 S. MARGRAVE ST. | | | | FORT SCOTT | KS | 66701 | |
| DEE ANN FIELDS | 251 FARNWORTH LN | | | | LEAGUE CITY | TX | 77573 | 6272 |
| DEE ANN GILLIES | 7419 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254 | 9769 |
| DEE ANN MARTIN | 2594 SIEVER DR | | | | CANTON | MI | 48188 | 3289 |
| DEE ANN MARTIN | WATERSEDGE AT BELLEVUE | 301 EDEN AVE UNIT 5A | | | BELLEVUE | KY | 41073 | 1267 |
| DEE ANN O HENDERSON | WILLIAM N HENDERSON | 21 FAIRFIELD DR | | | CANDLER | NC | 28715 | 9459 |
| DEE B TANNER | 1720 LOMBARDY RD | | | | PASADENA | CA | 91106 | |
| DEE B TANNER | ESTHER E MCDONALD TRUST | 1720 LOMBARDY ROAD | | | PASADENA | CA | 91106 | |
| DEE C NEELEY | 1921 PAUL DRIVE | | | | COLUMBIA | TN | 38401 | 4048 |
| DEE C WILSON  & | LINDA M WILSON JT WROS | 1397 OLD HOMESTEAD ROAD | | | OAKLAND | OR | 97462 | 9690 |
| DEE D TRENT TTEE | O/T DD & PATRICIA H TRENT | TRUST DATED 6/14/90 | 344 TAYLOR DR | | CLAREMONT | CA | 91711 | 4135 |
| DEE DOGGETT JR | 2611 IPSEN CT | | | | DAYTON | OH | 45439 | 2959 |
| DEE EGBERT | 1431 HOWARD PLACE | | | | GRAND ISLAND | NE | 68803 | |
| DEE ELLEN COOK | C/O DEE LEGGETT | PO BOX 650 | | | GREAT FALLS | VA | 22066 | 0650 |
| DEE ELLIS | 7516 I 27 B3 | | | | LUBBOCK | TX | 79404 | |
| DEE G SMITH | 6637 YERGE RD | | | | PORTLAND | MI | 48875 | 9610 |
| DEE GLASSCOCK | 2952 QUINCY LN | | | | LANSING | MI | 48910 | 2557 |
| DEE GOERTZ | 156 GARRITT ST | | | | HANOVER | IN | 47243 | 9677 |
| DEE J DELONG | 30 GAMERON GLEN DRIVE | | | | ATLANTA | GA | 30328 | |
| DEE J TINDAL | CHARLES SCHWAB & CO INC CUST | 44 COLLINS RIDGE DR | | | GREENVILLE | SC | 29607 | |
| DEE JAY WOLFE | 9518 SW CORBETT LANE | | | | PORTLAND | OR | 97219 | 6522 |
| DEE KAMERMAN | CUST CHRISTIE A KAMERMAN | UTMA MO | 1521 TENNISON PARK WAY | | COLLEYVILLE | TX | 76034 | 6254 |
| DEE KAMERMAN | CUST MICHAEL P KAMERMAN | UTMA MO | 1521 TENNISON PKWY | | COLLEYVILLE | TX | 76034 | 6254 |
| DEE KOJIMA | 40 CREEKMORE RD | | | | PRESTON | MS | 39354 | 9725 |
| DEE L DANIELS | 1200 CHESANING | | | | MONTROSE | MI | 48457 | 9367 |
| DEE L GRAHAM | 545 HERON RUN CT | | | | ALPHARETTA | GA | 30004 | 4523 |
| DEE L MORENO | 12452 PAGELS DR | | | | GRAND BLANC | MI | 48439 | 2425 |
| DEE LUX | CUST APRIL M LUX UNDER THE MISSOURI | UNIFORM | GIFTS TO MINORS LAW | RR 2 BOX 474 | GRAVOIS MILLS | MO | 65037 | 9525 |
| DEE M KOJIMA | 40 CREEKMORE ROAD | | | | PRESTON | MS | 39354 | 9725 |
| DEE MCDONALD GRAHAM & | MARGARET RUTH GRAHAM TTEES OF THE | GRAHAM TRUST DATED 10/11/89 | 2747 HUTCHINSON CT | | WALNUT CREEK | CA | 94598 | 4456 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEE MYERS | 4040PRESIDENTIAL BLVD | APT 3009 | | | PHILADELPHIA | PA | 19131 |
| DEE RAIBOURN III | 8608 WELLINGTON POINT DR | | | | IRVING | TX | 75063 | 4274 |
| DEE RAIBOURN III | RR ACCOUNT | 8608 WELLINGTON POINT DRIVE | | | IRVING | TX | 75063 | 4274 |
| DEE ROBERTS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 907 EAST SCOTT STREET | | KIRKSVILLE | MO | 63501 | 3718 |
| DEE STANLEY HOWARD | PO BOX 60147 | | | | DAYTON | OH | 45406 | 0147 |
| DEE T DEPUE | 3885 ASH HIGHWAY | | | | CHARLOTTE | MI | 48813 | 8647 |
| DEE T MALOOF TTEE | MICHAEL J & DEE T MALOOF REV | U/A/D 11-07-2004 | 3101 OLD PECOS TRAIL #657 | | SANTA FE | NM | 87505 | 9545 |
| DEE YOUNG | RR 1 87 | | | | DOUBLE SPRINGS | AL | 35553 | 9800 |
| DEEANNA M GREATHOUSE TOD | KIMBERLY LANE | 11551 FELTON | | | SUGAR CREEK | MO | 64054 | 1361 |
| DEEBA AHMED HASHMI | CHARLES SCHWAB & CO INC CUST | 4982 4TH LN | | | VERO BEACH | FL | 32968 | |
| DEELLA HALL | 1527 N WAUGH | | | | KOKOMO | IN | 46901 | 2405 |
| DEEMS S RIDDLE | CUST DEEMS S RIDDLE 3RD A | MINOR U/THE LAWS OF GEORGIA | 12 BRELSFORD RD | | CHATTANOOGA | TN | 37405 | 3723 |
| DEEN DAY SANDERS | 4725 PEACHTREE CORNERS CIRCLE | SUITE 300 | | | NORCROSS | GA | 30092 | 2574 |
| DEEN G. KING FAMILY LIMITED | PARTNERSHIP, DEEN G. KING | GENERAL PARTNER | 8225 STONER ROAD | | RIVERVIEW | FL | 33569 | 5215 |
| DEEN T DAVELER | 13 CASEY DRIVE | | | | WILLOW STREET | PA | 17584 | 9359 |
| DEENA DAVE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1201 NW CACHE RD | | LAWTON | OK | 73507 | |
| DEENA J JACKSON | CUST JOSHUA J JACKSON UGMA IN | R R 3 BOX 138 B | | | VINCENNES | IN | 47591 | 9533 |
| DEENA K LYMBEROPOULOS | CHARLES SCHWAB & CO INC.CUST | 201 FOREST KNOLL CT. | | | FISHERS | IN | 46038 | |
| DEENA L KUHN | 30062 WHITE HALL DR | | | | FARMINGTN HLS | MI | 48331 | 1994 |
| DEENA L KUHN | 30062 WHITE HALL DR | | | | FARMINGTN HLS | MI | 48331 | 1994 |
| DEENA L WATSON | 7807 N LAMMERS ROAD | | | | DELTON | MI | 49046 | 7815 |
| DEENA M JOHNS & | MARK A JOHNS JT TEN | 304 WINNEBAGO ST | | | PARK FOREST | IL | 60466 | 1318 |
| DEENA M PRICE | 211 HEMLOCK LN | | | | BLOOMSBURG | PA | 17815 | 9106 |
| DEENA MARIE SARTORI | 8189 BRISTOL BAY AVENUE | | | | LAKELAND | FL | 33810 | |
| DEENA MARIE ZUBRICK | 128 ROSELAWN DR. | | | | XENIA | OH | 45385 | |
| DEENA MARQUARDT | 370 N COFFMAN LN | | | | OLATHE | CO | 81425 | |
| DEENA O NEILL | CUST JASON O NEILL UGMA PA | 1500 LOCUST STREET | APT 1804 | | PHILADELPHIA | PA | 19102 | |
| DEENA P WEISBERG AND | BARRY J WEISBERG JTWROS | PO BOX 251987 | | | WEST BLOOMFIELD | MI | 48325 | 1987 |
| DEENA RICHMOND | CHARLES SCHWAB & CO INC CUST | 1345 5TH ST | | | LOS OSOS | CA | 93402 | |
| DEENA S PATEL | CHARLES SCHWAB & CO INC CUST | 41322 TREVOR CT | | | STERLING HEIGHTS | MI | 48313 | |
| DEENA YELLAND | 21526 CUNNINGHAM | | | | WARREN | MI | 48091 | |
| DEENA YOKOR GERBER | SEPARATE PROPERTY | 7441 JADE ST | | | NEW ORLEANS | LA | 70124 | 3538 |
| DEENA ZIEGLOWSKY | 4460 COTTONWOOD CANYON RD. | | | | MORGAN | UT | 84050 | |
| DEEPA REDDY | P O BOX 206 | | | | GLASGOW | KY | 42142 | 0206 |
| DEEPAK AGGARWAL | 1740 HAMILTON DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DEEPAK BURMAN | CHARLES SCHWAB & CO INC CUST | 8013 JOURNEYVILLE DR | | | AUSTIN | TX | 78735 | |
| DEEPAK CHUGHANI & | VANISHA CHUGHANI | 284 LONGLEAF DR | | | BLANDON | PA | 19510 | |
| DEEPAK DHEMBRE | 39800 FREMONT BLVD APT 177 | | | | FREMONT | CA | 94538 | 2696 |
| DEEPAK JAIN | 1415 ELDRIDGE PKWY APT 1412 | | | | HOUSTON | TX | 77077 | |
| DEEPAK JAIN | 6910 SETTING SUN | | | | KATY | TX | 77494 | |
| DEEPAK K JINKA | 11095 LONG LAKE LANE | | | | FISHERS | IN | 46037 | 4491 |
| DEEPAK K TANDON | & MAMTA TANDON JTTEN | 2071 BENT CREEK DR | | | SAN RAMON | CA | 94582 | |
| DEEPAK KAPOOR | 34360 TORREY PINE LN | | | | UNION CITY | CA | 94587 | |
| DEEPAK MURTHY | 59 OLD FARMS RD | | | | CHESHIRE | CT | 06410 | |
| DEEPAK V DIGHE | 24000 WESTMONT DR | | | | NOVI | MI | 48374 | 3658 |
| DEETTE KAMINSKI | 3988 STALEY DR. | | | | HAMBURG | NY | 14075 | |
| DEFOREST P PATCHIN | 515 RAVINE RD | | | | HINSDALE | IL | 60521 | 2448 |
| DEFOREST W TRESSMER | 10249 HYACINTH | | | | ORLAND PARK | IL | 60462 | 3047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEGENA K SYKES | 136 E 12TH ST 311E | | | | OAKLAND | CA | 94606 | 2207 |
| DEGREGORI GORMSEN & RINGER LLP | 401K PSP U/A DTD 7/18/02 | FBO KATHERINE R WILLIAMS | 3523 GLENEAGLES DR | | STOCKTON | CA | 95219 | 1823 |
| DEH-BIN CHEN | 29 MORNINGSIDE DRIVE | | | | OLD BRIDGE | NJ | 08857 | 2713 |
| DEH-BIN CHEN & | SHUANG-CHING C CHEN JT TEN | 29 MORNINGSIDE DR | | | OLD BRIDGE | NJ | 08857 | 2713 |
| DEHAVEN LIVING TRUST | DONALD R DEHAVEN TTEE | HAZEL Y DEHAVEN TTEE | U/A DTD 10/17/2007 | 10238 RIO DE ORO DR | TUCSON | AZ | 85749 | 8731 |
| DEICA DISNEY | 207 BEECH CHAPEL ROAD | | | | TROY | TN | 38260 | |
| DEIDRA CARMEN | 7 OAK TREE LANE | | | | SPARTA | NJ | 07871 | |
| DEIDRA L REID | 901 NORTH NELSON STREET 1012 | | | | ARLINGTON | VA | 22203 | 1735 |
| DEIDRA LAWSON | 5142 BROWN ST 2ND FLOOR | | | | PHILADELPHIA | PA | 19139 | |
| DEIDRA M CAMPBELL | 10609 DUPREY ST | | | | DETROIT | MI | 48224 | 1227 |
| DEIDRE A GERACI | CHARLES SCHWAB & CO INC CUST | 3004 PALE MOON PL | | | MCDONOUGH | GA | 30253 | |
| DEIDRE AMICK | 220 N. FOREST LANE | | | | DOUBLE OAK | TX | 75077 | |
| DEIDRE C DAY | 603 TRYENS RD | | | | ASTON | PA | 19014 | 1569 |
| DEIDRE CHIEMI FUJIMOTO | 1945 HOOLEHUA ST | | | | PEARL CITY | HI | 96782 | 1741 |
| DEIDRE FLOWE | 1215 EAST MADISON AVE | | | | DES MOINES | IA | 50313 | |
| DEIDRE GRANT | 2425 BEAR DEN ROAD | | | | FREDERICK | MD | 21701 | 9321 |
| DEIDRE J RENGEL C/F | PATRICK J RENGEL UTMA/OH | 7460 BROCK ROAD | | | PLAIN CITY | OH | 43064 | |
| DEIDRE J WHITTEMORE & | ANNE E WHITTEMORE JT TEN | 85 DIVISION ST | | | WEST HARWICH | MA | 02671 | 1328 |
| DEIDRE JOAN FLEMING | 455 LOS PAJOROS CT | | | | LOS ALTOS | CA | 94024 | 4142 |
| DEIDRE KIRKMAN | 3106 TREMLEY POINT ROAD | APT 3 | | | LINDEN | NJ | 07036 | |
| DEIDRE L HEINDL | 2905 PARKVIEW DR | | | | FORT MYERS | FL | 33905 | 1939 |
| DEIDRE M DEFINO | 1 PRINCESS CT | | | | HOLMDEL | NJ | 07733 | 2043 |
| DEIDRE M RAWSON | 27 KINO BLVD | | | | MERCERVILLE | NJ | 08619 | 1450 |
| DEIDRE OWENS | 5706 BRIARWICK | | | | HOUSTON | TX | 77016 | |
| DEIDRE T ZAREVA | 1860 CEDAR DRIVE | | | | SEVERN | MD | 21144 | 1004 |
| DEIDRE WATSON | 2474 BARTH DR | | | | YOUNGSTOWN | OH | 44505 | |
| DEIDRE WILSON | 4600 SCOTTEN ST | | | | DETROIT | MI | 48210 | 2675 |
| DEIDREE A DEVLIN & | TIMOTHY A DEVLIN JT TEN | 6394 N MAPLE RD | | | ANN ARBOR | MI | 48105 | 9616 |
| DEIHLA KAY DAY | TOD DTD 08/25/2008 | 3809 ELMRIDGE DR | | | EVANSVILLE | IN | 47711 | 3057 |
| DEILL CONSTRUCTION CO INC | BOX 642 | | | | PITTSBURG | KS | 66762 | 0642 |
| DEIRDRA D KILLGORE | CUST ANN KILLGORE UTMA NC | 3210 RENICK STREET | | | SAINT JOSEPH | MO | 64507 | 2052 |
| DEIRDRA K KILLGORE | CUST REBECCA MARIE KILLGORE UTMA | NC | 3210 RENICK STREET | | SAINT JOSEPH | MO | 64507 | 2052 |
| DEIRDRE A COX | 4 LAUREN RD | | | | PALISADES | NY | 10964 | 1000 |
| DEIRDRE A GAUDIOSO | 8300 DARK HORSE LN | | | | MISSOULA | MT | 59808 | 9313 |
| DEIRDRE ABBEY | 376 N OWASSO BLVD | | | | SHOREVIEW | MN | 55126 | 3060 |
| DEIRDRE AGAN | 433 GREEN LANE | | | | PHILADELPHIA | PA | 19128 | 3305 |
| DEIRDRE BLACKBURN & | JAMES STEPHEN BLACKBURN | 5 WOODLAND DR | | | MALVERN | PA | 19355 | |
| DEIRDRE C  MAJOR | 135 EAST 38TH STREET | | | | NEW YORK | NY | 10016 | |
| DEIRDRE CALLAN | 3731 5TH AVE W | | | | PALMETTO | FL | 34221 | |
| DEIRDRE COGHLAN WEISBACH | 14 HERITAGE DR | | | | CHATHAM | NJ | 07928 | 3206 |
| DEIRDRE D COONEY | 815 MOUNTAIN AVE APT A3 | | | | SPRINGFIELD | NJ | 07081 | 3444 |
| DEIRDRE E ROBINSON | 390 HILLSDALE DR | | | | FAYETTEVILLE | GA | 30214 | 1414 |
| DEIRDRE E W BENSON | 702 OLD BETHLEHEM RD | | | | QUAKERTOWN | PA | 18951 | |
| DEIRDRE ELENA ENGLISH | DEIRDRE ENGLISH REVOCABLE TRUS | 1236 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133 | |
| DEIRDRE HELENE CARLSON | 5437 WATERWHEEL DRIVE | | | | BOISE | ID | 83703 | 3133 |
| DEIRDRE J PINO AND | HARRY D PINO JTWROS | 9 PADDOCK FARM ROAD | | | BREWSTER | NY | 10509 | 4340 |
| DEIRDRE JENNINGS-HOLTON | 901 MALIBU DRIVE | | | | SILVER SPRING | MD | 20901 | |
| DEIRDRE M FAZIO & | JOHN V FAZIO JT TEN | 4831 OLD MILL RD | | | FORT WAYNE | IN | 46807 | 2927 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEIRDRE MC ELHATTON & | JOHN MC ELHATTON | 5 HAIG COURT | | | DIX HILLS | NY | 11746 |
| DEIRDRE RAINEY ACCORNERO & | F ACCORNERO | 110 ERSKINE ROAD | | | STAMFORD | CT | 06903 |
| DEIRDRE RELIHAN | CREDAN DRIVE CROUIX | PASSAGE EAST WATERFORD | IRELAND | | | | |
| DEIRDRE STOECKLE | MULEGE B.C.S. | 23900 | | MEXICO | | | |
| DEIRTRA WING & | JAMES A WING | 835 CLINTON AVE | | | WINSLOW | ME | 04901 |
| DEIST FAMILY BUSINESS A | PARTNERSHIP | 1223 DALHART DR | | | RICHARDSON | TX | 75080 | 5807 |
| DEITRA GRACETTA WALDEN | 10908 MONTROSE AVE | | | | TEMPLE TERRACE | FL | 33617 | 3219 |
| DEITRA SIMON | 12846 72ND AVE S | | | | SEATTLE | WA | 98178 |
| DEIVANAYAGAM SRINIVASAN | 3251 LAPP LANE | | | | NAPERVILLE | IL | 60564 |
| DEJAN DESOVSKI | 400 ORTEGA AVE APT B110 | | | | MOUNTAIN VIEW | CA | 94040 |
| DEJIN HUANG | 3921 50TH ST | | | | SACRAMENTO | CA | 95820 |
| DEJUAN L JONES | PO BOX 2063 | | | | COLUMBIA | SC | 29202 | 2063 |
| DEK INVESTMENTS | N950 COTTONWOOD COURT | | | | WATERTOWN | WI | 53098 | 4440 |
| DEKE A CARROLL | PO BOX 646 | | | | SANDOVAL | IL | 62882 | 0646 |
| DEKE DIAS | PO BOX 2664 | | | | MARTINEZ | CA | 94553 |
| DEKEN KEIL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4295 COACH LIGHT TRAIL | | DAYTON | OH | 45424 |
| DEL ADLAWAN TTEE | DEL ADLAWAN LIVING TRUST U/A | DTD 04/25/1991 | 4850 MAKENA ALANUI APT C204 | | KIHEI | HI | 96753 | 5442 |
| DEL CAMP | 1439 PALMORE RD. | | | | POWHATAN | VA | 23139 |
| DEL CHAR GUARANTEE & TR C/F | IVAN L MC CRARY | IRA DTD 08/27/92 | 117 N MAIN   PO BOX 64 | | DIX | IL | 62830 | 0064 |
| DEL CHARLES SCHROEDER & | JANET LEE SCHROEDER JT TEN | 31487 PINTO DR | | | WARREN | MI | 48093 | 7624 |
| DEL CHARTER GUAR AND TRUST | FBO FRANK J LAVICKY SEP IRA | 2334 280TH | | | SEWARD | NE | 68434 | 7808 |
| DEL CHARTER GUARANTEE | TR UA 04/13/82 | MOREY MOWAT | PO BOX 4711 | | ELKHART | IN | 46514 | 0711 |
| DEL E CLAYTON | 827 PERCY WARNER BLVD | | | | NASHVILLE | TN | 37205 |
| DEL E ZACK | 17413 105TH AVE | | | | SUN CITY | AZ | 85373 | 1921 |
| DEL HYDRICK | 91 WESTBURY LANE | | | | PALM COAST | FL | 32164 |
| DEL J LAROSE | TR LAROSE LIVING TRUST | UA 12/06/90 | 917 ALAMOSA DR | | CLAREMONT | CA | 91711 | 2011 |
| DEL LAMPHEAR | CGM IRA CUSTODIAN | 22930 WEST HWY 102 | | | DECATUR | AR | 72722 | 8947 |
| DEL LIENEMANN SR INVESTMENTS | A PARTNERSHIP | PO BOX 81407 | | | LINCOLN | NE | 68501 |
| DEL MCSPADDEN | 201 GILLESPIE DR. | APT. #16303 | | | FRANKLIN | TN | 37067 | 5740 |
| DEL R WYATT | 5446 PALMETTO AVE | | | | FORT PIERCE | FL | 34982 | 3322 |
| DEL RAYE M HEWITT & | MOZELLA L HEWITT JT TEN | 6023 RED WOLF PL | | | WALDORF | MD | 20603 | 4402 |
| DEL RITA S PHILLIPS | 10334 AMBERWELL PARK RD | | | | LOUISVILLE | KY | 40241 | 2184 |
| DEL W BARTEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12520 E 27TH PL | | TULSA | OK | 74129 |
| DELA CHARTER GUARANTEE & TR TTEE | D HUDAK & ASSOC INC | PENSION PL | FBO DAVID M HUDAK | 735 HERNDON WOODS CT | HERNDON | VA | 20170 |
| DELA CHARTER GUARANTEE & TR TTEE | DAVID M HUDAK SERP | FBO DAVID M HUDAK | 735 HERNDON WOODS CT | | HERNDON | VA | 20170 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO ACHINTYA BHATTACHARJEE IRA | 24 TANGLEWOOD DR | | | TITUSVILLE | NJ | 08560 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO ALBERT A ROSSI ROTH IRA | 5981 BRASSIE CIR | | | HUNTINGTON BEACH | CA | 92649 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO ANTHONY J SAULINA IRA | 11435 CULEBRA ST | | | CYPRESS | CA | 90630 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO BARBARA MARY BAHLO IRA | 219 GRAVEL BEND RD | | | CHERRY HILL | NJ | 08034 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO CAROL WEISS-FLEISCHER SEP IRA | 4 THE STRAND | | | HERMOSA BEACH | CA | 90254 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO DANIEL P HERLEHY IRA | 879 CHANNING CIR | | | BENICIA | CA | 94510 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO DAVID G SCANLAN JR IRA | 162 QUAIL CREEK RD | | | NORTH ATTLEBORO | MA | 02760 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO HAROLD E CURTIS IRA | 142 BARRETT HILL | PO BOX 397 | | BROOKLYN | CT | 06234 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO HASSO C BHATIA IRA-SEP | 4664 DUNMORROW | | | OKEMOS | MI | 48864 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO HELENE GEBBIA IRA | 25872 CHALMERS PL | | | CALABASAS | CA | 91302 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO HENRY TOWERS | ROLLOVER IRA | 5382 HORSHAM AVE | | WESTMINSTER | CA | 92683 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO HRAIR ATIKIAN IRA | 13207 ADDISON ST | | | SHERMAN OAKS | CA | 91423 |
| DELA CHARTER GUARANTEE & TR TTEE | FBO JOHN H PAVELKO IRASEP | 1330 MERRIWEATHER CT | | | WIXOM | MI | 48393 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DELA CHARTER GUARANTEE & TR TTEE | FBO JOSHUA JAY ATLAS IRA | 4900 PASEO DEL REY NW | | | | ALBUQUERQUE | NM | 87120 | |
| DELA CHARTER GUARANTEE & TR TTEE | FBO K HAWLEY JACKSON IRA | 61164 FIRE BARRELL DR | | | | LA QUINTA | CA | 92253 | |
| DELA CHARTER GUARANTEE & TR TTEE | FBO LAWRENCE R SHOEMAKER ROTH IRA | 7703 CIRCLE CREST RD | | | | LOUISVILLE | KY | 40241 | |
| DELA CHARTER GUARANTEE & TR TTEE | FBO LINDA D MANFREDI IRA | 108 PLEASANT ST | | | | WINTHROP | MA | 02152 | |
| DELA CHARTER GUARANTEE & TR TTEE | FBO TEXAS FIREFRAME CO SERP | FBO LAWRENCE CRANBERG | 1205 CONSTANT SPRINGS DR | | | AUSTIN | TX | 78746 | |
| DELA CHARTER GUARANTEE & TR TTEE | KEVIN D SCHALLER | PENSION PLAN | FBO KEVIN D SCHALLER | 1531 SALTBUSH CT | | GARDNERVILLE | NV | 89410 | |
| DELA CHARTER GUARANTEE & TR TTEE | LORINDA LOU BELLER SERP | FBO LORINDA LOU BELLER | 125 HOWARD AVE | | | STATEN ISLAND | NY | 10301 | |
| DELAINE B ROBINSON & | BRUCE I ROBINSON JT TEN | 2015 BURNHAM PL | | | | WHEATON | IL | 60189 | |
| DELAINE G DALZELL | CHARLES SCHWAB & CO INC CUST | 500 NORWICH RD APT 53 | | | | AUGUSTA | GA | 30909 | |
| DELAINE G SEARCY | JAMES F SEARCY JT TEN | 8390 JENKINS ROAD | | | | WINSTON | GA | 30187 | 1324 |
| DELAINE J RINGO | 5125 VILLAGE COMMONS DR | | | | | W BLOOMFIELD | MI | 48322 | 3382 |
| DELANA SHAFFIER & | LYNN CORBETT SULLIVAN JT TEN | 18151 SAM SNEAD HWY | | | | WARM SPRINGS | VA | 24484 | 9604 |
| DELAND Y LEE & | CHUNG H LEE | 19918 BONNIE RIDGE WAY | | | | SARATOGA | CA | 95070 | |
| DELANE SWANK | 8188 SPEILBERG WAY | | | | | SACRAMENTO | CA | 95828 | 5258 |
| DELANEY 2421 A PARTNERSHIP | C/O PETER J NORDIGIAN | 301 W EAGLE COURT | | | | WAUKEGAN | IL | 60087 | |
| DELANEY A CLARDY | 161 GREELEY LANE | | | | | YOUNGSTOWN | OH | 44505 | 4821 |
| DELANEY SALMIN | 1135 S KINGSLEY DR | | | | | LOS ANGELES | CA | 90006 | 2419 |
| DELANO BURTON MAY | 42 ASPEN DRIVE | | | | | BASKING RIDGE | NJ | 07920 | 1972 |
| DELANO FRANKLIN YOUNG | SEP-IRA DTD 03/01/90 | 16931 CREEK RIDGE PL | | | | MINNETONKA | MN | 55345 | |
| DELANO J GENOVESI | 5420 WINSHALL DR | | | | | SWARTZ CREEK | MI | 48473 | 1110 |
| DELANO JONES | 519 VILLA VIEW WAY | | | | | HAMPTON | GA | 30228 | |
| **DELANO R FOWLER AND** | **ANNETTE FOWLER JTWROS** | **690 CODY TRAIL** | | | | **DOBSON** | **NC** | **27017** | **8165** |
| DELANO STUART & | DOUG STUART & LELAND STUART JT TEN | 2909 ARENS RD | UNIT 205 | REGINA SK  S4V 3A8 CANADA | | | | | |
| DELANOR O CRAWFORD | 17111 WESTHAMPTON | | | | | SOUTHFIELD | MI | 48075 | 4309 |
| DELARAM AGHDAIE | 5490 WATERVIEW CT | | | | | ANN ARBOR | MI | 48108 | |
| DELAREE MARTIN CUST | JUSTINE MICHELLE MARTIN | U/LAWS OF GA | 9155 NESBIT LAKES DRIVE | | | ALPHARETTA | GA | 30022 | 4028 |
| DELAUNCE JACKSON | 601 LOLLAND DR | | | | | EATON | OH | 45320 | 2663 |
| DELAWARE CHAR GUAR & TR TTEE | DAVID JOSEPH SLADKY IRA | 8 BUCKLEY MEADOWS DRIVE | | | | SAINT LOUIS | MO | 63125 | 3536 |
| DELAWARE CHAR GUAR & TR TTEE | MICHAEL F BURGER (SEP-IRA) | 5237 ROAD RS | | | | DAVENPORT | NE | 68335 | 3060 |
| DELAWARE CHAR GUAR & TR TTEE | THOMAS F DEBLAZE IRA R/O | 151 PINNACLE LAKE RD | | | | NEW FLORENCE | MO | 63363 | 2721 |
| DELAWARE CHAR GUAR C/F | GEORGE BERENS QPSP | 2100 NE 204TH ST | | | | N MIAMI BEACH | FL | 33179 | 2221 |
| DELAWARE CHAR GUAR C/F | IRMA LEIFER IRA | 25A ABRAHAM LINCOLN CT | | | | MONROE TOWNSHIP | NJ | 08831 | 5202 |
| DELAWARE CHAR GUAR C/F | SCOTT DICKINSON QPSP | 5825 HIDDEN VALLEY LOOP | | | | SANDIA | TX | 78383 | 5615 |
| DELAWARE CHARTER | PAUL PRUNIER MD | 1013 CENTRE ROAD | | | | WILMINGTON | DE | 19899 | |
| DELAWARE CHARTER | TR RUSSELL L LEACH JR | 2807 W BOULEVARD | | | | KOKOMO | IN | 46902 | 5976 |
| DELAWARE CHARTER C/F | HENOCH LEVINE | IRA DTD 10/21/97 | 1157 E 9TH ST | | | BROOKLYN | NY | 11230 | 4703 |
| DELAWARE CHARTER C/F | JAMES F WOOD IRA | 5566 RFD | | | | LONG GROVE | IL | 60047 | 8220 |
| DELAWARE CHARTER C/F | JOHN HEPPELER RO | IRA DTD 11/16/98 | 3134 E MCKELLIPS RD UNIT 175 | | | MESA | AZ | 85213 | 3157 |
| DELAWARE CHARTER C/F | SHIRLEY A SCHLANG | IRA DTD 06/18/93 | PO BOX 501 | | | KILAUEA | HI | 96754 | 0501 |
| DELAWARE CHARTER CUST | FBO STEVEN J DEMANES | INDIVIDUAL RETIREMENT ACCOUNT | 4105 W WILLOW KNOLLS DR | | | PEORIA | IL | 61615 | 4415 |
| DELAWARE CHARTER G & T CO TTEE | ARIEL FURST SEP IRA | PEN PL | 800 LAKEVIEW DR | | | MIAMI BEACH | FL | 33140 | 2633 |
| DELAWARE CHARTER G & T CO TTEE | WINIFRED LEWIS RYALL STD IRA | 4142 JEFFERSON AVE #5D | | | | MIAMI BEACH | FL | 33140 | 2633 |
| DELAWARE CHARTER G & T TTEE | CYNTHIA SERANO ROTH IRA | 2781 NE 15TH ST | | | | POMPANO BEACH | FL | 33062 | 8263 |
| DELAWARE CHARTER G&T | FBO JASON E BELKIN ROTH IRA | 61 ROGERS AVENUE | | | | W HAMPTON BCH | NY | 11978 | 1412 |
| DELAWARE CHARTER G&T CO TR | CUSTODIAN FOR THE IRA OF | GIUSEPPE DAVINO | 59 GREEN AVE | | | MADISON | NJ | 07940 | 2523 |
| DELAWARE CHARTER GRNTEE & TR | TTEE | IRA OF PATRICIA LAYFIELD | 4351 POTTER ST | | | PHILADELPHIA | PA | 19124 | 4427 |
| DELAWARE CHARTER GTY & TR CO | FBO VIRGINIA K EUBANKS IRA | 3212 S E ARBOR DRIVE | | | | TOPEKA | KS | 66605 | |
| DELAWARE CHARTER GTY & TR CO | TTEE FBO A WARD SIMS SEP IRA | 1710 MASON LANE | | | | CHARLOTTESVILLE | VA | 22903 | 5115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELAWARE CHARTER GTY TRUST | MICHAEL FLOODSTRAND TR | MICHAEL FLOODSTRAND PRO SHA PL | 728 S GRANT | | HINSDALE | IL | 60521 |
| DELAWARE CHARTER GTY TRUST TR | A MILES KROTZER IRA | 3720 COMO ST | | | PORT CHARLOTTE | FL | 33948 |
| DELAWARE CHARTER GTY TRUST TR | ALAN L PERRY IRA R/O | 1311 SCHALLER ST | | | SAC CITY | IA | 50583 |
| DELAWARE CHARTER GTY TRUST TR | ALICE M SETTLE IRA | 885 SUGARBUSH RIDGE | | | ZIONSVILLE | IN | 46077 | 1911 |
| DELAWARE CHARTER GTY TRUST TR | ALLEN JAMES LOCKARD IRA | 42200 EDWARD CR | | | COLUMBIANA | OH | 44408 |
| DELAWARE CHARTER GTY TRUST TR | ALLISON M SUAREZ IRA | 711 MALLARD CIR NW | | | MASSILLON | OH | 44646 | 3136 |
| DELAWARE CHARTER GTY TRUST TR | ANDREA P STERN BENE IRA | SHIRLEY BLAUFELD DECD | 1 JACALYN DR | | HAVERTOWN | PA | 19083 |
| DELAWARE CHARTER GTY TRUST TR | ANGELO J LOSOLE IRA R/O | 1358 BLOOMINGDALE RD | | | GLENDALE HEIGHTS | IL | 60139 |
| DELAWARE CHARTER GTY TRUST TR | ANNA KOUTSOGIANNOPOULOS IRA | 3173 ZAHARIAS DR | | | ORLANDO | FL | 32837 | 7074 |
| DELAWARE CHARTER GTY TRUST TR | ANNAJANE TWISS IRA R/O | 169 SALTILLO ST | | | MERCEDES | TX | 78570 | 9629 |
| DELAWARE CHARTER GTY TRUST TR | ANTHONY DEVELLI IRA | 7143 CHAMEROY CT | | | CHARLOTTE | NC | 28270 |
| DELAWARE CHARTER GTY TRUST TR | ARLETTE GRAY IRA | 8098 E 126TH ST | | | FISHERS | IN | 46038 | 1006 |
| DELAWARE CHARTER GTY TRUST TR | ARTHUR D SODERBERG IRA | 9372 HARTLEY ST | | | LAKESIDE MARBLEHEAD | OH | 43440 | 1361 |
| DELAWARE CHARTER GTY TRUST TR | ARTHUR R BUTLER SEP IRA | 8960 PEPPERIDGE CT | | | PLYMOUTH | MI | 48170 |
| DELAWARE CHARTER GTY TRUST TR | BARBARA A HIRN IRA | 1106 N HAWTHORNE DR | | | APPLETON | WI | 54915 |
| DELAWARE CHARTER GTY TRUST TR | BARBARA J ANTIOHO IRA | 22 W 461 BROKER RD | | | MEDINAH | IL | 60157 |
| DELAWARE CHARTER GTY TRUST TR | BOBBIE CHUNG PYO ROKUTA IRA | 46-164 OHALA ST | | | KANEOHE | HI | 96744 |
| DELAWARE CHARTER GTY TRUST TR | BORGIE WIEGER IRA | 480 N MCCLURG CT UNIT 1101 | | | CHICAGO | IL | 60611 |
| DELAWARE CHARTER GTY TRUST TR | BRIAN S LEVY IRA | 4118 W RUDELLA | | | MEQUON | WI | 53092 |
| DELAWARE CHARTER GTY TRUST TR | BRUCE J GAEDE IRA | 342 CUSTER AVE #2 | | | EVANSTON | IL | 60202 | 3483 |
| DELAWARE CHARTER GTY TRUST TR | BRUCE L MAU IRA | 7140 N LAWNDALE AVE | | | LINCOLNWOOD | IL | 60712 |
| DELAWARE CHARTER GTY TRUST TR | CAROL A EHRHART IRA | 307 FOREST AVE | | | AURORA | IL | 60505 |
| DELAWARE CHARTER GTY TRUST TR | CASPER GREEN SEP IRA | 40403 278TH ST | | | MORGAN | MN | 56266 |
| DELAWARE CHARTER GTY TRUST TR | CHARLES A LINN IRA | 4002 DALEWOOD DR | | | FORT WAYNE | IN | 46815 |
| DELAWARE CHARTER GTY TRUST TR | CHARLES E ALFORD IRA | 20300 FORRER ST | | | DETROIT | MI | 48235 |
| DELAWARE CHARTER GTY TRUST TR | CHERYL R WELLS IRA R/O | 14109 PIERCE PLZ APT 17 | | | OMAHA | NE | 68144 |
| DELAWARE CHARTER GTY TRUST TR | CHRISTOPHER M CAUL SEP IRA | 50686 JUSTIN | | | MACOMB | MI | 48044 |
| DELAWARE CHARTER GTY TRUST TR | CLARENCE W LAMMERS IRA | 145 BENTON ST | | | AUSTINTOWN | OH | 44515 | 1725 |
| DELAWARE CHARTER GTY TRUST TR | CRAIG W NELSON IRA R/O | 22095 RIDGE RD | | | WAUKESHA | WI | 53186 |
| DELAWARE CHARTER GTY TRUST TR | D R ZACCONE IRA | 69 BRIARWOOD CIR | | | OAK BROOK | IL | 60523 | 8709 |
| DELAWARE CHARTER GTY TRUST TR | DAN A WATKINS IRA | 4438 N COUNTY RD 850 W | | | MIDDLETOWN | IN | 47356 | 9777 |
| DELAWARE CHARTER GTY TRUST TR | DANA R SHAW ROTH IRA | 207 PARK BLVD | | | CLARKSBURG | WV | 26301 |
| DELAWARE CHARTER GTY TRUST TR | DANIEL L RODKEY IRA | 2040 W 550 N | | | FRANKFORT | IN | 46041 | 9039 |
| DELAWARE CHARTER GTY TRUST TR | DANIEL L WILLIAMS IRA | 31 MEADOWBROOK RD | | | NORTH WALES | PA | 19454 |
| DELAWARE CHARTER GTY TRUST TR | DANNY L BURTON IRA | 12141 E 79TH ST | | | INDIANAPOLIS | IN | 46236 | 9599 |
| DELAWARE CHARTER GTY TRUST TR | DARLENE H HOUDESHELL BENE IRA | GARY HOUDESHELL DEC'D | 8593 NAPIER RD | | NORTHVILLE | MI | 48167 |
| DELAWARE CHARTER GTY TRUST TR | DAVID E OSTROW IRA R/O | 4 TURTLE CREEK BEND | | | DALLAS | TX | 75204 | 1635 |
| DELAWARE CHARTER GTY TRUST TR | DAVID J MCDONALD IRA R/O | 6440 N GREENVIEW #1 | | | CHICAGO | IL | 60626 |
| DELAWARE CHARTER GTY TRUST TR | DAVID P ATWOOD IRA | 696 KENILWORTH | | | GLEN ELLYN | IL | 60137 |
| DELAWARE CHARTER GTY TRUST TR | DAVID REED MASON SEP IRA | 1601 TREBOY AVE | | | RICHMOND | VA | 23226 |
| DELAWARE CHARTER GTY TRUST TR | DEAN R BORDEAUX MD IRA | 7614 N PATTON LN | | | PEORIA | IL | 61615 |
| DELAWARE CHARTER GTY TRUST TR | DEAN W HOFERER IRA | 3008 VILURA PKWY | | | DES MOINES | IA | 50310 |
| DELAWARE CHARTER GTY TRUST TR | DENNIS G KILLIPS IRA R/O | 3846 WOODSFIELD DR | | | RICHFIELD | WI | 53076 |
| DELAWARE CHARTER GTY TRUST TR | DENTON E HALL IRA | 5975 BOY SCOUT RD | | | INDIANAPOLIS | IN | 46226 | 1325 |
| DELAWARE CHARTER GTY TRUST TR | DIETER WILKINS IRA | 796 MCKENDREE RD | | | MOORESVILLE | NC | 28117 |
| DELAWARE CHARTER GTY TRUST TR | DON L HOLMES IRA | BOX 184 | | | BOWEN | IL | 62316 |
| DELAWARE CHARTER GTY TRUST TR | DONALD A LINNENBRINK IRA | 1021 150TH ST | | | BEAMAN | IA | 50609 |
| DELAWARE CHARTER GTY TRUST TR | DONALD J GENTILE IRA | 1304 E 9TH ST | | | INDIANAPOLIS | IN | 46202 | 3531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELAWARE CHARTER GTY TRUST TR | DOROTHY DONOVAN IRA | 216 BRYAN RD | | | OTTUMWA | IA | 52501 |
| DELAWARE CHARTER GTY TRUST TR | DOUGLAS D CARLI IRA | 408 HOMEWORTH RD | | | ALLIANCE | OH | 44601 |
| DELAWARE CHARTER GTY TRUST TR | DOUGLAS O IVERS IRA | 508 PLEASANT CT | | | CHATHAM | IL | 62629 |
| DELAWARE CHARTER GTY TRUST TR | DUANE W PETERSEN IRA R/O | 2435 E GEORGE WASHINGTON BLVD | | | DAVENPORT | IA | 52803 | 2143 |
| DELAWARE CHARTER GTY TRUST TR | E JOSEPH P KING IRA | 20545 LEANA CT | | | STRONGSVILLE | OH | 44149 |
| DELAWARE CHARTER GTY TRUST TR | EARL H OELERICH IRA | 125 N 7TH ST | | | ELDRIDGE | IA | 52748 |
| DELAWARE CHARTER GTY TRUST TR | EDKER MCBURROWS IRA | 16810 ASHTON | | | DETROIT | MI | 48219 | 4102 |
| DELAWARE CHARTER GTY TRUST TR | EDWARD E SHAW IRA | 944 HOMESTEAD PARK DR | | | APEX | NC | 27502 | 4451 |
| DELAWARE CHARTER GTY TRUST TR | EDWARD J MURPHY IRA | 193 S MARTHA | | | LOMBARD | IL | 60148 |
| DELAWARE CHARTER GTY TRUST TR | EDWARD W TATTERS JR IRA | 242 COOL SPRINGS RD | | | MC KEESPORT | PA | 15131 | 2004 |
| DELAWARE CHARTER GTY TRUST TR | EDWIN J MONTGOMERY IRA | RTE 1 BOX 187 | | | TUNNELTON | WV | 26444 |
| DELAWARE CHARTER GTY TRUST TR | EILEEN A SWEENEY IRA | 6556 DREXEL ST | | | DEARBORN HEIGHTS | MI | 48127 | 2213 |
| DELAWARE CHARTER GTY TRUST TR | ELAINE M SAMPSON ROTH IRA | 2859 HWY 3 | | | COLESBURG | IA | 52035 |
| DELAWARE CHARTER GTY TRUST TR | ERNEST SIMON SEP IRA | 114 SMITH FIELD ST | | | PITTSBURGH | PA | 15222 | 2204 |
| DELAWARE CHARTER GTY TRUST TR | EUGENE L FLAVIN IRA | 11164 130TH AVE N | | | LARGO | FL | 33778 |
| DELAWARE CHARTER GTY TRUST TR | FAITH STEINER IRA | 4413 PLUM BOTTOM RD | | | EGG HARBOR | WI | 54209 |
| DELAWARE CHARTER GTY TRUST TR | FRANK D NEESE IRA | 1705 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 |
| DELAWARE CHARTER GTY TRUST TR | FRANK K HARPER BENE IRA | HARRY D HARPER JR DECD | C/O AYSIS CAPITAL MGMT | 2999 OVERLAND AVE #200 | LOS ANGELES | CA | 90064 | 4243 |
| DELAWARE CHARTER GTY TRUST TR | GEORGE HART MOORE IRA | 3015 E 18TH ST | | | DAVENPORT | IA | 52803 |
| DELAWARE CHARTER GTY TRUST TR | GEORGE K ANDERSEN IRA R/O | 411 N HOOKER AVE | | | NORA SPRINGS | IA | 50458 |
| DELAWARE CHARTER GTY TRUST TR | GERALD GOLDSTONE IRA | 2480 DURBIN | | | CARMEL | IN | 46032 |
| DELAWARE CHARTER GTY TRUST TR | GREGORY M PIVOVAR IRA R/O | BOX 851 | | | ELBURN | IL | 60119 | 1901 |
| DELAWARE CHARTER GTY TRUST TR | HARLEY J AYLOR IRA | 1435 BIRCHLAWN PL | | | OTTAWA | IL | 61350 |
| DELAWARE CHARTER GTY TRUST TR | HAROLD A KESSLER SEP IRA | 237 FOX RUN | | | NORTHBROOK | IL | 60062 |
| DELAWARE CHARTER GTY TRUST TR | HAROLD CHIZEWER IRA | 472 HILLSIDE DR | | | HIGHLAND PARK | IL | 60035 |
| DELAWARE CHARTER GTY TRUST TR | HARVEY E EIVINS IRA R/O | 209 S 10TH AVE | | | WINTERSET | IA | 50273 |
| DELAWARE CHARTER GTY TRUST TR | HELEN A ACKERSON IRA | 1707 PARKVIEW HEIGHTS | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | HELENE B WULFF IRA | 1505 QUAKER HOLLOW CT S | | | BUFFALO GROVE | IL | 60089 |
| DELAWARE CHARTER GTY TRUST TR | HERBERT E MEYERS IRA | 3356 FIFTH AVE | | | PITTSBURGH | PA | 15213 |
| DELAWARE CHARTER GTY TRUST TR | HERBERT H WESTHOFF IRA R/O | 3020 LAKEVIEW PARK DR | | | SAINT LOUIS | MO | 63129 | 2467 |
| DELAWARE CHARTER GTY TRUST TR | HOWARD R CONANT IRA | 445 N WELLS ST STE 403 | | | CHICAGO | IL | 60654 | 4579 |
| DELAWARE CHARTER GTY TRUST TR | HUEY C ADAMS IRA | 2030 57TH AVE N | | | SAINT PETERSBURG | FL | 33714 | 2016 |
| DELAWARE CHARTER GTY TRUST TR | JACK FISHER IRA | 221 N LASALLE STE 650 | | | CHICAGO | IL | 60601 |
| DELAWARE CHARTER GTY TRUST TR | JAMES A BENSON IRA | 2612 HARMONY DR | | | BETTENDORF | IA | 52722 | 3104 |
| DELAWARE CHARTER GTY TRUST TR | JAMES B HAMAKER IRA R/O | 710 BRAESIDE CT | | | INDIANAPOLIS | IN | 46260 | 1727 |
| DELAWARE CHARTER GTY TRUST TR | JAMES C COWAN IRA R/O | 1429 BURCHFIELD RD | | | ALLISON PARK | PA | 15101 |
| DELAWARE CHARTER GTY TRUST TR | JAMES E WALTER IRA | 3370 MISSISSIPPI RIVER RD | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | JAMES F LANDERS IRA | 1299 BARTLEIN CT | | | MENASHA | WI | 54952 |
| DELAWARE CHARTER GTY TRUST TR | JAMES FOSTER SEP IRA | 9952 SUNDERLAND ST | | | SANTA ANA | CA | 92705 |
| DELAWARE CHARTER GTY TRUST TR | JAMES GAYNOR IRA | 2319 HARDING TERR | | | DAVIS | CA | 95616 |
| DELAWARE CHARTER GTY TRUST TR | JAMES R ELLIS IRA R/O | 1116 E WINDHAVEN | | | PITTSBURGH | PA | 15205 |
| DELAWARE CHARTER GTY TRUST TR | JAMES R JETT SEP IRA | 429 8TH AVE SW | | | ROCHESTER | MN | 55902 |
| DELAWARE CHARTER GTY TRUST TR | JAMES RIECK IRA | N96 W14081 KNOLLCREST CIR | | | GERMANTOWN | WI | 53022 |
| DELAWARE CHARTER GTY TRUST TR | JANE L LINNENBRINK IRA | 1021 150TH | | | BEAMAN | IA | 50609 |
| DELAWARE CHARTER GTY TRUST TR | JANET DEVELLI IRA | 7143 CHAMEROY CT | | | CHARLOTTE | NC | 28270 |
| DELAWARE CHARTER GTY TRUST TR | JANET L SWAN IRA | 3295 MIDDLE RD | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | JANICE M BENES ROTH IRA | 1811 US HIGHWAY 169 | | | WINTERSET | IA | 50273 |
| DELAWARE CHARTER GTY TRUST TR | JASON J WIRTH SEP IRA | 11587 400TH ST | | | THOMPSON | IA | 50478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DELAWARE CHARTER GTY TRUST TR | JAY M PHILIPPONE SIMPLE IRA | 1107 TREASURE LAKE | | DU BOIS | PA | 15801 | |
| DELAWARE CHARTER GTY TRUST TR | JEANNE JIRSA IRA | 6541 W 27TH ST | | BERWYN | IL | 60402 | |
| DELAWARE CHARTER GTY TRUST TR | JEANNETTE JOHNSON IRA | 8139 GROSS POINT RD | | MORTON GROVE | IL | 60053 | |
| DELAWARE CHARTER GTY TRUST TR | JEFF LEVIN IRA | 181 MOUTAIN VIEW DR | | WEST CHESTER | PA | 19380 | 1718 |
| DELAWARE CHARTER GTY TRUST TR | JEFFERY L DOWD IRA R/O | 1235 LANCELOT LN | | RACINE | WI | 53406 | |
| DELAWARE CHARTER GTY TRUST TR | JEFFREY A GRANDSTAFF IRA | 67581 KIRKWOOD HTS | | BRIDGEPORT | OH | 43912 | 8706 |
| DELAWARE CHARTER GTY TRUST TR | JEFFREY C NICHOLS IRA | 1017 BRITTANY LN | | HIGHLAND PARK | IL | 60035 | |
| DELAWARE CHARTER GTY TRUST TR | JEFFREY J KUMMERFELDT IRA R/O | 601 16TH AVE NE | | WASECA | MN | 56093 | |
| DELAWARE CHARTER GTY TRUST TR | JEFFREY M LEW IRA | 1105 NE 2ND ST | | FORT LAUDERDALE | FL | 33301 | |
| DELAWARE CHARTER GTY TRUST TR | JOAN M GRIFFIN IRA | 2628 BINGHAMTON DR | | DORAVILLE | GA | 30360 | |
| DELAWARE CHARTER GTY TRUST TR | JOHN A LEADBITTER IRA | 108 MEADOWVIEW DR | | ESTES PARK | CO | 80517 | |
| DELAWARE CHARTER GTY TRUST TR | JOHN C BROOKS IRA | 5141 NORWOOD DR | | BETTENDORF | IA | 52722 | 5831 |
| DELAWARE CHARTER GTY TRUST TR | JOHN C WESTCOTT IRA | 4721 CLEVELAND AVE | | STEVENSVILLE | MI | 49127 | |
| DELAWARE CHARTER GTY TRUST TR | JOHN E DUNNING ROTH IRA | 625 WILLOW LN | | GENEVA | IL | 60134 | |
| DELAWARE CHARTER GTY TRUST TR | JOHN FERNANDEZ SEP IRA | 400 E OHIO APT 2501 | | CHICAGO | IL | 60611 | |
| DELAWARE CHARTER GTY TRUST TR | JOHN G MICENKO IRA | 14343 C HARBOUR LINKS CT | | FORT MYERS | FL | 33908 | |
| DELAWARE CHARTER GTY TRUST TR | JOHN L MARTIN IRA R/O | 3347 MIDDLE RD | | KEOKUK | IA | 52632 | |
| DELAWARE CHARTER GTY TRUST TR | JOHN L SANFORD IRA R/O | 96 HOUSTON RD | | LAUREL | MS | 39440 | |
| DELAWARE CHARTER GTY TRUST TR | JOSEPH A CACCIATORE IRA | 4301 BERKLEY DR | | TAMPA | FL | 33610 | |
| DELAWARE CHARTER GTY TRUST TR | JOSEPH P VALENTI IRA | 16308 CHICKADEE CIR | | ORLAND PARK | IL | 60467 | |
| DELAWARE CHARTER GTY TRUST TR | JOSEPH T LINSKENS IRA | 13370 W BLUEMOUND #3 | | ELM GROVE | WI | 53122 | |
| DELAWARE CHARTER GTY TRUST TR | JUDITH ANN MARTINEZ IRA R/O | 1623 EXCHANGE ST | | KEOKUK | IA | 52632 | |
| DELAWARE CHARTER GTY TRUST TR | JUDITH L DEHRING IRA | 3030 ROLLING RIDGE DR | | WAUKESHA | WI | 53188 | |
| DELAWARE CHARTER GTY TRUST TR | JULIA F HENSLEY ROTH IRA | 70 E 7TH ST #4D | | NEW YORK | NY | 10003 | 8426 |
| DELAWARE CHARTER GTY TRUST TR | JULIE L GACKE ROTH IRA | 5120 W 47TH ST | | DAVENPORT | IA | 52806 | |
| DELAWARE CHARTER GTY TRUST TR | KAREN FISCH HENSLEY IRA R/O | 275 JUANITA WAY | | SAN FRANCISCO | CA | 94127 | |
| DELAWARE CHARTER GTY TRUST TR | KARLENE KAREN SELLS IRA | 211 N GREEN ST | | TOLEDO | IA | 52342 | |
| DELAWARE CHARTER GTY TRUST TR | KENNETH E MOHLER IRA | ACCOUNT #1 | 650 N VINEYARD CIR | PORT CLINTON | OH | 43452 | 4127 |
| DELAWARE CHARTER GTY TRUST TR | KENNETH M FELTZ ROTH IRA | 15 W 700 94TH ST | | BURR RIDGE | IL | 60527 | |
| DELAWARE CHARTER GTY TRUST TR | KERRY T CONDON SEP IRA | 6512 LORTON CT | | DAVENPORT | IA | 52807 | |
| DELAWARE CHARTER GTY TRUST TR | KURT MEYER BENE IRA | BARBARA F MEYER DECD | 425 PARK LN | HUDSON | WI | 54016 | |
| DELAWARE CHARTER GTY TRUST TR | L DONALD CHEVIT ROTH IRA | 12501 ULMERTON RD LOT 28 | | LARGO | FL | 33774 | |
| DELAWARE CHARTER GTY TRUST TR | L R CACCIATORE IRA | 2218 WILDWOOD HOLLOW DR | | VALRICO | FL | 33594 | 5060 |
| DELAWARE CHARTER GTY TRUST TR | LAUREN M Y WONG IRA | 3071 PUALEI CIR APT 204 | | HONOLULU | HI | 96815 | |
| DELAWARE CHARTER GTY TRUST TR | LAWRENCE J BRITT IRA | 13330 100TH AVE | | DAVENPORT | IA | 52804 | |
| DELAWARE CHARTER GTY TRUST TR | LAWRENCE WEISBERG IRA R/O | 4771 S CHIPPING GLEN | | BLOOMFIELD HILLS | MI | 48302 | 2305 |
| DELAWARE CHARTER GTY TRUST TR | LEONARD R RAPP IRA | RTE 1 BOX 31 | | DAHLGREN | IL | 62828 | |
| DELAWARE CHARTER GTY TRUST TR | LEROY SPUHLER SEP IRA | 18518 ROAD 192 | | STRATHMORE | CA | 93267 | |
| DELAWARE CHARTER GTY TRUST TR | LESLIE ANN FULLER BENE IRA | PERRY FULLER DECD | 94 HAWLEY ST #1 | NORTHAMPTON | MA | 01060 | |
| DELAWARE CHARTER GTY TRUST TR | LINDA L BEAMAN-SUBLETT IRA | BOX 482 | | DOVE CREEK | CO | 81324 | 0482 |
| DELAWARE CHARTER GTY TRUST TR | LISA MATRE BENE IRA | BARBARA F MEYER DECD | 3013 CROFT DR | MINNEAPOLIS | MN | 55418 | |
| DELAWARE CHARTER GTY TRUST TR | LYVONNE M WASHINGTON DDS IRA | 5430 GRANDVIEW DR | | INDIANAPOLIS | IN | 46228 | 1942 |
| DELAWARE CHARTER GTY TRUST TR | M GERALD HOEKSTRA IRA | 246 GOLFVIEW DR | | PLAINWELL | MI | 49080 | |
| DELAWARE CHARTER GTY TRUST TR | MARGARET G FARRELL IRA R/O | 4719 CUMBERLAND | | CHEVY CHASE | MD | 20815 | |
| DELAWARE CHARTER GTY TRUST TR | MARIA FISCH IRA R/O | 884 W END AVE #115 | | NEW YORK | NY | 10025 | |
| DELAWARE CHARTER GTY TRUST TR | MARILOU WELCH IRA R/O | 907 CURTISS ST #502 | | DOWNERS GROVE | IL | 60515 | |
| DELAWARE CHARTER GTY TRUST TR | MARILYN L BROWN IRA | 50025 MAGDALINA DR | | MACOMB | MI | 48044 | |
| DELAWARE CHARTER GTY TRUST TR | MARILYN M FAIRHOLM IRA | 7238 CODY DR | | WEST DES MOINES | IA | 50266 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DELAWARE CHARTER GTY TRUST TR | MARION MCDOWELL JR ROTH IRA | 117 NE THIRD ST | | | FAIRFIELD | IL | 62837 | |
| DELAWARE CHARTER GTY TRUST TR | MARJORIE B HALL IRA | 5975 BOY SCOUT RD | | | INDIANAPOLIS | IN | 46226 | 1325 |
| DELAWARE CHARTER GTY TRUST TR | MARK L MILLER IRA R/O | 806 S FOURTH | | | GREENVILLE | IL | 62246 | |
| DELAWARE CHARTER GTY TRUST TR | MARK P HENSLEY IRA R/O | ACCOUNT #2 | 275 JUANITA WAY | | SAN FRANCISCO | CA | 94127 | |
| DELAWARE CHARTER GTY TRUST TR | MARVIN S GOLDSMITH TR | MARKETING THAT WORKS INC | PROFIT SHARING PL | 1000 LAKE SHORE PLZ PAT 24C | CHICAGO | IL | 60611 | |
| DELAWARE CHARTER GTY TRUST TR | MARY A ATWOOD IRA | 696 KENILWORTH | | | GLEN ELLYN | IL | 60137 | |
| DELAWARE CHARTER GTY TRUST TR | MARY A CASADY IRA | 1926 LOFTON DR | | | KEOKUK | IA | 52632 | |
| DELAWARE CHARTER GTY TRUST TR | MARY AMANDA SKEEGAN IRA | 4124 DAWN | | | WEST BLOOMFIELD | MI | 48323 | |
| DELAWARE CHARTER GTY TRUST TR | MARY ANN FLORAMO IRA | 13 BILLY CASPER LN | | | MIDLOTHIAN | IL | 60445 | 2410 |
| DELAWARE CHARTER GTY TRUST TR | MARY ELLEN MILLER IRA | 1618 SOUTHBAY DR | | | OSPREY | FL | 34229 | 9720 |
| DELAWARE CHARTER GTY TRUST TR | MARY GIRMAN IRA R/O | 804 STATE ST | | | DUQUESNE | PA | 15110 | |
| DELAWARE CHARTER GTY TRUST TR | MARY L BATES IRA | RT 4 BOX 214 | | | PORTERVILLE | CA | 93257 | |
| DELAWARE CHARTER GTY TRUST TR | MARYANN BLOCK IRA | 523 MONROE AVE | | | RIVER FOREST | IL | 60305 | 1901 |
| DELAWARE CHARTER GTY TRUST TR | MATTHEW BARRINGER IRA | 3620 KATELYN CT | | | INDIANAPOLIS | IN | 46228 | 7029 |
| DELAWARE CHARTER GTY TRUST TR | MERRILL J BATES IRA | RT 4 BOX 214 | | | PORTERVILLE | CA | 93257 | |
| DELAWARE CHARTER GTY TRUST TR | MICHAEL H WALTERS IRA R/O | 1024 BARTON CT | | | GLENVIEW | IL | 60025 | |
| DELAWARE CHARTER GTY TRUST TR | MICHAEL J ANTIOHO IRA R/O | 22 W 461 BROKER RD | | | MEDINAH | IL | 60157 | 9737 |
| DELAWARE CHARTER GTY TRUST TR | MICHAEL J SINGER IRA | 507 WHITEHALL DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DELAWARE CHARTER GTY TRUST TR | MICHAEL K HOFFMAN IRA | 2530 HYBERNIA DR | | | HIGHLAND PARK | IL | 60035 | |
| DELAWARE CHARTER GTY TRUST TR | MICHAEL V ANDERSON IRA R/O | 3870 SLEEPY HOLLOW RD | | | BRUNSWICK | OH | 44212 | |
| DELAWARE CHARTER GTY TRUST TR | MICHELE KELLNER IRA | 5 BRIDLEWOOD RD | | | NORTHBROOK | IL | 60062 | |
| DELAWARE CHARTER GTY TRUST TR | MORRIS BLOCK SEP IRA | 523 MONROE AVE | | | RIVER FOREST | IL | 60305 | 1901 |
| DELAWARE CHARTER GTY TRUST TR | PATRICIA C HEALY IRA | 410 N BEVERLY LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DELAWARE CHARTER GTY TRUST TR | PATRICIA E BUCCELLI IRA R/O | 1616 W CREEKSIDE LN | | | JOHNSBURG | IL | 60050 | |
| DELAWARE CHARTER GTY TRUST TR | PATRICK R CAGLE SEP IRA | 1311 STATE ST | | | BEARDSTOWN | IL | 62618 | |
| DELAWARE CHARTER GTY TRUST TR | PATSY P CIPOLETTI IRA | 135 CALDWELL AVE | | | WELLSBURG | WV | 26070 | |
| DELAWARE CHARTER GTY TRUST TR | PAUL F ENGELMEYER IRA R/O | 3406 277TH AVE | | | KEOKUK | IA | 52632 | |
| DELAWARE CHARTER GTY TRUST TR | PAUL J KRATOSKA IRA | 703 E COURTLAND | | | TOLEDO | IA | 52342 | |
| DELAWARE CHARTER GTY TRUST TR | PAUL UPAH IRA | 1402 STATE ST | | | TAMA | IA | 52339 | |
| DELAWARE CHARTER GTY TRUST TR | PENNY D BERG IRA | 8 BIRCHWOOD HTS DR | | | OTTUMWA | IA | 52501 | |
| DELAWARE CHARTER GTY TRUST TR | PENNY J BUCH IRA | 4931 ABBINGTON DR | | | MCHENRY | IL | 60050 | 5428 |
| DELAWARE CHARTER GTY TRUST TR | PHILIP J OHARA IRA R/O | 2358 CARBIDE LN | | | KEOKUK | IA | 52632 | |
| DELAWARE CHARTER GTY TRUST TR | PHYLLIS A ALFORD IRA | 20300 FORRER ST | | | DETROIT | MI | 48235 | |
| DELAWARE CHARTER GTY TRUST TR | RALPH G SILVER IRA R/O | 1280 RUDOLPH RD APT 5J | | | NORTHBROOK | IL | 60062 | |
| DELAWARE CHARTER GTY TRUST TR | RANDAL P SUAREZ IRA | 711 MALLARD CIR NW | | | MASSILLON | OH | 44646 | 3136 |
| DELAWARE CHARTER GTY TRUST TR | RICHARD A STOLTENBERG IRA R/O | 21450 30TH AVE | | | STOCKTON | IA | 52709 | |
| DELAWARE CHARTER GTY TRUST TR | RICHARD I PERREY IRA R/O | 721 MOONGLOW LN | | | INDIANAPOLIS | IN | 46217 | 3291 |
| DELAWARE CHARTER GTY TRUST TR | RICHARD L LOUCK IRA | 5142 CENTURY HEIGHTS AVE | | | BETTENDORF | IA | 52722 | |
| DELAWARE CHARTER GTY TRUST TR | RICHARD Y HADDAD IRA R/O | 2315 MORROW RD | | | PITTSBURGH | PA | 15241 | |
| DELAWARE CHARTER GTY TRUST TR | ROBERT B DAHLQUIST IRA | 5 QUARRY RD | | | MASON CITY | IA | 50401 | |
| DELAWARE CHARTER GTY TRUST TR | ROBERT K GRIFFITH IRA R/O | RTE 1 12357 US HWY 61 | | | FENNIMORE | WI | 53809 | |
| DELAWARE CHARTER GTY TRUST TR | ROBERT L PENDLETON IRA | 548 MICHIGAN AVE #2 | | | EVANSTON | IL | 60202 | |
| DELAWARE CHARTER GTY TRUST TR | ROBERT M BAKER IRA | 109 PARKVIEW LN | | | WHEELING | WV | 26003 | |
| DELAWARE CHARTER GTY TRUST TR | ROBERT N YOUNG IRA R/O | 407 SE 4TH ST | | | FAIRFIELD | IL | 62837 | |
| DELAWARE CHARTER GTY TRUST TR | ROBERT WOBETER IRA | BOX 363 | | | TOLEDO | IA | 52342 | |
| DELAWARE CHARTER GTY TRUST TR | ROBERTA J WEBBER ROTH IRA | 508 HALL ST | | | TAMA | IA | 52339 | |
| DELAWARE CHARTER GTY TRUST TR | ROBIN L BROWN SEP | 5913 TRADING POST FL | | | CARMEL | IN | 46033 | 8823 |
| DELAWARE CHARTER GTY TRUST TR | RODGER T DANVIR IRA | 563 A WILCOX RD | | | YOUNGSTOWN | OH | 44515 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELAWARE CHARTER GTY TRUST TR | RODNEY T UYENO IRA | 308 LUNALILO HOME RD | | | HONOLULU | HI | 96825 | |
| DELAWARE CHARTER GTY TRUST TR | ROGER A BAIZE ROTH IRA | 103 N HUGHES ST | | | OPP | AL | 36467 | |
| DELAWARE CHARTER GTY TRUST TR | ROGER D YOUNG IRA | 2551 WARREN AVE | | | SAINT CHARLES | IA | 50240 | |
| DELAWARE CHARTER GTY TRUST TR | ROGER W EISBRENER TR DTD 03/10/04 | EISBRENER FAMILY TRUST | BENE IRA /J EISBRENER DECD | 321 GREEN WING DR | WINNECONNE | WI | 54986 | |
| DELAWARE CHARTER GTY TRUST TR | RONALD E CHRISTOFANO IRA | 31 RED TAIL DR | | | HAWTHORN WOODS | IL | 60047 | |
| DELAWARE CHARTER GTY TRUST TR | RONALD L RAINES IRA | 4771 LABURNUM DR | | | AKRON | OH | 44319 | |
| DELAWARE CHARTER GTY TRUST TR | RONALD M BEILFUSS IRA R/O | N86 W17312 HILLCREST DR | | | MENOMONEE FALLS | WI | 53051 | |
| DELAWARE CHARTER GTY TRUST TR | RONALD WILLIAMS IRA | 314 N CHERRY ST | | | SAINT CHARLES | IA | 50240 | |
| DELAWARE CHARTER GTY TRUST TR | ROSEMARY A BARTZ IRA | 14948 ALPACA DR | | | SUN CITY WEST | AZ | 85375 | 5751 |
| DELAWARE CHARTER GTY TRUST TR | ROSLEA JOHNSON IRA R/O | 4785 NW 50TH ST | | | DES MOINES | IA | 50310 | |
| DELAWARE CHARTER GTY TRUST TR | RUSSELL D GARDENOUR IRA | 1364 DEER PATH CT | | | ESTES PARK | CO | 80517 | 9438 |
| DELAWARE CHARTER GTY TRUST TR | SALLY J HENNINGS IRA | 1811 W 38TH PL | | | DAVENPORT | IA | 52806 | 5416 |
| DELAWARE CHARTER GTY TRUST TR | SALVATORE D FLORAMO IRA R/O | 13 BILLY CASPER LN | | | MIDLOTHIAN | IL | 60445 | 2410 |
| DELAWARE CHARTER GTY TRUST TR | SALVATORE MELLONE IRA | 231 PRINCETON ST | | | E BOSTON | MA | 02128 | |
| DELAWARE CHARTER GTY TRUST TR | SANDRA A BROWN IRA R/O | 855 CHURCH ST | | | HAMILTON | IL | 62341 | |
| DELAWARE CHARTER GTY TRUST TR | SARAH MCNABB SIMPLE IRA | 900 S CLARK ST APT 904 | | | CHICAGO | IL | 60605 | |
| DELAWARE CHARTER GTY TRUST TR | SHARON M MILLER IRA | 2506 NE OAK DR UNIT 1 | | | ANKENY | IA | 50021 | 4772 |
| DELAWARE CHARTER GTY TRUST TR | SHIRLEY C SINGER IRA | 507 WHITEHALL DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DELAWARE CHARTER GTY TRUST TR | SHIRLEY LOWE IRA | 8155 W OHIO STATE LN NW | | | LANCASTER | OH | 43130 | 9229 |
| DELAWARE CHARTER GTY TRUST TR | SIMONE COUNIHAN IRA | 1610 29TH ST DR | | | MOLINE | IL | 61265 | 3364 |
| DELAWARE CHARTER GTY TRUST TR | STAMATA BLANAS SIMPLE IRA | 1720 MAPLE AVE UNIT 1620 | | | EVANSTON | IL | 60201 | |
| DELAWARE CHARTER GTY TRUST TR | STANLEY F ZESZUTEK SR IRA | 206 COUNTRY CLUB BLVD | | | WEIRTON | WV | 26062 | 9663 |
| DELAWARE CHARTER GTY TRUST TR | STANLEY YOSLOV IRA | 1313 N RITCHIE CT #1801 | | | CHICAGO | IL | 60610 | 5100 |
| DELAWARE CHARTER GTY TRUST TR | STEPHEN G MCNEIL IRA | 4307 E 400 S | | | MIDDLETOWN | IN | 47356 | |
| DELAWARE CHARTER GTY TRUST TR | STEPHEN T UYETAKE ROTH IRA | 2345 KAOLA WAY | | | HONOLULU | HI | 96813 | 1333 |
| DELAWARE CHARTER GTY TRUST TR | SUE ANN REED IRA | 155 N HARBOR DR #1501 | | | CHICAGO | IL | 60601 | 5000 |
| DELAWARE CHARTER GTY TRUST TR | SUSAN BOYER BENE IRA | BARBARA F MEYER DECEASED | 1219 YORKSHIRE LN | | BARRINGTON | IL | 60010 | |
| DELAWARE CHARTER GTY TRUST TR | SUSANNA D SAGHIN IRA | 2629 S ATHENA | | | MESA | AZ | 85208 | |
| DELAWARE CHARTER GTY TRUST TR | SYLVIA BACE IRA R/O | 2763 GIRARD AVE | | | EVANSTON | IL | 60201 | |
| DELAWARE CHARTER GTY TRUST TR | TED D GREEDY IRA | 6865 NW 52ND CT | | | JOHNSTON | IA | 50131 | 1150 |
| DELAWARE CHARTER GTY TRUST TR | TERRY P THOMPSON IRA | 3705 STATE ST | | | WEIRTON | WV | 26062 | |
| DELAWARE CHARTER GTY TRUST TR | TERRY WOOD IRA | 10170 WEST L AVE | | | KALAMAZOO | MI | 49009 | |
| DELAWARE CHARTER GTY TRUST TR | THEODORE G HAINES IRA | 816 BEDFORD CIRCLE | | | HERCULANEUM | MO | 63048 | |
| DELAWARE CHARTER GTY TRUST TR | THERESA A JOHNSTON IRA | 7 BARRINGTON DR | | | WHEELING | WV | 26003 | |
| DELAWARE CHARTER GTY TRUST TR | THOMAS E BAK IRA R/O | 7671 GAMAY CT | | | GURNEE | IL | 60031 | 5621 |
| DELAWARE CHARTER GTY TRUST TR | THOMAS L KELLY IRA R/O | 1636 W 102ND ST | | | CHICAGO | IL | 60643 | |
| DELAWARE CHARTER GTY TRUST TR | TIMOTHY CAULFIELD IRA R/O | 2151 TEMPLAR DR | | | NAPERVILLE | IL | 60565 | |
| DELAWARE CHARTER GTY TRUST TR | TIMOTHY J WEBB IRA | 800 N MICHIGAN AVE #5502 | | | CHICAGO | IL | 60611 | |
| DELAWARE CHARTER GTY TRUST TR | TOM M LYTTON IRA | 2910 16TH AVE | | | MOLINE | IL | 61265 | |
| DELAWARE CHARTER GTY TRUST TR | VIOLET K KIDDER IRA R/O | 1002 A PROSPECT ST #6 | | | HONOLULU | HI | 96822 | |
| DELAWARE CHARTER GTY TRUST TR | VIRGINIA BENVENUTI IRA | 22803 E CLIFTON PL | | | AURORA | CO | 80016 | |
| DELAWARE CHARTER GTY TRUST TR | WALTER M ROWLAND JR IRA R/O | 108 BORDEAUX CIR | | | NAPLES | FL | 34112 | 7161 |
| DELAWARE CHARTER GTY TRUST TR | WALTER P JACOBS ROTH IRA | 111 E COSSITT AVE | | | LA GRANGE | IL | 60525 | 2468 |
| DELAWARE CHARTER GTY TRUST TR | WALTER W LAWRENCE IRA | 6265 MOURNING DOVE | | | BALDWINSVILLE | NY | 13027 | |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM C MCAFOOS IRA | 4338 WINDING HILL RD | | | DAVENPORT | IA | 52807 | |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM E BOEGE IRA | BOX 116 | | | DRAKE | CO | 80515 | |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM J GOUGH IRA R/O | 53266 OAKTON DR | | | SOUTH BEND | IN | 46635 | 1338 |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM J ROCHE IRA | C/O SALLY ALLEN SMITH | 6021 LA VISTA DR | | DALLAS | TX | 75206 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DELAWARE CHARTER GTY TRUST TR | WILLIAM L HARTMAN IRA | 2003 BEECHCROFT CT | | | CINCINNATI | OH | 45233 | 1715 |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM T GOODRICH ROTH IRA | 163 ASH CIR | | | WHEELING | WV | 26003 | 1778 |
| DELAWARE CHARTER GTY TRUST TR | ZOFIA SOLINSKI IRA R/O | 597 CONCORD LN | | | DES PLAINES | IL | 60016 | |
| DELAWARE CHARTER GUAR & TR | F/B/O BARKER BANIAN MD | PROFIT SHARING | 14904 JEFFERSON DAVIS HWY 412 | | WOODBRIDGE | VA | 22191 | 3908 |
| DELAWARE CHARTER GUAR & TR | F/B/O BARKER BANIAN P/S PLAN | BARKER BANIAN PARTICIPANT | IMPRINT PERSONAL PORTFOLIO | 14904 JEFFERSON DAVIS HWY 412 | WOODBRIDGE | VA | 22191 | 3908 |
| DELAWARE CHARTER GUAR & TR CO | TTEE FBO RALPH H MALLINGER MD | IRA R/O | 1226 EAST 42ND PLACE | | SAN BERNARDINO | CA | 92404 | |
| DELAWARE CHARTER GUAR TR | FBO WARREN P DELP IRA | MERWIN LAKE ROAD | | | KINDERHOOK | NY | 12106 | |
| DELAWARE CHARTER GUAR TR PSP | SEENA AISNER TTEE | U/A DTD 09/15/1996 | FBO SEENA AISNER | 6 COTSWOLD LN | WARREN | NJ | 07059 | 6900 |
| DELAWARE CHARTER GUARANTEE & | TRUST CO | TR RICHARD A PHALON SR INDIV RET TR | 4/30/79 | BOX 8963 | WILM | DE | 19899 | 8963 |
| DELAWARE CHARTER GUARANTEE & | TRUST COMPANY TTEE F/B/O | MARCIA A HAJDUK IRA | 4608 CUSTER DRIVE | | HARRISBURG | PA | 17110 | 3208 |
| DELAWARE CHARTER GUARANTEE & | TRUST FBO JOHN D CRAFT | PO BOX 533 | | | MARMORA | NJ | 08223 | 0533 |
| DELAWARE CHARTER GUARANTEE & T | DENNIS J CYRWUS IRA | 612 WALNUT | | | PEOTONE | IL | 60468 | 9540 |
| DELAWARE CHARTER GUARANTEE & TR. | TTEES FBO DONALD D WILKES SEP | 8606 GREELEY BLVD | | | SPRINGFIELD | VA | 22152 | 2807 |
| DELAWARE CHARTER GUARANTEE AND | TRUST TTEE FBO | M. WRIGHT HICKERSON, III IRA | PO BOX 8963 | | WILMINGTON | DE | 19899 | 8963 |
| DELAWARE CHARTER GUARANTEE CUST | FBO DANIEL A SEDERSTROM IRA | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | 1265 |
| DELAWARE CHARTER T/F | FERDINAND J RUIZ | IRA DTD 04/11/83 | 13480 TWINBERRY DR | | SPRING HILL | FL | 34609 | 6707 |
| DELAWARE CHARTER TR & GUAR | FBO: CAROL JEAN SOMMERS | 13792 MARKET AVE.N. | | | HARTVILLE | OH | 44632 | 9613 |
| DELAWARE CHARTER TR CO | CARL DALGAARD IRA | 9134 S HAMILTON ST | | | CHICAGO | IL | 60620 | 6136 |
| DELAWARE CHTR G & T CUST | FBO DOROTHY C HERSHNER IRA | INDIVIDUAL RETIREMENT ACCOUNT | 2533 FALBROOK DRIVE NE | | CEDAR RAPIDS | IA | 52402 | 2601 |
| DELAWARE STATE ESCHEATOR | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE INC | 260 FRANKLIN ST 11TH | | BOSTON | MA | 02110 | |
| DELAYNE R CONNOR | 86 BRADFORD COMMONS LANE | | | | BRAINTREE | MA | 02184 | |
| **DELAYON RAMEY** | **CUST BRITTANY LEE KAY UGMA MI** | **20205 FENTON ST** | | | **ROSEVILLE** | **MI** | **48066** | **2265** |
| DELBERT A DUNGEY | 3731 MARTIN ROAD | | | | BEAVERTON | MI | 48612 | 8802 |
| DELBERT A GABALDON | 2968 MESA VERDE TRL | | | | GRAPEVINE | TX | 76051 | 4712 |
| DELBERT A MORGAN | 9049 BOSTON SPRINGS AVE | | | | LAS VEGAS | NV | 89149 | |
| DELBERT A RUST | 10468 N 210 E | | | | SEYMOUR | IN | 47274 | |
| DELBERT A SMITH & | CLARA L SMITH JT TEN | 310 SW 4TH | | | LINDSAY | OK | 73052 | 6002 |
| DELBERT A WILSON | TOD ACCOUNT | 7140 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | 8401 |
| DELBERT AMBROSIO | 9400 E ILIFF AVE APT 33 | | | | DENVER | CO | 80231 | |
| DELBERT BASHAM | 3328 PINE VILLA CT | | | | GRAND BLANC | MI | 48439 | 7938 |
| DELBERT C COTTRELL | 2490 BRANDYWINE | | | | MARTINSVILLE | IN | 46151 | 8927 |
| DELBERT C DIRKS | 2214 HARMON ST | | | | YPSILANTI | MI | 48198 | 6618 |
| DELBERT C GROSS | 124 DICKINSON DR | | | | GEORGETOWN | KY | 40324 | 2072 |
| DELBERT C HOLT | 1946 WATERSTONE BLVD | APT 104 | | | MIAMISBURG | OH | 45342 | 0519 |
| DELBERT C MCCUEN & | LINDA L MCCUEN JT TEN | 4273 EAST OCEAN BLVD | | | LONG BEACH | CA | 90803 | |
| DELBERT C MILES | WILMA D MILES COTTEES | MILES FAMILY TR DTD 4/8/03 | 1625 DE ANGELIS | | BULLHEAD CITY | AZ | 86442 | 8084 |
| DELBERT C SCHWIEGER AND | RUTH M SCHWIEGER JTWROS | 606 WEST ST | | | JACKSON | MN | 56143 | 1223 |
| DELBERT CHRISTY JENSEN | TOD REGISTRATION | 6428 - 41ST AVE N | | | CRYSTAL | MN | 55427 | |
| DELBERT CROOK INABINET | CUST JOHN HAYDEN INABINET | UGMA SC | 5875 COLUMBIA RD | | ORANGEBURG | SC | 29118 | |
| DELBERT CUMMINS TTEE | DELBERT & SEVELTA | CUMMINS REV LIV TR | UAD 7/19/01 | 1821 MOCKINGBIRD LANE | ENID | OK | 73703 | 6834 |
| DELBERT D ARNOLD & | MRS MARTHA H ARNOLD JT TEN | 7315 ALLAN AVE | | | FALLS CHURCH | VA | 22046 | 2025 |
| DELBERT D COCKROFT | 8469 GIBBS RD | | | | SPRINGPORT | MI | 49284 | 9703 |
| DELBERT D FEINAUER | 5741 S FRASER RD | | | | BAY CITY | MI | 48706 | 9729 |
| DELBERT D HOWMAN | 1629 ST RTE 603 R 1 | | | | ASHLAND | OH | 44805 | 9729 |
| DELBERT D MARCUM | 4701 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | 5428 |
| DELBERT D PILLEN | PO BOX 314 | | | | OTISVILLE | MI | 48463 | 0314 |
| DELBERT D TILLEY | 641 LONGFORD | | | | ROCHESTER HILL | MI | 48309 | 2418 |
| DELBERT D ULMER | 101 WEST NORTH 9TH ST | | | | SHELBYVILLE | IL | 62565 | 1061 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELBERT DAVID PATTEE | 7286 RIVER RD | | | | FLUSHING | MI | 48433 2249 |
| DELBERT DEAN MINNICK | CGM IRA ROLLOVER CUSTODIAN | 3931 TIMBERWOOD | | | NACHOGDOCHES | TX | 75965 6554 |
| DELBERT DEAN RODENBERGER | C/O SANDRA A FROEDGE | 428 MOLLY LN | | | ANDERSON | IN | 46016 5092 |
| DELBERT DOSHIER | 5073 BROOKDALE CIRCLE | | | | FAIRFIELD | CA | 94534 |
| DELBERT E & SHIRLEY J | MEYER TTEE DELBERT E | MEYER & SHIRLEY J MEYER | REV LVG TR UAD 4/4/06 | 7915 STATE RT 153 | VENEDY | IL | 62214 1821 |
| DELBERT E ANDERSON | 1002 MEADOW RUN DRIVE | | | | RUSSIAVILLE | IN | 46979 9311 |
| DELBERT E BECKER JR | 151 HORNING ROAD | | | | PALATINE BDG | NY | 13428 1901 |
| DELBERT E CARY | 2675 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451 2347 |
| DELBERT E COLLINS | 333 HIDDEN ISLAND DR | | | | PANAMA CITY | FL | 32408 7471 |
| DELBERT E CREAL | 5606 FLOYD ST APT 2D | | | | MISSION | KS | 66202 1236 |
| DELBERT E PADGETT | PO BOX 12632 | 1920 ELM AVE | | | NORWOOD | OH | 45212 2528 |
| DELBERT E STUMPH | 3420 COUNTRY VIEW DRIVE | | | | OXFORD | MI | 48371 4167 |
| DELBERT E WHITE | 8570 ROBINWOOD CIR | | | | UTICA | MI | 48317 1447 |
| DELBERT E WHITE & | L JUNE WHITE JT TEN | 8570 ROBINWOOD CIR | | | UTICA | MI | 48317 1447 |
| DELBERT F HOLLEY | 1081 W KURTZ AVENUE | | | | FLINT | MI | 48505 1203 |
| DELBERT F WICHELMAN | D F WICHELMAN MD SELF-EMP & | EMP PEN PL & TR | 6255 MELVILLE DR | | OAKLAND | CA | 94611 |
| DELBERT FERGUSON JR | RR 1 BOX 184A | | | | SALT ROCK | WV | 25559 9715 |
| DELBERT G JONES | DELBERT & DORTHY JONES TR | 18132 LUCERO WAY | | | TUSTIN | CA | 92780 |
| DELBERT H LOGGINS | 436 S OZARK AVE | | | | TRUMANN | AR | 72472 3311 |
| DELBERT H METZELBURG | 9700 KIER RD | | | | HOLLY | MI | 48442 8781 |
| DELBERT H PARKER | 1010 SPROTT RD | | | | MONTGOMERY | AL | 36117 5707 |
| DELBERT H THOMPSON | 116 COUNTRY CLUB DR | | | | BENTON | LA | 71006 9428 |
| DELBERT HONCHUL | 1801 DIANA LANE | | | | HARKER HEIGHTS | TX | 76548 |
| DELBERT HUGHES | 625 WEST FULTON STREET | | | | HARTFORD CITY | IN | 47348 2601 |
| DELBERT HUMENIK | 717 DAYLILY DR | | | | LANGHORNE | PA | 19047 1765 |
| DELBERT I SPRING | 3112 ALEXANDRIAS DR | | | | SANDUSKY | OH | 44870 5960 |
| DELBERT J BANCROFT | 9890 HYDE RD | | | | FOWLER | MI | 48835 9723 |
| DELBERT J DOLLARHIDE | 32778 SUMAC ST | | | | UNION CITY | CA | 94587 1307 |
| DELBERT J JOHNSON | 9470 ROAND LK RD BOX 314 | | | | LAINGSBURG | MI | 48848 0314 |
| DELBERT J KRATZ & | ISABEL M KRATZ JT TEN | 1050 S 8TH ST | | | EL CENTRO | CA | 92243 3963 |
| DELBERT J RICHARDS | 8039 WEST GILFORD ROAD | | | | FAIRGROVE | MI | 48733 9711 |
| DELBERT J WILSON | 1050 N HURON RD | | | | LINWOOD | MI | 48634 9411 |
| DELBERT JACKSON | 102 SALISBURY WAY | | | | YORKTOWN | VA | 23693 |
| DELBERT JORDAN | 15005 UPTON AVE | | | | CLEVELAND | OH | 44110 |
| DELBERT K DYKSTRA & | EILEEN M DYKSTRA JTWROS | 1129 W 183RD | | | HOMEWOOD | IL | 60430 3507 |
| DELBERT KEITH POLLET & | JANET MARIE POLLET JT TEN | 1103 HARRIS PARK RD | | | WHEATLAND | WY | 82201 9712 |
| DELBERT L ADKINS | 5442 N CO ROAD 625E | | | | MOORELAND | IN | 47360 9533 |
| DELBERT L BIERLEIN & | ELLA J C BIERLEIN JT TEN | 147 W BLADE DR | | | PENN FURNACE | PA | 16865 9500 |
| DELBERT L BLACK | 3688 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228 9619 |
| DELBERT L BROOKS | 60 WOODBURN RD | | | | ALTON | IL | 62002 9410 |
| DELBERT L BURR | ROUTE 1 | 11002 XY AVE | | | MENDON | MI | 49072 9801 |
| DELBERT L COLLISON & | LINDA L JEHLE JT TEN | 4767 MAIN | | | PORT HOPE | MI | 48468 9645 |
| DELBERT L COLLISON & | SANDRA L COPPO JT TEN | 4767 MAIN | | | PORT HOPE | MI | 48468 9645 |
| DELBERT L DALLMAN | 642 WESTBURY LN | UNIT 17 | | | DELAVAN | WI | 53115 4339 |
| DELBERT L DRYER | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096 9708 |
| DELBERT L EMERY | 7 ASHLEY LANE | | | | DANVERS | MA | 01923 1810 |
| DELBERT L FASSBENDER & | LENICE I FASSBENDER JT TEN | 1719 GREENWICH LN | | | JANESVILLE | WI | 53545 0905 |
| DELBERT L FOX | 301 RAIL ROAD ST | | | | MOSCOW MILLS | MO | 63362 1601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELBERT L GIBSON | DELBERT L GIBSON TRUST | 12234 IRVING | | | BLUE ISLAND | IL | 60406 |
| DELBERT L GILLESPIE & | SANDRA K GILLESPIE JTTEN | 4121 STARWOOD ARCH | | | VIRGINIA BCH | VA | 23456 4946 |
| DELBERT L GRIFFIN | 4810 N FORDNEY RD | | | | HEMLOCK | MI | 48626 9447 |
| DELBERT L HAYNES | HC 36 BOX 64 | | | | CHARLESTON | WV | 25306 9706 |
| DELBERT L HIGGINBOTHAM | 4985 OWENS AVE | | | | COLUMBUS | OH | 43228 2267 |
| DELBERT L LAWSON | 1172 KOEBEL RD | | | | COLUMBUS | OH | 43207 2624 |
| DELBERT L MANGAS | 200 W FARM POND RD APT 242 | | | | FRAMINGHAM | MA | 01702 6255 |
| DELBERT L SCHOENBECK | CHARLES SCHWAB & CO INC CUST | 2301 OAKMONT WAY UNIT 506 | | | DARIEN | IL | 60561 |
| DELBERT L SIMS JR | 65 SUNSET ROAD | | | | MANSFIELD | OH | 44906 2240 |
| DELBERT L TEICHOW | 8094 METCALF ROAD | | | | AVOCA | MI | 48006 2717 |
| DELBERT L WOODRUM | 128 N SHALE PIT RD | | | | VEEDERSBURG | IN | 47987 8523 |
| DELBERT LLOYD MCNOMEE | CHARLES SCHWAB & CO INC CUST | 1276 CAPSTAN DR | | | FORKED RIVER | NJ | 08731 |
| DELBERT M COFFEE | 1175 VAL WILSON RD | | | | LONDON | OH | 43140 9302 |
| DELBERT N JARVIS | 342 RUCKEL RD | | | | AKRON | OH | 44305 3452 |
| DELBERT N WARD | 476 SECOND ST | | | | OXFORD | MI | 48371 1510 |
| DELBERT NIEMEYER & | LEE R NIEMEYER JT TEN | 825 OPDYKE ST | | | CHESTER | IL | 62233 |
| DELBERT O BREWSTER | 11935 S BEARDSLEE | | | | PERRY | MI | 48872 9166 |
| DELBERT O DENNIS II | 8534 RAHKE RD | | | | INDIANAPOLIS | IN | 46217 5068 |
| DELBERT O PAUL | 7045 SPARLING RD | | | | SMITHS CREEK | MI | 48074 1612 |
| DELBERT P DUNN | 592 MORROW ROAD | | | | AFTON | MI | 49705 9727 |
| DELBERT P DUNN & | JOYCE B DUNN JT TEN | 592 MORROW RD | | | AFTON | MI | 49705 9727 |
| DELBERT P HUSBAND | 2187 TAMARACK DR | | | | OKEMOS | MI | 48864 3911 |
| DELBERT P RAINWATER | 1605 KATHY DR | | | | YARDLEY | PA | 19067 1718 |
| DELBERT PARTRIDGE & | SUE WILLA PARTRIDGE JT TEN | 2332 THORNHILL RD | | | LOUISVILLE | KY | 40222 6231 |
| DELBERT PRASEK | 2801 MARINA RD SE #11 | | | | MANDAN | ND | 58554 4774 |
| DELBERT R & VIRGINIA HEDGES TR | DELBERT R HEDGES TTEE | VIRGINIA HEDGES TTEE | U/A DTD 09/26/1989 | 11075 COPPER DR | GRASS VALLEY | CA | 95945 7453 |
| DELBERT R BROD | & HONG C BROD JTTEN | 22561 RANCH ROAD 12 | | | DRIPPING SPRINGS | TX | 78620 |
| DELBERT R DRINNON | BOX 82 | | | | MARK CENTER | OH | 43536 0082 |
| DELBERT R FRENCH II | 932 CHURCHILL CIRCLE | | | | CHARLESTON | WV | 25314 1747 |
| DELBERT R HINSHAW | 8224 WCR 300N | | | | SHIRLEY | IN | 47384 |
| DELBERT R JENKINS | 200 MAIN ST | | | | ESSEXVILLE | MI | 48732 1657 |
| DELBERT R ONEY & | PEGGY A ONEY JT TEN | RR #2 BOX 27 | | | LOCKWOOD | MO | 65682 9604 |
| DELBERT R PERSON | 4709 DEVONSHRE AVE | | | | LANSING | MI | 48910 5633 |
| DELBERT R REEDER | 64 CAMROSE DR | | | | NILES | OH | 44446 2128 |
| DELBERT R UMSTATTD | R 1 | | | | BUTLER | MO | 64730 9801 |
| DELBERT R UMSTATTD & | SHIRLEY J UMSTATTD JT TEN | RR1 BOX 446 | | | BUTLER | MO | 64730 |
| DELBERT R WALLS AND | NANCY JEAN WALLS JTWROS | 5533 W 00 NS | | | KOKOMO | IN | 46901 8805 |
| DELBERT RILEY AND | LINDA RILEY JTWROS | 350 HUGO ROAD | | | SAN MARCOS | TX | 78666 1788 |
| DELBERT SELF JR | 257 ROSINE | | | | BEAUMONT | TX | 77707 |
| DELBERT SHADRICK | 671 S BURNS AVE | | | | SPARTA | IL | 61201 |
| DELBERT TURNER | 5339 STATE HIGHWAY APT M-95 | | | | REPUBLIC | MI | 49879 9727 |
| DELBERT W BOUTWELL & | DON ELDA BOUTWELL | TR UA 07/05/91 THE DELBERT W BOUTWELL & | DON ELDA BOUTWELL FAM TR | 35 MIDWAY | MILL VALLEY | CA | 94941 3438 |
| DELBERT W DAVIS | 4025 POINTE DR | | | | CARP LAKE | MI | 49718 9773 |
| DELBERT W FLAA & | KATHLEEN A FLAA & | ANDREA J FLAA | TR FLAA TRUST UA 11/12/03 | 5291 LAKECREST RD | CALEDONIA | IL | 61016 9411 |
| DELBERT W LAYMAN | 3-14959-16 | | | | WAUSEON | OH | 43567 |
| DELBERT W LEHMAN | 1112 AIRPORT RD | | | | WARREN | OH | 44481 9319 |
| DELBERT W LEHMAN & | MARY M LEHMAN JT TEN | 1112 AIRPORT RD | | | WARREN | OH | 44481 9319 |
| DELBERT W MORRISON | 8610 S INDIANA | | | | CHICAGO | IL | 60619 5624 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DELBERT W NEWHOUSE & | MARY E NEWHOUSE JT TEN | 2813 VALE DRIVE | | | DAYTON | OH | 45420 | 3916 |
| DELBERT W SHACKLEFERD | BOX 175 | | | | WALLINS CREEK | KY | 40873 | 0175 |
| DELBERT W TOLLIVER & | JANET KAY TOLLIVER JT TEN | 7644 HERBISON | | | BATH | MI | 48808 | 8425 |
| DELBERT WILLIAMS | 5302 FRIEDA DR | | | | FAIRFIELD | OH | 45014 | 3314 |
| DELBERT ZIMMERMAN | 4087 DICEGLIE COURT | | | | SAGINAW | MI | 48604 | 9768 |
| DELBET L RITTER | 1951 E KING AVE | | | | CHAMBERLAIN | SD | 57325 | 2107 |
| DELBORAH L MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104 | 7569 |
| DELCENA CROCKETT | 99 CROCKETT LANE | | | | PALL MALL | TN | 38577 | 4134 |
| DELCIE M. ALLEN | CHARLES SCHWAB & CO INC CUST | 1532 WILLIAMSBURG LN | | | FRANKLIN | IN | 46131 | |
| DELCO BOARD OF FIRE & LIFE | 1600 CALCON HOOK RD | | | | SHARON HILL | PA | 19079 | 1110 |
| DELDEN M HAVEN & | MARILYN J HAVEN JT TEN | 3577 MONTCLAIR ROAD | | | CAMERON PARK | CA | 95682 | 9031 |
| DELDRES S MC CANN | CUST ANDREW S MC CANN UGMA NY | 3164 MARION AVE | | | MARGATE | FL | 33063 | 8003 |
| DELEAN L GARDNER | PO BOX 3486 | | | | WILMINGTON | NC | 28406 | 0486 |
| DELECTA CLARK | 159 S 21ST AVE | | | | MAYWOOD | IL | 60153 | 1238 |
| DELEE BURTON | 34356 COACHWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 5622 |
| DELEHANTY PONTIAC CO | 1510 E PIERSON RD | | | | FLUSHING | MI | 48433 | 1817 |
| DELEHANTY PONTIAC CO INC | C/O JOHN DELEHANTY & | MICHAEL DELEHANTY | PO BOX 267 | | FLUSHING | MI | 48433 | 0267 |
| DELENE E ADAMS | 7263 GRANDVILLE | | | | DETROIT | MI | 48228 | 3319 |
| DELENE HELTON | 1108 ORGAN ST | | | | ELDORADO | IL | 62930 | 1727 |
| DELENE ILLUM & | GARY ILLUM JT TEN | 6897 GEORGE M LYNCH DRIVE | | | ST PETERSBURG | FL | 33702 | 6462 |
| DELENE PERLEY & | JAMES PERLEY JT TEN | 7 HANNA BROOK DR | | | WINDHAM | ME | 04062 | 5384 |
| DELETA GARDNER | 300 BLAIRWOOD DRIVE | | | | FORT WORTH | TX | 76134 | |
| DELEWIS DAVIS | 6 WESTCOTT ST | # 1 | | | DORCHESTR CTR | MA | 02124 | 1828 |
| DELFIN VAQUILAR GDN | DELFIN-JOSEPH VAQUILAR | 8 COLISH DR | WINNIPEG MB  R2V 2J8 | CANADA | | | | |
| DELFINA T SHIELDS TTEE | DARLENE CORRUBIA IRREV TRUST U/DEC | DTD 09/30/2000 FBO GUY CORRUBIA | PO BOX 3222 | | PT PLEASANT | NJ | 08742 | 6222 |
| DELFINA TOMAINI TTEE DARLENE | CORRUBIA IRREVOC. TRUST U/DEC | DTD 09/30/2000 FBO ARIELLE L CORRUB | PO BOX 3222 | | PT PLEASANT | NJ | 08742 | 6222 |
| DELFO FINI | 3958 N W RIVER RD | | | | SANFORD | MI | 48657 | 9367 |
| DELFO G GIORGI | BIANCA L. GIORGI TTEE | U/A/D 05-29-1996 | FBO GIORGI FAMILY TRUST | 655 LESTER AVE | RENO | NV | 89502 | 2605 |
| DELFORD AW MOERKE JR | 1540 NOTTINGHAM DR | | | | MANKATO | MN | 56001 | |
| DELFRED E ASHBAKER | 1733 MABEL AVE | | | | FLINT | MI | 48506 | 3364 |
| DELFREDA JONES | 18720 GLENHURST | | | | DETROIT | MI | 48219 | 2217 |
| DELIA A HALE | 112 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619 | 1418 |
| DELIA A JANSSEN | BY DELIA A JANSSEN | 2205 SIBONEY CT | | | ROCHESTER HLS | MI | 48309 | 3749 |
| DELIA B GOODMAN | CUST NORA ADELIA GOODMAN UGMA TN | 9119 GREYSTONE COURT | | | EVANSVILLE | IN | 47712 | |
| DELIA B GOODMAN | CUST THEODORE WELBORN GOODMAN | UGMA TN | NORTH RD | | MILTON | TN | 37118 | |
| DELIA B KIERNAN | 60 WESTSIDE AVE | | | | BERGENFIELD | NJ | 07621 | 2838 |
| DELIA BLACKBURN | 5154 OHARA RD | | | | CARLTON | MI | 48117 | 9360 |
| DELIA C GARRETT | 3401 E 75TH | | | | KANSAS CITY | MO | 64132 | 2067 |
| DELIA CASTILLO | 951 EDGEWATER AVE | #1 | | | RIDGEFIELD | NJ | 07657 | |
| DELIA CHENG & | JOHN Y CHENG JT TEN | 10 LAVELLE LANE | | | FRAMINGHAM | MA | 01701 | 3726 |
| DELIA D SANTIAGO | 82-30 218TH STREET | | | | HOLLIS HILLS | NY | 11427 | 1416 |
| DELIA DE PAOLA | TR DELIA DE PAOLA REVOCABLE TRUST | UA 02/11/98 | 5881 NEBRASKA AVE NW | | WASHINGTON | DC | 20015 | 1267 |
| DELIA DURAN | 6362 ALAMO CT | | | | TECUMSEH | MI | 49286 | 9766 |
| DELIA ELIZABETH GREEN TTEE | O/T DELIA ELIZABETH GREEN | REV LIV TR U/A/D 7/27/98 | 10505 E ASHLAN | | SANGER | CA | 93657 | 9386 |
| DELIA G VALLES | 1307 CHERRY HILL CT | | | | MANSFIELD | TX | 76063 | 2601 |
| DELIA G WOODS | 5801 W 25TH ST | APT 2 | | | INDIANAPOLIS | IN | 46224 | 3650 |
| DELIA GLASS IN TRUST U-A | DELIA GLASS | 1945 GLASS AVE | ST CATHERINES ON  L2R 6P9 | CANADA | | | | |
| DELIA HERNANDEZ & | FRANCISCO HERNANDEZ | 5301 S. KILBOURN | | | CHICAGO | IL | 60632 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DELIA J MILLER | 6070 SANDERLING DR | | | | LAKELAND | FL | 33809 | 7304 |
| DELIA M CORPUS | 5150 MAPLE | | | | MISSION | KS | 66202 | 1824 |
| DELIA M GACZEWSKI | 6521 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032 | 9665 |
| DELIA M GONZALEZ | 584 BLUE LAGOON DRIVE | | | | LAS VEGAS | NV | 89110 | 3030 |
| DELIA M HERNANDEZ | 1404 HACKITT RD | | | | CERES | CA | 95307 | 9571 |
| DELIA MASSEY | 3003 LOUIS AVENUE | | | | CORSICANA | TX | 75110 | |
| DELIA MCCULLOCH TTEE | DELIA MCCULLOCH TRUST AGREEMENT | U/T/A DTD 12/08/2004 | 120 VIA ANITA | | REDONDO BEACH | CA | 90277 | 6616 |
| DELIA P EDGERTON | 840 MIDDLE ST | APT 4 | | | BRISTOL | CT | 06010 | 7481 |
| DELIA R LINCK | 466 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33954 | 3545 |
| DELIA R MENDIETA | PO BOX 210325 | | | | AUBURN HILLS | MI | 48321 | 0325 |
| DELIA REFICE | 831 CORNELIA ST | | | | FLINT | MI | 48503 | 1616 |
| DELIA REFICE | 831 CORNELIA | | | | FLINT | MI | 48503 | 1616 |
| DELIA ROSITA LINCK | 466 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33954 | 3545 |
| DELIA SILVA | 1034 LIVERNOIS | | | | DETROIT | MI | 48209 | 2319 |
| DELIA T LANEY CUSTODIAN | FBO BRENNAN S LANEY | UTMA NC UNTIL AGE 21 | 5908 ELECTION OAK DRIVE | | HIGH POINT | NC | 27265 | 3187 |
| DELIA V CHAVEZ & | PATRICK G CHAVEZ JT TEN | 1320 KYNETTE DR | | | EULESS | TX | 76040 | 4198 |
| DELIA WATLEY | 2116 CAY COURT | | | | IRVING | TX | 75060 | |
| DELIALAH WRIGHT | 9 WELCOME CT DELILAH B WRIGHT | | | | PORTSMOUTH | VA | 23701 | |
| DELIATH CHAPMAN | 4150 GATLING BLVD UNIT 108 | | | | COUNTRY CLUB HILLS | IL | 60478 | 2020 |
| DELICIA THOMPSON | 911 L STREET NE | | | | WASHINGTON | DC | 20002 | |
| DELIGHT E BREIDEGAM JR | CUST DANIEL D BREIDEGAM | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 56 ROHRBACH RD | OLEY | PA | 19547 | 8973 |
| DELIGHT INMAN & | NORMAN A INMAN JT TEN | 619 CONCERT ST | | | KEOKUK | IA | 52632 | |
| DELIGHT K WIGGINS | 1985 ELMER ST | | | | DENHAM SPGS | LA | 70726 | 5005 |
| DELIGHT YVONNE HURST DICK | 286 NIEHOFF DR | | | | FALL RIVER | WI | 53932 | 9529 |
| DELILA JEAN SILVER | CUST MARK DAVID SILVER UGMA IA | 106 S W COUNTRY CLUB | | | ANKENY | IA | 50021 | 9684 |
| DELILA JEAN SILVER | CUST MICHAEL JON SILVER UGMA IA | 106 S W COUNTRY CLUB | | | ANKENY | IA | 50021 | 9684 |
| DELILA K MCCARTY | TR DELILA K MCCARTY IRA | UA 01/16/96 | 5309 NE 44 STREET | | KANSAS CITY | MO | 64117 | 1933 |
| DELILAH F DAVIS | 7334 JOHNSON RD | | | | SHAWNEE | OK | 74804 | 9462 |
| DELILAH GRAVES & | WILLIAM G GRAVES JT TEN | HCR 1 BOX 448 | | | BOIS BLANC IS | MI | 49775 | |
| DELILAH M BROWN | 5368 CORNER OAK DRIVE | | | | MEMPHIS | TN | 38141 | 0472 |
| DELILAH R CECIL | 150 WOODLAND AVE | | | | CAMPBELL | OH | 44405 | 1041 |
| DELILAH V LUIS | 534 KAMOKU ST | APT 2 | | | HONOLULU | HI | 96826 | |
| DELILLE OXYGEN COMPANY | 772 MARION RD | | | | COLUMBUS | OH | 43207 | |
| DELILLIAN S MOSS | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901 | 1764 |
| DELIN TAN | 4043 ASHVIEW LANE | | | | FRESNO | TX | 77545 | |
| DELINA TRENT | 43062 BARONS ST | | | | SOUTH RIDING | VA | 20152 | 3408 |
| DELINDA LEE WALL | 9025 NW 99TH ST | | | | YUKON | OK | 73099 | 8335 |
| DELINQUENT TAX SOLUTIONS INC | C/O LOUIS R WATSON | 3675 HEWITT COURT | SUITE A3 | | SNELLVILLE | GA | 30039 | 7016 |
| DELISA L RUSSELL | 3557 MICHIGAN AVE | | | | DAYTON | OH | 45416 | 1926 |
| DELISHA C HOLLEY | 1211 W COLDWATER RD | | | | FLINT | MI | 48505 | 4821 |
| DELITHA JESSIE POLEN | 513 S OCEAN D APT C | | | | HOLLYWOOD | FL | 33019 | |
| DELL ALDRICH | 12711 TRENT JONES LN | | | | TUSTIN | CA | 92782 | 1128 |
| DELL C MORGAN & | BETTY J MORGAN | 8040 FRANKFORD RD APT 112 | | | DALLAS | TX | 75252 | |
| DELL COLEMAN & | ROYD E COLEMAN JT TEN | 417 THORS | | | PONTIAC | MI | 48342 | 1968 |
| DELL E COX | PO BOX 32246 | | | | AMARILLO | TX | 79110 | 2246 |
| DELL LIVING TRUST | U/A DTD 7/8/96 | KENNETH H DELL TTEE | 911 HALE RD LOT 39 | | SHELBYVILLE | IN | 46176 | |
| DELL M COLEMAN | 417 THORS | | | | PONTIAC | MI | 48342 | 1968 |
| DELL MARTIN | PO BOX 310 | | | | TEMPLE | TX | 76503 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DELL NIC RICHARDSON | 6911 SOYALUNA PL | | | | TUCSON | AZ | 85715 | 3341 |
| DELL T PAGANO | 7836 LUXMORE DR | | | | KNOXVILLE | TN | 37919 | 6902 |
| DELLA A JONES | 300 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421 | 8158 |
| DELLA A NELSON | 7675 SE WREN AVE | | | | HOBE SOUND | FL | 33455 | 5957 |
| DELLA B MC NABB & | WILLIAM G MC NABB JT TEN | 190 FRANCIS LN | | | ORTONVILLE | MI | 48462 | 9702 |
| DELLA B MCNABB GUARDIAN FOR | WILLIAM G MCNABB | 190 FRANCIS LN | | | ORTONVILLE | MI | 48462 | 9702 |
| DELLA BROOKS | 10 TODD DRIVE | | | | MIDDLETOWN | NY | 10941 | |
| DELLA E LOVEGROVE | ATTN DELLA E DAWSON | 1276 WINBURN DR | | | EAST POINT | GA | 30344 | 2749 |
| DELLA E STOCKTON | 1276 WINBURN DR | | | | EAST POINT | GA | 30344 | 2749 |
| DELLA ERICSSON | TR DELLA ERICSSON LIVING TRUST | UA 02/04/98 | 610 WEST LOGAN ST | | TECUMSEH | MI | 49286 | |
| DELLA F MASSE | 9086 SPRING BROOK CIR | | | | DAVISON | MI | 48423 | 2135 |
| DELLA F REID | CUST MAX F REID UGMA HI | 5551 LAWTON AVE | | | OAKLAND | CA | 94618 | |
| DELLA F WILSON | 5324 BOGDONOFF DR | | | | SEFFNER | FL | 33584 | |
| DELLA G EDWARDS & | JOAN C EDWARDS JT TEN | 790 W SOUFA COLLEGE | | | YELLOW SPRINGS | OH | 45387 | |
| DELLA GREER-ROGERS | 121 PRESIDENTIAL BLVD | | | | OSWEGO | IL | 60543 | |
| DELLA I FILGUT | 14431 REDMOND WAY #305 | | | | REDMOND | WA | 98052 | 6835 |
| DELLA IRENE SMITH | TOD REGISTRATION | 1795 BIRCHWOOD CIRCLE | | | WAUKEE | IA | 50263 | 8195 |
| DELLA J MESSER | 1010 OTTLAND R 3 | | | | LAKE ODESSA | MI | 48849 | 9428 |
| DELLA J REESE | 2333 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218 | 3621 |
| DELLA J WAGNER | 100 TULIP ST | | | | LIVERPOOL | NY | 13088 | 4958 |
| DELLA J WEST | 298 PORTER RD | | | | ATWATER | OH | 44201 | 9554 |
| DELLA JEAN ELDEN | 15 PUEBLO VISTA ROAD | | | | SANTA BARBARA | CA | 93103 | 2159 |
| DELLA JO NEVINS | 5986 OLD QUARRY RD | | | | FULTON | MO | 65251 | 6886 |
| DELLA K SHEPHERD | CUST ALEXANDER A SHEPHERD UTMA MA | 70 SCITUATE AVE | | | SCITUATE | MA | 02066 | 3562 |
| DELLA K SHEPHERD | CUST COLIN L SHEPHERD UTMA MA | 70 SCITUATE AVE | | | SCITUATE | MA | 02066 | 3562 |
| DELLA K SHEPHERD | CUST MATHIAS C SHEPHERD UTMA MA | 70 SCITUATE AVENUE | | | SCITUATE | MA | 02066 | 3562 |
| DELLA K SHEPHERD | CUST RUSSELL S SHEPHERD UTMA MA | 70 SCITUATE AVE | | | SCITUATE | MA | 02066 | 3562 |
| DELLA KRAMER | MICHAEL KRAMER JT WROS | 1801 E JEFFERSON ST | APT # 212 | | ROCKVILLE | | 20852 | |
| DELLA L MORGAN | 1413 WESTCREST | | | | ARLINGTON | TX | 76013 | 1537 |
| DELLA L SHIRLEY | 3251 RAU DRIVE | | | | SAND LAKE | MI | 49343 | 9508 |
| DELLA L SYPERT | 532 ANN AVE | | | | NILES | OH | 44446 | |
| DELLA L WATKINS | 715 LISBON LN | | | | LADY LAKE | FL | 32159 | 8713 |
| DELLA L WILSON | 3260 LYNNE AVE | | | | FLINT | MI | 48506 | 2118 |
| DELLA L WISE | 4967 21ST ST SW | | | | BARBERTON | OH | 44203 | 7595 |
| DELLA L WISE | 4967 21ST STE SW | | | | NORTON | OH | 44203 | 7595 |
| DELLA L WOLFE | 530 TALOWOOD DR | | | | DAYTON | OH | 45430 | 1640 |
| DELLA LANIER | 11828 FEDERALIST WAY APT24 | | | | FAIRFAX | VA | 22030 | |
| DELLA LAURA | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 3494 CAMINO TASSAJARA RD | PMB# 228 | DANVILLE | CA | 94506 | |
| DELLA M BROOKS | 4341 SPRINGCREEK DR | APT P1 | | | DAYTON | OH | 45405 | 1393 |
| DELLA M CLARK | 3640 LOCHMOORE | | | | LANSING | MI | 48911 | 2609 |
| DELLA M ESTEP | 2816 GRUBB ROAD | | | | WILMINGTON | DE | 19810 | 2319 |
| DELLA M JUNG | 10250 RAINIER AVE S | | | | SEATTLE | WA | 98178 | 2612 |
| DELLA M LAURIDSEN | 16205 36TH AVE N | APT 309 | | | MINNEAPOLIS | MN | 55446 | 3387 |
| DELLA M MARQUAND & | GLORIA JUNE BERNARD JT TEN | 11320 CHAMPIONSHIP DR | | | FORT MYERS | FL | 33913 | 8101 |
| DELLA M MITCHEL | 319 EAST OOLITIC RD | | | | BEDFORD | IN | 47421 | 6623 |
| DELLA M PETERSON | 5790 DAYTON-LIBERTY PIKE | | | | DAYTON | OH | 45418 | 1408 |
| DELLA M PITTSLEY & | WILLIAM V PITTSLEY JT TEN | 750 S GREENFIELD DR | | | FREEPORT | IL | 61032 | 7125 |
| DELLA M REAMES TRUST | DELLA M REAMES TTEE | 8005 NW 128TH CIR | | | OKLAHOMA CITY | OK | 73142 | 2209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DELLA M TUCKER TOD | SANDRA J RIGGINS | SUBJECT TO STA TOD RULES | 3117 BURGESS ST | | FLINT | MI | 48504 | 2580 |
| DELLA M. FAGLES | 6833 RIDGE ROCK DR | | | | NEW ALBANY | OH | 43054 | 9297 |
| DELLA MCCRAY | 637 E 138TH ST | | | | LOS ANGELES | CA | 90059 | 3529 |
| DELLA ORENE GOODMAN | 110 NAPLES | | | | DUNCANVILLE | TX | 75116 | 4324 |
| DELLA P KORTAS | 3681 BURTCH DR | | | | LAKEPORT | MI | 48059 | 1605 |
| DELLA R RILEY | 3580W 950 S | | | | PENDLETON | IN | 46064 | 9526 |
| DELLA RATTA 2004 GIFTING TRUST | SAM: STATE STREET LG CORE | 1370 LAMBERTON DR | | | SILVER SPRING | MD | 20902 | |
| DELLA RUTH BELL | 189 DICKENSON ST | | | | ROMEO | MI | 48065 | 4722 |
| DELLA S GOODWIN | 14 1/2 WHITE ST | | | | LOGAN | WV | 25601 | 3615 |
| DELLA SAXTON | 107 PINEHURST CIRCLE | | | | BENTON | LA | 71006 | |
| DELLA SHEERIN | MARY ANN PAGE | 243 WOOD ST | | | NEW BEDFORD | MA | 02745 | 5657 |
| DELLA SUE BECKER | ATTN DELLA BECKER CORNELL | 6421 FENTON RD #G | | | FLINT | MI | 48507 | 4752 |
| DELLA THREET | 13805 LAWRENCE 1155 | | | | MOUNT VERNON | MO | 65712 | |
| DELLA TORGAN | 39-40 PATERSON ST | | | | FAIR LAWN | NJ | 07410 | |
| DELLA URBANA | 7980 MELROSE DR | | | | WHEATRIDGE | CO | 80033 | 4536 |
| DELLA V FULTON & | KEITH R FULTON JTTEN | PO BOX 369 | | | LEMPSTER | NH | 03605 | 0369 |
| DELLA V ROLLE | CHARLES SCHWAB & CO INC CUST | 2727 MANDEVILLE CANYON RD | | | LOS ANGELES | CA | 90049 | |
| DELLA WARD REDER | TR DELLA WARD REDER REVOCABLE NEW | TRUST UA 09/29/06 | PO BOX 7035 | | SAN DIEGO | CA | 92167 | 0035 |
| DELLA WITHROW | RT 986 HOUSE 10343 | | | | GRAYSON | KY | 41143 | |
| DELLANA MAE LINDENMUTH | 3824 NINEBARK PL | | | | DAYTON | OH | 45424 | 4808 |
| DELLE J ZURSCHMIEDE | 329 GROSSE POINTE BLVD | | | | GROSSE POINTE | MI | 48236 | 3069 |
| DELLE J ZURSCHMIEDE | 329 GROSSE POINTE BLVD | | | | GROSSE POITE | MI | 48236 | 3069 |
| DELLEASE HOLT | 2001 STORY AVE | APT 9H | | | BRONX | NY | 10473 | 2027 |
| DELLIE COLLINS | 29184 BRODY AVENUE | | | | WESTLAND | MI | 48185 | 5543 |
| DELLIS YORK | PO BOX 433 | | | | MOORESVILLE | IN | 46158 | 0433 |
| DELMA A. MULLER TTEE | U/A/D 12/16/92 | DELMA A MULLER REV LIV TRUST | 4866 WESTFIELD DRIVE | | MANLIUS | NY | 13104 | 2221 |
| DELMA BELLAMY | 35878 VERI | | | | LIVONIA | MI | 48152 | |
| DELMA C HUDSON | 3835 BENFIELD DR | | | | DAYTON | OH | 45429 | 4566 |
| DELMA EADY | 299 FOREST HILLS DRIVE | | | | DOUGLAS | GA | 31535 | |
| DELMA FOWLER | TOD REGISTRATION | 12425 NW 16TH AVE | | | NORTH MIAMI | FL | 33167 | 2358 |
| DELMA HILL SR | PO BOX 24423 | | | | CINCINNATI | OH | 45224 | 0423 |
| DELMA HOOVER | 4812 MILLER ROAD | | | | LILBURN | GA | 30047 | 5333 |
| DELMA J MOORE TTEE | FBO DELMA J MOORE | U/A/D 03-02-2005 | 5113 OAKSIDE PLACE | | DAYTON | OH | 45426 | 2354 |
| DELMA L ROUSH | PO BOX 974 | | | | GALLIPOLIS | OH | 45631 | 0974 |
| DELMA M ZARINS & | SILVESTRIS U ZARINS JT TEN | 826 SW MUNJACK CIRCLE | | | PORT ST LUCIE | FL | 34986 | 3459 |
| DELMA MAURY | TOD ACCOUNT | 219 CHRISTIE ST. | | | OTTAWA | IL | 61350 | 3558 |
| DELMA NEWLAND | PO BOX 3702 | | | | PARKERSBURG | WV | 26103 | 3702 |
| DELMA W BELLAMY & | GAYLE Y BELLAMY JT TEN | 35878 VERI ST | | | LIVONIA | MI | 48152 | 2885 |
| DELMAN V ANDES & | MRS JANET F ANDES JT TEN | 9905 NE 136 ST | | | LIBERTY | MO | 64068 | 8215 |
| DELMANE LEWIS | 950 S GARCIA ST UNIT 92 | | | | PORT ISABEL | TX | 78578 | 4011 |
| DELMAR A HERMANOVSKI | 4910 DON DRIVE | | | | DALLAS | TX | 75247 | 6514 |
| DELMAR A LIENEMANN | PO BOX 81407 | | | | LINCOLN | NE | 68501 | |
| DELMAR A LIENEMANN & | DELMAR A LIENEMANN JR | U/W ETHEL S ABBOTT | ETHEL ABBOTT/RUTH CUMMINGS TR | PO BOX 81407 | LINCOLN | NE | 68501 | |
| DELMAR B GRAVES | 193 GOUNDRY ST | | | | NORTH TONAWANDA | NY | 14120 | 6010 |
| DELMAR C HALL | 176 DANA LANE | | | | MARQUETTE | MI | 49855 | 9501 |
| DELMAR C LOVE | 3520 CLUBHOUSE RD | | | | VIRGINIA BEACH | VA | 23452 | 4102 |
| DELMAR C SANDERS MD | THE DELMAR C SANDERS LIVING TR | 6853 BUCKINGHAM BLVD | | | BERKELEY | CA | 94705 | |
| DELMAR C SMITH | R R 1 | | | | RUSSIAVILLE | IN | 46979 | 9801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DELMAR D KEITH | 1207 MEADOWBROOK | | | | BRUNSWICK | OH | 44212 | 2828 |
| DELMAR D PERKINS | 40215 GRAYS AIRPORT RD | | | | LADY LAKE | FL | 32159 | 3416 |
| DELMAR D RAGAN & | DORIS FAYE RAGAN JT TEN | 13475 MARIES RD | APT# 325 | | VIENNA | MO | 65582 | |
| DELMAR DEAN MC CORKLE | CHARLES SCHWAB & CO INC.CUST | 1232 GERTSAM DR | | | BRADLEY | IL | 60915 | |
| DELMAR DONALD BATCH | 11174 N DAVIS RD | | | | LODI | CA | 95242 | |
| DELMAR E LAIDLER | 5356 HUGHES STREET | | | | OSCODA | MI | 48750 | 1524 |
| DELMAR E MERCER | C/O ORA MERCER | 1603 S SEMINOLE DRIVE | | | CHATTANOOGA | TN | 37412 | 1143 |
| DELMAR E WILSON | 213 SYCAMORE AVE | | | | MORTON | IL | 61550 | 1038 |
| DELMAR EVANS | 12756 PHELPS ST | | | | SOUTHGATE | MI | 48195 | 1275 |
| DELMAR FARRIS | 1812 E HARRISON AVE | | | | SALT LAKE CITY | UT | 84108 | 2211 |
| DELMAR FEINAUER & | BEATRICE E FEINAUER JT TEN | 2615 MAPLE RD | | | SAGINAW | MI | 48601 | 9415 |
| DELMAR G FINCH | 950 PINECREEK DRIVE | | | | DAYTON | OH | 45458 | 2128 |
| DELMAR G HOLLAND | 3881 VALACAMP S E | | | | WARREN | OH | 44484 | 3314 |
| DELMAR HALL | 7359 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381 | 9700 |
| DELMAR L FINNEY | 11180 E LANSING RD | | | | DURAND | MI | 48429 | 1804 |
| DELMAR L FORBECK | 40 BENJAMIN DRIVE | | | | TROY | MO | 63379 | 4461 |
| DELMAR L JANES | 1200 NORTH AVE | | | | BURLINGTON | VT | 05401 | 2712 |
| DELMAR L RANNEY | 574 LONG POND RD | | | | ROCHESTER | NY | 14612 | 3041 |
| DELMAR L TAYLOR | 2817 W STATE RD 38 | | | | NEW CASTLE | IN | 47362 | 9708 |
| DELMAR L TOTH | 4155 WYMAN RD | | | | TIPTON | MI | 49287 | 9717 |
| DELMAR LEWIS GILLUS JR | & LYDIA J GILLUS JTTEN | 3521 HIGH RIDGE ROAD | | | CARPENTERSVILLE | IL | 60110 | |
| **DELMAR MINCHEW** | PO BOX 787 | | | | WALLACE | NC | 28466 | 0787 |
| DELMAR P BROWN JR | 24 EAGLE VISTA LN | | | | ORION | MI | 48359 | 1825 |
| DELMAR R COLLINS | 1081 PAWGROVE | | | | WHITE LAKE | MI | 48383 | 3060 |
| DELMAR R JACKSON | 1960 ROCKWOOD RD | | | | MURRAY | KY | 42071 | 5101 |
| DELMAR R JOHNSON & | MRS CARYLJEAN K JOHNSON JT TEN | 110 S HILLS DR | | | BARRINGTON | IL | 60010 | 1326 |
| DELMAR R STONE & | JOYCE L STONE | TR DELMAR R STONE & JOYCE L STONE | TRUST UA 04/04/97 | 306 WILLOW WAY | PLEASANT VIEW | UT | 84414 | 2259 |
| DELMAR S STAILEY | 4921 PLANTATION ST | | | | ANDERSON | IN | 46013 | 2896 |
| DELMAR SCHWINKE | 9753 GERALD DRIVE | | | | ST LOUIS | MO | 63128 | 1707 |
| DELMAR W EICKHOFF | 17425 STUBBS STATION RD | | | | PLATTE CITY | MO | 64079 | 9122 |
| DELMAR WEATHERSBY & | REGENIA NORMAN | 16 ENDSLEIGH PL | | | ROBBINSVILLE | NJ | 08691 | |
| DELMAR WHITT | 45 EASTWOOD DR | | | | SPRINGFIELD | OH | 45504 | 3201 |
| DELMAR WILSON | 2051 WHITTLESEY ST | | | | FLINT | MI | 48503 | 4348 |
| DELMAS ARTHUR COSTELLO | 686 RICHMOND AVE | | | | BUFFALO | NY | 14222 | 1305 |
| DELMAS E PALMER | 1150 E CARSON ST | | | | PAHRUMP | NV | 89048 | 7872 |
| DELMAS G SARGENT | 3254 VALLEYWOOD DRIVE | | | | COLUMBUS | OH | 43223 | 3539 |
| DELMAS L DENNIS & | RHONDA M EDMONDSON JTTEN | 608 SHADOWBROOK DRIVE | | | ANTIOCH | TN | 37013 | 7314 |
| DELMAS L GREATHOUSE | 9781 BRYANT RD | | | | GARRETTSVILLE | OH | 44231 | 9457 |
| DELMAS L LANE & | CAROLYN FAY LANE | 108 BLUFFS PL | | | EUREKA | MO | 63025 | |
| DELMAS L MCCAULEY | 5018 PALMY ROAD SW | | | | WARREN | OH | 44481 | 9711 |
| DELMAS R JEFFREYS & | PHYLLIS B JEFFREYS JT TEN | 7087 NC 39 HWY | | | ZEBULON | NC | 27597 | 5925 |
| DELMAS W BISHOP | WAYNE BISHOP DR | P O BOX 557 | | | CHURCH HILL | TN | 37642 | 0557 |
| DELMER A HOLLAND | 7006 COACH LAMP DRIVE | SARDIS BC  V2R 2V4 | CANADA | | | | | |
| DELMER A LYONS | 288 W ARTHUR RD BOX 36 | | | | LAKE GEORGE | MI | 48633 | 0036 |
| DELMER A WALTON | 1015 JUDY L N | | | | TROY | MO | 63379 | |
| DELMER BARTLEY | 33709 BLACKFOOT ST | | | | WESTLAND | MI | 48185 | 2720 |
| DELMER BEAUPRE TTEE | FBO DELMER BEAUPRE | U/A/D 04/20/79 | 66333 AUTUMN HOLLOW | | WASHINGTON | MI | 48095 | 1956 |
| DELMER COLLINSWORTH | 3300 HACKNEY DR | | | | KETTERING | OH | 45420 | 1026 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELMER D HOFER | CHARLES SCHWAB & CO INC.CUST | 1006 STADIUM DRIVE | PO BOX 476 | | FREEMAN | SD | 57029 |
| DELMER D WOOLENSACK | 5346 DAVIS PECK RD | | | | FARMDALE | OH | 44417 9765 |
| DELMER DOUGHERTY | 13561 HAVASU RD | | | | APPLE VALLEY | CA | 92308 |
| DELMER E CAMPBELL | C/O HAZEL CAMPBELL | 33688 WIDENER VALLEY RD | | | DAMASCUS | VA | 24236 2956 |
| DELMER F BARTLETT JR | 4379 CHESTNUT STREET | | | | WILSON | NY | 14172 9620 |
| DELMER F HARRIS JR | BOX 278 | | | | CONCORDIA | KS | 66901 0278 |
| DELMER G FERGUSON & | MARGARET G FERGUSON JT TEN | 485 WESTLAKE BLVD #65 | | | PALM HARBOR | FL | 34683 3829 |
| DELMER H COOK | PO BOX 413 | | | | WASHBURN | IL | 61570 0413 |
| DELMER L BODKIN | 2577 BAZETTA RD | | | | WARREN | OH | 44481 9328 |
| DELMER L DAVIS | 3760 E BEVENS RD | | | | CARO | MI | 48723 9468 |
| DELMER L GREEN & | WANDA L GREEN JT TEN | 11017 E 117TH ST N | | | COLLINSVILLE | OK | 74021 4857 |
| DELMER L WRIGHT | 82 MOUND ST | | | | BROOKVILLE | OH | 45309 1441 |
| DELMER LEE CRIGGER | POLLY J CRIGGER JT TEN | 388 HIDDEN VALLEY RD | | | WYTHEVILLE | VA | 24382 5724 |
| DELMER LEE CRIGGER | SIMPLE IRA-PERSHING LLC CUST | 388 HIDDEN VALLEY RD | | | WYTHEVILLE | VA | 24382 5724 |
| DELMER M MERCER III | 151 WEST MOHAWK DR | | | | POWELL | OH | 43065 5061 |
| DELMER M POLLARD | PO BOX 15204 | | | | PANAMA CITY | FL | 32406 5204 |
| DELMER M STAPLES | DELMAS G STUDER & | DARLENE V STUDER JT TEN | 1000 14TH ST NW APT 112 | | AUSTIN | MN | 55912 1458 |
| DELMER R MATLOCK | 4520 S BELSAY RD | | | | GRAND BLANC | MI | 48439 9120 |
| DELMER R POYNTER | 5401 MARGATE RD | | | | INDIANAPOLIS | IN | 46221 3122 |
| DELMER R THOMPSON JR | 115 NE 2000 | | | | ANDREWS | TX | 79714 9155 |
| DELMER SETTLE | 424 N MANSION ST | | | | SULLIVAN | MO | 63080 1520 |
| DELMER W BASIL | 3165 HY 259 NO | | | | BROWNSVILLE | KY | 42210 9801 |
| DELMER W NICHOLSON | 1806 DENFIELD CT | | | | CINCINNATI | OH | 45255 2428 |
| DELMES E SMITH JR | PO BOX 984 | | | | FREMONT | IN | 46737 |
| DELMO E CHAPDELAINE JR | 2255 E ALLEN RD | | | | HOWELL | MI | 48843 9250 |
| DELMO E CHAPDELAINE JR & | DARLENE M CHAPDELAINE JT TEN | 2255 E ALLEN RD | | | HOWELL | MI | 48843 9250 |
| DELMO FRANK TRILLI | JEANNETTE C TRILLI | 2704 COXSWAIN PL | | | ANNAPOLIS | MD | 21401 6893 |
| DELMO J FASOLI | 2457 SYLVAN AVE | | | | HAMILTON | NJ | 08610 1712 |
| DELMO WEST | 6500 WEST RD 375 NORTH | | | | BARGERSVILLE | IN | 46106 9550 |
| DELMON WILMOTH | 1825 E BACON | | | | INDIANAPOLIS | IN | 46237 1009 |
| DELMONT N STRANGE | 1015 LOGAN STREET | | | | BROWNSBURG | IN | 46112 1705 |
| DELMONT R THOMPSON & | HELEN K THOMPSON JTTEN | 35 LINN TYRO RD | | | GREENVILLE | PA | 16125 9607 |
| DELMOR K HENSLEY | 200 EAST 33RD STREET | | | | LORAIN | OH | 44055 1212 |
| DELMORE LIVING TRUST | DTD 11/24/98 | JOSEPH & ELAINE DELMORE TTEE | 18845 NORTH 87TH LANE | | PEORIA | AZ | 85382 8769 |
| DELMORE R FRENCH & | WINIFRED M FRENCH JT TEN | 18214 PHEASANT LAKE DR | | | TINLEY PARK | IL | 60487 9548 |
| DELMOS O STEVENSON & | JOAN F STEVENSON TEN ENT | 4141 MCCARTY RD | APT 208 | | SAGINAW | MI | 48603 9329 |
| DELMUS GREENLIEF JR | 14106 ROUTE 61 | | | | COLLINS | OH | 44826 9611 |
| DELMUS JOHNSON | 4835 RT 127 N | | | | EATON | OH | 45320 9208 |
| DELMUS W GOOLSBY | 26748 VAN BUREN | | | | DEARBORN | MI | 48127 1017 |
| DELNO L KENNEDY | 4104 W SYCAMORE RD 00NS | | | | KOKOMO | IN | 46901 |
| DELNO P HAYHURST | RT #2 BOX 65 | | | | PENNSBORO | WV | 26415 9415 |
| DELNO ROGERS | 130 BROWN STREET | | | | STANTON | KY | 40380 2347 |
| DELO H CASPARY & | MARY BETH CASPARY JT TIC | 101 N. COVE HARBOR | | | ROCKPORT | TX | 78382 7311 |
| DELOIS A HARING | 5121 AUTUMN RIDGE DR | | | | IMPERIAL | MO | 63052 1585 |
| DELOIS CRAWFORD | 88 BRANFORD RD | | | | ROCHESTER | NY | 14618 1742 |
| DELOIS D JOHNSON | 4232 S OLIVE ST | | | | LOS ANGELES | CA | 90037 2105 |
| DELOIS EATMON | 1784 LAS COLINAS RD | | | | BEAUMONT | CA | 92223 8566 |
| DELOIS J BROWN | 617 4TH STREET NW | | | | DECATUR | AL | 35601 1531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELOIS J HARPER | 505 LESLIE STREET | | | | DECATUR | AL | 35603 | 1919 |
| DELOIS K ALSTON | 821 E 8TH ST | | | | FLINT | MI | 48503 | 2735 |
| DELOIS L COLVIN | DEVAUGHN COLVIN, JTWROS | 5160 CHAPPEL COVE | | | OLIVE BRANCH | MS | 38654 | |
| DELOIS LANE MOORE | 7940 ROCKLYN DRIVE | | | | DES MOINES | IA | 50322 | 4483 |
| DELOIS MCIVER | 8220 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108 | 5738 |
| DELOIS MEHERG BASNETT | 2400 SUNGOLD DR | | | | LAS VEGAS | NV | 89134 | 8889 |
| DELOIS S THOMAS | 868 LAKE DR | | | | E STRODSBURG | PA | 18302 | |
| DELON A CRONCH AND | JOANNE CRONCH TTEES | CRONCH FAMILY LIV TRUST | U/A DATED 02/17/92 | 825 CENTER ST #304 | DES PLAINES | IL | 60016 | 6462 |
| DELON A SHANKLE | 22569 SHERWOOD RD | | | | BELLEVILLE | MI | 48111 | 9349 |
| DELON F DAVIS & | DELORES E DAVIS JTTEN | 859 ZION CANYON WAY | | | BREA | CA | 92821 | 3549 |
| DELONE C STINER | 2005 NO C ST | | | | ELWOOD | IN | 46036 | 1617 |
| DELONNA COSTELLO | 609 N ONEIDA | | | | PIERRE | SD | 57501 | |
| DELONTE MILLINGS | 15104 DERBYSHIRE WAY | | | | ACCOKEEK | MD | 20607 | 2827 |
| DELORA C STEPHENS | 7312 ROYAL CREST DR | | | | ELLENTON | FL | 34222 | 3852 |
| DELORA LORRAINE FRANKLIN | 28258 RIVERVIEW | | | | INKSTER | MI | 48141 | 1708 |
| DELORA N DAVIDSON | 1221 VALLEY ST | | | | DAYTON | OH | 45404 | 2269 |
| DELORA PORTER | 850 FIRST STREET | | | | SEBASTOPOL | CA | 95472 | |
| DELORAINE SECURITIES CORP | TRANEXCO 120189 | PO BOX 025512 | | | MIAMI | FL | 33102 | 5512 |
| DELORAS J RUSSO & | GREGORY M RUSSO JT TEN | 9240 JAMES RICHARD DRIVE | | | GOODRICH | MI | 48438 | 9425 |
| DELORES (DEE) HUFF AND | SANDRA LUCADAM TTEES | FBO THE KUYPER FAMILY TRUST B | U/A/D 4/19/1996 | 1901 BALDY LANE | EVERGREEN | CO | 80439 | 9494 |
| DELORES A ADAMS | 2241 BAINTER AVE | | | | GROVE CITY | OH | 43123 | 8442 |
| DELORES A ALLEN | 15742 LAUDER | | | | DETROIT | MI | 48227 | 2631 |
| DELORES A BOWEN | 2123 MILL RD | | | | FLINT | MI | 48532 | 2522 |
| DELORES A BRADLEY | 970 CANTERBURY | | | | PONTIAC | MI | 48341 | 2334 |
| DELORES A CLARKE | 2268 JAMESTOWN LN | | | | CARROLLTON | TX | 75006 | |
| DELORES A LARSON | ROGER L LARSON TTEE | U/A/D 06-22-2005 | FBO DELORES A LARSON TRUST | 4209 HERITAGE DRIVE | VADNAIS HEIGHTS | MN | 55127 | 7830 |
| DELORES A MARKS | PO BOX 633 | 398 CLEVELAND CIRCLE | | | ROSE CITY | MI | 48654 | 0633 |
| DELORES A MELE | 1424 POTTER DR | | | | COLUMBIA | TN | 38401 | 9228 |
| DELORES A NEMETH | 12438 MC CUMSEY ROAD | | | | CLIO | MI | 48420 | 7902 |
| DELORES A POWELL | 2967 TONEY DR | | | | DECATUR | GA | 30032 | 5753 |
| DELORES A REDMOND | 14790 HATFIELD RD | | | | RITTMAN | OH | 44270 | 9502 |
| DELORES A REID | 1442 N PACKARD | | | | BURTON | MI | 48509 | 1645 |
| DELORES A SHORTS | 1415 S LEX-SPRINGMILL RD | | | | MANSFIELD | OH | 44903 | 9422 |
| DELORES A STERNOT | 5692 ENCINA RD | | | | GOLETA | CA | 93117 | 2308 |
| DELORES A ZEEB | 94 WOODCREST DR | | | | BUFFALO | NY | 14226 | 1407 |
| DELORES ANDERSON | 912 RAYMOND ST | | | | YOUNGSTOWN | OH | 44510 | 1107 |
| DELORES ANTHONY | 5731 COLGATE DR | | | | YOUNGSTOWN | OH | 44515 | 4144 |
| DELORES AVERETT | 3054 HIGHPOINT TRAIL | | | | STOW | OH | 44224 | |
| DELORES B HILL | 70750 WELDING RD | | | | RICHMOND | MI | 48062 | 5219 |
| DELORES B HILL TROY S HILL & | CRYSTAL L HILL JT TEN | 70750 WELDING RD | | | RICHMOND | MI | 48062 | 5219 |
| DELORES B MCDOWELL | 5 LYNN MARR DR | | | | HUNTINGTON | WV | 25705 | 3923 |
| DELORES B MIELOCK | TR DELORES B MIELOCK TRUST | UA 07/22/97 | 2226 MONTEGO DR | | LANSING | MI | 48912 | 3522 |
| DELORES BARRY | 8713 MILTON MORRIS DRIVE | | | | CHARLOTTE | NC | 28227 | 8708 |
| DELORES BLANTON | 2629 OLD SHELBY RD | | | | CONRAD | MT | 59425 | 9125 |
| DELORES C FREY | 11 G ST | | | | WOODBURY | NJ | 08096 | 1412 |
| DELORES C GONZALES | 13264 NANCY ST | APT 5 | | | PAULDING | OH | 45879 | |
| DELORES C JOHNSON | 8372 KAEHLERS MILL RD | | | | CEDARBURG | WI | 53012 | 9759 |
| DELORES C MC QUEEN | PO BX 7033 | | | | NEWARK | NJ | 07107 | 0033 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DELORES C PETRAZIO | 100 TOWER DRIVE APT. 1204 | | | | DAPHNE | AL | 36526 | 7458 |
| DELORES CHRISTOPHER | 502 B WESTWOOD | | | | VICTORIA | TX | 77901 | |
| DELORES D BOSTOCK | 5107 MIDWAY AVE | | | | DAYTON | OH | 45427 | 2968 |
| DELORES D HALL | 915 ROARING SPRINGS RD | | | | FORT WORTH | TX | 76114 | 4413 |
| DELORES D KING | 1127 ALEXANDRIA DR | | | | LANSING | MI | 48917 | 4805 |
| DELORES D SLEZAK | 4019 INVERNESS RD | | | | CHAMPAIGN | IL | 61822 | 3508 |
| DELORES D WISNIEWSKI & | LORRAINE M METZ JT TEN | 8256 ELIZABETH ANN | | | UTICA | MI | 48317 | 4320 |
| DELORES DAVIS | 27 MARGARET DR | | | | ROOSEVELT | NY | 11575 | 1534 |
| DELORES DELLA MONICA | 220 S MOORE AVE | | | | BARRINGTON | NJ | 08007 | 1226 |
| DELORES DIANE STUTZMAN IRA | FCC AS CUSTODIAN | HC79 BOX 36K | | | ROMNEY | WV | 26757 | 9507 |
| DELORES DORSEY | 93 FIRESTONE DR | | | | ROCHESTER | NY | 14624 | 2721 |
| DELORES E DEWITT | 17417 LINCILN RD | NEW LOTHROP MICH | | | NEW LOTHROP | MI | 48460 | |
| DELORES E KAGANAC | 17773 PINEY POINT RD | | | | TALL TIMBERS | MD | 20690 | 2017 |
| DELORES E PREVATTE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 432 ARMADA RD S APT 4 | | VENICE | FL | 34285 | |
| DELORES E VOELKER | 314 SOUTH STURM RD | | | | PIGEON | MI | 48755 | 9521 |
| DELORES ELLENBERGER | 41 SONGBIRD LN | | | | ROCHESTER | NY | 14620 | 3175 |
| DELORES F BENJAMIN TTEE | FBO DELORES F BENJAMIN | U/A/D 12/19/00 | 5075 FINLAY DR | | FLINT | MI | 48506 | 1509 |
| DELORES F COLDIRON | 3717 TIFFANY DR | | | | KETTERING | OH | 45420 | 1219 |
| DELORES F CURTO | 969 PEACH TREE TRAIL | | | | FENTON | MI | 48430 | 2290 |
| DELORES F JONES | TR DELORES F JONES TRUST | UA 04/26/99 | 23 TANGLEWOOD | | CARL JUNCTION | MO | 64834 | 9654 |
| DELORES F MOORE | 690 CAMRI LANE | | | | ABILENE | TX | 79602 | 5256 |
| DELORES F SPEES | TR U-DECL OF TRUST 07/29/92 | PO BOX 35 | | | RICHWOODS | MO | 63071 | 0035 |
| DELORES F SPEES | TR UA 07/29/92 DELORES F SPEES | TRUST | BOX 35 | ROUTE 1 | RICHWOODS | MO | 63071 | |
| DELORES F TUCKER & | GARY E TUCKER JT TEN | 18411 DEVONSHIRE | | | BIRMINGHAM | MI | 48025 | 4023 |
| DELORES F. CAUDLE LIV TRUST | DTD 4/15/1997 | DELORES F. CAUDLE AND RUTH RYE, TRUSTEES | 301 DELWOOD DR. E. | | MOBILE | AL | 36606 | |
| DELORES FAMBROUGH | 7138 POLK ST | | | | TAYLOR | MI | 48180 | |
| DELORES FOLEY | 824 CHAIN OF ROCKS | | | | SAINT LOUIS | MO | 63137 | 2701 |
| DELORES G BURTON & | ORLANDO C BURTON JT TEN | 359 JOSLYN ST | | | PONTIAC | MI | 48058 | |
| DELORES G JANTSON TOD | JASON E JANTSON | 988 CENTER ST EAST | | | WARREN | OH | 44481 | |
| DELORES G JONES | 25725 STRAWBERRY LANE | | | | SOUTHFIELD | MI | 48034 | 5840 |
| DELORES G VILLINES | TOD REGISTRATION | 4456 REED AVE | | | LOWELL | AR | 72745 | 9276 |
| DELORES GALSTAD | N85 W17284 LEE PL | | | | MENOMONEE FALLS | WI | 53051 | 2733 |
| DELORES HAASE & | GARY B HAASE JT TEN | 535 TRINWAY | | | TROY | MI | 48098 | 3133 |
| DELORES HASSELL | 10403 NORTHLAKE HEIGHTS CIR NE | | | | ATLANTA | GA | 30345 | 2278 |
| DELORES HEHL | 104 GLEN EAGLE COURT | | | | GREENWOOD | SC | 29646 | 1904 |
| DELORES I CHRISTIAN | 8793 CARRIAGE LANE | | | | PENDLETON | IN | 46064 | 9339 |
| DELORES I MATHENA | 24 PINEHURST CT | | | | EAST AMHERST | NY | 14051 | 1230 |
| DELORES I WILSON | BOX 309 | | | | CONTINENTAL | OH | 45831 | 0309 |
| DELORES J BALDRIDGE | 353 BETHEL CHURCH RD | | | | MARION | NC | 28752 | 9067 |
| DELORES J BOLYARD | 139 HUNTINGTON PLACE | | | | SANDUSKY | OH | 44870 | 3550 |
| DELORES J BOYD | RR 2 BOX 352 | | | | ADRIAN | MO | 64720 | 9470 |
| DELORES J CAHEN | PO BOX 14 | 502 FAIRWAY RD | | | SUN VALLEY | ID | 83353 | 0014 |
| DELORES J ELLIS & | DEAN P ELLIS JT TEN | 6675 CARPENTER RD | | | HARRISON | MI | 48625 | 8936 |
| DELORES J FOLEY | 712 OHIO AVENUE | | | | MCDONALD | OH | 44437 | 1834 |
| DELORES J GRIGSBY | 3816 EAST ARMUCHEE RD | | | | LAFAYETTE | GA | 30728 | 5529 |
| DELORES J HAND & | SANDY SPENCER TR | UA 12/23/08 | DELORES J HAND REV LIV TRUST | 101 W RIVER RD #216 | TUCSON | AZ | 85704 | |
| DELORES J HOOVER | 197 EASTWOOD DR | | | | NORTH EAST | PA | 16428 | 1452 |
| DELORES J LAMBERT & | EDWARD C PAWLOSKI JT TEN | BOX 542 | | | BAY CITY | MI | 48707 | 0542 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELORES J LAMBERT & | EDWARD J LAMBERT JR JT TEN | PO BOX 542 | | | BAY CITY | MI | 48707 0542 |
| DELORES J MONDAY | 3107 GREEN GATE WAY | | | | CONYERS | GA | 30013 6420 |
| DELORES J PAWLOSKI | 806 SIDNEY ST | | | | BAY CITY | MI | 48706 3873 |
| DELORES J PAWLOSKI & | EDWARD C PAWLOSKI JT TEN | 806 SIDNEY ST | | | BAY CITY | MI | 48706 3873 |
| DELORES J PIECZONTKA | DELORES J PIECZONTKA REVOCABLE | 16173 VISTA NORTH DRIVE | | | SUN CITY WEST | AZ | 85375 |
| DELORES J RACHAL | 7304 BERING COVE | | | | AUSTIN | TX | 78759 |
| DELORES J ROBINSON | TR DELORES J ROBINSON TRUST | UA 09/08/05 | 930 SE 10TH WAY | | POMPANO BEACH | FL | 33060 9523 |
| DELORES J SCHERZER | 7405 AMERICAN WAY | | | | NEW PORT RICHEY | FL | 34654 5802 |
| DELORES J SIMPSON | 11710 W 61 TERRACE | | | | SHAWNEE | KS | 66203 2659 |
| DELORES J SMITH | 1811 HOYLE DRIVE | | | | HOLIDAY | FL | 34691 5308 |
| DELORES J SMOTHSON | 400 PLYMOUTH RD APT E2 | | | | PLYMOUTH | MI | 48170 1456 |
| DELORES J STEWART | 3100 GARY DR | | | | ST LOUIS | MO | 63121 5345 |
| DELORES J STEWART | 655 QUINTON RD | | | | SALEM | NJ | 08079 1213 |
| DELORES J TALLMAN & | DANIEL J TALLMAN JT TEN | 7101-28TH AVE DRIVE W | | | BRADENTON | FL | 34209 5335 |
| DELORES J TAYLOR | 8412 MARGARET | | | | TAYLOR | MI | 48180 2761 |
| DELORES J WELLS | 307 PINEWILD CT | | | | ORLANDO | FL | 32828 8517 |
| DELORES J WHITE TRUSTEE | U/A DTD 12/4/89 | AMENDED  8/19/98 | DELORES J WHITE TRUST | 111 OAKDALE LN | COLDWATER | MI | 49036 |
| DELORES J WOLFLEY | 1773 HEMLOCK | | | | BELOIT | WI | 53511 3513 |
| DELORES JEAN KENNEBREW | 39213 WYOMING DR | LOT 137 | | | ROMULUS | MI | 48174 5007 |
| DELORES JOHNSON | C/O LARRY JOHNSON | 2969 NILES RD | | | WARREN | OH | 44484 5414 |
| DELORES JONES | 3422 ESSEX RD | | | | BALTIMORE | MD | 21207 4533 |
| DELORES JONES | 3817 TRIUMPH | | | | FT WORTH | TX | 76119 7357 |
| DELORES K MC MULLEN | 9 HALLMARK RD | | | | ROCHESTER | NY | 14625 1333 |
| DELORES K MC MULLEN & | THOMAS G MC MULLEN JT TEN | 9 HALLMARK RD | | | ROCHESTER | NY | 14625 1333 |
| DELORES K MCMULLEN | CHARLES SCHWAB & CO INC CUST | 9 HALLMARK RD | | | PANORAMA | NY | 14625 |
| DELORES KAY BENEDICT | CUST RICHARD WILLIAM BENEDICT | UGMA OH | 484 S DREXEL AVE | | COLUMBUS | OH | 43209 2144 |
| DELORES KLASKO | 296 8TH ST | | | | MANISTEE | MI | 49660 2163 |
| DELORES L & RUSSELL M WISSER | TTEES OF THE RUSSELL M & DELORES | L WISSER TRUST DTD 09/26/1996 | 125 WEST WASHINGTON STREET | | FLEETWOOD | PA | 19522 1217 |
| DELORES L CLARK | 4220 E MAIN ST APT E17 | | | | MESA | AZ | 85205 8604 |
| DELORES L CUEVAS | 2344 S ISABELLA AVE | | | | MONTEREY PARK | CA | 91754 7112 |
| DELORES L GARRETT & | FREDERICK VOEGELE JT TEN | 5754 AMBOY | | | DEARBORN HEIGHTS | MI | 48127 2893 |
| DELORES L GILLES | 4801 W WESTGATE | | | | BAY CITY | MI | 48706 2643 |
| DELORES L GOLDEN | 3174 TRUMBULL AVE | | | | MC DONALD | OH | 44437 1333 |
| DELORES L GRULKOWSKI | 615 LAKEVIEW AVENUE | | | | S MILWAUKEE | WI | 53172 4057 |
| DELORES L PARDUE & | CHRISTINE R DOYLE & | JEFFREY M PARDUE JT TEN | 421 KING RIDGE DR | | COLLIERVILLE | TN | 38017 1715 |
| DELORES L STEENSMA | 2941 GOLF HILL DR | | | | WATERFORD | MI | 48329 4514 |
| DELORES L STRACUZZI | PO BOX 334 | | | | MANVILLE | NJ | 08835 0334 |
| DELORES L WRICK | 47 NEWPORT ST | | | | ARLINGTON | MA | 02476 |
| DELORES LAURICELLA & | JOHN J LAURICELLA JR & | JOSEPH A LAURICELLA & | ANGELO M LAURICELLA JT TEN | 141 BANKO DR | DEPEW | NY | 14043 1205 |
| DELORES LEMP | 9622 RAILTON STREET | | | | HOUSTON | TX | 77080 1236 |
| DELORES LEVY ROTH IRA | FCC AS CUSTODIAN | 7635 SOUTHAMPTON TER APT C111 | | | TAMARAC | FL | 33321 9134 |
| DELORES LUGO | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626 8609 |
| DELORES M BOTTRILL | 910 AVERY AVE | | | | SYRACUSE | NY | 13204 1528 |
| DELORES M CHECKOSKY & | CAROL A BALESTRA JT TEN | 508 MONTROSE AVE | | | SYRACUSE | NY | 13219 1632 |
| DELORES M CLEMOENS | 17530 MELROSE | | | | SOUTHFIELD | MI | 48075 4228 |
| DELORES M DESANDER & | PAUL RENE DESANDER JT TEN | 3055 OAKVIEW DR | | | PINCONNING | MI | 48650 9711 |
| DELORES M DRAKE & | CHESTER J GLOMSON JT TEN | 5334 E ATHERTON RD | | | BURTON | MI | 48519 1532 |
| DELORES M DRAKE & | FREDERICK H GLOMSON JT TEN | 5334 E ATHERTON RD | | | BURTON | MI | 48519 1532 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELORES M EDWARDS | PO BOX 151397 | | | | ARLINGTON | TX | 76015 |
| DELORES M FERRELL | 129 N MERRIMAC | | | | PONTIAC | MI | 48340 | 2533 |
| DELORES M HALL | TR DELORES M HALL TRUST | UA 02/03/97 | 1002 WOODSBORO DR | | ROYAL OAK | MI | 48067 | 4350 |
| DELORES M HERRON & | JEFFREY D BING JT TEN | 23851 SMITH AVE | | | WEST LAKE | OH | 44145 | 4808 |
| DELORES M HIPPLE | 37501 JOY RD 82 | | | | WESTLAND | MI | 48185 | 7506 |
| DELORES M HOLMES | 8300 TUCKER RD | | | | EATON RAPIDS | MI | 48827 | 9512 |
| DELORES M HORTON & | SHERYL A HENDERSON JT TEN | 11223 W CARPENTER RD | | | FLUSHING | MI | 48433 | 9772 |
| DELORES M JAMES | 2531 PINE HOLLOW DR | | | | TIONESTA | PA | 16353 | 3313 |
| DELORES M KOCH | TR DELORES M KOCH REVOCABLE LIVING | TRUST | UA 09/17/03 | 14135 MEADOW HILL LN | PLYMOUTH | MI | 48170 | 3174 |
| DELORES M LINDEMAN | 4417 FLORAMAR TER | | | | NEW PORT RICHEY | FL | 34652 | 3369 |
| DELORES M LUDWIG PER REP | EST ARTHUR L GARCIA | C/O JACOBS LAW OFFICE P C | 45 N TUSCOLA RD | | BAY CITY | MI | 48708 |
| DELORES M MARCELLUS | 3025 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | 1550 |
| DELORES M OCHAR | 1110 BEECH STREET | | | | WILMINGTON | DE | 19805 | 4323 |
| DELORES M PAGE | 2404 SOUTH DYE | | | | FLINT | MI | 48532 | 4153 |
| DELORES M PALM | 57 S VERNON ST | | | | MIDDLEPORT | NY | 14105 |
| DELORES M PREWETT | 306 SUBURBAN DRIVE | | | | ANDERSON | IN | 46017 | 9692 |
| DELORES M PUDDUCK | 5480 MCKEACHIE | | | | WHITE LAKE | MI | 48383 | 1335 |
| DELORES M SHIFLETT | 209 HENRY AVE | | | | WAYNESBORO | VA | 22980 | 3715 |
| DELORES M SKENANDORE | 9515 W MORGAN AVE | | | | MILWAUKEE | WI | 53228 | 1424 |
| DELORES M. GILDEA | 2544 W. PARNELL AVE. | | | | MILWAUKEE | WI | 53221 | 4119 |
| DELORES MABARAK & | KEREN MABARAK & | ALAN A MABARAK & | LYNN M MABARAK JT TEN | 576 RIVARD | GROSSE POINTE | MI | 48230 | 1251 |
| DELORES MAEANN ODELL | 3728 MARYLAND AVE | | | | FLINT | MI | 48506 | 3175 |
| DELORES MARGARET JAMES | 2531 PINE HOLLOW DR | | | | TIONESTA | PA | 16353 | 3313 |
| DELORES MCDERMOTT | 15295 FRENCH CREEK DR | | | | FRASER | MI | 48026 | 5215 |
| DELORES MUNOZ | TR DELORES MUNOZ LIVING TRUST | UA 04/18/01 | 25846 WESTFIELD | | REDFORD | MI | 48239 | 1837 |
| DELORES N HALL | 207 WEST 29TH ST | | | | WILMINGTON | DE | 19802 | 3108 |
| DELORES N NORSIC | 7105 KRICK ROAD | | | | WALTON HILLS | OH | 44146 | 4417 |
| DELORES NEEDHAM | 365 S. HARRISON AVENUE | | | | KIRKWOOD | MO | 63122 |
| DELORES O SHAW | 9277 SHADY LAKE DRIVE | APT 102J | | | STREETSBORO | OH | 44241 | 4508 |
| DELORES O TIDD | 295 BUENA VISTA | | | | VIENNA | OH | 44473 | 9645 |
| DELORES OKELLEY | 4730 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30506 | 2947 |
| DELORES P KNIGHT | 9740 WEST GREEN LANE | | | | CRYSTAL RIVER | FL | 34429 | 8144 |
| DELORES P NASCHAK & | KATHRYN M BASONE JT TEN | 54596 BURLINGTON DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | 1628 |
| DELORES P SCHNEIDER TRUST | JOAN E SCHNEIDER TTEE UTD 5-4-87 | 7305 N 11TH ST | | | PHOENIX | AZ | 85020 | 5016 |
| DELORES P STEINBEISER | 1921 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440 | 9519 |
| DELORES P STEINBEISER & | VINCENT H STEINBEISER JT TEN | 1921 CLOVERBROOK DR | | | MINERAL RIDGE | OH | 44440 | 9519 |
| DELORES PARKER | 4414 CAHILL ST | | | | FREMONT | CA | 94538 | 2848 |
| DELORES PEREZ | 9603 RAFAEL | | | | HOUSTON | TX | 77013 | 3824 |
| DELORES PETTIFORD GRAYSON | 3725 FOUR OAKS BLVD | | | | TALLAHASSEE | FL | 32311 |
| DELORES PRUDHAM | 31344 CLUB VISTA LN | | | | BONSALL | CA | 92003 | 5303 |
| DELORES R FISCHER | PO BOX 1025 | | | | FENTON | MI | 48430 | 5025 |
| DELORES R MICHAEL | DELORES R MICHAEL TRUST | 7440 PEPPER CREEK | | | WEST BLOOMFIELD | MI | 48322 |
| DELORES R RICHARDSON TTEE | DELORES A RUSSELL TRUST U/A | DTD 03/13/1993 | 10879 SW 69 CIRCLE | | OCALA | FL | 34476 | 3988 |
| DELORES R SMITH | TR DRS FAMILY REV TRUST | UA 5/6/03 | 11260 N 92ND STREET UNIT 1025 | | SCOTTSDALE | AZ | 85260 | 6167 |
| DELORES RAMSEY | 26 WESTERN AVE | | | | BROOKVILLE | OH | 45309 | 1421 |
| DELORES RAY | 2014 COOK AVE | | | | CLEVELAND | OH | 44109 | 5641 |
| DELORES S JAMESON | 107 BARRETT ST | | | | GAINESVILLE | GA | 30501 | 1309 |
| DELORES S OLIVER | CUST AUSTIN T SIMS | UTMA GA | 336 JENNIFER CIRCLE | | VALDOSTA | GA | 31605 | 6832 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELORES SALMICH & | EDWARD SALMICH JT TEN | 331 EUGENIE ST | | | CHICAGO | IL | 60614 5718 |
| DELORES SAPP | 2716 E 1333 NORTH ROAD | | | | FAIRMOUNT | IL | 61841 6276 |
| DELORES SENEK NEMET | 8573 RED OAK DR NE | | | | WARREN | OH | 44484 1631 |
| DELORES SHAW | C/O GRAND MANOR | 3645 COOK AVE | | | SAINT LOUIS | MO | 63114 |
| DELORES SHULUGA | 4160 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511 3337 |
| DELORES SIMPSON & | HARRY SIMPSON JT TEN | 3435 FOX RUN RD 146 | | | SARASOTA | FL | 34231 7344 |
| DELORES SKIDMORE | 2935 GREENFIELD DR | | | | CULLEOKA | TN | 38451 2611 |
| DELORES SWEENEY & | DAVID SWEENEY JT TEN | 106 DENNISON ST | | | OXFORD | MI | 48371 4629 |
| DELORES T ANDERSON HILL | 3170 SW 139TH TE | | | | DAVIE | FL | 33330 4667 |
| DELORES T MORGAN | 1969 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 4115 |
| DELORES T PERRAULT | 6164 BURLEY RD | | | | ALANSON | MI | 49706 9722 |
| DELORES T ROHELIER | 6164 BURLEY ST | | | | ALANSON | MI | 49706 9722 |
| DELORES TAYLOR | PO BOX 981226 | | | | YPSILANTI | MI | 48198 1226 |
| DELORES TIPPETT | 6036 SUTTER AVENUE | | | | CARMICHAEL | CA | 95608 2737 |
| DELORES TOMS | 427 WILKES STREET | | | | ALEXANDRIA | VA | 22314 |
| DELORES TURNER | 513 5TH AVE | | | | NEW GLARUS | WI | 53574 |
| DELORES V CORBETT TTEE | U/A DTD 9/02/1998 | DELORES V CORBETT REV TRUST | 3219 RAND LANE | | SWANSEA | IL | 62226 2427 |
| DELORES V. BURLEY AND | LISA M. PARKER JT TEN | 7212 LINDEN AVENUE | | | BALTIMORE | MD | 21206 1222 |
| DELORES VENIER | TR DELORES VENIER TRUST | UA 9/19/01 | 2651 BIDDLE AVE APT 707 | | WYANDOTTE | MI | 48192 5228 |
| DELORES VOSICKY | 1933 SOUTH OAK PARK AVENUE | | | | BERWYN | IL | 60402 1713 |
| DELORES W COOPER | 29360 DEQUINDRE RD | APT 101 | | | WARREN | MI | 48092 2140 |
| DELORES W GRAY & | KENNIS N GRAY EX | UW SHIRLEY C WILLIS | 548 LITCHELL RD | | SALEM | VA | 24153 1410 |
| DELORES W JACKSON | 20 CANDLELIGHT LANE SW | | | | ATLANTA | GA | 30331 3908 |
| DELORES W TRUMAN | 127 FOXFIELD COURT | | | | LIMA | OH | 45804 3506 |
| DELORES WALTERS | 2249 PHOENIX AVE | | | | ONTARIO | CA | 91761 5834 |
| DELORES WARE | 3043 N 18TH ST | | | | MILWAUKEE | WI | 53206 2202 |
| DELORES WATTS | 125 REAGAN ROAD | | | | STOCKBRIDGE | GA | 30281 |
| DELORES WEDDINGTON | 442 VALLEY VIEW DR | | | | SOUTH LEBANON | OH | 45065 1407 |
| DELORES WEETHEE | PO BOX 1282 | | | | HILLIARD | OH | 43026 6282 |
| DELORES WEETHEE & | HARRY WEETHEE JT TEN | PO BOX 1282 | | | HILLIARD | OH | 43026 6282 |
| DELORES WRIGHT-CROMARTIE | 1091 DAVIS BRIDGE ROAD | | | | PARKTON | NC | 28371 |
| DELORES Y JONES | 9284 NORTHLAKE PKWY | APT 102 | | | ORLANDO | FL | 32827 5730 |
| DELORES ZBIKOWSKI | WILLIAM ZBIKOWSKI | 1671 CAMELOT LN NE | | | FRIDLEY | MN | 55432 5217 |
| DELORIS A BACON | 2874 MEDFORD AVENUE | | | | INDIANAPOLIS | IN | 46222 2252 |
| DELORIS A BRAZELTON | 2421 LEXINGTON OAK DR | | | | BRANDON | FL | 33511 4718 |
| DELORIS ANN LUTZ | 5267 81ST ST N | APT 7 | | | ST PETERSBURG | FL | 33709 6206 |
| DELORIS B SIMMS | 1075 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515 3351 |
| DELORIS BARRETT | 606 WEST 39TH STREET | | | | WILMINGTON | DE | 19802 2035 |
| DELORIS BILBREW | 1542 CEDARCREST CIR | | | | MESQUITE | TX | 75149 |
| DELORIS D LOCKE | 13225 WESTMINSTER | | | | SOUTHGATE | MI | 48195 3083 |
| DELORIS D YOUNG | 505 WEST WOODLAWN AVE | | | | DANVILLE | IL | 61832 2347 |
| DELORIS F OWEN | 5300 W 96TH ST | APT#101 | | | INDIANAPOLIS | IN | 46268 3905 |
| DELORIS G HULKE TR | UA 04/28/09 | DELORIS G HULKE REV LIV TRUST | 1116 E RUSHOLME ST | | DAVENPORT | IA | 52803 2517 |
| DELORIS GRAMEGNA | 1033 ROSANNAH ST | | | | ELLWOOD CITY | PA | 16117 4016 |
| DELORIS H JOHNSON | TR DELORIS H JOHNSON LIVING TRUST | UA 09/15/97 | 11003 KEWANEE DR | | TEMPLE TERRACE | FL | 33617 3118 |
| DELORIS HAY | 1713 WEST STROOP ROAD | | | | DAYTON | OH | 45439 2509 |
| DELORIS I FRENCH | 2396 CHINQUO ST | | | | GROVE CITY | OH | 43123 1410 |
| DELORIS J COPPO | 1140 FAIR OAKS DR | | | | BURTON | MI | 48529 1911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELORIS J PRESLIK | 141 BERT CRAWFORDROAD APT 119 | | | | MIDDLETOWN | NY | 10940 |
| DELORIS JEAN BAKER | R R 2 BOX 194C | | | | RUSSIAVILLE | IN | 46979 9802 |
| DELORIS L JANOTA TTEE O/T | DELORIS L. JANOTA REVOCABLE TRUST | DTD 10-26-98 | 318 SENECA | | PARK FOREST | IL | 60466 2231 |
| DELORIS L MORRIS | 10304 E 56 ST | | | | RAYTOWN | MO | 64133 2856 |
| DELORIS L SMITH | 3286 S DYE RD | | | | FLINT | MI | 48507 1006 |
| DELORIS LYONS & | WILLIE LYONS JT WROS | 7188 S OAK CT W | | | WEST BLOOMFIELD | MI | 48323 2078 |
| DELORIS M FUHR | 12143 SE 104TH COURT | | | | PORTLAND | OR | 97266 7939 |
| DELORIS M LESTER | 207 PINE AVE | | | | WOODWARD | IA | 50276 1015 |
| DELORIS M OVERSMITH | 2055 SCOUT RD | | | | EATON RAPIDS | MI | 48827 8374 |
| DELORIS M WALL | 198 W COUNTY ROAD 425 N | | | | FRANKFORT | IN | 46041 7857 |
| DELORIS MAZIARZ | 6548 FERGUS RD | | | | ST CHARLES | MI | 48655 9615 |
| DELORIS MCCOY | CHARLES SCHWAB & CO INC CUST | 440 LIKENS LN | | | PARADISE | CA | 95969 |
| DELORIS MOMAN | 2408 FRANCIS AVENUE | | | | FLINT | MI | 48505 4945 |
| DELORIS ROCHESTER | 6481 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220 1673 |
| DELORIS SCOTT | 5439 RIVER MEADOW | | | | FLINT | MI | 48532 |
| DELORIS T TOLSON | 3124 GRACEFIELD ROAD APT 310 | | | | SILVER SPRING | MD | 20904 5818 |
| DELORIS TERRY | 11265 E ALAMEDA AVE APT 6 | | | | AURORA | CO | 80012 1009 |
| DELORIS TROXELL | 3617 SLEEPY HOLLOW LANE | | | | NEW CASTLE | IN | 47362 1149 |
| DELORIS V PIOTTER | 720 LATTA RD | APT 250 | | | ROCHESTER | NY | 14612 4167 |
| DELORIS W EVERING | TOD ACCOUNT | 135 TERRY STREET | | | CORDOVA | SC | 29039 9474 |
| DELORIS W FLEMING | ROUTE 3 BOX 307 | | | | SEAFORD | DE | 19973 9517 |
| DELORIS WOODS | 7551 FAIRINGTON | | | | SAN ANTONIO | TX | 78244 2408 |
| DELORIS Y BAILEY | 2421 ALSOP CT | | | | RESTON | VA | 20191 3047 |
| DELOROS M GOODSPEED | 10416 DUSTY HILL LOOP | | | | DADE CITY | FL | 33525 0985 |
| DELOS D KENNEDY | 1392 MONTICELLO ST NE | | | | BROOKHAVEN | MS | 39601 8800 |
| DELOS E FLINT & | FRANCES M FLINT TR | FBO FLINT FAMILY TRUST ACCT B | U/A DTD 6/14/94 | 1120 MT ROSE STREET | RENO | NV | 89509 3263 |
| DELOS HOWAY | PO BOX 193 | | | | BUNKER HILL | IN | 46914 0193 |
| DELOS K OSBORN & | SANDRA H OSBORN JT TEN | 1109 S LAKE VALLEY DRIVE | | | FENTON | MI | 48430 1243 |
| DELOS R MCALLISTER & | GENIEL P MCALLISTER | 2051 FIELDCREST DR | | | COLORADO SPRINGS | CO | 80921 |
| DELOS W HOOD TTEE | DELOS WILMOT HOOD IRREV TRUST | U/A DTD 3/6/07 | 153 E JEFFREY PINE ST | | COEUR D ALENE | ID | 83815 2112 |
| DELOSE R TSCHABOLD | 1336 SOUTH 75TH ST | | | | WEST ALLIS | WI | 53214 3023 |
| DELOSE TSCHABOLD TTEE | DELOSE R TSCHABOLD TRUST U/A | DTD 04/15/2005 | 1336 SO 75TH ST | | WEST ALLIS | WI | 53214 3023 |
| DELOY ROSE & | GLENDOLA M ROSE JT TEN | 1872 OZARK DRIVE | | | ARNOLD | MO | 63010 2625 |
| DELOYD BROWN | 327 SOUTH BLVD W | | | | PONTIAC | MI | 48341 2464 |
| DELOYD HARRISON | 2115 ROBIN HOOD TRAIL | | | | CUMMING | GA | 30040 2873 |
| DELOYD MC KINNON | 8501 S YATES | | | | CHICAGO | IL | 60617 2317 |
| DELOYD O BYRAM | 156 FULBRIGHT DR | | | | MOUNTAIN HOME | AR | 72653 8708 |
| DELPHIA LOIS B BUSH | 2541 BRENTWOOD CIRCLE | | | | LENOIR | NC | 28645 9324 |
| DELPHIA O BRANDEL | 6609 JOCELYN HOLLOW ROAD | | | | NASHVILLE | TN | 37205 3910 |
| DELPHIA S CARROLL | PO BOX 252 | | | | ROCKY MOUNT | VA | 24151 0252 |
| DELPHINA C POLL AND | CHRISTOHER J POLL JTWROS | 5201 VERMONT | | | SAINT LOUIS | MO | 63111 1658 |
| DELPHINE A CARNEY | 372 ARDMORE | | | | FERNDALE | MI | 48220 3318 |
| DELPHINE A FRISKEY | 1842 VINTON | | | | ROYAL OAK | MI | 48067 1033 |
| DELPHINE ADAMCZYK & | GREGORY G ADAMCZYK TEN COM | 8153 LINDA | | | WARREN | MI | 48093 2811 |
| DELPHINE ANNA ZIDEK | 904 LIVERMORE LN | | | | ELYRIA | OH | 44035 3014 |
| DELPHINE B TAUSCHER | TR DELPHINE B TAUSCHER TRUST | UA 9/15/04 | 1069 RAYNA DR | | DAVISON | MI | 48423 2845 |
| DELPHINE BALOGA | TR BALOGA FAMILY LIVING TRUST | UA 10/23/97 | 6230 TUBSPRING RD | | ALMONT | MI | 48003 8313 |
| DELPHINE BAUMANN | 1500 RIVERVIEW | | | | WASHINGTON | MO | 63090 3441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DELPHINE BAZANOWSKI | 24329 NOTRE DAME | | | | DEARBORN | MI | 48124 | 3127 |
| DELPHINE BEDNAR & | ROBERT J BEDNAR JT TEN | 205 SUNRISE AVE N | | | NEW PROGUE | MN | 56071 | 2266 |
| DELPHINE BUTTS & | MORRIS SAMUEL BUTTS JT TEN | BOX 268 | | | HEBER | AZ | 85928 | 0268 |
| DELPHINE C WOJTOWICZ | 216 CORONATION DRIVE | | | | AMHERST | NY | 14226 | 1611 |
| DELPHINE D BUTTS & | DONNETA R SKUPIEN JT TEN | PO BOX 268 | | | HEBER | AZ | 85928 | 0268 |
| DELPHINE D JOHNSTON | PO BOX 11351 | | | | WINSTON SALEM | NC | 27116 | 1351 |
| DELPHINE G MURZIN | 9716 FENTON | | | | REDFORD | MI | 48239 | 1684 |
| DELPHINE HEDRICK | 3229 SHERIDAN WAY | | | | STOCKTON | CA | 95219 | 3726 |
| DELPHINE I JEDRZEJEK & | STEPHEN S JEDRZEJEK | TR JEDRZEJEK SELF-TRUSTEED LIVING | REVOCABLE TRUST UA 03/05/97 | 5832 SHORE ORCHID DR | GAYLORD | MI | 49735 | 8907 |
| DELPHINE J CARNEGIE & | JAMES EDWARD THOMAS JR JT TEN | 3701 15TH ST | APT 414 | | DETROIT | MI | 48208 | 2588 |
| DELPHINE L GODFREY TOD | ELAINE M GOODGER | SUBJECT TO STA TOD RULES | 1149 BROWN DR | | MILTON | WI | 53563 | 1784 |
| DELPHINE L GODFREY TOD | JANICE L CROSS | SUBJECT TO STA TOD RULES | 1149 BROWN DR | | MILTON | WI | 53563 | 1784 |
| DELPHINE L GODFREY TOD | LEAH E CROSS | SUBJECT TO STA TOD RULES | 1149 BROWN DR | | MILTON | WI | 53563 | 1784 |
| DELPHINE L GODFREY TOD | SHARON L PURCELL | SUBJECT TO STA TOD RULES | 1149 BROWN DR | | MILTON | WI | 53563 | 1784 |
| DELPHINE L JACKSON | 27279 WINTERSET CIRCLE | | | | FARMINGTON HILLS | MI | 48334 | 4065 |
| DELPHINE L JAWORSKI | DELPHINE L JAWORSKI TRUST | 32125 KNOLLWOOD DR | | | WARREN | MI | 48092 | 3816 |
| DELPHINE M CHENDES & | DAWN MARIE MCCANN JT TEN | 30438 ASTON COURT | | | FARMINGTON HILLS | MI | 48331 | 1600 |
| DELPHINE M FORBORD & | DAVID M FORBORD JT TEN | 1013 DARLINGTON | | | EAST LANSING | MI | 48823 | 1827 |
| DELPHINE M FORBORD & | KAREN M GRUBKA JT TEN | 1013 DARLINGTON | | | EAST LANSING | MI | 48823 | 1827 |
| DELPHINE M FORBORO & | MARVIS M HAFNER JT TEN | 1013 DARLINGTON AVE | | | EAST LANSING | MI | 48823 | 1827 |
| DELPHINE M LIDDICOAT & | SALLY A DORAN & | CAROL J KNOLL & | JANE D BUXELL JT TEN | 1011 RUM RIVER DR | PRINCETON | MN | 55371 | 1213 |
| DELPHINE M PERRY | 5183 TARA CREEK DR | | | | ELLENWOOD | GA | 30294 | 2006 |
| DELPHINE M RUGENSTEIN | 313 MURPHY ST | | | | BAY CITY | MI | 48706 | 3976 |
| DELPHINE M SHERIDAN & | JOHN M SHERIDAN JT TEN | 5594 OLD CARRIAGE LANE | | | W BLOOMFIELD | MI | 48322 | 1650 |
| DELPHINE M SZACH | 13832 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315 | 6002 |
| DELPHINE MARIE BIECKER & | JOHN JEROME BIECKER JT WROS | 25312 SAN ROSA ST | | | ST CLR SHORES | MI | 48081 | 3819 |
| DELPHINE MILLER | 8475 KNOX RD | | | | CLARKSTON | MI | 48348 | 1721 |
| DELPHINE P NUYTTEN REV TRUST | U/A/D 4 30 98 | DELPHINE P NUYTTEN TTEE | 68322 SUGAR CREEK DR | | WASHINGTON | MI | 48095 | 2901 |
| DELPHINE P NUYTTEN TTEE | DELPHINE P NUYTTEN REV | LIVING TRUST | U/A DTD 4/30/98 | 68322 SUGAR CREEK DR | WASHINGTON | MI | 48095 | 2901 |
| DELPHINE P NUYTTEN TTEE | FBO DELPHINE P NUYTTEN | U/A/D 04/30/98 | 68322 SUGAR CREEK DRIVE | | WASHINGTON | MI | 48095 | 2901 |
| DELPHINE PAWLIK & | TODD M PAWLIK JT TEN | 4554 COLONIAL DR | APT 2 | | SAGINAW | MI | 48603 | |
| DELPHINE REPPENHAGEN | TR DELPHINE REPPENHAGEN TRUST | UA 06/09/87 | 3907 BAYSIDE COURT | | BRADENTON | FL | 34210 | 4108 |
| DELPHINE REPPENHAGEN | TR UA 06/09/87 | DELPHINE REPPENHAGEN TRUST | 3907 BAYSIDE COURT | | BRADENTON | FL | 34210 | 4108 |
| DELPHINE T BROWN | TOD DTD 09/20/06 | 4960 ARBORETUM | | | SAGINAW | MI | 48638 | 6373 |
| DELPHUS F PIGG | 5621 STRD 9N | | | | ANDERSON | IN | 46012 | |
| DELPNA LOUISE CARPENTER | TR LIVING TRUST UA 10/03/85 | THE DELPNA LOUISE CARPENTER | 1087 ERICA RD | | MILL VALLEY | CA | 94941 | 3720 |
| DELRAE CAMERON HJELTNESS | CHARLES SCHWAB & CO INC CUST | 64 BLUE MOUNTAIN RD | | | PORT ANGELES | WA | 98362 | |
| DELRAINE FRANKLIN | CUST ALYSSA PORTER | UTMA PA | RR 1 BOX 63A2 | | WYALUSING | PA | 18853 | |
| DELRAINE PORTER CUST FOR | TODD MICHAEL PORTER UTMA/PA | UNTIL AGE 21 | RR#1 BOX 63A2 | | WYALUSING | PA | 18853 | 9735 |
| DELREL E LAUR | 3923 MERWIN ROAD | | | | LAPEER | MI | 48446 | 9799 |
| DELRIS LUCILLE MOORE & | ABRAHAM MOORE | 4135 DUTCH MILL RD | | | RANDALLSTOWN | MD | 21133 | |
| DELROY O SPANN & | MARION C SPANN JT TEN | 8020 LASALLE AVE | | | BATON ROUGE | LA | 70806 | 8417 |
| DELROY W DAVIDSON & | TAMMY L DAVIDSON JT TEN ENT | 2401 E LAKE MIRAMAR CIR | | | MIRAMAR | FL | 33025 | 4803 |
| DELSA SPENCE | 1051 MYSTERY WAY | | | | MARYVILLE | TN | 37803 | |
| DELSEN TESTING LABORATORIES INC | PRFT SHRG TR DTD 1/10/83 | FBO JOSEPH JAMES DREELAN | 1921 PAYTON AVE #F | | BURBANK | CA | 91504 | 3599 |
| DELSIE BACCHINI | 16446 E COPPEROPOLIS RD | | | | LINDEN | CA | 95236 | 9733 |
| DELSIE P STEWART TTEE | DELSIE P STEWART REV LIV | TRUST #1 | U/A DTD 10-17-00 | 1230 WALNUT | OWOSSO | MI | 48867 | 4329 |
| DELTA A SMITH | 5590 WILLIAMS SHORES DR | | | | CUMMINGS | GA | 30041 | 2303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELTA COMPRESSION INC | VICTOR P LAKUSTA | PO BOX 143 | | | KALISPELL | MT | 59903 | 0143 |
| DELTA COUNTY | 4-H PIONEERS | C/O LANCE M | EARLEY COURTHOUSE ANNEX | | DELTA | CO | 81416 |
| DELTA D CLINARD | 691 HEGE ROAD | | | | LEXINGTON | NC | 27295 | 9252 |
| DELTA HOPE LARSEN | 3021 S HALL AVE | | | | INDEPENDENCE | MO | 64052 | 1453 |
| DELTA M CARR | 7371 TAFT RD | | | | PERRINTON | MI | 48871 |
| DELTA OIL COMPANY | PO BOX 829 | | | | PETERSBURG | VA | 23804 | 0829 |
| DELTA R CHAMPNEY | 112 P O BOX | | | | VERMILION | OH | 44089 |
| DELTA TRUST AND BANK | FAO JIM SHENEP | ATTN JIM SHENEP | PO BOX 17607 | | LITTLE ROCK | AR | 72222 | 7607 |
| DELTAH D HAGIE | DELTAH KLEINHANS | | | | LOCKPORT | NY | 14094 |
| DELTHAREAN H HAMILTON | 127 BOULDER CREEK DR | | | | DESOTO | TX | 75115 |
| DELTON B SNIDER | 8115 LAHRING ROAD | | | | GAINES | MI | 48436 | 9736 |
| DELTON D ROACH | 8656 PEGGY AVE | | | | SARASOTA | FL | 34231 | 6649 |
| DELTON L FEGTER | PATSY L FEGTER | 5640 ENTERPRISE DR | | | LINCOLN | NE | 68521 |
| DELTON NACK & | JUDITH NACK JT TEN | 417 HICKORY LN | | | MATTOON | IL | 61938 | 2027 |
| DELTON T HOLBROOKS | 2175 SHARON RD | | | | CUMMING | GA | 30041 | 6851 |
| DELTON WILLIAM SIMAR | 651 UNION ROAD | | | | BUFFALO | NY | 14224 | 3933 |
| DELUXE FINANCIAL LTD | ERWLAS, 35 TREM Y DON, | BARRY CF626QJ, | VALE OF GLAMORGAN WALES | UNITED KINGDOM | | | |
| DELVIN ALLEN | 110 MARGARET ST | | | | LAFAYETTE | LA | 70501 |
| DELVIN E PLAISANCE & | JEAN M PLAISANCE TR FAM TR 12/18/91 | U-A D E PLAISANCE&J M PLAISANCE | FBO D E PLAISANCE&J M PLAISANCE | 750 HILLCREST DR NW | SALEM | OR | 97304 | 3664 |
| DELVIN G GUFFEY | 1247 KANSAS NE | | | | HURON | SD | 57350 | 4537 |
| DELVIN L. ZOPF & | JULIE L. ZOPF | JT TEN | 17085 W. 57TH | | GOLDEN | CO | 80403 | 2024 |
| DELVIN P SIMS & | MIRIAM B SIMS JT TEN | 4231 CLARENDON DR | | | DAYTON | OH | 45440 | 1230 |
| DELVIN P SIMS & | MIRIAM B SIMS JT WROS | 4231 CLARENDON DR | | | DAYTON | OH | 45440 | 1230 |
| DELVIN WASHINTON | 5211 NORTH WATKINS | | | | MEMPHIS | TN | 38127 |
| DELVIS D CLARY | 5100 LIN-HILL | | | | SWARTZ CREEK | MI | 48473 | 8837 |
| DELWAR HUSSAIN | DILRUBA HUSSAIN JT TEN | 15 WILDWOOD DR | | | SYOSSET | NY | 11791 | 1215 |
| DELWARE CHAR GUAR & TR TTEE | FBO RACHAEL R BURGER (ROTH IRA | 1715 W 41ST STREET | | | KEARNEY | NE | 68845 | 8215 |
| DELWIN D CRAIG | 2287 OSPREY CV | | | | FORT MOHAVE | AZ | 86426 | 7055 |
| DELWIN D MCGLOTHLIN & | JANE C MCGLOTHLIN | 17318 WOODCREST DRIVE NE | | | BOTHELL | WA | 98011 |
| DELWIN F PERRO (IRA) | FCC AS CUSTODIAN | PO BOX 163 | | | LAKE | MI | 48632 | 0163 |
| DELWIN K BOPP TOD D A BERMINGHAM | P J NOLAN, A M BOPP | SUBJECT TO STA RULES | PSC 37 BOX 1473 | | APO | AE | 09459 | 0015 |
| DELWIN L BROWN | 38110 JAMES DR | | | | CLINTON TWP | MI | 48036 | 1835 |
| DELWIN L SUTTON | PO BOX 130 | | | | SAINT HELEN | MI | 48656 | 0130 |
| DELWOOD R NORDER | 3230 S BALDWIN RD | | | | LAINGSBURG | MI | 48848 | 9629 |
| DELYLE LISTER SHERMAN | 4164 MORRISON ST | | | | BURTON | MI | 48529 | 1672 |
| DELYLE P HIBLER | 607 SHARON ST | | | | WATERFORD | MI | 48328 | 2166 |
| DELYLE P HIBLER & | JACQUELINE J HIBLER JT TEN | 607 SHARONST | | | WATERFORD | MI | 48328 |
| DELYNN COPPING | DESIGNATED BENE PLAN/TOD | 511 DEPOT VIEW DRIVE | APT 20 | | TRAVERSE CITY | MI | 49686 |
| DELYNN FILLINGER | 9795 NW OLD CORNELIUS PASS ROAD | | | | HILLSBORO | OR | 97124 | 8133 |
| DELYNN MICHAEL KING | 3039 GREENS MILL RD | | | | SPRING HILL | TN | 37174 | 2121 |
| DELYNN S BOLANOWSKI | 8047 HILL ROAD | | | | SWARTZ CREEK | MI | 48473 | 7615 |
| DELYNNE E GERAGHTY | 628 E ATHERTON RD | | | | FLINT | MI | 48507 | 2797 |
| DELZELL B MEDLEY | WINDLAND RETIREMENT CENTER | 200 E WEBSTER ST APT 407 | | | MADISON | TN | 37115 | 4809 |
| DEMA A PIERSON | 24349 BASHIAN DRIVE | | | | NOVI | MI | 48375 | 2931 |
| DEMAR PITMAN | 626 S. GETTYSBURG | | | | DAYTON | OH | 45408 |
| DEMARA J HINSPERGER | 515 BELLEVUE | | | | LAKE ORION | MI | 48362 | 2714 |
| DEMARCUS M MOTLEY | 5286 BEWICK | | | | DETROIT | MI | 48213 | 3362 |
| DEMARCUS WILLIAMS | 1451 GENTLE RAIN | | | | LANCASTER | TX | 75134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEMARINIS FAMILY LLC | 5 SHEFFIELD RD. | | | | WINCHESTER | MA | 01890 | 3528 |
| DEMARIO MOORE | CMR 405 BOX 7576 | | | | APO | AE | 09034 | |
| DEMARIS A CLEMENTS | 54 MADRE DR DIOS STREET | | | | PUWTA GORDA | FL | 33983 | |
| DEMARIS J WILLIAMS TTEE | DEMARIS JARROLL WILLIAMS REV TRST | U/A DTD 01/09/2007 | 5440 41ST PLACE | | WASHINGTON | DC | 20015 | 2911 |
| DEMARIS MARCONI MARTINEZ | 67-275 FARRINGTON HWY | | | | WAIAKEA | HI | 96791 | 9648 |
| DEMARIUS ZACARIAS | 607 BOULDER DRIVE | | | | VAN BUREN | AR | 72956 | |
| DEMARS TRUST DTD 3-16-06 | DONALD S DEMARS AND | SUSAN S DEMARS, TRUSTEES | PO BOX 341 | | WILTON | CA | 95693 | 0341 |
| DEMELZA CAMPBELL | 955 MAIN ST APT 509 | | | | BRIDGEPORT | CT | 06604 | 4318 |
| DEMENICO CICERO | C/O ZANELLA | 711 5TH AVE | | | NEW YORK | NY | 10022 | 3111 |
| DEMENTRAIN CHEW | 3307 DIANA LEE CT | | | | VIRGINIA | VA | 23452 | |
| DEMERIA S. FORD IRA | FCC AS CUSTODIAN | 4863 FIELDGREEN DRIVE | | | STONEMOUNTAIN | GA | 30088 | 3528 |
| DEMETHER W THOMAS | 4100 MISTY FOREST COVE | | | | MEMPHIS | TN | 38125 | |
| DEMETRA ARVANITIS | 3410 CRESCENT LN | | | | GLENVIEW | IL | 60026 | |
| DEMETRA B LEONARD & | CHARLES O LEONARD & | DEMETRA B LEONARD JT TEN | 102 FRANKLIN BLVD | | PONTIAC | MI | 48341 | 1706 |
| DEMETRA CROSS | TOD DTD 01/25/06 | 5409 RYAN AVE | | | CHEYENNE | WY | 82009 | 3745 |
| DEMETRA D GRAMMAS | 721 RIVER HAVEN CIR | | | | BIRMINGHAM | AL | 35244 | 1241 |
| DEMETRA G KOUPAS & | THOMAS G KOUPAS & | PETER G KOUPAS JT TEN | 417 PARK AVE | | ADDISON | IL | 60101 | 3703 |
| DEMETRA J BERGER | 367 SUNSET HILL RD E | | | | FISHKILL | NY | 12524 | 2820 |
| DEMETRA KANELAS GLOSS | & CONSTANCE A K GANGADHARAN | JTWROS | 3536 SUNNYDALE | | BLOOMFIELD VILLAGE | MI | 48301 | 2440 |
| DEMETRA MONOLIDIS | 23347 MEADLAWN | | | | DEARBORN HEIGHTS | MI | 48127 | 2329 |
| DEMETRA Q DOWDLE | 10247 BARN HILL | | | | COLLIERVILLE | TN | 38017 | 8943 |
| DEMETRA QUINN & HARRIS P | M QUINN &DEMETRA DOWDLE | DEMETRA QUINN | REV LIV TRST UAD 8/02/07 | 3437 WAYNOKA AV #149 | MEMPHIS | TN | 38111 | 4775 |
| DEMETRA WOOD | 2675 GLENWOOD DR | | | | FINKSBURG | MD | 21048 | 1957 |
| DEMETRE ERMACOFF | CHARLES SCHWAB & CO INC CUST | 3314 SAN AMADEO UNIT A | | | LAGUNA WOODS | CA | 92637 | |
| DEMETRE J STEFFON | 70 SOUTHBRIDGE ST | APT 609 | | | WORCESTER | MA | 01608 | |
| DEMETRE TSOUNAKIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019 | 2222 |
| DEMETRI KACHULIS | DATA LOGIC SERVICES, INC. KEOG | 836 LORIMER ST APT 21 | | | BROOKLYN | NY | 11222 | |
| DEMETRI L ANDERSON | PO BOX 28370 | | | | DETROIT | MI | 48228 | 0370 |
| DEMETRI P GUZYLAK | 284 APPLEWOOD DR | | | | ROCHESTER | NY | 14612 | 3550 |
| DEMETRIA A RYAN | 24039 HATTERAS ST | | | | WOODLAND HILLS | CA | 91367 | 4035 |
| DEMETRIA ALFIERIS | 5 DORSET CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| DEMETRIA HARVELL | 1211 LEEWOOD HOLLOW | | | | TALLAHASSEE | FL | 32312 | |
| DEMETRIA J CARD | 50 BROOKWOOD LN | | | | PONTIAC | MI | 48340 | 1405 |
| DEMETRIA L ROBINSON-CARTER | 140 BIG TREE BLVD | | | | GARYVILLE | LA | 70051 | 3414 |
| DEMETRIA NICKSON | 7409 FENCEROW STREET | | | | LAS VEGAS | NV | 89131 | |
| DEMETRIA SAYLES | 1445 KITMORE ROAD | | | | BALTIMORE | MD | 21239 | |
| DEMETRIA YVONNE ROSSETTI | 8357 LADONNA CIRCLE N.W. | | | | NORTH CANTON | OH | 44720 | |
| DEMETRICE COCKRAM | C/O D C DAVIS | 6089 DRY FORK RD | | | DRY FORK | VA | 24549 | 4143 |
| DEMETRIE COTTON | 6930 LENNOX AVE | 25 | | | VAN NUYS | CA | 91405 | |
| DEMETRIO A ASCIOTI IRA | FCC AS CUSTODIAN | 119 DEWBERRY LANE | | | SYRACUSE | NY | 13219 | 2805 |
| DEMETRIO FERNANDEZ JR & | DELTINA DIAZ FERNANDEZ JT TEN | 2921 CORDELIA ST | | | TAMPA | FL | 33607 | 1912 |
| DEMETRIO L PERALTA | TR DEMETRIO L PERALTA TRUST | UA 11/29/94 | 12220 YORK RD | | N ROYALTON | OH | 44133 | 3610 |
| DEMETRIO P SERRAINO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 30 CODDINGTON RD | | WHITEHOUSE STATION | NJ | 08889 | |
| DEMETRIO YALAKIDIS | 636 MEADOW STREET | | | | ROSELLE | NJ | 07203 | 1514 |
| DEMETRIOS DAKOS | 4263 NICOLET AVE | | | | FREMONT | CA | 94536 | 4641 |
| DEMETRIOS E KARIOTOGLOU | EKATERINI KARIOTOGLOU | 40917 RAYBURN DR | | | NORTHVILLE | MI | 48168 | 2384 |
| DEMETRIOS FOUNTEAS | TOD SUBJ TO STA TOD RULES | THOMAS FOUNTEAS | MARIA FOUNTEAS WASIELEWSKI | 10883 PHAL ST | GRASS LAKE | MI | 49240 | 9303 |
| DEMETRIOS G GEANON TRUSTEE | LOUISE GEANON TRUSTEE | U/A DTD 05/03/94 | BY GEANON FAMILY REV TRUST | 1132 COMPTON PT | ADDISON | IL | 60101 | 2139 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEMETRIOS G KARAGIANNAKIS & | IRENE KARAGIANNAKIS JT TEN | 2811 HEATH AVE | | | BRONX | NY | 10463 7801 |
| DEMETRIOS J ANDRONIKIDES | 2 NUTMEG PL | | | | NORWALK | CT | 06850 2007 |
| DEMETRIOS J BIDZOS | 361 RIDGEWOOD AVE | | | | MILL VALLEY | CA | 94941 3440 |
| DEMETRIOS K PITSIKOS | 3938 LIVE OAKS ST | | | | CUDAHAY | CA | 90201 4120 |
| DEMETRIOS MARSELIS & | ARGYRO D MARSELIS JT TEN | 11384 SILVER LAKE CT | | | SHELBY TOWNSHIP | MI | 48317 2647 |
| DEMETRIOS MIHALTSES & | KATINA MIHALTSES | 225 NAUGLES DR | | | MATTITUCK | NY | 11952 |
| DEMETRIOS N STELLAS & | CHRISTINE C STELLAS | 10014 ARROWGRASS DR | | | HOUSTON | TX | 77064 |
| DEMETRIOS ROGU | CUST NICHOLAS ROGU UGMA NY | 85-31 60TH DR | | | MIDDLE VILLAGE | NY | 11379 5431 |
| DEMETRIOS ROGU & | MARIA ROGU JT TEN | 85-31 60TH DR | | | MIDDLE VILLAGE | NY | 11379 5431 |
| DEMETRIOS VOUGIOUKLAKIS & | CHRISTINE VOUGIOUKLAKIS & | PETER VOUGIOUKLAKIS JT TEN | 20257 COACHWOOD | | RIVERVIEW | MI | 48193 7905 |
| DEMETRIOS XANTHOS | 698 CHARNWOOD DR | | | | WYCKOFF | NJ | 07481 1012 |
| DEMETRIOS ZIAKAS | 435 CASTLE ROAD | | | | ROCHESTER | NY | 14623 4056 |
| DEMETRIS SLAUGHTER | 2400 SUMMER PLACE DRIVE | | | | ARLINGTON | TX | 76014 1910 |
| DEMETRIUS ABSHIRE | 3016 CADDIS LN | | | | LEXINGTON | KY | 40511 |
| DEMETRIUS C GRIFFIN | 996 FERN AVE SE | | | | ATLANTA | GA | 30315 1813 |
| DEMETRIUS DOZIER | 5209 VAUGHAN COURT | | | | WALDORF | MD | 20602 |
| DEMETRIUS HILLS | 52 BERNARD SMITH CIR | | | | DAYTONA BEACH | FL | 32117 |
| DEMETRIUS J CLARKE | 7959 S CRANDON | | | | CHICAGO | IL | 60617 1147 |
| DEMETRIUS SAMADJOPOULOS | 148 16TH ST | | | | BROOKLYN | NY | 11215 5301 |
| DEMETRIUS WARREN | 1621 E GARY DR | | | | CHANDLER | AZ | 85225 |
| DEMETRIUS WILLIAMS | 24762 DAPHNE WEST | | | | MISSION VIEJO | CA | 92691 |
| DEMETRUS SUTTON | 13906 CASTLE BLVD | APARTMENT # 301 | | | SILVER SPRING | MD | 20904 |
| DEMIAN ALDERETTE | 29024 N 46TH WAY | | | | CAVE CREEK | AZ | 85331 |
| DEMIAN P ROMERO | IRA DCG & T TTEE | 12600 CRANBROOK AVE #B | | | HAWTHORNE | CA | 90250 4707 |
| DEMIESTRO WATSON | PO BOX 4024 | | | | SAGINAW | MI | 48606 4024 |
| DEMIFLOR PTE. LTD | C/O CITITRUST (SWITZERLAND)LTD | REITERGASSE 9 - 11 | ATTN: ACCOUNTING SERVICES UNIT | REF: CO11931 ZURICH, SWITZERLAND 8002 | | | |
| DEMING E STOUT & ANN K STOUT | TR DEMING & ANN STOUT LIVING TRUST | UA 09/13/95 | 121 PASTURE RD | | SANTA CRUZ | CA | 95060 2019 |
| DEMING JONES | 1302 WAVERLAND DRIVE | | | | MACON | GA | 31211 1324 |
| DEMIR SAKA (IRA) | FCC AS CUSTODIAN | 4134 MARIAN DRIVE | | | QUINCY | IL | 62305 0810 |
| DEMIRO NOBILI TTEE | DEMIRO NOBILI REV TR | UAD 4-17-1998 | 365 MATHER ST., UNIT #7 | | HAMDEN | CT | 06514 3124 |
| DEMIS PUJOLS | 2656 CALLE NACAR | | | | PONCE | PR | 00716 0814 |
| DEMITRIOUS KARIKAS  & | GRAMMATIKI KARIKAS JT WROS | 6109 171 STREET | | | FRESH MEADOWS | NY | 11365 2023 |
| DEMITRUS L STUBBERFIELD | 7000 EUNICE DRIVE | | | | RIVERDALE | GA | 30274 3110 |
| DEMMIE L TIDWELL & | JAMES L TIDWELL JT TEN | 2343 TALLAVANA TRL | | | HAVANA | FL | 32333 5648 |
| DEMOLAY INTL-TEXAS AT | LARGE CHAPTER | A SOLE PROPRIETORSHIP | 8809 BONHOMME RD | | HOUSTON | TX | 77074 6719 |
| DEMOND RIOUSE | 3144 S 202ND E AVE | | | | BROKEN ARROW | OK | 74014 |
| DEMOS K TSIAKOS & | VASILIKI D TSIAKOS JT TEN | 2601 DURHAM NW | | | ROANOKE | VA | 24012 2105 |
| DEMOSS FAMILY INVESTMENTS LP | 735 GREELEY DRIVE | | | | NASHVILLE | TN | 37205 2630 |
| DEMOSTHENE L BERDOS | 40 OAK STREET | | | | TAUNTON | MA | 02780 3056 |
| DEMOSTHENES L HONTALAS | HONTALAS FAMILY TRUST | 2301 26TH AVE | | | SAN FRANCISCO | CA | 94116 |
| DEMOUS BESS | 106 SLASH PINE DR | | | | PLYMOUTH | NC | 27962 9528 |
| DEMPSEY A DENT | 19455 GRANDVILLE STREET | | | | DETROIT | MI | 48219 2131 |
| DEMPSEY E BALLARD | 7701 WURZBACH RD APT 1705 | | | | SAN ANTONIO | TX | 78229 4433 |
| DENA A SELF ROTH IRA | FCC AS CUSTODIAN | 6261 VALHALLA DR. | | | DOUGLASVILLE | GA | 30135 3955 |
| DENA B PERRY | 1119 OLD KEMPSVILLE RD | | | | VIRGINIA BEACH | VA | 23464 5947 |
| DENA C. LAGENDIJK | CUST FOR | JAMES M. LAGENDIJK | U/MS/UTMA | 415 51ST STREET | MERIDIAN | MS | 39305 2016 |
| DENA CARINO | 6941 RIO TEJO WAY | | | | ELK GROVE | CA | 95757 |
| DENA DIERKES | C/O D D KNIPE | 2410 HAWTHORNE HILL RD W | | | QUINCY | IL | 62301 6546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENA E MAGUIRE | 371 GOLD DIGGERS TRL | | | | DAHLONEGA | GA | 30533 | 8606 |
| DENA FRISHBERG | 515 S LEXINGTON PKWY | APT 104 | | | ST PAUL | MN | 55116 | 1740 |
| DENA GREENBAUM | PAMELA GREENBAUM JT TEN | 718 LONGACRE AVE | | | WOODMERE | NY | 11598 | 2339 |
| DENA J SCHLUTZ | LOGAN A SCHLUTZ | UNTIL AGE 21 | 9767 N 89TH ST | | LONGMONT | CO | 80503 | |
| DENA L OBERT | 2503 W 21ST ST | | | | PANAMA CITY | FL | 32405 | 2427 |
| DENA M CHRISTOPHER | CHARLES SCHWAB & CO INC CUST | 2703 BEECHWOOD LN | | | FALLSTON | MD | 21047 | |
| DENA M HAWKINS & | MARY WASIELEWSKI JT TEN | 10 GINGERDREAD RD | | | PETERSBURG | TN | 37144 | 7600 |
| DENA M KUIPER REVOCABLE LIV TRUST | DENA M KUIPER TTEE | 710 23RD AVE | | | SHELDON | IA | 51201 | |
| DENA M NAULT & | WILLIAM M NAULT JT TEN | 10442 W STANLEY | | | FLUSHING | MI | 48433 | 9268 |
| DENA M WALTON | 230 SOUTH MURRAY HILL ROAD | | | | COLUMBUS | OH | 43228 | 1967 |
| DENA MARIE TROISI | 417 WINDING CT | | | | BRICK | NJ | 08723 | 4954 |
| DENA MARIE TROISI & | JOHN TROISI JT TEN | 417 WINDING CT | | | BRICK | NJ | 08723 | 4954 |
| DENA R DAVIS | 7581 BRITTON HWY | | | | BRITTON | MI | 49229 | 9571 |
| DENA RAFFEL | KEITH RAFFEL | 275 SOUTHWOOD DR | | | PALO ALTO | CA | 94301 | 3137 |
| DENA S MERRIMAN | 2846 PARNHAM DR | | | | MEDINA | OH | 44256 | |
| DENA STONE | 234 SW 3 COURT | | | | DEERFIELD BEACH | FL | 33441 | |
| DENA V CARBONE | TR DENA V CARBONE REVOCABLE TRUST | UA 09/24/96 | 23 WENTWORTH AVENUE | | PLAISTOW | NH | 03865 | 3136 |
| DENA VAN GULIK | 4311 N BAYWOOD DR | | | | HERNANDO | FL | 34442 | 4505 |
| DENA WALTON | 1031 STEPHENSON ROAD | | | | STONE MOUNTAIN | GA | 30087 | |
| DENADE DE SANTIAGO | 1525 BERWICK CIRCLE | | | | COUNCIL BLUFFS | IA | 51503 | 8492 |
| DENAE L NELSON | 924 LINCOLN AVE | | | | FLINT | MI | 48507 | 1756 |
| DENALDA J MAISANO | 778 OLDE ENGLISH CIRCLE | | | | HOWELL | MI | 48855 | 8702 |
| DENALL THORNTON | 412 BLACKSNAKE RD | | | | STANLEY | NC | 28164 | |
| DENCIL G REYNOLDS (IRA) | FCC AS CUSTODIAN | 70 BLUE GILL LN | | | VINCENT | OH | 45784 | 5113 |
| DENCIL SHORT | 7428 EAST STATE RD #48 | | | | MILAN | IN | 47031 | 9805 |
| DENDRA J LEBOUEF | 811 W WALNUT | | | | KOKOMO | IN | 46901 | 4304 |
| DENDY BROOKS | 113 PERRY RD | | | | GREENVILLE | SC | 29609 | |
| DENE C ZOGRAFOS | IRA DCG & T TTEE | 4985 SKYLINE DR | | | SYRACUSE | NY | 13215 | 2469 |
| DENE C ZOGRAFOS & | LINDA E MILLER & | DINA M OWENS JTWROS | 4985 SKYLINE DR | | SYRACUSE | NY | 13215 | 2469 |
| DENE R ALLEN & | IRIS N ALLEN JT TEN | 5766 WINE BERRY LANE | | | GRANDVILLE | MI | 49418 | 9393 |
| DENEA F CURATOLO | NICOLO T CURATOLO JT TEN | 3935 ROCHESTER RD | | | DRYDEN | MI | 48428 | 9503 |
| DENEE TAYLOR | 133 LAKE AVENUE | APT 105 | | | MIDDLETOWN | NY | 10940 | |
| DENEEN F HAWKINS | 325 HUGHES | | | | PONTIAC | MI | 48341 | 2451 |
| DENEEN J MATTEIS A/C/F | GERARD B MATTEIS UTMA NJ | 43 ACKERMAN DRIVE | | | MAHWAH | NJ | 07430 | 3309 |
| DENEEN SCILLUFO | CUST FRANK J SCILLUFO UTMA IL | 2809 OAKWOOD AVE | | | MCHENRY | IL | 60051 | 2949 |
| DENEEN SCILLUFO | CUST FRANK JOHN SCILLUFO UTMA IL | 2809 OAKWOOD AVE | | | MCHENRY | IL | 60051 | 2949 |
| DENEJE WATTS | 400 RT 519 | | | | SUSSEX | NJ | 07461 | |
| DENELDA ANN SANDERS | 7038 DIMMICK ROAD | | | | WEST CHESTER | OH | 45069 | 4072 |
| DENEMOURS L LOCKEET | 8065 JORDAN | | | | DETROIT | MI | 48234 | 4118 |
| DENENE COLETTI BARRONE ACF | MAXWELL BARRONE U/CA/UTMA | UNTIL AGE 21 | 34 COPPERLEAF | | IRVINE | CA | 92602 | 0793 |
| DENESE A HUFE | PO BOX 2649 | | | | WIMBERLEY | TX | 78676 | |
| DENESE DUNGEY | 3525 KENDALWOOD DR | | | | LANSING | MI | 48911 | 2136 |
| DENESE ELIZABETH HOUSE | 18834 LOOMIS AVE. | | | | HOMEWOOD | IL | 60430 | |
| DENESE RICE | 6715 WINCHESTER LANE | | | | PELHAM | AL | 35124 | |
| DENESH PERSAUD | 1347 HERSCHELL ST | | | | BRONX | NY | 10461 | |
| DENESTER ROCHELLE | 10 RUSCOMB COURT | | | | WILLINGBORO | NJ | 08046 | |
| DENETTA #1 LLC | DORINDA M BUTLER MANAGER | 738 GRANT ROAD | | | MOUNT LAUREL | NJ | 08054 | 3259 |
| DENETTE S SCHOENIAN | 1117 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | 9721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENETTE S SCHOENIAN & | RICHARD J SCHOENIAN JT TEN | 1117 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | 9721 |
| DENI COX | 47212 BLOSSOM LANE | | | | | MACOMB | MI | 48044 |
| DENI INC | 311 FLINT CIR | | | | | PAPILLION | NE | 68046 | 3734 |
| DENI MARVIN JONES & | BETTY JEAN JONES JT TEN | 5815 WEST 100TH STREET | | | | SHAWNEE MISSION | KS | 66207 | 2911 |
| DENIA AMICK | 7380 MIDDLE BAY WAY | | | | | FOUNTAIN | CO | 80817 |
| DENICE CECELIA MCCOLLOUGH | 1849 PETALUMA CT | | | | | MILPITAS | CA | 95035 | 5009 |
| DENICE DARLENE PLATT | 5713 HUNT CLUB FARMS | | | | | OXFORD | MI | 48371 | 1064 |
| DENICE E BURKETT & | JAMES O BURKETT JT TEN | 5141 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 | 4267 |
| DENICE E MCCARTNEY | DENICE E MCCARTNEY REVOCABLE | 871 REGENTS PARK DRIVE | | | | MONROE | MI | 48161 |
| DENICE GASTON | 15815 ROSEMONT | | | | | DETROIT | MI | 48223 | 1331 |
| DENICE K HUNT | 3872 S SHORE DR | | | | | LAPEER | MI | 48446 | 9627 |
| DENICE L LENTINE | P.O. BOX 4033 | | | | | COPLEY | OH | 44321 | 0033 |
| DENICE M CAPRINO | 1681 FOXWOOD ST | | | | | HOLLISTER | CA | 95023 | 8051 |
| DENICE M RICHARDSON | 698 STEVEN DR | LASALLE ON  N9J 3C2 | CANADA | | | | | |
| DENICE M SYTEK | 2469 SOLAR WOOD | | | | | DAVISON | MI | 48423 | 8761 |
| DENICE O GONYEA | 540 HITZEL TERR | | | | | RUTLAND | VT | 05701 |
| DENICE SCHULTZ | TR TESTAMENTARY TRUST U-W ALICE | J BASTIAN | 1204 SOUTH BURCHARD | | | FREEPORT | IL | 61032 | 4887 |
| DENICE T. KALUNIAN | 2380 LORAIN ROAD | | | | | SAN MARINO | CA | 91108 | 2815 |
| DENICE.Y.F.HARRIS / | JOSHUA.S.SHIPP/GARARD.A.FOSTER | TTEE FBO JOYMARK INTERNATIONAL | MULTIFORM TRUST FOUNDATION | 10E. GRENVILLE HSE, MID-LEVELS,HONG KONG | | | | |
| DENICIA Y STOKES | 802 N ELIZABETH ST | | | | | DURHAM | NC | 27701 | 2514 |
| DENIECE E BURNETTE | 1919 VIRGIL H GOODE HWY | | | | | ROCKY MOUNT | VA | 24151 | 3560 |
| DENIENE K PRESTON | 465 LUTHER ST | | | | | PONTIAC | MI | 48341 | 2571 |
| DENIESE W REIMER | 321 LOCKWOOD AVE | | | | | HAMILTON | OH | 45011 | 4234 |
| DENIKA HIGGS | 2700 SOMME AVE | | | | | NORFOLK | VA | 23509 |
| DENIM VAUGHAN FAMILY TRUST | U/A DTD 01/25/2008 | DENIM VAUGHAN TTEE | 9255 BARTON ROAD | | | GRANITE BAY | CA | 95746 |
| DENIS A LEVESQUE | CHARLES SCHWAB & CO INC CUST | 1319 MAIN ST | | | | COVENTRY | RI | 02816 |
| DENIS A MULLINS & | MARY T MULLINS JT TEN | 234 WOODLAND ROAD | | | | NEW MILFORD | NJ | 07646 | 2340 |
| DENIS A ROBSON & | DORIS L ROBSON JT TEN | 420 SPARROW HAWK CT | | | | GREER | SC | 29650 | 3105 |
| DENIS BERG LURIA | CUST KATHRINE L BERG UGMA CA | 1076 CORSICA DRIVE | | | | PACIFIC PALISADES | CA | 90272 | 4012 |
| DENIS BETTENCOURT | 13131 MOORPARK ST #311 | | | | | SHERMAN OAKS | CA | 91423 | 3341 |
| DENIS BRESLIN | 166 SOCIETY CT | | | | | MARCO ISLAND | FL | 34145 | 3940 |
| DENIS BRETON | 6100 DEACON CH | APT 5N | MONTREAL QC  H3S 2V6 | CANADA | | | | |
| DENIS C MULLANEY | CUST IAN MICHAEL MULLANEY UTMA 0H | 2445 KINGSTON RD | | | | CLEVELAND HEIGHTS | OH | 44118 | 4305 |
| DENIS C ROBINSON | 12-6B HARBOR LANE | | | | | OYSTER BAY | NY | 11771 |
| DENIS CEDRIC JOHNSON | PO BOX 5778 | | | | | KENT | WA | 98064 |
| DENIS CHAMBERS | 8950 CHERRY LA. | 8950CHERRY LA. | | | | LAUREL | MD | 20708 |
| DENIS CLIFFORD | 40 ALBION OVAL | | | | | MAHOPAC | NY | 10541 | 3600 |
| DENIS COTE | 8355 BOUL CLOUTIER | | | QUEBEC QC G1G 4Y9 | | | | |
| DENIS COTE | 836 BELLEVUE | STE FOY QC  G1V 2R5 | CANADA | | | | | |
| DENIS D GLOEDE | TOD DTD 10/19/2008 | 1260 TIMBER OAKS | | | | PLAINWELL | MI | 49080 | 1909 |
| DENIS D RYAN & | COLLEEN M RYAN | JT WROS | 15301 LILAC CT | | | ORLAND PARK | IL | 60462 | 4216 |
| DENIS D SCHOWENGERDT | 302 NORTH ELM | | | | | SWEET SPRING | MO | 65351 | 1106 |
| DENIS DANKOSKY & | KAREN DANKOSKY JT TEN | 8 RAMSGATE RD | | | | CRANFORD | NJ | 07016 | 1721 |
| DENIS DERENDINGER | 370 ALTAIR WAY #188 | | | | | SUNNYVALE | CA | 94086 | 6161 |
| DENIS DIERIG | 1525 N SHENANDOAH AVE | | | | | FRONT ROYAL | VA | 22630 | 3639 |
| DENIS DIONNE | CUST TRENTIN DIONNE UTMA CT | 22 MARE RD | | | | BRISTOL | CT | 06010 |
| DENIS F CASH JR | 616 PURITAN AVE | | | | | BIRMINGHAM | MI | 48009 | 4634 |
| DENIS F JODIS TR | UA 08/01/94 | DENIS F JODIS REVOCABLE TRUST | 3479 BIRNWICK DR | | | ADRIAN | MI | 49221 | 9217 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DENIS FINBARR OKEEFFE | CHARLES SCHWAB & CO INC CUST | 283 CHANNING WAY | | | SAN RAFAEL | CA | 94903 | |
| DENIS G KURGANSKIY | NAB KANALA GRIBOEDOVA 2B | KV 111, ST PETERSBURG | 191011 | RUSSIA | | | | |
| DENIS G RUBAL | 10355 MULBERRY RD | | | | CHARDON | OH | 44024 | 9798 |
| DENIS GHISLAIN PERREAULT | DESIGNATED BENE PLAN/TOD | 104 SHORE DR | | | NORTHWOOD | NH | 03261 | |
| DENIS GREGORY MANLEY AKA | HAMILTON MANLEY RL TR DENIS | GREGORY MANLEY AKA HAMILTON | MANLEY TTEE UA DTD 06/10/99 | PO BOX 163 | MOUNTAIN VIEW | HI | 96771 | 0163 |
| DENIS GUNION | 25407 TABLE MEADOW RD | | | | AUBURN | CA | 95602 | |
| DENIS H LIU | CHARLES SCHWAB & CO INC CUST | 31878 SADDLETREE DR | | | WEST LAKE VILLAGE | CA | 91361 | |
| DENIS I HOWE | 2695 KENNEDY BLVD | APARTMENT 42 | | | JERSEY CITY | NJ | 07306 | 5750 |
| DENIS J BARRETT AND | AMY A BARRETT JT WROS | 112 ABERDEEN DRIVE | | | CRANBERRY TWP | PA | 16066 | 3530 |
| DENIS J CAMPBELL IV | 6408 PONTIAC DRIVE | | | | INDIAN HEAD PARK | IL | 60525 | |
| DENIS J CHERICONE | 64609 PINE TREE RD | | | | ENTERPRISE | OR | 97828 | 3068 |
| DENIS J FOX | WEDBUSH MORGAN SEC CTDN | IRA ROLL 10/22/98 | 499 PARKLAND DR | | FAIRBANKS | AK | 99712 | |
| DENIS J LASSEK TOD D M LASSEK, C A | HUTCHISON, P J LASSEK,AND L C EATON | SUBJECT TO STA RULES | 6642 GAVIOTA | | FORT PIERCE | FL | 34951 | 4358 |
| DENIS J LEPEL | 32 GENESEE PK BLVD | | | | ROCHESTER | NY | 14611 | 4016 |
| DENIS J O'TOOLE | 5109 1ST AVE W | | | | BRADENTON | FL | 34209 | 2701 |
| DENIS J WILHELM | 129 GLENALLEN DRIVE | | | | ST PETERS | MO | 63376 | 1734 |
| DENIS J. MCKEOWN 401K P S PLAN | FBO DENIS J. MCKEOWN | DENIS J. MCKEOWN, TRUSTEE | JANUARY 1, 2002 | 32 N. WEST STREET | WAUKEGAN | IL | 60085 | 8126 |
| DENIS JORDAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2471 TOYON WAY | | SAN BRUNO | CA | 94066 | |
| DENIS L ANDISON | 3760 WELCH RD | | | | ATTICA | MI | 48412 | 9336 |
| DENIS L BERKEBILE | 1442 LOGAN STREET | | | | RICHMOND | VA | 23235 | |
| DENIS L FRECHETTE | 462 BEATRICE ST LANE | PORT MOODY BC  V3H 2Y8 | CANADA | | | | | |
| DENIS L. GRANDBOIS | 42 SUNNYSIDE DR | | | | BARRE | VT | 05641 | 9630 |
| DENIS L JUDD | 8110 MIDDLETON RD | | | | CORUNNA | MI | 48817 | 9581 |
| DENIS LEE BERGER | 53 KNECHT DR | | | | DAYTON | OH | 45405 | 2626 |
| DENIS LEE FISHER | 233 30 38TH DRIVE | | | | LITTLE NECK | NY | 11363 | |
| DENIS LINEHAN & | BARBARA LINEHAN JT TEN | 163 JAMES ST | | | TOMS RIVER | NJ | 08753 | 5486 |
| DENIS LUCARELLI | DENMO'S SNACK & DAIRY DEFINED | 287 LAKEMERE | | | SOUTHBURY | CT | 06488 | |
| DENIS M BALLANCE | 92 2ND AVE | | | | PORT READING | NJ | 07064 | 1922 |
| DENIS M CROWLEY | 106 WINTERBERRY LN | | | | HAMMONTON | NJ | 08037 | 9404 |
| DENIS M O BRIEN | 9321 WEST TIMBERVIEW DR | | | | NEWPORT | MI | 48166 | 9550 |
| DENIS MICHAEL ENGLANDER | CHARLES SCHWAB & CO INC CUST | 687 2ND AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| DENIS MICHAEL KING | CHARLES SCHWAB & CO INC.CUST | 3 DWIGGINS PATHE | | | HINGHAM | MA | 02043 | |
| DENIS MINIHANE | 613 41ST ST. | | | | RICHMOND | CA | 94805 | |
| DENIS MONTROY | 5983 WALSH ROAD | | | | ELLIS GROVE | IL | 62241 | |
| DENIS NOGASKI | 838 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640 | 8366 |
| DENIS O'SULLIVAN | WBNA CUSTODIAN TRAD IRA | 9 BROWN HOUSE RD | | | OLD GREENWICH | CT | 06870 | |
| DENIS O. BURMESTER | 5416 RICHFIELD ROAD | | | | RED BUD | IL | 62278 | 4524 |
| DENIS P BLUET DEC'D | 18 UNIVERSITY PLACE | | | | STATEN ISLAND | NY | 10301 | 3423 |
| DENIS P LABBE SEP IRA | FCC AS CUSTODIAN | 8 TORREY ROAD | | | NASHUA | NH | 03063 | 2507 |
| DENIS R BEAUCHAMP IRA | FCC AS CUSTODIAN | 6558 SAMOA DRIVE | | | SARASOTA | FL | 34241 | 5637 |
| DENIS R SCHULTE | 1844 WILLOWGREEN | | | | BEAVERCREEK | OH | 45432 | 4011 |
| DENIS R SCHWUCHOW | 82 GAVIN ST APT 3B | | | | YONKERS | NY | 10701 | 5652 |
| DENIS R WIEGANDT | 4432 PRATT LN | | | | FRANKLIN | TN | 37064 | 7603 |
| DENIS R. SALMON AND | KRISTINE M SALMON JTWROS | 234 LYELL STREET | | | LOS ALTO | CA | 94022 | 4046 |
| DENIS RAYMOND ROOT | CHARLES SCHWAB & CO INC CUST | 4040 OAK BANK CT | | | ORCHARD LAKE | MI | 48323 | |
| DENIS REESER & | DIANA REESER JT TEN | 1841 DEVONDALE CIRCLE | | | CHARLESTON | WV | 25314 | 2205 |
| DENIS ROCHEFORT | 981 DANEILSON PIKE | | | | NORTH SCITUATE | RI | 02857 | 1520 |
| DENIS RONALD MILLER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | JORDAN'S EDGE | | TUXEDO PARK | NY | 10987 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DENIS S BAIROS | 39 LINCOLN ST | | | | HUDSON | MA | 01749 | 1605 |
| DENIS SIMOTAS | EVRIDIKI SIMOTAS | 616 FOXGLOVE DR | | | MORTON | PA | 19070 | 1642 |
| DENIS V LETOURNEAU | 2908 ROUNDTREE | | | | YPSILANTI | MI | 48197 | |
| DENIS W BUCKLEY | 10 JAMES RD | | | | AMITY HARBOR | NY | 11701 | 4031 |
| DENIS W LARK | 139 WIDGEDON LANDING | | | | HILTON | NY | 14468 | 8953 |
| DENIS W O'CONNOR | 150 EAST 77TH ST | APT 10G | | | NEW YORK | NY | 10075 | 1927 |
| DENIS W. WOODKA TTEE | FBO JOHN R. GRUBER TRUST | 5858 WILD FIG LN. | | | FORT MYERS | FL | 33919 | 3450 |
| DENIS WAGNER | 7500 MAR DEL DRIVE | | | | CINCINNATI | OH | 45243 | 1800 |
| DENIS WILKINS | 807 DOROTHEA RD | | | | LA HABRA HTS | CA | 90631 | |
| DENISE A ANDREWS | 575 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095 | 3855 |
| DENISE A ANTCLIFF | 3223 W SAGANAW HIGHWAY | | | | GRAND LEDGE | MI | 48837 | 9456 |
| DENISE A ARMBRUSTER | 701 BELMONT DR | | | | ROMEOVILLE | IL | 60446 | 1621 |
| DENISE A BATOR | 25536 CLARK | | | | NOVI | MI | 48375 | 1607 |
| DENISE A BATOR & | GREGORY BATOR JT TEN | 25536 CLARK | | | NOVI | MI | 48375 | 1607 |
| DENISE A CAGE & | DEWAYNE C CAGE JT TEN | 19958 STOUT | | | DETROIT | MI | 48219 | 2017 |
| DENISE A CARAVELLO | 28W211 TIMBER LN | | | | WEST CHICAGO | IL | 60185 | 1448 |
| DENISE A CICHON | 1103 LAKEVIEW DR | | | | KALAMAZOO | MI | 49002 | 6910 |
| DENISE A COLLINS | 285 TREE TOP CIRCLE | | | | NANUET | NY | 10954 | 1021 |
| DENISE A COOPER | 656 CLEAR CREEK DR | | | | OSPREY | FL | 34229 | |
| DENISE A COTTER | 1274 AUDUBON | | | | GROSSE POINTE PARK | MI | 48230 | 1152 |
| DENISE A DOMROESE | 7714 VISGAR AVE | | | | WATERFORD | MI | 48329 | 1066 |
| DENISE A DRAPER | 5334 OWEN RD | | | | LINDEN | MI | 48451 | 9024 |
| DENISE A ELGER | 3439 N 79TH ST | | | | MILWAUKEE | WI | 53222 | 3936 |
| DENISE A HAGGADONE | 8877 HOLLAND | | | | TAYLOR | MI | 48180 | 1447 |
| DENISE A HARDING | UNIT 16 | 5510 COUNTRY DRIVE | | | NASHVILLE | TN | 37211 | 6472 |
| DENISE A HARTMAN | 1624 ROSE LANE | | | | TRENTON | MI | 48183 | 1790 |
| DENISE A KNIGHT | 1531 SPRING PLACE ROAD | | | | LEWISBURG | TN | 37091 | 4435 |
| DENISE A LISZENSKI | 1649 LUKE DR | | | | STREETSBORO | OH | 44241 | 5438 |
| DENISE A MILLS & | ARNOLD L SILVA JT TEN | 4804 N VILLA RIDGE WAY | | | BOISE | ID | 83703 | 4748 |
| DENISE A NAIK & | LUCY A NAIK JT TEN | C/OBURCHELL W NAIK | 63 CHANCERY CIRCLE | ST CATHARINES ON  L2M 7R3 CANADA | | | | |
| DENISE A PANTALEO | 39828 RAGER COURT | | | | CLINTON TWP | MI | 48038 | |
| DENISE A REHFELDT REV LIV TRUST | UAD 12/18/07 | DENISE A REHFELDT TTEE | 1011 CIMARRON CIRCLE | | BRADENTON | FL | 34209 | 1141 |
| DENISE A SENS  & | ANNA JO ENGELS JT WROS | 7649 WEBBER ROAD | | | CORPUS CHRISTI | TX | 78415 | |
| DENISE A SENS (SEP IRA) | FCC AS CUSTODIAN | 7649 WEBER ROAD | | | CRP CHRISTI | TX | 78415 | 9702 |
| DENISE A SKORNIA-HARROD | STEVEN J HARROD JT TEN | 6845 ABERDEEN DRIVE | | | DIMONDALE | MI | 48821 | 9402 |
| DENISE A SMITH | PO BOX 368 | | | | BALDWIN | MI | 49304 | 0368 |
| DENISE A SOKOL | CUST ADAM D SOKOL UGMA MI | 4065 CUMBERLAND COURT | | | WALLED LAKE | MI | 48390 | 1301 |
| DENISE A STONES & | DENNIS M STONES JT TEN | 2838 HUXLEY PLACE | | | FREMONT | CA | 94555 | 1416 |
| DENISE A STRONG | 30033 BAYVIEW | | | | GROSSE ILE | MI | 48138 | 1947 |
| DENISE A WALLS | 221 STARR RD | | | | CENTREVILLE | MD | 21617 | 1716 |
| DENISE A WEEG | 10291 FOLEY RD | | | | FENTON | MI | 48430 | 9250 |
| DENISE A WINDLE | 3850 CALLE DEL ESTABLO | | | | SAN CLEMENTE | CA | 92672 | 4550 |
| DENISE A WOOD | 3970 WOLCOTT CIRCLE | | | | ATLANTA | GA | 30340 | 4244 |
| DENISE A YOUNG | 327 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481 | 9677 |
| DENISE ALTRUDA | TOD T.G. ALTRUDA, D.M. LARSON, | S. ALTRUDA & T.J. ALTRUDA | SUBJECT TO STA TOD RULES | 146 MIDDLE ISLAND BLVD | MIDDLE ISLAND | NY | 11953 | 1754 |
| DENISE AMBOS | 39 E CHEROKEE DR | | | | SHAWNEE HILLS | OH | 43065 | 5037 |
| DENISE ANDERSON & | DORA L ANDERSON JT TEN | 11221 EASTERN AVE | | | KANSAS CITY | MO | 64134 | 3356 |
| DENISE ANDREWS | 14351 WORMER | | | | REDFORD | MI | 48239 | 3357 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENISE ANGELI-DESIDERIO | BY PAUL W ANGELI | 125 BROOK RUN | | | HOCKESSIN | DE | 19707 | 2409 |
| DENISE ANGLE & | ROBERT M FYFFE JT TEN | 833 E 14 MILE RD | | | CLAWSON | MI | 48017 | 1739 |
| DENISE ANN ADMIRE (ROTH IRA) | FCC AS CUSTODIAN | 9755 RED TAIL COURT | | | KELLER | TX | 76248 | 5516 |
| DENISE ANN BROWNING | CUST ALEC JOSEPH BROWNING | UGMA MI | 1122 MILLARD | | ROYAL OAK | MI | 48073 | 2769 |
| DENISE ANN BROWNING | CUST SAMANTHA RAE BROWNING | UGMA MI | 1122 MILLARD | | ROYAL OAK | MI | 48073 | 2769 |
| DENISE ANN BROWNING | CUST SARAH MARIE BROWNING | UGMA MI | 1122 MILLARD | | ROYAL OAK | MI | 48073 | 2769 |
| DENISE ANN GARNER | 15923 TURNER | | | | DETROIT | MI | 48238 | 1275 |
| DENISE ANN HESS & | JOSHUA THOMAS SPEARS | 215 WATCH HILL RD | | | FT. MITCHELL | KY | 41011 | |
| DENISE ANN LOVE | CUST WILLIAM CHARLES LOVE UGMA MI | 4724 RAMBLING CT | | | TROY | MI | 48098 | 6629 |
| DENISE ANN NADLER | 375 HOWARD ST | | | | NORTHBORO | MA | 01532 | |
| DENISE ANN NETTA & | JOSEPH ZANGARA | 7 ROSS LN | | | BASKING RIDGE | NJ | 07920 | |
| DENISE ANN PERFETTI | 7675 PENINSULA CT | | | | WATERFORD | MI | 48327 | 4334 |
| DENISE ANN RYAN TEDESCHI | 1032 MAIN ST | | | | NORWELL | MA | 02061 | 2308 |
| DENISE ANN WEIR | 5874 BRIERHEDGE AVE | | | | MEMPHIS | TN | 38120 | 2328 |
| DENISE ANN WEIR  & | ELISE ANN WEIR  & | SCOTT MCKAIN STEWARD JT WROS | 5874 BRIERHEDGE AVE. | | MEMPHIS | TN | 38120 | 2328 |
| DENISE ANNE CALLINAN | NICOLE DENISE CALLINAN | UNTIL AGE 21 | 6628 BROADACRES DR | | SAN JOSE | CA | 95120 | |
| DENISE ANNE EHRET | 6713 HASTINGS STREET | | | | METAIRIE | LA | 70003 | 3024 |
| DENISE ANNE PETITTA | 64 BROOKFIELD RD | | | | MONTCLAIR | NJ | 07043 | 1327 |
| DENISE AQUINO | 16940 FRANZISKA | | | | MACOMB | MI | 48044 | 2629 |
| DENISE AQUINO & | FRANK DI GIOVANNI JT TEN | 20929 RIVER BEND DR S | | | CLINTON TOWNSHIP | MI | 48038 | 2488 |
| DENISE B FARIAN & | MARTIN A FARIAN JT TEN | 998 ST ANDREWS WAY | | | EAGLE POINT | OR | 97524 | 9028 |
| DENISE B WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123 | 2408 |
| DENISE BACKSTROM | BOX 72 | | | | ELLISTON | MT | 59728 | 0072 |
| DENISE BALLEW LONG | CGM IRA CUSTODIAN | 1122 ALLO AVE. | | | MARRERO | LA | 70072 | 3938 |
| DENISE BIDDEN | 30278 WARREN RD APT J-61-N | | | | WESTLAND | MI | 48185 | 2968 |
| DENISE BIEDERMAN RAYVE ACF | EVAN M. KLINGENSMITH U/NJ/UTMA | 32 JULIA COURT | | | TOWNSHIP OF WASHINGT | NJ | 07676 | |
| DENISE BOILY | C/O DENISE FERRIMAN | 4101 PARKLAWN AVE | APT 321 | | EDINA | MN | 55435 | 4662 |
| DENISE BONDY | 12279 SUMPTER RD | | | | CARLETON | MI | 48117 | 9171 |
| DENISE BYER | 208 EAST BROADWAY | APT. J1905 | | | NEW YORK | NY | 10002 | 5541 |
| DENISE BYRD | 66 HALSEY STREET | APT. 3 | | | BROOKLYN | NY | 11216 | |
| DENISE C BRAND | CUST BRENDAN R BOLAND UTMA CA | 3517 LANCASTER CT | | | FREMONT | CA | 94536 | 5133 |
| DENISE C FORGET | 21422 CLEAR CREEK BLVD | | | | CLINTON TW SHIP | MI | 48036 | 1467 |
| DENISE C JOHNSON | 8415 CARRIAGE LANE | | | | PORTLAND | MI | 48875 | 8746 |
| DENISE C MCCRACKEN | 1006 LAKE RIDGE DRIVE | | | | SAFETY HARBOR | FL | 34695 | 5619 |
| DENISE C MOLITOR | 9258 HOUGHTON ST | | | | LIVONIA | MI | 48150 | 5405 |
| DENISE C MOYER | 1501 RIVER RD | APT 105 | | | SAINT CLAIR | MI | 48079 | 3540 |
| DENISE C SCHRODE | 5142 STONEHENGE DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 2655 |
| DENISE C. LUCCARELLI ACF | DIANNA C LUCCARELLI U/CT/UGMA | 63 SKYVIEW LANE | | | NEW CANAAN | CT | 06840 | 6032 |
| DENISE CAIAZZA | 437 BALDWIN PATH | | | | DEER PARK | NY | 11729 | |
| DENISE CARMODY | C/O DENISE C RATLIFF | 111 WARREN AVE | | | SPRING LAKE | NJ | 07762 | 1217 |
| DENISE CAROLINE RITTER | LEATA M RITTER REVOCABLE LIVIN | 2265 MOUNTAIN VIEW DR | | | CORONA | CA | 92882 | |
| DENISE CASTILLO | 607 RAILROAD AVENUE | | | | WINTER PARK | FL | 32789 | |
| DENISE CASTILLO & | MARIA CUELLO | 607 RAILROAD AVENUE | | | WINTER PARK | FL | 32789 | |
| DENISE CELIA MINER | 8350 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | 7603 |
| DENISE CHALMERS GILLESPIE | 41183 CARRIAGE HILL DRIVE | | | | NOVIE | MI | 48375 | 5210 |
| DENISE CHREBET | 10 KELSEY FARM RD | | | | MILFORD | NJ | 08848 | 2164 |
| DENISE COAN | CUST ROBERT BRUCE COAN UTMA IL | 5522 W MOLLY LN | | | PHOENIX | AZ | 85083 | 6383 |
| DENISE COLEMAN | 5917 HAVERHILL | | | | DETROIT | MI | 48224 | 3248 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENISE COLLINS | MICHAEL COLLINS JTWROS | 1081 FOSTER ST | | | FRANKLIN SQUARE | NY | 11010 | 2823 |
| DENISE CONDAX | 455 REEDS RD | | | | DOWNINGTOWN | PA | 19335 | 1231 |
| DENISE CONNORS BROCK | BOX 965 | | | | EATON PARK | FL | 33840 | 0965 |
| DENISE CONSTANTINOU | 6500 S.W. 138 COURT | UNIT 703 | | | MIAMI | FL | 33183 | 2080 |
| DENISE COOK | 3596 SQUAW ROAD | | | | WEST SACRAMENTO | CA | 95691 | |
| DENISE CORMIER | 315 PINEVIEW ROAD | | | | JUPITER | FL | 33469 | |
| DENISE CULVER | 403 NORTH RIVERSIDE DR | | | | NEPTUNE | NJ | 07753 | |
| DENISE CUTRONE | CUST CARLA CUTRONE UTMA OH | 498 NEOKA DR | | | CAMPBELL | OH | 44405 | 1262 |
| DENISE CUTRONE | CUST DOMINIC J CUTRONE UTMA OH | 498 NEOKA DR | | | CAMPBELL | OH | 44405 | 1262 |
| DENISE D BRISTOL | 9564 S CASTLE RIDGE CIRCLE | | | | HIGHLANDS RANCH | CO | 80126 | 5701 |
| DENISE D CLOVER | 74306 HASSELL | | | | CHAPEL HILL | NC | 27514 | 8576 |
| DENISE D DIENGER | 6648 WINDMILL DR | | | | MIDDLETOWN | OH | 45044 | 9797 |
| DENISE D DIETZ | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406 | 9478 |
| DENISE D FAIRMAN | 321 MC CLELLAN DRIVE | | | | PITTSBURGH | PA | 15236 | 4105 |
| DENISE D GRAY | 359 JACKSON DRIVE | | | | CAMPBELL | OH | 44405 | 1873 |
| DENISE D HARRIS & | DERRICK HARRIS TEN COM | 1801 WEST KALAMAZOO | | | LANSING | MI | 48915 | 1143 |
| DENISE D MILES | 4481 ROBB HWY | | | | PALMYRA | MI | 49268 | 9753 |
| DENISE D MOORE | 1758 SUNSET DRIVE NE | | | | WARREN | OH | 44483 | 5337 |
| DENISE D RAGAN | 1127 S VASSAR RD | | | | DAVISON | MI | 48423 | 8312 |
| DENISE D RILEY | 6883 NIAGARA | APT 23 | | | ROMULUS | MI | 48174 | 4336 |
| DENISE D ROGERSON | 425 WINDWOOD | | | | LEWISVILLE | TX | 75067 | 6585 |
| DENISE D WILLIAMS | 22401 RAY ST | | | | DETROIT | MI | 48223 | 2549 |
| DENISE DAQUILA | 204 HODGSON RD | | | | DARLINGTON | PA | 16115 | |
| DENISE DE ZERGA | C/O D HAENSCHEN | 39 MERRITT AVE | | | DUMONT | NJ | 07628 | 2616 |
| DENISE DENOVA-KOVACEVIC | 2521 EAGLE CREST CT | | | | HOLIDAY | FL | 34691 | |
| DENISE DESCHAINE & | PHILIP A DESCHAINE EX | UW PAUL A DESCHAINE | 752 CASTLEBAR DR | | ROCHESTER HILLS | MI | 48309 | 2409 |
| DENISE DESCHAINE ZUKE | 752 CASTLEBAR DR | | | | ROCHESTER HILLS | MI | 48309 | 2409 |
| DENISE DI GIOVANNI | 20929 RIVER BEND DR S | | | | CLINTON TOWNSHIP | MI | 48038 | 2488 |
| DENISE DIANA HUDDLE | 900 NE LOOP 410 D406 | | | | SAN ANTONIO | TX | 78209 | 1409 |
| DENISE DIGIOVANNI & | FRANK DIGIOVANNI JT TEN | 20929 RIVER BEND DR S | | | CLINTON TOWNSHIP | MI | 48038 | 2488 |
| DENISE DION | 271 DARTMOUTH RD | | | | ST AUGUSTINE | FL | 32086 | 6011 |
| DENISE DORAN | C/O DENISE DORAN MC GEACHY | PO BOX 217 | | | SHIP BOTTOM | NJ | 08008 | 0234 |
| DENISE DUCKWORTH | 183 SHERWOOD CRESCENT | DORCHESTER ON  N0L 1G3 | CANADA | | | | | |
| DENISE DULEY | 301 E. 4TH ST., # 306 | | | | AUSTIN | TX | 78701 | |
| DENISE DUVAL | 194 RUE DU CURE-OUELLET | | | VAL-D'OR QC J9P 5V2 | | | | |
| DENISE E BENTON | 808 W SECOND AVE | | | | BRODHEAD | WI | 53520 | 1306 |
| DENISE E CAMPBELL | 1311 TAMANIX ST | | | | CAMANILLO | CA | 93010 | 1966 |
| DENISE E CONNOR | 4613 HAMLET WALK | | | | CONYERS | GA | 30094 | |
| DENISE E DEWEY | 1714 DUKE RD | | | | CARSON CITY | NV | 89701 | 8376 |
| DENISE E HAARTZ | PO BOX 1596 | | | | CONCORD | MA | 01742 | 6596 |
| DENISE E HARRIS | 4171 AIRPORT RD | | | | WATERFORD | MI | 48329 | 1507 |
| DENISE E HIMELHOCH | 6299 PINECROFT CT | | | | FLINT | MI | 48532 | 2124 |
| DENISE E HOLLIS | 17882 FLEMING ST | | | | HAMTRAMCK | MI | 48212 | 1054 |
| DENISE E MAUCK | 83 S VAN BUREN AV | | | | BARBERTON | OH | 44203 | 3519 |
| DENISE E MCCLAIN | 1819 E BUENA VISTA | | | | TEMPE | AZ | 85284 | |
| DENISE E PEDROW | & GERALD A PEDROW JTTEN | 3443 GERALD DR | | | NEWBURY PARK | CA | 91320 | |
| DENISE E SLOCUM | C/O PAMELA ELLES | 805 KEMP ST | | | BURBANK | CA | 91505 | |
| DENISE E TROXELL | 103 WAYNE PL | | | | SHARSVILLE | IN | 46068 | 9238 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENISE E UNDERWOOD | 106 MARGATE ROAD | | | | LUTHERVILLE | MD | 21093 | 5839 |
| DENISE ELAINE JORDAN | DESIGNATED BENE PLAN/TOD | 10724 W 108TH TERR | | | OVERLAND PARK | KS | 66210 | |
| DENISE ELIZABETH APELIAN | 23-17 160 TH ST. | | | | WHITESTONE | NY | 11357 | 3924 |
| DENISE ELIZABETH APELIAN | CGM IRA CUSTODIAN | 219 RUE DE VERSAILLES | 92410 VILLE D'AVRAY | FRANCE | | | | |
| DENISE ELLIOTT | 1009 RIDGE TOP DR. | | | | BURLESON | TX | 76028 | |
| DENISE EVANS | 14519 S. STATE | | | | RIVERDALE | IL | 60827 | |
| DENISE EVE TURNER | 1661 W ROOSEVELT AVE | | | | COOLIDGE | AZ | 85228 | |
| DENISE F CAMPBELL | 10748 BIRCH TREE COURT | | | | INDIANAPOLIS | IN | 46236 | 8150 |
| DENISE F CORDONNIER & | CHRIS CORDONNIER | 963 LAURELWOOD RD | | | DAYTON | OH | 45419 | |
| DENISE F HAGGERTY | 20099 W BALLANTINE CT | | | | GROSSE PNTE WOODS | MI | 48236 | 2428 |
| DENISE F MAIHOFER | 21624 BLACKBURN | | | | SAINT CLAIR SHRS | MI | 48080 | 1290 |
| DENISE F STOKES | 332 CLIFFORD AVE NE | | | | ATLANTA | GA | 30317 | 1309 |
| DENISE FARINOS | RUA ALMIRANTE PROTOGENES 179 | APT 122 BAIRO JARDIM SNT | ANDRE SAO PAULO BR | BRAZIL | | | | |
| DENISE FELDMAN & DAWN FELDMAN TTEES | RONALD FELDMAN REVOCABLE TRUST U/A | DTD 02/07/2003 | 4925 ODESSA AVE | | ENCINO | CA | 91436 | 1218 |
| DENISE FERNANDEZ CAVANAUGH | 800 ELK MOUNTAIN RD | | | | LIBBY | MT | 59923 | |
| DENISE FLAGG | 122 BRETANO WAY | | | | GREENBRAE | CA | 94904 | 1302 |
| DENISE FLYNN | 1826 WILL CARROLL RD | | | | PONCE DE LEON | FL | 32455 | |
| DENISE FRANCINE DELGROSSO | PO BOX 656 | | | | NEWFOUNDLAND | NJ | 07435 | 0656 |
| DENISE FRANCO-TANGE | 28084 BARN WAY | | | | CARMEL | CA | 93923 | |
| DENISE FREDRICKS | 3005 GLENDALE AVE | | | | LA CROSSE | WI | 54601 | |
| DENISE FRENCH | 122 TARA DRIVE | | | | TORRINGTON | CT | 06790 | |
| DENISE G KUSINSKI & | BRIAN R KUSINSKI JT TEN | 7233 DEXTER RD | | | DOWNERS GROVE | IL | 60516 | 3708 |
| DENISE G MAREK | 5052 CREEKMONTE DRIVE | | | | ROCHESTER | MI | 48306 | |
| DENISE G PYLE & | JAMES BRYAN & | GAIL A BRYAN JT TEN | 378 QUEENS WAY | | CANTON | MI | 48188 | 1153 |
| DENISE GALICOT | 548 ZINFANDEL TER | | | | CHULA VISTA | CA | 91913 | 1257 |
| DENISE GAMBLE | ATTN DENISE MIZRAHI | 539 REVERE RD | | | WEST CHESTER | PA | 19382 | 8716 |
| DENISE GENGLER | 102 HILLSIDE STREET | | | | WESTBY | WI | 54667 | 1220 |
| DENISE GILROY TR | UA 11/11/2003 | BARBARA J GILROY TRUST | 4 ENGLISH LANE | | PRINCETON | NJ | 08540 | |
| DENISE GIORGIO DOUGHERTY | 182 E 7TH AVENUE | | | | COLLEGEVILLE | PA | 19426 | 1904 |
| DENISE GLASSER | MARSHALL GLASSER JTWROS | 626 CORAL WAY APT 901 | | | CORAL GABLES | FL | 33134 | 7507 |
| DENISE GONZALEZ | 1836 PEBBLE CREEK DR | | | | CANTON | MI | 48188 | 2092 |
| DENISE GRAY | 28708 WINTERGREEN DRIVE | | | | FARMINGTN HLS | MI | 48331 | 3018 |
| DENISE GRIMLEY | 40 WASHINGTON ST #2B | | | | CHARLESTOWN | MA | 02129 | 3209 |
| DENISE GRUCCIO-PAOLUCCI | 410 WARWICK RD | | | | HADDONFIELD | NJ | 08033 | 3830 |
| DENISE GULIAN C/F | LYNDIE SONYA GULIAN UGMA/CA | 941 N SISKIYOU AVENUE | | | KERMAN | CA | 93630 | 9705 |
| DENISE GUM | MARISA CHAN | UNTIL AGE 21 | 1816 STOCKTON ST | | SAN FRANCISCO | CA | 94133 | |
| DENISE H KNOWLTON | 1324 CARDIGAN DRIVE | | | | OXFORD | MI | 48371 | 6004 |
| DENISE H PENDERGRASS | 7525 MARILEA RD | | | | RICHMOND | VA | 23225 | 1117 |
| DENISE H RICKEY | 964 OAK CREEK DR | | | | SOUTH LYON | MI | 48178 | 1681 |
| DENISE HALLGREN | 1610 PICARDY CIR | | | | CLEARWATER | FL | 33755 | |
| DENISE HANNAH BREWINGTON & | WILLIAM EVERETT BREWINGTON JT TEN | 1511 OLD OCEAN CITY RD | | | SALISBURY | MD | 21804 | 4622 |
| DENISE HARBURN | CUST CODY M HARBURN | UTMA MI | 5320 DURWOOD DR | | SWARTZ CREEK | MI | 48473 | 1128 |
| DENISE HARBURN | CUST KAYLA L HARBURN | UTMA MI | 5320 DURWOOD DR | | SWARTZ CREEK | MI | 48473 | 1128 |
| DENISE HARPER | 1671 PRIMROSE ROAD, N.W. | | | | WASHINGTON | DC | 20012 | |
| DENISE HARRIS | 1652 OAKPATCH RD | | | | EUGENE | OR | 97402 | 3248 |
| DENISE HARTIG | 70 CRAMER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| DENISE HEMPHILL AND | CLYDE HEMPHILL JTTEN | 1818 KILREA | | | ST. LOUIS | MO | 63136 | 3063 |
| DENISE HENGELS | 2S780 TIMBER DR | | | | WARRENVILLE | IL | 60555 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENISE HERNANDEZ | 238 COLONIAL DRIVE | | | | BRICK | NJ | 08724 | 3956 |
| DENISE HOGLUND | 3595 KAWEONUI RD | | | | PRINCEVILLE | HI | 96722 | |
| DENISE HOLLOWAY | 37639 SHERWOOD CT N | | | | LIVONIA | MI | 48154 | 1802 |
| DENISE HUGGINS | 19927 MERRIDY ST | | | | CHATSWORTH | CA | 91311 | 3528 |
| DENISE HUSBAND | 3385 CHERRYBROOK DRIVE | | | | JAMESTOWN | NC | 27282 | |
| DENISE I ABDELNOUR | CHARLES SCHWAB & CO INC CUST | 4205 N 109TH DR | | | PHOENIX | AZ | 85037 | |
| DENISE I BOIK & | MATTHEW B BOIK JT TEN | 330 HURST BOURNE LANE | | | DILUTH | GA | 30097 | 7824 |
| DENISE IGIELSKI | 1036 LAWERENCE CT | | | | NORTH WOODMERE | NY | 11581 | 3435 |
| DENISE IMBRIANI | CUST JESSICA IMBRIANI UTMA NY | 11 OLEANDER WAY | | | CLARK | NJ | 07066 | 1882 |
| DENISE J DOHOHUE | 12 HICKORY LN | | | | WAPPINGERS FALLS | NY | 12590 | 2315 |
| DENISE J FERNANDEZ | 1621 N HARRISON AVE | | | | FRESNO | CA | 93704 | 5917 |
| DENISE J GAVERN | 238 ELM ST | | | | CONCORD | MA | 01742 | |
| DENISE J HALL | N1844 11TH DR | | | | COLOMA | WI | 54930 | 8789 |
| DENISE J MYERS | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167 | 3033 |
| DENISE J QUIGLEY | 1666 BROCKETT RD | | | | TUCKER | GA | 30084 | 7401 |
| DENISE J SINDA | 25521 LEHIGH | | | | DEARBORN HTS | MI | 48125 | 1554 |
| DENISE J WEBER | 24624 BRIARWOOD DR | | | | OLMSTED FALLS | OH | 44138 | 2802 |
| DENISE J WEBER | CUST SAMUEL D WEBER UTMA OH | 24624 BRIARWOOD DR | | | OLMSTED FALLS | OH | 44138 | 2802 |
| DENISE JAFFE C/F | ARIEL B JAFFE UTMA/NY | 16 FAR HILL LANE | | | PLEASANTVILLE | NY | 10570 | 2524 |
| DENISE JAFFE C/F | JARED A JAFFE UTMA/NY | 16 FAR HILL LANE | | | PLEASANTVILLE | NY | 10570 | 2524 |
| DENISE JEAN WILCOX | DESIGNATED BENE PLAN/TOD | PO BOX 238 | | | MASS CITY | MI | 49948 | |
| DENISE JENNINGS | 7064 BROWNELL | | | | MENTOR | OH | 44060 | 5144 |
| DENISE JONICK | 4002 PIUTE | | | | GRANDVILLE | MI | 49418 | 2400 |
| DENISE JORUD | 1329 CROSS COUNTRY LANE | | | | ALEXANDRIA | MN | 56308 | |
| DENISE K GREER | 14605 SE 178TH PL | | | | RENTON | WA | 98058 | |
| DENISE K LLOYD | 1865 MARIGOLD AVE | | | | AKRON | OH | 44301 | |
| DENISE K MAJTAN | 5350 S VIVIAN ST | | | | LITTLETON | CO | 80127 | 1500 |
| DENISE K MCMICHEN | 1318 COUNTY RD 633 | | | | RANBURNE | AL | 36273 | 8300 |
| DENISE K MINTON | 5245 OTTER LAKE ROAD | | | | OTTER LAKE | MI | 48464 | 9760 |
| DENISE K NAVARRO | 1240 WIND CHIME DR | | | | WATERFORD | MI | 48327 | 2984 |
| DENISE K ORZEL | 44 W LEMOYNE AVE | | | | LOMBARD | IL | 60148 | 1626 |
| DENISE K ROSE | 3615 E RENEE DR | | | | PHOENIX | AZ | 85050 | 6359 |
| DENISE K RYBICKI | 1117 JAMES AVE | | | | NIAGARA FALLS | NY | 14305 | 1129 |
| DENISE K STEGER | W316 N8726 PALAMINO CIRCLE | | | | HARTLAND | WI | 53029 | 9522 |
| DENISE K TAGGART | C/O DENISE FRYER | 198 ARGENTINE RD | | | HOWELL | MI | 48843 | 8019 |
| DENISE K WILKES | CUST RICHARD JAMES WILKES | UTMA CO | 5350 S VIVIAN ST | | LITTLETON | CO | 80127 | 1500 |
| DENISE K ZOCCOLI | 30712 ELMWOOD | | | | GARDEN CITY | MI | 48135 | 1925 |
| DENISE KAREN COPENING | 17421 CHESTNUT LN | | | | GURNEE | IL | 60031 | 2574 |
| DENISE KEITH | C/O DENIISE SCHLOSSNAGLE | 53 MAINS ST | | | PHELPS | NY | 14532 | 1038 |
| DENISE KERLAVAGE | TOD ACCOUNT | 103 HAWTHORNE | | | PRT JEFFERSON | NY | 11777 | 1607 |
| DENISE KERN | 2605 WILSON AVENUE | | | | LANSING | MI | 48906 | |
| DENISE KING | CUST ETHAN L KING | UGMA MI | 23335 PORT ST | | ST CLAIR SHORES | MI | 48082 | 3001 |
| DENISE KIRBY | TOD DTD 04/25/2009 | 6752 SARA COURT | | | PLAINFIELD | IN | 46168 | 7892 |
| DENISE KRALOWSKI | 9471 KIRKCADY DR | | | | ELK GROVE | CA | 95758 | 4472 |
| DENISE KUNZE | 1773 CRESTVIEW DR | | | | CANTON | MI | 48188 | 2044 |
| DENISE L ALBONE | 3838 CHASE RD | | | | MIDDLEPORT | NY | 14105 | |
| DENISE L BRILL | 21919 RIDGEWAY | | | | ST CLAIR SHORES | MI | 48080 | 4086 |
| DENISE L CRYSTAL | 9252 WOODRIDGE DR | | | | DAVISON | MI | 48423 | 8393 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENISE L CRYSTAL & | THOMAS W CRYSTAL JT TEN | 9252 WOODRIDGE DR | | | DAVISON | MI | 48423 8393 |
| DENISE L DENIS | 8153 STAGHORN TRAIL | | | | CLARKSTON | MI | 48348 4570 |
| DENISE L DENIS & | DAVID J DENIS JT TEN | 8153 STAGHORN TRAIL | | | CLARKSTON | MI | 48348 4570 |
| DENISE L DUTTON & | STEVEN C DUTTON JT TEN | 1047 CHURCH HILL RD | | | MILFORD | DE | 19963 5546 |
| DENISE L FERGUSON | 5102 ROBERTS DR | | | | FLINT | MI | 48506 1591 |
| DENISE L GEAGAN | 3199 PALM AIRE | | | | ROCHESTER HILLS | MI | 48309 1046 |
| DENISE L HACKNEY | 1718 BALDWIN AVE | | | | ANN ARBOR | MI | 48104 |
| DENISE L HARBURN & | MICHAEL D HARBURN JT TEN | 5320 DURWOOD DR | | | SWARTZ CREEK | MI | 48473 1128 |
| DENISE L HARRIS | 732 RIDGESIDE DR | | | | MILFORD | MI | 48381 1657 |
| DENISE L HILLBERRY | RD 3 BOX 142 | | | | WHEELING | WV | 26003 9405 |
| DENISE L KENTY & | JOHN J KENTY JT TEN | 104 MARGARET DR | | | STEVENSVILLE | MD | 21666 3652 |
| DENISE L KIRWAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2769 RIVERSIDE DR | | WATERFORD | MI | 48329 |
| DENISE L MCCORMICK ACF | JARRED L. MCCORMICK U/LA/UTMA | 2234 MIDDLE CREEK BLVD | | | BOSSIER CITY | LA | 71111 5637 |
| DENISE L MCCORMICK ACF | JULIA G. MCCORMICK U/LA/UTMA | 2234 MIDDLE CREEK BLVD | | | BOSSIER CITY | LA | 71111 5637 |
| DENISE L MOONEY | 5079 TYLER DRIVE | | | | TROY | MI | 48098 3409 |
| DENISE L PATRICK | 2047 W MILLER RD | | | | LANSING | MI | 48911 4641 |
| DENISE L POON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 140 PALM AVE APT 1 | | SAN FRANCISCO | CA | 94118 |
| DENISE L RALLS | 1112 STOURHEAD CT | | | | ABINGDON | MD | 21009 1076 |
| DENISE L RICHARDSON | PO BOX 13435 | | | | TRAPPER CREEK | AK | 99683 |
| DENISE L RICHTER | 417 SOUTH RINGOLD STREET | | | | JANESVILLE | WI | 53545 |
| DENISE L ROTH | 12748 S BASELL DR | | | | HEMLOCK | MI | 48626 7402 |
| DENISE L SCRUDATO | 422 E STATE ST | | | | TRAVERSE CITY | MI | 49686 2604 |
| DENISE L SOWDERS | 7404 BISON ST | | | | WESTLAND | MI | 48185 2384 |
| DENISE L TESTA | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444 8772 |
| DENISE L TOBIAS | 6401 WEBSTER RD | | | | MT MORRIS | MI | 48458 9339 |
| DENISE L TRAVIS | 1821 ROCKCREEK LN | | | | FLINT | MI | 48507 2233 |
| DENISE L VENERABLE | 6055 LANCASTER DR | | | | FLINT | MI | 48532 3214 |
| DENISE LANE | CUST TYHRA ASHLEY OWEN UTMA CA | 618 S 6TH STREET | | | DAYTON | WA | 99328 1427 |
| DENISE LASKO TOD D DELMASTRO | D SULLIVAN, D RAINEY | SUBJECT TO STA RULES | 1571 WALNUT STREET | | CLEARWATER | FL | 33755 5419 |
| DENISE LASONDE | 98 WHITEFOORD AVE NE | | | | ATLANTA | GA | 30307 |
| DENISE LEDBETTER | 28 RAYWOOD CT | | | | EAGLE POINT | OR | 97524 |
| DENISE LEJEUNE | 207 GERALD DRIVE | | | | LAFAYETTE | LA | 70503 |
| DENISE LEMAY-PARE | 117 43E AVE | VILLE DE ST-EUSTACHE | PROVIENCE OF QC  J7P 3E3 | CANADA | | | |
| DENISE LEVY | 2073 BRIGGS STREET | | | | BELLMORE | NY | 11710 |
| DENISE LITTLEJOHN | 4606 PARK STONE CIRCLE | | | | BRYAN | TX | 77802 |
| DENISE LODATO | CUST MICHAEL LODATO | UGMA NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414 3301 |
| DENISE LODATO | CUST VINCENT LODATO | UGMA NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414 3301 |
| DENISE LORAIN IMHOFF | CHARLES SCHWAB & CO INC CUST | 1220 WILKINSON ST | | | ORLANDO | FL | 32803 |
| DENISE LOUISE LIPARI | CUST JENNA ROSE LIPARI PAZIENZA | UTMA NJ | 411 HAZIL | | GARWOOD | NJ | 07027 1426 |
| DENISE LOUISE THOMAS | 4078 HUNTERS CIR E | | | | CANTON | MI | 48188 2346 |
| DENISE LOVE | CUST JACOB J LOVE UGMA MI | 4724 RAMBLING CT | | | TROY | MI | 48098 6629 |
| DENISE LOVERRO | 16085 COMET WAY | | | | CANYON CNTRY | CA | 91387 3665 |
| DENISE LYN RILEY | 1201 MAPLEWOOD DR | | | | KOKOMO | IN | 46902 3141 |
| DENISE M ADAMS | 3083 SANDS CT | | | | MILFORD | MI | 48380 3455 |
| DENISE M AITKENS | 2475 N EUGENE ST | | | | BURTON | MI | 48519 1355 |
| DENISE M BARBER | 3320 TUPELO CT | | | | OAKLAND | MI | 48363 2640 |
| DENISE M BENDA SEP IRA | FCC AS CUSTODIAN | 6950 MEADOWDALE BEACH RD | | | EDMONDS | WA | 98026 5233 |
| DENISE M BENEDICT | 22160 FAIRFAX | | | | TAYLOR | MI | 48180 2772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENISE M BENJAMIN | 10302 NAREEN ST | | | UPPER MARLBORO | MD | 20774 |
| DENISE M BERLINGER | 13315 SIOUX TRL | | | CARMEL | IN | 46033 | 8865 |
| DENISE M BERRY | 13642 SUPERIOR | | | SOUTHGATE | MI | 48195 | 1901 |
| DENISE M BILLS | 29355 WOODHAVEN LN | | | SOUTHFIELD | MI | 48076 | 1641 |
| DENISE M BROWN | 125 EAST THACKERY | | | FLINT | MI | 48505 | 3317 |
| DENISE M CALDWELL | 7143 E COLDWATER | | | DAVISON | MI | 48423 | 8935 |
| DENISE M CHERESKO & | KEITH A CHERESKO JT TEN | 2840 RAE LYNN LANE | | MILFORD | MI | 48381 | 2541 |
| DENISE M CLARK | 4024 ISLAND PARK COURT | | | MIDLOTHIAN | VA | 23112 | 5005 |
| DENISE M COOKE | 18543 SW 89TH PL | | | MIAMI | FL | 33157 | 7164 |
| DENISE M DI NOIA | 20 W SHORE RD | KAMPFE | | BLOOMINGDALE | NJ | 07403 | |
| DENISE M DUDA | 921 SCHUYLER | | | WHITE LAKE | MI | 48383 | 3066 |
| DENISE M FOWLKES | 13524 NORFOLK | | | DETROIT | MI | 48235 | 1054 |
| DENISE M GALLEGOS-CHARLTON | 4347 HAINES AVE | | | SAN JOSE | CA | 95136 | 1830 |
| DENISE M GMEINER | 1714 SOUTHWORTH DR | | | NILES | MI | 49120 | 8754 |
| DENISE M HARWOOD | 33341 MARION COURT | | | NEW BALTIMORE | MI | 48047 | 4513 |
| DENISE M HESS | 34735 EAST LAKE DRIVE | | | HARRISON TOWNSHIP | MI | 48045 | 3328 |
| DENISE M HUOT | 2111 QUAIL RUN | | | WALLED LAKE | MI | 48390 | 2791 |
| DENISE M HUTFLESS | CHARLES A HUTFLESS | 2124 BETSY DR | | PAPILLION | NE | 68133 | |
| DENISE M HUTFLESS C/F | JOHN C HUTFLESS UNIF TRFS MIN ACT NE | 2124 BETSY DR | | PAPILLION | NE | 68133 | |
| DENISE M HUTFLESS CUST | NIKKI M HUTFLESS UNIF TFR MIN ACT NE | 2124 BETSY DR | | PAPILLION | NE | 68133 | |
| DENISE M KAFLIK | 5372 WOODFIELD NORTH DR | | | CARMEL | IN | 46033 | 9154 |
| DENISE M KARDOS | 6082 COLD SPRING TRAIL | | | GRAND BLANC | MI | 48439 | 7918 |
| DENISE M KRAUSE | 3237 CRABAPPLE LN | | | JANESVILLE | WI | 53548 | 3226 |
| DENISE M LATOUCHE | 14 BELL AVE | | | HOOKSETT | NH | 03106 | 1036 |
| DENISE M LAWRENCE | 113 SHAPIRO TRL | | | COLUMBIA | TN | 38401 | |
| DENISE M LEDUC | 4801 FAIRCOURT ST | | | WEST BLOOMFIELD | MI | 48322 | 1521 |
| DENISE M LOBUE SCHORSCH | 1321 EAST COOPER DRIVE | | | PALATINE | IL | 60074 | |
| DENISE M LUCARELLI | 5959 ECHO LANE | | | OXFORD | MI | 48371 | 5656 |
| DENISE M MARINO | 3403 W ZUNI BRAVE TRL | | | PHOENIX | AZ | 85086 | |
| DENISE M MARTORANA | 2 BLOSSOM RD | | | MOUNT SINAI | NY | 11766 | 1861 |
| DENISE M MASLAK | 3 LESLIE STREET | | | TERRYVILLE | CT | 06786 | 6621 |
| DENISE M MOLINARI | 13315 SIOUX TR | | | CARMEL | IN | 46033 | 8865 |
| DENISE M NOTARO | 8924 E EMERALD DR | | | SUN LAKES | AZ | 85248 | 0857 |
| DENISE M O'CONNOR | 3675 WILDWOOD ST | | | YORKTOWN HTS | NY | 10598 | 1130 |
| DENISE M PEPPARD | 7 TREE TOP LANE | | | CHATHAM | NJ | 07928 | 1034 |
| DENISE M POPP | 5333 OAKHILL DRIVE | | | ALGER | MI | 48610 | 9369 |
| DENISE M ROSSI | 490 W MARYKNOLL RD | | | ROCHESTER HLS | MI | 48309 | 1946 |
| DENISE M ROWE | 5149 NORTHFIELD DR | | | HOWELL | MI | 48843 | 6443 |
| DENISE M SANDERS | 1654 CRESTLINE COURT | | | ROCHESTER HILLS | MI | 48307 | 3410 |
| DENISE M SHAKER | 320 MADISON COURT | | | FT MEYERS BEACH | FL | 33931 | 3642 |
| DENISE M ST JOHN | 6067 LIA CT | | | WHITE LAKE | MI | 48383 | 1167 |
| DENISE M TAYLOR | 7400 LEES COMMAND BLVD | | | FREDERICKSBRG | VA | 22407 | 5200 |
| DENISE M UPDYKE | C/O CROOK | 7809 FOX LANE | | WHITMORE LAKE | MI | 48189 | 9282 |
| DENISE M WELLS | 11598 GRAPE ST | | | THORNTON | CO | 80233 | 5846 |
| DENISE M WHELAN | CHARLES SCHWAB & CO INC.CUST | 407 FOREST HILL STREET | | DUNSTABLE | MA | 01827 | |
| DENISE M WHITSON & | ERIC M WHITSON JT TEN | 19394 COLCHESTER RD | | PURCELLVILLE | VA | 20132 | 4248 |
| DENISE M WILLIAMSON | ATTN DENISE SKINNER | 1211 LAMI ST | | ST LOUIS | MO | 63104 | 4205 |
| DENISE M WINSHIP | PO BOX 450 | | | MT TABOR | NJ | 07878 | 0450 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENISE MAGNANI | 69 PARK AVENUE | | | | WEST HARRISON | NY | 10604 2611 |
| DENISE MARIE HUTFLESS C/F | DANIEL J HUTFLESS UNIF TRFS MIN ACT NE | 2124 BETSY DR | | | PAPILLION | NE | 68133 |
| DENISE MARIE KURTH | 2235 LAFOLLETTE AVE | | | | MANITOWOC | WI | 54220 2530 |
| DENISE MARIE SAUVE & EDWARD R | SAUVE | SAUVE LIVING TRUST | 1854 YOLANDA CIR | | CLAYTON | CA | 94517 |
| DENISE MARIE TAYLOR | CUST NATHANIEL THOMAS TAYLOR | UTMA CA | 23649 KATHRYN ST | | MURRIETA | CA | 92562 6329 |
| DENISE MARILYN BREAKMAN | 1520 N SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90046 |
| DENISE MARILYN BREAKMAN | CHARLES SCHWAB & CO INC CUST | 1520 N SIERRA BONITA AVENUE | | | LOS ANGELES | CA | 90046 |
| DENISE MARILYN BREAKMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1520 N SIERRA BONITA AVENUE | | LOS ANGELES | CA | 90046 |
| DENISE MARY CORNELL | 939 COUNTY RD 150 EAST | | | | WYOMING | IL | 61491 |
| DENISE MARY STEWART LEE | PO BOX 2644 | | | | PALM BEACH | FL | 33480 |
| DENISE MC CAFFERTY | 1306 BELFAST RD | | | | SPARKS | MD | 21152 9742 |
| DENISE MC VECELLIO | 2061 LAKESHORE DR | | | | COMMERCE TWP | MI | 48382 1732 |
| DENISE MCDADE TTEE FBO | DENISE MCDADE 2008 REV TRUST | U/A/D 09-23-2008 | 716 N MAIN ST | | SANDWICH | IL | 60548 1234 |
| DENISE MCDONNELL | 56 SCHOLER DRIVE | | | | UNION BEACH | NJ | 07735 |
| DENISE MCGINLEY | 201 OSBORNE HILL RD | | | | FISHKILL | NY | 12524 2529 |
| DENISE MCGINLEY | 552 GLEN ARDEN DRIVE | | | | PITTSBURGH | PA | 15208 2809 |
| DENISE MCQUADE | 34 BARNSWALLOW DR | | | | TRUMBULL | CT | 06611 |
| DENISE MELO | PO BOX 6016 | | | | SAN JOSE | CA | 95150 6016 |
| DENISE MICHELLE DILLARD | 3242 OLD MILL TRCE SE | | | | MARIETTA | GA | 30067 5119 |
| DENISE MONICA MAR & | RHONDA NANCY MAR | 24073 MONUMENT STREET | | | HAYWARD | CA | 94545 |
| DENISE MOORE | 7412 FRANKLIN RIDGE WAY | | | | WEST BLOOMFIELD | MI | 48322 |
| DENISE MOORE | 9345 VAUGHAN | | | | DETROIT | MI | 48228 1683 |
| DENISE MOTLEY | 30187 LIBERTY ST 1 | | | | INKSTER | MI | 48141 2830 |
| DENISE N AGLIORI | 1190 ARROWOOD DR | | | | PITTSBURGH | PA | 15243 |
| DENISE N NEGLEY | 906 PINE STREET | | | | MANTECA | CA | 95336 4817 |
| DENISE N VILLERE | 901 W 13TH AVE | | | | COVINGTON | LA | 70433 2407 |
| DENISE NETTA | 1124 PIERPONT STREET | | | | RAHWAY | NJ | 07065 |
| DENISE NEWTON | 2801 BRAMPTON WAY | 2801 BRAMPTON WAY | | | RICHMOND | VA | 23234 |
| DENISE NOSTROM | 1355 N OCEAN AVENUE | | | | MEDFORD | NY | 11763 3540 |
| DENISE O BORDELL | 503 N ST | | | | CHITTENANGO | NY | 13037 1625 |
| DENISE O'DONNELL | CUST DECLAN FACINELLI | UTMA NJ | 801 WOODCREST DRIVE | SPRING LAKE HGTS | SPRING LAKE | NJ | 07762 |
| DENISE OBERHOLZER | 812 SUFFOLK ROAD | | | | RYDAL | PA | 19046 |
| DENISE OLSZEWSKI | CUST NADINE D OLSZEWSKI UGMA NY | 8 ALYSSUM CT | | | BUFFALO | NY | 14221 7344 |
| DENISE OLSZEWSKI | CUST NICOLE A OLSZEWSKI UGMA NY | 8 ALYSSUM CT | | | BUFFALO | NY | 14221 7344 |
| DENISE OLSZEWSKI | CUST THOMAS OLSZEWSKI JR UGMA NY | 8 ALYSSUM CT | | | BUFFALO | NY | 14221 7344 |
| DENISE ORSTADIUS | 6130 CANMOOR | | | | TROY | MI | 48098 1885 |
| DENISE OSEI-KUFFOUR | DESIGNATED BENE PLAN/TOD | 1132 191ST PLACE | | | GLENWOOD | IL | 60425 |
| DENISE OWENS | ATTN DENISE A OWENS-JEFFREY | 21 YORK AVE #PVTH | | | STATEN ISLAND | NY | 10301 1326 |
| DENISE P DESROBERTS | 301 NW 18TH PL | | | | CAPE CORAL | FL | 33993 7635 |
| DENISE P LINDEMAN | 5699 CHEVROLET BLVD | APT B304 | | | CLEVELAND | OH | 44130 8719 |
| DENISE PASTORE | 1450 W NEW GOSHEN AVE | | | | W TERRE HAUTE | IN | 47885 9606 |
| DENISE PENDARVIS STEVENS | 125 PARK SHORE DR E | | | | COLUMBIA | SC | 29223 6025 |
| DENISE PERRY | 4220 MCINGVALE | | | | HERNANDO | MS | 38632 8726 |
| DENISE PERSON | 16573 FREELAND | | | | DETROIT | MI | 48235 4058 |
| DENISE PETRINO | 65 FRANKS LANE | | | | HANOVER | MA | 02339 |
| DENISE PIANOWSKI & | JOSEPH M PIANOWSKI JT TEN | 301 ORANGE | | | WESTLAND | MI | 48185 |
| DENISE PITTS | 9950 PINEDALE DR | | | | CINCINNATI | OH | 45231 2018 |
| DENISE POIRIER C/F | UTMA RANDEE POIRIER | 1601 E.CRONK RD. | | | OWOSSO | MI | 48867 9471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENISE POWELL | 3895 DOBIE RD | | | OKEMOS | MI | 48864 | 3778 |
| DENISE R ARPKE | 5322 CHANTO | | | CLARKSTON | MI | 48346 | 3500 |
| DENISE R BRENNAN | 11890 SCHAVEY RD | | | DEWITT | MI | 48820 | 8725 |
| DENISE R BUNKE | 7 BIG RACK RD | | | ELIOT | ME | 03903 | |
| DENISE R CULBERTSON | 8835 WEST 200 SOUTH | | | RUSSIAVILLE | IN | 46979 | 9795 |
| DENISE R EBELS | 645 ELMWOOD ST | | | DEARBORN | MI | 48124 | 1606 |
| DENISE R HOLICK | 898 RIVER RD | | | HILLSBOROUGH | NJ | 08844 | 4047 |
| DENISE R LAWRENCE | 488 BOGIE LAKE ROAD | | | WHITE LAKE | MI | 48383 | 2706 |
| DENISE R MACEK | 20392 WOODBEND DRIVE | | | NORTHVILLE | MI | 48167 | 3004 |
| DENISE R MILOT | DESIGNATED BENE PLAN/TOD | 1766 NATRONA DR | | NORTH PORT | FL | 34286 | |
| DENISE R NOWACKI | 1803 BUELL CT LN | | | ROCHESTER | MI | 48306 | 1308 |
| DENISE R RICHARDSON | 9280 MARINUS DR | | | FENTON | MI | 48430 | 8703 |
| DENISE R TATE | 812 N MABLE AVE | | | SIOUX FALLS | SD | 57103 | 0622 |
| DENISE RABER | 4800 N SAGINAW BAY SHORE DR | | | PINCONNING | MI | 48650 | 9792 |
| DENISE RADDATZ (IRA) | FCC AS CUSTODIAN | 114 51ST PLACE | | WESTERN SPRINGS | IL | 60558 | |
| DENISE RANDOLPH | PO BOX 1963 | | | JEFFERSON CTY | MO | 65102 | 1963 |
| DENISE RAU BRYAN | 48 SAWMILL XING | | | WETHERSFIELD | CT | 06109 | 1333 |
| DENISE REID | 1355 MILLER ROAD | | | CHINA GROVE | NC | 28023 | |
| DENISE RENEE INGRAM IRA | FCC AS CUSTODIAN | 5961 AUDUBON DRIVE | | PENSACOLA | FL | 32504 | 7329 |
| DENISE RENEE RUCKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2043 1/2 MONTROSE AVE | MONTROSE | CA | 91020 | |
| DENISE RESEN | CGM ROTH IRA CUSTODIAN | 2008 E 35TH AVE | | SPOKANE | WA | 99203 | 4030 |
| DENISE RICCI & | CAROLYN LEASE SIMEONE JT TEN | 815 HURON COURT | | GIBSONIA | PA | 15044 | 8039 |
| DENISE ROBB | 191 S MERIDITH AVE | | | PASADENA | CA | 91106 | |
| DENISE ROBERTS-BRANT | 14012 WAGON WAY | | | SILVER SPRING | MD | 20906 | |
| DENISE ROBINSON | 1527 HAVENSCOURT BLVD | | | OAKLAND | CA | 94621 | |
| DENISE RUMPH-JOHNSON | 11505 NORBOURNE DR G | | | CINCINNATI | OH | 45240 | 2115 |
| DENISE RYDING JOHNSTON | 322 HEATHER HILL DR | | | GIBSONIA | PA | 15044 | 6020 |
| DENISE S BONANNO | CHARLES SCHWAB & CO INC CUST | 37 HIGHRIDGE ROAD | | WESTPORT | MA | 02790 | |
| DENISE S DOWNARD | CHARLES SCHWAB & CO INC CUST | 13945 GEORGETOWN STREET | | PARIS | OH | 44669 | |
| DENISE S HAWKINS | HAWKINS FAMILY TRUST | 4011 BLUEGRASS CT | | RENO | NV | 89509 | |
| DENISE S HAYNES | CHARLES SCHWAB & CO INC CUST | 4242 LOCH HIGHLAND PKWY NE | | ROSWELL | GA | 30075 | |
| DENISE S KUNZEL | ATTN DENISE S BORKOSKY | 5970 PAINT VALLEY DR | | ROCHESTER | MI | 48306 | 2470 |
| DENISE S MACKSOOD | 1384 EDGEWATER DR | | | FENTON | MI | 48430 | 1112 |
| DENISE S MEYER | 5442 JOHANNSEN AVENUE | | | HUBER HEIGHTS | OH | 45424 | 2737 |
| DENISE S WITOSZYNSKI | CHARLES SCHWAB & CO INC CUST | 20070 CORYELL DR | | BEVERLY HILLS | MI | 48025 | |
| DENISE S WITOSZYNSKI & | JOHN M WITOSZYNSKI | 20070 CORYELL DR | | BEVERLY HILLS | MI | 48025 | |
| DENISE SAVAGE | 3216 S STATE ROAD 29 | | | BRINGHURST | IN | 46913 | |
| DENISE SCHUBKEGEL | CUST JOSIAH SCHUBKEGEL | UTMA MI | 1115 FOREST DR | PORTAGE | MI | 49002 | 6313 |
| DENISE SHANNON | 26 AMBROSE AVE | | | MALVERNE | NY | 11565 | 1319 |
| DENISE SHEALEY | 9727 ROSE PETAL DRIVE | | | TIPP CITY | OH | 45371 | |
| DENISE SILER | 830 ASHFORD STREET 12A | | | BROOKLYN | NY | 11207 | |
| DENISE SKUBA | 3874 GERMAIN STREET | | | CAMARILLO | CA | 93010 | |
| DENISE SMITH | 3217 LAWNVIEW AVE. | | | BALTIMORE | MD | 21213 | |
| DENISE SPIESS | 431 PARKVIEW AVE | | | BRYAN | OH | 43506 | 1636 |
| DENISE SRULOWITZ | 15 BAYVIEW AVENUE | | | LAWRENCE | NY | 11559 | 1002 |
| DENISE STAUDT TTEE | FBO DENISE STAUDT | U/A/D 12-15-1988 | 30360 BRISTOL LANE | BINGHAM FARMS | MI | 48025 | 4607 |
| DENISE STEC | 32A NAHANT STREET | | | WAKEFIELD | MA | 01880 | |
| DENISE STEFANI | 521 VININGS ESTATES DRIVE | | | MAPLETON | GA | 30126 | 5970 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENISE STEWART REBILAS | 6 OLNEY ROAD | | | | BILLERICA | MA | 01866 |
| DENISE STIKA | 184 LAWTON ROAD | | | | RIVERSIDE | IL | 60546 | 2357 |
| DENISE STUDEMAN | 4401 CINDERELLA LN | | | | LAS VEGAS | NV | 89102 | 5785 |
| DENISE SULLIVAN | 69024 | 12 ST CLAIR AVE E | TORONTO ON  M4T 1L7 | CANADA | | | |
| DENISE SUZANNE DEPASCALE | 6 WHITE OAK RD | | | | ROSELAND | NJ | 07068 | 1401 |
| DENISE SWABB | 2139 ALBRIGHT RD | | | | ARCANUM | OH | 45304 | 9243 |
| DENISE SWEET BRYSON | 2828 VALENTINE RD | | | | LAPEER | MI | 48446 | 9054 |
| DENISE SWINSKY | CUST CATHERINE M SWINSKY | UTMA VA | 6100 HOUSATONIC CT | | FAIRFAX STATION | VA | 22039 |
| DENISE SWINSKY | CUST NICHOLAS G SWINSKY | UTMA VA | 6100 HOUSATONIC CT | | FAIRFAX STATION | VA | 22039 |
| DENISE SWINSKY CUST | SARAH L SWINSKY UTMA VA | 6009 TURNER RD | | | BROAD RUN | VA | 20137 |
| DENISE TADDEI | PO BOX 247 | | | | LA GRANGE | CA | 95329 | 0247 |
| DENISE TAYLOR | 9 BLUEBIRD LANE | | | | HUNTINGTON | NY | 11743 | 6501 |
| DENISE TEDDICK | CUST BRYAN J TEDDICK | UGMA CT | 16 STRAITS TPKE LN | | MORRIS | CT | 06763 | 1500 |
| DENISE TEUBER | 1361 TAFT ROAD | | | | TEANECK | NJ | 07666 |
| DENISE THOMAS | 2646 PAMELA DR | | | | SNELLVILLE | GA | 30078 | 3262 |
| DENISE THOMAS | 8443 TUXFORD | | | | SAN ANTONIO | TX | 78239 |
| DENISE TUSKEY | 21458 JON PAUL DR | | | | MACOMB | MI | 48044 | 4334 |
| DENISE V FITZGERALD | 3110 BAKER DR | | | | CONCORD | CA | 94519 | 2112 |
| DENISE V POWERS | 4420 SW 14 ST. | | | | MIAMI | FL | 33134 | 2733 |
| DENISE V SORACE | 1205 KINGS WAY | | | | NOKOMIS | FL | 34275 | 1892 |
| DENISE VARGO | 159 NORTH NORDEN ROAD | | | | OREGON | OH | 43618 | 9711 |
| DENISE VERNOCY & | PAUL EDWARD VERNOCY | 345 MEADOWOOD CIR | | | SAN RAMON | CA | 94583 |
| DENISE VOELPEL | 1933 VISTA GRANDE DR | | | | VISTA | CA | 92084 | 2725 |
| DENISE W ADAMS | 47 BREWSTER AVE | | | | STONY POINT | NY | 10980 | 1648 |
| DENISE W STEPHANUS | APT L32 | 160 GORDONHURST AVENUE | | | UPPER MONTCLAIR | NJ | 07043 | 1754 |
| DENISE W WAYLAND | 1049 APPLACHIAN TR | | | | CHESTERFIELD | MO | 63017 | 1948 |
| DENISE WADE | CUST TIMOTHY WADE | UTMA VA | 8263 TOLL HOUSE RD | | ANNANDALE | VA | 22003 | 4627 |
| DENISE WEISS | JOSEPH WEISS | 739 LARUE RD | | | MILLERSVILLE | MD | 21108 | 2156 |
| DENISE WHELAN | 110 HENDRICKS AVE | | | | STATEN ISLAND | NY | 10301 |
| DENISE WHITE | 2003 W ARBOR AVE | | | | LITTLETON | CO | 80120 | 2501 |
| DENISE WHITE | 32 SHETLAND LANE | | | | WILLINGBORO | NJ | 08046 |
| DENISE WILHELM EX | EST JOHN E MARBURGER JR | 3405 HIDDEN BROOK DRIVE | | | RAVENNA | OH | 44266 |
| DENISE WNOROSKI CUST | ERIK WNOROSKI UTMA NJ | 19 WINDSOR RD | | | HOWELL | NJ | 07731 |
| DENISE Y BURTON | 3414 W OVERDALE DR | | | | PEARLAND | TX | 77584 | 9439 |
| DENISE Y SMITH | 8301 CHESTNUT FARMS LANE | | | | ELLICOT CITY | MD | 21043 | 3356 |
| DENISE YOUNG | 1933 VISTA GRANDE DR | | | | VISTA | CA | 92084 | 2725 |
| DENISE ZURLO | CUST JARED ZURLO | UTMA CA | 1301 NEW HAMPSHIRE DR | | CONCORD | CA | 94521 | 3804 |
| DENISON DAVIS | 3650 ELOISE ST | | | | JACKSONVILLE | FL | 32205 | 9007 |
| DENISON E FULLER | PO BOX 1540 | | | | LANCASTER | SC | 29721 | 1540 |
| DENISON J CARTER | 198 MCGIL VERY ROAD | | | | PETAL | MS | 39465 | 9614 |
| DENITA A BAILEY | 617 SMITH AVE | | | | LANSING | MI | 48910 | 9039 |
| DENIZ OZTAN | 32 HUNTINGTON RD | | | | EDISON | NJ | 08820 |
| DENIZA CRUZ | 5421 KESTER AVE., APT. 215 | | | | SHERMAN OAKS | CA | 91411 |
| DENMAN POWERS & | LOTTIE POWERS | 117 OLD RD | | | MONROE TWP | NJ | 08831 |
| DENMARK GACAYAN | 16 WAKEFIELD AVE | | | | DALY CITY | CA | 94015 |
| DENN FORD NASON | TR UA 05/27/92 SUSAN LAWRENCE | NASON TRUST | 2228 CAMP DAGGETT RD | | PETOSKEY | MI | 49770 | 9729 |
| DENNA HALASZ | 1626 C C ROAD | | | | KINGSTON SPRINGS | TN | 37082 |
| DENNELLE K GIRSCH-JENSEN | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436 | 4668 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNI NGUYEN | CUST AIDAN MICHAEL NGUYEN | UTMA CA | 16572 CHINA BERRY CT | | CHINO HILLS | CA | 91709 | 6391 |
| DENNICE F WATSON | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093 | 9069 |
| DENNICES R LANE | 10827 CHURCHILL AVE | | | | CLEVELAND | OH | 44106 | 1210 |
| DENNIE A THOMPSON & | WILLIAM L THOMPSON JT TEN | 6138 SABAL POINT CIRCLE | | | PORT ORANGE | FL | 32128 | 7046 |
| DENNIE ANN KOISTRA | 23881 BOTHNIA BAY | | | | DANA POINT | CA | 92629 | 4403 |
| DENNIE C ASHLEY | PO BOX 562 | | | | PLATTE CITY | MO | 64079 | 0562 |
| DENNIE E WOLF | 211 LUCKY LN | | | | PENDLETON | IN | 46064 | 9190 |
| DENNIE G OSBORNE | 7727 TIMBERCREST DR | | | | DAYTON | OH | 45424 | 1952 |
| DENNIE HAHN | 31072 PASEO VALENCIA | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| DENNIE J MCDONALD | 839 S FIRST ST | | | | WILKINSON | IN | 46186 | 9771 |
| DENNIE L MCNAMARA | 42 MERRY ROAD BROOKSIDE | | | | NEWARK | DE | 19713 | 2515 |
| DENNIE M SKIDMORE | 2821 GOLF HILL DR | | | | WATERFORD | MI | 48329 | 4512 |
| DENNIE O EASTERLY | 8194 N 425 E | | | | ALEXANDRIA | IN | 46001 | 8106 |
| DENNIE R SUMWALT | 8396 W 500N | | | | FARMLAND | IN | 47340 | 9204 |
| DENNIE RAY KRUTTLIN & | DEBRA SUE KRUTTLIN JT TEN | 4192 COTTONTAIL TRL | | | LINCOLN | MI | 48742 | 9624 |
| DENNIE THORNTON | 304 E BROADWAY | | | | GREENWOOD | IN | 46143 | 1310 |
| DENNIE W MASON | 11078 N 1175 W | | | | MONTICELLO | IN | 47960 | 8172 |
| DENNIE W THOMAS | 8709 SW 80 RT5 | | | | OKLAHOMA CITY | OK | 73169 | 1401 |
| DENNING DALE SUTHERLAND | TTEE DENNING DALE | SUTHERLAND TRUST | U/A DTD 8/27/99 | 39 OUTERBRIDGE CIRCLE | HILTON HEAD | SC | 29926 | 2915 |
| DENNIS & SHERRY L NEIFERT | 9161 S ROADRUNNER ST | | | | LITTLETON | CO | 80129 | |
| DENNIS A ABBOTT & LARRY S | ABBOTT | J N ABBOTT DISTR INC 401K SAV | K4 MASTER | PO BOX 1398 | GILROY | CA | 95021 | |
| DENNIS A ALLMENDINGER | 51129 UNION | | | | BELLEVILLE | MI | 48111 | 4426 |
| DENNIS A BAKER & | CAROLYN L HERISKO-BAKER | P O BOX 572664 | | | HOUSTON | TX | 77257 | |
| DENNIS A BEAVERS | 6651 GARBER RD | | | | DAYTON | OH | 45415 | 1503 |
| DENNIS A BECKER | PO BOX 59 | | | | DURHAM | CT | 06422 | 0059 |
| DENNIS A BIELA | 6847 PARKSIDE DR | | | | NEW PRT RCHY | FL | 34653 | 2913 |
| DENNIS A BINGHAM | 1859 WYSONG ROAD | | | | W ALEXANDRIA | OH | 45381 | 9703 |
| DENNIS A BROWN | 2657 WHITTIER S W | | | | WYOMING | MI | 49509 | 2089 |
| DENNIS A BRUCE | 5218 DEEP POINT DR | | | | PORTAGE | MI | 49002 | 5922 |
| DENNIS A CAREY | 345 MISSION BAY CT | | | | GROVER | MO | 63040 | 1519 |
| DENNIS A CHESHIER | 9656 N CO RD 800 W | | | | DALEVILLE | IN | 47334 | 9503 |
| DENNIS A CORCORAN | 7035 US 23 | | | | PIKETON | OH | 45661 | 9701 |
| DENNIS A CRAVER | ROTH IRA DCG & T TTEE | 614 SCOTT FARM RD | | | CLEMMONS | NC | 27012 | 6705 |
| DENNIS A CROTEAU | 9480 LOUIS | | | | REDFORD | MI | 48239 | 1751 |
| DENNIS A DARCH | 154 E LOVELL DR | | | | TROY | MI | 48085 | 1573 |
| DENNIS A DAVIS | 5090 GRISWOLD RD | | | | KIMBALL | MI | 48074 | 2006 |
| DENNIS A DECKER | 965 DANBURY AVE | | | | FOND DU LAC | WI | 54935 | 6306 |
| DENNIS A DELCOTTO TR | UA 08/20/2008 | BARBARA ANN O'ROURKE LIVING TRUST | 22097 TREDWELL AVE | | FARMINGTN HLS | MI | 48336 | |
| DENNIS A DILO | 26510 WEST STOCKHOLM DRIVE | | | | INGLESIDE | IL | 60041 | 9370 |
| DENNIS A DOUGHERTY | 2124 MORGAN ROAD | | | | CLIO | MI | 48420 | 1864 |
| DENNIS A DUCAT | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270 | 9726 |
| DENNIS A DUST | 215 FIRST ST | | | | MILFORD | MI | 48381 | 1938 |
| DENNIS A DUTSON | 300 W 11TH AVE UNIT 14A | | | | DENVER | CO | 80402 | |
| DENNIS A ELLIS | 3754 BEEBE ROAD | | | | NEWFANE | NY | 14108 | 9660 |
| DENNIS A EZELL   AND | BEVERLY J EZELL | JT TEN WROS | 987 CANTON HEIGHTS #2 CIR | | CADIZ | KY | 42211 | |
| DENNIS A FEHR & | PAULINE E FEHR | PO BOX 89 | | | FRIEDENSBURG | PA | 17933 | |
| DENNIS A FEUERSTEIN | CGM ROTH IRA CUSTODIAN | 1452 EDWARD AVE SE | | | GRAND RAPIDS | MI | 49507 | 2217 |
| DENNIS A FITZGERALD | 250 GAGE BLVD | APT 1091 | | | RICHLAND | WA | 99352 | 9682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS A FRIEND | 7255 SHIELDS RD | | | LEWISBURG | OH | 45338 9547 |
| DENNIS A FULLER | 4095 N STEEL RD | | | MERRILL | MI | 48637 9516 |
| DENNIS A GALLAGHER & | RITA M GALLAGHER | 42 WELLS RD | | GREENLAWN | NY | 11740 |
| DENNIS A GATTI IRA | FCC AS CUSTODIAN | 8 LANDINGS DR | | MARLTON | NJ | 08053 2832 |
| DENNIS A GIESE | TOD DTD 03/04/2009 | 641 OKLAHOMA CIR | | ELK GROVE VLG | IL | 60007 2862 |
| DENNIS A GRAHAM | 35 OLIVER AVE | | | ALBANY | NY | 12203 2617 |
| DENNIS A GRAHAM | 35 OLIVER AVE | | | ALBANY | NY | 12203 2617 |
| DENNIS A GUNN | 117 GREEN ST  APT 1 | | | ATGLEN | PA | 19310 |
| DENNIS A HALL | 2580 LARRY TIM DR | | | SAGINAW | MI | 48601 5610 |
| DENNIS A HAUPT | 842 SELBY | | | TROY | MI | 48098 1720 |
| DENNIS A HAVER | 3554 HUNT RD | | | LAPEER | MI | 48446 2954 |
| DENNIS A HENDERSON | 5382 HARTLAND RD | | | FENTON | MI | 48430 9536 |
| DENNIS A HIGNITE | 2146 W MIDLAND RD | | | AUBURN | MI | 48611 9562 |
| DENNIS A HODGES | R R 1 BOX 61 | | | MEEKER | OK | 74855 9723 |
| DENNIS A HORG | CHARLES SCHWAB & CO INC CUST | 09473 KITTERMAN ROAD | | MARK CENTER | OH | 43536 |
| DENNIS A HUNT | 2143 LILAC LN | | | FLINT | MI | 48532 4181 |
| DENNIS A JACOBSON | 740 HOLLY CIRCLE | | | MURRAY | UT | 84107 7681 |
| DENNIS A JANKOWSKI | 7539 BENEKE | | | MANISTEE | MI | 49660 9766 |
| DENNIS A JOYCE | 2200 GRANGE HALL ROAD | | | ORTONVILLE | MI | 48462 9066 |
| DENNIS A JUST | 3280 BYRON RD | | | HOWELL | MI | 48843 8766 |
| DENNIS A KOTEL | BERNADETTE KOTEL | 5206 NASHUA DR | | AUSTINTOWN | OH | 44515 5122 |
| DENNIS A KRYSH | C/O PARKWAY REFRIGERATION | 2591 CENTER RD | | HINCKLEY | OH | 44233 9561 |
| DENNIS A KULIS | GRACE M KULIS | 32919 REDBUD CIR | | CHESTERFIELD | MI | 48047 1475 |
| DENNIS A KUPETS & | MRS JENNIFER ANN KUPETS JT TEN | 2064 HUNT CLUB | | GROSSE POINTE WOOD | MI | 48236 1704 |
| DENNIS A KURTZ & | DALE KURTZ & | DOUGLAS KURTZ JT TEN | 215 LORENA ROAD | WINCHESTER | TN | 37398 |
| DENNIS A LAZOWSKI | 9529 M 186 | | | FIFE LAKE | MI | 49633 9731 |
| DENNIS A LEBIO | 5130 STERLING | | | YOUNGSTOWN | OH | 44515 3950 |
| DENNIS A LOCKWOOD | 1760 POST AVE | | | WEST BLOOMFIELD | MI | 48324 1270 |
| DENNIS A LOEBIG TRUST #1 | UAD 11/12/93 | DENNIS A LOEBIG TTEE | 1305 E 1ST ST | MOUNTAIN HOME | AR | 72653 3765 |
| DENNIS A LONG | 7447 FREDERICK PIKE | | | DAYTON | OH | 45414 1939 |
| DENNIS A MACKLING | 7970D KNOTTINGHAM CIR | | | DARIEN | IL | 60561 4996 |
| DENNIS A MAKINS & | EMMA M MAKINS JT TEN | 416 SPRINGVIEW DR | | FRANKLIN | TN | 37064 5281 |
| DENNIS A MARTIN | 6581 BRIGHAM SQ APT 1 | | | DAYTON | OH | 45459 6996 |
| DENNIS A MC MANUS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 19818 N. NORTHWOOD | MEAD | WA | 99021 |
| DENNIS A MCFARLAND | 4440 S AIRPORT RD | | | BRIDGEPORT | MI | 48722 9524 |
| DENNIS A MEIER | CHARLES SCHWAB & CO INC.CUST | 2637 231ST PL SE | | ISSAQUAH | WA | 98027 |
| DENNIS A METZ | 23038 PETERSBURG | | | EAST DETROIT | MI | 48021 2004 |
| DENNIS A MOORE | 4608 RED OAK DRIVE | | | METAMORA | MI | 48455 9745 |
| DENNIS A NEEDLER | 744 EAST 600 SOUTH | | | ANDERSON | IN | 46013 9504 |
| DENNIS A NIXON & | LINDA J NIXON | 4501 RACE LANE RD | | OKEANA | OH | 45053 |
| DENNIS A O BRIEN | 5863 JOE BEAR DR | | | HONEOYE | NY | 14471 9523 |
| DENNIS A O NEILL | 81 MAIDEN LANE | | | BERGENFIELD | NJ | 07621 4129 |
| DENNIS A PATTON | 4880 W GALE RD | | | SMITHVILLE | MO | 64089 8322 |
| DENNIS A PAYNE | 5727 LOST GROVE DRIVE | | | LILBURN | GA | 30047 6161 |
| DENNIS A PHILLIPS | P O BOX 2106 | | | TEANECK | NJ | 07666 |
| DENNIS A PIEKENBROCK | 13395 CHURCH VIEW DR | | | PICKERINGTON | OH | 43147 |
| DENNIS A PORTER | PO BOX 410 | | | BERLIN | MA | 01503 0410 |
| DENNIS A POTTER | N 1506 SANDBERG RD | | | MELROSE | WI | 54642 8304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS A PTAK | 3240 PALM AIRE | | | ROCHESTER HILLS | MI | 48309 |
| DENNIS A RADER | 3001 E STROOP RD | | | DAYTON | OH | 45440 |
| DENNIS A RETHERFORD | CGM IRA ROLLOVER CUSTODIAN | 32 PROVIDENCE DR UNIT 23 | | FAIRFIELD | OH | 45014 | 3579 |
| DENNIS A RIBAYA & | LORENA JUNE RIBAYA JT TEN | 2113 WATROUS AVENUE | | TAMPA | FL | 33606 | 3046 |
| DENNIS A ROBERTS | 307 N BROWN ST | | | MOUNT PLEASANT | MI | 48858 | 1921 |
| DENNIS A ROGAN | 5835 SE 89TH AVE | | | PORTLAND | OR | 97266 |
| DENNIS A ROSE | 2263 DELVUE DR | | | DAYTON | OH | 45459 | 3625 |
| DENNIS A SABOURIN & | MRS DOROTHY ANN M SABOURIN JT TEN | 3349 LUCE RD | | FLUSHING | MI | 48433 | 2392 |
| DENNIS A SCHOBERTH | 1501 S KIESEL ST | | | BAY CITY | MI | 48706 | 5239 |
| DENNIS A SHADE | 424 N COLUMBUS STREET | | | CRESTLINE | OH | 44827 | 1418 |
| DENNIS A SHAFFER & | BARBARA H SHAFFER | JT TEN | 168 WARREN ROAD | BRIMFIELD | MA | 01010 | 9615 |
| DENNIS A SHAW & | JO NEIL SHAW JT TEN | 1085 LAKE PARK CIR | | GRAND BLANC | MI | 48439 | 8041 |
| DENNIS A SHOESMITH (IRA) | FCC AS CUSTODIAN | 66116 KNOLLWOOD DRIVE | | STURGIS | MI | 49091 | 9145 |
| DENNIS A SIDES | DOUGLAS A SIDES | UNTIL AGE 18 | 1540 STEINER ST APT 4 | SAN FRANCISCO | CA | 94115 |
| DENNIS A STACH | G4280 VAN SLYKE RD | | | FLINT | MI | 48507 | 3546 |
| DENNIS A STEELE | CHARLES SCHWAB & CO INC CUST | 3604 CHRISTENSEN LN | | CASTRO VALLEY | CA | 94546 |
| DENNIS A STESZEWSKI | 64 TERRY LANE | | | BUFFALO | NY | 14225 | 1351 |
| DENNIS A STROHMINGER | 3687 SHANGRI LA AVE E | | | MANSFIELD | OH | 44903 | 8098 |
| DENNIS A SWEENEY | DESIGNATED BENE PLAN/TOD | 8222 118TH AVE STE 600 | | LARGO | FL | 33773 |
| DENNIS A SYKES | 2465 RUSSELL STREET | | | CUYAHOGA FLS | OH | 44221 | 3449 |
| DENNIS A SZPARA | 5386 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | 9413 |
| DENNIS A SZPARA | 5386 W GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | 9413 |
| DENNIS A TROMBLEY | 38412 SHEFFIELD | | | MT CLEMENS | MI | 48036 | 2860 |
| DENNIS A URBAN | 2828 JEANNE DR | | | PARMA | OH | 44134 | 5221 |
| DENNIS A VEITH | 2676 PACIFIC HIGHLANDS CT | | | FERNDALE | WA | 98248 | 8610 |
| DENNIS A VITO | 5388 W DODGE | | | CLIO | MI | 48420 | 8535 |
| DENNIS A WALLACE | 6605 VISTA DEL RANCHO RD NE | | | ALBUQUERQUE | NM | 87113 | 1995 |
| DENNIS A WAY | PO BOX 301 | | | LAKE GEORGE | MI | 48633 | 0301 |
| DENNIS A WEBER | 3895 ROBERTANN DR | | | KETTERING | OH | 45420 | 1054 |
| DENNIS A WHITEHEAD | 311 SOUTHAMPTON DR | | | DECATUR | IL | 62526 | 1743 |
| DENNIS A WIECKOWSKI | 5517 WARWICK AVE WEST | | | CHICAGO | IL | 60641 | 3230 |
| DENNIS A WINSTON | 10379 HEGEL RD | | | GOODRICH | MI | 48438 | 9718 |
| DENNIS A WINSTON | CONNIE WINSTON | 10379 HEGEL RD | | GOODRICH | MI | 48438 |
| DENNIS A WOOD | 1922 SHENANDOAH PLACE | | | INDIANAPOLIS | IN | 46229 | 2063 |
| DENNIS A WRIGHT | 13 GERHARD COURT | | | SAGINAW | MI | 48602 | 3312 |
| DENNIS A YOUNG | 2606 EAST FORK DRIVE | | | VANDALIA | IL | 62471 | 3818 |
| DENNIS A YOUNG CUST LUKE | A YOUNG | 2606 EAST FORK DRIVE | | VANDALIA | IL | 62471 | 3818 |
| DENNIS A YOUNG IRA | FCC AS CUSTODIAN | 1107 MORRIS LANE | | WALL | NJ | 07719 | 4319 |
| DENNIS A ZAMBOROWSKI | 220 RENNAISANCE PKWY NE | UNIT 1306 | | ATLANTA | GA | 30308 | 2354 |
| DENNIS A. DOSS & | JOYCE A. DOSS | 857 W 3RD ST | | SACRAMENTO | KY | 42372 |
| DENNIS A. GATES | CGM IRA CUSTODIAN | 2124 DANVILLE DRIVE | | CINCINNATI | OH | 45233 | 4205 |
| DENNIS A. SMITH | PO BOX 78126 | | | SAN FRANCISCO | CA | 94107 |
| DENNIS ACEVEDO | 300 OVERBROOK DR | | | NICHOLASVILLE | KY | 40356 |
| DENNIS ADAM RETCHKO & | GAY RETCHKO JT TEN | 35711 CATHEDRAL DR | | STERLING HEIGHT | MI | 48312 | 4327 |
| DENNIS ADAMS | 124 W MARENGO | | | FLINT | MI | 48505 | 3261 |
| DENNIS ADAMS | 1700 RIDGE AVE | | | ARNOLD | PA | 15068 | 4038 |
| DENNIS ADVENA | 109 CRYSTAL RUN DR | | | MIDDLETOWN | DE | 19709 | 6009 |
| DENNIS AFFINATI | 107 N. BROAD ST. | | | SACKETS HARBOR | NY | 13685 | 5105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS AINSWORTH | CHARLES SCHWAB & CO INC CUST | PO BOX 1535 | | | JEFFERSON | NC | 28640 | |
| DENNIS AINSWORTH & | CLAIR AINSWORTH | PO BOX 1535 | | | JEFFERSON | NC | 28640 | |
| DENNIS ALAN BARTON | 959 DOGWOOD ST | | | | COSTA MESA | CA | 92627 | |
| DENNIS ALAN DRUMM | 1871 STONEHENGE DRIVE | | | | LAFAYETTE | CO | 80026 | 9115 |
| DENNIS ALAN ETHIER & | KATHRYN CRAWLEY ETHIER | 405 RIDGE VIEW CT | | | FRANKLIN | TN | 37067 | |
| DENNIS ALAN FRIEDRICH & | DOROTHY M FRIEDRICH | 4528 NW BRAMBLE TRL | | | LEE'S SUMMIT | MO | 64064 | |
| DENNIS ALAN GOLDSTEIN | 766 ROCA ST | | | | ASHLAND | OR | 97520 | 3318 |
| DENNIS ALAN WHITE | 2865 BONNEVILLE COURT NE | | | | GRAND RAPIDS | MI | 49525 | 1319 |
| DENNIS ALBERTS | 5224 N WHITEHURST | | | | TUCSON | AZ | 85750 | |
| DENNIS ALEXEJUN TTEE | DENNIS ALEXEJUN TRUST U/A | DTD 11/04/1997 | 928 MEADOW RIDGE | | HOLLAND | MI | 49424 | 6491 |
| DENNIS ALLEN | 200 MOSSY OAKES 2ND AVE | | | | QUINCY | FL | 32351 | 7848 |
| DENNIS ALLEN CANNER | CHARLES SCHWAB & CO INC CUST | 32424 QUIET HARBOR AVE | UNIT 101 | | LEESBURG | FL | 34788 | |
| DENNIS ALLEN CURTIS (IRA) | FCC AS CUSTODIAN | 5419 W. 139TH ST. | | | HAWTHORNE | CA | 90250 | 6447 |
| DENNIS ALLEN FICK | 220 IOWA ST | BOX 113 | | | SAINT MARYS | IA | 50241 | |
| DENNIS ALVAREZ | 16326 RED CEDAR TRAIL | | | | DALLAS | TX | 75248 | 2968 |
| DENNIS ALVIN MC NIFF | CHARLES SCHWAB & CO INC CUST | 8 HELMCREST | | | ALISO VIEJO | CA | 92656 | |
| DENNIS ANASTASIA | 28 ANTHONY DRIVE | | | | HYANNIS | MA | 02601 | |
| DENNIS ANDREWS | 8136 WISEMAN ROAD | | | | LAMBERTVILLE | MI | 48144 | 9684 |
| DENNIS ANHEUSER BEIMS MOORE | 13133 MAPLE DR | | | | ST LOUIS | MO | 63127 | 1902 |
| DENNIS ANSAY | 740 KENWOOD AVE | | | | LIBERTYVILLE | IL | 60048 | 3344 |
| DENNIS ANTHONY | 17514 GREENLAWN | | | | DETROIT | MI | 48221 | 2539 |
| DENNIS ARTHUR BIERSACK | CHARLES SCHWAB & CO INC CUST | 7347 PRINCETON AVE. | | | UNIVERSITY CITY | MO | 63130 | |
| DENNIS B ALLEN | 509 CONCORD RD | | | | STANDISH | MI | 48658 | |
| DENNIS B CLARK | 705 HOLLENDALE DRIVE | | | | KETTERING | OH | 45429 | 3129 |
| DENNIS B CURRY | BOX 95 | | | | FOOTVILLE | WI | 53537 | 0095 |
| DENNIS B DART | 4291 CENTRAL PARK DR | | | | GRAWN | MI | 49637 | 9520 |
| DENNIS B FRANKS | 38223 S JEAN COURT | | | | WESTLAND | MI | 48186 | 3837 |
| DENNIS B FRANTZ & | DARLENE A FRANTZ JT TEN | 5030 HORGLAND BLACKSTUB | | | CORTLAND | OH | 44410 | 9519 |
| DENNIS B HARDY | 7905 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127 | 1238 |
| DENNIS B LOPICCOLO | 2538 FOREST ST | | | | PORT HURON | MI | 48060 | 2926 |
| DENNIS B LOVE | 3221 SOUTH GENESEE RD | | | | BURTON | MI | 48519 | 1423 |
| DENNIS B LOVELAND | 1283 NAAMANS CREEK ROAD | | | | BOOTHWYN | PA | 19061 | 1804 |
| DENNIS B LOVELUND & | CHRISTOPHER B LOVELUND & | ADAM B LOVELUND JT TEN | 1283 NAAMANS CREEK RD | | BOOTHWYN | PA | 19061 | 1804 |
| DENNIS B MARS | 418 SPRINGHOUSE CT | | | | FRANKLIN | TN | 37067 | 5837 |
| DENNIS B MC TAGGART | 4924 ARROWHEAD DR | | | | KETTERING | OH | 45440 | 2120 |
| DENNIS B O MALLEY & | SANDRA M O MALLEY JT TEN | 3710 PARKMAN RD NW | | | SOUTHINGTON | OH | 44470 | |
| DENNIS B OMALLEY | 3710 PARKMAN RD NW | | | | SOUTHINGTON | OH | 44470 | |
| DENNIS B PALOMA | 16640 FRENCHTOWN RD | | | | BROWNSVILLE | CA | 95919 | 9723 |
| DENNIS B PEVERINI | 23799 MONTEREY SALINAS HWY | APT 7 | | | SALINAS | CA | 93908 | |
| DENNIS B RAHN | CGM SEP IRA CUSTODIAN | 154 WHEATLAND RD | | | THREE FORKS | MT | 59752 | 9506 |
| DENNIS B REIMER | 1209 W 20TH ST | | | | CEDAR FALLS | IA | 50613 | 3510 |
| DENNIS B SENDERA & | CHERYL L SENDERA | JT TEN | 14027 KICKAPOO TRAIL | | HOMER GLEN | IL | 60491 | 9665 |
| DENNIS B SPRAGENS | 470 NORTH SPALDING AVE | | | | LEBANON | KY | 40033 | 1523 |
| DENNIS B SUNDWALL | 9108 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423 | |
| DENNIS B SUNDWALL & | JANET J SUNDWALL JT TEN | 9108 SPRING BROOK CIRCLE | | | DAVISON | MI | 48423 | |
| DENNIS B TADEMY | GRACIE B TADEMY JTTEN | 165 LONGLEAF CIRCLE | | | DESOTO | TX | 75115 | |
| DENNIS B WHITTINGTON | PO BOX 4456 | | | | GARY | IN | 46404 | 0456 |
| DENNIS B WILLIAMS | 163 LEXINGTON FARM RD | | | | ENGLEWOOD | OH | 45322 | 3410 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DENNIS B WOLCOTT | 670 LAKES EDGE DR | | | | OXFORD | MI | 48371 | 5229 |
| DENNIS B WOLF | 5860 STONER ROAD | | | | FOWLERVILLE | MI | 48836 | 9570 |
| DENNIS B. BOEHM (IRA) | FCC AS CUSTODIAN | 315 NORTH MERIDIAN ROAD | | | GLEN CARBON | IL | 62034 | |
| DENNIS BAHR | 1228 DARNELL DR | | | | MUNDELEIN | IL | 60060 | 1084 |
| DENNIS BAILEY | 1470 COPELAND CRT | | | | CANTON | MI | 48187 | 3446 |
| DENNIS BALL IRA | FCC AS CUSTODIAN | 745 SW ARTHUR ST | | | MCMINNVILLE | OR | 97128 | 5803 |
| DENNIS BANTA | 604 LONSVALE DRIVE | | | | ANDERSON | IN | 46013 | 3215 |
| DENNIS BARANOWSKI | 20 YANKEE MAID LANE | | | | GOSHEN | NY | 10924 | 2616 |
| DENNIS BARRA | 1115 E. BRAEBURN DR. | | | | PHX | AZ | 85022 | |
| DENNIS BARRACK & | RUTH BARRACK | DESIGNATED BENE PLAN/TOD | 14 CASTLE HARBOR RD | | HALSITE | NY | 11743 | |
| DENNIS BARRETT | TOD ACCOUNT | 3706 ARBOR DR | | | FENTON | MI | 48430 | 3120 |
| DENNIS BATSELL | 15242 W PORT ROYALE LANE | | | | SURPRISE | AZ | 85379 | |
| DENNIS BILINSKI | 4814 WASHINGTON ST EXT | | | | WILMINGTON | DE | 19809 | 2834 |
| DENNIS BISSONETTE | 4976 GRASS LAKE RD | | | | OSCODA | MI | 48750 | |
| DENNIS BITTNER | 12101 SENECA | | | | BANCROFT | MI | 48414 | 9777 |
| DENNIS BITTNER & | SUSAN BITTNER JT WROS | 12101 SENECA | | | BANCROFT | MI | 48414 | 9777 |
| DENNIS BJORK | 9725 51ST AVENUE | | | | COLLEGE PARK | MD | 20740 | 1516 |
| DENNIS BLAIR | 87 CHASE ROAD | | | | SOUTH HAMPTON | NH | 03827 | 4500 |
| DENNIS BOBO | 18224 QUEEN ELIZABETH DRIVE | | | | OLNEY | MD | 20832 | |
| DENNIS BOEHLER & | EUGENA BOEHLER JT TEN | 6075 MONARCH DR | | | MANHATTAN | MT | 59741 | 8457 |
| DENNIS BOLAND & | VERDELL A BOLAND | 28513 S PALM COURT DR UNIT 115 | | | HARLINGEN | TX | 78552 | |
| DENNIS BOLTON | 900 LITTLE HILL CT | | | | ROCHESTER HILLS | MI | 48307 | |
| DENNIS BOOKSTABER | PO BOX 649 | | | | FORT COLLINS | CO | 80522 | 0649 |
| DENNIS BOORN | CGM SIMPLE IRA CUSTODIAN | U/P/O HAHN READY MIX | 501 S CHERRY STREET | | WILTON | IA | 52778 | |
| DENNIS BOWER | 13190 SW OAKWOOD ST | | | | BEAVERTON | OR | 97005 | |
| DENNIS BRADBURY | 40 MOUNTAIN AVE | | | | LYNN | MA | 01902 | |
| DENNIS BRADLEY TTEE | U/W DENNIS BRADLEY TESTAMETARY | TRUSTEE FBO: CAROL S ALEXANDER | 718 EAST 48TH ST | | TIFTON | GA | 31794 | 1572 |
| DENNIS BRANDT | 1517 NATALIE LN APT 307 | | | | ANN ARBOR | MI | 48105 | 2930 |
| DENNIS BRANOFF | 1231 HILLWOOD CIRCLE | | | | EAST LANSING | MI | 48823 | 2276 |
| DENNIS BRAY | 1220 KEARNEY AVE | | | | MODESTO | CA | 95350 | |
| DENNIS BRAZIL | TOD ACCOUNT | 37811 CHANCEY RD. | LOT #413 | | ZEPHYRHILLS | FL | 33541 | 6842 |
| DENNIS BRITT LALIBERTE & | E LALIBERTE | 5312 LOCKBERRY RIDGE CT | | | RICHMOND | VA | 23237 | |
| DENNIS BRTVA & | ROBIN BRTVA | JT TEN | 57 PEBBLEBROOK CT. | | BLOOMINGTON | IL | 61705 | 6300 |
| DENNIS BRYANT & | CAROL ANN BRYANT | 4112 JEWETTA AVE | | | BAKERSFIELD | CA | 93312 | |
| DENNIS BUCHHOLTZ | PO BOX 36 | | | | AURORA | SD | 57002 | 0036 |
| DENNIS BUSCH | 275 WESTCHESTER RD | | | | SAGINAW | MI | 48638 | 6230 |
| DENNIS C AHLF | 5267 DAYWALT LN | | | | SEBASTOPOL | CA | 95472 | 6041 |
| DENNIS C ALCORN | 2115 BEVINGTON LANE | | | | HAMILTON | OH | 45013 | 9319 |
| DENNIS C BARRY & | CAROLINE W BARRY | TR UA 09/01/89 THE BARRY FAMILY | TRUST | 511 WEST CALIFORNIA BLVD | PASADENA | CA | 91105 | 1635 |
| DENNIS C BATTSON | 1196 BRITTANY CIR | | | | BROWNSBURG | IN | 46112 | 8330 |
| DENNIS C BECHARD & | THERESA BECHARD JT TEN | 11 ANTHONY ST | | | ADAMS | MA | 01220 | 1503 |
| DENNIS C BENORE | 4219 KNOLLWOOD DRIVE | | | | GRAND BLANC | MI | 48439 | 2026 |
| DENNIS C BERGOUIST | 1809 W 59TH ST | | | | MINNEAPOLIS | MN | 55419 | 2047 |
| DENNIS C BRAMMEIER | TOD DTD 8/21/08 | 13779 OAKDALE BLACKTOP RD | | | OAKDALE | IL | 62268 | 3303 |
| DENNIS C CALHOUN & | CAROL L BREZNAI JT TEN | 9637 REECK | | | ALLEN PARK | MI | 48101 | 1354 |
| DENNIS C CALHOUN & | LYNNE A CALHOUN JT TEN | 37841 HURON POINTE | | | HARRISON TOWNSHIP | MI | 48045 | 2828 |
| DENNIS C CANNON | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503 | 5257 |
| DENNIS C CHAPMAN & | EVELYN C CHAPMAN | 315 E. DAVIS ROAD | | | GREENFIELD | IN | 46140 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS C COLLINS TTEE | DENNIS C COLLINS TRUST | U/A/D 11-21-2007 | 407 EAST MAIN ST STE 8 | | PORT JEFFERSON | NY | 11777 | 1865 |
| DENNIS C CORCORAN | 6023 S OWENS CT | | | | LITTLETON | CO | 80127 | 2470 |
| DENNIS C COX | 5613 COMETA PLACE NE | | | | ALBUQUERQUE | NM | 87111 |
| DENNIS C DAKIN & | MARY T DAKIN JT TEN | 104 DEN RD | | | LINCOLN UNIVERSITY | PA | 19352 | 1219 |
| DENNIS C DOYLE | 24206 W RONNIE CT | | | | SHOREWOOD | IL | 60431 | 9191 |
| DENNIS C EBERLEIN | 2454 OAK RIDGE DR | | | | TROY | MI | 48098 | 5324 |
| DENNIS C EBERLEIN & | PAUL E EBERLEIN JT TEN | 2454 OAK RIDGE DR | | | TROY | MI | 48098 | 5324 |
| DENNIS C EDENHART | 3503 HABERLIN ST | | | | MCKEESPORT | PA | 15132 |
| DENNIS C ELSHOLZ & | TERESA A ELSHOLZ JT TEN | 3315 E FREMONT RD | | | PHOENIX | AZ | 85042 | 6118 |
| DENNIS C EURICH | 1005 GREENTREE ROAD | | | | BLOOMFIELD | MI | 48304 |
| DENNIS C FILKA | 6324 MANDALAY DR | | | | PARMA HTS | OH | 44130 | 2920 |
| DENNIS C FLOYD | 5850 CO RD M | | | | DELTA | OH | 43515 | 9777 |
| DENNIS C FRIEL | 222 ALLEN DRIVE | | | | STANTON | KY | 40380 | 9612 |
| DENNIS C GAGNON | 29605 BRETTON | | | | LIVONIA | MI | 48152 | 1874 |
| DENNIS C GAWRONSKI | CLAIM 20224-19 | 281 GAYLORD COURT | | | ELMA | NY | 14059 | 9437 |
| DENNIS C GORDEN  & | NANCY E GORDEN JT WROS | 526 BRIARCLIFF AVENUE | | | UTICA | NY | 13502 | 2216 |
| DENNIS C GREENMAN | 1660 STONEHAVEN DRIVE | | | | HOLT | MI | 48842 | 1966 |
| DENNIS C GREGORY | CGM IRA ROLLOVER CUSTODIAN | 8242 REED RD ROUTE 2 | | | HOWARD CITY | MI | 49329 | 9567 |
| DENNIS C GREGORY AND | KAY L GREGORY JTWROS | 8242 REED RD ROUTE 2 | | | HOWARD CITY | MI | 49329 | 9567 |
| DENNIS C HAHN | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236 | 9709 |
| DENNIS C HAHN & | JOY L HAHN JT TEN | 12121 MATTHEWS HWY | | | CLINTON | MI | 49236 | 9709 |
| DENNIS C HARTFORD | 263 NORTH MAIN ST | | | | MASSENA | NY | 13662 | 1119 |
| DENNIS C HESTER | 75501 VAN DYKE | | | | ROMEO | MI | 48065 | 2629 |
| DENNIS C HILLS | RD 1 | | | | WEST SPRINGFIELD | PA | 16443 | 9801 |
| DENNIS C HIPPLE | 1975 DODGE ST N W | | | | WARREN | OH | 44485 | 1417 |
| DENNIS C HIPPLE | HELEN K HIPPLE | 1975 DODGE DR NW | | | WARREN | OH | 44485 | 1417 |
| DENNIS C HOUGHTON  & | BETTY L HOUGHTON JT WROS | 1437 BRIARWOOD LANE | | | MCPHERSON | KS | 67460 | 2101 |
| DENNIS C JEFFERSON JR | 586 LINTON HILL RD | | | | NEWTOWN | PA | 18940 | 1204 |
| DENNIS C JENNINGS | DIANE M JENNINGS | 714 HOLLY BUSH DR | | | HOLLY | MI | 48442 | 1319 |
| DENNIS C JOHNSON | 4708 HARLOU DR | | | | DAYTON | OH | 45432 | 1619 |
| DENNIS C JOHNSON & | CONSTANCE T JOHNSON JT TEN | 15032 NEARTREE RD | | | LA MIRADA | CA | 90638 | 4619 |
| DENNIS C JOHNSON & | MARION R JONHSON JT TEN | 1265 NORTH UNION AVE | | | SALEM | OH | 44460 | 1354 |
| DENNIS C JOSEY | 1002 WEST WALKER ST | | | | DOUGLAS | GA | 31533 | 3448 |
| DENNIS C KARCZYNSKI | CUST ALLISON R KARCZYNSKI | UTMA MA | 8887 DANZIG | | LIVONIA | MI | 48150 | 3901 |
| DENNIS C KARCZYNSKI | CUST DANIEL J KARCZYNSKI UGMA MI | 8887 DANZIG | | | LIVONIA | MI | 48150 | 3901 |
| DENNIS C KARCZYNSKI | CUST STEPHANIE L KARCZYNSKI UGMA | MI | 8887 DANZIG | | LIVONIA | MI | 48150 | 3901 |
| DENNIS C KING & | DONNA M KING JTTEN | 741 CROSS POINT DR | | | PORT HURON | MI | 48060 | 4473 |
| DENNIS C KLOHA | 10519 RENE DRIVE | | | | CLIO | MI | 48420 | 1958 |
| DENNIS C KLOHA & | WALTER C KLOHA JT TEN | 10519 RENE DR | | | CLIO | MI | 48420 | 1958 |
| DENNIS C KOVACS | 118 TUPELO DR | | | | GREER | SC | 29651 | 7413 |
| DENNIS C KRETZER | 10410 MIKIE DR | | | | WILLIAMSPORT | MD | 21795 | 3146 |
| DENNIS C KUZMA | 900 WEST SUNDANCE CIRCLE | | | | PAYSON | AZ | 85541 | 6617 |
| DENNIS C KUZMA & | PATRICIA A KUZMA JT TEN | 900 W SUNDANCE CIRCLE | | | PAYSON | AZ | 85541 | 6617 |
| DENNIS C LAWRENCE | 106 MEADOWBROOK N | | | | LEAVITTSBURG | OH | 44430 | 9522 |
| DENNIS C LYNCH | 334 W KINNEY RD | | | | MUNGER | MI | 48747 | 9796 |
| DENNIS C MACE | 7926 E 700 N | | | | BOGGSTOWN | IN | 46110 | 9600 |
| DENNIS C MAHAN | 37427 DUNDEE STREET | | | | STERLING HTS | MI | 48310 | 3533 |
| DENNIS C MALLERNEE | 8069 WEST FALLCREEK DR | | | | PENDLETON | IN | 46064 | 9018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS C MARTIN | 5824 WALMORE ROAD | | | | SANBORN | NY | 14132 | 9337 |
| DENNIS C MATUSHEVSKI & | JUDY L MATUSHEVSKI | 30 STATE RD | | | HINCKLEY | OH | 44233 |
| DENNIS C MCGRAIN & | JUANITA K MCGRAIN | JT TEN | 11169 TWP RD 114 | | VAN BUREN | OH | 45889 | 9622 |
| DENNIS C MEDEIROS | 1362 SW HERALD RD | | | | PORT ST LUCIE | FL | 34953 | 4241 |
| DENNIS C MILFORD | 5816 LONGWOOD DR | UNIT 201 | | | MURRELLS INLT | SC | 29576 | 9112 |
| DENNIS C MILLER | 1118 BELL ST | | | | ARLINGTON | TX | 76001 | 7117 |
| DENNIS C MONTGOMERY | 203 PROVINS DR | | | | TULLAHOMA | TN | 37388 | 9578 |
| DENNIS C MORRIS | 3 CARLY CT | | | | WENONAH | NJ | 08090 | 1670 |
| DENNIS C PEASE | 7705 EVERGREEN DRIVE | | | | GOLETA | CA | 93117 | 1027 |
| DENNIS C PLEDGER | 15456 PACKAN DR | | | | MT CLEMENS | MI | 48038 | 4123 |
| DENNIS C PRESTIA | JILL PRESTIA | 16 POND LN | | | MAHWAH | NJ | 07430 | 2834 |
| DENNIS C RAE | 10912 E 21ST AVE | | | | SPOKANE | WA | 99206 | 5630 |
| DENNIS C RICKERD & | VERONICA RICKERD JT TEN | 108 AYERS CT | | | MONTGOMERY | NY | 12549 | 1735 |
| DENNIS C SAYLOR | 3190 VERNELL DR | | | | DAYTON | OH | 45449 | 2757 |
| DENNIS C SAYLOR | ROUTE 2 BOX 485A | | | | ROSE HILL | VA | 24281 | 9637 |
| DENNIS C SCHMIDT AND | DIANA L SCHMIDT JTWROS | 19 HALKIRK DRIVE | | | PINEHURST | NC | 28374 | 9759 |
| DENNIS C SCHRINER | 2348 MARJORIE LN | | | | CLIO | MI | 48420 | 9161 |
| DENNIS C SHERIDAN | 9207 HAYES ROAD | | | | MARCY | NY | 13403 | 2610 |
| DENNIS C SIEGGREEN | 3345 TULIP DR | | | | BRIDGEPORT | MI | 48722 | 9650 |
| DENNIS C SOCIA & | MARY E SOCIA JT TEN | 26407 TOM ALLEN DR | | | WARREN | MI | 48089 | 3521 |
| DENNIS C STEPHENS | CHARLES SCHWAB & CO INC CUST | PO BOX 14312 | | | SAN FRANCISCO | CA | 94114 |
| DENNIS C STEPHENS & | DONALD R MINKE | PO BOX 14312 | | | SAN FRANCISCO | CA | 94114 |
| DENNIS C TODD | 5355 SILVERCREST LN | | | | SAGINAW | MI | 48638 | 5433 |
| DENNIS C TURBIN & | PATRICIA C TURBIN JT TEN | 3777 N US 23 | | | OSCODA | MI | 48750 |
| DENNIS C VAN BUSKIRK | 2958 HARTUN | | | | BRIGHTON | MI | 48114 | 7519 |
| DENNIS C VARGA | 30009 MAPLEGROVE | | | | ST CLAIR SHRS | MI | 48082 | 1621 |
| DENNIS C VERHELLE | 2312 CHISMHOLM COURT | | | | HOLT | MI | 48842 | 8716 |
| DENNIS C WEST | 320 NORTH CEDAR | | | | IMLAY CITY | MI | 48444 | 1178 |
| DENNIS C WILLARD | 1416 LAWRENCE RD | | | | CARMEL | IN | 46033 | 2350 |
| DENNIS C YOUNG | C/O LEAH MASON | 711 SWAGGERTOWN RD | | | SCOTIA | NY | 12032 |
| DENNIS CARLOTTO JR. | 17100 INGLESIDE AVE | | | | SOUTH HOLLAND | IL | 60473 |
| DENNIS CATALDO & | CHRISTINE CATALDO JT TEN | 3 BALDWIN LANE | | | LYNNFIELD | MA | 01940 | 1129 |
| DENNIS CENCICH | HC 71 BOX 990 | | | | CAPITAN | NM | 88316 |
| DENNIS CHARLES BERGQUIST | TOD TIFFANY LEE PATRICK AND | TROY LEON PATRICK | SUBJECT TO STA TOD RULES | 1809 WEST 59TH ST. | MINNEAPOLIS | MN | 55419 | 2047 |
| DENNIS CHARLES HELLWEG | DESIGNATED BENE PLAN/TOD | 26467 ANNAPOLIS | | | DEARBORN HEIGHTS | MI | 48125 |
| DENNIS CHARLES MCCAULEY | DENNIS C MCCAULEY TRUST NUMBER | 2 NORTHHAVEN PL | | | SHERWOOD | AR | 72120 |
| DENNIS CHARLES MILEY | 1024 6TH ST SW | | | | WADENA | MN | 56482 | 1931 |
| DENNIS CHEN | 554 HANANA PL | | | | HONOLULU | HI | 96817 | 1634 |
| DENNIS CHRISTMAN | 224 WEST FRONT STREET | | | | LANSFORD | PA | 18232 |
| DENNIS CIUFFARDI EHLERS | 4065 S FOUR MILE RUN DR UNIT 4 | | | | ARLINGTON | VA | 22204 |
| DENNIS COMAI & | JUDITH COMAI | 1117 CEPHIA ST | | | LAKE WALES | FL | 33853 |
| DENNIS COOK | 394 HIGH ST. | | | | DUNSTABLE | MA | 01827 |
| DENNIS COOK | TOD DTD 12/29/2008 | 12045 N MCKINLEY | | | MONTROSE | MI | 48457 | 9728 |
| DENNIS CORDRAY | 311 WELDON | | | | SOUTH HOUSTON | TX | 77587 | 3558 |
| DENNIS CREMIN & | PATRICIA M CREMIN JT TEN | 250 IVY AVE | | | WESTBURY | NY | 11590 | 1914 |
| DENNIS CURTISS | 3737 EVART RD | | | | BLANCHARD | MI | 49310 |
| DENNIS D BINGHAM | 416 N 100 W | | | | MALAD | ID | 83252 |
| DENNIS D BORGESON & | BONNIE L BORGESON JT TEN | 17722 E BERRY PLACE | | | AURORA | CO | 80015 | 2626 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS D BRISTOW | 5364 GUYETTE STREET | | | | CLARKSTON | MI | 48346 3521 |
| DENNIS D BURKE & | PATRICIA A BURKE | 5102 E DESERT VISTA TRL | | | CAVE CREEK | AZ | 85331 |
| DENNIS D CARROLL & | EMILY P CARROLL | 2910 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012 |
| DENNIS D DILL | 262 W DURBIN AVE | | | | BELLVILLE | OH | 44813 1135 |
| DENNIS D DUFF | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848 9226 |
| DENNIS D ENGLE | 7977 E OLD STATE RD 56 | | | | MADISON | IN | 47250 |
| DENNIS D GIBBS & | KAREN R GIBBS JT TEN | 16390 WESTGATE TRAIL | | | EDEN PRAIRIE | MN | 55344 1815 |
| DENNIS D GODLEW | 15832 DENBY | | | | REDFORD | MI | 48239 3932 |
| DENNIS D GRANT | 9346 PIERSON | | | | DETROIT | MI | 48228 1508 |
| DENNIS D HAUGEN & | CHRISTINA HAUGEN | TR HAUGEN LIVING TRUST | UA 03/17/04 | 15166 RIVIERA LN | LA MIRANDA | CA | 90638 4728 |
| DENNIS D HAUGEN & | CHRISTINA HAUGEN | TR HAUGEN LIVING TRUST UA 03/17/04 | 15166 RIVIERA LANE | | LA MIRANDA | CA | 90638 4728 |
| DENNIS D HLADYSH | 2434 FIVE LAKES RD | | | | METAMORA | MI | 48455 9391 |
| DENNIS D KING | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439 7973 |
| DENNIS D KIRK | 27425 POWERS | | | | WESTLAND | MI | 48186 5115 |
| DENNIS D KOCENT | 1135 12TH AVE | | | | GRAFTON | WI | 53024 |
| DENNIS D KOIVULA | CHARLES SCHWAB & CO INC CUST | 1872 E. SESAME ST | | | TEMPE | AZ | 85283 |
| DENNIS D LAMEE | C/O DENNIS DIRK LAMEE | 3606 E OAKBROOK CRT | | | MIDLAND | MI | 48642 |
| DENNIS D LEBER | 1701 HIGHLAND | | | | SILVER SPRING | MD | 20910 2220 |
| DENNIS D LEBER & | MARIA K LEBER JTTEN | 1701 HIGHLAND DR | | | SILVER SPRING | MD | 20910 2220 |
| DENNIS D LILLY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2912 CHURCH ST | | MODESTO | CA | 95357 |
| DENNIS D MADIGAN | TR THE DENNIS D MADIGAN REVOCABLE | TRUST UA 02/14/80 | 18877 MEDFORD | | BIRMINGHAM | MI | 48025 3045 |
| DENNIS D MALCOLM | 52 BRYANT ROAD | AJAX ON  L1S 2Y7 | CANADA | | | | |
| DENNIS D MCCRARY & | EUGENIA MCCRARY JT TEN | 24 CENTRAL PARK SOUTH | APT 3-W | | NEW YORK | NY | 10019 1629 |
| DENNIS D MEESE | 3654 SHOREWOOD DR | | | | AMELIA | OH | 45102 1364 |
| DENNIS D MINDYKOWSKI | 1582 E WHEELER | | | | BAY CITY | MI | 48706 9445 |
| DENNIS D NORRIS | 5657 GOODHOPE RD | | | | FRANKFORT | OH | 45628 9526 |
| DENNIS D PARKER | 2954 W STEEL RD | | | | ST JOHNS | MI | 48879 9782 |
| DENNIS D PARTON | CHARLES SCHWAB & CO INC CUST | 2217 VALLEY FALLS AVE | | | MESQUITE | TX | 75181 |
| DENNIS D QUINLAN & | ROSEMARIE QUINLAN | QUINLAN FAMILY TRUST | 3934 SOLOMON COURT | | NAPA | CA | 94558 |
| DENNIS D RACE & | BARBARA G RACE JT TEN | 29 FARMER RD | | | HOOKSETT | NH | 03106 2124 |
| DENNIS D RACE & | MRS DONNA B RACE JT TEN | 29 FARMER | | | HOOKSETT | NH | 03106 2124 |
| DENNIS D REAVES TRUSTEE | DENNIS W REAVES | 2819 FLAGMAKER DR | | | FALLS CHURCH | VA | 22042 2204 |
| DENNIS D RECKLEY & | JUDY H RECKLEY JT TEN | 19465 LIGHTHOUSE PT | | | GROSSE ILE | MI | 48138 1005 |
| DENNIS D RIZZUTO | 5647 N PARENT ST | | | | WESTLAND | MI | 48185 3105 |
| DENNIS D RYBICKI | 1765 ANNABELLE | | | | FERNDALE | MI | 48220 1188 |
| DENNIS D SATTERFIELD | 1015 KING ST | | | | FILLMORE | CA | 93015 1115 |
| DENNIS D SKINNER | 119 GLEN JACOBS RD | | | | ELGIN | SC | 29204 |
| DENNIS D STRANK | 2920 STATION RD | | | | MEDINA | OH | 44256 9419 |
| DENNIS D STURTZ | 121 NORTH MAIN ST | PO BOX 147 | | | PIGEON | MI | 48755 0147 |
| DENNIS D TATE | 11191 COOK RD | | | | GAINES | MI | 48436 9742 |
| DENNIS D VIRDEN | CGM ROTH CONVERSION IRA CUST | 13425 KNOX DRIVE | | | BURNSVILLE | MN | 55337 7119 |
| DENNIS D WILLAMAN | 1012 ARLINGTON DR | | | | GREENVILLE | PA | 16125 8885 |
| DENNIS D. MANYAK | 39 SLASHPINE CIRCLE | | | | HOCKESSIN | DE | 19707 9206 |
| DENNIS DAHLBERG | 303 DOVER ROAD | | | | SPRINGFIELD | OH | 45504 |
| DENNIS DAISEY | 1700 17TH ST NW | STE 205 | | | WASHINGTON | DC | 20009 |
| DENNIS DALE BRYANT | 4005 EASTERN DRIVE | | | | ANDERSON | IN | 46012 9446 |
| DENNIS DALY & | NANCY B DALY JT TEN | 800 ESTERBROOK ROAD | | | DOUGLAS | WY | 82633 9591 |
| DENNIS DANGER | PO BOX 95 | | | | TELL CITY | IN | 47586 0095 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS DANIEL BAKER & | SALLY BAKER | 4348 PHYLLIS DR | | | NORTHBROOK | IL | 60062 |
| DENNIS DANTZLER | 459 CANTON ST | | | | DETTROIT | MI | 48207 | 3759 |
| DENNIS DAUGHERTY | 502 MEADOW LANE | | | | FORT SCOTT | KS | 66701 |
| DENNIS DAUGHERTY CUST | RICHARD RAY DAUGHERTY UGMA TX | 706 PONDER ST | | | CRP CHRISTI | TX | 78404 | 2710 |
| DENNIS DAVIDSON | 14204 FISHER AVE | | | | WOODBRIDGE | VA | 22191 |
| DENNIS DAVIS | 6302 RUIDOSO DRIVE | | | | SAGINAW | MI | 48603 | 4804 |
| DENNIS DAZE IRA | FCC AS CUSTODIAN | 13191 CROSSROADS PKWY NORTH | SUITE #600 | | CITY INDUSTRY | CA | 91746 | 3424 |
| DENNIS DE BRUIN | 456 W OLIVE ST | | | | LONG BEACH | NY | 11561 | 3128 |
| DENNIS DEAL | 1734 SECOND AVE APT GB | | | | NEW YORK | NY | 10128 | 3567 |
| DENNIS DEAN | 11022 SLEEPER | | | | GRAND HAVEN | MI | 49417 | 8769 |
| DENNIS DEAN | 2412 DOVER COURT | | | | LINDENHURST | IL | 60046 |
| DENNIS DEAN LAWDAN & | EDWARD LAWDAN JT TEN CHOICE | PO BOX 16114 | | | PLANTATION | FL | 33318 | 6114 |
| DENNIS DEBUHR | C/O DEBUHR & SON P&H | 14 E MAIN STREET | | | WAUKON | IA | 52172 | 1746 |
| DENNIS DEGARD | & MARGARET K DEGARD JTTEN | 115 SHEVELIN RD | | | NOVATO | CA | 94947 |
| DENNIS DELANEY | 3501 SOUTH STAFFORD STREET A-2 | | | | ARLINGTON | VA | 22206 |
| DENNIS DELENGOWSKI | 13 TANAGER TERRACE | | | | AUDUBON PARK | NJ | 08106 |
| DENNIS DELUKE | CUST JUSTIN JOSEPH DELUKE UGMA OH | 2008 CARLTON RD | | | KENT | OH | 44240 | 4215 |
| DENNIS DEMARIA | 31 MITCHELL CT | | | | MARLTON | NJ | 08053 | 8551 |
| DENNIS DENIHAN | 16 NORTH DR | | | | MANHASSET | NY | 11030 | 1447 |
| DENNIS DESANTI | 7 WOODFIELD AVE | | | | EAST QUOGUE | NY | 11942 |
| DENNIS DESNOO | CGM IRA CUSTODIAN | 9971 S BRILEY WAY | | | VILLA PARK | CA | 92861 | 4222 |
| DENNIS DI FRANCESCO | 17823 NORTHWOOD AVE | | | | LAKEWOOD | OH | 44107 | 2225 |
| DENNIS DIENER | KAREN DIENER | 5009 GERMAINE CT | | | STILLWATER | OK | 74074 | 1318 |
| DENNIS DIGIOVANNI | 325 CLAREMONT AVE | | | | LONG BEACH | CA | 90803 |
| DENNIS DINSMORE IRA | FCC AS CUSTODIAN | 2001 SW 16 CT | | | DEERFIELD BEACH | FL | 33442 |
| DENNIS DITTRICH | 395 BROADWAY 10A | | | | NEW YORK | NY | 10013 | 3541 |
| DENNIS DOBRIN AND | ADRIENNE DOBRIN JTWROS | 13513 CORDOBA LAKE WAY | | | DELRAY BEACH | FL | 33446 |
| DENNIS DOUGHTY | 1602 MARY ELLEN | | | | PAMPA | TX | 79065 |
| DENNIS DRIBIN & | BETH DRIBIN JT TEN | 226 INDIAN CREEK RD | | | WYNNEWOOD | PA | 19096 | 3404 |
| DENNIS DRIER | 3888 IVAH DR | | | | KENT CITY | MI | 49330 | 8914 |
| DENNIS DRISCOLL | 36 WALNUT HILL ROAD | | | | DERRY | NH | 03038 | 5017 |
| DENNIS DRISCOLL & | DONNA DRISCOLL JT TEN | 531 HARBOUR GROVE CIRCLE | | | SAFETY HARBOUR | FL | 34695 | 4977 |
| DENNIS DUNCAN | 305 W. OAKHILL RD. | | | | PORTER | IN | 46304 |
| DENNIS DUNFIELD & | TERRY PEABODY TTTEES | D DUNFIELD & T PEABODY TRUST | U/A/D 11-10-2005 | 10513 RUNYAN LAKE POINTE | FENTON | MI | 48430 | 2441 |
| DENNIS DUVALL | 27080 OAKWOOD | APT. 112 | | | OLMSTED TOWNSHIP | OH | 44138 |
| DENNIS E ANCIL | 500 W GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895 | 1202 |
| DENNIS E BARRETT | 5650 FREDRICK PIKE | | | | DAYTON | OH | 45414 | 2923 |
| DENNIS E BAUMAN | 16658 SE 80TH BELLEVISTA CIRCLE | | | | THE VILLAGES | FL | 32162 |
| DENNIS E BAUMGARDNER | 610 DURANGO DR | | | | O FALLON | MO | 63366 | 6919 |
| DENNIS E BEARD | 720 SCARLET OAK DRIVE | | | | LAKE SAINT LOUIS | MO | 63367 | 2140 |
| DENNIS E BELLAMY | 4405 MARIETTA STREET | | | | POWDER SPRING | GA | 30127 | 2610 |
| DENNIS E BERGER | 512 PARK BLVD | | | | VERSAILLES | OH | 45380 | 1421 |
| DENNIS E BISSELL | PO BOX 52 NITTNEE DR | | | | SUMMITTVILLE | OH | 43962 | 0052 |
| DENNIS E BLEVINS | 702 A RONALO AVE | | | | WEST UNION | OH | 45693 |
| DENNIS E BOBER & | JUDY M BOBER JT TEN | 4645 N MALDEN | | | CHICAGO | IL | 60640 | 4805 |
| DENNIS E BOYER | 9309 CROCHETT FARM RD | | | | SOUTH LYON | MI | 48178 |
| DENNIS E BOYET | 16 HIGH TRAIL | | | | ST PETERS | MO | 63376 | 1726 |
| DENNIS E BRENDAHL | 434 TIMBERLAKE DRIVE EAST | | | | HOLLAND | MI | 49424 | 5340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS E BROOKS | 327 CLYDE ST | | | | WILMINGTON | DE | 19804 | 2905 |
| DENNIS E BUSCH LIVING TRUST | DTD 5/3/2005 UAD 05/03/05 | DENNIS E BUSCH & | MARGARET I BUSCH TTEES | 2520 SHANNON ROAD | NORTHBROOK | IL | 60062 | 4465 |
| DENNIS E BUTCHER & | LYNDA J BUTCHER JT TEN | 12508 CASSANDRA CT | | | WOODBRIDGE | VA | 22192 | 3313 |
| DENNIS E CAREY & | MRS GERALDINE I CAREY JT TEN | 103 WISCONSIN ST | | | LONG BEACH | NY | 11561 | 1421 |
| DENNIS E CORNELL & | IRIS G CORNELL TR DENNIS E CORNELL & | IRIS G CORNELL REVOCABLE JT | TRUST UA 05/09/05 | 14249 N HENDERSON | OTISVILLE | MI | 48463 | 9717 |
| DENNIS E DEARING | 2540 JAMES RD | | | | PONTIAC | MI | 48326 | 1915 |
| DENNIS E DECHANT & | ROSALBA DECHANT JTTEN | 616 WASHINGTON AVE | | | GIRARD | OH | 44420 | 2267 |
| DENNIS E DILLON | 1026 W TWO RIVERS LN | | | | EAGLE | ID | 83616 | 7128 |
| DENNIS E DIXON | 1472 OAKLAND LOCUST RIDGE ROAD | | | | MOUNT ORAB | OH | 45154 | 8213 |
| DENNIS E DOWD | 6183 W DODGE RD | | | | CLIO | MI | 48420 | 8577 |
| DENNIS E DOYLE (ROTH IRA) | FCC AS CUSTODIAN | 13076 N DESERT FLORA LANE | | | MARANA | AZ | 85658 | 4038 |
| DENNIS E FRASER | 21 POPPY ST | | | | HOMOSASSA | FL | 34446 | 6314 |
| DENNIS E FULTON | 17072 TREMLETT | | | | CLINTON TWP | MI | 48035 | 2384 |
| DENNIS E GAINES | 328 WESTFIELD DR | | | | NASHVILLE | TN | 37221 | 1408 |
| DENNIS E GAINOR | PO BOX 37 | | | | PORT HOPE | MI | 48468 | |
| DENNIS E GEPFREY | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423 | 8966 |
| DENNIS E GNIECH | 25110 PATRICIA | | | | WARREN | MI | 48091 | 3870 |
| DENNIS E GOODING & | LE ANNA GOODING JT TEN | 600 SOUTH COUNTY ROAD 325 WEST | | | NEW CASTLE | IN | 47362 | 9710 |
| DENNIS E HAFER | PO BOX 283 | | | | BALLY | PA | 19503 | 0283 |
| DENNIS E HOWE | 18247 MAINSAIL POINTE DRIVE | | | | CORNELIUS | NC | 28031 | 5199 |
| DENNIS E ISRAEL | 22585 VOSS HIATT AVE | | | | CICERO | IN | 46034 | 9642 |
| DENNIS E JESKE & | NANCY L JESKE JT TEN | 629 29TH ST NW | | | ROCHESTER | MN | 55901 | 2382 |
| DENNIS E KARST | 8539N 500E | | | | OSSIAN | IN | 46777 | 9626 |
| DENNIS E KEMPF & | DARLENE I KEMPF TTEES | DENNIS AND DARLENE KEMPF | 2448 COUNTY ROAD B | | MOSINEE | WI | 54455 | 8682 |
| DENNIS E KEMPF ROTH IRA | FCC AS CUSTODIAN | 2448 COUNTY RD B | | | MOSINEE | WI | 54455 | 8682 |
| DENNIS E KERN | 4114 W WILSON RD | | | | CLIO | MI | 48420 | 9405 |
| DENNIS E KOEHLER SR | S75W12550 COVENTRY LN | | | | MUSKEGO | WI | 53150 | |
| DENNIS E KOVALCHIK | 46 S ANDERSON RD | | | | AUSTINTOWN | OH | 44515 | 2601 |
| DENNIS E KOVALCHIK & | LESLIE A KOVALCHIK JT TEN | 46 S ANDERSON RD | | | AUSTINTOWN | OH | 44515 | 2601 |
| DENNIS E KUJAWA | 550 BRUNS | | | | ROSSFORD | OH | 43460 | 1522 |
| DENNIS E KURTZ & | MARY A KURTZ JT TEN | 1731 FLEMING RD | | | LOUISVILLE | KY | 40205 | 2417 |
| DENNIS E LABHART SR & | VICTORIA E LABHART JT TEN | 4000 TRIPLE CROWN DR | | | NEWBURGH | IN | 47630 | 2212 |
| DENNIS E LANDIS & | LAURA G LANDIS JT TEN | 350 N MAIN ST | UNIT 509 | | ROYAL OAK | MI | 48067 | |
| DENNIS E LEE | PO BOX 1332 | | | | STOW | OH | 44224 | 0332 |
| DENNIS E LOWE | 3609 SW 3RD ST | | | | CAPE CORAL | FL | 33991 | 1024 |
| DENNIS E LYDEN | 3024 RUSTY AVE SW | | | | CANTON | OH | 44706 | |
| DENNIS E MALONEY | PO BOX 871 | | | | WESTBURY | NY | 11590 | 0122 |
| DENNIS E MANN | 6184 LAKE LIZZIE DR | | | | ST CLOUD | FL | 34771 | 9715 |
| DENNIS E MAYES | 1203 RIDGEWAY DRIVE | | | | OLATHE | KS | 66061 | 4930 |
| DENNIS E MCCALLUM | 729 STILL POND RD | | | | COLUMBIA | TN | 38401 | 5554 |
| DENNIS E MCHUGH | CHARLES SCHWAB & CO INC CUST | 2720 10TH AVE NE | | | NAPLES | FL | 34120 | |
| DENNIS E MILLER | 149 RICHARD DR | | | | XENIA | OH | 45385 | 2625 |
| DENNIS E MITCHELL | 4717 BENNETT ST | | | | AUSTELL | GA | 30106 | 2208 |
| DENNIS E MUMM | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 07/08/1994 | 34038 SULKEY DR | | GRAYSLAKE | IL | 60030 | |
| DENNIS E NOVAK & | MARY T NOVAK JT TEN | 22431 VACRI LANE | | | FARMINGTON HILLS | MI | 48335 | 3851 |
| DENNIS E OBRIEN | 4440 DUFFIELD ROAD | | | | FLUSHING | MI | 48433 | 9710 |
| DENNIS E OBRIEN & | JANE ANNE OBRIEN JT TEN | 4440 DUFFIELD ROAD | | | FLUSHING | MI | 48433 | 9710 |
| DENNIS E OLSON & | SHARON L OLSON JT TEN | 10475 MILLER RD | | | SWARTZ CREEK | MI | 48473 | 8588 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| DENNIS E PARKER | 5369 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473 | 8571 |
| DENNIS E PETTY | 4921 S E 42ND ST | | | TECUMSEH | KS | 66542 | 9790 |
| DENNIS E PODLAS | 16101 N EL MIRAG RD | UNIT 429 | | EL MIRAG | AZ | 85335 | 2998 |
| DENNIS E REED | 2796 E PTARMIGAN TRL | | | MARION | IN | 46953 | 4700 |
| DENNIS E REVARD | 6451 BRIAN CIRCLE LANE | | | BURTON | MI | 48509 | 1376 |
| DENNIS E REYNOLDS | 26595 MOUNT PLEASANT RD | | | ARCADIA | IN | 46030 | 9558 |
| DENNIS E RICHARDVILLE | 42133 TESSMER DRIVE | | | STERLING HEIGHTS | MI | 48314 | 3059 |
| DENNIS E SCHARTZER | 6240 BILLWOOD HWY | | | POTTERVILLE | MI | 48876 | 9711 |
| DENNIS E SCHECK & | BARBARA C SCHECK | 1160 CO RD 260 | | CLYDE | OH | 43410 | |
| DENNIS E SCHUTH | PO BOX 83 | | | MARION | IN | 46952 | 0083 |
| DENNIS E SHETRON | 7525 RIVER RD | | | FLUSHING | MI | 48433 | 2216 |
| DENNIS E SICKLES | 1657 LAYTON RD | | | FOWLERVILLE | MI | 48836 | 8982 |
| DENNIS E SKEEN & | CAROLYN B SKEEN JT TEN | 457 W POSSUM ROAD | | SPRINGFIELD | OH | 45506 | 3619 |
| DENNIS E SKORUPSKI & | MRS SUSANNE G SKORUPSKI JT TEN | 29636 WALKER | | WARREN | MI | 48092 | 2259 |
| DENNIS E SMITH | 4090 BUTLER RD | | | MARLETTE | MI | 48453 | 9320 |
| DENNIS E ST CLAIR | 4561 BRIGHTON CIR | | | GRAND BLANC | MI | 48439 | 7342 |
| DENNIS E STEARNS | 7222 S FORK DRIVE | | | SWARTZ CREEK | MI | 48473 | 9759 |
| DENNIS E STRASSBURGER | 2121 HARRIS AVE | | | SACRAMENTO | CA | 95838 | 3911 |
| DENNIS E STRAUB | 9655 ALLISON RD | | | MAYBEE | MI | 48159 | 9725 |
| DENNIS E SUPERCZYNSKI | 12104 ASPENWOOD DRIVE | | | KNOXVILLE | TN | 37922 | 4675 |
| DENNIS E SWEENEY | 10222 CENTINELLA DR | | | LA MESA | CA | 91941 | 7054 |
| DENNIS E THOMAS | 492 MADISON ST | | | SHARON | PA | 16146 | 1435 |
| DENNIS E THOMPSON | 5187 OLD COLONY DR | | | WARREN | OH | 44481 | 9154 |
| DENNIS E TIDWELL | 470 PALMER ST | | | MILPITAS | CA | 95035 | 5233 |
| DENNIS E TOBIAS | 3178 FERNWOOD RD | | | MCCOMB | MS | 39648 | 9660 |
| DENNIS E TUTTLE JR CONS | EST DENNIS EARL TUTTLE SR | C/O MICHAEL J KOTARSKI | G-3444 FENTON ST | FLINT | MI | 48507 | |
| DENNIS E WARD | 1109 ANDREW ST | | | SAGINAW | MI | 48603 | 6500 |
| DENNIS E WARD | 207 ALLEN SMITH RD | | | SEVEN SPRINGS | NC | 28578 | 8519 |
| DENNIS E WARREN | 3500 OVERTON | | | WATERFORD | MI | 48328 | 1410 |
| DENNIS E WARREN | 4343 GREENBRIER ROAD | | | LONG BEACH | CA | 90808 | 1418 |
| DENNIS E WELCH & | MISS DEELYNN BETH WELCH JT TEN | 1458 JULIET AVE | | ST PAUL | MN | 55105 | 2565 |
| DENNIS E WHITE | 1415 SUNNYFIELD ST N W | | | WARREN | OH | 44481 | 9133 |
| DENNIS E WHITE | 29 E HAMPTON DRIVE | | | AUBURNDALE | FL | 33823 | 5607 |
| DENNIS E WHITE | 3313 RAMSEY RD | | | CAMBRIA | CA | 93428 | |
| DENNIS E WHITLEY | 5846 E 11 | | | KANSAS CITY | MO | 64126 | 2010 |
| DENNIS E WIECZOREK & | PATRICIA J WIECZOREK | JT TEN | 526 HILLCREST LANE | BROOKLYN | WI | 53521 | 9444 |
| DENNIS E WILSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1307 JEFFERSON | WASHINGTON | MO | 63090 | |
| DENNIS E YOUNG & | MAIIANNA S YOUNG COM PROP | 4405 S COOK CIRCLE | | LEAGUE CITY | TX | 77573 | 4744 |
| DENNIS E ZIELINSKI | 6910 MEADOWLAKE RD | | | BLOOMFIELD | MI | 48301 | 2836 |
| DENNIS E. KOPP IRA | FCC AS CUSTODIAN | 1356 WOODLAND TRAIL | | MACOMB | IL | 61455 | 3507 |
| DENNIS E.J. CURTIS | TOD ACCOUNT | 23182 PINETREE CIRCLE | | MACOMB TWP | MI | 48042 | 5356 |
| DENNIS EARL FUNKHOUSER R/O IRA | FCC AS CUSTODIAN | 3008 WINDSOR TRAIL | | VALPARAISO | IN | 46385 | 2968 |
| DENNIS EDENBURN JR | 14039 N BRAY RD | | | CLIO | MI | 48420 | |
| DENNIS EDLER | CMR 427 BOX 1092 | | | APO | AE | 09360 | |
| DENNIS EDWARD BOYD WILCOX | 705 PINE ST | APT G3 | | PORT HURON | MI | 48060 | 5360 |
| DENNIS EDWARD LYNCH | CHARLES SCHWAB & CO INC CUST | 3382 BOOMER | | CINCINNATI | OH | 45247 | |
| DENNIS EDWARD MILLER & | DEBORAH A MILLER | 252 GILLETTE DR | | FRANKLIN | TN | 37069 | |
| DENNIS EGAN | 238 IDE ROAD | | | NORTH SCITUATE | RI | 02857 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS EICKHORST | 13 ULVSSES RD | | | | SOMERSET | NJ | 08873 |
| DENNIS ELLENWOOD | 7340 E 400 S | | | | COLUMBIA CITY | IN | 46725 |
| DENNIS ERVIN | 6433 W. 101ST PLACE | | | | OVERLAND PARK | KS | 66212 |
| DENNIS ERWIN STILES | 22531 LANGE STREET | | | | SAINT CLAIR SHORES | MI | 48080 | 2872 |
| DENNIS EUGENE CONNER | 2305 E WILLARD | | | | MUNCIE | IN | 47302 | 3709 |
| DENNIS EUGENE GIPE | 1585 SOLLENBERGER RD | | | | CHAMBERSBURG | PA | 17202 |
| DENNIS F BAKI | 2467 CLARK | | | | HARTLAND | MI | 48353 | 2610 |
| DENNIS F CAMPAGNA CPA | CHARLES SCHWAB & CO INC CUST | 39 LOCUST DR | | | NESCONSET | NY | 11767 |
| DENNIS F CONRAD | 137 LOVE ST | | | | WILLIAMSTON | MI | 48895 | 1215 |
| DENNIS F GALINSKI | 4315 BRIDGE SIDE PLACE | | | | NEW ALBANY | OH | 43054 | 7053 |
| DENNIS F GODFREY & | DONNA C GODFREY | TR UA GODFREY FAMILY TRUST | 09/02/92 | 20101 VILLAGE 20 | CAMARILLO | CA | 93012 | 7505 |
| DENNIS F HOGAN IRA | FCC AS CUSTODIAN | P O BOX 20501 | | | CARSON CITY | NV | 89721 | 0501 |
| DENNIS F HUMMEL & | JOAN H HUMMEL JT TEN | 1823 DELANCEY PLACE | | | PHILADELPHIA | PA | 19103 | 6606 |
| DENNIS F JACOBS | 4837 PLEASANT VALLEY DR | | | | COLUMBUS | OH | 43220 | 5410 |
| DENNIS F JAGGI | 1509 NIGHTHAWK DR | | | | EDMOND | OK | 73034 | 6187 |
| DENNIS F JAGGI & | JANET F JAGGI JT TEN | 1509 NIGHTHAWK | | | EDMOND | OK | 73034 | 6187 |
| DENNIS F MARCO AND | ANNABELLE R MARCO | 57 HUNTER ROAD SOUTH | | | NORTH HALEDON | NJ | 07508 | 3303 |
| DENNIS F MCALLISTER | APT 316 | 466 CRESCENT STREET | | | OAKLAND | CA | 94610 | 2676 |
| DENNIS F MCGUIRE | 3 OLD ORCHARD LN | | | | LITTLETON | MA | 01460 | 1428 |
| DENNIS F MCGUIRE & | PATRICIA F MCGUIRE JT TEN | 3 OLD ORCHARD LN | | | LITTLETON | MA | 01460 | 1428 |
| DENNIS F MILLER | THE DENNIS F MILLER SELF | DECLARATION TST DTD 03/01/97 | 8631 S LATROBE | | BURBANK | IL | 60459 |
| DENNIS F NAUGLE | 129 NEW CASTLE DR | | | | CHAPEL HILL | NC | 27517 |
| DENNIS F NELSON | 6617 HARRIS RD | | | | KINGSTON | MI | 48741 | 9751 |
| DENNIS F OWENS & | KATHRYN M OWENS | 185 N ATLANTA AVE | | | MASSAPEQUA | NY | 11758 |
| DENNIS F POWELL | 601 E JAMIESON | | | | FLINT | MI | 48505 | 4287 |
| DENNIS F PRICE | 10307 ROAD 107 | | | | PAULDING | OH | 45879 | 9205 |
| DENNIS F RANGE | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362 | 1926 |
| DENNIS F RESPECKI & | MARY ANN RESPECKI JT TEN | 12055 LENNON RD | | | LENNON | MI | 48449 | 9725 |
| DENNIS F RIGAN | 3171 LA SALLE ST | | | | ANN ARBOR | MI | 48108 | 2901 |
| DENNIS F ROBERTSON | R R 1 | | | | RUSSIAVILLE | IN | 46979 | 9801 |
| DENNIS F ROSA | 56 OLD FARMS RD | | | | LITCHFIELD | CT | 06759 | 3807 |
| DENNIS F SHOBE | SHOBE STAINED GLASS HTS | P O BOX 1692 | | | HUNTINGTON | WV | 25717 |
| DENNIS F SHREWSBURY | 151 ADAMS ST | | | | PLYMOUTH | MI | 48170 | 1209 |
| DENNIS F SMALLEY | 17152 JON JON TERRACE | | | | HOLLY | MI | 48442 | 8361 |
| DENNIS F SMALLEY & | FREDERIC C SMALLEY JT TEN | 17152 JON JON TERRACE | | | HOLLY | MI | 48442 | 8361 |
| DENNIS F SMITH | 12140 NORTH BELSAY ROAD | | | | CLIO | MI | 48420 | 9168 |
| DENNIS F WOLOSZYN | 600 WALNUT ST | | | | LOCKPORT | NY | 14094 | 3130 |
| DENNIS F Y HORIKAWA | 736 MAHIAI ST | | | | HONOLULU | HI | 96826 |
| DENNIS F. BISHOP | CGM SEP IRA CUSTODIAN | 2200 MIDWESTERN PKWY | | | WICHITA FALLS | TX | 76308 | 2312 |
| DENNIS F. NEWELL | 1018 VAN BUREN ST | | | | HOUSTON | TX | 77019 |
| DENNIS F. STYCZYNSKI | TOD ALICE CHENG STYCZYNSKI | SUBJECT TO STA TOD RULES | 195 LEWIS RD. STE. 39 | | SAN JOSE | CA | 95111 | 2192 |
| DENNIS F. WHEELER AND LAURA W. | WHEELER TRUSTEE FBO DENNIS F. | WHEELER UNDER THE D. AND L. | WHEELER FAMILY TRUST DTD1/6/99 | 470 WEST 7TH STREET | CLAREMONT | CA | 91711 | 4204 |
| DENNIS FABBO | 213 W HENRY ST | | | | LINDEN | NJ | 07036 | 4127 |
| DENNIS FABRIS | 1256 N JOHN DALY | | | | DEARBORN HTS | MI | 48127 |
| DENNIS FAULSTICH | PO BOX 2501 | | | | KOKOMO | IN | 46904 | 2501 |
| DENNIS FIEDLER | 725 EIGHTH AVENUE | | | | RIVER EDGE | NJ | 07661 |
| DENNIS FINN | CHARLES SCHWAB & CO INC CUST | 3938 LORIEN WAY | | | KENNESAW | GA | 30152 |
| DENNIS FIORENTINOS & | VASILIKI FIORENTINOS | JT TEN | 4331 193RD ST | | FLUSHING | NY | 11358 | 3439 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNIS FIRKINS | 17961 CLARK DR | | | | HUDSON | IL | 61748 | 7613 |
| DENNIS FISK | 1224 N. 25TH STREET | | | | QUINCY | IL | 62301 | |
| DENNIS FITZGERALD | 976 OWEN | | | | PULLMAN | MI | 49450 | |
| DENNIS FLAHERTY | CUST JAMES JOSEPH FLAHERTY UGMA NY | 175 CYPRESS RD | | | YORKTOWN HEIGHTS | NY | 10598 | 4505 |
| DENNIS FLANAGAN | CUST KEVIN WARNER FLANAGAN UGMA NY | 3298 ALICE ST | | | SCHENECTADY | NY | 12304 | 2158 |
| DENNIS FLOWERS | CHARLES SCHWAB & CO INC CUST | 1360 SANFORD LN | | | GLENVIEW | IL | 60025 | |
| DENNIS FONG | CHARLES SCHWAB & CO INC CUST | DENNIS FONG | 9082 DONCASTER CT | | ELK GROVE | CA | 95624 | |
| DENNIS FOOS | 28767 EMILY DRIVE | | | | GRAND JUNCTION | CO | 81503 | |
| DENNIS FORTIER | 12888 GORDA CIRCLE WEST | | | | LARGO | FL | 33773 | |
| DENNIS FOSTER & | LINDA FOSTER | 711 NW 35TH STREET | | | LAWTON | OK | 73505 | 5117 |
| DENNIS FOX | 1719 CLIFFBROOK DRIVE | | | | ROCKWALL | TX | 75032 | |
| DENNIS FRANCHI | 709 NORTH DUDLEY AVENUE | APT F9 | | | VENTNOR | NJ | 08406 | 1462 |
| DENNIS FRANK OREHEK | 3103 OLD HIGHWAY 77 | | | | TOWER | MN | 55790 | |
| DENNIS FRAZIER | 4 IVEY DRIVE | | | | BLOOMSBURG | PA | 17815 | 9596 |
| DENNIS FREDERICK | 133 HAWTHORNE PLACE | | | | ITHACA | NY | 14850 | 5917 |
| DENNIS FREDERICK BARRETT | 8587 CYPRESS SPRING RD | | | | LAKEWORTH | FL | 33467 | 2212 |
| DENNIS FREDERICK ROGERS | 2161 192ND AVE | | | | CENTURIA | WI | 54824 | 7750 |
| DENNIS FREHARD JOHNSON & | SARAH CAMALIA JOHNSON | TR JOHNSON FAMILY LIVING TRUST | UA 07/08/99 | 3022 LORNE ST SE | OLYMPIA | WA | 98501 | 3463 |
| DENNIS FRUCHTER & | HOLLY FRUCHTER JT WROS | 20 QUAIL RUN | | | FLORHAM PARK | NJ | 07932 | 1755 |
| DENNIS FULK & | BECKY FULK JT TEN | 63 HAROLD DRIVE | | | ASHLAND | OH | 44805 | 1323 |
| DENNIS G ADAMS TTEE | UWO LAURENCE F TRANSUE | DTD 6/16/2002 | FBO RUTH P TRANSUE | 44 GLEN ROAD | ROCHESTER | NY | 14610 | 3502 |
| DENNIS G AMOS | 441 LAKEWOOD DR | PO BOX 324 | | | SOCIAL CIRCLE | GA | 30025 | 0324 |
| DENNIS G BAC | WBNA CUSTODIAN TRAD IRA | 341 APPLE VALLEY DR | | | LANGHORNE | PA | 19047 | 1942 |
| DENNIS G BARNARD | 1080 HIRA | | | | WATERFORD | MI | 48328 | 1512 |
| DENNIS G BIROS | 9695 LAFORET DR | | | | EDEN PRAIRIE | MN | 55347 | |
| DENNIS G BLACK | 1105 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462 | 9014 |
| DENNIS G BLACK & | GENE BLACK JT TEN | 2030 OAKDALE DR | | | WATERFORD | MI | 48329 | 3855 |
| DENNIS G BOGART | PO BOX 634 | | | | WYANDOTTE | MI | 48192 | 0634 |
| DENNIS G BOGART & | MAUREEN L BOGART JT TEN | PO BOX 634 | | | WYANDOTTE | MI | 48192 | 0634 |
| DENNIS G BUE & | MYONG C BUE JT TEN | AREA IV SUPPORT ACTIVITY | UNIT 157 | | APO | AP | 96218 | |
| DENNIS G BUNZOW | 9090 SUMMERFELDT | | | | SAGINAW | MI | 48609 | 9317 |
| DENNIS G CAVIGLIA & CHERYL M | CAVIGLIA TR MARITAL DEDUCTION TRUST OF | DENNIS G CAVIGLIA& | CHERYL M CAVIGLIA UA 02/25/04 | 7255 HURST PARK RD | RENO | NV | 89502 | 9660 |
| DENNIS G CHILDERS | CHARLES SCHWAB & CO INC CUST | 5042 COUNTRY VIEW DR | | | IMPERIAL | MO | 63052 | |
| DENNIS G CIESLINSKI | 18918 CANAL RD | | | | HOUGHTON | MI | 49931 | |
| DENNIS G CRAIG | 2717 S W 63RD ST | | | | OKLAHOMA CITY | OK | 73159 | 1620 |
| DENNIS G DEFENSOR SR. | CHARLES SCHWAB & CO INC CUST | 6205 LONG MEADOW RD | | | MC LEAN | VA | 22101 | |
| DENNIS G DELONG | 117 SHAMROCK DR | | | | SALISBURY | NC | 28144 | 2154 |
| DENNIS G DETTMER IRA | FCC AS CUSTODIAN | 49COLONY DRIVE | | | HAZLETON | PA | 18202 | 8059 |
| DENNIS G DRURY | PO BOX 143 | | | | CASCO | WI | 54205 | 0143 |
| DENNIS G ERICKSON & | BARBARA FISCHER ERICKSON | TR THE ERICKSON FAMILY TRUST | UA 08/11/03 | 265 FOWLER AVENUE | SAN FRANCISCO | CA | 94185 | |
| DENNIS G FASSETT | 194 N LIBERTY ST | | | | BELLEVILLE | MI | 48111 | |
| DENNIS G FELTY | 2408 PONKAN SUMMIT DR | | | | APOPKA | FL | 32712 | 6414 |
| DENNIS G FEUERSTEIN | 1395 HENSKEE RD | | | | ALDEN | NY | 14004 | |
| DENNIS G FINCHAM | 36 HORSE LN | | | | CONOWINGO | MD | 21918 | 1806 |
| DENNIS G FINN | 216 HILLSIDE DRIVE | | | | FRANKLIN | TN | 37067 | 4079 |
| DENNIS G FISK SR | 1110 BUTTONWOOD COURT | | | | GREENFIELD | IN | 46140 | |
| DENNIS G FOSTER JR & | CAROL T FOSTER | 2301 PAPER MILL RD | | | PHOENIX | MD | 21131 | |
| DENNIS G GORMAN | 3512 W LAKE ROAD | | | | WILSON | NY | 14172 | 9732 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS G GREINER | 27384 KAUFMAN ST | | | | ROSEVILLE | MI | 48066 3095 |
| DENNIS G HANKINS | 30 DARBY LN | | | | TROY | MO | 63379 5119 |
| DENNIS G HARTGROVE | 116 FOREST HILLS CIRCLE | | | | KING | NC | 27021 8622 |
| DENNIS G HAVASI & | CYNTHIA Z HAVASI JT TEN | 13645 WESTMINSTER | | | SOUTHGATE | MI | 48195 3090 |
| DENNIS G HAWK | 6306 SMITH RD | | | | LINDEN | MI | 48451 9406 |
| DENNIS G HELMS & | JANICE C HELMS JT TEN | 15800 HIGHVIEW DR | | | APPLE VALLEY | MN | 55124 7061 |
| DENNIS G HERRON | 4035 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034 2076 |
| DENNIS G HUNTER | 1917 S MILFORD RD | | | | MILFORD | MI | 48381 3154 |
| DENNIS G JAMES & | BEVERLY A JAMES JT TEN | 106 CAYUGA ST | | | NEW CASTLE | PA | 16102 3202 |
| DENNIS G KALOS | CHARLES SCHWAB & CO INC CUST | PO BOX 370142 | | | MONTARA | CA | 94037 |
| DENNIS G KINDER & | CAROLE A KINDER JT TEN | 5238 RIDGE TRL | | | CLARKSTON | MI | 48348 2176 |
| DENNIS G KOLLMORGEN | 15 CLEARY LANE | | | | WINDSOR | CT | 06095 1660 |
| DENNIS G LACY | 4450 TENA DR | | | | MEMPHIS | TN | 38128 |
| DENNIS G LANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13965 KING ARTHUR CT | | NEWBURY | OH | 44065 |
| DENNIS G LEONARD | 47103 WOODALL RD | | | | SHELBY TWP | MI | 48317 3041 |
| DENNIS G LESIEWICZ | 7525 WATERFALL DRIVE | | | | GRAND BLANC | MI | 48439 8592 |
| DENNIS G LETNER | 3949 E SUNWIND | | | | OKEMOS | MI | 48864 5234 |
| DENNIS G MAIURI | DENNIS G MAIURI LIVING TRUST | 1980 BENT TREE TR | | | BLOOMFIELD | MI | 48302 |
| DENNIS G MARKUS | PO BOX 551 | | | | AVISTON | IL | 62216 0551 |
| DENNIS G MILLER | 3685 WILLIAM PAUL DRIVE | | | | AUSTELL | GA | 30106 1432 |
| DENNIS G MONIZ | 3585 PURLEY LANE | | | | CONCORD | CA | 94519 1636 |
| DENNIS G MUNAHAN & | JOSEPH MONAHAN JT TEN | 54 SUNHILL RD | | | NESCONSET | NY | 11767 2600 |
| DENNIS G NICHOLSON | CHARLES SCHWAB & CO INC CUST | 12411 106TH PL NE | | | KIRKLAND | WA | 98034 |
| DENNIS G PODLESAK & | FLORA R PODLESAK JT TEN | 3907 WEST MARQUETTE ROAD | | | CHICAGO | IL | 60629 4115 |
| DENNIS G PRECOUR | 5472 WOODLAWN DRIVE | | | | FLINT | MI | 48506 1106 |
| DENNIS G REICH | 690 TANBARK | | | | DIMONDALE | MI | 48821 9791 |
| DENNIS G ROMANO EX | EST ANITA ROMANO | 4 S COUNTRY RD | | | WESTHAMPTON | NY | 11977 |
| DENNIS G SEVERENCE | CUST BRETT J SEVERENCE UGMA MI | 3330 GEDDES | | | ANN ARBOR | MI | 48105 2519 |
| DENNIS G SEXTON | 6390 KARLEN ROAD | | | | ROME | NY | 13440 7452 |
| DENNIS G SMITH | 2474 STOCKBRIDGE | | | | BURTON | MI | 48509 1150 |
| DENNIS G SPARKS | 4041 GRANGE HALL RD LT 177 | | | | HOLLY | MI | 48442 1928 |
| DENNIS G STAHLEY | 8223 STAHLEY DRIVE | | | | CINCINNATI | OH | 45239 3965 |
| DENNIS G THOMAS & | HELEN D THOMAS JT TEN | 15 ABERFIELD LN | | | MIAMISBURG | OH | 45342 6615 |
| DENNIS G VATSIS REV LV TRUST | DENNIS G VATSIS TTEE | UAD 5-11-95 | 5219 RICHARD RUN | | W BLOOMFIELD | MI | 48322 2104 |
| DENNIS G WILKINS & | ALMA C WILKINS JT TEN | 2132 ABSCOTT STREET | | | PORT CHARLOTTE | FL | 33952 2918 |
| DENNIS G ZIMMET | 9838 CALLAWOODS DR | | | | CANFIELD | OH | 44406 9118 |
| DENNIS GABELE | 1107 E. 45TH WAY | | | | LONG BEACH | CA | 90807 1603 |
| DENNIS GALESKY | 2635 SEVILLE BLVD APT 208 | | | | CLEARWATER | FL | 33764 |
| DENNIS GALLAGHER | 12921 WEST SOLA DRIVE | | | | SUN CITY WEST | AZ | 85375 2316 |
| DENNIS GARDINER | 5077 RAINTREE DR | | | | WEST DES MOINES | IA | 50265 |
| DENNIS GARDNER | 1001A EAST HARMONY RD #169 | | | | FORT COLLINS | CO | 80525 3354 |
| DENNIS GARRITY | 34 SAXONY STREET | | | | FARMINGTON | AR | 72730 |
| DENNIS GARY | WBNA CUSTODIAN TRAD IRA | 1 FARM HOUSE RD | | | STEWARTSVILLE | NJ | 08886 2327 |
| DENNIS GATENO & | ANDREA NAVON TEN COM | CALLE PARQUE 12700 | CASA 33 LO BARNECHEA | SANTIAGO, CHILE | | | |
| DENNIS GEORGE BAC AND | NANNETTE MARIE BAC JTWROS | 341 APPLE VALLEY DRIVE | | | LANGHORNE | PA | 19047 1942 |
| DENNIS GEORGE EVANS & | LILLIAN K EVANS JT TEN | 815 NORRIS LANE | | | BALTIMORE | MD | 21221 2141 |
| DENNIS GEORGE KUBCZAK & | MARIE ELAINE KUBCZAK | 100 RED MAPLE CT | | | FOUNTAIN INN | SC | 29644 |
| DENNIS GEORGE TUITE | 924 BOSTON WAY APT. 4 | | | | CORALVILLE | IA | 52241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS GERINGER | 5911 OAKES ROAD | | | BRECKSVILLE | OH | 44141 |
| DENNIS GHOSTEN | PO BOX 107 | | | VAIDEN | MS | 39176 | 0107 |
| DENNIS GIBBONS | 857 MOSSY RIDGE LANE | | | LINCOLN | CA | 95648 |
| DENNIS GILBERT & | DENISE C GILBERT JT TEN | 5329 OAKWOOD DR | | NORTH TONAWANDA | NY | 14120 | 9619 |
| DENNIS GLEASON | 1420 NW 178TH PL | | | BEAVERTON | OR | 97006 | 3358 |
| DENNIS GODWIN | 65 N 2950 W | | | CLEARFIELD | UT | 84015 | 7474 |
| DENNIS GOLGOSKY & | BARBARA Q GOLGOSKY JT WROS | 588 GRATA RD | | EBENSBURG | PA | 15931 | 5503 |
| DENNIS GORBACZ | 44767 MARZI COURT | | | TEMECULA | CA | 92592 |
| DENNIS GORDON ECKS | PO BOX 49661 | | | GREENSBORO | NC | 27419 |
| DENNIS GRABIANOWSKI & | PATRICIA GRABIANOWSKI JT TEN | 134 SUZETTE DR | | CHEEKTOWAGA | NY | 14227 | 3713 |
| DENNIS GRIFFIN | CGM SEP IRA CUSTODIAN | PO BOX 40 | | OCEAN SHORES | WA | 98569 | 0040 |
| DENNIS GRIFFITH II & | JULIA M GRIFFITH JTTEN | 2900 14TH STREET EAST | | TUSCALOOSA | AL | 35404 | 4208 |
| DENNIS GRZEBYK | CUST KARIN CLARISSE GRZEBYK UGMA | MI | 35232 SIMCO DR | CLINTON TWP | MI | 48035 | 2492 |
| DENNIS GRZEBYK | CUST SARAH P GRZEBYK UGMA MI | 35232 SIMCO | | CLINTON TWP | MI | 48035 | 2492 |
| DENNIS GUTBROD | N5454 CRYSTAL SPRINGS DR | | | FREDONIA | WI | 53021 |
| DENNIS H BARTOW & | ANNE G BARTOW JT TEN | 616 SCHOOL LN | | WALLINGFORD | PA | 19086 | 6902 |
| DENNIS H BUCHHOLZ | 4697 HARLEM RD | | | AMHERST | NY | 14226 | 3814 |
| DENNIS H BURGESS | 5373 CASEY RD | | | DRYDEN | MI | 48428 | 9364 |
| DENNIS H CORAL & | ANNE MARIE CORAL JT TEN | 1940 NE 197 TERRACE | | MIAMI | FL | 33179 | 3124 |
| DENNIS H DAVIS & | SHARON E DAVIS JT TEN | 12414 MOCERI DR | | GRAND BLANC | MI | 48439 | 1930 |
| DENNIS H DOBSON | P. O. BOX 4467 | | | CHARLESTON | WV | 25364 | 4467 |
| DENNIS H ELLIOTT | 4720 CROSWELL | | | CROSWELL | MI | 48422 | 9170 |
| DENNIS H GALLAGHER | 42102 N LONG COVE WAY | | | ANTHEM | AZ | 85086 | 1245 |
| DENNIS H GROOME III & | MRS MARDEL E GROOME TEN COM | 4804 JEANETTE DR | | METAIRIE | LA | 70003 | 2642 |
| DENNIS H HATLER AND | DORINE C HATLER, JTWROS | 761 HATLER ROAD | | CROSSVILLE | TN | 38555 |
| DENNIS H HILL | 12287 RICHFIELD RD | | | DAVISON | MI | 48423 | 8406 |
| DENNIS H HOFMANN | 15 KENNETH DR | | | EAST HARTFORD | CT | 06118 | 2429 |
| DENNIS H JEAN | 322 SOUTH 7 MILE RD | | | LINWOOD | MI | 48634 | 9707 |
| DENNIS H KAWAKAMI & | CANDACE K KAWAKAMI JT TEN | 232 ULUA STREET | | HONOLULU | HI | 96821 | 2134 |
| DENNIS H LEE | 4418 QUAIL CREEK DR | | | ARLINGTON | TX | 76017 | 1600 |
| DENNIS H LEMIEUX | 500 QUEENSMIRROR CIR | | | CASSELBERRY | FL | 32707 | 4404 |
| DENNIS H LOVE | 14722 WIGWAM LN | | | BIG RAPIDS | MI | 49307 | 9503 |
| DENNIS H NELSON | 5172 E CHARLES LN | | | PORT CLINTON | OH | 43452 | 3502 |
| DENNIS H PARKINSON | ELLEN PARKINSON | 408 VALLEY VIEW RD | | WILLOW GROVE | PA | 19090 | 2828 |
| DENNIS H PETTUS | PO BOX 248 | | | DE BERRY | TX | 75639 | 0248 |
| DENNIS H POWELL | 2420 STATE RD 67 NORTH | | | MARTINSVILLE | IN | 46151 | 7135 |
| DENNIS H ROHRER | BRENDA K ROHRER JT TEN | 1546 LOOP ROAD | | MANHEIM | PA | 17545 | 9344 |
| DENNIS H SOBER IRA | FCC AS CUSTODIAN | 8309 MEADOWSWEET ROAD | | PIKESVILLE | MD | 21208 |
| DENNIS H TAYLOR | 15617 PARALLEL | | | BASEHOR | KS | 66007 | 3085 |
| DENNIS H TRAPPE | 4402 WINDING WAY | | | FORT WAYNE | IN | 46835 | 1471 |
| DENNIS H WILLIAMSON | 4109 GRAND LAKE DRIVE | | | FORT WORTH | TX | 76135 | 2401 |
| DENNIS H WOLVERTON | 16029 KNOBHILL DRIVE | | | LINDEN | MI | 48451 | 8785 |
| DENNIS H ZETTLER IRA | FCC AS CUSTODIAN | 320 STRATFORD DRIVE | | HURST | TX | 76054 | 3037 |
| DENNIS HAGGERTY EXECUTOR | ESTATE OF BETTY GORDON | 1100 W. TOWNSHIP LINE ROAD | | HAVERTOWN | PA | 19083 | 4929 |
| DENNIS HAJIME FUJIMOTO | CHARLES SCHWAB & CO INC CUST | 635 PASO FINO CT | | RENO | NV | 89521 |
| DENNIS HALE JR | 1704 SCHUBERT LN | | | KYLE | TX | 78640 |
| DENNIS HALL | 7275 FIRST ST | | | WEST BLOOMFIELD | MI | 48324 | 3703 |
| DENNIS HALLIGAN | 113 STOWELL DRIVE | | | ROCHESTER | NY | 14616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNIS HANSEN & | PEGGY HANSEN | JT TEN | 1490 CAJUN BAY | | SALT LAKE CTY | UT | 84123 | 6401 |
| DENNIS HARDISON | 6041 FULTON AVE | # 106 | | | VAN NUYS | CA | 91401 | |
| DENNIS HARDISON & | PATRICIA HARDISON JT WROS | 5753 W MAPLEWOOD DR | | | LITTLETON | CO | 80123 | 6847 |
| DENNIS HARDY & | ALICE HARDY JT TEN | 20815 FLOUR MILL COURT | | | GREAT MILLS | MD | 20634 | 3319 |
| DENNIS HAROLD DOWD | 1949 GLENDOWER DRIVE | | | | LANCASTER | PA | 17601 | 4945 |
| DENNIS HARRY LEMKE & | WARUNEE LEMKE | 929 FOREST SHORE DR | | | DESTIN | FL | 32550 | |
| DENNIS HART | 13 S ELK AVE AVE | | | | KANE | PA | 16735 | |
| DENNIS HARVEY | CUST JOHN ALEXANDER MICHAEL HARVEY | UGMA PA | PO BOX 427 | | GILBERTSVILLE | PA | 19525 | 0427 |
| DENNIS HAVILL | 2040 RED DAWN SKY | | | | LAS VEGAS | NV | 89134 | 5537 |
| DENNIS HEATON & | DEBORAH HEATON | 422 STEVEN ST. | | | NORRISTOWN | PA | 19403 | |
| DENNIS HENRY ALBERS | CHARLES SCHWAB & CO INC CUST | 435 S NEBRASKA AVE | | | MORTON | IL | 61550 | |
| DENNIS HERBERT MCLAUGHLIN | 2533 DENNIS AVE | | | | CLOVIS | CA | 93611 | |
| DENNIS HERNANDEZ | 114 E. 13TH STREET | | | | GEORGETOWN | IL | 61846 | |
| DENNIS HILL & | MRS AUDREY HILL JT TEN | 17038 ADLON RD | | | ENCINO | CA | 91436 | 3815 |
| DENNIS HILL CUST FOR | MIRANDA HILL UTMA/CA | C/O PBSM, LLP | 16030 VENTURA BLVD #380 | | ENCINO | CA | 91436 | 2778 |
| DENNIS HOCKEY & | BARBARA L HOCKEY JTTEN | 5923 LEE AVENUE | | | DOWNERS GROVE | IL | 60516 | 1734 |
| DENNIS HOFFER | 2705 MEADOWLAND COURT | | | | OLNEY | MD | 20832 | |
| DENNIS HOLT | 16313 US HWY 19 N | | | | CLEARWATER | FL | 33764 | |
| DENNIS HOM | 4082 RIVERMARK PARKWAY | | | | SANTA CLARA | CA | 95054 | |
| DENNIS HORAN | 10510 S LEAVITT | | | | CHICAGO | IL | 60643 | |
| DENNIS HOUGH | 15320 KILPATRICK | | | | OAK FOREST | IL | 60452 | |
| DENNIS HOWARD | 2701 ADOBE HILLS PL | | | | THOMPSONS STATION | TN | 37179 | 5062 |
| DENNIS HOWARD | PO BOX 560575 | | | | THE COLONY | TX | 75056 | 0575 |
| DENNIS HOWARD MC CLINTOCK & | GLENDA RAE MC CLINTOCK JT TEN | 1835 HOLLOW CREEK CT | | | FORT WAYNE | IN | 46804 | 9344 |
| DENNIS HUELBIG | 148 BARRY AVENUE | | | | MASCOTTE | FL | 34753 | |
| DENNIS HUGHES | 320 SOUTH HARRISON STREET | SUITE 9N | | | EAST ORANGE | NJ | 07018 | |
| DENNIS HULTSMAN & | DIANA L HULTSMAN JT TEN | 3526 E LONG LAKE RD | | | PHOENIX | AZ | 85044 | 7206 |
| DENNIS HUNTLEY | 14138 PORTRUSH DR | | | | ORLANDO | FL | 32828 | 8244 |
| DENNIS I COTTAM | 3507 S 500 W | | | | HUNTINGTON | IN | 46750 | 9134 |
| DENNIS I JOHNSON | 24289 STINNETT HOLLOW RD | | | | ATHENS | AL | 35614 | 3308 |
| DENNIS I ROBBINS & | MARY E ROBBINS | 1104 MORNINGSTAR TRAIL | | | RICHARDSON | TX | 75081 | |
| DENNIS I ROBERTSON | 165 GOLDENROD DR | | | | EATON | OH | 45320 | |
| DENNIS I WILLIAMSON | 4328 LYNDON LN | | | | ANN ARBOR | MI | 48105 | 9781 |
| DENNIS INGAMELLS & | TAMARA INGAMELLS JT TEN | 562 TEN POINT DRIVE | | | ROCHESTER HLS | MI | 48309 | 2547 |
| DENNIS INGRAM | 482 W. CHAPEL AVE | | | | CHERRYHILL | NJ | 08002 | |
| DENNIS J & MARY A SITEK JTWROS | 28350 CHATHAM RD | | | | GROSSE ILE | MI | 48138 | 2009 |
| DENNIS J & MARY LOU BRUSKE TR | DENNIS J BRUSKE | MARY LOU BRUSKE CO-TTEES | UA DTD 04/08/98 | 19864 7 MILE RD | REED CITY | MI | 49677 | 8342 |
| DENNIS J AHERN | 1005 BRADFORD COURT | | | | GOODVIEW | VA | 24095 | 3263 |
| DENNIS J AHERN | 1005 BRADFORD COURT | | | | GOODVIEW | VA | 24095 | 3263 |
| DENNIS J AHNEN TRUST & | CAROL J AHEN TRUST | 5001 E 17TH AVE PARKWAY | | | DENVER | CO | 80220 | |
| DENNIS J ANGLIN | PO BOX 6186 | | | | KOKOMO | IN | 46904 | 6186 |
| DENNIS J ASCHENBRENNER & | GERALYN ASCHENBRENNER JT TEN | 4369 TOUCHSTONE DR | | | HOBART | WI | 54155 | 8615 |
| DENNIS J ATALLIAN | 1508 WILLIS PLACE | | | | WILMINGTON | DE | 19805 | 4558 |
| DENNIS J AUBIN | 2902 FIELDING | | | | FLINT | MI | 48503 | 3004 |
| DENNIS J AUSTIN SR | ECONOMY MOTEL | G4186 CORUNNA RD | APT 162 | | FLINT | MI | 48504 | |
| DENNIS J BAUER & | ALOUISE H BAUER JT TEN | 110 NANETTE DR | | | ELMA | NY | 14059 | 9779 |
| DENNIS J BAUER & | GEORGIA L BAUER JT TEN | 2200 EASTBROOK DRIVE | | | KOKOMO | IN | 46902 | 4549 |
| DENNIS J BAUM | 5950 MARSHALL RD | | | | OLIVET | MI | 49076 | 9452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNIS J BECKER & | RUBY BECKER | JT TEN | 29822 COOL MEADOW DR | | MENIFEE | CA | 92584 | 8549 |
| DENNIS J BENTLEY AND | SHARON K BENTLEY JT TEN | 11582 CORUNNA RD | | | LENNON | MI | 48449 | 9654 |
| DENNIS J BERRY | 5730 CLINGAN RD | | | | STRUTHERS | OH | 44471 | |
| DENNIS J BILBO | 308 DERBY TRCE | | | | NASHVILLE | TN | 37211 | 7333 |
| DENNIS J BILLOCK | 12340 S CUSTER RD | | | | DUNDEE | MI | 48131 | 9724 |
| DENNIS J BIRD | 1610 KING ST | | | | JANESVILLE | WI | 53546 | 6075 |
| DENNIS J BISCHOF & | ANN L BISCHOF | 6720 MAIN ST STE 250 | | | WILLIAMSVILLE | NY | 14221 | |
| DENNIS J BLATA | 1436 HADLEY RD | | | | LAPEER | MI | 48446 | 9656 |
| DENNIS J BOYLAN AND | LORENA A BOYLAN JTWROS | 423 N 20TH ST | | | PHILADELPHIA | PA | 19130 | 3846 |
| DENNIS J BREECE | 2720 E MARKSARA DRIVE | | | | MARION | IN | 46952 | 8676 |
| DENNIS J BRENNAN | 507 FERLING CT | | | | WATERFORD | MI | 48327 | 1472 |
| DENNIS J BROWN | 16633 4TH SECTION RD | | | | HOLLEY | NY | 14470 | 9718 |
| DENNIS J BROWN | CUST JESSE M BROWN UGMA MI | 7024 RAINCLOUD | | | LAS VEGAS | NV | 89128 | 5122 |
| DENNIS J BROWN | CUST JOHN B BROWN UGMA MI | 7024 RAINCLOUD ST | | | LAS VEGAS | NV | 89128 | 5122 |
| DENNIS J BURDICK | 24102 WALNUT CIR | | | | PLAINFIELD | IL | 60585 | 2474 |
| DENNIS J BUTLER | 8643 JACKSON PARK BLVD | | | | WAUWATOSA | WI | 53226 | 2707 |
| DENNIS J CAROL | 601 MAXINE DR | | | | DAVISON | MI | 48423 | 1019 |
| DENNIS J CARSTENSEN | 21 STATION DR | | | | PENDERGRASS | GA | 30567 | 2259 |
| DENNIS J CASEY | 1913 24TH | | | | BAY CITY | MI | 48708 | 8006 |
| DENNIS J CAVALLARO MD | 1630 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309 | 2227 |
| DENNIS J CLARK | 4494 KENMAR ST | | | | JACKSON | MI | 49203 | 4874 |
| DENNIS J CLELAND & | DONNA M CLELAND JT TEN | 944 SW 6TH AVE | | | FARIBAULT | MN | 55021 | 6131 |
| DENNIS J CLEMENT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2208-B LILIHA ST | | HONOLULU | HI | 96817 | |
| DENNIS J COFFEY | PO BOX 284 | | | | BLACKSTONE | MA | 01504 | 0284 |
| DENNIS J COLLINS & | SHIRLEY A COLLINS JT WROS | 14165 PATTERSON DR | | | SHELBY TOWNSHIP | MI | 48315 | 4292 |
| DENNIS J CONFER | 3278 2 MILE RD | | | | BAY CITY | MI | 48706 | 1536 |
| DENNIS J CUDNIK | 110 ARGONNE AVE | | | | YARDVILLE | NJ | 08620 | 1653 |
| DENNIS J CZAJKOWSKI | 8809 NEBRASKA | | | | LIVONIA | MI | 48150 | 3843 |
| DENNIS J DEROSIER | 865 N SCHEVRMANN RD APT 124 | | | | ESSEXVILLE | MI | 48732 | 2225 |
| DENNIS J DESCHRYVER & DIANE M | DESCHRYVER CO-TTEES OF THE DENNIS & | DIANE DESCHRYVER TR UAD 8/24/2001 | 610 GRANT STREET | | BOYNE CITY | MI | 49712 | 1332 |
| DENNIS J DEUTMEYER & | JOYCE M DEUTMEYER JTWROS | 10931 RTE 136 | | | DYERSVILLE | IA | 52040 | 9523 |
| DENNIS J DIEM | 4241 NORRISVILLE ROAD | | | | WHITE HALL | MD | 21161 | 9306 |
| DENNIS J DINNEEN | 257 HART ST | | | | BRISTOL | CT | 06010 | 2346 |
| DENNIS J DONOHUE | 11450 RUSSELL | | | | PLYMOUTH | MI | 48170 | 4481 |
| DENNIS J DONOVAN | 10555 MACARTHUR BLVD | | | | POTOMAC | MD | 20854 | 3806 |
| DENNIS J DORMAN | 66 RODEO DR | | | | HOPEWELL JCT | NY | 12533 | 6688 |
| DENNIS J DRABANT | 33089 EDGEGROVE | | | | FRASER | MI | 48026 | 2037 |
| DENNIS J DRYJA | 11009 BUCHANAN | | | | BELLEVILLE | MI | 48111 | 3453 |
| DENNIS J DULLY | 125 COLONIAL LAKE DR | | | | HAMILTON | OH | 45013 | 6330 |
| DENNIS J DUMAS | 1909 REDWOOD | | | | GAYLORD | MI | 49735 | 8610 |
| DENNIS J DUQUETTE | 33 KINSEY AVE | | | | KENMORE | NY | 14217 | 1903 |
| DENNIS J EARLEY | G2100 KINGSWOOD DR | | | | FLINT | MI | 48507 | |
| DENNIS J FILIPOWSKI | 26005 E MOFFAT ROAD | | | | NEWMAN LAKE | WA | 99025 | 9434 |
| DENNIS J FREY | 31 THOMAS ROAD | | | | GRANVILLE | OH | 43023 | 9566 |
| DENNIS J FRICK | 2 PINE TREE DRIVE | | | | NEW CUMBERLND | PA | 17070 | |
| DENNIS J FURLONG | 40702 CRABTREE LANE | | | | PLYMOUTH | MI | 48170 | 2742 |
| DENNIS J GILSDORF | 11246 WHITE LAKE RD | | | | FENTON | MI | 48430 | 2478 |
| DENNIS J GONZALES | 17280 REVERE | | | | SOUTHFIELD | MI | 48076 | 7722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS J GONZALES & | PAULA M GONZALES JT TEN | 17280 REVERE | | SOUTHFIELD | MI | 48076 | 7722 |
| DENNIS J GOODMAN | 304 ILER AVE | ESSEX ON  N8M 1T8 | CANADA | | | | |
| DENNIS J GORRA | 2A | 5 WINKEL CT | | BALTIMORE | MD | 21237 | 2133 |
| DENNIS J GUNTHER | 2595 CRESTMOOR DR | | | SAN BRUNO | CA | 94066 | |
| DENNIS J GUSICK | 15998 NOLA DR | | | LIVONIA | MI | 48154 | 1209 |
| DENNIS J HADAWAY | 2339 N KIRK RD | | | FAIRGROVE | MI | 48733 | 9763 |
| DENNIS J HADEL & | MICHAEL PRESTA JTWROS | 7600 WASHBURN | | WASHINGTON | MI | 48094 | |
| DENNIS J HARDEN | 212 S DIVISION ST | BOX 214 | | CARSON CITY | MI | 48811 | 0214 |
| DENNIS J HARDEN | BOX 214-212 S DIVISION | | | CARSON CITY | MI | 48811 | |
| DENNIS J HARDEN | PO BOX 214 | | | CARSON CITY | MI | 48811 | 0214 |
| DENNIS J HARDEN & | MARY ELLEN HARDEN JT TEN | 212 S BIXISION STREET BOX 214 | | CARSON CITY | MI | 48811 | 0214 |
| DENNIS J HARE | 3308 HAZELWOOD AVENUE | | | DOWNINGTOWN | PA | 19335 | 2027 |
| DENNIS J HART | TARA HART JT TEN | 431 THIRD AVE | | LINDENWOLD | NJ | 08021 | 3337 |
| DENNIS J HEIDER & | DARLENE D HEIDER JT TEN | 2550 LOMBARD AVE | | JANESVILLE | WI | 53545 | 2226 |
| DENNIS J HEIN HERITAGE TRUST | UAD 06/23/03 | DENNIS J HEIN TTEE | 6622 CHEYENNE COURT | LONGMONT | CO | 80503 | 8656 |
| DENNIS J HELKOWSKI | CGM IRA CUSTODIAN | 921 MANTUA BLVD | | SEWELL | NJ | 08080 | 1354 |
| DENNIS J HENRY | SALLY A HENRY JT TEN | 15272 ROXBURY CIRCLE | | MACOMB | MI | 48044 | 3864 |
| DENNIS J HERLIHY | 7830 DOMINICAN STREET | | | NEW ORLEANS | LA | 70118 | 3744 |
| DENNIS J HIGHTOWER (IRA) | FCC AS CUSTODIAN | 2606 COUNTY RD 129 | | WEDOWEE | AL | 36278 | |
| DENNIS J HOWELL & VICKIE L. HOWELL | JTTEN TOD CHAD HOWELL,KIPP HOWELL | SUB TO STA RULES | 5036 KENDALL | BURTON | MI | 48509 | 1908 |
| DENNIS J HUBER & | ELIZABETH M HUBER JT TEN | 1130 SPRINGVALE RD | | GREAT FALLS | VA | 22066 | 1733 |
| DENNIS J HUDSON | PO BOX 4134 | | | AUBURN HILLS | MI | 48326 | |
| DENNIS J HUDSON & | MARY HUDSON JT TEN | BOX 4134 | | AUBURN HILLS | MI | 48326 | |
| DENNIS J HUDSON & | WILMA M HUDSON JT TEN | BOX 4134 | | AUBURN HILLS | MI | 48326 | |
| DENNIS J HURLEY JR | KELI A HURLEY | 127 BERKSHIRE DR | | WINTERVILLE | NC | 28590 | 9106 |
| DENNIS J IRWIN | 414 S HOLLYWOOD DR | | | SURFSIDE BCH | SC | 29575 | 3529 |
| DENNIS J JACQUES | 43 HEATHER HILL DR | | | WEST SENECA | NY | 14224 | 4701 |
| DENNIS J JOHNSON AND | MELISSA A JOHNSON COM PROP | 1024 7TH AVENUE SOUTH | | EDMONDS | WA | 98020 | 4015 |
| DENNIS J KAPTUR | 5067 BRISTOR DR | | | STERLING HEIGHTS | MI | 48310 | 4624 |
| DENNIS J KEITH | ATTN GM | 2990 BLOOMFIELD CROSSING | | BLOOMFIELD HILLS | MI | 48304 | 1715 |
| DENNIS J KLEINWEBER | 1921 REVERE ROAD | | | CLEVELAND HTS | OH | 44118 | |
| DENNIS J KNABB | 642 REGENT RD | | | CINCINNATI | OH | 45245 | 1629 |
| DENNIS J KOBASIAR | 1637 WEYHILL DR | | | WIXOM | MI | 48393 | 1154 |
| DENNIS J KOEPPLINGER | 17950 SCHROEDER RD | | | BRANT | MI | 48614 | 9783 |
| DENNIS J KONIECZKA | 6435 S GRAHAM RD | | | ST CHARLES | MI | 48655 | 9579 |
| DENNIS J KOPY | PO BOX 29461 | | | PARMA | OH | 44129 | 0461 |
| DENNIS J KORNOS | 7364 EDINBURGH | | | LAMBERTVILLE | MI | 48144 | 9546 |
| DENNIS J KOS | 42021 PON MEADOW DR | | | NORTHVILLE | MI | 48168 | 2238 |
| DENNIS J KOZAREK | 1277 OAKCREST SW | | | WYOMING | MI | 49509 | 3882 |
| DENNIS J KROGER | CGM IRA CUSTODIAN | 9 S 331 GRACELAND | | DOWNERS GROVE | IL | 60516 | 5046 |
| DENNIS J KRUSWICK | 6593 ROSEWOOD RD. | | | ALGOMA | WI | 54201 | 9445 |
| DENNIS J KRYSTOPA & | DEBRA A KRYSTOPA | JT TEN | 2505 RONEY | GRANITE CITY | IL | 62040 | 2952 |
| DENNIS J KUPCZYK | 16 GARFIELD CT | | | DEPEW | NY | 14043 | 4125 |
| DENNIS J LA BRIE | 4621 FIVE LAKES RD | | | NORTH BRANCH | MI | 48461 | 8913 |
| DENNIS J LAHOOD | CHARLES SCHWAB & CO INC CUST | 700 S OCEAN BLVD UNIT 1006 | | BOCA RATON | FL | 33432 | |
| DENNIS J LANANE | 922 LINCOLN | | | ANDERSON | IN | 46016 | 1340 |
| DENNIS J LANDHERR | 129 E CHAFFEE AVE | | | SYRACUSE | NY | 13207 | 2820 |
| DENNIS J LANNING & | MARY T LANNING JT TEN | 4415 S LOWE AVE | | CHICAGO | IL | 60609 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNIS J LEMANSKI & | JEAN M LEMANSKI JT TEN | 22237 LONG BLVD | | | DEARBORN | MI | 48124 | 1146 |
| DENNIS J LESNIAK | 5275 CRESTWAY DR | | | | BAY CITY | MI | 48706 | 3327 |
| DENNIS J LIGAJ | 23341 KENSINGTON ST | | | | TAYLOR | MI | 48180 | |
| DENNIS J LITTLE | 411 BLACK HAWK DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| DENNIS J LOERTSCHER | 1912 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546 | 5364 |
| DENNIS J MADDOCK & | CHERYL A MADDOCK JT TEN | 12 PLANTATION RD | | | PLYMOUTH | MA | 02360 | 4723 |
| DENNIS J MALY  & | CYNTHIA L MALY JT WROS | SAGER ESTATES | 68 EAGLE COURT | | VALPARAISO | IN | 46383 | 0712 |
| DENNIS J MAPES | CHARLES SCHWAB & CO INC CUST | 338 NE 55TH ST | | | SEATTLE | WA | 98105 | |
| DENNIS J MARAONE | 3783 BASSWOOD COURT | | | | OAKLAND | MI | 48363 | 2650 |
| DENNIS J MARASCA & | ELAINE M MARASCA | JT TEN | C/O MANAGEMENT CONTROL | 348 PARK STREET | N READING | MA | 01864 | 2149 |
| DENNIS J MARTIN | 33708 MARQUETTE | | | | GARDEN CITY | MI | 48135 | 1139 |
| DENNIS J MC CABE | 518 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307 | 3525 |
| DENNIS J MC KENZIE | 8180 W EATON HWY | | | | GRAND LEDGE | MI | 48837 | 9237 |
| DENNIS J MC LAUGHLIN & | KATHRYN A MC LAUGHLIN JTWROS | 6901 N GALENA RD APT 318 | | | PEORIA | IL | 61614 | 3164 |
| DENNIS J MCALPINE | 17222 SHARON RD | | | | CHESANING | MI | 48616 | 9567 |
| DENNIS J MCCLUNG | 9590 HOWE RD | | | | EAGLE | MI | 48822 | 9501 |
| DENNIS J MCKENZIE & | SHARON L MCKENZIE JT TEN | 8180 W EATON HWY | | | GRAND LEDGE | MI | 48837 | 9237 |
| DENNIS J MCLEAN & | NANCY E MCLEAN JT TEN | 487 20TH ST | | | ATLANTIC BEACH | FL | 32233 | 4559 |
| DENNIS J MESIK | 384 WYNDCLIFT PLACE | | | | AUSTINTOWN | OH | 44515 | 4300 |
| DENNIS J MICHALAK | TR DENNIS J MICHALAK REVOCABLE | TRUST UA 08/31/98 | 537 E MICHIGAN AVE | | SALINE | MI | 48176 | 1588 |
| DENNIS J MICHALIK | 3345 N NINE MILE RD | | | | PINCONNING | MI | 48650 | 7006 |
| DENNIS J MILLER | 1505 KENWOOD DR | | | | BETHLEHEM | PA | 18017 | 2220 |
| DENNIS J MILLER | PO BOX 117 | | | | GREENWOOD | MO | 64034 | 0117 |
| DENNIS J MILLER & | ANITA K MILLER JT TEN | BOX 386 | | | WAYNESBORO | MS | 39367 | 0386 |
| DENNIS J MORSE | 1695 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009 | 4141 |
| DENNIS J MUELLER & | GAIL A MUELLER | 7667 GOSHEN RD | | | EDWARDSVILLE | IL | 62025 | |
| DENNIS J MURPHY | 872 OLD CHESTER RD | | | | FAR HILLS | NJ | 07931 | |
| DENNIS J NAWROCKI | 35482 DEARING DR | | | | STERLING HTS | MI | 48312 | 3710 |
| DENNIS J NAYAL | 4620 S KEATING | | | | CHICAGO | IL | 60632 | 4823 |
| DENNIS J NEAD | 130 SOUTH | | | | SARANAC | MI | 48881 | 9726 |
| DENNIS J NOAK | NANCY N NOAK JT TEN | 306 SPRING BEACH DR | | | ROME CITY | IN | 46784 | 9704 |
| DENNIS J NOLAN | 1060 OLD FREEHOLD RD | | | | TOMS RIVER | NJ | 08753 | |
| DENNIS J O'TOOLE | 3453 RIDGEWOOD | | | | ERLANGER | KY | 41018 | 2819 |
| DENNIS J OCONNOR & | MRS ELIZABETH B OCONNOR JT TEN | 29 DICKENS ST | | | WOLLASTON | MA | 02170 | 3503 |
| DENNIS J OPRITZA | 20 LAUREL HILLS LANE | | | | CANFIELD | OH | 44406 | 7607 |
| DENNIS J PAPPAS | 20697 SOMERSET CT | | | | RIVERVIEW | MI | 48192 | 7931 |
| DENNIS J PARAMO | 14510 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670 | 9662 |
| DENNIS J PARAMO & | OLIVIA C PARAMO JT TEN | 14510 N FOREST BEACH SHORES RD | | | NORTHPORT | MI | 49670 | 9662 |
| DENNIS J PASZKOWSKI | 4428 ELIZABETH ST | | | | WAYNE | MI | 48184 | 2154 |
| DENNIS J PELTY & | KAREN PELTY JT TEN | 115 VICTORIA COURT | | | ST CLAIR | MI | 48079 | 5542 |
| DENNIS J POTTS | 1650 MIDDLE RD | | | | HIGHLAND | MI | 48357 | 3410 |
| DENNIS J PREDHOMME | LINDA PREDHOMME | 40356 IVYWOOD LN | | | PLYMOUTH | MI | 48170 | 2729 |
| DENNIS J PRUNI SR | 3221 LIBRARY ROAD | | | | PITTSBURGH | PA | 15234 | 2630 |
| DENNIS J RATHNAW & | NINA T RATHNAW JT TEN | 1905 WALDEN CT | | | SUTTONS BAY | MI | 49682 | 9491 |
| DENNIS J RATKOVICH | 6671 MOUNTAIN | | | | TROY | MI | 48098 | 1909 |
| DENNIS J RATLIFF | 773 ALLISON ST N W | | | | WARREN | OH | 44483 | 2110 |
| DENNIS J RAY | 1909 ARCHER TRAIL | | | | DENTON | TX | 76201 | 1303 |
| DENNIS J REDBURN | 5515 NE SAN RAFAEL DR | | | | KANSAS CITY | MO | 64119 | 4129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS J RHYNARD | 4390 MILLINGTON ROAD | | | | MILLINGTON | MI | 48746 | 9005 |
| DENNIS J RIEVERT | BOX 101 | | | | GAGETOWN | MI | 48735 | 0101 |
| DENNIS J ROGERS | 14011 IROQUOIS WOODS | | | | FENTON | MI | 48430 | 1639 |
| DENNIS J ROONEY | 1248 ROURT 131 | | | | MASSENA | NY | 13662 | |
| DENNIS J ROSS | 3831 SHAGBARK TRL | | | | GALENA | OH | 43021 | 8025 |
| DENNIS J ROTROFF | 15710 112TH CT | | | | ORLAND PARK | IL | 60467 | 5874 |
| DENNIS J ROY | 209 N WYNN RD | | | | OREGON | OH | 43616 | 1541 |
| DENNIS J ROY | 309 VILLA REAL DR | | | | SUNNYSIDE | WA | 98944 | 2178 |
| DENNIS J RYMANOWSKI | 5 COMPASS COURT | | | | ALBANY | NY | 12205 | 1503 |
| DENNIS J SALEM | & DENA F SALEM JTTEN | 23237 SPIRES ST | | | WEST HILLS | CA | 91304 | |
| DENNIS J SCHILD | 6 MARIAN DR | | | | NORWALK | OH | 44857 | 1907 |
| DENNIS J SCHNEIDER | 10281 GROVE DR | | | | WHITMORE LAKE | MI | 48189 | 9336 |
| DENNIS J SEMRAU | 360 MCKINLEY AVE | | | | BUFFALO | NY | 14217 | 2422 |
| DENNIS J SHEMKA CUSTODIAN | FBO EVAN B SHEMKA | UGMA MI UNTIL AGE 18 | 2950 PIGEON RD. | | BAD AXE | MI | 48413 | 8629 |
| DENNIS J STACHERA | 343 WALNUT ST | | | | LOCKPORT | NY | 14094 | 3832 |
| DENNIS J STAHL | 3179 E FISHER RD | | | | BAY CITY | MI | 48706 | 3131 |
| DENNIS J STRAUGHEN | 2500 GROVER AVE | | | | PUNTA GORDA | FL | 33982 | 1514 |
| DENNIS J TARKET | 872 WEST SILVER LAKE ROAD | | | | FENTON | MI | 48430 | 2625 |
| DENNIS J TEPER | 38197 N JULIAN ST | | | | CLINTON TOWNSHIP | MI | 48036 | 2141 |
| DENNIS J TEPPER | 10614 MASTERS DR | | | | CLERMONT | FL | 34711 | 7182 |
| DENNIS J THUEME | 3580 DEVONSHIRE | | | | STERLING HTS | MI | 48310 | 3720 |
| DENNIS J TUCKOWSKI | 370 ESSEX COURT | | | | PERKASIE | PA | 18944 | |
| DENNIS J ULRICH | 8436 ROOSEVELT DR | | | | GASPORT | NY | 14067 | 9527 |
| DENNIS J URBANIAK | 13676 ROCK PT | # 102 | | | BROOMFIELD | CO | 80020 | 4257 |
| DENNIS J URBANIAK IRA | FCC AS CUSTODIAN | 13676 ROCK POINT  #102 | | | BROOMFIELD | CO | 80023 | 4257 |
| DENNIS J VIETOR | 111 APRIL WATERS W | | | | MONTGOMERY | TX | 77356 | 8834 |
| DENNIS J WALSH | SOLE & SEPARATE PROPERTY | 943 COUNTRY VALLEY | | | WESTLAKE VILLAGE | CA | 91362 | 5638 |
| DENNIS J WARNER | 4738 DUDLEY | | | | DEARBORN HGTS | MI | 48125 | 2629 |
| DENNIS J WILLIAMS | 22 LUB GROUNDS SOUTH DR | | | | FLORISSANT | MO | 63033 | 4113 |
| DENNIS J WILSON | 11418 SHARP RD | | | | LINDEN | MI | 48451 | 8919 |
| DENNIS J WILSON | 2254 U AVE | | | | DYSART | IA | 52224 | |
| DENNIS J WITT | 4796 EAST US 40 | | | | STRAUGHN | IN | 47387 | 9760 |
| DENNIS J YAMASHITA | 2009 BROADWAY E | | | | SEATTLE | WA | 98102 | |
| DENNIS J YEARY | 404 W 112TH ST | | | | KANSAS CITY | MO | 64114 | 5312 |
| DENNIS J YESVILLE | APT 4 | 818 PHILADELPHIA PIKE | | | BELLEFONTE | DE | 19809 | 2358 |
| DENNIS J ZDANOWKI SR  & | RENE D ZDANOWSKI JT WROS | 2155 NEW YORK | | | LINCOLN PARK | MI | 48146 | 3476 |
| DENNIS J ZYSK | 318 N CONNECTICUT | | | | ROYAL OAK | MI | 48067 | 2034 |
| DENNIS J. ASHLEY & MONICA T. ASH | LEY REV FAMILY UAD 11/11/08 | DENNIS JOSEPH ASHLEY & | MONICA TERESA ASHLEY TTEES | 13638 LEISURE DR | WARREN | MI | 48088 | 4351 |
| DENNIS J. BOYLE AND | MARY MCFADDEN BOYLE JTWROS | 40444 FRIENDS CT | | | LEONARDTOWN | MD | 20650 | 4907 |
| DENNIS J. DEMATTE JR C/F | KELSEY DEMATTE UTMA NJ | 761 HIGHLAND AVENUE | | | VINELAND | NJ | 08361 | 6149 |
| DENNIS J. FOHEY | CGM IRA CUSTODIAN | 27625 SCHOENHERR | | | WARREN | MI | 48088 | 4720 |
| DENNIS J. MILAM ROTH IRA | FCC AS CUSTODIAN | 449 TIMBERBROOK DR | | | PARIS | TX | 75462 | 5856 |
| DENNIS J. SMITH | 1956 SAINT JOHNS XING | | | | ARNOLD | MO | 63010 | 3966 |
| DENNIS J. VENTURA | PATRICIA M. LEROY | TENANTS BY ENTIRETY | 72 OVERINGTON AVENUE | | MARLTON | NJ | 08053 | 1836 |
| DENNIS JAHN | 1432 18TH STREET | | | | PENROSE | CO | 81240 | 9410 |
| DENNIS JAMES BENTLEY | 11582 EAST M21 | | | | LENNON | MI | 48449 | 9654 |
| DENNIS JAMES GREEN | 1920 FRANCIS | | | | FLINT | MI | 48505 | 5012 |
| DENNIS JAMES ROWE | 4350 KENYON AVE | | | | LOS ANGELES | CA | 90066 | 6127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS JAMES STICKNEY | 1689 LEAH DRIVE | | | | NORTH TONAWANDA | NY | 14120 | 3019 |
| DENNIS JANKOWSKI II | 379 W ROBERTS AVE | | | | HAZEL PARK | MI | 48030 |
| DENNIS JARVIS & | ANN MACKINNON JT WROS | 14895 N HWY 411 | | | TENNGA | GA | 30751 |
| DENNIS JASINSKI | 1416 S. 58TH AVE | APT-2 | | | CICERO | IL | 60804 |
| DENNIS JAY ROBINSON | CGM ROTH IRA CUSTODIAN | P.O. BOX 7713 | | | LA VERNE | CA | 91750 | 7713 |
| DENNIS JEFFERSON | 1001 3RD STREET SW | | | | WASHINGTON | DC | 20024 |
| DENNIS JENKS | 278 COUNTY RTE 22 | | | | PARISH | NY | 13131 | 4118 |
| DENNIS JEROME GUGGEMOS & | BARBARA D GUGGEMOS | 43 WAMBOLD LANE | | | PETALUMA | CA | 94952 |
| DENNIS JEWELL | 1203 N EXPRESSWAY 77 | UNIT 395 | | | HARLINGEN | TX | 78552 | 4626 |
| DENNIS JOHN DIETRICH | CUST ANNMARIE CHRISTINE DIETRICH | UGMA MI | 2203 EVERGREEN | | ROYAL OAK | MI | 48073 | 3102 |
| DENNIS JOHN HODNET | CHARLES SCHWAB & CO INC CUST | PO BOX 231335 | | | ENCINITAS | CA | 92023 |
| DENNIS JOHN MARAONE | CUST BRIAN DENNIS MARAONE UGMA MI | 5731 KIRKRIDGE TRAIL | | | ROCHESTER HILLS | MI | 48306 | 2262 |
| DENNIS JOHN MILL | 4100 NORTH FREEMAN ROAD | | | | ORCHARD PARK | NY | 14127 | 2525 |
| DENNIS JOHN PLUNKETT | CHARLES SCHWAB & CO INC CUST | 10433 S 44TH CT | | | PHOENIX | AZ | 85044 |
| DENNIS JOHN SCHWAB & | BEVERLY ELLEN SCHWAB | PO BOX 715 | | | CLE ELUM | WA | 98922 |
| DENNIS JOHN SOJA & | NANCY A SOJA JT TEN | 2520 BOWEN RD | | | HOWELL | MI | 48843 | 7711 |
| DENNIS JOHN SUNDO & | SUSAN MARIE SUNDO | 8007 FALCON COURT | | | GIBSONIA | PA | 15044 |
| DENNIS JOHNSON | 1053 WICKINS DRIVE | | | | HENDERSONVILLE | NC | 28791 |
| DENNIS JOHNSON | PO BOX 142 | | | | BLOOMFIELD | IA | 52537 | 0142 |
| DENNIS JONES | 4208 OHARE | | | | MESQUITE | TX | 75150 |
| DENNIS JONES | 5406 CARROLLWOOD KEY DRIVE | | | | TAMPA | FL | 33624 |
| DENNIS JONES & | ARLENE F JONES JT TEN | 5607 BRITTLAND DR | | | EAST NEW MARKET | MD | 21631 | 1680 |
| DENNIS JONES & | MARILYN JONES JT WROS | 21401 ALEXANDER ST | | | ST CLR SHORES | MI | 48081 | 1882 |
| DENNIS JOSEPH DICKI & | DEANNA KAUFMAN DICKI | 6 OWAISSA DR | | | TIMBERLAKE | OH | 44095 |
| DENNIS JOSEPH FAULK | 1611 MONROE AVENUE | | | | LEWISBURG | PA | 17837 | 1675 |
| DENNIS JOSEPH FITZPATRICK & | A FITZPATRICK | 123 MICAH TERRACE | | | MILTON | NH | 03851 |
| DENNIS JOSEPH HUGGINS | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128 | 7459 |
| DENNIS JOSEPH MILLER | CHARLES SCHWAB & CO INC CUST | 816 VICTORIAN LN | | | MONROE | NC | 28112 |
| DENNIS JOSEPH RYAN | 2238 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092 | 2438 |
| DENNIS JOSEPH SCURTO | 260 - 65 STREET | 27A | | | BROOKLYN | NY | 11220 |
| DENNIS JOSEPH SWIFT | 3479 KURTZ ST | | | | SAN DIEGO | CA | 92110 | 4430 |
| DENNIS K BRANOFF | 1231 HILLWOOD CIR | | | | EAST LANSING | MI | 48823 | 2276 |
| DENNIS K FERNANDES | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129 | 4134 |
| DENNIS K FINLEY | 5240 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473 | 8219 |
| DENNIS K GUPMAN | 1250 DIVIDE VIEW PL | | | | PAGOSA SPGS | CO | 81147 | 9750 |
| DENNIS K HAGAN | BOX 195 | | | | ATKINS | IA | 52206 | 0195 |
| DENNIS K HEBELER | 16550 SOUTH EAST STREET | | | | MONTROSE | MI | 48457 |
| DENNIS K HOOD | 1283 E 600 S | | | | JONESBORO | IN | 46938 | 9608 |
| DENNIS K HOUGH | RT3 BOX 302 | | | | KEARNEYSVILLE | WV | 25430 | 9442 |
| DENNIS K JACOBS | 2568 BIG BUCK LANE | | | | LAPEER | MI | 48446 | 8325 |
| DENNIS K JOHNSON | 2063 WOODMONT | | | | CANTON | MI | 48188 |
| DENNIS K LORENZ & | LYNN K LORENZ JT TEN | 3640 ARROYO RD | | | BROOKFIELD | WI | 53045 | 1417 |
| DENNIS K M JOHN | 719 EAST 51ST STREET | | | | BROOKLYN | NY | 11203 | 5901 |
| DENNIS K MINJARES | 21721 POPLAR | | | | WOODHAVEN | MI | 48183 | 1533 |
| DENNIS K O'BRIEN | 1025 RIVERLAND WOODS PLACE APT 724 | | | | CHARLESTON | SC | 29412 |
| DENNIS K O'CONNELL & | MARY O'CONNELL | 330 BURR RD | | | COMMACK | NY | 11725 |
| DENNIS K OSBORN | CHARLES SCHWAB & CO INC.CUST | 2614 HEMLOCK FARMS | | | HAWLEY | PA | 18428 |
| DENNIS K OSBORN & | CATHERINE OSBORN | 2614 HEMLOCK FARMS | | | HAWLEY | PA | 18428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNIS K PERRY | 2070 MARKLEY RD | | | | LONDON | OH | 43140 | 9111 |
| DENNIS K POTTER | 4825 FENMORE AVE | | | | WATERFORD | MI | 48328 | 2842 |
| DENNIS K ROSE | 9068 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170 | 5008 |
| DENNIS K SCOTT | 58 W BEAVER RD | | | | KAWKAWLIN | MI | 48631 | 9704 |
| DENNIS K SHADE | 930 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309 | 8626 |
| DENNIS K SIMMS & | ANGELA SIMMS | JT TEN | 1037 CHARLELA LANE | #510 | ELK GROVE VIL | IL | 60007 | 3257 |
| DENNIS K SIZELOVE | 113 CARDINAL LN | | | | ALEXANDRIA | IN | 46001 | 8104 |
| DENNIS K STOVALL | 6823 HANCOCK AVE | | | | SAINT LOUIS | MO | 63139 | 2126 |
| DENNIS K THREADGILL & | VICTORIA M THREADGILL | JT TEN | 3313 CLIFDEN DR | | TALLAHASSEE | FL | 32309 | 2427 |
| DENNIS K WARD | PO BOX 35 | | | | GALESBURG | MI | 49053 | 0035 |
| DENNIS K WINGATE | 2801 WALDON PARK DR | | | | LAKE ORION | MI | 48359 | 1334 |
| DENNIS K WRIGHT & | MRS CAROLYN ANN WRIGHT JT TEN | 2588 WOODLAND DRIVE | | | HALE | MI | 48739 | 9216 |
| DENNIS K Y TING | CUST JASON Y S TING UGMA HI | 2532 MALAMA PL | | | HONOLULU | HI | 96822 | 1957 |
| DENNIS K. FOSTER & | CLAUDIA J. FOSTER | 43782 MAISON BLANC SQUARE | | | ASHBURN | VA | 20148 | |
| DENNIS K. FOSTER FOSTER | 19952 CR 484 | | | | MINEOLA | TX | 75773 | |
| DENNIS KACMARCZYK AND | LUCILLE KACMARCZYK JTWROS | 115 S ALLWOOD DR | | | HANOVER | PA | 17331 | 7798 |
| DENNIS KALTMAN | LAUREN KALTMAN | 24 DERWENT DR | | | PRINCETON | NJ | 08540 | 7550 |
| DENNIS KATONA | 43 BALTUSROL STREET | | | | TRENTON | NJ | 08690 | |
| DENNIS KEANE | 7 DEER RUN | | | | FREMONT | NH | 03044 | 3532 |
| DENNIS KEEHN | LAURIE KEEHN JT TEN | 43 CRADLE ROCK ROAD | | | POUND RIDGE | NY | 10576 | 2210 |
| DENNIS KEFALONITIS | 959 ANITA | | | | GROSSE POINTE WOOD | MI | 48236 | 1416 |
| DENNIS KEITH BASHAW TTEE | FBO NORMA E SMITH LIVING TRUST | U/A/D 01/15/02 | 26295 BUSCADOR | | MISSION VIEJO | CA | 92692 | 3240 |
| DENNIS KEITH HERBRANSON & | CHRISTIE RENEE HERBRANSON JT | TEN | 4103 CARNATION DR | | ARLINGTON | TX | 76016 | |
| DENNIS KEITH OWENS | CAROLINE E OWENS | UNTIL AGE 21 | 120 S SPRUCE AVE APT 301 | | WOOD DALE | IL | 60191 | |
| DENNIS KEITH RING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2810 HILLENDALE DR | | ROCHESTER HILLS | MI | 48309 | |
| DENNIS KEITH RING & | KAREN IRENE RING | 2810 HILLENDALE DR. | | | ROCHESTER HILLS | MI | 48309 | |
| DENNIS KELLY | 226-05B KINGSBURY AVE | | | | OAKLAND GARDENS | NY | 11364 | |
| DENNIS KELLY | 6027 S LAGOON DRIVE | | | | PANAMA CITY | FL | 32408 | |
| DENNIS KENT WINZELER | CHARLES SCHWAB & CO INC CUST | 308 LAMARA WAY NE | | | ST PETERSBURG | FL | 33704 | |
| DENNIS KING | 6714 PLATT AVE | | | | WEST HILLS | CA | 91307 | |
| DENNIS KINKELA & | MARIE KINKELA JT TEN | PO BOX 34 | | | CARLE PLACE | NY | 11514 | |
| DENNIS KITCHEN | 23 MUNSEE DRIVE | | | | CRANFORD | NJ | 07016 | 3413 |
| DENNIS KNIPPER | 530 NE 24TH PLACE | | | | CAPE CORAL | FL | 33909 | |
| DENNIS KOCHEM | 5309 ENGLISH AVE. | | | | HAMILTON | NY | 13346 | |
| DENNIS KODMAN | CHARLES SCHWAB & CO INC CUST | 1362 W KESLER LN | | | CHANDLER | AZ | 85224 | |
| DENNIS KOESTERER & | ANN KOESTERER JT TEN | 20 GREYWOOD DRIVE | | | ORANGEBURG | NY | 10962 | 2427 |
| DENNIS KOSINSKI | 23467 GRIST MILL CT | | | | OLMSTED FALLS | OH | 44138 | |
| DENNIS KOVACH | 725 ROBIN DR | | | | EASTLAKE | OH | 44095 | 1617 |
| DENNIS KOZAK | 43 SOUTH PINEY PLAINS CIRCLE | | | | THE WOODLANDS | TX | 77382 | |
| DENNIS KRIENERT | & SHARON KRIENERT JTTEN | 733 S FRANKLIN AVE | | | HASTINGS | NE | 68901 | |
| DENNIS KRUHM TTEE SPECIAL RISK INS | SERVICES 401K PSP/DB DTD 1-1-01 | FBO TIMOTHY S GALLAGHER | RR#1 BOX 183A | | JAMES CREEK | PA | 16657 | 8536 |
| DENNIS KRUSE | 12651 OLD NEW OREGON RD | | | | CRESCO | IA | 52136 | 8610 |
| DENNIS KRUTTLIN | DEBRA S KRUTTLIN | JT TEN | AMA ACCOUNT | 4192 N COTTONTAIL TRL | LINCOLN | MI | 48742 | 9624 |
| DENNIS KUNAS | DENNIS KUNAS | 3567 SHADE RD | | | AKRON | OH | 44333 | |
| DENNIS KURONEN | 333 BICKLEY RD | | | | GLENSIDE | PA | 19038 | 4406 |
| DENNIS KUSINA | CUST KEVIN WILLIAM KUSINA UGMA MI | 205 ELM | | | CHARLEVOIX | MI | 49720 | 1137 |
| DENNIS KYLE | CHARLES SCHWAB & CO INC CUST | 638 NE GOLDIE DR | | | HILLSBORO | OR | 97124 | |
| DENNIS KYLE JORDAN | M JORDAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3621 AMADOR DR | | KELLER | TX | 76248 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNIS L ALBER & | MRS IRENE J ALBER JT TEN | 1904 REMSEN RD | | | MEDINA | OH | 44256 | 9222 |
| DENNIS L ALCORN | 215 GUYER ST | | | | WEST UNION | IA | 52175 | 1215 |
| DENNIS L ANTHONY & | SHARON K ANTHONY JT TEN | 1525 FOXFIRE DR | | | LAWRENCE | KS | 66047 | 1869 |
| DENNIS L ARTRIP | 733 N LAWTON | | | | MOORE | OK | 73160 | 3808 |
| DENNIS L BACHMAN | 1662 GRANDVIEW RD | | | | PASADENA | MD | 21122 | 6148 |
| DENNIS L BERG | 1701 THE GREENS WAY 812 | | | | JAX BCH | FL | 32250 | |
| DENNIS L BERG & | CHERYL BERG JT TEN | 1701 THE GREENS WAY 812 | | | JAX BCH | FL | 32250 | |
| DENNIS L BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064 | 5025 |
| DENNIS L BISHOP & | DOROTHEA N BISHOP JT TEN | 6737 CAMPBELL BLVD | | | LOCKPORT | NY | 14094 | |
| DENNIS L BOBBITT | 1214 N EMMA | | | | OLATHE | KS | 66061 | 6715 |
| DENNIS L BODELL | ROUTE 4 BELL HWY | | | | EATON RAPIDS | MI | 48827 | 9804 |
| DENNIS L BOWDOIN | 7278 SHERWOOD | | | | FOWLERVILLE | MI | 48836 | 9341 |
| DENNIS L BOWMAN TTEE | UTD 03/07/02 | DENNIS L BOWMAN LIVING TRUST | 631 POMONA DR | | BRENTWOOD | CA | 94513 | |
| DENNIS L BRAXDALE | PO BOX 43 | | | | WELLINGTON | MO | 64097 | 0043 |
| DENNIS L BROOKSHIRE & | TAMARA E BROOKSHIRE | 41936 WOLFE PASS | | | NOVI | MI | 48377 | |
| DENNIS L BROWN | 75 BROOK HOLLOW CT | | | | O FALLON | MO | 63366 | 4168 |
| DENNIS L BRUNO | 416 PINECROFT AVENUE | | | | ALTOONA | PA | 16601 | 9420 |
| DENNIS L BRZEZINSKI | 1466 LAKE METAMORA DR | | | | METAMORA | MI | 48455 | 8920 |
| DENNIS L BURKE | CHARLES SCHWAB & CO INC CUST | PO BOX 441 | | | PALOS PARK | IL | 60464 | |
| DENNIS L BURNHAM | 15007 DAVENPORT CR | | | | OMAHA | NE | 68154 | |
| DENNIS L CHRISTMAS | 327 BUNGALOW RD | | | | DAYTON | OH | 45417 | 1303 |
| DENNIS L CIMA | 22907 RED RIVER DR | | | | KATY | TX | 77450 | |
| DENNIS L COOPER | 12037 EMELIA ST | BOX 218 | | | BIRCH RUN | MI | 48415 | 0218 |
| DENNIS L CROUCH | RD 1 BOX 65 | | | | FAYETTE CITY | PA | 15438 | 9604 |
| DENNIS L CRUGER | 1574 CAMBRIDGE RD | | | | BERKLEY | MI | 48072 | 1968 |
| DENNIS L DAHL & | CAROLYN A DAHL | 1077 CARTER DR | | | GRAND ISLAND | NY | 14072 | |
| DENNIS L DANCZ & | JEAN M DANCZ JT TEN | 1919 W FISHER RD | | | SCOTTVILLE | MI | 49454 | 9624 |
| DENNIS L DEITENBECK TR | UA 02/08/06 | DENNIS L DEITENBECK REVOCABLE | TRUST | 204 PORTLAND AVE | SANDUSKY | OH | 44870 | |
| DENNIS L DOKE | 9128 AUTUMN FALLS DRIVE | | | | FORT WORTH | TX | 76118 | 7765 |
| DENNIS L DULL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16918 44TH ST E | | LAKE TAPPS | WA | 98391 | |
| DENNIS L DULL & | BONNIE L DULL | 16918 44TH ST E | | | LAKE TAPPS | WA | 98391 | |
| DENNIS L EDWARDS | 2292 IVY CREST DR | | | | BELLBROOK | OH | 45305 | 1858 |
| DENNIS L EISENHAUER | 3033 WALBRIDGE DRIVE | | | | HAMBURG | NY | 14075 | 3156 |
| DENNIS L ELLIS | 5124 E WALLACE RD | | | | HARRISVILLE | MI | 48740 | 9554 |
| DENNIS L ENGLISH & | AMELIA JAN BARNETT ENGLISH JT TEN | 829 WASHINGTON STREET #2 | | | HOBOKEN | NJ | 07030 | 7046 |
| DENNIS L ESTEL T O D | 27998 HIGHWAY 64 E | | | | RANGELY | CO | 81648 | 9624 |
| DENNIS L EWERS | CHARLES SCHWAB & CO INC CUST | 9339 GREGG RD | | | FREDERICKTOWN | OH | 43019 | |
| DENNIS L FERRELL | 23151 BAYS RD | | | | CUSTAR | OH | 43511 | 9770 |
| DENNIS L FRYE | 42509 ASHLEY CT | | | | CANTON | MI | 48187 | 2301 |
| DENNIS L FUINI | 3944 SHIRLEY DR | | | | SCHNECKSVILLE | PA | 18078 | 2642 |
| DENNIS L FUNK | 1961 WEST 1100 NORTH | | | | HUNTINGTON | IN | 46750 | 7934 |
| DENNIS L FUNK TOD | LACEY M FUNK | SUBJECT TO STA TOD RULES | 1961 WEST 1100 NORTH | | HUNTINGTON | IN | 46750 | |
| DENNIS L GAY | 6798 NOFFKE DRIVE | | | | CALEDONIA | MI | 49316 | 8837 |
| DENNIS L GIERMAN & | LAURA Y GIERMAN JT TEN | 18150 GRANITE AVE | | | RIVERSIDE | CA | 92508 | |
| DENNIS L GILLESPIE | 5342 N LINDEN ROAD | | | | FLINT | MI | 48504 | 1108 |
| DENNIS L GLAZE | 673 N 6TH ST | | | | MIDDLETOWN | IN | 47356 | 1015 |
| DENNIS L GRAVES IRA | FCC AS CUSTODIAN | 1465 GREENRIDGE DR | | | BEVERLY HILLS | CA | 90210 | 2256 |
| DENNIS L GRIFFIN | 105 DALE COURT | | | | COLUMBIA | TN | 38401 | 5568 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS L GRIGGS & | ANGELA S GRIGGS JT TEN | 1309 W BROADWAY ST | | | PRINCETON | IN | 47670 | 1144 |
| DENNIS L GRILLOT | 262 WEST WARD | | | | VERSAILLES | OH | 45380 | 1132 |
| DENNIS L GUERIN | PO BOX 214027 | | | | AUBURN HILLS | MI | 48321 | 4027 |
| DENNIS L HAECK & | KATHERINE E HAECK JT TEN | 2549 FAIRBLUFF RD | | | ZELLWOOD | FL | 32798 | 9777 |
| DENNIS L HAMILTON | 1045 W STEPHENSON ST | | | | FREEPORT | IL | 61032 | 4864 |
| DENNIS L HARPST | 215 ONIONTOWN RD | | | | GREENVILLE | PA | 16125 | 8431 |
| DENNIS L HARRIED | 262 COUNTY ROAD N | | | | EDGERTON | WI | 53534 | 9609 |
| DENNIS L HARVEY | 730 FEATHER SOUND DRIVE | | | | BOLINGBROOK | IL | 60440 | 1289 |
| DENNIS L HAWVER | 4219 FLYNN DR | | | | HIGHLAND | MI | 48356 | 1813 |
| DENNIS L HAYWALD | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327 | 1794 |
| DENNIS L HESSELBROCK | 405 PAMELA DRIVE | | | | OXFORD | OH | 45056 | 2505 |
| DENNIS L HOLTMAN | 3820 ROCHELLE DRIVE | | | | ARLINGTON | TX | 76016 | 3003 |
| DENNIS L JAMES | 4320 OAKBRIAR PLACE | | | | BUFORD | GA | 30518 | 3615 |
| DENNIS L JEWELL | 1840 BRITTAINY OAKS TRAIL NE | | | | WARREN | OH | 44484 | 3964 |
| DENNIS L JEWELL & | VICTORIA J JEWELL JT TEN | 1840 BRITTAINY OAKS TRAIL NE | | | WARREN | OH | 44484 | 3964 |
| DENNIS L JOHNSON | 1316 EAST 8TH STREET | | | | MUNCIE | IN | 47302 | 3619 |
| DENNIS L KAPERZINSKI | 4551 N MCVICKER | | | | CHICAGO | IL | 60630 | |
| DENNIS L KELLEY | 7228 ANNA | | | | GRANDBLANC | MI | 48439 | 8547 |
| DENNIS L KING | 4011 45TH AVE NE | | | | SEATTLE | WA | 98105 | 5452 |
| DENNIS L KNAPP | 195 MILLCREEK DR | | | | ANDERSON | IN | 46017 | 1701 |
| DENNIS L LAWRENCE | ATTN WEISS | 4686 N THOMAS RD | | | FREELAND | MI | 48623 | 8855 |
| DENNIS L LEVITT | 2351 CLEAR CREEK | | | | PULASKI | TN | 38478 | 7418 |
| DENNIS L LINDQUIST | 7817 SHADOWOOD LN | | | | KNOXVILLE | TN | 37938 | 4458 |
| DENNIS L LOCKHART | 7285 E COUNTY RD 900 N | | | | BROWNSBURG | IN | 46112 | 9299 |
| DENNIS L LOCKHART | 9611 APOLLO RD. | | | | BLOOMINGTON | IL | 61705 | 6981 |
| DENNIS L LOTTINVILLE & | KATHLEEN M LOTTINVILLE JT TEN | 54 DUNCAN DR | | | BOURBONNAIS | IL | 60914 | 1057 |
| DENNIS L LOWE | 401 NEWPORT AVE | | | | SMITHVILLE | MO | 64089 | 9611 |
| DENNIS L LUPIEN | 12225 N LINDEN RD | | | | CLIO | MI | 48420 | 8205 |
| DENNIS L MADSON | 93 DRIFTWOOD CT | | | | PORT LUDLOW | WA | 98365 | 9226 |
| DENNIS L MALWITZ | TOD REGISTRATION | 1222 W NEWBURG RD | | | CARLETON | MI | 48117 | 9222 |
| DENNIS L MANKEY | 11006 CLAREWOOD CT | | | | FORT WAYNE | IN | 46814 | 8224 |
| DENNIS L MAROLD & | ANTOINETTE M MAROLD JT TEN | 165 HENRY ST | | | BEDFORD | OH | 44146 | 4553 |
| DENNIS L MC ELWAIN & | VIRGINIA G MC ELWAIN | 7953 SE PUGET HEIGHTS LANE | | | PORT ORCHARD | WA | 98366 | |
| DENNIS L MCDONALD & | PATRICIA C MCDONALD TTEES | U/A/D 01-30-2008 | MCDONALD FAMILY LIVING TRUST | 3032 JANES RD | ARCATA | CA | 95521 | 4722 |
| DENNIS L MCGEE | 435 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460 | 6258 |
| DENNIS L MEADOR | 253 HCR 2418 | | | | HILLSBORO | TX | 76645 | 5192 |
| DENNIS L MEYER | 9-513 RD E | | | | HAMLER | OH | 43524 | |
| DENNIS L MILSTEIN | 1485 MILL CREEK ROAD | | | | GLADWYNE | PA | 19035 | |
| DENNIS L MITCHELL | 4105 WEST CO ROAD 100 NORTH | | | | KOKOMO | IN | 46901 | |
| DENNIS L MITCHELL | PO BOX 3099 | | | | LOGANVILLE | GA | 30052 | 1969 |
| DENNIS L MOODY | 2911 SOUTH PEORIA DR | | | | PERU | IN | 46970 | 7097 |
| DENNIS L MORRIS | 5756 NORBORNE | | | | DEARBORN HGTS | MI | 48127 | 2995 |
| DENNIS L NELSON | 3023 PECK DR | | | | INDEPENDENCE | MO | 64055 | 2844 |
| DENNIS L NEMENZ | CHARLES SCHWAB & CO INC CUST | 7901 SHELLDALE WAY | | | CINCINNATI | OH | 45242 | |
| DENNIS L NOVOSAD | PO BOX 215 | | | | BROADOUS | TX | 75929 | 0215 |
| DENNIS L OHL | 4925 BIRCHWOOD AVENUE | | | | SHEBOYGAN | WI | 53083 | |
| DENNIS L OSCENDOSKY | 5153 PRATT ROAD | | | | METAMORA | MI | 48455 | 9609 |
| DENNIS L PARTYKA | 10658 N 300 WEST | | | | MARKLE | IN | 46770 | 9745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS L PATTERSON | 1106 JAMIE LN | | | BLOOMINGTON | IN | 47401 9739 |
| DENNIS L PATTERSON & | M KAREN PATTERSON JT TEN | 1106 JAMIE LN | | BLOOMINGTON | IN | 47401 9739 |
| DENNIS L PAUL | 8880 W G AVE | | | KALAMAZOO | MI | 49009 8598 |
| DENNIS L PECK & | MRS KATHRYN L PECK JT TEN | 2705 EAGLE LAKE DR | | ORLANDO | FL | 32837 6904 |
| DENNIS L PHELPS | 909 CAMPBELL ST | | | JOLIET | IL | 60435 6933 |
| DENNIS L PIERCE | 615 THIRD ST | | | OWOSSO | MI | 48867 2129 |
| DENNIS L POINTER | 2204 11TH AVE E | | | HIBBING | MN | 55746 1937 |
| DENNIS L POPILEK | 6493 RICHFIELD RD | | | FLINT | MI | 48506 2211 |
| DENNIS L RAYMOND | CHARLES SCHWAB & CO INC CUST | 6039 FISH LAKE RD | | HOLLY | MI | 48442 |
| DENNIS L REINHART CUSTODIAN | DUSTIN L REINHART | UNDER IL UNIF TRF TO MIN ACT | 734 CRESTLINE DR | DECATUR | IL | 62526 1416 |
| DENNIS L RHINE | 139 CRYSTAL CREEK DR | | | ROCHESTER | NY | 14612 3074 |
| DENNIS L RICH | 234 W SIERRA | | | CLOVIS | CA | 93612 |
| DENNIS L ROBINSON | 1002 YORK DR | | | PENDLETON | IN | 46064 9199 |
| DENNIS L ROGERS | PO BOX 102 | | | DRUMMOND | WI | 54832 0102 |
| DENNIS L RUETTIGER & | PATRICIA R RUETTIGER JT TEN | 1229 BUELL AVE | | JOLIET | IL | 60435 |
| DENNIS L RUITER | 6735 EAST F AVE | | | RICHLAND | MI | 49083 9725 |
| DENNIS L RYAN | 151 FALLCREEK PKWY | | | PENDLETON | IN | 46064 8971 |
| DENNIS L SCANLON | BOX 4394 | | | ANNAPOLIS | MD | 21403 6394 |
| DENNIS L SCHAEFFER | 1096 SAYLE ST | | | THE VILLAGES | FL | 32162 3792 |
| DENNIS L SCHLEGEL | CUST DENNIS L SCHLEGEL JR UTMA NJ | 103 DARIEN RD | | HOWELL | NJ | 07731 1807 |
| DENNIS L SCHLEGEL | CUST JODI M SCHLEGEL UTMA NJ | 103 DARIEN RD | | HOWELL | NJ | 07731 1807 |
| DENNIS L SCHMIDT | 934 DICKSON LN | | | ROCHESTER | MI | 48307 3336 |
| DENNIS L SCHROEDER | 500 ARTHUR DRIVE | | | CLINTON | WI | 53525 |
| DENNIS L SCOTT | 20326 168 ST | | | BASCHAR | KS | 66007 5186 |
| DENNIS L SEDLAK & ELEANORE R | SEDLAK | DECLARATION OF COMMON TRUST | OF DENNIS L & ELE U/A DTD 11/ | 1414 MOUNDVIEW PLACE | DECATUR | IL | 62526 |
| DENNIS L SHADRICK | 208 E 4TH ST | | | GRANTON | WI | 54436 7732 |
| DENNIS L SHEEHAN | 98 GARFIELD ST | | | ROCHESTER | NY | 14611 2405 |
| DENNIS L SHIELDS | 3777 PEPPERMILL | | | ATTICA | MI | 48412 9742 |
| DENNIS L SLUYTER & | CONNIE J SLUYTER JT TEN | 1345 E GRAND RIVER | | WILLIAMSTON | MI | 48895 |
| DENNIS L SMITH | & KAREN A SMITH JTTEN | 2204 FRANCIS CT | | NEW MARKET | MN | 55054 |
| DENNIS L SMITH | 1338 HANOVER ST | | | OWOSSO | MI | 48867 4911 |
| DENNIS L SMITH | MADELINE G SMITH, JTWROS | 4575 SAFFORD ROAD | | BLISS | NY | 14024 9709 |
| DENNIS L SMITH | PO BOX 148 | | | LUPTON | MI | 48635 0148 |
| DENNIS L SOSEBEE AND | SHARON SOSEBEE    JTWROS | PO BOX 38723 | | GREENSBORO | NC | 27438 8723 |
| DENNIS L STREETER | 18512 HWY 30 W | | | CARROLL | IA | 51401 8916 |
| DENNIS L SURBER | PO BOX 7046 | | | FLINT | MI | 48507 0046 |
| DENNIS L TESSMAN & | MARJORIE K TESSMAN JT TEN | 56 SHERWOOD ROAD | | BRISTOL | CT | 06010 2677 |
| DENNIS L THICK SR | 1133 DIVISION ST | | | PORT HURON | MI | 48060 6268 |
| DENNIS L THORSON & | LINDA J THORSON JT TEN | 3961 N CATHERINE DR | | PRESCOTT VALLEY | AZ | 86314 8345 |
| DENNIS L VOLLRATH | 6012 31ST AVE NE | | | SEATTLE | WA | 98115 7210 |
| DENNIS L WAGNER & | MRS REBECCA L WAGNER JT TEN | 705 SHERWOOD ST | | THE VILLAGES | FL | 32162 1605 |
| DENNIS L WALKER & | KAREN WALKER JT TEN | 2811 GRAND VIEW LN | | GREENWOOD | IN | 46143 7842 |
| DENNIS L WAMPLER | TR WAMPLER LIVING TRUST | UA DTD 04/28/1997 | 15946 OLD DAYTON ROAD | NEW LEBANON | OH | 45345 9716 |
| DENNIS L WHEELER | PO BOX 173 | | | WILLIAMSTON | MI | 48895 0173 |
| DENNIS L WILTSE | 17676 FRANCAVILLA DR | | | LIVONIA | MI | 48152 3110 |
| DENNIS L WINTON | PO BOX 604 | | | CAMERON | MO | 64429 0604 |
| DENNIS L WITHERBY | 131 N HIGLEY RD UNIT 89 | | | MESA | AZ | 85205 8037 |
| DENNIS L WOJNAROWSKI | 7444 WELLSLEY DR | | | LAMBERTVILLE | MI | 48144 9505 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS L YODER | 27899 WATSON RD | | | | DEFIANCE | OH | 43512 6844 |
| DENNIS L ZAHRNDT | 6513 NW 54TH CT | | | | LAUDERDALE LAKES | FL | 33319 7279 |
| DENNIS L ZIMMERMAN SR. | VELVA J. ZIMMERMAN JTWRO | TOD ACCOUNT | 280 SOUTH FRONT | | ASSARIA | KS | 67416 8846 |
| DENNIS L. SOSSI AND | E. CHEREEN SOSSI JTWROS | 210 SPICKARD STREET | | | BLACKSBURG | VA | 24060 1330 |
| DENNIS LA FIURA | MARY LA FIURA | 1 CANFIELD WAY | | | MORRISTOWN | NJ | 07960 6903 |
| DENNIS LAKE & | KATHLEEN LAKE JT TEN | 6 HERITAGE LANE | | | CLIFTON PARK | NY | 12065 1113 |
| DENNIS LAMAR MCKEEN | 1697 VERNON RD | # C | | | LAGRANGE | GA | 30240 4118 |
| DENNIS LAMAR MITCHELL & | CATHY RENEE MITCHELL JT TEN | PO BOX 3099 | | | LOGANVILLE | GA | 30052 1969 |
| DENNIS LAMEY | 10366 WEXFORD CT | | | | NEWBURGH | IN | 47630 8745 |
| DENNIS LAMEY & | CATHERINE LAMEY | TR PATRICK LAMEY | UA 05/16/00 | 10366 WEXFORD CT | NEWBURGH | IN | 47630 8745 |
| DENNIS LAMEY & | CATHERINE LAMEY | TR ROBERT LAMEY | UA 05/16/00 | 10366 WEXFORD CT | NEWBURGH | IN | 47630 8745 |
| DENNIS LANDI | 18201 COLLINS AVE  APT 5004 | | | | SUNNY ISL BCH | FL | 33160 5156 |
| DENNIS LANG | 1717 NE 4TH PL | | | | CAPE CORAL | FL | 33909 |
| DENNIS LAPEKES | IRA | 9310 EASTERN AVE SE | | | BYRON CENTER | MI | 49315 9371 |
| DENNIS LAZZARA | CUST KRISTIN LAZZARA UGMA IL | 490 E THORNHILL LN | | | PALATINE | IL | 60074 |
| DENNIS LEE & | BRENDA LOUISE LEE | 1447 INDIAN OAKS COURT | | | ARDEN HILLS | MN | 55112 |
| DENNIS LEE & RUTH ANN MCCORMICK TTEE | DENNIS & RUTH MCCORMICK TR DTD 03/07/96 | 2336 JACKSON ST | | | BLAIR | NE | 68008 |
| DENNIS LEE BELL | PO BOX 732 | | | | MACKINAW CITY | MI | 49701 0732 |
| DENNIS LEE CUST | JAMES MITCHELL LEE UTMA/MN | 1447 INDIAN OAKS CT | | | ARDEN HILLS | MN | 55112 |
| DENNIS LEE LANTRIP & | LOU ANNE LANTRIP | 1445 CHATEAU CMN | | | LIVERMORE | CA | 94550 |
| DENNIS LEE MCCURLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3800 110 PL NE | | BELLEVUE | WA | 98004 |
| DENNIS LEE MICHAEL | 308 E 99TH STREET | | | | KANSAS CITY | MO | 64114 4155 |
| DENNIS LEE STANLEY | CHARLES SCHWAB & CO INC CUST | 108 W REGAL DR | | | LONE JACK | MO | 64070 |
| DENNIS LEE STIEBER | 128 W 12TH STREET | | | | BEAUMONT | CA | 92223 1627 |
| DENNIS LEE STIEBER | CUST DAVID ALLEN STIEBER UGMA MI | 128 W 12TH STREET | | | BEAUMONT | CA | 92223 1627 |
| DENNIS LEE STIEBER | CUST SCOTT DAVID STIEBER UGMA MI | 128 W 12TH STREET | | | BEAUMONT | CA | 92223 1627 |
| DENNIS LEE TALLEY | CHARLES SCHWAB & CO INC CUST | 7902 NEW CASTLE CT | | | MCKINNEY | TX | 75070 |
| DENNIS LEE VOLZ | 5610 LEYDEN LN | | | | DAYTON | OH | 45424 3462 |
| DENNIS LEGGETT | PO BOX 534 | | | | JOAQUIN | TX | 75954 0534 |
| DENNIS LEON CLEVENGER | 430 SANTA ANA AVE | | | | NEWPORT BEACH | CA | 92663 |
| DENNIS LEROY LUSK | 7929 SW SKYHAR DRIVE | | | | PORTLAND | OR | 97223 |
| DENNIS LEROY OKHOLM & | TREVECCA ANNITA OKHOLM | 371 OGLE ST | | | COSTA MESA | CA | 92627 |
| DENNIS LINDEN | JAKE LINDEN | 50 ASCOT LN | | | AURORA | IL | 60504 |
| DENNIS LINDSEY | 403 OAK DR | | | | LAKE JACKSON | TX | 77566 4216 |
| DENNIS LINEBERRY | 1012 PINEFIELD LN | | | | CASTLE ROCK | CO | 80108 3622 |
| DENNIS LIPSKY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1268 BELGRAVE CRES | | YARDLEY | PA | 19067 |
| DENNIS LITTON | 7976 CONGRESS RD | | | | LODI | OH | 44254 9795 |
| DENNIS LITZENBERG | 1212 H, EL CAMINO REAL #142 | | | | SAN BRUNO | CA | 94066 |
| DENNIS LONG | 2309 HOBSON AVENUE | | | | HOT SPRINGS | AR | 71913 |
| DENNIS LORENZ | 3640 ARROYO RD | | | | BROOKFIELD | WI | 53045 1417 |
| DENNIS LOUIS BRAZIL | 9317 PAN RIDGE RD | | | | BALTIMORE | MD | 21234 1528 |
| DENNIS LOUIS XIFARAS | GEORGE XIFARAS LIVING TRUST | 2 DWIGHT RD | | | BURLINGAME | CA | 94010 |
| DENNIS LOWELL | 8250 N PASEO DEL NORTE # J104 | | | | SCOTTSDALE | AZ | 85258 |
| DENNIS LUPHER | 8303 W BOWLING GREEN LN | | | | LANCASTER | OH | 43130 |
| DENNIS LYNN BOYLES | 858 EDGEWOOD DR | | | | CHARLESTON | WV | 25302 2812 |
| DENNIS M & JULIA DE BACKER | 1996 REV LIV TR | DENNIS M DE BACKER & JULIA DE | BACKER TTEES DTD 3/22/96 | 4326 RIO TINTO AVE | SACRAMENTO | CA | 95821 2925 |
| DENNIS M ADAMS | 1703 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252 |
| DENNIS M ANAS | 236 E FAIR LN | | | | CENTENNIAL | CO | 80121 2272 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|---|
| DENNIS M ANDERSON | 652 MIDDLESEX ROAD | | | | GROSSE POINTE PARK | MI | 48230 | 1740 |
| DENNIS M BAKALE | 96 MELLON AVE | | | | PATTON | PA | 16668 | 4916 |
| DENNIS M BARATTA | 121 SEAMAN RD | | | | JERICHO | NY | 11753 | |
| DENNIS M BATKO TTEE | DENNIS M BATKO TRUST | U/A DTD 7/6/06 | 3122 CREEKWOOD CIRCLE | | BAY CITY | MI | 48706 | 5628 |
| DENNIS M BELLAIR | 632 SUNSET CIR | | | | FROSTPROOF | FL | 33843 | |
| DENNIS M BENNETT & | NEDY E BENNETT JT TEN | 6393 MARKHAM LN | | | BATTLE CREEK | MI | 49014 | 9301 |
| DENNIS M BLACK | CHARLES SCHWAB & CO INC CUST | 586 LCR 740 | | | THORNTON | TX | 76687 | |
| DENNIS M BOLT & | LETITIA A BOLT JT TEN | 6277 SHERIDAN RD | | | VASSAR | MI | 48768 | 9597 |
| DENNIS M BOWMAN | 2718 HAVERSTRAW DR | | | | DAYTON | OH | 45414 | 2241 |
| DENNIS M BRILL | 23505 ELMIRA | | | | ST CLAIR SHRS | MI | 48082 | 2185 |
| DENNIS M BRISTOL | 5247 CROCUS AVE | | | | LANSING | MI | 48911 | 3734 |
| DENNIS M BROOKS | 6415 ABINGTON | | | | DETROIT | MI | 48228 | 4714 |
| DENNIS M BUSHEY | 681 PEACOCK AVE | | | | PONTIAC | MI | 48340 | 2070 |
| DENNIS M CALVETTI | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701 | 1436 |
| DENNIS M CAMPBELL | 9107 S HENDERSON RD | | | | GOODRICH | MI | 48438 | 9779 |
| DENNIS M CARTER & | HELEN M CARTER JT TEN | 1303 EAGLEBROOKE CT | | | BALLWIN | MO | 63021 | 7549 |
| DENNIS M CARTWRIGHT | 967 PERRY ST | | | | FLINT | MI | 48504 | 4849 |
| DENNIS M CARUSO & | CONSTANCE S CARUSO | 6106 TENNYSON DR | | | WEST CHESTER | OH | 45069 | |
| DENNIS M CAUGHLIN & | MRS FRANCES CAUGHLIN JT TEN | 1605 LLOYD AVE | | | ROYAL OAK | MI | 48073 | 3917 |
| DENNIS M CHALUS TR | UA 10/30/01 | JANE E CHALUS FAMILY TRUST CREATED UNDER | JANE E CHALUS TRUST | 47 COVINGTON COURT | CHERRY HL VLG | CO | 80113 | |
| DENNIS M CHILDERS | 3939 TEASLY LN | LOT 376 | | | DENTON | TX | 76210 | 8449 |
| DENNIS M COE & | PATRICIA M COE JT TEN | 125 CUTTLE RD | APT C14 | | MARYSVILLE | MI | 48040 | 1882 |
| DENNIS M CONROY | 2181 CLOVERDALE | | | | MANSFIELD | OH | 44906 | |
| DENNIS M CORCORAN C/F | COLLIN M CORCORAN | U NJ UTMA | 112 PLEASANT HILL RD. | | RANDOLPH | NJ | 07869 | 3467 |
| DENNIS M CORNETT | 509 BLUE JAY TRAIL | | | | MACEDONIA | OH | 44056 | 2117 |
| DENNIS M CORRIGAN | CUST D MICHAEL CORRIGAN II UGMA PA | 29 HILLTOP DR | | | MORRISVILLE | PA | 19067 | 5977 |
| DENNIS M D HONDT | 59480 HAYES RD | | | | RAY | MI | 48096 | 3432 |
| DENNIS M DANCE | 3617 FORREST TERRACE | | | | ANDERSON | IN | 46013 | 5261 |
| DENNIS M DAVIDSON | 48850 PLATE RD | | | | OBERLIN | OH | 44074 | 9619 |
| DENNIS M DEAR | 205 HOLLY AVE | | | | PRUDENVILLE | MI | 48651 | |
| DENNIS M DECKER | 7829 N MAIN ST | | | | DAYTON | OH | 45415 | 2321 |
| DENNIS M DEFAZIO | CUST TRISTEN SEAN DEFAZIO UTMA NJ | 12 CORAL DR | | | TRENTON | NJ | 08619 | 1514 |
| DENNIS M DEGULIS & | SHARON A DEGULIS | 143 RIDGE RD | | | NASHUA | NH | 03062 | |
| DENNIS M DEPESTEL | 16170 RAYGAERT DR | | | | MOUNT CLEMENS | MI | 48038 | 4050 |
| DENNIS M DEPESTEL AND | MARY T DEPESTEL JTWROS | 16170 RAYGARET DRIVE | | | CLINTON TWP | MI | 48038 | 4050 |
| DENNIS M DOYLE | 797 ST CLAIR ST | | | | GROSSE POINTE PARK | MI | 48230 | 1245 |
| DENNIS M EVERETT | 335 LADYSMITH LANE | | | | MORRISTOWN | TN | 37814 | 2193 |
| DENNIS M EVERHART | 4618 W COUNTY RD A | | | | JANESVILLE | WI | 53548 | |
| DENNIS M FAGAN | STE 120 960 LIBERTY STREET SE | | | | SALEM | OR | 97302 | 4165 |
| DENNIS M GILBERT | 1391 BRYSON LN | | | | MIDLOTHIAN | TX | 76065 | 6130 |
| DENNIS M GRAHAM & | DOROTHY A GRAHAM JT TEN | 3139 DILLON ROAD | | | FLUSHING | MI | 48433 | 9762 |
| DENNIS M GREENE AND | GRETCHEN M GREENE JTWROS | SB ADVISOR | 3120 CREEK ROAD | | YOUNGSTOWN | NY | 14174 | 1151 |
| DENNIS M GRUSNICK & | DESIREE DAWN GRUSNICK | 2739 PRAIRIE GARDEN TRL | | | GREEN BAY | WI | 54313 | |
| DENNIS M GUILMAIN | 12 GOODRICH CT | | | | MILFORD | MA | 01757 | 3428 |
| DENNIS M GUSTY | 1013 PEERY RD | | | | KINGSTON SPRINGS | TN | 37082 | 9702 |
| DENNIS M HARRIS | 725 N 62ND STREET | | | | KANSAS CITY | KS | 66102 | 3117 |
| DENNIS M HEDGES | 11688 TELEGRAPH | | | | CARLETON | MI | 48117 | 9044 |
| DENNIS M HERRON | 14640 N EL PUEBLO BLVD | | | | FOUNTAIN HLS | AZ | 85268 | 2625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS M HIRSCH | 210 KENWOOD PL | | | | MICHIGAN CITY | IN | 46360 | 7049 |
| DENNIS M HOLLAND | 5170 S CLARENDON | | | | DETROIT | MI | 48204 | 2922 |
| DENNIS M HONOSKI | CHARLES SCHWAB & CO INC CUST | 46860 HILTON DR APT 1624 | | | LEXINGTON PARK | MD | 20653 | |
| DENNIS M HUGHES | 2650 N SOUTHPORT AVE UNIT A | | | | CHICAGO | IL | 60614 | 1228 |
| DENNIS M HULTMAN | PO BOX 493 | | | | WAYNESVILLE | MO | 65583 | 0493 |
| DENNIS M HUNT | 530-29 RUSSET WOODS LANE | | | | AURORA | OH | 44202 | 9112 |
| DENNIS M HUTCHCRAFT | TOD ACCOUNT | 1872 MELVIN ROAD | | | WESTFRANKFORT | IL | 62896 | 5304 |
| DENNIS M HYNES | 1241 RHINE LANDER AVE | | | | BRONX | NY | 10461 | 1828 |
| DENNIS M IRISH | 206 N TUSCOLA | | | | BAY CITY | MI | 48708 | |
| DENNIS M J SPENO | 6624 H OAKLAND | | | | ST LOUIS | MO | 63139 | |
| DENNIS M JAMES | 615 FERN CRT | | | | CINCINNATI | OH | 45244 | |
| DENNIS M JEDLOWSKI | 6361 WOLVERINE TRL | | | | GAYLORD | MI | 49735 | 8700 |
| DENNIS M JOZSA | 4017 AUTUMN HUE LANE | | | | DAVISON | MI | 48423 | 8974 |
| DENNIS M KEARNS | 47 FAIRVIEW DR | | | | EAST HANOVER | NJ | 07936 | 3506 |
| DENNIS M KEARNS & | MRS MARGARET M KEARNS JT TEN | 47 FAIRVIEW DR | | | E HANOVER | NJ | 07936 | 3506 |
| DENNIS M KEATING & | ELIZABETH R KEATING | 1813 S TYLER RD | | | SAINT CHARLES | IL | 60174 | |
| DENNIS M KENNEDY | 1814 E WATERBERRY DR | | | | HURON | OH | 44839 | 2263 |
| DENNIS M KESSEL | 403 NEWBURGH AVE | | | | BUFFALO | NY | 14215 | 3524 |
| DENNIS M KINNEY | PO BOX 8113 | | | | NAPLES | FL | 34101 | 8113 |
| DENNIS M KLEPER R/O IRA | FCC AS CUSTODIAN | 9933 LAWLER AVE STE 640 | | | SKOKIE | IL | 60077 | 3719 |
| DENNIS M KOHAN | 2496 PRIMERO DR | | | | KISSIMMEE | FL | 34746 | 5915 |
| DENNIS M KOLENC | 7021 STONERIDGE DR | | | | NORTH RICHLAND | TX | 76180 | 3614 |
| DENNIS M KOLLMAR & | JANE ANN KOLLMAR JT TEN | PO BOX 1261 | | | LOGANSPORT | IN | 46947 | 7261 |
| DENNIS M LALOVICH | 1795 CASTLEWOOD DR | | | | MADISON HGTS | MI | 48071 | 2266 |
| DENNIS M LINDSAY | 1484 GREYSTONE LN | | | | MILFORD | OH | 45150 | 9523 |
| DENNIS M LINDSEY | 4326 W 138TH ST | # B | | | HAWTHORNE | CA | 90250 | 7112 |
| DENNIS M LOUNEY & | MARYANN K LOUNEY JT TEN | 408 NORTH CLEMENS AVE | | | LANSING | MI | 48912 | 3104 |
| DENNIS M LUCKEY | 468 STOKES MILL ROAD | | | | STROUDSBURG | PA | 18360 | 3020 |
| DENNIS M MALLOY | 2219 PINE VALLEY DRIVE | | | | HOUSTON | TX | 77019 | 3509 |
| DENNIS M MANAGO | CHARLES SCHWAB & CO INC CUST | 3075 ALAPOHA PL APT 312 | | | HONOLULU | HI | 96818 | |
| DENNIS M MARTZ AND | VICKI MARTZ | JT TEN WROS | 8155 DEVON DRIVE | | UTICA | MI | 48317 | 1422 |
| DENNIS M MC CANN | 6076 BENNING ROAD | | | | WEST FALLS | NY | 14170 | 9740 |
| DENNIS M MCFARLAND | 1985 FOX TRACE TRAIL | | | | CUYAWOGA FALLS | OH | 44223 | 3740 |
| DENNIS M MCGONIGAL | 2629 PECKSNIFF RD SHERWOOD | | | | WILMINGTON | DE | 19808 | 3026 |
| DENNIS M MCKEOUGH | 28172 SUTHERLAND | | | | WARREN | MI | 48093 | 4337 |
| DENNIS M MCLAUGHLIN | 2236 BIG CYPRESS BL | | | | LAKELAND | FL | 33810 | 2307 |
| DENNIS M MCMILLION | 2620 AMBLER RD | | | | BALTIMORE | MD | 21222 | 2205 |
| DENNIS M MCPHEE | 2352 LEGEND WOODS DR | | | | GRAND LEDGE | MI | 48837 | 8933 |
| DENNIS M MEYERS | 6 SHAWNEE DR | | | | SAINT CHARLES | MO | 63301 | 0643 |
| DENNIS M MIKITA | 10255 PINE ISLAND DR | | | | SPARTA | MI | 49345 | 9332 |
| DENNIS M MITZEL | THE DENNIS M MITZEL TRUST | 906 ROBIN | | | ANN ARBOR | MI | 48103 | |
| DENNIS M MOHOROVIC | 228 CLEVELAND AVE | | | | BALTO | MD | 21222 | 4236 |
| DENNIS M MOONEY | 20983 MAYBURY PARK DRIVE | | | | NORTHVILLE | MI | 48167 | |
| DENNIS M MORAN | 39 BERMUDA AVE | | | | LAKE HAVASU CITY | AZ | 86403 | 5357 |
| DENNIS M MUELLER & | BARBARA J MUELLER JT TEN | 104 SAPPINGTON DR | | | COLUMBIA | MO | 65203 | 1660 |
| DENNIS M MULHERN | CHARLES SCHWAB & CO INC CUST | 1408 CHATHAM ROAD | | | CAMP HILL | PA | 17011 | |
| DENNIS M NABOR | 53652 BUCKINGHAM CT | | | | SHELBY TOWNSHIP | MI | 48316 | 2050 |
| DENNIS M NOLAN | 10104 LYNN DR | | | | NORTH ROYALTON | OH | 44133 | 1426 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNIS M NORROD | 10178 I DRIVE NORTH | | | | BATTLE CREEK | MI | 49014 | 8945 |
| DENNIS M OCONNOR JR | #205 | 16430 PARK LAKE RD | | | EAST LANSING | MI | 48823 | 9471 |
| DENNIS M OSBORNE | 4733 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134 | 9306 |
| DENNIS M PACHOLSKI JR | 3806 TICKSEED DRIVE | | | | ZION | IL | 60099 | |
| DENNIS M PARSONS | 317 LAURELWOOD DRIVE | | | | DOUGLASSVILLE | PA | 19518 | 1009 |
| DENNIS M PAWLAK | DENNIS M PAWLAK REVOCABLE LIVI | 33484 SIX MILE | | | LIVONIA | MI | 48152 | |
| DENNIS M POISSON | 46446 MARINER DR | | | | MACOMB | MI | 48044 | 5758 |
| DENNIS M PORTER | 3160 E SHAFFER RD | | | | MIDLAND | MI | 48642 | |
| DENNIS M PROVENZANO | 49070 FOX DR S | | | | PLYMOUTH | MI | 48170 | 2896 |
| DENNIS M QUINN & | MEAGAN J QUINN JT TEN | 19978 MAPLEWOOD | | | LIVONIA | MI | 48152 | |
| DENNIS M RAMELLA | 105 GLEN ORCHARD WAY | | | | DANIELS | WV | 25832 | 9010 |
| DENNIS M RINGLER | 296 DIMATTEO DR | | | | N TONAWANDA | NY | 14120 | 6476 |
| DENNIS M RITCHEY | DESIGNATED BENE PLAN/TOD | 7639 CLEAR CREEK CT | | | BLACKLICK | OH | 43004 | |
| DENNIS M SARVER | 96 VILLAGE LN | | | | LEVITTOWN | PA | 19054 | 1224 |
| DENNIS M SCHROTH | 11182 WHISPERING RIDGE | | | | FENTON | MI | 48430 | 3413 |
| DENNIS M SIMMONS | 20259 CHAPEL | | | | DETROIT | MI | 48219 | 1330 |
| DENNIS M SMITH | 1127 MANATEE LANE | | | | HOUSTON | TX | 77090 | 1227 |
| DENNIS M SMITH | 22 YORK ROAD | | | | NIAGARA FALLS | NY | 14304 | 3724 |
| DENNIS M SMITH | 56502 M-40 SOUTH | | | | MARCELLUS | MI | 49067 | 9426 |
| DENNIS M SMITH | PO BOX 712 | | | | MANALAPAN | NJ | 07726 | 0712 |
| DENNIS M SMITH REVOCABLE TRUST | DENNIS SMITH & | MARY SMITH TTEES | U/A DTD 11-16-92 | 2125 TURKEY RUN | LYNN HAVEN | FL | 32444 | 4546 |
| DENNIS M SPENCER | 16762 127TH ST | | | | LEMONT | IL | 60439 | 7468 |
| DENNIS M SULICK | 1589 DUFFUS N E | | | | WARREN | OH | 44484 | 1104 |
| DENNIS M TENCZA | CUST GIGIA ANNE MARIE TENCZA UGMA | NY | 29627 CURTIS | | LIVONIA | MI | 48152 | 4516 |
| DENNIS M TENCZA | CUST KATHLEEN RENEE TENCZA UGMA NY | 13286 FOLEY RD | | | EMMETT | MI | 48022 | 1603 |
| DENNIS M TENCZA | CUST MICHAEL ALAN TENCZA UGMA NY | 13286 FOLEY RD | | | EMMETT | MI | 48022 | 1603 |
| DENNIS M TRENT | 1204 E M61 | | | | GLADWIN | MI | 48624 | 8062 |
| DENNIS M TURKETTE | 204 PEQUEEN ST | | | | FORT WAYNE | IN | 46804 | 1048 |
| DENNIS M UREN | 2890 WEAVERTON | | | | ROCHESTER HILLS | MI | 48307 | 4661 |
| DENNIS M USDAN | CGM IRA ROLLOVER CUSTODIAN | 9313 EQUUS CIRCLE | | | BOYNTON BEACH | FL | 33472 | 4307 |
| DENNIS M VAN FLETEREN & | DOROTHY VAN FLETEREN TEN COM | 4234 SANTA FE | | | CRP CHRISTI | TX | 78411 | |
| DENNIS M VELENCHENKO | 1470 S QUEBEC WAY #86 | | | | DENVER | CO | 80231 | 2658 |
| DENNIS M VINCENT | 1460 ROYAL CREST CT | | | | MONUMENT | CO | 80132 | 8463 |
| DENNIS M WEGLARZ | 7550 WILLOW HWY | | | | GRAND LEDGE | MI | 48837 | 8991 |
| DENNIS M WEIDNER | 3025 ONTARIO RD APT 206 | | | | WASHINGTON | DC | 20009 | 6031 |
| DENNIS M WELCH | 960 FERNGATE | | | | ST LOUIS | MO | 63141 | 6167 |
| DENNIS M WILLETT | 4955 E HARVARD | | | | CLARKSTON | MI | 48348 | 2233 |
| DENNIS M WISNIEWSKI | 28725 VAN DYKE AVENUE | | | | WARREN | MI | 48093 | 2709 |
| DENNIS M WOYCHEK | SHARON A WOYCHEK JT TEN | 363 W 7TH ST | | | WINONA | MN | 55987 | 5202 |
| DENNIS M YAHNER | 3930 ROLLINS AVE | | | | WATERFORD | MI | 48329 | 2058 |
| DENNIS M YEE | 3329 HARBOURS BLVD | | | | WATERFORD | MI | 48328 | |
| DENNIS M YORKE | 5465 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 | 8919 |
| DENNIS M YORKE & | POLLY A YORKE JT TEN | 5465 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473 | 8919 |
| DENNIS M. JONES | ROSE MARIE JONES TTEE | U/A/D 09/16/99 | FBO THE JONES FAMILY TRUST | 641 COLFAX COURT | GOLETA | CA | 93117 | 1649 |
| DENNIS MACCIOMEI | 14063 BOURNEMUTH DR | | | | SHELBY TWP | MI | 48315 | |
| DENNIS MACCORMICK | 824 COLONY RD | | | | BRYN MAWR | PA | 19010 | |
| DENNIS MACKLER | 1133 A FILBERT ST | | | | SAN FRANCISCO | CA | 94109 | 1711 |
| DENNIS MANKO & | MARGARET J MANKO JT TEN | 4870 ROSS DRIVE | | | WATERFORD | MI | 48328 | 1044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS MARCHESANI | 632 FOURTH ST | | | | LYNDHURST | NJ | 07071 | 3202 |
| DENNIS MARCIN & | LILLIAN MARCIN JT TEN | 29034 DEMBS | | | ROSEVILLE | MI | 48066 | 2013 |
| DENNIS MARKISELLO | 3540 CRAB ORCHARD AVE | | | | BEAVER CREEK | OH | 45430 | 1465 |
| DENNIS MARLAND | TR DENNIS MARLAND LVG TRUST | UA 3/28/98 | 17546 COUNTRY CLUB DR | | LIVONIA | MI | 48152 | 4802 |
| DENNIS MARTELL MORRISON & | JACQUELINE ELLEN MORRISON JT | TEN | 915 FRONT ST S | | ISSAQUAH | WA | 98027 | |
| DENNIS MARTIN ROWLAND | 47303 ASHLEY CT | | | | CANTON | MI | 48187 | 1419 |
| DENNIS MARTINS & | MARCIA L MARTINS | 22314 CAPOTE DRIVE | | | SALINAS | CA | 93908 | |
| DENNIS MC BRIDE | 5078 E ROCKWELL | | | | YOUNGSTOWN | OH | 44515 | 1743 |
| DENNIS MC CARTHY | 3492 WILD LILAC RD APT 321 | | | | THOUSAND OAKS | CA | 91360 | 8442 |
| DENNIS MC FADDEN | C/O PSYCHOLOGY DEPT | UNIV OF TEXAS | | | AUSTIN | TX | 78712 | |
| DENNIS MCCARTHY & | ZELDA K MCCARTHY | TR DENNIS MCCARTHY LIVING FAM | TRUST UA 11/25/92 | 3492 WILD LILIAC RD APT 321 | THOUSAND OAKS | CA | 91360 | |
| DENNIS MCGRAW | RT. 4 BOX 33 | | | | FAYETTEVILLE | WV | 25840 | |
| DENNIS MCINTIRE | 919 S. HICKORY | | | | OTTAWA | KS | 66067 | |
| DENNIS MCINTOSH | 3400 BIRCH ST | | | | SILVER SPRINGS | NV | 89429 | |
| DENNIS MCLAUGHLIN | 1341 W LITTLE NECK RD | | | | VIRGINIA BEACH | VA | 23452 | |
| DENNIS MEEGAN | MARYELIZAB MEEGAN JT TEN | 5620 BUCK PT | | | AUBURN | NY | 13021 | 9706 |
| DENNIS MENENDEZ | 260 NAYLOR SCHOOL RD. | | | | ROSEBORO | NC | 28382 | |
| DENNIS MERRILL BAXTER | 22 CROMARTY LN | | | | BELLA VISTA | AR | 72715 | |
| DENNIS MICHAEL CUNNINGHAM & | VELMA L CUNNINGHAM JT TEN | 286 CRESCENT DRIVE | | | ORCHARD PARK | NY | 14127 | 3284 |
| DENNIS MICHAEL DUPONT | 20712 NE 2ND ST | | | | SAMMAMISH | WA | 98074 | |
| DENNIS MICHAEL DUQUETTE | TR DENNIS MICHAEL DUQUETTE | LIVING TRUST UA 06/14/96 | 1243 STONETREE | | TROY | MI | 48083 | 5220 |
| DENNIS MICHAEL GOMEZ | 5635 CALLE VISTA ALEGRE | | | | YORBA LINDA | CA | 92887 | |
| DENNIS MICHAEL RUSSO | TOD ACCOUNT | 1189 KELLINGER ST | | | REDDING | CA | 96003 | 5380 |
| DENNIS MICHAEL SEELY | PO BOX 1479 | | | | SHOW LOW | AZ | 85902 | |
| DENNIS MICHAEL SEWELL | CHARLES SCHWAB & CO INC CUST | 84145 LORANE HWY | | | EUGENE | OR | 97405 | |
| DENNIS MICHAEL SUICH | CHARLES SCHWAB & CO INC CUST | 1029 LAGRANGE CT | | | COLUMBIA | MO | 65203 | |
| DENNIS MICHAEL SWIFT | 873 EAST HOWARDS RD 23 | | | | CAMP VERDE | AZ | 86322 | |
| DENNIS MICHAEL WILHELM | 2010 GULF RD | | | | ELYRIA | OH | 44035 | 1413 |
| DENNIS MICHAEL ZAVIDNY | 1719 WILD MUSTANG CANYON | | | | KATY | TX | 77493 | 8061 |
| DENNIS MICHAELS & | CHRISTINE MICHAELS | 280 OAKWOOD RD | | | OAKDALE | NY | 11769 | |
| DENNIS MICHALAK | 3111 WESTWOOD EST DR | | | | ERIE | PA | 16506 | 5601 |
| DENNIS MICHUM AND | STEPHANIE A MICHUM, TTEES | FBO THE MICHUM JOINT LIVING | TRUST U/A/D 5/20/97 | 4190 RIO GRANDE DRIVE | CHICO | CA | 95973 | 9474 |
| DENNIS MICKEL CONWAY | 5053 WALKER RD NW | | | | RAPID CITY | MI | 49676 | 9544 |
| DENNIS MICKLE | 7005 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278 | |
| DENNIS MILLER | CUST LEAH RUTH MILLER UTMA MA | 47 MAC ARTHUR RD | | | WELLESLEY | MA | 02482 | 4421 |
| DENNIS MINDER | 223 EASTWOOD DRIVE | | | | SOUTHLAKE | TX | 76092 | 7901 |
| DENNIS MINELLA | GAGE RD | | | | BREWSTER HEIGHTS | NY | 10509 | |
| DENNIS MISDRAJI | 18151 NE 31ST CT. | APT. 1712 | | | AVENTURA | FL | 33160 | 2652 |
| DENNIS MONROE - ROTH IRA | 4719 OLLIE CHUNN ROAD | | | | SPRING HILL | TN | 37174 | |
| DENNIS MONTECALVO | 578 HANEY ROAD | | | | WASHINGTON | PA | 15301 | 7719 |
| DENNIS MONTGOMERY | 6 BUCKBOARD CT | | | | BOLINGBROOK | IL | 60490 | |
| DENNIS MOORADIAN | 3817 GLADNEY DRIVE | | | | ATLANTA | GA | 30341 | 4636 |
| DENNIS MORGAN | 42 ST ANDREWS CT | | | | PLEASANT HILL | CA | 94523 | |
| DENNIS MORGAN | 5641 GREENWAY | | | | DETROIT | MI | 48204 | 2176 |
| DENNIS MOYER | 194 SCHOONER CT | | | | RICHMOND | CA | 94804 | 7413 |
| DENNIS MOYER | 194 SCHOONER CT | | | | RICHMOND | CA | 94804 | |
| DENNIS MUCHA | CGM IRA CUSTODIAN | 7214 BENWICH CIRCLE | | | HOUSTON | TX | 77095 | 3203 |
| DENNIS MURDOCK & | SHELLIE RAE MURDOCK JT TEN | 325 COUNTRY VINEYARD DR | | | VALRICO | FL | 33594 | 3048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS MURRY JACKSON & | JOLLY A JACKSON | 112 CLOVER DR | | | COLONA | IL | 61241 |
| DENNIS N BENNINGER | 6376 N 41 RD | | | | MANTON | MI | 49663 | 9797 |
| DENNIS N BOOMERSHINE | 6131 FACTORY RD | | | | WEST ALEX | OH | 45381 | 9537 |
| DENNIS N DAVIS | 1114 74TH ST | | | | NEWPORT NEWS | VA | 23605 | 1912 |
| DENNIS N HILL | & KRISTINE A HILL JTTEN | 4952 W PARKLANE DR | | | BOISE | ID | 83714 |
| DENNIS N KARLS | 4094 STONEY RIDGE RD | | | | AVON | OH | 44011 | 2222 |
| DENNIS N KELLEY | 1826 BOWERS RD | | | | LAPEER | MI | 48446 | 3302 |
| DENNIS N LEE | CUST CHRISTOPHER LEE UGMA IN | 6234 W HORSESHOE RD | | | MORGANTON | IN | 46160 |
| DENNIS N LEE | CUST JEFFREY LEE UGMA IN | 2489 WEST INDIAN CREEK RD | | | TRAFALGAR | IN | 46181 | 8976 |
| DENNIS N MC FALL | CHARLES SCHWAB & CO INC CUST | 451 E LONG TAIL COVE | | | DRAPER | UT | 84020 |
| DENNIS N MCCAMMACK | 8310 WAVERLY RD | | | | MARTINSVILLE | IN | 46151 | 7617 |
| DENNIS N MCLANE | 7676 S COUNTY LINE RD | | | | GAINES | MI | 48436 | 8809 |
| DENNIS N PAYNE | 4017 DUFFIELD RD | | | | FLUSHING | MI | 48433 |
| DENNIS N SCHECK | 1009 5TH ST | | | | SANDUSKY | OH | 44870 | 4010 |
| DENNIS N WEDGEWORTH | JUANITA G RAVEN REV TRUST | 6176 S F.R. 189 | | | ROGERSVILLE | MO | 65742 |
| DENNIS N WELCH | 6121 HYDE PARK ST | | | | ROMULUS | MI | 48174 | 4201 |
| DENNIS N WELKER | 15119 OXFORD HOLLOW RD | | | | HUNTERSVILLE | NC | 28078 |
| DENNIS N.C. CHEE | CGM IRA ROLLOVER CUSTODIAN | MGD BY DOW 10 | 3900 BRYCE AVE / GARAGE | | FT WORTH | TX | 76107 | 4419 |
| DENNIS NEAL | 4766 CHALET LANE | | | | WYOMING | MI | 49509 | 4967 |
| DENNIS NELSON | 591 SHATZ DR | | | | VALPARAISO | IN | 46385 |
| DENNIS NELSON GRIFFIN | PO BOX 1638 | | | | BREVARD | NC | 28712 |
| DENNIS NEWLAND | 804 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474 | 1018 |
| DENNIS NEWMAN EX | U/W GEORGE J NEWMAN | 2658 DEL MAR HTS RD #141 | | | DEL MAR | CA | 92014 | 3100 |
| DENNIS NEWQUIST | 4310 DEE ANN COURT | | | | ABILENE | TX | 79606 |
| DENNIS NIXT | 20724 ANNRITA AVE | | | | TORRANCE | CA | 90503 |
| DENNIS O CROSBY | 166 E CASS AVE | | | | MUNGER | MI | 48747 | 9719 |
| DENNIS O DANDRIDGE | 8730 CROCUSLAWN | | | | DETROIT | MI | 48204 | 2504 |
| DENNIS O DIXON | 8921 BATTERY PLACE | | | | BETHESDA | MD | 20814 | 2639 |
| DENNIS O DUNHAM | 55 S UNIONVILLE RD | | | | CARO | MI | 48723 | 9666 |
| DENNIS O ERVIN | 508 3RD ST | | | | BELTON | MO | 64012 | 2528 |
| DENNIS O KINGSLEY | 10012 GREEN RD | | | | GOODRICH | MI | 48438 | 9204 |
| DENNIS O MC NANEY | CHARLES SCHWAB & CO INC CUST | 701 KETTNER BLVD UNIT 48 | | | SAN DIEGO | CA | 92101 |
| DENNIS O MC NANEY & | MRS LEONILDA MC NANEY JT TEN | 701 KETTNER BOULEVARD | UNIT 48 | | SAN DIEGO | CA | 92101 | 5963 |
| DENNIS O OWEN | 2700 WILLOWICK WAY | | | | ANDERSON | IN | 46012 | 9552 |
| DENNIS O RIPPEON & | PRISCILLA A RIPPEON JT TEN | 14931 SPRINGFIELD RD | | | DARNESTOWN | MD | 20874 | 3417 |
| DENNIS O VIDONI AND | MARY T VIDONI JTWROS | 502 W MICHIGAN AVE | | | URBANA | IL | 61801 | 4950 |
| DENNIS O WEEKS | 7576 BROOKSTONE CIR | | | | FLOWERY BR | GA | 30542 | 7711 |
| DENNIS O'BRIEN | 153 WELLINGTON RD | | | | MINEOLA | NY | 11501 |
| DENNIS O'KEEFFE | CGM ROTH CONVERSION IRA CUST | 208 GARFIELD AVENUE | | | AVON BY THE SEA | NJ | 07717 | 1208 |
| DENNIS ONEAL WATSON | PO BOX 2193 | | | | JACKSON | MS | 39225 | 2193 |
| DENNIS O. MCVEY & | PAULA MCVEY JT WROS | 210 HWY KK | | | TROY | MO | 63379 | 6001 |
| DENNIS ODDO | 1630 PLEASANT VIEW RD | | | | ADAMSTOWN | MD | 21710 |
| DENNIS OGG | 21525 BEECHWOOD ST. | | | | EASTPOINTE | MI | 48021 |
| DENNIS ORLEWICZ & | CHERYL ORLEWICZ JT TEN | 1656 LEXINGTON | | | PLYMOUTH | MI | 48170 | 1053 |
| DENNIS ORZECHOWSKI | 9453 GILLMAN | | | | LIVONIA | MI | 48150 | 4150 |
| DENNIS OSULLIVAN | 36758 ACORN COURT | | | | PALMDALE | CA | 93550 |
| DENNIS OUTCALT | 2865 WESTHOLLOW DR 35 | | | | HOUSTON | TX | 77082 | 3320 |
| DENNIS P AIKIN | 8654 M 15 | | | | CLARKSTON | MI | 48348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS P AURES | 36 SANDERS ROAD | | | | BUFFALO | NY | 14216 1216 |
| DENNIS P BAUR | 1015 W SUMMIT ST #8 | | | | WINTERSET | IA | 50273 |
| DENNIS P BAZINET | 1315 DRUMMOND AVE | SUDBURY ON  P3A 4Y9 | CANADA | | | | |
| DENNIS P BEAVER | 3414 DALE | | | | FLINT | MI | 48506 4710 |
| DENNIS P BELANGER | 6200 N RIVER POINTE DR | APT J202 | | | GARDEN CITY | ID | 83714 1872 |
| DENNIS P BENEVICZ SR | 1089 PUPPY HOLE CT | UNIT 401 | | | CRISFIELD | MD | 21817 1633 |
| DENNIS P BOBAY | 6378 100 E | | | | OSSIAN | IN | 46777 |
| DENNIS P BUCKLEY | BOX 1243 | | | | LOOMIS | CA | 95650 1243 |
| DENNIS P BUCKNER | 5460 CLUBOK DR | | | | FLINT | MI | 48505 1001 |
| DENNIS P CAMLIN | 921 N HICKORY ST | | | | SCOTTDALE | PA | 15683 1049 |
| DENNIS P CARLSON | 3801 E ROTAMER RD | | | | JANESVILLE | WI | 53546 9336 |
| DENNIS P CURTIN | 306 E RAVINE AVE | | | | WILLOW SPGS | IL | 60480 1482 |
| DENNIS P DABLAIN | 70 ALLEN ST | | | | TERRYVILLE | CT | 06783 6305 |
| DENNIS P DALFONSO | 2611 W WAYNE LN | | | | ANTHEM | AZ | 85086 4915 |
| DENNIS P DANIELIAN | DANIELIAN CORP EMPL P/S PLAN & | 1061 SILVER HILL ROAD | | | REDWOOD CITY | CA | 94061 |
| DENNIS P DEWENTER | 521 LA PAZ | | | | PASADENA | CA | 91107 5256 |
| DENNIS P DOBIE & | GAIL L DOBIE JT TEN | 44249 PENTWATER DRIVE | | | CLINTON TOWNSHIP | MI | 48038 4467 |
| DENNIS P DOBRZYNIEWICZ | 2 RUE MADELEINE WY | | | | LANCASTER | NY | 14086 9424 |
| DENNIS P DODD | PO BOX 327 | | | | PITTSFIELD | IL | 62363 0327 |
| DENNIS P DOOLEY | 27701 BLOSSOM BLVD | | | | NORTH OLMSTED | OH | 44070 1720 |
| DENNIS P FAGAN | PO BOX 56 | | | | FILER CITY | MI | 49634 0056 |
| DENNIS P FAHEY & | NANCY L FAHEY  JTWROS | 335 FOXLEIGH DR | | | HANOVER | PA | 17331 5237 |
| DENNIS P FITZPATRICK | 3318 PTARMIGAN DR | APT 3A | | | WALNUT CREEK | CA | 94595 3155 |
| DENNIS P FITZPATRICK & | ISABEL FITZPATRICK JT TEN | 3318 PTARMIGAN DR | APT 3A | | WALNUT CREEK | CA | 94595 3155 |
| DENNIS P FLYNN | 7255 WEBSTER | | | | MOUNT MORRIS | MI | 48458 9430 |
| DENNIS P GALLAGHER | 2105 EMORY RD | | | | REISTERSTOWN | MD | 21136 4019 |
| DENNIS P GOMLAK  & | MARY ELAINE GOMLAK JT WROS | 5289 CHESTNUT RIDGE ROAD | | | ORCHARD PARK | NY | 14127 3281 |
| DENNIS P GRIERSON | 6067 THOMAS ST | | | | DAVISON | MI | 48423 8907 |
| DENNIS P HALPIN | 1357 FALLA DR | | | | BETHEL PARK | PA | 15102 |
| DENNIS P HENNE & | JANET M HENNE JT TEN | 625 ORR ST | | | BAYPORT | MI | 48720 9700 |
| DENNIS P HOLIAN & | CHRISTINE M HOLIAN | 6105 TRYON GROVE RD | | | RICHMOND | IL | 60071 |
| DENNIS P IONATA | WBNA CUSTODIAN TRAD IRA | 1948 JACKS-JOB ROAD | | | COLUMBUS | NJ | 08022 |
| DENNIS P KELLY | 1740 FRANKLIN ST | APT 6 | | | SAN FRANCISCO | CA | 94109 3535 |
| DENNIS P KEMETHER & | SUSAN S KEMETHER JTTEN | 487 OLD BALTIMORE PIKE | | | NEWARK | DE | 19702 1404 |
| DENNIS P KLINKHAMER | 31954 BRIDGE | | | | HARRISON TWP | MI | 48045 2806 |
| DENNIS P KLOSS | 1086 BUCKINGHAM RD | | | | HASLETT | MI | 48840 9796 |
| DENNIS P KOPP | BRIAN DANIEL KOPP | UNTIL AGE 21 | 10 LEXINGTON DR | | MIDDLETOWN | DE | 19709 |
| DENNIS P KOSTRZEWSKI | 8883 JORDAN RD | | | | YALE | MI | 48097 2422 |
| DENNIS P KUSCHEL | 4412 LEEWARD COVE | | | | FORT WAYNE | IN | 46804 4816 |
| DENNIS P LANG | 2704 WEYMOUTH ROAD | | | | HINCKLEY | OH | 44233 9542 |
| DENNIS P LAWRENCE | PO BOX 478 | | | | DAVISON | MI | 48423 0478 |
| DENNIS P MATHEWS | 4322 N MASON | | | | CHICAGO | IL | 60634 1623 |
| DENNIS P MATTEO | GINA L MATTEO | UNTIL AGE 21 | 16428 29TH PL SW | | SEATTLE | WA | 98166 |
| DENNIS P MATTEO & | TERESA L MATTEO | 16428 29TH PL SW | | | SEATTLE | WA | 98166 |
| DENNIS P MICHAUD | 3910 BUSH COURT | | | | ABINGDON | MD | 21009 1193 |
| DENNIS P MORITZ | 8713 OAKES ROAD | | | | ARCANUM | OH | 45304 8903 |
| DENNIS P MURNIGHAN | 21401 BURGUNDY | | | | FRANKFORT | IL | 60423 9435 |
| DENNIS P MURRAY & | DONNA M MURRAY JT TEN | 54612 ASHFORD CT | | | SHELBY TOWNSHIP | MI | 48316 1294 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS P MUSHEFF & | DIANE L MUSHEFF JT TEN | 4131 CHESTERLAND BLVD | | | STOW | OH | 44224 | |
| DENNIS P PAZUK & | JOAN G PAZUK | 2000 S OCEAN DR APT 907 | | | FORT LAUDERDALE | FL | 33316 | |
| DENNIS P PAZUK & | JOAN G PAZUK JT TEN | 2000 S OCEAN DR # 907 | | | FT LAUDERDALE | FL | 33316 | 3814 |
| DENNIS P RAPPEL | 68 GRANT DRIVE | | | | HIGHLAND | MI | 48357 | 3778 |
| DENNIS P RYAN & | DONNA RYAN JT WROS | 500 REDONDO DRIVE #103 | | | DOWNERS GROVE | IL | 60516 | |
| DENNIS P SARNOWSKI | 4794 PUTT LANE | | | | AUBURN | MI | 48611 | 9205 |
| DENNIS P SCHLEE | 1636 JESSUP RD | | | | DANSVILLE | MI | 48819 | 9615 |
| DENNIS P SHINABERRY | 506 HICKORYWOOD BLVD | | | | CARY | NC | 27519 | 9527 |
| DENNIS P SHRINER | 4143 PETTIT AVE | NIAGARA FALLS ON  L2E 6K4 | CANADA | | | | | |
| DENNIS P SKRADE | TOD | 2341 KYLE AVENUE NORTH | | | GOLDEN VALLEY | MN | 55422 | |
| DENNIS P SMITH | 5673 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515 | 4229 |
| DENNIS P SOUTER | 32 PEBBLE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 2802 |
| DENNIS P TEETER | CHARLES SCHWAB & CO INC.CUST | 127 HILLRISE DR | | | PENFIELD | NY | 14526 | |
| DENNIS P THOMPSON | 410 W JACKSON ST | | | | ALEXANDRIA | IN | 46001 | 1311 |
| DENNIS P WILLMS IRA | FCC AS CUSTODIAN | 915 RIDGELAND | | | MUNDELEIN | IL | 60060 | 1334 |
| DENNIS P WINTER | 3518 F HIGHLAND CENTER DR | | | | GREEN BAY | WI | 54311 | 7355 |
| DENNIS P WOODBURN & | CYNTHIA L WOODBURN JT TEN | 426 ADENA ST NE | | | NORTH CANTON | OH | 44720 | 2510 |
| DENNIS P ZWICK  & | SHEILA DIANE ZWICK JT WROS | 2561 QUEENSBURY RD NE | | | ALLIANCE | OH | 44601 | 8395 |
| DENNIS PACKARD | 1564 SOUTH CREEK | | | | DERBY | NY | 14047 | 9707 |
| DENNIS PALMER | 1201 E ELLSWORTH | | | | SALINA | KS | 67401 | |
| DENNIS PANZAVECCHIA | 508 RIVER RD | | | | CHATHAM | NJ | 07928 | 1259 |
| DENNIS PARKINSON | 505 JEWETT AVE C-1 | | | | BRIDGEPORT | CT | 06606 | |
| DENNIS PATRICK RICHMOND | CHARLES SCHWAB & CO INC CUST | 5925 ZELLNER | | | ARLINGTON | TN | 38002 | |
| DENNIS PATTEN | 50 HOLLYHOCK DR | | | | CRANSTON | RI | 02920 | |
| DENNIS PATTERSON | 6011 GREENLEAF | | | | WHITTIER | CA | 90601 | 3522 |
| DENNIS PATTERSON | CHARLES SCHWAB & CO INC CUST | 1303 N HARVEY DR | | | OLATHE | KS | 66061 | |
| DENNIS PAUL BRACY | 232 NATALIE LN | | | | HUBERT | NC | 28539 | 3549 |
| DENNIS PAUL FERGUSON | 4314 WILDWOOD COURT | | | | JACKSON | MS | 39212 | 3527 |
| DENNIS PAUL GORNICK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4175 SANDY CREEK DR | | SHELBY TOWNSHIP | MI | 48316 | |
| DENNIS PAUL KELLY | CHARLES SCHWAB & CO INC CUST | 1740 FRANKLIN ST APT 6 | | | SAN FRANCISCO | CA | 94109 | |
| DENNIS PAUL SARFATY | CHARLES SCHWAB & CO INC.CUST | 1964 NUEVO ROAD | | | HENDERSON | NV | 89014 | |
| DENNIS PAULEY | 101 OHIO AVE | | | | CHARLESTON | WV | 25302 | |
| DENNIS PERCE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 39 CEDARVIEW DR | | ALEXANDRIA | KY | 41001 | |
| DENNIS PETER KOBACK & | GAIL ANN KOBACK | 2209 SOUTH ORCHARD STREET | | | JANESVILLE | WI | 53546 | |
| DENNIS PETERS THOMPSON | 4750 DEL MORENO PL | | | | WOODLAND HILLS | CA | 91364 | 4633 |
| DENNIS PETERSEN | 3311 MARLETTE RD | | | | MARLETTE | MI | 48453 | 8166 |
| DENNIS PEYTON & | AURELIE PEYTON JT TEN | 43947 ORLEANS CT | | | CANTON | MI | 48187 | 2114 |
| DENNIS PHARO | 1150 SANGER ST | | | | PHILADELPHIA | PA | 19124 | 1131 |
| DENNIS PINKERTON | 2100 S OCEAN LANE APT 1603 | | | | FT LAUDERDALE | FL | 33316 | 3826 |
| DENNIS POTTER | 258 NORTH OAKLEAF LANE | | | | NORTH SALT LAKE | UT | 84054 | |
| DENNIS POWERS | 1403 NORTH MAPLE STREET | | | | NORMAL | IL | 61761 | |
| DENNIS PREBENDA | 674 BLACK HAWK COURT | | | | LAKE MARY | FL | 32746 | 5122 |
| DENNIS QUAID | C/O SHAUN SHENASSA | 11620 WILSHIRE BLVD SUITE 460 | | | LOS ANGELES | CA | 90025 | 1779 |
| DENNIS R ALFORD & | KAREN E ALFORD | JT TEN | 1340 WESTBEND | | ST. CHARLES | MO | 63368 | 8825 |
| DENNIS R APSEY | 1104 PALMER STREET | | | | OWOSSO | MI | 48867 | 4419 |
| DENNIS R ASH | 625 VICTORIA PL | | | | WEST LINN | OR | 97068 | 9718 |
| DENNIS R BASKE | 16800 88TH CT | | | | ORLAND HILLS | IL | 60477 | 6008 |
| DENNIS R BLAU & | KATHRYN L BLAU | 646 LONGMEADOW CIRCLE | | | LONGWOOD | FL | 32779 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS R BOYD | 547 BROWN RD | | | | DANVILLE | IL | 61832 | 7705 |
| DENNIS R BRITTON | 12906 TOWER ROAD | | | | THURMONT | MD | 21788 | 1408 |
| DENNIS R BUCHANAN | 440 DEVILLEN | | | | ROYAL OAK | MI | 48073 | 3650 |
| DENNIS R BURNS | 1348 DRY BROOK CT | | | | DERBY | KS | 67037 | 2832 |
| DENNIS R CAMPION & | RITA A CAMPION TTEES | DENNIS R & RITA CAMPION | REV TRUST UAD 9/13/02 | 1606 CHESTNUT GROVE CT. | CHAMPAIGN | IL | 61822 | 3327 |
| DENNIS R CARBAUGH T O D | 5319 E SILVERBELL RD | | | | QUEEN CREEK | AZ | 85243 | 3265 |
| DENNIS R CARLSON | 6262 WILLARD RD | | | | BIRCH RUN | MI | 48415 | 8771 |
| DENNIS R CHARCHAN | 398 MEADOWVIEW LANE | | | | ATTICA | MI | 48112 | 9688 |
| DENNIS R CHRISTENSON | PO BOX 426 | | | | UNADILLA | NY | 13849 | 0426 |
| DENNIS R CHRISTOPHERSON & | KAREN M CHRISTOPHERSON JT TEN | 4208 POPES ROAD | | | ARBOR VITAE | WI | 54568 | 9548 |
| DENNIS R CONNER | CHARLES SCHWAB & CO INC CUST | PO BOX 1078 | | | CLATSKANIE | OR | 97016 | |
| DENNIS R CORBIN & | GAYLE ANN CORBIN JT TEN | 2249 CHEVY CHASE BLVD | | | KALAMAZOO | MI | 49008 | 2225 |
| DENNIS R CUNNINGHAM | 2216 LESLEY AV | | | | INDIANAPOLIS | IN | 46218 | 4010 |
| DENNIS R DAWSON | CUST JAMES DOUGLAS DAWSON UTMA IN | 17216 BLACK CREEK CT | | | HARLAN | IN | 46743 | 9773 |
| DENNIS R DE VITO | CHARLES SCHWAB & CO INC CUST | 570 BROOKSIDE AVE | | | ALGONQUIN | IL | 60102 | |
| DENNIS R DEMICHIEL | 8305 AIRPORT LANE | | | | BRIGHTON | MI | 48114 | 6912 |
| DENNIS R DICKSON | 1694 SINTON RD | | | | EVERGREEN | CO | 80439 | 4602 |
| DENNIS R DINSMORE & | EILEEN S DINSMORE JT TEN | 12441 N LINDEN RD | | | CLIO | MI | 48420 | 8240 |
| DENNIS R EARNEST | 355 N STINE RD | | | | CHARLOTTE | MI | 48813 | 8857 |
| DENNIS R EDMONDS | CUST AMANDA G EDMONDS UGMA PA | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242 | 1123 |
| DENNIS R EDMONDS | CUST REBECCA D EDMONDS UGMA PA | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242 | 1123 |
| DENNIS R EDMONDS & | PAMELA J EDMONDS JT TEN | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242 | 1123 |
| DENNIS R ENGLAND | 13475 S BEYER RD | | | | BIRCH RUN | MI | 48415 | 8712 |
| DENNIS R FALTYNSKI | 1316 OVERLAND DR | | | | HIGH POINT | NC | 27262 | 7466 |
| DENNIS R FAY | 7934 KAUFFMAN BLVD | | | | PRESQUE ISLE | MI | 49777 | |
| DENNIS R FETCHET | 420 MONTEREY BLVD | | | | HERMOSA BEACH | CA | 90254 | |
| DENNIS R FINNEY | 648 MARIE | | | | WESTLAND | MI | 48186 | 8064 |
| DENNIS R FORDT | 5704 ROBERTS RD | | | | COTTRELLVILLE | MI | 48039 | 3213 |
| DENNIS R FRALEY & JOANNE W | FRALEY REV LIV TRUST TR | DENNIS R FRALEY TTEE ET AL | U/A DTD 04/17/2009 | 805 COLORADO | MARYSVILLE | MI | 48040 | 1271 |
| DENNIS R FRALEY IRA | FCC AS CUSTODIAN | INCOME ACCOUNT | 805 COLORADO | | MARYSVILLE | MI | 48040 | 1271 |
| DENNIS R FRANCIS | 3200 N LAKESIDE DR | | | | SANFORD | MI | 48657 | 9446 |
| DENNIS R GAGNE | 73 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515 | 2214 |
| DENNIS R GEITMAN | 14786 CENTER ST | | | | ALPENA | MI | 49707 | 9115 |
| DENNIS R GERSCHUTZ | B511 COUNTY RD 12 | | | | HOLGATE | OH | 43527 | 9730 |
| DENNIS R GORDON | 2240 N ARLINGTON | | | | INDIANAPOLIS | IN | 46218 | 4121 |
| DENNIS R GREEN | 10205 RD 209 | | | | OAKWOOD | OH | 45873 | 9331 |
| DENNIS R GUSS | 3359 W 300 SOUTH | | | | PERU | IN | 46970 | |
| DENNIS R HABITZ | 922 WALNUT GLEN CT | | | | OAKLAND | MI | 48363 | 1736 |
| DENNIS R HALL | 6136 LAKESHORE CIRCLE | | | | DAVENPORT | IA | 52807 | 2955 |
| DENNIS R HARRELL | PO BOX 7265 | | | | DBN | MI | 48121 | 7265 |
| DENNIS R HINKLE | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601 | 4943 |
| DENNIS R HOBBS | 355 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066 | 8952 |
| DENNIS R HODGE | 2400 NORTH SHORE BLVD | | | | ANDERSON | IN | 46011 | 1338 |
| DENNIS R HOLT | 62496 EAST AMBERWOOD DR | | | | TUCSON | AZ | 85739 | 1830 |
| DENNIS R HOLUB | 3488 ENSIGN COVE | | | | AURORA | OH | 44202 | 9050 |
| DENNIS R HOLUB | CGM IRA ROLLOVER CUSTODIAN | 3488 ENSIGN COVE | | | REMINDERVILLE | OH | 44202 | 9050 |
| DENNIS R HOLUB | CGM SIMPLE IRA CUSTODIAN | VALORE'S TRUCK PNTG & BODY | 3488 ENSIGN COVE | | REMINDERVILLE | OH | 44202 | 9050 |
| DENNIS R HOLUB & | CYNTHIA K HOLUB JT TEN | 3488 ENSIGN COVE | | | AURORA | OH | 44202 | 9050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS R HOULBERG | 1212 FAWNDALE RD | PICKERING ON L1V 4M3 | CANADA | | | | |
| DENNIS R JANICKI & | MARY M JANICKI JT TEN | 567 GEORGE WASHINGTON TURNPIKE | | | BURLINGTON | CT | 06013 | 1716 |
| DENNIS R JENDRASIK & | ROSEMARIE E BERSANI JT TEN | 61 LAKESIDE CT | | | WEST SENECA | NY | 14224 | 1011 |
| DENNIS R JONES | 615 N CROSBY AVE | | | | JANESVILLE | WI | 53545 | 2747 |
| DENNIS R KAY | CHARLES SCHWAB & CO INC CUST | 856 ARCTURUS CIR | | | FOSTER CITY | CA | 94404 | |
| DENNIS R KEITH | 1722 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46202 | 2041 |
| DENNIS R KELLEY | CHARLES SCHWAB & CO INC CUST | 29725 CORRAL CT S | | | COARSEGOLD | CA | 93614 | |
| DENNIS R KERWICK | 1912 GUNSTON PL | | | | OWENSBORO | KY | 42303 | 1777 |
| DENNIS R KINER AND | JUDY C KINER JTWROS | RR 2 BOX 610 | | | THOMPSONTOWN | PA | 17094 | 9731 |
| DENNIS R KNOX | 624 CHERRY PARK OVAL | | | | AURORA | OH | 44202 | |
| DENNIS R KOLLANDER | 9666 WAGNER RD | | | | HOLLAND | NY | 14080 | 9767 |
| DENNIS R KOWSKI | 915 STOUGH AVE | | | | HINSDALE | IL | 60521 | 4355 |
| DENNIS R KRESSIN AND | DORIS L KRESSIN TTEES OF THE | KRESSIN FAMILY TR DTD 12/05/94 | 16530 MT COOK CIR | | FOUNTAIN VLY | CA | 92708 | 2433 |
| DENNIS R KUNZE | 710 FIRST STREET SW | | | | MADELIA | MN | 56062 | 1202 |
| DENNIS R LAMBERT | 2313 IVY RUN DR | | | | INDIAN TRAIL | NC | 28079 | 6580 |
| DENNIS R LAZAR | CUST DANIEL ANTHONY LAZAR UGMA MI | 5445 FERNWOOD DR | | | FLINT | MI | 48532 | 2117 |
| DENNIS R LEBEAU | 401 RAY DRIVE | | | | MONROE | LA | 71203 | 2327 |
| DENNIS R LEY | 1100 SEARLES ESTATE DR | | | | ST JOHNS | MI | 48879 | 1100 |
| DENNIS R LINK | 63 CHILTON AVE | | | | MANSFIELD | OH | 44907 | 1307 |
| DENNIS R LUTZ | 2533 ARMOND ROAD | | | | HOWELL | MI | 48843 | 7752 |
| DENNIS R MADDEN & | GLADYS K MADDEN JT TEN | 10246 E FRANCIS RD | | | OTISVILLE | MI | 48463 | 9410 |
| DENNIS R MADDEN & | SUZANNE MARIE MADDEN | JT TEN WROS | 2031 N 84TH ST | | WAUWATOSA | WI | 53226 | 2822 |
| DENNIS R MARLEY | 4127 SHENANDOAH PKWY | | | | BRUNSWICK | OH | 44212 | 2979 |
| DENNIS R MASEMER | 6 VALLEY VIEW ROAD | | | | HANOVER | PA | 17331 | 4214 |
| DENNIS R MEADORS | 8535 E 500 S | | | | UPLAND | IN | 46989 | 9330 |
| DENNIS R MEINYER & | ERIN K MEINYER | 8940 CAMINO DEL AVION | | | GRANITE BAY | CA | 95746 | |
| DENNIS R MIDKIFF AND | LINDA G MIDKIFF JT TEN | 643 WRIGHTS LANDING RD | | | OWENSBORO | KY | 42303 | |
| DENNIS R MILBURN & | MARTHA J MILBURN JT TEN | 5977 W 100 SOUTH | | | ANDERSON | IN | 46011 | 8742 |
| DENNIS R MILLER | 22 CRAIG PLACE | | | | PENNSVILLE | NJ | 08070 | 2310 |
| DENNIS R MILLS | 3503 NE 158TH PL | | | | VANCOUVER | WA | 98682 | |
| DENNIS R MITCHELL | CHARLES SCHWAB & CO INC CUST | 1717 BLACKFORD LANE | | | SAN JOSE | CA | 95125 | |
| DENNIS R MOORE | 1169 IRMAL DRIVE | | | | DAYTON | OH | 45432 | 1706 |
| DENNIS R MORGAN | GUARANTEE & TRUST CO TTEE | 1747 BROOKSIDE DR | | | MANTECA | CA | 95336 | |
| DENNIS R NELIUS | 44171 BRANDYWYNE | | | | CANTON | MI | 48187 | 2103 |
| DENNIS R NELIUS & | BRENDA L NELIUS JT TEN | 44171 BRANDYWYNE | | | CANTON | MI | 48187 | 2103 |
| DENNIS R NOVAK | CUST JARED DENNIS NOVAK UGMA CA | 8914 1/2 KRUEGER STREET | | | CULVER CITY | CA | 90232 | |
| DENNIS R O'LEARY | 18802 92ND AVE NE | | | | BOTHELL | WA | 98011 | 2209 |
| DENNIS R OHARA | 1413 ORANGE ST | | | | LA HABRA | CA | 90631 | 2917 |
| DENNIS R OSTERWISCH & | DIANA OSTERWISCH | JT TEN | 40 LIBERTY LANE | | HIGHLAND | IL | 62249 | 3872 |
| DENNIS R PARKS | 1441 OTTAWA TRAIL | | | | NILES | MI | 49120 | 3130 |
| DENNIS R PAYNE | P O BOX 275 | | | | ZALESKI | OH | 45698 | |
| DENNIS R PETRO | 10236 HARMONY LN | | | | BROOKLYN | OH | 44144 | 3059 |
| DENNIS R PRICE & | DOROTHY J PRICE JT TEN | 33991 N 2020 EAST RD | | | ROSSVILLE | IL | 60963 | 7048 |
| DENNIS R PRICE & | DOROTHY P PRICE JT TEN | 3391 NORTH 2020 EAST RD | | | ROSSVILLE | IL | 60963 | |
| DENNIS R PRINCING & | NANCY S PRINCING JT TEN | 5330 FROVAN | | | SAGINAW | MI | 48638 | 5519 |
| DENNIS R REGAN | 12830 MIERKEY RD | | | | PINE GROVE | CA | 95665 | |
| DENNIS R REPINSKI | SHARON K REPINSKI | 2110 BUTTERFIELD CT | | | MARYLAND HTS | MO | 63043 | 2104 |
| DENNIS R RICHARDS | 811 PEPPER LANE | | | | O FALLON | MO | 63366 | 1871 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS R RINGWELSKI | TR DENNIS R RINGWELSKI LIVING TRUST | UA 08/10/95 | 384 NAKOMIS RD | | LAKE ORION | MI | 48362 | 1234 |
| DENNIS R ROBINSON | 1883 MISTY MEADOW LANE | | | | LAPEER | MI | 48446 | 9403 |
| DENNIS R ROGALEWSKI | 426 WASHINGTON STREET SE | | | | GRAND RAPIDS | MI | 49503 | 4418 |
| DENNIS R ROSSLER | 8422 FISHER RD | | | | OTTAWA LAKE | MI | 49267 | |
| DENNIS R SAARI & | ELMER E SAARI JT TEN | 1700 VANCOUVER | | | SAGINAW | MI | 48603 | 6702 |
| DENNIS R SAGAAS  & | MATILDA E SAGAAS JT WROS | 402 CHURCH STREET | | | HERKIMER | NY | 13350 | 1704 |
| DENNIS R SAUER | CHARLES SCHWAB & CO INC CUST | 384 NORTHVIEW DR | | | PERRYVILLE | MO | 63775 | |
| DENNIS R SCHICK & | LINDA S SCHICK JT TEN | 2060 HOWLAND WILSON RD NE | | | WARREN | OH | 44484 | 3919 |
| DENNIS R SCHWERTNER | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433 | 9207 |
| DENNIS R SCISCENTO | 19733 SCHOOLCRAFT ST | | | | CANOGA PARK | CA | 91306 | 3919 |
| DENNIS R SHIVELY & | CONNIE D SHIVELY JT TEN | 140 QUAIL DRIVE | | | DILLSBURG | PA | 17019 | 8507 |
| DENNIS R SHORKEY | 2040 GARFIELD RD | | | | AUBURN | MI | 48611 | 9762 |
| DENNIS R SIPLE | 422 BIG ELK CHAPLE ROAD | | | | ELKTON | MD | 21921 | 2610 |
| DENNIS R SKIRVIN & | MRS DIANA S SKIRVIN JT TEN | 3519 WOODS COURT | | | MANHATTAN | KS | 66503 | 2127 |
| DENNIS R STANTON | 7155 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151 | 7523 |
| DENNIS R STEVANUS | 7134 SPRING LAKE TRAIL | | | | SAGINAW | MI | 48603 | 1674 |
| DENNIS R STEVENS | 8877 DIXON ROAD | | | | MONROE | MI | 48161 | 9660 |
| DENNIS R TEETERS | 6000 W 325 S | | | | TRAFALGAR | IN | 46181 | 9149 |
| DENNIS R THINEL | 15599 FRAZHO RD | | | | ROSEVILLE | MI | 48066 | 5029 |
| DENNIS R TICE | 251 E ST JOSEPH HWY | | | | GRAND LEDGE | MI | 48837 | 9708 |
| DENNIS R TOMCHEK | TOD DTD 07/28/2008 | W7033 HEATHER CT | | | SHAWANO | WI | 54166 | 5304 |
| DENNIS R VANCE | 825 KAY NORA | | | | PAULDING | OH | 45879 | 1048 |
| DENNIS R WALKER | 17961 HARMAN | | | | MELVINDALE | MI | 48122 | 1401 |
| DENNIS R WARD | 4974 MARTHA LANE | | | | MORROW | OH | 45152 | 1320 |
| DENNIS R WARREN | CUST LOGAN M WARREN UTMA OK | 8113 S VICTORIA DR | | | OKLAHOMA CITY | OK | 73159 | 5139 |
| DENNIS R WASIK & | LYNNE F WASIK JT TEN | 16460 COTTAGE NOOK | | | FENTON | MI | 48430 | 8975 |
| DENNIS R WEISS | 20704 WOODLAND DRIVE | | | | HARPER WOODS | MI | 48225 | 2009 |
| DENNIS R WHITE | & WILLEAN M WHITE JTTEN | PO BOX 548 | | | EMMETT | ID | 83617 | |
| DENNIS R WIGGIN | 15730 WEST LOCUST | | | | OLATHE | KS | 66062 | 5337 |
| DENNIS R WILLIAMS | ROUTE 1 | | | | RICH HILL | MO | 64779 | 9801 |
| DENNIS R WILSON | PATRICIA ANN WILSON JTWROS | P O BOX 691 | | | CALIMESA | CA | 92320 | 0691 |
| DENNIS R WOOD | 532 CARAVAN DR | | | | BLUE MOUND | TX | 76131 | 3937 |
| DENNIS R WRIGHT | 229 LACASSE BLVD | TECUMSEH ON  N8N 2B7 | CANADA | | | | |
| DENNIS RACINE & | CONNIE RACINE JT TEN | PO BOX 148 | | | EAST WAKEFIELD | NH | 03830 | 0148 |
| DENNIS RALPH PERDELWITZ | CHARLES SCHWAB & CO INC CUST | 2585 TAMORA WAY | | | COLORADO SPRINGS | CO | 80919 | |
| DENNIS RANDALL SLINKER | CHARLES SCHWAB & CO INC.CUST | 208 E MAIN CROSS ST | | | GREENVILLE | KY | 42345 | |
| DENNIS RAY ALLEN | 1825 MIDDLEBURY CT | | | | KANNAPOLIS | NC | 28081 | 9418 |
| DENNIS RAY BUCK | 8451 ANDERSON CT | | | | MECHANICSVILLE | VA | 23116 | 3102 |
| DENNIS RAY CLOTZ | CHARLES SCHWAB & CO INC CUST | 73 BEECH CLIFF DR | | | AMHERST | OH | 44001 | |
| DENNIS RAY GATHARD | CHARLES SCHWAB & CO INC CUST | 4003 1ST AVE NW | | | SEATTLE | WA | 98107 | |
| DENNIS RAY GILES | 3319 QUARTERWOOD ROAD | | | | MONTVALE | VA | 24122 | 2551 |
| DENNIS RAY GUYTON | 114 CLAYTON PAIT ROAD | | | | BLADENBORO | NC | 28320 | 8086 |
| DENNIS RAY JONES | CHARLES SCHWAB & CO INC CUST | 21402 DOLAN FALL LN | | | KATY | TX | 77450 | |
| DENNIS RAY MERCER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 242 W MAIN ST  PMB 160 | | HENDERSONVILLE | TN | 37075 | |
| DENNIS RAY MILLER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7566 NORTH COUNTY ROAD 0 E/W | | FRANKFORT | IN | 46041 | |
| DENNIS RAYMOND BROCKHAUS & | ELIZABETH KAY BROCKHAUS | 1562 120TH ST | | | SIOUX CITY | IA | 51108 | |
| DENNIS REARDON & | MRS CLAIRE REARDON JT TEN | 1323 TRIPLE TREE LANE | | | AIKEN | SC | 29803 | 3783 |
| DENNIS REIDY (IRA) | FCC AS CUSTODIAN | PO BOX 4313 | | | TUBAC | AZ | 85646 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNIS RICE | 4241 S KELLY DRIVE | | | | NEW PALESTINE | IN | 46163 | 9086 |
| DENNIS RICHARD WALTON | 4339 WHITTNER DR | | | | LAND O'LAKES | FL | 34639 | 6204 |
| DENNIS RICHARDSON & | SHARON RICHARDSON JN TEN | 7 KERSCHER LANE | | | EAST BRUNSWICK | NJ | 08816 | 2425 |
| DENNIS RINGSTAFF | 184 WALL ST | | | | PONTIAC | MI | 48342 | 3162 |
| DENNIS ROBBERECHT | GUARANTEE & TRUST CO TTEE | 1991 VISTA MAR DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| DENNIS ROBBERECHT CUST | FBO ISAIAH M BLUE UTMA CA | 1991 VISTA MAR DR | | | EL DORADO HILLS | CA | 95762 | |
| DENNIS ROBERSON | 2970 BRONX PARK EAST | 1B | | | BRONX | NY | 10467 | |
| DENNIS ROBINSON | 202 PEBBLESTONE DR | | | | BLOOMINGDALE | GA | 31302 | |
| DENNIS RODRIGUEZ | CHARLES SCHWAB & CO INC CUST | 4512  PARKS AVE | APT #23 | | LA MESA | CA | 91941 | |
| DENNIS ROGERO | 5409 DUSKYWING DR | | | | ROCKLEDGE | FL | 32955 | 6081 |
| DENNIS ROGERS JR | CHARLES SCHWAB & CO INC CUST | 2701 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| DENNIS ROHEL & | DIANE ROHEL JT TEN | 240 IRONWOOD RD | GUELPH ON  N1G 3G1 | CANADA | | | | |
| DENNIS ROLAND MILLER | N 71 W 17056 ANTLER DR | | | | MENOMONEE FALLS | WI | 53051 | 4912 |
| DENNIS ROONEY | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 312 REDCLIFFE ST | | ELIZABETH | NJ | 07206 | |
| DENNIS ROSALES | 13797 HIGHLAND DR. #1 | | | | N MIAMI BEACH | FL | 33181 | |
| DENNIS ROSI | 2854 E 197TH ST | | | | BRONX | NY | 10461 | |
| DENNIS ROY BURROW | 2051 SHETLAND CV | | | | MEMPHIS | TN | 38016 | |
| DENNIS RUPARD | 50372 AUGUST DR | | | | MACOMB | MI | 48044 | 6314 |
| DENNIS RUSSO | 64 RIDGEDALE AVENUE | | | | FARMINGVILLE | NY | 11738 | |
| DENNIS S ANDERSON | 102 LILLIANS WAY | | | | MADISON | AL | 35758 | 3009 |
| DENNIS S BALAZE | 473 HORNER DR | | | | OXFORD | MI | 48371 | 4445 |
| DENNIS S BAMMEL | 637 LEXINGTON | | | | ROCHESTER HILLS | MI | 48307 | 3529 |
| DENNIS S BREITA | 16 BERKSHIRE STREET | | | | AVENEL | NJ | 07001 | 1309 |
| DENNIS S BUCHANAN | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458 | 8934 |
| DENNIS S CROTTY | 1903 ROSEWOOD DR | | | | MANSFIELD | OH | 44906 | 1768 |
| DENNIS S DEVINO | 1244 STECKEL LN | | | | WINCHESTER | IL | 62694 | 8704 |
| DENNIS S DICKTY & | MARY M DICKTY JT TEN | 5192 TWILIGHT STREET | | | SHELBY TWP | MI | 48316 | 1671 |
| DENNIS S DIRKS | 5066 BEECHWOOD RD | | | | AVON | IN | 46123 | |
| DENNIS S DIRKS & | KIMBERLY JO DIRKS JT TEN | 5066 BEECHWOOD RD | | | AVON | IN | 46123 | |
| DENNIS S GRAVES | 6592 FLUSHING ROAD | | | | FLUSHING | MI | 48433 | 2553 |
| DENNIS S JAMES | 4412 SELKIRK LANE W | | | | LAKELAND | FL | 33813 | 2470 |
| DENNIS S KORN AND | MILLIE C KORN JTWROS | 604 WASHINGTON SQ. SOUTH #512 | | | PHILADELPHIA | PA | 19106 | 4121 |
| DENNIS S KUHL & | MICHELE M KUHL | JT TEN | 1021 FERNWOOD TRAIL CT. | | FLORISSANT | MO | 63031 | 7431 |
| DENNIS S ROBINSON | 2127 HOWARD AVE | | | | FLINT | MI | 48503 | 5808 |
| DENNIS S SANTO | DESIGNATED BENE PLAN/TOD | 16045 E SEMINOLE LN | | | FOUNTAIN HILLS | AZ | 85268 | |
| DENNIS S SCHLOSSER | N4883 460TH ST | | | | MENOMONIE | WI | 54751 | 5469 |
| DENNIS S SULLIVAN | 1453 LANTERN LN | | | | ROCHESTER HILLS | MI | 48306 | 4240 |
| DENNIS S SULLIVAN | PMB 140 | 3128 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309 | 1265 |
| DENNIS S TAYLOR | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461 | 9751 |
| DENNIS S TREBESH | C/O ADAM OPEL PKZ R2-08 | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| DENNIS S VEAL & | CELESTE VEAL JT TEN | 4466 PAHOA AVE | | | HONOLULU | HI | 96816 | 5450 |
| DENNIS S WITT | 11908 WEST WOODCREST CIRCLE | | | | FRANKLIN | WI | 53132 | 1341 |
| DENNIS S. SMITH | 437 CORNELL PL | | | | REDDING | CA | 96003 | 8280 |
| DENNIS S. SMITH | CGM IRA CUSTODIAN | 437 CORNELL PL | | | REDDING | CA | 96003 | 8280 |
| DENNIS SALAMANCA | 13071 DETROIT CT. | | | | CHINO | CA | 91710 | |
| DENNIS SALIM | CUST CHRISTINE S HOPKINS UGMA NY | 73 ELLWOOD AVE | | | TONAWANDA | NY | 14223 | 2803 |
| DENNIS SAMUEL | 5501 N. MARSHALL STREET | | | | PHILADELPHIA | PA | 19120 | |
| DENNIS SAVARD | 10608 DEEPBROOK DR | | | | RIVERVIEW | FL | 33569 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNIS SAWYERS | 2121 MINTON RD. | | | | HAMILTON | OH | 45013 | 4369 |
| DENNIS SCHLEIFER | 701 W. MAPLEWOOD AVENUE | | | | FULLERTON | CA | 92832 | |
| DENNIS SCHMITKE & | LINDA SCHMITKE TR | UA 06/19/2006 | SCHMITKE FAMILY TRUST | 1029 REGENT DR | GRANTS PASS | OR | 97526 | |
| DENNIS SCHNEIDER | 7175 DARK HORSE DR | | | | COLORADO SPGS | CO | 80919 | 1410 |
| DENNIS SCHNEPFE | 1006 SPA ROAD 303 | | | | ANNAPOLIS | MD | 21403 | 5953 |
| DENNIS SCHRECK | 2324 FRONTIER RD | | | | GUTHRIE CENTER | IA | 50115 | |
| DENNIS SCHROEDER | 2930 W FLETCHER ST | | | | CHICAGO | IL | 60618 | |
| DENNIS SERAFIN | 9812 CODA PL NE | | | | ALBUQUERQUE | NM | 87111 | |
| DENNIS SERLEN & | ARLENE SERLEN | JT TEN | 258 WEST SEAMAN AVE | | FREEPORT | NY | 11520 | 1333 |
| DENNIS SHAFFER | CHARLES SCHWAB & CO INC CUST | 1929 N LEAVITT | | | CHICAGO | IL | 60647 | |
| DENNIS SHAW TTEE | DENNIS R SHAW REVOC TRUST | U/A DTD 09/04/2007 | ACCOUNT NUMBER 2 | 70 ST MARY'S PLACE | SPARTA | NJ | 07871 | |
| DENNIS SHUTWAY | CHARLES SCHWAB & CO INC CUST | 4008 PALLISTER DR | | | CLEVELAND | OH | 44105 | |
| DENNIS SIEDLECKI & | SUSAN SIEDLECKI JT TEN | 9360 EMERALD DR SE | | | PORT ORCHARD | WA | 98367 | 9508 |
| DENNIS SIENKIEWICZ | 6026 ORCHARD | | | | DEARBORN | MI | 48126 | 2004 |
| DENNIS SILVERBLOOM | 511 DEVON PL | | | | WEST ISLIP | NY | 11795 | |
| DENNIS SIMON | CUST HUNTER SIMON UGMA CA | 526 CATALINA DRIVE | | | NEWPORT BEACH | CA | 92663 | 4108 |
| DENNIS SIMON AND | LINDA SIMON JTWROS | 648 MANATEE BAY DRIVE | | | BOYNTON BEACH | FL | 33435 | 2800 |
| DENNIS SIMONIAN AND | BONNIE SIMONIAN JTWROS | 2629 S. CLOVIS AVE | | | FRESNO | CA | 93725 | 9307 |
| DENNIS SIMONIAN TTEE | BENEFIT PENSION PLAN | U/A DTD 11/08/1996 | 2629 S. CLOVIS AVE | | FRESNO | CA | 93725 | 9307 |
| DENNIS SINGER | 3026 SHILLINGTON PL | | | | CHARLOTTE | NC | 28210 | 4242 |
| DENNIS SLATKIN | 1753 ALEXANDER DR | | | | BLOOMFIELD | MI | 48302 | 1202 |
| DENNIS SMITH | 2850 E BENT TREE LN | | | | HARRISON | ID | 83833 | |
| DENNIS SMITH | CUST MELISSA SMITH UGMA NY | 3426 TURF ROAD | | | OCEANSIDE | NY | 11572 | 5632 |
| DENNIS SMITH JR | 21421 KIPLING ST | | | | OAK PARK | MI | 48237 | 3819 |
| DENNIS SPEISMAN | LESLIE SPEISMAN JTWROS | 11115 POTOMAC CREST DRIVE | | | POTOMAC | MD | 20854 | 2752 |
| DENNIS SPIVAK | CHARLES SCHWAB & CO INC.CUST | 12952 E WETHERSFIELD RD | | | SCOTTSDALE | AZ | 85259 | |
| DENNIS STAFFORD | 16452 S WABASH AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| DENNIS STAPLETON | 5120 OAKMONT PL | | | | WESTERVILLE | OH | 43082 | |
| DENNIS STEVE FUNTI | 39655 HILLARY DR | | | | CANTON | MI | 48187 | 4207 |
| DENNIS STEVEN LIDOSHORE | 69-36 218TH ST | | | | BAYSIDE | NY | 11364 | 2635 |
| DENNIS STEVENS | 2845 TROON DRIVE | | | | MONTGOMERY | IL | 60538 | |
| DENNIS STEVENSON | 26130 COLMAN | | | | WARREN | MI | 48091 | 3930 |
| DENNIS STRANG | 15427 BROCK CREEK WAY | | | | CYPRESS | TX | 77429 | |
| DENNIS STREET GRDN | NICHOLAS RAY STREET | 124 SHAWNEE | | | HENDERSONVILLE | TN | 37075 | 4616 |
| DENNIS STRIKULIS | 24760 SUTHERLAND DR | | | | NOVI | MI | 48374 | 3140 |
| DENNIS STROH | 7805 TIGERWOODS DR | | | | SACRAMENTO | CA | 95829 | |
| DENNIS SUHRE | 267 OAK LAKE ROAD | | | | NEW KENSINGTN | PA | 15068 | 6903 |
| DENNIS SUTCLIFFE | 18935 BLUERIDGE MT. RD. | | | | BLUEMONT | VA | 20135 | |
| DENNIS SZCZEPANSKI & | COLLEEN M SZCZEPANSKI | JT TEN | 4760 BIRNBAUM DR | | BAY CITY | MI | 48706 | 9496 |
| DENNIS T BARROW | 3808 OAK AVE | | | | MONTGOMERY | AL | 36109 | 1630 |
| DENNIS T DAVIS | 6302 RUIEOSO DR | | | | SAGINAW | MI | 48603 | |
| DENNIS T EVANS | 4665 ESTES DRIVE | | | | KENT | OH | 44240 | 7221 |
| DENNIS T HENDERSON | MARCIA J HENDERSON JTWROS | 2085 NW 149 ST | | | CLIVE | IA | 50325 | 7834 |
| DENNIS T JOHNSON | 1080 N 200 E | | | | LEBANON | IN | 46052 | 9285 |
| DENNIS T KOPEK | 114 RIVERVIEW DR | | | | FISHKILL | NY | 12524 | 1442 |
| DENNIS T MARTIN | 5423 JEROME LN | | | | GRAND BLANC | MI | 48439 | 4323 |
| DENNIS T O'DEA | 1055 RT 11 | | | | KIRKWOOD | NY | 13795 | |
| DENNIS TAYLOR | 6095 WALKER RD | | | | CARSONVILLE | MI | 48419 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS TAYLOR & | CHRISTINA TAYLOR JT TEN | 4222 COTFREDSON RD | | | PLYMOUTH | MI | 48170 | 5116 |
| DENNIS TEIXEIRA | 105 TODD DRIVE | | | | MILFORD | CT | 06461 | 2039 |
| DENNIS TILGHMAN | 111 HIGH BRIDGE ROAD | | | | NEW EGYPT | NJ | 08533 |
| DENNIS TIMOTHY CASSIDY | CGM IRA CUSTODIAN | 3222 RAVINEWOOD | | | COMMERCE TWP | MI | 48382 | 1475 |
| DENNIS TINCHER | 322 EASTWOOD DR | | | | BEDFORD | IN | 47421 | 3914 |
| DENNIS TISDALE | 10615 PARISE DRIVE | | | | WHITTIER | CA | 90604 |
| DENNIS TOMKOWICZ | 8001 2ND AVE | UNIT 406 | | | STONE HARBOR | NJ | 08247 | 1739 |
| DENNIS TRAINOR | 5978 SILVER BIRCH | | | | ORTONVILLE | MI | 48462 |
| DENNIS TRECEK | W8333 BEDROCK RD | | | | PORTAGE | WI | 53901 | 9143 |
| DENNIS TURENCHALK | 373 WASHINGTON AVENUE | | | | PLEASANTVILLE | NY | 10570 |
| DENNIS UHNAVY | CUST DONOVAN UHNAVY UGMA MI | 351 S CRANBROOK | | | BIRMINGHAM | MI | 48009 | 1590 |
| DENNIS ULRICH #2 | 9 JUSTIN ROAD | | | | HARRISON | NY | 10528 |
| DENNIS URBANIAK | 8603 COLUMBIA | | | | DEARBORN HEIGHTS | MI | 48127 | 1007 |
| DENNIS V JOHNSON & | DANNY B JOHNSON JT TEN | 234 VANS PLACE | | | WARRENTON | MO | 63383 | 5304 |
| DENNIS V PHAM | 3821 MARFRANCE DR | | | | SAN JOSE | CA | 95121 |
| DENNIS V TRUDO & | BRIAN S TRUDO & | KORY M TRUDO JT TEN | 5931 CHERRY HILL RD | | HUNTINGTOWN | MD | 20639 | 9682 |
| DENNIS VALENTI IRA | FCC AS CUSTODIAN | 39 BOGEL ROAD | | | BAYPORT | NY | 11705 | 1728 |
| DENNIS VANWAGONER | 12465 CURTIS RD | | | | GRASS LAKE | MI | 49240 | 9756 |
| DENNIS VAUGHT & | JUDITH F VAUGHT | TR VAUGHT FAMILY TRUST | UA 04/01/04 | 718 N 13TH ST | LEAVENWORTH | KS | 66048 | 1281 |
| DENNIS VENTURA IRA | FCC AS CUSTODIAN | 72 OVERINGTON AVENUE | | | MARLTON | NJ | 08053 | 1836 |
| DENNIS VETICA | 90 RIVER MEADOWS DRIVE | | | | WOODBRIDGE | CA | 95258 |
| DENNIS VIRL ARNOLD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1424 E 3RD ST | | TULSA | OK | 74120 |
| DENNIS VOGT | 11382 WYCKOFF COURT | | | | DAYTON | OH | 45458 | 6038 |
| DENNIS W ADAM | 322 SOUTH GAMBLE ST | | | | SHELBY | OH | 44875 | 1729 |
| DENNIS W ADAM & | MRS ELIZABETH A ADAM JT TEN | 322 S GAMBLE ST | | | SHELBY | OH | 44875 | 1729 |
| DENNIS W ADAMS | 2141 GLENSIDE AVE | | | | CINCINNATI | OH | 45212 | 1141 |
| DENNIS W BALUCH | 35 DEHOFF DRIVE | | | | YOUNGSTOWN | OH | 44515 | 2403 |
| DENNIS W BLANKENSOP | & SUSAN M BLANKENSOP JTTEN | TOD MELISSA K BLANKENSOP | & SETH P BLANKENSOP | 36502 CEDAR RD | COHASSET | MN | 55721 |
| DENNIS W BLODGETT | 281 N STINE RD | | | | CHARLOTTE | MI | 48813 | 8857 |
| DENNIS W BLOSS | 2167 E LAKE RD | | | | CLIO | MI | 48420 | 9144 |
| DENNIS W BURKE | 7499 WOODMONT | | | | DETROIT | MI | 48228 | 3632 |
| DENNIS W BURKE & | HARRIETTE L BURKE JT TEN | 7499 WOODMONT | | | DETROIT | MI | 48228 | 3632 |
| DENNIS W CHANEY | 12120 N 98TH WAY | | | | SCOTTSDALE | AZ | 85260 |
| DENNIS W CHRISTENSEN TTEE FOR | THE CHRISTENSEN FAMILY TRUST | DTD 6/7/1993 | 1145 E 500 NORTH | | BOUNTIFUL | UT | 84010 | 2754 |
| DENNIS W COOLEY | 101 GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440 | 1079 |
| DENNIS W COPELAND | 6560 CEDAR OAKS CIR | | | | HOPE MILLS | NC | 28348 | 9122 |
| DENNIS W CROWLEY | 7225 PELICAN BAY BLVD #1605 | | | | NAPLES | FL | 34108 | 5525 |
| DENNIS W CYPRET JR | 822 W WHITE OAK ST | | | | INDEPENDENCE | MO | 64050 | 2629 |
| DENNIS W DELANEY | 6731 W 105TH ST | | | | CHICAGO RIDGE | IL | 60415 | 1703 |
| DENNIS W DELLIGATTI | 1060 SHAFER LANE | | | | MEDFORD | OR | 97501 | 4521 |
| DENNIS W DIENER & | CAROL L DIENER JT TEN | R D BOX 167 | 7242 KING JAMES ROAD | | PIGEON | MI | 48755 | 9566 |
| DENNIS W DRZWECKI | 623 BEECHER RD | | | | WOLCOTT | CT | 06716 | 1405 |
| DENNIS W FERNICK | R R #1 | BEAMSVILLE ON  L0R 1B0 | CANADA | | | | |
| DENNIS W FERNICK | R ROUTE 1 | BEAMSVILLE ON  L0R 1B0 | CANADA | | | | |
| DENNIS W FREET | 2445 STEPHENS AVE NW | | | | WARREN | OH | 44485 |
| DENNIS W GARNER | 1438 ALLEN ST | | | | BURTON | MI | 48529 | 1269 |
| DENNIS W GRAY | TR WAYNE A GRAY FAM TRUST | UA 04/25/83 | 20 SHADOWRIDGE DR | | SAINT PETERS | MO | 63376 | 2360 |
| DENNIS W GRAY TTEE | WAYNE A GRAY FAMILY TRUST | UA 4/25/83 | 20 SHADOWRIDGE DR | | ST PETERS | MO | 63376 | 2360 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DENNIS W HACK | 10102 FAIRMOUNT RD | | | | LOUISVILLE | KY | 40291 | 3146 |
| DENNIS W HACKLER | & JEANETTE D HACKLER JTWROS | 800 WAGGONER DR | | | ARLINGTON | TX | 76013 | |
| DENNIS W HARRIS | 532 S 3RD ST | | | | CAMDEN | NJ | 08103 | 3336 |
| DENNIS W HART & | SHIRLEY M HART JT TEN | 1366 ORIENTAL AVE | | | GLOUCESTER CITY | NJ | 08030 | 2239 |
| DENNIS W JACOBS | 2S 500 ARROWHEAD DR | | | | WHEATON | IL | 60187 | |
| DENNIS W JENKINS | CHARLES SCHWAB & CO INC CUST | 15460 CARPENTER RD | | | BROOKFIELD | WI | 53005 | |
| DENNIS W JODLOWSKI | 1480 COUNTRYSIDE DRIVE | | | | BUFFALO GROVE | IL | 60089 | 3269 |
| DENNIS W JOHNSON | CHARLES SCHWAB & CO INC CUST | 3134 TALBOT TRAIL | | | ROCKFORD | IL | 61114 | |
| DENNIS W JOHNSTON | 22778 DAVID | | | | EAST DETROIT | MI | 48021 | 1825 |
| DENNIS W JONES | G-6027 E PIERSON RD | | | | FLINT | MI | 48506 | |
| DENNIS W KASTEN | 4280 W 137TH ST | | | | CLEVELAND | OH | 44135 | 2121 |
| DENNIS W KOZLOWSKI | 9671 SHUPAC LAKE RD | | | | GRAYLING | MI | 49738 | 9210 |
| DENNIS W KROL | CHARLES SCHWAB & CO INC CUST | 5536 RANIER DRIVE | | | LISLE | IL | 60532 | |
| DENNIS W LAFLEUR SR. | 108 N LOCKSLEY DR | | | | LAFAYETTE | LA | 70508 | |
| DENNIS W LATHAM | 2270 N PISGAH RD | | | | HENDERSON | TN | 38340 | 8701 |
| DENNIS W LOCKLEAR | 1257 LEJUENE | | | | LINCOLN PARK | MI | 48146 | 2056 |
| DENNIS W LORENZ | 1936 RIDGEVIEW | | | | YPSILANTI | MI | 48198 | 9510 |
| DENNIS W MCGAW | CGM IRA CUSTODIAN | PO BOX 232 | | | MADRID | NY | 13660 | 0232 |
| DENNIS W MCKOWN & | KATHLEEN A MCKOWN JT TEN | 420 CO RD 108 | | | FREMONT | OH | 43420 | 9735 |
| DENNIS W MERKEL IRA R/O | FCC AS CUSTODIAN | 2111 NORTHWEST AVENUE | | | LANSING | MI | 48906 | |
| DENNIS W MOORE | 9704 PARDEE | | | | TAYLOR | MI | 48180 | 3535 |
| DENNIS W MOORE TTEE | FBO DENNIS WAYNE MOORE REV. TR | U/A/D 07-07-2006 | P.O. BOX 611 | | FORTUNA | CA | 95540 | 0611 |
| DENNIS W NEFF | 38 ROCKY CIRCLE NE | | | | WHITE | GA | 30184 | 2856 |
| DENNIS W NELSON | 5532 MARYPORT DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| DENNIS W OSMON | 7460 FREY CT | | | | WHITMORE LAKE | MI | 48189 | 9144 |
| DENNIS W PADGET | APT | 2949 JOYCE DR LINCOLN RD | | | KOKOMO | IN | 46902 | 4016 |
| DENNIS W PAINTER | 119 WARWICK DR | | | | WILMINGTON | DE | 19803 | 2620 |
| DENNIS W PANARS & | SANDRA A PANARS JT TEN | 1590 WILD CHERRY LANE | | | LAPEER | MI | 48446 | 8706 |
| DENNIS W PASTERNAK | 513 FRUITWOOD DR | | | | BETHEL PARK | PA | 15102 | 1337 |
| DENNIS W PAULSON | 146 COTTONWOOD | | | | WHITNEY | TX | 76692 | 4535 |
| DENNIS W PERRY | 6 N357 CREEKSIDE DRIVE | | | | SAINT CHARLES | IL | 60175 | 6140 |
| DENNIS W PERRY & | CHRISTINE A PERRY JT TEN | 6 N 357 CREEKSIDE DR | | | SAINT CHARLES | IL | 60175 | 6140 |
| DENNIS W PULLIAM | 19701 E 280TH TERRACE | | | | HARRISONVILLE | MO | 64701 | |
| DENNIS W PUTNAM | 7119 VIENNA RD | | | | OTISVILLE | MI | 48463 | 9474 |
| DENNIS W RICE | 3683 W B AVE | | | | PLAINWELL | MI | 49080 | 9612 |
| DENNIS W RICKER | 2339 HARMONY DR | | | | BURTON | MI | 48509 | 1163 |
| DENNIS W SAULD & | GLORIA J SAULD JTTEN | W4728 MAPLE STREET | | | VULCAN | MI | 49892 | 8987 |
| DENNIS W SHEEHAN, JR. | P O BOX 448 | | | | TAPPAHANNOCK | VA | 22560 | 0448 |
| DENNIS W SHEETS | 4971 HAVERSTICK WAY | | | | ANDERSON | IN | 46012 | 9560 |
| DENNIS W SPITZLEY | 478 KING ST | | | | IONIA | MI | 48846 | 1413 |
| DENNIS W TIBBS & | PATRICIA A TIBBS | 2603 E BLUE LAKE DR | | | MAGNOLIA | TX | 77354 | |
| DENNIS W TINKLE | 5739 ELIZABETHAN CIRCLE | | | | NEW MARKET | MD | 21774 | |
| DENNIS W WALSH | 254 STANDISH ROAD | | | | RIDGEWOOD | NJ | 07450 | 2915 |
| DENNIS W WHITE | 476 OAK ST | | | | ELMHURST | IL | 60126 | 2216 |
| DENNIS W WHITING | 60630 VAN DYKE | | | | WASHINGTON | MI | 48094 | 2344 |
| DENNIS W WORTHY | 11354 GARDENVIEW LN | APT 1 | | | SAINT ANN | MO | 63074 | 1064 |
| DENNIS W ZAMBERLAN | 4246 BRUSH ROAD | | | | RICHFIELD | OH | 44286 | 9582 |
| DENNIS W ZOLL | 3711 PINE CREEK DR | | | | METAMORA | MI | 48455 | 9711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS W. MACK & T MARKS | WESTERN STATE DESIGN | 1140 S LARK ELLEN AVE | | | WEST COVINA | CA | 91791 |
| DENNIS W. MACK & T MARKS | WESTERN STATE DESIGN | 25616 NICKEL PL | | | HAYWARD | CA | 94545 |
| DENNIS W. MACK & T MARKS | WESTERN STATE DESIGN | 29773 BIG DIPPER WAY | | | MURRIETA | CA | 92563 |
| DENNIS W. MUDD & | SUSAN J. MUDD JT WROS | 111 NORTON ROAD | | | SILEX | MO | 63377 3049 |
| DENNIS WALTER CANNIZZARO | 2020 6TH ST. S | | | | MOORHEAD | MN | 56560 |
| DENNIS WALTER MANSFIELD | 25879 RAMILLO WAYREET | | | | VALENCIA | CA | 91355 |
| DENNIS WALTERS | WEDBUSH MORGAN SEC CTDN | IRA ROLL 07/07/03 | 16651 AIR MAIL LN | | RAMONA | CA | 92065 |
| DENNIS WARREN & | 636 GARDEN VALLEY RD | | | | STATESVILLE | NC | 28625 |
| DENNIS WARZALA & | SHERYL WARZALA JT TEN | 510 PELICAN LANE NORTH | | | JUPITER | FL | 33458 |
| DENNIS WATKINS | 191 RACHEL RD | | | | CORBIN | KY | 40701 |
| DENNIS WAYNE COPELAND | 6560 CEDAR OAKS CIRCLE | | | | HOPE MILLS | NC | 28348 9122 |
| DENNIS WAYNE DUREK | 3247 COMANCHE TRL | | | | WEST BRANCH | MI | 48661 9732 |
| DENNIS WAYNE FINLEY | 3809 WEDGWAY DR | | | | FORT WORTH | TX | 76133 2009 |
| DENNIS WAYNE GREENLEE | 13227 N MIMOSA DR | UNIT 117 | | | FOUNTAIN HLS | AZ | 85268 |
| DENNIS WAYNE LOWRY | 34127 PARKDALE STREET | | | | LIVONIA | MI | 48150 2684 |
| DENNIS WAYNE MCNALLY | 4146 N 300 E ROAD | | | | ANDERSON | IN | 46012 9520 |
| DENNIS WAYNE PHILLIPS | 2022 WEST PHILADELPHIA AVENUE | | | | OLEY | PA | 19547 8524 |
| DENNIS WAYNE PIERCE | DESIGNATED BENE PLAN/TOD | 10519 COUNTY ROAD 202 | | | FORNEY | TX | 75126 |
| DENNIS WAYNE PINION & | BARBARA ANN RADD | PO BOX 2598 | | | ARNOLD | CA | 95223 |
| DENNIS WAYNE SAGER | INTERNAL MEDICINE GROUP PSP | 1513 N VILLAGE RD | | | RESTON | VA | 20194 |
| DENNIS WENTWORTH & | CATHY WENTWORTH JT WROS | 21117 HAWTHORNE ARBOR LN | | | DOWNS | IL | 61736 9537 |
| DENNIS WERMECKES | WETTSWILERSTRASSE 16 | BIRMENSDORF 08903 | SWITZERLAND | | | | |
| DENNIS WHITCOMB | 2498 SW COOPER LANE | | | | PORT SAINT LUCIE | FL | 34984 |
| DENNIS WHITESELL | 1016 W CLEVELAND ST | | | | HARTFORD CITY | IN | 47348 2316 |
| DENNIS WHOLEY ENTERPRISES INC | DEF BEN PENS PLAN | 2113 1/2 O ST NW | | | WASHINGTON | DC | 20037 1008 |
| DENNIS WILCUTT | 125 IVY FARM COURT | | | | ALVATON | KY | 42122 |
| DENNIS WILKEN | TOD DTD 03/24/2009 | 6017 S PARKSIDE AVE | | | CHICAGO | IL | 60638 4517 |
| DENNIS WILLIAM ANDERSON & | VICKI RAE ANDERSON | 3290 RIM ROAD | | | YORBA LINDA | CA | 92886 |
| DENNIS WILLIAM BURRIS | 14900 N PENNSYLVANIA AVE APT 8 | | | | OKLAHOMA CITY | OK | 73134 |
| DENNIS WILLIAM LEARY | 514 1ST AVE NE | | | | WAVERLY | IA | 50677 1713 |
| DENNIS WILLIAM MCCARTHY & | PEGGY L. MCCARTHY | 141 SUNNYSIDE AVE. | | | CRYSTAL LAKE | IL | 60014 |
| DENNIS WILLIAM ROENNEBECK & | ELAINE HALE ROENNEBECK JT TEN | 4320 S HIDDEN QUAIL CIR | | | SALT LAKE CITY | UT | 84124 3600 |
| DENNIS WILLIAM SCHEPER | CHARLES SCHWAB & CO INC CUST | 4 GAYLORD LN | | | MARLTON | NJ | 08053 |
| DENNIS WILLIAMS | 4275 KIRKWOOD DRIVE | | | | SAGINAW | MI | 48603 5834 |
| DENNIS WILLIAMSON | 80 SURFVIEW DR APT 215 | | | | PALM COAST | FL | 32137 2377 |
| DENNIS WILSON | 4404 MURDOCK AVE | | | | BRONX | NY | 10466 1109 |
| DENNIS WINAY | 4761 MARIAN | | | | WARREN | MI | 48092 2590 |
| DENNIS WOLGIN | CUST JAY WOLGIN UGMA MI | 3216 WOODVIEW LAKE RD | | | WEST BLOOMFIELD | MI | 48323 3570 |
| DENNIS WOODWARD | CHARLES SCHWAB & CO INC CUST | 180 RODEO TRL | | | DILLON | MT | 59725 |
| DENNIS Y CHUANG & | ELLEN T CHUANG | 1368 MADERA WAY | | | MILLBRAE | CA | 94030 |
| DENNIS Y OSHIRO & | CGM SEP IRA CUSTODIAN | 16220 MONICA CIRCLE | | | CERRITOS | CA | 90703 1523 |
| DENNIS Y OSHIRO | JOAN OSHIRO TTEE | U/A/D 01-10-2008 | FBO OSHIRO FAMILY TRUST | 16220 MONICA CIRCLE | CERRITOS | CA | 90703 1523 |
| DENNIS Y OSHIRO TTEE | FBO BRADLEY FAMILY TRUST | U/A/D 08/11/83 SUB DIV 1 | 16220 MONICA CIRCLE | | CERRITOS | CA | 90703 1523 |
| DENNIS Y OSHIRO TTEES | FBO BRADLEY FAMILY TRUST | U/A/D 8-11-83 | 16220 MONICA CIRCLE | | CERRITOS | CA | 90703 1523 |
| DENNIS YANKUS | 819 HELMSMAN WAY | | | | PALM HARBOR | FL | 34685 1618 |
| DENNIS YOSHIOKA | 715 CHERRY HILLS LANE | | | | RIO VISTA | CA | 94571 |
| DENNIS YOSHITO TAGOMORI & | KATHLEEN F TAGOMORI | 784 HOOMALU ST | | | PEARL CITY | HI | 96782 |
| DENNIS YURK | 3362 OTTER BEACH DR | | | | WATERFORD | MI | 48328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS ZAMBATARA & | CHERYL ZAMBATARA | 75 GLADWYNE RIDGE DRIVE | | | ALPHARETTA | GA | 30004 3453 |
| DENNIS ZAMPLAS | 23590 WOODLYNNE DR | | | | BINGHAM FARMS | MI | 48025 3403 |
| DENNIS ZAPLIN | 15 CANTERBURY RD | | | | LIVINGSTON | NJ | 07039 5130 |
| DENNISE C GRUTTADARO | 2525 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 4517 |
| DENNISON P VASSLER | 1000 KINGS HWY | UNIT 308 | | | PUNTA GORDA | FL | 33980 5208 |
| DENNON V ROBINSON | 8829 VICTORY AVE | | | | BALTIMORE | MD | 21234 4211 |
| DENNY A FRANK | 6020 BOULDER CREEK | | | | AUSTINTOWN | OH | 44515 4270 |
| DENNY A ROBERTS | 1550 BLANCHET RD | | | | CORINTH | KY | 41010 3424 |
| DENNY A TINKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 809 TREADWAY AVE | | SAINT CHARLES | MO | 63301 |
| DENNY ALLEN TINKER | CHARLES SCHWAB & CO INC CUST | 809 TREADWAY AVE | | | SAINT CHARLES | MO | 63301 |
| DENNY AMANDA SADIKIN | JL H SAMANHUDI | NO .37 KREKOT | JAKARTA PUSAT | INDONESIA | | | |
| DENNY ANDERSON | 2635 S GREEN ST. | #4 | | | SALT LAKE CITY | UT | 84106 |
| DENNY ASHOK PATEL | CHARLES SCHWAB & CO INC CUST | 274 S EARLHAM ST | | | ORANGE | CA | 92869 |
| DENNY B ROLLINS & | DOROTHY B ROLLINS JT TEN | 249 LIBERTY CHURCH ROAD | | | MOCKSVILLE | NC | 27028 5827 |
| DENNY BARCLAY | 12823 MEADOW AVE | | | | CRESAPTOWN | MD | 21502 |
| DENNY BROUGHAM | 509 BURTON SE ST | | | | GRAND RAPIDS | MI | 49507 3115 |
| DENNY C GREEN | 1353 MC 8091 | | | | YELLVILLE | AR | 72687 |
| DENNY D CHRISTIAN | BOX 57 | | | | GRANBURY | TX | 76048 0057 |
| DENNY E ELDERKIN | 4181 N. GRANITE REEF # 122 | | | | SCOTTSDALE | AZ | 85251 2802 |
| DENNY E HAMBLIN | 7459 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 2355 |
| DENNY E HENDRICKS | 7401 DIAL DR | | | | HUBER HEIGHTS | OH | 45424 2512 |
| DENNY E HENDRICKS & | BARBARA A HENDRICKS JT TEN | 7401 DIAL DR | | | HUBER HEIGHTS | OH | 45424 2512 |
| DENNY E JONES | 4581 SHEPARD RD | | | | BATAVIA | OH | 45103 1037 |
| DENNY F BROWN | DENNY F BROWN REVOCABLE TRUST | 28725 GREENBERRY DR | | | LAYTONSVILLE | MD | 20882 |
| DENNY HUPPERT | 1000 BOURBON ST #387 | | | | NEW ORLEANS | LA | 70116 |
| DENNY JONES | CGM ROTH IRA CUSTODIAN | 604 SEA OATS DRIVE | | | DESTIN | FL | 32541 2418 |
| DENNY L BREWER | 2456 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611 1114 |
| DENNY L OWENS | 2558 RIDGE ROAD | | | | XENIA | OH | 45385 7502 |
| DENNY MELADY BENEFICIARY | CGM IRA BENEFICIARY CUSTODIAN | CAROL MELADY DECEASED | 5621 FOXCREST DRIVE | | CHARLOTTE | NC | 28227 9365 |
| DENNY MIYASATO | DENNY H MIYASATO TRUST | 99-1285 HALAWA VALLEY ST | STE A17 | | AIEA | HI | 96701 |
| DENNY MORGAN | 3670 GLADSTONE | | | | BUTTE | MT | 59701 |
| DENNY OWENS | 2921 ALTA MIRA DR | | | | SAN PABLO | CA | 94806 |
| DENNY R ADAMS | 10 MEADOW LANE | | | | NEWARK | DE | 19713 2753 |
| DENNY R OLIVIER AND | ADRIENNE K OLIVIER JTTEN | 6209 FUSHSIMI COURT | | | BURKE | VA | 22015 3451 |
| DENNY R ROBINSON | 4112 ST RT 95 | | | | PERRYSVILLE | OH | 44864 9642 |
| DENNY RATLIFF | 5302 CANDLE LN | | | | NORTHPORT | AL | 35473 1117 |
| DENNY S EASLEY | GREYS COLONIAL MANOR | 13259 STATE ROUTE 422 | | | KITTANNING | PA | 16201 4035 |
| DENNY SPARKS | 20399 ROAD 10 | | | | DEFIANCE | OH | 43512 8353 |
| DENO CHOLKAS AND | GEORGE B. TASSIOS AND | TOMMY CHOLKAS | 317 S. IRBY STREET | | FLORENCE | SC | 29501 4707 |
| DENO R BURGESS | 14111 OAK PARK BLVD | | | | OAK PARK | MI | 48237 2007 |
| DENO SKOLAS | 767 GRAVEL RIDGE RD | | | | LEONARD | MI | 48367 2822 |
| DENORA WILLIAMS | CUST IESHA NICOLE BANKS UTMA NY | 2216 BROOKVILLE DR | # B | | GREENVILLE | NC | 27834 8746 |
| DENORA WILLIAMS | CUST NACHISTA WILLIAMS UTMA NY | 2216 BROOKVILLE DR | # B | | GREENVILLE | NC | 27834 8746 |
| DENSAL EUGENE MCGHEE | PO BOX 702 | | | | MYRTLE | MO | 65778 0702 |
| DENSCO INCORPORATED PROFIT | SHARING PLAN UAD 1/1/77 | JAMES M WEIR TTEE | P.O. BOX 6918 | | FREEHOLD | NJ | 07728 6918 |
| DENSEL G FULLER JR | 2570 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421 8910 |
| DENSEL O FOSTER | 626 W 56TH ST | | | | HINSDALE | IL | 60521 5102 |
| DENSELEE QUALLS | 5047 DAVISON RD | | | | LAPEER | MI | 48446 3528 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENSIL BELT | 1127 NORTH 67TH STREET | | | | LINCOLN | NE | 68505 | 1823 |
| DENSOL M GRIFFIN | CUST TIMMY W GRIFFIN A MINOR UNDER | THE | LAWS OF GEORGIA | 603 MACK DR | VALDOSTA | GA | 31602 | 1658 |
| DENSON D CROXSON | 834 CHESTNUT BEND | | | | WEST WEBSTER | NY | 14580 | 1445 |
| DENT W HUMPHRIES | PO BOX 337 | | | | DE LEON SPRINGS | FL | 32130 | 0337 |
| DENTICE W HOGUE | 3615 HAMILTON PLACE | | | | ANDERSON | IN | 46013 | 5273 |
| DENTON B BURD JR | 1224 KINGS CIR | | | | MECHANICS BURG | PA | 17050 | 7673 |
| DENTON HARGIS | 5552 BETTY LANE | | | | MILFORD | OH | 45150 | 2862 |
| DENTON L NEWMAN | TOD DTD 03/02/2009 | 1921 STATE 371 NORTHWEST | | | BACKUS | MN | 56435 | 2105 |
| DENTON M COLE | 1532 KINGSWAY DR | | | | ARNOLD | MO | 63010 | 1122 |
| DENTON O WHITE | 4736 EAST MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160 | 9319 |
| DENTON S GLOVINSKY | 540 S. SCHAU RD. | P.O. BOX 25 | | | PORT CLINTON | OH | 43452 | 0025 |
| DENTON S INGRAM | 855 WEST TRACKER ROAD | | | | NIXA | MO | 65714 | 8556 |
| DENTON SCHULTZ  & | JOAN LEE SCHULTZ JT WROS | 1514 QUAIL RIDGE CT SW | | | CEDAR RAPIDS | IA | 52404 | 8051 |
| DENTON W. SCHRAPLAU | PO BOX 573 | | | | WYLIE | TX | 75098 | 0573 |
| DENTRON EASON | 1228 SAUL DR | | | | CHESAPEAKE | VA | 23320 | |
| DENTSON BUGGS | 2026 ADAMS AVE | | | | FLINT | MI | 48505 | 5034 |
| DENVARD ALAN RUTHERFORD | 168 HESS ROAD | | | | BELLBROOK | OH | 45305 | 2107 |
| DENVER A MORRIS JR | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503 | 4746 |
| DENVER ALESI | 48 DARRAH LANE | | | | LAWRENCEVILLE | NJ | 08648 | |
| DENVER ALEXANDER | 1776 NORWOOD AVE | APT G12 | | | ITASCA | IL | 60143 | |
| DENVER ALEXANDER | 434 W 700N | | | | VALPARISO | IN | 46385 | 8407 |
| DENVER B BROWN | TR DENVER B BROWN TRUST | UA 12/28/94 | 1002 CORWIN AVE | | HAMILTON | OH | 45015 | 1839 |
| DENVER BUSH | 11900 HOBBY HORSE CT. | APT# 222 | | | AUSTIN | TX | 78758 | |
| DENVER C BECKLEY | 3292 FREDERICK ST | | | | GRAND BLANC | MI | 48439 | 8104 |
| DENVER D DAY TTEE | DENVER D DAY PROFIT SHARING PL | U/A/D 12/15/00 | 15555 MAIN ST | STE D4 PMB 286 | HESPERIA | CA | 92345 | 3423 |
| DENVER D SMITH | 7887 GRIFFITH RD | | | | FELICITY | OH | 45120 | 9648 |
| DENVER D STOCKER JR | 6450 SEYMOUR DR | | | | SWARTZ CREEK | MI | 48473 | 7607 |
| DENVER E DAGGETT | 2111 HUNTERS CREEK ROAD | | | | METAMORA | MI | 48455 | 9351 |
| DENVER E WHARTON | 360 STONYCREEK STREET | | | | JOHNSTOWN | PA | 15901 | |
| DENVER E WHARTON | 542 ELKNUD LN | | | | JOHNSTOWN | PA | 15905 | 2064 |
| DENVER G WILEY | R R 6 112 LEWIS DR | | | | MOORESVILLE | IN | 46158 | 8382 |
| DENVER H MEARS AND | THELMA C MEARS JTWROS | 4241 PENSION ST | | | CHINCOTEAGUE | VA | 23336 | 2539 |
| DENVER H SALISBURY | 3369 WARREN SHARON RD | | | | VIENNA | OH | 44473 | 9532 |
| DENVER HOWARD | 10704 CORY LAKE DR | | | | TAMPA | FL | 33647 | 2724 |
| DENVER HUNTER & | ROMA K HUNTER JT TEN | 315 W HAMILTON ST | | | BRYAN | OH | 43506 | 2034 |
| DENVER J PARRETT | 212 BALTUSROL RD | | | | FRANKLIN | TN | 37069 | 7144 |
| DENVER KIRK | 4972 E 300 S | | | | MARION | IN | 46953 | 9518 |
| DENVER L CROSS & | ELDYES CROSS JT TEN | 1815 FURMAN DR | | | FLORENCE | SC | 29501 | |
| DENVER MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117 | 9181 |
| DENVER P BURTON | 1158 IRMAL DR | | | | DAYTON | OH | 45432 | 1707 |
| DENVER PAUL HAVERTY | 588 SOCIETY HILL ROAD | | | | MINERAL WELLS | WV | 26150 | |
| DENVER R WALKER | 1769 N 300 EAST | | | | KOKOMO | IN | 46901 | 3510 |
| DENVER R WHITWORTH | 7504 CROSSTIMBERS | | | | N RICHLAND HILLS | TX | 76180 | |
| DENVER S SAVAGE | 141 OLD MILLVILLE RD | | | | UXBRIDGE | MA | 01569 | 1901 |
| DENVER T HOLCOMB | 3524 YAEGER CROSSING CT | | | | ST LOUIS | MO | 63129 | 2369 |
| DENVER W HEARD | 6437 MAJESTIC | | | | DETROIT | MI | 48210 | 1182 |
| DENVER WAYNE MOORE | 2446 BERTHA | | | | FLINT | MI | 48504 | 2420 |
| DENVIL L BARNHOUSE | 182 WALNUT VALLEY COURT | | | | WRIGHTSVILLE | PA | 17368 | 9000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENVILLA D GREEN | 7635 STATE ROUTE DD | | | | BLOOMSDALE | MO | 63627 | 9014 |
| DENYSE JOAN YANEZ & | ARTURO YANEZ JR | JT TEN | 1339 N KENWOOD ST | | BURBANK | CA | 91505 | 2130 |
| DENYSE M SHOCKLEY | 810 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | 4328 |
| DENZEL H BYRAM | 2408 ALLISON | | | | SPEEDWAY | IN | 46224 | 5029 |
| DENZEL L PLACE | 3044 S 55TH ST | | | | KANSAS CITY | KS | 66106 | 3160 |
| DENZEL R LEDGERWOOD JR | 4602 S HOWELL ROAD | | | | OAK GROVE | MO | 64075 | 9794 |
| DENZEL SHORT | 9907 DENNE | | | | LIVONIA | MI | 48150 | |
| DENZIL A MOYER | 5612 E 16TH ST | | | | KANSAS CITY | MO | 64127 | 2804 |
| DENZIL A SPINNEY | 1008 BEMENT ST | | | | LANSING | MI | 48912 | 1702 |
| DENZIL ALLEN CURTS | | | | | MARENGO | IN | 47140 | |
| DENZIL E WATTS JR TTEE FOR THE | WATTS GREGORY FAMILY TRUST | DTD 6-20-94 | 6405 GLEN OAKS STREET | | MURRAY | UT | 84107 | 7711 |
| DENZIL EDGE | DENZIL EDGE REVOCABLE TRUST | 1548 CHEROKEE RD | | | LOUISVILLE | KY | 40205 | |
| DENZIL F TAYLOR & | VIRGINIA B TAYLOT | TR TAYLOR FAMILY TRUST | UA 8/31/01 | 4771 BOND AVE | WARREN | OH | 44483 | 1742 |
| DENZIL HENNEN & | BONNIE HENNEN JT TEN | RD 5 BOX 30 | | | CAMERON | WV | 26003 | |
| DENZIL L MCCRACKEN | 6148 N COUNTY RD 75W | | | | SHELBURN | IN | 47879 | 8273 |
| DENZIL P. READY | 304 CATALINA DRIVE | | | | COLUMBIA | SC | 29170 | 2805 |
| DENZIL R GOSE | 266 HANOVER CIR W | | | | GRAND JUNCTION | CO | 81503 | 3125 |
| DENZIL R MAULDIN | 7115 HIGHWAY 230 | | | | MCEWEN | TN | 37101 | 3949 |
| DENZIL R TYRA | 727 N BARCLAY | | | | FAIRMOUNT | IN | 46928 | 1212 |
| DENZIL Z MEEKS & | ROCHELLE MEEKS JT TEN | 3267 ELLWOOD CT | | | WINTER PARK | FL | 32792 | |
| DEO C CHOUDHURY | 90 GOLD ST APT 25L | | | | NEW YORK | NY | 10038 | 0050 |
| DEO J WELLS | 3610 GLENWOOD AVE | | | | LANSING | MI | 48910 | 0708 |
| DEO K WINSOR | PO BOX 195 | 207 S MAPLE AVE | | | MAPLE RAPIDS | MI | 48853 | 0195 |
| DEO L MITCHELL | STEPHENS | 25245 WAYCROSS | | | SOUTHFIELD | MI | 48034 | 6143 |
| DEOLA HAMILTON | 567 E 107TH ST | | | | CLEVELAND | OH | 44108 | 1431 |
| DEOLA LOTT | 138 THE MALL | | | | BEREA | OH | 44017 | 1142 |
| DEON BOSWELL | 2700 CRESCENT KNOLL DRIVE | | | | MATTHEWS | NC | 28105 | |
| DEON DU PLESSIS | CHARLES SCHWAB & CO INC CUST | 2760 CARLSBAD BLVD UNIT 100 | | | CARLSBAD | CA | 92008 | 2264 |
| DEON G BERNDT | 4907 WALLAKER RD | | | | BENZONIA | MI | 49616 | |
| DEON J GILLEN & | LA VEAN L GILLEN JT TEN | 4500 S 2225 W | | | DELTA | UT | 84624 | |
| DEON ROBISON | 1804 JACKIE WAY | | | | CHINO VALLEY | AZ | 86323 | |
| DEON THEOHARIDIS | CUST DENNIS THEOHARIDIS | UTMA MA | 262 NEW BOSTON RD | | DENNIS | MA | 02638 | 2120 |
| DEONE S SOTTSANTI | 2741 E PLAZA ENCANTADA | | | | TUCSON | AZ | 85718 | 1235 |
| DEONIDUS HENDRICK | 21715 S PEC DR | | | | PECULIAR | MO | 64078 | |
| DEONN B STONE & | AKIA S WHITE JT TEN | 1114 SEILER AVE | | | SAVANNAH | GA | 31404 | 3343 |
| DEONNA BEAUCHAMP | 4222 MEADOW PARK DR | | | | ARLINGTON | TX | 76016 | |
| DEONNA CARTER | 1244 11TH ST., NW | | | | WASHINGTON | DC | 20001 | |
| DEONNA FAISON | 5730 WILLOWBRANCH DR. | | | | RICHMOND | VA | 23234 | |
| DEONO D MILLER | & LONNA G MILLER JTTEN | 25887 HWY 37 | | | MITCHELL | SD | 57301 | |
| DEONTA BELL | 6133 ELM LANE | | | | MATTESON | IL | 60443 | 1321 |
| DEP MULLINS | 1227 31ST ST NW | | | | WASHINGTON | DC | 20007 | |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | | READING | PA | 19602 | 1184 |
| DEPARTMENT OF STATE LANDS | FREE DELIVERY | ATTN PATRICK TATE | 775 SUMMER ST NE | SUITE 100 | SALEM | OR | 97301 | 1279 |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF THE TREASURY | COMMONWEALTH OF KENTUCKY | UNCLAIMED PROPERTIES | U.S. HIGHWAY 127 SOUTH, SUITE 100 | | FRANKFORT | KY | 40601 | |
| DEPE FAMILY TRUST | U/A DTD 07/08/2006 | JOHN R DEPE & FREIDA M | DEPE TTEE | 1601 NE PHEASANT WAY | LAWTON | OK | 73507 | |
| DEPT OF MEDICINE PRACTICE GRP | 3181 SW SM JACKSON PARK RD | NO L 455 | | | PORTLAND | OR | 97201 | 3011 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEQUONTIST KING | HHB 4-42 FA 4ID | | | | FT HOOD | TX | 76544 |
| DER TAU CHIN | 182 FEARL BRIDGE RD | | | | WINTHROP | NY | 13697 | 9717 |
| DERA K WILLIAMS | PO BOX 4222 | | | | PULASKI | GA | 30451 | 4222 |
| DERALD A REED | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532 | 2640 |
| DERALD KEITH GARRISON JR | 311 ISLAND AVE | | | | BALBOA | CA | 92661 | 1129 |
| DERALD W LADSTEN | BOX 85 | | | | BLAIR | WI | 54616 | 0085 |
| DERAN TASHJIAN TTEE | ZOVIG TASHJIAN TTEE | THE TASHJIAN FAMILY | REVOCABLE TRUST DTD 01/08/86 | 3815 NEWHAVEN ROAD | PASADENA | CA | 91107 | 2237 |
| DERAY BURTON | 2151 WARWICK RD | | | | WARRINGTON | PA | 18976 | 1311 |
| DERAY G BIRD | PO BOX 571495 | | | | SALT LAKE CTY | UT | 84157 | 1495 |
| DERBY & CO | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY BRANCH | CAPITOL ANNEX SUITE 183 | | FRANKFORT | KY | 40601 |
| DERECK ALEXANDER | 5450 N WINTHROP AVE | APT 414 | | | CHICAGO | IL | 60640 |
| DERECK B BRADLEY & | ELIZABETH N BRADLEY | 42568 SPARKS CT | | | TEMECULA | CA | 92592 |
| DEREEN ERNST | 2401 8TH AVE SW | | | | AUSTIN | MN | 55912 | 1256 |
| DEREJE MEKONEN & | GENET ESSAYAS | PO BOX 3602 | | | MCLEAN | VA | 22103 |
| DEREK A BAILEY | 22341 LA LOIRE | | | | SMITHFIELD | MI | 48075 | 4055 |
| DEREK A BENNETT | 9780 CAMLEY | | | | DETROIT | MI | 48224 | 1280 |
| DEREK A COOK | 4973 MEMPHIS COURT | | | | HILLIARD | OH | 43026 | 5730 |
| DEREK A DE BOER & | BROOKE J DE BOER | 3913 CRYSTAL SPRINGS | | | MEDFORD | OR | 97504 |
| DEREK A KATZER | PO BOX 1508 | | | | MC CORMICK | SC | 29835 | 1508 |
| DEREK A LIND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | W2748 COUNTY RD M | | PINE RIVER | WI | 54965 |
| DEREK A NORLAND | TOD ACCOUNT | 7653 TREVER COURT | | | KALAMAZOO | MI | 49009 | 7092 |
| DEREK A ROWEN | 1326 W HOPBUSH WAY | | | | TUCSON | AZ | 85704 | 2643 |
| DEREK A TERENZI | 25733 MARITIME CIRCLE S | | | | HARRISON TOWNSHIP | MI | 48045 |
| DEREK A WALDEN | TOD ACCOUNT | 1440 ROUND LAKE RD | | | GREENWOOD | IN | 46143 | 7038 |
| DEREK A WEIR | 7315 NW TOMAHAWK LN | | | | PLATTE WOODS | MO | 64151 |
| DEREK A WILLIAMS | 23 WHITBURN ST | WHITBY ON  L1R 1E1 | CANADA | | | | |
| DEREK ADDISON | 319 GLEN ROAD | | | | DUBACH | LA | 71235 |
| DEREK ALAN FRANKHOUSER | 251 DUPONT ST | | | | PHILADELPHIA | PA | 19128 |
| DEREK ANDREW PUTONEN ESQ. | CHARLES SCHWAB & CO INC CUST | 7217 TOD ST | | | FALLS CHURCH | VA | 22046 |
| DEREK ARMOUR | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBOURNE | LUTON BEDS LU1 | UNITED KINGDOM | | | |
| DEREK B AINSWORTH | 130 PINEHURST DRIVE | | | | BRANDON | MS | 39047 | 8231 |
| DEREK B ALLEN | 2281 WALLINGFORD DR | | | | DECATUR | GA | 30032 | 6239 |
| DEREK B DELK | 841 SALISBURY ST | | | | PORTERVILLE | CA | 93257 |
| DEREK B LYONS | 2588 SEXTON | | | | HOWELL | MI | 48843 | 8985 |
| DEREK BANTZ | 3411 N JANNEY | | | | MUNCIE | IN | 47304 |
| DEREK BARNARD | CUST LISA MARIE BARNARD UTMA WA | 833 NW 58TH ST | | | SEATTLE | WA | 98107 | 2833 |
| DEREK BARNES | 60 LINGAN STREET | | | | HALIFAX | MA | 02338 |
| DEREK BECKNER | 13393 SIR RAMSAY WAY | | | | HERNDON | VA | 20171 |
| DEREK BENNETT | 1408 W. MARSHALL BLVD | | | | SAN BERNARDINO | CA | 92405 |
| DEREK BILLNITZER | 359 N. UNION ST. | | | | KENNETT SQUARE | PA | 19348 |
| DEREK BLAND | 1051 CHELSEA COURT | OSHAWA ON  L1G 7R4 | CANADA | | | | |
| DEREK BOCHUS | 4627 LAKE PINKSTON DR. | | | | RICHMOND | TX | 77406 |
| DEREK BRADBURN & | LINDA BRADBURN JT TEN SOULFRIERE | GRAFTON PARK CHURCH ROAD | TILSTON MALPAS CHESHIRE | SY14 7HB UNITED KINGDOM | | | |
| DEREK BRIDWELL | 1125 VINEGAR HILL RD | | | | BEDFORD | IN | 47421 | 7910 |
| DEREK BROOKS & | MRS ROSLYN BROOKS TEN ENT | 10495 OLD COURT RD | | | WOODSTOCK | MD | 21163 | 1147 |
| DEREK C CLARK IRA | FCC AS CUSTODIAN | PO BOX 358 | | | COLCORD | OK | 74338 | 0358 |
| DEREK C HOLMES SR | 18245 COLLRIDGE DR | | | | TAMPA | FL | 33647 |
| DEREK C SUN & | PETER Y SUN | 27 E BROADWAY | | | NEW YORK | NY | 10002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEREK CRACKLES | 53 KENTON AVENUE | SUNBURY-ON THAMES | MIDDLESEX TW16 5AS | UNITED KINGDOM | | | |
| DEREK D COTTON | PO BOX 193 | | | | FLINT | MI | 48501 | 0193 |
| DEREK D COX | REV TR OF DEREK D. COX U/A DTD | 4/27/95 MGR: PARAMETRIC PORT | 966 MONTICELLO CT E | | GREENWOOD | IN | 46142 |
| DEREK D DUCHAMP | 1820 DETROIT | | | | LINCOLN PARK | MI | 48146 | 3219 |
| DEREK D DUNNAGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6303 N SUFFOLK DR | | PEORIA | IL | 61615 |
| DEREK D HARDIN | 401 WONDERLY AVE | | | | DAYTON | OH | 45419 | 1868 |
| DEREK D JOHNSON & | WENDY L JOHNSON JT WROS | 3501 SOUTH CEDAR | | | LANSING | MI | 48910 |
| DEREK D MATLOCK | 11755 S RACINE AVE | | | | CHICAGO | IL | 60643 |
| DEREK D OVERMAN | 3475 MILLS ACRES | | | | FLINT | MI | 48506 | 2171 |
| DEREK D ROSS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2811 SW 5TH ST | | BOYNTON BEACH | FL | 33435 |
| DEREK DALE ROWE | 925 110TH AVENUE | | | | PLAINWELL | MI | 49080 | 9515 |
| DEREK DAVID CLAYPOOL | 1000 WEST AVE #1009 | | | | MIAMI BEACH | FL | 33139 |
| DEREK DAVIDSON | 242 MEION ROAD | | | | MERION STATION | PA | 19066 |
| DEREK DE LANDRO | 12799 SE BURT LANE | | | | BORING | OR | 97009 | 8195 |
| DEREK DEER & | SUSAN M DEER | 34 ROSSMAN CIR | | | HUDSON | NY | 12534 |
| DEREK DELK | CUST BRANDON JOHN DELK | UTMA CA | 841 SALISBURY ST | | PORTERVILLE | CA | 93257 |
| DEREK DENNIS | 725 E OLIVA | | | | MUSTANG | OK | 73064 |
| DEREK DONOHUE | 78 MADISON STREET | UNIT #1 | | | HOBOKEN | NJ | 07030 |
| DEREK DUMELLE | 607 PLAMONDON | | | | ADDISON | IL | 60101 |
| DEREK DUTTON | 11865 SW TUALATIN RD | APT 214 | | | TUALATIN | OR | 97062 | 7077 |
| DEREK E SCHUM & | MARSAY SCHUM JT TEN | 21147 CROCUS TER | | | ASHBURN | VA | 20147 | 5466 |
| DEREK EARL MCCRACKEN & | LESLIE LOVE MCCRACKEN | 1906 MOUNT FOREST DRIVE | | | KINGWOOD | TX | 77345 |
| DEREK EVANS | 62 BROADBRIDGE DR | SCARBOROUGH ON  M1C 3J9 | CANADA | | | | |
| DEREK FAULK | 3870 MIDDLEBELT | | | | INKSTER | MI | 48141 |
| DEREK FRAME | 710 ROBLE DRIVE | | | | MORGAN HILL | CA | 95037 |
| DEREK G CHAPMAN | 1679 MUSTANG WAY | | | | OCEANSIDE | CA | 92057 |
| DEREK G DE PETRA | 132 BONITA AVE | | | | OAKLAND | CA | 94611 |
| DEREK GAGNON | 45 LAWNDALE AVENUE | | | | NASHUA | NH | 03060 | 4909 |
| DEREK GEORGE THIBODEAU | CHARLES SCHWAB & CO INC CUST | 15086 HERRING AVE | | | SAN JOSE | CA | 95124 |
| DEREK GOMEZ | 131 JOCASSEE TRACE | | | | LEXINGTON | SC | 29072 |
| DEREK H FOWLER | CHARLES SCHWAB & CO INC CUST | 2340 CARDEN RD | | | DANVILLE | GA | 31017 |
| DEREK H JONES | P O BOX 367 | | | | DECATUR | GA | 30031 | 0367 |
| DEREK H LASKI | 57636 FREDA DR | | | | WASHINGTON | MI | 48094 | 2940 |
| DEREK H LASKI | 57636 FREDA DRIVE | | | | WASHINGTON | MI | 48094 | 2940 |
| DEREK H WESTRAY | 813 KEVIN RD | | | | BALTIMORE | MD | 21229 | 1606 |
| DEREK H WILLARD | 657 LARCH LN | | | | IOWA CITY | IA | 52245 |
| DEREK HAMILTON | CLOONEY & RAMELTON & | LEHER KENNY CO | DONEGAL | IRELAND | | | |
| DEREK HAMILTON EX U-W GEORGE | SMYTH | RAMELTON LETTERKENNY | CLOONEY CO | DONEGAL IRELAND | | | |
| DEREK HANDY | 6441 CLYBOURN AVE. | | | | NORTH HOLLYWOOD | CA | 91606 |
| DEREK HANSON | 22278 LILAC CT | | | | FOREST LAKE | MN | 55025 | 5125 |
| DEREK HARNER | 36123 SHARON LANE | | | | GLADE SPRING | VA | 24340 |
| DEREK HEINTZ | 852 BROADWAY | | | | EVERETT | MA | 02149 | 3002 |
| DEREK HEMBREE | 122 RUE MONET | | | | FOOTHILL RANCH | CA | 92610 |
| DEREK HOHENFORST | 300 FOREST AVE | | | | AMSTERDAM | NY | 12010 | 2710 |
| DEREK HOLMES | 7006 S 254TH E AVE | | | | BROKEN ARROW | OK | 74014 | 5547 |
| DEREK I HOFFMAN | 5923 SHARON VIEW RD | | | | CHARLOTTE | NC | 28226 | 6845 |
| DEREK I TOM | CHARLES SCHWAB & CO INC CUST | 8702 HAVILAND RD | | | LAS VEGAS | NV | 89123 |
| DEREK J CHIVERS | & EMILY J CHIVERS JTTEN | 7955 STANLEY DR | | | ANCHORAGE | AK | 99518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEREK J DEAN | 4731 SWEETBRIAR RD | | | | SOCIAL CIRCLE | GA | 30025 | 4136 |
| DEREK J PRINCE & | ALMA PRINCE | 1502 ADELINE DRIVE | | | BURLINGAME | CA | 94010 |
| DEREK J SCHROPSHIRE | 3130 JOHN DALY | | | | INKSTER | MI | 48141 | 2402 |
| DEREK J VADEN | 9220 ROBEY GLEN DR | | | | INDIANAPOLIS | IN | 46234 |
| DEREK JACOBSON | 41943 CAPISTRANDO DR | | | | MARICOPA | AZ | 85238 |
| DEREK JAMES CASH | 16 HIGHGATE ROAD | | | | WELLESLEY HILLS | MA | 02481 |
| DEREK JAMES CLARKE & | LESA OLDCASTLE JT TEN | 24 GREEN GULLY ROAD | KEILOR VIC 3036 | AUSTRALIA | | | |
| DEREK JARBOE | 1797 CR 2281 | | | | CLEVELAND | TX | 77327 |
| DEREK JOHNSON | 7979 PENNTH B | | | | BATON ROUGE | LA | 70809 |
| DEREK JONES | 3746 BASSWOOD DR | | | | GRANDVILLE | MI | 49418 |
| DEREK JONES | 5110 GOODNOW RD. APT F. | | | | BALTIMORE | MD | 21206 | 5349 |
| DEREK JONES | 5696 CARBERRY AVE | | | | OAKLAND | CA | 94609 |
| DEREK JOSEPH BOLTON | 5 VISTA N | | | | AUBURN HILLS | MI | 48326 |
| DEREK K VAN DER HEYDEN & | MRS ARBADELLA VAN DER HEYDEN JT | TEN | 13418 CENTERBROOK | | UNIVERSAL CITY | TX | 78148 | 2713 |
| DEREK KEITH ZION | 22 WEST 15TH ST APT 8E | | | | NEW YORK | NY | 10011 | 6844 |
| DEREK KOMAKI | 2589 E PORTLAND | | | | FRESNO | CA | 93720 |
| DEREK L BAXTER | 984 W. MAIN ST. | | | | GENOA | IL | 60135 |
| DEREK L CHATMAN | 3725 PROVIDENCE ST | | | | FLINT | MI | 48503 | 4548 |
| DEREK L FEEBACK | PO BOX 1282 | | | | LIBBY | MT | 59923 | 1282 |
| DEREK L HOELSCHER | 111 APACHE TRL | | | | ALVARADO | TX | 76009 | 2623 |
| DEREK L MELLER | 2644 HILLSIDE DRIVE | | | | HIGHLAND VILLAGE | TX | 75077 | 8651 |
| DEREK L NAGLE & JUDITH L NAGLE | CO-TTEES DEREK L NAGLE & JUDITH L | NAGLE REV LIV TR U/A/D 10/12/2004 | 17205 PORTLAND CREST CT | | GLENCOE | MO | 63038 | 1350 |
| DEREK LACY | 2452 WEST HARD ROCK CIRCLE | | | | TAYLORSVILLE | UT | 84119 |
| DEREK LELAND DANTZLER | 5374 APPLE HILL CT | | | | FLUSHING | MI | 48433 | 2401 |
| DEREK LEVINE | 27 EVERGREEN RD. | | | | NORTON | MA | 02766 |
| DEREK LEWIS MD | PO BOX 94602 | | | | N LITTLE ROCK | AR | 72190 | 4602 |
| DEREK LOUIS NEEB | CLAUDIA ANN NEEB JT TEN | 5810 E SILO RDG | | | ANN ARBOR | MI | 48108 | 9574 |
| DEREK M GRIER  & | YEROMITOU D GRIER JT WROS | 4319 GEORGE FRYE CIRCLE | | | WOODBRIDGE | VA | 22193 | 5776 |
| DEREK M HAYES TOD | REGINA OLLENDICK | SUBJECT TO STA RULES | 6468 SHABBONA ROAD | | SHABBONA | IL | 60550 | 4030 |
| DEREK M PHILLIPS | 23 ALEXANDRA WOOD | TORONTO ON  M5N 2S3 | CANADA | | | | |
| DEREK MACLEAN | 750 JORDAN AVE | | | | LOS ALTOS | CA | 94040 |
| DEREK MAYFIELD | 5744 SEA BREEZE LANE | | | | FORT WORTH | TX | 76135 |
| DEREK MILLARD & | DAVID J GILMORE | 2442 ALVIN ST | | | MOUNTAIN VIEW | CA | 94043 |
| DEREK MON HUI | CHARLES SCHWAB & CO INC CUST | 434 GELLERT DR | | | SAN FRANCISCO | CA | 94132 |
| DEREK MOORE | 1213 GOLDEN VICARY DR | | | | WARRENTON | MO | 63383 | 3345 |
| DEREK MURPHY | 118 LAKE EMERALD DR | 210 | | | OAKLAND PARK | FL | 33309 |
| DEREK O R GILLETTE | 704 JASMINE CRESENT | OSHAWA ON  L1G 3C3 | CANADA | | | | |
| DEREK PARRISH | 1625 BAILEY CREEK RD | | | | CONYERS | GA | 30094 |
| DEREK PEGUESE | 3800 9TH ST | | | | ECORSE | MI | 48229 | 1609 |
| DEREK PETER IMIG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9525 STONILY LN | | LAS VEGAS | NV | 89178 |
| DEREK POPP | 104 N. NINTH ST. | | | | MOUNT HOREB | WI | 53572 |
| DEREK R GORDON | CHARLES SCHWAB & CO INC CUST | COLUMBUS CLAY & CERAMICS PART | 56 FERNHILL AVE | | COLUMBUS | OH | 43228 |
| DEREK R GRECO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 802 FARMING CREEK DR | | SIMPSONVILLE | SC | 29680 |
| DEREK R HIGHAM | 36063 PARKHURST | | | | LIVONIA | MI | 48154 | 5118 |
| DEREK R HOFFMAN | 7383 E 900 N | | | | OSSIAN | IN | 46777 | 9217 |
| DEREK R MAIER | 58 BENTEEN DR | | | | LINCOLN | ND | 58504 | 9127 |
| DEREK R VAN DEUSEN | 237 TAYLOR RD | | | | MORRIS | NY | 13808 |
| DEREK RAY GERMAIN | 26451 BRYDGES COURT | | | | LAKE FOREST | CA | 92630 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEREK RAYNES | 102 HULLCREST LANE | | | | SHELBURNE | VT | 05482 | 6867 |
| DEREK REDDEN | 3613 APPLEWOOD COURT | | | | BURLESON | TX | 76028 | |
| DEREK REED | 11176 SSG SIMS ST | | | | EL PASO | TX | 79918 | 8003 |
| DEREK RICHARDS | 405 S. 7TH ST | | | | RENTON | WA | 98057 | |
| DEREK RODGERS | 2643 163RD PLACE | | | | HAMMOND | IN | 46323 | 1014 |
| DEREK ROMAN GOGOL | CHARLES SCHWAB & CO INC CUST | 24701 RIVERCHASE DR APT 9206 | | | VALENCIA | CA | 91355 | 1437 |
| DEREK ROWE | CUST ALEXANDER MAURICE ROWE | UTMA MI | 925 110TH AVENUE | | PLAINWELL | MI | 49080 | 9515 |
| DEREK ROWE | CUST ISSAC MARTIN ROWE | UTMA MI | 929 110TH ST | | PLAINWELL | MI | 49080 | 9515 |
| DEREK S F CHENG DMD PC 401K PLAN | & TRUST DTD 06-12-2003 | DEREK S F CHENG & PAMELA LU TTEE | FBO DEREK S F CHENG | 1500 W LONGWOOD DR | BULL VALLEY | IL | 60098 | 7948 |
| DEREK S MILLER | TOD DTD 03/19/2008 | P.O BOX 33 | | | MIDWAY | GA | 31320 | 0033 |
| DEREK SACERDOTE | 1022 E 82 ST | | | | BKLYN | NY | 11236 | |
| DEREK SCOT HAINING | 13224 39TH AVE NE | | | | SEATTLE | WA | 98125 | 4616 |
| DEREK SCOTT PAGE | 1385 STOCKBRIDGE DR | | | | O FALLON | MO | 63368 | |
| DEREK SEAN ACKERMAN | CHARLES SCHWAB & CO INC CUST | 10725 GREENWOOD AVE N APT 301 | | | SEATTLE | WA | 98133 | |
| DEREK SINKO | 32592 SEA ISLAND DR | | | | MONARCH BEACH | CA | 92629 | |
| DEREK SMITH | 2511 AMY LANE | | | | BELLEVILLE | IL | 62221 | |
| DEREK SNAPKA | 5537 C.R. 913 | | | | GODLEY | TX | 76044 | |
| DEREK STEWART | 383 MIDDLE RD | | | | HAZLET | NJ | 07730 | |
| DEREK STRISSEL | 1281 SHAMROCK LN | | | | PINGREE GROVE | IL | 60140 | |
| DEREK SULLIVAN | 42 N FEDERAL ST | | | | LYNN | MA | 01905 | |
| DEREK T NOBLE | 23237 PROVIDENCE DR | APT 305 | | | SOUTHFIELD | MI | 48075 | 3619 |
| DEREK THOMAS | 111 SEWARD ST | | | | DUQUESNE | PA | 15110 | |
| DEREK TOBIAS | 1303 STARBOARD DR | | | | OKEMOS | MI | 48864 | |
| DEREK TROY | 926 LUCERNE CT | | | | MUNDELEIN | IL | 60060 | |
| DEREK V AXON | 2 MILL ST | | | | YALE | MI | 48097 | 3433 |
| DEREK V GIVENS | 936 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | 1959 |
| DEREK VALLIANT | 930 W SOUTH ST | | | | WHITEWATER | WI | 53190 | 1754 |
| DEREK W AKKERMAN | 58256 266TH STREET | | | | BROWNSDALE | MN | 55918 | 8051 |
| DEREK W BYRD | 200 NOTTINGHAM DR | | | | TROY | MI | 48085 | |
| DEREK W HAINES (IRA) | FCC AS CUSTODIAN | P.O. BOX 4017 | | | BEAVERTON | OR | 97076 | 4017 |
| DEREK W MAST | 8927 N LEWIS AVE | | | | KANSAS CITY | MO | 64157 | 6246 |
| DEREK W MILLER | 11506 STRATFORD RD | | | | MOKENA | IL | 60448 | |
| DEREK W WILLIAMS | C/O FISH & RICHARDSON PC | 1717 MAIN STREET SUITE 500 | | | DALLAS | TX | 75201 | 4626 |
| DEREK WASHINGTON | 952 BEACHWAY DR | | | | WHITE LAKE | MI | 48383 | |
| DEREK WAYNE COOK | 259 MAYKING LOOP | | | | WHITESBURG | KY | 41858 | |
| DEREK WILLIAM BRANDT | 14780 28TH ST N | | | | STILLWATER | MN | 55082 | |
| DEREK WILLIAMS | 3434 ANNE MARIE DR | | | | ERIE | PA | 16506 | |
| DEREK WILSON CUST | TRINITY LEWIS | UNDER TX UNIFORM TRANSFERS | TO MINORS ACT | 3608 EUCLID AVE. | DALLAS | TX | 75205 | 3216 |
| DEREK WOODSIDE | 6175 RT 240 HWY | | | | CHERRY TREE | PA | 15724 | |
| DEREK WYSONG | 618 ACME RD | | | | DELAWARE | OH | 43015 | |
| DEREK YOUNG | 14320 ADDISON ST. #105 | | | | SHERMAN OAKS | CA | 91423 | |
| DEREKE JONES | 7204 CHINA DOLL CT | | | | BRANDYWINE | MD | 20613 | |
| DEREKE MAYS | 2032 EAST MAIN ROAD | | | | PORTSMOUTH | RI | 02871 | |
| DEREN LEESON | 16 S LAKEWOOD DRIVE | | | | ORLANDO | FL | 32803 | |
| DERERK DUTCHER | 3300 N PASEO DE LOS RIOS RD | APT 23104 | | | TUCSON | AZ | 85712 | |
| DEREXA J SANDOE | 100 N ORCHARD DR | | | | MUNICE | IN | 47303 | 4542 |
| DERGIO H MUNOZ | 1445 PINTORESCO DR | | | | EL PASO | TX | 79935 | 3701 |
| DERI LON SPILLERS & | LINDA PAULSON SPILLERS | 1524 GLEN WOOD | | | LEONARD | MI | 48367 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DERIC D BEIER (SIMPLE IRA) | FCC AS CUSTODIAN | 2622 MARYS LANE | | | RENSSELAER | IN | 47978 | 8403 |
| DERIC J TOMASOVICH & | KATHLEEN G TOMASOVICH JT TEN | 2 FOREST DR | | | JIM THORPE | PA | 18229 | 9450 |
| DERICA ARCENEAUX | 2601 GENTILLY BLVD. | P.O.BOX 398 | | | NEW ORLEANS | LA | 70122 | |
| DERICK C MCCORMICK | 1225 NEW CUT ROAD | | | | TUSCUMBIA | AL | 35674 | 4856 |
| DERICK ESHELMAN | 19 BLENCOWE CLOSE | PSC 50 BOX 237 | | | APO | AE | 09494 | |
| DERICK HILKER | 2496 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342 | |
| DERICK NEAL TAGTMEYER | CHARLES SCHWAB & CO INC CUST | 13042 W 102ND ST | | | LENEXA | KS | 66215 | |
| DERICK R WOOLVERTON | BOX 391 | | | | PONTE VEDRA BEACH | FL | 32004 | 0391 |
| DERICK SCHAPLEY & | HOLLY SCHAPLEY | JT TEN | 917 FERN DRIVE | | DELRAY BEACH | FL | 33483 | 4804 |
| DERICK SPIRLIN | 1164 SPECTRUM & | | | | IRVINE | CA | 92618 | |
| DERICK V TAN | CHARLES SCHWAB & CO INC.CUST | 887 HOOD DRIVE | | | CLAREMONT | CA | 91711 | |
| DERICK WILLIAMSON | 39 AZAELA DR. | | | | HAMPTON | VA | 23669 | |
| DERIK B BERGMAN | CUST DYLAN BRIAN BERGMAN | UTMA CA | 1585 CYPRESS CREEK CT | | VISTA | CA | 92084 | 4167 |
| DERIK GALLANT | 54 BAY 29TH STREET | APT B8 | | | BROOKLYN | NY | 11214 | |
| DERIK GREER | 8438 ALLSWORTH CT | | | | FORT MEADE | MD | 20755 | |
| DERINDA J BONNER | TR THE DERINDA J BONNER TRUST | 08/06/92 | 836 S CHANTILLY | | ANAHEIM | CA | 92806 | 4811 |
| DERINDA JANE LESHER & | FRANK A LESHER | 149 W RINCON AVE | | | CAMPBELL | CA | 95008 | |
| DERINDA K DURHAM | 6563 W 250 S | | | | RUSSIAVILLE | IN | 46979 | 9414 |
| DERK E HARMSEN SR AND | SHERRY HARMSEN JTWROS | 2820 CENTER ST | | | DEER PARK | TX | 77536 | 4945 |
| DERK ELSENHEIMER | 7906 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | 9302 |
| DERL BOWMAN CUSTODIAN | FBO ALAYNA RYAN MOORE | UGMA MO UNTIL AGE 21 | RR #1 BOX 208 | | LA GRANGE | MO | 63448 | 9756 |
| DERLAYNE ANDRES | 8241 BRISTOL | | | | WESTLAND | MI | 48185 | 1831 |
| DERMAN V GUZMAN | 65 MANDL ST | | | | TRENTON | NJ | 08619 | 3603 |
| DERMAND D ANDERSON | RR 2 | | | | SAND LAKE | MI | 49343 | 9802 |
| DERMOT MCGRATH | 129 HYBANK DRIVE | | | | WEST SENECA | NY | 14224 | |
| DEROLD W HUSBY | 1900 REDBUD LANE | APT #324 | | | LANSING | MI | 48917 | 7645 |
| DERON SMALLWOOD | 8721 SILENT COURR | | | | ODENTON | MD | 21113 | |
| DERRAL G TAYLOR | PO BOX 283 | | | | KARNAK | IL | 62956 | 0283 |
| DERRALD L NELSON II | 2189 E BOATFIELD AVE | | | | BURTON | MI | 48529 | 1783 |
| DERREK BUTLER DUNN | PO BOX 14999 | | | | GREENSBORO | NC | 27415 | 4999 |
| DERREL DEDEAUX | 33 56TH STREET | | | | GULFPORT | MS | 39507 | |
| DERREL E FERGUSON & | LAURA S FERGUSON JT TEN | 904 3RD ST | | | IMPERIAL BEACH | CA | 91932 | 1926 |
| DERREL W FOX | 1018 TROTWOOD | | | | FLINT | MI | 48507 | 3709 |
| DERRELL ALAN GILSTRAP & | KRISTINE ANN GILSTRAP | 3288 RFD | | | LONG GROVE | IL | 60047 | |
| DERRELL G SERGENT | 5278 HEADGATES ROAD | | | | HAMILTON | OH | 45011 | 2041 |
| DERRELL J NORMAN | 1721 NW 62ND | | | | SEATTLE | WA | 98107 | 2361 |
| DERRELL LYNN DOUGLAS | 4308 NASHAU CT. | | | | HEPHZIBAH | GA | 30815 | |
| DERRELL R CAFFEY | 369 E NEWARK | | | | LAPEER | MI | 48446 | 9408 |
| DERRELL TUCKER | 541 FORD AVE | | | | YOUNGSTOWN | OH | 44502 | 1043 |
| DERRELL WILLIAMS | 2100 NW 34 STREET | | | | MIAMI | FL | 33142 | 5420 |
| DERRICK A YOSHIDA | RYAN F YOSHIDA JT TEN | 3275 FOWLER AVE | | | OGDEN | UT | 84403 | 0734 |
| DERRICK ABRAMS | 6135 S LAFLIN PLACE | | | | CHICAGO | IL | 60636 | 2331 |
| DERRICK ALLEN AFFOLDER | 10259 EAST EMILY PLACE | | | | TUCSON | AZ | 85730 | 3134 |
| DERRICK ANDERSON MCCURRY | SOUTHWEST SECURITIES INC | 1954 N 79TH TER | | | KANSAS CITY | KS | 66112 | 2049 |
| DERRICK ANSEL RUBIN | 95 PEACH DR | | | | ROSLYN | NY | 11576 | |
| DERRICK ARMSTRONG | 15745 COYLE | | | | DETROIT | MI | 48227 | 2674 |
| DERRICK B COX | PO BOX 1251 | | | | SAN ANTONIO | TX | 78295 | |
| DERRICK B TEEL | THE DERRICK B TEEL TRUST | 40 KENDRICK RD | | | SUMMIT | NJ | 07901 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DERRICK BASS | 3315 REDGATE DR | | | | DURHAM | NC | 27703 |
| DERRICK BENJAMIN | 145 LINCOLN ROAD APT. 2F | | | | BROOKLYN | NY | 11225 |
| DERRICK BERRY | 1403 1ST STREET NW | #1 | | | FARIBAULT | MN | 55021 |
| DERRICK BOOKER | 1224 RHODES WALK | | | | CONYERS | GA | 30094 |
| DERRICK BUCHANAN | 417 OLD FARM ROAD | | | | FAYETTEVILLE | NC | 28314 |
| DERRICK BULKLEY AND | ANGELA M BULKLEY | JT TEN | 5301 FORD RD | | MOUNT VERNON | IN | 47620 |
| DERRICK BUSHMAN & | MITCHELL BUSHMAN TTEES | 01/01/88 FBO GERALD R DOBBE JR | 3446 NERDAHL RD | | ROSHOLT | WI | 54473 | 8893 |
| DERRICK C PHILLIPS | 1000 JAMES FERRY RD | APT A 30 | | | KINGSTON | TN | 37763 | 2955 |
| DERRICK C RELPH | 15619 ADDISON | | | | SOUTHFIELD | MI | 48075 | 3094 |
| DERRICK CHRISTIAN HUMPHREY | 7725 COUNTRY PLACE | GOLDENROD VILLAS | | | WINTER PARK | FL | 32792 |
| DERRICK COBB | 6728 BRAEVIEW DRIVE | | | | FORT WORTH | TX | 76137 |
| DERRICK DABNEY | 12408 S. THROOP | | | | CALUMET PARK | IL | 60827 |
| DERRICK DEWAN BROOKS | DARIUS BROOKS | UNTIL AGE 21 | 12815 PACIFICA PL | | TAMPA | FL | 33625 |
| DERRICK DEWAN BROOKS | DERRICK D BROOKS JR | UNTIL AGE 21 | 12815 PACIFICA PL | | TAMPA | FL | 33625 |
| DERRICK E DAVIS | 207 CHEYENNE TRAIL | | | | COLUMBIA | TN | 38401 | 2115 |
| DERRICK G PETERSON | 8813 GOODFELLOW BLVD | | | | ST LOUIS | MO | 63147 | 1430 |
| DERRICK HORTIN | 134 WEST 2525 NORTH | | | | OGDEN | UT | 84414 |
| DERRICK J COOPER | APT #3416 | 4371 WINTERS CHAPEL RD | | | DORAVILLE | GA | 30360 | 2754 |
| DERRICK J CURCIO | 9065 ROOSEVELT | | | | TAYLOR | MI | 48180 | 2714 |
| DERRICK J EPPICH & | RICHARD J EPPICH JT TEN | UNIT 232 | 5345 EAST VAN BUREN STREET | | PHOENIX | AZ | 85008 | 6797 |
| DERRICK J HALL | 2310 KENILWORTH AVE | | | | CINCINNATI | OH | 45212 | 3308 |
| DERRICK J HARRIS | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917 | 5150 |
| DERRICK J LEEDY | CHARLES SCHWAB & CO INC CUST | PO BOX 1164 | | | NOME | AK | 99762 |
| DERRICK JONES | 518 WHITAKER ST. | | | | ROANOKE RAPIS | NC | 27870 |
| DERRICK JONES | CMR 420 BOX 1908 | | | | APO | AE | 09063 |
| DERRICK K BRADLEY | 1821 N 48TH ST | | | | KANSAS CITY | KS | 66102 | 1507 |
| DERRICK K QUAN | 1211 MONTEREY BLVD | | | | SAN FRANCISCO | CA | 94127 | 2507 |
| DERRICK K TRAMMELL | 23181 CLOVER LAWN | | | | OAK PARK | MI | 48237 | 2402 |
| DERRICK K WILLIAMS | PO BOX 2503 | | | | FOREST PARK | GA | 30298 |
| DERRICK KIRBY | BOX 54 | | | | DONIPHAN | MO | 63935 | 0054 |
| DERRICK L THOMPSON | PO BOX 1383 | | | | BIRMINGHAM | MI | 48012 | 1383 |
| DERRICK LO | 25 FARM LN | | | | HILLSBOROUGH | CA | 94010 |
| DERRICK LORENZO DENT | 2403 SAINT STEPHENS CT APT 3B | | | | BALTIMORE | MD | 21216 |
| DERRICK M JONES | 9570 ARCADA CT | | | | ELK GROVE | CA | 95624 | 6006 |
| DERRICK MARK ZYCHOWSKI | 8462 TROY MARQUETTE DRIVE | | | | MONTICELLO | MN | 55362 |
| DERRICK MAYS | 14089 COUNTRY WALK BLVD | | | | VANBUREN | MI | 48111 |
| DERRICK N BENJAMIN | 715 FOXFORD TRAILS | | | | ARLINGTON | TX | 76014 | 3206 |
| DERRICK O LAMBERT | 18093 RUSSELL | | | | DETROIT | MI | 48203 | 2476 |
| DERRICK PEREZ | 1474 NE 174TH ST | | | | NORTH MIAMI BEACH | FL | 33162 |
| DERRICK PHILLIP | 438 S 4TH ST | | | | MAPLEWOOD | NJ | 07040 | 1512 |
| DERRICK R TAYLOR | PO BOX 464002 | | | | LAWRENCEVILLE | GA | 30042 | 4002 |
| DERRICK REID | 16300 EIDER ST | | | | BOWIE | MD | 20716 |
| DERRICK SMITH | 1057CAPEL CT | | | | GASTONIA | NC | 28056 |
| DERRICK SMITH | 2005 FLINTWOOD DR. | | | | AUGUSTA | GA | 30909 |
| DERRICK SNOW | 5312 ARCHWAY | | | | IRVINE | CA | 92618 |
| DERRICK STEVAN DENNIS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 8038 PEBBLE CREEK LN W | | PONTE VEDRA BEACH | FL | 32082 |
| DERRICK STOVALL | 4502 N. BURRWOOD DRIVE | | | | INDIANAPOLIS | IN | 46235 |
| DERRICK SWIFT | 7970 HWY 193 | | | | MACON | TN | 38048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DERRICK TANNER | 34961 VALLEY FORGE DRIVE | | | | FARMINGTON HILLS | MI | 48331 | 3209 |
| DERRICK TOWNSEND | 2696 AVALON WOODS DRIVE | | | | PORTAGE | MI | 49024 | |
| DERRICK W ALLEN & | STEPHANIE S ALLEN JTWROS | 1540 COUNTY ROAD 39 | | | MT HOPE | AL | 35651 | |
| DERRICK W COLBERT | 1469 GRANDVILLE COURT | | | | PONTIAC | MI | 48340 | 1415 |
| DERRICK W GODBOLDO JR | 3801 CRANE ST | | | | DETROIT | MI | 48214 | 1278 |
| DERRICK W SENIOR | 102 KIMBALL AVE, UNIT 2 | | | | SOUTH BURLINGTON | VT | 05403 | |
| DERRICK WELLS | 4080 HAWKINS CROSSING | | | | ATLANTA | GA | 30349 | |
| DERRICK WILLIAM CLARK | 8679 DAY RD. | | | | PITTSFORD | MI | 49271 | |
| DERRICK ZAGORODNEY | 1169 SW ARROYO CT | | | | BEAVERTON | OR | 97006 | |
| DERRIK BOZUNG | 1205 BOSTON AVE | | | | FLINT | MI | 48503 | 3581 |
| DERRILL E SHIELDS | 215 ST JAMES WAY | | | | ANDERSON | IN | 46013 | 4444 |
| DERRILL F WILLIAMS | 302 WHITE GABLES DR | | | | SUMMERVILLE | SC | 29483 | 5552 |
| DERRILL J HARVEY & | MRS NORMA J HARVEY JT TEN | 3838 MADDOX ST | | | WARREN | MI | 48092 | 4964 |
| DERRING W HOLMES | 13066 DUNSTAN LANE | | | | GARDEN GROVE | CA | 92843 | 1136 |
| DERRY A MALONE | 510 NW AA HWY | | | | KINGSVILLE | MO | 64061 | 9170 |
| DERRY BROWN | 165 COUNTY ROAD 69 | APT 69 | | | SELMA | AL | 36703 | 1037 |
| DERRY LEE RIDGWAY | 3186 LEAF DRIVE | | | | MERCED | CA | 95340 | |
| DERRY MEYER | 13497-E ROAD M | | | | OTTAWA | OH | 45875 | 9554 |
| DERRY RIDGWAY | CUST UNDER THE LAWS OF OREGON FOR | GAVIN RIDGWAY A MINOR | 2111 RHINE RD | | HILLSBOROUGH | NC | 27278 | 8513 |
| DERRY T. DENISE | CGM IRA ROLLOVER CUSTODIAN | 2314 NORTHPLACE WAY SE | | | SMYRNA | GA | 30080 | 8602 |
| DERRY THORNHILL | 3425 GAYTON MEADOWS TERR | | | | RICHMOND | VA | 23233 | |
| DERRYL H HAYMON | 9145 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | 4106 |
| DERWAIN J BELLMORE & | MARVEL GLORIA BELLMORE | TR BELLMORE JOINT TRUST | UA 09/14/04 | 5336 WYNDEMERE COMMON SQUARE | SWARTZ CREEK | MI | 48473 | 8911 |
| DERWARD BURL MOORE DBA | BURL'S WATER TREATMENT | HC 71 BOX 30 | | | GILBERT | WV | 25621 | 9737 |
| DERWENT LANGLEY JR | 310 OLD ORCHARD CT | | | | MARIETTA | GA | 30068 | 3440 |
| DERWIN J VANCE | 429 HARRIET STREET | | | | DAYTON | OH | 45408 | 2023 |
| DERWIN WELDON | 3112 P STREET, SE | | | | WASHINGTON | DC | 20020 | |
| DERWIN WILLIAMS | 126 EUREKA STREET | | | | SYRACUSE | NY | 13204 | 1152 |
| DERWOOD B BOSUM & | JO ANN BOUSUM JT TEN | 13306 CLUB RD | | | HAGERSTOWN | MD | 21742 | 2634 |
| DERWOOD B DAVIS JR | 217 W BROAD ST | | | | NEW BETHLEHEM | PA | 16242 | |
| DERWOOD B MYERS | 564 BAUMAN ROAD | | | | WILLIAMSVILLE | NY | 14221 | 2724 |
| DERWOOD COGGINS | 427 HIDDEN SPRINGS DRIVE | | | | BURLESON | TX | 76028 | 6049 |
| DERWOOD DUNN | 2279 TOBY BETH DRIVE | | | | FLINT | MI | 48505 | 1076 |
| DERYK GLEN HAOLE | DESIGNATED BENE PLAN/TOD | P O BOX 32297 | | | SAN JOSE | CA | 95152 | |
| DERYL F BRUNNER | 11049 S SMITH RD | | | | PERRINTON | MI | 48871 | 9717 |
| DERYL G MARTIN | 14885 N 500 W | | | | GASTON | IN | 47342 | 9998 |
| DERYL J SAMOIS & | JEANNETTE F SAMOIS JT TEN | 701 MIDLAND ROAD | | | MECHANICSBURG | PA | 17055 | 4947 |
| DERYL T HULING | 46621 GOODPASTURE RD | | | | VIDA | OR | 97488 | 9724 |
| DERYLL GALLIVAN | CUST JOE D GALLIVAN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 405 AHR STORM DR | OWENSVILLE | MO | 65066 | 2757 |
| DES K AMES | TR AMES LIVING TRUST | UA 11/16/94 | PO BOX 2427 | | PALM SPRINGS | CA | 92263 | 2427 |
| DES MOINES INDEPENDENT | COMMUNITY SCHOOL DISTRICT | 1800 GRAND AVE | | | DES MOINES | IA | 50309 | 3310 |
| DESA Z HEVERLY | TOD ACCOUNT | 1468 WINGED FOOT DRIVE | | | BRUNSWICK | OH | 44212 | 6433 |
| DESALVO CONSTRUCTION CO INC | ATTN JOSEPH A DESALVO PRES | 1491 WEST LIBERTY | | | HUBBARD | OH | 44425 | |
| DESANKA DELJANIN | 16 WILLOWRUN | | | | IRVINE | CA | 92604 | |
| DESANTIS TRUST | UAD 08/03/00 | K. T. KAEBLER & S. C. DESANTIS | TTEE | 1350 E SQUARE LAKE RD | BLOOMFIELD | MI | 48304 | 1546 |
| DESAYE IRREVOCABLE TR | KATHLEEN A LYNCH TTEE | U/A DTD 04/15/2003 | FBO KATHLEEN DESAYE | 17 KRISTEN COURT | HAMBURG | NJ | 07419 | 9630 |
| DESAYE IRREVOCABLE TRUST | KATHLEEN A LYNCH TTEE | U/A DTD 04/15/2003 | FBO C DESAYE | 17 KRISTEN COURT | HAMBURG | NJ | 07419 | 9630 |
| DESAYE IRREVOCABLE TRUST | KATHLEEN A LYNCH TTEE | U/A DTD 04/15/2003 | FBO MICHAEL DESAYE | 17 KRISTEN COURT | HAMBURG | NJ | 07419 | 9630 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DESAYE IRREVOCABLE TRUST | KATHLEEN LYNCH TTEE | U/A DTD 04/15/2003 | FBO MARIE DESAYE | 17 KRISTEN COURT | HAMBURG | NJ | 07419 | 9630 |
| DESBINA G ZAHARIADES | 1620 CHAPEL ST | | | | NEW HAVEN | CT | 06511 | 4207 |
| DESDEMONA LOU MARTINEZ (IRA) | FCC AS CUSTODIAN | 411 N OLIVE AVE | | | MODESTO | CA | 95350 | 5933 |
| DESDEMONA MINCHILLO | 35-42 80 ST #51 | | | | JACKSON HEIGHTS | NY | 11372 | |
| DESHAWN TATUM | 15412 BEECHTREE PKWY | | | | UPPER MARLBORO | MD | 20774 | |
| DESI A AUSTIN | 140 PINE RD | | | | PITTSBURGH | PA | 15237 | 4958 |
| DESI K RUIZ | P O BOX 1175 | JAF STATION | | | NEW YORK | NY | 10116 | 1175 |
| DESI-RAE MARION | 57 HOMER AVE | | | | BUFFALO | NY | 14216 | 2301 |
| DESIC, INC. | 1342 S. STANLEY AVENUE | | | | LOS ANGELES | CA | 90019 | |
| DESIDER W. TARKANYI | TOD ACCOUNT | 14910 MARKESE | | | ALLEN PARK | MI | 48101 | 1811 |
| DESIDERIO A. ARNAZ IV AND | AMY L. ARNAZ TTEES FBO ARNAZ | FAMILY TRUST U/A/D 12/27/95 | C/O EDWARDS & SATO, CPA'S | 23822 WEST VALENCIA BLVD #202 | VALENCIA | CA | 91355 | 5343 |
| DESIREE A SERPAS TTEE | U/W/O NEREID M MORRIS | NEREID STRICKLAND TRUST | 1551 PHEASANT WALK APT D | | FORT PIERCE | FL | 34950 | 7018 |
| DESIREE ALLEN-MAYE | 13745 CALIFA ST | | | | VAN NUYS | CA | 91401 | |
| DESIREE ALLY & | EMANUDEEN ALLY JT TEN | 139-19 87TH AVE | | | BRIARWOOD | NY | 11435 | 3017 |
| DESIREE ANN LAWSON | 1404 PLUM LANE | | | | MOSINEE | WI | 54455 | 9352 |
| DESIREE D FISHER | 227 W MCVEY AV | | | | DALLAS | TX | 75224 | 3517 |
| DESIREE EDWARDS | 1163 CREEKSIDE CT | | | | BURTON | MI | 48509 | 1460 |
| DESIREE FELIX | 1191 DE SOLO DR. | | | | PACIFICA | CA | 94044 | |
| DESIREE J WALLNER | 247 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612 | 1625 |
| DESIREE K COHN PER REP | EST OLIVE E SWEATT | 10216 KILARNEY DR | | | DALLAS | TX | 75218 | |
| DESIREE L ETHRIDGE | KARL D ETHRIDGE JT TEN | 2657 CASHUA FERRY ROAD | | | DARLINGTON | SC | 29532 | 8656 |
| DESIREE LIPSCOMB | 5543 THACKERAY DR | | | | FAYETTEVILLE | NC | 28306 | |
| DESIREE MAIX | 6115 BRYAN RD. | | | | OREGON | OH | 43618 | |
| DESIREE O VILLARREAL | 1717 TOMMY AARON | | | | EL PASO | TX | 79936 | 4616 |
| DESIREE PALISOC | 1021 COLUMBUS WAY | | | | LEMOORE | CA | 93245 | |
| DESIREE ROSS | 2125 AUGUSTA | #46 | | | HOUSTON | TX | 77057 | |
| DESIREE RUTHERFORD | 6912 BRINDISI PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| DESIREE STAFFORD | 225 MEEHAN AVE. | | | | PHILADELPHIA | PA | 19119 | |
| DESIREE T BROWN | 12840 197TH PL NE | | | | WOODINVILLE | WA | 98077 | |
| DESIREE TILLETT | 5146 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| DESIREE WILKINSON | 224 HERITAGE CREEK WAY | | | | GREENSBORO | NC | 27405 | |
| DESJARDINS SECURITIES INC | -NSCC LAYOFF ACCT- | C/O JOSEE LUSSIER | 1060 UNIVERSITY BUREAU 101 | D.P. 394, SUCCURSALE DESJARDINS ,MONTREAL H5B | | | | |
| DESLIE A. ISIDORE | 11272 WAVERLY DR. | | | | NEW ORLEANS | LA | 70128 | |
| DESMON J IRVIN | 306 HWY 369 SOUTH | | | | NEW HOPE | AR | 71959 | 8065 |
| DESMOND A PESSOA | 1025 SAINT JOHNS PL B8 | | | | BROOKLYN | NY | 11213 | 2545 |
| DESMOND C WONG | 1426 LINDEN DRIVE | | | | NORTHBROOK | IL | 60062 | |
| DESMOND C WONG | SLFP LOANED SECURITY A/C | 1426 LINDEN DRIVE | | | NORTHBROOK | IL | 60062 | |
| DESMOND COLE & | CHARITY S COLE JT TEN | 2243 CRANFORD ROAD | | | DURHAM | NC | 27706 | 2507 |
| DESMOND E. WALKER | 7201 OAK GROVE BLVD | | | | RICHFIELD | MN | 55423 | 3044 |
| DESMOND FITZPATRICK | 4511 WOKKER DR. | | | | LAKE WORTH | FL | 33467 | |
| DESMOND GIBSON | 13605 GRESHAM COURT | | | | BOUIE | MD | 20720 | 5316 |
| DESMOND GIRARD WALTERS | 1301 W STEWART AVE | | | | FLINT | MI | 48504 | 2279 |
| DESMOND H KITTELSON & | LINDA LELAN KITTELSON | 5406 KEYSTONE | | | SAN ANTONIO | TX | 78229 | |
| DESMOND LACKRAM | 41539 255TH AVE | | | | LA PORTE | MN | 56461 | |
| DESMOND LAUGHINGHOUSE | 95 FOUNTAIN AVE | #C9 | | | BROOKLYN | NY | 11208 | 2556 |
| DESMOND MILES HAUFF | PO BOX 235 | 108 7TH AVENUE | | | TAWAS CITY | MI | 48764 | |
| DESMOND S DUNHAM | 3338 BAKER ST | | | | WASHINGTON | DC | 20019 | 1323 |
| DESMOND T WATSON | 1734 N 80TH ST | | | | KANSAS CITY | KS | 66112 | 2029 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DESMOND WRIGHT | 123 BRADDOCK RD | | | | WILLIAMSBURG | VA | 23185 | |
| DESNIEL INDEVAR | 11 GARRISON WAY | GLENWOOD NSW 2768 | | AUSTRALIA | | | |
| DESPINA B KANTOUNIS | 2583 COUNTRYSIDE BLVD | BUILDING #3-112 | | | CLEARWATER | FL | 33761 | 4516 |
| DESPINA CALLAS | 189 STAFFORD RD | | | | COLONIA | NJ | 07067 | 3222 |
| DESPINA KATSARIS | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591 | 4412 |
| DESPINA KOUTELOS & | ELEFTERIOS KOUTELOS JT TEN | 416 85 STREET | | | BROOKLYN | NY | 11209 | 4706 |
| DESPINA KOUTELOS & | KIRIAKI KOUTELOS JT TEN | 416 85 STREET | | | BROOKLYN | NY | 11209 | 4706 |
| DESPINA NICHOLAS TTEE | DESPINA NICHOLAS TRUST U/A | DTD 03/31/1992 | 1530 BLUE HERON DRIVE | | HIGHLAND | MI | 48357 | 3916 |
| DESPINA TSOUNAKIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019 | 2222 |
| DESPINA VERDUKAS | C/O ROSS J ANTHOS | 6515 NORTH OLIPHANT AVE | | | CHICAGO | IL | 60631 | 1513 |
| DESPINA Z IAKOVIDES & | ABRAHAM J IAKOVIDES JT TEN | 5517 LOCKWOOD DR | | | WATERFORD | MI | 48329 | 4802 |
| DESPINE C POPONEA | JOHN R POPONEA | 1310 LABROSSE DR | | | WATERFORD | MI | 48328 | 3911 |
| DESPINE C POPONEA & | JOHN R POPONEA JT TEN | 1310 LABROSSE DR | | | WATERFORD | MI | 48328 | 3911 |
| DESPNIA BENDER | 2807 IRONBOUND RD | | | | WILLIAMSBURG | VA | 23185 | 2322 |
| DESRA N HERBST JR | 1108 INDEPENDENCE DR | | | | DAYTON | OH | 45429 | 5644 |
| DESSA CLAFTON | PO BOX 712 | | | | COLERAINE | MN | 55722 | 0712 |
| DESSA GOODWIN MORGAN | 8989 S SR 109 | | | | MARKLEVILLE | IN | 46056 | 9801 |
| DESSA N BLACKMON | CUST WADDY J A | BLACKMON JR A MINOR UNDER | THE LAWS OF SC | 695 VENETIAN WAY | MERRITT ISLAND | FL | 32953 | 4115 |
| DESSIE D MAYFIELD | P. O. BOX 41697 | | | | BATON ROUGE | LA | 70835 | 1697 |
| DESSIE GRAY | 2488 NORTH TAYLOR RD | | | | CLEVELAND HTS | OH | 44118 | 1345 |
| DESSIE KELLER & | CHARLES KELLER JT WROS | 210 FAIRWAY DRIVE | | | PENHOOK | VA | 24137 | |
| DESSIE L HOLLOWAY | 451 W 9TH ST | | | | ELYRIA | OH | 44035 | 5838 |
| DESSIE L WEST | PO BOX 879 | | | | UTICA | OH | 43080 | 0879 |
| DESSIE LEE MCGOWAN | 2036 S DEXTER ST | | | | FLINT | MI | 48503 | 4573 |
| DESSIE M BUCKLEY & | CAROLYN BUCKLEY JT TEN | 3510 ROBIN ST | | | FLINT | MI | 48505 | 6603 |
| DESSIE PAXTON | 434 HASTY ST | | | | HUNTINGTON | IN | 46750 | 3162 |
| DESSIE SHIVAR  AND | DUANE SHIVAR | JT TEN | 610 DEEPWOOD DRIVE | | HOPKINSVILLE | KY | 42240 | |
| DESSIE YVONNE GRIGSBY | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427 | 1816 |
| DESSOLA JOHNSON | 2603 BILLINGS ST | | | | COMPTON | CA | 90220 | 3907 |
| DESTA ALEM COURTNEY | 410 WOODLAND RD | | | | MERCER | PA | 16137 | |
| DESTEPHANO C MCGRUDER | 9355 GIFFORT CT | | | | MONTICELLO | MN | 55362 | 4544 |
| DESTINY BAY FINANCIALS INC | PO BOX 221636 | | | | LOUISVILLE | KY | 40252 | 1636 |
| DESTRY A LEAKEY & | CAROL L LEAKEY JT TEN | PO BOX 353 | | | DYER | AR | 72935 | 0353 |
| DESTRY DUFF | 13009 E. 442 RD | | | | CLAREMORE | OK | 74017 | |
| DET POSTAL EMPLOYEES CREDIT | UNION | TR JULIA PEYTON IRA PLAN 07/19/93 | 18074 SORRENTO | | DETROIT | MI | 48235 | 1438 |
| DETLEF BIELOHLAWEK | AM FUELLGRABEN 23 | HUENST-BECHTHEIM HESSEN 65510 | GERMANY | | | | |
| DETRA SIMMONS | HHD 53D TRANS BN | | | | APO | AE | 09354 | |
| DETRAYON N BETTS | 4426 FOXTON CT | | | | DAYTON | OH | 45414 | 3933 |
| DETRICK LITTLE | 181 ATHENS ST, | | | | CARNESVILLE | GA | 30521 | |
| DETRIX A SCHAFER | 1351 DUNLAP DR | | | | PRINCETON | IN | 47670 | |
| DETROY DECKARD & | BERTHA RUTH DECKARD | JT TEN | TOD ACCOUNT | 1725 DOLPH | NACOGDOCHES | TX | 75964 | 3519 |
| DETROY L HYMAN  & | VERNA R HYMAN JT WROS | 69 APPLE GATE CT | | | SCOTTSVILLE | KY | 42164 | 8327 |
| DEUANE G DOWLAND JR | 5485 CHERRY CREEK | | | | LEWISTON | MI | 49756 | 7507 |
| DEUTSCHE BANK AG ZURICH | BROWN BROTHERS HARRIMAN AND CO | BROWN BROTHERS HARRIMAN AND CO | 140 BROADWAY | | NEW YORK | NY | 10005 | 1108 |
| DEUTSCHE BANK FAO | SANDELMAN PARTNERS LP | ATT PRIME BROKER DEPT | 60 WALL ST 13TH FL | | NEW YORK | NY | 10005 | |
| DEV RAJ CHAUDHRY | DESIGNATED BENE PLAN/TOD | 9344 COPENHAVER DR | | | POTOMAC | MD | 20854 | |
| DEV RAJ SACHDEV & | SANTOSH SACHDEV | DESIGNATED BENE PLAN/TOD | 1 BERWICK CIR | | NORTH BRUNSWICK | NJ | 08902 | |
| DEV RAMACHANDRAN | CHARLES SCHWAB & CO INC CUST | 5721 MEDICINE CREEK DR | | | AUSTIN | TX | 78735 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEV RAMACHANDRAN CUSTODIAN | NEEL RAMACHANDRAN UTMA/TX | 5721 MEDICINE CREEK DR | | | AUSTIN | TX | 78735 | 7917 |
| DEVA G OMICCIOLI & | BARBARA T DE PASQUALE JT TEN | 19 GREEN ST | | | NATICK | MA | 01760 | 4216 |
| DEVAIL WARREN | 2122 OAKLAND RIDGE DR | | | | LAWRENCEVILLE | GA | 30044 | 6039 |
| DEVAL M DESAI & | MALTI M DESAI | DESIGNATED BENE PLAN/TOD | 29224 FIELDSTONE RD | | FARMINGTON HILLS | MI | 48334 | |
| DEVAL M DESAI & | MALTI M DESAI & | JAHANVI S DESAI | 29224 FIELDSTONE RD | | FARMINGTON HILLS | MI | 48334 | |
| DEVANG MEHTA | 714 AVENUE Q | | | | LUBBOCK | TX | 79401 | |
| DEVASHIS ROY | 1159 BEACON DR | | | | PT. CHARLOTTE | FL | 33952 | |
| DEVELON C BURNETT | 1300 BASSETT | | | | DETROIT | MI | 48217 | 1679 |
| DEVEN J JOSHI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2 TUMBLEBROOK CT | | BURR RIDGE | IL | 60527 | |
| DEVEN T SMITH | 5 CORMER CT | UNIT 203 | | | LUTHVLE TIMON | MD | 21093 | 7625 |
| DEVENDAR P PALLAPATI & | ARUNA PALLAPATI | DESIGNATED BENE PLAN/TOD | 21614 MARJORIE AVE | | TORRANCE | CA | 90503 | |
| DEVENDAR R NARAHARI | 13960 NE 12TH ST APT X202 | | | | BELLEVUE | WA | 98005 | |
| DEVENDRA K SADANA | 90 SKY TOP DR | | | | PLEASANTVILLE | NY | 10570 | |
| DEVENDRA SINGHAL | 4620 LAURETTE ST | | | | TORRANCE | CA | 90503 | |
| DEVENS GRIFFIN | 18230 MARQUETTE ST | | | | ROSEVILLE | MI | 48066 | 3421 |
| DEVER FAMILY TRUST | UAD 09/25/03 | DAVID D DEVER & SHELLEY A DEVER | TTEES | 4017 W CROWLEY COURT | VISALIA | CA | 93291 | 5553 |
| DEVERA REDMOND | 5410 CONNECTICUT AVENUE | 406 | | | WASHINGTON | DC | 20015 | |
| DEVERA T CARTER | 1013 NATHANIEL RD | # DN | | | CLEVELAND | OH | 44110 | 3219 |
| DEVERE A DESHAW | 17671 SE 90TH CLEMSON CIR | | | | LADY LAKE | FL | 32162 | 0876 |
| DEVERE E BRAUND & | DAISY M BRAUND | 10905 ROSE ROYAL DR | | | CONROE | TX | 77303 | |
| DEVERE E ROOT | 5312 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473 | 1128 |
| DEVERE E ROOT & | SHIRLEY A ROOT JT TEN | 5312 DURWOOD DR | | | SWARTZ CREEK | MI | 48473 | 1128 |
| DEVERE J WILSON | PO BOX 141 | | | | MILLINGTON | MI | 48746 | 0141 |
| DEVERE M MORRIS | 2000 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | 2204 |
| DEVERE M WATKINS AND | EDA A WATKINS JTWROS | 980 E BROOKHAVEN DR | | | KAYSVILLE | UT | 84037 | 1783 |
| DEVEREAUX K ROSTIEN AND | RENEE D ROSTEIN JTWROS | 954 ROE ROAD | | | SUDLERSVILLE | MD | 21668 | 1509 |
| DEVESH GAUTAM | CHARLES SCHWAB & CO INC CUST | 17477 CALLE DEL SOL | | | MORGAN HILL | CA | 95037 | |
| DEVESH KUMAR SRIVASTAVA | CHARLES SCHWAB & CO INC CUST | 35924 VIVIAN PL | | | FREMONT | CA | 94536 | |
| DEVI CHANDRASKARAN | 6723 BELMONT AVENUE | | | | HOUSTON | TX | 77005 | |
| DEVI P LINGAM | 20 FOURTH ST | | | | PARK RIDGE | NJ | 07656 | |
| DEVIN ADAMS | 5 COOPER ST APT#2 | | | | BOSTON | MA | 02113 | |
| DEVIN ALEXANDER GRANT | 61 SUNRISE CT | | | | HALF MOON BAY | CA | 94019 | |
| DEVIN BAZZACCO | 15 CHASE GAYTON DR | APT 1432 | | | RICHMOND | VA | 23238 | |
| DEVIN BEAL | 629 WRIGHT STREET | | | | GRIFFIN | GA | 30223 | |
| DEVIN BUCHANAN & | LUCINDA M BUCHANAN | 3213 HILL VALLEY ST | | | LAS VEGAS | NV | 89129 | |
| DEVIN C TORNOW | 5123 N MERRIMAC AVE | | | | PEORIA | IL | 61614 | 4657 |
| DEVIN CAMPBELL | 1133 LANSFORD DR SE | | | | SALEM | OR | 97302 | |
| DEVIN CLEMENTI & | RITU GUPTA CLEMENTI | 5304 CREST HOLLOW CT | | | NASHVILLE | TN | 37211 | |
| DEVIN CRAGO | 720 GREENWICH ST APT 3K | | | | NEW YORK | NY | 10014 | |
| DEVIN D RAINES | 21431 163RD ST | | | | BASEHOR | KS | 66007 | 5166 |
| DEVIN DUKES | 512 ST. CHARLES CT. | | | | CHARLESTON | SC | 29407 | |
| DEVIN ERIC TIMMONS | 1754 BLUEJAY COURT | | | | FORTUNA | CA | 95540 | 3360 |
| DEVIN GOLDBERG | 3302 NORTH DIXIELAND ROAD APARTMENT F-7 | | | | ROGERS | AR | 72756 | |
| DEVIN H SANDERS & | EULAS H SANDERS & | ANNESIA SANDERS JT TEN | 4202 E 40TH ST | | INDIANAPOLIS | IN | 46226 | |
| DEVIN HORTON | 14 WHITTEMORE ST | FL 2 | | | MEDFORD | MA | 02155 | |
| DEVIN HUMBERT | 1601 W. ORANGETHORPE AVE. | APT. 47 | | | FULLERTON | CA | 92833 | |
| DEVIN J KAY | 27107 WAUBEESEE LAKE DRIVE | | | | WIND LAKE | WI | 53185 | 2052 |
| DEVIN KAHAN | 116 CYPRESS DR | | | | MADISON | MS | 39110 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEVIN KELLEY | 4603 S CRYTAL WAY | UNIT F | | | AURORA | CO | 80015 | 3929 |
| DEVIN KI WEINGART | 5500 W PINERIDGE DR | | | | SIOUX FALLS | SD | 57107 |
| DEVIN LEE FOLEY | CHARLES SCHWAB & CO INC CUST | 1264 W SUNSET BLVD | | | LOS ANGELES | CA | 90026 |
| DEVIN R HIDALGO | 3601 BROADLAND ST | | | | SACRAMENTO | CA | 95834 |
| DEVIN SMITH | 1133 MAPLE LEAF DRIVE | | | | ROCHESTER HILLS | MI | 48309 |
| DEVINCENZI FAMILY TRUST | JOHN DEVINCENZI TTEE | JAYE DEVINCENZI TTEE | U/A DTD 12/30/1998 | 6775 SNOWDON AVENUE | EL CERRITO | CA | 94530 | 1843 |
| DEVINDER K BAWA | 4636 KITAMAT TRAIL | | | | LIMA | OH | 45805 | 4180 |
| DEVINDRA RAMNARAYAN & | DIRGINDRA RAMNARAYAN | 86-85 PALO ALTO ST | | | HOLLISWOOD | NY | 11423 |
| DEVINDRA SOOKNANAN | 25 THOMAS DR. # 8 | | | | MILL VALLEY | CA | 94941 |
| DEVINE FAMILY LIVING TRUST | LAWRENCE DEVINE & | DARLENE DEVINE TTEES | DTD 2-8-95 | 2406 60TH AVE | ALGONA | IA | 50511 | 7123 |
| DEVIVOROS F PENN | PO BOX 1111 | | | | ELGIN | TX | 78621 | 8111 |
| DEVO A GLORIO | PO BOX 1167 | | | | WOODSTOCK | IL | 60098 | 1167 |
| DEVOE BROOKS | 9070 SOUTH 1100 WEST | | | | LOSANTVILLE | IN | 47354 | 9394 |
| DEVON ALEXANDER | 194 CLARKSON AVENUE | APT. #2A | | | BROOKLYN | NY | 11226 |
| DEVON C. KIERNAN | 6341 EAGLE RIDGE LANE | UNIT C | | | ALEXANDRIA | VA | 22312 | 3968 |
| DEVON COX | 1823 29TH STREET SOUTH | | | | SAINT PETERSBURG | FL | 33712 |
| DEVON D CANTY | 1544 VERNON AVE NW | | | | WARREN | OH | 44483 | 3144 |
| DEVON D JENNINGS | 13140 MONICA | | | | DETROIT | MI | 48238 | 3111 |
| DEVON FERGUSON WRIGHT | 1227 GRANVILLE AVE PH 3 | | | | LOS ANGELES | CA | 90025 |
| DEVON GOSNELL | 9192 CHESTWICK DR | | | | GERMANTOWN | TN | 38139 |
| DEVON J SLINGER | KYLE JOHN SLINGER | 425 SILVER CHIEF WAY | | | DANVILLE | CA | 94526 |
| DEVON JACKSON | 6524 MICKEYS TRAIL | | | | KALAMAZOO | MI | 49009 |
| DEVON JENNIFER DICKERSON | 575 PROSPECT BLVD | | | | PASADENA | CA | 91103 |
| DEVON JOHNSON | CHARLES SCHWAB & CO INC CUST | 3122 LINKFIELD WAY | | | SAN JOSE | CA | 95135 |
| DEVON K WOODY | 1649 W COUNTY RD 700 S | | | | FRANKFORT | IN | 46041 | 7558 |
| DEVON L REICHENBACH | 901 GALEN ROAD | | | | PALMYRA | PA | 17078 | 9115 |
| DEVON LOGAN | 8501 E ALAMEDA AVE APT 1538 | | | | DENVER | CO | 80230 |
| DEVON M NIXON | 2804 PEBBLE CREEK DR | | | | PEARLAND | TX | 77581 | 4484 |
| DEVON MANESS | 306A WEST HARTWOOD PLACE | | | | RAINBOW CITY | AL | 35906 | 6221 |
| DEVON PALMER | 6322 PIKETON ST. | | | | ORLANDO | FL | 32810 |
| DEVON SKIDMORE PETERSON | 22994 DEEP CREEK DRIVE | | | | LINCOLN | DE | 19960 |
| DEVON TAYLOR | 7084 VALLEY FORGE DR | | | | FLOWERY BRANCH | GA | 30542 | 1646 |
| DEVON WENDEL | 3210 E 104ST | | | | CARMEL | IN | 46033 |
| DEVONA EUBANKS | 802 HAWTHORN | | | | ROYAL OAK | MI | 48067 | 4407 |
| DEVONDREA JENKINS | 9241 HIGHCREST DR. | | | | SHREVEPORT | LA | 71118 |
| DEVONE NOLLIE | 17160 LITTLEFIELD | | | | DETROIT | MI | 48235 | 4111 |
| DEVONN L CLARK | 5014 SYCAMORE AVE | | | | PASADENA | TX | 77503 | 3838 |
| DEVONSHIRE INSURANCE CO LTD | 1175 LYONS ROAD | | | | CENTERVILLE | OH | 45458 | 1857 |
| DEVORAH BOOTH | 200 MOHAWK | | | | PONTIAC | MI | 48341 | 1130 |
| DEVORAH GITTEL BENDER | 2601 LYNN AVE S | | | | ST LOUIS PARK | MN | 55416 | 3939 |
| DEVORE E KILLIP | 230 N FIRST AVE | | | | IOWA CITY | IA | 52245 | 3604 |
| DEVORE FAMILY TRUST | UAD 10/10/98 | CHESTER S DEVORE & | HELEN M DAVORE TTEES | 32 K STREET | CHULA VISTA | CA | 91911 | 1410 |
| DEVRA LEE DAVIS | 324 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | 5712 |
| DEVRAJ KAPOOR & | ASHA KAPOOR JT WROS | 4919 SUNSET LN | | | ANNANDALE | VA | 22003 | 6021 |
| DEVRON I BLACKWELL | 5831 SCHAFER ROAD | | | | LANSING | MI | 48911 | 4900 |
| DEVSEH PATEL | 2694 EAST GARVEY AVE SOUTH #395 | | | | WEST COVINA | CA | 91791 |
| DEVYANI J PATEL | 2055 WILLOW LEAF COURT NORTH | | | | ROCHESTER HLS | MI | 48309 | 3752 |
| DEVYN WYATT GEYER | 1143 KINGS WAY | | | | NOKOMIS | FL | 34275 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEVYNNE THOMAS | 4322 IVYWOOD DR | | | | MARIETTA | GA | 30062 | |
| DEW DEC FARMS INC | 123 STATE ROUTE 41 | | | | WINDSOR | NY | 13865 | 3100 |
| DEWAIN & SHAROL CISNEY REVOC | LIVING TRST UA DTD 11/13/97 | DEWAIN & SHAROL CISNEY TTEES | 2048 E LA JOLLA | | TEMPE | AZ | 85282 | |
| DEWAIN D EUPER | 42239 FULTON COURT | | | | STERLING HTS | MI | 48313 | 2631 |
| DEWAIN E BRUCKER TRUSTEE | U/A/D 6/11/2002 | DEWAIN E BRUCKER REV TRUST | 480 COUNTRY HWY 216 | | CHAFFEE | MO | 63740 | |
| DEWAIN E STOOPS | 1517 WALDMAN AVE | | | | FLINT | MI | 48507 | 1596 |
| DEWAIN H MOLTER II | 4090 SAM SNEAD DR | | | | FLINT | MI | 48506 | 1426 |
| DEWAINE A CONWELL | 1096 E 700 N | | | | VAN BUREN | IN | 46991 | |
| DEWAINE GIPSON AND | SARA GIPSON JT TEN | 201 POAT LANE | | | PADUCAH | KY | 42003 | |
| DEWAINE L TEAL | 1817 DUCK POND | | | | GAYLORD | MI | 49735 | 7127 |
| DEWAINE V ROBINSON | G-1122 W COOK RD | | | | GRAND BLANC | MI | 48439 | |
| DEWANE D HENDERSON | 1918 CROMWELL STREET | | | | HOLT | MI | 48842 | 1578 |
| DEWANE W FAILS | 914 W HAMILTON ST | | | | FLINT | MI | 48504 | 7250 |
| DEWARD E STALNAKER | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755 | 9750 |
| DEWARD GENE HARDIN | ROUTE 1 | BOX 234 | | | MOATSVILLE | WV | 26405 | 9728 |
| DEWARD HACK | PO BOX 67 | | | | LEBANNON JUNCTION | KY | 40150 | |
| DEWARD I DEMOSS JR. | 1400 COUNTY RD 126 | | | | EDNA | TX | 77957 | 5015 |
| DEWARD L OVERBEY | RR 2 BOX 8A | | | | ROCKBRIDGE | IL | 62081 | 9705 |
| DEWAYNE A BUTTERWORTH | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505 | 1760 |
| DEWAYNE A LOVELESS | 74605 DEQUINDRE | | | | LEONARD | MI | 48367 | 3106 |
| DEWAYNE BARNETT | 508 JONES RIDGE | | | | CLEARFIELD | KY | 40313 | 9752 |
| **DEWAYNE BLACK** | **TANZANIA BLACK JT TEN** | 13203 FALLING WATER CT | | | BOWIE | MD | 20720 | 3271 |
| DEWAYNE C DOUGHERTY | 4173 OLD STATE ROAD | | | | HAMPSHIRE | TN | 38461 | 4536 |
| DEWAYNE C HERENDEEN | 1315 TAFT RD | | | | ST JOHNS | MI | 48879 | |
| DEWAYNE D MCCLEESE | 5105 MAYBEE ROAD | | | | CLARKSTON | MI | 48346 | 4338 |
| DEWAYNE DERBY | & PEGGY DERBY JTTEN | 2424 PILLON RD | | | TWIN LAKE | MI | 49457 | |
| DEWAYNE E MC KENZIE | 6044 PLAINS RD | | | | EATON RAPIDS | MI | 48827 | 9669 |
| DEWAYNE EDWARDS LIVING TR | DEWAYNE EDWARDS TTEE | U/A DTD 6-21-99 | 412 MADISON ST | | JOLIET | IL | 60435 | |
| DEWAYNE ESTELL | 8945 S LOCUST ST | | | | KNIGHTSTOWN | IN | 46148 | |
| DEWAYNE HERBERT | 7933 ELVATON ROAD | | | | GLEN BURNIE | MD | 21061 | |
| DEWAYNE J CHAVIS | 4575 INDIANWOOD | | | | CLARKSTON | MI | 48348 | 2235 |
| DEWAYNE KEITH | 4084DAVID DR. | | | | FORESTPARK | GA | 30297 | |
| DEWAYNE L JOHNSON | 4100 CROSS FOUR AVE | | | | KINGMAN | AZ | 86401 | 7414 |
| DEWAYNE M KEENER | 325 TUFTS LANE | | | | FALLING WATERS | WV | 25419 | 7049 |
| DEWAYNE NOBLE | 4801 SHADY PATH PL #A | | | | ELLICOTT CITY | MD | 21043 | |
| DEWAYNE PERKINS | 5026 COULSON DRIVE | | | | DAYTON | OH | 45418 | 2033 |
| DEWAYNE R STEPHENS | 6185 MILLER RD | | | | ALGER | MI | 48610 | 8531 |
| DEWAYNE ROBINSON | 17160 CHAREST | | | | DETROIT | MI | 48212 | 1002 |
| DEWAYNE SPARKS | 6837 RHODE ISLAND DR. W | | | | JACKSONVILLE | FL | 32209 | |
| DEWAYNE WALKER | 4407 KIRK MANOR CT | | | | FRESNO | TX | 77545 | |
| DEWEES F SHOWELL JR | CUST DEWEES F SHOWELL 3RD A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | PO BOX 98 | ROYAL OAK | MD | 21662 | 0098 |
| DEWEESE GILYARD | 3413 SERENDIPITY DRIVE | | | | RALEIGH | NC | 27616 | |
| DEWEL WEST | 9607 PARK AVE | | | | ALLEN PARK | MI | 48101 | 1368 |
| DEWEY A HOLST | 440 HO CO RD 313 | | | | FAYETTE | MO | 65248 | 9558 |
| DEWEY A PERSON | 14909 SUNVIEW AVE | | | | CLEVELAND | OH | 44128 | 3058 |
| DEWEY ALLEN | 411 WAVERLY TERRACE | | | | BESSEMER | AL | 35020 | |
| DEWEY BEAVERS | 24616 ALMOND | | | | E DETROIT | MI | 48021 | 4231 |
| DEWEY BEAVERS JR | 24616 ALMOND | | | | EAST POINTE | MI | 48021 | 4231 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEWEY BIBLE | 4225 BERKLEY LAKE RD | | | | DULUTH | GA | 30096 | 3019 |
| DEWEY BULLOCK | 4262 W FORD CITY DR | NO.208 | | | CHICAGO | IL | 60652 | |
| DEWEY C ADCOCK | 15625 DASHER | | | | ALLEN PARK | MI | 48101 | 2731 |
| DEWEY C CARROLL & | MARY S CARROLL JT TEN | 2865 FOREST CLOSE DR | | | DULUTH | GA | 30097 | 7425 |
| DEWEY C ENGLE JR | 226 KINGS GRANT DR | | | | YORKTOWN | VA | 23692 | 3627 |
| DEWEY C FORTSON AND | FRANCES H FORTSON  JTWROS | 213 S PLINEY CIR | | | SIMPSONVILLE | SC | 29681 | 2332 |
| DEWEY C HOWARD | 3590 ROUND BOTTOM RD | SUITE F200807 | | | CINCINNATI | OH | 45244 | 3026 |
| DEWEY C KING | 199 ROSE LANE | | | | CLAIRFIELD | TN | 37715 | 5132 |
| DEWEY D NELSON | 1525 N LANCASHIRE LN | | | | LIBERTY LAKE | WA | 99019 | 9466 |
| DEWEY D TUCKER JR | 2535 PENNSYLVANIA | | | | DETROIT | MI | 48214 | 2052 |
| DEWEY DON SELPH & | VIVIAN M SELPH | 1814 ADAMS ST | | | SAN MATEO | CA | 94403 | |
| DEWEY E BOSWELL | 6625 WINTERS CHAPEL RD | PO BOX 920396 | | | NORCROSS | GA | 30010 | 0396 |
| DEWEY E BRAYMAN | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451 | 9417 |
| DEWEY E HOBBS | TOD ACCOUNT | C/O MARY L HOBBS | 5079 W 950 N | | MIDDLETOWN | IN | 47356 | |
| DEWEY E LILLY | 146 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921 | 6608 |
| DEWEY E MARLATT JR | 806 ARMSTRONG RD | | | | LANSING | MI | 48911 | 3907 |
| DEWEY E RAINWATER | 46070 MEADOWS CIR EAST | | | | MACOMB | MI | 48044 | 3940 |
| DEWEY E RAINWATER & | GLORIA J RAINWATER JT TEN | 46070 MEADOWS CIRCLE E | | | MACOMB | MI | 48044 | 3940 |
| DEWEY E SALYERS AND | GLORIA M SALYERS    JTWROS | 1003 APACHE COURT | | | COVINGTON | VA | 24426 | 6924 |
| DEWEY E SHOCKEY | DELONA E SHOCKY JT TEN | TOD ACCOUNT | 3695 JARMAN HOLLOW RD | | PALMYRA | TN | 37142 | 2231 |
| DEWEY ESTEP | 6701 EDWARDS RD | | | | BELLEVILLE | MI | 48111 | 1135 |
| **DEWEY F SHARR** | **3925 E 77TH ST** | | | | **INDIANAPOLIS** | **IN** | **46240** | **3672** |
| DEWEY G CARTER | 405 GRIST MILL ROAD | | | | STANFORD | KY | 40484 | 8520 |
| DEWEY G PRATT | 34 VISTA GARDEN TR 203 | | | | VERO BEACH | FL | 32962 | 0704 |
| DEWEY H EUBANKS JR | 5799 HIGHWAY 92 | | | | ACWORTH | GA | 30102 | 2314 |
| DEWEY H JACKSON | 202 GRIGSBY AVE | | | | EASLEY | SC | 29640 | 3618 |
| DEWEY J BERTRAM | 1673 BARRINGTON HILLS BLVD | | | | ARGYLE | TX | 76226 | 8291 |
| DEWEY J CRIST | 12349 E 191ST ST | | | | NOBLESVILLE | IN | 46060 | 9535 |
| DEWEY J FRANKLIN & | GAIL H FRANKLIN JT TEN | 8974 S ROSEMARY LN | | | PEKIN | IN | 47165 | 7298 |
| DEWEY J KEEN | 1195 RAE ST | | | | MT MORRIS | MI | 48458 | 1726 |
| DEWEY L DILLON | 307 PIN OAK DR | | | | RICHMOND | KY | 40475 | 1147 |
| DEWEY L DRENNEN | 10330 N PLATT RD | | | | MILAN | MI | 48160 | |
| DEWEY L FRYE | 2840 STEUBENVILLE ROAD | | | | FREEDOM | IN | 47431 | |
| DEWEY L HUCKABAY | 1406 FRENCH ST | | | | IRVING | TX | 75061 | 4927 |
| DEWEY L NOLAN | 4404 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418 | 1904 |
| DEWEY L SHIRLEY | 1487 HAMMACK DR | | | | MORROW | GA | 30260 | 1620 |
| DEWEY L SHIRLEY JR | 1487 HAMMACK DRIVE | | | | MORROW | GA | 30260 | 1620 |
| DEWEY L SHIRLEY JR & | CAROLYN D SHIRLEY JT TEN | 1487 HAMMACK DR | | | MORROW | GA | 30260 | 1620 |
| DEWEY M GARWOOD JR & | ELEANOR G GARWOOD | TR DEWEY & ELEANOR GARWOOD | INTERVIVOS LIV TRUST UA 6/24/91 | 5301 PEACE CT | FAIRFIELD | CA | 94533 | 9729 |
| DEWEY MCGINNIS | 15525 SIMONDS RD NE | | | | KENMORE | WA | 98028 | 4430 |
| DEWEY MERRITT | 1704 N ROCK SPRINGS RD NE | | | | ATLANTA | GA | 30324 | 5206 |
| DEWEY MILLS | 9260 MADISON RD | | | | WASHINGTON CH | OH | 43160 | 8633 |
| DEWEY MORRIS JR | C/O NINA MARIA THIEHL | 42940 FREEPORT | | | STERLING HEIGHTS | MI | 48313 | 2835 |
| DEWEY O KEEN | 9072 CHELMSFORD | | | | SWARTZ CREEK | MI | 48473 | 1170 |
| DEWEY P LILLY | 1169 CHICAGO ST | | | | GREEN BAY | WI | 54301 | 3802 |
| DEWEY POWELL & | OPAL POWELL JTTEN | 140 WHITE OAK DR | | | MANCHESTER | TN | 37355 | 7322 |
| DEWEY R BROWN | 21431 163RD ST | | | | BASEHOR | KS | 66007 | 5166 |
| DEWEY R TIPTON | CHARLES SCHWAB & CO INC CUST | 1095 RAINS COUNTY ROAD 3400 | | | EMORY | TX | 75440 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEWEY S DUNLAP | 3246 ALTALOMA DR | | | BIRMINGHAM | AL | 35216 | 4284 |
| DEWEY S HOLLY | 9575 WEBSTER RD | | | FREELAND | MI | 48623 | 8603 |
| DEWEY S NOLAN JR | 5226 WASHTENAW | | | BURTON | MI | 48509 | 2032 |
| DEWEY V HARRIS | 11350 DALE | | | WARREN | MI | 48089 | 1062 |
| DEWEY V HARRIS & | ADELIA V HARRIS JT TEN | 11350 11350 DALE | | WARREN | MI | 48089 | 1062 |
| DEWEY VAN JOHNSON | 5128 US 258 SOUTH | | | TARBORO | NC | 27886 | 8360 |
| DEWEY W EDWARDS AND | LOIS D EDWARDS JT TEN | 16 GOLF COURSE RD | | MADISON | WI | 53704 | 1423 |
| DEWEY WILDER | PO BOX 47 | | | NAUBINWAY | MI | 49762 | 0047 |
| DEWEY WILLIAMS | 8121 S. CR. 188 E. | | | MUNCIE | IN | 47302 | |
| DEWIE B BETHEA | 118 HEATHER LN | | | LEESBURG | GA | 31763 | 4733 |
| DEWIGHT E FRANKLIN | 705 E SHAW ST | | | CHARLOTTE | MI | 48813 | 1958 |
| DEWILLA GOLDATE | 2208 EUCALYPTUS AVE | | | ESCONDIDO | CA | 92029 | |
| DEWITT A RILEY JR | TOD DTD 11/06/2008 | 840 WORTHINGTON RIDGE | | BERLIN | CT | 06037 | 3203 |
| DEWITT C RULON JR | 50 VOORHIS AVE | | | SOUTH NYACK | NY | 10960 | 4410 |
| DEWITT E GEIB | 10825 SE 51ST ST | | | OKLAHOMA CITY | OK | 73150 | 4210 |
| DEWITT KING | BOX 23 | | | CLAYTON | OK | 74536 | 0023 |
| DEWITT M PEART AND | ALICE J PEART | JT TEN WROS | 602 WINDOVER DR | PITTSBURGH | PA | 15205 | |
| DEWITT P COLLYEAR | 1215 SHORES BLVD | | | ROCKWALL | TX | 75087 | 2324 |
| DEWITT PETERKIN III | 101 CHATHAM CT | | | DOVER | DE | 19901 | 3970 |
| DEWITT REED | PO BOX 756 | | | HEIDELBERG | MS | 39439 | 0756 |
| DEWITT T LEFEW JR & | BARBARA S LEFEW | JT TEN | 1019 CORONADO LN | LYNCHBURG | VA | 24502 | 1719 |
| DEWITT V WEED IV | 1001 TICE PL | | | WESTFIELD | NJ | 07090 | 2702 |
| DEWITT WILLIAMS | 370 HUMBOLDT PKWY | | | BUFFALO | NY | 14214 | 2727 |
| DEWRELL ABBOTT | 114 AUDREA | | | MOULTON | AL | 35650 | 6508 |
| DEXSIL CORPORATION | 1 HAMDEN PARK DR | | | HAMDEN | CT | 06517 | 3150 |
| DEXTER A BRITTON-GRANT & | CAROL A BRITTON-GRANT JTTEN | 131 GREEN STREET | | SOMERSET | NJ | 08873 | 2151 |
| DEXTER AKINSHEYE | 1015 STIRLING ROAD | | | SILVER SPRING | MD | 20901 | |
| DEXTER ARNOLD | 1714 JACKSON ROAD, ROUTE #2 | | | SARANAC | MI | 48881 | 9802 |
| DEXTER BOWDEN & | BERNITA BOWDEN JT TEN | PO BOX 121 1046 SM13 | | LENNON | MI | 48449 | 0121 |
| DEXTER BROOKINS | HHB/6-52 ADA UNIT 15780 #BOX DD | | | APO | AP | 96275 | |
| DEXTER BUTLER | 10301 LAKE PARK DR. | | | HURST | TX | 76053 | |
| DEXTER D GEIGER & | VERLA J GEIGER JT TEN | 1546 MAPLE DR SE | | HUBBARD | OH | 44425 | |
| DEXTER D HALLIGAN & | SHIRLEY K QUINN | JT TEN | 1810 74TH AVENUE CT | GREELEY | CO | 80634 | 8611 |
| DEXTER DEATON & | REBA DEATON JT TEN | 168 E MADISON ST | | HAGERSTOWN | IN | 47346 | 1613 |
| DEXTER DEMORN WEBSTER | 1342 SUZANNA DRIVE | | | RAYMOND | MS | 39154 | 7670 |
| DEXTER E ARNOLD | HOCKESSIN BOX 71 | | | HOCKESSIN | DE | 19707 | 0071 |
| DEXTER EDGE III | 23 JOHNSWOOD RD | | | ROSLINDALE | MA | 02131 | 3747 |
| DEXTER EDGE JR | 1736 CIRCLE LANE SE | | | LACEY | WA | 98503 | 2582 |
| DEXTER F NAPIER | 749 HUDIS STREET | | | ROHNERT PARK | CA | 94928 | |
| DEXTER F STALLS | 7978 BARKLEY ROAD | | | SHERRILLS FRD | NC | 28673 | 9202 |
| DEXTER G BRACY | 527 S GRANT | | | PORTLAND | MI | 48875 | 1571 |
| DEXTER HENSON | 12440 DIDO VISTA COURT | | | FORT WORTH | TX | 76179 | |
| DEXTER HOPE | 13003 BLACK OAK DRIVE | | | LAUREL | MD | 20708 | |
| DEXTER HOWARD | 950 PAINTERSVILLE NEW JASP RD | | | XENIA | OH | 45385 | 8403 |
| DEXTER J ROACH | 1496 MUNSON STREET | | | BURTON | MI | 48509 | 1836 |
| DEXTER JARRETT | TOD DTD 01/30/02 | 310 HERSHEY | | WATERFORD | MI | 48327 | 2434 |
| DEXTER JOHNS & | DEXTER D JOHNS | 3440 COOK ST | | DENVER | CO | 80205 | |
| DEXTER JULES | 3 MURRAY WAY | | | BLACKWOOD | NJ | 08012 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEXTER KING | 156 FASHION CROSSING | | | | MCDONOUGH | GA | 30252 |
| DEXTER KINGSTON | 649 GRASSMER TERRACE | | | | FAR ROCKAWAY | NY | 11691 | 2534 |
| DEXTER L DEPALM & | DOROTHY J DEPALM | TR UA 09/13/93 DEXTER L DEPALM & | DOROTHY DEPALM LIVING TRUST | 1158 LINWOOD DR | WENTZVILLE | MO | 63385 | 4330 |
| DEXTER LEE | 1930 ROSEMONT | | | | GRAND RAPIDS | MI | 49506 | 4949 |
| DEXTER M MCDONALD | 103 SOUTH GARRSON RD | | | | VANCOUVER | WA | 98664 |
| DEXTER MARTIN BACKUS | CHARLES SCHWAB & CO INC CUST | 2100 CORAL GATE DRIVE | | | MIAMI | FL | 33145 |
| DEXTER MC ELRATH | 923 NASH AVE | | | | YPSILANTI | MI | 48198 | 8023 |
| DEXTER PIERCE | 15703 MUIRLAND | | | | DETROIT | MI | 48238 | 1429 |
| DEXTER R PERRINE | 3771 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444 |
| DEXTER R. HUNNEMAN TTEE | FBO DEXTER HUNNEMAN REV TRUST | U/A/D 11/19/64 | 16 JOY STREET | | BOSTON | MA | 02114 | 4140 |
| DEXTER REDDING | 1023 CASA DEL SOL | | | | ALTAMONTE SPRINGS | FL | 32714 |
| DEXTER ROBERTSON | 3210 WINDINGWAY | | | | EASTON | PA | 18045 |
| DEXTER W WIDNER | 19 ALEXANDER CT | | | | ANGLETON | TX | 77515 | 3773 |
| DEYANA L ANDERSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 60 IDA AVE | | ANTIOCH | IL | 60002 |
| DEYANIRA SALINAS | 1690 LONDON | | | | LINCOLN PARK | MI | 48146 | 3524 |
| DEYANIRA VALENZUELA | 8244 NW 115 CT | | | | MIAMI | FL | 33178 | 1955 |
| DEYO N BORDEN | 10274 RD 573 | | | | PHILADELPHIA | MS | 39350 | 8312 |
| DEYOUS C ABBOTT JR | 220 FRYE ST | | | | TROY | NC | 27371 | 3312 |
| DEZEREE C HARRISON | 6170 NATCHEZ DR | | | | MT MORRIS | MI | 48458 | 2769 |
| DEZIE L BROWN | 216 LEMON DR #224 | | | | RENO | NV | 89506 |
| DEZSO APATHY JR | 876 PALMER ROAD | | | | COLUMBUS | OH | 43212 | 3762 |
| DH BREMNER & K BREMNER | TTEES BREMNER FAM TRUST | UAD 09/22/1995 | THE WILLOWS | 1 LYMAN ST. APT. 350 | WESTBOROUGH | MA | 01581 | 1478 |
| DHAGMAR P PACHECO | 3328 CROSSCOUNTRY DR | | | | WILMINGTON | DE | 19810 | 3317 |
| DHAIF A SALEH | 7417 KENTUCKY ST | | | | DEARBORN | MI | 48126 | 1611 |
| DHAM K GUPTA MD | MONEY PURCHASE PLAN | DTD 1/1/83 | FBO DHAM K GUPTA MD | 260 MEADOWVIEW LANE | WILLIAMSVILLE | NY | 14221 | 3557 |
| DHAMYANTI SINGH | 83 BAYBERRYHILL RD | | | | AVON | CT | 06001 | 2800 |
| DHAN RAJ | AMIT RAJ | UNTIL AGE 21 | 1106 W OVERLOOK RD | | MARION | IN | 46952 |
| DHANA L MARIPURI | CHARLES SCHWAB & CO INC CUST | DHANA L MARIPURI MD | 3002 CARAWAY DR | | MURFREESBORO | TN | 37130 |
| DHANALAKSHMI RENGACHARY | DHANALAKSHMI RENGACHARY TRUST | 320 CHELMSFORD CT | | | LEE'S SUMMIT | MO | 64064 |
| DHANIREDDY R REDDY | 17043 BEAVER CIRCLE | | | | STRONGSVILLE | OH | 44136 | 6208 |
| DHANUMJAYA RAO JULAKANTI & | VENKATA N A K PENUGONDA | 6262 MURDOCK WAY | | | SAN RAMON | CA | 94582 |
| DHARAM JAIN | CHARLES SCHWAB & CO INC CUST | 11269 NORTH LAKEVIEW PLACE | | | MEQUON | WI | 53092 |
| DHAREN VIERS | 2465 WEIGL RD | | | | SAGINAW | MI | 48609 | 7056 |
| DHARMA K KHALSA | 219 ATTICA DR | | | | LONG BEACH | CA | 90803 |
| DHARMESH D RUDRAWAR | & MEERA D RUDRAWAR JTTEN | 2300 IRON POINT RD APT 122 | | | FOLSOM | CA | 95630 |
| DHARMESH M PATEL | 31 HANSEN DRIVE | | | | EDISON | NJ | 08820 | 1677 |
| DHARMESH M PATEL & | JAYA D PATEL JTTEN | 350 OAK STREET | | | BAKERSFIELD | CA | 93304 |
| DHARSHAN ANANDACOOMARASWAMY | 29 MURDOCK COURT | APT 2H | | | BROOKLYN | NY | 11223 |
| DHAVAL SHAH | 719 HAMILTON CT | | | | SCHAUMBURG | IL | 60194 |
| DHAWAL R RAM | 1619 RAINTREE CIR | | | | SULPHUR SPRNG | TX | 75482 | 2134 |
| DHAZN GILLIG | 24909 S STONEY LAKE DR | | | | SUN LAKES | AZ | 85248 |
| DHB JR BAXTER TRUST | DALE H BALLARD TTEE UA DTD | 07/14/00 | PO BOX 699 | | EVANSTON | WY | 82931 | 0699 |
| DHENISVAN FERREIRA COSTA | ROSANA MARA DE PAULA COSTA | R.ENGENHEIRO AMARO LANARI 345 | AP.1102 ANCHIETA | B. HRZT -MNGER 30310-580 ,BRAZIL | | | |
| DHIMITRA H ADAMOPOULOS | 13 VICTORY DRIVE | | | | WEBSTER | MA | 01570 | 1616 |
| DHIMO PANAJOTI | SOPHIA PANAJOTI JT WROS | 464 CHANDLER ST. | | | WORCESTER | MA | 01602 | 2919 |
| DHINESH RAM LALVANI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4039 REGATTA DR | | DISCOVERY BAY | CA | 94514 |
| DHIRAJLAL S NAKARANI AND | KANTABEN NAKARANI JTWROS | AMITA P VASOYA | 10404 HEADLEY COURT | | FAIRFAX | VA | 22032 | 2651 |
| DHIRAJLAL SUVAGIA & | PRAVINA SUVAGIA | 9 NORTH 946 HEATHERINGTON PLCE | | | ELGIN | IL | 60123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DHRUV KAR | 1604 DOGWOOD DRIVE | | | | FAIRFIELD | IA | 52556 |
| DHRUV VENKATRAMAN | 6340 MAIN ST | | | | HOUSTON | TX | 77005 | 1843 |
| DHWJD ASSOCIATES | 18661 LITTLEFIELD | | | | DETROIT | MI | 48235 | 1352 |
| DI ANN HAMMOND-BLESSING | PO BOX 250 | | | | MORRISON | CO | 80465 |
| DI CHEN | 1003 N STONEMAN AVE APT F | | | | ALHAMBRA | CA | 91801 |
| DI GIACOMO, EDWARD A | 5556 W 100TH PL | | | | WESTMINSTER | CO | 80020 |
| DI MATTEO MONDINO SB SA | RINCON 454 OF. 422-426 | | | MONTEVIDEO, URUGUAY | | | |
| DI QUN SU | 3378 EARLSWOOD DR | | | | ROSEMEAD | CA | 91770 |
| DIA WINDELL | LEE WINDELL JT TEN | 2751 VALLEY VIEW ROAD SW | | | CORYDON | IN | 47112 | 6370 |
| DIAGNOSTIC RADIOLOGY CONS PC | SB FLEXIBLE PROTOTYPE P/S PLAN | FBO FRY/ ZESKIND, FIGACZ | WAGENBERG ET ALL TTEE/SB ADV | 30 BEVERLY ROAD | GROSSE POINTE FARMS | MI | 48236 |
| DIAGNOSTIC RADIOLOGY CONSUL PC | SB FLEXIBLE PROTOTYPE P/S PLAN | FBO ZESKIND/ZESKIND, FIGACZ & | WAGENBERG ET AL TTES | 4870 PARK HILL COURT | WEST BLOOMFIELD | MI | 48323 | 3556 |
| DIAL SHEPHERD | 5750 TOWERLINE ROAD | | | | HALE | MI | 48739 | 9058 |
| DIALL OUTLEY | 3412 113ST APT#8-E | CORONA | | | QUEENS | NY | 11368 |
| DIALLO SMITH | 5731 BEDFORD ST | | | | DETROIT | MI | 48224 |
| DIAMANTINO G RODRIGUES | 20 ELMORA AVENUE | | | | ELIZABETH | NJ | 07202 | 2205 |
| DIAMOND BELL & | RAHIM JOHNSON | 10604 HUNTERS WAY | | | LAUREL | MD | 20723 | 5727 |
| DIAMOND CHRISSHAWN LONG | 6114 FIELDSTONE CIR | | | | CHARLESTON | SC | 29414 | 7567 |
| DIAMOND SIKDER | & ANJUMONOARA SIKDER JTTEN | 9603 TIERRA MOUNTAIN CT | | | HOUSTON | TX | 77034 |
| DIAMOND WAY HOLDINGS LTD | ATTN MS. LAI KUEN YIU | 1/F, 487 NATHAN ROAD | | KOWLOON HONG KONG | | | |
| DIAMONDBACK CAPITAL MANAGEMENT, LLC A/C CSF | ONE LANDMARK SQUARE | | | | STAMFORD | CT | 06901 |
| DIAN BETH HENDERSON & | STANLEY HENDERSON JT TEN | TOD ACCOUNT | 1329 DEES CEMETARY RD. | | HARRISON | AR | 72601 | 9057 |
| DIAN C KEIN IRA | FCC AS CUSTODIAN | 4515 N ASHLAND AVE | | | CHICAGO | IL | 60640 | 5401 |
| DIAN CANTLEY | 5900 NORWELL DR | | | | WEST CARROLLTON | OH | 45449 | 3110 |
| DIAN G CANTRELL | TR UA 07/11/95 | CANTRELL FAMILY TRUST | 2236 E 6275 S | | OGDEN | UT | 84403 | 5324 |
| DIAN HOFFEE | 1704 BATES | | | | SPRINGFIELD | IL | 62704 | 3352 |
| DIAN JOWERS ROTH IRA | FCC AS CUSTODIAN | 605 NORTH BROAD STREET | | | LEXINGTON | TN | 38351 | 4103 |
| DIAN L ALBERTS | 5641 ASHLEY DR | | | | LANSING | MI | 48911 | 4802 |
| DIAN LAWLER JOHNSON | 1180 LEA DR | | | | ROSWELL | GA | 30076 | 4626 |
| DIAN M FLYNN | 930 HEMLOCK | | | | ROCHESTER | MI | 48307 | 1035 |
| DIAN M MCCONNEL | 4063 CHAMPAGNE RD | | | | CASEVILLE | MI | 48725 |
| DIAN REZA | 7502 DESERT PLAINS DR | | | | SPARKS | NV | 89436 |
| DIAN ROBERTS | 1012 W RIDGEWAY AVE | | | | FLINT | MI | 48505 | 5142 |
| DIANA A MOSELEY | 706 ANN ST | | | | SAINT MARYS | GA | 31558 | 8613 |
| DIANA A RECKART | CUST KENNETH J RECKART | UTMA OH | 6515 LARES LN | | CLEVELAND | OH | 44130 | 2697 |
| DIANA A WIECZOREK | PO BOX 444 | | | | HASLETT | MI | 48840 | 0444 |
| DIANA ABBOUD | PO BOX 8457 | | | | SLEEPY HOLLOW | NY | 10591 | 8457 |
| DIANA ADAMS | 2147 EAST AVE. | APT E | | | ROCHESTER | NY | 14610 |
| DIANA ANDERSON | 239 WINESAP ROAD | | | | ROANOKE | VA | 24019 |
| DIANA ANGELA MONTGOMERY | DESIGNATED BENE PLAN/TOD | 34658 MUNGER ST | | | LIVONIA | MI | 48154 |
| DIANA APTAKER | 350 E. 52ND STREET | APT. 5H | | | NEW YORK | NY | 10022 |
| DIANA ASHBAUGH | 3943 TIGER WOODS DR. | | | | LAS CRUCES | NM | 88011 |
| DIANA AZEVEDO | 7 DOUGLAS MOWBRAY ROAD | | | | CORTLANDT MNR | NY | 10567 | 4303 |
| DIANA B ALEXANDER | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458 | 9569 |
| DIANA B BOYCE | 142 ROSEMERE AVE | | | | FAIRFIELD | CT | 06825 | 1735 |
| DIANA B BOYCE | CUST KATHERINE A BOYCE | UTMA MD | 6002 CHARLESMEADE ROAD | | BALTIMORE | MD | 21212 | 2413 |
| DIANA B DAVIS | 3429 ROY RD | | | | SHREVEPORT | LA | 71107 | 8239 |
| DIANA B FLOWERS | 4010 COGBILL RD | | | | RICHMOND | VA | 23234 | 4841 |
| DIANA B VALENTA | 542 S DEXTER DR | | | | LANSING | MI | 48910 | 4639 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANA BAKER | 5098 NORTH CENTER ROAD | | | | FLINT | MI | 48506 | 1042 |
| DIANA BALGAS | 510 CARRICK COURT | | | | HAYWARD | CA | 94542 | 7919 |
| DIANA BAYEUR-RIVERA | 10402 CLARK RD SE | | | | YELM | WA | 98597 |
| DIANA BECKER RYAN | 608 OLD HOME RD | | | | BALTIMORE | MD | 21206 |
| DIANA BENAVIDES | 6141 SW 156 COURT | | | | MIAMI | FL | 33193 |
| DIANA BENITEZ | CUST BRIAN P BENITEZ | UTMA FL | 2141 NE 68TH ST | APT 104 | FT LAUDERDALE | FL | 33308 | 1115 |
| DIANA BIRKER SURVIVOR'S TRUST | DIANA BIRKER TTEE | U/A DTD 07/10/1988 | 4837 BEN AVENUE | | NORTH HOLLYWOOD | CA | 91607 |
| DIANA BISHOP IRA | FCC AS CUSTODIAN | 7570 TAMARAC TRAIL | | | HARBOR SPGS | MI | 49740 | 9285 |
| DIANA BLACK | 3755 MIL STREAM CT | | | | GREENACRES | FL | 33463 |
| DIANA BOICE | 5 OLD TOLL RD | | | | MADISON | CT | 06443 | 1713 |
| DIANA BOUCHER | 180 DEVONSHIRE DR | | | | ROCHESTER | NY | 14625 |
| DIANA BOYCE | 205 DAWN CT | | | | POTTERVILLE | MI | 48876 | 9776 |
| DIANA BRUCE-OOSTERVELD AND | BART J. S. OOSTERVELD JTWROS | 331 6TH ST. SE | | | WASHINGTON | DC | 20003 | 2754 |
| DIANA BRYAN | 10482 SW 114 STREET | | | | MIAMI | FL | 33176 |
| DIANA C BARTON | 2829 SCOTTISH MILL WAY | | | | MARIETTA | GA | 30068 | 3177 |
| DIANA C DE FABRITIS | 2 BRITTANIA DRIVE | | | | DANBURY | CT | 06811 |
| DIANA C FRAZIER | 1228 N 28TH STREET | | | | BATON ROUGE | LA | 70802 | 2505 |
| DIANA C HSIEH | 2254 BELMONT RD | | | | ANN ARBOR | MI | 48104 | 2822 |
| DIANA C MENDES | CHARLES SCHWAB & CO INC CUST | 1335 30TH ST NW BSMT LEVEL | BASEMENT LEVEL | | WASHINGTON | DC | 20007 |
| DIANA C MENDES & | MARK JEFFREY BASSETT | 1335 30TH ST NW | BASEMENTLEVEL | | WASHINGTON | DC | 20007 |
| DIANA C SAMARGIN | 2825 LANCELOT LANE | | | | DYER | IN | 46311 |
| DIANA C STIMSON | C/O DIANA O'TOOLE | 6 LLOYD ROAD | | | TEWKSBURY | MA | 01876 | 2915 |
| DIANA C TAYLOR | 3810 CENTRALIA ROAD | | | | CHESTER | VA | 23831 | 1135 |
| DIANA C WANAMAKER | 3136 GLEN CARLYN RD | | | | FALLS CHURCH | VA | 22041 | 2404 |
| DIANA CARIDAD MOVSESSIAN A/C/F | KYLE S MOVSESSIAN UGMA/NJ | 2 CHESHIRE LANE | | | RINGWOOD | NJ | 07456 | 2736 |
| DIANA CAROL GEISLER | P.O. BOX 533 | | | | SAUNDERSTOWN | RI | 02874 |
| DIANA CATALANO | 343 LENEPE LANE | | | | CHALFONT | PA | 18914 | 3122 |
| DIANA CERESI | CUST DANIEL CERESI UTMA VA | 2906 MAPLE LN | | | FAIRFAX | VA | 22031 | 1428 |
| DIANA CHARUK | 145 VERDUN RD | OSHAWA ON  L1H 5S9 | CANADA | | | | |
| DIANA CHASE | 74 LAMOILLE AVE | | | | HAVERHIL | MA | 01835 |
| DIANA CHU YUN HUANG EDWIN KIRK | HUANG AND YUKON HUANG | U/A DTD 2/27/06 | DIANA CHU YUN HUANG TRUST | 7504 PYLE RD | BETHESDA | MD | 20817 |
| DIANA CHURCHILL | 128 CATALINA DRIVE | | | | TYBEE ISLAND | GA | 31328 | 9104 |
| DIANA CLYDESDALE | 13 MARINERS BND | | | | BRIELLE | NJ | 08730 |
| DIANA COHEN | 10 CROSSMAN DR | | | | CENTERPORT | NY | 11721 |
| DIANA COOPER | 5947 A STREET | | | | SPRINGFIELD | OR | 97478 |
| DIANA CORREA | 126 NW MADISON CT | | | | PORT SAINT LUCIE | FL | 34986 |
| DIANA CURRIE PERS REP | EST GEORGE CURRIE | 1523 ELRINO ST | | | BALTIMORE | MD | 21224 | 6137 |
| DIANA D BARNES | 5757 JIM TOM DRIVE | | | | JACKSONVILLE | FL | 32277 | 1709 |
| DIANA D DOLFI | 605-1/2 HULTON ST | | | | CARNEGIE | PA | 15106 | 2133 |
| DIANA D JACOBS | 33604 E SPENCER RD | | | | OAK GROVE | MO | 64075 | 7250 |
| DIANA D PARNELL | C DICKERMAN | UNTIL AGE 21 | BOX 998 | | ROSS | CA | 94957 |
| DIANA D PARNELL | MARGARET ZOE PARNELL | UNTIL AGE 21 | BOX 998 | | ROSS | CA | 94957 |
| DIANA D PARNELL | W DICKERMAN | UNTIL AGE 21 | BOX 998 | | ROSS | CA | 94957 |
| DIANA D RIPPERGER TRUST | DIANA D RIPPERGER & | JOSEPH L RIPPERGER TTEES | U/A DTD 02/28/97 | 2631 BOWDOIN CIR | VIENNA | VA | 22180 | 7106 |
| DIANA D STONE | 164 NORTH GRAND ST | | | | WEST SUFFIELD | CT | 06093 |
| DIANA D SWEENEY | 120 WOODVIEW DRIVE | | | | CORTLAND | OH | 44410 |
| DIANA D TREMBLAY | 4368 QUEENS WAY | | | | BLOOMFIELD HILLS | MI | 48304 | 3049 |
| DIANA D TREMBLAY | 4368 QUEENS WAY | | | | BLOOMFIELD HILLS | MI | 48304 | 3049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANA DALTON | 2801 JACKSON ST APT 203 | | | | SAN FRANCISCO | CA | 94115 | 1188 |
| DIANA DANIELS | PO BOX 384 | | | | TRENTON | NJ | 08603 | 0384 |
| DIANA DANKOWSKI | 549 W DELANO AV | | | | PRESCOTT | AZ | 86301 | 1222 |
| DIANA DIAZ | 1505 FORT CLARK BLVD | 17101 | | | GAINESVILLE | FL | 32606 | |
| DIANA DIMITROVA | SLAVEJKOV STR 26 | LOVECH 5500 | BULGARIA | | | | | |
| DIANA DISANZA | 349 DANIEL ST | | | | DOVER | NJ | 07801 | 3711 |
| DIANA DONOVAN & | THERESA DONOVAN JT TEN | 73 WINGANHAUPPAUGA RD | | | ISLIP | NY | 11751 | |
| DIANA DOOLEY | 658 E STATE RD | | | | COLDWATER | MI | 49036 | |
| DIANA DOUGLAS POOLE | 2 TEMPLE ST | | | | MILFORD | MA | 01757 | 1511 |
| DIANA DOUROS & | BILL DOUROS JT TEN | 120 S RIDGE ST | | | PORT SANILAC | MI | 48469 | 9789 |
| DIANA DUBORE | 900 BRISTOL CT | | | | STOUGHTON | WI | 53589 | 4813 |
| DIANA E ADAMEC | 6068 S 75TH AVE | | | | SUMMIT | IL | 60501 | 1527 |
| DIANA E BERGHERR | JAMIE STORM BERGHERR | UNTIL AGE 21 | 121 EAST 17TH ST | | HUNTINGTON STATION | NY | 11746 | |
| DIANA E BONNER | 324 COLUMBIA LANE | | | | STEVENSVILLE | MD | 21666 | 3322 |
| DIANA E DAVISON | 906 S MIDVALE BLVD | | | | MADISON | WI | 53711 | 2832 |
| DIANA E GARCIA | 207 LATHROP | | | | LANSING | MI | 48912 | 2203 |
| DIANA E LINDEMAN | 17124 WOODMERE DRIVE | | | | CHAGRIN FALLS | OH | 44023 | 4663 |
| DIANA E MARCILLE | 248 NEWMAN STREET | | | | METUCHEN | NJ | 08840 | 2644 |
| DIANA E STEVENS | 5401 LIZ LANE R R NO 8 | | | | ANDERSON | IN | 46017 | 9672 |
| DIANA E STONE | 47264 CHERRY VALLEY RD | | | | MACOMB | MI | 48044 | 2834 |
| DIANA E VALVERDE | 1026 FERDINAND ST | | | | DETROIT | MI | 48209 | 2481 |
| DIANA EGGERS | 843 ELMIRA DR. | | | | SUNNYVALE | CA | 94087 | 1228 |
| DIANA EMAMI | & DAVID EMAMI JTTEN | 3380 BARRINGTON DRIVE | | | WEST LINN | OR | 97068 | |
| DIANA EMMA LANGE | 601 NW 80 TERRACE APT# 103 | | | | MARGATE | FL | 33063 | |
| DIANA EVELYN WESLOSKI | 4240 GATOR TRACE AVE APT H | | | | FORT PIERCE | FL | 34982 | |
| DIANA F DZINGLESKI | 9 BEAVER CREEK CT | | | | COLUMBIA | SC | 29223 | 7749 |
| DIANA F HAYES MD | 2370 CEDAR HOLLOW RD | | | | GEORGETOWN | TX | 78628 | 7021 |
| DIANA FANCHI | 9107 PINEBREEZE DR. | | | | RIVERVIEW | FL | 33578 | |
| DIANA FERRARO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15 BETH PL | | MIDDLETOWN | NY | 10940 | |
| DIANA FISCHER | W5048 STATE RD 72 | | | | ELLSWORTH | WI | 54011 | 5219 |
| DIANA FRIEDA STEWART | 21162 FOXTAIL | | | | MISSION VIEJO | CA | 92692 | 4028 |
| DIANA FRIEDMAN & | ROBERT FRIEDMAN | 1075 PARK AVE | | | NEW YORK | NY | 10128 | |
| DIANA FULLER | HUGH SMITH CO-TTEES | SMITH & FULLER PS PLAN DTD | 05/30/86 | 455 INDIAN ROCKS RD N STE A | BELLEAIR BLF | FL | 33770 | 2011 |
| DIANA G HOVNANIAN | 2645 RISA DR | | | | GLENDALE | CA | 91208 | |
| DIANA G LUDWIG | 56 OYSTER LANDING LANE | | | | HILTON HEAD | SC | 29928 | |
| DIANA G MESSEER TOD | DOUGLAS K MESSER | SUBJECT TO STA TOD RULES | 98 CREECH LANE | | FAIRFIELD | OH | 45014 | 1508 |
| DIANA G. ADLER | 13 BLOOMINGDALE CT. | | | | N. BETHESDA | MD | 20852 | 5537 |
| DIANA GARAY | 3130 CRESTDALE DR | APT. 1152 | | | HOUSTON | TX | 77080 | 3946 |
| DIANA GAROFALO | 158 ANDREW AVE | | | | EAST MEADOW | NY | 11554 | 3425 |
| DIANA GAYLE CASSIDY & | DOUGLAS D CASSIDY | 1608 VERDI LN | | | CONCORD FARRAGUT | TN | 37922 | |
| DIANA GOEN | ATTN DIANNA SHIRLEY | 12094 W CO RD 100 N | | | NORMAN | IN | 47264 | 9754 |
| DIANA GOMEZ | 10827 AVON BELDEN RD | | | | GRAFTON | OH | 44004 | |
| DIANA GREEN | 4902 LA PERA CT | | | | RIO RANCHO | NM | 87124 | 1365 |
| DIANA H HRABOVSKY | 2212 HARRELL ST | | | | WICHITA FALLS | TX | 76308 | 1944 |
| DIANA H RINTALA & | DALE G RINTALA JT TEN | 5451 INDIGO ST | | | HOUSTON | TX | 77096 | 1241 |
| DIANA HAITZ | 1612 WESTBROOKE LANE | | | | JESSUP | MD | 20794 | 4021 |
| DIANA HAMMOND | 11 MC GREGOR LN | | | | COLUMBIA | MO | 65203 | 9432 |
| DIANA HARRIS | 2 HAWTHORNE CT | | | | CONRAD | MT | 59425 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANA HAWHEE | 71 W STATE ROAD 38 | | | | PENDLETON | IN | 46064 | 9585 |
| DIANA HERRIN | BOX 971 | | | | MIDLOTHIAN | TX | 76065 | 0971 |
| DIANA HOPPE | 5 LOCUST LN | | | | ESSEX JCT | VT | 05452 | 4334 |
| DIANA HUANG | 676 W IRVING PARK RD F-1 | | | | CHICAGO | IL | 60613 | 3128 |
| DIANA HUGHES | 2321 CARTER CREEK PKWY | | | | BRYAN | TX | 77802 | 2414 |
| DIANA I GIFFORD | 1432 BAYBERRY CT SOUTH | | | | CHESAPEAKE | VA | 23320 | 2702 |
| DIANA IPSEN BEHLER | 5525 N.E. PENRITH ROAD | | | | SEATTLE | WA | 98105 | 2844 |
| DIANA J ANDERSON | 2605 MELBA ROAD | | | | ELLICOTT CITY | MD | 21042 | |
| DIANA J ATKINSON & | FAY A LANGSENKAMP TR | UA 03/21/08 | ATKINSON TRUST | P O BOX 916127 | LONGWOOD | FL | 32791 | |
| DIANA J BLITCHOK | 3250 ST CLAIR | | | | ROCHESTER HILLS | MI | 48309 | 3939 |
| DIANA J BUCHANAN | 2610 WEALTHY DRIVE | | | | COPLEY | OH | 44321 | 2343 |
| DIANA J BURNETT | 14187 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319 | 9332 |
| DIANA J DAVIS | 3610 NORTH MURPHY ST | | | | PAHRUMP | NV | 89060 | 2251 |
| DIANA J ENOS | CUST RONALD J ENOS JR | UTMA AZ | 4044 W MESCAL | | PHOENIX | AZ | 85029 | 3835 |
| DIANA J FERRARI | 576 PALM AVE | | | | SO SAN FRANCISCO | CA | 94080 | 2658 |
| DIANA J GRAY | 317 EDGEWATER PINES DR | | | | WARREN | OH | 44481 | 9680 |
| DIANA J HENNRICK | 553 RIVER ROAD | | | | BAY CITY | MI | 48706 | 1461 |
| DIANA J LEONARD | 13425 110TH PL NE | | | | KIRKLAND | WA | 98034 | |
| DIANA J LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010 | 5577 |
| DIANA J LINDQUIST TTEE | DIANA J LINDQUIST TRUST | DTD 11-04-2003 | 1672 MEADOWS CIR | | ROCKFORD | IL | 61108 | 1595 |
| DIANA J LORENCE | 6315 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509 | 1374 |
| DIANA J MACKIE | 1903 ROSE VALLEY WAY | | | | AMBLER | PA | 19002 | 6012 |
| DIANA J MCLAREN | C/O DIANA J DUBOIS | 1412 E OLIVE ST | | | BLOOMINGTON | IL | 61701 | 5710 |
| DIANA J MILLER | PO BOX 421472 | | | | INDIANAPOLIS | IN | 46242 | 1472 |
| DIANA J RUSHING | 259 E SAN ANTONIO DR | | | | LONG BEACH | CA | 90807 | 2652 |
| DIANA J SOMERS | 14801 GRAHAM JONES RD | | | | RICHWOOD | OH | 43344 | 9206 |
| DIANA J WILSON & | LINDA L MOURISKI JT TEN | 8116 34TH AVE N | | | ST PETERSBURG | FL | 33710 | 2242 |
| DIANA J WNUK | 29112 CAMPBELL DR | | | | WARREN | MI | 48093 | 2466 |
| DIANA J WNUK & | VALENTINE J WNUK JT TEN | 29112 CAMPBELL | | | WARREN | MI | 48093 | 2466 |
| DIANA J YASTRZEMSKI | RICHARD YASTRZEMSKI | 29 SKINNER ST | | | SOUTHAMPTON | NY | 11968 | 3318 |
| DIANA JACOBS & ZANGWILL JACOBS COTT | DIANA JACOBS FAMILY TR DTD 3/14/94 | 7268 TRENTINO WAY | | | BOYNTON BEACH | FL | 33472 | 7306 |
| DIANA JANE SINA | 60 BROOKDALE DR | | | | WILLIAMSVILLE | NY | 14221 | 3215 |
| DIANA JEAN STIDHAM | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 5873 SIGMON WAY | | FAIRFIELD | OH | 45014 | |
| DIANA JO BAUER TTEE | DIANA JO BAUER TRUST | U/A/D 10/20/05 | 4309 GENESSEE | | KANSAS CITY | MO | 64111 | 4357 |
| DIANA JOAN PUTKOVICH & | KENNETH PUTKOVICH JT TEN | 4739 NORTHPOINTE CT | | | PENSACOLA | FL | 32514 | 6647 |
| DIANA JOHNSTON | 22435 UNCORNS HORN LANE | | | | KATY | TX | 77449 | |
| DIANA K GONZALES | G5467 RICHFIELD RD | | | | FLINT | MI | 48506 | |
| DIANA K HILL | 9415 CRAIG S COVE | | | | FT WAYNE | IN | 46804 | 2439 |
| DIANA K JIVERY | 1028 SOUTH GRANADA AVE | | | | ALHAMBRA | CA | 91801 | 4924 |
| DIANA K JOHNSON | PO BOX 91 | | | | MIDDLETOWN | PA | 17057 | 0091 |
| DIANA K KELLY | 4815 SUBURBAN DR | | | | SHOREWOOD | MN | 55331 | |
| DIANA K KIM & | TAE HO KIM JT TEN | 26510 SWAN LANE | | | FAIR OAKS RANCH | CA | 91387 | 8129 |
| DIANA K LOVEJOY | PO BOX 144 | | | | HOMETOWN | WV | 25109 | 0144 |
| DIANA K MORGAN | 5205 S PARK RD | | | | KOKOMO | IN | 46902 | 5004 |
| DIANA K MOSES & | RANDALL S PEENE | 2160 ALPINE DR | | | WEST LINN | OR | 97068 | |
| DIANA K PLATT | 2945 W DESERT GLORY DR | | | | TUCSON | AZ | 85745 | 2280 |
| DIANA K RICE | LLOYD S & DIANA K RICE FAMILY | 1147 CRESPI DR | | | SUNNYVALE | CA | 94086 | |
| DIANA K RINDFLEISCH & | GOTTLEIB L RINDFLEISCH JT TEN | 7838 SWEETWATER RD | | | LITTLETON | CO | 80124 | 3056 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANA K SANFILIPPO | 51207 AMERICA | | | BELLEVILLE | MI | 48111 | 4458 |
| DIANA K ZARINS & | ANDRIS ZARINS | 5565 MARYSVILLE RD | | OSTRANDER | OH | 43061 | |
| DIANA KEENEY JONES | 1213 RAMBLE CREEK DR | | | PFLUGERVILLE | TX | 78660 | |
| DIANA KELLY | 7532-8TH ST NW | | | WASHINGTON | DC | 20012 | 1814 |
| DIANA KELLY | CUST ISATU RAMATU BANGUTA | UTMA WA | 7532 8TH ST NW | WASHINGTON | DC | 20012 | 1814 |
| DIANA KELLY TOD | TERRY O KELLY | SUBJECT TO STA TOD RULES | 6134 HAMPTON DR N | ST PETERSBURG | FL | 33710 | |
| DIANA KENT | INDIVIDUAL(K)-PERSHING AS CUST | 2205 SNOW BASIN CIR | | SANDY | UT | 84093 | 4001 |
| DIANA KIM RYAN | 2590 E PORTSMOUTH AVE | | | SALT LAKE CITY | UT | 84121 | 5627 |
| DIANA KINCER | 4428 INEZ COURT | | | RALEIGH | NC | 27604 | |
| DIANA KING AND | MARK KING | JT TEN WROS | 629 WHITTTIER DR | SEYMOUR | IN | 47274 | |
| DIANA KOBASIAR | 1637 WEYHILL DR | | | WIXOM | MI | 48393 | 1154 |
| DIANA KOENEN IRA | FCC AS CUSTODIAN | 6522 TOWNE WOODS DR | | ST LOUIS | MO | 63129 | 4522 |
| DIANA KOKINS | 18207 BLUE HERON DR W | | | NORTHVILLE | MI | 48168 | 9242 |
| DIANA KUTKA & | ALFRED KUTKA JT TEN | 161 OSBORNE HILL RD | | FISHKILL | NY | 12524 | 2509 |
| DIANA L AARON | 38673 BIGGS RD | | | GRAFTON | OH | 44044 | 9614 |
| DIANA L ADAMS ADMINISTRATOR | E-O KENNETH L CHRYSLER | 145 ALBERTA | | AUBURN HILLS | MI | 48326 | 1103 |
| DIANA L ADORJAN | 13260 18 MILE ROAD | | | RODNEY | MI | 49342 | 9723 |
| DIANA L ARNESON | 3129 ROLLINGWOOD DR | | | JANESVILLE | WI | 53545 | 8924 |
| DIANA L ASHLEY | 134 SHELDON AVE | | | CLIO | MI | 48420 | 1419 |
| DIANA L BADER | 8820 APPLING RIDGE | | | CUMMING | GA | 30041 | 5727 |
| DIANA L BARBER | 97 WEDGEWOOD DR | | | TROY | MO | 63379 | 2005 |
| DIANA L BARNARD | 3168 PUTTER CT | | | GREENWOOD | IN | 46143 | 9572 |
| DIANA L BEY | 14220 BLUE HERON CHASE | | | ROANOKE | IN | 46783 | |
| DIANA L BOWMAN | 24165 SUSAN DRIVE | | | FARMINGTON | MI | 48336 | 2829 |
| DIANA L BUNGER (IRA) | FCC AS CUSTODIAN | 1973 30 ROAD | | UPLAND | NE | 68981 | 5138 |
| DIANA L CATLIN & | GARY R CATLIN JT TEN | 31357 BOBRICH | | LIVONIA | MI | 48152 | 4502 |
| DIANA L CHAVIRA | 6234 HILL AVE | | | WHITTIER | CA | 90601 | 3828 |
| DIANA L CHRISTY | 103 CAROL DRIVE | | | SAXONBURG | PA | 16056 | 9518 |
| DIANA L COLLINS | CGM IRA CUSTODIAN | N52 W14431 ARYSHIRE CT. | | MENOMONEE FALLS | WI | 53051 | 6872 |
| DIANA L CONRAD (IRA) | FCC AS CUSTODIAN | 311 E 81ST ST APT 2 RE | | NEW YORK | NY | 10028 | 4076 |
| DIANA L CORNEVIN | 5209 TACOMA DR | | | ARLINGTON | TX | 76017 | 1865 |
| DIANA L CRANDALL | 10069 W CLARK RD | | | EAGLE | MI | 48822 | 9713 |
| DIANA L D'AMICO TR | UA 09/25/2003 | DIANA L D'AMICO LIVING TRUST | 1180 GREEN TIMBER TRAIL | DAYTON | OH | 45458 | |
| DIANA L DAVIS | 312 MALIBU CANYON DR | | | COLUMBIA | TN | 38401 | 6800 |
| DIANA L DEAN | 4406 N IRISH ROAD | | | DAVISON | MI | 48423 | 8947 |
| DIANA L DWYER | CUST DAVID T DWYER UTMA NH | 105 NARTOFF RD | | HOLLIS | NH | 03049 | 5903 |
| DIANA L ELDER | RR 2 | | | ELWOOD | IN | 46036 | 9802 |
| DIANA L FOSMORE | 2305 CALABRIA DR | | | SPARKS | NV | 89434 | 2275 |
| DIANA L GORE | 106 ROLLING WOODS CIR | | | WARNER ROBINS | GA | 31088 | 5899 |
| DIANA L GRAPES | CHARLES SCHWAB & CO INC CUST | PO BOX 416 | | SUNBURY | OH | 43074 | |
| DIANA L GROBER & | VALENTINO L GROBER | 5190 SURFWOOD DR | | COMMERCE TOWNSHIP | MI | 48382 | |
| DIANA L HALE | 4509 MAYFIELD DRIVE | | | KOKOMO | IN | 46901 | 3957 |
| DIANA L HARRIS | 424 INGLEWOOD DR | | | PALM SPRINGS | FL | 33461 | 1514 |
| DIANA L HELF | 225 ENTERPRISE ST | | | BRYAN | OH | 43506 | |
| DIANA L HINTZ | 126 ZOBORA CI | | | FORT MYERS | FL | 33913 | 7529 |
| DIANA L HOLLAND TTEE | UTD 6/28/1993 | FBO DIANA L HOLLAND TRUST | 9675 PALOMINO RIDGE DR | EL CAJON | CA | 92021 | |
| DIANA L HOLT | 868 SALISBURY RD | | | COLUMBUS | OH | 43204 | 4703 |
| DIANA L HONG | DESIGNATED BENE PLAN/TOD | 16014 EDGEVIEW TER | | BOWIE | MD | 20716 | |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DIANA L JOHNSTON CUST | ZACHARY V CIRCO UTMA TN | 4793 CRYSTAL BROOK DR | | | ANTIOCH | TN | 37013 | |
| DIANA L KANE | 1232 TEE CEE DR | | | | WATERFORD | MI | 48328 | 2049 |
| DIANA L KIDD | 5010 SPRINGHILL RD | | | | BENTON | AR | 72015 | 6343 |
| DIANA L KING | PO BOX 6583 | | | | KOKOMO | IN | 46904 | |
| DIANA L KOTTAR | 1108 KEITH DRIVE | | | | PITTSBURGH | PA | 15239 | 1518 |
| DIANA L LANDSPARGER | 3092 IRADELL RD | | | | ITHACA | NY | 14850 | 9205 |
| DIANA L LAWSON | 153 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720 | 2358 |
| DIANA L LINGO | 11639 SKYLARK CT | | | | STERLING HEIGHTS | MI | 48312 | 3969 |
| DIANA L LUMBERT | ATTN DIANA L LUMBERT WILCOX | 3861 OAK GROVE RD | | | HARRISON | MI | 48625 | 8729 |
| DIANA L MAREK | C/O D L LINGO | 11639 SKYLARK CT | | | STERLING HEIGHTS | MI | 48312 | 3969 |
| DIANA L MASON | 483 S ONONDAGA RD | | | | MASON | MI | 48854 | 9792 |
| DIANA L MATTIODA | 3601 TIMBERLAKE RD | | | | MCALESTER | OK | 74501 | 8288 |
| DIANA L MILLER | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154 | 2028 |
| DIANA L MORA AND | ENRIQUE MORA JTWROS | 2750 FLOWER FIELDS WAY | | | CARLSBAD | CA | 92010 | 8334 |
| DIANA L NEEDHAM | CHARLES SCHWAB & CO INC CUST | 18040 SKYLAND CIR | | | LAKE OSWEGO | OR | 97034 | |
| DIANA L OAKLEY | ATTN DIANA WARD | 3415 ARGAGON DR | | | LANSING | MI | 48906 | 3573 |
| DIANA L PANTEL | CHARLES SCHWAB & CO INC CUST | 817 MEADOWLARK LN | | | GLENVIEW | IL | 60025 | |
| DIANA L PEMBERTON | 7073 EAST 100 NORTH | | | | GREENTOWN | IN | 46936 | 8808 |
| DIANA L PLATT | 52 RAILSTONE DRIVE | | | | SOUTHBURY | CT | 06488 | 2459 |
| DIANA L POWELL (IRA) | FCC AS CUSTODIAN | 11818 LOST TREE WAY | | | N PALM BEACH | FL | 33408 | |
| DIANA L PREMO | 3457 MURPHY LANE | | | | COLUMBIA | TN | 38401 | |
| DIANA L PREMO & | CHARLES L PREMO JT TEN | 3457 MURPHY LANE | | | COLUMBIA | TN | 38401 | |
| DIANA L PRIESTLEY | 6171 GREEN RD | | | | FENTON | MI | 48430 | 9098 |
| DIANA L R DAVIS | 2405 FORDMAN | | | | KEEGO HARBOR | MI | 48320 | 1413 |
| DIANA L REVELS TOD | KELLY A LABUTTE | SUBJECT TO STA TOD RULES | 9221 REECK | | ALLEN PARK | MI | 48101 | 1460 |
| DIANA L ROBERTS | PO BOX 20537 | | | | DAYTON | OH | 45420 | 0537 |
| DIANA L ROMAN | 3528 S FAIRFAX ROAD | | | | BAKERSFIELD | CA | 93307 | 8106 |
| DIANA L SCHILBE | 21505 NOWLIN | | | | DEARBORN | MI | 48124 | 3003 |
| DIANA L SLOCUM | CUST FERANN M SLOCUM UGMA MI | 13715 S BARNES RD | | | BYRON | MI | 48418 | 8953 |
| DIANA L SPARKS | DAVID J SPARKS JTTEN | 5456 PINECREST DR | | | LOCKPORT | NY | 14094 | 9014 |
| DIANA L SPRAGUE | 506 LONALIEE DR | | | | COLUMBIAVILLE | MI | 48421 | 9706 |
| DIANA L STONE | ATTN DIANE L REID | 1305 KENWICK WAY | WINDSOR ON  N9H 2G8 | CANADA | | | | |
| DIANA L STULL | 103 CAROL DRIVE | | | | SAXONBURG | PA | 16056 | 9518 |
| DIANA L TARLEY | 508 W 31 ST | | | | HOUSTON | TX | 77018 | |
| DIANA L THOMAS | CGM IRA ROLLOVER CUSTODIAN | 379 60TH ST | | | OAKLAND | CA | 94618 | 1211 |
| DIANA L VAN HOOSER | 9451 LINDA DR | | | | DAVISON | MI | 48423 | 1798 |
| DIANA L WETMORE | CHARLES SCHWAB & CO INC CUST | 745 LOVEJOY RD | | | PENN YAN | NY | 14527 | |
| DIANA L WHEATON | 225 PARK PLACE | APT 6B | | | BROOKLYN | NY | 11238 | 4353 |
| DIANA L YOUNG | 12075 WHITESVILLE ROAD | | | | LAUREL | DE | 19956 | 3319 |
| DIANA LANDSMAN | 24 LILLIS LANE | | | | WEST SENECA | NY | 14224 | |
| DIANA LAW | 168 TRISTAN LANE | | | | WILLIAMSVILLE | NY | 14221 | 4456 |
| DIANA LEE BROOKS | CHARLES SCHWAB & CO INC CUST | 1435 W CARIBBEAN LANE | | | PHOENIX | AZ | 85023 | |
| DIANA LEE HOFF | 537 CLARION ST | | | | CLIO | MI | 48420 | |
| DIANA LEE POWELL | ATTN DIANA P EWING | 254 S SHIRLEY ST | | | PONTIAC | MI | 48342 | 3155 |
| DIANA LEE WILCOX | CUST DEIRDRE ANN WILCOX UGMA | MIC | 705 PINE ST | APT G3 | PORT HURON | MI | 48060 | 5360 |
| DIANA LEFFEL EASTWOOD | 1289 N. FORDHAM BLVD. | # 146 | | | CHAPEL HILL | NC | 27514 | |
| DIANA LOCHRIDGE | 929 TEJAS DR | | | | BURKBURNETT | TX | 76354 | 2946 |
| DIANA LOCKI ACF | RYAN LOCKI U/CA/UTMA | 1916 POPLAR AVENUE | | | REDWOOD CITY | CA | 94061 | 2104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANA LOGAN | ROLLOVER IRA ACCOUNT | FCC AS CUSTODIAN | 109 ROOSEVELT WAY | | WESTBURY | NY | 11590 6671 |
| DIANA LOPEZ | CGM IRA CUSTODIAN | 6300 MAYNADA STREET | | | CORAL GABLES | FL | 33146 3316 |
| DIANA LOVE | 9357 D SW 82ND TERRACE | | | | OCALA | FL | 34481 |
| DIANA LUPOLI | CUST EMMA LOUISE LUPOLI | UTMA NY | 81 IVY WAY | | PT WASHINGTON | NY | 11050 3816 |
| DIANA LYNCH | THE DIANA R LYNCH TRUST | 849 PALMWOOD DR | | | SPARKS | NV | 89434 |
| DIANA LYNN BAKER | 3021 WAREHOUSE LANDING ROAD | | | | BRYANS ROAD | MD | 20616 |
| DIANA LYNN BROWN (ROTH IRA) | FCC AS CUSTODIAN | 625 LOOKOUT TRAIL | | | PLANO | TX | 75023 4817 |
| DIANA LYNN BRUCE & | MICHAEL R. BRUCE | 104 JUNIPER AVE | | | ATTLEBORO | MA | 02703 |
| DIANA LYNN HOUPT | PO BOX 676 | | | | SEVERNA PARK | MD | 21146 0676 |
| DIANA LYNN JEFFERS | CUST AUTUMN LYNN JEFFERS UGMA IN | 3401 W MERRYWOOD LN | | | MUNCIE | IN | 47302 9479 |
| DIANA LYNN LIEBERMAN | 257 EDLEE AVE | | | | PALO ALTO | CA | 94306 |
| DIANA LYNN MATHIS | PO BOX 28 | | | | CHELSEA | MI | 48118 0028 |
| DIANA LYNN NOLAN | 119 NW 79TH ST | | | | SEATTLE | WA | 98117 3022 |
| DIANA LYNN RANDALL | 4996 E 28TH AVE | | | | APACHE JUNCTION | AZ | 85119 9329 |
| DIANA LYNN REA | 10090 WATERCRESS CIR | | | | RENO | NV | 89523 |
| DIANA LYNN WATSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 5 WOODBURY LANE | | DEARBORN | MI | 48120 |
| DIANA LYNNE CRAWFORD | 581 CUTWATER LN | | | | FOSTER CITY | CA | 94404 |
| DIANA M ACARON | 41 QUEEN ANNE LANE | | | | WAPPINGERS FALLS | NY | 12590 6013 |
| DIANA M AHLERS | 2707 OCCIDENTAL DRIVE | | | | VIENNA | VA | 22180 |
| DIANA M BABCOCK & | EVAN P BALLARD JT TEN | 2675 ONEIDA ST | | | SEUQUOIT | NY | 13456 3209 |
| DIANA M BARTON TRUST | DIANA M BARTON TTEE | 8770 PLEASANT LAKE DR | | | BRIGHTON | MI | 48116 |
| DIANA M BIRKENSEER | TR JEFFERY TODD BIRKENSEER | TR 9/6/75 | 1458 WOODBERRY AVE | | SAN MATEO | CA | 94403 3765 |
| DIANA M BURKE | TOD BENEFICIARIES ON FILE | 22211 W RIVER RD | | | GROSSE ILE | MI | 48138 1432 |
| DIANA M ENCAO | 3 CANTON MDW | | | | FAIRPORT | NY | 14450 8450 |
| DIANA M FUREY | AUSTIN J FUREY | UNTIL AGE 21 | 8050 AVALON RD NW | | MALVERN | OH | 44644 |
| DIANA M FUREY | CHARLES SCHWAB & CO INC CUST | 8050 AVALON RD NW | | | MALVERN | OH | 44644 |
| DIANA M GARDNER | 8090 HARTWELL | | | | DETROIT | MI | 48228 2741 |
| DIANA M GREENSPAN | CHARLES SCHWAB & CO INC CUST | 26240 GOLF LINKS DR | | | PIONEER | CA | 95666 |
| DIANA M GRESHAM | JAMES R GRESHAM | PO BOX 41095 | | | WASHINGTON | DC | 20018 0495 |
| DIANA M HANSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 32260 AVENUE E | | YUCAIPA | CA | 92399 |
| DIANA M HEALY | 54 SAKONNET POINT RD | | | | LITTLE COMPTON | RI | 02837 1043 |
| DIANA M HERING INH IRA | BENE OF CHARLES J HONIG | CHARLES SCHWAB & CO INC CUST | 6325 KLUMP AVE | | NORTH HOLLYWOOD | CA | 91606 |
| DIANA M HOSCHEIT | 2205 AROSA LANE | | | | WILMINGTON | DE | 19810 3915 |
| DIANA M JONES & | WILLIAM JONES & | BARBARA HELMS & | TEENA M HIEBNER JT WROS | 10546 WILDWOOD DR | GREENVILLE | MI | 48838 8152 |
| DIANA M KANGAS | TR MARHUERITE M BUSH | 600 HAGUE | | | JACKSON | MI | 49203 5933 |
| DIANA M KELLY & | DENNIS M KELLY JT TEN | 895 KNOB CREEK DR | | | ROCHESTER | MI | 48306 1938 |
| DIANA M KEMLER | 16452 WINDING RIVER DR | | | | MILTON | DE | 19968 3054 |
| DIANA M KNOLL | 2265 ABBEY COURT | | | | CANTON | MI | 48188 1801 |
| DIANA M LIBURDI | MICHAEL LIBURDI | SPECIAL ACCOUNT | 92 YUKON DR | | WOODBURY | NY | 11797 3102 |
| DIANA M LUPOLI | CUST NICHOLAS LUPOLI JR | UTMA NY | 81 IVY WAY | | PT WASHINGTON | NY | 11050 3816 |
| DIANA M MATTINGLY | PO BOX 743 | | | | KINDERHOOK | NY | 12106 0743 |
| DIANA M MC INERNEY | 81 IVY DR | | | | MERIDEN | CT | 06450 4750 |
| DIANA M MEIKLE & | JOSEPH C MEIKLE JT TEN | 4995 DAMON AVE NW | | | WARREN | OH | 44483 1319 |
| DIANA M MOZUR | 280 JANNEY LN | | | | SPRINGBORO | OH | 45066 8525 |
| DIANA M PEARSON | 1246 FAIRWAY DR | | | | TROY | OH | 45303 |
| DIANA M PENOYER | 1066 TREMONT DR | | | | WATERFORD | MI | 48328 4712 |
| DIANA M PENROSE | CUST CASSANDRA M PENROSE | UGMA WA | PO BOX 2735 | | GIG HARBOR | WA | 98335 4735 |
| DIANA M PROND | 22619 SHOREWOOD DR | ST CLAIRE SHORES | | | ST CLR SHORES | MI | 48081 2628 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIANA M RASK | & KENNETH A RASK JTTEN | 18757 HIGHWAY 76 | | | | CALEDONIA | MN | 55921 | |
| DIANA M RUBIANO | 19341 SW 69TH ST | | | | | SOUTHWEST RANCHES | FL | 33332 | 1652 |
| DIANA M RUDZINSKI | 172 LINCOLN ST | | | | | NEW BRITAIN | CT | 06052 | |
| DIANA M SAVIT | 2608 WASHINGTON AVE | | | | | CHEVY CHASE | MD | 20815 | 3014 |
| DIANA M SAWYERS | 79 N NEWSOME | | | | | MCKENZIE | TN | 38201 | 1702 |
| DIANA M SHAMAN | 109-81 AVE | | | | | KEW GARDENS | NY | 11415 | |
| DIANA M SHINE | 3324 W HOBSON | | | | | FLINT | MI | 48504 | 1471 |
| DIANA M SINNER | 1624 PARKVIEW AVE | | | | | BRONX | NY | 10461 | 5221 |
| DIANA M SMITH | 1311 CLAIRWOOD | | | | | BURTON | MI | 48509 | 1507 |
| DIANA M SOWINSKI | 281 STREAMWOOD | | | | | IRVINE | CA | 92620 | 1944 |
| DIANA M STACK | 909 REEF RD | | | | | LOCKPORT | IL | 60441 | 2501 |
| DIANA M WOODBRIDGE | DIANA M WOODBRIDGE TRUST | 1255 OAKRIDGE DR | | | | CLEVELAND HTS | OH | 44121 | |
| DIANA M WOODBRIDGE | DOROTHY W MAPES TRUST | 1255 OAKRIDGE DRIVE | | | | CLEVELAND HTS | OH | 44121 | |
| DIANA M. LEVI | 805 PARADISO AVE | | | | | CORAL GABLES | FL | 33146 | |
| DIANA M. SERPE | 20 HALFMOON COURT | | | | | DURANGO | CO | 81301 | 8104 |
| DIANA M. TIERNEY | CGM IRA CUSTODIAN | 4331 POTTER ST. | | | | PHILADELPHIA | PA | 19124 | 4427 |
| DIANA MA TRAN | 232 LOVERIN CT | | | | | HAYWARD | CA | 94544 | |
| DIANA MAE BIRKENSEER | TR NANCY L BIRKENSEER U-A WITH | THOMAS LERAY & AGNES M LERAY | 9/6/75 | 1458 WOODBERRY AVE | | SAN MATEO | CA | 94403 | 3765 |
| DIANA MAE PERHACH | 161 CHAMPION ST W | | | | | WARREN | OH | 44483 | 1413 |
| DIANA MAN-SHU CHANG & | HERBERT HOK-BUN CHANG | APT C, 4TH FLOOR | CLIFFVIEW MANSIONS | 21 CONDUIT RD, MID-LEVELS HONG KONG | | | | | |
| DIANA MARIE BECKER | ATTN DIANA MARIE OWENS | 3762 CACTUS LN | | | | JACKSONVILLE | FL | 32207 | 6802 |
| **DIANA MARIE BOONE** | 125 BURNT TREE DR | | | | | GUYTON | GA | 31312 | 5155 |
| DIANA MARIE SOLIDAY & | GUY MERL SOLIDAY | 6805 E KATHLEEN | | | | PALMER | AK | 99645 | |
| DIANA MARLOWE | CHARLES SCHWAB & CO INC CUST | 419 S EDGEWOOD AVE | | | | WOOD DALE | IL | 60191 | |
| DIANA MARTIN & | CECIL S MARTIN JTWROS | 4159 GOLDEN EAGLE CT | | | | BEAVERCREEK | OH | 45430 | |
| DIANA MAYORAL | 757 SE 17TH ST # 850 | | | | | FT LAUDERDALE | FL | 33316 | 2960 |
| DIANA MCGOWIN | 36232 N. THRILL HILL ROAD | | | | | EUSTIS | FL | 32736 | |
| DIANA MCPHAIL | 3509 VILLAGE RD. | | | | | SEBRING | FL | 33872 | |
| DIANA MEDLIN | 106 W SHIPYARD RD | | | | | MT PLEASANT | SC | 29464 | 6658 |
| DIANA MEFFIE & | MICHAEL MEFFIE JT TEN | 121 CRESTDALE ST NE | | | | CANTON | OH | 44714 | 2725 |
| DIANA MEINBERG | 609 MEADOW RIDGE DR | | | | | BIRMINGHAM | AL | 35242 | 5409 |
| DIANA MEYERS | CHARLES SCHWAB & CO INC CUST | 3808 SW 2ND ST | | | | DES MOINES | IA | 50315 | |
| DIANA MONCADA | 13245 PINEOAK DRIVE | | | | | HOLLAND | MI | 49424 | 9532 |
| DIANA MORAN | 515 STEPHANIE LN | | | | | BALLWIN | MO | 63011 | 3928 |
| DIANA MORISON | LINDSAY MORISON JTTEN | 3 RICHLEE RD | | | | NORWALK | CT | 06851 | 6016 |
| DIANA MORRIS | 12239 PICCADILLY COURT | | | | | RANCHO CUCAMONGA | CA | 91739 | |
| DIANA N GUILLEN AND | MAURICIO GUILLEN JTWROS | 7710 DRAGON FLY LOOP | | | | GIBSONTON | FL | 33534 | 5634 |
| **DIANA N WINKLER &** | PAUL WINKLER | 4460 RUSHFORD DR | | | | HAMBURG | NY | 14075 | |
| DIANA NICHOLS | 10015 42 AVE SW | | | | | SEATTLE | WA | 98146 | |
| DIANA NIPPER CASSIDY | 1608 VERDI LANE | | | | | KNOXVILLE | TN | 37922 | 6331 |
| DIANA NOVIS | 3393 CORK OAK WAY | | | | | PALO ALTO | CA | 94303 | 4139 |
| DIANA P BAUMGART | 5575 CLEARY DR | | | | | WATERFORD | MI | 48329 | 3209 |
| DIANA P EWING | 254 SOUTH SHIRLEY STREET | | | | | PONTIAC | MI | 48342 | 3155 |
| DIANA P LORICO & | FRANKIE T LORICO | 1838 CROCUS CT | | | | TRACY | CA | 95376 | |
| DIANA P SEATON | 48 3RD ST | | | | | SHELBY | OH | 44875 | |
| DIANA P SIDEBOTHAM | C/O HILL & DALE FARMS | 51 OVERHILLS | | | | PUTNEY | VT | 05346 | 8896 |
| DIANA P SPICKLER | ALMA S SPICKLER | 4024 BLACKTHORN CT | | | | BLOOMFIELD | MI | 48301 | 1700 |
| DIANA P.L. NG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 826 BREMERTON AVE NE | | | RENTON | WA | 98059 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIANA PATRICIA CUELLAR TTEE | FBO DIANA CUELLAR REV LIV TRUS | U/A/D 11-30-2007 | 6835 SW 45 LANE, #4 | | MIAMI | FL | 33155 | 6869 |
| DIANA PERKINS & | DANA MICHAEL PERKINS JT TEN | 41 DOUGLAS AVE | | | LEOMINSTER | MA | 01453 | 1931 |
| DIANA PORTER | 347C WOODLAND PL | | | | COSTA MESA | CA | 92627 | |
| DIANA PRAT | 6541 LINDA LANE | | | | SAN DIEGO | CA | 92120 | |
| DIANA QUERY | 245 E 21S ST APT 17 F | | | | NEW YORK | NY | 10010 | |
| DIANA R ADAMS | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429 | 9564 |
| DIANA R BENTON | 1150 N LEAVITT | | | | LEAVITTSBURG | OH | 44430 | 9642 |
| DIANA R COTE | 23742 W WARREN AVE 2 | | | | DEARBORN HTS | MI | 48127 | |
| DIANA R DALBY | 1020 DOANE WAY | | | | RED BLUFF | CA | 96080 | 2718 |
| DIANA R DRENNER | 6414 SIENNA CIR | | | | SAN ANTONIO | TX | 78249 | 1598 |
| DIANA R GERLAND | 14125 PINE ISLAND DRIVE | | | | JACKSONVILLE | FL | 32224 | 3130 |
| DIANA R MARCOLINE | CHARLES SCHWAB & CO INC CUST | 959 S LAKE SUMMIT DR | | | ANAHEIM | CA | 92807 | |
| DIANA R MURPHY | C/O DIANA R MURPHY-HAMMERS | 416 BROWNSTONE DR | | | ENGLEWOOD | OH | 45322 | |
| DIANA R OTTO | 5109 S MEGAN CT | | | | INDEPENDENCE | MO | 64055 | 6822 |
| DIANA R PONECK | H1LL AND DALE FARMS | 51 OVERHILLS | | | PUTNEY | VT | 05346 | 8896 |
| DIANA R RESCH TOD | JEFFREY A RESCH | SUBJECT TO STA TOD RULES | S63 W18482 MARTIN DR | | MUSKEGO | WI | 53150 | 8361 |
| DIANA R WOLF | CHARLES SCHWAB & CO INC CUST | 3109 MCBRYDE AVE | | | RICHMOND | CA | 94804 | |
| DIANA REARDON & | PATRICK J REARDON & | MARY BETH TRACHTENBERG JT TEN | 548 SIENNA AVE | | PORTAGE | IN | 46368 | 2557 |
| DIANA REINTGES | 30 GREEN ST | | | | BEVERLY | MA | 01915 | 2958 |
| DIANA RHEA | 1842 PARK AVE | | | | BELOIT | WI | 53511 | 3538 |
| DIANA RICHARDSON WORRALL | -PRIME ASSET MGMT- | 2085 IMPERIAL CIRCLE | | | NAPLES | FL | 34110 | 1036 |
| **DIANA RIED** | **2919 ROYALSTON AVE** | | | | **KETTERING** | **OH** | **45419** | **1954** |
| DIANA RUNYAN KURTY | 7 MILL NECK LN | | | | PITTSFORD | NY | 14534 | 3059 |
| DIANA RUNYAN KURTY | TR RUNYAN FAM TRUST | UA 11/27/89 | LINDSAY DIANA KURTY | 7 MILL NECK LANE | PITTSFORD | NY | 14534 | 3059 |
| DIANA RUNYAN KURTY | TR UA 11/27/89 THE F-B-O | LINDSAY DIANA KURTY | 7 MILL NECK LANE | | PITTSFORD | NY | 14534 | 3059 |
| DIANA S BENNETT | 1 TURNPIKE DR | | | | BUCKHANNON | WV | 26201 | |
| DIANA S COFFARO | 613 LAWTON AVE | | | | ROSEVILLE | CA | 95678 | |
| DIANA S GEPNERIS | 8043 CIRCLE DR | | | | PALOS HILLS | IL | 60465 | 2214 |
| DIANA S PERRY | 4708 DERWENT DR | | | | DAYTON | OH | 45431 | 1014 |
| DIANA S RILEY | 20236 HAMBURG ST | | | | DETROIT | MI | 48205 | 1021 |
| DIANA S SCOTTI | 47602 COMER SQUARE | | | | STERLING | VA | 20165 | 7457 |
| DIANA S ZELENKA | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917 | 3942 |
| DIANA SASINA | 9976 TASHMOO LN | | | | CLAY | MI | 48001 | 4294 |
| DIANA SAYLER NORQUIST | 1421 EAST SILVER ST | | | | TUCSON | AZ | 85719 | 3157 |
| DIANA SCHULZ | 206 UPPER STATE STREET | | | | NORTH HAVEN | CT | 06473 | 1235 |
| DIANA SCOURAS | 1311 LAFAYETTE ST | | | | DENVER | CO | 80218 | 2305 |
| DIANA SMITH | 14006 FLAINWOOD | | | | SAN ANTONIO | TX | 78233 | 4468 |
| DIANA STEINBERGER | CHARLES SCHWAB & CO INC.CUST | 11 VELLISIMO DR | | | ALISO VIEJO | CA | 92656 | |
| DIANA SUE CABLE | 3859 NORTH 450 WEST | | | | DELPHI | IN | 46923 | 9173 |
| DIANA SUE MANKER & | JOHN L MANKER JT TEN | 5913 SUBURBAN DR | | | INDIANAPOLIS | IN | 46224 | 1358 |
| DIANA T DYER & | JOHN P DYER | 550 GINGER COURT | | | SOUTHLAKE | TX | 76092 | |
| DIANA TAZZI MINTO | CHARLES SCHWAB & CO INC.CUST | 52419 COVECREEK DR | | | MACOMB | MI | 48042 | |
| DIANA TERESA RAGLAND & | WILLIAM OTIS RAGLAND JT WROS | 14909 MILES AVE | | | CLEVELAND | OH | 44128 | 2344 |
| DIANA TODARO | 1637 GREENWAY BLVD | | | | VALLEY STREAM | NY | 11580 | 1217 |
| DIANA TODD IRISH | TR UA 10/14/85 THE RALPH D | TODD TRUST | ATTN HARTZELL | PO BOX 510 | LAHARPE | IL | 61450 | 0510 |
| DIANA TROWBRIDGE | CATHEDRAL VILLAGE | 600 E CATHEDRAL RD APT I506 | | | PHILADELPHIA | PA | 19128 | 1973 |
| DIANA UNGERLEIDER 1998 TR | DIANA UNGERLEIDER TTEE | U/A DTD 01/07/1999 | 16031 ANOKA DRIVE | | PACIFIC PLSDS | CA | 90272 | 2411 |
| DIANA UTECH | 309 W 78TH ST APT 1 | | | | NEW YORK | NY | 10024 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANA V CORDERO | 3366 SHAWN CT | | | | HAYWARD | CA | 94541 | 3552 |
| DIANA V HARAS | 86 SILO CIR | | | | RIVERSIDE | CT | 06878 | |
| DIANA V HARAS & | NADINE H TAYLOR JT TEN | 86 SILO CIR | | | RIVERSIDE | CT | 06878 | |
| DIANA V NOLAN | 70 CANOEBIRCH RD | | | | LEVITTOWN | PA | 19057 | 1616 |
| DIANA W B HAASS | PO BOX 5700 | | | | LIGHTHOUSE POINT | FL | 33074 | 5700 |
| DIANA W HAMILTON | BOX 1099 | | | | SINTON | TX | 78387 | 1099 |
| DIANA W LANDERGREN | 4011 BUCKINGHAM RD | | | | BALTIMORE | MD | 21207 | 4611 |
| DIANA W ROEDER EXECUTRIX | ESTATE OF HARRY A ROEDER | 6210 DEEP CREEK CT | | | PROSPECT | KY | 40059 | |
| DIANA W. SINGER TTEE | FBO THE SURVIVORS TRUST | UNDER THE THOMAS P AND DIANA W | SINGER 1993 TRUST | 15 MOUNT FORAKER COURT | SAN RAFAEL | CA | 94903 | 1015 |
| DIANA WAGNER ROEDER | 6210 DEEP CREEK CT | | | | PROSPECT | KY | 40059 | |
| DIANA WANG | 15 ENCINA | | | | IRVINE | CA | 92620 | |
| DIANA WARD & | HARRY WARD JT TEN | PO BOX 2437 | | | LAND O'LAKES | FL | 34639 | 2437 |
| DIANA WARDAK | 43372 WAYSIDE CIR | | | | ASHBURN | VA | 20147 | 4629 |
| DIANA WERNER | 24 BELGRADE TER | | | | WEST ORANGE | NJ | 07052 | 3936 |
| DIANA WILSON | 5322 NW 190TH ST | | | | ORANGE LAKE | FL | 32681 | |
| DIANA WIMMER | 12 OVERLOOK DRIVE | | | | BRIDGEWATER | NJ | 08807 | 2105 |
| DIANA WOLFE KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011 | 1415 |
| DIANA Y MONTAGINO | DIANA Y MONTAGINO REV  LIV TR | 2383 HAINES ROAD | | | MADISON | OH | 44057 | |
| DIANA Y MOY | 67 LONGFELLOW AVE | | | | PLAINEDGE | NY | 11756 | 5711 |
| DIANAND DABYDEEN | 7002 AVE L | | | | BROOKLYN | NY | 11234 | |
| DIANE A BITTING | 10400 HYNDMAN CT | | | | CHARLOTTE | NC | 28214 | 9270 |
| DIANE A BLODGETT | 316 APPLEBLOSSOM LN | | | | BAY VILLAGE | OH | 44140 | 1108 |
| DIANE A CONNELLY & | JAMES M CONNELLY JT WROS | 321 PIRATE ROAD | | | NEWPORT BEACH | CA | 92663 | 5826 |
| DIANE A GREENE | 8401 18 MILE ROAD #239-M | | | | STERLING HEIGHTS | MI | 48313 | 3067 |
| DIANE A HAWKS | 700 NEW HAMPSHIRE AVE NW 111 | | | | WASHINGTON | DC | 20037 | 2407 |
| DIANE A LAUNIUS | 5064 N LINDEN RD | | | | FLINT | MI | 48504 | 1150 |
| DIANE A LAUNIUS & | JAMES W LAUNIUS JT TEN | 5064 N LINDEN RD | | | FLINT | MI | 48504 | 1150 |
| DIANE A OTENBAKER TTEE | DIANE A OTENBAKER TRUST U/A | DTD 02/08/2006 | 2065 AVALON DRIVE | | STERLING HTS | MI | 48310 | 7810 |
| DIANE A PINELLI | 175 RICE DR | | | | MORRISVILLE | PA | 19067 | 5961 |
| DIANE A SCHOVILLE | R D #1 | 6292 COOK ROAD | | | NEW LONDON | OH | 44851 | 9450 |
| DIANE A SCHOVILLE & | EDWARD J SCHOVILLE JT TEN | R D #1 | 6292 COOK ROAD | | NEW LONDON | OH | 44851 | 9450 |
| DIANE A SMITH | 7267 MAYBURN ST | | | | DEARBORN HTS | MI | 48127 | 1761 |
| DIANE A STATE | 5000 E WILLIAMSON RD | | | | MARION | NY | 14505 | |
| DIANE A TRUAX | 64 TAYER RD | | | | EAST NASSAU | NY | 12062 | 2035 |
| DIANE A VANCE | PO BOX 643 | | | | BELGRADE LAKES | ME | 04918 | 0643 |
| DIANE A WEBB | 15774 ST RT 550 | | | | FLEMING | OH | 45729 | 5065 |
| DIANE A. STOMSKI IRA | FCC AS CUSTODIAN | 33377 FAIRWAY VISTA | | | NEW BALTIMORE | MI | 48047 | 4501 |
| DIANE ACCETTOLA | 730 WHEELOCK | | | | DETROIT | MI | 48209 | 2954 |
| DIANE ACCOLLA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 536 EVERETT DR | | DANVILLE | CA | 94526 | |
| DIANE ADA JARVINEN & | KRISTINA ADA STURGIS JT TEN | 6403 NIGHTINGALE DR | | | FLINT | MI | 48506 | |
| DIANE ADELE ESPER | 710 E WALNUT AVE | | | | BURBANK | CA | 91501 | 1728 |
| DIANE ADELE GOODRICH | 4416 COUNTY LINE RD NE | | | | MANCELONA | MI | 49659 | 8808 |
| DIANE ADLER | 207 EAST CORAL TRACE CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| DIANE AIKO SUE HIRAKAWA | 4648 SCHRUBB DR | | | | KETTERING | OH | 45429 | |
| DIANE ALBERT | 3 EBACH DR | | | | BLOOMINGTON | IL | 61701 | 2005 |
| DIANE AMMERMAN | 69 GROVE BEACH RD SO | | | | WESTBROOK | CT | 06498 | 1696 |
| DIANE ANDERSON | 1613 5TH ST N | | | | FARGO | ND | 58102 | |
| DIANE APOSTOLOS- CAPPADONA | 100 DARLINGTON ROAD | | | | DEAL | NJ | 07723 | 1126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE ARIAS | CUST MEGHAN ARIAS UTMA NJ | 5502 CHESTNUT BLUFF RD | | | MIDLOTHIAN | VA | 23112 6308 |
| DIANE ARIAS | CUST SHANA ARIAS UTMA NJ | 5502 CHESTNUT BLUFF RD | | | MIDLOTHIAN | VA | 23112 6308 |
| DIANE ARLENE CHILDS | 4418 TOMMY ARMOUR | | | | FLINT | MI | 48506 1432 |
| DIANE ATLMAN BERUBE | 33 ARCH STREET | | | | NEW BEDFORD | MA | 02740 3632 |
| DIANE B BLAKE | 735 RADNOR LN | | | | SMYRNA | DE | 19977 1768 |
| DIANE B DOMINO & | DONALD D DOMINO SR JT TEN | 51 TREASURE CIRCLE | | | SEBASTIAN | FL | 32958 |
| DIANE B DURKIN | 2271 ROSCOMARE RD | | | | LOS ANGELES | CA | 90077 |
| DIANE B FELLOWS | 16420 RUSTIC RD | | | | LOXAHATCHEE | FL | 33470 5032 |
| DIANE B GRAY & | ROGER L GRAY | 12460 RICHARDS RIDE | | | KING GEORGE | VA | 22485 |
| DIANE B HAHN | DESIGNATED BENE PLAN/TOD | 4636 WESTON WOODS WAY | | | SAINT PAUL | MN | 55127 |
| DIANE B KEIPER | CHARLES SCHWAB & CO INC CUST | 2901 S LEISURE WORLD BLVD | CREEKSIDE SOUTH APT 137 | | SILVER SPRING | MD | 20906 |
| DIANE B PAPE | 3575 E MARCUS DRIVE | | | | SAGINAW | MI | 48603 2045 |
| DIANE B PASEUR | 2329 SUMMERCHASE DR | | | | SOUTHSIDE | AL | 35907 7234 |
| DIANE B SCHOENBERGER | 3509 SARATOGA PLACE | | | | SCHERTZ | TX | 78154 2520 |
| DIANE B SKINNER | 4570 DOC SAMS ROAD | | | | CUMMING | GA | 30028 |
| DIANE B SPRITZER-SMITH | CGM IRA ROLLOVER CUSTODIAN | PO BOX 305 | | | VANCE | AL | 35490 0004 |
| DIANE B TRISLER | BOX 733 | | | | JONESVILLE | LA | 71343 0733 |
| DIANE B WALLS & | HARRY N WALLS JT TEN | 2216 MEETINGHOUSE RD | | | BOOTHWYN | PA | 19061 3407 |
| DIANE B WILLIAMS | CHARLES SCHWAB & CO INC CUST | 2001 N TYLER ST | | | LITTLE ROCK | AR | 72207 |
| DIANE B ZAHRADNIK | P O BOX 770607 | | | | STEAMBOAT SPRING | CO | 80477 |
| DIANE BALL BRENDEL | CGM IRA CUSTODIAN | 407 FOREST AVENUE | | | RYE | NY | 10580 3643 |
| DIANE BANKHEAD | 4277 LAKEVIEW DR | | | | OGDEN | UT | 84403 3219 |
| DIANE BARBARA JACOBS TOD | G B JACOBS, C L JACOBS, Z F JACOBS | SUBJECT TO STA RULES | 246 ESTATES DR APT A | | CHICO | CA | 95928 7413 |
| DIANE BARKER | 250 HUCKLEBERRY COURT | | | | WEXFORD | PA | 15090 |
| DIANE BARNEY | 1540 N CENTER ST | | | | CORRY | PA | 16407 |
| DIANE BARON AND | STANLEY BARON JTWROS | 9778 HARBOR LAKE CIRCLE | | | BOYNTON BEACH | FL | 33437 3815 |
| DIANE BARTLEY | 3 SHELBY PLACE | | | | SAINT PAUL | MN | 55116 |
| DIANE BECKER | 8265 46TH ST.NORTH | | | | PINELLAS PARK | FL | 33781 |
| DIANE BELDEKAS | 255 COMMON ST | | | | BELMONT | MA | 02178 |
| DIANE BELL | 104 WINDY MILL DR | | | | NORTH AUGUSTA | SC | 29841 9255 |
| DIANE BENDER | 520 HARRISTOWN RD | | | | GLEN ROCK | NJ | 07452 |
| DIANE BENDER | 8496 YORKE RD | | | | WEST PALM BCH | FL | 33414 3470 |
| DIANE BENDER | CUST SUZANNE BENDER UGMA NJ | 110 DENNIS LANE | | | PHOENIXVILLE | PA | 19460 4729 |
| DIANE BENNETT & | GREGORY D BENNETT JT TEN | 9153 CHATWELL CLUB LN | APT 7 | | DAVISON | MI | 48423 |
| DIANE BERLOCO & | ANTHONY BERLOCO JT TEN | 3 DANSER DRIVE | | | CRANBURY | NJ | 08512 3171 |
| DIANE BERTOLOTTI | 252 KNICKERBOCKER RD | | | | CLOSTER | NJ | 07624 1814 |
| DIANE BEU TR | DIANE BEU TTEE | U/A DTD 05/28/1999 | P O BOX 192 | | BELMONT | CA | 94002 0192 |
| DIANE BIBER | 3013 HIGHBROOK DR | | | | MIDLAND | MI | 48642 3925 |
| DIANE BITA MINSILI | 604 BRANDYWINE CIRCLE | | | | ATLANTA | GA | 30350 |
| DIANE BLACK | 410 NO TREE RD | | | | CENTEREACH | NY | 11720 1026 |
| DIANE BLACKWELL & | JOSEPH BLACKWELL JT TEN | 5418 THETFORD PL | | | ALEXANDRIA | VA | 22310 1118 |
| DIANE BLYSKAL & | YVONNE BLYSKAL JT TEN | 4363 ASTER BOULEVARD | | | HOWELL | MI | 48843 6629 |
| DIANE BOBB MAZZONI | 2628 DARBY DR SHERWOOD PK I | | | | WILM | DE | 19808 2238 |
| DIANE BOBBIN | CHARLES SCHWAB & CO INC CUST | 20555 SHADOW WOODS CT | | | STERLING | VA | 20165 |
| DIANE BOES | 3926 CROOKED CREEK RD | | | | OKEMOS | MI | 48864 3793 |
| DIANE BONNIE BELLARGEON | 5605 S 81ST WEST AVE | | | | TULSA | OK | 74107 8661 |
| DIANE BRADFORD | 5744 ALEXANDRIA AVE | | | | CORONA | CA | 92880 7253 |
| DIANE BREHM | 39448 BAY DR | | | | PONCHATOULA | LA | 70454 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE BREITLING LIVING TRUST | DIANE BREITLING TTEE | U/A DTD 01/28/2004 | 4571 W CEDAR LAKE ROAD | | GREENBUSH | MI | 48738 9614 |
| DIANE BRODTMANN | SCHOENBERGER | 3509 SARATOGA PLACE | | | SCHERTZ | TX | 78154 2520 |
| DIANE BRODY | & WILLIAM J BRODY JTTEN | BOX 303 | | | CIRCLE | MT | 59215 |
| DIANE BROOKS | 8675 MARIGOLD CIRCLE | APT 311 | | | EDEN PRAIRIE | MN | 55344 |
| DIANE BRUNS | 189 CHIPMUNK DRIVE | | | | TWIN PEAKS | CA | 92391 |
| DIANE BURNHAM | 3517 BYRD DRIVE | | | | MESQUITE | TX | 75150 2559 |
| DIANE BURRILL KELLIE | 1522 LONDON DRIVE | | | | MURRAY | KY | 42071 3221 |
| DIANE BURT | 1004 RUTLEDGE AVE | | | | SANTA ROSA | CA | 95404 |
| DIANE BURT & | JAMES H BURT JT TEN | 1828 6TH TERRACE S E | | | CAPE CORAL | FL | 33990 1617 |
| DIANE BUSSANMAS LEWIS & | JOHN B LEWIS | 2526 WHITFIELD DR | | | SAINT PAUL | MN | 55120 |
| DIANE BUTLER | 5756 ARNOLD RD | | | | MARINE CITY | MI | 48039 1300 |
| DIANE BUZZARD | 836 SOMERSET DR | | | | TOMS RIVER | NJ | 08753 5615 |
| DIANE C CARNEY | 1140 QUEEN RD | | | | VENICE | FL | 34293 4811 |
| DIANE C CELENTANO | 165 BROOK ST | | | | GARDEN CITY | NY | 11530 6422 |
| DIANE C CLEGG | 1765 AUBURN LN | | | | COLUMBIA | TN | 38401 6447 |
| DIANE C CLIFTON | 9909 S KENTON | | | | OAK LAWN | IL | 60453 |
| DIANE C DUTKIEWICZ | 11415 BROUGHAM | | | | STERLING HTS | MI | 48312 3707 |
| DIANE C DZIKIEWICZ | 115 WESTERLY TERRACE | | | | ROCKY HILL | CT | 06067 1134 |
| DIANE C FISHER (IRA) | FCC AS CUSTODIAN | 2404 DATE PALM RD | | | BOCA RATON | FL | 33432 7990 |
| DIANE C GEORGE | 113 CUMBERLAND TRCE | | | | NASHVILLE | TN | 37214 1642 |
| DIANE C GROSS & | GERALD E GROSS | TR DIANE C GROSS LIVING TRUST | UA 02/18/03 | 22309 CARLISLE COURT | NOVI | MI | 48374 3854 |
| DIANE C HEPPELLE | PO BOX 11448 | | | | LOUDONVILLE | NY | 12211 |
| DIANE C HEWITT | 2161 LAUERL HILL RD | | | | EDISTO ISLAND | SC | 29438 8306 |
| DIANE C HEWITT | 2161 LAUREL HILL ROAD | | | | EDISTO ISLAND | SC | 29438 |
| DIANE C JOHNSTONE | 100 RUSKIN ROAD | | | | EAST AURORA | NY | 14052 1450 |
| DIANE C JONES | ATTN DIANE C JONES PANNELL | 3430 WOOD CREEK DRIVE | | | SUITLAND | MD | 20746 1361 |
| DIANE C KENNEDY IRA R/O | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 21831 AVALON DR | | ROCKY RIVER | OH | 44116 1133 |
| DIANE C KRELL-BATES | 5606 QUIDDE COURT | | | | SAN DIEGO | CA | 92122 4026 |
| DIANE C MACCORMACK | 10034 CHATELAINE CIRCLE | | | | ELLICOTT CITY | MD | 21042 6227 |
| DIANE C MASON | CGM SEP IRA CUSTODIAN | 17544 COLONIAL PARK DRIVE | | | MONUMENT | CO | 80132 2210 |
| DIANE C MASSIMO | 91 WATERSIDE CLOSE | | | | EASTCHESTER | NY | 10707 1655 |
| DIANE C MAZER | 406 SE JUSTINE TER | | | | PORT ST LUCIE | FL | 34983 3248 |
| DIANE C MERCURIO INH IRA | BENE OF MARY J CHIRCO | CHARLES SCHWAB & CO INC CUST | 543 SHELTER COVE DR | | SANTA ROSA BEACH | FL | 32459 |
| DIANE C MORRELL | CUST CHERYL ANN MORRELL UGMA MI | 5590 HOUGHTEN | | | TROY | MI | 48098 2907 |
| DIANE C MORRELL | CUST PAMELA LYN MORRELL UGMA MI | 5590 HOUGHTEN | | | TROY | MI | 48098 2907 |
| DIANE C OSBORNE | 4515 WATERFORD DR | | | | SUWANEE | GA | 30024 1458 |
| DIANE C REID | 727 ZENITH ST | | | | BELLE FOURCHE | SD | 57717 |
| DIANE C RIGGS | 3742 E 85TH PLACE | | | | TULSA | OK | 74137 1729 |
| DIANE C RUBINCAM | 102 BERKSHIRE DR | | | | MT LAUREL | NJ | 08054 1402 |
| DIANE C RUSSEAU | 7800 W 250 S | | | | RUSSIAVILLE | IN | 46979 9718 |
| DIANE C RUSSELL | TR DIANE C RUSSELL REVOCABLE TRUST | UA 05/18/05 | 6323 ISLAND LAKE DRIVE | | BRIGHTON | MI | 48116 9569 |
| DIANE C SCHNEIDER | NEIL R SCHNEIDER | JOINT | 16917 RIDGE ROAD | | HOLLEY | NY | 14470 9344 |
| DIANE C SHERIDAN | 8700 FORDHAM ST | | | | FORT MYERS | FL | 33907 4322 |
| DIANE C SIMMONS | 3752 ARMSTRONG AVENUE | | | | DALLAS | TX | 75205 |
| DIANE C SMITH | 1481 KITTRELL RD | | | | FRANKLIN | TN | 37064 7400 |
| DIANE C WARNER | 5836 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346 3010 |
| DIANE C WATTS | 11160 CROFTON OVERLO | | | | DULUTH | GA | 30097 1948 |
| DIANE C WHITNEY | 735 GROVE AVENUE | | | | UKIAH | CA | 95482 3932 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE C YATES & | JAMES YATES | 722 N OLEANDER AVE | | | DAYTONA BEACH | FL | 32118 |
| DIANE CADEAU | 417 KENNEDY ST | | | | IRONWOOD | MI | 49938 |
| DIANE CALABRIA IRA | FCC AS CUSTODIAN | 908 EDGEWATER AVE | | | RIDGEFIELD | NJ | 07657 2431 |
| DIANE CALL KENNEDY | CUST LINDA RENEE KENNEDY UNDER THE | FLORIDA GIFTS TO MINORS ACT | 34 BREESPORT RD | APT 5 | HORSEHEADS | NY | 14845 9327 |
| DIANE CALL KENNEDY | CUST SUSAN QUAIN KENNEDY UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 7432 CADLE AVE | MENTOR | OH | 44060 5711 |
| DIANE CAMPANELLI | CUST LAURIE A CAMPANELLI UGMA NJ | PO BOX 684 | | | CHESTER | NJ | 07930 0684 |
| DIANE CANNON-BOYD | 1420 NW FOXBORO RD | | | | BLUE SPRINGS | MO | 64015 |
| DIANE CANTISANO | 217 EDGEMERE DR | | | | ROCHESTER | NY | 14612 1713 |
| DIANE CANTORE | 5601 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638 3109 |
| DIANE CAPPADONA | 1465 ANDERSON AVENUE | | | | FORT LEE | NJ | 07024 4455 |
| DIANE CAROL ARTHUR | 9719 WHITLEY PARK PL | | | | BETHESDA | MD | 20814 2035 |
| DIANE CAROL CUZZOLINO INH IRA | BENE OF ANN B JOHNSEN | CHARLES SCHWAB & CO INC CUST | 115 WESTWOOD DR | | TOMS RIVER | NJ | 08753 |
| DIANE CAROL REIMAN | 1766 GLEN MEADOW LN | | | | LEONARD | MI | 48367 3154 |
| DIANE CARPENTER AND | JOHN J CARPENTER JTWROS | 20 BRICKHAM WAY | | | BURLINGTON | CT | 06013 2630 |
| DIANE CARSON | 1225 OAK PARK DRIVE | | | | SAN ANDREAS | CA | 95249 2715 |
| DIANE CARVIN | 20 22 HARMAN STREET | | | | RIDGEWOOD | NY | 11385 |
| DIANE CARVIN | 2022 HARMAN ST | | | | RIDGEWOOD | NY | 11385 1924 |
| DIANE CATHERINE MULLEN | 30367 VIA CANADA RD | | | | TEMECULA | CA | 92592 5133 |
| DIANE CEAILE STARR | 10423 LARRYLYN DR | | | | WHITTIER | CA | 90603 2615 |
| DIANE CHAN | CHARLES SCHWAB & CO INC CUST | 3907 PRINCE ST STE 3K | | | FLUSHING | NY | 11354 |
| DIANE CHCIUK | 22001 VIOLET ST | | | | ST CLR SHORES | MI | 48082 1981 |
| DIANE CHRISTINE PANG NORRIS | 3487 AVIARY WAY | | | | WOODBRIDGE | VA | 22192 |
| DIANE CLAIRE GARDNER | 2202 WESTMORELAND DR | | | | SAN JOSE | CA | 95124 |
| DIANE CLARK JOHNSON & | ROBERT K JOHNSON | ROBERT K JOHNSON & DIANE C | JOHNSON U/A DTD 04/21/92 | 906 BLAIR AVE | OAKLAND | CA | 94611 |
| DIANE CLINARD | 11010 PACTON | | | | SHELBY TWP | MI | 48317 3510 |
| DIANE COANDLE & | JOE COANDLE JT TEN | 61 WARNER RD | | | HUBBARD | OH | 44425 3333 |
| DIANE COANDLE & | JOE COANDLE JT TEN | 61 WARNER RD | | | HUBBARD | OH | 44425 3333 |
| DIANE COFFEY | 1229 US HWY 70W | | | | MORGANTON | NC | 28655 |
| DIANE COLLMAN SKINNER & | PATRICIA T COLLMAN JT TEN | 20661-3 5TH STREET | | | SARATOGA | CA | 95070 6803 |
| DIANE COLONELLO | CUST MARIANGELA COLONELLO | UTMA CT MD | 14410 TRIADELPHIA MILL RD | | DAYTON | MD | 21036 1220 |
| DIANE COLONELLO | CUST MICHAEL COLONELLO | UTMA MD | 14410 TRIADELPHIA MILL RD | | DAYTON | MD | 21036 1220 |
| DIANE COOK | 9748 S UNION AVE | | | | CHICAGO | IL | 60628 1019 |
| DIANE COOPER & | STEPHEN W COOPER JT TEN | 180 WEST END AVE | APT 24F | | NEW YORK | NY | 10023 |
| DIANE COPELAND | 114 LAUREN LN | | | | BRICK | NJ | 08723 7845 |
| DIANE CRAVEN VAUGHN | 2618 EAST PARKVIEW DRIVE | | | | ST ALBANS | WV | 25177 3438 |
| DIANE CROWLEY | 511 LADD RD | | | | SPRING VALLLEY | IL | 61362 1107 |
| DIANE CZEKAJ | 706 TULIP CRT | OSHAWA ON  L1G 3C6 | CANADA | | | | |
| DIANE D BECKER | 35 HIDDEN LN | | | | E GREENWICH | RI | 02818 1157 |
| DIANE D COXFORD | CHARLES SCHWAB & CO INC CUST | 1519 WARWICK CT | | | ANN ARBOR | MI | 48103 |
| DIANE D GALLAGHER | 23 ALLEN ST | | | | WOBURN | MA | 01801 5213 |
| DIANE D HARMON | 18121 PATTERSON RD | | | | ODESSA | FL | 33556 |
| DIANE D LINDSEY | 141 PENN LEAR DR | | | | MONROEVILLE | PA | 15146 4748 |
| DIANE D MORRIS & | BRUCE ALAN MORRIS | DESIGNATED BENE PLAN/TOD | 29547 SCHWARTZ RD | | WESTLAKE | OH | 44145 |
| DIANE D PAUKEN TTEE | DIANE D PAUKEN REV TR DTD 9/16/98 | 3813 BEVERLY DR | | | TOLEDO | OH | 43614 4440 |
| DIANE D PERKINS | TERRY S PERKINS | JTWROS | 102 PERKINS ISLAND | | LOWVILLE | NY | 13367 3119 |
| DIANE D RECTOR | 155 TURTLEDOVE | | | | MONROE | LA | 71203 8473 |
| DIANE D WITTL TTEE | DIANE D WITTL REV TR | U/A DTD 09/07/99 | 31710 W CHICAGO ST | | LIVONIA | MI | 48150 2830 |
| DIANE DALE JEANG | 14104 ARCTIC AVE | | | | ROCKVILLE | MD | 20853 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE DASKAL RUBEN | MARIAN K HALSEY | HELEN K KLING TRUST | 110 WHITNEY AVE | | NEW HAVEN | CT | 06510 1235 |
| DIANE DAUGHERTY | 3335 FOREST ROAD | | | | BETHEL PARK | PA | 15102 1417 |
| DIANE DAVIS | 23939 FRANCISCO WAY | | | | VALENCIA | CA | 91354 |
| DIANE DAVLIAKOS | CHARLES SCHWAB & CO INC CUST | 1822 CONSTITUTION BLVD | | | VALENCIA | PA | 16059 |
| DIANE DE VITO & | JAMES E DE VITO JT TEN | 3451 EAST STAHL RD | | | MONON | IN | 47959 8025 |
| DIANE DEANE FREIDELL | HANSBARGER | ATTN G DAVISON | BAUER RD | | DEWITT | MI | 48820 |
| DIANE DELLA FERRERI | 2728 N FRANCISCO AVE | | | | CHICAGO | IL | 60647 1706 |
| DIANE DELLINGER | 6500 FULTON DR | | | | AMARILLO | TX | 79109 5106 |
| DIANE DESERIO & | RICHARD DESERIO JT TEN | 416 BARRACK HILL RD | | | RIDGEFIELD | CT | 06877 |
| DIANE DEVER | 10 ORCHARD WAY | | | | MOUNT LAUREL | NJ | 08054 1627 |
| DIANE DI MONDA | CGM IRA ROLLOVER CUSTODIAN | 6618 WALLASTON COURT | | | BROOKLYN | NY | 11204 4265 |
| DIANE DIAZ | 125 CANTERBURY RD | | | | MOUNT LAUREL | NJ | 08054 1413 |
| DIANE DICANIO STEIN | CHARLES SCHWAB & CO INC CUST | PO BOX 1167 | | | PRINCETON | NJ | 08542 |
| DIANE DICKE | 859 SUZANNE CT | | | | LANGLEY | WA | 98260 8631 |
| DIANE DIEFENDERFER | PO BOX 5687 | | | | IRVINE | CA | 92616 5687 |
| DIANE DIETRICH | CUST JENNIFER DIETRICH UGMA NY | 6215 TAYLOR RD | | | ORCHARD PARK | NY | 14127 2343 |
| DIANE DIMAURO | JOSEPH DIMAURO JTWROS | 2 GANNETT DRIVE STE 410 | | | WHITE PLAINS | NY | 10604 3404 |
| DIANE DOWLING | 20332 WATERS ROW TERRACE | | | | GERMANTOWN | MD | 20874 3821 |
| DIANE DRAY | 388 RICHARD | | | | SPRING ARBOR | MI | 49283 9604 |
| DIANE DREW REINHARDT | 1903 E COURT ST | | | | IOWA CITY | IA | 52245 |
| DIANE DUCKETT COX & | TERRY COX | JT TEN | 41 BACON CREEK FARM RD. | | NASHVILLE | AR | 71852 8224 |
| DIANE DUCKWORTH JETTER | 940 EAST VANDALIA AVE | | | | PORTERVILLE | CA | 93257 5548 |
| DIANE DUMESTRE | 3425 PRYTANIA STREET | | | | NEW ORLEANS | LA | 70115 3521 |
| DIANE DUNN | 9601 E 100 N | | | | GREENTOWN | IN | 46936 8863 |
| DIANE DURANT MCGURREN | PO BOX 839 | | | | WEATHERFORD | TX | 76086 0839 |
| DIANE E ADAMS & | GILBERT R ADAMS JT TEN | 17962 E GALLINETA | | | ROWLAND HEIGHTS | CA | 91748 4227 |
| DIANE E AGNESE | 11 FENWOOD LANE | | | | PALM COAST | FL | 32137 9161 |
| DIANE E ALLMAN & | JAMES T ALLMAN TEN ENT | 5710 N. 8TH STREET | | | KALAMAZOO | MI | 49009 8896 |
| DIANE E BALDWIN | 2844 IRA HILL RD | | | | CATO | NY | 13033 8712 |
| DIANE E BALDWIN VAN HORN | BOX 2844 INA HILL | | | | CATO | NY | 13033 9801 |
| DIANE E BENNETT | 9153 CHATWELL CLUB LN | APT 7 | | | DAVISON | MI | 48423 |
| DIANE E BLASK | 133 CHULA VISTA DRIVE | | | | WILMINGTON | NC | 28412 1913 |
| DIANE E CARLSON | 8 RING NECK CT | | | | WADING RIVER | NY | 11792 9371 |
| DIANE E COFFEY | 5503 S RAINBOW LN | | | | WATERFORD | MI | 48329 1560 |
| DIANE E DAVIS | 1722 SHERWOOD HILL DRIVE | | | | LAKELAND | FL | 33810 3050 |
| DIANE E DURKIN | C/O D E MANCZUK | 19723 DALE | | | DETROIT | MI | 48219 4681 |
| DIANE E DYMOND & | CINDY J DYMOND JT TEN | 1651 N ROYSTON ROAD | | | CHARLOTTE | MI | 48813 9386 |
| DIANE E ELLIOTT & | JAMES C ELLIOTT JT TEN | 116 JULIE RD | | | BOLINGBROOK | IL | 60440 1334 |
| DIANE E FISHMAN | 14423 BROADGREEN DR | | | | HOUSTON | TX | 77079 6635 |
| DIANE E FRANCOVICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1180 SKYLINE BLVD | | RENO | NV | 89509 |
| DIANE E GISMOND | 327 OLD ARMY RD | | | | SCARSDALE | NY | 10583 |
| DIANE E GRAF | 433 3RD AVE | | | | PELHAM | NY | 10803 1117 |
| DIANE E GRANT | 5864 GLENEAGLES CIR | | | | SAN JOSE | CA | 95138 2370 |
| DIANE E HAUN | DIANE E HAUN TRUST | 32042 VIRGINIA WAY | | | LAGUNA BEACH | CA | 92651 |
| DIANE E JONES & | JOSEPH H JONES JT WROS | 9107 WEST ST HWY 28 | | | TIPTON | IN | 46072 |
| DIANE E JURGENS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090 9022 |
| DIANE E KEIR | RANDAL S KEIR | 6 HOPE VALLEY PL | | | THE WOODLANDS | TX | 77382 2546 |
| DIANE E KENT | U/ A 5/7/85 | 3961 DALGREEN DR | | | DALLAS | TX | 75214 2903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE E KOLINS | 5003 LONE OAK PL | | | | FAIRFAX | VA | 22032 2832 |
| DIANE E LANDRY | 2450 FORREST OAK TRAIL | | | | WILLIAMSTON | MI | 48895 9030 |
| DIANE E LARIVIERE IRA | FCC AS CUSTODIAN | 11 LOUISE AVE | | | CUMBERLAND | RI | 02864 1728 |
| DIANE E LINKER | BRUCE R LINKER | 196 MALLARD LN | | | BLOOMINGDALE | IL | 60108 5406 |
| DIANE E MC CORMICK | 240 LEONA DRIVE | PO BOX 187 | | | PEWAMO | MI | 48873 0187 |
| DIANE E MCDONALD | 1467 S GENESEE ROAD | | | | BURTON | MI | 48509 1828 |
| DIANE E MCKELVEY | 346 DANIELE DRIVE | | | | OCEAN | NJ | 07712 7908 |
| DIANE E MERRELL | 533 MACDONALD AVE | | | | FLINT | MI | 48507 2749 |
| DIANE E MILLER | 36 W PARKWAY | | | | VICTOR | NY | 14564 1251 |
| DIANE E MYERS | 73 QUAKER HILL RD | | | | LEVITTOWN | PA | 19057 1901 |
| DIANE E MYERS | 73 QUAKER HILL RD | | | | LEVITTOWN | PA | 19057 |
| DIANE E NISHIMURA | 14016 CLEAR WATER LN | | | | FORT MYERS | FL | 33907 8098 |
| DIANE E PETERSON | 421 WISCONSIN DR | | | | BROWNS MILLS | NJ | 08015 5621 |
| DIANE E PIERCE | 322 BURMINT ROAD | | | | DREXEL HILL | PA | 19026 3509 |
| DIANE E RYAN & | JOHN P RYAN JT TEN | 5 CLARE TERRACE | | | YONKERS | NY | 10707 3201 |
| DIANE E SEELEY AND | RONALD M SEELEY JTTENS | 21301 CARDINAL CT | | | HARVARD | IL | 60033 8908 |
| DIANE E SELLIER & | BRIAN SCOTT SELLIER JT TEN | 2540 E CATHEDRAL ROCK DR | | | PHOENIX | AZ | 85048 9500 |
| DIANE E SMITH | 1782 EIFERT RD | | | | HOLT | MI | 48842 1976 |
| DIANE E STANILIOUS AND | SCOTT STANILIOUS JTWROS | 5 CATHERINE COURT | | | LONG VALLEY | NJ | 07853 3593 |
| DIANE E SUCHARSKI | 595 LAGUNA | | | | WALLED LAKE | MI | 48390 |
| DIANE E WARD & | RICHARD W WARD | PO BOX 306 | | | LYNDEN | WA | 98264 |
| DIANE E WHITE | BY DIANE E WHITE | 1881 PARKVIEW CIR | | | COSTA MESA | CA | 92627 4536 |
| DIANE E WHITE & | EDWARD J COLEMAN JT TEN | 83 N RIDGE ROAD | | | BEVERLY | MA | 01915 7006 |
| DIANE E WILLIAMS & | WILLIAM J WILLIAMS & | MARGARET M WILLIAMS | 9070 MONMOUTH DR | | RICHMOND HEIGHTS | MO | 63117 |
| DIANE E WITT | 20812 GAULT | | | | CANOGA PARK | CA | 91306 3311 |
| DIANE E WOLVERTON | 106 ELM ST | | | | GAINES | MI | 48436 8700 |
| DIANE E YODER | 39403 CALLE DE SUENOS | | | | MURRIETA | CA | 92562 8715 |
| DIANE E. GILLIGAN | 694 EAST 5TH STREET | | | | BOSTON | MA | 02127 3202 |
| DIANE EDWARDS TTEE | DIANE W EDWARDS TRUST U/A | DTD 05/09/1989 | 17 MONARCH BAY DRIVE | | DANA POINT | CA | 92629 3401 |
| DIANE EGGLESTON & | KARRIE MCCULLOUGH TTEE | THE EGGLESTON FAMILY | TRUST 3-5-96 | 728 WING COURT | CHARLOTTE | MI | 48813 1900 |
| DIANE EHRLICH | 68-61 YELLOWSTONE BLVD #321 | | | | FOREST HILLS | NY | 11375 |
| DIANE ELAINE PLANTE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 708 LEYTONSTONE AVE | | MODESTO | CA | 95355 |
| DIANE ELIZABETH ARMSTRONG | 6988 GRANDEE CLIFFS DRIVE | | | | DUBLIN | OH | 43016 |
| DIANE ELIZABETH MARTIN COURT | CUST COLIN ARCHER MARTIN | FORWARD UTMA MD | 8605 BAY SHORE CV | | ORLANDO | FL | 32836 6308 |
| DIANE ELLEN ROSENBERG | 21935 YBARRA RD | | | | WOODLAND HILLS | CA | 91364 |
| DIANE ELLISON | 17820 92ND AVE | | | | TINLEY PARK | IL | 60487 |
| DIANE ENDERLIN EBERLE | CHARLES SCHWAB & CO INC CUST | 3111 PAINTED VALLEY DRIVE | | | LITTLE ROCK | AR | 72212 |
| DIANE ESHBACH & | CHARLES V ESHBACH & | ZACHARY J ESHBACH JT TEN | 19963 HAAPAPURA RD | | HOUGHTON | MI | 49931 9759 |
| DIANE ESTHER KOTZ | 88 STANLEY RD | | | | SWAMPSCOTT | MA | 01907 1459 |
| DIANE ETTINGER | 470 CHESTNUT WAY | | | | NEW CUMBERLAND | PA | 17070 |
| DIANE ETTINGER | CGM IRA CUSTODIAN | 23 HEMLOCK LANE | | | BAYSHORE | NY | 11706 7810 |
| DIANE EUGENIA WILSON TRUST | U/A DTD 05/19/2005 | DIANE E WILSON TTEE | 471 JUNIPER COURT | | SUNNYVALE | CA | 94086 |
| DIANE F BANCROFT | PO BOX 127 | | | | LEBANON | CT | 06249 0127 |
| DIANE F CHARNEY & | DAVID L CHARNEY JT TEN | 414 N UNION ST | | | ALEXANDRIA | VA | 22314 2304 |
| DIANE F CONROY | 382 SURBER DRIVE | | | | SAN JOSE | CA | 95123 4344 |
| DIANE F CRESPIN | CUST JEFFERY S CRESPIN UGMA IL | 525 EAST 86TH STREET APT 5H | | | NEW YORK | NY | 10028 7513 |
| DIANE F CURRIE | 25 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094 3305 |
| DIANE F DE DOMINICIS & | MICHAEL C DE DOMINICIS JT TEN | 2444 CORY AVE | | | SAN JOSE | CA | 95128 1309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE F EANNACE | 295 CLARE DRIVE | | | | CANONSBURG | PA | 15317 5229 |
| DIANE F FROHMAN | 14 ROSE DR | | | | RONKONKOMA | NY | 11779 5008 |
| DIANE F HANCSAK | 428 S BROADWAY | | | | LAKE ORION | MI | 48362 2742 |
| DIANE F HUCHISON | 149 BLUE GATE CIRCLE | | | | DAYTON | OH | 45429 1479 |
| DIANE F IOANNOU | 2322 PALOS VERDES DR W APT 102 | | | | PALOS VERDES ESTATES | CA | 90274 |
| DIANE F JOHNSON | 63 GRANDVIEW AVE | | | | DOBBS FERRY | NY | 10522 2315 |
| DIANE F KEMMERER & | JAY B KEMMERER TR | UA 10/10/2000 | KEMMERER LIVING TRUST | 1044 HICKS RD | MOUNTAIN HOME | AR | 72653 |
| DIANE F LASSEN | 2902 TREYBURN LN | | | | W BLOOMFIELD | MI | 48324 4100 |
| DIANE F MARCUS | 801 PARROTT DRIVE | | | | SAN MATEO | CA | 94402 3225 |
| DIANE F RADIGAN | 100 PASTURE LN | | | | MATTITUCK | NY | 11952 2688 |
| DIANE F RADIGAN | CUST CHRISTOPHER M RADIGAN | UGMA NY | 100 PASTURE LN | | MATTITUCK | NY | 11952 2688 |
| DIANE F RADIGAN | CUST DAVID A RADIGAN | UGMA NY | 100 PASTURE LN | | MATTITUCK | NY | 11952 2688 |
| DIANE F RADIGAN | CUST MEGAN A RADIGAN | UGMA NY | 100 PASTURE LN | | MATTITUCK | NY | 11952 2688 |
| DIANE F SAWYER & | JON A SAWYER | 1210 CEDAR CIRCLE | | | YUMA | CO | 80759 |
| DIANE F SZAMBORSKI | 1032 BRASSINGTON DR | | | | COLLGEVILLE | PA | 19426 4004 |
| DIANE F WILMOT | 3462 SANDY BEACH DR | | | | CANANDAIGUA | NY | 14424 2348 |
| DIANE FANELLI | 1118 NW FORK ROAD | | | | STUART | FL | 34994 7605 |
| DIANE FAXEL AND | ROBERT FAXEL JTWROS | 8957 S 87TH AVENUE | | | HICKORY HILLS | IL | 60457 1772 |
| DIANE FAY SORKIN | 41 MAPLE AVE | | | | WESTBURY | NY | 11590 |
| DIANE FINK | CUST CARLY ADINE FINK UGMA NJ | BOX 47 | | | ALPINE | NJ | 07620 0047 |
| DIANE FINLEY | 80 PRIMROSE | | | | ALISO VIEJO | CA | 92656 |
| DIANE FISHER | LADBROKE DOWN | 9A LADBROKE SQUARE | LONDON W11 | UNITED KINGDOM | | | |
| DIANE FITZGERALD | 2317 JENKINTOWN ROAD | | | | GLENSIDE | PA | 19038 |
| DIANE FLEMING | 1144 PINEMONT PLACE, #1A | | | | ANNAPOLIS | MD | 21403 |
| DIANE FLOODY | 170 MASSACHUSETTS AVENUE | | | | MASSAPEQUA | NY | 11758 |
| DIANE FORCE | 13843 SW 210TH ST | | | | DOUGLASS | KS | 67039 8195 |
| DIANE FOUTS HUCHISON | 149 BLUE GATE CIR | | | | DAYTON | OH | 45429 1479 |
| DIANE FRANCES INNES | 8108 SILVER SPUR DR | | | | ARLINGTON | TX | 76001 |
| DIANE FRANK | 7543 MIAMI AVE | | | | CINCINNATI | OH | 45243 1956 |
| DIANE FRANKLIN (SEP IRA) | FCC AS CUSTODIAN | 3709 REDWOOD NE | | | WARREN | OH | 44483 2429 |
| DIANE FRISBIE HAAN & | DAVID L HAAN JT TEN | 18711 APPLETREE LANE | | | SPRING LAKE | MI | 49456 1109 |
| DIANE G ANDERSON | ATTN DIANE G CASTERLINE | 1516 TURNER | | | FAIRBANKS | AK | 99701 6141 |
| DIANE G ASSENMACHER | CUST MARY E ASSENMACHER UGMA MI | LAW | 5439 MYSTIC LAKE DR | | BRIGHTON | MI | 48116 7742 |
| DIANE G BIBER | CUST JENNIFER G BIBER | UTMA MI | 3013 HIGHBROOK DR | | MIDLAND | MI | 48642 3925 |
| DIANE G CASTERLINE | 1516 TURNER ST | | | | FAIRBANKS | AK | 99701 6141 |
| DIANE G COURNEY | 6451 LUCAS RD | | | | FLINT | MI | 48506 1222 |
| DIANE G DEYORGI | 2309 S BABCOCK ST | APT 237 | | | MELBOURNE | FL | 32901 5350 |
| DIANE G DROOMER | 9286 STANLEY ROAD | | | | FLUSHING | MI | 48433 1256 |
| DIANE G GILLEY REV TRUST | DIANE G GILLEY TTEE | UAD 01/25/07 | 420 KINGS LANDING RD | | HAMPSTEAD | NC | 28443 8352 |
| DIANE G HOLDREN | 5010 MEDLAR ROAD | | | | MIAMISBURG | OH | 45342 4746 |
| DIANE G LOBSIGER | 6232 AMANDA DR | | | | SAGINAW | MI | 48638 4361 |
| DIANE G O DONNELL & | IRENE D O DONNELL JT TEN | 4 CLINTON ST | | | PAWTUCKET | RI | 02861 1813 |
| DIANE G PLATT | 26 APPLEGRATH COURT | | | | GERMANTOWN | MD | 20876 5614 |
| DIANE G PRINCE | 262 ARZORIAN LANE | | | | AYLETT | VA | 23009 3235 |
| DIANE G RADEMACHER | 108 30TH | | | | DES MOINES | IA | 50312 4424 |
| DIANE G RICOTTA | CHARLES SCHWAB & CO INC CUST | 332 E MILLER RD | | | ITHACA | NY | 14850 |
| DIANE G ROBERTS | 799 W ROSE MEADOW DRIVE | | | | LUTHER | MI | 49656 |
| DIANE G ROLAND | PO BOX 98258 | | | | LAKEWOOD | WA | 98496 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE G RUDOLPH & JAMES S | RUDOLPH | RUDOLPH FAMILY TRUST | 4726 MACAFEE RD | | TORRANCE | CA | 90505 |
| DIANE G SCHWEIKERT | 114 MERRYHILL DR | | | | MARIETTA | OH | 45750 1366 |
| DIANE G SHAPIRO & | DAVID N. SHAPIRO | JT TEN | 50 ARDMORE ROAD | | MILFORD | CT | 06461 2203 |
| DIANE G SMITH & | PETER M SMITH JT TEN | 399 WAYNE TERRACE | | | UNION | NJ | 07083 9122 |
| DIANE G STILWELL | 2759 CATHEDRAL | | | | ST LOUIS | MO | 63129 3101 |
| DIANE G WHEELER | 924 FITTING AVE | | | | LANSING | MI | 48917 2233 |
| DIANE GAMBINI | 25444 OVERLAND DR | | | | VOLCANO | CA | 95689 9789 |
| DIANE GARCIA | 806 ASH STREET | | | | BRYAN | TX | 77803 |
| DIANE GASKELL | 901 MAIN STREET | | | | FENTON | MI | 48430 2175 |
| DIANE GAWEY | 616 W. 13TH ST. | | | | TULSA | OK | 74127 9103 |
| DIANE GAY HOFFMAN | 25556 IVANHOE | | | | REDFORD | MI | 48239 3460 |
| DIANE GERRY | 701 NORTH FARING ROAD | | | | LOS ANGELES | CA | 90077 3524 |
| DIANE GILMAN | 13440 ENID BLVD | | | | FENTON | MI | 48430 1153 |
| DIANE GLASSEN | 4504 GARDEN DR | | | | RACINE | WI | 53403 3944 |
| DIANE GLICKMAN COHEN | 92 LOWELL ST | | | | ANDOVER | MA | 01810 |
| DIANE GOLDMAN | 351 E 84TH ST | | | | NEW YORK | NY | 10028 4423 |
| DIANE GOLSON | 900 DOGWOOD ST | | | | LOGANSPORT | LA | 71049 3391 |
| DIANE GOODING | 104 W. CHESTNUT ST | P.O. BOX 829 | | | ST MICHAELS | MD | 21663 |
| DIANE GORDAN | C/O DIANE VATALERO | 8 MARIONS WAY | | | GEORGETOWN | MA | 01833 1331 |
| DIANE GORDON | 8612 E 50TH TERR | | | | KANSAS CITY | MO | 64129 2262 |
| DIANE GOULDING | 2925 BRYER RIDGE CT | | | | EXPORT | PA | 15632 9394 |
| **DIANE GRANT &** | **EARL GRANT** | **TR UA 03/15/76 M-B DIANE GRANT ET** | **AL** | **1569 APPLE LANE** | **BLOOMFIELD HILLS** | **MI** | **48302 1301** |
| DIANE GRECU | DINO GRECU | 2708 CAMPBELLGATE DR | | | WATERFORD | MI | 48329 3123 |
| DIANE GREEN | 14918 CR 1876 | | | | ODEM | TX | 78370 |
| DIANE GREEN | 6080 EMERALD POINTE CIRCLE | | | | COLLEGE PARK | GA | 30349 8410 |
| DIANE GREEN & | THOMAS GREEN JT TEN | 4051 DOGWOOD CT | | | GROVE CITY | OH | 43123 9679 |
| DIANE GRIFFIN | 15035 WOODMONT | | | | DETROIT | MI | 48227 1455 |
| DIANE GUIDO | 594 RIVERWOOD DR SE | | | | BOLIVIA | NC | 28422 |
| DIANE H AMADUCCI | 142 SEAVIEW AVE. | | | | BASS RIVER | MA | 02664 5147 |
| DIANE H ANDRE | 1610 W PHILADELPHIA AVE | | | | BOYETOWN | PA | 19512 7711 |
| DIANE H APEL IRA | FCC AS CUSTODIAN | W63 N1024 HOLLY LANE | | | CEDARBURG | WI | 53012 1283 |
| DIANE H DENNIS | 37 MOUNTAIN MANOR RD | | | | SANDY HOOK | CT | 06482 1489 |
| DIANE H GARNER | 327 HOMECREST DR | | | | WILLOW STREET | PA | 17584 9448 |
| DIANE H GILLIAM | 3223 STUART LN | | | | DEARBORN | MI | 48120 1358 |
| DIANE H HALFERTY | 13561 PESETA CT | | | | CORPUS CHRISTI | TX | 78418 6932 |
| DIANE H LAMPLEY | 1768 FERNDALE AVE SW | | | | WARREN | OH | 44485 3951 |
| DIANE H LAPORTE | 8709 CRYSTAL ROCK LN | | | | LAUREL | MD | 20708 |
| DIANE H LOVDAHL | 6686 SHADOWLAWN ST | | | | DEARBORN HEIGHT | MI | 48127 1974 |
| DIANE H MARTINEC | 34774 HALDANE | | | | LIVONIA | MI | 48152 1153 |
| DIANE H MARTINEC & | RICHARD C MARTINEC JT TEN | 34774 HALDANE | | | LIVONIA | MI | 48152 1153 |
| DIANE H MYER | 1511 E MASON LAKE DR E | | | | GRAPEVIEW | WA | 98546 9782 |
| DIANE H SCHWARTZMAN | 301 BONNIE MEADOW CIRCLE | | | | REISTERSTOWN | MD | 21136 6201 |
| DIANE H SEYMOUR | 560 WYNDEMERE AVE | | | | RIDGEWOOD | NJ | 07450 3531 |
| DIANE H STANLEY | 521 PASTURE BROOK | | | | SEVERN | MD | 21144 2319 |
| DIANE H THOMPSON | THOMPSON REVOCABLE TRUST | 610 E KETTLE AVE | | | LITTLETON | CO | 80122 |
| DIANE H WOLFE | 4773 DOVERCOURT CIR | | | | CARMICHAEL | CA | 95608 |
| DIANE H WOODARD | 1117 GRAND BLVD | | | | BIRMINGHAM | AL | 35214 4417 |
| DIANE H WRIGHT | CUST VALERIE M WRIGHT UGMA NY | 207 EUCLID AVE | | | ALBANY | NY | 12208 1431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE HAGGERTY | 105 GARTH ROAD | APT 2E | | | SCARSDALE | NY | 10583 |
| DIANE HAHN  & | RICHARD HAHN JT WROS | N29 W22238 KATHRYN CT. | | | WAUKESHA | WI | 53186 | 8868 |
| DIANE HAILES WATERS | CHARLES SCHWAB & CO INC CUST | PO BOX 1628 | | | AUBURN | AL | 36831 |
| DIANE HALL | 5079 WOODCLIFF | | | | FLINT | MI | 48504 | 1254 |
| DIANE HALL | 705 WASHINGTON AVE | | | | MIFFLINTOWN | PA | 17059 | 1417 |
| DIANE HALL & | DAVID HALL | JT TEN | 8216 ELIZABETH LAKE RD | | WHITE LAKE | MI | 48386 | 3412 |
| DIANE HAMMER IRA | FCC AS CUSTODIAN | 1897 WINDING OAKS WAY LN | | | NAPLES | FL | 34109 | 0405 |
| DIANE HARRINGTON | 52 ABBOTT STREET | | | | HOOSICK FALLS | NY | 12090 |
| DIANE HARRIS | 300 N HERMITAGE AVE | | | | LOOKOUT MOUNTAIN | TN | 37350 | 1232 |
| DIANE HAWTHORNE | PO BOX 343 | | | | DADE CITY | FL | 33526 | 0343 |
| DIANE HEBERT RAY | 522 W JUDD | | | | WOODSTOCK | IL | 60098 | 3133 |
| DIANE HECK | 10 FIRST ST | | | | RUMSON | NJ | 07760 |
| DIANE HELENE GROSS | 4555 GREENBUSH AVE | | | | SHERMAN OAKS | CA | 91423 | 3111 |
| DIANE HERB | 11 N. TEN BROECK ST | APT 201 | | | SCOTIA | NY | 12302 |
| DIANE HERRMAN | DESIGNATED BENE PLAN/TOD | 521 BEVERLY DR | | | MAGNOLIA | NJ | 08049 |
| DIANE HIGGINS | 264 ALPINE ST | | | | SEASIDE | OR | 97138 |
| DIANE HOLLISTER | 10890 DEERWOOD CT | | | | LOWELL | MI | 49331 |
| DIANE HOLMES | 502 LUCINDA STREET | | | | PERRY | IA | 50220 |
| DIANE HOLMES | CHARLES SCHWAB & CO INC CUST | 4742 BURNINGTREE DR | | | TOLEDO | OH | 43623 |
| DIANE HOLSTEIN | CUST JACOB GABRIEL PESKIN | UTMA NJ | 51 E WALL ST | | BETHLEHEM | PA | 18018 | 6012 |
| DIANE HOWARD | PO BOX 12552 | | | | TEMPE | AZ | 85284 | 0043 |
| DIANE HUBER | 6411 HANOVER CROSSING WAY | | | | HANOVER | MD | 21076 | 2007 |
| DIANE HURLBURT | CUST ALEXUS VICTORIA HURLBURT | UGMA PA | 1447 CLENDENNING CREEK RD | | PAINTED POST | NY | 14870 | 9760 |
| DIANE HURLBURT | CUST TONYA MARIE HURLBURT | UGMA PA | 1447 CLENDENNING CREEK RD | | PAINTED POST | NY | 14870 | 9760 |
| DIANE HUTCHINSON | ATTN DIANE DELANEY | 49 BRIANT DR | | | SUDBURY | MA | 01776 | 1383 |
| DIANE I BRUSCO | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 2505 GENOA ASPEN | | GENOA | NV | 89411 |
| DIANE I COLE | 8079 GALE RD | | | | OTISVILLE | MI | 48463 | 9412 |
| DIANE I GLOVER | 1284 ALOHA OE DR | | | | KAILUA | HI | 96734 | 4505 |
| DIANE I GUTIERREZ-RUTTER | 1290 E STANLEY ROAD | | | | MT MORRIS | MI | 48458 | 2548 |
| DIANE I JOYCE | PO BOX 24 | | | | OMENA | MI | 49674 |
| DIANE I KAPUSE | 13 LOCKWOOD LANE | | | | NORWALK | CT | 06851 | 5806 |
| DIANE I KAPUSE | 13 LOCKWOOD LANE | | | | NORWALK | CT | 06851 | 5806 |
| DIANE I KRAMER & | STUART R KRAMER JT TEN | 4707 WYLIE RD | | | DEXTER | MI | 48130 |
| DIANE I KURYLO | 28153 LIBERTY DR | | | | WARREN | MI | 48092 | 2587 |
| DIANE I MC MAHILL | 424 OXFORD HILL RD | | | | HEWITT | TX | 76643 | 3344 |
| DIANE ISAACSON | 1350 JONESBORO DRIVE | | | | LOS ANGELES | CA | 90049 | 3625 |
| DIANE J BAKER | 7325 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60619 | 1828 |
| DIANE J BEATON | 1117 COCALICO RD | | | | BIRDSBORO | PA | 19508 | 8513 |
| DIANE J BLAGG | CUST NICOLAS QUENTIN BLAGG | UTMA MI | 2170 E HIGHLAND RD | | HOWELL | MI | 48843 | 1357 |
| DIANE J BOFFERDING TRUST | UAD 08/17/04 | DIANE BOFFERDING & | RICHARD BOFFERDING TTEES | 1651 KINGSTON DR | SAGINAW | MI | 48638 | 5442 |
| DIANE J BRYANT | 165 OAK ST | | | | FOXBOROUGH | MA | 02035 | 1620 |
| DIANE J COLLINS | 5890 BOWMAN RD | APT 109 | | | EAST SYRACUSE | NY | 13057 | 8534 |
| DIANE J DELANEY | 7459 CHELLMAR DR | | | | LANSING | MI | 48917 | 9100 |
| DIANE J DEWALT | CHARLES SCHWAB & CO INC CUST | 2905 JOHNSON ST | | | KISSIMMEE | FL | 34744 |
| DIANE J FAUSTMAN & | KARL B FAUSTMAN JT TEN | 609 N MAIN ST | | | ENGLEWOOD | OH | 45322 | 1306 |
| DIANE J GIBBS | 2131 WILLOW SHORE DR SE 202 | | | | KENTWOOD | MI | 49508 | 0902 |
| DIANE J GOLDBERG | TOD MEYER GOLDBERG FAM TR | SUBJECT TO STA TOD RULES | 6430 AUGUSTA BLVD | | SEMINOLE | FL | 33777 | 4724 |
| DIANE J GOLDSWORTHY | 3 COLBEY ST | ST CATHARINES ON  L2R 1N1 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE J HAWKER | 4526 GOLF VIEW DR | | | | BRIGHTON | MI | 48116 9796 |
| DIANE J HUBERT | 1009 CRICKET LANE | | | | WOODBRIDGE | NJ | 07095 1581 |
| DIANE J KLEIN TTEE | DIANE J KLEIN REV. TRUST | UAD 01/19/95 | 29260 FRANKLIN RD. #618 | | SOUTHFIELD | MI | 48034 1188 |
| DIANE J MACK & | MICHAEL JAMES MACK | 5712 WILLNEAN DRIVE | | | MILFORD | OH | 45150 |
| DIANE J MEEKS & | TIMOTHY M MEEKS JT TEN | 4016 NELSON ROAD | | | MIDDLETOWN | OH | 45042 2803 |
| DIANE J MILLER | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367 2411 |
| DIANE J PANNELL | ATTN DIANE C JONES | 3430 WOOD CREEK DRIVE | | | SUITLAND | MD | 20746 1361 |
| DIANE J PETERSON | 4707 HIGHWAY 61 STE 255 | | | | WHITE BEAR LK | MN | 55110 |
| DIANE J SAWYER | 2402 LONG MEADOW DRIVE | | | | MUFREESBORO | TN | 37129 5125 |
| DIANE J SHANNON | 5560 SW 89TH ST | | | | OCALA | FL | 34476 |
| DIANE J SMITH | 534 WESTWOOD CT | | | | OKLAHOMA CITY | OK | 73127 4841 |
| DIANE J SMITH & | ROBERT F BARON | 503 KILDEER DR APT 336 | | | BOLINGBROOK | IL | 60440 |
| DIANE J SMITH & | RONALD C SMITH | 503 KILDEER DR APT 336 | | | BOLINGBROOK | IL | 60440 |
| DIANE J STEHOUWER | 428 E CHERRY | | | | FREMONT | MI | 49412 1312 |
| DIANE J SWAN | 300 N WILLIAMSTON RD | | | | DANVILLE | MI | 48819 9623 |
| DIANE J WALKER & | AMY WALKER ANNETT JT TEN | 45 PRESTON AVE | | | WATERFORD | MI | 48328 3253 |
| DIANE J WEESE | 13931 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544 8950 |
| DIANE J WILLIAMS | 1335 PINE RIDGE | | | | BUSHKILL | PA | 18324 9756 |
| DIANE J WINGERT | 64604 WICKLOW HILL | | | | WASHINGTON | MI | 48095 2592 |
| DIANE J ZUMBRO & | RICHARD R ZUMBRO JT TEN | 39160 PRENTISS | | | HARRISON TOWNSHIP | MI | 48045 1775 |
| DIANE J. SKOP TRUST | DTD 06-07-1996 | 312 OTTAWA LANE | | | PRUDENVILLE | MI | 48651 9633 |
| DIANE JACKSON | 104 SAGUN DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| DIANE JENKINS | CUST DAVID M JENKINS | UTMA MD | 513 CLARKS RUN RD | | LA PLATA | MD | 20646 9514 |
| DIANE JENKINS | CUST JENNIFER M JENKINS | UTMA MD | 513 CLARKS RUN RD | | LA PLATA | MD | 20646 9514 |
| DIANE JERABEK (ROTH IRA) | FCC AS CUSTODIAN | 42 FOREST KNOLL DR | | | ORRINGTON | ME | 04474 3324 |
| DIANE JOAN BERMAN | 189 DESERT LAKES DR | | | | RANCHO MIRAGE | CA | 92270 |
| DIANE JOAN BURRUS | 2533 HILLSIDE LANE | | | | NORRISTOWN | PA | 19403 |
| DIANE JOHNSON | 18330 W. COLLEGE AVE. | | | | NEW BERLIN | WI | 53146 |
| DIANE JOHNSON | 1895 BRUCE ST. | | | | WIXOM | MI | 48393 |
| DIANE JOHNSON CUST | MARGARET E JOHNSON | UNIF GIFT MIN ACT MI | 3585 E OAKBROOK DR | | MIDLAND | MI | 48642 9766 |
| DIANE JONES | 547 COUNTY ROAD 2500E | | | | EL PASO | IL | 61738 |
| DIANE JOSEPH | 1105 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309 2510 |
| DIANE JUMP | 5606 SPINNAKER DRIVE | | | | SALISBURY | MD | 21801 2345 |
| DIANE JUNE HAMMERBERG & | ERIC KUNO HAMMERBERG JT TEN | 401 HIGH | | | DENVER | CO | 80218 4023 |
| DIANE K APPERSON | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439 2004 |
| DIANE K BARNARD | ATTN DIANE K TUCKER | 4203 IRONSIDE DR | | | WATERFORD | MI | 48329 1636 |
| DIANE K BURNS | PO BOX 12025 | | | | LANSING | MI | 48901 2025 |
| DIANE K CAHILL | 109 STRATTFORD RD | | | | NEW HYDE PK | NY | 11040 3512 |
| DIANE K COHEN | 1 BOND ST | | | | N BILLERICA | MA | 01862 1401 |
| DIANE K DEMPSTER | BOX 382 | | | | MELCHOR | IA | 50163 |
| DIANE K DOLENC | 18 PICKERING LN | | | | SPRINGFIELD | IL | 62712 |
| DIANE K DOLLIVER TTEE | DIANE K DOLLIVER REV. TRUST U/A | DTD 12/03/2004 | 311 DOLLIVER DRIVE | | CHARLOTTE | VT | 05445 9059 |
| DIANE K FRACZEK WHITTY & | DAVID C WHITTY JT TEN | 28662 BARBARA LN | | | GROSSE ILE | MI | 48138 2000 |
| DIANE K FRANCISCO | 15284 BEALFRED DRIVE | | | | FENTON | MI | 48430 1709 |
| DIANE K FRANZEN SUCC TRUSTEE | RICHARD F FRANZEN TRUST | U/A/D 02/29/80 AMENDED 6/26/84 | TRUST B | 3701 THEATRE ROAD | DELAVAN WI | WI | 53115 3782 |
| DIANE K FUESLEIN | 16933 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025 5550 |
| DIANE K GANNON | CHARLES SCHWAB & CO INC CUST | 14 MEADOWHAWK PL | | | THE WOODLANDS | TX | 77384 |
| DIANE K GANNON | GANNON FAMILY TRUST/ DECEDENTS | 14 MEADOWHAWK PL | | | THE WOODLANDS | TX | 77384 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE K HARRIS | 710 SHORE VIEW DRIVE | | | | RAYMORE | MO | 64083 |
| DIANE K HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068 | 8940 |
| DIANE K KONZEN | 3024 BELKNAP BEACH RD | | | | PROSPECT | KY | 40059 | 8014 |
| DIANE K LARRIMORE & | JOHN W LARRIMORE JT TEN | 341 FORDS LANDING LN | | | MILLINGTON | MD | 21651 | 1619 |
| DIANE K MIELKE | 9655 TOWER RD | | | | SOUTH LYON | MI | 48178 | 7027 |
| DIANE K O'DONNELL | TOD DTD 04/27/2007 | 3500 OASIS SPRINGS RD NE | | | RIO RANCHO | NM | 87144 | 2583 |
| DIANE K PAULEN | PO BOX 1202 | | | | WESTCLIFFE | CO | 81252 | 1202 |
| DIANE K RUDOV | WALTER B RUDOV IRREVOCABLE TRU | 1680 MURRAY AVE APT 27 | | | PITTSBURGH | PA | 15217 |
| DIANE K SHAW | PO BOX 202 | | | | TREMONT CITY | OH | 45372 |
| DIANE K SIRI | 1285 SAN ANDRES RD | | | | LE SELVA BEACH | CA | 95076 | 9637 |
| DIANE K SIRI | 1285 SAN ANDRES ROAD | | | | LE SELVA BEACH | CA | 95076 | 9637 |
| DIANE K ST PIERRE CUST | KATHRYN M ST PIERRE UGMA MI | 38786 JAMISON | | | LIVONIA | MI | 48154 |
| DIANE K ST PIERRE CUST | LAUREN N ST PIERRE UGMA MI | 38786 JAMISON | | | LIVONIA | MI | 48154 |
| DIANE K TOMIC CUST | AVARY E TOMIC UTMA IL | 1674 CAMPTON DRIVE | | | BOURBONNAIS | IL | 60914 |
| DIANE K VESTRAND | CUST ASHLEY N VESTRAND UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 6226 99TH ST E | BRADENTON | FL | 34202 | 9371 |
| DIANE K VESTRAND | CUST MATHEW P VESTRAND UTMA FL | 6226 99TH ST E | | | BRADEN RIVER | FL | 34202 | 9371 |
| DIANE K WHEELER | 1377 E NORTHRIDGE RD | | | | HIGHLANDS RANCH | CO | 80126 |
| DIANE K WHEELER | 5026 HIGATE RD | | | | SPRING HILL | FL | 34609 | 1736 |
| DIANE K WHITEHOUSE | 9613 126TH ST E | | | | PUYALLUP | WA | 98373 |
| DIANE K WRIGHT & | LARRY A WRIGHT JT TEN | 7443 MAPLELEAF CT | | | COLUMBUS | OH | 43235 | 4216 |
| DIANE K WUNDERLICH | 9747 E DEL MONTE AVE | | | | GOLD CANYON | AZ | 85218 | 6833 |
| DIANE K YORK  AND | GERALD L YORK | JT TEN WROS | 1210 UPPER TRACE | | OWENSBORO | KY | 42303 |
| DIANE K. MAISEL | 2223 GILL RD | | | | DICKINSON | TX | 77539 | 3423 |
| DIANE KALERVO | 131 HIGHLAND GRN UNIT 3 | | | | PORT LUDLOW | WA | 98365 | 8202 |
| DIANE KANTAS | 2425 I ST | | | | OMAHA | NE | 68107 | 1759 |
| DIANE KARAVITIS | 5 EDGEMONT AVE | | | | BILLERICA | MA | 01821 | 6204 |
| DIANE KASLE HYLAND | 30557 CAMAS SWALE | | | | CRESWELL | OR | 97426 | 9771 |
| DIANE KATHLEEN WILLIAMS | 15142 SWANEE LN | | | | BALDWIN PARK | CA | 91706 |
| DIANE KAUNELIS & | SAULIUS KAUNELIS JT TEN | 4060 CUMBERLAND | | | BERKLEY | MI | 48072 | 1610 |
| DIANE KESLING | CHARLES SCHWAB & CO INC CUST | 2413 KILLARNEY WAY | | | TALLAHASSEE | FL | 32309 |
| DIANE KIM BASHIRTASH & | ALIREZA BASHIRTASH | 11602 AINTREE CT | | | BAKERSFIELD | CA | 93311 |
| DIANE KING CUST | BRIAN KING | UNIF TRANS MIN ACT IN | 450 LIBERTY ST | | SOUTH BEND | IN | 46619 | 3137 |
| DIANE KITZMAN | BOX 72 | | | | WHAT CHEER | IA | 50268 | 0072 |
| DIANE KLEVE | 7121 SW 14TH AVENUE | | | | PORTLAND | OR | 97219 |
| DIANE KOMORN | CUST JULIE ELLEN KOMORN UGMA MI | 3951 SHELLMARR LANE | | | BLOOMFIELD HILLS | MI | 48302 | 4056 |
| DIANE KORNEGAY BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 399 BUCKHORN RD | | GOLDSBORO | NC | 27530 |
| DIANE KOURY | BOX 49 | | | | NORWELL | MA | 02061 | 0049 |
| DIANE KOVACH | 866 SEDGE CT | | | | CHARLESTON | SC | 29412 | 3753 |
| DIANE KRAKOWER & | MIRIAM ROSENBERG JT TEN | 206 GLEZEN LANE | | | WAYLAND | MA | 01778 | 1511 |
| DIANE KRATSCHMAN | 73 MILL STREET | | | | WOONSOCKET | RI | 02895 |
| DIANE KROGGEL | C/O DIANE KROGGEL CRANDELL | 2309 LAVIDA PLACE | | | PLANO | TX | 75023 | 5326 |
| DIANE KUBIK | 9265 RIDGE RD | | | | GOODRICH | MI | 48438 |
| DIANE L ABBOTT | 2500 MANN RD | LOT 276 | | | CLARKSTON | MI | 48346 | 4258 |
| DIANE L ADAMS | 200 OLD PALISADE RD APT 16F | | | | FORT LEE | NJ | 07024 |
| DIANE L ANSIER | 3219 GLENBARR DR | | | | JANESVILLE | WI | 53548 | 9240 |
| DIANE L ANTUNES & | JOSEPH L ANTUNES JT TEN | 19 SHEA LANE | | | TINTON FALLS | NJ | 07724 | 9741 |
| DIANE L AULT | 851 AXEMANN ROAD | | | | BELLEFONTE | PA | 16823 |
| DIANE L BARDENWERPER | 21020 HIGHLAND PASS | | | | BROOKFIELD | WI | 53045 | 4544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE L BEARER | 5309 EDGEWATER ST | | | | TOLEDO | OH | 43611 | 2639 |
| DIANE L BOEGNER | CUST ALEXANDER T APPEL | UGMA MI | 2107 RADCLIFFE AVE | | FLINT | MI | 48503 | 4746 |
| DIANE L BOKOR | 878 RIVER BANK ST | | | | LINCOLN PARK | MI | 48146 | 4388 |
| DIANE L BRIEF-HENDERSON | 4659 MALTBY HILLS RD | | | | SOUTH BRANCH | MI | 48761 | 9508 |
| DIANE L BRYANT | 5 CRYSTAL SPRINGS RD APT 517 | | | | GREENVILLE | SC | 29615 | 3157 |
| DIANE L BURR | PO BOX 295 | | | | NORTH BEACH | MD | 20714 | 0295 |
| DIANE L CALCAMUGGIO | 2748 TARRYTOWNE | | | | TOLEDO | OH | 43613 | 1007 |
| DIANE L CHAFFIN | CHARLES SCHWAB & CO INC CUST | 24810 HAGEN RD | | | MACOMB | MI | 48042 | |
| DIANE L CIRESE | 412 W CLARENDON | | | | PROSPECT HEIGHTS | IL | 60070 | |
| DIANE L COHEN | 2828 WOOD VALLEY COURT | | | | JACKSONVILLE | FL | 32217 | 2495 |
| DIANE L COLEHAMER | C/O D ANDERSON | 146 HILLCREST AVENUE | | | MORRISTOWN | NJ | 07960 | 5055 |
| DIANE L DAVIS | 19020 FAIRFIELD | | | | DETROIT | MI | 48221 | 2233 |
| DIANE L DELAPLANE | 3023 RIDGE DR | | | | GREENVILLE | OH | 45331 | 9757 |
| DIANE L DENNIS | ATTN DIANE L COLLINS | 3700 HWY 17-92 N | DAVINPORT | | DAVENPORT | FL | 33837 | |
| DIANE L DINEZZA | GREGORY J DINEZZA JR | 6743 LUTHER ST | | | NIAGARA FALLS | NY | 14304 | 4538 |
| DIANE L DONEGAN | C/O WINSTEAD | 796 RUTH RD | | | LEWISTON | MI | 49756 | 7551 |
| DIANE L DORRELL | 184 EASTLAKE RD | | | | PILESGROVE | NJ | 08098 | 3127 |
| DIANE L DORRELL | 184 EASTLAKE RD | | | | PILESGROVE | NJ | 08098 | |
| DIANE L DOUGLAS | 16 MAPLEWOOD CT | | | | GREENBELT | MD | 20770 | 1907 |
| DIANE L DRISSEN-SHAMROCK TTEE | FBO D. SHAMROCK FAMILY TRUST | U/A/D 01/10/01 | 2161 ARMS DRIVE | | GIRARD | OH | 44420 | 1605 |
| DIANE L DUFALLA | 4024 EAST 42ND ST | | | | NEW BURG HTS | OH | 44105 | 3110 |
| DIANE L DUFALLA & | GEORGE S DUFALLA JR JT TEN | 4024 EAST 42ND STREET | | | CLEVELAND | OH | 44105 | 3110 |
| DIANE L ENRIQUEZ | 17204 EUCLID AVE | | | | ALLEN PARK | MI | 48101 | 2829 |
| DIANE L FREDENBERG | 3105 CHAHA RD | | | | ROWLETT | TX | 75088 | 2901 |
| DIANE L GEBERT | 1330 OREGON RD | | | | ADRIAN | MI | 49221 | 1331 |
| DIANE L GEER | 54 PARMA STREET | | | | ROCHESTER | NY | 14615 | 3116 |
| DIANE L GILARDI | CGM IRA CUSTODIAN | 503 BEECH TREE LAN | | | HOCKESSIN | DE | 19707 | 1150 |
| DIANE L GILLEY | 7 CHAMPLAIN AVENUE | | | | WILMINGTON | DE | 19804 | 1746 |
| DIANE L GLOWACKI | 27672 MILL CREEK | | | | BROWNSTOWN | MI | 48183 | 5928 |
| DIANE L GREENING | 205 SEAMAN AVE | | | | BAYPORT | NY | 11705 | 2036 |
| DIANE L GREIG | TR DIANE L GREIG TRUST | UA 01/21/04 | 25671 CAMBRIDGE COURT | | ROSEVILLE | MI | 48066 | 3808 |
| DIANE L GRILLS | CHARLES SCHWAB & CO INC CUST | 11275 TORINO WAY | | | RENO | NV | 89521 | |
| DIANE L GROCHULSKI | C/O DIANE LYNN GLOWACKI | 27672 MILL CREEK | | | BROWNSTOWN | MI | 48183 | 5928 |
| DIANE L HAMILTON | 4643 WALDON | | | | CLARKSTON | MI | 48348 | 5015 |
| DIANE L HAMMER TR | UA 04/16/2001 | DIANE L HAMMER TRUST | 6624 TULSA AVE | | KALAMAZOO | MI | 49048 | |
| DIANE L HAMMOND | PO BOX 68 | | | | ALGONAC | MI | 48001 | 0068 |
| DIANE L HARPER | 4861 POST POINTE DR | | | | SARASOTA | FL | 34233 | |
| DIANE L HARRELL | 11571 PHYLLIS | | | | TAYLOR | MI | 48180 | 4130 |
| DIANE L HARRIMAN | LYNN L HARRIMAN JT TEN | 21025 PROUST CT | | | MACOMB | MI | 48044 | 1821 |
| DIANE L HEALEY | 342 ASPEN DR | | | | UTICA | NY | 13502 | 7803 |
| DIANE L HOUSE & | TERENCE G PELC JT TEN | 1378 SHENANDOAH DR | | | ROCHESTER HILLS | MI | 48306 | 3855 |
| DIANE L IRBY | 22776 REDWOOD LN | | | | TAYLOR | MI | 48180 | 9316 |
| DIANE L KARKAU | 3600 ORCHID LANE | | | | HORT | MI | 48842 | 8741 |
| DIANE L KARLIK TTEE | DONALD J NICOL REV TRUST U/A | DTD 01/20/1995 | 3450 NORTHLAKE BLVD STE 200 | | PALM BEACH GARDENS | FL | 33403 | 1701 |
| DIANE L KASLE | 30557 CAMAS SWALE RD | | | | CRESWELL | OR | 97426 | 9833 |
| DIANE L KOOSED | 3925 SE HAROLD ST | | | | PORTLAND | OR | 97202 | 4252 |
| DIANE L KRAMER | TOD DTD 02/20/03 | 7167 HWY 13 N | | | PITTSVILLE | WI | 54466 | |
| DIANE L KRYGIER | 4 RAMBO DRIVE | | | | NEW CASTLE | DE | 19720 | 4044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE L LAHR | 19425 NORTHRIDGE DRIVE | APT B | | | NORTHVILLE | MI | 48167 |
| DIANE L LANG | 21361 GARY DR | | | | CASTRO VALLEY | CA | 94546 6119 |
| DIANE L LATESKY | 732 MARWAY N W | | | | COMSTOCK PARK | MI | 49321 9719 |
| DIANE L LAWNICZAK | 3534 MARK ORR | | | | ROYAL OAK | MI | 48073 2221 |
| DIANE L LEVY | 38 CHIEFTAIN DR | | | | SAINT LOUIS | MO | 63146 5484 |
| DIANE L LUNDEBERG | 320 E MILWAUKEE STREET | | | | JANESVILLE | WI | 53545 3065 |
| DIANE L MASTROVITO | 2153 ALEXANDER DR | | | | TROY | MI | 48083 2671 |
| DIANE L MATUS TR | UA 06/28/95 | DIANE L MATUS REV TRUST | 888 THERESA LN | | CHICAGO HEIGHTS | IL | 60411 |
| DIANE L MAURER | 17345 W 62ND LANE | | | | GOLDEN | CO | 80403 2501 |
| DIANE L MC DOWELL & | JEFFREY L MC DOWELL JT TEN | 7801 BROCKWAY SHARON RD | | | BURGHILL | OH | 44404 9753 |
| DIANE L MCDAVID & | FELIX C MCDAVID JT TEN | 31432 HUNTERS CIRCLE | | | FARMINGTON HILLS | MI | 48334 1308 |
| DIANE L MEIDL | 6002 NORMANDY ST | | | | SCHOFIELD | WI | 54476 3562 |
| DIANE L MILLS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 49 SHERMAN ST | | PATCHOGUE | NY | 11772 |
| DIANE L MOSELEY | 216 MAJESTIC DR | | | | COLUMBIA | SC | 29223 7760 |
| DIANE L POST | 1610 BRENTWOOD DR | | | | TROY | MI | 48098 2706 |
| DIANE L ROSE | 3040 HOMEWOOD DRIVE | | | | RENO | NV | 89509 3044 |
| DIANE L SCHAUPP | 12465 SILVER CREEK CT | | | | CLIO | MI | 48420 8872 |
| DIANE L SCHILLER | ATTN DIANE L KOZUCH | PO BOX 1235 | | | MIDLAND | MI | 48641 |
| DIANE L SERRA & | THOMAS J SERRA JT TEN | 20733 N MILES STREET | | | CLINTON TOWNSHI | MI | 48036 1939 |
| DIANE L SEVERSON | C/O DIANE L PRAEFKE | 8801 W OKLAHOMA AVE | APT 309 | | MILWAUKEE | WI | 53227 |
| DIANE L SLOAN | 4752 RATTEK | | | | CLARKSTON | MI | 48346 4069 |
| DIANE L SNOW | 5514 S WASHINGTON AVE | | | | LANSING | MI | 48911 3636 |
| DIANE L SOBOTA | 2585 HAYESVILLE AVENUE | | | | HENDERSON | NV | 89012 |
| DIANE L SPENCER & | KATHRYN L SMITH JT TEN | 115 YANCY CI | | | SATSUMA | FL | 32189 3053 |
| DIANE L STARNES | 31492 PASEO CHRISTINA | | | | SAN JUAN CAPISTRAN | CA | 92675 5521 |
| DIANE L THOMPSON | 6243 DENTON RD | | | | BELLEVILLE | MI | 48111 1012 |
| DIANE L THORNTON | 15975 SUNSET TRL | | | | ATLANTA | MI | 49709 9517 |
| DIANE L TIETZ TR | UA 09/10/01 | ELMER M TIETZ TRUST | 1640 CHAUSER LN | | WOODRIDGE | IL | 60517 |
| DIANE L TUCKER | 13411 MEADOW LN | | | | VERMILION | OH | 44089 9530 |
| DIANE L WAWRZYNIAK & | CHARLES R WAWRZYNIAK JT TEN TOD | MICHAEL R WAWRZYNIAK | 3904 SHORESIDE CIRCLE | | TAMPA | FL | 33624 2337 |
| DIANE L WEBB | C/O FOWKES | 7117 SMITH RD | | | GAINES | MI | 48436 9750 |
| DIANE L WEBB | DIANE L WEBB SURVISOR'S TRUST | 46 VIA CANDELARIA | | | TRABUCO CANYON | CA | 92679 |
| DIANE L WELLS | 1685 134TH AVE SE | APT I102 | | | BELLEVUE | WA | 98005 8038 |
| DIANE L. FAIRCLOUGH TTEE | SUSANNE H. FAIRCLOUGH TTEE | WILLIAM&CHARLENE H FAIRCLOUGH | INTERVIVOS TRUST U/A 4-14-77 | 2570 S JACKSON ST | DENVER | CO | 80210 5639 |
| DIANE LAHIFF | DIANE LAHIFF LIVING TRUST | 770 BRADBURN COURT | | | NORTHVILLE | MI | 48167 |
| DIANE LAIER | 34 VILLAGE GREEN APT G | | | | BUDD LAKE | NJ | 07828 |
| DIANE LAPP | 4424 UPLAND STREET | | | | LA MESA | CA | 91941 6517 |
| DIANE LAY CLEARY | 6435 HOLLISON DR | | | | KALAMAZOO | MI | 49009 8094 |
| DIANE LEE | DIANE F. LEE SEPARATE PROPERTY | 5 MONTE MAR DR | | | SAUSALITO | CA | 94965 |
| DIANE LEE MILLS | 8601 KERNITA RD. | | | | BAKERSFIELD | CA | 93307 8941 |
| DIANE LEE RYLAND | 2624 OAK RIDGE DR | | | | ROCKY FACE | GA | 30740 9071 |
| DIANE LEE WEBB | 3108 PAULA DRIVE | | | | CLOVIS | CA | 93612 |
| DIANE LEIGH WISEBRAM | STE 820 | 980 JOHNSON FERRY RD | | | ATLANTA | GA | 30342 1608 |
| DIANE LENNEA | 1084 MANOR LANE | | | | BAY SHORE | NY | 11706 3821 |
| DIANE LESNIAK | CGM IRA CUSTODIAN | 7 GLEN DRIVE | | | RIDGE | NY | 11961 1612 |
| DIANE LEVINE IRA | FCC AS CUSTODIAN | 45-22 218TH ST | | | BAYSIDE | NY | 11363 3538 |
| DIANE LIOSIS | CUST JOY EFTINIA LIOSIS A MINOR U-A | 8-A OF THE PERS PROP LAW OF NEW YORK | ATTN JOY TILLMAN | 4614 ST PAUL BLVD | ROCHESTER | NY | 14617 1854 |
| DIANE LISZEWSKI | 22 WELLINGTON DRIVE | | | | LUMBERTON | NJ | 08048 5007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIANE LORRAINE BALDWIN | TR THE DIANE LORRAINE BALDWIN | REVOCABLE INTERVIVOS TRUST | UA 02/04/92 | PO BOX 726 | LOS ALTOS | CA | 94023 | 0726 |
| DIANE LORRAINE DESARRO | CHARLES SCHWAB & CO INC CUST | 5527 MILL ST | | | ERIE | PA | 16509 | |
| DIANE LOUISE GARLING | 29 HUNTINGDON FARM DRIVE | | | | GLEN MILLS | PA | 19342 | |
| DIANE LOUISE GIBSON | 313 W FULTON ST | | | | POMPEII | MI | 48874 | |
| DIANE LOUISE LIPINSKI | CUST PAUL LAWRENCE LIPINSKI UGMA | MI | 46446 GLENGARRY BLVD | | CANTON | MI | 48188 | 3045 |
| DIANE LOUISE SULLIVAN | CUST HEATHER LOUISE SULLIVAN UGMA | MA | 49 SHARON ANN LN | | EAST FALMOUTH | MA | 02536 | 6034 |
| DIANE LYNN CHESBROUGH | 629 LAUREL AVE | | | | HUDSON | WI | 54016 | 1902 |
| DIANE LYNN HARTMAN | 8 BROOK DRIVE | | | | E HARTLAND | CT | 06027 | 1305 |
| DIANE LYNN HAUSMAN SIEGEL | TR SIEGEL FAMILY TRUST | UA 11/03/04 | 20290 PIERCE RD | | SARATOGA | CA | 95070 | 3809 |
| DIANE LYNN HORNSBY | 1134 S CLIFFPARK CIRCLE | | | | ANAHEIM | CA | 92805 | |
| DIANE LYNN HORVATH & | CYNTHIA ANN BURTON JT TEN | 2647 WESTHAVEN DR | | | WESTPORT | WA | 98595 | 9780 |
| DIANE LYNNE CAMPBELL | 832 OAKBROOK RIDGE | | | | ROCHESTER HILLS | MI | 48307 | 1047 |
| DIANE LYON | CUST MATTHEW LYON | UGMA MI | 1111 N WATER ST | STE 113 | BAY CITY | MI | 48708 | 5671 |
| DIANE LYON | CUST SAMANTHA LYON | UGMA MI | 1111 N WATER ST | STE 113 | BAY CITY | MI | 48708 | 5671 |
| DIANE M AITKEN & | JUNE E BAKER & | ROBERT O BAKER JT TEN | 2901 ST JOHN DRIVE | | CLEARWATER | FL | 33759 | 2123 |
| DIANE M ALDERMAN | 2031 LK PLEASANT | | | | ATTICA | MI | 48412 | |
| DIANE M ANGWIN & | PAUL M DANAHY | 1 HILLSIDE LN | | | CHELMSFORD | MA | 01824 | |
| DIANE M ARRINGTON | 31 OJIBWAY RD | | | | RANDLESTOWN | MD | 21133 | 1721 |
| DIANE M ATWOOD | TOD ACCOUNT | 169 SEIBERT ROAD | | | O'FALLON | IL | 62269 | 3628 |
| DIANE M BENDA | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 25750 HARMA RD | | CALUMET | MI | 49913 | |
| DIANE M BERRY | TR LILLIAN CHEMLESKI LIVING TRUST | UA 11/18/02 | 246 RHEEM BLVD | | MORAGA | CA | 94556 | 1539 |
| DIANE M BERWEGER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 66725 SPIDER LAKE RD | | IRON RIVER | WI | 54847 | |
| DIANE M BLAKEBROUGH TOD | GERRY B BLAKEBROUGH SUBJECT TO | STA TOD RULES | 116 TIMBER LANE | | CLAXTON | GA | 30417 | |
| DIANE M BOVA | 5 D STREET N W | | | | GLEN BURNIE | MD | 21061 | 3390 |
| DIANE M BRANDT | 8120 PARK AVE S | | | | BLOOMINGTON | MN | 55420 | 1327 |
| DIANE M BROWN | JAMES R BROWN | JTWROS | 12 HILL STREET | | NAPANOCH | NY | 12458 | 2813 |
| DIANE M BROWN & | CHARLES DWAYNE BROWN | 428 WILBAR CIR | | | REDLANDS | CA | 92374 | |
| DIANE M BUCKLEY | PO BOX 12861 | | | | EL PASO | TX | 79913 | 0861 |
| DIANE M BUESCHER | 125 FOX DEN | | | | AVON | CT | 06001 | 2507 |
| DIANE M BURLINGAME | N593 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563 | 9503 |
| DIANE M CARLSON | CHARLES SCHWAB & CO INC CUST | 3212 99TH AVE NE | | | BELLEVUE | WA | 98004 | |
| DIANE M CARRARO | 79 SAWMILL RD BLD 23 CT 10 | | | | BRICK | NJ | 08724 | 1390 |
| DIANE M CASSETT | 39248 US HIGHWAY 19 N | LOT 284 | | | TARPON SPGS | FL | 34689 | 7907 |
| DIANE M CECCARONI | 22 JIONZO RD | | | | MILFORD | MA | 01757 | 1833 |
| DIANE M CLARKE | 831 E ALLEN AVENUE | | | | LA VERNE | CA | 91750 | 3202 |
| DIANE M CLUTE & | RICHARD R CLUTE JT TEN | 190 TIMBER RIDGE DR | | | HIGHLAND | MI | 48357 | 4332 |
| DIANE M COCO | 101 E GREEN VALLEY CIRCLE | | | | NEWARK | DE | 19711 | 6716 |
| DIANE M COFFMAN | 721 W BOULEVARD | | | | KOKOMO | IN | 46902 | 3385 |
| DIANE M COSGROVE | 12 NORTH ST | | | | WEST PITTSTON | PA | 18643 | |
| DIANE M COZART | 5272 N GALE RD | | | | DAVISON | MI | 48423 | 8956 |
| DIANE M CZAJKOWSKI | CHARLES SCHWAB & CO INC CUST | 31065 ADAMS DR | | | ROCKWOOD | MI | 48173 | |
| DIANE M DAVIS | 215 ROMEO RD | | | | ROCHESTER | MI | 48307 | |
| DIANE M DE FUSCO | 110 LAUREL HILL RD | | | | CROTON | NY | 10520 | 1213 |
| DIANE M DECKER | 11987 HIGHWAY 137 | | | | LICKING | MO | 65542 | 9102 |
| DIANE M DELL | 1848 MASON | | | | HIGHLAND | MI | 48356 | |
| DIANE M DOBBS | 6446 SHORT CUT RD | | | | MARINE CITY | MI | 48039 | 2016 |
| DIANE M DUBEAU | 164 RIYULET ST 1 | | | | WOONSOCKET | RI | 02895 | |
| DIANE M DUCATO | 2705 HILLBURN RD | | | | BAKERSFIELD | CA | 93306 | 4123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE M EICHSTADT | 20549 382ND AVE | | | | WOLSEY | SD | 57384 | 8300 |
| DIANE M EICHSTADT & | STEVEN R EICHSTADT JT TEN | 20549 382ND AVE | | | WOLSEY | SD | 57384 | 8300 |
| DIANE M ELLISON | 5635 MACK ROAD | | | | HOWELL | MI | 48843 | 9289 |
| DIANE M ELSEY | 14844 CHATHAM DR | | | | SHELBY TWP | MI | 48315 | 1504 |
| DIANE M EYSSEN | CUST BENJAMIN J EYSSEN | UTMA OH | 241 MARLEE CT | | BRUNSWICK | OH | 44212 | 1185 |
| DIANE M EYSSEN | CUST JAIME MARIE EYSSEN | UTMA OH | 241 MARLEE CT | | BRUNSWICK | OH | 44212 | 1185 |
| DIANE M EYSSEN | CUST NICOLE K EYSSEN UTMA OH | 241 MARLEE COURT | | | BRUNSWICK | OH | 44212 | 1185 |
| DIANE M FEDERICO | 296 PARIS AVE | | | | AUSTINTOWN | OH | 44515 | 4157 |
| DIANE M FISCHER | 5635 MACK ROAD | | | | HOWELL | MI | 48843 | 9289 |
| DIANE M FITZGIBBONS | 3719 W 104TH ST | | | | CHICAGO | IL | 60655 | |
| DIANE M FOERSTER TAYLOR | 18915 NE 116TH AVENUE | | | | BATTLE GROUND | WA | 98604 | 7303 |
| DIANE M FOREMAN & | WILLIAM P FOREMAN JT TEN | 3638 E CAMPBELL CT | | | GILBERT | AZ | 85234 | 3108 |
| DIANE M FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 | 8705 |
| DIANE M GALBAVI | 701 S KIBBEE STREET | | | | SAINT JOHNS | MI | 48879 | 2067 |
| DIANE M GIBAUD | 1020 SHOEMAKER RD | | | | WEBSTER | NY | 14580 | |
| DIANE M GRAHAM | 5424 DOUGLAS FIR CT | | | | CINCINNATI | OH | 45247 | 7445 |
| DIANE M GRIER | 15608 NE 160TH | | | | WOODINVILLE | WA | 98072 | 8156 |
| DIANE M GRIMES | 5171 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473 | 1251 |
| DIANE M GUAY | 1116 BARKENTINE DR | | | | NEW BERN | NC | 28560 | 7147 |
| DIANE M HAIG | 403 W THIRD | | | | ROCHESTER | MI | 48307 | 1913 |
| DIANE M HALES & | PAUL R HALES JT TEN | 1114 LAKE VALLEY DR | | | FENTON | MI | 48430 | 1230 |
| DIANE M HAMER | ATTN DIANE BRANDT | 8120 PARK AVE S | | | BLOOMINGTON | MN | 55420 | 1327 |
| DIANE M HARRIS | TR DIANE M HARRIS TRUST | UA 06/27/06 | 9995 SUNSET ST | | LIVONIA | MI | 48150 | 2934 |
| DIANE M HARVEY | 22 HAMILTON ST | | | | SOMERSET | MA | 02725 | 1107 |
| DIANE M HEATON | DIANE HEATON REVOCABLE LIVING | 2210 FOREST BLVD | | | TULSA | OK | 74114 | |
| DIANE M HEDITSIAN | 13 BOTANY COURT | | | | REDWOOD CENTER | CA | 94062 | 3102 |
| DIANE M HERMAN | 2687 BRYANWOOD DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| DIANE M HRACH | 3723 TOLTEC COURT | | | | SIERRA VISTA | AZ | 85650 | 9649 |
| DIANE M HUNT | 2221 LURAY RD | | | | MARSHALLTOWN | IA | 50158 | 9867 |
| DIANE M HUNTER | 1374 WESTOVER ROAD | | | | CLEVELAND | OH | 44118 | 1340 |
| DIANE M ISON | 141 S NUECES PARK LN | | | | HARLINGEN | TX | 78552 | 6233 |
| DIANE M JENKINS | 12111 CLEAR HARBOR DR | | | | TAMPA | FL | 33626 | 2525 |
| DIANE M JOHNSON | 1700 SMARTY JONES ST SE | | | | ALBUQUERQUE | NM | 87123 | 2396 |
| DIANE M KANE | 364 FLAMING OAK DR | | | | PLEASANT HILL | CA | 94523 | 1240 |
| DIANE M KASTEN | 250 MILLER AVE | | | | EATON | OH | 45320 | 1039 |
| DIANE M KIRKPATRICK | JAMIE L KIRKPATRICK JT TEN | 3114 W GLENHAVEN DR | | | PHOENIX | AZ | 85045 | 1228 |
| DIANE M KOLTZ | 2450 HONEYSUCKLE RD | | | | CHAPEL HILL | NC | 27514 | 6823 |
| DIANE M LEDUC | 1031 LABAMBA COURT | | | | SPRING HILL | FL | 34608 | 8447 |
| DIANE M LEVEQUE | 7500 MINORU BLVD APT 312 | RICHMOND BC  V6Y 3J6 | CANADA | | | | | |
| DIANE M LEWIS | 7604 EAST 95TH TERR | | | | KANSAS CITY | MO | 64134 | 1601 |
| DIANE M LIPARI | TR DIANE M LIPARI LIVING TRUST | UA 10/08/03 | 22918 EUCLID | | ST CLAIR SHORES | MI | 48082 | 2042 |
| DIANE M LOMBARDI | 43 RUGBY RD | | | | WESTBURY | NY | 11590 | 1224 |
| DIANE M MALONE & | MICHAEL A MALONE JT TEN | 48133 CHESTERFIELD DR | | | CANTON | MI | 48187 | 1235 |
| DIANE M MARTS | 4983 BURLBROOK DR | | | | ORCHARD PARK | NY | 14127 | 4308 |
| DIANE M MCDOUGALL | 4930 OTTAWA COURT | | | | OWOSSO | MI | 48867 | |
| DIANE M MINICK | CUST KENNETH J MINICK A MINOR UNDER | THE | LAWS OF GEORGIA | 317 N BROOKE DR | CANTON | GA | 30114 | 9403 |
| DIANE M MISCH | 1325 ORIOLE DRIVE | | | | MUNSTER | IN | 46321 | 3345 |
| DIANE M MISKINIS TRUST | U/A/D 12-18-03 | DIANE M MISKINS TRUSTEE | 32909 WAREHAM CT. | | WARREN | MI | 48092 | |

| Name | Address | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DIANE M MITCHELL | 4918 HUGHES RD | | | | LANSING | MI | 48910 | 6111 |
| DIANE M MOON | TR DIANE M MOON TRUST | UA 05/19/00 | 7670 N VIA DE PLATINA | | SCOTTSDALE | AZ | 85258 | 3051 |
| DIANE M MURPHY | 5190 SW 88TH TER | | | | COOPER CITY | FL | 33328 | 3619 |
| DIANE M MUSTACHIO | 209 E IRVING PARK RD #2N | | | | ITASCA | IL | 60143 | |
| DIANE M MYERS & | MICHAEL J MYERS | JTWROS | 144 DOUBLE TREE COURT | | IMPERIAL | MO | 63052 | 4504 |
| DIANE M NEVEROUCK & | D RITA NEVEROUCK JT TEN | 2287 S LAKESHORE | | | APPLEGATE | MI | 48401 | 9631 |
| DIANE M NIC | 5475 S HILTON PARK ROAD | | | | FRUITPORT | MI | 49415 | 9738 |
| DIANE M NUTTING | DIANE M NUTTING REV LIV TR | 4096 17TH ST APT 114 | | | SAN FRANCISCO | CA | 94114 | |
| DIANE M OLEKSA | 4127 RUSH | | | | BOARDMAN | OH | 44512 | 1236 |
| DIANE M PAGANO | 631 PENNSYLVANIA COURT | | | | ARLINGTON HEIGHTS | IL | 60005 | 4281 |
| DIANE M PEARSON | 13104 MANOR DRIVE | | | | MOUNT AIRY | MD | 21771 | 4506 |
| DIANE M PEPLINSKI | 9271 WATERMAN RD | | | | VASSAR | MI | 48768 | 9005 |
| DIANE M PERDUE | ROUTE 1 BOX 398-C | | | | BENTON | MO | 63736 | 9734 |
| DIANE M PERZYK | 4040 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357 | 2238 |
| DIANE M PETERSON | 536 W JOE ST | | | | HUNTINGTON | IN | 46750 | 3826 |
| DIANE M PETROUS | 1425 N LIVERNOIS | | | | ROCHESTER | MI | 48306 | 4159 |
| DIANE M PHIPPS & | CHARLES PHIPPS | 400 LENNOX CT | | | OSWEGO | IL | 60543 | |
| DIANE M PIEPOL TOD | JOANNE PIEPOL | SUBJECT TO STA TOD RULES | 1549 PRINCETON #6 | | SANTA MONICA | CA | 90404 | 3530 |
| DIANE M POUPORE | 1990 KINGSTON ST | | | | WHITE LAKE | MI | 48386 | 1612 |
| DIANE M RAY | 120 TREADWELL ROAD | | | | TONAWANDA | NY | 14150 | |
| DIANE M RAYFIELD | TR DIANE M RAYFIELD SEPARATE | PROPERTY TRUST UA 2/16/99 | 356 EASTGROVE RD | | RIVERSIDE | IL | 60546 | 1708 |
| DIANE M REILLY | 23 PENROSE LANE | | | | PRINCETON JCT | NJ | 08550 | 3532 |
| DIANE M REYNOLDS | 445 N STINE | | | | CHARLOTTE | MI | 48813 | 8857 |
| DIANE M ROCHOWIAK & | CHRIS R ROCHOWIAK | 35561 WOOD | | | LIVONIA | MI | 48154 | |
| DIANE M SCANLON | 2102 AZA DR #5 | | | | SANTA CLARA | CA | 95050 | |
| DIANE M SCENGA | 46341 HOUGHTON | | | | SHELBY TWP | MI | 48315 | 5329 |
| DIANE M SCHETTLER | 2743 WILLIAM FLYNN HWY | | | | SLIPPERY ROCK | PA | 16057 | 5239 |
| DIANE M SCHROEDER | 708 SYCAMORE RD | | | | MOHNTON | PA | 19540 | 1257 |
| DIANE M SCHULLO | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345 | |
| DIANE M SCHWAB | 11030 HIEBER RD | | | | MANCHESTER | MI | 48158 | 9715 |
| DIANE M SCOTT | 16400 DIX TOLEDO RD APT 816 | | | | SOUTHGATE | MI | 48195 | |
| DIANE M SHARDON | 78 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094 | 5524 |
| DIANE M SHEETZ | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463 | 9727 |
| DIANE M SIMMONS | 204 CORDAVILLE ROAD | | | | SOUTHBORO | MA | 01772 | 1804 |
| DIANE M SIMON & | DARRELL SIMON JTWROS | 3509 STUDOR RD | | | SAGINAW | MI | 48601 | 5742 |
| DIANE M SIPPEL | C/O DAVID L SIPPEL | 26040 WEST RIVER ROAD | | | PERRYSBURG | OH | 43551 | 9129 |
| DIANE M SKINNER | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441 | 9775 |
| DIANE M SMITH | 469 ROUTE 14 | | | | PENN YAN | NY | 14527 | |
| DIANE M SOUKUP | 8 WHITE PINE LANE | | | | POQUOTT | NY | 11733 | 3952 |
| DIANE M SPATZ | 14505 CANVASBACK | | | | HOMER GLENN | IL | 60491 | 9237 |
| DIANE M ST MARTIN | 6727 EAST 62 ND PLACE | | | | HOBART | IN | 46342 | 6605 |
| DIANE M STAGE | C/O DIANE ARNESON | 33 GREENPARK BLVD | | | HOMOSASSA | FL | 34446 | 6102 |
| DIANE M STEVENS & | KENNETH E STEVENS JT TEN | 1370 HILLVIEW FOREST RD | | | BRAINERD | MN | 56401 | 3096 |
| DIANE M STOUTENBURG | 1104 N CASS LK RD | | | | WATERFORD | MI | 48328 | 1312 |
| DIANE M STUMNE | & MARK W STUMNE JTTEN | 7080 DEERWOOD LN N | | | MAPLE GROVE | MN | 55369 | |
| DIANE M TEMPELMEYER | CGM IRA CUSTODIAN | PO BOX 692 | | | BARNSDALL | OK | 74002 | 0692 |
| DIANE M THOMAS | 10114 S 80TH CT | | | | PALOS HILLS | IL | 60465 | 1403 |
| DIANE M TOLLE | 5605 MADRID DR | | | | YOUNGSTOWN | OH | 44515 | 4136 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIANE M TRANTER | 2450 E 6TH ST | APT 12 | | | | LONG BEACH | CA | 90814 3553 |
| DIANE M UHL | 1436 CARDIGAN DR | | | | | OXFORD | MI | 48371 6006 |
| DIANE M VELEZ | ATTN DIANE M HENDERSON | 3305 GLEN MEADOWS DRIVE | | | | GAYLORD | MI | 49735 8140 |
| DIANE M VOJTEK | 5072 WESTBURY FARMS DR | | | | | ERIE | PA | 16506 6120 |
| DIANE M WALSH TTEE | FBO DIANE M WALSH TRUST | U/A/D 06-05-2008 | 2078 W RIDGE DRIVE | | | DAVISON | MI | 48423 2128 |
| DIANE M WEGNER | 2476 HUNT CLUB DR | | | | | BLOOMFIELD HL | MI | 48304 2304 |
| DIANE M WILSON | 5991 OLD HICKORY RD | | | | | CRESTVIEW | FL | 32539 |
| DIANE M WISELOGLE | 526 PARKE CT | | | | | GRAND BLANC | MI | 48439 1552 |
| DIANE M YOUNG | CGM IRA CUSTODIAN | 4476 SOUTHERN POINTE LANE | | | | YORBA LINDA | CA | 92886 2578 |
| DIANE M ZEKIND | 130 HOLLY HILL DR | | | | | BEREA | KY | 40403 1654 |
| DIANE M ZEMAN | C/O DIANE M FANELLE | 2521 BENTON ST | | | | PALATINE | IL | 60067 7415 |
| DIANE M ZIENERT | CUST DAWN MARIE ZIENERT UGMA MI | 53560 SHERWOOD LANE | | | | SHELBY TOWNSHIP | MI | 48315 2049 |
| DIANE M. GOOD TRUST DTD 2-1-2006 | DIANE M. GOOD TRUSTEE | P.O. BOX 1481 | | | | NORTH FALMOUTH | MA | 02556 1481 |
| DIANE M. JACKSON | 18946 N HIGHLITE DR | | | | | CLINTON TWP | MI | 48035 2531 |
| DIANE M. REZEK FATOR EX | 1341 64TH ST | | | | | LA GRANGE | IL | 60525 |
| DIANE M. STELMACK | 50 JACKSON AVE. | | | | | JAMESTOWN | NY | 14701 |
| DIANE M. WHITE | 3889 WINDSOR CASTLE BLVD | | | | | MILTON | FL | 32583 |
| DIANE MACPHAIL | 1493 BENT PALM DR | | | | | MERRITT ISLAND | FL | 32952 3019 |
| DIANE MALENA | 176 VOORHIS AVE | | | | | RIVER EDGE | NJ | 07661 1234 |
| DIANE MAPLE | 3883 WOODVALE DRIVE | | | | | CARLSBAD | CA | 92008 2757 |
| DIANE MARIE ERTEL | CUST JODI MARIE ERTEL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 2232 N 6TH ST | | SHEBOYGAN | WI | 53083 4955 |
| DIANE MARIE GREENARD | 3621 PROVIDENCE ST | | | | | FLINT | MI | 48503 4595 |
| DIANE MARIE HELLMUND | C/O DIANE HELLMUND WARONKA | 6611 SEABIRD WAY | | | | APOLLO BEACH | FL | 33572 3019 |
| DIANE MARIE HERNANDEZ & | ARMANDO HERNANDEZ JT TEN | 3147 BOWFIN | | | | LAND O LAKES | FL | 34639 |
| DIANE MARIE JORDAN AND | MARTIN DANIEL JORDAN JTWROS | 326 NORTHERN SPY DRIVE | | | | LINDEN | VA | 22642 6206 |
| DIANE MARIE KERBS | CURMA D WYGANT LIVING TRUST | 31959 RIVERVIEW DR | | | | PARKER | AZ | 85344 |
| DIANE MARIE LAZOR | 2396 LYNCROSS | | | | | GROVE CITY | OH | 43123 |
| DIANE MARIE LECHICH | 4157 FORT DONELSON DR | | | | | STOCKTON | CA | 95219 |
| DIANE MARIE LENGYEL | CUST JODIE M LENGYEL UGMA OH | 3672 DURHAM ROAD | | | | NORTON | OH | 44203 6353 |
| DIANE MARIE LYNCH | 2244 TANYA DR | | | | | AVON | IN | 46123 7437 |
| DIANE MARIE MEDINIS & | LUCY MEDINIS JT TEN | 36643 TESSENS | | | | MOUNT CLEMENS | MI | 48035 1950 |
| DIANE MARIE MISCIO & | MICHAEL ANTHONY MISCIO | 740 S. FEDERAL HWY | APT. 303 | | | POMPANO BEACH | FL | 33062 |
| DIANE MARIE MONTROIS | CUST AARON PETER MONTROIS UGMA NY | 49 CINNABAR RD | | | | ROCHESTER | NY | 14617 1803 |
| DIANE MARIE MONTROIS | CUST ANDREW JASON MONTROIS UGMA NY | 49 CINNABAR RD | | | | ROCHESTER | NY | 14617 1803 |
| DIANE MARIE REZEK FATOR & | BRUCE RICHARD FATOR JT TEN | 1341 64 ST | | | | LA GRANGE HIGHLAND | IL | 60525 4500 |
| DIANE MARIE RULON | PO BOX 1702 | | | | | ROCKY POINT | NY | 11778 1702 |
| DIANE MARIE SMITH | 25 BIRDSONG PARKWAY | | | | | ORCHARD PARK | NY | 14127 |
| DIANE MARIE ST. LAURENT | 95 TERRE MAR DR | | | | | NORTH KINGSTOWN | RI | 02852 |
| DIANE MARIE ZURI | 1715 WORCESTER DRIVE | | | | | PITTSBURGH | PA | 15243 1535 |
| DIANE MARSELLA ZUCCARO C/F | MATTHEW ZUCCARO UTMA NJ | 645 REBA RD | | | | LANDING | NJ | 07850 1441 |
| DIANE MARTINROGERS | 7 DOUGLAS CT | | | | | WILLINGBORO | NJ | 08046 |
| DIANE MARTORELLA | 4 BRIDLE LANE | | | | | WALLINGFORD | CT | 06492 5499 |
| DIANE MARY BONIFAS | 2432 ASTRON DRIVE | | | | | COLORADO SPRINGS | CO | 80906 0910 |
| DIANE MARY DRAKE | 6150 SPRING VALLEY ROAD | | | | | DALLAS | TX | 75240 3408 |
| DIANE MASTERS SIMPLE IRA | FCC AS CUSTODIAN | 39321 WASHINGTON LOOP RD | | | | PUNTA GORDA | FL | 33982 8610 |
| DIANE MATTHEWS | 330 JESSICA DRIVE | | | | | MIDDLETOWN | DE | 19709 4018 |
| DIANE MAVER | 27951 LAKESHORE BLVD | | | | | EUCLID | OH | 44132 1333 |
| DIANE MC MASTER | 30 GROSVENOR RD | | | | | BUFFALO | NY | 14223 1925 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE MCCALL | 210 CALMES BLVD | | | | WINCHESTER | KY | 40391 |
| DIANE MCCLOSKEY | 3627 THREE MILE DR | | | | DETROIT | MI | 48224 | 3603 |
| DIANE MCCUNE | 720 LYNDHURST ST UNIT 1102 | | | | DUNEDIN | FL | 34698 | 7786 |
| DIANE MCDONALD | 84 AVALON COURT | | | | DOYLESTOWN | PA | 18901 |
| DIANE MCKEDY & | VERONICA MCKEDY JT TEN | C/O DIANE EGAN | 49 CURTIS AV E | | MARLBOROUGH | MA | 01752 | 2698 |
| DIANE MCKEDY EGAN & | JOHN M EGAN JT TEN | 49 CURTIS AVE | APT E | | MARLBOROUGH | MA | 01752 | 2698 |
| DIANE MCKEE BRUCKNER TTEE | U/W JOSEPH F BRUCKNER | RESIDUARY T/W | 644 OLYMPIA HILLS CIRCLE | | BERWYN | PA | 19312 | 1981 |
| DIANE MCLOUGHLIN | 15 VILLAGE GREEN | | | | NORFOLK | MA | 02056 |
| DIANE MEI-LING SO | 1836 PACHECO STREET | | | | SAN FRANCISCO | CA | 94116 | 1223 |
| DIANE MEISWINKEL | 24 LORAINE COURT | | | | SAN FRANCISCO | CA | 94118 |
| DIANE MELODY | 127 SOUTH PINON CIRCLE | | | | FLORISSANT | CO | 80816 |
| DIANE MENTZER | 10993 COUNTRY CLUB RD | | | | WAYNESBORO | PA | 17268 |
| DIANE MERKER | 2727 4TH ST | | | | BOULDER | CO | 80304 | 3236 |
| DIANE MIDORI AYERS | CUST NICOLE MARIE AYERS UTMA CA | 297 ERIN | | | SAN RAFAEL | CA | 94903 | 1668 |
| DIANE MILLER | 4414 BRIGGS AVENUE | | | | MONTROSE | CA | 91020 |
| DIANE MILLER LINDERMAN | 10901 LANSDOWNE CT | | | | MIDLOTHIAN | VA | 23113 | 1364 |
| DIANE MILLER MAURER TRUST | UAD 06/07/93 | DIANE MILLER MAURER | TTEE AMD 06/07/93 | 131 N. PROSPECT AVE. | CLARENDON HLS | IL | 60514 | 1240 |
| DIANE MILLER MURPHY | 4229 ORION PATH | | | | LIVER POOL | NY | 13090 | 1909 |
| DIANE MILLER TRUSTEE | DIANE MILLER TRUST | DTD 1/8/1992 | 3040 EVERGREEN AVENUE | | GREEN BAY | WI | 54313 | 7226 |
| DIANE MONTGOMERY & | SCOTT MONTGOMERY JT TEN | 708 RIVERSIDE DR | | | TARPON SPRINGS | FL | 34689 | 2332 |
| DIANE MOOD PACZOSA | CHARLES SCHWAB & CO INC CUST | 405 LOCUST ST | | | NARROWS | VA | 24124 |
| DIANE MOORE-HAIMERL | 3563 GRANT AVE | | | | GROVE CITY | OH | 43123 | 2516 |
| DIANE MORRISON & | KRISTA MORRISON & | MICHAEL MORRISON JT TEN | 34166 PRESTON DR | | STERLING HEIGHTS | MI | 48312 | 5653 |
| DIANE MULLAN & | WILLIAM J MULLAN JR | 1829 PARK AVENUE | | | EAST MEADOW | NY | 11554 |
| DIANE MURDOCK | 3325- 227TH ST S W LOWER | | | | BRIER | WA | 98036 |
| DIANE N HESS | 39 WOODLAND MANOR DR | | | | MOHNTON | PA | 19540 | 9106 |
| DIANE N JENKINS | APT 1404 | 3 HERMANN MUSEUM CIRCLE DR | | | HOUSTON | TX | 77004 |
| DIANE N PATTERSON | 7495 OLD BARN RD | | | | MONTGOMERY | AL | 36117 | 3962 |
| DIANE N WOOD | 1430 SAVOY CIRCLE | | | | SAN DIEGO | CA | 92107 | 3919 |
| DIANE NAWROT | 70 CARDY LANE | | | | DEPEW | NY | 14043 | 1925 |
| DIANE NEUMANN | CHARLES SCHWAB & CO INC CUST | 113 RICHDALE AVE UNIT #22 | | | CAMBRIDGE | MA | 02140 |
| DIANE NIGRO | 6738 CEDARWOOD TRCE | | | | CLEVELAND | OH | 44130 | 9502 |
| DIANE O GRECO & | FREDERICK M GRECO JT TEN | 244 78TH ST | | | BROOKLYN | NY | 11209 | 3011 |
| DIANE OLOFF | 1321 W IRISADO CIRCLE | | | | MESA | AZ | 85202 |
| DIANE ORMAND | 15 PUNCH BOWL DRIVE | | | | WESTPORT | CT | 06880 | 2128 |
| DIANE ORR TAYLOR | PO BOX 470371 | | | | CELEBRATION | FL | 34747 | 0371 |
| DIANE OTT | 1540 OVERLOOK CIR | | | | CICERO | IN | 46034 | 9627 |
| DIANE P EANNACE | CUST DOMENIC V EANNACE | UTMA PA | 295 CLAIRE DR | | CANONSBURG | PA | 15317 | 5229 |
| DIANE P KNOX | 105 COUNTRY CLUB LANE | | | | PRINCETON | KY | 42445 |
| DIANE P LENNON | TOD DTD 10/17/2006 | 23 KENDALL RD | | | LISBON | CT | 06351 | 3010 |
| DIANE P RUBINO | PO BOX 18730 | | | | SAN JOSE | CA | 95158 | 8730 |
| DIANE P SCHELL | 1255 BRYCE AVE | | | | AURORA | OH | 44202 | 9596 |
| DIANE P THOMAS | ATTN DIANE THOMAS ALEXANDER | 1908 HEMLOCK ROAD | | | FLOURTOWN | PA | 19031 | 2213 |
| DIANE P TORRES-PERREAULT & | RICHARD PERREAULT JT TEN | 4980 LOFTING DR NE | | | BELMONT | MI | 49306 | 9046 |
| DIANE PACE | 247 BEVANS STREET | | | | BEREA | OH | 44017 | 2503 |
| DIANE PACIFIC & | WILLIAM PACIFIC | 1 MONROE STREET | | | WAKEFIELD | MA | 01880 |
| DIANE PAOLINI | CUST MARISA M PAOLINI UGMA NY | 302 FIESTA ROAD | | | ROCHESTER | NY | 14626 | 3836 |
| DIANE PARISI | 45 SEABREEZE ROAD | | | | MASSAPEQUA | NY | 11758 | 6628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE PARKER | RT 4 BOX 30A | | | | GRAFTON | WV | 26354 | |
| DIANE PARKES | DIANE M PARKES LIVING TRUST | 17239 BOCA CLUB BLVD APT 1 | | | BOCA RATON | FL | 33487 | |
| DIANE PAXTON | 92 ELEANOR ST | | | | CHELSEA | MA | 02150 | 2141 |
| DIANE PIEKARSKI | CUST MICHAEL L JANKOWSKI UGMA NJ | 89 NORTON STREET | | | SOUTH AMBOY | NJ | 08879 | 2216 |
| DIANE PILKINTON | 3407 CAPLAND AVE | | | | CLEARMONT | FL | 34711 | 5736 |
| DIANE PISACRETA | 24 HALE STREET | | | | STATEN ISLAND | NY | 10307 | 1314 |
| DIANE PLUNSKE | 41 COUNTRY CLUB LANE | | | | WALLINGFORD | CT | 06492 | 4929 |
| DIANE PORTER | 3414 AUGUSTA BLVD | | | | ROCKWALL | TX | 75087 | |
| DIANE POWELL | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433 | 2516 |
| DIANE PRITCHARD | 10412 VISTA GARDENS DRIVE | | | | BOWIE | MD | 20720 | |
| DIANE PROSSER | STANLEY B PROSSER | 819 LITTLE CREEK CT | | | CANTON | GA | 30114 | 8187 |
| DIANE Q KEEGAN | CUST MICHAEL Q KEEGAN UTMA NJ | 18 SOMERSET DR | | | RUMSON | NJ | 07760 | 1101 |
| DIANE R BEHRLE | 11695 EDEN ESTATES DR | | | | CARMEL | IN | 46033 | 3246 |
| DIANE R BERRYMAN | CHARLES SCHWAB & CO INC.CUST | 3581 DENSON DR | | | STERLING HEIGHTS | MI | 48310 | |
| DIANE R BIESTERFELD | 12525 E GOLD DUST DRIVE | | | | TUSCON | AZ | 85749 | 8454 |
| DIANE R BLOCH | 22497 STATLER | | | | ST CLAIR SHRS | MI | 48081 | 2335 |
| DIANE R BREWSTER - IRA | 6936 WOODSTOCK_DRIVE | | | | BATON ROUGE | LA | 70809 | |
| DIANE R BUDD | PO BOX 676 | | | | LESLIE | MI | 49251 | 0676 |
| DIANE R CERRONE | 1938 VIRGINIA AVE | | | | TARPON SPRINGS | FL | 34689 | 1900 |
| DIANE R CHOU & | VINCENT TSOU | 8633 BALBOA BLVD UNIT 32 | | | NORTHRIDGE | CA | 91325 | |
| DIANE R CORR | 22 9TH AVE | | | | SEA CLIFF | NY | 11579 | 1118 |
| DIANE R GARRISON | 1168 FAIRVIEW RD NW | | | | CALHOUN | GA | 30701 | 8307 |
| DIANE R GOOD | PO BOX 1452 | | | | FPLUGERVILLE | TX | 78691 | 1452 |
| DIANE R HAAS | C/O LUICANA | 99 PACKER HILL AVE | | | JIM THORP | PA | 18229 | |
| DIANE R HARRISON | PO BOX 72 | | | | RICHVILLE | MI | 48758 | 0072 |
| DIANE R HEAGERTY | CHARLES SCHWAB & CO INC.CUST | 5804 EMORY RD | | | UPPERCO | MD | 21155 | |
| DIANE R ILEY | 3511 BARBARA DRIVE | | | | STERLING HTS | MI | 48310 | 6103 |
| DIANE R JOHNSON ACF | KARLA K JOHNSON U/MI/UGMA | 3460 DUNLAP CT. | | | PINCKNEY | MI | 48169 | 8601 |
| DIANE R LONG | 707 WILLARD DR | | | | BLACKSBURG | VA | 24060 | |
| DIANE R LONG | JAMES E LONG | 707 WILLARD DRIVE | | | BLACKSBURG | VA | 24060 | |
| DIANE R LUNZER-NAUGLE | 15 SCOTLAND DR | | | | READING | PA | 19606 | 9554 |
| DIANE R MASON | T.O.D. DANA M WARD | SUBJECT TO STATE T.O.D. RULES | 11460 BEECHER ROAD | | FLUSHING | MI | 48433 | 9773 |
| DIANE R MEHEDIN | WBNA CUSTODIAN TRAD IRA | 4932 FORESTAY CT | | | NEW PORT RICHEY | FL | 34652 | 4421 |
| DIANE R MEISWINKEL | 24 LORAINE CT | | | | SAN FRANCISCO | CA | 94118 | 4216 |
| DIANE R MINELLA | 36 COTTAGE PLACE | | | | TARRYTOWN | NY | 10591 | 3604 |
| DIANE R MONNIER | DIANE R MONNIER REVOCABLE | 3609 HEATHERIDGE DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| DIANE R PORTER | 1151 N PARKER DRIVE | | | | JANESVILLE | WI | 53545 | 0711 |
| DIANE R PORTER & | JAMES W PORTER | 3414 AUGUSTA BLVD | | | ROCKWALL | TX | 75087 | |
| DIANE R RODRIGUEZ | 127 VELLA CIRCLE | | | | OAKLEY | CA | 94561 | 3325 |
| DIANE R SCHWAB TR | CHAMPION REHABILITATION | PROFIT SHARING PLANDTD12/2/96 | FBO DIANE R SCHWAB | 2918 5TH AVE SUITE #100 | SAN DIEGO | CA | 92103 | 5910 |
| DIANE R SIMON | 768 MONMOUTH PKWY | | | | MIDDLETOWN | NJ | 07748 | 5630 |
| DIANE R TAYLOR | 101 HARBOUR CT | | | | MONETA | VA | 24121 | 3214 |
| DIANE R USIONDEK | 220 HAWTHORNE | | | | WESTLAND | MI | 48185 | 3604 |
| DIANE RAE DESLAURIERS | 1405 LEE BROWN RD | | | | BON AQUA | TN | 37025 | 5089 |
| DIANE RAHMAN | DESIGNATED BENE PLAN/TOD | PO BOX 447 | C/ ACCOUNTING | | GARDNER | MA | 01440 | |
| DIANE RASO | 30 CLAYTON PL | | | | YONKERS | NY | 10704 | 2712 |
| DIANE RAY | CGM IRA CUSTODIAN | 710 BAIR ISLAND ROAD | APT. 200 | | REDWOOD CITY | CA | 94063 | 5533 |
| DIANE RAZZAQUE | 25335 RIVER DR | | | | FRANKLIN | MI | 48025 | 1158 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIANE REED | THE DIANE REED REVOCABLE TRUST | 111 SCARCLIFFE DR | | | MALVERNE | NY | 11565 | |
| DIANE REICH GILBERT | 15223 NEW HASTINGS DR | | | | HOUSTON | TX | 77095 | 2930 |
| DIANE REIKO SHINTA | PO BOX 470 | | | | ROSS | CA | 94957 | 0470 |
| DIANE REILLY C/F | JAMES F REILLY | UND PA UNIF TRANS TO MIN ACT | 3070 FAIRFIELD DRIVE | | ALLENTOWN | PA | 18103 | 5542 |
| DIANE RENEE OPPENHEISER | 712 WALDMAN AVE | | | | FLINT | MI | 48507 | 1768 |
| DIANE REXFORD & | PAUL REXFORD JTWROS | 37677 GLENGROVE DRIVE | | | FARMINGTON HILL | MI | 48331 | |
| DIANE RIPTON & | PATRICK A RIPTON JT TEN | 915 PITTSFORD-VICTOR RD | | | PITTSFORD | NY | 14534 | 3941 |
| DIANE ROBINSON | 27421 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076 | 7424 |
| DIANE ROMSKA | 3065 W SUTTON RD | | | | LAPEER | MI | 48446 | 9703 |
| DIANE ROSARIO | 1238 OLSON DR | | | | FULLERTON | CA | 92833 | |
| DIANE ROSE | 155 SCHULDT DRIVE | | | | LAKE ZURICH | IL | 60047 | 1354 |
| DIANE ROSS BOSWELL | 7400 OAK AVENUE | | | | GARY | IN | 46403 | 1271 |
| DIANE ROSSI | 2040 VAN ANTWERP | | | | GROSSE POINTE WD | MI | 48236 | 1623 |
| DIANE RUTH BOYD | 11 MEL-MARA DR | | | | OXON HILL | MD | 20745 | 1018 |
| DIANE RUTH BOYD | 11 MEL-MARA DRIVE | | | | OXON HILL | MD | 20745 | |
| DIANE RYAN-FRANKLIN | 3 KNOLLWOOD ROAD | | | | MEDFIELD | MA | 02052 | |
| DIANE S ACTON | 17 RIVERSIDE PARKWAY | | | | MASSENA | NY | 13662 | 1704 |
| DIANE S ADLER | CGM IRA ROLLOVER CUSTODIAN | PM DOW BALANCED | 13731 HICKMAN RD #2202 | | URBANDALE | IA | 50323 | 2288 |
| DIANE S CARAVAYO | 4018 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546 | 3551 |
| DIANE S CHECKETTS | 18569 CHERRY LAUREL LN | | | | GAITHERSBURG | MD | 20879 | 5341 |
| DIANE S CRAVER & | RALPH C CRAVER JT TEN | 316 ROSEMONT AVENUE | | | NEW CUMBERLAND | PA | 17070 | 1878 |
| DIANE S FRAZIER-CIRAVOLO | 307 HAMPTON PLACE | | | | BLUFFTON | SC | 29909 | 5057 |
| DIANE S GASS | 1 GLOVERS BROOK RD | | | | RANDOLPH | MA | 02368 | |
| DIANE S GREEN | 5009 SUNSET BLVD | | | | FORT PIERCE | FL | 34982 | 7139 |
| DIANE S HARPER | WALTER L HARPER | 955 SAN RAMON CT | | | MOUNTAIN VIEW | CA | 94043 | 3137 |
| DIANE S HARRIS AND | HAROLD W HARRIS | PO BOX 145 | | | MONROE | NH | 03771 | |
| DIANE S HILL | 5179 BALDWIN RD | | | | HOLLY | MI | 48442 | 9320 |
| DIANE S JACOMIN | 2796 B WEEPING WILLOW DR | | | | LISLE | IL | 60532 | 6239 |
| DIANE S KING | 133 BETTENCOURT RD | | | | PLYMOUTH | MA | 02360 | 4201 |
| DIANE S LAKE TTEE | DONALD C & DIANE S LAKE | REVOCABLE TR U/A/D 6-24-88 OR | SUCCESSOR TTEE WIFE SEP ESTATE | 1200 TAM O SHANTER | BAKERSFIELD | CA | 93309 | 2455 |
| DIANE S LAPP | 507 E MOORE DR | | | | AUBURNDALE | FL | 33823 | |
| DIANE S LIDMAN | 145 BARTRAM ROAD | | | | RIVERSIDE | IL | 60546 | 1814 |
| DIANE S MARSH | 1765 N HICKORY RIDGE TRL | | | | MILFORD | MI | 48380 | 3137 |
| DIANE S MATTELIANO | 285 CRESTMOUNT AVE | APT 356 | | | TONAWANDA | NY | 14150 | 6335 |
| DIANE S MAY | 10 BRADFORD RD | | | | SCARSDALE | NY | 10583 | 7601 |
| DIANE S MEYER | 414 WHITEWOOD RD | | | | UNION | NJ | 07083 | 8217 |
| DIANE S NEUBERGER | SOUTHWEST SECURITIES, INC. | 12900 WOODSON | | | OVERLAND PARK | KS | 66209 | |
| DIANE S RITZENTHALER | 481 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | 4340 |
| DIANE S SHAW | 1765 N HICKORY RIDGE TRL | | | | MILFORD | MI | 48380 | 3137 |
| DIANE S SLAGLE | 25 W. FOURTH ST | | | | LONDON | OH | 43140 | |
| DIANE S TAYLOR | 1081 FLAT ROCK RD | | | | MADISON | GA | 30650 | 3139 |
| DIANE S TYMIAK | TOD REGISTRATION | 7850 FINZEL RD | | | WHITEHOUSE | OH | 43571 | 9751 |
| DIANE S VOCKER | 1018 CASCADE DR | | | | MENLO PARK | CA | 94025 | 6629 |
| DIANE S WALSH | 1520 CAMBRON CT | | | | VANDALIA | OH | 45377 | 9754 |
| DIANE S. LEBLANC | 1105 GERBER CT | | | | PATTERSON | CA | 95363 | |
| DIANE SALAMON LOVEJOY | DIANE S LOVEJOY REV TRUST | 1305 STONE MEADOW WAY | | | VIENNA | VA | 22182 | |
| DIANE SAN JUAN | 258 TEANECK ROAD | | | | RIDGEFIELD PK | NJ | 07660 | 2006 |
| DIANE SAUTER | 5255 MORNING MIST LANE | | | | ALEXANDRIA | VA | 22312 | 3907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE SAXTON | CUST JAMES ROBERT NAVARRE UGMA MI | 7538 BYRON RD | | | DURAND | MI | 48429 9443 |
| DIANE SCHNAKENBERG & | WILLY SCHNAKENBERG JR JT TEN | 21 ALBRIGHT RD | | | CORAM | NY | 11727 3001 |
| DIANE SCHROEDER | 3018 MEADOW AVE | | | | NORMAN | OK | 73072 7418 |
| DIANE SCHWARTZ JONES | 12322 GALESVILLE DRIVE | | | | GAITHERSBURG | MD | 20878 2077 |
| DIANE SEYBERT | 604 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46203 3907 |
| DIANE SHARRY | 350 RAMBLING RD | | | | E AMHERST | NY | 14051 1373 |
| DIANE SHEKELL HARRELL | 107 SEVEN OAKS DRIVE | | | | FAYETTEVILLE | NC | 28303 6101 |
| DIANE SHELLEY | 8992 MOUNT AIREY DR | | | | EAGLE MTN | UT | 84005 4641 |
| DIANE SHEPARD IRA | FCC AS CUSTODIAN | 5951 W VIA MONTOYA DRIVE | | | GLENDALE | AZ | 85310 4278 |
| DIANE SHERMAN TOD | TRACY D SCOTT | 8812 VERNON VIEW DR | | | ALEXANDRIA | VA | 22308 2837 |
| DIANE SHODA | 19662 ST FRANCIS | | | | LIVONIA | MI | 48152 2533 |
| DIANE SIDD-CHAMPION TR | UA 07/02/1997 | SHIRLEY SIDD 1997 REVOCABLE TRUST | 148 RANDALL ST | | SAN FRANCISCO | CA | 94131 |
| DIANE SIDWELL | 67 NORTH EDANFIELD RIDGE | | | | ROME | GA | 30161 3810 |
| DIANE SIEGEL | 6 HALLSHIRE COURT | | | | DALLAS | TX | 75225 1824 |
| DIANE SILCA | 1939 E RIDGEWOOD LANE | | | | GLENVIEW | IL | 60025 1956 |
| DIANE SILVERSTEIN | -PRIME ASSET MGMT- | 32133 W 12 MILE RD | | | FARMINGTN HLS | MI | 48334 3502 |
| DIANE SIMPERS | CUST KEVIN C SIMPERS | UTMA NJ | 46 COLONIAL RIDGE DR | | HADDONFIELD | NJ | 08033 3422 |
| DIANE SLAUGHTER SEP IRA | FCC AS CUSTODIAN | 10 HOMESTEAD LN | | | CHARLESTON | WV | 25312 9653 |
| DIANE SMITH | 51 CANDACE ST. | | | | PROVIDENCE | RI | 02908 |
| DIANE ST JOHN | 3736 POE ST | | | | SAN DIEGO | CA | 92107 2724 |
| DIANE STANTON | 537 WYATT DRIVE | | | | ST. PETERS | MO | 63376 |
| DIANE STEVENS | 1 LONGWORTH COURT | | | | GAITHERSBURG | MD | 20879 |
| DIANE STONE TOD | DOUGLAS S STONE | SUBJECT TO STA RULES | P O BOX 45 | | KAILUA KONA | HI | 96745 0045 |
| DIANE STOUFFER | PO BOX 1124 | | | | ASPEN | CO | 81612 |
| DIANE STRANIERI IRA | FCC AS CUSTODIAN | 2604 BRIGG STREET | | | SCRANTON | PA | 18504 1302 |
| DIANE SUDA | 241 CRAFTS RD | | | | BROOKLINE | MA | 02467 1421 |
| DIANE SULTANI IRA | FCC AS CUSTODIAN | 156 OVERHILL RD | | | SALINA | KS | 67401 3582 |
| DIANE SYLVIA | 30 FAWNHOLLOW CT. | | | | MEDFORD | NJ | 08055 |
| DIANE SYMANSKI MILAZZO | 107 CIRCLE DRIVE | | | | MOSCOW | PA | 18444 |
| DIANE T BAUER TTEE | DIANE T. BAUER TRUST | U/A/D 09-25-2008 | 9429 OZARK | | MORTON GROVE | IL | 60053 1064 |
| DIANE T BRADANINI & | ALAN J BRADANINI JT TEN | 161 MILLBROOK RD | | | MIDDLETOWN | CT | 06457 4537 |
| DIANE T BUCCI | 10869 188 N. SCOTTSDALE RD. | # 103 | | | SCOTTSDALE | AZ | 85254 |
| DIANE T BUCCI | JADE ALEXA BUCCI | UNTIL AGE 18 | 10869 188 N. SCOTTSDALE RD. | # 103 | SCOTTSDALE | AZ | 85254 |
| DIANE T DAMATO | 155-16 16TH DRIVE | | | | WHITESTONE | NY | 11357 3224 |
| DIANE T KAEMPF & | ROBERT F KAEMPF | 1940 ALLISON DRIVE | | | BELLMORE | NY | 11710 |
| DIANE T KATSIKARIS & GEORGE P | KATSIKARIS CO TTEES DIANE T | KATSIKARIS TRUST UA DTD 10/02/1991 | 40 SHERBURN CIRCLE | | WESTON | MA | 02493 1010 |
| DIANE T KOZA | 1641 S PROSPECT ST | | | | WHEATON | IL | 60189 7718 |
| DIANE T LUDWIG | 5633 LAPUERTADEL SOL#209 | | | | ST PETERSBURG | FL | 33715 1429 |
| DIANE T MOORE | 210 EAST 73RD STREET #10A | | | | NEW YORK | NY | 10021 4395 |
| DIANE T NOVOSEL | 846 YANKEE RUN RD | | | | MASURY | OH | 44438 8722 |
| DIANE T RUDNICK | CUST SHERRI ANN RUDNICK UGMA MA | 60 FOREST ST | | | CHESTNUT HILL | MA | 02467 2930 |
| DIANE T SHERMAN | CUST TRACY DENISE SHERMAN UGMA VA | 8812 VERNON VIEW DR | | | ALEXANDRIA | VA | 22308 2837 |
| DIANE T TU | 10705 SIERRA OAKS | | | | AUSTIN | TX | 78759 5185 |
| DIANE T WILLS | CUST HEIDI E WILLS | UTMA MT | 1033 COUGAR DR | | BOZEMAN | MT | 59718 8375 |
| DIANE T WILLS | CUST KYLE L WILLS | UTMA MT | 1033 COUGAR DR | | BOZEMAN | MT | 59718 8375 |
| DIANE TANNER | CHARLES SCHWAB & CO INC CUST | 6705 ROY BEAN CT | | | ARLINGTON | TX | 76002 |
| DIANE TAXTER | 553 CLARK PLACE | | | | UNIONDALE | NY | 11553 2215 |
| DIANE TERRY BROWNLEE | 12101 STONEGATE LANE | | | | GARDEN GROVE | CA | 92845 1601 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DIANE THIEL | 1015 PARK AVE N APT 7 | | | | TIFTON | GA | 31794 | 6973 |
| DIANE THOMAS | 18650 FERGUSON | | | | DETROIT | MI | 48235 | 3013 |
| DIANE THOMPSON BOLAND IRA | FCC AS CUSTODIAN | 303 HILL COUNTRY LN | | | SAN ANTONIO | TX | 78232 | 2907 |
| DIANE TIBALDI | 410 EMMETT ST | APT 74 | | | BRISTOL | CT | 06010 | 8605 |
| DIANE TIERNEY | 3649 COASH RD | | | | VANDERBILT | MI | 49795 | 9502 |
| DIANE TOMSIC MARKOSKY & | DOUGLAS J MARKOSKY JT TEN | 701 VINE STREET | | | WEST NEWTON | PA | 15089 | 1343 |
| DIANE TOREY | 1712 PARK LN | | | | KEARNEY | MO | 64060 | 8929 |
| DIANE TRACY SENOUR | 17 MOUNTAIN LAUREL WAY | | | | PORTLAND | CT | 06480 | 1074 |
| DIANE TRIPP AND | TERRENCE TRIPP JTWROS | 2118 BURTON AV | | | FT MYERS | FL | 33907 | 4118 |
| DIANE TWEED DIXON | SEPARATE PROPERTY | 2685 JEFFERSON ST | | | EUGENE | OR | 97405 | 2523 |
| DIANE U GREEN | CUST CARTER KEITH GREEN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 5030 S OSO PKWY | | CORPUS CHRISTI | TX | 78413 | 6022 |
| DIANE V BUSER C/F | JACOB V BUSER  III UTMA NY | 111 MALLOWSTREET | | | STATEN ISLAND | NY | 10309 | 1798 |
| DIANE V ELLIOTT | 4342 PRIMROSE CT | | | | BETHLEHEM | PA | 18020 | 9571 |
| DIANE V MASOTTI | 46 CHERRY ST | | | | BRISTOL | CT | 06010 | 6103 |
| DIANE V. GRENDELL | DESIGNATED BENE PLAN/TOD | 7413 TATTERSALL ST | | | CHESTERLAND | OH | 44026 | |
| DIANE VALKO EX | EST DOROTHY PARKER | 923 MILLARD AVE | | | ROYAL OAK | MI | 48073 | |
| DIANE VALLEE MERRILL | 5289 SONORA ST | | | | SIERRA VISTA | AZ | 85635 | 8278 |
| DIANE VEASLEY | 215 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53212 | 2029 |
| DIANE VENABLE | 2500 ROCKINGHAM DRIVE | | | | AUSTIN | TX | 78704 | 3811 |
| DIANE VINCENT KETELHUT | CUST LISA ANN KETELHUT UGMA MI | 2247 NW 15TH ST | | | CAPE CORAL | FL | 33993 | |
| DIANE VINCENT KETELHUT | CUST SCOTT RAYMOND | KETELHUT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 205 NW 15TH ST | CAPE CORAL | FL | 33993 | |
| DIANE VITARIUS | FREDERICK J VITARIUS II JT TEN | PO BOX 363 | | | GARDINER | NY | 12525 | 0363 |
| DIANE VITOLS | 487 SUMMERHILL TERR | | | | ALPINE | CA | 91901 | |
| DIANE W ADAMS & | MARK G ADAMS JT TEN | 30802 N 47TH PLACE | | | CAVE CREEK | AZ | 85331 | 3875 |
| DIANE W ALMARIO | 289 RIVER RD | | | | BOGOTA | NJ | 07603 | 1212 |
| DIANE W BAYLOR | HC 65 BOX 14Y | | | | ALPINE | TX | 79830 | |
| DIANE W BRABSTON | 4129 HIGHLANDS CIRCLE | | | | BIRMINGHAM | AL | 35213 | 2800 |
| DIANE W BROWN | TOD ACCOUNT | 8702 W. BUCKSHUTEM ROAD | | | MILLVILLE | NJ | 08332 | 5157 |
| DIANE W BROWNING | 8257 118TH AVE NORTH | | | | LARGO | FL | 33773 | 5048 |
| DIANE W COTTEN | 5205 TARKINGTON DR | | | | GREENSBORO | NC | 27407 | 8225 |
| DIANE W CYNOWA | 15 BAYBROOK LANE | | | | OAKBROOK | IL | 60523 | 1606 |
| DIANE W GETER | PO BOX 16038 | | | | OAKLAND | CA | 94610 | |
| DIANE W PETERS | 23145 SW WUNDERLI | | | | SHERWOOD | OR | 97140 | |
| DIANE W PYLES | C/O DIANE WINTER | 1828 CLACHAN CT | | | VIENNA | VA | 22182 | 3424 |
| DIANE W SHARP | 644 GOULD | | | | HERMOSA BEACH | CA | 90254 | |
| DIANE W THOMAS & | WRIGHT M THOMAS JT TEN | 610 GLENWOOD LANE | | | WEST CHESTER | PA | 19380 | 5737 |
| DIANE W VAN WERT | DIANE WEST VAN WERT | 1075 OCEAN SHORE BLVD APT 401 | | | ORMOND BEACH | FL | 32176 | |
| DIANE W ZASORIN | PO BOX 11 | | | | CLAVERACK | NY | 12513 | 0011 |
| DIANE WADE | 12 LORWOOD DR | | | | SAVANNAH | GA | 31406 | |
| DIANE WALATA | 396 N WELLWOOD AVE | | | | LINDENHURST | NY | 11757 | |
| DIANE WALLACE | 4 MOONLIGHT TERRACE | | | | OAK RIDGE | NJ | 07438 | 9780 |
| DIANE WALTERHOUSE | 6077 LUCAS ROAD | | | | FLINT | MI | 48506 | 1217 |
| DIANE WASILESKI | 180 WASHINGTON ST. | APT #2 | | | BRIGHTON | MA | 02135 | |
| DIANE WATSON | PO BOX 246 | | | | SHARPSVILLE | IN | 46068 | 0246 |
| DIANE WEBSTER | 2007 GREENWOOD DRIVE | | | | LINDENWOLD | NJ | 08021 | 6780 |
| DIANE WENDLING | 10970 KLEY ROAD | | | | VANDALIA | OH | 45377 | 9534 |
| DIANE WHITE | 5809 N CAMINO DEL CONDE | | | | TUCSON | AZ | 85718 | 4309 |
| DIANE WHITTAKER | 21380 EAST 105TH SOUTH | | | | BROKEN ARROW | OK | 74014 | 3609 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE WILLIAMS | 11808 TALISMAN COURT | | | | SPANISH LAKE | MO | 63138 | 1263 |
| DIANE WILLIS | 20124 STOTTER ST | | | | DETROIT | MI | 48234 |
| DIANE WILLIS ELLINGTON IRA | FCC AS CUSTODIAN | U/A DTD 04/11/86 | FUNDSOURCE | 303 FAIRWAY DR | TRENT WOODS | NC | 28562 | 7631 |
| DIANE WILLS | 1033 COUGAR DR | | | | BOZEMAN | MT | 59718 | 8375 |
| DIANE WIRICK | 961 BUCYRUS LANE | | | | CANTONMENT | FL | 32533 | 4883 |
| DIANE WITROCK ACF | WILLIAM WITROCK U/NY/UTMA | 20 CORIE COURT | | | PORT JEFFERSON | NY | 11777 | 2106 |
| DIANE WOJCIECHOWSKI | 7335 LAPEER RD | | | | GOODELLS | MI | 48027 |
| DIANE WOLF | 12 BECKET STREET | UNIT 2 | | | SALEM | MA | 01970 |
| DIANE WOLFE | 4910 NE 22ND TER | | | | OCALA | FL | 34479 |
| DIANE WOOD | CHARLES SCHWAB & CO INC CUST | 9440 BELL BAR RD. | | | AUBURN | CA | 95603 |
| DIANE WOODCOCK | 1559 LAKE ROAD | | | | YOUNGSTOWN | NY | 14174 |
| DIANE Y CHARRON | HC 1 BOX 40 | | | | LANSE | MI | 49946 | 9704 |
| DIANE Y CHOW | ATTN DIANE H YEE | 64 HOBART ST | | | QUINCY | MA | 02170 | 1622 |
| DIANE Y DEVLIN | 168 DEPEW AVE | | | | BUFFALO | NY | 14214 | 1620 |
| DIANE Y FISK-ARNEY | 663 CROSS RIDGE PL | ORINDA CA 94563-2418 | | | ORINDA | CA | 94563 | 2418 |
| DIANE Y JOHNSON | 5325 FOREST DOWNS CIR | | | | COLLEGE PARK | GA | 30349 | 2487 |
| DIANE YEARBY | 2940 CLEMENT ST | | | | FLINT | MI | 48504 | 3042 |
| DIANE YOUNG | 18314 INDIANA | | | | DETROIT | MI | 48221 | 2071 |
| DIANE ZELENSKI | 1306 BRADFORD DR | | | | DANBURY | CT | 06811 | 2634 |
| DIANE ZINN | 220 DIVISION ST | | | | HUMMELSTOWN | PA | 17036 |
| DIANE ZITO AND | FRANK ZITO JTWROS | 24 SOUTH HILL DRIVE | | | BEDFORD | NH | 03110 | 4920 |
| DIANEL L BESSER PERS REP | EST ANTHONY P BESSER | 293 ANDERSON AVE | | | CROSWELL | MI | 48422 | 1046 |
| DIANEL MCKEOY & | VERONICA MCKEOY JT TEN | C/O DIANE EGAN | 49 CURTIS AV E | | MARLBOROUGH | MA | 01752 | 2698 |
| DIANN A ROE | PO BOX 2048 | | | | GRANTS PASS | OR | 97528 | 0222 |
| DIANN ADENA ROE | CUST DANIELLE ADENA ROE UTMA OR | PO BOX 2048 | | | GRANTS PASS | OR | 97528 | 0233 |
| DIANN ADENA ROE | CUST NICOLE ADENA ROE UTMA OR | PO BOX 2048 | | | GRANTS PASS | OR | 97528 |
| DIANN B PAVELKA | 11568 BREYMAN HWY | | | | TIPTON | MI | 49287 | 9735 |
| DIANN C CARLSON | C/O D C PEREZ | 6491 MORRIS PARK ROAD | | | PHILADELPHIA | PA | 19151 | 2404 |
| DIANN C FRENDT | 41 ALTADENA DR | | | | PUEBLO | CO | 81005 | 2965 |
| DIANN C SCHMIDT | 697 NEW GALENA ROAD | | | | CHALFONT | PA | 18914 | 1539 |
| DIANN ENGLEHART & | ALBERT ENGLEHART JT TEN | 137 GIFFORD CHURCH ROAD | | | SCHENECTADY | NY | 12306 | 5301 |
| DIANN G SCHURMAN | C/O DIANN BRAUN | 1255 OAKWOOD CT | | | ROCHESTER HILLS | MI | 48307 | 2539 |
| DIANN HARPER | C/O DIANN SPENCER | 830 N 250 W #302 | | | BOUNTIFUL | UT | 84010 | 6872 |
| DIANN K MENEILLY-MOORE | 420 E 15TH ST | | | | JASPER | IN | 47546 | 2101 |
| DIANN L BRANTLEY | 9965 FORRER | | | | DETROIT | MI | 48227 | 1625 |
| DIANN L GASPER | 9346 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 | 9413 |
| DIANN L GROBEL & | EARL T GROBEL JT TEN | 26300 CRYSTAL | | | WARREN | MI | 48091 | 4007 |
| DIANN L KERR | 17937 SE 41ST LOOP | | | | VANCOUVER | WA | 98683 | 8277 |
| DIANN L RINKE | C/O MRS EARL GROBBEL | 26300 CRYSTAL | | | WARREN | MI | 48091 | 4007 |
| DIANN M BOLLING | 4596 FAIR VALLEY DR | | | | FAIRFAX | VA | 22033 |
| DIANN M KAY | 2443 HYDRANGEA STREET | | | | SAINT AUGUSTINE | FL | 32084 | 5883 |
| DIANN M OSEIT | 1008 QUAIL RUN DR | | | | DAYTON | OH | 45458 |
| DIANN M VORENKAMP & | THEODORE A VORENKAMP JT TEN | 56282 KINGSMEN CRT | | | MISHAWAKA | IN | 46545 | 7617 |
| DIANN R MILLER | 1601 N RANDALL AVE APT 42 | | | | JANESVILLE | WI | 53545 | 1141 |
| DIANN R PRIGG | 2500 21ST ST NW | APT 59 | | | WINTER HAVEN | FL | 33881 | 1276 |
| DIANN ROSS | 2337 COBBLE CREEK | | | | CONROE | TX | 77384 | 3703 |
| DIANN ROSS | 2337 COBBLE CREEK | | | | CONROE | TX | 77384 | 3703 |
| DIANN SHUCK | 45 PINEGATE | | | | GRAND RAPIDS | MI | 49548 | 7209 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip Ext |
|---|---|---|---|---|---|---|---|
| DIANN T KOZAK | 3490 W WILSON RD | | | CLIO | MI | 48420 | |
| DIANN TIMIAN | 39 HOLT CIRCLE | | | TRENTON | NJ | 08619 | 1605 |
| DIANN V CABOT | 16837 WOLF RUN CIR | | | STRONGSVILLE | OH | 44136 | 6259 |
| DIANNA BARTHELEMY | 20 FOUNTAIN BLEAU | | | PONTOON BCH | IL | 62040 | 3009 |
| DIANNA BURKE | 5750 N STATE ROUTE 53 | | | TIFFIN | OH | 44883 | 9608 |
| DIANNA C CHANCE | GEORGE M CHANCE JT TEN | 1604 HELENA DR | | MANSFIELD | OH | 44904 | 1817 |
| DIANNA CROZIER | 1096 STARLIGHT LOOP | | | TWIN FALLS | ID | 83301 | 5182 |
| DIANNA D DECKER | 25115 MIDLAND | | | REDFORD | MI | 48239 | 3766 |
| DIANNA D ISAAC-JOHNSON | 11306 BRIDGETON VALLEY CT | | | BRIDGETON | MO | 63044 | 3106 |
| DIANNA D RATTA | 103 PAGE AVE | | | BRISTOL | CT | 06010 | 4351 |
| DIANNA DELMAR & | RICHARD DELMAR | 8579 TRINITY RIVER CIR | | FOUNTAIN VALLEY | CA | 92708 | |
| DIANNA E WIGGINS | 1185 ASTRA LN | | | CLINTON | OH | 44216 | 9602 |
| DIANNA G MILLER | 503 S SILVER TOP LANE | | | RAYMORE | MO | 64083 | 9257 |
| DIANNA GOEDJIN & | RICHARD G MYERS JT TEN | 6402 MASTHIAW DR | | MADISON | WI | 53705 | 4328 |
| DIANNA H BRODEUR | 710 6TH AVE NORTH | | | NAPLES | FL | 34102 | 5509 |
| DIANNA HAND TOPPER | 1417 EAST NORTH ST | | | LANSING | MI | 48906 | |
| DIANNA HESELTINE | 2686 HOBERG DR. | | | JOLIET | IL | 60432 | 0712 |
| DIANNA HOWELL | 6370-C CHASEWOOD DRIVE | APT. C | | JUPITER | FL | 33458 | |
| DIANNA ISAACS AND | DAVID E ISAACS JTWROS | 604 E BROADWAY | | PORTLAND | TX | 78374 | 4120 |
| DIANNA J FLEMING | 24153 SIMO DR | | | PLAINFIELD | IL | 60544 | 6215 |
| DIANNA K EATON | PO BOX 421 CYPRESS | | | CYPRESS | CA | 90630 | |
| DIANNA K HOSCH (IRA) | FCC AS CUSTODIAN | 3857 AURORA STREET | | DUBUQUE | IA | 52002 | 0435 |
| DIANNA KOCUREK | SEP-IRA DTD 04/07/97 | 107 S MAYS ST | | ROUND ROCK | TX | 78664 | |
| DIANNA L ALLEN | 5144 FLOWER ST | | | ZEPHYRHILLS | FL | 33541 | 6923 |
| DIANNA L BULLOCK | 6777 NORTH CR 600 WEST | | | MIDDLETOWN | IN | 47356 | 9407 |
| DIANNA L CLINGENPEEL | 1993 S ST RD 29 | | | FLORA | IN | 46929 | 9296 |
| DIANNA L DIBBLE | 4 SNOW HILL DR | | | SAINT PETERS | MO | 63376 | 2961 |
| DIANNA L MC CARTHY | 9129 W CAMERON DR | | | PEORIA | AZ | 85345 | 5516 |
| DIANNA L MCWHORTER | 12437 BOHANNON BLVD | | | ORLANDO | FL | 32824 | 6097 |
| DIANNA L MITCHELL | 74-10 VIEW TERRACE | | | SOUTHGATE | KY | 41071 | 5418 |
| DIANNA L THOMSON | 6650 BLEWETT AVE | | | VAN NUYS | CA | 91406 | |
| DIANNA L WENDE | 1257 SUSSEX LANE | | | WHEATON | IL | 60187 | 8526 |
| DIANNA LEA CUPPY | 11100 NW 12TH PL | | | GAINESVILLE | FL | 32606 | 5460 |
| DIANNA LUCE POLLACK | CUST TODD LUCE POLLACK UGMA NY | 1 MANHATTAN AVE | | RYE | NY | 10580 | 1824 |
| DIANNA LYN LONGERBEAM | 22472 HERNANDO AVE | | | PORT CHARLOTTE | FL | 33952 | 4628 |
| DIANNA LYNN BISHOP | 3426 HODGENS PKY | | | BURTON | MI | 48519 | 1514 |
| DIANNA LYNN DUDZIK | 29 SPRUCESIDE CRES | FONTHILL ON  L0S 1E1 | CANADA | | | | |
| DIANNA M COUMOS IRA | FCC AS CUSTODIAN | 461 HULTON RD | | NEW KENSINGTO | PA | 15068 | 9742 |
| DIANNA M SANBURN & | GERALD W SANBURN JT TEN | 239 E HILLSDALE DR | | ROSCOMMON | MI | 48653 | 9280 |
| DIANNA M WILSON TTEE | DIANNA MARIE WILSON REV LIV TR U/A | DTD 03/05/1992 | 18346 GILMORE ROAD | ARMADA | MI | 48005 | 4117 |
| DIANNA MARIE DAHN | 32911 ROSSLYN AVE | | | GARDEN CITY | MI | 48135 | 1024 |
| DIANNA MARIE OBER | 1415 WESTLEY STREET | | | BANNING | CA | 92220 | |
| DIANNA MILLSAP | 8638 HICKORY RIDGE ROAD | | | MULBERRY | AR | 72947 | |
| DIANNA NEAL | 8270 RIVER CREEK COVE | | | CORDOVA | TN | 38016 | |
| DIANNA P LYNCH TOD | PATRICK M LYNCH | SUBJECT TO STA TOD RULES | 38368 POPLAR DRIVE | WILLOUGHBY | OH | 44094 | 7559 |
| DIANNA PETERS (IRA) | FCC AS CUSTODIAN | 15213 HIMALAYA RIDGE | | EDMOND | OK | 73013 | 9208 |
| DIANNA PONIKVAR | 780 GREEN STREET | | | CRAIG | CO | 81625 | |
| DIANNA R SUSENS | 48 APPLE GATE CT | | | SCOTTSVILLE | KY | 42164 | 8327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANNA SEINER | 1961 PRESIDENT STREET | PHILADELPHIA | | | PENNSYLVANIA | PA | 19115 |
| DIANNA SPEAR | ATTN DIANNA HUTTON | 36 MEADOW VINE COURT | SOUTH DRIVE | | INDIANAPOLIS | IN | 46227 |
| DIANNA SULANOWSKI | 78 GLENSIDE WAY | | | | ROCHESTER | NY | 14612 | 2724 |
| DIANNA TAYLOR | 712 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | 1621 |
| DIANNA VITANZA | 2800 CUMBERLAND | | | | WACO | TX | 76707 |
| DIANNA WINTERBAUER | 6500 83RD PL SE | | | | MERCER ISLAND | WA | 98040 | 5231 |
| DIANNA YAN LIU | 3415 N. 169TH ST | | | | BROOKFIELD | WI | 53005 |
| DIANNE A BURKHART | 21025 EATON ROAD | | | | FAIRVIEW PARK | OH | 44126 | 2720 |
| DIANNE A DISHAROON | 5804 DISHAROON RD | | | | SNOW HILL | MD | 21863 | 3226 |
| DIANNE A HAY | 1476 SAND CASTLE RD | | | | SANIBEL | FL | 33957 | 3623 |
| DIANNE A RICE | 4757 TY ST | | | | KINGMAN | AZ | 86401 | 1153 |
| DIANNE B MILADORE DECLARATION | OF TRUST DIANNE B MILADORE | OR MICHAEL J MILADORE TTEES | U/A DTD 11/22/1993 | 5495 MUIRFIELD DR | CANFIELD | OH | 44406 | 9039 |
| DIANNE BAKER | 828 WINTHROP DRIVE | | | | ALHAMBRA | CA | 91803 |
| DIANNE BENFIELD | 155 KNOXLYN ROAD | | | | GETTYSBURG | PA | 17325 |
| DIANNE C MARTIN | 4708 SW 67 AVE #L-11 | | | | MIAMI | FL | 33155 | 5869 |
| DIANNE C PETERSON | 512 HAMEL AVE | | | | NORTH HILLS | PA | 19038 | 2425 |
| DIANNE C PRATT | CGM IRA ROLLOVER CUSTODIAN | 52 CYPRESS COURT | | | DURANGO | CO | 81301 | 3782 |
| DIANNE C SCRIVER | ROBERT E SCRIVER TTEES | U/A/D 02-01-2000 | FBO SCRIVER | P.O. BOX 7721 | SURPRISE | AZ | 85374 | 0112 |
| DIANNE C VALESENTE | 37 HORVATH DR | | | | ITHACA | NY | 14850 |
| DIANNE C. SCRIVER | CGM IRA BENEFICIARY CUSTODIAN | MARGARET VIOLA DURBIN | P.O. BOX 7721 | | SURPRISE | AZ | 85374 | 0112 |
| DIANNE CABELL | 1917 WHITTLESEY | | | | FLINT | MI | 48503 | 4346 |
| DIANNE CHAMBERS NORRIS | 78 NATASHA DR | | | | NOBLESVILLE | IN | 46060 | 8460 |
| DIANNE CLAIRE FOSTER ESQ & | PETER SZOLOVITS | 219 LINCOLN ST | | | NEWTON | MA | 02461 |
| DIANNE CLARKE | 5793 PARKSTONE CROSSING DRIVE | | | | JACKSONVILLE | FL | 32258 | 5429 |
| DIANNE COHRS | WBNA CUSTODIAN TRAD IRA | 304 MATEO WAY NE | | | ST PETERSBURG | FL | 33704 | 3624 |
| DIANNE CURRIE | 701 BLACKSHIRE RD | | | | WILMINGTON | DE | 19805 | 2804 |
| DIANNE CUSTARD | 21376 GLENLODGE | | | | FERNDALE | MI | 48220 | 2244 |
| DIANNE D AMOS & | JOSEPH L AMOS JT TEN | 2402 MISCINDY PL | | | ORLANDO | FL | 32806 | 7313 |
| DIANNE D GILL | 5845 MAC MILLAN WAY | | | | LANSING | MI | 48911 | 8416 |
| DIANNE D. CASS REVOCABLE TRUST | UAD 05/30/08 | DIANNE D CASS TTEE | 631 EAST STREET E-103 | | MANSFIELD | MA | 02048 | 2960 |
| DIANNE DAILEY | 4220 STONEHENGE LN | | | | WINSTON SALEM | NC | 27106 | 3535 |
| DIANNE DAVIS | 15114 WAYBRIDGE | | | | HOUSTON | TX | 77062 |
| DIANNE DEMPSEY | 826 DOVER COURT | | | | SAN DIEGO | CA | 92109 | 8013 |
| DIANNE DICKSON | 43 A REED BLVD | | | | MILL VALLEY | CA | 94941 | 2342 |
| DIANNE DIXON | 24 N MARTIN LANE | | | | NORWOOD | PA | 19074 | 1025 |
| DIANNE E BARRETT | 2232 GLACIER LANE | | | | SANTA MARIA | CA | 93455 | 5726 |
| DIANNE E BOGHOSSIAN | 45 MOUNT VIEW DR | | | | CRANSTON | RI | 02920 |
| DIANNE E BUKOWSKI | 11628 82ND TERRACE N | | | | SEMINOLE | FL | 33772 | 4026 |
| DIANNE E COOK | CHARLES SCHWAB & CO INC CUST | 1005 MILL SPRING DR | | | GARLAND | TX | 75040 |
| DIANNE E DALY | 44212 SOUTHAMPTON | | | | CANTON | MI | 48187 |
| DIANNE E KENNEDY | 15506 EDGECLIFF AVE | | | | CLEVELAND | OH | 44111 | 2046 |
| DIANNE E PARR | TR REVOCABLE TRUST 10/25/91 | U-A DIANNE E PARR | 205 COLFAX ST | | FENTON | MI | 48430 | 2029 |
| DIANNE E REEVES | 7108 COPPER CREEK CIRCLE | | | | CANTON | MI | 48187 | 2498 |
| DIANNE E STETTLER | 2631 CENTURY RANCH | | | | SAN ANTONIO | TX | 78251 |
| DIANNE F BEATH | 9225 PERSHING AVE | | | | ORANGEVALE | CA | 95662 | 4803 |
| DIANNE F RUNNION | 5312 LISTER CT | | | | CHESTER SPRINGS | PA | 19425 | 8763 |
| DIANNE F SULLIVAN | 10 INTERVAL ROAD | | | | WELLESLEY | MA | 02481 | 1606 |
| DIANNE FALK | 401 HARRISON AVE | | | | WESTFIELD | NJ | 07090 | 2438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANNE FIKE | 46382 ROCKLEDGE | | | | PLYMOUTH | MI | 48170 | 3508 |
| DIANNE FINKELSTEIN | 7 QUAIL MEWS | | | | NORTH BRUNSWICK | NJ | 08902 | 1209 |
| DIANNE G HIGH | 1006 BOX ELDER DRIVE | | | | MAGNOLIA | TX | 77354 | 1630 |
| DIANNE G KENDRICK | 1101 COLUMBIANA ROAD | | | | BIRMINGHAM | AL | 35209 | 7007 |
| DIANNE GARRISON | 1960 EAST CAPITOL AVE | | | | BISMARCK | ND | 58501 | 2370 |
| DIANNE GRIFFITH | 10097 BELSAY ROAD | | | | MILLINGTON | MI | 48746 | 9754 |
| DIANNE GUILFOYLE | 5319 159TH TERRACE | | | | STILWELL | KS | 66085 | |
| DIANNE H DERRICOTT BENE IRA | W ROYCE DERRICOTT DECD | FCC AS CUSTODIAN | 3039 EAST 3400 NORTH | | TWIN FALLS | ID | 83301 | 0321 |
| DIANNE H HUNDORFEAN | 138 S ELM | | | | COLUMBIANA | OH | 44408 | 1334 |
| DIANNE H PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101 | 7873 |
| DIANNE H RASHID & | RASHID H RASHID JT WROS | 240 GRANT AVE | | | DUMONT | NJ | 07628 | 1705 |
| DIANNE H SPEARS & | GEORGE D SPEARS | 2528 MILFORD FARMS LANE | | | MARIETTA | GA | 30060 | |
| DIANNE HANNA | WILLIAM HANNA | JT TEN | 91 LAKE ST | | PARKERSBURG | WV | 26101 | 7597 |
| DIANNE HERMANSON | 15804 MUIRFIELD DR | | | | ODESSA | FL | 33556 | 2857 |
| DIANNE HETTLER HARRISON | 406 SOONER | | | | WOLFFORTH | TX | 79382 | 5307 |
| DIANNE I PHILLIPS | 6431 TIMUCUANS DR | | | | LAKELAND | FL | 33813 | 4844 |
| DIANNE I WIELAND | 7101 SYLVAN LN SW | | | | SEATTLE | WA | 98136 | 2066 |
| DIANNE I WISNIEWSKI TOD | CASIMIR WISNIEWSKI | SUBJECT TO STA TOD RULES | 161 WARREN | | EAST TAWAS | MI | 48730 | |
| DIANNE J BRITTON | CUST ELISSA DIANNE BRITTON UTMA NC | 801 E WOODCROFT PARKWAY | 2121 | | DURHAM | NC | 27713 | |
| DIANNE J BRITTON | CUST MICHAEL D BRITTON UTMA NC | 1137 SHADOW BROOK LANE | | | CHARLOTTE | NC | 28211 | 5650 |
| DIANNE J HORN | 802 PARK LN | | | | CORONA | CA | 92879 | |
| DIANNE J MEDER | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726 | 9465 |
| DIANNE J WALTERS | 27 SONIA | | | | OAKLAND | CA | 94618 | 2548 |
| DIANNE J WILSON | 10901 PETIT AVE | | | | GRANADA HILLS | CA | 91344 | 5030 |
| DIANNE JACQUES & | LINDA JACQUES & | JUDITH DENKER & | JOHANNA JACQUES JT TEN | BOX 7002 | INDIAN LAKE ESTS | FL | 33855 | 7002 |
| DIANNE JEAN ALDRICH | 6020 KRISTI CIRCLE | | | | MONONA | WI | 53716 | 3920 |
| DIANNE JENNINGS & | NANCY JENNINGS JT TEN | ATTN DIANNE SLEETH | 25 EVELYN PL | | NORTH QUINCY | MA | 02171 | 2716 |
| DIANNE K OSTRICH | 268 TEXTER MISSION RD | | | | ROBESONIA | PA | 19551 | 9203 |
| DIANNE KAY LUCKETT | 1027 1ST STREET SE | | | | LEMARS | IA | 51031 | 1722 |
| DIANNE KENNEY | 324 SHAFTESBURY LN | | | | SUMMERVILLE | SC | 29485 | 8557 |
| DIANNE KING | CGM IRA CUSTODIAN | 9709 SUMMER WOOD CIRCLE | | | DALLAS | TX | 75243 | 5705 |
| DIANNE KNAPP & | KRAIG KNAPP | 4366 DE FOREST ST | | | LAS VEGAS | NV | 89103 | |
| DIANNE L AMADRUTO | 603 PITNEY DR | | | | SPRING LAKE HGTS | NJ | 07762 | 2230 |
| DIANNE L BURT | 249 IVASON DR | | | | STANTON | MI | 48888 | 9216 |
| DIANNE L FARR | 2039 WOODLAKE DR | | | | BENTON | LA | 71006 | 9307 |
| DIANNE L IVERSON | 3533 NORKOTA CT | | | | GRAND FORKS | ND | 58201 | 3903 |
| DIANNE L JANQUART | CHARLES SCHWAB & CO INC CUST | 9790 SW 188 TERRACE | | | DUNNELLON | FL | 34432 | |
| DIANNE L KIEWIET | 2000 E BASELINE RD | | | | PLAINWELL | MI | 49080 | 9402 |
| DIANNE L KOBLINSKI | 1024 W MC LEAN ST | | | | FLINT | MI | 48507 | 3622 |
| DIANNE L LAZOWSKI | 2 SHELLEY CT | | | | SAGINAW | MI | 48602 | 1816 |
| DIANNE L MANSFIELD | CUST GREG B MANSFIELD UGMA IN | RR 52 BOX 72 | | | TERRE HAUTE | IN | 47805 | 9802 |
| DIANNE L MOWER | 16 ATWOOD ST | | | | HARTFORD | CT | 06105 | 1801 |
| DIANNE L MUIR | 1058 3RD ST | | | | SANTA MONICA | CA | 90403 | 3704 |
| DIANNE L NORTON & | ROBERT F NORTON JT TEN | 2480 INDIANWOOD ROAD | | | LAKE ORION | MI | 48362 | 1101 |
| DIANNE L PALMER | CHARLES SCHWAB & CO INC CUST | 3840 SELLERS WAY | | | MARIETTA | GA | 30066 | |
| DIANNE L POSPY | 8103 ORCHARDVIEW DRIVE | | | | ROMEO | MI | 48095 | 1345 |
| DIANNE L REDENIUS | 608 S FRANKLIN ST | | | | WHITEWATER | WI | 53190 | 2203 |
| DIANNE L SKIVER | 7780 OAKMONT CT | | | | ROCKFORD | MI | 49341 | 9583 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIANNE L SMAGOLA | PO BOX 811 | | | | WEST SALEM | OH | 44287 | 0811 |
| DIANNE L SORENSON | ATTN DIANNE L CHRISTIAN | E 2421 SPENCER LAKE ROAD | | | WAUPACA | WI | 54981 | 9415 |
| DIANNE L THOMPSON | C/O DIANNNE L SCHWENDENMAN | 3009 CRESCENT DR | | | COLUMBUS | OH | 43204 | 2524 |
| DIANNE L WILLIAMS | 393 E TOWN ST STE 229 | | | | COLUMBUS | OH | 43215 | 4752 |
| DIANNE L ZIMMERMAN | 437 ISLAND POINTE DR | | | | SAINT JOSEPH | MI | 49085 | |
| DIANNE L. GAYHART & | DAVID K. GAYHART JT TEN | 1915 13TH STREET | | | BEAVER FALLS | PA | 15010 | 2819 |
| DIANNE LAHR | RD 5 BOX 87 | | | | NEW CASTLE | PA | 16105 | 9601 |
| DIANNE LANGOLF | 2527 GLENHURST CT | | | | SIMI VALLEY | CA | 93063 | |
| DIANNE LEE REPLOGLE | CHARLES SCHWAB & CO INC CUST | 6922 YO-PITTS. RD. | | | POLAND | OH | 44514 | |
| DIANNE LOCH EWING | 10 MITCHELL SPRING CT | | | | SIMPSONVILLE | SC | 29681 | 3601 |
| DIANNE LONGCHAMPS | 184 HARTNESS ROAD | | | | SUTTON | MA | 01590 | |
| DIANNE LOUISE SCANLON | 601 S NELSON ST | | | | GREENVILLE | MI | 48838 | 2142 |
| DIANNE LUCKEY | 4324 MARYLAND | | | | DETROIT | MI | 48224 | 3338 |
| DIANNE LYNN LAMBERT | CHARLES SCHWAB & CO INC CUST | 2167 MAYHEW RD | | | SCOTTSVILLE | KY | 42164 | |
| DIANNE LYNN PITT & | JAMES CONRAD PITT | 112-29 39TH AVE | | | FLUSHING | NY | 11368 | |
| DIANNE M BAYDO | ROSEMARY P SCHULZE SEP PROP TR | 2020 HILLSLAKE DR | | | EL CAJON | CA | 92020 | |
| DIANNE M BOUTELL | 707 HENDERSON CT | | | | ALLEN | TX | 75013 | 5478 |
| DIANNE M BOYKINS & | DANNY J BYKINS | TR DANNY J & DIANNE M BOYKINS | LIVING TRUST UA 12/08/04 | 5118 MCHENRY LANE | INDIANAPOLIS | IN | 46228 | 2368 |
| DIANNE M BRADY | 8760 RIVER BLUFF LN | | | | ROSWELL | GA | 30076 | 3908 |
| DIANNE M DEMAGGIO | 2274 WORTHING WOODS BLVD | | | | POWELL | OH | 43065 | 9089 |
| DIANNE M DI MIZIO | 1 CORNELL PLACE | | | | MANALAPAN | NJ | 07726 | 3601 |
| DIANNE M EBERTS | 630 BEVERLY COURT | | | | PERRYSBURG | OH | 43551 | 2921 |
| DIANNE M EID | 2501 59TH ST | | | | SACRAMENTO | CA | 95817 | 1745 |
| DIANNE M FOX | 3620 PARK AVE APT 8D | | | | WANTAGH | NY | 11793 | 3732 |
| DIANNE M FULMER | 5524 SCOTT DRIVE | | | | FORT WORTH | TX | 76180 | 6732 |
| DIANNE M GILLESPIE | 104 CAVALRY DRIVE | | | | FRANKLIN | TN | 37064 | 4904 |
| DIANNE M GRANT & | DONALD W GRANT JT TEN | 900 SMITH ST | | | E TAWAS | MI | 48730 | 9603 |
| DIANNE M GUILBAULT | 2206 FERDON RD | | | | ANN ARBOR | MI | 48104 | |
| DIANNE M GUILBAULT | CHARLES SCHWAB & CO INC CUST | 2206 FERDON RD | | | ANN ARBOR | MI | 48104 | |
| DIANNE M JAMES | 622 HERMAN RD | | | | COLUMBUS | OH | 43230 | 9200 |
| DIANNE M LEWIS & | JAMES B GRIMES | BARBARA J FILMORE JT TEN | 5297 TORREY ROAD | | FLINT | MI | 48507 | 3807 |
| DIANNE M MATHIOWETZ | 1131 EDEN AVE SE | | | | ATLANTA | GA | 30316 | 2584 |
| DIANNE M MATSON | 4170 GOODWIN AVE | | | | OAKDALE | MN | 55128 | 2803 |
| DIANNE M MORRISON | 26919 STRATFORD | | | | HIGHLAND | CA | 92346 | 3005 |
| DIANNE M NEGOSKI | 9407 LINCOLN AVE | | | | BROOKFIELD | IL | 60513 | 1108 |
| DIANNE M NIELSEN | & TERRY G NIELSEN JTTEN | PO BOX 7 | | | BIGFOOT | TX | 78005 | |
| DIANNE M OCONNOR | 27 ASHLAND ROAD | | | | SUMMIT | NJ | 07901 | 3401 |
| DIANNE M ODER TOD JASON WILLIAMS & | WAYNE WILLIAMS | SUBJECT TO STA RULES | P.O. BOX 777871 | | HENDERSON | NV | 89077 | 7871 |
| DIANNE M PRESS | 2747 MORELAND CT | | | | YORKTOWN HTS | NY | 10598 | 2420 |
| DIANNE M PROBERT | 879 GINGER AVE | | | | CARLSBAD | CA | 90029 | |
| DIANNE M RIDDLE & | DOUGLAS E RIDDLE JT TEN | 223 SWEETBRIAR LN | | | PRATTSVILLE | AL | 36067 | 1935 |
| DIANNE M SIMPSON | 16195 MIDVALE AVE. N. | | | | SHORELINE | WA | 98133 | 5724 |
| DIANNE M SMOCK | 26551 HOLLY HILL DR | | | | FARMINGTON HL | MI | 48334 | 4522 |
| DIANNE M STAIB | C/F ERIC M STAIB | 18 PONDS SIDE DRIVE | | | FREMONT | OH | 43420 | 2677 |
| DIANNE M SWIDERSKI | P O BOX 38 | | | | MOSINEE | WI | 54455 | 0038 |
| DIANNE M TOOLEY | 5118 MCHENRY LN | | | | INDIANAPOLIS | IN | 46228 | 2368 |
| DIANNE M VESIO | 4266 WELLINGTON DR | | | | CINCINNATI | OH | 45245 | |
| DIANNE M VIOLA | 144 RED DOG ROAD | | | | ACME | PA | 15610 | 1120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANNE M WEHRER TRUST | UAD 02/20/08 | DIANNE M WEHRER TTEE | 2915 OLD BENNETT RIDGE RD | | SANTA ROSA | CA | 95404 9527 |
| DIANNE M WILBER | 13000 SW 14TH PL | | | | DAVIE | FL | 33325 5717 |
| DIANNE M WINKLER | 6729 NORTON | | | | TROY | MI | 48098 1619 |
| DIANNE M. FULMER | CGM IRA CUSTODIAN | 4901 S WILDFLOWER PL | | | CHANDLER | AZ | 85248 5464 |
| DIANNE MARIE CROWE | 25 ITENDALE ST | | | | SPRINGFIELD | MA | 01108 3002 |
| DIANNE MARIE GAYLORD AND | R KEVIN GAYLORD JTWROS | 25367 237TH PL SE | | | MAPLE VALLEY | WA | 98038 8331 |
| DIANNE MARRS BOTHNE IRA | FCC AS CUSTODIAN | 5887 POLK ST | | | ARLINGTON | TN | 38002 9300 |
| DIANNE MATTOCKS SIMMONS | 136 CHANEY AVENUE | | | | JACKSONVILLE | NC | 28540 4805 |
| DIANNE MCGAVIN | 6595 HEMLOCK POINT ROAD | | | | NEW MARKET | MD | 21774 |
| DIANNE MERCIER | 900 E SILVERBELL RD | | | | LAKE ORION | MI | 48360 2331 |
| DIANNE MONROE | BOX 991 | | | | MCHENRY | MD | 21541 0991 |
| DIANNE NAFICY | 3630 W MERCER WAY | | | | MERCERISLAND | WA | 98040 3316 |
| DIANNE NICHOLAS | 3338 CHARLESTON | | | | HOUSTON | TX | 77021 |
| DIANNE P GAVLLIC | 6436 ZIMMER RD | | | | HASLETT | MI | 48840 9105 |
| DIANNE P JOSE | CUST REGINAL JOSE UGMA MI | 18719 DE VISSCHER | | | MT CLEMENS | MI | 48043 |
| DIANNE P MCCARTY | 1100 COLBY LN | | | | CEDAR PARK | TX | 78613 |
| DIANNE PUZNIESKI | 105 PENNSYLVANIA AVE | | | | LAVALLETTE | NJ | 08033 2433 |
| DIANNE R FRAZER | CHARLES SCHWAB & CO INC CUST | 7 STONEHEDGE DRIVE | | | MONTICELLO | KY | 42633 |
| DIANNE R FRAZER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7 STONEHEDGE DRIVE | | MONTICELLO | KY | 42633 |
| DIANNE R GOODWIN | C/O MICHAEL SANDORSE-ESQ | 441 MAIN ST | | | MELROSE | MA | 02176 3859 |
| DIANNE R JORDAN | 2020 LYCAN DR | | | | YORK | PA | 17404 4216 |
| DIANNE R LOOMIS | 5 SUMMER STORMS CIR | MARITAL TRUST UA 07/15/96 | 17 MINT CI | | SANTA FE | NM | 87506 8273 |
| DIANNE RALEIGH | WIEDEMANN FAMILY TRUST | 505 E GOLF RD STE A | | | ARLINGTON HEIGHTS | IL | 60005 |
| DIANNE RAY | CHARLES SCHWAB & CO INC CUST | 4 PARKSIDE CT | | | BROOKLYN | NY | 11226 |
| DIANNE RITCHIE | IRA | 10829 BIRCH | | | LA PORTE | TX | 77571 4338 |
| DIANNE ROGGE | 7939 RAMBLER PL | | | | CINCINNATI | OH | 45231 3349 |
| DIANNE ROSS | 101 SOUTH ROAD | | | | FARMINGTON | CT | 06032 2042 |
| DIANNE S BLAMER | TR CLAUDE L & DIANNE S BLAMER | INTER-VIVOS TRUST UA 08/19/94 | 7858 DARMON PLACE | | CENTRAL LAKE | MI | 49622 9422 |
| DIANNE S BROCK | 3299 SYCAMORE WOODS LANE | | | | HAMILTON | OH | 45011 5387 |
| DIANNE S CARROLL | 2013 NEUSE COLONY DR | | | | CLAYTON | NC | 27520 |
| DIANNE S GASWORTH | THE DIANNE S GASWORTH DECLARAT | 3440 S OCEAN BLVD APT 704S | | | PALM BEACH | FL | 33480 |
| DIANNE S HAGEY | 5708 GLEN VALE DR | | | | KNOXVILLE | TN | 37919 8615 |
| DIANNE S HOWEY & | ROSS C HOWEY JT TEN | 2503 MARAIS AVE | | | ROYAL OAK | MI | 48073 |
| DIANNE S MEADE | 35 LANE 820A SNOW LAKE | | | | FREMONT | IN | 46737 |
| DIANNE SCALZA | 14 OAK NECK ROAD | | | | WEST ISLIP | NY | 11795 4347 |
| DIANNE SHEA | 5280 WOODLAKE AVE | | | | WOODLAND HLS | CA | 91367 6059 |
| DIANNE SMITH | C/O TOGLIATTI PO BOX 9022 | | | | WARREN | MI | 48090 9022 |
| DIANNE STEPHENS | TOD ACCOUNT | 1601 BRADY PLACE | | | COLUMBIA | MO | 65203 |
| DIANNE SUE CULBERTSON | 887 E MAPLE STREET | | | | CLYDE | OH | 43410 9710 |
| DIANNE SUE FEBEL | PO BOX 8346 | | | | CANTON | OH | 44711 8346 |
| DIANNE T SCHUERMAN | 3508 SANDPIPER DR | | | | SPRINGFIELD | IL | 62711 6722 |
| DIANNE THOMPSON | TOD REGISTRATION | 547 COVINGTON | | | SOUTH LYON | MI | 48178 1229 |
| DIANNE V HELLMAN IRA | FCC AS CUSTODIAN | 220 TRENTON HWY | | | MILAN | TN | 38358 6303 |
| DIANNE VATALERO | 8 MARIONS WAY | | | | GEORGETOWN | MA | 01833 1331 |
| DIANNE VEST MORGAN | 8415 BRAESVIEW | | | | HOUSTON | TX | 77071 |
| DIANNE W BLACK | 452 SEMINARY ST | | | | NAPA | CA | 94559 3215 |
| DIANNE W NEWTON & | MICHAEL D NEWTON SR | 4900 STALEY DR | | | SUMMERVILLE | SC | 29485 8960 |
| DIANNE W SOULBY | 3943 MUIRFIELD BLVD E | | | | JACKSONVILLE | FL | 32225 5715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANNE W. SIEREVELD ACF | ERIC SIEREVELD U/OH/UGMA | 6461 DUET LANE | | | CINCINNATI | OH | 45239 | 5120 |
| DIANNE WASHINGTON | 632 DOVER HEIGHTS TRL | | | | MANSFIELD | TX | 76063 | 2860 |
| DIANNE WEIRICK | DIANNE OLGA WEIRICK FAMILY TRU | 24251 URSULA CIR | | | LAKE FOREST | CA | 92630 | |
| DIANNE WHITE | 401 ORILLA DEL MAR UNIT B | | | | SANTA BARBARA | CA | 93103 | 3668 |
| DIANNE WHITE GRAY | 210 HERNDON RD | | | | RICHMOND | VA | 23229 | 8212 |
| DIANNE YOUNG | 1920 BENSON PLACE | | | | UNION | KY | 41091 | 9508 |
| DIANNE ZOTTOLI | 404 MAIN ST | | | | HOLDEN | MA | 01520 | 1754 |
| DIANTHA E CLARK | 1152 TOMPKINS AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | 2241 |
| DIANTHA KATHARINE HICKS | CGM IRA ROLLOVER CUSTODIAN | 460 N LUCE RD | | | ALMA | MI | 48801 | 9616 |
| DIAUDRA NEMONS | 3125 CAMPBELL ST. | | | | FT WORTH | TX | 76105 | |
| DIB CHAAYA | 1407 BROADWAY RM 2004 | | | | NEW YORK | NY | 10018 | |
| DIBAR K APARTIAN & | SHIRLEY NASH APARTIAN | 1205 HOLLY RIDGE DR | | | MATTHEWS | NC | 28105 | |
| DICCO ENTERPRISES | 5357 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309 | 0641 |
| DICCO ENTERPRISES | P O BOX 10479 | | | | BAKERSFIELD | CA | 93389 | 0479 |
| DICICCO INVESTMENTS | 456 E OVERLOOK DR | | | | EASTLAKE | OH | 44095 | 1212 |
| DICIE CARSON | 4727 BELVIDERE | | | | DETROIT | MI | 48214 | 1302 |
| DICK A BAKER & | VIVIAN C BAKER JT TEN | 6212 LAKE FOUR DR | | | GLADWIN | MI | 48624 | 9251 |
| DICK A BRINK | CHARLES SCHWAB & CO INC CUST | 4951 AVENIDA DE LA PLATA | | | OCEANSIDE | CA | 92057 | |
| DICK A JENSEN | 4707 LOWCROFT | | | | LANSING | MI | 48910 | 5328 |
| DICK A VANDERMOLEN | 5883 WEST LYN HAVEN DR SE | | | | GRAND RAPIDS | MI | 49512 | 9315 |
| DICK ALAIMO JR | 90 TOWPATH LANE | | | | ROCHESTER | NY | 14618 | 4545 |
| DICK ALBUN PIERCE | NORTHWEST HEALTHCARE ASSOC PSP | 2360 HASSELL RD STE F | | | HOFFMAN ESTATES | IL | 60195 | |
| DICK ALLEN VERSENDAAL & | BRYAN SCOTT VERSENDAAL & | DAWN RANAE HOEZEE | 3041 N ATLANTIC BLVD | | FT LAUDERDALE | FL | 33308 | |
| DICK B BLAIR | LOIS L BLAIR JT TEN WROS | BOX 26 | | | VAIL | IA | 51465 | 0026 |
| DICK BOHN | 5614 KENT PLACE | | | | GOLETA | CA | 93117 | 2131 |
| DICK C KIRK | CHARLES SCHWAB & CO INC CUST | 4667 ST PAUL HWY NE | | | SAINT PAUL | OR | 97137 | |
| DICK D WILLSON | 19583 RAUCHOLZ | | | | OAKLEY | MI | 48649 | 9785 |
| DICK ELLISTAD | 317 9TH ST E | | | | WABASHA | MN | 55981 | 1513 |
| DICK F CHURCH & | LOUISE J CHURCH JT TEN | 311 E MAPLE ST | | | HOLLY | MI | 48442 | 1647 |
| DICK F PITZER | 505 E PIKE ST | | | | KIRKLIN | IN | 46050 | 9113 |
| DICK GIARRATANO | 330 WEST MAIN STREET | | | | NORWICH | CT | 06360 | |
| DICK GOODHUE & | ROBERTA GOODHUE | JT TEN | 439 WEST RIVER RD. | | WATERVILLE | ME | 04901 | 4402 |
| DICK H HEARIN | 2020 STEELE BLVD | | | | BATON ROUGE | LA | 70808 | 1675 |
| DICK HUGENOT | 308 N HOWARD ST | | | | WEBBERVILLE | MI | 48892 | |
| DICK I HUGHES | 6253 OLD TRL | | | | NEW PORT RICHEY | FL | 34653 | 1735 |
| DICK JENSEN | 214 FREESTONE LANE | | | | DALLAS | GA | 30132 | |
| DICK KERR | 14135 ISLAND LAKE RD | | | | CHELSEA | MI | 48118 | 9579 |
| DICK KUEHNEMUND (IRA) | FCC AS CUSTODIAN | 3007 PHYLLIS DRIVE | | | ENDWELL | NY | 13760 | 2346 |
| DICK L HENRY & | MRS LOIS A HENRY JT TEN | 4548 NORTHWOOD DRIVE | | | GLEN ARBOR | MI | 49636 | 9705 |
| DICK L MC TAVISH | 107 SHININGHOLLOW CIR | | | | MERIDIANVILLE | AL | 35759 | 1957 |
| DICK L PUZ | 539 WYOMING AVE | | | | NILES | OH | 44446 | 1051 |
| DICK L SULLENGER | 4250 E 108TH ST | | | | GRANT | MI | 49327 | 9409 |
| DICK L WITTWER | RFD 2 | | | | BELLEVILLE | WI | 53508 | 9802 |
| DICK LAMPSON | 590 TWIN LAKES DR | | | | RENO | NV | 89503 | 8805 |
| DICK M JOE | CGM IRA CUSTODIAN | 1980 WINDWARD DR | | | ANAHEIM | CA | 92801 | 1719 |
| DICK MILLER | 682 DAISY ST | | | | PALM SPRINGS | CA | 92262 | 5005 |
| DICK MING JOE | FONG NGAN JOE TTEE | U/A/D 09/11/89 | FBO THE JOE FAMILY TRUST HPM | 1980 WINDWARD DR | ANAHEIM | CA | 92801 | 1719 |
| DICK MING JOE TTEE | FONG NGAN JOE TTEE | U/A/D 09/11/89 | FBO JOE FAMILY SUB FONGMING TR | 1980 WINDWARD DR | ANAHEIM | CA | 92801 | 1719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DICK PANG NG | DORIS PANG NG | 14 OLD CIDER MILL RD | | | MANALAPAN | NJ | 07726 8662 |
| DICK R LYON | 2203 SARLES RD | | | | SILVERWOOD | MI | 48760 9530 |
| DICK R WOODS II | 3616 AGATE DRIVE | | | | COLORADO SPGS | CO | 80909 1516 |
| DICK RAIFORD | 207 EASTMAN RD | | | | SOPERTON | GA | 30457 1420 |
| DICK ROSS | N 7857 REINDEER RUN | | | | MUNISING | MI | 49862 8912 |
| DICK S JOE | CGM IRA CUSTODIAN | HPM | 1337 N. KROEGER | | FULLERTON | CA | 92831 1913 |
| DICK S JOE | CGM ROTH IRA CUSTODIAN | 1337 N. KROEGER | | | FULLERTON | CA | 92831 1913 |
| DICK S JOE | MARIAN JOE TTEE | U/A/D 09/21/89 | FBO JOE FAMILY TRUST HPM | 1337 N. KROEGER | FULLERTON | CA | 92831 1913 |
| DICK SANSOME | 28 MARGARET DR | | | | SHELTON | CT | 06484 |
| DICK SMITH | 640 E.PHEASANT RUN RD #107 | | | | QUEEN CREEK | AZ | 85240 |
| DICK WAGNER | PO BOX 2236 | | | | SANDUSKY | OH | 44871 |
| DICK WILKINSON | N 4230 LAKE SHORE DR | | | | MARKESAN | WI | 53946 7613 |
| DICK YELVERTON | CHARLES SCHWAB & CO INC CUST | 8975 EAGLES RIDGE DR | | | TALLAHASSEE | FL | 32312 |
| DICK YUFU CHOU & | SUZAN G CHOU | 20 PHEASANT HILL LANE | | | OLD BROOKVILLE | NY | 11545 |
| DICKEN CHANG & | GARLING CHANG JT TEN | APT 16-K | 77 FULTON ST | | N Y | NY | 10038 1829 |
| DICKEY L SHADWICK | 1244 ROMAN DR | | | | FLINT | MI | 48507 4016 |
| DICKIE L MCCAMMON | 2265 N 100 E | | | | HARTFORD CITY | IN | 47348 8973 |
| DICKIE R ERWIN | PO BOX 28 | | | | DE SOTO | KS | 66018 0028 |
| DICKIE R JAMES | 3101 BRYAN ST | | | | KOKOMO | IN | 46902 4618 |
| DICKIE ROGERS & | MISS TEDDIE JEANN ROGERS JT TEN | 10242 KENT TOWNE LN | | | SUGAR LAND | TX | 77478 1607 |
| DICKIE W BECKROW | 2901 ATKERSON DR | | | | CARO | MI | 48723 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DAWN R. COPLEY, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKRAN M TEVRIZIAN JR | 1635 LOMBARDY RD | | | | PASADENA | CA | 91106 4125 |
| DICKRAN V MABBS & | LINDA S MABBS JT TEN | 4727 27TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406 3721 |
| DICKSON ADAMS | TR UA ELIZABETH W ATWATER AS EXEC | OF ESTATE OF JAMES R ATWATER 4/24/61 | ATT DICKSON ADAMS | PO BOX 670 | THOMASTON | GA | 30286 0009 |
| DICKSON G SCHNEIDER & | WILLE CHRISTINE SCHNEIDER JT TEN | 1507 PACIFIC AVE | | | ALAMEDA | CA | 94501 1237 |
| DICKSON SR 4-H CLUB | C/O ALLEN BURNS | COURTHOUSE ANNES | | | ARDMORE | OK | 73401 |
| DICKY R GATLIN | 2404 STUTZ PL | | | | MIDLAND | TX | 79705 |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 |
| DICRAN LEVON GEDICKIAN | PATRICIA L GEDICKIAN | 59 UNION AVE | | | UPPER SADDLE RIVER | NJ | 07458 2024 |
| DICYE A CRAWFORD | SOUTHWEST SECURITIES INC | 806 SHACKLE FORD PL | | | EVANS | GA | 30809 |
| DIDACO REMAFEDI & | BIANCA REMAFEDI | 5930 N HARLEM AVE | | | CHICAGO | IL | 60631 |
| DIDEM ONER | 8322 SEAGULL LANE | | | | PEARLAND | TX | 77584 7134 |
| DIDI J PARENT | 79 INDIANA PLACE | AMHERSTBURG ON  N9V 3X5 | CANADA | | | | |
| DIDIER BRAMY | CHARLES SCHWAB & CO INC CUST | 5801 NW 63RD PL | | | PARKLAND | FL | 33067 |
| DIDIER CHAUMET | NS TWRS CNTRL CTY 1092/375 | BANGNA-TRAT RD KM3 BANGNA | BANGKOK 10260 | THAILAND | | | |
| DIDIER NUGIER | 75 WHEELER AVENUE UNIT G 2 | | | | BRIDGEPORT | CT | 06606 5626 |
| DIDIER WALTER | S/C RENE DOUSDEBES | NOTAIRE | CONDOM GERS | FRANCE | | | |
| DIEDRA EILEEN MORRIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1409 MACRAE CT | | ALLEN | TX | 75013 |
| DIEDRE J SWINNEY & | BOBBY J SWINNEY JT TEN | 27525 ARLINGTON CT | | | SOUTHFIELD | MI | 48076 3113 |
| DIEDRE L BADEJO | 24719 ECHO SPRINGS DR | | | | HAYWARD | CA | 94541 6829 |
| DIEDRE MCEACHIN-ADAMS | 12142 STILL MEADOW DRIVE | | | | CLERMONT | FL | 34711 6649 |
| DIEDRICH M BRUNKEN | 35 FRONT STREET | | | | TARRYTOWN | NY | 10591 6205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIEGO A CANTILLO | 8723 CHEROKEE DR | | | | DOWNEY | CA | 90241 | 2728 |
| DIEGO ALBERTO GRAJALES | VILMA TERESA WILSON JT TEN | AV SALTO CANAIMA RES. VENTUARI | APTO. 3D CUMBRES DE CURUMO | CARACAS MIRANDA VENEZUELA 1080A | | | |
| DIEGO ALVARADO | 909 W. HOVEY AVENUE | | | | NORMAL | IL | 61761 |
| DIEGO BACA | URB VISTA HERMOSA | CALLE D LOTE 28 | CUMBAYA | ECUADOR | | | |
| DIEGO CABRERA | 4410 PO VALLEY RD | | | | FT. DRUM | NY | 13602 |
| DIEGO CALLES | 7734 AUSTIN ST APT 4D | | | | FOREST HILLS | NY | 11375 | 6930 |
| DIEGO ESTRELLA | 43-23 COLDEN ST #4-K | | | | FLUSHING | NY | 11355 | 5905 |
| DIEGO F GIRONZA | 4636 VINCENT DR | | | | HOLLY | MI | 48442 | 9005 |
| DIEGO FERNANDO VALLEJO REYES | FRANCISCO DE NATES 165 Y | MARIANO ECHEVERRIA QUITO | PICHINCHA | ECUADOR | | | |
| DIEGO FERNANDO VALLEJO REYES | RUTH MARIELA REYES SALAZAR | FRANCISCO DE NATES 165 Y MARIANO | ECHEVERRIA - URB. QUITO TENIS | QUITO - PICHINCHA, ECUADOR | | | |
| DIEGO GIRONZA | 4636 VINCENT DR. | | | | HOLLY | MI | 48442 |
| DIEGO HERNAN VACCARO | CESAR RODRIGO VACCARO JT TEN | MANZANA 32 LOS FRESNOS 24 | LOS ARBOLES B VALLE ESCONDIDO | CORDOBA 5000 ,ARGENTINA | | | |
| DIEGO LAUT | 423 LAKE VISTA CIR | APT. K | | | COCKEYSVILLE | MD | 21030 |
| DIEGO LUIS PUGLIESSO AND | PAULA MABEL GRISOTTO JTWROS | QUESADA 4721 | CAPITAL FEDERAL 1431 | ARGENTINA | | | |
| DIEGO M OPERTI | 217 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843 | 6307 |
| DIEGO MATTOS | CONDEMIO LA MANCHA #208 | | | | CAROLINAS | PR | 00979 |
| DIEGO MONTANEZ | 106 KENT STREET | | | | GALT | CA | 95632 |
| DIEGO MORALES IRA | FCC AS CUSTODIAN | 11 W 39TH STREET | | | HOLLAND | MI | 49423 | 5217 |
| DIEGO P CHAVES | 67 WATER STREET | | | | MILFORD | MA | 01757 | 4121 |
| DIEGO PABLO PARUOLO | MARIA CAROLINA RISMONDO | HUERGO 235 PLANTA BAJA "C" | | BUENOS AIRES 1426 ARGENTINA | | | |
| DIEGO R VAZQUEZ | PO BOX 2263 | | | | LYTLE | TX | 78052 | 2263 |
| DIEGO RAFFETTI | COLOMBRE # 202 PISO 12-B | BUENOS AIRES | | ARGENTINA 1832 | | | |
| DIEGO RIBADENEIRA | EL CANCILLER #1 | DEPT 12 | QUITO QUITO ECUAD | ECUADOR | | | |
| DIEGO TORRES | PO BOX 245 | | | | ALPHARETTA | GA | 30009 | 0245 |
| DIEGO V OCHOA | 1327 E THACKERY | | | | WEST COVINA | CA | 91790 | 4345 |
| DIEGO VASCONEZ | IVONNE REPETTO & VICTOR BATTAINI | JT TEN | ATTN WENDY RODRIGUEZ RUBIO | BANCO INTERNACIONAL AV PATRIA Y ,9 DE OCTUBRE | | | |
| DIEGO VILLEGAS & | ANTONIO JOSE VILLEGAS JTWROS | CLL 75 #5-26 APTO 206 | BOGOTA | COLOMBIA | | | |
| DIEGO ZAMBRANO | 30 EASTCHESTER RD #6L | | | | NEW ROCHELLE | NY | 10801 | 1241 |
| DIEM DUC NGUYEN & | JANET S NGUYEN JT TEN | 3024 WHITTAKER ISLAND RD | | | WILLIAMSBURG | VA | 23185 | 7669 |
| DIEP MINH HUYNH | 2810 GAYLE DR. | | | | GARLAND | TX | 75044 |
| DIERICKX LEYS & CIE | KASTEELPLEINSTRAAT 44 | B-2000 ANTWERPEN | | BELGIUM | | | |
| DIERICKX LEYS LUXEMBOURG SA | 247 ROUIE D'AROLN | L-1150 | | LUXEMBOURG | | | |
| DIETER A MEINKE | TR DIETER A MEINKE TRUST | UA 06/07/04 | 10664 KNIGHTS WAY | | N ROYALTON | OH | 44133 | 1998 |
| DIETER DAVID OSENBERG | 5100 N MARINE DRIVE APT# 17G | | | | CHICAGO | IL | 60640 | 6362 |
| DIETER GECKLER AND | MARY FRANCES GECKLER JT TEN | 11115 HYATT-MARTIN RD | | | GREENVILLE | IN | 47124 |
| DIETER H EBNER | 35435 KENSINGTON | | | | STERLING HEIGHTS | MI | 48312 | 3775 |
| DIETER H EWALD & NANCY J EWALD | EWALD ASSOCS INC MPP & | PSP U/A DTD 01/01/81 | 3350 SCOTT BOULEVARD | BLDG 47 | SANTA CLARA | CA | 95054 |
| DIETER HOVEN | ULMENALLE 132B | 4040 NEUSS 21 | GERMANY | | | | |
| DIETER J BOEHM | PO BOX 36789 | | | | GROSSE POINTE SHORES | MI | 48236 |
| DIETER J HOLZ | EVA R HOLZ JT TEN | 189 S CHURCH RD | | | BENSENVILLE | IL | 60106 | 2044 |
| DIETER JUENKE & | RITA JUENKE | 234 BROOKDALE LANE | | | PALATINE | IL | 60067 |
| DIETER K STENZEL | ALSBACHER WEG 8 | 65428 RUESSELSHEIM | GERMANY | | | | |
| DIETER K W REESE & | ARLENE E REESE | JT TEN | 11 UNDERWOOD ROAD | | MONTVILLE | NJ | 07045 | 9351 |
| DIETER KLAUS KLEE | ODER STR 46 | D-65468 TREBUR | GERMANY | | | | |
| DIETER KLAUS KLEE | ODERSTR 46 | D-65468 TREBUR | GERMANY | | | | |
| DIETER KORNBERGER | 3832 SAINT THOMAS ST | PORT COQUITLAM BC  V3B 2Z1 | CANADA | | | | |
| DIETER KROCKER | OPEL LIVE GMBH IPC 79-01 | FRIEDRICH-LUTZMAN-RING 2 | RUSSELSHEIM GERMAN | GERMANY | | | |
| DIETER LUTZ | CGM IRA CUSTODIAN | 138 DARTMOUTH TERRACE | | | SPRINGFIELD | MA | 01109 | 3818 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIETER MANTHEY | FRAUENLOB ST 30 | D-55118 MAINZ | GERMANY | | | | | |
| DIETER MANTHEY | FRAUENLOBSTR 30 | D-55118 MAINZ | GERMANY | | | | | |
| DIETER MANTHEY | FRAUENLOBSTR 30 | MAINZ D-55118 | GERMANY | | | | | |
| DIETER N BRATKE | KEPLERRING 72 | D-65428 RUESSELSHEIM | GERMANY | | | | | |
| DIETER NEEF | CARL ULRICH STR 51 | 64297 DARMSTADT | GERMANY | | | | | |
| DIETER PFEIFER | SEMMELWEISWEG 9 | 65428 RUSSELSHEIM | GERMANY | | | | | |
| DIETER SCHATZMANN | ROOSWEG 3 | SEENGEN 5707 | SWITZERLAND | | | | | |
| DIETER SCHMIDT | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| DIETER SCHMIDT | GROSS GERAUER STR 8 | RUESSELSHEIM | GERMANY | | | | | |
| DIETER T SCHMIDT & | DOROTHY C SCHMIDT JTWROS | 14 DIVISION ST | | | | HAWTHORNE | NJ | 07506 |
| DIETHILDE O DEYO AND | WILL DEYO JTWROS | 7340 COMSTOCK LAKE RD | | | | COTTON | MN | 55724 | 8007 |
| DIETLINDE I DORSEY | | | | | | SPRING HOPE | NC | 27882 |
| DIETMAR BREIDERT | WILDHUBENWEG 3 | RUESSELSHEIM 65428 | GERMANY | | | | | |
| DIETMAR BREIDERT | WILDHUBENWEG 3 | RUESSELSHEIM 65428 | GERMANY | | | | | |
| DIETMAR H WITTMANN | CHARLES SCHWAB & CO INC CUST | 990 GULF WINDS WAY | | | | NOKOMIS | FL | 34275 |
| DIETMAR R MOSER | 3364 CROWELL LANE | | | | | MOUNT PLEASANT | SC | 29466 |
| DIETMUTE (MUTA) G R PAULSON | TRUST UAD 06/30/05 | DIETMUTE PAULSON TTEE | 50624 HWY 65 | | | MCGREGOR | MN | 55760 |
| DIETRICH A THIESSEN & | MARY JANE THIESSEN JT WROS | 1526 SECOND AVENUE | | | | YORK | PA | 17403 | 1950 |
| DIETRICH BOMBACH (IRA) | FCC AS CUSTODIAN | PO BOX 37637 UPTOWN STATION | | | | HONOLULU | HI | 96837 | 0637 |
| DIETRICH EBERHARD KRAEMER | AUGUSTASTR 21 A | 12203 BERLIN | GERMANY | | | | | |
| DIETRICH JEFFRIES & | HOWARD Z JEFFRIES JT TEN | 3134 CHILI AVE | | | | ROCHESTER | NY | 14624 | 4535 |
| DIETRICH KAMM & | MRS ALICE KAMM JT TEN | 4393 PLAZA ORO LOMA | | | | SIERRA VISTA | AZ | 85635 | 4351 |
| DIETRICH L REID | 3353 FOREST GROVE CT NW | | | | | ACWORTH | GA | 30101 | 6692 |
| DIETRICH R BERGMANN | PO BOX 130525 | | | | | ANN ARBOR | MI | 48113 |
| DIETRICH R BRANDT & | MARIA BRANDT JT TEN | 3120 SOUTH EAST 6TH AVE | | | | CAPE CORAL | FL | 33904 | 3505 |
| DIETRICH ROTH | 4074 IMPERIAL | | | | | GRAND RAPIDS | MI | 49504 |
| DIETRICH W SALOMON & | MURIEL SALOMON JT TEN | 40 MORRIS AVENUE | | | | NEW HAVEN | CT | 06512 | 4421 |
| DIEU ANH DIEP | 140 BARNESON AVE | | | | | SAN MATEO | CA | 94402 |
| DIEU THAI & | LOAN LUU | 12409 PALM SPRINGS | | | | HOUSTON | TX | 77034 |
| DIEUNE REFUSE | 8205 ORANGE SPRING DR | | | | | RUSKIN | FL | 33573 | 0173 |
| DIEUVU T DINH | 23214 STEPINWOLF LANE | | | | | SPRING | TX | 77373 | 7748 |
| DIF INVESTMENTS LP | A PARTNERSHIP | 1720 N LASALLE ST APT 42 | | | | CHICAGO | IL | 60614 |
| DIFEI LONG | CHARLES SCHWAB & CO INC CUST | 21518 IVY BLOSSOM LN | | | | KATY | TX | 77450 |
| DIG LEUNG | 105 IDORA AVENUE | | | | | SAN FRANCISCO | CA | 94127 |
| DIGITAL MEDIA GROUP PSP | U/A/D 01/01/2007 | JEFFREY & KEN KAISER AGENTS | FBO CHARLES KAISER | 14 GARFIELD PLACE 4TH FLOOR | | CINCINNATI | OH | 45202 |
| DIGNA A DIAZ | 428 RED CLIFFE STREET | | | | | ELIZABETH | NJ | 07206 | 1030 |
| DIJON ADAMS | 6109 FAIR OAKS AVE | | | | | BALTIMORE | MD | 21214 |
| DIKRAN EKMEKJI | 20657 FORGE WAY UNIT 240 | | | | | CUPERTINO | CA | 95014 |
| DIKRAN HAIGOUNI & | PERGROUHI HAIGOUNI JT TEN | 730 24TH ST NW | | | | WASHINGTON | DC | 20037 | 2543 |
| DIKRAN L CHAMLIAN & CHRISTA F | CHAMLIAN | DIKRAN L & CHRISTA F CHAMLIAN | REV TRUST U/A DTD 03/01/1999 | 46 NEDS WAY | | TIBURON | CA | 94920 |
| DIKRAN ORNEKIAN & | CAROL S ORNEKIAN JT TEN | 23650 MEADOWBROOK | | | | NOVI | MI | 48375 | 3447 |
| DIKRAN ORNEKIAN & | CAROL S ORNEKIAN JT TEN | 23650 MEADOWBROOK RD | | | | NOVI | MI | 48375 | 3447 |
| DILANKA WETTEWA | 815 N LA BREA #390 | | | | | INGLEWOOD | CA | 90302 |
| DILBERT H BURKE | 498 STATON DRIVE | | | | | CHARLESTON | WV | 25306 | 7803 |
| DILDRA MCKNIGHT | 135 GREEN ACRES DRIVE | | | | | BLYTHEWOOD | SC | 29016 |
| DILEEP KUMAR DWIVEDI | 120 EDGEWOOD AVE | | | | | SPRINGFIELD | NJ | 07081 |
| DILEEP PHILIP MATHUR | 24305 PONCHARTRAIN LN | | | | | LAKE FOREST | CA | 92630 | 1926 |
| DILEEPA WIJAYANAYAKE | 33 BANTRY DRIVE | | | | | WEYMOUTH | MA | 02189 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DILIP K GUHA-RAY | 3507 N CHARLES ST#202B | | | | BALTIMORE | MD | 21218 | 2414 |
| DILIP MULLICK & MANOJ SACHDEVA TTEE | FOR THE EWIE CO., INC 401K PLAN | U/A/D/ 10/01/01 FBO JOHN W SALVADOR | 2515 PINGREE | | HOWELL | MI | 48843 | 7605 |
| DILIP PATEL | 12528 YOSEMITE ST | | | | CERRITOS | CA | 90703 | 8344 |
| DILIP R PATEL & | ANJANA D PATEL | 215 RIVER GROVE RD | | | SUGAR LAND | TX | 77478 | |
| DILLA M SMITH | 3998 ST RT 222 | | | | BATAVIA | OH | 45103 | 8923 |
| DILLAN W TAFF & | LUCILLE H TAFF | TR 12/19/80 TAFF FAMILY TRUST | 2110 HOLLY AVE | | ESCONDIDO | CA | 92027 | 2214 |
| DILLARD & DORIS MCKINNEY TTEES | DILLARD & DORIS MCKINNEY | REVOCABLE TRUST | DTD 08/23/2001 | 4406 BACALL CV | EVANSVILLE | IN | 47715 | 3800 |
| DILLARD BAKER  AND | MARY D BAKER | JT TEN WROS | 2602 CHARTER CT | | MURFREESBORO | TN | 37129 | |
| DILLARD DEAN & | JOYCE DEAN | JT TEN | 701 N BENTSEN RD | | MCALLEN | TX | 78501 | 8128 |
| DILLARD E BLACK | 990 MARTY LEE LANE | | | | CARLISLE | OH | 45005 | 3838 |
| DILLARD E TRULOVE TRUST B | GRANTOR TRUST U/A DTD 6/8/92 | J LEE STAFFORD TRUSTEE | MONEY MGMT ACCT 1 | P O BOX 1216 | WEST POINT | MS | 39773 | |
| DILLARD EARL TAYLOR | 3163 E VIENNA RD | | | | CLIO | MI | 48420 | 9133 |
| DILLARD F HATCHER | PO BOX 218 | | | | SPANISHBURG | WV | 25922 | 0218 |
| DILLARD FRANKLIN ELMORE | 121 HEMLOCK CIR | | | | PEEKSKILL | NY | 10566 | |
| DILLARD H GAMMONS | RT 1 BOX 235B | | | | STEWART | TN | 37175 | 9749 |
| DILLARD HERRON | 130 POPLAR PL | | | | NICEVILLE | FL | 32578 | 1265 |
| DILLARD L MEINS | 306 IVY | | | | GARDEN CITY | MO | 64747 | 8243 |
| DILLARD OWENBY | 12192 N OAK RD | | | | OTISVILLE | MI | 48463 | 9722 |
| DILLARD SMITHERS JR | 148 ST MICHAELS | | | | TRINIDAD | TX | 75163 | 5085 |
| DILLARD WEST | 108 CYPRESS DR | | | | BOLINGBROOK | IL | 60440 | 2816 |
| DILLE M BRANSCUM | 9804 S CR 50 WEST | | | | MUNCIE | IN | 47302 | 9498 |
| DILLIARD T GREENWELL TOD | GREENWELL FAMILY TRUST | UA 09/09/1997 | 23 LAKE BREEZE DR | | GUNTERSVILLE | AL | 35976 | |
| DILLINA BRIGLIA | PO BOX 274 | | | | NEWTOWN | CT | 06470 | 0274 |
| DILLION L HANAHAN | 31 MARYLAND AVE | | | | SEWELL | NJ | 08080 | 1005 |
| DILLIS V HULL JR | 8272 FAULKNER | | | | DAVISON | MI | 48423 | 9536 |
| DILLMAN C KINSELL | KINSELL COMMUNITY PROPERTY | 2713 CLIFFORD AVE | | | SAN CARLOS | CA | 94070 | |
| DILLMAN C KINSELL JR & | MRS SALLY D KINSELL JT TEN | 2713 CLIFFORD AVE | | | SAN CARLOS | CA | 94070 | 4317 |
| DILLON S MCDONALD | 984 GOLDENROD LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| DILMER DIAZ | 71 LOBSTERBACK ROAD | | | | SHELTON | CT | 06484 | 5715 |
| DILMIT SINGH | 2405 PRINCESS CT | | | | CARROLLTOIN | TX | 75006 | |
| DILSUKRAM MAHENDRA | 686 TACOMA DR | | | | CAROL STREAM | IL | 60188 | 4744 |
| DILWORTH PAXSON LLP | ATTY FOR THE DOW CHEMICAL CO.: DOW CHEMICAL | ATTN: SCOTT J. FREEDMAN, ESQ. | LIBERTYVIEW - SUITE 700 | 457 HADDONFIELD ROAD | CHERRY HILL | NJ | 08002 | |
| DIMAGGIO NICHOLS | 923 HIGHWAY 65-69 | | | | INDIANOLA | IA | 50125 | 9232 |
| DIMCE NECOVSKI | 26516 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127 | 3380 |
| DIMETTA THOMAS | 430 BOXWOOD RD | | | | MAGNOLIA | AL | 36754 | |
| DIMITRI A PAPANASTASSIOU & | TERI I PAPANASTASSIOU JT TEN | 590 SIERRA VISTA | | | SAN MARINO | CA | 91108 | 1455 |
| DIMITRI DITOMBI BAMBA D | 11800 UNF DRIVE #1276 | | | | JACKSONVILLE | FL | 32224 | |
| DIMITRI IAKOVIDES | 4675 MIDLAND | | | | WATERFORD | MI | 48329 | 1838 |
| DIMITRI KOTSAKIS | 106 ENGLISH OAK LANE | | | | STREAMWOOD | IL | 60107 | |
| DIMITRI LEONDARIDES | 9049 MERRYVALE DR | | | | TWINSBURG | OH | 44087 | 2504 |
| DIMITRIA BINEARES | 84 CEDAR ST | | | | AMITYVILLE | NY | 11701 | 3101 |
| DIMITRIE TOTH JR | 4750 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 | |
| DIMITRIE TOTH JR & | HELEN TOTH JT TEN | 4750 SEYMOUR LAKE RD | | | OXFORD | MI | 48371 | |
| DIMITRIEW SITALO IRA | FCC AS CUSTODIAN | 9258 WHITE BIRCH DR | | | STANWOOD | MI | 49346 | 9666 |
| DIMITRINA VOZIS | 33 SUNCREST DR | NORTH YORK ON  M3C 2L1 | CANADA | | | | | |
| DIMITRIOS BARLAS | 1600 VILLA CAPRI CIRCLE UNIT 301 | | | | ODESSA | FL | 33556 | |
| DIMITRIOS BOZIRIKIDIS | 41 LINCOLN ST | | | | FARMINGDALE | NY | 11735 | |
| DIMITRIOS COKINOS | 160 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10024 | 2106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIMITRIOS F. FETOKAKIS | 2520 MONTROSE BLVD | | | | HOUSTON | TX | 77006 | 2729 |
| DIMITRIOS FATOUROS | WBNA CUSTODIAN TRAD IRA | 226 N 17TH ST | | | BLOOMFIELD | NJ | 07003 | 5937 |
| DIMITRIOS G IEROMONAHOS | 6 BRIAN DANIEL COURT | | | | REISTERSTOWN | MD | 21136 | |
| DIMITRIOS KYRIAZIS | 32-05 NEWTOWN AVE, APT 5J | | | | ASTORIA | NY | 11102 | |
| DIMITRIOS LOUKAS | 53 MESSHNIAS | 11527 AMPELOKIPE | | GREECE | | | | |
| DIMITRIOS LOURIS | 53 TAYLOR ST | | | | PORT JEFF STA | NY | 11776 | 3833 |
| DIMITRIOS MATSAMAKIS & | MARY MATSAMAKIS JT WROS | 34324 GLOUSTER CT | | | FARMINGTON | MI | 48336 | |
| DIMITRIOS NEDANIS & | STERGIANI NEDANIS TTEES | DIMITRIOS NEDANIS TRUST | U/A DTD 03/22/05 | 3713 SHERRY DR | FLINT | MI | 48506 | 2698 |
| DIMITRIOS PAPAS & | VIOLA PAPAS JT TEN | 1216 BEAUBIEN | | | DETROIT | MI | 48226 | 2342 |
| DIMITRIS DAMOPOULOS | 9386 LANDINGS LN #307 | | | | DES PLAINES | IL | 60016 | |
| DIMITRO WENNYK | 1541 MCTAVISH CRESCENT | LONDON ON  N5X 1P6 | CANADA | | | | | |
| DIMITROULA JAMES | CGM IRA CUSTODIAN | P. O. BOX 796 | | | DENNIS PORT | MA | 02639 | 0796 |
| DIMITRY K HUMPHREYS COOK | BOX 51 | | | | IRVINGTON | VA | 22480 | 0051 |
| DIMJON REALTY CORP | 661 CLINTON PL | | | | RIDGEFIELD | NJ | 07657 | |
| DIMKO V OGNENOVSKI | 41 BRASSER DR | | | | ROCHESTER | NY | 14624 | 4408 |
| DIMPLE KANTER | 1330 CHARLES ST | | | | COOKEVILLE | TN | 38506 | 5901 |
| DIMPLE L BLACK | 1927 DRILL AVE | | | | DAYTON | OH | 45414 | 5536 |
| DIMPLE SHELTON | 4304 BIG ORANGE DR | | | | COOKEVILLE | TN | 38501 | |
| DINA BECERRA | 15835 VIA HORNITOS | | | | SAN LORENZO | CA | 94580 | |
| DINA C CIPRIANI | 185 ALDRICH PL | | | | BUFFALO | NY | 14220 | 2659 |
| DINA D CASTANAS | WBNA CUSTODIAN TRAD IRA | 2537 DILWORTH HEIGHTS LN | | | CHARLOTTE | NC | 28209 | 1400 |
| DINA DUVALSAINT & | HENRY DUVALSAINT | 12123 NW 52ND CT | | | CORAL SPRINGS | FL | 33076 | |
| DINA E SANTOS | 123 HORIZON DR | | | | EDISON | NJ | 08817 | 5805 |
| DINA F STEWARD | 433 YELLOW WOOD | | | | NEW BRAUNFELS | TX | 78130 | 7023 |
| DINA FRANK | 24 WOOD GLEN WAY | | | | BOONTON | NJ | 07005 | 9738 |
| DINA GARDNER WEINROTH | 48 SEARS RD | | | | SOUTHBOROUGH | MA | 01772 | 1102 |
| DINA HALL | CGM ROTH IRA CUSTODIAN | 122 MAPES AVENUE | | | NUTLEY | NJ | 07110 | 1412 |
| DINA HARRIS | 11468 S. VINCENNES AVE. | | | | CHICAGO | IL | 60643 | |
| DINA IKONOMOPOULOS | 22201 BENJAMIN | | | | ST CLAIR SHORES | MI | 48081 | 2282 |
| DINA KAE SHEETS | 24516-B WINDSOR DR | | | | VALENCIA | CA | 91355 | 4430 |
| DINA KUPERMAN | 400 90TH ST | | | | SURFSIDE | FL | 33154 | 3228 |
| DINA M METZGAR | C/O MRS DINA DEANNUNTIS | 58 INVERNESS AVE | | | MAYS LANDING | NJ | 08330 | 5208 |
| DINA M SCHREINER & | DUANE L SCHREINER JT TEN | 206 VICKIE LANE | | | FOSTORIA | OH | 44830 | 1841 |
| DINA MARIE BEHR CUST | RICHARD BEHR UTMA NY | 125 FLAMINGO | | | ATLANTIC BCH | NY | 11509 | |
| DINA MARIE SMITH | 143 SOUTH GLEN ROAD | | | | KINNELON | NJ | 07405 | 2711 |
| DINA MARTIN | 7642 E BASE ROAD | | | | COLUMBUS | IN | 47203 | |
| DINA MEISNER | RUSSELL MEISNER JT TEN | 316 MAIN STREET | | | ATTICA | NY | 14011 | 1221 |
| DINA S TRASKOS | 3791 ALDENBRIDGE CIR | | | | HIGHLANDS RANCH | CO | 80126 | 8870 |
| DINA SARULLO- WOODARD | 12221 CROCKERY CREEK DRIVE | | | | RAVENNA | MI | 49451 | |
| DINA SCHEUERMAN | 317 DOANE AVENUE | | | | STATEN ISLAND | NY | 10308 | 1518 |
| DINA SCHEUERMAN | KEVIN SCHEUERMAN JT TEN | 317 DOANE AVENUE | | | STATEN ISLAND | NY | 10308 | 1518 |
| DINA THROWER | 12140 THICKET BEND DRIVE | | | | KELLER | TX | 76248 | |
| DINA VILLIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10433 S 82ND CT | | PALOS HILLS | IL | 60465 | |
| DINA YOUNG | 1164 BISHOP ST. SUITE 124 | | | | HONOLULU | HI | 96813 | |
| DINA ZACHMAN | 1505 N GERMAN ST APT 203 | | | | NEW ULM | MN | 56073 | |
| DINAH ANN WALKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1257 SISKIYOU BLVD. PMB 218 | | ASHLAND | OR | 97520 | |
| DINAH BREVARD MANN & | STEPHEN LEE MANN | 4900 SWISSWOOD DR | | | RALEIGH | NC | 27613 | |
| DINAH C STEWART | 302 WEBB RD | | | | NEWARK | DE | 19711 | 2651 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DINAH GRUBMAN HYMAN | CGM IRA ROLLOVER CUSTODIAN | 170 NORTH AVENUE | | | FANWOOD | NJ | 07023 | 1235 |
| DINAH GRUBMAN HYMAN TTEE | FBO GRUBMAN FAMILY TRUST | U/A/D 05-09-1997 | 34 WESTRA STREET | | INTERLAKEN | NJ | 07712 | 4439 |
| DINAH H TURRIN | 1050 NW INNESWOOD DR | | | | ISSAQUAH | WA | 98027 | 2644 |
| DINAH L CHRISTIAN | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072 | 2915 |
| DINAH LEA KOLAR | 1205 N 63RD ST | | | | BALTIMORE | MD | 21237 | 2505 |
| DINAH LEE | 495 MARKWOOD DR | | | | OXFORD | MI | 48370 | 2921 |
| DINAH M KORMAN | 360 MORVALE RD | | | | EASTON | PA | 18042 | 6820 |
| DINAH R NELSON & | JAMES L NELSON JT TEN | PO BOX 3358 | | | CAMDENTON | MO | 65020 | 3358 |
| DINAH V MILES | 7662 W 63RD PLACE | | | | SUMMIT | IL | 60501 | 1802 |
| DINEEN CARTER | 874 SE 2ND PLACE #1 | | | | DEERFIELD BEACH | FL | 33441 | |
| DINESH CHOUDHARI | 1728 MARSH TRAIL CIR NE | | | | ATLANTA | GA | 30328 | |
| DINESH GUPTA | 3835 TAMMONY PARK LN | | | | FRIENDSWOOD | TX | 77546 | |
| DINESH J MEHTA | 45555 MOUND RD | | | | SHELBY TWP | MI | 48317 | 5100 |
| DINESH JAISWAL | 6 SUNFLOWER CT | | | | HOLTSVILLE | NY | 11742 | |
| DINESH JAISWAL | CHARLES SCHWAB & CO INC CUST | 6 SUNFLOWER CT | | | HOLTSVILLE | NY | 11742 | |
| DINESH JINDIA | 8101 MANDAN TERRACE | | | | GREENBELT | MD | 20770 | |
| DINESH MEHTA | 29361 LAKE PARK DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| DINESH N PATEL | 105 COUNTRY CLUB DR | | | | MOORESTOWN | NJ | 08057 | 3975 |
| DINESH NALLI | 185 ESTANCIA DR | APPT # 216 | | | SAN JOSE | CA | 95134 | |
| DINESH PANNEERSELVAM | 5200 HILLTOP DR. | APT P4 | | | BROOKHAVEN | PA | 19015 | |
| DINESH PATEL | 5884 OAKBROOK LAKE CT | | | | NORCROSS | GA | 30093 | 1757 |
| DINESH S BHATIA | 13521 RAND DR | | | | SHERMAN OAKS | CA | 91423 | |
| DINESH S BHOJ & | PRAMILA D BHOJ JT TEN | 1865 WEST POINT DR | | | CHERRY HILL | NJ | 08003 | 2853 |
| DINESH S SHETH | 44000 HARSDALE | | | | CANTON | MI | 48187 | 3231 |
| DINESH SAVDAS KALARIA | CHARLES SCHWAB & CO INC CUST | 1040 REBECCA DR | | | WESTMINSTER | MD | 21157 | |
| DINESH SINGH | 141 GOLF CLUB ROAD | APT. 6 H | | | PLEASANT HILL | CA | 94523 | |
| DINESH VITHALANI & | DIVYA D VITHALANI | TR DINESH & DIVYA VITHALANI | LIVING TRUST 1996 UA 03/02/96 | PO BOX 3069 | LA JOLLA | CA | 92038 | 3069 |
| DING CHANG | 139 EXETER AVE | | | | SAN CARLOS | CA | 94070 | 1668 |
| DING H LIU | 1433 N MAIN ST | | | | SALINAS | CA | 93906 | |
| DING YUN TAM & | ELEANOR SUN-KIM TAM | TAM FAMILY 1980 TRUST | 111 SUNHAVEN ROAD | | DANVILLE | CA | 94506 | |
| DINGENA KOLLAARD | 66 OBER ROAD | | | | NEWTON | MA | 02459 | 3160 |
| DINGENA KOLLAARD TTEE | FBO MACHIEL KOLLAARD REV TRUST | U/A/D 05-14-1997 | 66 OBER ROAD | | NEWTON | MA | 02459 | 3160 |
| DINGO & CO | C/O COMPUTERSHARE INVESTOR SERVICES | 250 ROYALL | | | CANTON | MA | 02021 | 1011 |
| DINH TRUONG | 4503 CORAZON CV | | | | ROUNDROCK | TX | 78681 | |
| DINIMAR CORP | C/O SZENIG | PO BOX 2700 | | | HALLANDALE | FL | 33008 | 2700 |
| DINMANI N SAVLA | CHARLES SCHWAB & CO INC.CUST | 2635 MILLER AVE. APT 10 | | | MOUNTAIN VIEW | CA | 94040 | |
| DINO A LOSARDO | 427 ROUND TOP RD | | | | HARRISVILLE | RI | 02830 | 1039 |
| DINO A VASSINO | 798 GREENBELT PKWY W | | | | HOLBROOK | NY | 11741 | |
| DINO AMATO | 41 PATRICK STREET | | | | CARTERET | NJ | 07008 | 1864 |
| DINO ANTHONY DI TOMASSO | 1905 S CARROLLTON AVE APT B | | | | NEW ORLEANS | LA | 70118 | |
| DINO BALDASSARRE | 11 TIMBERLINE DRIVE | | | | VOORHEES | NJ | 08043 | 3411 |
| DINO BASCHIERA | 4648 GLEBE FARM RD | | | | SARASOTA | FL | 34235 | 1803 |
| DINO BONACASA | 620 DOVER RD. | | | | OCEANSIDE | NY | 11572 | |
| DINO BRITSAKOS | CUST STEVE BITSAKOS UGMA CA | 26125 OAK FLAT CT | | | NEWHALL | CA | 91321 | 2109 |
| DINO BRUNO & | BENNY BRUNO | 3400 DENTZLER RD | | | PARMA | OH | 44134 | |
| DINO C DIAZ | 28421 RALEIGH CRESCANT | | | | NEW BALTIMORE | MI | 48051 | 2310 |
| DINO C RINALDI | 2115 NW BEECHWOOD PLACE | | | | CORVALLIS | OR | 97330 | 1001 |
| DINO CICCONE | 8561 CAMSHIRE CT | | | | JACKSONVILLE | FL | 32244 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DINO D LANNO | 2689 SKELTON LN | | | BLACKLICK | OH | 43004 8743 |
| DINO DAVID TATA | 31336 JAY DR | | | WARREN | MI | 48093 |
| DINO DINA 1999 REVOCABLE TRUST | DINO DINA    DTD 10/25/99 | SAM: PARAMETRIC | 6140 BUENA VISTA AVE | OAKLAND | CA | 94618 |
| DINO DIPIETRO SR & | ANGELINA DIPIETRO | 412 WILLIAMS WAY N | | BAITING HOLLOW | NY | 11933 |
| DINO FERRARI RIGGIO | 20756 CHATSWORTH ST. | | | CHATWORTH | CA | 91311 |
| DINO GIROLA | 297 WEST COLE RD | | | RAGLEY | LA | 70657 4056 |
| DINO J. GRISANTI IRA | FCC AS CUSTODIAN | 1714 DOGWOOD CREEK RD | | GERMANTOWN | TN | 38139 3606 |
| DINO L DI BARTOLOMEO | 27 KENEFICK | | | BUFFALO | NY | 14220 1519 |
| DINO LEVENTIS | DECLARATION OF TRUST DINO LEVE | 2070 PALMER LN | | GREEN OAKS | IL | 60048 |
| DINO M BARONE | CGM SIMPLE IRA CUSTODIAN | U/P/O ELECTRIC SALES ASSOC. | 813 NW 79 TERR | PLANTATION | FL | 33324 1453 |
| DINO M CAMPOLITO | 4545 QUAKER CT | | | CANFIELD | OH | 44406 9131 |
| DINO M DEVITO CUST | FBO: ELIZABETH A DEVITO | UNDER CO/UTMA | 8190 JELLISON COURT | ARVADA | CO | 80005 2146 |
| DINO M DEVITO CUST | FBO: JOSEPH M DEVITO | UNDER CO/UTMA | 8190 JELLISON | ARVADA | CO | 80005 2146 |
| DINO MACCANI & | ANGELINE M MACCANI JT TEN | 9179 SARASOTA COURT | | DETROIT | MI | 48239 1519 |
| DINO MARIO DEVITO (IRA) | FCC AS CUSTODIAN | 8190 JELLISON | | ARVADA | CO | 80005 2146 |
| DINO NICHOLAS MARGAROS | 3611 JAMES W. SMITH LOOP | | | TRACY | CA | 95377 |
| DINO PAPPALARDO | CUST NICHOLAS GORYANCE | UTMA OH | 7672 DEBONAIRE DRIVE | MENTOR | OH | 44060 5319 |
| DINO R FILANCIA | 36 SUMMER ST | | | PORT CHESTER | NY | 10573 2630 |
| DINO R MARALDO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2856 WHITE OAK LN | BUFFALO GROVE | IL | 60089 |
| DINO S ROTONDO | 94 N HOLCOMB RD | | | CLARKSTON | MI | 48346 1436 |
| DINO SALUSSOLIA & | JOAN SALUSSOLIA JT TEN | 33 CLEAR LAKE RD | | WHITING | NJ | 08759 2971 |
| DINO VOLPE | 1970 S CLINTON ST | | | DEFIANCE | OH | 43512 3221 |
| DINORA BRUNO | 303 C SEA OATS DR | | | JUNO BEACH | FL | 33408 1448 |
| DINORAH LIRIANO | 2005 CHAMPIONS PKWY | | | LAWRENCEVILLE | GA | 30044 6928 |
| DINORAH MIGLIO | 6464 W 11 CT | | | HIALEAH | FL | 33012 |
| DINOS FLESSAS | 22617 WATERBURY ST | | | WOODLAND HILL | CA | 91364 4926 |
| DINOS GOURMOS & | ANNA GOURMOS JT TEN | 5 GRAND BLVD | | EMERSON | NJ | 07630 1705 |
| DINTEL ENTERPRISE, S.A. | 10701 NW 7 CT | | | PLANTATION | FL | 33324 1051 |
| DINU BUNDUCHI | 25TH STREET | APT 110 | | TROY | NY | 12180 |
| DINU GOLDENBERG & | FRANCINE GOLDENBERG | JT TEN | 11224 HILLTOP VIEW LN | LAS VEGAS | NV | 89138 1519 |
| DINU R PATEL & | MANJU D PATEL JT TEN | C/O TRAVELODGE | 390 CANEBRAKE RD | SAVANNAH | GA | 31419 9000 |
| DINZLE R BROWN | 4375 UNION ROAD | | | FRANKLIN | OH | 45005 5211 |
| DIO D SMITH | 8412 RONDALE DR | | | GRAND BLANC | MI | 48439 8341 |
| DIOCELIO SANTOS (SEP IRA) | FCC AS CUSTODIAN | 17960 W NORTHVILLE TRAIL | | NORTHVILLE | MI | 48168 3247 |
| DIOCESE OF FT WAYNE SOUTH BEND | CREDIT TO ST ELIZABETH | ANN SETON | PO BOX 390 | FT WAYNE | IN | 46801 0390 |
| DIOMARIS C FILPO | 52 HEARTHSTONE RD | | | YONKERS | NY | 10710 1037 |
| DION D HOLIDAY | 802 W RIDGEWAY AVE | | | FLINT | MI | 48505 5138 |
| DION H CUMMINGS | 2822 W GENESEE AVE | | | SAGINAW | MI | 48602 3725 |
| DION J BROWN | 9231 PETRIEVILLE HWY | | | EATON RAPIDS | MI | 48827 9409 |
| DION JAMES ALBANESE & | CARVEN L ALBANESE | 98 LIBERTY ST | | WILTON | CT | 06897 |
| DION LYNN JOHNSON III | 322 WOODROW AVE | | | SANTA CRUZ | CA | 95060 6418 |
| DION MASONN | 5719 WALNUT ST | | | PHILADELPHIA | PA | 19139 3803 |
| DION R KENNEDY | 31305 PASEO DEL SOL | | | LAGUNA NIGUEL | CA | 92677 2746 |
| DION ROBERTS | PO BOX 110576 | | | ANCHORAGE | AK | 99511 0576 |
| DION S CAZA & | JEAN E CAZA JT WROS | 1971 HUTCHINS DR | | ROCHESTER HILLS | MI | 48309 2977 |
| DION WILLIAMS | 434 NE FLINT ST | | | GRANTS PASS | OR | 97526 |
| DIONE GOLDIN  & | PAUL RAKITA GOLDIN JT WROS | 21 FOREST VIEW | | WAPPINGER | NY | 12590 5921 |
| DIONE PIA RIEGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4523 CORONADO DR | OCEANSIDE | CA | 92057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIONICIO ARCANO | KATINA MONSERRAT DE ARCANO | JT TEN | CENTRO CIUDAD COMERCIAL | TAMACO TORRE A PISO 9 OFI 905 ,CHUAO CARACAS | | | |
| DIONISIO CANALES | 60 ADAMS CT | | | | BURLINGTON | VT | 05401 | 4101 |
| DIONISIO CHEONG | 9247 RAVILLER DRIVE | | | | DOWNEY | CA | 90240 | 3011 |
| DIONISIO G TORRES | 5427 NEENAH AVENUE | | | | CHICAGO | IL | 60638 | 2403 |
| DIONISIO GARZA | 5791 JADEITE AVE | | | | RANCHO CUCAMONGA | CA | 91737 | 2264 |
| DIONISIO MALDONADO | 2600 UPAS | | | | MC ALLEN | TX | 78501 | 6471 |
| DIONISIO O SANCHEZ | 9116 MOREHART STREET | | | | ARLETA | CA | 91331 | 4319 |
| DIONISIO ORACIO SANCHEZ & | ARTEMISA R SANCHEZ JT TEN | 9116 MOREHART STREET | | | ARLETA | CA | 91331 | 4319 |
| DIONISIO TRIGO GONZALEZ | PO BOX 366382 | | | | SAN JUAN | PR | 00936 | 6382 |
| DIONNE BROWN | 475 OCEAN AVE | APT 3A | | | BROOKLYN | NY | 11226 | |
| DIONNE C BURCH | 19210 GODDARD | | | | DETROIT | MI | 48234 | 1323 |
| DIONNE HOLLEY | 720 LENOX AVENUE | APT 26D | | | NEW YORK | NY | 10039 | |
| DIONNE JORDAN | 1096 TAHOE TRAILS | | | | FLINT | MI | 48532 | 3565 |
| DIONNE LYNN COOPER | 185 HOLLEN RD | | | | BALT | MD | 21212 | 2425 |
| DIONNE STANFIELD | 4224 PINE STREET | APT 2 | | | PHILADELPHIA | PA | 19104 | |
| DIONNE STARKS | 3928 CHATSWORTH | | | | DETROIT | MI | 48224 | |
| DIONTRE PEWITTE | 8149 HOLMES #102 | | | | KANSAS CITY | MO | 64131 | |
| DIONYSIOS COKORINOS & | ANASTASIA COKORINOS | TR COKORINOS LIVING TRUST | UA 02/03/97 | 28 FLAG LANE | MANHASSET HILLS | NY | 11040 | 1018 |
| DIORI THOMAS | 6112 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90048 | |
| DIOSDADO A GARCIA & | BERTHA A GARCIA | 144 SEEGAR RD | | | PITTSBURGH | PA | 15241 | |
| DIOSDADO P MOMONGAN MD | CHARLES SCHWAB & CO INC CUST | 2250 CASTILIAN CIR | | | NORTHBROOK | IL | 60062 | |
| DIOSDADO P MOMONGAN MD | CHARLES SCHWAB & CO INC CUST | READI-MED PART QRP | 2250 CASTILIAN CIR | | NORTHBROOK | IL | 60062 | |
| DIOSELINA ROMERO | 25 HONEY LN | | | | STAFFORD | VA | 22554 | 6646 |
| DIPAK DIWAKAR PATEL & | PRADIP DIWAKAR PATEL | 3666 S 4TH ST | | | TERRE HAUTE | IN | 47802 | |
| DIPAK K SHAH | CHARLES SCHWAB & CO INC CUST | 2564 W MEMORY LN | | | PORTERVILLE | CA | 93257 | |
| DIPAK K SHAH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2564 W MEMORY LN | | PORTERVILLE | CA | 93257 | |
| DIPAK PATEL | 16293 MT ISLIP CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DIPESH DOSHI | ROTH IRA DCG & T TTEE | 6125 WOODSIDE AVE APT 4E | | | WOODSIDE | NY | 11377 | 3533 |
| DIPSYRENE EMMONS | 440 W SONOMA | | | | HAZEL PARK | MI | 48030 | |
| DIPTI D MEHTA | CHARLES SCHWAB & CO INC CUST | 3568 SHORELINE CIR | | | PALM HARBOR | FL | 34684 | |
| DIPTI SIL | P O BOX 2037 | | | | DEARBORN | MI | 48123 | |
| DIQUEOS TAGAROPULOS | 13 MANUEL HURTADO LA CRESTA | ZONE 7 PANAMA CITY 87-3152 | | PANAMA | | | |
| DIRAN CHERTAVIAN | 670-C HIGH POINT BLVD NORTH | | | | DELRAY BEACH | FL | 33445 | 3367 |
| DIRAN KAVORK DOHANIAN | 269 PAYSON RD | | | | BELMONT | MA | 02478 | 3406 |
| DIRAN ROY BAGDASARIAN | 7847 VERAGUA DRIVE | | | | PLAYA DEL REY | CA | 90293 | 7900 |
| DIRAN S TOPJIAN | 13505 HATTERAS ST | | | | VAN NUYS | CA | 91401 | 4518 |
| DIRCK HORNUNG | 4523 GREENWOOD TRACE LN | | | | KATY | TX | 77494 | 6854 |
| DIRECT NOMINEES LTD | ATTN: RAEWYN SENIOR | P.O. BOX 1790 | WELLINGTON 6015 | NEW ZEALAND | | | |
| DIRECT SOURCE INTERNATIONAL | 3737 ROUND BOTTOM ROAD | | | | CINCINNATI | OH | 45244 | |
| DIRECTOR OF FINANCE STATE OF | HAWAII | DEPARTMENT OF BUDGET & FINANCE | UNCLAIMED PROPERTY BRANCH | 250 SOUTH HOTEL ST ROOM 105 | HONOLULU | HI | 96813 | 2831 |
| DIRECTOR OF FINANCE STATE OF | HAWAII | DEPARTMENT OF BUDGET & FINANCE | UNCLAIMED PROPERTY BRANCH | 250 SOUTH HOTEL ST ROOM 304 | HONOLULU | HI | 96813 | 2831 |
| DIREKTANLAGE.AT (OMNIBUS) | ELISABETH STR 22 | A 5020 | | SALZBURG AUSTRIA | | | |
| DIRK A DURHAM | CHARLES SCHWAB & CO INC CUST | 501 KEOKUK ST | | | PETALUMA | CA | 94952 | |
| DIRK A KOLNSBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3519 GOLDEN TERRACE CT | | KATY | TX | 77494 | |
| DIRK A NEWHOUSE | 237 E CHURCH ST | | | | LIGONIER | PA | 15658 | 1301 |
| DIRK CRAWFORD | 703 S TIMBERLAND DR | | | | LUFKIN | TX | 75901 | 4833 |
| DIRK DE VRIES | 49-93 PINE VALLEY GATE | LONDON ON  N6J 4L7 | CANADA | | | | |
| DIRK E LEMBREGTS | ADAM OPEL IPC D3-01 | FRIEDRICH LUTZMANN RING | RUESSELSHEIM GERM | GERMANY | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIRK EVANS | 1655 STANDISH AVE | | | | INDIANAPOLIS | IN | 46227 | 3345 |
| DIRK F ZUSCHLAG | 3976 WEXFORD DR | | | | WIXOM | MI | 48393 | 1193 |
| DIRK FRANSEN | 8661 ELK GROVE BLVD | 1402 | | | ELK GROVE | CA | 95624 | 1786 |
| DIRK FRIEDRICH THOMAS DOUGLAS | PO BOX 2040 | | | | ANDERSON | IN | 46018 | |
| DIRK G TAYLOR | PO BOX 122477 | | | | ARLINGTON | TX | 76012 | 8477 |
| DIRK GROFF & | HERBERT GROFF | 10947 BALI LN | | | SAN DIEGO | CA | 92126 | |
| DIRK H VANDERBLUE | 443 PENFIELD RD | | | | FAIRFIELD | CT | 06430 | 6713 |
| DIRK H VANDERBLUE & | TOVE C VANDERBLUE JT TEN | 443 PENFIELD ROAD | | | FAIRFIELD | CT | 06824 | 6713 |
| DIRK I STOEHR | 3807 WILSHIRE BL #200 | | | | LOS ANGELES | CA | 90010 | 3104 |
| DIRK J ARNOLD | 198 W UNIVERSITY BLVD | APT A | | | TUCSON | AZ | 85705 | 7678 |
| DIRK K. NORTH | CHARLES SCHWAB & CO INC CUST | 2607 S CROPPER CT | | | RICHMOND | VA | 23235 | |
| DIRK M MILLER | 3358 175TH ST | | | | WEVER | IA | 52658 | 9589 |
| DIRK N TANIS | 308 PLAZA DR | | | | HARRISBURG | NC | 28075 | 8436 |
| DIRK N TANIS SR | GAIL T TANIS JT TEN | 4480 CYPRESS COVE | | | ROCK HILL | SC | 29732 | 9287 |
| DIRK NEYHART | CHARLES SCHWAB & CO INC CUST | PROFIT SHARING R/O | DEPT 23 | 1400 HEARST AVE | BERKELEY | CA | 94702 | |
| DIRK OLSON & | DIANE OLSON | JT TEN WROS | W5604 DEERFIELD DR | | LA CROSSE | WI | 54601 | 2902 |
| DIRK OLSON & | DIANE OLSON JT TEN | W5604 DEERFIELD RD | | | LA CROSSE | WI | 54601 | 2902 |
| DIRK R HOUTKAMP | 1623 NORTH 121 | | | | WAUWATOSA | WI | 53226 | 2904 |
| DIRK S MOORE | KRISTI L MOORE JT TEN | 11615 CEDARWOOD CT | | | EVANSVILLE | IN | 47712 | 9564 |
| DIRK VAN DE GRAAF | 4305 SHADOW OAK LN | | | | AUSTIN | TX | 78746 | 1279 |
| DIRK W NANNEY | 129 ALPINE RD | | | | WOODLAND PARK | CO | 80863 | |
| **DIRK W PALMER** | **1150 W ASHLEY WAY** | | | | **MOSES LAKE** | **WA** | **98837** | **2105** |
| DIRK WILLIAM RENNER | DIRK W RENNER REVOCABLE TRUST | 39439 VALLE VISTA | | | MURIETTA | CA | 92562 | |
| DIRON BLACKBURN | 14218 BLAIR RIDGE DRIVE | | | | CYPRESS | TX | 77429 | |
| DIRUBA B AHMED | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5205 SPICEWOOD DR | | MC KINNEY | TX | 75070 | |
| DIRUHI KOUZOUJIAN | POB 386 | | | | MILL NECK | NY | 11765 | 0386 |
| DISARMO PERUGINI & | MARIE PERUGINI JT TEN | 325 E 14TH ST | | | NEW YORK | NY | 10003 | 4255 |
| DISCLAIMER OF JOINT ACCOUNT | TRUST DTD 12/13/00 UAD 12/13/00 | HARRY A CARLSON TTEE | 6082 HUNTINGTON WOODS DRIVE | | NAPLES | FL | 34112 | 2982 |
| DISCLAIMER TRUST UW JULIO | SAMMARONE UAD 05/02/08 | JULIA SAMMARONE & LOU ANN RANNE | TTEES | 228 SANFORD AVENUE | LYNDHURST | NJ | 07071 | 3048 |
| DISTELDORF LTD | SARSEP-PERSHING LLC AS CUST | FBO DONALD J DISTELDORF | 15612 NEW ENGLAND | | OAK FOREST | IL | 60452 | 1591 |
| DISTRIBUIDORA DON RAMIS SA CV | CHOPO 216 | COL. RUSTICA XALOSTOC | ECATEPEC EDO DE MEXICO | 55340 MEXICO MEXICO | | | | |
| DIT HAY WONG | 1344 65TH ST 2ND FLR | | | | BROOKLYN | NY | 11219 | 5616 |
| DITKOWSKY & CONTORER | ESCROW ACCOUNT | JUDITH C DITKOWSKY AGENT | 2626 WEST TOUHY | | CHICAGO | IL | 60645 | 3110 |
| DIVERSIFIED DIVAS LLC | PO BOX 756 | | | | HAMBURG | MI | 48139 | 0756 |
| DIVI-VEST ADVISORS INC | WELLAND CHEMICALINC.PENSION PLAN | 650 EAST SWEDESFORD RD.SUITE 100 | | | WAYNE | PA | 19087 | 1628 |
| DIVI-VEST ADVISORS, INC. | CHESTER WATER AUTHORITY | 650 EAST SWEDSFORD ROAD | SUITE 100 | | WAYNE | PA | 19087 | 1628 |
| DIVIDEND REINVESTMENT CONTROL | ACCOUNT | ATTN: DIVIDEND MANAGER | HFC PLAZA III 6TH FLR | | JERSEY | NJ | 07311 | |
| DIVINA A LAPALOMBARA | 1 FOUNTAIN RD | | | | LEVITTOWN | PA | 19056 | 1914 |
| DIVINA CHERNE | DIVINA CHERNE SURVIVORS TRUST | 519 28TH ST | | | SAN FRANCISCO | CA | 94131 | |
| DIVINE GRACE EVANGELICAL | LUTHERAN CHURCH | 3000 S LAPEER RD | | | LAKE ORION | MI | 48359 | 1317 |
| DIVISION ST INVESTMENT CLUB | A PARTNERSHIP | P. O. BOX 298 | | | SOMERVILLE | NJ | 08876 | |
| DIVNA CIPRIS | 21 MOUNT KEMBLE AVE APT 314 | | | | MORRISTOWN | NJ | 07960 | 2101 |
| DIVNA KURTOVIC & | STIPO KURTOVIC JTWROS | 208 EAST PALM AVENUE | | | NOKOMIS | FL | 34275 | |
| DIVYA SUNDARAM | 423 S ELA ROAD | | | | INVERNESS | IL | 60067 | |
| DIVYABALA PATEL | P O BOX 690068 | | | | QUINCY | MA | 02269 | 0068 |
| DIVYESH R DAS | 5858 HILLCROFT DR | | | | HOUSTON | TX | 77036 | |
| DIWAKAR SHAH & | SHILA SHAH & MANALI SHAH | JT TEN | 2021 HAMILTON BOULEVARD | | S PLAINFIELD | NJ | 07080 | 3139 |
| DIX C LUNDIN | C/O MRS ELEANOR LUNDIN | 309 TOWNE DR APT 2 | | | ELIZABETHTOWN | KY | 42701 | 7453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIX E MANNING | PO BOX 753 | | | DANIELS | WV | 25832 | 0753 |
| DIX E MANNING & | LOU ELLEN MANNING JT TEN | PO BOX 753 | | DANIELS | WV | 25832 | 0753 |
| DIXIANNA R COURTNEY | 5515 JEFFERSON-PAIGE RD | | | SHREVEPORT | LA | 71119 | 5505 |
| DIXIE A CURRIE | 852 SAUL DRIVE | | | HUBBARD | OH | 44425 | 1257 |
| DIXIE B ESKEW | 3419 PENDLETON AVENUE | | | ANDERSON | IN | 46013 | 2009 |
| DIXIE B OTTO | 1611 SPRINGS ROAD | | | SPRINGS | PA | 15562 | 2314 |
| DIXIE C GOODELL | WBNA CUSTODIAN TRAD IRA | 802 ROCKINGHAM ROAD | | LAKELAND | FL | 33809 | |
| DIXIE C KELLY | 4012 ASHBY RD | | | ST ANN | MO | 63074 | 1804 |
| DIXIE C STORY | 363 SHASTA DR | | | PALO ALTO | CA | 94306 | 4542 |
| DIXIE DEE RIEPL & | EDWARD LOUIS RIEPL | 5205 W PINEHURST DR | | BANNING | CA | 92220 | |
| DIXIE GARDEN | 449 N IRVINGTON ST | | | AURORA | CO | 80018 | |
| DIXIE I WHITTAKER | 4 PARK AVE | | | MIDDLEPORT | NY | 14105 | 1307 |
| DIXIE J CUMMINGS | 806 AVALON LANE | | | CHESTERFIELD | IN | 46017 | 1408 |
| DIXIE J DEFFENDALL | TOD REGISTRATION | 9000 SW 213TH TERRACE RD | | DUNNELLON | FL | 34431 | 5747 |
| DIXIE J MATHEWS | 8869-B LARIVIERA DR | | | SACRAMENTO | CA | 95826 | |
| DIXIE J O'BANNON | 1085 HIBISCUS ST | | | ATLANTIC BEACH | FL | 32233 | 2651 |
| DIXIE J SMITH | CHARLES SCHWAB & CO INC CUST | 16972 W EUREKA SPRINGS DR | | SURPRISE | AZ | 85387 | |
| DIXIE JANE BEAULIEU | 1056 NOREE BLVD | | | ROCKLEDGE | FL | 32955 | 3820 |
| DIXIE JEAN HOOVER | CGM ROTH CONVERSION IRA CUST | MGD BY DOW 10 | 1719 BRIARDALE CT. | ARLINGTON | TX | 76013 | 3467 |
| DIXIE JENSEN-SHEPHERD TRUST | ANTHONY LEE JENSEN TTEE | DTD 12/04/1997 | 7809 SAN FRANCISCO RD NE | ALBUQUERQUE | NM | 87109 | 5449 |
| DIXIE K MARSHALL (IRA) | FCC AS CUSTODIAN | 5233 TENNINGTON PARK | | DALLAS | TX | 75287 | 5442 |
| DIXIE KEIR BARRON | PO BOX 4435 | | | MCALLEN | TX | 78502 | 4435 |
| DIXIE KENDALL | 44 ANGELO ST. | | | GENEVA | NY | 14456 | |
| DIXIE KROW | 769 HILL RD | | | BLANDON | PA | 19510 | |
| DIXIE L ANDERSON TRUST | DIXIE L ANDERSON TTEE UA | DTD 11/06/00 | 12517 W MEADOW WOOD DR | BOISE | ID | 83713 | 5805 |
| DIXIE L BRAGA | 326 SILVERS RD | | | ST PETERS | MO | 63376 | 1052 |
| DIXIE L CLARK | 6311 S KARNS RD | | | W MILTON | OH | 45383 | 8764 |
| DIXIE L COURTNEY | 3708 HARBOUR CIRCLE | | | LEES SUMMIT | MO | 64082 | 4675 |
| DIXIE L COX | 852 HUNTER CHAISE DRIVE | | | WENTZVILLE | MO | 63385 | 2746 |
| DIXIE L GOTCHER | CUST MATTHEW SCOTT GOTCHER UTMA OH | 1805 CAMPUS DRIVE | | DAYTON | OH | 45324 | 3927 |
| DIXIE L GOTCHER IRA | FCC AS CUSTODIAN | 1805 CAMPUS DRIVE | | FAIRBORN | OH | 45324 | 3927 |
| DIXIE L GRAVES | 407 W H ST | | | FROSTPROOF | FL | 33843 | 3515 |
| DIXIE L GRAVES & | EUGENE E GRAVES JT TEN | 407 HIGHWAY 630 WEST | | FROSTPROOF | FL | 33843 | 3515 |
| DIXIE L JESSE | DESIGNATED BENE PLAN/TOD | 04830 GLENBURG RD | | DEFIANCE | OH | 43512 | |
| DIXIE L JUSTIN TTEE OF THE | DIXIE L JUSTIN LIVING TRUST | DTD 10-9-93 | 2252 "D" VIA PUERTA | LAGUNA HILLS | CA | 92637 | 6826 |
| DIXIE L KELLERMEIER | 4862 CASTLE HILL CT NE | | | ROCKFORD | MI | 49341 | 8382 |
| DIXIE L LUTRELL & | ROGER DALE LUTRELL SR JT TEN | 11289 CR 1510 | | ADA | OK | 74820 | 0276 |
| DIXIE L LYNCH | 122 DALTON AVE | | | CARLISLE | OH | 45005 | 1350 |
| DIXIE L PEARCE | 5950 KAY RD | | | MESICK | MI | 49668 | 8508 |
| DIXIE LEE BYSOR | 16 EAST 32ND STREET | | | KANSAS CITY | MO | 64111 | 1106 |
| DIXIE LEE MEISELBACH | PO BOX 1259 | | | OCCIDENTAL | CA | 95465 | 1259 |
| DIXIE LEE PROCTOR | 69 TURKEY CREEK | | | ALACHUA | FL | 32615 | |
| DIXIE LEE SELLERS | 2616 HOUSTON PLACE | | | LEESBURG | FL | 34748 | 6469 |
| DIXIE LEE WALRATH | 5950 KAY ROAD | | | MESICK | MI | 49668 | 8508 |
| DIXIE M BISHOP | 9439 S JENNINGS RD | | | GRAND BLANC | MI | 48439 | 9360 |
| DIXIE M PRICE | 1010 SOUTH GOSHEN CHURCH RD | | | BOWLING GREEN | KY | 42103 | |
| DIXIE MAY TODD IRA | FCC AS CUSTODIAN | 6484 S VICKERYVILLE RD | | SHERIDAN | MI | 48884 | 9735 |
| DIXIE O BURMEISTER | 109 BUNNY TRL | | | PENDLETON | IN | 46064 | 9165 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIXIE R NEATHERTON | 530 TREA CT | | | | GERMANTOWN | OH | 45327 | 1625 |
| DIXIE SIMONETTI | 893 LEEDS DR | | | | BELLMORE | NY | 11710 | |
| DIXIE SULLIVAN MILBY | 9528 WESSEX PLACE | | | | LOUISVILLE | KY | 40222 | 5043 |
| DIXIE VOLLMERING | FRITZ VOLLMERING JT TEN | 10511 WHEATON DR | | | HOUSTON | TX | 77089 | 1432 |
| DIXIE W MOAK | 3025 DAUGHDRILL TRAIL SE | | | | BOGUE CHITTO | MS | 39629 | 9646 |
| DIXIE W YATES & | DON S YATES JT TEN | 1104 HAMPTON DR | | | SUMMERVILLE | SC | 29483 | 2017 |
| DIXON B KEYSER & | MRS E LUCILLE KEYSER JT TEN | 530 S MADISON AVE | | | LA GRANGE | IL | 60525 | 2801 |
| DIXON J MARTIN | 2409 WASHINGTON ST W | | | | CHARLESTON | WV | 25312 | 1225 |
| DIXON L TURNBULL | TOD ACCOUNT | 70 QUAIL COURT | | | SUNRISE BEACH | MO | 65079 | 6550 |
| DIXON M LOUGHEED JR | 1420 CHILI AVE | | | | ROCHESTER | NY | 14624 | 3252 |
| DIXON SPAIN | 3595 SANTA FE AVE #181 | | | | LONG BEACH | CA | 90810 | 4359 |
| DIXON T SUZUKI | 2373-B ORCHID ST | | | | HONOLULU | HI | 96816 | 3117 |
| DIXON W DREHER | 185 EAGLE CREEK RD | | | | MOYOCK | NC | 27958 | 9402 |
| DJALMA SOARES | 35 BURTON AVE | | | | SOUTH RIVER | NJ | 08882 | |
| DJARIS BEAVERS | 901 TAMARACK N | | | | MADISON | TN | 37115 | |
| DJH FAMILY LP | A PARTNERSHIP | 5729 LEBANON SUITE # 144 - 215 | | | FRISCO | TX | 75034 | |
| DJH HOLDINGS, LLC | 13490 US 23 | | | | GIBSONBURG | OH | 43431 | |
| DJORDJE H KORICA | 23511 LONDONDERRY | | | | NOVI | MI | 48375 | 3628 |
| DJOUMA BAH | 540 MAIN STREET | APR 1022 | | | NEW YORK | NY | 10044 | |
| DJUANA M BUTLER | JAY K BUTLER JT TEN | 26525 MEADWOLARK LN | | | ELKMONT | AL | 35620 | 5752 |
| DJURDJA MARTINOVSKA | 7827 GREELEY ST #12 | | | | UTICA | MI | 48317 | 5446 |
| DKAJ ENTERPRISES LLLP | A PARTNERSHIP | 4174 W CORONA DR | | | CHANDLER | AZ | 85226 | |
| DLA PIPER LLP | ATTY FOR HEWLETT PACKARD CO | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 | |
| DLESK SUPPLY DBA H&H SUPPLY | ATT HARRY A DLESK | 243 N MULBERRY STREET | | | MANSFIELD | OH | 44902 | 1053 |
| DLESK SUPPLY DBA H&H SUPPLY | ATTN CHARLES DLESK | 243 N MULBERRY STREET | | | MANSFIELD | OH | 44902 | 1053 |
| DLK/WKD INVESTMENT PT LP | 4 MUIRFIELD LANE | | | | ST LOUIS | MO | 63141 | |
| DMA INVESTMENTS LLC | 555 JOHN S PENN BLVD | | | | WOODBINE | NJ | 08270 | 2634 |
| DMG & PARTNERS SEC PTD CLIENTS | DMG AND PARTNERS SECURITIES PT | 20 RAFFLES PLACE | 22-01 OCEAN TOWERS | 048620, SINGAPORE | | | | |
| DMG FARMS INC. | 8045 COUNTY ROAD 29 | | | | GLENN | CA | 95943 | 9618 |
| DMH TRUST | DEAN T HUANG TTEE | 10052 NATCHEZ TRACE ST | | | LAS VEGAS | NV | 89178 | |
| DMI INCORPORATED | ATTENTION: MASSEY PRESIDENT | PO BOX 78750 | | | CORONA | CA | 92877 | 0158 |
| DMITRI BAJENOFF | 87 KINGSBERRY DRIVE | | | | SOMERSET | NJ | 08873 | 4306 |
| DMITRI GURKWEITZ | 193 CORN TASSELL DRIVE | | | | BASSETT | VA | 24055 | |
| DMITRIY ALEYEV | 12 HAPPEL CT | | | | SCOTCH PLAINS | NJ | 07076 | |
| DMITRIY KUZIN | & YELIZAVETA ORDANYANTS JTTEN | 4018 E APPLEVIEW DR | | | APPLETON | WI | 54913 | |
| DMITRIY TUCKER | 334 BLAKE ST | 3RD FLOOR | | | NEW HAVEN | CT | 06515 | |
| DMITRY GONCHAROV | 233 S MELVILLE STREET, APT R | | | | PHILADELPHIA | PA | 19104 | |
| DMITRY LIBMAN | 1 ARTHUR ROAD | | | | CHESTER | NY | 10918 | |
| DMITRY PARKHOMOVSKY | 98-50 63 DRIVE APT 7G | | | | REGO PARK | NY | 11374 | 2313 |
| DMITRY PAVLOVSKY | CHARLES SCHWAB & CO INC CUST | 128 S TIMBER RD | | | HOLLAND | PA | 18966 | |
| DMITRY S KRASNOVSKY & | IRINA V LISOVSKAYA | 184 VOORHIS AVE | | | RIVER EDGE | NJ | 07661 | |
| DMR INVESTMENTS | ATTN JAMES HARVEY | 109 S TOWER ROAD | | | CARBONDALE | IL | 62901 | 1936 |
| DMYTRO ANTONIW & | MRS IRENE ANTONIW JT TEN | 292 STILLS LANE | OAKVILLE ON  L6J 5Y5 | CANADA | | | | |
| DMYTRO DOSIJ | 5034 NORTH MCKINLEY | APT A-12 | | | FLUSHING | MI | 48433 | 2924 |
| DMYTRO GREGULAK | 10009 CONCORD RD #217 | | | | TALLAHASSEE | FL | 32308 | |
| DMYTRO MOZIL | 6200 PARKRIDGE AVE | | | | CLEVELAND | OH | 44144 | 1565 |
| DO SEUK KIM | 907 N ALEXANDRIA #1 | | | | LOS ANGELES | CA | 90029 | 2556 |
| DOAK O CONN 3RD & | MRS BARBARA C CONN JT TEN | 410 DEAN DR | | | KENNETT SQUARE | PA | 19348 | 1627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOAN VAN NGO & | MY THI VO | 809 ALMA ST. | | | GLENDALE | CA | 91202 |
| DOANH TRAN | 1040 OREGON AVE | APT. A | | | BEAUMONT | TX | 77705 |
| DOBBIE SMITH (SEP IRA) | FCC AS CUSTODIAN | 7440 N CENTRAL | | | INDIANAPOLIS | IN | 46240 3014 |
| DOBIAS FAMILY LTD PARTNERSHIP | 1044 9TH STREET | | | | LAWRENCEBURG | TN | 38464 2778 |
| DOBISH CORP PSP DTD 1/17/03 | JACK RILEY TTEE | C/O BASH GESAS CO | 9401 WILSHIRE BLVD #700 | | BEVERLY HILLS | CA | 90212 2944 |
| DOBORAH S WATKINS | CUST JILLAN WATKINS | UTMA MI | 28420 FLORENCE | | GARDEN CITY | MI | 48135 2737 |
| DOBORAH S WATKINS & | THOMAS WATKINS JT TEN | 28420 FLORENCE | | | GARDEN CITY | MI | 48135 2737 |
| DOBRICH FAMILY TRUST | U/A DTD 07/11/1990 | NAOMI A DOBRICH TTEE | 936 EAGLE RIDGE DR | | DANVILLE | CA | 94506 |
| DOBRILA MILETIC | 690 ESME DR | | | | GIRARD | OH | 44420 |
| DOC G GRANGER | 4091 GLENHEARST DRIVE NORTH | | | | JACKSONVILLE | FL | 32224 2297 |
| DOC VAN PHAM & BEATRICE LEE | DOC VAN PHAM & BEATRICE LEE | 10976 MIDDLEBOROUGH DR | | | RIVERSIDE | CA | 92503 |
| DOC W WALDIE | 781 RIDGEFIELD | | | | COOPERSVILLE | MI | 49404 9665 |
| DOCIA B ENGLAND | 115 GAMWYN PARK DR | | | | GREENVILLE | MS | 38701 6333 |
| DOCIA RILEY GREENWAY | 5668 CARMELA WAY | | | | SACRAMENTO | CA | 95822 3104 |
| DOCK A WRIGHT | 7956 KY HIGHWAY 610 W | | | | JENKINS | KY | 41537 8303 |
| DOCK ISAIAH JR | 4387 GIBSON AVENUE | | | | ST LOUIS | MO | 63110 1646 |
| DOCK LEE & | VIRGINIA LEE JT TEN | 587 SAWYER | | | SAN FRANCISCO | CA | 94134 3222 |
| DOCKIE'S DONE LIMITED PARTNERSHIP | DOCKIE'S DONE LLC-GENERAL PARTNER | 3075 NW 60TH STREET | | | BOCA RATON | FL | 33496 3315 |
| DOCOBAN | 300 W 9TH STREET | | | | LAWRENCE | KS | 66044 2802 |
| DODSON AND ASSOCIATES ELECTRICAL | 3550 TARHEEL DR SUITE 109 | | | | RALEIGH | NC | 27609 7592 |
| DOE LEE GWYNN | CUST CYNTHIA IRIS GWYNN U/THE ALABAMA | U-G-M-A | C/O CYNTHIA IRIS WAITE | 14909 COL ALLEN | BATON ROUGE | LA | 70816 |
| DOE LEE GWYNN | CUST MARSHALL INGRAM GWYNN U/THE ALA | U-G-M-A | MARSHALL INGRAM GWYNN | 200 DEERFEILD TRAIL | GROVE HILL | AL | 36451 |
| DOE LEE GWYNN | CUST MASSEY ALEXANDER GWYNN | JR U/THE ALA UNIFORM GIFTS | TO MINORS ACT | ROUTE 2 BOX 61 | GROVE HILL | AL | 36451 9611 |
| DOHN C DAVIS JR | 3338 JOHN DALY | | | | INKSTER | MI | 48141 2633 |
| DOHN C SIPE | 2222 GRAHAM DRIVE SOUTH | | | | SHELBYVILLE | IN | 46176 3021 |
| DOHN NORWOOD | 11426 EMELITA ST. | | | | NORTH HOLLYWOOD | CA | 91601 |
| DOICE G EVANS | 3343 BRICKY | | | | BEE BRANCH | AR | 72013 8952 |
| DOICE J PRITCHETT | 1300 SAGE GREEN CT | | | | HENDERSON | NV | 89012 4848 |
| DOII M HALVORSEN & | FORREST HALVORSEN JT TEN | 5600 PANK ST | | | SYRACUSE | NE | 68446 |
| DOIL E DEAN | PO BOX 182 | | | | CHESAPEAKE | OH | 45619 0182 |
| DOLAN & RAMSAY ENTERPRISES | PROFIT SHARING PLAN | DTD 10/09/2006 | RICHARD DOLAN TTEE | 11112-28 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| DOLAN HACKWORTH & | NELDA HACKWORTH JT TEN | 2775 JUNIPER DR | | | BATESVILLE | AR | 72501 7912 |
| DOLAN ROBIN ROSSI | 19210 COVINGTON CT | | | | SHOREWOOD | MN | 55331 8711 |
| DOLAN W IRVINE | HC82 BOX 151 | | | | MARLINTON | WV | 24954 9520 |
| DOLAT BHAKTA & | LUKHSMIBEN BHAKTA | DOLAT BHAKTA | 500 PLEASANT DR | | OKLAHOMA CITY | OK | 73170 |
| DOLEN E BREEDLOVE | 592 RUSHING RIDGE RD | | | | HARRISON | AR | 72601 5692 |
| DOLGER INVESTMENTS LIMITED | 1942 NE 148TH ST # 23441 | | | | NORTH MIAMI | FL | 33181 1161 |
| DOLL-MCGINNIS ENT, INC | 8848 BEVERLY HILLS RD | | | | LAKELAND | FL | 33809 |
| DOLLARD F LEBLANC & | ANNETTE M LEBLANC JT TEN | 1479 AMIRAULT | DIEPPE NB  E1A 4T4 | CANADA | | | |
| DOLLETTA S MC CRARY | 476 RADSTONE CT | | | | WINDER | GA | 30680 7181 |
| DOLLETTE T MOORE & | ERIC M MOORE | 6121 INDIAN TRAIL RD | | | GURNEE | IL | 60031 |
| DOLLIE A CUNNINGHAM | 24435 SAMOSET | | | | SOUTHFIELD | MI | 48034 2834 |
| DOLLIE GLADYS SUTTON | RR #1 BOX 44D | | | | DEVALLS BLUFF | AR | 72041 9716 |
| DOLLIE IRENE ANDREWS & | MARILYN J GRAVES JT TEN | PO BOX 10000 | | | TYLER | TX | 75711 3000 |
| DOLLIE L BARNES | 33 CORTLAND STREET | | | | NORWALK | OH | 44857 |
| DOLLIE M PIOLI REVOCABLE | LIVING TRUST UAD 11/05/99 | DOLLIE M PIOLI TTEE | 3781 HICKORY HOLLOW DR | | YPSILANTI | MI | 48197 9792 |
| DOLLIE S MICKULIN | 33285 MILL RACE CIRCLE | | | | WESTLAND | MI | 48185 1486 |
| DOLLISON BLACKWELL JR | 917 W 27TH ST | | | | INDIANAPOLIS | IN | 46208 5423 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOLLISTER B CRUM | 226 W STOCKDALE | | | | FLINT | MI | 48503 | 1193 |
| DOLLIVER W PIERCE & | CATHERINE G PIERCE | TR DOLLIVER W & CATHERINE G | PIERCE TRUST UA 3/9/00 | 59 GRANDVIEW AV | BADEN | PA | 15005 | 2016 |
| DOLLY A NEWTON FREESE | 6866 E HEATHERWOOD LN | | | | CAMBY | IN | 46113 | 8437 |
| DOLLY A RUECKERT | 7146 N LEATON RD | | | | CLARE | MI | 48617 | 9135 |
| DOLLY BENEDICT | 535 OCEAN PKWY APT 3C | | | | BROOKLYN | NY | 11218 | |
| DOLLY CROSS & | PAUL R CROSS | TR FAMILY TRUST 02/05/92 U-A DOLLY | CROSS | 200 MONTANA AVE APT 106 | LEAD | SD | 57754 | 1052 |
| DOLLY D HENDRICKSON | 62 MAIN ST N | UNIT I | | | PERRY | NY | 14530 | 1249 |
| DOLLY ESMA | 2925 PERDIDO BAY LANE | | | | PEARLAND CITY | TX | 77584 | |
| DOLLY ESTHER WALTON | 2469 KIMBERLY PKWY E | APT 12DK | | | COLUMBUS | OH | 43232 | 4273 |
| DOLLY HARRISON GLAIZE | 113 COTTAGE DR | | | | WINCHESTER | VA | 22603 | 4209 |
| DOLLY J EILERMAN | 5057 JAMESWOOD CIRCLE | | | | KETTERING | OH | 45429 | 5415 |
| DOLLY L SMITH | 6844 STONE GAP COVE | | | | MEMPHIS | TN | 38141 | 8564 |
| DOLLY M LYONS | 8903 MEYERS | | | | DETROIT | MI | 48228 | 2631 |
| DOLLY M MCNEICE & | SHIRLEY J O'MALLEY JT TEN | 24356 EUREKA | | | WARREN | MI | 48091 | 4440 |
| DOLLY M TSANG TTEE | FBO DOLLY M TSANG REVOCABLE TR | U/A/D 11-06-2007 | SAN FRANCISCO TOWERS | 1661 PINE STREET APT 433 | SAN FRANCISCO | CA | 94109 | 0416 |
| DOLLY M WILSON | TR DOLLY M WILSON TRUST | UA 04/11/96 | WILSON FAMILY | 1917 KEVEN DR | MONTGOMERY | IL | 60538 | 1017 |
| DOLLY MANVAR PSP | DOLLY MANVAR TTEE | U/A DTD 01/01/1991 | FBO DOLLY MANVAR | 14 PINEWOOD ROAD | OLD WESTBURY | NY | 11568 | 1606 |
| DOLLY MC CUTCHEON | 1624 CLARKSON AVE | | | | NEWBERRY | SC | 29108 | 3924 |
| DOLLY P DOCTOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6810 ISLAND CIRCLE | | MIDLAND | TX | 79707 | |
| DOLLY P SCHWARTZ    OF | 844 PARAMOUNT RD | | | | OAKLAND | CA | 94610 | |
| DOLLY S DANIEL EX | UW JESSIE E SOWDER | PO BOX 185 | | | ANSTED | WV | 25812 | 0185 |
| DOLLY SOWDER DANIEL | PO BOX 185 | | | | ANSTED | WV | 25812 | 0185 |
| DOLLY W SHOEMAKER & | KIMBERLY S MCGRAW JT TEN | 5464 JUAREZ ST | | | BATON ROUGE | LA | 70811 | 4019 |
| DOLLYE J BURDEAUX | 176 OLD DEROCHE CUTOYE | | | | BISMARCK | AR | 71929 | |
| DOLORE C COOPER & | MICHELE L PRICE & | RHONDA L PIUNTI JT TEN | 5648 GUNPOWDER RD | | WHITE MARSH | MD | 21162 | 1129 |
| DOLORES A ABNEY | 2116 N 100 E | | | | KOKOMO | IN | 46901 | 8595 |
| DOLORES A ABRAMS | 392 RUNNING BROOK ROAD | | | | NORTH WALES | PA | 19454 | 1162 |
| DOLORES A AUSTERMANN & | BERNARD F AUSTERMANN | JT TEN | 2008 CAESAR DR | | FENTON | MO | 63026 | 2163 |
| DOLORES A BADEN | 6441 W WARNER APT 202 | | | | CHICAGO | IL | 60634 | 6226 |
| DOLORES A BARRETT | 2347 SEA POINT DRIVE | | | | POINT PLEASANT | NJ | 08742 | 4804 |
| DOLORES A BASKETTE | 4004 HIGHWAY 80 E | | | | PEARL | MS | 39208 | 4227 |
| DOLORES A BEHLING | 5385 S ANN ST | | | | NEW BERLIN | WI | 53146 | 4402 |
| DOLORES A BELL | 210 SUNSET DR | | | | NEW LONDON | IA | 52645 | 1421 |
| DOLORES A BOES | LEROY V BOES JT TEN | 19639 OLYMPIC AVENUE | | | CARROLL | IA | 51401 | 8507 |
| DOLORES A BRESNAHAN | 7352 TRAILS END | | | | JACKSONVILLE | FL | 32277 | 2282 |
| DOLORES A BROWN & | GEORGIA J JECKLIN JT TEN | 1404 W 43RD ST | | | DAVENPORT | IA | 52806 | 4520 |
| DOLORES A BURKE | 2 HORATIO LANE | | | | ROCHESTER | NY | 14624 | 2234 |
| DOLORES A COLLADO | 92 GARVEY AVENUE | | | | BUFFALO | NY | 14220 | 1408 |
| DOLORES A COX | PO BOX 67 | | | | GOLDTHWAITE | TX | 76844 | 0067 |
| DOLORES A CULLEN | 7963 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067 | 9277 |
| DOLORES A DEAN | DESIGNATED BENE PLAN/TOD | 650 CHESTNUT DR | | | WIXOM | MI | 48393 | |
| DOLORES A DRAYTON | 2718 SEA ISLAND DR | | | | FORT LAUDERDALE | FL | 33301 | 1541 |
| DOLORES A DREWS | 653 GROVE STREET | | | | ELMIRA | NY | 14901 | 1956 |
| DOLORES A DURDOCK | 1910 FRAMES RD | | | | BALTIMORE | MD | 21222 | 4710 |
| DOLORES A ENGEL | 9871 WATSON RD | | | | WOLVERINE | MI | 49799 | 9606 |
| DOLORES A FARRELL & | ROBERT D FARRELL JT TEN | 108 NEW MARK ESPLANADE | | | ROCKVILLE | MD | 20850 | 2732 |
| DOLORES A FLOW | 41 CLARK STREET | | | | BROCKPORT | NY | 14420 | 1301 |
| DOLORES A FULLER | TOD DTD 03/06/2009 | 9803 S 21 RD | | | CADILLAC | MI | 49601 | 9434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOLORES A HABAZIN | CUST CHRISTOPHER JOHN HABAZIN | UGMA PA | 1826 POLK ST | | ALIQUIPPA | PA | 15001 | 2034 |
| DOLORES A HAGGERTY | 1009 FRONT ST | | | | UNIONDALE | NY | 11553 | |
| DOLORES A HINTON | 2452 WILSHIRE ST | | | | WESTLAND | MI | 48186 | 5406 |
| DOLORES A HOH | 6612 SCENERY PL | | | | CONESUS | NY | 14435 | 9637 |
| DOLORES A HORNYAK | 119 W NEW JERSEY AVE | | | | BEACH HAVEN | NJ | 08008 | 2765 |
| DOLORES A HRINKO | 100 CAT TAIL BAY DR | | | | CONWAY | SC | 29527 | 4392 |
| DOLORES A HUSBAND & | ROBERT G HUSBAND JT TEN | BOX 50 | | | BARBEAU | MI | 49710 | 0050 |
| DOLORES A HUTCHESON | 3131 MAPLE AVENUE APT 15-H | | | | DALLAS | TX | 75201 | 1274 |
| DOLORES A KAPANKE | 30445 BARTON | | | | GARDEN CITY | MI | 48135 | 1302 |
| DOLORES A KERR | 2403 KOPKA CT | | | | BAY CITY | MI | 48708 | 8167 |
| DOLORES A LA BELLE | 1873 E LONGMEADOW | | | | TRENTON | MI | 48183 | 1777 |
| DOLORES A LACY | 1322 WEST 3RD STREET | | | | WILMINGTON | DE | 19805 | 3630 |
| DOLORES A LAMBERT | 804 E IRONWOOD DRIVE | | | | MOUNT PROSPECT | IL | 60056 | 1358 |
| DOLORES A LARONCA | 539 WYNDEMERE AVE | | | | RIDGEWOOD | NJ | 07450 | 3528 |
| DOLORES A LOEWEKE | 1679 TAMMARRON S E | | | | GRAND RAPIDS | MI | 49546 | 9734 |
| DOLORES A LOEWEKE & | DONALD D LOEWEKE JT TEN | 1679 TAMMARRON SE | | | GRAND RAPIDS | MI | 49546 | 9734 |
| DOLORES A MAIER | TOD ACCOUNT | 30626 PALOMINO | | | WARREN | MI | 48093 | 5024 |
| DOLORES A MAIER IRA | FCC AS CUSTODIAN | 30626 PALOMINO | | | WARREN | MI | 48093 | 5024 |
| DOLORES A MARSHALL | 2409 GREENS MILL RD | LOT 14 | | | COLUMBIA | TN | 38401 | 6186 |
| DOLORES A MATTA | 2390 CRANEWOOD DRIVE | | | | FENTON | MI | 48430 | 1049 |
| DOLORES A MENDONCA | ANTHONY J MENDONCA & DOLORES A | 717 MICHELBOOK LN | | | RIO VISTA | CA | 94571 | |
| DOLORES A NEAS | CGM IRA CUSTODIAN | 9501 KINGSCROFT TERRACE UNIT D | | | PERRY HALL | MD | 21128 | 9454 |
| DOLORES A O'NEIL | PO BOX 723 | | | | COBBS CREEK | VA | 23035 | 0723 |
| DOLORES A PROVEN | 1123 S BRYS | | | | GROSSE POINTE WOOD | MI | 48236 | 1211 |
| DOLORES A REESE & | JAMES F REESE JT TEN | 2754 PLUMBROOK | | | BLOOMFIELD HILLS | MI | 48304 | 1767 |
| DOLORES A RICHMOND | 2812 ELM ST | | | | BAKERSFIELD | CA | 93301 | 2623 |
| DOLORES A SCHERR | TR DOLORES A SCHERR REVOCABLE | LIVING TRUST UA 11/14/03 | 11391 OAK GROVE CT | | WASHINGTON | MI | 48094 | 3731 |
| DOLORES A SCHIERLINGER | 5669 MCMILLIAN STREET | | | | DEARBORN HEIGHTS | MI | 48127 | 2432 |
| DOLORES A SCHOLL | 3464 BEREA RD | | | | CLEVELAND | OH | 44111 | 2417 |
| DOLORES A SKINNER | 3630 N EL MORAGA DR | | | | TUCSON | AZ | 85745 | 9603 |
| DOLORES A SOLOMON | 6705 TULIP HILL TER | | | | BETHESDA | MD | 20816 | |
| DOLORES A STEVENS | 1414 DELAWARE AVE | | | | FLINT | MI | 48506 | 3318 |
| DOLORES A THELEN | 406 CHURCH | | | | WESTPHALIA | MI | 48894 | |
| DOLORES A VAUGHAN | TR UA 12/27/93 DOLORES A | VAUGHAN REVOCABLE TRUST | PO BOX 190355 | | BURTON | MI | 48519 | 0355 |
| DOLORES A VOGEN | 7001 WAR RD | | | | NEWPORT | MI | 48166 | 9309 |
| DOLORES A WALKER | PO BOX 277 | | | | MONTGOMERY | IN | 47558 | 0277 |
| DOLORES A WOLFRUM | 26741 KATHERINE ST | | | | WIND LAKE | WI | 53185 | 2023 |
| DOLORES A YOUNG | 6595 DAWN ST | | | | FRANKLIN | OH | 45005 | 2659 |
| DOLORES A. SWETZ REVOCABLE | TRUST UAD 08/01/03 | DOLORES A SWETZ & | RICHARD S SWETZ TTEES | 10 QUINCY CT | WAYNE | NJ | 07470 | 8408 |
| DOLORES ADAMS | PO BOX 4172 | | | | CHERRY HILL | NJ | 08034 | 0633 |
| DOLORES AFFELDT & | DAVID M AFFELDT JT TEN | 3006 TROWBRIDGE ST | | | HAMTRAMCK | MI | 48212 | 3284 |
| DOLORES AGOZINO | 2825 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | 3811 |
| DOLORES ANGELA HILL CRAWFORD | 1611 PORTLAND AVE | | | | FORT WASHINGTON | MD | 20744 | 3771 |
| DOLORES ANN ANDRESS | 310 IONA AVE | | | | EGG HBR TWP | NJ | 08234 | |
| DOLORES ANN CAMPBELL | DONALD C CAMPBELL CHARITIBLE U | 16916 HIERBA DR APT 133 | | | SAN DIEGO | CA | 92128 | |
| DOLORES ANN FARRELL | ATTN DOLORES ANN MUHLBAUER | 290 PACIFIC ST | | | MASSAPEQUA PARK | NY | 11762 | 1805 |
| DOLORES ANN GAUTHIER | 174 WILGUS | | | | RUSSELLS PT | OH | 43348 | 1208 |
| DOLORES ANNE DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103 | 5746 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOLORES ANNE EGGE | 1500 W HAMILTON ST | APT 2D | | | ALLENTOWN | PA | 18102 4259 |
| DOLORES ARADO | 6904 N TONTY AVE | | | | CHICAGO | IL | 60646 1330 |
| DOLORES ARSTE | 6326 BARKERSVILLE RD | | | | MIDDLE GROVE | NY | 12850 |
| DOLORES AUDREY KOHLER TRUST | DOLORES AUDREY KOHLER TTEE | DTD 8/18/99 | 8396 111TH STREET APT 303 | | SEMINOLE | FL | 33772 4235 |
| DOLORES B ABDO | TOD DTD 02/16/2007 | 8 NORTH RIDGE | | | DEWITT | NY | 13214 2117 |
| DOLORES B AUGERI | 71 PETERS LANE | | | | ROCKFALL | CT | 06481 2040 |
| DOLORES B BAKER & | CLARE JT TEN | 603 E. MAIN ST. | | | CARY | IL | 60013 2048 |
| DOLORES B COADY | DESIGNATED BENE PLAN/TOD | 133 BONNIE BRAE | | | WICHITA | KS | 67207 |
| DOLORES B JOHNSON | 5 THORNTON ST | | | | HILLSBOROUGH | NJ | 08844 7007 |
| DOLORES B KLEIN | PO BOX 344 | | | | PLYMOUTH | MI | 48170 |
| DOLORES B LAMPHIER & | HAROLD W LAMPHIER JT TEN | 1154 BETH DR | | | LAPEER | MI | 48446 3014 |
| DOLORES B WILSON | 1485 PROVIDENCE BLVD | | | | DELTONA | FL | 32725 7438 |
| DOLORES B WOOD | 3610 PINELAND | | | | GLADWIN | MI | 48624 7941 |
| DOLORES BAETZ TTEE | FBO DOLORES BAETZ REV. TR. | U/A/D 12-13-2004 | 1772 LAKESVIEW BLVD | | OXFORD | MI | 48371 4546 |
| DOLORES BARBARA BAKER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 603 E MAIN ST RD | | CARY | IL | 60013 |
| DOLORES BARBER | 3142 GARMON OAK CT | | | | LAWRENCEVILLE | GA | 30044 5116 |
| DOLORES BARBERA | 31720 NEWPORT DR | | | | WARREN | MI | 48093 7044 |
| DOLORES BASISTA | 107 WESTCHESTER DR | APT 411 | | | YOUNGSTOWN | OH | 44515 3975 |
| DOLORES BEAUCHAMP | 8913 BECKER AVE | | | | ALLEN PARK | MI | 48101 1518 |
| DOLORES BICKING TOD | JANET BICKING | 507 NOLTON ST | | | WILLOW SPRINGS | IL | 60480 |
| DOLORES BLASZAK | 241 TIMTAM TERRACE | | | | BUFFALO | NY | 14224 1639 |
| DOLORES BORDINE | 22632 HWY 111 | | | | EVANS | LA | 70639 3040 |
| DOLORES BRENNER | 6809 N 2ND PLACE | | | | PHOENIX | AZ | 85012 1007 |
| DOLORES C BARNES | 8724 STEPHENSON ROAD | | | | ONSTED | MI | 49265 9326 |
| DOLORES C BENUSA | TOD DTD 01/01/2006 | 1340 E BURNS VALLEY RD | APT 606 | | WINONA | MN | 55987 6377 |
| DOLORES C BRELL & | JEROME J BRELL | TR BRELL FAMILY TRUST | UA 07/20/01 | 1910 DANBURY EAST | OKEMOS | MI | 48864 1871 |
| DOLORES C DOMINSAC | CUST EDWARD C DOMINSAC UGMA NJ | 1908 HUNTINGTON DRIVE | | | CHERRY HILL | NJ | 08003 1712 |
| DOLORES C ENGELS | 1710 LAKE JAMES DRIVE | | | | PRUDENVILLE | MI | 48651 9420 |
| DOLORES C HART & | MARY C JOHNSON JT TEN | PO BOX 44 | | | OHIO | IL | 61349 0044 |
| DOLORES C HILLEGAS TR | UA 06/27/06 | DOLORES C HILLEGAS TRUST | 223 GOLF COURSE RD | | STOYSTOWN | PA | 15563 |
| DOLORES C LESER | 608 N DEWEY ST | | | | EAU CLAIRE | WI | 54703 3142 |
| DOLORES C MARIEA | TOD DTD 02/04/2007 | 4817 WINGED FOOT AVE | | | SARASOTA | FL | 34234 2958 |
| DOLORES C MOLTRUP | 17613 M-68 HIGHWAY | | | | ONAWAY | MI | 49765 8895 |
| DOLORES C PETERSON | 10280 E SQUIRREL PL | | | | FLORAL CITY | FL | 34436 2228 |
| DOLORES C PUGH | 8635 BAYBERRY DR NE | | | | WARREN | OH | 44484 1612 |
| DOLORES C PURDY | 33 OAKS DR | | | | MAYS LANDING | NJ | 08330 8926 |
| DOLORES C ZENTZ | 52291 TALLYHO DR | | | | SOUTH BEND | IN | 46635 1048 |
| DOLORES CALDWELL | C/O DOLORES BLASZKIEWICZ | 6569 NORWOOD | | | ALLEN PARK | MI | 48101 2410 |
| DOLORES CAMPBELL | 703 KELLYS WAY | | | | EAST BRADY | PA | 16028 1309 |
| DOLORES CASE | 44 SLEEPY HOLLOW RD | | | | PORT JERVIS | NY | 12771 5308 |
| DOLORES CATHERINE MURPHY | 322 OAK FOREST DRIVE | | | | DAWSONVILLE | GA | 30534 6955 |
| DOLORES CHRISTOPHE | 10952 FULTON WELLS AVE | APT 303 | | | SANTA FE SPGS | CA | 90670 5928 |
| DOLORES CLAUDE | 644 BEST BRIDGE ROAD | | | | SYLVANIA | GA | 30467 |
| DOLORES CONSORTI & | JOHN CONSORTI JT TEN | 12 MONTGOMERY ST | | | OSSINING | NY | 10562 3203 |
| DOLORES CROOKS | 13288 TODD ROAD | | | | IDA | MI | 48140 9728 |
| DOLORES D BANKS | 7807 N COVE RD | | | | BALTIMORE | MD | 21219 1919 |
| DOLORES D EARLY | 6666 MARSHAL FOCH | | | | NEW ORLEANS | LA | 70124 3937 |
| DOLORES D JEZL | 1640 N NATCHEZ AVE | | | | CHICAGO | IL | 60707 4044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOLORES D LATTIMORE | 295 SOUTH 19TH ST | | | | NEWARK | NJ | 07103 1320 |
| DOLORES D MCCUBBIN & | PAULETTE D MCCUBBIN & | VINCENT P MCCUBBIN JT TEN | 217 BOOTH ST APT 124 | | GAITHERSBURG | MD | 20878 5480 |
| DOLORES D MLOSTEK | 43520 NOWLAND DR | | | | CANTON | MI | 48188 1787 |
| DOLORES D NILES | 3691 STATE HIGHWAY 34 | | | | JUNCTION CITY | WI | 54443 9101 |
| DOLORES D SHARPE | C/O MARJORIE PIERMAN | ATTN BRIAN F HAGAN | 21270 LORAIN ROAD | | FAIRVIEW PARK | OH | 44126 2121 |
| DOLORES DIBENEDETTO & | MATTHEW DIBENEDETTO JT TEN | 7 LAMSON COURT | | | FREEHOLD | NJ | 07728 9257 |
| DOLORES DIEHL | 691 S IROLO ST 212 | | | | L A | CA | 90005 4110 |
| DOLORES DONOVAN | BY DOLORES DONOVAN | 1401 E 2ND ST | | | MAYSVILLE | KY | 41056 1608 |
| DOLORES DRIGGERS | 106 EAST HIBISCUS | | | | LAKE PLACID | FL | 33852 9617 |
| DOLORES DWYER | CGM IRA CUSTODIAN | 82 FISCHER AVE | | | NUTLEY | NJ | 07110 2037 |
| DOLORES E AMEZCUA | 11904 POPLAR | | | | SOUTHGATE | MI | 48195 2230 |
| DOLORES E BARBERA | 212 ROSEWOOD ST | | | | JOHNSTOWN | PA | 15904 1325 |
| DOLORES E BARCLAY | DOLORES E BARCLAY TRUST | 18699 EAST CAVENDISH DRIVE | | | HAYWARD | CA | 94552 |
| DOLORES E DAIGLE | C/O D E CHURCHEY | 15 MOORING CIR | | | PLYMOUTH | MA | 02360 2730 |
| DOLORES E DECKER | TR UA 04/22/91 DOLORES E | DECKER LIVING REVOCABLE TRUST | 5232 COCHRANE | | ALMONT | MI | 48003 8835 |
| DOLORES E DEWEY | PO BOX 17604 | | | | RALEIGH | NC | 27619 7604 |
| DOLORES E DOROBIALA | 20 ANGELACREST LANE | | | | WEST SENECA | NY | 14224 3802 |
| DOLORES E FEINGLAS | 12688 FM 1641 | | | | FORNEY | TX | 75126 7604 |
| DOLORES E FEINGLAS & | JOHN N FEINGLAS JT TEN | 12688 FM 1641 | | | FORNEY | TX | 75126 7604 |
| DOLORES E FIELDS | 11120 QUEENSLAND ST #B10 | | | | LOS ANGELES | CA | 90034 5230 |
| DOLORES E FREEMAN | 5166 S FENTON RD | | | | FENTON | MI | 48430 9540 |
| DOLORES E GARASCIA | 34322 JEFFERSON | | | | MOUNT CLEMENS | MI | 48045 3324 |
| DOLORES E GARASCIA | CUST CHRISTOPHER G GARASCIA | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 904 SANDHILL | DEWITT | MI | 48820 8708 |
| DOLORES E GOINS | CHARLES SCHWAB & CO INC CUST | 8449 MATHIAS #20 | | | GROSSE ILE | MI | 48138 |
| DOLORES E HILDEBRANDT | 5110 W 26TH ST | | | | CICERO | IL | 60804 2915 |
| DOLORES E KARAWULAN | 263 LOCUST AVE | | | | ELSMERE | DE | 19805 2520 |
| DOLORES E KLUCK & | HAROLD G KLUCK JT TEN | 4866 HENRY DR | | | SAGINAW | MI | 48603 5630 |
| DOLORES E KRAUSS | 4672 PRESTIGE LN | | | | HILLIARD | OH | 43026 7487 |
| DOLORES E METOS TTEE | DOLORES E METOS TRUST | U/A DTD 11-15-95 | 992 N. TERRACE HILLS | | SALT LAKE CTY | UT | 84103 4005 |
| DOLORES E MIKULSKI & | GEORGE J MIKULSKI III JT TEN | 3406 NORTHWAY DR | | | BALTIMORE | MD | 21234 7923 |
| DOLORES E MILLIGAN TTEE | DOLORES E. MILLIGAN U/A | DTD 01/18/2002 | 9012 RIVERSIDE DRIVE | | SEAFORD | DE | 19973 3658 |
| DOLORES E MUMBY & | CATHERINE ANN ACHORN JT TEN | 608 PEPPERDINE AVE | | | EDMOND | OK | 73013 5458 |
| DOLORES E MUMBY & | LINDA M PALATKA JT TEN | 608 PEPPERDINE AVE | | | EDMOND | OK | 73013 5458 |
| DOLORES E NEWELL | 607 GLORIA ST | | | | LOCKPORT | IL | 60441 3116 |
| DOLORES E PEREZ | 7881 COUNTY ROAD 61 | | | | PRINCETON | CA | 95970 9501 |
| DOLORES E PIERCE | 1585 MEADOW BROOK COURT | | | | NICEVILLE | FL | 32578 |
| DOLORES E RODRIGUEZ | 407 WARREN ST | | | | SAN ANTONIO | TX | 78212 4956 |
| DOLORES E ROMANEK | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162 8513 |
| DOLORES E ROMANEK | 2571 PRIVADA DRIVE | | | | THE VILLAGES | FL | 32162 8513 |
| DOLORES E RYZNAR | 3010 FLO LOR DR | APT 1 | | | YOUNGSTOWN | OH | 44511 2754 |
| DOLORES E SHERMAN | APT 14 | 711 W WISCONSIN | | | MILWAUKEE | WI | 53233 2418 |
| DOLORES E SHERMAN | BOX 208 | | | | HAWTHORN | PA | 16230 0208 |
| DOLORES E ZAHNER & | KEITH C ZAHNER | 714 RIVERSIDE DR | | | BALTIMORE | MD | 21221 |
| DOLORES ERBE & | LEWIS ERBE TEN ENT | 404 W BROAD ST | | | TAMAQUA | PA | 18252 1823 |
| DOLORES ERNESTINE WHITE | 2212 SENECA | | | | FLINT | MI | 48504 2943 |
| DOLORES ESCAMILLA & | LAURA ESCAMILLA JT TEN | 115 SHARON DR | | | SAN ANTONIO | TX | 78216 7319 |
| DOLORES F BURROUGHS | 19 SCHOOL ST | | | | MANCHESTER | MA | 01944 1337 |
| DOLORES F CLARICH | 1259 NO WATER AVE | | | | HERMITAGE | PA | 16148 1320 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOLORES F GEX | 1202 HEARTLAND RD APT 217 | | | | SAINT JOSEPH | MO | 64506 | 3200 |
| DOLORES F JONES | C/O DOLORES J SLATCHER | 414 SUSSEX AVE | | | SEAFORD | DE | 19973 | 2040 |
| DOLORES F SCOTT | 3524 RT 5 BOX 934 | | | | BLANCHARD | OK | 73010 | 0934 |
| DOLORES FARLEY | TOD ACCOUNT | 45 TOPHILL | | | SPRINGFIELD | IL | 62704 | 4357 |
| DOLORES FAZIO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 145 PINCKNEY ST APT 301 | | BOSTON | MA | 02114 | |
| DOLORES FERRI | 45 LAURELTON RD | | | | MT KISCO | NY | 10549 | 4217 |
| DOLORES FIRMAN | 27818 WATSON ROAD | ROUTE 7 | | | DEFIANCE | OH | 43512 | 6844 |
| DOLORES FRANCES SEXTON | 7 OTTAWAY AVE | BARRIE ON  L4M 2W6 | CANADA | | | | | |
| DOLORES FRANCHEY (R/O IRA) | FCC AS CUSTODIAN | 415 GREENWICH STREET | APT. 5F | | NEW YORK | NY | 10013 | 2073 |
| DOLORES FREEMAN | 6434 W 82ND PLACE | | | | BURBANK | IL | 60459 | 1716 |
| DOLORES FULLER TOD | STEVE FULLER | DAVID G FULLER | KAREN FULLER OATLEY | 4340 GALE RD | EATON RAPIDS | MI | 48827 | 9643 |
| DOLORES G DOBRZYNSKI | 302 BRIMFIELD RD | | | | WETHERSFIELD | CT | 06109 | |
| DOLORES G JANTSON | 988 CENTER EAST | | | | WARREN | OH | 44481 | 9306 |
| DOLORES G KANOWSKY | DESIGNATED BENE PLAN/TOD | 18601 NEWLAND ST SPC 106 | | | HUNTINGTON BEACH | CA | 92646 | |
| DOLORES G MARTINEZ TRUST | U/A DTD 10/02/2006 | DOLORES G MARTINEZ TTEE | 3 WESTWAY PLACE | | WOODLAND | CA | 95695 | |
| DOLORES G OGDEN | CGM IRA CUSTODIAN | 211 WATERFORD WAY | | | BOOTHWYN | PA | 19061 | 2442 |
| DOLORES G WARDROP | 360 KINGSTON RT #2 | | | | LEONARD | MI | 48367 | 2931 |
| DOLORES GALLOWAY | 14003 BELLBROOK ST | | | | BALDWIN PARK | CA | 91706 | 2510 |
| DOLORES GARCIA | 23 CANTERBURY SOUTH WEST | | | | GRAND RAPIDS | MI | 49548 | 1116 |
| DOLORES GENEVIEVE PITTIUS | 208 KEATS AVE | | | | ELIZABETH | NJ | 07208 | 1057 |
| DOLORES GERALDINE PFAUTH | 3 LEAHS WAY | OLMSTEAD TWP | | | OLMSTED FALLS | OH | 44138 | 2912 |
| DOLORES GUERRA | 12436 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312 | 3110 |
| DOLORES H AYRES | TOD TRAVIS MORAN | SUBJECT TO STA TOD RULES | 2511 MEMORIAL AVE | SUITE 304 | LYNCHBURG | VA | 24501 | 2657 |
| DOLORES H BAUM | CGM IRA ROLLOVER CUSTODIAN | 10424 WEST AUER AVENUE | | | WAUWATOSA | WI | 53222 | 3346 |
| DOLORES H BEAMER | 12782 LULU RD | | | | IDA | MI | 48140 | 9524 |
| DOLORES H GREER | 230 TERRACE DR | | | | BRANDON | MS | 39042 | 2338 |
| DOLORES H JOHNSON TTEE | THE DOLORES H. JOHNSON TRUST U/A | DTD 08/20/2008 | 6107 S. CROFT AVENUE | | LOS ANGELES | CA | 90056 | 1614 |
| DOLORES H KOEHLER | 22219 VISNAW | | | | ST CLAIR SHRS | MI | 48081 | 1239 |
| DOLORES H MCNAMARA | 1721 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | 1412 |
| DOLORES HANK CUST | RONALD J WIS JR UGMA NJ | 1 CARPENTER TERRACE, APT 2R | | | BELLEVILLE | NJ | 07109 | 4434 |
| DOLORES HANTON | TR DOLORES HANTON TRUST | UA 02/10/97 | 13704 CLINTON RIVERS RD | | STERLING HTS | MI | 48313 | |
| DOLORES HARVEY | 8501 E 81ST ST | | | | RAYTOWN | MO | 64138 | 1564 |
| DOLORES HIGGINS-FRANTZ | 300 S. WASHINGTON, LOT 9 | | | | FORT MEADE | FL | 33841 | 3100 |
| DOLORES HINOJOSA | JEROME HINOJOSA | 3690-F S BEAR ST | | | SANTA ANA | CA | 92704 | 7288 |
| DOLORES I JURGENA | TR DOLORES I JURGENA TRUST UA | 02/22/06 | POST OFFICE BOX 215 | | IRVING | IL | 62051 | 0215 |
| DOLORES I O'KEEFE | CHARLES SCHWAB & CO INC CUST | 10 TREESIDE CT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DOLORES I OLTERSDORF | 14135 MARIE ST | | | | LIVONIA | MI | 48154 | 4914 |
| DOLORES I PAHOSKI | 6524 DUNEVIEW | | | | LUDINGTON | MI | 49431 | 9011 |
| DOLORES I PRUITT | 4919 GERALD | | | | WARREN | MI | 48092 | 3481 |
| DOLORES I PRUITT & | RONALD L PRUITT JT TEN | 4919 GERALD | | | WARREN | MI | 48092 | 3481 |
| DOLORES J AHEL | ATTN DOLORES J RUNDEK | 48873 PALMYRA COURT | | | UTICA | MI | 48317 | 2539 |
| DOLORES J BONIFACE MD | 640 5TH ST # 112 | | | | OAKMONT | PA | 15139 | 1577 |
| DOLORES J BROOKS | 11433 CALKINS ROAD | | | | FLUSHING | MI | 48433 | 9731 |
| DOLORES J BROWNING & | DOUGLAS P BROWNING JT TEN | 3202 W GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | 8880 |
| DOLORES J BURNS | 16403 BECASSE DRIVE | | | | PUNTA GORDA | FL | 33955 | 4353 |
| DOLORES J CAPPS | 157 MONTICELLO DR | | | | INDIANAPOLIS | IN | 46217 | 3244 |
| DOLORES J CONCINI | 14929 NOBIL DRIVE | | | | MONROE | MI | 48161 | 3638 |
| DOLORES J CONCINI & | CLARENCE D CONCINI JT TEN | 14929 NOBIL RD | | | MONROE | MI | 48161 | 3638 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOLORES J CORBIN | 723 GREEN MEADOW DR | | | | ANDERSON | IN | 46011 | 1644 |
| DOLORES J CRAIG | 307 STATE ROUTE 274 W | | | | BELLEFONTAINE | OH | 43311 | 9571 |
| DOLORES J DIX | TOD:GEOFFREY DIX III & AMY E. | BRAUN SUBJECT TO STA TOD RULES | 1821 NW 111 AVE | | PEMBROKE PINES | FL | 33026 | 2254 |
| DOLORES J DJELAILJA | 525 VIA VERONA #104 | | | | ALTAMONTE SPRINGS | FL | 32714 | 3185 |
| DOLORES J FEITEN TOD | KIMBERLY J ZIOLKOWSKI | 11066 DILL DRIVE | | | STERLING HTS | MI | 48312 | 1239 |
| DOLORES J FOX | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440 | 0282 |
| DOLORES J FOX | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440 | 0282 |
| DOLORES J FRENCH | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265 | 8703 |
| DOLORES J HUBER | 437 PARKVIEW PLACE DR | | | | ELLISVILLE | MO | 63021 | 4642 |
| DOLORES J KILLIPS IRA R/O | FCC AS CUSTODIAN | 1410 LOMBARD AVENUE | | | RACINE | WI | 53402 | 3953 |
| DOLORES J MOLONEY | TR DOLORES J MOLONEY LIVING TRUST | UA 3/12/97 | 33052 MAPLENUT | | FARMINGTON | MI | 48336 | 0436 |
| DOLORES J MULLANE | TRUST | DOLORES J MULLANE TTEE UA DTD | 04/09/86 | 7236 SANTA BARBARA ST | CARLSBAD | CA | 92009 | 4635 |
| DOLORES J MULLANE EXEMPTION | TRUST | DOLORES J MULLANE TTEE UA DTD | 06/08/98 | 7236 SANTA BARBARA ST | CARLSBAD | CA | 92009 | 4635 |
| DOLORES J OLIVER | 4153 CARNATION CT | | | | FLINT | MI | 48506 | 2019 |
| DOLORES J PRICE (IRA) | FCC AS CUSTODIAN | 3017 FOX RUN | | | DES MOINES | IA | 50321 | 1426 |
| DOLORES J RICHARDS | PO BOX 1024 | | | | GRANTSVILLE | WV | 26147 | 1024 |
| DOLORES J ROPES | 36 MORNING GLORY LN | | | | WHITING | NJ | 08759 | 4301 |
| DOLORES J SAMPSON | DOLORES J SAMPSON LIVING TRUST | 8222 S YALE AVE #316 | | | TULSA | OK | 74137 | |
| DOLORES J TAYLOR | 16791 S E 69 LN | | | | OKLAWAHA | FL | 32179 | 3120 |
| DOLORES J WARE | 212 SUNRISE DRIVE | | | | NOKOMIS | FL | 34275 | 3137 |
| DOLORES J WILDNER | REVOCABLE LIVING TR UAD 05/04/05 | DOLORES WILDNER TTEE | 1306 SW 18 TERRACE | | CAPE CORAL | FL | 33991 | 3225 |
| DOLORES JACOD | 15 RIVERVIEW LN | | | | HO HO KUS | NJ | 07423 | 1205 |
| DOLORES JAKLICH | TOD: ET AL | 1808 GREEN STREET - UPPER | | | RACINE | WI | 53402 | |
| DOLORES JEAN PRICE TTEE | FBO D. PRICE REVOCABLE TRUST | U/A/D 10/18/00 | TRUST 2 | 100 IDLE HOUR DRIVE UNIT 9 | LEXINGTON | KY | 40502 | 1171 |
| DOLORES JIOIA | 9516 MORNING GLORY LN | | | | REDDING | CA | 96001 | |
| DOLORES K ASHBY | TOD NAMED BENEFICIARES | SUBJECT TO STA TOD RULES | 3042 CONQUISTADOR CIRCLE | | LILLIAN | AL | 36549 | 5229 |
| DOLORES K BROUSSARD | 4949 STUMBERG LN | APT 93 | | | BATON ROUGE | LA | 70816 | 4785 |
| DOLORES K HUCKLE | TR DOLORES K HUNKLE REV LVG TRUST | UA 3/16/99 | 30 S BEHL ST | | APPLETON | MN | 56208 | 1647 |
| DOLORES K KENNEDY | 5195 NILES AVE | | | | NEWTON FALLS | OH | 44444 | 1843 |
| DOLORES K MARSH | 122 15TH AVE | | | | KIRKLAND | WA | 98033 | 5510 |
| DOLORES K MCNEIL | TR DOLORES K MCNEIL TRUST | UA 12/08/05 | 1101 WARREN RD | | CAMBRIA | CA | 93428 | 4639 |
| DOLORES K POWERS | TR DOLORES K POWERS REV LIV TRUST | UA 07/22/99 | MADISON MANORAPT 130 | 27795 DEQUINDRE APT 130 | MADISON HEIGHTS | MI | 48071 | 5719 |
| DOLORES K SCHAUPP & | KRISTA K CROSBY JT TEN | 41 GLENWALDEN CIR | | | TRYON | NC | 28782 | 3671 |
| DOLORES K SCHNEIDER | C/O MRS D BANAS | 8165 MIDLAND RD | | | MENTOR | OH | 44060 | 7527 |
| DOLORES K STUHLER | 146 LAMSON RD | | | | BUFFALO | NY | 14223 | 2537 |
| DOLORES K SUMMITT | 745 S ARMSTRONG | | | | KOKOMO | IN | 46901 | 5329 |
| DOLORES K ULRICH & | KATHLEEN S ULRICH JT TEN | 7307 W BANKEY RD | | | LAKE | MI | 48632 | 9682 |
| DOLORES K WITTEN | 2321 E COMMON ST APT 205 | | | | NEW BRAUNFELS | TX | 78130 | 3170 |
| DOLORES K YERGALONIS | 1095 MAYFAIR DRIVE | | | | RAHWAY | NJ | 07065 | 1909 |
| DOLORES KAMINSKI & | MARK A KAMINSKI | LISA M KAMINSKI JT TEN | 28696 PATRICIA | | WARREN | MI | 48092 | 4616 |
| DOLORES KAPTUR GARASCIA | 34322 JEFFERSON | | | | MT CLEMENS | MI | 48045 | 3324 |
| DOLORES KAY CARTER | 5407 HOOVER AVE APT 108 | | | | DAYTON | OH | 45427 | 2587 |
| DOLORES KAY COWLEY | TR UNDER DECLARATION OF TRUST | 02/28/91 | P O BOX 130 | | CLEARLAKE OKS | CA | 95423 | |
| DOLORES KAY HUFFINE | C/O DOLORES KAY CIGAN | 17437 EUCLID | | | ALLEN PARK | MI | 48101 | 2830 |
| DOLORES KOENIG | 54 IRVING AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 1436 |
| DOLORES KRAMARSKI | CGM SEP IRA CUSTODIAN | U/P/O ROBERT KRAMARSKI | 7645 W CARMICHAEL DRIVE | | PALOS HEIGHTS | IL | 60463 | 1282 |
| DOLORES KULKARNI | 2114 MCCLENDON ST | | | | HOUSTON | TX | 77030 | 2110 |
| DOLORES L ALLWINE TOD | THE DOLORES L ALLWINE TRUST | UA 07/21/95 MARCIA KLUESENER & | TERENCE ALLWINE | 48 WINDEMERE DR | SHELBY | OH | 44875 | 1724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOLORES L BOJDA LIVING TRUST | DOLORES L BOJDA TRUSTEE | U/A/D 12-31-97 | 210 MINZER COURT | | WEST BRANCH | MI | 48661 | 9308 |
| DOLORES L DAVIS | 6180 FOX RUN DRIVE | | | | GRAYLING | MI | 49738 | 7399 |
| DOLORES L DAVIS & | WILLIAM W DAVIS JT TEN | 6180 FOX RUN DRIVE | | | GRAYLING | MI | 49738 | 7399 |
| DOLORES L DOYLE | 29200 BESTE | | | | ST CLAIR SHORES | MI | 48081 | 1087 |
| DOLORES L GEISEL | 2901 TOLLGATE DRIVE | | | | NORRISTOWN | PA | 19403 | 4038 |
| DOLORES L HUTNER | 74 PARK DR | | | | LONGMEADOW | MA | 01106 | 1261 |
| DOLORES L KAZMIERCZAK | 6125 VIXEN CT | | | | CANTON | MI | 48187 | 4755 |
| DOLORES L MARLIN | 4 FIRESIDE CR | | | | COLUMBUS | NJ | 08022 | 1016 |
| DOLORES L MARTIN | 6898 SHERMAN RD | | | | ATCHINSON | KS | 66002 | 3173 |
| DOLORES L PAVWOSKI | 3611 TWILIGHT DRIVE | | | | FLINT | MI | 48506 | 2553 |
| DOLORES L SPIELMAKER | 3810 41ST ST W | | | | BRADENTON | FL | 34205 | 1057 |
| DOLORES L STACK | 6825 S FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516 | 3627 |
| DOLORES L TALMADGE | 206 MAIN ST | | | | FORT PLAIN | NY | 13339 | 1333 |
| DOLORES L WITTENBERG | 1312 E LAKEBLUFF BOULEVARD | | | | SHOREWOOD | WI | 53211 | 1536 |
| DOLORES L WUNDER | 914 THORNTON RD | | | | HORSHAM | PA | 19044 | 1017 |
| DOLORES L ZUMMER & | LINDA A ZUMMER JT TEN | 932 CRESCENT DR | | | AU GRES | MI | 48703 | 9303 |
| DOLORES LA ROSA & | PASQUALE LA ROSA JT WROS | 21 BARTON CREEK RD | | | JACKSON | NJ | 08527 | 4036 |
| DOLORES LAROCCO & | JOSEPH LAROCCO | TR LAROCCO LIVING TRUST | UA 01/14/04 | 61 142 LITTLENECK PKWY | LITTLENECK | NY | 11362 | |
| DOLORES LAURO | 1433 SURREY LANE | | | | WYNNEWOOD | PA | 19096 | 3832 |
| DOLORES LAVIANI & | ADELINE LAVIANI TR | UA 10/11/2007 | MARY LAVIANI IRREVOCABLE TRUST | 5229 DOUGLASTON PKWY | DOUGLASTON | NY | 11362 | |
| DOLORES LAVONNE SPICER ACF | JOSEPH M SPICER U/MO/UTMA | 1822 N. REDWOOD DR | | | INDEPENDENCE | MO | 64058 | 1570 |
| **DOLORES LEAL** | 3320 BELLEFONTE DR | | | | LEXINGTON | KY | 40502 | 3209 |
| DOLORES LEE BOROWITZ | 1045 SHERIDAN | | | | WINNETKA | IL | 60093 | 1535 |
| DOLORES LEUNG | 218 LONG HILL DRIVE | | | | SHORT HILLS | NJ | 07078 | 1519 |
| DOLORES LINGELBACH | 6720 N 107TH ST | | | | MILWAUKEE | WI | 53224 | 5008 |
| DOLORES LOPEZ-SWAIN C/F | CHRISTOPHER DANIEL SWAIN | UTMA CA | 4980 PRISCILLA LANE | | SACRAMENTO | CA | 95820 | 6124 |
| DOLORES LOVEY HUDGEN | RR 2 BOX 124D | | | | OKEMAH | OK | 74859 | 9500 |
| DOLORES M ALBRIGHT | 2308 STARR ROAD | | | | ROYAL OAK | MI | 48073 | 2206 |
| DOLORES M ANGEL | CGM ROTH IRA CUSTODIAN | 9109 MONTGOMERY ROAD | | | CINCINNATI | OH | 45242 | 7713 |
| DOLORES M ARGENTA & | LYNETTE M ARGENTA JT TEN | 12044 COLUMBIA | | | REDFORD | MI | 48239 | 2576 |
| DOLORES M ARGENTA & | MICHAEL J ARGENTA JT TEN | 12044 COLUMBIA | | | REDFORD | MI | 48239 | 2576 |
| DOLORES M AUBREY | JOYCE M NOLAN | 21831 BENJAMIN ST | | | ST CLR SHORES | MI | 48081 | 2275 |
| DOLORES M BAILEY | 5561 DELMAS | | | | CLARKSTON | MI | 48348 | 3001 |
| DOLORES M BASILE | 28 BELLEVUE BLVD | | | | RUMFORD | RI | 02916 | |
| DOLORES M BOCK | 6727 APACHE RD | | | | EDINA | MN | 55439 | |
| DOLORES M BRADLEY | 3116 FLUSHING MEADOWS DR | | | | MODESTO | CA | 95355 | 8413 |
| DOLORES M BROOKS | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545 | 9580 |
| DOLORES M BUTCHER | 149 INDIAN HAMMOCK LANE | | | | PONTE VEDRA BEACH | FL | 32082 | 2155 |
| DOLORES M CASE | 379 NEVERSINK DRIVE | | | | PORT JERVIS | NY | 12771 | 3815 |
| DOLORES M DAVIS | 14027 WILLIAMSBURG | | | | RIVERVIEW | MI | 48192 | 7670 |
| DOLORES M DEVINE | 670 MARKMAN PARK RD | | | | BADEN | PA | 15005 | 2842 |
| DOLORES M DUNN & | MARY ELLEN STEVENSON | TR UA 06/05/91 THE DUNN LIVING | TRUST | 1112 SUNHAVEN DR #M | ST LOUIS | MO | 63129 | 1985 |
| DOLORES M ENNIS | 71 SYCAMORE DR | | | | MIDDLETOWN | NY | 10940 | 5459 |
| DOLORES M EVANS | 2481 TANDY DR | | | | FLINT | MI | 48532 | 4961 |
| DOLORES M FLYNN & | DANIEL J FLYNN JR JT TEN | 17209 HOSKINSON RD | | | POOLESVILLE | MD | 20837 | |
| DOLORES M GENESER & | DAVID NIXON & JOE GENESER | JT TEN WROS | BOX 115 | | GRIMES | IA | 50111 | 0115 |
| DOLORES M GIBBS | 1650 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104 | |
| DOLORES M HALLMAN | 607 DUNBURRY DR | | | | AMBLER | PA | 19002 | 1868 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOLORES M HARDOIN & | KIRT J HARDOIN JT TEN | 46479 ARAPAHOE DR | | | MACOMB | MI | 48044 | 3101 |
| DOLORES M HARRIS & | JAMES R HARRIS JT TEN | 902 N OAK ST | | | FENTON | MI | 48430 | 3703 |
| DOLORES M HELTSLEY | 2204 BALDWIN | | | | OXFORD | MI | 48371 | 2904 |
| DOLORES M JIRELE TR | UA 03/21/08 | JIRELE FAMILY TRUST | 104 12TH AVENUE NE | | MIAMI | OK | 74354 | |
| DOLORES M JONAS | TR DOLORES M JONAS TRUST | UA 04/15/04 | 2942 S LENOX | | MILWAUKEE | WI | 53207 | 2416 |
| DOLORES M KADZIE & | THADUES KADZIE JT TEN | 219 E KATHLEEN DR | | | PARK RIDGE | IL | 60068 | 2737 |
| DOLORES M KALDA | 821 MAIN AVE | | | | PLATTE | SD | 57369 | 2101 |
| DOLORES M KENNIS | TR DOLORES M KENNIS TRUST | UA 07/28/89 | 3344 AQUARIOUS CIRCLE | | OAKLAND | MI | 48363 | 2710 |
| DOLORES M KILLEBREW | 15021 N 10TH ST | | | | PHOENIX | AZ | 85022 | 3739 |
| DOLORES M KIRN & | JOHN J KIRN JR JT TEN | 2004 S BELVOIR | | | S EUCLID | OH | 44121 | 3710 |
| DOLORES M KOZACK TRUST | U/A/D 4 15 93 | DOLORES M KOZACK TTEE | 5517 W 64TH PL | | CHICAGO | IL | 60638 | 5632 |
| DOLORES M MARQUARDT | 15995 W 4TH ST | | | | HAYWARD | WI | 54843 | 7111 |
| DOLORES M MC COMBS | 645 ARMSTRONG ROAD | | | | MUMFORD | NY | 14511 | |
| DOLORES M MCNEIL | 5500 KRISTA ST | | | | BAKERSFIELD | CA | 93313 | 3121 |
| DOLORES M MILLER | 1216 LONG POND RD | | | | ROCHESTER | NY | 14626 | 1132 |
| DOLORES M MILLER | 5782 VICTOR DR | | | | ELDERSBURG | MD | 21784 | |
| DOLORES M MONTREUIL | 8828 GRACE | | | | SHELBY TOWNSHIP | MI | 48317 | 1735 |
| DOLORES M NICHTER | 80 GROTON DR APT 3 | | | | AMHERST | NY | 14228 | 2546 |
| DOLORES M NYBLAD TR | UA OCT 20 87 | DOLORES M NYBLAD TRUST | 16171 FRUIT RIDGE AVE | | KENT CITY | MI | 49330 | 9752 |
| DOLORES M PASSAMANI | 432 E OHIO ST | | | | MILWAUKEE | WI | 53207 | 2748 |
| DOLORES M RAKOVALIS | 1915 PRESERVE CIR E | | | | CANTON | MI | 48188 | 2223 |
| DOLORES M RAUCH | 342 STUBBS DR | | | | DAYTON | OH | 45426 | |
| DOLORES M RODRIGUES | 29121 VERDI RD | | | | HAYWARD | CA | 94544 | 6038 |
| DOLORES M ROLLY | 1217 WINDING CHASE BLVD | | | | WINTER SPRINGS | FL | 32708 | |
| DOLORES M ROSS | 5556 BEAU CT | | | | FREMONT | CA | 94538 | 3205 |
| DOLORES M SABLONE | TOD J P SABLONE & D J LUDWIG | SUB TO STA RULE | 376 OCEAN AVE #306 | | REVERE | MA | 02151 | 2644 |
| DOLORES M SCHLOTHAN | 6270 S TOURNAMENT LN | | | | CHANDLER | AZ | 85249 | 8527 |
| DOLORES M SMITH | 52 WINDSOR POND RD | | | | PRINCETON JUNCTION | NJ | 08550 | 3277 |
| DOLORES M STEARRETT & | WILLIAM H STEARRETT JR & | KAREN M STEARRETT JT TEN | 4508 SHARON DRIVE | KLAIRESTATES | WILINGTON | DE | 19808 | 5612 |
| DOLORES M STEFANSKI | 134 PINEBROOK DR | | | | HYDE PARK | NY | 12538 | |
| DOLORES M STOUT & | SUZANNE BODKIN | TR ROBERT N STOUT TRUST | UA 05/15/92 | 10509 CINDERELLA DR | CINCINNATI | OH | 45242 | 4908 |
| DOLORES M TALAROWSKI | 26 KLEIN AVE | | | | WEST NYACK | NY | 10994 | 1910 |
| DOLORES M TEMPLETON | 221 WOODBINE | | | | TERRE HAUTE | IN | 47803 | 1774 |
| DOLORES M TRENCHARD | 1013 NORTH WILLOW ST | | | | GRAFTON | OH | 44044 | 1442 |
| DOLORES M VIEBROCK TTEE | GEORGE W VIEBROCK TR U/A U/T/A | DTD 10/21/1989 FBO DOLORES VIEBROCK | 136 PYTHIAN AVENUE | | HAWTHORNE | NY | 10532 | 2118 |
| DOLORES M VISK TOD | CATHERINE STREBELOW | SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | STRONGSVILLE | OH | 44149 | |
| DOLORES M VISK TOD | JUDITH TAKACS | SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | STRONGSVILLE | OH | 44149 | |
| DOLORES M VISK TOD | MARIANNE DATTILO | SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | STRONGSVILLE | OH | 44149 | |
| DOLORES M VISK TOD | MICHAEL VISK | SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | STRONGSVILLE | OH | 44149 | |
| DOLORES M WALCZEWSKI & | LAWRENCE D WALCZEWSKI JTWROS | 77 JASON RIDGE CT | | | WALKER | MI | 49534 | 5805 |
| DOLORES M WALKOWSKI | 4456 PAWLICK DRIVE | | | | SAGINAW | MI | 48604 | 1607 |
| DOLORES M WELKER & | RICHARD M SADOWSKI JT TEN TOD | SCOTT E SADOWSKI | 4962 ROOSEVELT | | DEARBORN HEIGHTS | MI | 48125 | 2539 |
| DOLORES M WELKER & | SCOTT E SADOWSKI JT TEN TOD | RICHARD A SADOWSKI | 4962 ROOSEVELT | | DEARBORN HEIGHTS | MI | 48125 | 2539 |
| DOLORES M WRIGHT | 15085 STRASBURG RD | | | | MONROE | MI | 48161 | 9526 |
| DOLORES M ZIEMBKO | 158 AMHERST ST | | | | NEW BRITAIN | CT | 06053 | 2508 |
| DOLORES MACIASZ & | JOHN W MACIASZ JT TEN | 865 N CASS AVE | APT 116 | | WESTMONT | IL | 60559 | 6405 |
| DOLORES MALINOWSKI | 839 E SUNSHINE CT | | | | SANTA MARIA | CA | 93455 | 2170 |
| DOLORES MARFIA | 21441 FLEET LN | | | | HUNTINGTN BCH | CA | 92646 | 7222 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOLORES MARGRET SIEBERT | SIEBERT RESIDUARY TRUST | 20862 KITTRIDGE RD | | | SARATOGA | CA | 95070 |
| DOLORES MARIE ANN SWANSON | 1928 MADISON | | | | GRAND RAPIDS | MI | 49507 | 2540 |
| DOLORES MARIE HARTER | 3161 ARMADA DRIVE | | | | VENTURA | CA | 93003 |
| DOLORES MARIE KAY | TOD JAYNE AGRESTA DECONINCK & | DIANE M. AGRESTA SUBJ TOD STA | 2591 SW 162ND ST RD | | OCALA | FL | 34473 | 4312 |
| DOLORES MARQUEZ | 1220 GARY CARMENA AVE | | | | N LAS VEGAS | NV | 89081 | 6734 |
| DOLORES MARTINEZ | 845 BEACH AVE | | | | CALEXICO | CA | 92231 |
| DOLORES MARTINEZ | 845 BEACH AVE. | | | | CALEXICO | CA | 92231 | 2512 |
| DOLORES MASON | 1879 WALDEN POND DR | | | | FT PIERCE | FL | 34945 | 2426 |
| DOLORES MATTIA | 28B ELMWOOD CRT | | | | ELMWOOD PK | NJ | 07407 | 1727 |
| DOLORES MAY FARRELL | 482 MERRITT ST | ST CATHARINES ON  L2P 1P3 | CANADA | | | | |
| DOLORES MAZURKIEWICZ & | JOANNE RAPP JT WROS | 2434 CHARLESTON DRIVE | | | SCHAUMBURG | IL | 60193 | 5390 |
| DOLORES MC MAHON | 39 ALLISON AVE | | | | STONEY POINT | NY | 10980 | 1603 |
| DOLORES MCMAHON GDN | DONNA MARIE DEGRAW | 39 ALLISON AVE | | | STONEY POINT | NY | 10980 | 1603 |
| DOLORES MCPHAIL | 89 HALLMARK TRAIL | HAMILTON ON  L9B 0A4 | CANADA | | | | |
| DOLORES MERLACK & WM MERLACK TTEES | THE MERLACK FAMILY TRUST U/A | DTD 05/28/2003 | 507 SANDCASTLE COURT | | WILMINGTON | NC | 28405 | 8386 |
| DOLORES METTICA | 162 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492 | 1600 |
| DOLORES MEYERS & | JEANETTE ASHER JT TEN | 5740 PARKSIDE SMT | | | MONROE Y | MI | 48161 | 3918 |
| DOLORES MONTGOMERY | 9415 BULL FROG COURT | | | | GIBSONTON | FL | 33534 | 5100 |
| DOLORES MORTON | 3114 WOODHAMS AVE | | | | PORTAGE | MI | 49002 |
| DOLORES MUELLER | 1039 BLOOMVIEW CIRCLE | | | | ROCHESTER | MI | 48307 | 1728 |
| DOLORES NANCY HRITZ | 8205 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222 | 3530 |
| DOLORES NATAL | 63 HOME ST | | | | SUMMERSET | NJ | 08873 | 2134 |
| DOLORES NEVEROUCK | 817 FAY COURT | | | | POINT PLEASANT | NJ | 08742 | 4519 |
| DOLORES NICHOLAS | 8153 TOP FLITE CIRCLE | | | | ROGERS | AR | 72756 | 8014 |
| DOLORES NICHOLLS | 1499 S BRANDYWINE CIR | | | | FORT MYERS | FL | 33919 | 6775 |
| DOLORES NOSEWORTHY IRA | FCC AS CUSTODIAN | 6136 WINTER TRAIL | | | KEWADIN | MI | 49648 |
| DOLORES O BASSETT | 432 OLIVER RD | | | | SEWICKLEY | PA | 15143 | 1034 |
| DOLORES O BETHKE | DESIGNATED BENE PLAN/TOD | 11051 KIMBERLY TRAIL | | | MOKENA | IL | 60448 |
| DOLORES P BONDIE | 4848 BELZAIR DR | | | | TROY | MI | 48085 | 4709 |
| DOLORES P KOWNACKI | 643 CARMALT STREET | | | | DICKSON CITY | PA | 18519 |
| DOLORES P LATCHFORD | 22669 SW 65TH TER | | | | BOCA RATON, FL | FL | 33428 | 0602 |
| DOLORES P SCULL | 319 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070 | 1923 |
| DOLORES P SHAH & | PRASHANT B SHAH JT TEN | 7 ORCHARD DR E | | | CENTRALIA | IL | 62801 | 4902 |
| DOLORES PARIETTI & | ROBERT PARIETTI & | PHYLLIS FRENGER JTTEN | 131 TORONTO AVE | | MASSAPEQUA | NY | 11758 | 3942 |
| DOLORES PASSAMANI | 432 E OHIO ST | | | | MILWAUKEE | WI | 53207 | 2748 |
| DOLORES PAULINE HALL & | STEVEN RICHARD HALL | 1S. 451 FAIRVIEW AVE. | | | LOMBARD | IL | 60148 |
| DOLORES PERINO | 7 WAY HOLLOW RD | | | | SEWICKLEY | PA | 15143 | 1192 |
| DOLORES PFISTER TR | UA 04/10/2008 | DOLORES PFISTER REV TRUST | 1700 SANDPIPER ST | | NAPLES | FL | 34102 |
| DOLORES PIFER | 4845 N SELEY AVENUE | | | | CHICAGO | IL | 60625 |
| DOLORES PITTIUS | 208 KEATS AVE | | | | ELIZABETH | NJ | 07208 | 1057 |
| DOLORES POUND | DESIGNATED BENE PLAN/TOD | 350 PIERSON BLVD | | | NEWARK | OH | 43055 |
| DOLORES QUATTRIN | 1474 RICHMOND | | | | LINCOLN PK | MI | 48146 | 3367 |
| DOLORES R ADKINS | 24 FOXCREEK DR | | | | NORTH AUGUSTA | SC | 29860 | 9703 |
| DOLORES R ANDERS | 2950 E PUETZ RD | | | | OAK CREEK | WI | 53154 | 3446 |
| DOLORES R BURKE & | FELTON E BURKE JT TEN | PO BOX 493 | | | MANCHESTER | GA | 31816 | 0493 |
| DOLORES R COLLINS | 6363 CHRISTIE AVE | #1206 | | | EMERYVILLE | CA | 94608 | 1921 |
| DOLORES R DZIENCIOL | 86 PARKVIEW CT | | | | LANCASTER | NY | 14086 | 3032 |
| DOLORES R GILCHRIST | 104 STONE RIDGE TRAIL | | | | BIRMINGHAM | AL | 35210 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOLORES R KROLL & | ROBERT L KROLL JT TEN | 403 SETTLERS COVE | | | | TECUMSEH | MI | 49286 | 7753 |
| DOLORES R MECKES | 15558 ASHLAND DR | | | | | BROOK PARK | OH | 44142 | 1906 |
| DOLORES R MITCHELL | 19 WYOMING DR | | | | | JACKSON | NJ | 08527 | 1547 |
| DOLORES R MOCK & | SUSAN DOVE JT TEN | 4205 MARLIN | | | | NORMANDY | MO | 63121 | 1819 |
| DOLORES R MULARKEY | 2010 CUSTER PARKWAY DR | | | | | RICHARDSON | TX | 75080 | 3403 |
| DOLORES R REDEFER  TRUSTEE | U/A DTD 12/30/98 | DOLOREES R REDEFER REV TRUST | 20 COVENTRY RD | | | REHOBOTH | DE | 19971 | |
| DOLORES R REMBOLD | 10444 WELLS RD | | | | | ANNA | OH | 45302 | 9740 |
| DOLORES R RUTKOWSKI | TR DOLORES RUTKOWSKI REVOCABLE | LIVING TRUST UA 09/28/99 | 14939 HEYER | | | LIVONIA | MI | 48154 | 4870 |
| DOLORES R SCHALLER & | FRED J SCHALLER JT TEN | GARDEN VILLAS NORTH | 4505 PARKER RD | | | FLORISSANT | MO | 63136 | 4268 |
| DOLORES R SERAFIN | 6621 WILDWOOD CT | | | | | LISLE | IL | 60532 | |
| DOLORES R SHELBERG & | THOMAS H SHELBERG & | MARK C SHELBERG JT TEN | 189 PRESIDIO PLACE | | | BUFFALO | NY | 14221 | 3727 |
| DOLORES R SMITH & | EDGAR L SMITH JT TEN | 1513 HAWTHORNE ROAD | | | | GROSSE POINTE WOOD | MI | 48236 | 1473 |
| DOLORES R STASZUK | 1817 W RUNDLE | | | | | LANSING | MI | 48910 | 8733 |
| DOLORES R STASZUK | CUST CURT J STASZUK UGMA MI | 1817 W RUNDLE | | | | LANSING | MI | 48910 | 8733 |
| DOLORES R VILLARREAL | 1717 TOMMY AARON | | | | | EL PASO | TX | 79936 | |
| DOLORES R WCISEL TRUST | UAD 08/27/91 | DOLORES R WCISEL TTEE | 1121 BRAEBURN | | | FLOSSMOOR | IL | 60422 | 1501 |
| DOLORES RAMIA AND | LEO RAMIA JTWROS | 3319 PENDLETON DRIVE | | | | SILVER SPRING | MD | 20902 | 2461 |
| DOLORES RANDOLPH & | DEBRA SUTTON JT TEN | 811 SE 4TH AVE | | | | POMPANO BEACH | FL | 33060 | 8806 |
| DOLORES RASIMOVICH | 6000 PENROD | | | | | DETROIT | MI | 48228 | 3870 |
| DOLORES RENAUD | 1072 ST MARYS BLVD | WINDSOR ON  N8S 2V4 | CANADA | | | | | | |
| DOLORES RICHARDSON | 23 STECHER STREET | | | | | NEWARK | NJ | 07112 | 1015 |
| DOLORES RIFE | 803 JOHN COLE ROAD | | | | | FAIRBANKS | AK | 99712 | 3302 |
| DOLORES ROBERTS REVOCABLE TRUST | DOLORES ROBERTS TRUSTEE | DTD 2/17/2004 | 7474 BROOKHAVEN TERRACE | | | ENGLEWOOD | FL | 34224 | 7601 |
| DOLORES RODRIGUEZ | 6428 W COURT ST | | | | | FLINT | MI | 48532 | 5334 |
| DOLORES ROMANO | CGM IRA CUSTODIAN | 2802 HOPE RIDGE DR | | | | EASTON | PA | 18045 | 8143 |
| DOLORES ROMANO | CUST THOMAS ROMANO U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 88 LASALLE AVE | | HASBROUCK HEIGHTS | NJ | 07604 | 1436 |
| DOLORES ROMANO | CUST VINCENT ROMANO JR U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 102 WASHINGTON ST | | HASBROUCK HEIGHTS | NJ | 07604 | 1222 |
| DOLORES ROSEPINK & | KATHLEEN A KAVALO & | DEBORAH M STONER JT TEN | 7831 EUGENE DRIVE | | | PORT RICHEY | FL | 34668 | |
| DOLORES ROZYNSKI TTEE | DOLORES ROZYNSKI TRUST | U/A DTD 12-15-97 | 2002 SPRING BLOSSOM LANE | | | TURLOCK | CA | 95382 | 9736 |
| DOLORES S CASTRIANNI & | RONALD M CASTRIANNI JT TEN | 10112 GLENWOOD | | | | OVERLAND PARK | KS | 66212 | 1729 |
| DOLORES S ESKILSON | CHARLES SCHWAB & CO INC CUST | 26 SUNFLOWER ST | | | | MIDDLETOWN | NY | 10940 | |
| DOLORES S ISER | 7989 S YORK DRIVE | | | | | SAULT SAINTE MARIE | MI | 49783 | 9544 |
| DOLORES S KEMPTON | 47 CROWN STREET | | | | | BRISTOL | CT | 06010 | 6122 |
| DOLORES S KOHLMAN | 4122 DELLWOOD | | | | | SHREVEPORT | LA | 71107 | 7707 |
| DOLORES S KOUNS & | ARCHIE R KOUNS JT TEN | 6245 OMIE CIR | | | | PENSACOLA | FL | 32504 | 7625 |
| DOLORES S LEHMANN & | ELROY P LEHMANN JT TEN | 17127 CLUB HILL DR | | | | DALLAS | TX | 75248 | |
| DOLORES S MORITZ | 107 WINDING BROOK DR | | | | | CINNAMINSON | NJ | 08077 | 4321 |
| DOLORES S PATTERSON | 1627 W 11TH ST | | | | | ANDERSON | IN | 46016 | 2816 |
| DOLORES S PRICE | 327 ANCHOR RD | | | | | ELIZABETHTOWN | PA | 17022 | |
| DOLORES S VALESKY | 12050 BRADLEY DR | | | | | NORTH HUNTINGDON | PA | 15642 | 2304 |
| DOLORES S. POWELL TTEE | FBO DOLORES S. POWELL | U/A/D 02/10/03 | REVOCABLE LIVING TRUST | 7450 S. EASTERN AVE. UNIT#1037 | | LAS VEGAS | NV | 89123 | 1559 |
| DOLORES SALZMAN | DOLORES SALZMAN LIVING TRUST | 550 SE MIZNER BLVD APT B309 | | | | BOCA RATON | FL | 33432 | |
| DOLORES SEIDON & | DIANE C MATTHEWMAN | 7867 GRANVILLE DRIVE | | | | TAMARAC | FL | 33321 | |
| DOLORES SHAW TTEE | U/W SAMUEL J ZITO GST EXEMPT | TRUST | FBO DOLORES SHAW | 1 JULES BRENTONY COURT | | COCKEYSVILLE | MD | 21030 | 1335 |
| DOLORES SHAW TTEE | U/W SAMUEL J ZITO NON EXEMPT | TRUST | FBO DOLORES SHAW | 1 JULES BRENTONY COURT | | COCKEYSVILLE | MD | 21030 | 1335 |
| DOLORES SKLENER | 509 PAUL AVENUE | PO BOX 951 | | | | CAMPBELLSPORT | WI | 53010 | 0951 |
| DOLORES SMALL | 445 DEERFIELD DRIVE | | | | | HANOVER | PA | 17331 | |
| DOLORES SOWINSKI | 3104 WESTBURY DR. | | | | | RALEIGH | NC | 27607 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOLORES STECHBART | PO BOX 1892 | | | | GLENDORA | CA | 91740 | 1892 |
| DOLORES STILLINGS | 18 COG HILL COURT | | | | JACKSON | NJ | 08527 |
| DOLORES STREICHER & | MARK R STREICHER JT TEN | 18131 FAIRFIELD | | | LIVONIA | MI | 48152 | 4409 |
| DOLORES STREICHER & | MARK ROBERT STREICHER JT WROS | 18131 FAIRFIELD ST | | | LIVONIA | MI | 48152 | 4409 |
| DOLORES T BATTAGLIA | 135 SOUTH YORK ST | UNIT#306 | | | ELMHURST | IL | 60126 | 3474 |
| DOLORES T BATTISTINI | 663 HARTRANET ST | | | | PITTSBURGH | PA | 15226 | 1448 |
| DOLORES T BRIGGMANN | 220 POMANDER RD | | | | MINEOLA | NY | 11501 | 1508 |
| DOLORES T DAIGLE & | TIMOTHY C DAIGLE | TR UA 12/10/90 THE DOLORES T | DAIGLE TRUST | 95 MALLEY AVE | AVON | MA | 02322 | 1644 |
| DOLORES T GARRETT | TR DOLORES T GARRETT 1995 LIVING | TRUST UA 04/07/95 | 2827 WATERFIELD DR | | SPARKS | NV | 89434 | 6756 |
| DOLORES T LOVE | PO BOX 1552 | | | | FREMONT | CA | 94538 | 0155 |
| DOLORES T OLKER | 8825 SAYRE AVE | | | | MORTON GROVE | IL | 60053 | 2034 |
| DOLORES T SANTA ANA | 342 W 71ST ST APT 3A5 | | | | NEW YORK | NY | 10023 | 3556 |
| DOLORES T SCHULTE | 31665 ECKSTEIN | | | | WARREN | MI | 48092 | 1667 |
| DOLORES T UJHELYI | TR DANIEL A & DOLORES T UJHELYI | LIVING TRUST UA 09/06/95 | 1021 N MCKNIGHT ROAD APT 2H | | SAINT LOUIS | MO | 63132 |
| DOLORES T YODELIS | 6827 W 96TH PLACE | | | | OAK LAWN | IL | 60453 | 2015 |
| DOLORES THOMAS | 17320 CHERRY LAWN ST | | | | DETROIT | MI | 48221 |
| DOLORES THOMAS | 8884 WARD | | | | DETROIT | MI | 48228 | 2610 |
| DOLORES TOMASZEWSKI | 7961 HIPP | | | | TAYLOR | MI | 48180 | 2641 |
| DOLORES TOMCZAK KARLSKIN | 970 ADVANCE RD | | | | EAST JORDAN | MI | 49727 |
| DOLORES TROIKE | 5920 W BOGART RD | | | | CASTALIA | OH | 44824 | 9714 |
| DOLORES V COLTERYAHN & | DANIEL L COLTERYAHN JT TEN | 3692 W 179TH TERR | | | STILLWELL | KS | 66085 | 9247 |
| DOLORES V DEMKO | 1750 WICKHAM | | | | ROYAL OAK | MI | 48073 | 1122 |
| DOLORES V JAEGER & LINDA | LEE SMITH & ROBERT N | JAEGER & BRENDA | JAEGER-WAYBOER JTTEN | 8155 FARNUM | WARREN | MI | 48093 | 2868 |
| DOLORES V JANKOWSKI | 88 SILVER LANE | | | | CARSON CITY | NV | 89706 | 0723 |
| DOLORES V LEMANEK & | FRANK J LEMANEK JT TEN | 11520 EDGETON | | | WARREN | MI | 48093 | 6407 |
| DOLORES V PAVELKA | 218 HAILEY DRIVE | | | | MARLTON | NJ | 08053 | 4334 |
| DOLORES V ROCK | LOUIS ROCK | 6920 N SILVERY LN | | | DEARBORN HTS | MI | 48127 | 2141 |
| DOLORES V STORICH | 4 ADMIRAL DR APTB434 | | | | EMERYVILLE | CA | 94608 |
| DOLORES VENANZI | 47 PINE RIDGE BLVD | | | | WHITING | NJ | 08759 | 3544 |
| DOLORES VENDITTELLI | 5406 E SHERWOOD RD | | | | WEBBERVILLE | MI | 48892 | 9762 |
| DOLORES W BUSSEY | JERALD BUSSEY JT TEN | 29205 CHELSEA CROSSING | | | FARMINGTN HLS | MI | 48331 | 2806 |
| DOLORES W PLANAVSKY | 725 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | 1332 |
| DOLORES W PLANAVSKY & | DOLLIE D HORNE JT TEN | 725 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439 | 1332 |
| DOLORES W STERLING | CUST ALEXIS LEE STERLING | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 12033 MIRAVISTA CANYON PL | TUCSON | AZ | 85749 | 7201 |
| DOLORES W WILLIAMSON | 2566 NORTH RD S E | | | | WARREN | OH | 44484 | 3747 |
| DOLORES WASIK | 1403 JOAN DRIVE | | | | PALATINE | IL | 60067 | 5668 |
| DOLORES WERTHMANN & | GEORGE WERTHMANN JT TEN | 21237 BROADSTONE | | | HARPER WOODS | MI | 48225 | 2308 |
| DOLORES WIKTOR | 6224 BETHUY | | | | FAIR HAVEN | MI | 48023 | 1109 |
| DOLORES WILLIAMS | 604 BLUE MOUNTAIN LAKE | | | | E. STROUDSBURG | PA | 18301 |
| DOLORES WOLFF | 44 SLEEPY HOLLOW RD | | | | PORT JERVIS | NY | 12771 | 5308 |
| DOLORES Z BRANDON | 451 BAY FRONT PL APT 5211 | | | | NAPLES | FL | 34102 | 6470 |
| DOLORES Z ROUSE | 71 TUNBRIDGE RD | | | | HAVERFORD | PA | 19041 | 1046 |
| DOLORES ZAREMBSKI & | CONNIE A SMITH JT TEN | 6146 F41 | | | OSCODA | MI | 48750 | 9664 |
| DOLORIS I BUSH | 1021 CHATEAU DR | | | | KETTERING | OH | 45429 | 4619 |
| DOLORUS GAIL KUZNICKI | 390 GOLF VILLA DR | | | | OXFORD | MI | 48309 | 3692 |
| DOLORUS GAIL KUZNICKI | THE DOLORUS G KUZNICKI REVOCAB | 390 GOLF VILLA DR | | | OXFORD | MI | 48371 |
| DOLPH B IRELAND | PO BOX 266 | | | | MOUNT MORRIS | MI | 48458 | 0266 |
| DOLPHINE C HENDRICKSON | TR JOHN HENDRICKSON & DOLPHINE | EXEMPTION TRUST UA 06/17/93 | 6154 DECENA DR | | SAN DIEGO | CA | 92120 | 3512 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DOLPHUS M CARSON | 5991 OAKMAN BLVD | | | | DETROIT | MI | 48228 | 4020 |
| DOM A MATISEVICH | CUST DOM ANTHONY SAM MATISEVICH | II U-T CA UNIF GIFT MIN ACT | 4221 BERRENDO DR | | SACRAMENTO | CA | 95864 | 3024 |
| DOM BEN REALTY CORPORATION | 280 MADISON AVE | | | | NEW YORK | NY | 10016 | 0801 |
| DOM DEL PRETE | CHARLES SCHWAB & CO INC CUST | 27 EMERSON AVE | | | STATEN ISLAND | NY | 10301 | |
| DOM DOUGLAS ZUCCO & | KAREN ZUCCO JT TEN | PO BOX 374 | | | ACME | PA | 15610 | 0374 |
| DOMANIC DARNELL | 1007 E. MAIN | | | | DANVILLE | IL | 61832 | |
| DOMANIC DARNELL | 1007 EAST MAIN | | | | DANVILLE | IL | 61832 | |
| DOMEINCO POICHE | CUSTODIAN FOR | ANTHONY P POICHE | UNIFORM TRANSFER TO MINOR PA | 17 WABASH AVE | MORGAN | PA | 15064 | |
| DOMENIC A MONTEMURRO & | NANCY E MONTEMURRO | 9059 SHORT CHIP CIR | | | PORT SAINT LUCIE | FL | 34986 | |
| DOMENIC ANTHONY ROMONTO | 11464 SPRING RD | | | | CHESTERLAND | OH | 44026 | 1310 |
| DOMENIC BUHAGIAR | 1839 PORT ASHLEY PLACE | | | | NEWPORT BEACH | CA | 92660 | 5337 |
| DOMENIC CUTILLO | H10 FARMHOUSE LN | | | | MORRISTOWN | NJ | 07960 | 3005 |
| DOMENIC DICIENZO & | CAROL DICIENZO | 93 W BINNEY HILL RD | | | RINDGE | NH | 03461 | |
| DOMENIC DIVIRGILIO JR | 1311 ABELL RD | | | | LITTLE MEADOWS | PA | 18830 | |
| DOMENIC FRANCIS DELMONICO & | PRISCILLA ELLEN HESS | DELMONICO JT TEN | 27 DEERFIELD DRIVE | | NORTH SCITUATE | RI | 02857 | 1703 |
| DOMENIC GRAZIANO JR. | 60 JAMES WAY #3 | | | | SOUTHAMPTON | PA | 18966 | 3840 |
| DOMENIC I SORRENTINO | GREGORY SORRENTINO JTWROS | 31 CONLIN DR | | | ENFIELD | CT | 06082 | 5019 |
| DOMENIC IANNARELLI | 36 BARLOW AVE | | | | LACKAWANNA | NY | 14218 | |
| DOMENIC J & MARY A VILLANI | TR VILLANI FAMILY TRUST | UA 09/09/98 | 29 IDAROLA AVE | | MILFORD | MA | 01757 | 2341 |
| DOMENIC JOSEPH PALADINO | 34 EDGEWOOD AVE | | | | TONAWANDA | NY | 14223 | 2802 |
| DOMENIC JOSEPH QUARTUCCIO | 440 W 24TH ST APT 10C | | | | NEW YORK | NY | 10011 | |
| DOMENIC L CONSTANTINI | DOMENIC L CONSTANTINI FAMILY | 4127 SUGARBUSH TRAIL | | | CANFIELD | OH | 44406 | |
| DOMENIC M ANTONELLIS | 285 GROVE STREET | | | | WELLESLEY | MA | 02482 | 7438 |
| DOMENIC R INGLISA JR | CUST ALBERT A INGLISA | UTMA NJ | 26 WILTSHIRE DRIVE | | HIGHTSTOWN | NJ | 08520 | 1212 |
| DOMENIC R INGLISA SR | TTE DOMENIC R INGLISA SR | TRUST U/A DTD 2-14-96 | FOREST GREEN COURT | 1 DEER RUN PKWY | ELKTON | MD | 21921 | 4403 |
| DOMENIC S BARTOLONE & | CHERYL BARTOLONE JT TEN | W51 N625 CREEK VIEW CT | | | CEDARBURG | WI | 53012 | 3504 |
| DOMENIC SANFILIPPO | 373 FORBES AVE | | | | TONAWANDA | NY | 14150 | 4753 |
| DOMENIC SULPIZIO | 16 CURTIS RD | | | | SPRINGFIELD | PA | 19064 | |
| DOMENIC T FERRI & | ELAINE M FERRI JT TEN | 1 DEER RUN | | | HOPE | RI | 02831 | 1101 |
| DOMENIC TASSILLO | 21 ROCKWOOD AVE | SAINT CATHARINES ON  L2P 1E4 | CANADA | | | | | |
| DOMENICA DELAURO | CUST JAMES A DELAURO | UTMA OH | 5959 WILSON MILLS RD | | HIGHLAND HGTS | OH | 44143 | 3211 |
| DOMENICA DI LAURO | CUST JAMES DI LAURO UGMA OH | 5959 WILSON MILLS RD | | | HIGHLAND HEIGHTS | OH | 44143 | 3211 |
| DOMENICA DI LAURO | CUST JEFFREY DI LAURO UGMA OH | 5959 WILSON MILLS RD | | | HIGHLAND HEIGHTS | OH | 44143 | 3211 |
| DOMENICA G VERRELLI & | NICOLETTA M COSCIA JT TEN | PO BOX 595 | | | MILFORD | MA | 01757 | 0595 |
| DOMENICA GLIELMI | 560 LYNN STREET | | | | HARRINGTON PARK | NJ | 07640 | 1022 |
| DOMENICA KROPIEWNICKI | 35 YORKWOOD DR | | | | BRICK | NJ | 08723 | |
| DOMENICA LANZA | VIA GIORGIO VASARI 36 | 58100 GROSSETO | ITALY | | | | | |
| DOMENICA N CARNEVALE TOD | LAURA F PAGLIEI | SUBJECT TO STA TOD RULES | 3309 SKYLINE DR | | WILMINGTON | DE | 19808 | 2712 |
| DOMENICA PARRINELLO & | GASPARE PARRINELLO | JT TEN WROS | 68176 FRAMPTON CT | | WASHINGTON | MI | 48095 | 1229 |
| DOMENICA S DITTMEIER | 32 SHELLEY AVE | | | | VALHALLA | NY | 10595 | 1406 |
| DOMENICA SCHNURR | 2327 KIRA CT | | | | TOMS RIVER | NJ | 08755 | 1805 |
| DOMENICA T PARRINELLO | CUST GASPARE M PARRINELLO | UGMA MI | 68176 FRAMPTON COURT | | WASHINGTON | MI | 48095 | 1229 |
| DOMENICA T PARRINELLO CUST | FOR JOSEPHINE M PARRINELLO | UNDER MI UNIFORM GIFT TO | MINORS ACT | 68176 FRAMPTON CT | WASHINGTN TWP | MI | 48095 | 1229 |
| DOMENICA T PARRINELLO CUST FOR | FRANCESCO S PARRRINELLO UNDER | MI UNIFORM GIFT TO MINORS ACT | 68176 FRAMPTON COURT | | WASHINGTN TWP | MI | 48095 | 1229 |
| DOMENICK A BONANNO | CGM SEP IRA CUSTODIAN | 11 SAMARA DRIVE | | | SHREWSBURY | NJ | 07702 | 4129 |
| DOMENICK A CASELLA & | MARYANN A CASELLA JT TEN | 116 GAINSWAY WEST DR | | | HENDERSON | NV | 89014 | 2734 |
| DOMENICK A DE GREGORIO | 5413 DEE DR NE | | | | ALBUQUERQUE | NM | 87111 | 1907 |
| DOMENICK ALTOMONTE | 636 FARMDALE RD | | | | FRANKLIN LAKES | NJ | 07417 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMENICK AMATO | 167 8TH ST | | | | HOBOKEN | NJ | 07030 | 4164 |
| DOMENICK F GOBLECK & | RUTH M GOBLECK | TR DOMENICK F & RUTH M GOBLECK | REV LIVING TRUST UA 12/28/01 | PO BOX 52 | JOFFREY | PA | 15053 | 0052 |
| DOMENICK FRANCESCHELLI & | MRS DOROTHY FRANCESCHELLI JT TEN | RD 5 | | | MOSCOW | PA | 18444 | 9805 |
| DOMENICK G SCAGLIONE & | JOSEPHINE SCAGLIONE | 14 CARMAN LN | | | NESCONSET | NY | 11767 | |
| DOMENICK G SCAGLIONE & | JOSEPHINE SCAGLIONE | SLFP LOANED SECURITY A/C | 14 CARMAN LN | | NESCONSET | NY | 11767 | |
| DOMENICK J PULEO & | STEPHANIE J PULEO | 2255 E 72ND ST | | | BROOKLYN | NY | 11234 | |
| DOMENICK MINEO & | ROSALIE MINEO | 1929-84 STREET | | | BROOKLYN | NY | 11214 | |
| DOMENICK SCOTTO TRUST | DOMENICK SCOTTO TTEE | U/A DTD 01/13/1997 | 4918 HARRISON ST | | HOLLYWOOD | FL | 33021 | 7209 |
| DOMENICK V SANTORO | 4477 GILA AVENUE | | | | SAN DIEGO | CA | 92117 | 3715 |
| DOMENICO ANGELUCCI | 616 LINDEN CIR | | | | KENNETT SQUARE | PA | 19348 | 2822 |
| DOMENICO BOLLINI & | MARIA BOLLINI JT WROS | 10100 HEARTWOOD RD | | | CLARKSTON | MI | 48348 | 1926 |
| DOMENICO CALIFANO | 25 WALL ST | | | | CRANFORD | NJ | 07016 | 3448 |
| DOMENICO CASSANO | 1524 N 22ND AVE | | | | MELROSE PARK | IL | 60160 | 1924 |
| DOMENICO DINUZZO | 16049 HAVILAND BEACH | | | | LINDEN | MI | 48451 | |
| DOMENICO DIPAOLA | 978 GROVE AVE | | | | EDISON | NJ | 08820 | |
| DOMENICO DIPRETA | CHARLES SCHWAB & CO INC CUST | 77 BARMORE DR W | | | STAMFORD | CT | 06905 | |
| DOMENICO PUGLIESE | 525 OAK ST | | | | KENILWORTH | NJ | 07033 | 1059 |
| DOMENICO SIGNORELLI | CUST DANIEL D SIGNORELLI UGMA NY | C/O GAYLE SIGNORELLI BROWN | 46 W SOUTHAMPTON | | PHILADELPHIA | PA | 19118 | 3909 |
| DOMENICO SIGNORELLI | CUST GIANLUCA A SIGNORELLI UGMA NY | C/O GAYLE SIGNORELLI BROWN | 46 W SOUTHAMPTON | | PHILDELPHIA | PA | 19118 | 3909 |
| DOMENICO U CHIAPPONE | 627 80TH ST | | | | NIAGARA FALLS | NY | 14304 | 2303 |
| DOMINADOR A ELEFANTE | 33 ELM PLACE | | | | IRVINGTON | NJ | 07111 | 2219 |
| DOMINADOR H MANIO, JR. | 3039 AVONDALE ROAD | | | | COLUMBUS | GA | 31903 | 2618 |
| DOMINADOR H POTES | 12413 ASBURY DR | | | | FORT WASHINGTON | MD | 20744 | 6144 |
| DOMINADOR M PADUA | 213 BOTANY BAY COURT | | | | CHARLESTON HEIGTS | SC | 29418 | 3046 |
| DOMINADOR PADUA RUIZ SR | CHARLES SCHWAB & CO INC CUST | 3950 W JARLATH ST | | | LINCOLNWOOD | IL | 60712 | |
| DOMINADOR S SIMON | 3129 HOLLYDALE DR | | | | LOS ANGELES | CA | 90039 | 2307 |
| DOMINGO AGUIRRE JR | G 14361 N TAYLOR ROAD | | | | MILLINGTON | MI | 48746 | |
| DOMINGO C LOPEZ | 1261 RUBYANN DR | | | | SAGINAW | MI | 48601 | 9713 |
| DOMINGO CASTILLEJA | 2406 ARBOR TRL | | | | COLLEYVILLE | TX | 76034 | 5035 |
| DOMINGO DEGRAZIA | 111 S. CHELSEA PARK PLACE | | | | TUCSON | AZ | 85748 | |
| DOMINGO DIAZ | 16810 NORTHWEST 74 AVENUE | | | | HIALEAH | FL | 33015 | 4117 |
| DOMINGO F CORONEL | CHARLES SCHWAB & CO INC CUST | 163-36 85TH ST | | | HOWARD BEACH | NY | 11414 | |
| DOMINGO FLORES | 2014 IRVING AVE | | | | SAGINAW | MI | 48602 | 4836 |
| DOMINGO GUZMAN VELASQUEZ | CLAUDIA FRASSINE SALAZAR JT TEN | AV TAMANACO C. EMPRESARIAL | EL ROSAL P5 URB EL ROSAL | 1060 CARACAS DTTO CAPITAL VZLA | | | | |
| DOMINGO J DIAZ | 17 ALYSSA LN | | | | RED BANK | NJ | 07701 | |
| DOMINGO J JHONG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 2759 | | SUNNYVALE | CA | 94087 | |
| DOMINGO JOSEPH AJA | CHARLES SCHWAB & CO INC.CUST | 812 LIANA COURT | | | ROHNERT PARK | CA | 94928 | |
| DOMINGO L RODRIGUEZ | 2918 LIVE OAK ST | | | | HUNTNGTN PARK | CA | 90255 | 6104 |
| DOMINGO LOPEZ | 453 S 12TH ST | | | | SAGINAW | MI | 48601 | 1948 |
| DOMINGO MOHEDANO | 675 N 1ST ST UNIT 302 | | | | MINNEAPOLIS | MN | 55401 | |
| DOMINGO P GARCIA | 707 THUNDER GULCH DR | | | | RAYMORE | MO | 64083 | 8566 |
| DOMINGO PONCEDELEON | 210 LAKEWOOD DR | | | | BLOOMFIELD | NJ | 07003 | 3720 |
| DOMINGO SAENZ VELA | 7623 DEL GLEN LN | | | | HOUSTON | TX | 77072 | |
| DOMINGO SANCHEZ & | CRISTINA REDONET JT TEN | MONOCEROS 31 ARAVACA | | MADRID SPAIN 28023 | | | | |
| DOMINGO TARIFA | 10100 VINTAGE DR | | | | KELLER | TX | 76248 | 6650 |
| DOMINGO VARA JR | 534 E. HIGHLAND | | | | SAN ANTONIO | TX | 78210 | 3560 |
| DOMINGO ZAPATA | 1232 YACHTSMAN LN | | | | PUNTA GORDA | FL | 33983 | 5929 |
| DOMINGOS AFONSO & | FATIMA AFONSO | 5 JENCKS ROAD | | | MILFORD | MA | 01757 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMINGOS COELHO | 111 BROOK STREET | | | | HUDSON | MA | 01749 3228 |
| DOMINGOS GOMES | PO BOX 353 | | | | MILFORD | MA | 01757 0353 |
| DOMINGOS M FRAGA | 33 S CENTRAL ST | | | | MILFORD | MA | 01757 3672 |
| DOMINGOS R RODA | 110 PROSPECT HEIGHTS | | | | MILFORD | MA | 01757 3137 |
| DOMINI ELAINE MOSTOFI & | JAN KLIMALA | 1945 SAN ANTONIO AVE | | | BERKELEY | CA | 94707 |
| DOMINIA GLASPY | 8236 OCONNER CRES | | | | NORFOLK | VA | 23503 |
| DOMINIC & MICHELLE D VINCI | TTEES OF THE VINCI FAMILY | TRUST DTD 12/14/07 | 286 E JEFFERSON | | POMONA | CA | 91767 3924 |
| DOMINIC A BILDILLI | 3566 INDIANOLA-RIDGE FARM RD | | | | INDIANOLA | IL | 61850 9502 |
| DOMINIC A CARNABUCI | 1030 E WINDSOR DR | | | | GILBERT | AZ | 85296 |
| DOMINIC A COCCO | 183 GREEN HAVEN DR | | | | ELKTON | MD | 21921 7618 |
| DOMINIC A GENIO | 80 LONDON TERR | | | | NEW ROCHELLE | NY | 10804 4321 |
| DOMINIC A GRANATO & | SUSAN A GRANATO JT TEN | 3323 HEMLOCK FARMS | | | LORDS VALLEY | PA | 18428 9115 |
| DOMINIC A GUILMETTE | 831 SILVER LAKE ST | | | | ATHOL | MA | 01331 1209 |
| DOMINIC A MASTROPIETRO III | 541 DOCHESTER DR | | | | HUBBARD | OH | 44425 2604 |
| DOMINIC A MESSURI | 103 LAKHANI LN | | | | CANFIELD | OH | 44446 9669 |
| DOMINIC A OMBRELLO | CUST DONICA MARIE OMBRELLO U/THE MICH | U-G-M-A | C/O DOMICA M LAITINEN | 215 S PINE ST | ISHPEMING | MI | 49849 2309 |
| DOMINIC A PARISE | DOLORES J PARISE JTWROS | PO BOX 686 | | | RHINEBECK | NY | 12572 0686 |
| DOMINIC A PERRY & | CARMELA L PERRY JT TEN | 42542 PARK CRESENT DR | | | STERLING HTS | MI | 48313 2900 |
| DOMINIC A PETRUSO (IRA) | FCC AS CUSTODIAN | 75 SOMERSET HILLS COURT | | | SAINT CHARLES | MO | 63303 7316 |
| DOMINIC A PICCIRILLI | 71 WESTWOOD GLEN RD | | | | WESTWOON | MA | 02090 1617 |
| DOMINIC A PIETRAFESA & | JOSEPHINE T PIETRAFESA JT TEN | 389 DIVINITY ST | | | BRISTOL | CT | 06010 6019 |
| DOMINIC A PRECURATO | 5570 WEST BLVD | | | | BOARDMAN | OH | 44512 2563 |
| DOMINIC ALEGI JR CUSTODIAN | FBO ALLISON D MCKENNA | UTMA CT UNTIL AGE 21 | 74 KIMBERELY LANE | | WATERTOWN | CT | 06795 3157 |
| DOMINIC ALEGI JR CUSTODIAN | FBO MADILYN J MCKENNA | UTMA CT UNTIL AGE 21 | 74 KIMBERLY LA | | WATERTOWN | CT | 06795 3157 |
| DOMINIC ALGIERI | 300 MAIN ST APT PH-5 | | | | LITTLE FALLS | NJ | 07424 1356 |
| DOMINIC ANGELINI & | TINA ANGELINI JT TEN | 321 VILLANOVA RD | | | GLASSBORO | NJ | 08028 1555 |
| DOMINIC ANTHONY FLORIO & | RONA MARIA FLORIO | 97 BROADVIEW AVE | | | NEW ROCHELLE | NY | 10804 |
| DOMINIC BALISTRIERE | 121 STORCK STREET | | | | SLINGER | WI | 53086 |
| DOMINIC BASTIANELLI & | ROSALIE J BASTIANELLI | 6021 HICKORYWOOD DR | | | SPEEDWAY | IN | 46224 |
| DOMINIC BELISARI | 2136 MYRTLEWOOD AVE | | | | ABINGTON | PA | 19001 |
| DOMINIC BETHEL | CATHERINE BETHEL | JTWROS | 87 RIVER STREET | | SIDNEY | NY | 13838 1033 |
| DOMINIC BLANDINO & | ROSE BLANDINO JT TEN | 14780 PALMETTO CT | | | SHELBY TOWNSHIP | MI | 48315 4314 |
| DOMINIC BONANNO | CUST ANTHONY A BONANNO UGMA MI | 12387 CEDAR | | | SHELBY | MI | 48315 5133 |
| DOMINIC BRENT | 19 AVERILL | | | | OTEGO | NY | 13825 |
| DOMINIC C BATTISTA | 30 ORCHARD LN | | | | MARLTON | NJ | 08053 1250 |
| DOMINIC C LEE | & YIM C LEE JTTEN | 10413 COLUMBIA FALLS DR | | | BAKERSFIELD | CA | 93312 |
| DOMINIC C MERRITT | APT B | 6 STUART MILLS PLACE | | | BALTIMORE | MD | 21228 2655 |
| DOMINIC CARUSO | CUST NICHOLAS B CARUSO A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 1770 BEN FRANKLIN DR UNIT #403 | SARASOTA | FL | 34236 2325 |
| DOMINIC CATANESE & | VIRGINIA J CATANESE JT TEN | 381 PALMER ROAD | | | CHURCHVILLE | NY | 14428 9412 |
| DOMINIC CATANIA | 1757 EMPIRE RD | | | | WICKLIFFE | OH | 44092 1134 |
| DOMINIC CERCONE | 6610 HARVEST RIDGE | | | | AUSTINTOWN | OH | 44515 5562 |
| DOMINIC CERNIGLIA | 6103 LAKE SHORE DRIVE | | | | OAKWOOD HILLS | IL | 60013 |
| DOMINIC CONFETTI | 27 BARRIE DRIVE | | | | PITTSBURG | CA | 94565 6127 |
| DOMINIC CUCCELLO | ROSE MARY CUCCELLO | 31363 WILLOW CT | | | WARREN | MI | 48093 1685 |
| DOMINIC D ALTIERO & | ELEANOR ALTIERO JT TEN | 524 HUDSON AVE | | | ALTOONA | PA | 16602 4811 |
| DOMINIC D BRANCA | 212 MARIANVILLE RD | | | | ASTON | PA | 19014 |
| DOMINIC D BRANCA & | MARY BRANCA JT TEN | 212 MARIANVILLE ROAD | | | ASTON | PA | 19014 2751 |
| DOMINIC D'URSO & | ELIZABETH A D'URSO | 2307 S GLENWOOD AVE | | | NILES | OH | 44446 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOMINIC DAMIANO VERA DAMIANO | KATHERINE LAZZARA SUCC TTEES | VINCENT C DAMIANO REV TRUST | U/A/D 6/18/99 | | 328 BAYSHORE DRIVE | DESTIN | FL | 32550 | 5805 |
| DOMINIC DAMICO | 947 POND ST | APT 1106 | | | | SYRACUSE | NY | 13208 | 2205 |
| DOMINIC DAVITO | 54 PONDEROSA DR | | | | | YORKVILLE | IL | 60560 | 9571 |
| DOMINIC DE BLASIO JR | 610 CORBIT DR | | | | | MIDDLETOWN | DE | 19709 | 6846 |
| DOMINIC DELLOSSO | 4410 SHERMAN | | | | | GALVESTON | TX | 77550 | 8519 |
| DOMINIC E BRUNEAU | 4 SUNBURY COURT RD | SUNBURY-ON-THAMES | MIDDLESEX TW16 5NL | UNITED KINGDOM | | | | |
| DOMINIC F AIRATO | 423 POWERS AVE | | | | | GIRARD | OH | 44420 | 2241 |
| DOMINIC F ERAMO | 3001 WILLIAMS CT | | | | | KOKOMO | IN | 46902 | 3963 |
| DOMINIC F LEONE & | ANN M LEONE JT TEN | 147-48 8TH AVE | | | | WHITESTONE | NY | 11357 | 1624 |
| DOMINIC F MILETI | 50835 STATE RT 113 | | | | | AMHERST | OH | 44001 | |
| DOMINIC F TATARANOWICZ | TR DOMINIC F TATARANOWIC REVOCABLE | TRUST UA 09/02/99 | 23254 NONA | | | DEARBORN | MI | 48124 | 2626 |
| DOMINIC FONTI (IRA) | FCC AS CUSTODIAN | 7036 KESSEL STREET | | | | FOREST HILLS | NY | 11375 | 5844 |
| DOMINIC FORMOSO | 47 SHADDYWOOD DRIVE | | | | | ROCHESTER | NY | 14606 | 4941 |
| DOMINIC G BODKIN | 386 GREENE AVE | | | | | SAYVILLE | NY | 11782 | 3003 |
| DOMINIC G BODKIN & | PATRICIA ANN BODKIN JT TEN | 386 GREENE AVE | | | | SAYVILLE | NY | 11782 | 3003 |
| DOMINIC G BRITTI | 809 VIRGINIA AVE | | | | | HAGERSTOWN | MD | 21740 | 6255 |
| DOMINIC G FERRI | 100 CENTRAL AVE | | | | | WEST TRENTON | NJ | 08628 | 2905 |
| DOMINIC G FERRI & | MRS VICTORIA J FERRI JT TEN | 100 CENTRAL AVE | | | | WEST TRENTON | NJ | 08628 | 2905 |
| DOMINIC G SWASEY | 11473 MONTEREY DR | | | | | BELLEVILLE | MI | 48111 | 2896 |
| DOMINIC GABRIEL & | YOLANDA GABRIEL JT TEN | 30578 QUINKERT ST | | | | ROSEVILLE | MI | 48066 | |
| DOMINIC GARRANT CUST | CONNER GARRANT UTMA NY | 100 KAYADEROSSERAS DR | MILTON | | | BALLSTON SPA | NY | 12020 | |
| DOMINIC GEORGE PARISI | DOMINIC GEROGE PARISI | 5550 S SHORE DR APT 613 | | | | CHICAGO | IL | 60637 | |
| DOMINIC GIANVECCHIO | 129 TRUE HICKORY DRIVE | | | | | ROCHESTER | NY | 14615 | 1315 |
| DOMINIC GIUFFRE & JOAN GIUFFRE | TTEES DOMINIC J GIUFFRE & | JOAN M GIUFFRE REV TRUST | 6635 S 13TH ST | | | MILWAUKEE | WI | 53221 | 5248 |
| DOMINIC GRAZIANO & | MARY GRAZIANO JT TEN | 2209 S WESTOVER | | | | NORTH RIVERSIDE | IL | 60546 | 1350 |
| DOMINIC GUTTADAURO | 26 BAY 11TH STREET | | | | | BROOKLYN | NY | 11228 | |
| DOMINIC HON | 16196 WESTRIDGE KNLS | | | | | CHINO HILLS | CA | 91709 | |
| DOMINIC IACAVONE | 114 N. PETER ST. | | | | | NEW OXFORD | PA | 17350 | |
| DOMINIC J ANGELINI | 321 VILLANOVA | | | | | GLASSBORO | NJ | 08028 | 1555 |
| DOMINIC J ANGELINI & | TINA J ANGELINI JT TEN | 321 VILLANOVA RD | | | | GLASSBORO | NJ | 08028 | 1555 |
| DOMINIC J APRILE JR | 349 WEYMOUTH RD | PLYMOUTH MEETING | | | | NORRISTOWN | PA | 19462 | 7148 |
| DOMINIC J CARR & | MIRANDA CARR JTTEN | 121 N CLARK DR APT 1 | | | | BEVERLY HILLS | CA | 90211 | 1787 |
| DOMINIC J DALESANDRO JR | 2421 SO MILLER AVE | | | | | ALLIANCE | OH | 44601 | 4868 |
| DOMINIC J DE ANGELIS | 18400 CLAIREVIEW DRIVE | | | | | SOUTHGATE | MI | 48195 | 3728 |
| DOMINIC J DEBERNARDO TTEE | DOMINIC J DE BERNARDO TRUST | UA DTD 12/20/01 | 244 ROWLEY BRIDGE RD | | | TOPSFIELD | MA | 01983 | 2413 |
| DOMINIC J DIANNA TRUSTEE | JAMES V DIANNA TRUSTEE | FBO DIANNA EXEMPTION EQU TRUST | UAD 4-12-1982 (PLEDGED) | | P.O. BOX 16888 | SAN DIEGO | CA | 92176 | 6888 |
| DOMINIC J DICOLA | 4268 PITT ST #B | | | | | ECORSE | MI | 48229 | 1526 |
| DOMINIC J DULISSE | 30847 SUN CT | | | | | BURLINGTON | WI | 53105 | 8745 |
| DOMINIC J FONTE | 438 EAST LAKE RD | | | | | PENN YAN | NY | 14527 | 9418 |
| DOMINIC J GRANA & | ROSEMARY C GRANA JT TEN | 5452 DELOR ST | | | | SAINT LOUIS | MO | 63109 | 2801 |
| DOMINIC J MILITELLO | 5932 CROSS CREEK DR | | | | | SWARTZ CREEK | MI | 48473 | 1715 |
| DOMINIC J ORLANDO | 23042 DEMLEY | | | | | MOUNT CLEMENS | MI | 48035 | 2908 |
| DOMINIC J PALUMBO | 67-25 JUNO ST | | | | | FOREST HILLS | NY | 11375 | 4140 |
| DOMINIC J PANNUNZIO | LISA PANNUNZIO JT TEN | 3726 ST. MARY'S DRIVE | | | | MINERAL RIDGE | OH | 44440 | |
| DOMINIC J PAVONE | DWIGHT WARE ATTORNEY AT LAW | 38 PLEASANT STREET | | | | GLOUCESTER | MA | 01930 | 5943 |
| DOMINIC J POLITO JR | 18103 RAINBOW | | | | | FRASER | MI | 48026 | 4625 |
| DOMINIC J ROMANO & | MRS ELEANOR MARIE ROMANO JT TEN | PO BOX 161 | | | | OAKVILLE | CT | 06779 | 0161 |
| DOMINIC J SANTO | 69 BERNARD RD | | | | | BROCKTON | MA | 02302 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOMINIC J SAVOCA | CAROL D SAVOCA | PO BOX 737 | | | BONSALL | CA | 92003 | 0737 |
| DOMINIC J SIDARI & | ANN M SIDARI | TR SIDARI FAM REVOCABLE TRUST | UA 04/01/97 | 8217 FENWAY DR | PARMA | OH | 44129 | 6247 |
| DOMINIC J TERRAGO | 513 IMPALA | | | | YOUNGSTOWN | OH | 44515 | 3331 |
| DOMINIC J YANTOMASI | 6745 HENCOOP HOLLOW RD | | | | ELLICOTTVILLE | NY | 14731 | 9749 |
| DOMINIC JAMES GERACI | 408 PICKEREL CT. | | | | NAPERVILLE | IL | 60565 | |
| DOMINIC JAMES RIZZO | 40 SEGSBURY RD | | | | BUFFALO | NY | 14221 | 3408 |
| DOMINIC JOSEPH BARTOLONE JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 28428 LEWIS PLACE | | AGOURA HILLS | CA | 91301 | |
| DOMINIC JOSEPH PACE | 1840 NORTHWEST DRIVE | | | | POINT PLEASANT | NJ | 08742 | |
| DOMINIC KALLAS | 9523 ALDERWOOD | | | | SAN ANTONIO | TX | 78250 | |
| DOMINIC L CARDINALE | 1817 S COURT | | | | BRYAN | OH | 43506 | 9405 |
| DOMINIC L GIULIETTI | CUST DONNAMARIE GIULIETTI | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 31 LAURELWOOD DR | WALLINGFORD | CT | 06492 | 2515 |
| DOMINIC L GIULIETTI | CUST JOSEPH GIULIETTI U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 9799 NW 19TH ST | CORAL SPRINGS | FL | 33071 | 5814 |
| DOMINIC L GIULIETTI JR | 19 ROLLING MEADOW DR | | | | WALLINGFORD | CT | 06492 | 2569 |
| DOMINIC L JOHNSON | 801 5TH ST S | | | | BUFFALO | MN | 55313 | |
| DOMINIC L MAZZA | 500 WHEELER AVE | | | | SCRANTON | PA | 18510 | 2361 |
| DOMINIC L MAZZA MD PROFIT SHARIN | PSP TRP TRUST CO TTEE | DOMINIC L MAZZA | 398 KENNEDY DRIVE | | ARCHBALD | PA | 18403 | 1582 |
| DOMINIC L TRIGILIO | 9312 SITKA SPRUCE CT | | | | CLARENCE CENTER | NY | 14032 | 9132 |
| DOMINIC LAMBERTI | 29 PEDERZINI DR | | | | MEDFIELD | MA | 02052 | 1428 |
| DOMINIC M ANZO | 7030 TOUCAN DR | | | | MEDINA | OH | 44256 | 7557 |
| DOMINIC M DEL GROSSO & | MARY P DEL GROSSO JTTEN | 635 COLONIAL DRIVE | | | VERO BEACH | FL | 32962 | 1518 |
| DOMINIC M FRANZOSO | 10 UNDERHILL ROAD | | | | OSSINING | NY | 10562 | 5110 |
| DOMINIC M ZETTEL & | TERRY L ZETTEL JT TEN | 2832 STATE RD | | | LUPTON | MI | 48635 | 9764 |
| DOMINIC M ZSIGO | 1400 W NORTH ST | | | | OWOSSO | MI | 48867 | 9404 |
| DOMINIC MANZELLA & | PHYLLIS MANZELLA | 115 COMMODORE CIR | | | PORT JEFFERSON STATION | NY | 11776 | |
| DOMINIC MARANDINO SR AND | ROSE MARANDINO JTWROS | 1 APPLE LANE | | | SIMSBURY | CT | 06070 | |
| DOMINIC MARIANO | PO BOX 465 | | | | CHARTLEY | MA | 02712 | |
| DOMINIC MASCIA | 44115 MEADOWLAKE DRIVE | | | | STERLING HEIGHTS | MI | 48313 | 1136 |
| DOMINIC MASCIA | 44115 MEADOWLAKE DRIVE | | | | STERLING HEIGHTS | MI | 48313 | 1136 |
| DOMINIC MCGRAW | 605 HOLLAND ROAD | | | | HOLLAND | PA | 18966 | |
| DOMINIC MEYERS | 133 WATER STREET | | | | PERRY | NY | 14530 | 1339 |
| DOMINIC MICHAEL GIAMPIETRO & | LESLEY FAY GIAMPIETRO TEN/BY/ENT | 11286 WOODHAVEN DR | | | IJAMSVILLE | MD | 21754 | 8810 |
| DOMINIC MONTE | 732 DEER CREEK DR | | | | KING OF PRUSSIA | PA | 19406 | |
| DOMINIC NAHAS | 4085 MIRAMONTE PL. | | | | RIVERSIDE | CA | 92501 | |
| DOMINIC OLADELE | 6607 RIVERBEND DR. | | | | CLAYTON | OH | 45415 | 2680 |
| DOMINIC P COCO | 1200 E SHOOP RD | | | | TIPP CITY | OH | 45371 | 2627 |
| DOMINIC P JULIANO & | MARGARET A JULIANO TEN ENT | 1901 WESLEY AVENUE | | | OCEAN CITY | NJ | 08226 | 2833 |
| DOMINIC P LUSINCHI & | PAULETTE LUSINCHI JTTEN | 1323 -16TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| DOMINIC P MUNAFO | 1163 NORTH MAIN RD | | | | JAMESTOWN | RI | 02835 | 2217 |
| DOMINIC P PENNISI | 1600 METTLER RD | | | | LODI | CA | 95242 | |
| DOMINIC PASQUALE SILVANI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 100 LAKEVIEW DR | | TURTLETOWN | TN | 37391 | |
| DOMINIC PELLE | 7974 ANCHOR BAY DR | | | | CLAY | MI | 48001 | 3002 |
| DOMINIC PEPE & | VERONICA H PEPE JT TEN | 23 DOGWOOD LANE | | | TURNERSVILLE | NJ | 08012 | 2163 |
| DOMINIC PERRONE | 18 COYOTE RUN | | | | SPENCERPORT | NY | 14559 | 2609 |
| DOMINIC PERRONE | 97 THREE OAKS RD | | | | OKEMOS | MI | 48864 | 4172 |
| DOMINIC PETER ANDREOLI JR | REV TRUST UAD 03/05/93 | DOMINIC P ANDREOLI JR TTEE | 6857 WELLINGTON DRIVE | | NAPLES | FL | 34109 | 7207 |
| DOMINIC PITRICELLI | 31590 MAC KENZIE | | | | WESTLAND | MI | 48185 | 7060 |
| DOMINIC POLITO | TR DOMINIC POLITO REV LIVING TRUST | UA 03/08/96 | 4983 CENTER RD | | LOWELLVILLE | OH | 44436 | 9520 |
| DOMINIC PORTANOVA | 719 FLORENCE CIRCLE | | | | MECHANICSBURG | PA | 17055 | 2212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOMINIC PORTANOVA & | CHERYL ANN PORTANOVA JTTEN | 719 FLORENCE CIRCLE | | | MECHANICSBURG | PA | 17050 | 2212 |
| DOMINIC PROVENZANO AND | BARBARA B PROVENZANO JTWROS | 16315 DUNLINDALE DRIVE | | | LITHIA | FL | 33547 | 4040 |
| DOMINIC R CERNIGLIA & | AUDREY A CERNIGLIA | 136 INDIGO DR | | | MOUNT LAUREL | NJ | 08054 | |
| DOMINIC R MAMMOLA & | MARGARET A MAMMOLA | MAMMOLA FAMILY TRUST | 119 VILLA CT | | LAFAYETTE | CA | 94549 | |
| DOMINIC R SMITH | PO BOX 231084 | | | | DETROIT | MI | 48223 | 9084 |
| DOMINIC R TOCE | 554 CHARLES ST | | | | TORRINGTON | CT | 06790 | 3421 |
| DOMINIC R TRINGALI & | MARION G TRINGALI | JT TEN | 44 TOMPION LANE | | SARATOGA SPGS | NY | 12866 | 9245 |
| DOMINIC R TRINGALI & | MARION G TRINGALI JT TEN | 44 TOMPION LANE | | | SARATOGA SPRINGS | NY | 12866 | 9245 |
| DOMINIC RIGANO & | RICHARD G RIGANO | DESIGNATED BENE PLAN/TOD | 219 TOMAHAWK ST | | YORKTOWN HEIGHTS | NY | 10598 | |
| DOMINIC ROMANO AND | MARILYN ROMANO JTWROS | 54 FAIRLAWN STREET | | | FITCHBURG | MA | 01420 | 6412 |
| DOMINIC S. BURGIO & | CALOGERA P. BURGIO JT WROS | 58 AYRAULT DR | | | AMHERST | NY | 14228 | 1925 |
| DOMINIC SANTILLO | 4505 MARINERS RDG | | | | ALPHARETTA | GA | 30005 | |
| DOMINIC SCHIAVONE | 30 FOREST LAKE DR | | | | N TONAWANDA | NY | 14120 | 1452 |
| DOMINIC SKRADE | 3944 13TH AVE S. | | | | MINNEAPOLIS | MN | 55407 | |
| DOMINIC T PILLA | 3 MCDONALD CT | | | | RED BANK | NJ | 07701 | |
| DOMINIC T RUSSO | 105 ALPHA | | | | FLORISSANT | MO | 63031 | 6703 |
| DOMINIC TORETTI & | BETTY J TORETTI JT TEN | 1969 ANTOINETTE AVE | | | WEST MIFFLIN | PA | 15122 | 3605 |
| DOMINIC TRIMBOLI | 11959 SILICA RD | | | | NORTH JACKSON | OH | 44451 | 9674 |
| DOMINIC TUAZON SELGA | 1514 ABBEY CT | | | | STOCKTON | CA | 95203 | |
| DOMINIC V FICO & | CHARLOTTE M FICO JT TEN | 261 HARPINGTON DR | | | ROCHESTER | NY | 14624 | 2638 |
| DOMINIC VELLA | 13916 RIVERSIDE DR | | | | LIVONIA | MI | 48154 | |
| DOMINIC VELLA & | CARMEN J VELLA JT TEN | 13916 RIVERSIDE DR | | | LIVONIA | MI | 48154 | |
| DOMINIC VENIERI | 9934 RACHAEL SHEA AVE | | | | OLIVE BRANCH | MS | 38654 | 8504 |
| DOMINIC VENTURA | 90 WATERVIEW DR | | | | GLENMOORE | PA | 19343 | |
| DOMINIC VITOLLO & | LORETTA VITOLLO | TR VITOLLO FAMILY TRUST | UA 05/13/04 | 296 S SENECA CIRCLE | ANAHEIM | CA | 92805 | 3655 |
| DOMINIC W COSTELLO | 8 HEATHWAY HESWALL | WIRRAL | MERSEYSIDE CH60 2TL | UNITED KINGDOM | | | | |
| DOMINIC W RUGGERIO | 3 N TOWER RD | | | | OAK BROOK | IL | 60523 | 1103 |
| DOMINIC WADE BAUER & | AMANDA DAWN BAUER JT WROS | 1321 18TH ST | | | TELL CITY | IN | 47586 | 1005 |
| DOMINIC YUKLAM SETO | PO BOX 74901 MC481 CHN 009 | | | | ROMULUS | MI | 48174 | |
| DOMINIC YUKLAM SETO & | ALICE PUI MEI SETO JT TEN | 8796 MORNING MIST DR | | | CLARKSTON | MI | 48348 | 2861 |
| DOMINICA CHIAPPARONE & | ANN CHIAPPARONE JT TEN | 212 ARDITO AVE | | | KINGS PARK | NY | 11754 | 3646 |
| DOMINICA CHIAPPARONE & | CATHERINE DEGREGORY JT TEN | 212 ARDITO AVE | | | KINGS PARK | NY | 11754 | 3646 |
| DOMINICA HUBLER | 2500 MEADOW ROAD | | | | BILOXI | MS | 39531 | 2812 |
| DOMINICA MCCARTHY | 515 PICKENS LANE | | | | WYLIE | TX | 75098 | |
| DOMINICA TEMPERANI | THE JOSEPHINE ROSA TRUST | 38 SAN BENITO WAY | | | NOVATO | CA | 94945 | |
| DOMINICA TEMPERANI CONSERVATOR | 38 SAN BENITO WAY | | | | NOVATO | CA | 94945 | |
| DOMINICAN MONASTERY OF ST | JUDE | | | | MARBURY | AL | 36051 | |
| DOMINICAN SISTERS OF KENOSHA | QIS | 3221 S LAKE DR | | | SAINT FRANCIS | WI | 53235 | 3702 |
| DOMINICAN SISTERS OF ST | JOSEPHS CONVENT INC | 775 W DRAHNER ROAD | | | OXFORD | MI | 48371 | 4863 |
| DOMINICK A BENEDETTO & | MRS MARY J BENEDETTO JT TEN | PO BOX 594 | | | NEW VERNON | NJ | 07976 | 0594 |
| DOMINICK A BONADUCE | 119 BELLPORT AVE | | | | BELLPORT | NY | 11713 | 2132 |
| DOMINICK A BORRILLO & | IRENE C BORRILLO JT TEN | 32 EUSDEN DR | | | ASTON | PA | 19014 | 1240 |
| DOMINICK A CURATOLA | 25630 FRAMPTON CT | | | | LOS ALTOS | CA | 94024 | |
| DOMINICK A DE FILIPPIS III | 529 EAST BEAU ST | | | | WASHINGTON | PA | 15301 | 3649 |
| DOMINICK A DIFILIPPO | 523 E BALT PIKE | | | | WESTGROVE | PA | 19390 | 9253 |
| DOMINICK A FORMATO  & | JOSEPHINE FORMATO JT WROS | 1186 TENNANAH LAKE ROAD | | | ROSCOE | NY | 12776 | 6211 |
| DOMINICK A LOCKWOOD | CUST CHRISTIANA TRIESTE RHEIN | LOCKWOOD UNDER PA U-G-M-A | 551 THOMAS ST | BOX 608 | STROUDSBURG | PA | 18360 | 0608 |
| DOMINICK A NERO | 202 ONEIDA DR | | | | CLAIRTON | PA | 15025 | 2712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMINICK A QUAGLIATO & | CAROL S QUAGLIATO JT TEN | 9 CORY LANE | | | BRIDGEWATER | NJ | 08807 | 1186 |
| DOMINICK A RECCHIA | 2 S 415 EMERALD GREEN DR | UNIT G | | | WARRENVILLE | IL | 60555 | 2124 |
| DOMINICK A ROSSETTI & | MARY ROSSETTI JT TEN | 1160 STELTON RD | | | PISCATAWAY | NJ | 08854 | 5202 |
| DOMINICK A SILETTE | 4621 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891 |
| DOMINICK A SPERONZA | TR UA 05/29/93 THE LENA | MARIA SPERONZA LIFE TRUST | 4 WILLOW DRIVE | | RANDOLPH | NJ | 07869 | 4720 |
| DOMINICK A VALEO TRUST | DOMINICK A VALEO TTEE | UAD 10/05/94 | 1667 SHELBURNE LN | | THE VILLAGES | FL | 32162 | 6725 |
| DOMINICK A VERMET & | LORI VERMET JT TEN WROS | 4620 BOXWOOD CT | | | ANN ARBOR | MI | 48108 | 9786 |
| DOMINICK AMOROSO | 90 WHITMORE AVE | | | | WAYNE | NJ | 07470 |
| DOMINICK ARILLOTTA & | ROSE ARILLOTTA JT TEN | 147 WHITTUM AVE | | | SPRINGFIELD | MA | 01118 | 1555 |
| DOMINICK ASTORINA | 2534 JEFFERSON AVE | | | | WASHINGTON | PA | 15301 | 1424 |
| DOMINICK BONANNO AND | ESTHERINE C BONANNO JTWROS | 132 TIMBER LN | | | HILTON HEAD ISLAND | SC | 29926 |
| DOMINICK BONOMO | PO BOX 11435 | | | | NEW BRUNSWICK | NJ | 08906 | 1435 |
| DOMINICK BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603 | 5621 |
| DOMINICK C TANNARIELLO & | BARBARA A TANNARIELLO JT TEN | 14 MIDWAY RD | | | CHESTNUT RDG | NY | 10977 | 7010 |
| DOMINICK CARUSO & | PATSY ANN CARUSO JT TEN | 28420 KAUFMAN | | | ROSEVILLE | MI | 48066 | 2670 |
| DOMINICK CERRO & | MRS JOHANNA CERRO JT TEN | 14 ARDSLEY CT | | | NEW PROVIDENCE | NJ | 07974 | 2410 |
| DOMINICK CLARINO TOD | JOSEPH CLARINO | ALEX CLARINO | GRACEMARY LANZILOTTA | 160-18 BOOTH MEMORIAL AVE | FLUSHING | NY | 11365 |
| DOMINICK CORBO | 127 SMOCK AVE | | | | NEPTUNE | NJ | 07753 |
| DOMINICK CORDI & | ALEXI CORDI | JT TEN | 14 NORTH LONGVIEW ROAD | | HOWELL | NJ | 07731 | 1725 |
| DOMINICK CORRADO CUST | THOMAS CORRADO UTMA/NY | 72 TUCKAHOE AVE | | | EASTCHESTER | NY | 10709 | 3625 |
| DOMINICK D. MASTANDREA & | BRIGEDA RITA MASTANDREA TTEES | DOMINICK & BRIGEDA MASTANDREA | REV TRUST DTD 08/27/02 | 5812 NORTHFIELD PKWY | TROY | MI | 48098 | 5124 |
| DOMINICK DE MATTEO & | JANE C DE MATTEO JT TEN | 10 DEBORAH ST | | | PARLIN | NJ | 08859 | 1129 |
| DOMINICK DELUCIA | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534 | 9505 |
| DOMINICK DEMENNA & | MARI C DEMENNA JT TEN | 1107 N CHESTER ROAD | | | WEST CHESTER | PA | 19380 | 6833 |
| DOMINICK DILODOVICO | ATTN WILLIAM E KRAMP | 6109 PROSPECT ST | | | NEWFANE | NY | 14108 | 1310 |
| DOMINICK DIMAGGIO & | WENDY E DIMAGGIO | JT TEN | 1 OAK HILLS ROAD | | EDISON | NJ | 08820 | 3650 |
| DOMINICK DREW DELUCIA | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534 | 9505 |
| DOMINICK F GUARNERI (IRA) | FCC AS CUSTODIAN | 153 GABRIEL CIRCLE | APT. 9 | | NAPLES | FL | 34104 |
| DOMINICK F PETERPAUL | 168 LONG AVE | | | | HILLSIDE | NJ | 07205 | 2336 |
| DOMINICK F TERRANOVA | 27 POWELL PLACE RD | | | | TABERNACLE | NJ | 08088 | 9221 |
| DOMINICK FERRARO | 13489 DIMARCO ST | | | | VENICE | FL | 34293 | 4510 |
| DOMINICK FLORES | 19195 MYSTIC PT. DR. | 106 | | | AVENTURA | FL | 33180 |
| DOMINICK FLORIO | CUST MICHAEL JON FLORIO UGMA NY | 15 THURSTON ST | | | S I | NY | 10314 | 1829 |
| DOMINICK FRATELLO | 1359 PARSONS BLVD | | | | WHITESTONE | NY | 11357 |
| DOMINICK G FALSETTI | 6433 LAFAYETTE | | | | DEARBORN HGTS | MI | 48127 | 2122 |
| DOMINICK GENTILUOMO | 90 ESCABANA AVE. | | | | STATEN ISLS | NY | 10308 | 1934 |
| DOMINICK GIAMMONA & | MRS MARILYN GIAMMONA JT TEN | 15 VILLANOVA DRIVE | | | ENGLISHTOWN | NJ | 07726 | 3513 |
| DOMINICK GIGLIOTTI & | ANN S GIGLIOTTI | JT TEN | 3111 ALBEMARLE ROAD | | WILMINGTON | DE | 19808 | 2701 |
| DOMINICK J BRIGNOLA & | ELLEN ALICIA BRIGNOLA | 3 BERNINI DR | | | CLIFTON PARK | NY | 12065 |
| DOMINICK J CIFRODELLI & | MRS GRACE CIFRODELLI JT TEN | 747 ADAMS AVE | | | ELIZABETH | NJ | 07201 | 1632 |
| DOMINICK J LACALAMITA & | CATHERINE LACALAMITA JT TEN | 87-26 56 AVE | | | ELMHURST | NY | 11373 | 4832 |
| DOMINICK J NOVELLO | CUST DONALD JAMES NOVELLO UGMA MI | 325 CREITZ RD | | | LANSING | MI | 48917 |
| DOMINICK J ROMANO | 2825 W OAKLAND DR | | | | WILMINGTON | DE | 19808 | 2422 |
| DOMINICK J SANTO & | MATHILDA V SANTO JT TEN | 708 FIRST AVE | | | ELLWOOD CITY | PA | 16117 | 1109 |
| DOMINICK JAMES | UNIT 15271, BOX 186 | | | | APO | AP | 96205 |
| DOMINICK JOSEPH DECESARE & | RONALD A KROSS     ANTS | WITH RIGHTS OF SURVIVORSHIP | 1 ROCHELLE ST | | BRONX | NY | 10464 |
| DOMINICK LIANGYEAU HU | CHARLES SCHWAB & CO INC CUST | 971 ELSINORE DR | | | PALO ALTO | CA | 94303 |
| DOMINICK LOMBARDO | PO BOX 673 | | | | CASPER | WY | 82602 | 0673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMINICK LOPANO | 155 N WASHINGTON ST | | | | NORTH TARRYTOWN | NY | 10591 | 3117 |
| DOMINICK LUTHER STOKES & | LATISHA STOKES | 919 FERDINAND AVE | | | FOREST PARK | IL | 60130 |
| DOMINICK M AMOROSI | 159 SWAGGERTOWN RD | | | | SCOTIA | NY | 12302 | 3315 |
| DOMINICK M CABRIELE | 5247 SECRETARIAT RUN | | | | BROOKSVILLE | FL | 34609 | 0339 |
| DOMINICK M ENRICO & | NANCY ENRICO JT TEN | 1888 WHITE KNOLL DR | | | TOMS RIVER | NJ | 08755 | 1732 |
| DOMINICK M MADDALENA | 20319 SNOWPOINT PLACE | | | | ASHBURN | VA | 20147 | 2375 |
| DOMINICK M OLIVERIO | ROUTE 1 BOX 315 | | | | CLARKSBURG | WV | 26301 | 9751 |
| DOMINICK M TARTAGLIONE & | HELEN E TARTAGLIONE JT TEN | 655 13TH ST | | | PITCAIRN | PA | 15140 | 1118 |
| DOMINICK M. CABRIELE | CGM ROTH IRA CUSTODIAN | 5247 SECRETARIAT RUN | | | BROOKSVILLE | FL | 34609 | 0339 |
| DOMINICK MACEDONIO | LYNNE MACEDONIO JTWROS | 1482 QUAIL LAKE DR | | | VENICE | FL | 34293 | 1470 |
| DOMINICK MANZI | 2237 E 1ST ST | | | | BROOKLYN | NY | 11223 | 5143 |
| DOMINICK MARINO | 45 WINDSOR RD | | | | PORT CHESTER | NY | 10573 | 2422 |
| DOMINICK MARKISELLO | 3540 CRAB ORCHARD DR | | | | DAYTON | OH | 45430 | 1465 |
| DOMINICK MERCADO | 600 STEEPLE RU | | | | ROSWELL | GA | 30075 | 2194 |
| DOMINICK MONTENERI | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612 | 2930 |
| DOMINICK MONTENERI & | FLORENCE L MONTENERI JT TEN | 96 OLDE HARBOUR TRAIL | | | ROCHESTER | NY | 14612 | 2930 |
| DOMINICK NATALE AND | KAREN NATALE JTWROS | 319 STOUT AVE | | | SCOTCH PLAINS | NJ | 07076 | 1231 |
| DOMINICK NETTI | 5104 N 32ND ST UNIT 303 | | | | PHOENIX | AZ | 85018 | 1476 |
| DOMINICK NICOLAZZI & | DOROTHY NICOLAZZI JT TEN | 81 PINEAIRE AVE | | | FARMINGVILLE | NY | 11738 | 2546 |
| DOMINICK ORLANDO & | A CHARLENE ORLANDO | TR ORLANDO FAMILY TRUST | UA 04/28/06 | 9655 MACEY RD | WILLIS | MI | 48191 | 9765 |
| DOMINICK P CEFALO | 212 SWANSEA AVE | | | | SYRACUSE | NY | 13206 | 1941 |
| DOMINICK P LAPA | 9912 LE GRAND DR | | | | WEXFORD | PA | 15090 | 7011 |
| DOMINICK PORCELLI & | ANNA PORCELLI | 11845 W SUNNYBROOK CT | | | CRYSTAL RIVER | FL | 34429 |
| DOMINICK POSILLIPO | 14 RIVER RD | | | | STONY POINT | NY | 10980 | 2032 |
| DOMINICK R ALESSO AND | BRUCE ALESSO TTEE | U/W/O JOSEPHINE ALESSO | FBO ELIZABETH ALESSO | 379 VALLEY VIEW AVENUE | PARAMUS | NJ | 07652 | 3417 |
| DOMINICK R CONTE | 4139 CONTE RD | | | | LOTHIAN | MD | 20711 | 9537 |
| DOMINICK R DELPOPOLO | 221 HAZEL AVE | | | | WESTFIELD | NJ | 07090 | 4144 |
| DOMINICK R SALAMACK & JUANA | SALAMACK | DOMINICK R & JUANA F SALAMACK | 25 BEECHWOOD RD | | HARTSDALE | NY | 10530 |
| DOMINICK ROCCO DE MATTEO | 10 DEBORAH STREET | | | | PARLIN | NJ | 08859 | 1129 |
| DOMINICK RUSSANO & | ANNA RUSSANO JT WROS | 87 EWINGVILLE RD | | | EWING | NJ | 08638 | 2755 |
| DOMINICK SARACENO | 33 BENDER DR | | | | ORCHARD PARK | NY | 14127 | 2330 |
| DOMINICK SPADAFINA | CHARLES SCHWAB & CO INC CUST | 2729 NW 28TH ST | | | BOCA RATON | FL | 33434 |
| DOMINICK T MARIANI & | KATHLEEN MARIANI JT TEN | 3064 KEEL COURT | | | TAVARES | FL | 32778 | 9202 |
| DOMINICK TUTINO | 4 CHERRY LANE | | | | NEWTOWN | PA | 18940 | 1473 |
| DOMINICK VITTESE & | MRS DOROTHY VITTESE JT TEN | BELL SUPPLY CO | 7220 CRESCENT BLVD | | PENNSAUKEN | NJ | 08110 | 1523 |
| DOMINICK W TSE | CHARLES SCHWAB & CO INC CUST | PO BOX 2609 | | | SUNNYVALE | CA | 94087 |
| DOMINICK ZUNGRI | 769 PONTIAC CT | | | | THOMAS RIVER | NJ | 08753 | 8709 |
| DOMINICO POSSO | 1718 N ATHERTON ST | #20 | | | STATE COLLEGE | PA | 16803 | 1454 |
| DOMINIK J PIWOWARSKI | 4838 WOLGAST DRIVE | | | | WARREN | MI | 48092 | 2360 |
| DOMINIK LOBKOWICZ & | SARA LOBKOWICZ JT WROS | 32 WOODS ROAD | | | OWLS HEAD | ME | 04854 | 3430 |
| DOMINIK S IWANOWSKI | 6665 EMMETT RD | | | | YALE | MI | 48097 | 4102 |
| DOMINIKA PODOLSKA | 269 CHICOPEE ST. UNIT 4 | | | | CHICOPEE | MA | 01013 |
| DOMINION RENEWABLE ENERGY | 17417 55TH PLACE W | | | | LYNNWOOD | WA | 98037 |
| DOMINIQUE A EJAROUE | 4565 HICKORY POINTE | | | | YPSILANTI | MI | 48197 | 9240 |
| DOMINIQUE A PALMER | CGM IRA CUSTODIAN | 20 WARNER STREET | | | NEWPORT | RI | 02840 | 2035 |
| DOMINIQUE A WADE | DESIGNATED BENE PLAN/TOD | 9801 E 85TH ST | | | KANSAS CITY | MO | 64138 |
| DOMINIQUE BALL | TOD DTD 05/27/2008 | 1684 N VISTA DR | | | INDIANAPOLIS | IN | 46280 | 1799 |
| DOMINIQUE COLVER | 855 MOUNTAIN LAUREL DR | | | | ASPEN | CO | 81611 | 2345 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMINIQUE EINHORN | 5006 COOLIDGE AVENUE | | | | CULVER CITY | CA | 90230 |
| DOMINIQUE F. LUDVIGSON | PHILIP LUDVIGSON JT TEN | 266 MEDLOCK LANE | | | ALEXANDRIA | VA | 22304 | 8614 |
| DOMINIQUE HENRI TEYSSEYRE | REPUBLICA DE LA INDIA | 3025 P14A | BUENOS AIRES C1425FCG | ARGENTINA | | | |
| DOMINIQUE J POUHE | 1039 S 106TH PLZ #103 | | | | OMAHA | NE | 68114 |
| DOMINIQUE M VEGA | 10617 GALA PL | | | | EL PASO | TX | 79924 | 1808 |
| DOMINIQUE MINASSIAN | 21 SHELLEY RD | | | | OLD BRIDGE | NJ | 08857 |
| DOMINIQUE MONROE | 105 BLAKESMOOR RD. | | | | COLUMBIA | SC | 29223 |
| DOMINIQUE N LAMAY | 27115 KENDAL RIDGE LANE | | | | CYPRESS | TX | 77433 | 1661 |
| DOMINIQUE N LAMAY & | KATHLEEN M LAMAY | 19 TREE CREST CIRCLE | | | WOODLANDS | TX | 77381 |
| DOMINIQUE NEVITT | 3219 PAINTED ROCK NW | | | | ALBUQUERQUE | NM | 87120 |
| DOMINIQUE REIFF | 1125 WALNUT ST | | | | PHILADELPHIA | PA | 19107 | 4918 |
| DOMINIQUE REYES | 1833 WAYNE LANE | | | | FAYETTEVILLE | NC | 28304 |
| DOMINIQUE TELFORT | 187 W 24RD ST APT 2R | | | | BAYONNE | NJ | 07002 |
| DOMINIQUE TURNER | 640 ROBERT YORK AVE | SUITE 410 | | | DEERFIELD | IL | 60015 |
| DOMINIQUE WITZEL | 1407 OPAL RD | | | | KILLEEN | TX | 76543 |
| DON & PATRICIA GREWE | REVOCABLE TRUST | DON GREWE & PATRICIA GREWE | U/A DTD 7/25/2003 | 3354 W ARLINGTON AVENUE | LITTLETON | CO | 80123 | 2952 |
| DON & SUE BRAWLEY MANAGEMENT TRUST | NO. 4 | 109 INNISBROOK DRIVE | | | LUFKIN | TX | 75901 |
| DON & TAMARA NICHOLAS TRUSTEES | NICHOLAS FAMILY TRUST | 6325 MIRA CIELO | | | SAN LUIS OBISPO | CA | 93401 |
| DON A ADLER | 2208 CHAMPIONS DR | | | | LUFKIN | TX | 75901 |
| DON A BAUER & | ALICE J BAUER JT TEN | 47314 CONCORD | | | MACOMB | MI | 48044 | 2537 |
| DON A BOOZEMAN | 6295 JIMMY CARTER BLVD | APT 279 | | | NORCROSS | GA | 30071 | 2313 |
| DON A CONNOR IRA | CGM IRA CUSTODIAN | 258 POWERS STREET | | | REYNOLDSVILLE | PA | 15851 | 1054 |
| DON A GIBBONS | 362 SOUTH 100 EAST | | | | JEROME | ID | 83338 | 6512 |
| DON A GUINAN JR | 698 MIDDLE TURNPIKE EAST | | | | MANCHESTER | CT | 06040 | 3725 |
| DON A HOCKER | 2760 N WASHINGTON RD | | | | COVINGTON | OH | 45318 | 8964 |
| DON A IANITELLI | 1010 BONITA DR | | | | ALTAMONTE SPRINGS | FL | 32714 |
| DON A LAVIOLETTE | 225 EAST PERKINS PO BX53 | | | | MERRILL | MI | 48637 | 0053 |
| DON A MACPHAIL IRA | FCC AS CUSTODIAN | 130 MILLERS FALLS ROAD | | | TURNERS FALLS | MA | 01376 | 2250 |
| DON A MATHESON | 7168 PREBLE COUNTYLINE RD | | | | LEWISBURG | OH | 45338 | 9603 |
| DON A MC GLORY | PO BOX 1705 | | | | SAPULPA | OK | 74067 | 1705 |
| DON A MCKENZIE & | CHARLENE MCKENZIE | 409 CANDLELIGHT DR | | | BOZEMAN | MT | 59718 |
| DON A MOLINE | 80676 TURKEY RUN RD | | | | CRESWELL | OR | 97426 | 9352 |
| DON A NICORA | 2155 W. MARCH LANE | STE 1A | | | STOCKTON | CA | 95207 | 6420 |
| DON A OWEN | 118 DRAKE RD. | | | | HAMPSTAD | NC | 28443 | 2549 |
| DON A PEARSON | 4005 KRISTEN DR | | | | DICKINSON | TX | 77539 | 6447 |
| DON A PLANK | CHARLES SCHWAB & CO INC CUST | 2424 SPELLBROOK CT | | | LEAGUE CITY | TX | 77573 |
| DON A SCHIEMANN | 110 BALDWIN | | | | BIRMINGHAM | MI | 48009 | 1356 |
| DON A THOMPSON & | EDEN A THOMPSON JT TEN | 8247 E LAGUNA AZUL AVE | | | MESA | AZ | 85209 | 5213 |
| DON A WANZER | 312 NW 1ST ST | | | | CHECOTAH | OK | 74426 | 2404 |
| DON A WEIDMAN | 8469 KIOWA TRL | | | | PINCKNEY | MI | 48169 | 9368 |
| DON A WOLFE | 14558 ARCHDALE | | | | DETROIT | MI | 48227 | 1442 |
| DON A. COLCORD SIMPLE IRA | FCC AS CUSTODIAN | P.O. BOX 429 | | | NUCLA | CO | 81424 | 0429 |
| DON ACKERMAN | CUST DEENA ACKERMAN UGMA NJ | 955 SOUTH SPRINGFIELD AVENUE | APT C313 | | SPRINGFIELD | NJ | 07081 | 3523 |
| DON ACKERMAN | CUST JASON ACKERMAN UGMA NJ | 3313 PARK PL | | | SPRINGFIELD | NJ | 07081 | 3523 |
| DON ALAN ROBERTSON | CHARLES SCHWAB & CO INC CUST | 33315 SHAG BARK | | | NEW BALTIMORE | MI | 48047 |
| DON ALAN ROBERTSON | CHARLES SCHWAB & CO INC CUST | 33315 SHAGBARK DR | | | NEW BALTIMORE | MI | 48047 |
| DON ALVES ZORNIGER | 4262 MAXLIN RD | | | | KETTERING | OH | 45429 | 3100 |
| DON AND JOAN TAYLOR FAMILY | LIMITED PARTNERSHIP | 8375 SW 89TH ST | | | MIAMI | FL | 33156 | 7333 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DON ANDREW SEASE | 2978 SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | 1832 |
| DON ANTERIO KHAN | 6714 BERGENWOOD AVE | | | | NORTH BERGEN | NJ | 07047 |
| DON ANTHONY SCAFFIDI | 6301 S CARROLL CIR | | | | FRANKLIN | WI | 53132 | 1121 |
| DON ARNDT  & | ETTA SUE ARNDT | JT TEN | RR # 1 BOX 295 | | ADRIAN | MO | 64720 | 9722 |
| DON ARTHUR GILMORE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 46 COLONY OAKS DR | | PITTSBURGH | PA | 15209 |
| DON AYERS | 3841 WESTMINSTER | | | | ST. LOUIS | MO | 63108 |
| DON B ANDERSON | PO BOX 22 | | | | EADS | TN | 38028 | 0022 |
| DON B ANSEL & | IRENE K ANSEL TR | UA 05/28/04 | ANSEL REV TRUST | 10254 HICKORY RIDGE DR | ZIONSVILLE | IN | 46077 |
| DON B BROWN | 13590 SW WALNUT LANE | | | | TIGARD | OR | 97223 | 2039 |
| DON B CHAFFIN | 1381 LAUREL VIEW DR | | | | ANN ARBOR | MI | 48105 | 9412 |
| DON B EDWARDS | PO BOX 310512 | | | | FLINT | MI | 48531 | 0512 |
| DON B GILL JR | 1492 STONY CREEK DR | | | | ROCHESTER | MI | 48307 | 1778 |
| DON B HENSON | 720 HIGHLAND CREST DR | | | | HURST | TX | 76054 | 2106 |
| DON B KINCAID | 4761 CORDUROY RD | | | | MENTOR | OH | 44060 | 1141 |
| DON B KINCAID & | SHIRLEY J KINCAID JT TEN | 4761 CORDUROY RD | | | MENTOR | OH | 44060 | 1141 |
| DON B PERRINE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7464 FALLS RD W | | BOYNTON BEACH | FL | 33437 |
| DON B VANBIBBER & | PATRICIA A VANBIBBER JT TEN | BOX 55 | | | SOLGOHACHIA | AR | 72156 | 0055 |
| DON BAINES | 204 W CENTENNIAL ST | | | | CLINTON | SC | 29325 | 2211 |
| DON BAKER | 55917 COLERAIN PIKE | | | | MARTINS FERRY | OH | 43935 | 1112 |
| DON BENJAMIN BENE IRA | BENEDICT BENJAMIN (DECD) | FCC AS CUSTODIAN | 117 S COOK STREET # 309 | | BARRINGTON | IL | 60010 | 4311 |
| DON BLACKWOOD | 2213 LIVE OAK | | | | MAGNOLIA | AR | 71753 | 2271 |
| DON BOHANNON | 15607 VALLEY VIEW RD | # B | | | SHAWNEE | OK | 74801 | 7500 |
| DON BOLLAS & | BARBARA BOLLAS | 1186 LAKESIDE CIR | | | MONETA | VA | 24121 | 4445 |
| DON BRADFORD | 14210 PERKINS RD. | | | | BATON ROUGE | LA | 70810 |
| DON BRADY & DIANE BRADY JT TEN | 1704 SADDLEBROOK DR | | | | ROGERS | AR | 72758 | 8413 |
| DON BRAND | 1758 EAST 29TH ST | | | | BROOKLYN | NY | 11229 | 2517 |
| DON BURKE | 501 NORTH EAST AVENUE | | | | WENONAH | NJ | 08090 |
| DON C BAKER JR | 805 FARMBROOK LN | | | | YORK | PA | 17406 | 5621 |
| DON C CRITCHLOW & | NORMA J CRITCHLOW JT TEN | 7985 CYPRESS LAKE DR | | | SARASOTA | FL | 34243 | 4963 |
| DON C DARLING & | SALLY DARLING JT TEN | 4437 HAMPSHIRE PL | | | SAN JOSE | CA | 95136 | 1613 |
| DON C FROMM & | PEGGY J FROMM | 3939 PASEO GRANDE | | | MORAGA | CA | 94556 |
| DON C GILMER & | MELINDA L GILMER | JT TEN | 5129 RIDGE ROAD | | COLUMBUS | MS | 39705 | 1262 |
| DON C GOFORTH | 1119 LASALLE | | | | WATERFORD | MI | 48328 | 3751 |
| DON C HENRY JR | 190 OLD CAT CREEK ROAD | | | | FRANKLIN | NC | 28734 | 2786 |
| DON C JAY & | JACQUELINE A JAY | 22 MIDDLESEX RD | | | DEPEW | NY | 14043 |
| DON C LADD | 7300 100TH ST | | | | FLUSHING | MI | 48433 | 8703 |
| DON C MCMILLAN JR & | JOANN MCMILLAN JT TEN | 7500 SPRINGHILL RD | | | MILTON | FL | 32570 | 8454 |
| DON C SCHEICH & | MARY ANN SCHEICH TTEES | SCHEICH FAMILY TRUST | U/A DTD 7-27-94 | 10427 BEDFORD ROAD | SPRING HILL | FL | 34608 | 4984 |
| DON C STEINHILBER & | HELEN E STEINHILBER | JT WROS | 1911 CREEKSEDGE DR | | SOUTH BEND | IN | 46635 | 2064 |
| DON C VANCE & | NANCY C VANCE JT TEN | 500 NORWOOD DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | 1132 |
| DON C VEJAR | 10554 SEMORA ST | | | | BELLFLOWER | CA | 90706 | 7142 |
| DON C WARD | 5016 LAFRANCE PL | | | | DAYTON | OH | 45440 | 2220 |
| DON C WINCHELL | 12800 SARLE | | | | FREELAND | MI | 48623 | 9505 |
| DON C. AND FLORENCE M. MCCUNE | PO BOX 198 | | | | SALINA | KS | 67402 |
| DON C. VOGELSBERG & | JUANITA D. VOGELSBERG | 1779 MOSS | | | BAY VIEW | MI | 49770 |
| DON CADY | 4970 ASH DR | | | | PLEASANT HILL | IA | 50327 | 2075 |
| DON CALVIN HENRY JR & | ETTA KATHRYN HENRY JT TEN | 190 OLD CAT CREEK RD | | | FRANKLIN | NC | 28734 | 2786 |
| DON CAMPBELL | 5550 WANETA DRIVE | | | | DALLAS | TX | 75209 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DON CHAMPNEY | 5386 PARK LANE CT | | | | COLUMBUS | OH | 43231 | 4018 |
| DON CIARDELLA  & | TERESA CIARDELLA JT WROS | 211 HAZELWOOD DR | | | S SAN FRAN | CA | 94080 | 5806 |
| DON CLANTON (IRA) | FCC AS CUSTODIAN | 13901 NW SR 45 | | | HIGH SPRINGS | FL | 32643 | |
| DON CLARK | 11654 KARLWOOD LANE | | | | HOUSTON | TX | 77099 | |
| DON CLASEN | 5320 N SHERIDAN RD | APT 507 | | | CHICAGO | IL | 60640 | 7333 |
| DON COMPTON | 1190 W SPRING VALLEY PIKE | | | | DAYTON | OH | 45458 | 3108 |
| DON CONTE | 18 STEVENS LN | | | | TABERNACLE | NJ | 08088 | 9744 |
| DON COURTNEY | 1403 TULIP | | | | ODESSA | TX | 79761 | |
| DON COX & | MARY ANN COX | TR DON COX & MARY ANN COX LIVING | TRUST UA 06/15/95 | 311 RIDGECREST DR | MOUNTAIN HOME | AR | 72653 | 7031 |
| DON D ANGERA | 908 EAST D STREET | | | | IRON MOUNTAIN | MI | 49801 | 6706 |
| DON D BLOCKER | 312 N 11TH ST | | | | FLAGLER BEACH | FL | 32136 | 3125 |
| DON D FIELDS | 1525 COUNTRY CLUB DR | | | | PLEASANT HILL | MO | 64080 | 1542 |
| DON D FORD III | 5555 LYNBROOK DR | | | | HOUSTON | TX | 77056 | 2008 |
| DON D FORD JR | TR UA 10/09/92 SPENCER C FORD | TRUST | 5555 LYNBROOK DR | | HOUSTON | TX | 77056 | 2008 |
| DON D FURLONG & | JEANNE M FURLONG | TR U/D/T F/B/O THE FURLONG FAMILY | 26269 OCEAN VIEW | | CARMEL | CA | 93923 | 9115 |
| DON D GOBLE | 1210 ALGO ST | | | | ALBION | MI | 49224 | 9627 |
| DON D GRIFFITH | 13114 WOLLER PATH | | | | SAN ANTONIO | TX | 78249 | 3713 |
| DON D KNICKERBOCKER & | JEAN M KNICKERBOCKER JT TEN | 11453 ORCHARDVIEW | | | FENTON | MI | 48430 | 2543 |
| DON D MOAK (IRA) | FCC AS CUSTODIAN | PO BOX 657 | | | CLARKSVILLE | AR | 72830 | 0657 |
| DON D MOORE & | ELLEN F MOORE | DESIGNATED BENE PLAN/TOD | 5007 SHERWOOD DR | | MIDLAND | TX | 79707 | |
| DON D ORMSBY | 14557 IDAHO ST | | | | FONTANA | CA | 92336 | 0819 |
| DON D PETTERA & | ROSE M PETTERA JT TEN | 3510 E HAMPTON AVE #53 | | | MESA | AZ | 85204 | 6434 |
| DON D SUH | 19903 KENNEMER DR | | | | PFLUGERVILLE | TX | 78660 | |
| DON D VICARIO SR | DEBRA VICARIO JT TEN | 1428 KEYSTONE DRIVE | | | SN BERNRDNO | CA | 92407 | 5025 |
| DON D WILSON & | ELIZABETH A WILSON | 3420 W EXCELL LN | | | SPOKANE | WA | 99208 | |
| DON D YOUNCE | 603 BROADACRE | | | | CLAWSON | MI | 48017 | 2703 |
| DON DALESSANDRO | 12157 SPRUCE PT | | | | STRONGSVILLE | OH | 44149 | 9252 |
| DON DHIR SINGH & | MAVINA M SINGH & | MAVINA M SINGH | 1375 CAMELLIA DR | | PALO ALTO | CA | 94303 | |
| DON DICKENSON WADE III | 5317 BURNING OAK COURT | | | | RALEIGH | NC | 27606 | 9595 |
| DON DIKRANIAN | PO BOX 316 | | | | ROSLYN HEIGHTS | NY | 11577 | |
| DON DRINKWATER | 235 FISKE STREET | | | | CARLISLE | MA | 01741 | 1017 |
| DON DRUE WALL | CHARLES SCHWAB & CO INC CUST | DON DRUE WALL,PSP PART QRP | 888 MOONSTONE DR | | BOULDER CITY | NV | 89005 | |
| DON DWAYNE MCPHAIL | OLA FAYE MCPHAIL JT TEN | 1106 H ST. | | | SNYDER | OK | 73566 | 2446 |
| DON E BALDWIN | 823 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135 | 1813 |
| DON E BLEVINS & | JANIS L BLEVINS TR UA 08/24/07 | DON EDWARD & | JANIS LYNN BLEVINS LIVING TRUST | 4521 SE 118TH STREET | OKLAHOMA CITY | OK | 73165 | |
| DON E BROWN | 3340 PENNY LN | APT B | | | ATLANTA | GA | 30344 | 5550 |
| DON E BURGESS  & | MILDRED A BURGESS JT WROS | 15412 SYCAMORE LANE | | | GIRARD | IL | 62640 | 7054 |
| DON E CHANNELL | 1018 CARAVAN WAY | | | | SALISBURY | MD | 21804 | 9325 |
| DON E CLOYS | 5153 SE MILES GRANT TER | | | | STUART | FL | 34997 | 1853 |
| DON E COTTRELL T O D | 9591 E CHUCKWAGON LN | | | | SCOTTSDALE | AZ | 85262 | 1131 |
| DON E CROUSE | 3532 SHOSHONEE DR | | | | COLUMBUS | IN | 47203 | |
| DON E DAVIS | 5814 CLUB OAKS COURT | | | | DALLAS | TX | 75248 | 1118 |
| DON E DAVIS | CUST KERRY B DAVIS U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 5814 CLUB OAKS COURT | | DALLAS | TX | 75248 | 1118 |
| DON E DAVIS | CUST MICHAEL D DAVIS U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 5814 CLUB OAKS COURT | | DALLAS | TX | 75248 | 1118 |
| DON E DAVIS & | CONNIE S DAVIS JT TEN | 5814 CLUB OAKS COURT | | | DALLAS | TX | 75248 | 1118 |
| DON E FARNSWORTH | 1406 WINDING WOOD DR | | | | FARWELL | MI | 48622 | 9471 |
| DON E FIELDS | 7333 BRAILE ST | | | | DETROIT | MI | 48228 | 4608 |
| DON E FINFROCK | 643 EMMETT BOX 967 | | | | DEFIANCE | OH | 43512 | 2210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DON E FRANCISCO | 12438 N JENNINGS ROAD | | | | CLIO | MI | 48420 8245 |
| DON E FRIDLINE | 9306 SUE LANE | | | | SWARTZ CREEK | MI | 48473 8548 |
| DON E FURRER (IRA) | FCC AS CUSTODIAN | 11406 SOUTH DEER RUN STREET | | | OLATHE | KS | 66061 2815 |
| DON E GILES | & KAY L GILES JTWROS | 11307 - 37TH AVE SE | | | EVERETT | WA | 98208 7764 |
| DON E GILES & | KAY L GILES JT TEN | 11307 37TH AVE SE | | | EVERETT | WA | 98208 7764 |
| DON E GILES & | KAY L GILES TEN COM | 11307 37TH AVE SE | | | EVERETT | WA | 98208 7764 |
| DON E GREENLESS | & KARLA M GREENLESS JTWROS | 13389 ELSIE RD | | | CONIFER | CO | 80433 |
| DON E HADDON & | MRS JUNE C HADDON JT TEN | 746 INGLESIDE | | | FLINT | MI | 48507 2557 |
| DON E HARDY | CHARLES SCHWAB & CO INC CUST | 5004 E SAUGANA TRL | | | ROLLING PRAIRIE | IN | 46371 |
| DON E HAZELETT | 273 E WRIGHTWOOD AVE | | | | GLENDALE HEIGHTS | IL | 60139 2626 |
| DON E HENSEL & | JOANNE HENSEL | JT TEN | 1205 NEAL PICKETT | | COLLEGE STAT | TX | 77840 2612 |
| DON E LEWIS | 176 EASY ST | | | | STAFFORDSVILLE | KY | 41256 9080 |
| DON E MASON | MASON FAMILY REV LIV TRUST | 2484 RAWSON ST | | | OAKLAND | CA | 94601 |
| DON E MASON | MASON FAMILY REV LIV TRUST | SLFP LOANED SECURITY A/C | 2484 RAWSON ST | | OAKLAND | CA | 94601 |
| DON E MC ALEXANDER | 614 BARBARA DR | | | | TIPP CITY | OH | 45371 1236 |
| DON E MC ALEXANDER & | NANCY A MC ALEXANDER JT TEN | 614 BARBARA DR | | | TIPP CITY | OH | 45371 1236 |
| DON E MCOSKER | 5502 EVERGREEN RIDGE DRIVE | | | | CINCINNATI | OH | 45215 |
| DON E MILLER | 200 W RUTH EWING RD | # 169 | | | LIBERTY | MO | 64068 9496 |
| DON E MOORE | P O BOX 8457 | | | | BROWNSVILLE | TX | 78526 8457 |
| DON E OWENS | 3317 RIDGEHAVEN STREET | | | | IRVING | TX | 75062 4116 |
| DON E PEERY | 3228 PERSIMMON CRK | | | | EDMOND | OK | 73013 |
| DON E PHILLIPS | 105 CRESTVIEW CIRCLE | | | | CARROLLTON | GA | 30117 7527 |
| DON E PICKENS & | MARIE E PICKENS | JT TEN | 1972 COUNTY RD 2800 N | | RANTOUL | IL | 61866 9542 |
| DON E PITTMAN | 1601 SYLVAN DR | | | | ARLINGTON | TX | 76012 |
| DON E PRIOR III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5921 VERSAILLES AVE | | ANN ARBOR | MI | 48103 |
| DON E PUCKETT | 527 BISON TRAIL | | | | DAKOTA DUNES | SD | 57049 5304 |
| DON E SESSIONS | CHARLES SCHWAB & CO INC CUST | 35 FAIRWAY DR | | | BURNEYVILLE | OK | 73430 |
| DON E SIDES | 826 ODUS STREET | | | | JACKSON | MO | 63755 3108 |
| DON E SIMMONS JR & | SUSAN J SIMMONS | 605 S WARD ST | | | ITALY | TX | 76651 |
| DON E THOMAS | 3155 COUNTRYSIDE LANE | | | | MIAMISBURG | OH | 45342 5035 |
| DON E THOMPSON | 2900 PILOT RD | | | | CHRISTIANSBURG | VA | 24073 4844 |
| DON E TIMMONS & | MRS MARY LOUISE TIMMONS JT TEN | 217 SOUTH PINE STREET | | | OLATHE | KS | 66061 4047 |
| DON E WALLIN | 533 THIRD ST | | | | MANHATTAN BEACH | CA | 90266 6414 |
| DON E WESSLER | SOUTHWEST SECURITIES INC | 106 E FREDERICK ST PO BOX 50 | | | ARENZVILLE | IL | 62611 |
| DON E WEST | 216 BAYVIEW DRIVE | | | | BUMPUS MILLS | TN | 37028 6164 |
| DON E WILSON | C/O STACY REDDAN | 1885 SEFTON PL | | | SAN DIEGO | CA | 92107 2623 |
| DON E YARBRO | 1007 W AVENUE K | | | | LOVINGTON | NM | 88260 5036 |
| DON E. INGRAM & CHRISTINE | INGRAM REVOCABLE TRUST | DON & CHRISTINE INGRAM TTEE | U/A/D 11/29/02 | PO BOX 7789 | WINTER HAVEN | FL | 33883 7789 |
| DON EARL OAKES | 153 FISHING CREEK LN | | | | HUBERT | NC | 28539 3832 |
| DON EARL ZERFOSS | 2696 349TH AVE NW | | | | CAMBRIDGE | MN | 55008 |
| DON EBY | 120 EBY ST | | | | BRANSON WEST | MO | 65737 9767 |
| DON EDD WIESNER | PO BOX 2348 | 1645 I 45 | | | CONROE | TX | 77305 2348 |
| DON EDWARD ADKINS | TOD DTD 10/19/01 | 723 S 1400 WEST | | | VERNAL | UT | 84078 4215 |
| DON EDWARD CROUSE | 3532 SHOSHONEE DRIVE | | | | COLUMBUS | IN | 47203 2520 |
| DON EDWARD LIVINGSTON & | PATRICIA LIVINGSTON JT TEN | 316 PICKENS ST | | | DUMAS | AR | 71639 2710 |
| DON EDWARD WILLIAMS | 907 SHAMROCK AVENUE | | | | BOONVILLE | MO | 65233 1157 |
| DON EMMONS | 248 WEST RIVERSIDE DRIVE | | | | IONIA | MI | 48846 |
| DON EWING | 2514 S DOLLISON AVE | | | | SPRINGFIELD | MO | 65807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DON F BASSIR | 27766 FALKIRK | | | | MISSION VIEJO | CA | 92691 |
| DON F COLEMAN | SUE O COLEMAN JTWROS | 2001 SEMINOLE TRAIL | | | LAKELAND | FL | 33803 2178 |
| DON F GEORGE JR | 2394 NESMITH LAKE BVLD | | | | AKRON | OH | 44314 |
| DON F GILLESPIE | 1415 LOUISIANA ST STE 4150 | | | | HOUSTON | TX | 77002 |
| DON F MASTERS | 7809 CRESCENT BEACH ROAD | | | | PIGEON | MI | 48755 9751 |
| DON F PETTY | 1609 BOX 117 DAVISON RT | | | | GASSAWAY | WV | 26624 0117 |
| DON F SCHAEFER | 1026 TONY CIR | | | | SAINT CLOUD | FL | 34772 7309 |
| DON F VAN LEEUWEN | VAN L ENTERPRISES INC PSP | 12 INWOOD ELMS | | | SAN ANTONIO | TX | 78248 |
| DON F WILSON | 5351 N PIONEER DR | | | | ELOY | AZ | 85231 3068 |
| DON G HOWARD | REVOCABLE TRUST DTD 7-7-89 | DON G HOWARD TTEE | 131 GARDENS GATE DRIVE | | HOT SPRINGS | AR | 71913 |
| DON G KERN | BOX 55471 | | | | PORTLAND | OR | 97238 5471 |
| DON G MILES | 502 WALLER PLACE | | | | EXCELSIOR SPR | MO | 64024 1453 |
| DON G MORGAN | 1440 WERREMEYER | | | | ST LOUIS | MO | 63132 1420 |
| DON G PERINO & ZILDA M PERINO | DONALD & ZILDA PERINO FAMILY | 1035 ORTEGA CIR | | | GILROY | CA | 95020 |
| DON G PLAMBECK | 5711 SO 118 PLZ | | | | OMAHA | NE | 68137 |
| DON G RETTBERG SR | 3782 LAKE RD | | | | ROCHESTER | NY | 14612 5141 |
| DON G SLOCOMB | CHARLES SCHWAB & CO INC CUST | PO BOX 1757 | | | ALPINE | TX | 79831 |
| DON G THOMAS | 5525 APACHE TRAIL | | | | GAINESVILLE | GA | 30506 6767 |
| DON G. EBENHACK | P O BOX 884 | | | | AIKEN | SC | 29802 0884 |
| DON GARY PAULK & | SHERRY L. PAULK JTWROS | 270 #10 ROAD | | | AMBROSE | GA | 31512 |
| DON GIARDINA | CUST ANN BRADFORD GIARDINA UTMA AL | 2114 LONGLEAF TRL | | | BIRMINGHAM | AL | 35243 2930 |
| DON GIARDINA | CUST GEORGE CHARLES GIARDINA UTMA | AL | 2114 LONGLEAF TRL | | BIRMINGHAM | AL | 35243 |
| DON GIARDINA | CUST JOSEPH WARREN GIARDINA UTMA | AL | 2114 LONGLEAF TRL | | BIRMINGHAM | AL | 35243 |
| DON GIORDANO | 126 US HIGHWAY 46 | | | | SADDLE BROOK | NJ | 07663 6256 |
| DON GLENN | 158 ALARIC DRIVE | | | | HAMPTON | VA | 23664 |
| DON GOVETT & | KAREN GOVETT | 4350 W LIBBY ST | | | GLENDALE | AZ | 85308 |
| DON GRACE | 5897 RICHVILLE DRIVE S W | | | | NAVARRE | OH | 44662 9769 |
| DON GRANEY | 4302 136TH ST SE | | | | MILL CREEK | WA | 98012 |
| DON GREULICH | CUST DONALD GREULICH | UTMA MD | 1208 CHRISLAND CT | | ANNAPOLIS | MD | 21403 4300 |
| DON H COOK | PO BOX 727 | | | | FORNEY | TX | 75126 0727 |
| DON H FEENEY & | SHARON M FEENEY JT TEN | 2444 PICK DRIVE | | | GLENVIEW | IL | 60025 4804 |
| DON H GARVER | 02831 STATE RT 15 | | | | BRYAN | OH | 43506 8993 |
| DON H JONES | MAUREEN D JONES JT WROS | 1943 WOODSIDE DR | | | MEDFORD | OR | 97501 8181 |
| DON H LONG | DESIGNATED BENE PLAN/TOD | 1510 W JACKSON ST | | | KNOXVILLE | IA | 50138 |
| DON H MILLER | 4020 PARADISE DRIVE | | | | TIBURON | CA | 94920 1120 |
| DON H NELSON | PO BOX 1203 | | | | CAMDEN | SC | 29020 1203 |
| DON H NICHOLS | 226 WEST 7TH AVENUE | | | | HUNTINGTON | WV | 25701 1748 |
| DON H SAGE | 32917 BOCK | | | | GARDEN CITY | MI | 48135 1132 |
| DON H SMALLEY | 7350 CREEK TRACE BLVD | | | | BESSEMER | AL | 35022 7937 |
| DON H WARNER | CUST BRYCE L WARNER UNDER THE WV | TRANSFERS TO MINORS ACT | 152 N HILLS DR | | PARKERSBURG | WV | 26101 9233 |
| DON H WEBER & | DARLENE L WEBER | TR WEBER TRUST NO 1 | UA 07/28/03 | 11965 KING RD | FRANKENMUTH | MI | 48734 9750 |
| DON H WILSON | 5826 HOLLISTER DRIVE | | | | SPEEDWAY | IN | 46224 3039 |
| DON HAHN | CGM IRA CUSTODIAN | 2076 CROWN VIEW STREET | | | HENDERSON | NV | 89052 6982 |
| DON HAHN | DIANNE HAHN JTWROS | 2076 CROWN VIEW STREET | | | HENDERSON | NV | 89052 6982 |
| DON HARPER | 50 BROOKWOOD RD | | | | ORINDA | CA | 94563 |
| DON HARRY WHITEHEAD | 811 S SIERRA BONITA | | | | LOS ANGELES | CA | 90036 4703 |
| DON HAWKINS | 19215 SW 66TH STREET | | | | FORT LAUDERDALE | FL | 33332 |
| DON HENDERSON | PO BOX 7293 | | | | JACKSONVILLE | FL | 32238 0293 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DON HERMAN | 2321 PARKWAY W | | | | HARRISBURG | PA | 17112 | 9155 |
| DON HILL | & LEANN HILL JTTEN | 10705 KIELICH AVE NE | | | ALBUQUERQUE | NM | 87111 | |
| DON HINSON | PO BOX 517 | | | | KUTTAWA | KY | 42055 | 0517 |
| DON HINSON & | CAROL J HINSON JT TEN | PO BOX 517 | | | KUTTAWA | KY | 42055 | 0517 |
| DON HOBBS | 9350 MUDD FARM LN | | | | LAPLATA | MD | 20646 | |
| DON HOLCOMB | 21 PINE TREE LANE | | | | AUBURN | GA | 30011 | 2816 |
| DON HORNSTEIN | 2614 S GOYER RD | | | | KOKOMO | IN | 46902 | 4103 |
| DON HOWARD BRESLAUER | 205 W END AVE | APT 27D | | | NEW YORK | NY | 10023 | 4816 |
| DON I FARNSTROM | 744 VAN SULL | | | | WESTLAND | MI | 48185 | 3608 |
| DON IRWIN SLATER JR & | BARBARA A SLATER | PO BOX 1917 | | | ROGUE RIVER | OR | 97537 | |
| DON J BAUMGARTNER REVOC TRUST | DON J BAUMGARTNER TTEE | U/A DTD 08/26/1999 | PO BOX 8326 STA-A | | TOLEDO | OH | 43605 | 0326 |
| DON J BUCKNER | 2885 HERITAGE DR APT A | | | | FORT GRATIOT | MI | 48059 | 3963 |
| DON J BURTON | 1355 N GARDNER APT 202 | | | | LOS ANGELES | CA | 90046 | |
| DON J COLEMAN & | BARBARA J COLEMAN JT TEN | 3603 BRAD COURT | | | LOUISVILLE | KY | 40220 | 2722 |
| DON J GLASER | C/O STONE CREST | 750 ZORN AVENUE #13 | | | LOUISVILLE | KY | 40206 | 3502 |
| DON J KOONTZ | 22715 GLEENWOOD | | | | MT CLEMENS | MI | 48035 | 2929 |
| DON J MARCHESE | 157 CASTLEWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | 2616 |
| DON J MEYER | 2851-B BURKHART AVE | | | | CINCINNATI | OH | 45213 | 1211 |
| DON J PETERSEN | 11611 AVE J | | | | CHICAGO | IL | 60617 | 7468 |
| DON J PETRICIC | 750 ILWACO PLACE NE | | | | RENTON | WA | 98059 | 4477 |
| DON J. CZAJKOWSKI & | ANNA CZAJKOWSKI | JT TEN | 1325 W. DUBAIL AVENUE | | SOUTH BEND | IN | 46613 | 1619 |
| DON J. SLOSS & | TERESA A SLOSS | 13664 HIGHLAND SPRINGS CT | | | WICHITA | KS | 67235 | |
| DON JACOBS | 1221 E ROME ST | | | | GONZALES | LA | 70737 | 4321 |
| DON JAY & | OPAL JAY JT TEN | 2313 OAK PARK DR | | | RICHMOND | IN | 47374 | |
| DON JENKINS | 109 W. SOUTH ST. | | | | JACKSON | OH | 45640 | |
| DON JOEL SMITH | CUST MISS ROMONA SMITH U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 206 JOHNSON AVE | PRINCETON | IN | 47670 | 3142 |
| DON K JOHNSTON | 3621 E 700 N | | | | WINDFALL | IN | 46076 | 9344 |
| DON K JOHNSTON & | MARILYN B JOHNSTON JT TEN | 3621 E 700 N | | | WINDFALL | IN | 46076 | 9344 |
| DON K KOBASHIGAWA | 4405 W RIVERSIDE DR | | | | BURBANK | CA | 91505 | |
| DON K RIES | 13509 SW CHELSEA LOOP | | | | TIGARD | OR | 97223 | |
| DON K RUMBOLD | 1448 S HOLLY RD | | | | FENTON | MI | 48430 | 8525 |
| DON K SHANKS | 422 MEADOWVIEW COURT | | | | VANDALIA | OH | 45377 | 1865 |
| DON K TOM | 1750 ANNCHESTER COURT | | | | ROCHESTER | MI | 48306 | 3605 |
| DON K TOM & | CHONG MI TOM JT TEN | 1750 ANNCHESTER COURT | | | ROCHESTER | MI | 48306 | 3605 |
| DON KANDLBINDER | CGM IRA CUSTODIAN | 614 POINSETTA DRIVE | | | LITTLE ROCK | AR | 72205 | 2257 |
| DON KARPENKO | & DONNA M KARPENKO JTTEN | 1321 N KNOWLES DR | | | SAGINAW | TX | 76179 | |
| DON KELLY | 9 BRYANT RD | | AJAX ON L1S 2Y5 | | | | | |
| DON KERR | 227 TINSLEY CT | | | | NEWARK | DE | 19702 | 2820 |
| DON KING | C/O ADULT COMPREHENSIVE | PROTECTION SERVICES INC | 8130 66TH ST STE 12 | | PINELLAS PARK | FL | 33781 | 2111 |
| DON KLIMPEL | 53 OAK CREEK TRAIL | | | | MADISON | WI | 53717 | 1509 |
| DON KLINE & | JANICE R KLINE | PO BOX 556 | | | MEDINA | WA | 98039 | |
| DON KNAUST AND | PATTY KNAUST JTWROS | 12 SADDLEWORTH PLACE | | | BENTONVILLE | AR | 72712 | 4075 |
| DON KNIGHT | CHARLES SCHWAB & CO INC CUST | 9034 SE HAWKS NEST CT | | | HOBE SOUND | FL | 33455 | |
| DON KNIGHT & | KHRISTINA DENISE KNIGHT | 9003 COBBLE FALLS CT | | | HOUSTON | TX | 77095 | |
| DON L ANGER | 3112 PHILIPS RD | | | | KINGSTON | MI | 48741 | 9782 |
| DON L BOLEN & E JANICE BOLEN | TR BOLEN REVOCABLE TRUST | UA 01/29/98 | 862 CARRINGTON GREENS DR | | FRISCO | TX | 75034 | 3456 |
| DON L BOLYER | 843 CAPLIS SLIGO RD | | | | BOSSIER CITY | LA | 71112 | 9851 |
| DON L BRADLEY | 703 CRABAPPLE LANE | | | | LIBERTY | MO | 64068 | 4345 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DON L CARPENTER | PO BOX 1364 | | | | N FALMOUTH | MA | 02556 | 1364 |
| DON L CHADWELL & | SARA E CHADWELL JT TEN | PO BOX 75 | | | NEW TAZEWELL | TN | 37824 | 0075 |
| DON L CLAUSON & | DOLORES A CLAUSON JT TEN | 1604 BOULDER CT | | | ROCHESTER | MI | 48306 | 4810 |
| DON L DANIELS | 8060 BRYDEN ST | | | | DETROIT | MI | 48204 | 3457 |
| DON L DICKINSON | 312 FREEMAN RD | | | | NORTHFIELD | VT | 05663 | 6229 |
| DON L DICKINSON & | JULIE B DICKINSON | TR DICKINSON LIVING TRUST | UA 09/18/00 | 312 FREEMAN RD | NORTHFIELD | VT | 05663 | 6229 |
| DON L DRYDEN | 6235 HANCOCK AVE | | | | SAN JOSE | CA | 95124 | |
| DON L EVERSOLE   AND | HELEN M EVERSOLE | JT TEN | 476 GORBY ROAD | | GLASGOW | KY | 42141 | |
| DON L HAMILTON & | PATSY R HAMILTON JT TEN | 7008 EUCLID ST | | | AMARILLO | TX | 79110 | 4118 |
| DON L HANDY | 875 PINE VALLEY LN | | | | CINCINNATI | OH | 45245 | 3324 |
| DON L HOLMES | BOX 184 | | | | BOWEN | IL | 62316 | |
| DON L HOUMAND | BOX 1533 | | | | SANDY | UT | 84091 | 1533 |
| DON L HOUMAND | TOD DTD 12-11-04 | PO BOX 1533 | | | SANDY | UT | 84091 | 1533 |
| DON L HUXHOLD | 14220 W TRACKSIDE RD | | | | YORKTOWN | IN | 47396 | 9741 |
| DON L JONES | 2326 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 | 8706 |
| DON L KINER | 2809 WOODSTOCK | | | | DETROIT | MI | 48203 | 4608 |
| DON L KUCERA | 1906 MEADOWRIDGE RD | | | | PRESCOTT | AZ | 86305 | 5255 |
| DON L NIEDERHAUSER AND | NANCY W NIEDERHAUSER JTWROS | TOD DTD 2/15/06 | 601 MAPLE LANE | | MACON | MO | 63552 | 2241 |
| DON L PERRY AND | BEVERLY W PERRY JTWROS | 8901 LAKEAIRE DRIVE | | | OKLAHOMA CITY | OK | 73132 | 2804 |
| DON L ROTH LIVING TR | DON L ROTH TTEE | U/A DTD 06/24/1999 | 2434 ALLANJAY PLACE | | GLENDALE | CA | 91208 | |
| DON L SCHLEUDER | 2120 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | 1804 |
| DON L SCHOOLER | 536 WEST ASH | | | | JAMESTOWN | IN | 46147 | 9075 |
| DON L SCHWENNEKER & | VIRGINIA SCHWENNEKER JT TEN | 14106 BONNEY BRIER | | | HOUSTON | TX | 77069 | 1324 |
| DON L SEELEY & | DEBRA E SEELEY TTEES | U/A/D 6/3/2008 | DON L & DEBRA E SEELEY TRUST | 2815 DUCHESS DRIVE | KALAMAZOO | MI | 49008 | |
| DON L SEWARD & | EDITH B SEWARD JT TEN | 301 FIFTY SECOND PL | | | WESTERN SPRINGS | IL | 60558 | |
| DON L SHAW | CHARLES SCHWAB & CO INC CUST | 5155 W QUINCY AVE UNIT I-104 | | | DENVER | CO | 80236 | |
| DON L SKELLENGER | PO BOX 99 | | | | DAVISON | MI | 48423 | 0099 |
| DON L SKINNER | CHARLES SCHWAB & CO INC CUST | 4324 SEA MIST DR | | | NEW SMYRNA BEACH | FL | 32169 | |
| DON L SMITH | 477 TIMBERLEA TRAIL | | | | KETTERING | OH | 45429 | 1971 |
| DON L STROTHER | 2203 WESTWOOD DRIVE | | | | ARLINGTON | TX | 76012 | 2902 |
| DON L THOMPSON | 3017 JACKSON BLVD | | | | CHALMETTE | LA | 70043 | 2927 |
| DON L WARNER | 9229 MARY HAYNES DRIVE | | | | CENTERVILLE | OH | 45458 | 3748 |
| DON L WEILHAMER & | GEORGE M WEILHAMER JT TEN | 3951 WEILHAMER RD | | | POLAND | IN | 47868 | 7101 |
| DON L WICKS & | MARVIE WICKS JT TEN | 190 RICHARDS LANE | | | MORGANFIELD | KY | 42437 | 1279 |
| DON L WILHELM | MARY WILHELM JT TEN | 305 BUSINESS LP | | | JAMESTOWN | ND | 58401 | 5460 |
| DON L WILSON | 4542 S DIXIE DR | | | | DAYTON | OH | 45439 | |
| DON L. BERTRAND | CHARLES SCHWAB & CO INC CUST | 7309 DEMA ROAD | | | GUEYDAN | LA | 70542 | |
| DON L. MOSLEY | 6738 LIBERTY ROAD | | | | PINSON | AL | 35126 | 3125 |
| DON LA PIERRE & | JULIE LA PIERRE JT TEN | 7758 PARK NORTH CT | | | INDIANAPOLIS | IN | 46260 | 5265 |
| DON LANCASTER | 16010 EVERETS RD. | | | | WINDSOR | VA | 23487 | |
| DON LANE, TTEE | DOUG WARE TTEE | U/A/D 02-14-2008 | FBO DOROTHY BELLAMY REV. TRUST | P.O. BOX 1781 | PAMPA | TX | 79066 | 1781 |
| DON LANGFERMAN | 325 E 30TH ST | | | | S SIOUX CITY | NE | 68776 | 3503 |
| DON LAWLESS & | CHARLOTTE ANNE LAWLESS | JT TEN | 205 E. PANAMA DR | | CENTENNIAL | CO | 80121 | 2335 |
| DON LEE KASTNING | 6381 DAWSON BLVD | | | | MENTOR | OH | 44060 | 3647 |
| DON LEE MATTHEWS | 6522 TAMARACK DRIVE | | | | TROY | MI | 48098 | 1900 |
| DON LEMMON | 6648 LINCOLN AVE. | | | | CARMICHAEL | CA | 95608 | |
| DON LERCH | 203 E MADISON | | | | RUSHVILLE | IL | 62681 | 1615 |
| DON LESLIE DUNTON & THERESA GLORIA | DUNTON TTEES FOR THE BENEFIT OF THE | DUNTON FAMILY TRUST DTD 8-14-95 | 4431 WEST 233RD STREET | | TORRANCE | CA | 90505 | 4423 |

| Name | Custodian/Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|---|
| DON LEWIS NELSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1410 DRURY LN | | EMPORIA | KS | 66801 | |
| DON LIVINGSTON BAIRD TRUST | UAD 06/19/93 | DON L BAIRD & LOUISE K BAIRD | TTEES | 8817 SKOKIE LN | VIENNA | VA | 22182 | 2346 |
| DON LOOPER | CARA S. LOOPER | 4534 LIVE OAK ST | | | BELLAIRE | TX | 77401 | 3706 |
| DON M GUTHEIL | 1015 NILA GAY COURT | | | | MIAMISBURG | OH | 45342 | 3432 |
| DON M GUTHEIL & | JOYE W GUTHEIL JT TEN | 1015 NILA GAY COURT | | | MIAMISBURG | OH | 45342 | 3432 |
| DON M HEMELT MD | 115 DOWNING CT | | | | BELLE CHASSE | LA | 70037 | 2358 |
| DON M MAYTON TTEE | JANET R MAYTON TRUST | U/A/D 1/16/1992 | 4521 MAJESTIC VUE | | ZEELAND | MI | 49464 | 8500 |
| DON M PHILLIPS | 1275 AUTUMNWOOD CT | | | | ROCKTON | IL | 61072 | 3218 |
| DON M ROYSTER SR | 14229 MANDERLEIGH WOODS DR | | | | TOWN AND COUNTRY | MO | 63017 | |
| DON M STACY | PO BOX 2554 | | | | BECKLEY | WV | 25802 | 2554 |
| DON M TRUESDELL SR | 4233 PEACOCK DRIVE | | | | FLINT | MI | 48532 | 4346 |
| DON M WALKER | 2014 E 200 S | | | | ANDERSON | IN | 46017 | 2008 |
| DON M WALKER & | RUTH E WALKER JT TEN | 2014 E 200 S | | | ANDERSON | IN | 46017 | 2008 |
| DON M WESTERFIELD | 134 BUENA VISTA DR | | | | DAPHNE | AL | 36526 | 7918 |
| DON M WIGLEY & | SHIRLEY L WIGLEY JT TEN | 2433 SOUTHWEST 81ST | | | OKLAHOMA CITY | OK | 73159 | 4929 |
| DON M WILLEY | BOX 1088 | | | | BOUNTIFUL | UT | 84011 | 1088 |
| DON M ZUCKERMAN | 170 LOVELL ST | | | | WORCESTER | MA | 01603 | 3213 |
| DON M ZUCKERMAN & | MRS R MILDRED ZUCKERMAN JT TEN | 170 LOVELL ST | | | WORCESTER | MA | 01603 | 3213 |
| DON MACAULEY | 506 WEST ELM STREET | | | | LINDEN | NJ | 07036 | |
| DON MACLARY | 5224 LOWERY DOWNS | | | | VIRGINIA BEACH | VA | 23464 | |
| DON MARCUS BAILEY | 2924 ALLENTON AVE | | | | HACIENDA HTS | CA | 91745 | 5407 |
| DON MARTIN | 14826 N. 90TH LN. | | | | PEORIA | AZ | 85381 | |
| DON MARTIN | 2929 JENNIFER DR | | | | LAKELAND | FL | 33810 | |
| DON MARTIN SHAFER & | ANN TAMKIN SHAFER JT TEN | PO BOX# 5952 | | | VIRGINIA BEACH | VA | 23471 | 0952 |
| DON MARTIN STACY | CHARLES SCHWAB & CO INC CUST | 203 GRACE NELL DR | | | PADUCAH | KY | 42003 | |
| DON MAXFIELD WEHDE | CHARLES SCHWAB & CO INC CUST | 3150 N LAKE SHORE DR #22A | | | CHICAGO | IL | 60657 | |
| DON MCGINNIS TTEE | DON MCGINNIS TRUST | U/A DTD 08-20-98 | 3761 CATBRIER COURT | | BONITA SPRGS | FL | 34134 | 7929 |
| DON MCGUCKIAN | 123 EAST ROYAL PALM CIRCLE #107 | | | | JUPITER | FL | 33458 | |
| DON MCHUGH | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 | |
| DON MCREYNOLDS ROTH IRA | FCC AS CUSTODIAN | U/A/D 12/24/98 | 2368 W PEGGY DRIVE | | QUEEN CREEK | AZ | 85242 | 6683 |
| DON MEIER | PO BOX 61 | | | | LOWDEN | IA | 52255 | 0061 |
| DON METHVIN | 1510 CARDINAL RD | | | | MANSFIELD | TX | 76063 | 6307 |
| DON MIKE TURNER & | BETTY ROLAND TURNER JT TEN | BOX 320 | | | RINGLING | OK | 73456 | 0320 |
| DON MILES | 3362 W GYPSUM DR | | | | FAYETTEVILLE | AR | 72704 | |
| DON MINARD & | MARY BETH MINARD | 17822 SHOREHAM LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| DON MITCHELL MANOR & | MARGARET L MANOR TTEE | MANOR FAMILY LIVING | TRUST U/A DTD 5-30-91 | 5705 HANKINS RD | WILLIAMS | CA | 95987 | 5111 |
| DON MORRISVELT RICHARDSON | 4509 WARRINGTON DR | | | | FLINT | MI | 48504 | 5417 |
| DON MYERS | 255 KIEBERT LOOP | | | | HOPE | ID | 83836 | 9832 |
| DON N HARBOR | 1436 BADHAM DR | | | | BIRMINGHAM | AL | 35216 | 2942 |
| DON N WRIGHT | CHARLES SCHWAB & CO INC CUST | 1941 BURNT MILL RD | | | TUSTIN | CA | 92780 | |
| DON NELSON | 8308 NW 72ND ST | | | | OKLAHOMA CITY | OK | 73132 | |
| DON O DE WALD | 499 G CANNON GREEN DR | | | | GOLETA | CA | 93117 | 2864 |
| DON O DURHAM | 27014 DEBIASI DR | | | | ROMULUS | MI | 48174 | 8502 |
| DON O STILL | 4392 COTTONWOOD RD | | | | BOLIVAR | MO | 65613 | 7400 |
| DON OBRY | 21280 30 MILE RD | | | | ROMEO | MI | 48096 | 1906 |
| DON OTTIS BERTRAM | 1000 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302 | 9473 |
| DON P BRAGG | 534 CAMERON POINTE LN | | | | BELMONT | NC | 28012 | 6702 |
| DON P HAMILTON | 9406 LA SALLE | | | | LOS ANGELES | CA | 90047 | 3835 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DON P HAMILTON | 9406 S LA SALLE AVE | | | | LOS ANGELES | CA | 90047 | 3835 |
| DON P MULLALLY & | MARY E PATTERSON JT TEN | 10418 GOTHIC AVE | | | GRANADA HILLS | CA | 91344 | 6823 |
| DON P WARNER | 10321 SR 125 | | | | PORTSMOUTH | OH | 45663 | |
| DON P WULLER | 6864 SOUTH DETROIT CIRCLE | | | | LITTLETON | CO | 80122 | 1822 |
| DON PADDOCK | 242 S SYCAMORE PL | | | | CHANDLER | AZ | 85224 | |
| DON PAYNE | 4519 LAKE BARDWELL COURT | | | | RICHMOND | TX | 77406 | |
| DON PETRESCU | 32 S. MAIN ST. | | | | STOCKTON | NJ | 08559 | 2126 |
| DON PHILLIPS | 13 PT SOUTH CT | | | | LITTLE ROCK | AR | 72211 | 1626 |
| DON PIERCE | 1466 MADERA WAY | | | | MILLBRAE | CA | 94030 | 2827 |
| DON PIERCE &PEGGIE PIERCE JTTEN | TOD M PIERCE,D PIERCE,D CARTWRIGHT | SUBJECT TO STA RULES | 6932 WOODLADE DR | | OKLAHOMA CITY | OK | 73132 | 6208 |
| DON PILZ | VERA PILZ TTEES | DON & VERA PILZ TRUST | DTD 02/16/1996 | 12 EXCELSO LANE | HOT SPRINGS | AR | 71909 | 7765 |
| DON POLICASTRO | 3858 ELEANOR DRIVE | | | | MOHEGAN LAKE | NY | 10547 | 1025 |
| DON PRIBOZIE | 1504 MITNIK AVE. | | | | JOHNSTOWN | PA | 15909 | |
| DON R ARENS & | SANDRA M ARENS JT TEN | 8 MELODY LANE | | | MEXICO | MO | 65265 | 3513 |
| DON R BORBRIDGE | 1345 PAUMA VALLEY RD | | | | BANNING | CA | 92220 | 5480 |
| DON R CASAMA | 9 WOODWARD ST | | | | SADDLE BROOK | NJ | 07663 | |
| DON R COPE | 5885 MAXFLI LN | | | | MASON | OH | 45040 | |
| DON R COPELAND | 19520 FIVE POINTS | | | | DETROIT | MI | 48240 | 1358 |
| DON R CROSON & | MARY L CROSON JT WROS | 1336 INDIANA ST | | | RACINE | WI | 53405 | 2743 |
| DON R CURL & | MARY M CURL JT WROS | 4775 VILLAGE DR. | APT. 141 | | GRAND LEDGE | MI | 48837 | |
| DON R DUNLAP | 125 CRESTON DRIVE | | | | MANSFIELD | OH | 44906 | 2208 |
| DON R GEISELMAN JR | 956 ORCHID PL | | | | PERU | IN | 46970 | 3015 |
| DON R GORDEN & | ALTHA B GORDEN JT TEN | 5876 S RIDGEVIEW RD | | | ANDERSON | IN | 46013 | 9774 |
| DON R GORDON | PO BOX 320882 | | | | TAMPA | FL | 33679 | 2882 |
| DON R HARRISON | 948 COUNTY RD 2150 | | | | TELEPHONE | TX | 75488 | 3442 |
| DON R HAWES & | JANE A HAWES JTTEN | 1025 GREENLY DRIVE | | | PFAFFTOWN | NC | 27040 | 9397 |
| DON R HICKS | 1801 W HUY 90 BY PASS | | | | MONTICELLO | KY | 42633 | |
| DON R HICKS AND | MARSHA R HICKS JTTEN | 6452 LAKE BADIN AVE | | | SAN DIEGO | CA | 92119 | 3123 |
| DON R JACKSON & | BOBBIE G JACKSON JT TEN | 4518 TERRY LN | | | WILMINGTON | NC | 28405 | 2424 |
| DON R JORDAN | SOUTHWEST SECURITIES, INC. | 4605 MAYWOOD DR | | | ARLINGTON | TX | 76017 | |
| DON R KEARNEY | 4748 AGAPE DR | | | | LEXINGTON | KY | 40514 | 1475 |
| DON R KREZENSKI | 1391 HEIGHTS | | | | LAKE ORION | MI | 48362 | 2210 |
| DON R LANDREAUX | 15373 MUTINY CT | | | | CORPUS CHRISTI | TX | 78418 | 6342 |
| DON R LARSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 1240 | | ALEDO | TX | 76008 | |
| DON R LUNBECK | 11741 S PENROSE | | | | OLATHE | KS | 66061 | 6630 |
| DON R MCEACHERN & | BETTE MCEACHERN | TR MCEACHERN FAMILY TRUST UA | 12/16/96 | 3220 KNOBVIEW DR | NASHVILLE | TN | 37214 | 2140 |
| DON R MIERAS | 24016 MINTDALE RD | | | | STURGIS | MI | 49091 | 9226 |
| DON R NEFF | 9276 LEWIS ROAD | | | | VASSAR | MI | 48768 | 9644 |
| DON R NEIGHBORS AND | GARY L GARVER JTWROS | 3298 OAKSTONE DRIVE | | | MANSFIELD | OH | 44903 | 8417 |
| DON R NEWMAN | 2350 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320 | 1659 |
| DON R OCONNOR | 2263 BERRYCREEK DR | | | | KETTERING | OH | 45440 | 2620 |
| DON R PETERSON | 5582 CLEARVIEW | | | | TROY | MI | 48098 | 2494 |
| DON R RICHARDSON | 6325 MC GUIRE RD | | | | LONDON | OH | 43140 | 9463 |
| DON R SAYKLLY | 3610 8TH AVE S APT 109 | | | | ESCANABA | MI | 49829 | 4338 |
| DON R TETLEY | 1665 DOUGLAS DR | | | | TAWAS CITY | MI | 48763 | 9422 |
| DON R VAN AUSDAL | 87 DODSON RD | | | | TROY | MO | 63379 | 5723 |
| DON R. WRIGHT C/F | JACOB WRIGHT DREW UGMA GA | 5 DOGWOOD DRIVE | | | SENOIA | GA | 30276 | 3170 |
| DON RAINES SR | NANCY E RAINES JTWROS | PO BOX 2342 | | | GARLAND | TX | 75047 | 2342 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DON RAY PARMELEE | 48087 JUDD RD | | | | BELLEVILLE | MI | 48111 9308 |
| DON RAYMOND TYSON | CGM IRA ROLLOVER CUSTODIAN | 321 N BONHILL RD | | | LOS ANGELES | CA | 90049 2321 |
| DON REHL | DOROTHY REHL | 545 HOPPER VIEW BLF | | | CINCINNATI | OH | 45255 5224 |
| DON REID | 14031 EATON HOLLOW AVE. | | | | MOORPARK | CA | 93021 |
| DON REX SNIDEMAN | 686 EAST CO RD 500 SOUTH | | | | ANDERSON | IN | 46013 |
| DON RHOADS & | KAY G RHOADS | PO BOX 777 | | | WINTER PARK | CO | 80482 |
| DON RIEPE | TOD ET AL | 5875 180TH ST | | | HUGO | MN | 55038 |
| DON ROBERT HARRISON | 904 COLUMBIA DR | | | | JANESVILLE | WI | 53546 1720 |
| DON ROBERT TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211 1628 |
| DON ROMONTIO | 921 SHADY GROVE | | | | HOT SPRINGS | AR | 71901 8069 |
| DON ROSS LOUDON & JANET KAY LOUDON | AS TRS FOR THE LOUDON FAMILY | TRUST DTD 9/25/82 | 2515 PIONEER DRIVE | | RENO | NV | 89509 7602 |
| DON ROUNTREE | 219 RAINBOW DR | | | | LIVINGSTON | TX | 77399 |
| DON RUSSELL KILLINGER | 3301 CAMERON MILLS RD | | | | ALEXANDRIA | VA | 22302 |
| DON S DAVIS | 603 BRAVERWOOD DR | | | | HENDERSON | NV | 89015 2968 |
| DON S FRYER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 30474 | | EDMOND | OK | 73003 |
| DON S NELSON | 7200 E MYSTIC DR | | | | SIOUX FALLS | SD | 57110 |
| DON S SEO | 712 UNION AVE | | | | MIDDLESEX | NJ | 08846 1941 |
| DON S SILBERMAN | BRIAN SILBERMAN | UNTIL AGE 21 | 5 MANNING WAY | | SHARON | MA | 02067 |
| DON S SILBERMAN | SCOTT SILBERMAN | UNTIL AGE 21 | 5 MANNING WAY | | SHARON | MA | 02067 |
| DON S TURNBAUGH & | NIKKI L WOLF | 23526 W 54TH TERRACE | | | SHAWNEE MISSION | KS | 66226 |
| DON S. GINSBURG | 903 PHIPPS WAY | | | | BLUE BELL | PA | 19422 1647 |
| DON SCHMIER & | MARILU SCHMIER | 31801 VIA DEL VIENTO | | | TRABUCO CANYON | CA | 92679 |
| DON SCHNECK & | EVA SCHNECK JT WROS | 54-10 15TH AVE. | | | BROOKLYN | NY | 11219 4321 |
| DON SCOTT | ATTN SUSAN SCOTT | 13884 GRAHAM | | | SHELBY TOWNSHIP | MI | 48315 3823 |
| DON SCOTT MACKENZIE | 48 RICCI ROAD | | | | ACCORD | NY | 12404 5313 |
| DON SCOTT RODGERS | 18840 SERENOA CT | | | | ALVA | FL | 33920 3007 |
| DON SCOTT UNGER | 723 CIRCLE DRIVE | | | | BRYAN | OH | 43506 2313 |
| DON SCOTT UNGER CUST | RYAN MATTHEW UNGER UTMA OH | 723 CIRCLE DRIVE | | | BRYAN | OH | 43506 2313 |
| DON SHADLEY | 34 CRESCENT STREET | | | | WHITMAN | MA | 02382 |
| DON SHELTON | PEG SHELTON JT TEN | 3026 HWY 112 | | | SPRINGDALE | AR | 72762 8197 |
| DON SIDELINKER | 272 TOUCAN DR | | | | ROCHESTER HILLS | MI | 48309 3468 |
| DON SIMPSON | 10316 MUCHACHA WAY | | | | SAN DIEGO | CA | 92124 |
| DON SKITTENHELM & | CAROLE SKITTENHELM | JT TEN | 7127 GLEN TERRA DR | | LANSING | MI | 48917 8833 |
| DON SMYTHE | CHARLES SCHWAB & CO INC CUST | 1805 MANZANITA LN | | | MANHATTAN BEACH | CA | 90266 |
| DON SPIEGELHOFF | 6670 HOSPITAL RD | | | | BURLINGTON | WI | 53105 |
| DON STAMPS  & | AGNES STAMPS JT WROS | 7608 NATALIE DRIVE | | | FORT WORTH | TX | 76134 4628 |
| DON STEGALL | 6608 MARSHVILLE BLVD | | | | MARSHVILLE | NC | 28103 1198 |
| DON STONEBERGER | 48417 N 29TH AVE | | | | NEW RIVER | AZ | 85087 |
| DON SUMRALL & | JUANITA SUMRALL TTEES | SUMRALL REVOCABLE TRUST | U/A DTD 8-28-92 | P.O. BOX 164 | BERRYVILLE | AR | 72616 0164 |
| DON T HIBNER JR & | SCARLETT C HIBNER JT TEN | 860 BERKSHIRE AVE | | | FLINTRIDGE | CA | 91011 3360 |
| DON T JONES | 5533 KNAPP RD | | | | RAVENNA | OH | 44266 8873 |
| DON T OMURA | 5263 APO DR | | | | HONOLULU | HI | 96821 |
| DON T TUCKER | 12027 PAUL EELLS DR APT 102 | | | | MAUMELLE | AR | 72113 7492 |
| DON T VINING JR | 3108 S BURLINGTON DR | | | | MUNCIE | IN | 47302 8493 |
| DON TAKEDA | 28468 ALDER PEAK AVE | | | | CANYON COUNTRY | CA | 91387 3109 |
| DON TANG HUYNH | 624 SANTA BARBARA TER | | | | SAN JOSE | CA | 94085 |
| DON TAYLOR | CUST JEFFREY TAYLOR UGMA WA | 3647 LODENQUAI LN | | | EUGENE | OR | 97404 1613 |
| DON THOMPSON | 3419 WESTMINSTER #327 | | | | DALLAS | TX | 75205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DON TREDNICK & | CATHERINE TREDNICK | PO BOX 702 | | | KINGSLAND | GA | 31548 |
| DON TROUT | CHARLES SCHWAB & CO INC CUST | 7014 LAKESHORE DR | | | RAYTOWN | MO | 64133 |
| DON TROUT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7014 LAKESHORE DR | | RAYTOWN | MO | 64133 |
| DON TROXELL | 226 N BIRNEY ST | | | | BAY CITY | MI | 48708 | 6636 |
| DON TURNBULL | 310 KINROSS DR | | | | ROCKFORD | MI | 49341 | 1129 |
| DON TWIETMEYER (IRA) | FCC AS CUSTODIAN | 155 BRENTWOOD LANE | | | FAIRPORT | NY | 14450 | 2207 |
| DON TYSON | 321 N BONHILL RD | | | | LOS ANGELES | CA | 90049 | 2321 |
| DON UPHOUSE | 20 COUNTRY MANOR LANE | | | | NEW FREEDOM | PA | 17349 |
| DON UPHOUSE | CUST SAMANTHA UPHOUSE UTMA MD | 9 CALVARY CT | | | LUTHERVILLE | MD | 21093 | 3956 |
| DON V ELIA & | LILLIAN R ELIA | JT TEN | 14 IMPATIENS COURT | | MARLTON | NJ | 08053 | 5535 |
| DON VIGER | FRANCES VIGER JT TEN | 3909 OAK BROOK CIR | | | BIRMINGHAM | AL | 35243 | 5431 |
| DON VOSS | 5975 MEADOW WAY | | | | BEAUMONT | TX | 77707 | 1833 |
| DON W ALLEN | 4620 SOUTH MLK #17 | | | | LANSING | MI | 48910 |
| DON W ARMSTRONG | 146 WEST NORTH BEND | | | | CINCINNATI | OH | 45216 | 1735 |
| DON W ATKINSON & | ARLENE ATKINSON JT TEN | ERIN BITTEN JT TEN | 952 LEE ST | | ALGONAC | MI | 48001 | 1023 |
| DON W BARLOW | 601 LOTZ | | | | CANTON | MI | 48187 | 4423 |
| DON W BATCHELOR | 1253 WHITTIER | | | | WATERFORD | MI | 48327 | 1639 |
| DON W BRADEN & | BETTY J BRADEN JT TEN | 7907 TIP TOP LN | | | LOUISVILLE | KY | 40219 | 4669 |
| DON W CADDEN | HC 65 BOX 28-V | | | | ALPINE | TX | 79830 |
| DON W CANTIN | 4779 WINTERDALE DR | | | | MILTON | FL | 32571 |
| DON W CHAPMAN & | JACQUELINE CHAPMAN JT TEN | 14731 MICHAEL AVE | | | LEO | IN | 46765 |
| DON W DUSSAULT | 2159 S 80TH STREET | | | | WEST ALLIS | WI | 53219 | 1066 |
| DON W ELLIS | 2846 DUNLAP STREET | | | | SHREVEPORT | LA | 71103 | 2245 |
| DON W GOELZER | CHASE CENTER -CIRCLE | 111 MONUMENT CIRCLE STE 500 | | | INDIANAPOLIS | IN | 46204 | 2990 |
| DON W JOHNSON | 509 COUNTY LINE ROAD | | | | HADDOCK | GA | 31033 | 2403 |
| DON W KOMMER(DCSD) | SOUTHWEST SECURITIES INC | 105 S TENTH | | | ALTAMONT | IL | 62411 |
| DON W MC LAREN & | PATRICIA F MC LAREN | DESIGNATED BENE PLAN/TOD | 3015 ADDIE LN | | GEORGETOWN | TX | 78628 |
| DON W PARKER | CHARLES SCHWAB & CO INC CUST | PO BOX 267 | | | GALIEN | MI | 49113 |
| DON W PEDERSEN | 1922 MORNING TIDE LANE | | | | LEAGUE CITY | TX | 77573 | 6952 |
| DON W POSEY | 30 BAILEY ST | | | | STOUGHTON | MA | 02072 | 4943 |
| DON W POWELL | CUST DON GLENN POWELL UGMA SC | 2462 VISTAVIA ST | | | CHARLESTON | SC | 29406 | 9745 |
| DON W ROSEBRO | 1051 HOLLY | | | | CARPINTERIA | CA | 93013 | 1852 |
| DON W UMBERGER | 6628 CARLINDA AVE | | | | COLUMBIA | MD | 21046 | 1053 |
| DON W VAN HOESEN | PO BOX 26 | | | | EAST BERNE | NY | 12059 | 0026 |
| DON WALTER SCALF | PO BOX 915 | | | | WEST LIBERTY | KY | 41472 |
| DON WASHINGTON | 4707 PIN OAK PARK DR. | APT. 536 | | | HOUSTON | TX | 77081 |
| DON WAYNE TOMEY | RR 1 BOX 287 | | | | FARMLAND | IN | 47340 | 9764 |
| DON WEBSTER | 114 HUNTINGTON ST. | | | | CHARDON | OH | 44024 |
| DON WILLIAMS | 123 KIRKWOOD LANE | | | | YOUNGSVILLE | LA | 70592 |
| DON WINFREY ROBERSON | 6939 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534 | 4811 |
| DON WINSLOW | FRANCES D WINSLOW JTWROS | 2 ROBIN ROAD | | | BEVERLY | MA | 01915 | 2010 |
| DON ZACHARIAS | CHARLES SCHWAB & CO INC CUST | 2757 PICKERING WAY | | | SACRAMENTO | CA | 95833 |
| DON ZERO | CHARLES SCHWAB & CO INC.CUST | 110 W MORAN VIEW AVE | | | SPOKANE | WA | 99224 |
| DON ZONITCH | 5 MAYFLOWER COURT EAST | | | | HOMOSASSA | FL | 34446 |
| DON ZWIEFKA | CGM IRA CUSTODIAN | 901 HOLLY LANE | | | LUDINGTON | MI | 49431 | 1508 |
| DON-MARC GHERARDI | CUST KATHRYN ANNE GHERARDI UGMA VA | 1813 LANSING STREET | | | MC LEAN | VA | 22101 | 5256 |
| DON-MARC GHERARDI | CUST MARC STEPHEN GHERARDI UGMA VA | 1813 LANSING STREET | | | MC LEAN | VA | 22101 | 5256 |
| DONA ANN KNAPPER | 9 CELESTIAL | | | | IRVINE | CA | 92612 | 3613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONA E BAUTZ | 1740 OAK ST | | | | S MILWAUKEE | WI | 53172 | 1456 |
| DONA F ALLEN | 425 SWALLOW CT | | | | LIVERMORE | CA | 94550 | 2514 |
| DONA FEDERLINE | DONA RAE FEDERLINE LIVING TRUS | 15711 VIA SORRENTO | | | SAN LORENZO | CA | 94580 | |
| DONA GARDING | 2731 N LINCOLN STREET | | | | BURBANK | CA | 91504 | 2122 |
| DONA GAVER | 7604 OAK LEAF DRIVE | | | | SANTA ROSA | CA | 95409 | |
| DONA GRACE FESSANT | 16581 BAYLIS | | | | DETROIT | MI | 48221 | 3102 |
| DONA J DREUTH | 634 7TH ST | | | | OWOSSO | MI | 48867 | 2128 |
| DONA J GRAHAM | 6496 DEWEY ROAD | | | | OVID | MI | 48866 | 9533 |
| DONA J LOVE | 1620 PIERCE AVE SE | | | | RENTON | WA | 98058 | 4748 |
| DONA J MALOTKE | 37145 N ARAGONA DR | | | | CLINTON TWP | MI | 48036 | 2007 |
| DONA J RADDATZ | 16419 NORDHOFF ST | | | | SEPULVEDA | CA | 91343 | 3719 |
| DONA J THOMPSON | 620 S 9TH ST | APT A | | | NOBLESVILLE | IN | 46060 | |
| DONA J WORKMAN | 1821 HOUSEMAN N E | | | | GRAND RAPIDS | MI | 49505 | 4828 |
| DONA JENSEN | 11460 NW 39 PL | | | | SUNRISE | FL | 33323 | |
| DONA L CAVOTO | 638 BEACH AVENUE | | | | LA GRANGE PARK | IL | 60526 | 5718 |
| DONA L COTTON | 4119 DEVONSHIRE | | | | DETROIT | MI | 48224 | 3635 |
| DONA LUCIANO | 100 LUDLOW RD | | | | LANSING | NY | 14882 | |
| DONA M HEISHMAN | 1110 SHERWOOD DRIVE | | | | CARLISLE | PA | 17013 | 3584 |
| DONA M HESSLER | 3 COUR SAINTS TROPEZ | | | | PALOS HILLS | IL | 60465 | 2415 |
| DONA M KELLEY & | JOHN C KELLEY JT TEN | 1030 S WARMAN AVE | | | INDIANAPOLIS | IN | 46221 | 1045 |
| DONA M MINDEMANN | 1801 SO SKYLINE DR | | | | BURNSVILLE | MN | 55337 | |
| **DONA M RAIS SARRATEGUI &** | **PAUL EUJEAN SARRATEGUI** | 55 THOMAS DR | | | CHELMSFORD | MA | 01824 | |
| DONA RUTH KOVACH | 14633 PAUL REVERE LOOP | | | | N FT MYERS | FL | 33917 | 9050 |
| DONA S ORTEGA | 3114 N 145TH AVE | | | | GOODYEAR | AZ | 85338 | 8357 |
| DONAIGRON O JAMISON | 104 CAROLINA DRIVE | | | | CLEMSON | SC | 29631 | 1718 |
| DONAL DEAN RHODES | CHARLES SCHWAB & CO INC CUST | 730 NE 148TH AVE | | | PORTLAND | OR | 97230 | |
| DONAL E BRAY | 4037 HAZY LANE | | | | GREENWOOD | IN | 46142 | 7493 |
| DONAL E JOHNSON | 4924 COLISEUM ST APT 3 | | | | LOS ANGELES | CA | 90016 | 5338 |
| DONAL E MORRISSEY | 7 SANDIE CT | | | | PATCHOGUE | NY | 11772 | 8607 |
| DONAL E MORRISSEY | CUST DONAL E MORRISSEY JR | UTMA NY | 7 SANDIE CT | | PATCHOGUE | NY | 11772 | 8607 |
| DONAL E MORRISSEY CUST | JUSTIN E MORRISSEY UTMA NY | 7 SANDIE COURT | | | PATCHOGUE | NY | 11772 | |
| DONAL E MORRISSEY CUST | KAITLYN ROSE MORRISSEY UTMA NY | 7 SANDIE COURT | | | PATCHOGUE | NY | 11772 | |
| DONAL G CHESTER REV TST TRUST | DONAL G CHESTER TTEE | U/A DTD 01/19/2005 | 804 SHANNONDALE WAY | APT. 305 | MARYVILLE | TN | 37803 | 5970 |
| DONAL G MACCARTHY | SARAH J MACCARTHY | JTWROS | 4920 MATNEY RD | | MONMOUTH | OR | 97361 | 9760 |
| DONAL J KEENER | 54 FREEMARK CT | | | | OAKLEY | CA | 94561 | 3118 |
| DONAL M STANTON | 19658 MELVIN ST | | | | LIVONIA | MI | 48152 | 1927 |
| DONAL O'MAHONY | 1704-90 GARRY STREET | WINNIPEG MB  R3C 4J4 | CANADA | | | | | |
| DONAL P DORNE & | MRS MARIAN M DORNE JT TEN | CHALK HILL RD | | | MONROE | CT | 06468 | |
| DONAL R RICE | 24832 BEIERMAN | | | | WARREN | MI | 48091 | 1794 |
| DONAL W BORLAND | 660 LAKE DR | | | | SNELLVILLE | GA | 30039 | |
| DONALD  PRIMLEY & | SANDRA K PRIMLEY | 816 RIDGEWOOD COURT | | | SARTELL | MN | 56377 | |
| DONALD & CAROL OSTLER | 1719 CADY'S FALLS RD | | | | MORRISVILLE | VT | 05661 | 9001 |
| DONALD & DONNA KELLEHER    S | KELLEHER FAMILY TRUST | 1543 5TH AVE | | | SAN RAFAEL | CA | 94901 | |
| DONALD & ELIZABETH HATHAWAY | TR UA 01/14/99 BY DONALD & | ELIZABETH HATHAWAY LIVING TRUST | 66 LOCKLEY AVE | | ASHEVILLE | NC | 28804 | 3565 |
| DONALD & JACKIE MURPHY TRUST | U/A DTD 01/22/2003 | DONALD J MURPHY & JACKIE A | MURPHY TTEE | N4195 OAK LANE | KAUKAUNA | WI | 54130 | |
| DONALD & JEANNE M OLSON JOINT | LIV TRUST U/A/D 03/08/2002 | DONALD E & JEANNE M OLSON | CO TRUSTEES | 7840 LA CIENEGA ST | LAS VEGAS | NV | 89123 | 1708 |
| DONALD & JOANN REV TRUST | U/A DTD 12/11/92 | DONALD & JOANN SAVAGE TTEES | 31 CADIZ CT | | PACIFICA | CA | 94044 | |
| DONALD & NORMA JEAN ADAMS | 26952 150TH STREET | | | | DIKE | IA | 50624 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD & PATRICIA FELSKE | TTEES, DONALD & PATRICIA | FELSKE TR U/A 4/19/06 | 1838 NINTH ST. | | BAY CITY | MI | 48708 6742 |
| DONALD & PEARL PALME REVOCABLE | LIVING TRUST  U/A DTD 10/6/98 | DONALD PALME AND | PEARL H PALME  TTEE'S | 6863 SEILER ROAD | GREENVILLE | OH | 45331 3217 |
| DONALD  STUART PETRIE & | EMMALOU PETRIE JT WROS | 30830 RIDGEFIELD AVE | | | WARREN | MI | 48088 6844 |
| DONALD A ALLEN | 11366 E WILSON RD | | | | OTISVILLE | MI | 48463 9733 |
| DONALD A ANDERSON & | RUTH C ANDERSON JT TEN | 11601 JOHNSON DRIVE | | | PARMA | OH | 44130 7364 |
| DONALD A ARLES | 45 COVERED BRIDGE LANE | | | | NEWARK | DE | 19711 2063 |
| DONALD A ARMSTRONG | 32 ROYAL YORK RD | ST CATHARINES ON  L2N 2N6 | CANADA | | | | |
| DONALD A ARMSTRONG | 32 ROYAL YORK ROAD | ST CATHARINES ON  L2N 2N6 | CANADA | | | | |
| DONALD A ARMSTRONG | CHARLES SCHWAB & CO INC CUST | 1438 ROYAL CRESCENT | | | ROCHESTER HILLS | MI | 48306 |
| DONALD A ARNETT | 2000 SOUTH LAKE DR | | | | NOVI | MI | 48377 1839 |
| DONALD A ASH & | JOYCE J ASH | 783 CASTLE PINES DR N | | | KEIZER | OR | 97303 |
| DONALD A AXT | 6828 N BOBOLINK | | | | PEORIA | IL | 61614 2801 |
| DONALD A BARBER | 250 PLEASANT HILL RD | | | | ROCKMART | GA | 30153 4827 |
| DONALD A BARD | 52 TRELLI LN | | | | BRISTOL | CT | 06010 7871 |
| DONALD A BARKER & | JOYCE S BARKER JT TEN | #98 | 1815 SWEETWATER RD | | SPRING VALLEY | CA | 91977 3832 |
| DONALD A BARNETT | 607 HASTING DR | | | | KENNETT | MO | 63857 2801 |
| DONALD A BARRETT & | JOANNE C BARRETT | THE DONALD A & JOANNE C | BARRETT TRUST U/A DTD 12/17/98 | 556 EMERSON ST | FREMONT | CA | 94539 |
| DONALD A BEAUDRY & | KATHLEEN P BEAUDRY JT TEN | 13892 FOREST BEACH | | | NORTHPORT | MI | 49670 |
| DONALD A BEDWELL | 104 SAINT JAMES COURT | | | | ELKTON | MD | 21921 6145 |
| DONALD A BELL | 1183 GROVENBURG ROAD | | | | HOLT | MI | 48842 9660 |
| DONALD A BENEVENTI | PO BOX 86 | | | | GRANGER | IA | 50109 0086 |
| DONALD A BENZ | 15756 ELLEN DR | | | | LIVONIA | MI | 48154 2324 |
| DONALD A BENZ & | LOREEN C BENZ JT TEN | 15756 ELLEN DR | | | LIVONIA | MI | 48154 2324 |
| DONALD A BERGH & | FERN G BERGH JT TEN | 12412 SAINT ANDREWS WAY | | | FENTON | MI | 48430 8881 |
| DONALD A BERNARD | 1011 BEVAN COURT | | | | ENGLEWOOD | OH | 45322 2418 |
| DONALD A BERNARD & | JULIE A BERNARD JT TEN | 1011 BEVAN COURT | | | ENGLEWOOD | OH | 45322 2418 |
| DONALD A BEST | 8540 W PINE LAKE RD | | | | SALEM | OH | 44460 8249 |
| DONALD A BEWKES & | JUNE E BEWKES JT TEN | 3300 PINNACLE PL | | | WILMINGTON | NC | 28411 9767 |
| DONALD A BEYLER & | MARY D BEYLER | 7824 WEST COUNTY ROAD 400N | | | MIDDLETOWN | IN | 47356 |
| DONALD A BINNS & | NANNETTE P BINNS | 11085 LAKESHORE DR | | | CHARLEVOIX | MI | 49720 |
| DONALD A BISCHEL | JOAN L BISCHEL JT TEN | 10098 161ST ST | | | CHIPPEWA FLS | WI | 54729 5224 |
| DONALD A BISHOP | 3850 LOVELAND DR | | | | LINCOLN | NE | 68506 3842 |
| DONALD A BJORNSON AND | KAREN G BJORNSON TTEE | DONALD A & KAREN G BJORNSON | U/A/D 12/6/97 | 506 CRAMPTON LN | N FT MYERS | FL | 33903 2607 |
| DONALD A BLACK | 4301 UNRUH DRIVE | | | | ENID | OK | 73703 1111 |
| DONALD A BLOODGOOD | 116 SEMINOLE DR | | | | W LAFAYETTE | IN | 47906 2116 |
| DONALD A BONNESS & | MRS SUSAN J BONNESS JT TEN | 924 BELLEVUE PL | | | KOKOMO | IN | 46901 3908 |
| DONALD A BORNITZ | 7429 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210 1056 |
| DONALD A BOSTROM | CUST BETHANY SUE BOSTROM UGMA NY | 3147 SW MEADOW LN | | | REDMOND | OR | 97756 |
| DONALD A BOWDEN & | SUSAN D BOWDEN JT TEN | 16445 28 MILE RD | | | RAY | MI | 48096 |
| DONALD A BOYD AND | JOHNNY R BOYD, JTWROS | 190 QUAIL CREEK RD | | | SALTILLO | MS | 38866 |
| DONALD A BRAUE | 101 CEDAR FALLS TERRACE | | | | SPARTA | NJ | 07871 1302 |
| DONALD A BRAUN | 155 PETERS | | | | MILFORD | MI | 48381 1864 |
| DONALD A BRIGHT | 4270 PROMENADE WAY APT 225 | | | | MARINA DEL REY | CA | 90292 |
| DONALD A BROOKS | 23103 W LASSO LN | | | | BUCKEYE | AZ | 85326 3899 |
| DONALD A BRUCE | 685 N SUMMERS RD | | | | IMLAY CITY | MI | 48444 8916 |
| DONALD A BRYANT | W 9302 CEMETERY RD | | | | CLINTON | WI | 53525 9500 |
| DONALD A BUHLER | CHARLES SCHWAB & CO INC.CUST | 357 WESTBURY DR | | | RIVA | MD | 21140 |
| DONALD A BUIRKLE & CAROLYN N | BUIRKLE JTTEN TOD KATHRYN ANN | SHICK SUB TO STA RULES | 404 HUNTERS RIDGE | | MIDLAND | MI | 48640 2921 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD A BURQUEST | 2523 COUNTRY LEDGE | | | | NEW BRAUNFELS | TX | 78132 |
| DONALD A BURRIER & DEBRA FOREST | TR DONALD A BURRIER IRREVOCABLE | TRUST FBO DEBRA L BURRIER | UA 02/10/06 | 305 HURONIA BEACH DR | HURON | OH | 44839 | 1430 |
| DONALD A CALLONI | 506 MOUNTAIN VIEW AVE | | | | BELMONT | CA | 94002 | 2531 |
| DONALD A CAMPBELL | CUST KAYTHRYN R BRZEZINSKI UNDER | THE | NEW YORK U-G-M-A | 736 STEWART AVE | NORTH AURORA | IL | 60542 | 9122 |
| DONALD A CAPRETZ (IRA) | FCC AS CUSTODIAN | 103 WHITCOMB ROAD | | | LAFAYETTE | LA | 70503 | 3623 |
| DONALD A CASTO & | COLLEEN F CASTO JT TEN | 4 PETERSBROOK CIRCLE | | | LANCASTER | NY | 14086 | 3229 |
| DONALD A CAVALLI | TINA CAVALLI | 3912 FALCON DR | | | NAPERVILLE | IL | 60564 | 5751 |
| DONALD A CHAPMAN | R1 S2 BOX 18 | WHEATLEY ON  N0P 2P0 | CANADA | | | | |
| DONALD A CHAPMAN | R1 S2 BOX 18 | WHEATLEY ON  N0P 2P0 | CANADA | | | | |
| DONALD A CLAPHAN | 1906 VAN ANTWERP | | | | GROSSE PT WDS | MI | 48236 | 1621 |
| DONALD A CLEMENTS | 19 HOUNDTRAIL DRIVE | WATERDOWN ON  L0R 2H3 | CANADA | | | | |
| DONALD A CLOW & | TONI JO CLOW JT TEN | 4511 TWIN PINE DR NE | | | CEDAR RAPIDS | IA | 52402 | 1727 |
| DONALD A COBURN | 2158 ROLLINS ST | | | | GRAND BLANC | MI | 48439 | 4336 |
| DONALD A COLLEY | 6948 ST RT 45 N W | | | | BRISTOLVILLE | OH | 44402 | 9775 |
| DONALD A COLLINS | 6694 LIERMAN RD | | | | IMLAY CITY | MI | 48444 | 8504 |
| DONALD A COOK TOD ANGELIKA COOK | SUBJECT TO STA RULES | 11535 NW 160TH STREET | | | REDDICK | FL | 32686 | 2511 |
| DONALD A CORDANO | 162 SOUTH GATE CIR | | | | MASSAPEQUA PK | NY | 11762 | 3817 |
| DONALD A COREY & | PAULA L COREY JT TEN | 167 BUENA VISTA BLVD | | | WARREN | PA | 16365 | 3427 |
| DONALD A COX | 5936 FELLRATH | | | | TAYLOR | MI | 48180 | 1180 |
| DONALD A CRAWFORD | 6937 BINGHAM ST | | | | DEARBORN | MI | 48126 | |
| DONALD A CRAWFORD & | ETHEL L CRAWFORD JT TEN | 6937 BINGHAM ST | | | DEARBORN | MI | 48126 | |
| DONALD A CROOKE | 10485 NATIONAL BLVD | APT 7 | | | LOS ANGELES | CA | 90034 | 4616 |
| DONALD A CRUSE & | MARGUERITE M CRUSE | TR CRUSE LIVING TRUST | UA 3/7/01 | 567 LIVINGSTON ST | ARLINGTON | VA | 22203 | 1024 |
| DONALD A CULVER | 13820 METCALF AVE | APT 11306 | | | OVERLAND PARK | KS | 66223 | 7872 |
| DONALD A CUNNINGHAM JR | 5398 GLENFEILD DR | | | | SAGINAW | MI | 48603 | 5429 |
| DONALD A CURREY | CHARLES SCHWAB & CO INC CUST | 108 ASHLEIGH DR | | | CHAGRIN FALLS | OH | 44022 | |
| DONALD A CURTIS | 28457 BLANCHARD RD | | | | DEFIANCE | OH | 43512 | 8077 |
| DONALD A CZYSZ | 5269 SHRUBOAK | | | | STERLING HEIGHTS | MI | 48310 | 3446 |
| DONALD A DAVIS | PO BOX 25 | | | | EDMOND | OK | 73083 | 0025 |
| DONALD A DAVIS JR | 904 GLENMANOR DRIVE | | | | OKLAHOMA CITY | OK | 73110 | 1212 |
| DONALD A DE SHONE | 930 FLEETWOOD DRIVE | | | | SAGINAW | MI | 48604 | 2170 |
| DONALD A DEAN & | JANE G DEAN TEN ENT | 727 HARDEN DR | | | PITTSBURGH | PA | 15229 | 1106 |
| DONALD A DEHN | 14504 COVINGTON RD | | | | INDEPENDENCE | MO | 64055 | |
| DONALD A DELEEL | 186 DENNISON RD | | | | MASSENA | NY | 13662 | 3223 |
| DONALD A DEMELLO | TOD DTD 10/31/06 | 30 PURCHASE STREET | | | TAUNTON | MA | 02780 | 2602 |
| DONALD A DERESZ & | GRETCHEN ACHATZ DERESZ JT TEN | 1852 SW 24 ST | | | MIAMI | FL | 33145 | 3834 |
| DONALD A DERMER | 6115 OLYMPIC MOUNTAIN AVE | | | | LAS VEGAS | NV | 89131 | 2537 |
| DONALD A DEROP JR | 1298 CRANBROOK | | | | SAGINAW | MI | 48638 | 5443 |
| DONALD A DIORIO | PO BOX 24 | | | | BERKELEY SPRINGS | WV | 25411 | 0024 |
| DONALD A DIRVEN & | DORIS DIRVEN | TR DONALD A DIRVEN & DORIS DIRVEN | LIVING TRUST UA 10/27/94 | 18519 MANORWOOD SOUTH | CLINTON TWP | MI | 48038 | 4816 |
| DONALD A DOMEK | 501 E 13TH ST | | | | BRODHEAD | WI | 53520 | 1582 |
| DONALD A DONNER | 3485 ORMOND ROAD | | | | WHITE LAKE | MI | 48383 | 1831 |
| DONALD A DRAWHORN | 2901 ARLINGTON AVE | | | | BESSEMER | AL | 35020 | 3626 |
| DONALD A DROGOSCH | 9340 MARIE | | | | LIVONIA | MI | 48150 | 3320 |
| DONALD A DUCKWORTH TRUST U/A DTD | 3/1/2001 | DONALD A DUCKWORTH TRUSTEE | SMART MONEY MANAGER ACCOUNT | 20 THUNDERBIRD LANE | PINEHURST | NC | 28374 | 9635 |
| DONALD A DUNN JR | 161 TANGLEWOOD PL | | | | HOT SPRINGS | AR | 71913 | 8543 |
| DONALD A EDSON | PO BOX 1395 | | | | CARLSBAD | NM | 88221 | 1395 |
| DONALD A EIDEN | 7244 OSAGE | | | | ALLEN PARK | MI | 48101 | 2473 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD A ENNIS | 8044 LISKOW CT | | | | SAGINAW | MI | 48609 9536 |
| DONALD A ERICKSON (ROTH IRA) | FCC AS CUSTODIAN | 1619 HARRISON AVENUE | | | EUREKA | CA | 95501 1336 |
| DONALD A EVANS | 14704 GRUBBS RD | | | | ATHENS | AL | 35611 7431 |
| DONALD A FARQUHAR & | LINDA L FARQUHAR JTWROS | 10001 W BRITTON STREET | | | WICHITA | KS | 67205 1585 |
| DONALD A FENSTERMAKER | 973 CENTER ST E | | | | WARREN | OH | 44481 9306 |
| DONALD A FERRELL | 2896 EAST BROWN ROAD | | | | NEW CASTLE | IN | 47362 9563 |
| DONALD A FISCHER SIMPLE IRA | FCC AS CUSTODIAN | 742 DONROY DRIVE | | | HENDERSONVILLE | NC | 28739 6319 |
| DONALD A FLEMING & | MARY KAY FLEMING JT TEN | 2486 HIGH CROSSING DR | | | CRESCENT SPRINGS | KY | 41017 1353 |
| DONALD A FLICK & | SHIRLEY J FLICK JTWROS | 205 DARLINGTON ROAD | | | BEAVER FALLS | PA | 15010 3143 |
| DONALD A FRANK | FLORENCE FRANK | JTWROS | 2230 EAST HIGGINS LAKE DRIVE | | ROSCOMMON | MI | 48653 7625 |
| DONALD A FRANKLIN & | MRS CAROL M FRANKLIN JT TEN | 2400 GUTHRIE COURT | | | LOS ANGELES | CA | 90034 1057 |
| DONALD A GAMALSKI | DONALD A GAMALSKI TRUST | 16998 KARI CT | | | CLINTON TOWNSHIP | MI | 48038 |
| DONALD A GARCIA | 5003 DUNBAR CT | | | | GLADWIN | MI | 48624 8520 |
| DONALD A GARDINER | 14742 BEL AIR ESTATES | | | | COKER | AL | 35452 3513 |
| DONALD A GARDNER | 601 WHITE WILLOW | | | | FLINT | MI | 48506 4580 |
| DONALD A GARDNER | 8150 GARTH POINT LN | | | | RAPID RIVER | MI | 49878 9230 |
| DONALD A GARTZ & | GENEVIEVE P GARTZ JT TEN | 5203 HAMLET CIRCLE | | | SPRING HILL | FL | 34606 5362 |
| DONALD A GEER | 595 TR 851 | | | | ASHLAND | OH | 44805 |
| DONALD A GENT | P O BOX 712 | | | | HINSDALE | IL | 60522 0712 |
| DONALD A GILLIES | #2E | 1420 SHERIDAN RD | | | WILMETTE | IL | 60091 1848 |
| DONALD A GIOVENTU | 7025 CHASE RUN LN | | | | FLUSHING | MI | 48433 2282 |
| DONALD A GOCELLA TOD | DTD 10/27/03 | 234 HADSELL | | | BLOOMFIELD HILLS | MI | 48302 0436 |
| DONALD A GROENE & | MRS ETHEL H GROENE JT TEN | 2624 RUE DAUPHINE | | | NEW ORLEANS | LA | 70117 7320 |
| DONALD A GROOBERT | 397 HOPE HILL RD | | | | YALESVILLE | CT | 06492 2228 |
| DONALD A GROSS JR | 1801 E 125TH ST APT 1701 | | | | CLEVLAND | OH | 44114 3541 |
| DONALD A GUREWICZ | 45809 TWP RD 303 | | | | SUMMERFIELD | OH | 43788 9735 |
| DONALD A HADDEN | 2908 MANLEY DR | | | | LANSING | MI | 48910 3808 |
| DONALD A HALE | 1415 EAST FIRST STREET | | | | MCMINNVILLE | OR | 97128 6068 |
| DONALD A HALLAHAN | 100 ELROD CT | | | | DAYTON | OH | 45418 2986 |
| DONALD A HANSEN | 203 MIAMI ST | | | | WEST SPRINGFIELD | MA | 01089 2019 |
| DONALD A HANSON | 1021 HENKE RD | | | | JANESVILLE | WI | 53546 9294 |
| DONALD A HANSON | 4 S WRIGHT RD | | | | JANESVILLE | WI | 53546 8672 |
| DONALD A HARDING | 2544 N 700 W | | | | GREENFIELD | IN | 46140 9631 |
| DONALD A HEAD | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420 1364 |
| DONALD A HEAD | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420 |
| DONALD A HEWITT & | BEVERLY A HEWITT JT TEN | 12417 SILVER CREEK COURT | | | CLIO | MI | 48420 8872 |
| DONALD A HILDEBRAND | 7 WINSTON PL | | | | FREDERICKSBURG | VA | 22405 3052 |
| DONALD A HOFFMAN | CHARLES SCHWAB & CO INC.CUST | 6411 BENTLEY AVE | | | WILLOWBROOK | IL | 60527 |
| DONALD A HOLDORF | 1236 LAKESHORE DR | | | | COLOMBIAVILLE | MI | 48421 9771 |
| DONALD A HOLLEY | 3429 SPRING LAKE TRL | | | | JACKSON | MO | 63755 3292 |
| DONALD A HOSS | 69 SALUT CT | | | | FORT MYERS | FL | 33912 6374 |
| DONALD A HULCHANSKI | 115 CAMILLUS PARK DRIVE | | | | CAMILLUS | NY | 13031 1301 |
| DONALD A HULL | 4200 LEETONIA RD | | | | LEETONIA | OH | 44431 9635 |
| DONALD A HULL | CAROL B HULL | 35 CLAREMONT CIRCLE | | | MILFORD | CT | 06460 |
| DONALD A HULL | CUST CONNOR J HULL UTMA OH | 4200 LEETONIA RD | | | LEETONIA | OH | 44431 9635 |
| DONALD A HUNTER | 25123 JEFFERSON COURT | | | | SOUTH LYON | MI | 48178 1171 |
| DONALD A HUNTER & | ANTOINETTE B HUNTER JT TEN | 25123 JEFFERSON COURT | | | SOUTH LYON | MI | 48178 1171 |
| DONALD A HUSCHKA | 16922 FOOTVILLE BRODHEAD R D | | | | BRODHEAD | WI | 53520 9753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD A HYMAN | 601 TIMBERGROVE | | | | CEDAR PARK | TX | 78613 | 4222 |
| DONALD A IRWIN | 29 PICKWICK DRIVE | APT 338 | LEAMINGTON ON  N8H 5C4 | CANADA | | | |
| DONALD A IRWIN | BOX 430 | RUTHVEN ON  N0P 2G0 | CANADA | | | | |
| DONALD A JACKSON | 15026 EAST RENO | | | | CHOCTAW | OK | 73020 | 7514 |
| DONALD A JACOBS | CUST TAYLOR A JACOBS | UGMA CT | 293 LAKEVIEW DR | | FAIRFIELD | CT | 06432 | 2524 |
| DONALD A JACOBS ACF | TAYLOR A. JACOBS U/CT/UGMA | 293 LAKEVIEW DRIVE | | | FAIRFIELD | CT | 06825 | 2524 |
| DONALD A JOHNSON | 1715 SPRING CREEK DRIVE | | | | ROCHESTER HLS | MI | 48306 | |
| DONALD A JOHNSON | G 6104 DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| DONALD A JOHNSON TOD | JILL L JOHNSON | 618 JUPITER DR APT 4018 | | | MADISON | WI | 53718 | |
| DONALD A JONES | TR JONES LIVING TRUST | UA 04/20/99 | 1611 TRADING POST LANE | | BLOOMFIELD HILLS | MI | 48302 | 1865 |
| DONALD A JULIO MRS DORIS H | JULIO & | STEVEN A JULIO JT TEN | 94 1ST ST | | LAURIUM | MI | 49913 | 2011 |
| DONALD A KALFAYN | PO BOX 78 | | | | PARADISE | MI | 49768 | 0078 |
| DONALD A KEANER | 6978 TROWBRIDGE CT | | | | SAGINAW | MI | 48603 | 8637 |
| DONALD A KIELISZEWSKI | 34645 FARGO DR | | | | STERLING HEIGHTS | MI | 48312 | 5032 |
| DONALD A KNIGHT | 9740 WEST GREEN LANE | | | | CRYSTAL RIVER | FL | 34429 | 8144 |
| DONALD A KNOWLAN | 401 LARIAT LANE | | | | VICTORIA | TX | 77901 | 3273 |
| DONALD A KOCH | 2780 GLEN EDEN DRIVE | | | | PENSACOLA | FL | 32514 | |
| DONALD A KOEPF | 3709 GARNER RD | | | | AKRON | MI | 48701 | 9751 |
| DONALD A KOOS CUST | MAKAILA D KOOS UTMA KY | 79 CAMI CT | APT 112 | | WALTON | KY | 41094 | 1173 |
| DONALD A KOOS CUST | MATTHEW A KOOS UTMA KY | 79 CAMI CT | APT 112 | | WALTON | KY | 41094 | 1173 |
| DONALD A KOOS CUST | RAVEN A KOOS UTMA KY | 79 CAMI CT | APT 112 | | WALTON | KY | 41094 | 1173 |
| DONALD A KREBS | 5771 HENDERSON RD | | | | WAYNESVILLE | OH | 45068 | 8356 |
| DONALD A KREINSEN & | LORETTA P KREINSEN JT TEN | 126 DELRAY ROAD | | | ROCHESTER | NY | 14610 | 1212 |
| DONALD A KUHN | 2794 DEXTER DR | | | | SAGINAW | MI | 48603 | 3260 |
| DONALD A KURTH & | PATRICIA A KURTH JT TEN | 5436 N LIEB | | | CHICAGO | IL | 60630 | 1408 |
| DONALD A LAHY & | MRS DEBORAH W LAHY JT TEN | 4005 MONUMENT AVE | | | RICHMOND | VA | 23230 | 3907 |
| DONALD A LAMBERT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 101 LYMAN AVENUE | | NORTH PROVIDENCE | RI | 02911 | |
| DONALD A LANDUCCI | 2729 E BRISTOL CT | | | | FRESNO | CA | 93720 | 5344 |
| DONALD A LANGELAND AND | MARIANNE M LANGELAND JTWROS | 106 LAKESHIRE DRIVE | | | FAIRFIELD GLADE | TN | 38558 | 9002 |
| DONALD A LEONE & | BARBARA K LEONE JT WROS | 27821 GOLDIN | | | MADISON HEIGHTS | MI | 48071 | |
| DONALD A LEUTE | 700 W DUNLAP | | | | LANSING | MI | 48910 | |
| DONALD A LIPPERT | CGM SEP IRA CUSTODIAN | 41 S DELAPLAINE | | | RIVERSIDE | IL | 60546 | 2341 |
| DONALD A LISZAK | 321 DOGWOOD LANE | | | | DELTA | OH | 43515 | 9122 |
| DONALD A LOCKWOOD | 10240 N STATE ROAD 1 | | | | OSSIAN | IN | 46777 | 9751 |
| DONALD A LOCKWOOD TTEE | DONALD A LOCKWOOD REV TR U/A | DTD 04/22/2002 | 16874 A ISLE OF PALMS DRIVE | | DELRAY BEACH | FL | 33484 | 7023 |
| DONALD A LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012 | 1951 |
| DONALD A LONG & | JEAN F LONG JT TEN | 1910 TERI LANE | | | ANDERSON | IN | 46012 | 1951 |
| DONALD A LUCARELLI JR | 12760 INDIAN ROCKS RD | APT 803 | | | LARGO | FL | 33774 | 2329 |
| DONALD A LUCCA | 99 NEW HEMPSTEAD ROAD | | | | NEW CITY | NY | 10956 | 3631 |
| DONALD A LUNEKE | 311 MINTY AVE | | | | DAYTON | OH | 45416 | |
| DONALD A MAC GREGOR | 1134 CHARLEVOIX AVE#8 | | | | PETOSKEY | MI | 49770 | 8408 |
| DONALD A MAC INTOSH | 61 N THOMPSON LANE | | | | NORTH HUNTINGDON | PA | 15642 | 9314 |
| DONALD A MACDONALD TRUST | DONALD A MACDONALD TTEE | UAD 02-05-98 | 1196 ROLLING ACRES DRIVE | | BLOOMFIELD HILLS | MI | 48302 | 2836 |
| DONALD A MARCHITELLO | 3140 COULTERVILLE RD | | | | MCKEESPORT | PA | 15131 | 4249 |
| DONALD A MARSHALL | 219 MOUNT PROSPECT | | | | YPSILANTI | MI | 48198 | 7916 |
| DONALD A MARSHALL | PRUDENCE M MARSHALL | 14219 AGUILA | | | FORT PIERCE | FL | 34951 | 4309 |
| DONALD A MARTINKO & | LINDA B MARTINKO JT TEN | 8511 EAST PEARSON | | | SHELBY TOWNSHIP | MI | 48316 | 5119 |
| DONALD A MATIS | 919 ONAGER COURT | | | | ENGLEWOOD | FL | 34223 | 5603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD A MATIS | 919 ONAGER COURT | | | | ENGLEWOOD | FL | 34223 5603 |
| DONALD A MCBURNETT | 4002 LAFAYETTE DR | | | | POWDER SPRGS | GA | 30127 2627 |
| DONALD A MCQUEARY | 2807 N PATRICIA LN | | | | MARION | IN | 46952 1043 |
| DONALD A MEIXSELL | 9691 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197 6901 |
| DONALD A MILLER | 118 PRESTWICK DR | | | | BORDMAN | OH | 44512 1015 |
| DONALD A MILLER & | BARBARA A SEARCH | 501 LEADMINE RD | | | STURBRIDGE | MA | 01566 |
| DONALD A MILLER JR | & KELLY L MILLER JTTEN | PO BOX 1876 | | | COLUMBIA FALLS | MT | 59912 |
| DONALD A MILLER TTEE | DONALDAMILLERLIFETIMETR& | LUCIAAMILLERTTEELUCIA A | MILLERLIFETIME1/10/00T/C | P.O. BOX 3005 | THE SPRINGS | NY | 11937 0395 |
| DONALD A MILLIGAN | 1009 DIANEWOOD DRIVE | | | | MANSFIELD | OH | 44903 8830 |
| DONALD A MILNER | 410 N COLONY RD | | | | WALLINGFORD | CT | 06492 3126 |
| DONALD A MOLNAR | 10 DONNA MARIE DR | WELLAND ON  L3C 2X5 | CANADA | | | | |
| DONALD A MONTBRIAND | 9949 KELL AVE | | | | BLOOMINGTON | MN | 55437 |
| DONALD A MOODY & | AMY MARIE MOODY | 13245 W CHENANGO AVE | | | MORRISON | CO | 80465 |
| DONALD A MORGENROTH | 531 E 1400 N | | | | MICHIGAN CITY | IN | 46360 9516 |
| DONALD A MOSES M.D., P.C. | RETIREMENT TRST PSP | C/O DONALD A MOSES | C/O SARA MOSES | 9 SOUTHLAND DR | GLEN COVE | NY | 11542 1028 |
| DONALD A MOYER | 520 ZEHNER ST | | | | BLOOMSBURG | PA | 17815 2427 |
| DONALD A NABB | 2730 E 1300 N | | | | ALEXANDRIA | IN | 46001 8962 |
| DONALD A NECKERS & | BARBARA L NECKERS JT TEN | 454 BROOK AVENUE | | | PASSAIC | NJ | 07055 2445 |
| DONALD A NEWMAN | 162 CORONA AVE B | | | | LONG BEACH | CA | 90803 3317 |
| DONALD A NICELY | BOX #3490 | | | | PINEVILLE | LA | 71361 3490 |
| DONALD A NIEWIADOMSKI | 1309 LANE BLVD | | | | KALAMAZOO | MI | 49001 3985 |
| DONALD A NOFFSINGER | 7188 EAGLE HEIGHTS DRIVE | | | | MATTAWAN | MI | 49071 9447 |
| DONALD A NOVACK & | ELIZABETH B NOVACK JT TEN | 520 WINTERMANTLE AVE | | | SCRANTON | PA | 18505 2630 |
| DONALD A NYE | MARILYN J NYE | 6557 122ND AVE | | | FENNVILLE | MI | 49408 9627 |
| DONALD A OUELLETTE | 154 MAPLEWOOD RD | | | | SOUTHINGTON | CT | 06489 2457 |
| DONALD A OWENS | 753 N COUNTY ROAD 25A | | | | TROY | OH | 45373 1311 |
| DONALD A PADEN | DONALD A PADEN TRUST | 4496 CRYSTAL CREEK DR | | | LAKE ORION | MI | 48362 |
| DONALD A PAGE | 420 BIRCH STREET | | | | RIVER FALLS | WI | 54022 2613 |
| DONALD A PALMER | 3017 NE 86TH | | | | SEATTLE | WA | 98115 3524 |
| DONALD A PALMER | 6845 TWP RD 140E | | | | RUSHVILLE | OH | 43150 9618 |
| DONALD A PASCUTE CUSTODIAN | FBO ANTHONY J STUBER | UTMA OH UNTIL AGE 21 | 554 DELVIEW DRIVE | | AURORA | OH | 44202 7310 |
| DONALD A PASCUTE CUSTODIAN | FBO DOMINIC C STUBER | UTMA OH UNTIL AGE 21 | 554 DELVIEW DRIVE | | AURORA | OH | 44202 7310 |
| DONALD A PASCUTE CUSTODIAN | FBO GREGORY STUBER | UTMA OH UNTIL AGE 21 | 554 DELVIEW DRIVE | | AURORA | OH | 44202 7310 |
| DONALD A PAUL & | MARLENE T PAUL JT TEN | 13370 CROMIE DRIVE | | | WARREN | MI | 48093 3162 |
| DONALD A PAULSON & | DEBRA J PAULSON JT TEN | 1433 BELVIDERE ST | | | EL PASO | TX | 79912 1802 |
| DONALD A PAYER | 28280 ROY | | | | ST CLAIR SHRS | MI | 48081 2949 |
| DONALD A PELLEGRINI | 5769 E NIGHT GLOW CIR | | | | SCOTTSDALE | AZ | 85266 |
| DONALD A PEYER | N9141 BIG SPRING DR | | | | WHITEWATER | WI | 53190 3915 |
| DONALD A PHELPS | 19953 GREENFIELD | | | | DETROIT | MI | 48235 1802 |
| DONALD A PICKERING | 92 EDGERSTOUNE RD | | | | PRINCETON | NJ | 08540 6746 |
| DONALD A PINETTE SEP IRA | FCC AS CUSTODIAN | 663 B NAVY STREET | | | FT WALTON BCH | FL | 32547 2126 |
| DONALD A PITTS | 509 W HARRISON ST | | | | MONTICELLO | IN | 47960 2215 |
| DONALD A PODGORSKI | 2693 ELMWOOD AVE | APT 3 | | | KENMORE | NY | 14217 1929 |
| DONALD A POJAR & | MRS MARY ANN POJAR JT TEN | 1060 COMO PL | | | ST PAUL | MN | 55103 1321 |
| DONALD A POLANSKI | 6936 BINGHAM | | | | DEARBORN | MI | 48126 1868 |
| DONALD A POLONOWSKI | 5235 MYERS LAKE AVE | | | | BELMONT | MI | 49306 9138 |
| DONALD A POLSINELLI | 22825 RENFORD | | | | NOVI | MI | 48375 4530 |
| DONALD A PORTTEUS | 1433 SIMMONS ST | | | | MT PLEASANT | SC | 29464 5054 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DONALD A POULIOT | 6191 MANZANILLO | | | | GOLETA | CA | 93117 | 1718 |
| DONALD A PRUETER | PO BOX 177 | | | | AU GRES | MI | 48703 | 0177 |
| DONALD A PULTZ TRUST | DONALD A PULTZ TTEE | 5695 CHATHAM DR | | | SEVEN HILLS | OH | 44131 | |
| DONALD A PYKE & | ANNETTE M PYKE JT TEN | 6652 COUNTY RD N | | | ARPIN | WI | 54410 | |
| DONALD A RAINE | 1 MACDOUGALL DRIVE | BRAMALEA ON  L6S 3P3 | CANADA | | | | | |
| DONALD A RAINE | 1 MACDOUGALL DRIVE | BRAMALEA ON  L6S 3P3 | CANADA | | | | | |
| DONALD A RAMSEY | PO BOX 2580 | | | | SHASTA | CA | 96087 | |
| DONALD A RARICK & | JANET B RARICK JT TEN | 390 ZION GROVE RD | | | RINGTOWN | PA | 17967 | |
| DONALD A REX | 1205 BLANCHARD | | | | FLINT | MI | 48503 | 5378 |
| DONALD A RICE | 14339 CHARLOTTE HIGHWAY | | | | MULLIKEN | MI | 48861 | 9702 |
| DONALD A RIEDLINGER | 6906 NILES DR | | | | LAUREL | MD | 20707 | 3236 |
| DONALD A RIEGER | 710 COOK AVENUE | | | | COUNCIL BLFS | IA | 51503 | 4630 |
| DONALD A ROACH | CHARLES SCHWAB & CO INC CUST | 250 RUMSTICK ROAD | | | BARRINGTON | RI | 02806 | |
| DONALD A ROBBINS | 1810 MAGNOLIA AVE | | | | FLINT | MI | 48503 | 4052 |
| DONALD A ROBERTSON | 34673 CHESTNUT RIDGE | | | | N RIDGEVILLE | OH | 44039 | 3961 |
| DONALD A ROBERTSON | SUZANNE ROBERTSON | 923 CHURCHILL CIR | | | ROCHESTER | MI | 48307 | 6053 |
| DONALD A ROBERTSON & | MARRY J ROBERTSON JT TEN | 34673 CHESTNUT RIDGE | | | N RIDGEVILLE | OH | 44039 | 3961 |
| DONALD A ROESCH EX | 909 LAUREL ST | | | | SAN CARLOS | CA | 94070 | |
| DONALD A ROOS | 3838 W 124TH ST | | | | ALSIP | IL | 60803 | 1346 |
| DONALD A ROSE & CHARLOTTE E | ROSE | CUST MATTHEW RYAN ROSE UGMA MI | 1602 NEBOBISM | | ESSEXVILLE | MI | 48732 | |
| DONALD A RUSCHAK | DAVID E RUSCHAK | 411 LINCOLN AVE | | | CHARLEROI | PA | 15022 | 1543 |
| DONALD A RYBA | 1510 KEYSTONE AVE | | | | RIVER FOREST | IL | 60305 | |
| DONALD A SADECKI | CHARLES SCHWAB & CO INC CUST | 2529 HAWTHORNE | | | WESTCHESTER | IL | 60154 | |
| DONALD A SADECKI | DONALD A SADECKI TRUST | 2529 HAWTHORNE | | | WESTCHESTER | IL | 60154 | |
| DONALD A SAMSON | 108 E 91ST ST | APT 9B | | | NEW YORK | NY | 10128 | 1656 |
| DONALD A SANDS TTEE | ELIZABETH P SANDS TRUST | U/A 4/19/88 | THE HIGHLANDS | | SEATTLE | WA | 98177 | |
| DONALD A SANDY | PO BOX 73 | | | | ROHRERSVILLE | MD | 21779 | 0073 |
| DONALD A SCAVELLA JR | APT B6 | 843 WHITMORE ROAD | | | HIGHLAND PARK | MI | 48203 | 1757 |
| DONALD A SCHOENHEIDER & | PRISCILLA E SCHOENHEIDER TR | UA 08/11/2005 | DONALD A SCHOENHEIDER TRUST | 1010 MEADOW DR | OWOSSO | MI | 48867 | |
| DONALD A SCHREINER & | JENNIFER W SCHREINER JTTEN | 5428 APPIAN WAY | | | WADSWORTH | OH | 44281 | 8586 |
| DONALD A SCHULTZ | 12730 N STAR DRIVE | | | | NORTH ROYALTON | OH | 44133 | 5945 |
| DONALD A SCHUMACHER SR | 8903 LATREC AVE 3-108 | | | | ORLANDO | FL | 32819 | |
| DONALD A SCHUMACHER SR | CLAIRE M SCHUMACHER | 8903 LATREC AVE APT 108 UNIT 3 | | | ORLANDO | FL | 32819 | 7308 |
| DONALD A SCHWARTZ | DONALD SCHWARTZ TRUST SHARE | 13554 ROSTRATA RD | | | POWAY | CA | 92064 | |
| DONALD A SHEILL | PO BOX 133 | | | | ESMOND | ND | 58332 | 0133 |
| DONALD A SHWEDO | 1838 OCEAN GROVE DR | | | | ATLANTIC BCH | FL | 32233 | 5843 |
| DONALD A SIMONELLI | 9411 BASSETT | | | | LIVONIA | MI | 48150 | 3310 |
| DONALD A SIVILOTTI | 4848 N LYDELL AV 104 | | | | MILWAUKEE | WI | 53217 | 5860 |
| DONALD A SKELLEY & | R JOSEPH SKELLEY JT TEN | 3314 CATHEDRAL AVE NW | | | WASH | DC | 20008 | 3411 |
| DONALD A SLANKER | 5914 PLEASANT HILL DR | | | | ARLINGTON | TX | 76016 | 4405 |
| DONALD A SMITH | 11 GRANT AVENUE | | | | GLENS FALLS | NY | 12801 | 2608 |
| DONALD A SOLBERG R/O IRA | FCC AS CUSTODIAN | 9175 PINYON POINT CRT | | | CORONA | CA | 92883 | 9334 |
| DONALD A SONNTAG | TOD SUE E SONNTAG | 653 FOREST STREET | | | WESTLAND | MI | 48186 | 4511 |
| DONALD A SOUZA | 617 CLAUSER DR | | | | MILPITAS | CA | 95035 | 3613 |
| DONALD A SPAULDING | 2311 READY RD | | | | CARLETON | MI | 48117 | 9778 |
| DONALD A STACHEWICZ | 179 AMBER STREET | | | | BUFFALO | NY | 14220 | 1861 |
| DONALD A STANTON & | MARGUERITE K STANTON TTEES | THE STANTON FAMILY TR DTD112097 | 2688 GLENNEYRE | | LAGUNA BEACH | CA | 92651 | 3926 |
| DONALD A STIRK | 15522 MILLION DOLLAR HWY | | | | ALBION | NY | 14411 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD A STOPA | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094 9482 |
| DONALD A STREET | 4 RANDOLPH DRIVE | | | | MOUNT HOLLY | NJ | 08060 1105 |
| DONALD A TARKINGTON | TR DAVID C MACEY TRUST | UA 06/30/02 | 303 W MADISON ST SUITE 1500 | | CHICAGO | IL | 60606 3309 |
| DONALD A TAYLOR TTEE | TAYLOR REV LIVING TRUST | UAD 10/25/05 | 3510 NE 97TH AVE | | VANCOUVER | WA | 98662 7411 |
| DONALD A TEMPLAR | CUST D PAUL TEMPLAR UGMA NY | 305 CONCORD AVE | | | EXTON | PA | 19341 1761 |
| DONALD A TERRY & | OLENA V TERRY JT TEN | 863 CO RD 369 | | | TRINITY | AL | 35673 3220 |
| DONALD A TOBIAS | CHARLES SCHWAB & CO INC.CUST | 97 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 |
| DONALD A TOGNETTI (IRA) | FCC AS CUSTODIAN | 521 S FREMONT ST | | | SAN MATEO | CA | 94402 1332 |
| DONALD A TOY | 45 SUTTON PL S | | | | NEW YORK | NY | 10022 2444 |
| DONALD A VAN HOVEN | 5964 CHICAGO DRIVE | | | | ZEELAND | MI | 49464 9668 |
| DONALD A VANDERLUGT | 2570 HAVERFORD | | | | TROY | MI | 48098 2334 |
| DONALD A VASSALLO | DECLARATION REV TRST AS | AMENDED OR SUCCESSOR | 5 ALDHAM CT | | WILMINGTON | DE | 19803 |
| DONALD A VERCRUYSSE | DONALD A VERCRUYSSE III | UNTIL AGE 21 | 577 WASHINGTON RD | | GROSSE POINTE | MI | 48230 1662 |
| DONALD A VONDER HAAR & | CARNETTA VONDER HAAR | TR 07/24/81 | HAAR LIVING TRUST | 6228 KINGS FERRY PLACE | ST LOUIS | MO | 63129 5044 |
| DONALD A WAGNER | 15091 EAST STREET RD | | | | MONTROSE | MI | 48457 9328 |
| DONALD A WAITE | TR DONALD A WAITE LIVING TR | UA 6/2/98 | 11208 RICE CREEK RD | | RIVERVIEW | FL | 33569 5132 |
| DONALD A WALCH | 9277 REYNOLDS RD | | | | TRAVERSE CITY | MI | 49684 9664 |
| DONALD A WALL | 5424 E YUCCA ST | | | | SCOTTSDALE | AZ | 85254 4755 |
| DONALD A WALSER | 5189 OLD BARN LANE | | | | CLIO | MI | 48420 8295 |
| DONALD A WALTER | BOX 212 | | | | TAYLOR | MI | 48180 0212 |
| DONALD A WALTERS | 104 ARLINGTON AVE | | | | STATEN ISLAND | NY | 10303 1663 |
| DONALD A WATSON | 232 SHEARS ROAD | | | | MALONE | NY | 12953 4911 |
| DONALD A WAYMAN & | JOY WAYMAN | TR WAYMAN FAM TRUST | UA 01/26/95 | 5400 RAFFERTY RD | SANTA PAULA | CA | 93060 9629 |
| DONALD A WEISKIRCH | 15696 GRATIOT | | | | HEMLOCK | MI | 48626 9463 |
| DONALD A WEPFER & | PENNY W WEPFER JT TEN | 3519 PLANTATION DR | | | SARASOTA | FL | 34231 8520 |
| DONALD A WESTFALL | 2535 CHRISTMAS RUN | | | | WOOSTER | OH | 44691 1309 |
| DONALD A WHITBREAD | 345 VILLA COURT | OSHAWA ON  L1J 6Y3 | CANADA | | | | |
| DONALD A WHITE & | MRS JOYCE A WHITE JT TEN | 5 DAVIS DRIVE | SALEM WOODS | | NEWARK | DE | 19702 2897 |
| DONALD A WHITE AND | BEVERLY P WHITE JTWROS | 38409 FIR AVENUE | | | ZEPHYRHILLS | FL | 33542 5932 |
| DONALD A WHITSITT | 7375 HAVENRIDGE LN | | | | KAUFMAN | TX | 75142 7172 |
| DONALD A WHITSITT | 7375 HAVENRIDGE LN | | | | KAUFMAN | TX | 75142 7172 |
| DONALD A WILLIAMSON & | MRS BARBRA E WILLIAMSON JT TEN | 1764 WARRINGTON DRIVE | | | HENDERSON | NV | 89052 6802 |
| DONALD A WILLOH SR | MARY P WILLOH & JULIE A KING | JT TEN | 2803 COUNTRY MEADOWS LN | | DE SOTO | MO | 63020 5309 |
| DONALD A WILSON | 8157 LITTLE JOE TR | | | | ATLANTA | MI | 49709 9799 |
| DONALD A WILSON & | PEARLINE WILSON JT TEN | 2801 S W JAMES ST | | | TOPEKA | KS | 66614 2232 |
| DONALD A WOHLFARTH & | MILDRED M WOLFARTH TEN ENT | 1111 PRESCOTT PLACE | | | SEWICKLEY | PA | 15143 8424 |
| DONALD A WOHLFARTH & | MILDRED WOHLFARTH JT TEN | 1111 PRESCOTT PLACE | | | SEWICKLEY | PA | 15143 8424 |
| DONALD A WOOD | 253 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786 4201 |
| DONALD A WORSLEY | PO BOX 2064 | | | | ELIZABETHTOWN | NC | 28337 2064 |
| DONALD A WRUCK 1979 | (DECEDENTS) TR | RUTH A WRUCK TTEE | U/A DTD 01/26/1979 | 3326 LOMA LINDA LANE | LAS VEGAS | NV | 89121 5173 |
| DONALD A YARCEL & | DOROTHEA M YARCEL JT TEN | 56 CENTRAL BLVD | | | BETHPAGE | NY | 11714 4624 |
| DONALD A YARCEL & | MRS DOROTHEA M YARCEL JT TEN | 56 CENTRAL BLVD | | | BETHPAGE | NY | 11714 4624 |
| DONALD A YUNKER | RR 2 | | | | INWOOD | IA | 51240 9802 |
| DONALD A YUNKER & | SYLVIA J YUNKER JT TEN | 1979 180TH ST | | | INWOOD | IA | 51240 7709 |
| DONALD A ZIELINSKI & | SOCORRO ZIELINSKI JT TEN | 20908 MANDRAKE DR | | | PFLUGERVILLE | TX | 78660 |
| DONALD A. FIELD (IRA) | FCC AS CUSTODIAN | 3755 DAVID K | | | WATERFORD | MI | 48329 1320 |
| DONALD A. HOLLEY AND | BOBBIE P. HOLLEY JTWROS | 1204-27TH STREET | | | VALLEY | AL | 36854 2644 |
| DONALD A. SAMSON AND | JAMES SAMSON JTWROS | 108 E 91 ST. | APT. 9B | | NEW YORK | NY | 10128 1656 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD A. TROGAN | SHIRLEY A. TROGAN | JTWROS | 1101 10TH AVENUE W. | | ASHLAND | WI | 54806 | 2828 |
| DONALD ADLER | CGM IRA CUSTODIAN | 500 HUPP CROSS RD | | | BLOOMFIELD HILLS | MI | 48301 | 2432 |
| DONALD ADSIT LIVING TRUST | DONALD & ANNETTE ADSIT TTEE | U/A/D 11/7/2002 | 57697 LILLIAN DRIVE | | WASHINGTON | MI | 48094 | 3842 |
| DONALD AESCHLIMAN | TR REVOCABLE TRUST 11/27/91 | U-A DONALD AESCHLIMAN | 602 FOREST AVE | | CRYSTAL FALLS | MI | 49920 | 1519 |
| DONALD ALAN D GLOSSOP & | PRISCILLA JANE GLOSSOP JT TEN | 4940 CHADWICK COURT | | | STERLING HTS | MI | 48310 | |
| DONALD ALBERT BOBER & | LORI LYNN BOBER JTWROS | 1450 EARL ST. | | | CORONA | CA | 92882 | |
| DONALD ALBERT BRADLEY | 6511 BLUE RIDGE AVE | | | | CINCINATI | OH | 45213 | 1001 |
| DONALD ALBERT KOOS | RR2 BOX 223A SIRY RD | | | | CALIFORNIA | KY | 41007 | 9719 |
| DONALD ALESE | THE DOMENIC ALESE TRUST | 12 COLONIAL DR | | | SMITHTOWN | NY | 11787 | |
| DONALD ALEXANDER | 17107 C.R.479 | | | | LINDALE | TX | 75771 | |
| DONALD ALEXANDER | 5115 S 50 W | | | | ANDERSON | IN | 46013 | 9500 |
| DONALD ALEXANDERT | 102 BRONTE CIRCLE | | | | LITTLE ROCK | AR | 72223 | |
| DONALD ALFRED COLEMAN & | FRANCES IRENE COLEMAN | 22420 COLLINS ST | | | WOODLAND HILLS | CA | 91367 | |
| DONALD ALFRED DREW | CHARLES SCHWAB & CO INC CUST | 900 NW LOVEJOY ST APT 715 | | | PORTLAND | OR | 97209 | |
| DONALD ALLEN | 510 S PARK DR | | | | DETROIT | MI | 48215 | 4109 |
| DONALD ALLEN HADDEN & | THELMA MARIE HADDEN JT TEN | 2908 MANLEY DR | | | LANSING | MI | 48910 | 3808 |
| DONALD ALLEN JONES & | TANYA K JONES JT TEN | 527 N ODELL | | | BROWNSBURG | IN | 46112 | 1166 |
| DONALD ALLEN RUARK | CHARLES SCHWAB & CO INC CUST | 6404 KINGS MILL COURT | | | CANTON | MI | 48187 | |
| DONALD ALLISON AND | SHIRLEY ALLISON TTEES | U/A 2/13/97 | BY DONALD ALLISON | 22710 COLONY ST | ST CLAIR SHRS | MI | 48080 | 2182 |
| DONALD ALVIN RUSSELL | 2926 BARTH ST | | | | FLINT | MI | 48504 | 3052 |
| DONALD ALVIN STOCK & | JEAN EDNA STOCK JT TEN | 48218 HARBOR DR | | | CHESTERFIELD | MI | 48047 | 3468 |
| DONALD AMBROSE KILLGALLON & | JENNY KILLGALLON | 12 OTHORIDGE ROAD | | | LUTHERVILLE | MD | 21093 | |
| DONALD AMES MONTGOMERY & | JOANNE MONTGOMERY | TR MONTGOMERY FAM TRUST | UA 02/25/93 | 152 EL NIDO | MONROVIA | CA | 91016 | 1514 |
| DONALD AND BONIETA | POWELL TRUST | DONALD & BONIETA POWELL TTEES | U/A DTD 07/31/2007 | 1060 HARVEY RUN ROAD | FREEDOM | PA | 15042 | 1830 |
| DONALD AND CORA FOSDICK LIV TR | CORA FOSDICK TTEE | DONALD FOSDICK TTEE | U/A DTD 05/08/2007 | 1415 N. PEGRAM ST. | ALEXANDRIA | VA | 22304 | 1933 |
| DONALD AND JACQUELINE | GOSS TTEE GOSS TRUST | U/A DTD 04/05/91 | 3468 HEATHERWOOD DRIVE | | EL CAJON | CA | 92019 | 4621 |
| DONALD ANHEUSER BEIMES MOORE | 13155 MAPLE DRIVE | | | | SAINT LOUIS | MO | 63127 | 1902 |
| DONALD ANTHONY LIBONATI | 11 VAN HOUTEN ST | | | | BERGENFIELD | NJ | 07621 | |
| DONALD ARCHIE EDWARDS | 18410 ROUTE 954N | | | | HOME | PA | 15747 | 5904 |
| DONALD ARMOCK | 2728 SCHINDLER DR NW | | | | GRAND RAPIDS | MI | 49544 | 9115 |
| DONALD ARMSTRONG | 1183 STATE CAMP RD | POB 485 | | | VANCEBORO | NC | 28586 | |
| DONALD ARTHUR DEVANTIER II | 65345 CAMPGROUND | | | | WASHINGTN TWP | MI | 48095 | 1810 |
| DONALD ARTHUR ROUSE & | MARCIA FRY ROUSE | 1803 SHOAL RUN ST | | | SAN ANTONIO | TX | 78232 | |
| DONALD ARTHUR WILLIAMS | 25 GRACEWELL ROAD | | | | WETHERSFIELD | CT | 06109 | 2824 |
| DONALD AUGUST TTEE | U/A/D 5/9/94 | DONALD AUGUST TRUST | 6122 CAMINITO BAEZA | | SAN DIEGO | CA | 92122 | |
| DONALD B ADKINS | 152 HAYES ROAD | | | | SCHUYLERVILLE | NY | 12871 | 1875 |
| DONALD B ADKINS | 943 WEST ATKINS HILL RD | | | | NORMAN | OK | 73072 | 9706 |
| DONALD B ALLISON | 2409 AVEBERRY CT SE | | | | CONYERS | GA | 30013 | 1775 |
| DONALD B ANDERSON | 528 ESTE MADERA | | | | SONOMA | CA | 95476 | |
| DONALD B ARGERSINGER | 18 FOX LAKE CIR | | | | SANTA RSA BCH | FL | 32459 | 4272 |
| DONALD B AVEY | PO BOX 835 | | | | MARLBOROUGH | MA | 01752 | 0835 |
| DONALD B BAKER JR | 12 PROSPECT ST | | | | BETHEL | CT | 06801 | 2219 |
| DONALD B BALL | 312 IOWA AVE | | | | LOUISVILLE | KY | 40208 | 1427 |
| DONALD B BATTERBEE | 5790 ARBELA RD | | | | MILLINGTON | MI | 48746 | 9763 |
| DONALD B BENEDETT & | MRS BARBARA J BENEDETT JT TEN | 649 WABASHA AVE | | | ST CHARLES | MN | 55972 | 1118 |
| DONALD B BERTH & | GWEN E BERTH JT TEN | N 79 W 15672 CHARLES COURT | | | MENOMONEE FLS | WI | 53051 | |
| DONALD B BINSACCA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2167 NORSE DR | | PLEASANT HILL | CA | 94523 | |
| DONALD B BISHOP | 4012 COUNTY ROAD 54 | | | | IRONDALE | OH | 43932 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD B BLACKWELL | 763 RANCHWOOD TRL | | | | WOODSTOCK | GA | 30188 | 1913 |
| DONALD B BONNECARRERE | 4266 DRUSILLA DR | | | | BATON ROUGE | LA | 70809 | |
| DONALD B BORBEE | 55 MARQUETTE DRIVE | | | | ROCHESTER | NY | 14618 | 5613 |
| DONALD B BRANDON JR | 486 LAKESIDE | | | | WATERFORD | MI | 48328 | 4038 |
| DONALD B BRODEUR | & KATHERINE R BRODEUR JTTEN | 1225 VIENNA DR SPC 285 | | | SUNNYVALE | CA | 94089 | |
| DONALD B BRUMMETT | 3113 NORTH GRAHAM ROAD | | | | FRANKLIN | IN | 46131 | 8867 |
| DONALD B CARLSON SR & | JEANNE W CARLSON | TR UA 09/25/92 M-B DONALD B | CARLSON SR | 727 BON AIRE DR | PALATINE | IL | 60074 | 3842 |
| DONALD B CARTWRIGHT TR | UAD 2/27/80 | DONALD B CARTWRIGHT TTEE | 143 MILTON | | ALGONAC | MI | 48001 | 1835 |
| DONALD B CEPPI | 515 ADAMS ST | | | | DENVER | CO | 80206 | 4412 |
| DONALD B CHAMBERS | 8514 LYNN ST | PO BOX 521 | | | DALEVILLE | IN | 47334 | 0521 |
| DONALD B CLARK | 8527 BROADWELL RD | | | | CINCINNATI | OH | 45244 | 1613 |
| DONALD B CLARK & | DOROTHY J CLARK JT WROS | 1915 NOTTINGHAM LN | | | WICHITA | KS | 67204 | 3418 |
| DONALD B COLEMAN & | MRS SARAH L COLEMAN JT TEN | 17 FULL SWEEP | | | HILTON HEAD | SC | 29928 | 5229 |
| DONALD B CORCORAN | 3550 S MAPLEWOOD | | | | CHICAGO | IL | 60632 | 1021 |
| DONALD B CORRIERE & | MRS CAROL A CORRIERE TEN ENT | 1550 E RADERS LN | | | BETHLEHEM | PA | 18015 | 5533 |
| DONALD B CROWE | 2278 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444 | 9788 |
| DONALD B DAVIES & | APRIL GARDNER DAVIES | 1253 W BORTHWICK WAY | | | MURRAY | UT | 84123 | |
| DONALD B DE COSTER | U/W ELOISE MAE DE COSTER | 1755 STONECLIFF CT | | | DECATUR | GA | 30033 | |
| DONALD B DE FOE | 30875 GRANDVIEW AV | | | | WESTLAND | MI | 48186 | 5060 |
| DONALD B DELLINGER JR & | JANE C DELLINGER | 1410 BEE TREE RD | | | YORK | PA | 17403 | 3602 |
| DONALD B DELLINGER JR & | JANE C DELLINGER | 1410 BEE TREE ROAD | | | YORK | PA | 17403 | |
| DONALD B DELLINGER JR & | JANE C DELLINGER JT TEN | 1410 BEE TREE ROAD | | | YORK | PA | 17403 | 3602 |
| DONALD B DIONNE AND | PEGGY J DIONNE TTEES | U/A/D 09-25-2007 FBO | REV. TR. DONALD & PEGGY DIONNE | 2112 GRANTHAM GREENS DR | SUN CITY CENTER | FL | 33573 | 7216 |
| DONALD B DRAHER | 1390 JUFDY DR | | | | SIX LAKES | MI | 48886 | 7712 |
| DONALD B DULETZKE | TOD ACCOUNT | 4243 BORDEAU RD | | | STANDISH | MI | 48658 | 9515 |
| DONALD B EATON | 47026 ROSEMARY | | | | MACOMB | MI | 48044 | 2579 |
| DONALD B ELLEFSON | CHARLES SCHWAB & CO INC CUST | 4406 S 156TH ST | | | TUKWILA | WA | 98188 | |
| DONALD B ELLIS | 1441 BELFORD | | | | HOLLY | MI | 48442 | 9413 |
| DONALD B ETHERINGTON | 4236 W 400 S | | | | RUSSIAVILLE | IN | 46979 | 9458 |
| DONALD B FORD | 194 LAGRAND CT | | | | WHITE LAKE | MI | 48383 | |
| DONALD B GALLAND & | LINDA L GALLAND | TR D BRUCE GALLAND REVOCABLE TRUST | UA 08/18/99 | 569 TOURNAMENT CIRCLE | MUSKEGON | MI | 49444 | 9779 |
| DONALD B GAUER | 8875 EMERICK RD W | | | | WEST MILTON | OH | 45383 | 9773 |
| DONALD B GLYNN | 8272 NEFF RD | | | | MOUNT MORRIS | MI | 48458 | 1300 |
| DONALD B GOODMAN | CUST DAVID S GOODMAN UGMA PA | R D 2 | | | ALLENTOWN | PA | 18103 | 9801 |
| DONALD B GOODNEY & | LINDA L GOODNEY JT TEN | 2173 KEWAUNEE DR | | | TRAVERSE CITY | MI | 49686 | 2033 |
| DONALD B GORDON | BOX 114 | | | | ORANGEVILLE | OH | 44453 | 0114 |
| DONALD B GORE II | CHARLES SCHWAB & CO INC CUST | 5653 PLEASANT HILL DR | | | HILLIARD | OH | 43026 | |
| DONALD B GREENE & | MELVA G GREENE JT TEN | 1099 MARYLAND AVE | | | SPARTANBURG | SC | 29307 | 5121 |
| DONALD B HAHN | 18140 AUDETTE | | | | DEARBORN | MI | 48124 | 4217 |
| DONALD B HAMILTON & | ALETA F HAMILTON JT TEN | 1504 STONEY CREEK DR | | | ROCHESTER | MI | 48307 | 1780 |
| DONALD B HAMILTON REV LIV TRUST | UAD 12/21/1990 UAD 12/21/90 | DONALD B HAMILTON TTEE | 1504 STONY CREEK DR | | ROCHESTER | MI | 48307 | 1780 |
| DONALD B HAMMOCK | 519 BEAVER RUIN WAY | | | | LILBURN | GA | 30047 | 3419 |
| DONALD B HARPER | 9954 ASGARD CRESCENT | WINDSOR ON  N8R 1E2 | CANADA | | | | | |
| DONALD B HASTINGS EX | EST BARNET B MYERS | 349 RIDGEWOOD DR | | | DAPHNE | AL | 36526 | 8105 |
| DONALD B HAZEL & | KATHLEEN F HAZEL JT TEN | 33004 PENNBROOKE PARKWAY | | | LEESBURG | FL | 34748 | 8197 |
| DONALD B HINSON & | LORRAINE L HINSAN JT TEN | 1934 MARACAIBO RD | | | JACKSONVILLE | FL | 32211 | 5020 |
| DONALD B HORNING | CUST ANDREW LEE | HORNING U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 17517 FABRICA WAY #D | CERRITOS | CA | 90703 | 7020 |
| DONALD B HORNING | CUST CHRISTOPHER | LEE HORNING U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 4224 FALCON AVE | LONG BEACH | CA | 90807 | 3053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD B HURLEY | 3290 HAMLET DR APT 4 | | | NAPLES | FL | 34105 5682 |
| DONALD B HUSTAD | 740 BLIVEN RD | | | EDGERTON | WI | 53534 9506 |
| DONALD B INGLE | 7125 E SYCAMORE ST | | | EVANSVILLE | IN | 47715 3634 |
| DONALD B IRLAND | 218 IRONBRIDGE PLACE | | | EULESS | TX | 76040 |
| DONALD B JAEGER | 29134 ROYCROFT | | | LIVONIA | MI | 48154 3804 |
| DONALD B JETTY | 3 SENECA ST | | | BALDWINSVILLE | NY | 13027 2312 |
| DONALD B JONES & | MRS AMY L JONES JT TEN | BOX 544 | | FRANKFORT | MI | 49635 0544 |
| DONALD B JUBERG & | KURT D JUBERG | 5066 SANDERLIN MTN. DR. #11587 | | JASPER | GA | 30143 |
| DONALD B JUMP | 1732 BULLEVARD | | | PHILOMATH | OR | 97370 9538 |
| DONALD B KLINE | 190 BOB RIDGE RD | | | ROACH | MO | 65787 |
| DONALD B LAMAY | 417 TICKNER ST | PO BOX 457 | | LINDEN | MI | 48451 0457 |
| DONALD B LANDIS | 48993 SHADY GLEN DR | | | CHESTERFIELD | MI | 48051 2565 |
| DONALD B LAWRENCE | DONALD B LAWRENCE TRUST | PO BOX 131087 | | CARLSBAD | CA | 92013 |
| DONALD B LOGAN & | JOAN M LOGAN JT WROS | 54 MOUNTAINGATE ROAD | | ASHLAND | MA | 01721 |
| DONALD B MACPHERSON | CHARLES SCHWAB & CO INC CUST | 1417 CHARLESTON AVE | | MONROE | GA | 30656 |
| DONALD B MAITLAND AND | ELAINE R MAITLAND JTWROS | 322 EDSTAN WAY | | PARAMUS | NJ | 07652 |
| DONALD B MAKOWSKI | TOD ACCOUNT | 1104 CORA NW | | GRAND RAPIDS | MI | 49504 4037 |
| DONALD B MCCAY | 1347 HONEYSUCKLE LN | | | HASTINGS | MN | 55033 2459 |
| DONALD B MIDDLETON | 88 MILL ROAD | APT E-1 | | IRVINGTON | NJ | 07111 8059 |
| DONALD B MILLIRON | 1240 W TOBIAS RD | | | CLIO | MI | 48420 1777 |
| DONALD B MORGAN | 5672 RED LION RD | | | SPRINGBORO | OH | 45066 |
| DONALD B NEWTON | 3691 LOWER HONOAPIILANI RD 201 | | | LAHAINA | HI | 96761 |
| DONALD B PEARCE & | FRANCES L PEARCE JT TEN | 6521 DEEPFORD ST | | SPRINGFIELD | VA | 22150 1329 |
| DONALD B PENNINGTON | PO BOX 559 | | | YORK | PA | 17405 0559 |
| DONALD B PETERS | 5038H N IRVING DR | | | PARK CITY | KS | 67219 2815 |
| DONALD B PRELL | CGM IRA CUSTODIAN | 3023 CAVENDISH DR | | LOS ANGELES | CA | 90064 4615 |
| DONALD B PRELL TTEE | FBO PRELL LIVING TRUST | U/A/D 03/03/98 | 3023 CAVENDISH DRIVE | LOS ANGELES | CA | 90064 4615 |
| DONALD B PRITCHARD JR | 204 BARRIE ROAD | | | NARBERTH | PA | 19072 1817 |
| DONALD B RICHARDS | 85 GREEN ROAD | | | ALPHARETTA | GA | 30004 3716 |
| DONALD B RIDER & | JAN E RIDER JT TEN | 2352 WEST SUNBURY RD | PO BOX 72 | BOYERS | PA | 16020 0072 |
| DONALD B RODGERS TTEE | DONALD B RODGERS TRST | U/A DTD 6-20-2000 | 2104 HURON RD | TAWAS CITY | MI | 48763 9408 |
| DONALD B RODKEY & | MARGARET A RODKEY JT TEN | 5105 ATLANTIC COURT | #3 | CAPE CORAL | FL | 33904 5600 |
| DONALD B RUSSELL & | LORRAINE RUSSELL JT TEN | 18157 MANORWOOD W | | CLINTON TOWNSHIP | MI | 48038 1244 |
| DONALD B SAMPSON | PO BOX 375 | | | NEWFANE | VT | 05345 0375 |
| DONALD B SCHALL & | PATRICIA N SCHALL JT TEN | 2754 WOODACRE CT | | LINCOLN | CA | 95648 8228 |
| DONALD B SCHLEGEL | 22049 ROUTE 22 | | | HOOSICK FALLS | NY | 12090 |
| DONALD B SHEIK | CHARLES SCHWAB & CO INC CUST | 73-1136 MAHILANI DR | | KAILUA KONA | HI | 96740 |
| DONALD B SILVER | 8123 GROTON LANE | | | INDIANAPOLIS | IN | 46260 2821 |
| DONALD B SILVERTHORN | 9539 W COUNTY RD A | | | EVANSVILLE | WI | 53536 9514 |
| DONALD B SIMONS & | PHYLLIS J SIMONS JT TEN | 10352 HALSEY RD | | GRAND BLANC | MI | 48439 8323 |
| DONALD B SIMS | 9080 HUGGIN HOLLOW | | | MARTINSVILLE | IN | 46151 7237 |
| DONALD B SMALL & | MRS MARGARET B SMALL JT TEN | 28 PINE ST | | CORNWALL HUDSON | NY | 12520 1113 |
| DONALD B SUDNIK | 528 70TH ST | | | HOLMES BEACH | FL | 34217 1206 |
| DONALD B TUCKER | 21 MAIN STREET | | | BYFIELD | MA | 01922 1216 |
| DONALD B WALTERS & | PATRICIA ANN WALTERS JT TEN | 1678 CARMAN MILL DR | | MANCHESTER | MO | 63021 7107 |
| DONALD B WERNERT | JOHN A WERNERT | U/KS/UTMA | 14501 WILLOWBEND CIR | WICHITA | KS | 67230 9236 |
| DONALD B WESTMORE & | ADRIENNE H WESTMORE JT TEN | 17 CHEVIOT RD | | GERMANTOWN | NY | 12526 5615 |
| DONALD B WILSON & | LORNA C WILSON JT TEN | 103 DIANNE ST | | KNIGHTDALE | NC | 27545 9530 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD B WOLFE | RT 3 BOX 159-D | 970 NW 1351 | | | ODESSA | MO | 64076 8304 |
| DONALD B YOUNG JR & | MARYBETH YOUNG TEN ENT | CHURCH RD | | | GRATERFORD | PA | 19426 |
| DONALD B YOUNGBLOOD | 7073 CARLISLE PIKE | TRLR 72 | | | CARLISLE | PA | 17013 9759 |
| DONALD B ZAGER | 1010 CEDAR GROVE RD | | | | WYNNEWOOD | PA | 19096 2006 |
| DONALD B. DINGWALL (IRA) | FCC AS CUSTODIAN | 2021 CROWN KNOLL LANE | | | PLANO | TX | 75093 4103 |
| DONALD B. RHODES ROTH IRA | FCC AS CUSTODIAN | 3406 W. DELMAR AVE. | | | GODFREY | IL | 62035 1007 |
| DONALD BABICZ ACF | MICHAEL G BABICZ U/MI/UGMA | 30196 PENNINGTON CT | | | NOVI | MI | 48377 1738 |
| DONALD BAHR | 11 SYLVAN LANE | | | | MILLER PLACE | NY | 11764 |
| DONALD BAILEY | 107 GIBRALTAR RD | | | | READING | PA | 19606 |
| DONALD BAILEY & | ARMAND BAILEY JT TEN | 5500 BRITE DRIVE | | | BETHESDA | MD | 20817 6305 |
| DONALD BAILEY STINSON JR | CHARLES SCHWAB & CO INC CUST | 962 BRIDGEPORT WAY | | | RIO VISTA | CA | 94571 |
| DONALD BAILEY STINSON JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 962 BRIDGEPORT WAY | | RIO VISTA | CA | 94571 |
| DONALD BAILIN | 27-39 164ST. #A | | | | FLUSHING | NY | 11358 |
| DONALD BAKER | 3731 HAY CREEK ROAD | | | | BIRDSBORO | PA | 19508 |
| DONALD BANY & | DORIS BANY TEN ENT | PO BOX 114 | | | STATE COLLEGE | PA | 16804 0114 |
| DONALD BARCHENGER | BOX 303 | | | | ALBANY | MN | 56307 0303 |
| DONALD BARR | CHARLES SCHWAB & CO INC.CUST | 4 WISHBONE RD | | | SAINT JOSEPH | MO | 64506 |
| DONALD BARR & | WANDA S BARR | DONALD W BARR & WANDA S BARR | REV LV TST U/A DTD 01/13/94 | 4 WISHBONE RD | SAINT JOSEPH | MO | 64506 |
| DONALD BARRETT TTEE | DONALD BARRETT | FAMILY TRUST | U/A DTD 1/30/2001 | 915 S. LAKE DRIVE | DUQUOIN | IL | 62832 2447 |
| DONALD BARRON | 228 SOUTH LAWTON STREET | | | | JASONVILLE | IN | 47438 |
| DONALD BARRY AVEY | 103 BOSTON ST | | | | MARLBOROUGH | MA | 01752 |
| DONALD BART | CUST TANNER HESS BART | UTMA WI | 26325 DUKLETH DR | | WIND LAKE | WI | 53185 2741 |
| DONALD BARTAK | 146 GRACE LANE | | | | CHICAGO HEIGHTS | IL | 60411 1011 |
| DONALD BAUER & | KATHLEEN BAUER JT TEN | 27475 VISTA DE TORO | | | SALINAS | CA | 93908 8914 |
| DONALD BAURICHTER | 1285 HEIDI HAVEN DR | | | | OSHKOSH | WI | 54904 5945 |
| DONALD BEACH | 7064 EAST 64TH ST | | | | CHASE | MI | 49623 7703 |
| DONALD BEARD | 6246 WINTHROP CIRCLE | | | | JACKSON | MS | 39206 |
| DONALD BEATON & | BROOKE A BEATON | PO BOX 564 | | | LEWIS | NY | 12950 |
| DONALD BEHNKE | THE MAPLES RESORT | | | | CARP LAKE | MI | 49718 |
| DONALD BEHRSTOCK | 8600 W PICO BLVD | | | | LOS ANGELES | CA | 90035 2302 |
| DONALD BELAIR & | WILLIAM LOPRETE, JTTEN | PO BOX 213 | | | ANDES | NY | 13731 0213 |
| DONALD BENESCH & | LINDA DEGUIDE | 6 N HOTZ | | | LINCOLNSHIRE | IL | 60069 |
| DONALD BENJAMIN GODFREY | 901 LAFAYETTE ROAD | | | | NEWARK | DE | 19711 3136 |
| DONALD BENNETT | 41 FALCON TRAIL | | | | PITTSFORD | NY | 14534 2456 |
| DONALD BENNETT & | GALE Y BENNETT JT TEN | 41 FALCON TRAIL | | | PITTSFORD | NY | 14534 2456 |
| DONALD BENNETT SHYCOFF | DESIGNATED BENE PLAN/TOD | 2921 BRADFORD LN | | | BOWIE | MD | 20715 |
| DONALD BENS | 30404 TAYLOR | | | | ST CLAIR SHORES | MI | 48082 |
| DONALD BERKMAN & | NANETTE BERKMAN | 608 N DOUGLASS AVE | | | MARGATE | NJ | 08402 |
| DONALD BERQUIST SR. CUST FOR | BRYAN JOSEPH BERQUIST UTMA/MI | UNTIL AGE 18 | 696 LONGFELLOW DRIVE | | TROY | MI | 48085 4817 |
| DONALD BEX | 610 SORRELLS RD | | | | WILLIAMS | IN | 47470 |
| DONALD BISCHOFF | 1075 N SUNCOAST BLVD | LOT 37 | | | CRYSTAL RIVER | FL | 34429 |
| DONALD BLACK | 18 SUNSET DR | | | | CLARK | NJ | 07066 1218 |
| DONALD BLAIR BLANCHARD & | CHLOE IRENE BLANCHARD | TR DONALD B & CHLOE I BLANCHARD | TRUST UA 7/10/02 | 1704 ILLINOIS | LANSING | MI | 48906 4605 |
| DONALD BLAIR BRUSCO | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 2505 GENOA ASPEN | PO BOX 616 | GENOA | NV | 89411 |
| DONALD BLAIR HILL | 8609 CREST HILL AVE | | | | LAS VEGAS | NV | 89145 4867 |
| DONALD BLAZEJOWSKI | CUST MEGAN BLAZEJOWSKI UGMA CT | 354 BALDWIN DR | | | BRISTOL | CT | 06010 3082 |
| DONALD BLUNK TTEE | FBO BARBARA JURKA GST TRUST | U/A/D 09-11-2007 | 10 PINE LEDGE TERRACE | | GANSEVOORT | NY | 12831 1731 |
| DONALD BOGENBERGER & | PAULINE M BOGENBERGER | TR BOGENBERGER FAM TRUST | UA 04/29/92 | 4420 SYLVESTER | PASCO | WA | 99301 2871 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD BOLEN | RR 5 BOX 305 | | | | MOUNDSVILLE | WV | 26041 | 9712 |
| DONALD BOLLE | 1705 METROCREST DR. | # 268 | | | CARROLLTON | TX | 75006 | |
| DONALD BOOTS | 422 COUNTRY CLUB DRIVE | | | | ELLWOOD CITY | PA | 16117 | |
| DONALD BOSTROM | 1151 153RD LANE NE | | | | HAM LAKE | MN | 55304 | 5502 |
| DONALD BRANCIFORTE | 58 SUNNYSLOPE DR | | | | MIDDLETOWN | CT | 06457 | 5433 |
| DONALD BRANCIFORTE | 58 SUNNYSLOPE DRIVE | | | | MIDDLETOWN | CT | 06457 | 5433 |
| DONALD BRANUM | CUST ASHLEY G H BRANUM | UTMA MA | 19 IRVINGTON ST | | WABAN | MA | 02468 | 1905 |
| DONALD BREDBECK | 7665 OAK HILL RD | | | | OMRO | WI | 54963 | 9350 |
| DONALD BRIAN DAVIES | 11573 STABLEWATCH | | | | CINCINNATI | OH | 45249 | 1394 |
| DONALD BRIGGS | 63 FAIRWOOD ST | | | | MILFORD | CT | 06460 | 5832 |
| DONALD BRIGGS & | LOUISE BRIGGS JT TEN | 1031 WAGONER DRIVE | | | WILMINGTON | DE | 19805 | 1066 |
| DONALD BROOKS | 12373 US HWY 278 | | | | HALEYVILLE | AL | 35565 | |
| DONALD BROWN | 1203 GARTH DRIVE | | | | KENT | OH | 44240 | |
| DONALD BROWN | 14448 LA CUARTA ST | | | | WHITTIER | CA | 90602 | |
| DONALD BROWN | 17180 HIGHWAY 238 | | | | GRANTS PASS | OR | 97527 | 8616 |
| DONALD BROWN | 581 METROPOLITAN AVE | | | | STATEN ISLAND | NY | 10301 | |
| DONALD BROWN | 803 S. PARKER DR | APT F | | | FLORENCE | SC | 29501 | |
| DONALD BRUCE | 6973 CEDAR RIDGE DR | | | | PINELLAS PARK | FL | 33781 | |
| DONALD BRUCE FARRIES | CHARLES SCHWAB & CO INC CUST | 27545 NE BELL RD | | | NEWBERG | OR | 97132 | |
| DONALD BRUCE HAMILTON & | ANN HAMILTON | 13050 POINT ARENA PL | | | CERRITOS | CA | 90703 | |
| DONALD BRUCE IRWIN | 2147 RIVERCHASE OFFICE RD | | | | HOOVER | AL | 35244 | |
| DONALD BRUCE MILLER | 5885 DENISON DRIVE | | | | VENICE | FL | 34293 | 6803 |
| DONALD BRUCE SCOTT | 17 NEPAL PARK 139406 | SINGAPORE | | | | | | |
| DONALD BRUCE WINTERS | 260 SHIELDS RD | | | | CAMBRIDGE | NY | 12816 | 2430 |
| DONALD BRUNO | 11041 BOW CIR | | | | ANCHORAGE | AK | 99515 | |
| DONALD BUCK | 27 LOCUST AVE | | | | RED BANK | NJ | 07701 | 1221 |
| DONALD BUHR | 24321 BESSEMER ST | | | | WOODLAND HILLS | CA | 91367 | |
| DONALD BURD | 950 THARP STREET | | | | COAL TOWNSHIP | PA | 17866 | |
| DONALD BURNS & | JUDY BURNS JT TEN | 2455 MINORS BRANCH RD | | | GRAVEL SWITCH | KY | 40328 | 9300 |
| DONALD BUYACK & | CLARA M BUYACK | TR DONALD BUYACK LIVING TRUST | UA 04/24/96 | 6275 S STATE RD | GOODRICH | MI | 48438 | 9401 |
| DONALD BYERLY | 4759 OWASCO CT | | | | CLARKSTON | MI | 48348 | 2273 |
| DONALD C ACKETT | 6551 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625 | 9084 |
| DONALD C ADAIR JR & | ANN M ADAIR JTWROS | 9911 ELSENHAM LN | | | CHARLOTTE | NC | 28269 | 8339 |
| DONALD C ADKISSON | TOD DTD 03/26/2007 | 2030 LARCO WAY | | | SAN ANTONIO | TX | 78230 | 0936 |
| DONALD C AEBERSOLD | 7704 CENTENNIAL RD | | | | BRITTON | MI | 49229 | 9716 |
| DONALD C ALLEN & | ARLINE C ALLEN | TR UA 08/31/90 DONALD C ALLEN & | ARLINE C ALLEN TR | 5090 BAY ST NE #228 | ST PETERSBURG | FL | 33703 | 4092 |
| DONALD C ALLGROVE | 1090 NW 19TH TER | | | | DELRAY BEACH | FL | 33445 | 2542 |
| DONALD C ANDERSON | 332 PROSPECT BAY DR | | | | GRASONVILLE | MD | 21638 | 1235 |
| DONALD C ANDREWS | 2386 EGLESTON | | | | BURTON | MI | 48509 | 1100 |
| DONALD C ARMSTRONG | CHARLES SCHWAB & CO INC CUST | 3630 SALEM DR | | | ROCHESTER HILLS | MI | 48306 | |
| DONALD C ARMSTRONG & | MARSHA W ARMSTRONG | 3630 SALEM DR | | | ROCHESTER HILLS | MI | 48306 | |
| DONALD C ARNOLD & | ROSALIND A ARNOLD JT TEN | 4555 HEGEL | | | GOODRICH | MI | 48438 | 9605 |
| DONALD C ARNOLD & | SUZANNE J ARNOLD JT TEN | 404 N PINEGROVE CIRCLE | | | WICHITA | KS | 67212 | 5154 |
| DONALD C AUSTIN | 125 AUSTIN DR | | | | WARTBURG | TN | 37887 | 3310 |
| DONALD C BARKLEY FAM TRST | UAD 05/22/07 | D BARKLEY & S D BARKLEY & | C M MELZER TTEES | 7065 VICTORIA RD | WOODBURY | MN | 55125 | 4020 |
| DONALD C BEARD | 268 HERBERT STREET | | | | MILFORD | CT | 06461 | 1613 |
| DONALD C BEAVIS & | PAMELA J BEAVIS JT TEN | 45848 DENISE DR | | | PLYMOUTH | MI | 48170 | 3625 |
| DONALD C BENNETT | 19325 BLOOM | | | | DETROIT | MI | 48234 | 2430 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD C BERKETT | 2891 SHABONNE LN | | | | NORTH PORT | FL | 34286 4322 |
| DONALD C BERKHOLZ | 31700 CYRIL AVE | | | | FRASER | MI | 48026 2690 |
| DONALD C BERMEL | 1460 SW 19TH ST | | | | BOCA RATON | FL | 33486 6514 |
| DONALD C BETZLER & | MARY B BETZLER | TR UA 12/13/88 DONALD C BETZLER & | MARY B BETZLER FAMILY TRUST | 1404 CHEROKEE COURT | BOULDER CITY | NV | 89005 3217 |
| DONALD C BIESEMEYER | 10 JORDAN LOOP BHR | | | | OKEECHOBEE | FL | 34974 |
| DONALD C BLAKE IRA | FCC AS CUSTODIAN | 5036 CALDWELL ST | | | SPRING HILL | FL | 34606 5308 |
| DONALD C BLANK | 2032 N ERIE | | | | TOLEDO | OH | 43611 |
| DONALD C BODLEY | 520 S HIGLEY RD UNIT 119 | | | | MESA | AZ | 85206 2274 |
| DONALD C BOGEN TTEE | BOGEN FAMILY REVOCABLE LIVING | TRUST DTD 8/27/96 | 13616 QUAIL HOLLOW LANE | | MIDLOTHIAN | VA | 23112 1419 |
| DONALD C BOLAN | PO BOX 488 | | | | SAN ANTONIO | FL | 33576 0488 |
| DONALD C BOOK & | MRS DOROTHY BOOK TEN ENT | R D 1 | | | SUGARLOAF | PA | 18249 9801 |
| DONALD C BRANDENSTEIN & | DONNA L BRANDENSTEIN JT TEN | 1215 E LINDSEY AVE | | | MIAMISBURG | OH | 45342 2535 |
| DONALD C BRISTOL & | MRS NATHALEEN J BRISTOL JT TEN | 4240 SOUTH CAMINO DEL TEJON | | | GREEN VALLEY | AZ | 85614 5454 |
| DONALD C BRISTOL AND | NATHALEEN J BRISTOL JTWROS | 4240 S CAMINO DEL TEJON | | | GREEN VALLEY | AZ | 85622 5454 |
| DONALD C BUCKINGHAM | W 4993 HY 106E | | | | FORT ATKINSON | WI | 53538 |
| DONALD C BULLOCK TTEE | DONALD C BULLOCK LIVING | TRUST U/A DTD 6/15/00 | 1936 HARBORTOWN DR. | | FORT PIERCE | FL | 34946 1446 |
| DONALD C BURBAS | 1500 BROCKER RAOD | | | | METAMORA | MI | 48455 |
| DONALD C BUTLER | 214 JORDAN ST | | | | ADRIAN | MI | 49221 3301 |
| DONALD C CALLAHAN & | LILLIAN L CALLAHAN JT TEN | 225 PAYNTER DRIVE | MIDDLEBORO CREST | | WILMINGTON | DE | 19804 1304 |
| DONALD C CARICO SR & | SARAH FRANCES CARICO JT TEN | 119 MONTEREY BLVD | | | SAN FRANCISCO | CA | 94131 3236 |
| DONALD C CARPENTER | 352 GRANDVIEW DRIVE | | | | LEBANON | OH | 45036 2431 |
| DONALD C CASSIDY | PATRICIA S CASSIDY | 3904 HILLSDALE DR | | | AUBURN HILLS | MI | 48326 4301 |
| DONALD C CESSNA | ELIZABETH J CESSNA | RR#1 BOX 226 | | | RURAL VALLEY | PA | 16249 9407 |
| DONALD C CHAMPLIN | 6830 REEDER RD | | | | LYONS | MI | 48851 9749 |
| DONALD C CHANDLER JR | PO BOX 15 | | | | LOVELL | ME | 04051 0015 |
| DONALD C CHAPLIN SR | 2709 TRANSIT RD | | | | NEWFANE | NY | 14108 9701 |
| DONALD C CHOPCHINSKI | PO BOX 853 | | | | KELLEYS IS | OH | 43438 0853 |
| DONALD C CHRESTENSEN | 805 TEN BOOM LANE | | | | XENIA | OH | 45358 |
| DONALD C CHRESTENSEN & | VIVIAN H CHRESTENSEN JT TEN | 805 TEN BOOM LANE | | | XENIA | OH | 45358 |
| DONALD C CHRISTIE | 1260 GILBERT ST | | | | FLINT | MI | 48532 3529 |
| DONALD C CHRISTIE | SHANNON L CHRISTIE | 1260 GILBERT ST | | | FLINT | MI | 48532 3529 |
| DONALD C CLEVELAND | 1753 FOX RUN | | | | ROCHESTER HILLS | MI | 48306 3269 |
| DONALD C CLOUGH | 302 WARREN | | | | FLUSHING | MI | 48433 1766 |
| DONALD C COGSWELL | 1445 N CO RD 400E | | | | ANDERSON | IN | 46012 |
| DONALD C COLEGROVE | 153 IVY BROOK LANE | | | | FAIRFIELD GLADE | TN | 38558 8669 |
| DONALD C CRAWFORD | 10 TURNBERRY LANE | | | | CLIFTON PARK | NY | 12065 1117 |
| DONALD C CROEGER & | HELEN JEAN CROEGER JT TEN | 5024 N KILDARE AVE | | | CHICAGO | IL | 60630 2605 |
| DONALD C CURRIER & | CLAIRE A CURRIER JT TEN | 45 PACKARD DR | | | BRAINTREE | MA | 02184 3918 |
| DONALD C DAVIS | 5183 GREENVILLE RD | | | | KINSMAN | OH | 44428 |
| DONALD C DAVIS & | ANN M DAVIS JT TEN | 244 GRAND ST | | | MORGANTOWN | WV | 26501 7509 |
| DONALD C DEANE | 5155 N HIGH ST APT 44C | | | | COLUMBUS | OH | 43214 1525 |
| DONALD C DELORIMIER | 1209 MANOR DR | | | | JANESVILLE | WI | 53545 1414 |
| DONALD C DENNY JR | 1600 W MEADOW LANE | | | | VISALIA | CA | 93277 2248 |
| DONALD C DEPETRILLO & | ALICIA M MCARTHUR | 75 INDEPENDENCE WAY APT 408 BL | | | CRANSTON | RI | 02920 |
| DONALD C DEVINE & | BARBARA B DEVINE JTTIC | 151 POST KENNEL RD | | | FAR HILLS | NJ | 07931 2412 |
| DONALD C DONADIO JR AND | SUSAN M NICOLL | JT TEN WROS | 8 BROOKSIDE AVE | | LITTLE FALLS | NJ | 07424 |
| DONALD C DOTY | 13240 CORAL ST | | | | ROCKWOOD | MI | 48173 9728 |
| DONALD C DRURY | 3285 AINTREE CHASE | | | | CUMMING | GA | 30040 8101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD C DRZIK | 1117 TIMBER LANE | | | | DARIEN | IL | 60561 | 4131 |
| DONALD C EISENBEIS | 6369 MILESTRIP ROAD | | | | ORCHARD PARK | NY | 14127 | 1527 |
| DONALD C ELLISON | 2822 COOK ROAD | | | | SPRING VALLEY | OH | 45370 | 9716 |
| DONALD C ERICKSON & | JULIA L ERICKSON | 1704 S HARBOR LN | | | ANNAPOLIS | MD | 21401 | |
| DONALD C FAUGHN | 324 LAKESIDE DR | | | | FAIRFIELD BAY | AR | 72088 | 2602 |
| DONALD C FINLEY & | MARILYN J FINLEY | DESIGNATED BENE PLAN/TOD | 7515 W 100 PL | | OVERLAND PARK | KS | 66212 | |
| DONALD C FOGEL & | PAULA M FOGEL JT TEN | 9301 N HAMLIN | | | DES PLAINES | IL | 60016 | 4239 |
| DONALD C FOSS | 11 MAPLE RIDGE LANE | | | | WESTFORD | VT | 05494 | 9658 |
| DONALD C FRECK | LAKEWOOD VLG BOX 117 | | | | MEDINA | NY | 14103 | 0117 |
| DONALD C FRISBIE | 9117 BENTON RD | | | | GRAND LEDGE | MI | 48837 | 9433 |
| DONALD C GAGNE | 16 SUNFLOWER LN | | | | BLUFFTON | SC | 29909 | 5087 |
| DONALD C GAHN | 89 FORREST AVE | | | | RUMSON | NJ | 07760 | |
| DONALD C GALLARDY | 705 GARDENWOOD DR | | | | LOCKPORT | NY | 14094 | 6378 |
| DONALD C GEISLER | CHARLES SCHWAB & CO INC CUST | 37779 CHASE RUN DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| DONALD C GEISLER & | RHONDA A KOESKE | 37779 CHASE RUN DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| DONALD C GIANGIACOMO | 15 N YORK ST | | | | POTTSTOWN | PA | 19464 | 5422 |
| DONALD C GIBSON JR | 325 S WALDEN LN | APT D | | | WELLINGTON | OH | 44090 | 9383 |
| DONALD C GLOMB | TR DONALD P GLOMB TRUST | UA 5/31/94 | 21453 GLACIER DRIVE | | MACOMB | MI | 48044 | 1841 |
| DONALD C GOODFELLOW | 6660 KINSMAN RD | | | | PITTSBURGH | PA | 15217 | 1311 |
| DONALD C GREEN | 15156 THORN TWP RD 403 NW | | | | THORNVILLE | OH | 43076 | |
| DONALD C GREEN | BARBARA A GREEN TTEE | DONALD C GREEN TRUST | U/A 2/14/96 | 2600 SE OCEAN BLVD J9 | STUART | FL | 34996 | 3408 |
| DONALD C GREGORY TTEE | DONALD C GREGORY REV | TRUST U/A DTD 6/1/01 | 11513 CANTERBERRY LN | | PARKER | CO | 80138 | 8464 |
| DONALD C GUTHRIE | WBNA CUSTODIAN TRAD IRA | 1631 GREEN OAK CIRCLE | | | LAWRENCEVILLE | GA | 30043 | 5459 |
| DONALD C GWINNELL | 420 BOB FERRELL COURT | | | | FREEHOLD | NJ | 07728 | 9049 |
| DONALD C H KING | 1140 MANDALAY PT | | | | CLEARWATER | FL | 33767 | 1042 |
| DONALD C HALL IRA R/O | FCC AS CUSTODIAN | 30 CHENANGO AVE | | | SHERBURNE | NY | 13460 | 9805 |
| DONALD C HARRIS | 706 WIMBERLY DR | | | | GREENSBORO | NC | 27410 | 4313 |
| DONALD C HART | C/O DOROTHY SIMONS POA | 38 PRESTON AVE | | | BRIDGETON | NJ | 08302 | 1425 |
| DONALD C HARTMAN  & | MARY E HARTMAN JT WROS | 3212 W 28TH COURT | | | ANCHORAGE | AK | 99517 | 1620 |
| DONALD C HASSON TTEE | ELAINE B HASSON REVOC LIVING TR | U/A 9/16/96 | P O BOX 1191 | | KNOXVILLE | TN | 37901 | |
| DONALD C HEALEY & | PATRICIA A HEALEY | TR UA 07/17/89 M-B DONALD HEALEY & | PATRICIA HEALEY | PO BOX 785 | ALAMO | CA | 94507 | 0785 |
| DONALD C HENDERSON TTEE | U/A/D 09/25/1996 | DONALD C HENDERSON TR # 2-S | 221 S BARNARD ST. | #31 | STATE COLLEGE | PA | 16801 | 4028 |
| DONALD C HERB | 4399 BELLEVUE AVE | | | | SYRACUSE | NY | 13219 | 3003 |
| DONALD C HERRSCHAFT TTEE | JOAN B HERRSCHAFT TTEE | U/A 10/29/02 | DONALD HERRSCHAFT TRUST | 108 POINT DR | LEXINGTON | SC | 29072 | 9602 |
| DONALD C HICKS | 170 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462 | 5528 |
| DONALD C HIRST | 1650 S RAISINVILLE RD | | | | MONROE | MI | 48161 | 9045 |
| DONALD C HODGESON | 9185 N LINDEN RD | | | | CLIO | MI | 48420 | 8524 |
| DONALD C HOLMES | 696 LEESBURG RD | | | | PELAHATCHIE | MS | 39145 | |
| DONALD C HOMAN | 1025 N PINE ST | | | | JANESVILLE | WI | 53545 | 1542 |
| DONALD C HOYE | 4303 N RIVERSIDE DR | | | | JUNEAU | AK | 99801 | |
| DONALD C HUMPHREY | 6154 ROUTE 5 & 20 | | | | CANANDAIGUA | NY | 14424 | |
| DONALD C IVERS JR | 4345 QUAIL RUN | | | | DORR | MI | 49323 | 9395 |
| DONALD C JACKETT | 9889 GENESEE RD | | | | MILLINGTON | MI | 48746 | 9762 |
| DONALD C JENNEWEIN (IRA) | FCC AS CUSTODIAN | 200 SLEEPYGLEN CIRCLE | | | PRESCOTT | AZ | 86303 | 6742 |
| DONALD C JOCHEM & | PATRICIA M JOCHEM JT TEN | 2262 CALLE CUESTA | | | SANTA FE | NM | 87505 | 5238 |
| DONALD C JOHNSON | 2807 BRINDLE CT | | | | NORTHBROOK | IL | 60062 | 3379 |
| DONALD C JOHNSTON & | J JUNE JOHNSTON JT TEN | 235 VILLAGE CT | | | WASHINGTON | PA | 15301 | 5274 |
| DONALD C JONES | 680 AMERICANA DR APT 57 | | | | ANNAPOLIS | MD | 21403 | 3174 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD C JOSEPH | 1541 MARCELLE AVE | | | | FINDLAY | OH | 45840 7054 |
| DONALD C KAMM | CGM IRA CUSTODIAN | 6628 MEDLEY DR | | | RACINE | WI | 53402 9504 |
| DONALD C KELLY | CHARLES SCHWAB & CO INC CUST | 7814 WICKLOW CT | | | DUBLIN | OH | 43017 |
| DONALD C KESLER | 14201 CREEKSIDE DR | | | | MATTHEWS | NC | 28105 6419 |
| DONALD C KIFER & | EDITH V KIFER | TR UA 02/18/94 KIFER FAMILY TRUST | 17181 THOMPSON RD | | THOMPSON | OH | 44086 8709 |
| DONALD C KINCHELOE | 4414 NW LAKE DR | | | | LEES SUMMIT | MO | 64064 1485 |
| DONALD C KINEL | 555 SANDPIPER LN | APT 103 | | | WADSWORTH | OH | 44281 6281 |
| DONALD C KISABETH & | DORIS J KISABETH JT TEN | 4511 SE 6TH PLACE #105 | | | CAPE CORAL | FL | 33904 5538 |
| DONALD C KRAMER | 1413 GYPSY LANE | | | | NILES | OH | 44446 3237 |
| DONALD C KREILACH | 1037 NOKOMIS WY | | | | WATERFORD | MI | 48328 4251 |
| DONALD C KRUG & | ROSELINE D KRUG JT TEN | 2615 WHITTIER DR | HERITAGE PARK | | WILMINGTON | DE | 19808 3713 |
| DONALD C KUGEL | 1318 WEST BARNES | | | | LANSING | MI | 48910 1212 |
| DONALD C KUGEL & | JOHNNIE C KUGEL JT TEN | 1318 WEST BARNES | | | LANSING | MI | 48910 1212 |
| DONALD C KUKUK SR | 8570 MARSH ROAD | | | | ALGONAC | MI | 48001 3902 |
| DONALD C LACHER | 1372 HERMOSA DRIVE | | | | CORONOA | CA | 92879 8544 |
| DONALD C LAFOREST | 13312 TUSCOLA ROAD | | | | CLIO | MI | 48420 1870 |
| DONALD C LAW & | JACQUELINE W LAW JT TEN | 37793 CEDAR RD | RUMBLY MARSH | | SELBYVILLE | DE | 19975 |
| DONALD C LE MASTER | PO BOX 799 | | | | GRAYSON | KY | 41143 0799 |
| DONALD C LITTLE | CHARLES SCHWAB & CO INC.CUST | 103 SHENANDOAH DR | | | ARGYLE | TX | 76226 |
| DONALD C LONG | RT #7 BOX 49 | | | | MANSFIELD | OH | 44904 9807 |
| DONALD C LOVE & | DEANN C LOVE JT TEN | 641 SPRUCE STREET | | | PLAINFIELD | IN | 46168 1667 |
| DONALD C LYLES | 37 MILLBROOK DR | | | | WILLINGBORO | NJ | 08046 3152 |
| DONALD C MADSON | BY DONALD C MADSON | 15 BERRY PATCH LN | | | GLEN CARBON | IL | 62034 3023 |
| DONALD C MANNING & | MRS MILDRED L MANNING JT TEN | 404 HOMESTEAD AVE | | | SWANZY | NH | 03446 3026 |
| DONALD C MANSBERRY | 1706 HAMILTON AVE | | | | FLINT | MI | 48506 4402 |
| DONALD C MASSON | 2421 S SHERIDAN RD | | | | LENNON | MI | 48449 9701 |
| DONALD C MATTICE | 621 COONEY ROAD | | | | CALEDONIA | NY | 14423 9772 |
| DONALD C MAXCY | 102 HAMPTON CT | | | | VICTORIA | TX | 77904 2219 |
| DONALD C MC CURDY | PO BOX 1184 | | | | POWELL | TN | 37849 1184 |
| DONALD C MC GOWEN | 3305 MUIRFIELD CIRCLE | | | | WHITE LAKE | MI | 48383 2354 |
| DONALD C MCALLISTER | 296 WEST RIDGE RD | | | | NOTTINGHAM | PA | 19362 9160 |
| DONALD C MCDONALD | C/O GAUTIERE | 9802 160TH AVE | | | HOWARD BEACH | NY | 11414 3837 |
| DONALD C MERRITT | 2919 HARFORD RD | | | | HYDES | MD | 21082 9601 |
| DONALD C MERSINO | 1410 E BARNES LK RD | | | | COLUMBIAVILLE | MI | 48421 9742 |
| DONALD C MEYERS | 281 7TH ST SW | | | | STRASBURG | OH | 44680 9750 |
| DONALD C MICHAELS & | FRANCES L MICHAELS JT TEN | 6209 SILVER LAKES DRIVE WEST | | | LAKELAND | FL | 33810 7439 |
| DONALD C MILLER & | PAULINE MILLER JTWROS | 3 EXMOOR RD. | | | NEWTON CENTER | MA | 02459 1207 |
| DONALD C MILNER | 35738 SCHMID | | | | NEW BALTIMORE | MI | 48047 2440 |
| DONALD C MILNER | 35738 SCHMIT | | | | NEW BALTIMORE | MI | 48047 2440 |
| DONALD C MOREY | 7250 POPPLEWOOD DRIVE | | | | DAVISON | MI | 48423 9546 |
| DONALD C MORRISON & | MARJORIE ANN MORRISON & | SINDA SUE WORTINGER JT TEN | 5490 K DRIVE S | E LEROY | EAST LEROY | MI | 49051 |
| DONALD C MORRISON MARJORIE | ANN MORRISON & | LINDA LEW MORRISON JT TEN | 321 RIVERVIEW DR | | COLDWATER | MI | 49036 8293 |
| DONALD C MOZZOCHI SR | 50 DEEPWOOD DR | | | | GUILFORD | CT | 06437 |
| DONALD C MULHEARN | 12 PHILLIP DR | | | | EDISON | NJ | 08820 1122 |
| DONALD C MULLINS & | LINDA MAY MULLINS JT TEN | 51170 JUDD ROAD | | | BELLEVILLE | MI | 48111 9347 |
| DONALD C NARANJO | CHARLES SCHWAB & CO INC CUST | 6005 148TH CT NE | | | REDMOND | WA | 98052 |
| DONALD C NICHOLS | 4635 LUM RD | | | | LUM | MI | 48412 9383 |
| DONALD C NICKASON | CUST DAVID B NICKASON U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 10 VAN ST | ROCHESTER | NY | 14620 1119 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| DONALD C NOLTE | 323 HAMPTON RD | | | | WILMINGTON | DE | 19803 | 2425 |
| DONALD C ORR | 2521 NORTH RIVER RD NE | | | | WARREN | OH | 44483 | 2637 |
| DONALD C OSSMAN | 19975 APPOLINE | | | | DETROIT | MI | 48235 | 1118 |
| DONALD C OVERTON & | TAMMY A OVERTON JT TEN | 306 KANAWAH RUN | | | YORKTOWN | VA | 23693 | 2763 |
| DONALD C OVERY | TR DONAL C OVERY REV LIV TRUST | UA 05/03/01 | 6175 E SURREY RD | | BLOOMFIELD HILLS | MI | 48301 | 1651 |
| DONALD C PATRICK | 321 LAMSON ST | | | | GRAND LEDGE | MI | 48837 | 1711 |
| DONALD C PAUL | 361 AUGUSTINE ST | | | | ROCHESTER | NY | 14613 | 1309 |
| DONALD C PAYNE & | LYNN LOK-PAYNE | 6147 ALDEA DR | | | EL DORADO HILLS | CA | 95762 | |
| DONALD C PEARSON & | JANET R PEARSON JT TEN | 3116 LINDENWOOD LN | | | GLENVIEW | IL | 60025 | 2651 |
| DONALD C PERRY | 2475 WHISPERING PINES CT | | | | SPRING HILL | FL | 34606 | 7041 |
| DONALD C PETERSON | TR PETERSON FAM LIVING TRUST | UA 01/08/97 | 160 CAYMUS CT | | SUNNYVALE | CA | 94086 | 7023 |
| DONALD C PHILLIPS | 1445 CLEAR BROOK DR | | | | DAYTON | OH | 45440 | 4335 |
| DONALD C PHILLPOTTS & | JUDIENE M PHILLPOTTS | TR DONALD C PHILLPOTTS REV TRUST | UA 04/06/01 | 106 TRIER | SAGINAW | MI | 48602 | 3062 |
| DONALD C POOSCH & | DARLENE POOSCH JT WROS | 960 PINE TRAIL DR | | | ROCHESTER HLS | MI | 48307 | 5747 |
| DONALD C REDINBO | 1500 SCHUYLER AVE | | | | LAFAYETTE | IN | 47904 | |
| DONALD C REYNOLDS | 802 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468 | 9737 |
| DONALD C REYNOLDS | BEVERLY E REYNOLDS JT TEN | 6311 KENHOWE DR | | | BETHESDA | MD | 20817 | 5419 |
| DONALD C REYNOLDS | CHARLES SCHWAB & CO INC CUST | 3716 VINEWOOD DR | | | ANDERSON | CA | 96007 | |
| DONALD C REYNOSA | 10318 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344 | 6821 |
| DONALD C RICHARDS | 7 SMITH AVENUE | | | | NEWPORT | RI | 02840 | 1725 |
| DONALD C ROCHE | 25 SOUTH ST | APT A8 | | | MARCELLUS | NY | 13108 | 1322 |
| DONALD C ROGERS | 1015 S RAYMOND ROAD | | | | BATTLE CREEK | MI | 49014 | 8202 |
| DONALD C SCHMIDT | 2403 LUIGS RD | | | | WADESVILLE | IN | 47638 | |
| DONALD C SCHMIDT | 284 WICKSHIRE DR | | | | EAST MEADOW | NY | 11554 | |
| DONALD C SCHMIDT | 4550 N ZIMMER RD | | | | WILLIAMSTON | MI | 48895 | 9609 |
| DONALD C SCHMIDT | CHARLES SCHWAB & CO INC CUST | 2403 LUIGS RD | | | WADESVILLE | IN | 47638 | |
| DONALD C SHALLCROSS & | J CONSTANCE SHALLCROSS JT TEN | 11425 SOUTH COLLEGE AVENUE | | | TULSA | OK | 74137 | 8727 |
| DONALD C SHANE | 1410 LONG VIEW DR | | | | PEARLAND | TX | 77581 | 6390 |
| DONALD C SIEBER & | MARILYN A SIEBER JT TEN | 6339 S 30TH ST | | | KALAMAZOO | MI | 49048 | 9346 |
| DONALD C SMITH | 108 S PALACE | | | | TYLER | TX | 75702 | |
| DONALD C SMITH | IRA | 9320 LOCARNO | | | DALLAS | TX | 75243 | 7218 |
| DONALD C SMITH TTEE | FBO DONALD C SMITH REV TRUST 1 | U/A/D 12-22-1997 | 13910 RIO HONDO CIRCLE #420F | | LA MIRADA | CA | 90638 | 3225 |
| DONALD C SNYDER | 2380 144TH AVENUE | | | | DORR | MI | 49323 | 9704 |
| DONALD C SODORA & | ALICE G SODORA JT TEN | 15737 LIBERTY CT | | | ORLAND PARK | IL | 60462 | 4557 |
| DONALD C SOLOMON | 3616 SEAWAY DR | | | | LANSING | MI | 48911 | 1911 |
| DONALD C SONGSTAD | 137 CROSWELL ROAD | | | | COLUMBUS | OH | 43214 | 3007 |
| DONALD C SPAULDING | 8 TATOMUCK RD EAST | | | | POUND RIDGE | NY | 10576 | 1433 |
| DONALD C SPELL | 6001 E CR 850 N | | | | MOORELAND | IN | 47360 | 9779 |
| DONALD C SPELL | 6001 W 850 N | | | | MOORELAND | IN | 47360 | |
| DONALD C SPENCER | 2295 WILSON RD | | | | CURRAN | MI | 48728 | 9509 |
| DONALD C STEFFEE | CHARLES SCHWAB & CO INC CUST | 118 LORI CIRCLE | | | SPARTANBURG | SC | 29303 | |
| DONALD C STEWART | 2429 NORBERT ST | | | | FLINT | MI | 48504 | 4682 |
| DONALD C STROUSE & | SALLY JANE STROUSE | 1617 SUTTON CT | | | GOSHEN | IN | 46526 | |
| DONALD C STRUGALA | 945 KENILWORTH | | | | CLAWSON | MI | 48017 | 1018 |
| DONALD C STRUGALA | 945 KENILWORTH PL | | | | CLAWSON | MI | 48017 | 1018 |
| DONALD C SWINDLE | 46 RAINBOW LANE | | | | MOORESVILLE | IN | 46158 | 8204 |
| DONALD C TALLEY | 1420 WEST MARSHALL | | | | LONGVIEW | TX | 75604 | 5113 |
| DONALD C TAYLOR & | CHRISTINE L TAYLOR JT TEN | 1814 SO QUEEN WAY | | | LAKEWOOD | CO | 80232 | 6176 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD C TAYLOR TRUSTEE | DONALD C TAYLOR TRUST | UAD 11/20/2007 | 1654 S MAPLE | | ANN ARBOR | MI | 48103 | 4460 |
| DONALD C THAYER & | JUNE THAYER JT TEN | 15 VALLEY LANE | | | AVON | NY | 14414 | 1040 |
| DONALD C THOMAS | 2285 NEBRASKA | | | | SAGINAW | MI | 48601 | 5328 |
| DONALD C THOMPSON TR | DONALD C THOMPSON TRUST | U/A DATED 8/16/94 | 239 MIRA MAR AVE | | LONG BEACH | CA | 90803 | 6153 |
| DONALD C THORN | 423 EVANS AVE | | | | SAN ANTONIO | TX | 78209 | 3725 |
| DONALD C TINGLER & | ESTA B TINGLER JT TEN | HC 68 BOX 30 | | | SMITHVILLE | WV | 26178 | 9731 |
| DONALD C TOOMEY | 3040 FLEMING ROAD | | | | FOWLERVILLE | MI | 48836 | 9552 |
| DONALD C TOWNSEND | 6308 CANYON COVE DR | | | | SALT LAKE CITY | UT | 84121 | 6336 |
| DONALD C TRIBIT | 173 MERCER MILL RD | | | | LANDENBERG | PA | 19350 | 9124 |
| DONALD C VANSELOUS | 355 MARLBORO RD | | | | WOOD RIDGE | NJ | 07075 | |
| DONALD C VEVERKA | 5306 BRAINARD RD | | | | SOLON | OH | 44139 | 1108 |
| DONALD C VIBBER & | DAVID E VIBBER JT TEN | 37 POWDER RIDGE RD | | | ENFIELD | CT | 06082 | 4711 |
| DONALD C VILEN | PO BOX 370 | | | | KIRKLAND | WA | 98083 | |
| DONALD C WALLACE TTEE | FBO THE DONALD C WALLACE TR | U/A/D 09/07/99 | 255 DESERT INN WAY | | COLORADO SPRINGS | CO | 80921 | 2647 |
| DONALD C WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303 | 2513 |
| DONALD C WEBSTER | 9825 LAKE FAIRWAYS BLVD | | | | N FT MYERS | FL | 33903 | 1221 |
| DONALD C WEST JR | CGM IRA ROLLOVER CUSTODIAN | U/A/D 09/14/89: SALEM WOODS I | 2330 E. 29TH ST.APT. #101 | | OAKLAND | CA | 94606 | 3581 |
| DONALD C WILLIAMS TRUST U/A DTD 12/15/01 | DONALD C WILLIAMS TTEE | P.O. BOX 117 | | | WICOMICO CHURCH | VA | 22579 | |
| DONALD C WILLS | TR UA 03/13/92 | DONALD C WILLS TRUST | 215 W FLINT ST | | DAVISON | MI | 48423 | |
| DONALD C WINKLEY | 6317 BOCA RATON DR | | | | CRP CHRISTI | TX | 78413 | 2617 |
| DONALD C WOOD | 2900 CAMINO TASSAJARA | | | | DANVILLE | CA | 94506 | 6103 |
| DONALD C WYSONG | 2865 E F 30 | | | | MIKADO | MI | 48745 | 9615 |
| DONALD C Y LEE | 238 DE LONG ST | | | | SAN FRANCISCO | CA | 94112 | |
| DONALD C YOUNG | 39 | 7348 N STATE RD | | | LIZTON | IN | 46149 | 9541 |
| DONALD C YOUNG | 390 HERITAGE DR | | | | MILFORD | MI | 48381 | |
| DONALD C ZGONC | 2413 BUNKER LN APT C | | | | WILLOUGHBY | OH | 44094 | 8019 |
| DONALD C. DRURY | CGM IRA CUSTODIAN | 3285 AINTREE CHASE | | | CUMMING | GA | 30028 | 8101 |
| DONALD C. KUNTZ TTEE | FBO DONALD C KUNTZ TRUST AGRMT | U/A/D 07-22-2008 | 812 BRINY AVE | PENTHOUSE B | POMPANO BEACH | FL | 33062 | 6325 |
| DONALD C. MAZZARO AND | BARBARA MAZZARO JTWROS | 33 SUNSET ROAD | | | BLOOMINGDALE | NJ | 07403 | 1941 |
| DONALD C. MONTGOMERY | 7330 LEE HWY APT 103 | | | | FALLS CHURCH | VA | 22046 | 4719 |
| DONALD C. RHODES | 214 4 MILE RD | | | | RACINE | WI | 53402 | 2202 |
| DONALD C. RHODES | 214 4 MILE RD | RACINE WI 53402-2202 | | | RACINE | WI | 53402 | 2202 |
| DONALD CADY | 3248 DUBLIN RD | | | | N CHARLESTON | SC | 29420 | |
| DONALD CALDWELL | CHARLES SCHWAB & CO INC CUST | PO BOX 427 | | | BROWNWOOD | TX | 76804 | |
| DONALD CALVIN PITTMAN | 182 COCHRAN RD | | | | RICHTON | MS | 39476 | |
| DONALD CAMERON JOHNSTON EXECS | EXECUTRIX FOR THE ESTATE OF | DUART JENNETTE JOHNSTON | 1021 13TH AVENUE PLACE NW | | HICKORY | NC | 28601 | 2300 |
| DONALD CAMP | 534 S. 4500 W. | | | | WEST POINT | UT | 84015 | 6834 |
| DONALD CAMPBELL | 3090 N SARSAPARILLA PL | | | | TUCSON | AZ | 85749 | 9237 |
| DONALD CAMPBELL | 340 SHARPLESS STREET | | | | WEST CHESTER | PA | 19382 | |
| DONALD CANNON | 40 PINERIDGE RD | | | | WHITE PLAINS | NY | 10603 | |
| DONALD CAPOCCIA SR. | 446 KENT AVE APT 3B | | | | BROOKLYN | NY | 11211 | 5923 |
| DONALD CAREY | 1723 DOGLEG DR | | | | VENICE | FL | 34285 | 4567 |
| DONALD CAREY PRITT | 687 SPRUCEY LN | | | | MOUNTAIN CITY | TN | 37683 | |
| DONALD CARL MAYNARD | CHARLES SCHWAB & CO INC CUST | 1343 SAINT JOSEPH CIR | | | SAINT JOSEPH | MI | 49085 | |
| DONALD CARL SCHADT & | SHARON K SCHADT | 10348 TALISMAN RD | | | SUN CITY | AZ | 85351 | |
| DONALD CAROTHERS | CHARLES SCHWAB & CO INC CUST | 5178 MOWRY AVE # 2106 | | | FREMONT | CA | 94538 | |
| DONALD CARPENTER | 500 HWY 254 | | | | CLEVELAND | GA | 30528 | 5181 |
| DONALD CARTER | 4301 NORFOLK AVE | | | | BALTIMORE | MD | 21216 | 1137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD CARTER CAMPBELL | PO BOX 9391 | | | | COLLEGE STATION | TX | 77842 |
| DONALD CASTAGNOLA | CGM IRA ROLLOVER CUSTODIAN | 2980 FLEETWOOD DRIVE | | | SAN BRUNO | CA | 94066 | 1810 |
| DONALD CASTLE | 2410 ROY AVENUE | | | | CRESCENT CITY | CA | 95531 |
| DONALD CAUDILL & | JANICE CAUDILL JT TEN | 1148 BIT PLACE | | | W CARROLLTON | OH | 45449 | 2116 |
| DONALD CAUGHEY | 197 COUNTRY WAY DR | | | | LINCOLNTON | NC | 28092 | 6230 |
| DONALD CELIDONIO | ROSE CELIDONIO JT TEN | NON PURPOSE LOAN ACCOUNT | 5 CARLYLE COURT | | MANCHESTER | NJ | 08759 | 6065 |
| DONALD CELMER | 39413 HEATHERHEATH DRIVE | | | | CLINTON | MI | 48038 | 2644 |
| DONALD CHANDLER & | NANCY A CHANDLER | JTTEN | 2420 HYLANE CT NE | | GRAND RAPIDS | MI | 49505 | 3963 |
| DONALD CHARLES BERRA SR | 555 INVERRARY CT | | | | EUREKA | MO | 63025 |
| DONALD CHARLES LOOPER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1010 COUNTRY CLUB RD APT M1 | | COOKEVILLE | TN | 38501 |
| DONALD CHAROBEE | 42060 PLANTATION CIRCLE | | | | ELIZABETH | CO | 80107 |
| DONALD CHESS | 1311 SIFLY ROAD | | | | ORANGEBURG | SC | 29118 | 1333 |
| DONALD CHIPKIN & | NANETTE CHIPKIN JT TEN | 608 N DOUGLASS AVE | | | MARGATE | NJ | 08402 | 1933 |
| DONALD CHRIST | CHARLES SCHWAB & CO INC CUST | 3215 PINE CLUB DR | | | PLANT CITY | FL | 33566 |
| DONALD CHRISTENSEN | 217 S CONCORD AVE | | | | WATERTOWN | WI | 53094 | 5115 |
| DONALD CHURCH JR | 104 CLARENCE ST | | | | HOLLY | MI | 48442 | 1414 |
| DONALD CLARK | 5040 SIDNEY RD | | | | CINCINNATI | OH | 45238 |
| DONALD CLARK & | JANE C CLARK JT TEN | 4701 HAMLETS GROVE DR | | | SARASOTA | FL | 34235 | 2237 |
| DONALD CLARKE HOPKINS | 1905 HICKORY SHADE DRIVE | | | | MOSELEY | VA | 23120 |
| DONALD CLAUDE PIPER | 250 WILDWOOD LN | | | | MOUNTAIN REST | SC | 29664 |
| DONALD CLAY | 1137 RIEBLI RD | | | | SANTA ROSA | CA | 95404 |
| DONALD CLAY LOCKLEY | CHARLES SCHWAB & CO INC CUST | 206 BOBBYS CV | | | GEORGETOWN | TX | 78633 |
| DONALD CLAY LOCKLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 206 BOBBYS CV | | GEORGETOWN | TX | 78633 |
| DONALD CLAYTON SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 55 GLENGARRY WAY | | HILLSBOROUGH | CA | 94010 | 7361 |
| DONALD CLEMENT PASQUINI | DONALD C PASQUINI TRUST | 1558 ELSDON CIR | | | CARMICHAEL | CA | 95608 |
| DONALD CLIFFORD GILLASPY JR | 19616 N 78TH LANE | | | | GLENDALE | AZ | 85308 |
| DONALD CLOS & | PATRICIA CLOS JT WROS | 21320 FRAZHO ST | | | ST CLR SHORES | MI | 48081 | 3129 |
| DONALD COCHRAN | 894 E. VILLAGE DR. | | | | CARMEL | IN | 46032 |
| DONALD COGHILL SR | 8514 W COUNTRY GABLES DR | | | | PEORIA | AZ | 85381 | 2766 |
| DONALD COGSWELL & | JOAN M COGSWELL | 81 N. EASTER ISLAND CIRCLE | | | ENGLEWOOD | FL | 34223 |
| DONALD COLEMAN | 18033 JERICHO RD | | | | WATERTOWN | NY | 13601 |
| DONALD COMPTON & | DAVID V COMPTON & | CARLA L COMPTON & | GREG S COMPTON JT TEN | 2 HUDSON | CARLTON | MI | 48117 | 9197 |
| DONALD CONE | 5257 BUCKEYSTOWN PIKE | #442 | | | FREDERICK | MD | 21704 |
| DONALD COOPER | 1250 WRIGLEY ST | | | | LAKEPORT | CA | 95453 | 5711 |
| DONALD COOPER | 899 OAK STREET | | | | FLORENCE | NJ | 08518 | 2615 |
| DONALD CORDELL | 26739 GREYTHORNE TRAIL | | | | FARMINGTON | MI | 48334 |
| DONALD CORDER | 4022 PORT ROYAL DR | | | | RICHMOND | KY | 40475 |
| DONALD CORYELL & | CHRISTINE CORYELL JT TEN | 337 BELLA VISTA LN | | | MARTINDALE | TX | 78655 | 3920 |
| DONALD COSTELLO & | ELLEN COSTELLO | 11 ANDOVER AVE | | | BRIDGEWATER | NJ | 08807 |
| DONALD COVER | 177 DAVIE ST | | | | COOLEEMEE | NC | 27014 |
| DONALD COX | 16904 WASHBURN | | | | DETROIT | MI | 48221 | 3406 |
| DONALD CRAIG FECEL | 12530 OVERCUP DR | | | | HOUSTON | TX | 77024 | 4916 |
| DONALD CRANE | 10717 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 |
| DONALD CRANE | 10717 INDEPENDENCE AVE | CHATSWORTH CA 91311-1557 | | | CHATSWORTH | CA | 91311 | 1557 |
| DONALD CRAWFORD & | JUNE C CRAWFORD JT TEN | 12747 PRENTISS RD | | | GARRETTSVILLE | OH | 44231 | 9697 |
| DONALD CRAWFORD & | MARLO MARIE CRAWFORD JT TEN | 708 BRANTENBURG WAY | | | LUTZ | FL | 33549 | 4523 |
| DONALD CROTEAU | 320 BELLIS COURT SE | | | | PALM BAY | FL | 32909 |
| DONALD CROWE | 8979 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD CROWELL | P.O. BOX 34374 | | | | PENSACOLA | FL | 32507 | |
| DONALD CRYER | 383 HARRISBURG HILL RD | | | | ALEXANDRIA | KY | 41001 | 9150 |
| DONALD CUNNINGHAM | 13182 SR 104 | | | | ASHVILLE | OH | 43103 | 9643 |
| DONALD CUNNINGHAM | 207 SPRING CREST DRIVE | | | | LAKESIDE-MARBLEHEAD | OH | 43440 | |
| DONALD D ABERNETHY JR | 14 MOUNT VERNON CIR | | | | ASHEVILLE | NC | 28804 | |
| DONALD D ALLEN | 35517 79TH AVENUE | | | | LAWTON | MI | 49065 | 9424 |
| DONALD D ALLEN | 9309 W BRISTOL | | | | SWARTZ CREEK | MI | 48473 | 8559 |
| DONALD D ALVERSON | 4846 TREAT HWY | | | | ADRIAN | MI | 49221 | 8640 |
| DONALD D AQUILA & | MRS BARBARA A AQUILA JT TEN | 53 HOLTON ST | | | SEWAREN | NJ | 07077 | 1434 |
| DONALD D ARNOLD | PMB 2907 PO BOX 2430 | | | | PENSACOLA | FL | 32513 | |
| DONALD D ARNOLD | PO BOX 2430 | | | | PENSACOLA | FL | 32513 | 2400 |
| DONALD D BAETEN & | FLORENCE G BAETEN JT TEN | 1361 GRAYSTONE COURT | | | DE PERE | WI | 54115 | 8272 |
| DONALD D BALMER | 4651 PARES RD | | | | DIMONDALE | MI | 48821 | 9727 |
| DONALD D BARNETT JR | 3310 ELM SWAMP RD | | | | LEBANON | IN | 46052 | 8238 |
| DONALD D BARTON | 2616 LONE RD | | | | FREELAND | MI | 48623 | 7802 |
| DONALD D BEAL AND | ILENE S BEAL JTWROS | 3673 N STEVEN PL | | | COEUR D ALENE | ID | 83815 | 1802 |
| DONALD D BEATY ROTH IRA | FCC AS CUSTODIAN | 9028 SKYCREST | | | ST LOUIS | MO | 63126 | 2429 |
| DONALD D BELL | 38350 SHELBY DR | | | | WESTLAND | MI | 48186 | 5493 |
| DONALD D BELLER | 4864 OMENA CT | | | | STERLING HGTS | MI | 48314 | 1947 |
| DONALD D BOIVIN | P O BOX1413 | | | | SAN JOSE | CA | 95109 | 1413 |
| DONALD D BRANSON | 5981 BIRKDALE DR | | | | WEST CHESTER | OH | 45069 | 4972 |
| DONALD D BRONKALL AND | CONSTANCE J BRONKALL JTWROS | 531 EZMOR LN | | | WICKLIFFE | OH | 44092 | 2102 |
| DONALD D BROWER | 4669 MARTIN ST | | | | HAMILTON | MI | 49419 | 9704 |
| DONALD D BROWN | 609 N HENDRICKS AVE | | | | MARION | IN | 46952 | 2317 |
| DONALD D BRUNDAGE | 34 WILLIAMS ST | | | | HORNELL | NY | 14843 | 1421 |
| DONALD D BUCHANAN | 136 TARA LN | | | | GOODLETTSVLLE | TN | 37072 | |
| DONALD D BUCHANAN | RR 2 BOX 187 | | | | ROACHDALE | IN | 46172 | 9729 |
| DONALD D BURGEN | 7442 MCCOY ST | | | | SHAWNEE | KS | 66227 | 2623 |
| DONALD D BURROWS | 472 LILAC DRIVE | | | | LOS OSOS | CA | 93402 | 3748 |
| DONALD D CAETANO | 9 VICTOR RD | | | | BEACON | NY | 12508 | 3936 |
| DONALD D CAMERON TTEE | DONALD D CAMERON TRUST U/A | DTD 04/24/2003 | 431 CEDAR CLUB CIRCLE | | CHAPEL HILL | NC | 27517 | 7213 |
| DONALD D CARLSON | TR MARY ANN CARLSON REV LIV TR | UA 06/04/01 | 11480 COUNTY ROAD | 34 NW | ALEXANDRIA | MN | 56308 | |
| DONALD D CHRISTOPHER | CGM IRA CUSTODIAN | 135 TROY DEL WAY | | | WILLIAMSVILLE | NY | 14221 | 4545 |
| DONALD D CLARK | 12 WESLEYAN CT | | | | FAIRFIELD | OH | 45014 | 2922 |
| DONALD D CLARK AND | G YVONNE CLARK JTWROS | 10510 OLD LEO RD | | | FT WAYNE | IN | 46825 | |
| DONALD D CLAYCOMB | 42 COMMUNITY DR | | | | AVON LAKE | OH | 44012 | 1593 |
| DONALD D COLE | 7411 MUNSEY ROAD | | | | CORRYTON | TN | 37721 | 4703 |
| DONALD D CONYER | 18406 MASTERS CIRCLE | | | | LAGO VISTA | TX | 78645 | 8629 |
| DONALD D COOLEY | CHARLES SCHWAB & CO INC CUST | 20200 VIA SANTA TERESA | | | SAN JOSE | CA | 95120 | |
| DONALD D COX | 1384 E RICHMOND AVE | | | | FRESNO | CA | 93720 | 2241 |
| DONALD D CRAIG | 2121 NORTH PURDUM STREET | | | | KOKOMO | IN | 46901 | 1442 |
| DONALD D DASHIELL | CGM IRA CUSTODIAN | P.O. BOX 96 | | | LEESVILLE | TX | 78122 | 0096 |
| DONALD D DASHIELL | SEPARATE PROPERTY | P.O. BOX 96 | | | LEESVILLE | TX | 78122 | 0096 |
| DONALD D DAVIDSON | 351 JENKINS RD | | | | FORSYTH | MO | 65653 | 5233 |
| DONALD D DAVIS | 458 VAUGHAN DRIVE N | | | | SATSUMA | AL | 36572 | 2858 |
| DONALD D DEHMEL | 4389 E VIENNA RD | | | | CLIO | MI | 48420 | 9753 |
| DONALD D DELANEY | 44675 ROBSON | | | | BELLEVILLE | MI | 48111 | 1342 |
| DONALD D DEMARIA & | VIRGINA D DEMARIA | JT TEN | 5494 W BALDWIN | | SWARTZ CREEK | MI | 48473 | 9153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD D DOMBROWSKI | 4294 GLOVER RD | | | | ALMONT | MI | 48003 8805 |
| DONALD D DOMBROWSKI & | SHARON R DOMBROWSKI JT TEN | 4294 GLOVER RD | | | ALMONT | MI | 48003 8805 |
| DONALD D DONAGRANDI & | DORIS J DONAGRANDI | TR UA 11/27/92 DONALD D & | DORIS J DONAGRANDI TRUST | 9810 HART LAKE | OTTER LAKE | MI | 48464 9421 |
| DONALD D DUDLEY | PO BOX 93 | | | | CALEDONIA | MO | 63631 0093 |
| DONALD D DULEY | 3030 DONNELLY | | | | KANSAS CITY | MO | 64129 1547 |
| DONALD D DUMLER | 2078 N IRISH RD | | | | DAVISON | MI | 48423 9560 |
| DONALD D DUNHAM REVOCABLE TRUST | UAD 02/08/07 | DONALD D DUNHAM TTEE | 1 ADORACION POINT | | HOT SPRINGS | AR | 71909 7711 |
| DONALD D DUNHAM REVOCABLE TST | UAD 02/08/07 | DONALD D DUNHAM TTEE | # 1 ADORACION POINT | | HOT SPRINGS | AR | 71909 7711 |
| DONALD D DUQUET | 7392 170TH AVE | | | | REED CITY | MI | 49677 8541 |
| DONALD D ENDICOTT | 15615 SWEET BRIAR DRIVE | | | | BASEHOR | KS | 66007 |
| DONALD D FARRIS | 890 MACLAND RD UNIT 1701 | | | | DALLAS | GA | 30132 5786 |
| DONALD D FERRIS | N 7960 NORTON RD | | | | GOULD CITY | MI | 49383 9089 |
| DONALD D FOSTER & | DAVID P FOSTER & | BARBARA E JACK JT TEN | 5416 HOPKINS RD | | FLINT | MI | 48506 1560 |
| DONALD D FOWLER REVOCABLE | FAMILY TRUST | DONALD D & ELIZABETH A FOWLER | TTEES  UAD 04/19/91 | 3307 ALABAMA AVENUE | ALEXANDRIA | VA | 22305 1735 |
| DONALD D FRIED | 40 GLENHURST DR | | | | OBERLIN | OH | 44074 1435 |
| DONALD D FRY & | MRS MARY E FRY JT TEN | 4316 E ADDINGTON DR | | | ANAHEIM | CA | 92807 2902 |
| DONALD D GAZIE JR | 1144 STRATTON AVE | | | | GROVELAND | FL | 34736 8231 |
| DONALD D GERBER | 2806 NE US GRANT PL | | | | PORTLAND | OR | 97212 5069 |
| DONALD D GILBERT | 2029 LOGAN AVE | | | | HAMILTON | OH | 45015 1022 |
| DONALD D GIVONE | 260 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221 3735 |
| DONALD D GONYON | C/O MERKLE | 1377 PAREE ST #516 | | | NEWPORT | MI | 48166 9242 |
| DONALD D GOOLSBY | 17684 REDWOOD DR | | | | MACOMB | MI | 48042 3518 |
| DONALD D GRAY | 11492 CELINA RD | | | | PEYTONSBURG | KY | 42717 8717 |
| DONALD D GREEN | 429 EILEEN DR | | | | ROCHESTER | NY | 14616 2242 |
| DONALD D HAWS | 182 E 6715 SOUTH | | | | MIDVALE | UT | 84047 |
| DONALD D HELLER | 83370 563RD AVENUE | | | | STANTON | NE | 68779 7812 |
| DONALD D HELLER & | JOYCE A HELLER JT TEN | 83370 563 AVE | | | STANTON | NE | 68779 7812 |
| DONALD D HIATT | 5414 CLARK ROAD BOX 184 | | | | BATH | MI | 48808 9756 |
| DONALD D HILTS | 3358 ELLIS PARK DR | | | | BURTON | MI | 48519 1414 |
| DONALD D HOYE | 201 E 17TH COURT | | | | BENTON | KY | 42025 |
| DONALD D HUTCHINS & | MADALYN B HUTCHINS | TR HUTCHINS FAM TRUST | UA 02/29/96 | 1419 SOUTH EVERGREEN | ARLINGTON HTS | IL | 60005 3741 |
| DONALD D IRWIN | CAROL A IRWIN | 6140 FOXTRAIL PATH | | | SWARTZ CREEK | MI | 48473 8900 |
| DONALD D JENSEN | 330 S. 3RD STREET | | | | WYTHEVILLE | VA | 24382 |
| DONALD D JOHNSON & | JOANN M JOHNSON JT TEN | 7176 HOLCOMB RD | | | CLARKSTON | MI | 48346 1316 |
| DONALD D KELLY & | BARBARA A KELLY | TR DONALD D KELLY & BARBARA A | KELLY REV JT TRUST UA 7/22/98 | 19175 BEECHRIDGE DR | LAKE ANN | MI | 49650 9689 |
| DONALD D KEMP | 4213 N RAIDER RD | | | | MIDDLETOWN | IN | 47356 9735 |
| DONALD D KENNEDY | 1912 GROVE AVE | | | | OWOSSO | MI | 48867 3921 |
| DONALD D KERSHAW | 6 NORMANDY GARDENS | LONDON ON  N6H 4A9 | CANADA | | | | |
| DONALD D KIDD | 4159 COUNTY RD 144 | | | | TOWN CREEK | AL | 35672 |
| DONALD D KINGSLEY | 128 N CHERRY ST | | | | FLUSHING | MI | 48433 1602 |
| DONALD D KONZ | 5101 LINDBERG BOULEVARD | | | | W CARROLLTON | OH | 45449 2770 |
| DONALD D KORBIE | 1120 S LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067 3131 |
| DONALD D KUJAWA | 1107 DARTMOOR AVE | | | | PARMA | OH | 44134 3215 |
| DONALD D LAINE | CHARLES SCHWAB & CO INC.CUST | PO BOX 1636 | | | TUALATIN | OR | 97062 |
| DONALD D LAINE | PO BOX 1636 | | | | TUALATIN | OR | 97062 |
| DONALD D LEFFARD | 7236 SUNNY RD | | | | HUNTINGDON | PA | 16652 |
| DONALD D LEINWEBER | 29510 ENGLISH WAY | | | | NOVI | MI | 48377 2028 |
| DONALD D LENNOX | 2 STONECREEK LN | | | | PITTSFORD | NY | 14534 1894 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| DONALD D LEONARD | 4195 SPURWOOD DR | | | | SAGINAW | MI | 48603 | 7262 |
| DONALD D LEWIS | 828 S RINKER AVE | | | | AURORA | MO | 65605 | 2554 |
| DONALD D LINDSEY & | DOROTHY L LINDSEY JT TEN | C/O CAROL LINDSEY | PO BOX 2295 | | CARLSBAD | CA | 92018 | 2295 |
| DONALD D LINKE | 3651 MARINER BLUFF CT | | | | GAINESVILLE | GA | 30506 | 1098 |
| DONALD D LOWE | DONALD D LOWE FAMILY TRUST | 4459 DORCHESTER PLACE | | | CARLSBAD | CA | 92008 | |
| DONALD D LUND | 116 E MICHELLE LN | | | | PENDLETON | IN | 46064 | 9537 |
| DONALD D MAC DONALD | 25300 CONOVER DR | | | | BAY VILLAGE | OH | 44140 | 2652 |
| DONALD D MAC DONALD | 72 RIDGE RD S | CRYSTAL BEACH ON  L0S 1B0 | CANADA | | | | | |
| DONALD D MACA | DOROTHY E MACA TTEE | FBO DONALD D & DOROTHY E MACA | LIVING TRUST U/A/D 04-23-1991 | 1019 S 106TH PLAZA APT #205 | OMAHA | NE | 68114 | 4770 |
| DONALD D MATTHEWS | 1640 96TH AVE | | | | OAKLAND | CA | 94603 | 1518 |
| DONALD D MAUK & | NANCY MAUK JTWROS | 291 BURTS LANE | | | STOUT | OH | 45684 | 9088 |
| DONALD D MCCOY & | MARY S MCCOY JT TEN | 3 LEEDS RD | | | CHILLICOTHE | OH | 45601 | 1045 |
| DONALD D MCFARLAN & | BEVERLY A MCFARLAN JT TEN | G-1231 S ELMS RD | | | FLINT | MI | 48532 | |
| DONALD D MCGIBBON | 6287 SO 150 EAST | | | | JONESBORO | IN | 46938 | 9615 |
| DONALD D MEADOR | PO BOX 223 | | | | LA GRANGE | OH | 44050 | 0223 |
| DONALD D MONOSAM | 315 OVINGTON AVE 60 | | | | BROOKLYN | NY | 11209 | |
| DONALD D MONTGOMERY | CHARLES SCHWAB & CO INC CUST | 8814 PARDEE FOREST DR | APT A | | SAINT LOUIS | MO | 63123 | |
| DONALD D MOURNING | 1270 E EVANS CREEK RD | | | | ROGUE RIVER | OR | 97537 | 5514 |
| DONALD D MOUSER | PO BOX 311 | | | | MARBLE HILL | MO | 63764 | 0311 |
| DONALD D MURPHY | 11315 SW ESSEX DR | | | | LAKE SUZY | FL | 34269 | 9102 |
| DONALD D NAGEL | CUST STEVE A NAGEL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 9800 JAMES RIVER CIRCLE | FOUNTAIN VLY | CA | 92708 | 7310 |
| **DONALD D NELSON** | **1909 LYNBROOK LANE** | | | | **ARLINGTON** | **TX** | **76015** | **4009** |
| DONALD D NORTON | 7345 TIMOTHY DR | | | | N RIDGEVILLE | OH | 44039 | 4130 |
| DONALD D OLLA | ARLENE M OLLA | JT TEN | 454 PAXSON AVENUE | | TRENTON | NJ | 08690 | 1915 |
| DONALD D OLSON | 207 N MAIN ST | | | | ORFORDVILLE | WI | 53576 | 9748 |
| DONALD D ONCHUCK | KATHLEEN A ONCHUCK JT TEN | N8989 FLEMINGS RAPIDS RD | | | PHILLIPS | WI | 54555 | 6642 |
| DONALD D PARROTT | 3302 MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221 | 2246 |
| DONALD D PATTERSON | 551 ARGYLE AVE | MONTREAL QC  H3Y 3B8 | CANADA | | | | | |
| DONALD D PAYNE | 424 KENWAY DR | | | | LANSING | MI | 48917 | 3039 |
| DONALD D PEEK JR | 2060 FAIRWAY LAKES DR | | | | FRANKLIN | IN | 46131 | 8319 |
| DONALD D PELCHER | 9 IRIS LANE | | | | RANDOLPH | NJ | 07869 | 1503 |
| DONALD D PELCHER & | SALLY M PELCHER JT TEN | 9 IRIS LANE | | | RANDOLPH | NJ | 07869 | 1503 |
| DONALD D PIRRO | PATRIA R PIRRO JT TEN | 15950 SOUTH ISLAND ROAD | | | GRAFTON | OH | 44044 | 9239 |
| DONALD D PORTER | 7784 GOODALL RD | | | | DURAND | MI | 48429 | 9780 |
| DONALD D PRESSLEY | 2561 JACKSON TRACE RD | | | | OHATCHEE | AL | 36271 | 6007 |
| DONALD D PROSSER | 5512 CALLE DE RICARDO | | | | TORRANCE | CA | 90505 | |
| DONALD D PYLE | 307 S 27TH STREET | | | | LEXINGTON | MO | 64067 | 1926 |
| DONALD D RANDOLPH JR | 1351 BROWN HOLLOW DR | | | | ST JOHNS | MI | 48879 | 8728 |
| DONALD D RAPPLEY IRA | FCC AS CUSTODIAN | 11230 ROOSEVELT | | | SAGINAW | MI | 48609 | 9774 |
| DONALD D RICHMOND | 3042 EASTGATE | | | | BURTON | MI | 48519 | 1551 |
| DONALD D ROBERTS | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 | 2141 |
| DONALD D ROBINSON & | JUDITH ROBINSON JT WROS | 14742 FAIRWAY ST | | | LIVONIA | MI | 48154 | 5105 |
| DONALD D ROSEBERRY | MARY A ROSEBERRY | 680 UNIVERSITY LANE # 212 | | | ORANGE | VA | 22960 | |
| DONALD D SCHROCK | C/O EDWARD BRELAN | 4776 MT ETNA DR | | | SAN DIEGO | CA | 92117 | 3918 |
| DONALD D SCHULTZ | 1116 HARMONY CIRCLE N E | | | | JANESVILLE | WI | 53545 | 2006 |
| DONALD D SHAIN TTEE | DOLORES W SHAIN TTEE | U/A/D 04/29/96 | FBO DONALD D SHAIN TRUST | 47155 VICTORIAN SQUARE N | CANTON | MI | 48188 | 6323 |
| DONALD D SHIRLEY | 11711 LOCHRIDGE DR | | | | AUSTIN | TX | 78758 | 3539 |
| DONALD D SHOTWELL | 1320 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732 | 9749 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD D SKOWBO | 3109 GRANDVIEW DR | | | | SAN ANGELO | TX | 76904 | 7599 |
| DONALD D SMITH | 37708 AMBER DRIVE | | | | FARM HILLS | MI | 48331 | 1105 |
| DONALD D SMITH | PO BOX 855 | | | | DRAIN | OR | 97435 | 0855 |
| DONALD D SOLLEY | 68 DUNLOP STREET | | | | TN OF TONA | NY | 14150 | 7809 |
| DONALD D SOUTHWELL & | CINDY S COCCIA JT TEN | 5587 COUNTY RD 0025 | | | GARDEN | MI | 49835 | |
| DONALD D SOUTHWELL & | CINDY S COCCIA JT TEN | 5587 COUNTY RD 0025 | | | GARDEN | MI | 49835 | |
| DONALD D STADNIKA | 2945 TILDOW DR | | | | SAGINAW | MI | 48603 | 3022 |
| DONALD D STETTNISCH & | JUDY M STETTNISCH JT TEN | 1164 YANKEE RD | | | BARNES | KS | 66933 | 9445 |
| DONALD D STILES | 6819 CHERRY | | | | KANSAS CITY | MO | 64131 | 1344 |
| DONALD D STOUT II | 157 CANTERBURY ROAD | | | | PENDLETON | IN | 46064 | 8719 |
| DONALD D STULL  & | HARRIETT M STULL JT WROS | 15 DOWD COURT | | | KIMBALL | NE | 69145 | 1328 |
| DONALD D SULLIVAN & | JANIS M SULLIVAN | TR DONALD D & JANIS M SULLIVAN | TRUST UA 07/17/97 | 12072 FERRAND RD | MONTROSE | MI | 48457 | 9705 |
| DONALD D TEEGARDEN | 702 HILLCOURT | | | | PLEASANT HILL | MO | 64080 | 7562 |
| DONALD D THOFTNE | 2510 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546 | 5397 |
| DONALD D THORSBY | 14103 CLIO RD | | | | CLIO | MI | 48420 | 8804 |
| DONALD D TOWNER | RR 1 BOX 443 | | | | GREENWOOD | WV | 26415 | 9605 |
| DONALD D VEDA & | MARY LYNN VEDA JT TEN | 162 BELMONT DR | | | RAMSAY | MI | 49959 | |
| DONALD D WADE | 2325 CORINTH CHURCH RD | | | | BOUWMAN | GA | 30624 | 1710 |
| DONALD D WAGAMAN | 1628 ROOSEVELT RD | | | | MACHESNEY PK | IL | 61115 | 2117 |
| DONALD D WAGES & | JANET M WAGES | TR JANET M & DONALD D WAGES | LIVING TRUST UA 10/15/01 | 828 S HAUSER BLVD | LOS ANGELES | CA | 90036 | 4726 |
| DONALD D WEINSTEIN | 10763A LADYPALM LANE | | | | BOCA RATON | FL | 33498 | 1677 |
| DONALD D WHITMUS | 4413 MT HWY 13 | | | | WOLF POINT | MT | 59201 | 7004 |
| DONALD D WHYDE & | DONNA A WHYDE | 4023 DORSET | | | CASPAR | WY | 82609 | |
| DONALD D WILLIAMS | 445 BARTLETT RD | | | | HARBORCREEK | PA | 16421 | |
| DONALD D WILLIS | 7205 NORMA ST | | | | FT WORTH | TX | 76112 | 5825 |
| DONALD D WILMOTH | 119 S 68TH ST | | | | BROKEN ARROW | OK | 74014 | 6953 |
| DONALD D WILSON | 3116 ERINLANE | | | | INDEPENDENCE | MO | 64055 | 2760 |
| DONALD D WRIGHT | 9811 TECUMSEH CLINTON HWY | | | | TECUMSEH | MI | 49286 | 9602 |
| DONALD D WRIGHT | R R1 BOX 471 | | | | GREENFIELD | IL | 62044 | |
| DONALD D WRIGHT & | JUNE E WRIGHT JT TEN | RR1 BOX 471 | | | GREENFIELD | IL | 62044 | 9795 |
| DONALD D. BREWER TTEE | FBO DONALD DARRELL BREWER TRUS | U/A/D 07-08-1996 | 68 FRANKLIN STREET | | LACONIA | NH | 03246 | 2322 |
| DONALD D. NODINE ROTH IRA | FCC AS CUSTODIAN | 18 HILL ST | | | MILLINOCKET | ME | 04462 | 1412 |
| DONALD D. QUESNELL AND | KATHLEEN QUESNELL, JT TEN WROS | 141 SUNRISE AVENUE | | | KINGSTON | NY | 12401 | 1615 |
| DONALD D. ZENKER & | KATHY S. ZENKER  TEN COM | 10032 LOVELAND COURT | | | SHREVEPORT | LA | 71106 | 8538 |
| DONALD DALE ALEXANDER | 24398 JERKWATER RD | | | | SHERIDAN | IN | 46069 | 9613 |
| DONALD DANIEL DE CENSO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 579 EDGEWOOD RD | | MANSFIELD | OH | 44907 | |
| DONALD DARWIN AUSTIN | 2173 S CENTER RD APT 137 | | | | BURTON | MI | 48519 | 1809 |
| DONALD DATIN BIENVENUE & | CAROL ANN SCHERER | 4306 SAINT MARYS DR | | | ANACORTES | WA | 98221 | |
| DONALD DAUGHERTY | 4921 FOND DU LAC TRAIL | | | | MADISON | WI | 53705 | 4816 |
| DONALD DAVID BENJAMIN & | CYNTHIA BENJAMIN | DESIGNATED BENE PLAN/TOD | 8105 VACCHIANO DR | | PORT TOBACCO | MD | 20677 | |
| DONALD DAVID RYNER & | RAMONA M RYNER JT TEN | 9000 HWY 192 LOT 288 | | | CLERMONT | FL | 34714 | 8220 |
| DONALD DAVID SLOSBURG | 10040 REGENCY CIRCLE | STE 200 | | | OMAHA | NE | 68114 | 3734 |
| DONALD DAVIDE JR. | 4 MICHELLE DR | | | | SHOREHAM | NY | 11786 | 2009 |
| DONALD DAVIS | 3746 MARY EVELN WAY | | | | ALEXANDRIA | VA | 22309 | |
| DONALD DAVIS | 3830 CARVER RD | | | | MODESTO | CA | 95356 | 9601 |
| DONALD DEAN DECKER | 915 W 4TH ST | | | | HALSTEAD | KS | 67056 | |
| DONALD DEAN DECKER | 915 W 4TH ST | HALSTEAD KS 67056-2020 | | | HALSTEAD | KS | 67056 | 2020 |
| DONALD DEAN VON ESCHEN | 160 DESAULNIERS ST | LAMBERT ON  J4P 1M3 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD DEAN ZELT & | SALLY ANN ZELT | 1603 N HOOVER | | | GLADWIN | MI | 48624 |
| DONALD DEJEAN | 2420 E TRAVOIS | | | | PAHRUMP | NV | 89048 | 7835 |
| DONALD DEL DUCA | 68 E. BAYBERRY RD | | | | ISLIP | NY | 11751 | 4902 |
| DONALD DEL GIORNO & | DONNA NASTRO JT TEN | 30 HICKORY LN | | | LEVITTOWN | NY | 11756 | 3321 |
| DONALD DELANEY | 3717 BRISTOL DR | | | | DEXTER | MI | 48130 | 1076 |
| DONALD DELEHANT | 1205 SOUTH MAPLE | | | | SHENANDOAH | IA | 51601 | 2128 |
| DONALD DELLIQUANTI | CHARLES SCHWAB & CO INC.CUST | 25 CLOVER ST | | | TENAFLY | NJ | 07670 |
| DONALD DEMPSEY | 2100 N LINE ST | G302 | | | LANSDALE | PA | 19446 |
| DONALD DEPALMA | 32 RIVA BLVD | | | | BRICK | NJ | 08723 | 7971 |
| DONALD DERMODY | CGM IRA CUSTODIAN | 225 JOSLEN BOULEVARD | | | HUDSON | NY | 12534 | 1329 |
| DONALD DETRICK | 850 SNOQUALM PL | | | | NORTH BEND | WA | 98045 |
| DONALD DEULING | 208 SOUTH MULBERRY STREET | | | | CHILLICOTHE | OH | 45601 |
| DONALD DEVREE | 230 S STATE APT 140 | | | | ZEELAND | MI | 49464 | 1696 |
| DONALD DEWEY | 4437 MISSION AVE. APT B211 | | | | OCEANSIDE | CA | 92057 |
| DONALD DI FRANCESCO | 601 GRAYTON RD | | | | BEREA | OH | 44017 | 1104 |
| DONALD DI GIOVANNI & | DOROTHY DI GIOVANNI | 5403 BALTIMORE DR | #16 | | LA MESA | CA | 91942 |
| DONALD DICKENSON | P O BOX 109 | | | | SHASTA | CA | 96087 | 0109 |
| DONALD DICUNTO | 469 BAY RIDGE PARKWAY | | | | BROOKLYN | NY | 11209 | 2701 |
| DONALD DILEO | 4735 WILMER ST | | | | CARMICHAEL | CA | 95608 | 1038 |
| DONALD DISBROW | 404 S BROWNING AVENUE | | | | SOMERDALE | NJ | 08083 | 1210 |
| DONALD DISBROW | WBNA CUSTODIAN ROTH IRA | 404 S BROWNING AVENUE | | | SOMERDALE | NJ | 08083 | 1210 |
| **DONALD DISICK R/O IRA** | FCC AS CUSTODIAN | PO BOX # 2 | | | **WABAN** | **MA** | **02468** | **0001** |
| DONALD DISTEFANO | 3540 E PICO BLVD | | | | LOS ANGELES | CA | 90023 | 3925 |
| DONALD DOBBERT & | GLORIA DOBBERT JT TEN | PO BOX 2237 | | | RIALTO | CA | 92377 | 2237 |
| DONALD DOBINE | 19324 RYAN | | | | DETROIT | MI | 48234 | 1922 |
| DONALD DOBROWOLSKI | 107 B STREET | | | | BRICK | NJ | 08723 |
| DONALD DOGGETT & | JOAN DOGGETT JT TEN | 51 TOMAHAWK ST | | | YORKTOWN HEIGHTS | NY | 10598 | 6311 |
| DONALD DONALDSON | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603 | 2069 |
| DONALD DOOLEY   AND | CAROL DOOLEY | JT TEN | 24 LA SALLE STREET | | SELLERSBURG | IN | 47172 |
| DONALD DOSTER | 6808 SWEETFIELD DR. | | | | HUNTRESVILLE | NC | 28078 | 9737 |
| DONALD DOUGLAS DEMARIA | G5494 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DONALD DOUGLASS ANDERSON | 3510 CLAREMONT AVE | | | | CHATTANOOGA | TN | 37412 | 1704 |
| DONALD DOWELL | 355 CHICAGO AVE. | | | | GLADSTONE | OR | 97027 |
| DONALD DOYLE | 42609 PHEASANT RUN DR | | | | STERLING HTS | MI | 48313 | 2661 |
| DONALD DUANE NICHOLS | 4257 E VIENNA RD | | | | CLIO | MI | 48420 | 9752 |
| DONALD DUKE | 15650 PORTIS | | | | PLYMOUTH | MI | 48170 | 4808 |
| DONALD DYER | TR UA 06/04/87 DONALD DYER | 7913 WESTGATE DR | | | LENEXA | KS | 66215 | 2636 |
| DONALD E & PHYLLIS E SCHAFER | LIV TRUST UA/D 2 9 95 | DONALD E SCHAFER TRUSTEE & | PHYLLIS E SCHAFER TRUSTEE | 10792 E CARSON CITY RD BOX 202 | CARSON CITY | MI | 48811 | 202 |
| DONALD E ADAMS | 9745 SIESTA KEY | | | | PORTAGE | MI | 49002 | 3916 |
| DONALD E ADAMS & | SANDRA K ADAMS JT TEN | 9745 SIESTA KEY | | | PORTAGE | MI | 49002 | 3916 |
| DONALD E AGNEW | 4036 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237 | 3850 |
| DONALD E ALLEN | 1745 6TH ST | | | | MARYSVILLE | MI | 48040 | 2206 |
| DONALD E ALLEN | 17725 WOOD STREET | | | | MELVINDALE | MI | 48122 | 1077 |
| DONALD E ALTHEIDE | 97 LOCUST | | | | HIGHLAND | MI | 48357 | 5016 |
| DONALD E AMBY | 3615 S GREENLAWN TERR | | | | NEW BERLIN | WI | 53151 | 5473 |
| DONALD E AND WILLA M WHITE | TTEES JOINT REVOCABLE LIVING | TRUST OF DONALD E AND WILLA M | WHITE DTD 1/19/2001 | 5248 BATTLE CREEK RD | OLIVET | MI | 49076 | 9662 |
| DONALD E ANDERSON | 1740 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401 | 8194 |
| DONALD E ANDERSON | C/O CAROLYN JOHNSON | 6177 E LAKE RD | | | BURT | NY | 14028 | 9705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD E ANDREWS | 877 CHILI CLDWTR | | | | ROCHESTER | NY | 14624 | 3845 |
| DONALD E APT | 625 POST OAK DR | | | | PLANO | TX | 75025 | 6114 |
| DONALD E AUSTIN | 819 COUNTY RD 28 | | | | S NEW BERLIN | NY | 13843 | 2233 |
| DONALD E BACK | SUITE 273 | 2 OLD BROMPTON RD | LONDON SW7 3DQ | UNITED KINGDOM | | | |
| DONALD E BACKENSTO | 36 CLEVER LANE | | | | LEXINGTON | OH | 44904 | 1208 |
| DONALD E BAER | 1189 APRIL DRIVE | MISSISSAUGA ON L5J 3J6 | CANADA | | | | |
| DONALD E BAILEY & | CHERRILL A BAILEY JT TEN | 3317 MICHELANGELO COURT | | | LAS VEGAS | NV | 89129 | |
| DONALD E BALDECK & | EDITH BALDECK JT TEN | 122 OATKA AVE | | | MUMFORD | NY | 14511 | |
| DONALD E BALL & BARBARA L BALL | TTEES OF THE DONALD E BALL & | BARBARA L BALL TRUST DTD 12/26/86 | 10535 LEMORAN AVE | | DOWNEY | CA | 90241 | 2835 |
| DONALD E BARKER | H CHARLS 70 PO BOX 303 | | | | SANDY HOOK | KY | 41171 | 0303 |
| DONALD E BAROCK | RUTHJANE BAROCK JT TEN | 350 GRANDVIEW DRIVE | | | BRENT | AL | 35034 | 3317 |
| DONALD E BARTON | 1040 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342 | 3873 |
| DONALD E BARTZ | 185 POINSETTA | | | | BRIDGE CITY | TX | 77611 | 2236 |
| DONALD E BASTADY | 2187 WEST MORTON | | | | PORTERVILLE | CA | 93257 | 2680 |
| DONALD E BATES | 610 S FRONT ST | | | | CHESANING | MI | 48616 | 1418 |
| DONALD E BATTY | 50 HILLSIDE ROAD | | | | LINCOLN | RI | 02865 | 3403 |
| DONALD E BAUREIS AND | LILLIAN E BAUREIS | JT TEN | 762 ASPEN DRIVE | | LOMBARD | IL | 60148 | 4252 |
| DONALD E BEACH | 4351 DORTHEA ST | | | | YORBALINDA | CA | 92886 | 2623 |
| DONALD E BECK | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580 | 8521 |
| DONALD E BEDARD | 2311 BERWYN RD | | | | CHALFONTE | DE | 19810 | 3522 |
| DONALD E BEEBE | DESIGNATED BENE PLAN/TOD | 1939 JACKSON AVE APT 257 | | | ANN ARBOR | MI | 48103 | |
| DONALD E BELL | PATRICIA M BELL TTEES | U/A/D 03-21-2007 | DONALD & PATRICIA BELL LIV TR | 220 BUSH ST., SUITE 1300 | SAN FRANCISCO | CA | 94104 | 3567 |
| DONALD E BENTON | 1150 N LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430 | 9642 |
| DONALD E BERDICK JR | 764 VOLUNTOWN RD | | | | GRISWOLD | CT | 06351 | 2644 |
| DONALD E BERNARD & | MARLENE R BERNARD JT TEN | 5321 VINEYARD LANE | | | FLUSHING | MI | 48433 | 2437 |
| DONALD E BITELY | PO BOX 8794 | | | | KENTWOOD | MI | 49518 | 8794 |
| DONALD E BLOCK | CHARLES SCHWAB & CO INC CUST | 13425 CARAWAY DR | | | SUN CITY WEST | AZ | 85375 | |
| DONALD E BOHL | 4506 PENGELLY | | | | FLINT | MI | 48507 | 5445 |
| DONALD E BORKOSKY & | SYLVIA R BORKOSKY JT TEN | 461 WESTCHESTER DR SE | | | WARREN | OH | 44484 | 2178 |
| DONALD E BORKOSKY AND | SYLVIA R BORKOSKY JTWROS | 461 WESTCHESTER DRIVE | | | WARREN | OH | 44484 | 2178 |
| DONALD E BOTKIN | 10208 MILE ROAD | | | | NEW LEBANON | OH | 45345 | 9664 |
| DONALD E BOTKIN & | MARTHA J BOTKIN JT TEN | 10208 MILE ROAD | | | NEW LEBANON | OH | 45345 | 9664 |
| DONALD E BOWLES | P O BOX 1999 | | | | MADISONVILLE | KY | 42431 | |
| DONALD E BOWYER & | CATHERINE M BOWYER JT TEN | BOX 96 | | | ORESTES | IN | 46063 | 0096 |
| DONALD E BOYLAN | 3013 FERGUSON ROAD | | | | HUNTINGTON | WV | 25705 | 1606 |
| DONALD E BOYLE | 201 1/2/ N COOK RD | | | | MUNCIE | IN | 47303 | 4580 |
| DONALD E BRADBURY | 101 S WILLOW GROVE COURT | | | | ST PETERS | MO | 63376 | 4616 |
| DONALD E BRADEN & BARBARA A | BRADEN | TR BRADEN REVOCABLE TRUST | UA 4/25/01 | 15249 EAST PALISADES BLVD | FOUNTAIN HILLS | AZ | 85268 | 4370 |
| DONALD E BRANCHAUD | DONALD BRANCHAUD INTER VIVOS T | 8360 PALM LAKES CT | | | SARASOTA | FL | 34243 | |
| DONALD E BRAY | 9812 N COUNTY ROAD 200 E | | | | BRAZIL | IN | 47834 | 7703 |
| DONALD E BREECE | 193 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380 | 1223 |
| DONALD E BRICE | 15056 DUFFIELD RD | | | | BYRON | MI | 48418 | 9039 |
| DONALD E BRINKMAN | 11900 ARALIA CT | | | | SHELBY TOWNSHIP | MI | 48315 | 3301 |
| DONALD E BRODRICK | 10406 ROBERT LANE | | | | PLYMOUTH | MI | 48170 | 3807 |
| DONALD E BROSE | 232 TERRACE DRIVE | | | | MANKATO | MN | 56001 | 5352 |
| DONALD E BRYZEAL | 1486 FENWAY DR | | | | FENTON | MO | 63026 | 2370 |
| DONALD E BUCHER | 1150 E MAPLE AVE | | | | MIAMISBURG | OH | 45342 | 2516 |
| DONALD E BUCKNER | PO BOX 2788 | | | | COOKEVILLE | TN | 38502 | 2788 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD E BUETHE | 6246 FAIRSKIES DR | | | | NEW PORT RICHEY | FL | 34655 | 1174 |
| DONALD E BUNDY JR | 5412 NW HOUSTON LAKE DR | | | | KANSAS CITY | MO | 64151 | 3468 |
| DONALD E BUNDY JR & | AMY L BUNDY JT TEN | 5412 NW HOUSTON LAKE DRIVE | | | KANSAS CITY | MO | 64151 | |
| DONALD E BURGIN | PO BOX 453 | CENTAL PARK STATION | | | BUFFALO | NY | 14215 | 0453 |
| DONALD E BURKETT | DOROTHY L BURKETT JTTEN | 4178 SCARE HILL ROAD | | | GREENCASTLE | PA | 17225 | 8602 |
| DONALD E BURTON & | LORA J BURTON JT TEN | 251 MERRIWEATHER RD | | | GROSSE POINTE | MI | 48236 | 3428 |
| DONALD E BUSHEK JR | 9945 MEADOW AVE | | | | SAINT LOUIS | MO | 63125 | 2951 |
| DONALD E BUSSEY | 14844 SAN ARDO DR | | | | LA MIRADA | CA | 90638 | 4634 |
| DONALD E CAMPBELL | 2433 JOHN GLENN RD | | | | DAYTON | OH | 45420 | 2526 |
| DONALD E CAMPBELL & | KATHY M CAMPBELL | 4128 FORT WORTH PL | | | ALEXANDRIA | VA | 22304 | |
| DONALD E CARPENTER | (TOD) CATHY S KNOWLDEN | (TOD) SCOTT R CARPENTER | (TOD) DAVID E CARPENTER | 22852 LEATHERWOOD ROAD | QUAKER CITY | OH | 43773 | 9586 |
| DONALD E CARRIER | 9392 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458 | 5322 |
| DONALD E CARTWRIGHT | PO BOX 1327 | | | | IDAHO SPRINGS | CO | 80452 | 1327 |
| DONALD E CASHION | 5017 DOVECOTE DRIVE | | | | NASHVILLE | TN | 37220 | 1613 |
| DONALD E CATHEY | 100 LOS ROBLES LN | | | | MOUNT IDA | AR | 71957 | 9707 |
| DONALD E CHAN | CHARLES SCHWAB & CO INC CUST | POST OFFICE BOX 546 | | | CULVER CITY | CA | 90232 | |
| DONALD E CHANEY (SEP IRA) | FCC AS CUSTODIAN | 2405 CEDARBROOK | | | SPRINGFIELD | MO | 65804 | 3409 |
| DONALD E CHAPMAN | RT 1 RT #1 BOX 311 | | | | HILTONS | VA | 24258 | 9782 |
| DONALD E CHEEKS | 716 WESTMINSTER CT | | | | AUGUSTA | GA | 30909 | 3448 |
| DONALD E CLARK | 2137 SUNNYTHORN RD | | | | BALT | MD | 21220 | 4922 |
| DONALD E CLARK | 230 RAWSON DR | | | | NEW CARLISLE | OH | 45344 | 1223 |
| DONALD E CLINE | 12 SAWTOOTH COURT | | | | HILTON HEAD ISLAND | SC | 29926 | 2543 |
| DONALD E COFFMAN | 3494 E LWR SPRINGBORO | | | | WAYNESVILLE | OH | 45068 | 9548 |
| DONALD E COLBY SR | 7804 CAMFIELD WAY | | | | INDIANAPOLIS | IN | 46236 | 9699 |
| DONALD E COLES | CHARLES SCHWAB & CO INC CUST | 5310 MILBURN RD | | | SAINT LOUIS | MO | 63129 | |
| DONALD E COLES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5310 MILBURN RD | | SAINT LOUIS | MO | 63129 | |
| DONALD E COLLINS | 196 HINMAN AVE | | | | BUFFALO | NY | 14216 | 1110 |
| DONALD E COMBE | 7316 S INDEPENDENCE ST | | | | LITTLETON | CO | 80128 | 4159 |
| DONALD E CONRAD | 4124 FULTON AVE | | | | MORAINE | OH | 45439 | 2122 |
| DONALD E COOK | 5049 S GRAVEL ROAD | | | | MEDINA | NY | 14103 | 9526 |
| DONALD E CORSON | 86 LEDGEWOOD CIRCLE | | | | ROCHESTER | NY | 14615 | 1402 |
| DONALD E COX | 20 COACH LOOP | | | | BUFFALO | MO | 65622 | 6258 |
| DONALD E COX | 5458 N DEWITT RD | | | | ST JOHNS | MI | 48879 | 8411 |
| DONALD E CROCK & | MARIANNE CROCK JTWROS | 316 NORTH STREET | | | TIPTON | IA | 52772 | 1310 |
| DONALD E CUMMINGS | 16 COWPERTHWAITE SQUARE | | | | WESTFIELD | NJ | 07090 | 4048 |
| DONALD E CURBEAU | 111 SUNSET AVE | | | | PENN YAN | NY | 14527 | 1827 |
| DONALD E CZAPOR | 10 EARL COURT | | | | TIPP CITY | OH | 45371 | 1209 |
| DONALD E CZAPOR | 536 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371 | 1107 |
| DONALD E CZAPOR II | 536 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371 | 1107 |
| DONALD E DALY & | EVELYN M DALY JT TEN TOD | MARSHALL A DALY SUBJECT TO STA | TOD RULES | 10337 OAK GROVE CIR | BLOOMINGTON | MN | 55431 | 3121 |
| DONALD E DAVIES | 823 GLENGARRY GRESENT | NANAIMO BC V9R 6P3 | CANADA | | | | | |
| DONALD E DAVIS | 4112 DOANE HWY | | | | POTTERVILLE | MI | 48876 | 9715 |
| DONALD E DAVIS | CUST RYAN M DAVIS UTMA MD | 15105 TRAILRIDGE RD | | | CUMBERLAND | MD | 21502 | 5846 |
| DONALD E DAY | 3580 RESERVE CT | | | | HIGHLAND | MI | 48356 | 2350 |
| DONALD E DEFORD | 8454 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| DONALD E DEIBEL | 3864 FAIRMOOR ROAD | | | | COLUMBUS | OH | 43228 | 2115 |
| DONALD E DEIBEL & | CAROL S DEIBEL JT TEN | 3864 FAIRMOOR ROAD | | | COLUMBUS | OH | 43228 | 2115 |
| DONALD E DEIS | 837 CRESTMONT DRIVE | | | | DAYTON | OH | 45431 | 2902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD E DENMAN | 1045 CUTOFF RD | | | | FARWELL | MI | 48622 9733 |
| DONALD E DETHLEFS | 4237 A ST | | | | OMAHA | NE | 68105 3822 |
| DONALD E DETHLEFS & | ANN M DETHLEFS JT TEN | 4237 A STREET | | | OMAHA | NE | 68105 3822 |
| DONALD E DICKERSON | 5857 PICKBOURNE | | | | COMMERCE | MI | 48382 3056 |
| DONALD E DILLING | 1617 CHIDWELL ST NE | | | | CANTON | OH | 44714 3205 |
| DONALD E DILLMAN & | MRS IVA JEANNE DILLMAN JT TEN | 208 MIAMI LAKES DR | | | MILFORD | OH | 45150 5800 |
| DONALD E DITTY | 152 DOGWOOD LN | | | | JACKSBORO | TN | 37757 2811 |
| DONALD E DOPERALSKI | 7438 W OHIO AVE | | | | MILWAUKEE | WI | 53219 3917 |
| DONALD E DOTSON | 1570 E 545 | | | | BRIGHTON | MO | 65617 7174 |
| DONALD E DRIVER | 5222 WEAVER LANE | | | | GLOUCESTER | VA | 23061 3422 |
| DONALD E EDEN | 105 A TAYLORTOWN RD | | | | BOONTON | NJ | 07005 8906 |
| DONALD E EIDSON | 3109 CANONGATE DR | | | | ARLINGTON | TX | 76015 |
| DONALD E EILERS | CHARLES SCHWAB & CO INC CUST | 6150 DUCK LAKE RD | | | WHITEHALL | MI | 49461 |
| DONALD E ELBERFELD & | BETTY M ELBERFELD | 532 GERON DR | | | SPRINGFIELD | OH | 45505 |
| DONALD E ELLIOTT | 2575 MIDLAND RD | | | | BAY CITY | MI | 48706 9202 |
| DONALD E ELLSWORTH II | 9481 E CLARENCE RD | | | | HARRISON | MI | 48625 |
| DONALD E ENGLISH | 423 BREDIN ST | | | | BUTLER | PA | 16001 4255 |
| DONALD E EPPES | P O BOX 24 | | | | NEW YORK | NY | 10026 0024 |
| DONALD E ERB | 17361 NORMANDY DR | | | | MACOMB | MI | 48044 5578 |
| DONALD E ESSIG | CUST GARY WAYNE ESSIG UGMA IN | PO BOX 242 | | | TIPTON | IN | 46072 0242 |
| DONALD E ESSIG | CUST GARY WAYNE ESSIG UGMA MI | PO BOX 242 | | | TIPTON | IN | 46072 0242 |
| DONALD E ETTER & | SONYA A ETTER JT TEN | 7610 W 93RD ST | | | ZIONSVILLE | IN | 46077 8305 |
| DONALD E EUGLEY | 2690 WASHINGTON RD | | | | WALDOBORO | ME | 04572 5647 |
| DONALD E EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011 2475 |
| DONALD E EVANS | 4249 RICHLAND DR | | | | DAYTON | OH | 45432 1415 |
| DONALD E FAIRBANKS & | SHIRLEY E FAIRBANKS JT TEN | 10224 GRANDVIEW DR | | | LA MESA | CA | 91941 6842 |
| DONALD E FARRY TTEE | U/W AUBREY C KHOURY | 110 MOCKINGBIRD TRL | | | PALM BEACH | FL | 33480 3116 |
| DONALD E FAULKNER | 8 COUNTY ROAD 427 | | | | IUKA | MS | 38852 6310 |
| DONALD E FERNER | 700 ADAMS STREET | | | | BYRON CENTER | MI | 49315 9512 |
| DONALD E FEYERS | 122 LENOX DRIVE | | | | COLUMBIA | TN | 38401 7273 |
| DONALD E FISH | 120 ROLLINS RD | | | | CHATSWORTH | CA | 91311 7007 |
| DONALD E FISH | CHARLOTTE E FISH JT TEN | TOD DTD 03/02/2009 | 6136 WAVERLY RD | | WEEKI WACHEE | FL | 34607 1549 |
| DONALD E FISHER | JANET A FISHER JT TEN | 19080 BELL RD | | | HIGGINSVILLE | MO | 64037 9155 |
| DONALD E FISHER TTEE | DONALD E FISHER REV TRUST | U/A 03/23/2005 | 2330 GRAND AVE #42 | | SAN DIEGO | CA | 92109 4755 |
| DONALD E FLOOD | 2114 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545 0532 |
| DONALD E FOLLEN | 421 MARTIN AV | | | | LEBANON | TN | 37087 3532 |
| DONALD E FOSTER | 1022 CR 705 | | | | WEST COLUMBIA | TX | 77486 9274 |
| DONALD E FOSTER | W 14405 CHARLES RD | | | | NINE MILE FALLS | WA | 99026 9657 |
| DONALD E FOWLER | 3684 SHADOW LANE NE | | | | ATLANTA | GA | 30319 2135 |
| DONALD E FRANKENFIELD | PO BOX 329 | | | | COOPERSBURG | PA | 18036 0329 |
| DONALD E FRAZIER | 4638 GOODISON PLACE DRIV | | | | ROCHESTER | MI | 48306 |
| DONALD E FRIDLINE & | JEANNETTE A FRIDLINE JT TEN | 9190 LAKE RIDGE DR | | | CLARKSTON | MI | 48348 4148 |
| DONALD E FROHOCK | 7414 E NIDO AVE | | | | MESA | AZ | 85208 6277 |
| DONALD E FRY | 11130 CRAWFORD DR | | | | PINCKNEY | MI | 48169 9755 |
| DONALD E GALOVICH | CHARLES SCHWAB & CO INC CUST | 3491 TRUMAN TERRACE DR | | | SAINT CHARLES | MO | 63301 |
| DONALD E GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420 3426 |
| DONALD E GARTIN & | MRS CONSTANCE L GARTIN JT TEN | 103 EXCHANGE | | | MOUNT PLEASANT | IA | 52641 1228 |
| DONALD E GASKINS | ROSE MARIE GASKINS JT TEN | PO BOX 1673 | | | CHEROKEE | NC | 28719 1673 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD E GEER | 51 ZEFF DRIVE | | | | PITTSFIELD | MA | 01201 | 9112 |
| DONALD E GEHRING | 742 KNOLLWOOD VILLAGE | | | | SOUTHERN PINES | NC | 28387 | 3005 |
| DONALD E GELFAND | TR DONALD E GELFAND TRUST | UA 02/23/96 | 9172 N 81ST ST | | SCOTTSDALE | AZ | 85258 | 1737 |
| DONALD E GESSAMAN | 672 SEMINOLE TRAIL | | | | DANVILLE | KY | 40422 | |
| DONALD E GIBSON | 88 STEVENS DR | | | | HANNIBAL | MO | 63401 | |
| DONALD E GILKERSON | 22009 N E 172 STREET | | | | KEARNEY | MO | 64060 | 9333 |
| DONALD E GILLELAND | 3035 GREEN VALLEY RD | | | | SNELLVILLE | GA | 30078 | |
| DONALD E GILMAN & | BONNITA GILMAN JT TEN | RR4 BOX 1018 | | | LITTLE MARSH | PA | 16950 | 8746 |
| DONALD E GILMORE JR | 1877 MOFFAT | | | | LEONARD | MI | 48367 | 3531 |
| DONALD E GOOD & | BARBARA S GOOD JT TEN | 1276 WOOD CREEK DR | | | GREENWOOD | IN | 46142 | 8379 |
| DONALD E GOODWIN | 5765 KIRKRIDGE TRL | | | | ROCHESTER | MI | 48306 | 2262 |
| DONALD E GOSS | 4807 JOHNSON AVE | | | | WESTERN SPRGS | IL | 60558 | 1726 |
| DONALD E GOUBEAUX | 20 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 | 2732 |
| DONALD E GRANDA | 7355 W FRUMIN CT | | | | WESTLAND | MI | 48185 | 2545 |
| DONALD E GRATRIX | CHARLES SCHWAB & CO INC CUST | 903 FORD BLDG | 615 GRISWOLD ST | | DETROIT | MI | 48226 | |
| DONALD E GRAZIER | CONNIE L GRAZIER | 2416 W COUNTY ROAD 130 | | | MIDLAND | TX | 79706 | 6222 |
| DONALD E GREGERSON | 1256 SOUTH ORCHARD ST | | | | JANESVILLE | WI | 53546 | 5463 |
| DONALD E GREMAUX & | MARILYN M GREMAUX | 130 BOULDER CT | | | LINCOLN | CA | 95648 | |
| DONALD E GRIGG | TOD ACCOUNT | 8408 GRIGG ROAD | | | PINE BLUFF | AR | 71603 | 1153 |
| DONALD E GROSENBACH & | MARY E GROSENBACH | JT TEN | 2 MILLSTONE COURT | | COLD SPRING | KY | 41076 | 1861 |
| DONALD E GUNLOCK TRUST | U/A/D 12 30 92 | DONALD E GUNLOCK TRUSTEE | 366 DELANO AVE | | CHILLICOTHE | OH | 45601 | 1529 |
| DONALD E GUTHRIE | 2312 RED MAPLE | | | | TROY | MI | 48098 | 2248 |
| DONALD E HABER | R/O IRA DCG & T TTEE | 9522 WEST COVE COURT | | | FORT WAYNE | IN | 46804 | 5911 |
| DONALD E HACKE | 554 RIDGEWOOD DR | | | | ANTIOCH | IL | 60002 | 3131 |
| DONALD E HACKWORTH | 22 PLUM BRIDGE LANE | | | | HILTON HEAD ISLAND | SC | 29928 | 3360 |
| DONALD E HACKWORTH AND | BONITA S. HACKWORTH JTWROS | 22 PLUM BRIDGE LANE | | | HILTON HEAD ISLAND | SC | 29928 | 3360 |
| DONALD E HALLER | 6177 HOWE RD | | | | MIDDLETOWN | OH | 45042 | 9601 |
| DONALD E HALLORAN | CUST DENNIS E HALLORAN U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 111 PELICAN CT | EDENTON | NC | 27932 | 9641 |
| DONALD E HANDELMAN, TTEE | DONALD E. HANDELMAN REV TR | U/A/D 09-21-2005 | P.O. BOX 817 | | PURCHASE | NY | 10577 | 0817 |
| DONALD E HANEY & | DONA V HANEY JT TEN | 721 CONTRABAND LN | | | COOKEVILLE | TN | 38501 | 3729 |
| DONALD E HARBOUR | 827 EARHEART AVE | | | | GRAND PRARIE | TX | 75051 | 1576 |
| DONALD E HARNECK | 3630 DAVISON LAKE ROAD | | | | ORTONVILLE | MI | 48462 | 9531 |
| DONALD E HARRIS IRA R/O | FCC AS CUSTODIAN | U/A DTD 12/28/95 | 2478 RIVER RD | | NEW HOPE | PA | 18938 | 9519 |
| DONALD E HART | 7504 VIENNA RD | | | | OTISVILLE | MI | 48463 | 9475 |
| DONALD E HART JR | 3385 ANN DR | | | | FLUSHING | MI | 48433 | 2307 |
| DONALD E HARTZELL & | MARY W HARTZELL JT TEN | 9433 GOLDFIELD LN | | | BURKE | VA | 22015 | 4213 |
| DONALD E HAWKINS | 5225 POOKS HILL RD APT 1718S | | | | BETHESDA | MD | 20814 | 6732 |
| DONALD E HAYES | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305 | 1421 |
| DONALD E HAYES | 560 MCLACHLAN POINT | | | | EVART | MI | 49631 | 8310 |
| DONALD E HEALY & | VIOLET M HEALY JT TEN | 44729-255 STREET | | | MONTROSE | SD | 57048 | 5614 |
| DONALD E HEBERLE & | BEVERLY HEBERLE JT TEN | 7063 FURNACE RD | | | ONTARIO | NY | 14519 | 8927 |
| DONALD E HEINIG & | JULIA HEINIG JT TEN | 1147 PATTERSON FERRY RD | | | CALVERT CITY | KY | 42029 | 8629 |
| DONALD E HEINIG AND | JULIA M HEINIG | JT TEN | 1147 PATTERSON FERRY ROAD | | CALVERT CITY | KY | 42029 | |
| DONALD E HEISEY | 307 WEST FIRST ST | | | | BLEVINS | AR | 71825 | 9003 |
| DONALD E HEITSMAN | 1436 TYLER ST | | | | JANESVILLE | WI | 53545 | 4939 |
| DONALD E HENDERSHOT JR | 5774 LEMON RD | | | | BANCROFT | MI | 48414 | 9401 |
| DONALD E HERMES | 1902 S BEAVMONT AVENUE | | | | KANSASVILLE | WI | 53139 | 9513 |
| DONALD E HERRMANN | 201 MAIN ST., SUITE 2500 | | | | FORT WORTH | TX | 76102 | 3129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD E HIEBEL | CHARLES SCHWAB & CO INC CUST | 6035 WAKEFIELD DR | | | SYLVANIA | OH | 43560 |
| DONALD E HIGH TRUST | ROBERT A HIGH TTEE | UAD 1/24/2007 | 18213 BOWIE MILL RD | | OLNEY | MD | 20832 | 1845 |
| DONALD E HIGHLAND | 32736 HAZELWOOD | | | | WESTLAND | MI | 48186 | 8939 |
| DONALD E HILL & | EVELYN G HILL JT TEN | 9719 SANTA MONICA | | | HOUSTON | TX | 77089 | 1224 |
| DONALD E HIRNER | 272 GRANDVIEW DR | | | | LAKE OZARK | MO | 65049 | 6305 |
| DONALD E HOFFLER JR | 48 MARLAN DRIVE | | | | WHIPPANY | NJ | 07981 | 1279 |
| DONALD E HOLBEN | 167 KENTON PL | | | | HAMBURG | NY | 14075 | 4309 |
| DONALD E HOLCK & | BARBARA L HOLCK JT TEN | 21 ORTALON AVE | | | SANTA CRUZ | CA | 95060 | 2016 |
| DONALD E HOLKO | 1442 N PACKARD | | | | BURTON | MI | 48509 | 1645 |
| DONALD E HOLLERBACH & | MRS KAREN E HOLLERBACH JT TEN | 14123 SPRING KNOLL LANE | | | ROSHARON | TX | 77583 | 2166 |
| DONALD E HOLSINGER | 9247 CENTER RD | | | | FENTON | MI | 48430 | 9388 |
| DONALD E HOLSINGER & | MURA A HOLSINGER JT TEN | 9247 CENTER RD | | | FENTON | MI | 48430 | 9388 |
| DONALD E HOLTON | 866 GAVORD RD | | | | STERLING | MI | 48659 | 9703 |
| DONALD E HOUSE | 4831 W MONROE | | | | CHICAGO | IL | 60644 | 4410 |
| DONALD E HOWE | 1016 ST CROIX AVE | LONDON ON  N6H 3X7 | CANADA | | | | |
| DONALD E HOWE | 2707 TOWER HILL LN | | | | ROCHESTER HILLS | MI | 48306 | 3065 |
| DONALD E HOWE & | MARQUITTA K HOWE JT TEN | 718 7TH STREET | | | COLUMBUS | IN | 47201 | 6322 |
| DONALD E HOWELL | 225 NEW YORK | | | | LAKE ORION | MI | 48362 | 2849 |
| DONALD E HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404 | 1359 |
| DONALD E HUNTER | 600 WHEATLAND | | | | LOGANSPORT | IN | 46947 | 2920 |
| DONALD E HURLEY | ATTN ANNA M HURLEY | ROUTE 3 BOX 304 | | | MONTGOMERY CITY | MO | 63361 | 9312 |
| DONALD E HUTTON & | CHARLES L PACIFICO | TR THELMA U HUTTON REVTRUST UA 10/10/97 | C/O PACIFICO DIGREGORIO & PACIFICO | 151 WILLIS AVE | MINEOLA | NY | 11501 | 2614 |
| DONALD E IHRKE | 1144 CHERRYLAWN | | | | PONTIAC | MI | 48340 | 1704 |
| DONALD E INLOES | 4469 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458 | 8962 |
| DONALD E JACOBS | 322 ELDERWOOD PL | | | | PLANO | TX | 75075 | 8912 |
| DONALD E JACOBS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2053-10TH AVE | | SAN FRANCISCO | CA | 94116 | |
| DONALD E JAMES JR | 168 OAK PARK PLACE | | | | PITTSBURGH | PA | 15243 | 1146 |
| DONALD E JARVENPAA | BOX 373 | | | | CUTBANK | MT | 59427 | 0373 |
| DONALD E JAY | 5333 DELOACHE AVE | | | | DALLAS | TX | 75220 | |
| DONALD E JESSOP & | MARY A JESSOP JT TEN | 2517 LANTANA LANE | | | PALMETTO | FL | 34221 | 5916 |
| DONALD E JEZEWSKI & | DIANE M JEZEWSKI | JT TEN | 2866 STRIETER DR. | | BAY CITY | MI | 48706 | 2638 |
| DONALD E JOBSON | 3197 HARMON LAKE RD | | | | MAYVILLE | MI | 48744 | 9718 |
| DONALD E JORDAN & | MRS PHYLLIS J JORDAN JT TEN | 3821 PORTRUSH WAY | | | AMELIA | OH | 45102 | |
| DONALD E JOSEPH & | JOANNE JOSEPH | 5 BRYCE CANYON ROAD | | | HOWELL | NJ | 07731 | |
| DONALD E JUBB | 3226 INGERSOLL RD | | | | LANSING | MI | 48906 | 9149 |
| DONALD E KALSO | C/O JOAN KALSO | 11620 HENDERSON ROAD | | | MONTAGUE | MI | 49437 | 9524 |
| DONALD E KAMINSKI | TR DONALD E KAMINSKI TRUST | UA 10/09/00 | 825 WEST 58TH STREET | | HINSDALE | IL | 60521 | 5172 |
| DONALD E KANE | 17 MARJORIE LN | | | | HILTON | NY | 14468 | 9728 |
| DONALD E KAPLAN | CHARLES SCHWAB & CO INC CUST | 9 CASTLETON LN | | | MOORESTOWN | NJ | 08057 | |
| DONALD E KENDRICK | CHARLES SCHWAB & CO INC CUST | 5290 GLENBURNIE DR | | | BATON ROUGE | LA | 70808 | |
| DONALD E KEPHART | 12672 SALEM WARREN RD | | | | SALEM | OH | 44460 | 9668 |
| DONALD E KIELAN & MARILYN A | KIELAN | TR DONALD & MARILYN KIELAN LIVING | TRUST UA 6/24/99 | 43110 POINTE DR | CLINTON TWP | MI | 48038 | 4831 |
| DONALD E KIMSEY | 4912 W 72ND ST | | | | PRAIRIE VLGE | KS | 66208 | 2403 |
| DONALD E KNACKMUHS & | DONNA J KNACKMUHS JT TEN | 16 LYNETTE DR | | | DECATUR | IL | 62526 | 1628 |
| DONALD E KNOEPFEL | 4416 SCOTT HOLLOW | | | | CULLEOKA | TN | 38451 | 3105 |
| DONALD E KNOESEL | 1425 WILSON ROAD | | | | CHESTERFIELD | MO | 63006 | |
| DONALD E KOEB | APT 6 | 3916 GRAVOIS AVE | | | ST LOUIS | MO | 63116 | 3657 |
| DONALD E KOEB & | MRS ELVIRA M KOEB JT TEN | APT 6 | 3916 GRAVOIS AVE | | ST LOUIS | MO | 63116 | 3657 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD E KOSAKOWSKI SR | 61 PUNKUP ROAD | | | | OXFORD | CT | 06478 | 1725 |
| DONALD E KOSENA | 4595 VALLEY DRIVE | | | | HELENA | MT | 59602 | 9585 |
| DONALD E KRAJNIK | PO BOX 73 | | | | MISHICOT | WI | 54228 | 0073 |
| DONALD E KRESSLY | DONALD E W KRESSLY REVOCABLE T | 16408 BRIDGE END RD | | | HIALEAH | FL | 33014 | |
| DONALD E KRING | ATTN DONALD E KRING JR | 6959 DEEPWATER PT RD | | | WILLIAMSBURG | MI | 49690 | 9535 |
| DONALD E KRUSE | 1534 N OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661 | 9713 |
| DONALD E KUHN | 12630 BRANDENBURG HOLLOW RD | | | | MYERSVILLE | MD | 21773 | 9619 |
| DONALD E KUJALA | PO BOX 301 | | | | S ROCKWOOD | MI | 48179 | 0301 |
| DONALD E KUSCHEL | 4662 SUSSEX TERRACE | | | | ORLANDO | FL | 32811 | |
| DONALD E KUTSKO | 250 SOUTH BROAD STREET | | | | CANFIELD | OH | 44406 | 1601 |
| DONALD E LA CHANCE | 2504 OLIVE BRANCH WAY | | | | ORLANDO | FL | 32817 | 2769 |
| DONALD E LANDES | 5522 ARBOR DR | APT 26 | | | ANDERSON | IN | 46013 | 1375 |
| DONALD E LANEVILLE & | DEBBRA K LANEVILLE JT TEN | 3845 BURGUNDY BAY BLVD E | | | MEDINA | OH | 44256 | 8232 |
| DONALD E LAPIERRE | 1907 AVON | | | | SAGINAW | MI | 48602 | 3981 |
| DONALD E LAUDERBAUGH & | CAROL LEE LAUDERBAUGH JT TEN | 553-B MC GREGOR ST | | | MOUNT MORRIS | MI | 48458 | |
| DONALD E LAWSON | 15 TOBIN DR | | | | HOMER | NY | 13077 | 1125 |
| DONALD E LAWSON | 8858 S. PLEASANT DRIVE | | | | CHICAGO | IL | 60643 | 5941 |
| DONALD E LEAKE JR | MARY E LEAKE JT TEN | 717 RANO BLVD | | | VESTAL | NY | 13850 | 2938 |
| DONALD E LEGG | 17892 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429 | 9567 |
| DONALD E LEONARD | 8460 SANDY LN | | | | ROCKY MOUNT | NC | 27803 | 5147 |
| DONALD E LETBETTER AND | JANICE J LETBETTER TTEES | LETBETTER FAMILY TRUST | U/A DTD MARCH 29 2994 | 2132 AVENIDA REDONDO | SANTA MARIA | CA | 93458 | 8260 |
| **DONALD E LETT** | **2912 KENMORE** | | | | **DAYTON** | **OH** | **45420** | **2234** |
| DONALD E LEWIS | 4620 SHERWIN RD | | | | WILLOUGHBY | OH | 44094 | 7941 |
| DONALD E LEWIS | 969 PARK AVE APT 8B | | | | NEW YORK | NY | 10028 | 0322 |
| DONALD E LIDDLE & | CAROLYNNE A LIDDLE | 19216 NE COUCH | | | PORTLAND | OR | 97230 | |
| DONALD E LIMP | 9721 SW 155TH ST | | | | DUNNELLON | FL | 34432 | |
| DONALD E LINK | 15448 SPONSELLER ROAD | | | | DEFIANCE | OH | 43512 | 8818 |
| DONALD E LITTLE | 1936 SECOND | | | | WESTLAND | MI | 48186 | 4451 |
| DONALD E LOOKADOO | 8350 MEADOW RD | STE. 163 | | | DALLAS | TX | 75231 | 3768 |
| DONALD E LOREMAN SR | 1822 MAIN STREET | | | | KEESEVILLE | NY | 12944 | 3745 |
| DONALD E LOSTETTER | 10205 N 105TH DRIVE | | | | SUN CITY | AZ | 85351 | 4416 |
| DONALD E LUCAS JR | 7116 MILWAUKEE AVE | | | | WAUWATOSA | WI | 53213 | 2358 |
| DONALD E LUCKING & | SUZANNE J LUCKING JT TEN | 7126 ELDER CT S | | | WEST BLOOMFIELD | MI | 48324 | 2574 |
| DONALD E MACINNES & | MARY MCKEON MACINNES | 6678 MOUNT FOREST DR | | | SAN JOSE | CA | 95120 | |
| DONALD E MAGUIRE | 152 SMYRNA RD | | | | BIRDSTOWN | TN | 38549 | 4458 |
| DONALD E MALEN | 1051 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304 | 3145 |
| DONALD E MANCINELLI & | GAIL A MANCINELLI JT TEN | 7396 TREELINE DR SE | | | GRAND RAPIDS | MI | 49546 | 7464 |
| DONALD E MANGER | 6404 POUND APPLE CT | | | | COLUMBIA | MD | 21045 | |
| DONALD E MANGER | 6404 POUND APPLE CT | | | | COLUMBIA | MD | 21045 | 5414 |
| DONALD E MANN | 2631 BROOKWEST LN | | | | MARIETTA | GA | 30064 | 3770 |
| DONALD E MANRING | 2138 EAST 800 NORTH | | | | ALEXANDRIA | IN | 46001 | 8313 |
| DONALD E MARKELONIS | 10035 NORTHRIDGE ST | | | | PICKERINGTON | OH | 43147 | 9271 |
| DONALD E MARTELL | 561 HIGHWAY 469 N | | | | FLORENCE | MS | 39073 | 8926 |
| DONALD E MASON | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223 | 2161 |
| DONALD E MAYERS & | ROSALIE D MAYERS JT TEN | 117 E HIGH STREET / PO BOX 233 | | | MAYTOWN | PA | 17550 | 0233 |
| DONALD E MC CARTHY | C/O SUZANNE P GROUT | 98 FRENCH ROAD | | | ROCHESTER | NY | 14618 | 3820 |
| DONALD E MC DUFFIE | 1601 ROBERT BRADBY DR APT 1203 | | | | DETROIT | MI | 48207 | 3863 |
| DONALD E MC GINLEY | 12358 PARKLANE AVE | | | | MT MORRIS | MI | 48458 | 1438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD E MC KAY | 2118 CALHOUN ST | | | | NEW ORLEANS | LA | 70118 | 6224 |
| DONALD E MC KAY | 4020 HILLSDALE N E | | | | GRAND RAPIDS | MI | 49525 | 1439 |
| DONALD E MCCLARY | 6110 N TUNNEL RD | | | | UNIONVILLE | IN | 47468 | 9731 |
| DONALD E MCCLUNG | 1656 E COUNTY RD 900N | | | | PITTSBORO | IN | 46167 | 9293 |
| DONALD E MCEVOY | TR UA 05/02/89 DONALD E MCEVOY | RESIDUARY TRUST | 242 WILSHIRE AVE | | DALY CITY | CA | 94015 | 1036 |
| DONALD E MCGAHEE | TOD DTD 10/20/2008 | 4718 W KILEY AVE | | | MILWAUKEE | WI | 53223 | 5345 |
| DONALD E MCKAY JR | 290 FAIRWAY DR | | | | NEW ORLEANS | LA | 70124 | 1019 |
| DONALD E MCKENZIE | 15220 PARK | | | | OAK PARK | MI | 48237 | 1994 |
| DONALD E MCLEAN | TR UA 11/28/89 DONALD E MCLEAN | TRUST | 2807 EISENHOWER | | AMOS | IA | 50010 | 4303 |
| DONALD E MCMALL | 5939 WEISS ST | APT R7 | | | SAGINAW | MI | 48603 | |
| DONALD E MECK | 2907 BROWNS GAP TNPK | | | | CROZET | VA | 22932 | 2300 |
| DONALD E MELVIN | 49 KENNARD RD | | | | GREENVILLE | PA | 16125 | 9425 |
| DONALD E MENTZER | RT 3 BOX 241-A | | | | STROUD | OK | 74079 | 9330 |
| DONALD E MERRILL | 42135 SARATOGA CIRCLE | | | | CANTON | MI | 48187 | 3570 |
| DONALD E MERRITT | 715 WEST 34TH ST | | | | ANDERSON | IN | 46013 | 3211 |
| DONALD E MERRITT & | OPAL L MERRITT JT TEN | 715 WEST 34TH ST | | | ANDERSON | IN | 46013 | 3211 |
| DONALD E MERRITT & | OPAL L MERRITT JT WROS | 715 W 34 ST | | | ANDERSON | IN | 46013 | |
| DONALD E MESTNIK | 6771 S GELPIN CIR W | | | | LITTLETON | CO | 80122 | 1326 |
| DONALD E METZ | 19503 SPRING VALLEY DR | | | | HAGERSTOWN | MD | 21742 | 2411 |
| DONALD E METZ | 21017 CEROBIA LN | | | | RAWLINGS | MD | 21557 | 2100 |
| DONALD E MEYER | 330 ZORN AVE | | | | LOUISVILLE | KY | 40206 | |
| DONALD E MEYER | PSP DTD 01/01/84 | FBO DONALD E. MEYER | DONALD E MEYER TTEE | 10530 SHELLEY CT | BULL VALLEY | IL | 60098 | 7814 |
| DONALD E MEYER & | PATRICIA ANNE MEYER JT TEN | 8139 GREY FOX DR | | | W CHESTER | OH | 45069 | 2119 |
| DONALD E MIDDLETON & | M HAWKINS | 338 S BRITAIN RD | | | IRVING | TX | 75060 | |
| DONALD E MIELENS | 1962 TUSCOLA ROAD | | | | MUNGER | MI | 48747 | 9794 |
| DONALD E MIELENS & | SHIRLEY E MIELENS JT TEN | 1962 TUSCOLA ROAD | | | MUNGER | MI | 48747 | 9794 |
| DONALD E MIKESELL | 4132 MEADOWCROFT RD | | | | KETTERING | OH | 45429 | 5028 |
| DONALD E MILLER | 142 TIMOTHY RIDGE ROAD | | | | STRAFFORD | MO | 65757 | 7848 |
| DONALD E MILLER | 1500 GUTHRIE CROSSING DR | | | | LOGANVILLE | GA | 30052 | 9404 |
| DONALD E MILLER | 16816 SOUTH GREENWOOD | | | | SOUTH HOLLAND | IL | 60473 | 3134 |
| DONALD E MILLER | RR 1 BOX 62 | | | | WHITEWATER | WI | 53190 | 9801 |
| DONALD E MOE | TR PHYLLIS D FARNSTROM TRUST | UA 08/08/94 | 70 ELMWOOD STREET | | MILLBURY | MA | 01527 | 1930 |
| DONALD E MONDE | 726 UNION RD | | | | FRANKLIN | OH | 45005 | 2519 |
| DONALD E MONTIE | MARY ANN MONTIE | 8633 N CARLSON ROAD | | | NORTHPORT | MI | 49670 | 9351 |
| DONALD E MOORE | 16310 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536 | 9028 |
| DONALD E MOORE IRA | FCC AS CUSTODIAN | 5550 SPAULDING ORCHARD | | | CHATHAM | IL | 62629 | 8722 |
| DONALD E MORA SR & | ELAINE M MORA JT TEN | 7146 CROCKER RD | | | VALLEY CITY | OH | 44280 | 9548 |
| DONALD E MORETTI | 28737 S AIRPORT WAY | | | | MANTECA | CA | 95336 | |
| DONALD E MORGAN & | PATRICIA J MORGAN JT TEN | 5055 POTAWATAMI | | | FLUSHING | MI | 48433 | 1001 |
| DONALD E MORRIS | RT 2 | 844 SHILOH RD | | | ALGOMA | WI | 54201 | 9439 |
| DONALD E MORROW REV LIV TRUST | UAD 03/13/96 | DONALD E MORROW TTEE | 700 E.SIX MILE CREEK RD | | HENDERSON | MI | 48841 | 9532 |
| DONALD E MOSS IRA | FCC AS CUSTODIAN | 909 PARK HURST LN | | | SANDY | UT | 84094 | 1630 |
| DONALD E MOWRY | 7704 W AKRON ROAD | | | | FAIRGROVE | MI | 48733 | 9750 |
| DONALD E MOWRY & | SALLY A MOWRY JT TEN | 7704 W AKRON ROAD | | | FAIRGROVE | MI | 48733 | 9750 |
| DONALD E MUELLER | MUELLER LT | 2609 CHESTERFIELD COURT | | | MONTGOMERY | AL | 36117 | |
| DONALD E MUELLER TTEE | DONALD E MUELLE & GRACE K MUELLE | U/A DTD 10/16/1989 | 2609 CHESTERFIELD CT | | MONTGOMERY | AL | 36117 | 6808 |
| DONALD E MULLER | 24 DONNALIN PL | | | | CLIFTON | NJ | 07013 | 3122 |
| DONALD E MUMFORD | 2902 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | 2234 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD E MURRAY | 4476 W PONDS VIEW DR | | | | LITTLETON | CO | 80123 | 6554 |
| DONALD E MURRAY | 842-C BLOOMFIELD VILLAGE BLVD | | | | AUBURN HTS | MI | 48057 | |
| DONALD E MYERS | 12608 ELESE PLACE SE | | | | ALBUQUEROUE | NM | 87123 | 3876 |
| DONALD E MYERS | 13650 KINGSTON | | | | OAK PARK | MI | 48237 | 1138 |
| DONALD E NARY | 820 ANTHONY AVE | | | | WAYNESBORO | PA | 17268 | 2128 |
| DONALD E NEDEL | 10435 WATER ST PO BOX 42 | | | | CHIPPEWA LAKE | MI | 49320 | |
| DONALD E NEILAN | 22026 127TH CT SE | | | | KENT | WA | 98031 | 9670 |
| DONALD E NEILAN & | MILDRED D NEILAN | TR NEILAN REVOCABLE LIVING TRUST | UA 04/11/02 | 22026 127TH CT SE | KENT | WA | 98031 | 9670 |
| DONALD E NELSON | 6969 SKYLINE DR | | | | WATERFORD | MI | 48329 | 1135 |
| DONALD E NERSWICK & | DIANA A NERSWICK | TR UA 08/09/94 NERSWICK | FAMILY LIVING TRUST | 53400 WOODBRIDGE | SHELBY TOWNSHIP | MI | 48316 | 2756 |
| DONALD E NEWSHOLME | 4 FARESE WAY | | | | AMAWALK | NY | 10501 | 1200 |
| DONALD E NEWSOM | 7242 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | 5223 |
| DONALD E NICKLEY | 907 GARNOA DR | | | | CINCINNATI | OH | 45231 | 3706 |
| DONALD E NOFZ & | MARTHA NOFZ JT TEN | 54308 MERKEL | | | UTICA | MI | 48316 | 1631 |
| DONALD E NOFZ & | MARTHA NOFZ JT TEN | 54308 MERKEL | | | UTICA | MI | 48316 | 1631 |
| DONALD E NORMAN AND | NORMA J NORMAN JTWROS | 4223 KESSLER AVE | | | CINCINNATI | OH | 45217 | 1505 |
| DONALD E NOTZ & | MARTHA NOTZ JT TEN | 54308 MERKEL | | | UTICA | MI | 48316 | 1631 |
| DONALD E NOVACK TTEE | DONALD E NOVACK TRUST | U/A DTD 11-2-1995 | 56 S WALNUT DR | | NORTH AURORA | IL | 60542 | 1545 |
| DONALD E NUERMINGER | CGM IRA CUSTODIAN | 3176 MEYER PL | | | SAGINAW | MI | 48603 | 2322 |
| DONALD E OGLETREE | 9615 CRESTVIEW TER | | | | GAINESVILLE | GA | 30506 | 6768 |
| DONALD E OLIVER TTEE | UTD 02/05/98 | FBO THE DONALD E OLIVER REV TRUST | 11000 EDGE PARK DR | | HUDSON | FL | 34667 | |
| DONALD E ORTH | 536 STOUT ST | | | | CRAIG | CO | 81625 | 3042 |
| DONALD E OTTERBY | 2925 LINCOLN DR APT 511 | | | | SAINT PAUL | MN | 55113 | |
| DONALD E OZAB | 3775 MODOC RD LP214 | | | | SANTA BARBARA | CA | 93105 | |
| DONALD E PALMER | 4505 PITT ST | | | | ANDERSON | IN | 46013 | 2447 |
| DONALD E PARKER | 2515 ARDENWOOD PLACE | | | | YOUNGSTOWN | OH | 44515 | 5119 |
| DONALD E PARKER JR | 6 MEL RD | | | | PLAINVILLE | CT | 06062 | 1416 |
| DONALD E PARTLO | 13650 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | 9303 |
| DONALD E PASSINGHAM & | DONALD D PASSINGHAM JT TEN | 827 WYANDOTTE | | | ROYAL OAK | MI | 48067 | 3367 |
| DONALD E PAUL | 19560 THOMPSON LN. | | | | THREE RIVERS | MI | 49093 | 9039 |
| DONALD E PENCIL & | JACQUELINE PENCIL JT TEN | 9116 CLOVER DRIVE | | | TEMPERANCE | MI | 48182 | 9405 |
| DONALD E PEPER | CGM IRA ROLLOVER CUSTODIAN | 6022 W CORTEZ ST | | | GLENDALE | AZ | 85304 | 3211 |
| DONALD E PERRY | 232 OLE ROCKING CHAIR WAY | | | | CLOVERDALE | IN | 46120 | 8847 |
| DONALD E PERRY | CHARLES SCHWAB & CO INC CUST | 1215 EASTLAWN | | | GRAND RAPIDS | MI | 49506 | |
| DONALD E PHILLIPS & | DARLENE PHILLIPS JT TEN | 281 KNOLL PLACE | | | THE VILLAGES | FL | 32162 | |
| DONALD E PICKLE | 1116 CUNNINGHAM | | | | ST CHARLES | MO | 63301 | 2210 |
| DONALD E PLACER | 1907 CLERMONT AVE NE | | | | WARREN | OH | 44483 | 3523 |
| DONALD E POAGE AND | JOANNE POAGE JTWROS | 1120 W. JUNIPER | | | COOS BAY | OR | 97420 | 2624 |
| DONALD E POCOCK & | C JANE POCOCK JT TEN | APT 723 | 3300 S OCEAN BLVD | | HIGHLAND BEACH | FL | 33487 | 2589 |
| DONALD E POLACEK LIVING | TRUST TR | DONALD E POLACEK TTEE | U/A DTD 01/12/1994 | 2177 CHINOOK LN | LK HAVASU CTY | AZ | 86403 | |
| DONALD E POOLE | 10 LIVE OAK COURT | | | | PENFIELD | NY | 14526 | 2614 |
| DONALD E PORTER | TR DONALD E PORTER TRUST | UA 06/03/94 | 529 ADRIAN RD | | MANCHESTER | MI | 48158 | 9637 |
| DONALD E POWELL | 1480 FOXCROFT | | | | AURORA | IL | 60506 | 1252 |
| DONALD E POWELL (IRA R/O) | FCC AS CUSTODIAN | 1060 HARVEY RUN RD | | | FREEDOM | PA | 15042 | 1830 |
| DONALD E PRAAY & | KATHLEEN V PRAAY | TR PRAAY FAM TRUST | UA 01/31/95 | N10285 E SHORE RD | MARENISCO | MI | 49947 | 9740 |
| DONALD E PRESTON | VIRGINIA PRESTON | 14885 EUCLID AVE | | | ALLEN PARK | MI | 48101 | 2929 |
| DONALD E PRICE | #600 | 4500 19 ST | | | BOULDER | CO | 80304 | 0624 |
| DONALD E PRINCE | PO BOX 272 | | | | HILLSBORO | AL | 35643 | 0272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | JANE E FOLSKE | 9045 BROOKLINE ST | | PLYMOUTH | MI | 48170 | 4011 |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | NANCY B GAGNON | 9045 BROOKLINE ST | | PLYMOUTH | MI | 48170 | 4011 |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | SARAH A SCHAFER | 9045 BROOKLINE ST | | PLYMOUTH | MI | 48170 | 4011 |
| DONALD E PUCKETT | 2659 GOLDEN AVE | | | | DACULA | GA | 30019 | 1447 |
| DONALD E QUINN SR & | ILEEN QUINN | TR QUINN REV TRUST | UA 02/29/96 | 274 FRANCIS AVENUE CT | TERRE HAUTE | IN | 47804 | 5101 |
| DONALD E QUOCKCO | PO BOX 1281 | | | | NEWARK | NJ | 07101 | 1281 |
| DONALD E RANDOLPH | RR 1 BOX 143 | | | | BROUGHTON | IL | 62817 | 9783 |
| DONALD E RAU | ST JOSEPH CARMELITE HOME | 723 FIRST CAPITOL DR | | | ST CHARLES | MO | 63301 | 2729 |
| DONALD E REINHARD | 519 STANDISH PLACE | | | | STEWARTSVILLE | NJ | 08886 | 2524 |
| DONALD E RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504 | 1641 |
| DONALD E REYNOLDS | 285 PANAMA DR | | | | WATERFORD | MI | 48327 | 3669 |
| DONALD E RHODES | 510 WAVERLY DRIVE | | | | CHARLESTON | WV | 25313 | 2218 |
| DONALD E RICE | 1198 TREMMA ST | | | | GRAND BLANC | MI | 48439 | 9307 |
| DONALD E RIDGEWAY | 4715 SYLVESTER AVE | | | | WATERFORD | MI | 48329 | 1848 |
| DONALD E RIECHMANN TRUSTEE | GRACE H RIECHMANN TRUST | U/A DTD 3/30/90 | 26006 E FLYNN RD | | INDEPENDENCE | MO | 64057 | 3146 |
| DONALD E RILEY | 1789 ANDREWS DR | | | | AVON | IN | 46123 | 8165 |
| DONALD E RILEY AND | BERNICE RILEY CO-TTEES OF | THE RILEY TRUST DTD 8-10-92 | 78507 DANCING WATERS ROAD | | PALM DESERT | CA | 92211 | 1422 |
| DONALD E ROBERTS | PO BOX 267 | | | | BELTON | SC | 29627 | 0267 |
| DONALD E ROBINSON | 255 LINDEN AVE | | | | BUFFALO | NY | 14216 | 2811 |
| DONALD E ROBINSON | 2906 CLAIRMONT AVENUE | | | | MACON | GA | 31204 | 1002 |
| DONALD E ROSEN | TR DONALD E ROSEN TRUST | UA 4/16/98 | 3175 OSPREY LN | | PORT CHARLOTTE | FL | 33953 | 4618 |
| DONALD E ROSS | 51 OSAGE CT | | | | WILMINGTON | OH | 45177 | |
| DONALD E ROW | 1316 WEBSTER NW | | | | GRAND RAPIDS | MI | 49504 | 2954 |
| DONALD E RUDEN & | MRS PATRICIA S RUDEN JT TEN | 1106 VALENCIA DR | | | SHOREWOOD | IL | 60431 | 9167 |
| DONALD E RUNYAN | 456 N OAKLAND AVE | | | | SHARON | PA | 16146 | 2392 |
| DONALD E SAGAMANG | G-3175 HOGARTH | | | | FLINT | MI | 48532 | 5129 |
| DONALD E SALESKY | 1802 LEICESTER | | | | GARLAND | TX | 75044 | 7675 |
| DONALD E SAMS | CHARLES SCHWAB & CO INC CUST | 15317 DE LA CRUZ DR | | | RANCHO MURIETA | CA | 95683 | |
| DONALD E SAMS | DONALD E. SAMS, SURVIVOR'S TRU | 15317 DE LA CRUZ DR | | | RANCHO MURIETA | CA | 95683 | |
| DONALD E SAUNDERS IRA | FCC AS CUSTODIAN | P O BOX 307 | | | WARREN | IL | 61087 | 0307 |
| DONALD E SAVAGE | 10860 INDECO DR | | | | CINCINNATI | OH | 45241 | 2960 |
| DONALD E SAVAGE | 2326 MORRIS RD | | | | LAPEER | MI | 48446 | 9472 |
| DONALD E SCHARFENBERGER SR | TTEE U/A DTD 5/29/07 | ELIZABETH J SCHARFENBERGER | REV LIV TRUST | 3909 MULBERRY ROW WAY | LOUISVILLE | KY | 40299 | |
| DONALD E SCHENK | 567 RADER DR | | | | VANDALIA | OH | 45377 | 2517 |
| DONALD E SCHIEFFER | CUST D ERIC SCHIEFFER UGMA | NEB | 3272 KINROSS CIRCLE | | HERNDON | VA | 20171 | 3315 |
| DONALD E SCHULTZ | 11 S 077 PALISADES ROAD | | | | BURR RIDGE | IL | 60521 | 6817 |
| DONALD E SCHULTZ | 37087 DOHS RD | | | | EVANSVILLE | WI | 53536 | |
| DONALD E SCHWAB | 466 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127 | 1020 |
| DONALD E SCOTT II | 7646 KENSINGTON DR | | | | YPSILANTI | MI | 48197 | 3175 |
| DONALD E SEANOR | JONES SEANOR TRUST | PO BOX 66 | | | LAKEHEAD | CA | 96051 | |
| DONALD E SECHLER & | JACQUELINE L SECHLER JT TEN | 1413 BRENTWOOD PL | | | SANFORD | NC | 27330 | 8236 |
| DONALD E SETTER JR | 201 17TH ST N | | | | MOORHEAD | MN | 56560 | 2331 |
| DONALD E SEXTON & | SHARON L SEXTON | JT TEN | 4483 DONNELLY RD. | | JACKSON | MI | 49201 | 8897 |
| DONALD E SHAFFER & | OLIVIA L SHAFFER | 1202 CAMEO DR | | | RICHLAND | WA | 99352 | |
| DONALD E SHOCKEY | 9042 GILLETTE | | | | LENEXA | KS | 66215 | 3505 |
| DONALD E SIERACKI | 5311 W PENSACOLA | | | | CHICAGO | IL | 60641 | 1309 |
| DONALD E SINDLEDECKER | 3361 RAVENNA WARREN RD | | | | NEWTON FALLS | OH | 44444 | |
| DONALD E SMINCHAK | DONALD E SMINCHAK REVOCABLE | LIV TRUST | 137 LINKS LANE | | WATERLOO | IL | 62298 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD E SMITH | 14617 JALON RD | | | | LA MIRADA | CA | 90638 | 3938 |
| DONALD E SMITH | 282 W SANTEE DR | | | | GREENSBURG | IN | 47240 | 7825 |
| DONALD E SMITH | 49 HILL PLACE | | | | LAPEER | MI | 48446 | 3372 |
| DONALD E SMITH | 505 PEARSON PATH | | | | AUBURNDALE | FL | 33823 | 2713 |
| DONALD E SMITH | 6130 NW EL REY DR | | | | CAMAS | WA | 98607 | 9124 |
| DONALD E SMITH | PO BOX 2008 | | | | MANSFIELD | OH | 44905 | 0008 |
| DONALD E SMITH | RT 3 | | | | OTTAWA | OH | 45875 | 9803 |
| DONALD E SNYDER & | MARTHA S SNYDER | TR SNYDER FAMILY TRUST | 11/10/99 | 23845 205TH STREET | CRESCENT | IA | 51526 | |
| DONALD E SORGENFREI | 1381 YEOMANS | | | | IONIA | MI | 48846 | 1933 |
| DONALD E SPENCE | 105 SCANDIA HILL N. W. | CALGARY ALBERTA | | CANADA T3L 1T9 | | | | |
| DONALD E SPENCER | 9757 MONROE RD | | | | SAINT HELEN | MI | 48656 | 9638 |
| DONALD E SPONSLER | 7831 ALLISON AVE | | | | DAYTON | OH | 45415 | 2202 |
| DONALD E STAFFORD | 1125 TECUMSEH ST | | | | INDIANAPOLIS | IN | 46201 | 1116 |
| DONALD E STANSELL | 3401 GRANTS LANDING | | | | FORT WORTH | TX | 76179 | 3854 |
| DONALD E STANTON & | LINDA E BAKER JT TEN | 6343 W ROWLAND CIRCLE | | | LITTLETON | CO | 80128 | 4627 |
| DONALD E STAPLES | TR DONALD E STAPLES REV LIVING | TRUST UA 8/19/81 | 6024 DANBURY COURT | | WEST BLOOMFIELD | MI | 48322 | 3561 |
| DONALD E STEELEY | 1736 WOODS DRIVE | | | | DAYTON | OH | 45432 | 2237 |
| DONALD E STEINBECK | 1003 BEECH TREE RD | | | | JACKSONVILLE | NC | 28546 | 6001 |
| DONALD E STEINWACHS | MARY CELESTE STEINWACHS TTEE | U/A/D 11-10-2006 | FBO DONALD E. STEINWACHS TRUST | 6335 THORNDON CIRCLE | UNIVERSITY PARK | FL | 34201 | 2307 |
| DONALD E STEPANIK | STACIA A STEPANIK JT TEN | 78 STRAWBERRY HILL RD | | | FEEDING HILLS | MA | 01030 | 1135 |
| DONALD E STEWART | 356 HUDSON ST | | | | BUFFALO | NY | 14201 | 1709 |
| DONALD E STOUDT | 801 SLEDGE AVE | | | | READING | PA | 19609 | 1112 |
| DONALD E STRATTON | 658 BEAR CT | | | | KISSIMMEE | FL | 34759 | 4229 |
| DONALD E STRATTON & | MRS ELLA J STRATTON JT TEN | 658 BEAR CT | | | KISSIMMEE | FL | 34759 | 4229 |
| DONALD E STRAWSER | 216 SWEITZER ST | | | | GREENVILLE | OH | 45331 | 1346 |
| DONALD E STUART IRA | FCC AS CUSTODIAN | 88 BRIDLE CROSSING ROAD | | | FITCHBURG | MA | 01420 | 8919 |
| DONALD E STURTZ | 4525 N 66 ST | UNIT 24 | | | SCOTTSDALE | AZ | 85251 | 1027 |
| DONALD E SUDBAY JR | 3 DOCTORS RUN | | | | ROCKPORT | MA | 01966 | |
| DONALD E SUNDEEN & | MINA J SUNDEEN JT TEN | 4089 FAIRWAY DR | | | NORTH PORT | FL | 34287 | |
| DONALD E SURBER | 1245 W KENNICOTT DR | | | | LAKE FOREST | IL | 60045 | 1527 |
| DONALD E SYLVESTER | 3106 PARKER RD | | | | GLENNIE | MI | 48737 | 9756 |
| DONALD E THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952 | 2610 |
| DONALD E THOMPSON | 612 BLOOMFIELD AV | | | | PONTIAC | MI | 48341 | 2714 |
| DONALD E THOMPSON & | MRS RITA ANN THOMPSON JT TEN | 542 BUTLER PIKE | | | MERCER | PA | 16137 | 3502 |
| DONALD E THOMPSON & | MRS RITA THOMPSON TEN ENT | 542 BUTLER PIKE | | | MERCER | PA | 16137 | 3502 |
| DONALD E THORNE & | CHARLOTE A THORNE JT TEN | 116 FONTENAY DR | | | LEBANON | TN | 37090 | 8754 |
| DONALD E TIETZ | N3868 LIBERTY ST | | | | SULLIVAN | WI | 53178 | 9652 |
| DONALD E TILLERY | 175 UNION ST | | | | POUGHKEEPSIE | NY | 12601 | 3058 |
| DONALD E TINSON | 1755 RED PINE AVE | | | | KISSIMMEE | FL | 34758 | 2318 |
| DONALD E TINSON II & | ANNETTE SHAFFER JT TEN | 6435 SPAULDING ROAD | | | HOWELL | MI | 48843 | 8277 |
| DONALD E TITMUS & | SHIRLEY J TITMUS JT TEN | 2261 BRADFORD DRIVE | | | FLINT | MI | 48507 | 4401 |
| DONALD E TOBIAS TTEE | THE SURVIVOR'S TRST | TOBIAS FAM TRST DTD 6-7-00 | 13866 TULSA COURT | | MAGALIA | CA | 95954 | 9571 |
| DONALD E TOMASZEWSKI | 1904 WEST HAVENS DRIVE | | | | KOKOMO | IN | 46901 | 1857 |
| DONALD E TOMASZEWSKI & | AUDREY J TOMASZEWSKI JT TEN | 1904 WEST HAVENS DR | | | KOKOMO | IN | 46901 | 1857 |
| DONALD E TOMS | 4218 WRIGHT RD RR#1 | CAMPBELLCROFT ON  L0A 1B0 | CANADA | | | | | |
| DONALD E TONER | 13 WILSON AVE | | | | FAIRBORN | OH | 45324 | 2827 |
| DONALD E TOWLE | 39 GAMMON ST | | | | AUBURN | ME | 04210 | 4724 |
| DONALD E TROTT | 31 SANDHURST DR | | | | ROCHESTER | NY | 14617 | 5435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD E TROUSIL | 8944 COUNTY ROAD 21 SW | | | | ALEXANDRIA | MN | 56308 | 6003 |
| DONALD E USREY | 303 E 14TH ST | | | | MIO | MI | 48647 | 9051 |
| DONALD E VALTIN | CUST JACQUELINE M VALTIN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 504 CEDAR LN | WATERVILLE | OH | 43566 | 1160 |
| DONALD E VAN DYCK | 44 ELMWOOD AVENUE | | | | CHATHAM | NJ | 07928 | 2529 |
| DONALD E VANCE | 14032 BARGER RD | | | | LEESBURG | OH | 45135 | 9685 |
| DONALD E VAUGHN | & LOTTIE S VAUGHN JTTEN | 1408 SAN MARINO LN | | | DENTON | TX | 76210 | |
| DONALD E VAUGHN & | LOTTIE S VAUGHN JT WROS | 1408 SAN MARINO LANE | | | DENTON | TX | 76205 | |
| DONALD E VINES | 1531 16TH ST | | | | DES MOINES | IA | 50314 | 1912 |
| DONALD E WADE | DESIGNATED BENE PLAN/TOD | 1930 LINDEN CT | | | FAIRFIELD | OH | 45014 | |
| DONALD E WAGNER & | KAREN JUBE WAGNER JT TEN | 526 PLUM ST | | | ERIE | PA | 16507 | 1038 |
| DONALD E WALKER | 54 W WASHINGTON ST | | | | CLARKSTON | MI | 48346 | 1552 |
| DONALD E WALLING | TOD ET AL | 27370 WHITEWOOD DRIVE E | | | STEAMBOAT SPRING | CO | 80487 | |
| DONALD E WALTERS JR | 839 PARTRIDGE LA | | | | WEBSTER | NY | 14580 | 2634 |
| DONALD E WARD | 18740 FLORALTON DR | | | | SPRING HILL | FL | 34610 | 1308 |
| DONALD E WARD & | MRS SUZANNE B WARD JT TEN | 2424 CEDARWOOD DR | | | MADISON | IN | 47250 | 2379 |
| DONALD E WARDLAW TTEE FBO | DONALD E WARDLAW TRUST | U/A/D 10-21-1992 | 801 ELAINE DR. | | O'FALLON | MO | 63366 | 2333 |
| DONALD E WATTS | 8240 OXFORD DR | | | | HIXSON | TN | 37343 | 1586 |
| DONALD E WEIMER | 49 HENRY AVE | | | | BABYLON | NY | 11702 | 1329 |
| DONALD E WEIMER IRA R/O | FCC AS CUSTODIAN | 49 HENRY AVE | | | BABYLON | NY | 11702 | 1329 |
| DONALD E WELCH | 6720 BE JAY DR | | | | TIPP CITY | OH | 45371 | 2302 |
| DONALD E WELLER | 1669 CHURCH ST | | | | GLEN ROCK | PA | 17327 | 8277 |
| DONALD E WEST | CUST MARK T WEST U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | APT A111 | 7955 16TH MANOR | VERO BEACH | FL | 32966 | 1539 |
| DONALD E WEST TTEE | WEST FAMILY TRUST U/A | DTD 9/9/04 | 7955 16TH MANOR | APT #A111 | VERO BEACH | FL | 32966 | 1539 |
| DONALD E WHALEY | PMB 5044 | PO BOX 2428 | | | PENSACOLA | FL | 32513 | 2428 |
| DONALD E WHISNANT | 2084 S BELSAY RD | | | | BURTON | MI | 48519 | 1226 |
| DONALD E WHITE | 1044 HILTON SOUND DRIVE | | | | CHAPIN | SC | 29036 | 9719 |
| DONALD E WHITE | 11719 JOHNSTONE ROAD | | | | NEW LOTHROP | MI | 48460 | 9624 |
| DONALD E WHITE | 5248 BATTLE CREEK | | | | OLIVET | MI | 49076 | 9662 |
| DONALD E WHITE & | MRS PATRICIA E WHITE TEN COM | 10525 TEXWOOD | | | EL PASO | TX | 79925 | 7369 |
| DONALD E WHITNEY | 111 SANTEE CT | | | | CROSSVILLE | TN | 38572 | 6967 |
| DONALD E WIDENER | 1736 MORRISON BLVD | | | | CANTON | MI | 48187 | 3430 |
| DONALD E WIDENER JR | 1736 MORRISON BLVD | | | | CANTON | MI | 48187 | 3430 |
| DONALD E WIDENER JR & | SUSAN G WIDENER JT TEN | 1736 MORRISON BLVD | | | CANTON | MI | 48187 | 3430 |
| DONALD E WIEAND JR | 1775 CREEK VIEW DR | | | | FOGELSVILLE | PA | 18051 | 1716 |
| DONALD E WIESNER | 347 NEPTUNE AVE | | | | BEACHWOOD | NJ | 08722 | 3816 |
| DONALD E WILLIAMS | RR 1 BOX 15A | | | | GERMFASK | MI | 49836 | 9703 |
| DONALD E WILSON | 6264 GOLFVIEW DR | | | | BURTON | MI | 48509 | 1313 |
| DONALD E WINTER | 4417 RIVERSIDE DRIVE | | | | EDGERTON | WI | 53534 | 8610 |
| DONALD E WOLFE | PO BOX 20 | | | | LOWMANSVILLE | KY | 41232 | 0020 |
| DONALD E WOODALL | 7745 SHADOW CREEK DR | UNIT 517 | | | HAMILTON | OH | 45011 | 5354 |
| DONALD E WORTH | 57 ATLANTIC AVE | | | | NORTH HAMPTON | NH | 03862 | 2307 |
| DONALD E WRIGHT | 6395 JASON LN | | | | DAYTON | OH | 45459 | 2646 |
| DONALD E WRIGHT | 853 RAVINE TERRACE DR | | | | ROCHESTER HLS | MI | 48307 | 2723 |
| DONALD E WROOK & | MARION L WROOK | TR DONALD E WROOK & MARION L | WROOK LIVING TRUST UA 08/28/86 | 9922 PEAKE RD | PORTLAND | MI | 48875 | 8424 |
| DONALD E WYSONG | 3203 NEW MARKET BANTA ROAD | | | | W ALEXANDRIA | OH | 45381 | 9708 |
| DONALD E YORGES | TOD DTD 12/30/04 | #5 COYOTE RD | | | WHEATLAND | WY | 82201 | 8933 |
| DONALD E YOUNG | CGM IRA CUSTODIAN | C/O W K COLLECTION | 19206 HUEBNER RD | SUITE 103 | SAN ANTONIO | TX | 78258 | 3146 |
| DONALD E YOUNGLUND (IRA) | FCC AS CUSTODIAN | 3870 FRIAR LN | | | WICHITA | KS | 67204 | 3503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD E ZIULKOWSKI | 1984 W 123RD PLACE | | | | LEAWOOD | KS | 66209 | 1347 |
| DONALD E. CHRANS | CGM IRA CUSTODIAN | 1913 QUEENSGUARD ROAD | | | SILVER SPRING | MD | 20906 | 2030 |
| DONALD E. CHRANS | CGM ROTH IRA CUSTODIAN | 1913 QUEENSGUARD ROAD | | | SILVER SPRING | MD | 20906 | 2030 |
| DONALD E. KEEFER AND | KATHERINE F. KEEFER JTWROS | 5617 BURNHAM WOODS LANE | | | FORT WAYNE | IN | 46804 | 4309 |
| DONALD E. NAULIN | CGM IRA ROLLOVER CUSTODIAN | 8 BAYMON DRIVE | | | ROCHESTER | NY | 14624 | 5202 |
| DONALD E. RADTKE | 72 DUNHAM PLACE | | | | ST CHARLES | IL | 60174 | 5701 |
| DONALD E. SWICK TTEE | DONALD E. SWICK REV. LIVING TR | U/A/D 06/13/00 | 204 TOURNAMENT TRAIL | | CORTLAND | OH | 44410 | 8700 |
| DONALD EARL HOFFMAN & | PATRICIA A HOFFMAN JT TEN | 408 CHANCELLOR ST | | | JOHNSTOWN | PA | 15904 | 2228 |
| DONALD EASTIN | P.O. BOX 188 | | | | LOWDEN | IA | 52255 | 0188 |
| DONALD EDGAR FOSTER & | KATHLEEN R FOSTER JT TEN | 2334 CYPRESS BEND DR N APT 211 | | | POMPANO BEACH | FL | 33069 | 5626 |
| DONALD EDMOND BALL | 314 SPRING STREET | | | | CLARKSON | KY | 42726 | 8060 |
| DONALD EDWARD BOROWSKE | 10428 ABBEY RD | | | | NORTH ROYALTON | OH | 44133 | |
| DONALD EDWARD DEAN & | DOROTHY I DEAN JT TEN | 154 LAKE ANGELUS RD W | | | AUBURN HILLS | MI | 48326 | 1249 |
| DONALD EDWARD GITHENS | 3104 LYTTON ST | | | | SAN DIEGO | CA | 92110 | |
| DONALD EDWARD HESS | CHARLES SCHWAB & CO INC CUST | 1625 BEE SPRING RD | | | DELLROSE | TN | 38453 | |
| DONALD EDWARD MCHENRY | 469 TREMAINE AVENUE | | | | KENMORE | NY | 14217 | 2537 |
| DONALD EDWARD SMITH | 11382 ELM RD | | | | CLIO | MI | 48420 | 9468 |
| DONALD EDWARD SWEET | 716 LAKEMEAD WAY | | | | EMERALD HILLS | CA | 94062 | |
| DONALD EDWARD WILDNER | REVOCABLE LIVING TR UAD 05/04/05 | DONALD WILDNER TTEE | 1306 SW 18 TERERACE | | CAPE CORAL | FL | 33991 | |
| DONALD EDWARDS | 1015 S. VAL VISTA RD #39 | | | | MESA | AZ | 85204 | |
| DONALD EDWIN VINCENT | DONALD E VINCENT REVOCABLE LIV | 790 W MORELAND BLVD APT 214 | | | WAUKESHA | WI | 53188 | |
| DONALD EGGERLING TRUSTEE | DONALD EGGERLING REVOCABLE | TRUST DATED 09/18/08 | P O BOX 1645 | | AMES | IA | 50010 | 1645 |
| DONALD ELLISON SCOGGINS | CHARLES SCHWAB & CO INC CUST | 5086 CANNON BLUFF DRIVE | | | LAKE RIDGE | VA | 22192 | |
| DONALD ELLISON SCOGGINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5086 CANNON BLUFF DRIVE | | LAKE RIDGE | VA | 22192 | |
| DONALD EMERY MCCALL & | DIANE M MCCALL | 8825 REITZ LAKE ROAD | | | WACONIA | MN | 55387 | |
| DONALD EMERY PARSONS | 333 HARTFORD ROAD | | | | AMHERST | NY | 14226 | 1733 |
| DONALD EPLEY & | EUNICE E EPLEY JT TEN | PO BOX 530216-3644 AVON | | | HARTLAND | MI | 48353 | |
| DONALD ERNEST SEED | CGM IRA CUSTODIAN | 306 HIGHLAND | | | ROCHESTER | MI | 48307 | 1513 |
| DONALD ERWIN | 9712 PROSPECT AVE | | | | LAKESIDE | CA | 92040 | 4114 |
| DONALD EUGENE CLOSE JR & | SANDRA JEAN CLOSE | 48 MECHANIC ST. | | | ELDRED | PA | 16731 | |
| DONALD EUGENE LEACH | 24 E HELENA ST | | | | DAYTON | OH | 45405 | 4205 |
| DONALD EUGENE LUNDERS | CHARLES SCHWAB & CO INC CUST | 6204 S VENITA CIR | | | SIOUX FALLS | SD | 57108 | |
| DONALD EUGENE MARTINEAU | CHARLES SCHWAB & CO INC CUST | 2887 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| DONALD EUGENE MARTINEAU | DONALD E MARTINEAU REV LIV TRU | 2887 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| DONALD EUGENE MARTINO | MARTINO REV LIV TRUST | 8011 KINSELLA WAY | | | LAS VEGAS | NV | 89147 | |
| DONALD EUGENE RICHARD & | BARBARA B RICHARD | ONE BALDWIN AVE APT 310 | | | SAN MATEO | CA | 94401 | |
| DONALD EUGENE SARGENT & | KATHRYN ANN SARGENT | 4560 FILLMORE ST | | | NORWALK | IA | 50211 | |
| DONALD EUGENE VEENSTRA | MARION CAROLYN VEENSTRA | 8515 S 200TH | | | HOLDEN | MI | 49425 | |
| DONALD EUGENE VETOR | 6169 S 500 E | | | | MONTGOMERY | IN | 47558 | 9547 |
| DONALD EUGENE WALKER & | MILDRED JANE HALLMAN WALKER | TR DONALD EUGENE WALKER LIV TRUST | UA 04/02/98 | 19357 DOROTHY AVE | ROCKY RIVER | OH | 44116 | 1920 |
| DONALD EVAN MC CRORY TRUSTEE | DONALD EVAN MC CRORY TRUST | U/A/D 04/08/96 | 368 GARNET COURT | | FORT MILL | SC | 29708 | 7894 |
| DONALD EVANSON | 1407 HARMON COVE TOWERS | | | | SECAUCUS | NJ | 07094 | 1701 |
| DONALD EZBIANSKY | 103 FAIRWAY DRIVE | | | | MECHANICSBURG | PA | 17055 | 5710 |
| DONALD F ABRAHAMSON | ROSE M ABRAHAMSON | 5891 ROPES DR | | | CINCINNATI | OH | 45244 | 3832 |
| DONALD F ALEXANDER | 1901 OAK TERRACE | | | | ORTONVILLE | MI | 48462 | 8414 |
| DONALD F ALEXANDER & | MARILYN E ALEXANDER JT TEN | 1901 OAK TERRACE | | | ORTONVILLE | MI | 48462 | 8414 |
| DONALD F ANDERSON & | BARBARA L ANDERSON JT TEN | PO BOX 2625 | | | BLUE RIDGE | GA | 30513 | 0046 |
| DONALD F ANNIS | 13948 BARFIELD DRIVE | | | | WARREN | MI | 48093 | 5712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD F ATKINSON | 2495 NAPOLI DR | | | | SPARKS | NV | 89434 | 3007 |
| DONALD F BOROUGHS | CUST AMANDA D BOROUGHS | UTMA NJ | 177 LAKE DR | | STANHOPE | NJ | 07874 | 3007 |
| DONALD F BOROUGHS | CUST ASHLEE P BOROUGHS | UTMA NJ | 177 LAKE DR | | STANHOPE | NJ | 07874 | 3007 |
| DONALD F BRECHT | 3834 CHESTERFIELD | | | | ORION | MI | 48359 | 1526 |
| DONALD F BRIZZOLARA | 2408 PENNINGTON DR | | | | WILMINGTON | DE | 19810 | 2509 |
| DONALD F BRIZZOLARA | CUST DAVID F BRIZZOLARA UGMA DE | 2408 PENNINGTON DR | | | WILMINGTON | DE | 19810 | 2509 |
| DONALD F BRIZZOLARA & | MARY L BRIZZOLARA JT TEN | 2408 PENNINGTON DR | | | WILMINGTON | DE | 19810 | 2509 |
| DONALD F BROWNELL | CUST GARY F | BROWNELL U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2145 BLACKWILLOW DR NE | ALBUQUERQUE | NM | 87122 | 1019 |
| DONALD F BRULLA | 4148 LARK LANE | | | | FLINT | MI | 48506 | 1709 |
| DONALD F BUCKLER | 1564 N DEERPATH TRAIL | | | | FRANKTOWN | CO | 80116 | 9455 |
| DONALD F BUDDE TTEE | DONALD F BUDDE REV TRUST | U/A DTD 10/05/00 | 1217 S. JOSEPHINE STREET | | DENVER | CO | 80210 | 1920 |
| DONALD F BURACK & | LINDA L BURACK JT TEN | 3401 STOCK COURT | | | ADRIAN | MI | 49221 | 9143 |
| DONALD F BURCHFIELD | 103 MEADOW HILL RD | | | | SHEFFIELD | AL | 35660 | 6816 |
| DONALD F CAREK & | JACQULINE L CAREK JT TEN | 104 RAVEN PL | | | SENECA | SC | 29672 | 9141 |
| DONALD F CARPENTIER | 33 FOREST ST | | | | FRANKLIN | MA | 02038 | 2501 |
| DONALD F CARTER TTEE | FBO THE DONALD F. CARTER TRUST | U/A/D 03-17-2009 | 570 VALLEY WAY | | NORTHFIELD | IL | 60093 | 1066 |
| DONALD F CLASEN | 5320 N SHERIDAN RD | | | | CHICAGO | IL | 60640 | 2533 |
| DONALD F CLOS | 21320 FRAZHO | | | | ST CLAIR SHORES | MI | 48081 | 3129 |
| DONALD F COCHRANE & | ADELINE M COCHRANE JT TEN | 5108 WOODLAND WAY | | | ANNANDALE | VA | 22003 | 4164 |
| DONALD F CONWAY | CGM IRA CUSTODIAN | 9 HONEY LAKE DRIVE | | | PRINCETON | NJ | 08540 | 7435 |
| DONALD F COSTELLO & | MARIA E COSTELLO JT TEN | 2619 W ISABELLA AVE | | | MESA | AZ | 85202 | 5424 |
| DONALD F CROSBY & | KATHRYN M CROSBY | 2110 SAINT HEATHER LN | | | GAMBRILLS | MD | 21054 | |
| DONALD F CUTTER & | MARY ANN CUTTER | JT TEN | 6999 LINCOLN AVE | | LOCKPORT | NY | 14094 | 6227 |
| DONALD F DAHL | 1282 16TH AVE | | | | SAN FRANCISCO | CA | 94122 | 2010 |
| DONALD F DANNER | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005 | 1538 |
| DONALD F DAWKINS | 2807 13TH ST | | | | WEST PALMETTO | FL | 34221 | 3413 |
| DONALD F DE VRIES CUST FOR | RACHAEL K DE VRIES UTMA/CA | 1530 FOLSOM DOWNS CIRCLE | | | DIXON | CA | 95620 | 4810 |
| DONALD F DECKER & | CAMILLA D DECKER JT TEN | 3595 TANAGER DRIVE | | | ERIE | PA | 16506 | 1135 |
| DONALD F DEFRANCO & | BETTY ANN DEFRANCO JT TEN | 110 C STRATFORD DR | | | WILLIAMSBURG | VA | 23185 | 2973 |
| DONALD F DICK & | BETTY J DICK JT TEN | 608 KNIGHTSBOROUGH WAY | | | APEX | NC | 27502 | |
| DONALD F DINAN | 824 VISTA BRISA | | | | SAN LUIS OBISPO | CA | 93405 | 4848 |
| DONALD F DISCH | 4275 ALLENDALE DR | | | | JANESVILLE | WI | 53546 | 2147 |
| DONALD F DONAKOWSKI | 8574 WINSTON LANE | | | | DEARBORN HEIGHTS | MI | 48127 | 1395 |
| DONALD F EBEL | 6154 CRABTREE | | | | BURTON | MI | 48519 | 1304 |
| DONALD F EKLAND | PO BOX 2957 | | | | CLINTON | IA | 52733 | 2957 |
| DONALD F EMERT TR | DONALD F EMERT TTEE | U/A DTD 04/09/1999 | 2460 W MAIN ST | | DECATUR | IL | 62522 | 1856 |
| DONALD F ENGLISH & | DOLORES E ENGLISH | 11137 W 400 N | | | WOLCOTT | IN | 47995 | |
| DONALD F FAATZ | 29 PARK ST | | | | CARBONDALE | PA | 18407 | |
| DONALD F FAGAN | | | | | BRADY | MT | 59416 | |
| DONALD F FARREN & | NORMA G FARREN | TR THE FARREN FAMILY TRUST | UA 04/02/02 | 1219 IRIQUOIS DR | BAREFOOT BAY | FL | 32976 | 7044 |
| DONALD F FELDMAN & | BERTHA FELDMAN & | KENNETH FELDMAN | TR UA 10/03/83 FELDMAN TRUST | 4756 CLEAR LAKE SHORES | GRASS LAKE | MI | 49240 | 9240 |
| DONALD F FELDMAN BERTHA & | KENNETH FELDMAN | TR UA FELDMAN LIVING TRUST | 10/03/83 | 4756 CLEAR LAKE SHORES | GRASSLAKE | MI | 49240 | 9240 |
| DONALD F FELTS & | ANN B FELTS | TEN COM | 110 SAM DAVIS DRIVE | | SPRINGFIELD | TN | 37172 | 4409 |
| DONALD F FILLMAN | 11211 CROWN PARK DR | | | | HOUSTON | TX | 77067 | 4008 |
| DONALD F FINN | 1537 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | 6059 |
| DONALD F FISCHER ROTH IRA | FCC AS CUSTODIAN | 10 SAVANNAH CT | | | BELLEVILLE | IL | 62221 | 5736 |
| DONALD F FISHER & | MRS JANE M FISHER JT TEN | 9000 GRANITE SPRINGS RD | | | SPOTSYLVANIA | VA | 22551 | 5658 |
| DONALD F FRANKLIN | 707 BYRON DR | | | | MILFORD | MI | 48381 | 2811 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD F FRANZEN IRA | FCC AS CUSTODIAN | 4015 140TH STREET | | | | URBANDALE | IA | 50323 | 2256 |
| DONALD F FREEMAN | 32 BLUEBIRD HILL | | | | | ORION | MI | 48359 | 1806 |
| DONALD F FRY | 7228 AKRON ROAD | | | | | LOCKPORT | NY | 14094 | 6206 |
| DONALD F GALMBACHER | 6272 S ABBOTT RD | | | | | ORCHARD PARK | NY | 14127 | |
| DONALD F GEER | 1034 PACOLET HWY LOT 1 | | | | | GAFFNEY | SC | 29340 | 5070 |
| DONALD F GILLERAN JR | 16501 EL MIRAGE RD | #547 | | | | SURPRISE | AZ | 85374 | 3600 |
| DONALD F GILLES & | BERNETA L GILLES JT TEN | 624 PARK VW | | | | CLIO | MI | 48420 | 1481 |
| DONALD F GRABOWSKI | KENNETH E GRABOWSKI AND | LAURA J ALVES JTWROS | 18935 MAYFIELD | | | LIVONIA | MI | 48152 | 1341 |
| DONALD F GREEK | 1488 BURNS | | | | | DETROIT | MI | 48214 | 2607 |
| DONALD F GREEN & | DOROTHY F GREEN JT TEN | 9217 OAK TRAIL CIRCLE | | | | SANTA ROSA | CA | 95409 | |
| DONALD F GRIFFIN | 11410 WATERFORD VILLAGE DR | | | | | FT MYERS | FL | 33913 | 7911 |
| DONALD F GROGAN TTEE OF | DONAL GROGAN TRUST | DTD 05/26/89 | 23033 WESTCHESTER BLVD C 416 | | | PORT CHARLOTTE | FL | 33980 | 5400 |
| DONALD F GUEMPEL AND | MARY M GUEMPEL TTEES | UNDER IND TR DONALD GUEMPEL | U/A DTD 2-5-97 | 327 PORTICO COURT | | CHESTERFIELD | MO | 63017 | 2536 |
| DONALD F GYURICH | 1609 32ND | | | | | BAY CITY | MI | 48708 | 8726 |
| DONALD F HABERMAS & | VADA CELESTE HABERMAS | 29724 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082 | |
| DONALD F HALLER JR | 12 WATERS EDGE | | | | | RYE | NY | 10580 | 3254 |
| DONALD F HAMILTON & | ELIZABETH B HAMILTON JT TEN | 85-09 217TH ST | | | | QUEENS VLG | NY | 11427 | 1427 |
| DONALD F HANIKA CPA | VERA M HANIKA | 7325 261ST ST NW | | | | STANWOOD | WA | 98292 | 6216 |
| DONALD F HANKS & | JOYCE HANKS JT WROS | 103 E PIONEER RD | | | | LONE TREE | IA | 52755 | 9764 |
| DONALD F HANYO | 153 TROPICAL SHOREWAY | | | | | FORT MYERS BEACH | FL | 33931 | 3315 |
| DONALD F HARRIS | 8321 E CARPENTER RD | | | | | DAVISON | MI | 48423 | 8915 |
| DONALD F HAUTH | PATRICIA L HAUTH JT TEN | 255 S TYLER ST | | | | LANCASTER | WI | 53813 | 1622 |
| DONALD F HAUTH & | PATRICIA HAUTH JT TEN | 255 S TYLER ST | | | | LANCASTER | WI | 53813 | 1622 |
| DONALD F HEEP | CHARLES SCHWAB & CO INC CUST | 291 N BLUE STEM CT | | | | WEATHERFORD | TX | 76087 | |
| DONALD F HINES | 1449 HARVARD AVE | | | | | SALT LAKE CITY | UT | 84105 | 1917 |
| DONALD F HOLEVOET | 415 ORANGE ST | | | | | NEW HAVEN | CT | 06511 | 6406 |
| DONALD F HOOS & | MRS ELAINE J HOOS JT TEN | 4025 FAIRWAY DR | | | | WILMETTE | IL | 60091 | 1005 |
| DONALD F JACK | 204 SHARON CIR | | | | | COLUMBIA | TN | 38401 | 2037 |
| DONALD F JENKINS | 5326 LAKE MARGARET DR | | | | | ORLANDO | FL | 32812 | 6097 |
| DONALD F JOHNSON | 4545 68TH ST | | | | | BYRON CENTER | MI | 49315 | 8750 |
| DONALD F JOHNSON & | JACQUELYN J JOHNSON JT TEN | 4545 68TH ST | | | | BYRON CENTER | MI | 49315 | 8750 |
| DONALD F JOHNSON JR | 3711 HOMEWOOD AV | | | | | TOLEDO | OH | 43612 | 1009 |
| DONALD F JONES | CUST JASON ALDON JONES UGMA NY | 2 CURTIS CT | | | | CORNWALL | NY | 12518 | 1600 |
| DONALD F KARKAN | 16234 CHATMAN DR | 103 | | | | STRONGSVILLE | OH | 44149 | |
| DONALD F KECK | 7809 HUGHES RD | | | | | NORTH SALEM | IN | 46165 | 9477 |
| DONALD F KIMACK AND | SHARON L KIMACK TTEES | DONALD F AND SHARON L KIMACK | TRUST DTD 4/20/04 | 1015 MADISON LANE | | FLORISSANT | MO | 63031 | 2331 |
| DONALD F KROLL | 949 OLD CUTLER ROAD | | | | | LAKE WALES | FL | 33853 | 6543 |
| DONALD F KROLL & | CONSTANCE Z KROLL JT TEN | 949 OLD CUTLER ROAD | | | | LAKE WALES | FL | 33853 | 6543 |
| DONALD F KROTT | 212 IVY DRIVE | | | | | WOODBURY HEIGHTS | NJ | 08097 | 1121 |
| DONALD F LA MORE | 9565 CORDERO AVE | | | | | TUJUNGA | CA | 91042 | 3303 |
| DONALD F LAKS | 4563 GLOBE WILLOW DR | | | | | EL PASO | TX | 79922 | 2223 |
| DONALD F LANDRY | 618 E STEPHENSON ST | | | | | MARION | IN | 46952 | 2103 |
| DONALD F LARSON & | MADELYN D LARSON JT TEN | 12 SEAVERS RD | | | | ORLEANS | MA | 02653 | 2002 |
| DONALD F LEMKE & | ELLEN R LEMKE JT TEN | 402 W SMITH | | | | BAY CITY | MI | 48706 | 3600 |
| DONALD F LEYDEN JR | 13921 PRINCE CHARLES DR | | | | | N ROYALTON | OH | 44133 | 4123 |
| DONALD F LOEFFLER | 709 N VINEYARD CIR | PORT CLINTON OH 43452-4125 | | | | PORT CLINTON | OH | 43452 | 4125 |
| DONALD F LOEFFLER LIVING TRUST | UAD 01/03/03 | DONALD F LOEFFLER & | JOAN B LOEFFLER TTEES | 709 NORTH VINEYARD CIRCLE | | PORT CLINTON | OH | 43452 | 4125 |
| DONALD F LONG | 505 DELMAR PLACE | | | | | SYRACUSE | NY | 13208 | 3112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD F LUCEY | 7 MEADOW LANE | | | | GREENWICH | CT | 06831 | 3708 |
| DONALD F LUDWIG | 8015 W POWHATAN AVE | | | | TAMPA | FL | 33615 | 4119 |
| DONALD F LUNDELL & | MRS CAROL LUNDELL JT TEN | 1540 NE BERSHIRE WAY | | | MADISON | FL | 32340 | 9508 |
| DONALD F MACDONALD (IRA) | FCC AS CUSTODIAN | 31208 FOXBORO WAY | | | BEVERLY HILLS | MI | 48025 | 3604 |
| DONALD F MACKELL | 302 WESTGATE TERRACE COURT | | | | LOUISVILLE | KY | 40207 | 2757 |
| DONALD F MAHAFFEY JR | 10031 JUDD RD | | | | WILLIS | MI | 48191 | 9748 |
| DONALD F MARFILIUS & | LASANDRA L MARFILIUS JT TEN | 9356 E CIRCLE DRIVE | | | CANADIAN LAKES | MI | 49346 | 9611 |
| DONALD F MC GREGOR & | MARSHA MC GREGOR JT TEN | 3301 NOSTRAND AVE #6L | | | BROOKLYN | NY | 11229 | 3763 |
| DONALD F MC MASTER | 5548 ROBBINS AVE | | | | PORTAGE | IN | 46368 | 4326 |
| DONALD F MCAFEE | PO BOX 361104 | | | | STRONGSVILLE | OH | 44136 | 0019 |
| DONALD F MCCUE | PO BOX 48 | | | | NEW LONDON | PA | 19360 | 0048 |
| DONALD F MCINTOSH | 3520 LAURISTON DR | | | | NEW CASTLE | IN | 47362 | 1720 |
| DONALD F MCNUTT | TOD BENEFICIARIES ON FILE | 5486 BAY PINES LAKES BLVD | | | ST. PETERSBURG | FL | 33708 | |
| DONALD F MELAMPY | 127 CEDAR RIDGE | | | | ROCKPORT | TX | 78382 | 6826 |
| DONALD F MELLAY | 140 W CLINTON AVE | | | | BERGENFIELD | NJ | 07621 | 2729 |
| DONALD F MERO & | MRS BETTY JANE MERO JT TEN | 5825 SPRINGWATER LANE | | | ORCHARD LAKE | MI | 48322 | 1755 |
| DONALD F MILLER | 4535 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640 | 7416 |
| DONALD F MISUREC | 232 HIDDEN BAY DR | UNIT 303 | | | OSPREY | FL | 34229 | 9176 |
| DONALD F MITRANI | CHARLES SCHWAB & CO INC CUST | 4 N RANCH RD | | | LITTLETON | CO | 80127 | |
| DONALD F MOORE | ATTN CARLA Y MOORE | 18880 LUMPKIN ST | | | DETROIT | MI | 48234 | 1215 |
| DONALD F MORSE | 5215 N OAK RD | | | | DURAND | MI | 48429 | 1280 |
| DONALD F NIESE | 14048 RD X | | | | LEIPSIC | OH | 45856 | 9455 |
| DONALD F NORTH & | PATRICIA L NORTH JT TEN | 6211 NEW ENGLAND LANE | | | CANTON | MI | 48187 | 2655 |
| DONALD F NORTH JR & | PATRICIA LEECH NORTH JT TEN | 6211 NEW ENGLAND LANE | | | CANTON | MI | 48187 | 2655 |
| DONALD F NOVICK | 6613 HERITAGE | | | | BRADENTON | FL | 34209 | 7447 |
| DONALD F OTT | 4518 DOGWOOD | | | | SAGINAW | MI | 48603 | 1990 |
| DONALD F PARKER | 40 WASHINGTON ST | | | | FAIR HAVEN | VT | 05743 | 1038 |
| DONALD F PARKER | 647 LAKE FRANCIS DRIVE | | | | CHARLESTON | SC | 29412 | 4345 |
| DONALD F PARKER ACF | DONALD FROST PARKER JR | 647 LAKE FRANCIS DRIVE | | | CHARLESTON | SC | 29412 | 4345 |
| DONALD F PARKER ACF | ELIZABETH PARKER | 647 LAKE FRANCIS DRIVE | | | CHARLESTON | SC | 29412 | 4345 |
| DONALD F PARROTT & | MARJORIE A PARROTT JT TEN | 4981 LAKELAND HARBOR BLVD | | | LAKELAND | FL | 33805 | 3574 |
| DONALD F PAUL | 110 B EAST AVE | | | | MONROE | OH | 45050 | 1310 |
| DONALD F PEACE | 7832 HELTON DRCIRCLE | | | | FOLEY | AL | 36535 | |
| DONALD F PELTY | 32095 GLEN | | | | WESTLAND | MI | 48186 | 4915 |
| DONALD F PERRY | 4034 RANDOLPH RD | | | | JANESVILLE | WI | 53546 | 1495 |
| DONALD F PIERCE | C/O MICHELLE PIERCE | STE 7 | 202 WALNUT BOULEVARD | | ROCHESTER | MI | 48307 | 6707 |
| DONALD F PODOS | 198 BIRCH DRIVE | | | | NEW HYDE PARK | NY | 11040 | |
| DONALD F POLING | 1287 16 MILE RD | | | | KENT CITY | MI | 49330 | 9428 |
| DONALD F POSTON & | KATHLEEN M POSTON JT TEN | 1249 S PAMPLICO HWY | | | PAMPLICO | SC | 29583 | 4055 |
| DONALD F PURSEL | 120 OLD FARM RD | | | | DANVILLE | IN | 46122 | 1433 |
| DONALD F RADDE | 82 MERCURY DRIVE | | | | ROCHESTER | NY | 14624 | 2408 |
| DONALD F RANZAU & | MARY ANN RANZAU JT TEN | 20-449 RD X BOX 173 | | | RDGVILLE CORNERS | OH | 43555 | 0173 |
| DONALD F REHOR | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048 | 0928 |
| DONALD F REID | 1175 MERRY RD | | | | WATERFORD | MI | 48328 | 1236 |
| DONALD F REID & | THURLOW S REID JT TEN | 246 RIDGEWAY STREET | | | JACKSON | MI | 49202 | 2721 |
| DONALD F REIS | 300 S BROADWAY | | | | TARRYTOWN | NY | 10591 | 5317 |
| DONALD F RENO JR | 552 ROCKWOOD COURT | | | | ANNAPOLIS | MD | 21401 | 6737 |
| DONALD F RICHARDS | CUST HAYLEY COLEMAN | UTMA AL | 4617 SOUTHMOOR DR | | MOBILE | AL | 36618 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD F RICHARDS | CUST RILEY FRANKLIN COLEMAN | UTMA AL | 2520 SNOW RD N | | SEMMES | AL | 36575 |
| DONALD F RIVARD & | CONNIE RIVARD JT TEN | 11251 CHAPMAN CT | | | ROMEO | MI | 48065 | 3736 |
| DONALD F RIX | 1295 JEANNE DRIVE | | | | MIOTON | MI | 48647 | 9785 |
| DONALD F ROBERSON | 4062 MARTON RD | | | | KINGSTON | MI | 48741 | 9779 |
| DONALD F ROCKAFELLOW | 4399 S CALLE AGRADA DR | | | | FORT MOHAVE | AZ | 86426 | 9268 |
| DONALD F RODE | 889 RUBIS DR | | | | SUNNYVALE | CA | 94087 |
| DONALD F ROGERS | 217 EASTHAM ROAD | | | | POINT PLEASANT | NJ | 08742 | 2011 |
| DONALD F RUFF | 301 CASS | | | | LAKE ORION | MI | 48362 | 3315 |
| DONALD F RUFFATTO JR | 3200 SAUK DR | | | | NEW LENOX | IL | 60451 | 2870 |
| DONALD F SAPECKY & | PATRICIA A SAPECKY JT TEN | 12211 BROOKSHIRE PKWY | | | CARMEL | IN | 46033 | 3101 |
| DONALD F SCHMIDT | 2834 W GENESEE | | | | SAGINAW | MI | 48602 | 3725 |
| DONALD F SCHOTT | 1506 11TH ST | | | | BAY CITY | MI | 48708 | 6755 |
| DONALD F SCHRAMER | 130 WINDSOR PARK DR C221 | | | | CAROL STREAM | IL | 60188 |
| DONALD F SCHWEDA | 1616 N 116TH STREET | | | | WAUWATOSA | WI | 53226 | 3034 |
| DONALD F SCHWEDA & | MARIAN J SCHWEDA JT TEN | 1616 N 116TH ST | | | WAUWATOSA | WI | 53226 | 3034 |
| DONALD F SEIBOLD | PO BOX 1055 | | | | KIMBERLING CITY | MO | 65686 | 1055 |
| DONALD F SENN | 2804 TUTTLE ROAD | | | | EVANSVILLE | WI | 53536 | 9430 |
| DONALD F SENN & | MRS FLORENCE A SENN JT TEN | 2804 TUTTLE ROAD | | | EVANSVILLE | WI | 53536 | 9430 |
| DONALD F SHAW | 7 MAGNOLIA AVE | | | | DENVILLE | NJ | 07834 | 9317 |
| DONALD F SHAW & | CAROLYN J SHAW JT TEN | 7 MAGNOLIA AVE | | | DENVILLE | NJ | 07834 | 9317 |
| DONALD F SHEA & | DEBORAH C SUBATCH JT TEN | 47603 SCENIC CIRCLE DR S | | | CANTON | MI | 48188 | 1971 |
| DONALD F SIKORA II | 1284 VILLAGE CENTRE DRIVE #6 | | | | KENOSHA | WI | 53144 | 7271 |
| DONALD F SINGER | 3116 MONTHEATH PASS | | | | DULUTH | GA | 30096 |
| DONALD F SKOTNICKI | 184 WEAVER | | | | BUFFALO | NY | 14206 | 2313 |
| DONALD F SMITH | P O DRAWER 1569 | | | | BATESVILLE | MS | 38606 | 4069 |
| DONALD F SOLE & | LORRAINE M SOLE | TR DONALD F & LORRAIME M SOLE | LIVING TRUST UA 01/26/94 | 10412 MOAHAWK LN | LEAWOOD | KS | 66206 | 2551 |
| DONALD F SOUTHWELL II | 513 KENWOOD NE | | | | GRAND RAPIDS | MI | 49505 | 4114 |
| DONALD F STARK | 7828 ASHTON AVE | | | | DETROIT | MI | 48228 | 5410 |
| DONALD F STERGAR | 1227 MARIA CT | | | | LADY LAKE | FL | 32159 | 5759 |
| DONALD F STRONG | 26527 LAURIE CT | | | | WOODHAVEN | MI | 48183 | 4407 |
| DONALD F STRUB | 9519 SW 71ST LOOP | | | | OCALA | FL | 34481 |
| DONALD F STRUB | CUST DENISE FAY STRUB U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 9519 SW 71ST LOOP | OCALA | FL | 34481 |
| DONALD F STRUB | CUST TIMOTHY FRANCIS STRUB | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 9519 SW 71ST LOOP | OCALA | FL | 34481 |
| DONALD F SULLIVAN | BOX 617 | | | | CARSON CITY | NV | 89702 | 0617 |
| DONALD F SWING SR & | HILDA B SWING | 2753 LAKESHORE RD S | | | DENVER | NC | 28037 | 8935 |
| DONALD F THOMAS | 870 CASCADE CT | | | | ENGLEWOOD | FL | 34223 | 6019 |
| DONALD F TIEDEMAN | 10190 OAKHILL RD | | | | HOLLY | MI | 48442 | 8846 |
| DONALD F TRACY | 71 OAK VALLEY DR | | | | ST PETERS | MO | 63376 | 3746 |
| DONALD F TSCHABOLD | 1336 SOUTH 75TH ST | | | | WEST ALLIS | WI | 53214 | 3023 |
| DONALD F TYLER & | TOMMIE W TYLER JT TEN | 38 DOLPHINE AVE | | | ORMOND BEACH | FL | 32176 | 2108 |
| DONALD F VANDUSEN | DOUGLAS HEIGHTS | | | | CANASTOTA | NY | 13032 |
| DONALD F VOGRIN & | NANCY E VOGRIN JT TEN | 34284 PEMBROKE DR | | | LIVONIA | MI | 48152 | 1297 |
| DONALD F WADDELL | 1872 BLUE ISLE COURT | | | | HOLLAND | MI | 49424 | 1399 |
| DONALD F WADDELL & | CAROL WADDELL JT TEN | 1872 BLUE ISLE CT | | | HOLLAND | MI | 49424 | 1399 |
| DONALD F WAKER | 755 SPRING GARDEN PL | | | | DAYTON | OH | 45431 | 2753 |
| DONALD F WARMBIER | 430 ALEXANDRA CIR | | | | WESTON | FL | 33326 | 3308 |
| DONALD F WARMBIER | 430 ALEXANDRA CR | | | | WESTON | FL | 33326 |
| DONALD F WARRICK | 1101 VINE ST | | | | CONNELLSVILLE | PA | 15425 | 4734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD F WATKIN | TOD PATRICE C. WATKIN | SUBJECT TO STA TOD RULES | PO BOX 216 | | WASHINGTONVILLE | OH | 44490 | 0216 |
| DONALD F WELLE | 785 ODEVENE WAY | | | | DELAWARE | OH | 43015 | 3198 |
| DONALD F WELLE & | BETTY J WELLE JT TEN | 785 ODEVENE WAY | | | DELEWARE | OH | 45013 | |
| DONALD F WELLER & | GENEVIEVE M WELLER JT TEN | 217 SPRUCE STREET | | | OIL CITY | PA | 16301 | 1427 |
| DONALD F WELSH | 20205 AIRPORT RD | | | | LOCKPORT | IL | 60441 | 6597 |
| DONALD F WHALEN & | MRS PAULINE S WHALEN JT TEN | 1727 CRESTVIEW DR | | | DURANGO | CO | 81301 | 4929 |
| DONALD F WHIPPLE | MAUREEN A WHIPPLE JT TEN | 32 GARDEN PKWY | | | WILLIAMSVILLE | NY | 14221 | 6611 |
| DONALD F WHITE | CHARLES SCHWAB & CO INC CUST | 10225 BISMARK PALM WAY # 1611 | | | FORT MYERS | FL | 33966 | |
| DONALD F WIGHTMAN | 3604 CECIL RD | | | | CADILLAC | MI | 49601 | 9588 |
| DONALD F WILDFONG & | SHIRLEY A WILDFONG JT TEN | 1501 SILVER POND | | | DAVISON | MI | 48423 | 7800 |
| DONALD F WILLIAMS & | CECELIA E WILLIAMS JT TEN | 8166 BAY POINT RD | | | BEULAH | MI | 49617 | 9604 |
| DONALD F WISE | CAROL H WISE JT TEN | 1339 MARIETTA COUNTRY CLUB | | | KENNESAW | GA | 30152 | 4733 |
| DONALD F WRIGHT & | CATHY L WRIGHT | TR DONALD F & CATHY L WRIGHT | FAMILY TRUST UA 12/12/00 | 9683 SHORE DR | PIGEON | MI | 48755 | 9675 |
| DONALD F YATES | 1512 CEDAR ST | | | | COLFAX | WA | 99111 | |
| DONALD F YESKA & | DOROTHY A YESKA JT TEN | 6712 LONG MOSS LANE | | | ENGLEWOOD | FL | 34224 | 8737 |
| DONALD F YOUNT | 1339 TROTWOOD LANE | | | | FLINT | MI | 48507 | 3707 |
| DONALD F ZAIDEL | 7845 WISE CT | | | | WEST CHESTER | OH | 45069 | 3409 |
| DONALD F ZAIDEL JR | 6698 WILLOW BEND DR | | | | LIBERTY TOWNSHIP | OH | 45011 | 7509 |
| DONALD F ZIMMER | CUST CATHERINE ANN ZIMMER UGMA CA | 3490 RAMONA DR | | | RIVERSIDE | CA | 92506 | 1257 |
| DONALD F ZIMMER | CUST ERIC JOSEPH ZIMMER UGMA CA | 3490 RAMONA DR | | | RIVER SIDE | CA | 92506 | 1257 |
| DONALD F. FREW, TTEE | FOR THE DONALD F. FREW REV | TRUST U/A DTD 11/12/2003 | 13366 WENWOOD | | FENTON | MI | 48430 | 1159 |
| DONALD F. LANGE | REVOCABLE TRUST | DONALD F. LANGE TTEE | U/A DTD 01/04/2002 | 1320 DEERFIELD LANE | COLLINSVILLE | IL | 62234 | 5112 |
| DONALD F. LENTI | CGM IRA CUSTODIAN | 1242 LAKESIDE DRIVE SOUTH | | | FORKED RIVER | NJ | 08731 | 4425 |
| DONALD F. MACDONALD | TOD REGISTRATION | 31208 FOXBORO WAY | | | BEVERLY HILLS | MI | 48025 | 3604 |
| DONALD F.O. MALONEY | CGM IRA ROLLOVER CUSTODIAN | 60 PROSPECT ST. | | | SHREWSBURY | MA | 01545 | 2045 |
| DONALD FAFARA | 7 MONTANA CT | | | | CARY | IL | 60013 | 1680 |
| DONALD FELDMAN | 27 ROSALIE RD | | | | NEWTON CENTER | MA | 02459 | 3128 |
| DONALD FIDDES | 20806 UNION PARK | | | | KATY | TX | 77450 | |
| DONALD FIELDS | 1019 BLUEBIRD RD | | | | MEMPHIS | TN | 38116 | 4003 |
| DONALD FIELDS | 9301 MARSH DR. | | | | AUSTIN | TX | 78748 | |
| DONALD FIELDS & | BETTY E FIELDS | TR UA 06/03/93 THE FIELDS | REVOCABLE LIVING TRUST | 121 FIRST AVE N W | CARMEL | IN | 46032 | 1717 |
| DONALD FIGARELLI & | JULIA FIGARELLI JT TEN | 4N 136 NUGENT | | | ADDISON | IL | 60101 | 2616 |
| DONALD FINCO | 209 N DEAN DR | | | | PALATINE | IL | 60074 | |
| DONALD FINE & | MRS CHARLOTTE FINE JT TEN | 11 PILGRIM ROAD | | | MARBLEHEAD | MA | 01945 | 1710 |
| DONALD FINGERMAN CUST | BELINDA SOPHIA LERNER | UNIF TRANS MIN ACT PA | 2301 KNOX CT | | WARMINSTER | PA | 18974 | |
| DONALD FISHER | 589 BURNSIDE AVE APT 147 | | | | INWOOD | NY | 11096 | 1300 |
| DONALD FITING | 3155 KUEHN AVE | | | | SAGINAW | MI | 48601 | 5834 |
| DONALD FLETCHER | TOD BENEFICIARIES ON FILE | PO BOX 73 | | | WILLOW SPRINGS | IL | 60480 | |
| DONALD FLETCHER SILVEY | 2309 RAU ROAD | | | | BRENHAM | TX | 77833 | 0520 |
| DONALD FLOWERS | 1373 LANGELAND AVE. | | | | MUSKEGON | MI | 49442 | 5269 |
| DONALD FOGLESON | 3752 S NEBRASKA | | | | MARION | IN | 46953 | 4846 |
| DONALD FORBES | 9 JENNIFER LN | | | | TANNERSVILLE | PA | 18372 | 9085 |
| DONALD FOREST TTEE | TUW MAX F. HERRMAN FBO ROSE LEVY | DTD 11/07/1951 | 27 S WARNER AVE. | | BRYN MAWR | PA | 19010 | 2608 |
| DONALD FORREST FREY | PO BOX 167 | | | | DOYLESTOWN | PA | 18901 | 0167 |
| DONALD FOSTER WILLIAMS | CUST LINDA KATHERINE WILLIAMS | UGMA IL | 3719 DAUPHINE AVE | | NORHTBROOK | IL | 60062 | 2243 |
| DONALD FOWLER NELSON | 4408 MOCKINGBIRD LN | | | | DALLAS | TX | 75205 | 2618 |
| DONALD FRANCIS CARROLL | 11395 N LAKE DR | | | | FENTON | MI | 48430 | 8813 |
| DONALD FRANCIS MENKER | 8545 SW 109TH ST | | | | MIAMI | FL | 33156 | 3545 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| DONALD FRANK BADACZEWSKI | 1043 KENSINGTON | | | | GROSSE POINTE PARK | MI | 48230 | |
| DONALD FRANK WALLIN | 375 DEERFIELD RD | | | | ALLENSTOWN | NH | 03275 | 2607 |
| DONALD FRASER | 908 TIPPERARY DRIVE | | | | VACAVILLE | CA | 95688 | |
| DONALD FRAYER | 819 FOREST ST | | | | IONIA | MI | 48846 | |
| DONALD FREDA | 1880 PALMER AVENUE | | | | LARCHMONT | NY | 10538 | 3039 |
| DONALD FREDERICK MILES | CHARLES SCHWAB & CO INC CUST | 4 LUPINE CT | | | SAN RAFAEL | CA | 94901 | |
| DONALD FREDERICK SWERIDA | 4411 BEE RIDGE RD #609 | | | | SARASOTA | FL | 34233 | 2514 |
| DONALD FRIEBIS | 2618 ANDREWS AVE | | | | MELBOURNE | FL | 32935 | |
| DONALD FRIO AND | GWEN FRIO JTWROS | 27 CROCKER MANSION DRIVE | | | MAHWAH | NJ | 07430 | 2547 |
| DONALD FRITZE | 1796 W 5TH STREET | | | | PISCATAWAY | NJ | 08854 | 1651 |
| DONALD FROST | 3162 LA MIRAGE DR | | | | LAUDERHILL | FL | 33319 | 4269 |
| DONALD FUESLER | 3108 INDIAN HILLS DR | | | | LONGVIEW | WA | 98632 | |
| DONALD FUQUA | 1024 W. 110TH PLACE | | | | CHICAGO | IL | 60643 | |
| DONALD G & FLORENCE | DEININGER TTE DONALD G | & FLORENCE DEININGER REV | TRUST U/A DTD 2-11-00 | 3401 W BUSINESS 83-68 | HARLINGEN | TX | 78552 | |
| DONALD G ABERNATHY | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/13/1995 | 956 HURON RD | | FRANKLIN LAKES | NJ | 07417 | |
| DONALD G ADAMS | 2808 PIEDRA DRIVE | | | | PLANO | TX | 75023 | 5412 |
| DONALD G ALDRICH | 3737 GROVE RD | | | | GREEN BAY | WI | 54311 | |
| DONALD G ALEXANDER | 1399 CAPE COD DR | PARKSVILLE BC  V9P 2Y4 | CANADA | | | | | |
| DONALD G ANDERSON | 5006 HOLLY CT | | | | MURRYSVILLE | PA | 15668 | 1310 |
| DONALD G APPLE II | 8475 LAPOINT DR | | | | BRIGHTON TOWNSHIP | MI | 48116 | 8575 |
| DONALD G ARRINGTON | 211 BLUFF POINTE RD | | | | GUNTERSVILLE | AL | 35976 | 6651 |
| DONALD G ATKINSON & | SUSANNE N ATKINSON JT TEN | 6011 BROOKSHIRE DR | | | PITTSBORO | IN | 46167 | 9305 |
| DONALD G BAETZ | 601 N BROADWAY | | | | POTEAU | OK | 74953 | 3523 |
| DONALD G BAHR | 10709 CROWN POINTE DR | | | | UNION | KY | 41091 | 9253 |
| DONALD G BAHR & | SHIRLEY J BAHR TTEE | BAHR LIVING TRUST | U/A DTD 8-10-99 | 296 W DURBIN AVE | BELLVILLE | OH | 44813 | 1162 |
| DONALD G BAMMERT | DEBRA BAMMERT JT TEN | TOD DTD 03/01/2008 | 7187 TOURNAMENT DRIVE | | SAINT LOUIS | MO | 63129 | 5298 |
| DONALD G BANKS | 1199 CHAPPELL | WINDSOR ON  N9C 3C8 | CANADA | | | | | |
| DONALD G BAXTER | 7039 LAHRING RD | | | | GAINES | MI | 48436 | 9730 |
| DONALD G BEADLES | 817 NOBLE ST | | | | ALVA | OK | 73717 | |
| DONALD G BECKER | PO BOX 51208 | | | | MIDLAND | TX | 79710 | 1208 |
| DONALD G BLANK | 1472 MOLLY COURT | | | | MANSFIELD | OH | 44905 | 1313 |
| DONALD G BOSJOLIE | 457 TIERNAN RIDGE ROAD | | | | CHASE MILLS | NY | 13621 | 3110 |
| DONALD G BOSWELL | 2015 CUSTER PARKWAY | | | | RICHARDSON | TX | 75080 | 3448 |
| DONALD G BOTHE | 421 WEST 5TH ST | | | | PORT CLINTON | OH | 43452 | 1849 |
| DONALD G BRAUER | 1020 CREEKSIDE LANE | | | | WILMINGTON | NC | 28411 | 7656 |
| DONALD G BRENNAMAN & | BEVERLY J BRENNAMAN | TR BRENNAMAN LIVING TRUST | UA 08/21/96 | 3700 NO CITRUS CIRCLE | ZELLWOOD | FL | 32798 | 9656 |
| DONALD G BREWER | 7421 MONTFAYE COURT | | | | WILMINGTON | NC | 28411 | 8324 |
| DONALD G BREWER & | VICKIE M BREWER | 1125 LEGACY DRIVE | | | BIRMINGHAM | AL | 35242 | |
| DONALD G BRIGGS & | CORABELLE B BRIGGS | TR DONALD G BRIGGS & CORABELLE B BRIGGS | LIVING TRUST 04/27/92 | 800 CAROL CT | TAVARES | FL | 32778 | 2701 |
| DONALD G BROWN | 12909 EAST 203RD ST | | | | RAYMORE | MO | 64083 | 8444 |
| DONALD G BRYANT | 5009 W OUTER DR | | | | DETROIT | MI | 48235 | 1342 |
| DONALD G BULLARD | 941 SE STREAMLET AVE | | | | PT ST LUCIE | FL | 34983 | 4676 |
| DONALD G BUNCH | 1091 WEST BROOK | | | | PERRYSBURG | OH | 43551 | 1653 |
| DONALD G CALDWELL | 1314 JEROME AVE | | | | JANESVILLE | WI | 53546 | 2507 |
| DONALD G CAMPBELL & | JOAN D CAMPBELL | JT TEN | 592 COTTONWOOD ROAD | | SEBASTIAN | FL | 32958 | 3936 |
| DONALD G CARSON | 4131 BRECKENRIDGE DR | | | | PRESTO | PA | 15142 | 1123 |
| DONALD G CHASTAIN | 4991 EAST 800 S | | | | MARKLEVILLE | IN | 46056 | 9739 |
| DONALD G CHERVENY | 2508 BRIAR FOREST DR | | | | DENTON | TX | 76210 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD G CHRISTENSON | 7918 ALTAVAN AVE | | | | LOS ANGELES | CA | 90045 2522 |
| DONALD G CHURCH | 2020 MAPLE ST | | | | SAGINAW | MI | 48602 1043 |
| DONALD G CLAUSS | 5668 LAKEVIEW DR | | | | HALE | MI | 48739 8821 |
| DONALD G COPPINS & | LAURIE A COPPINS JT TEN | 43969 RIVERGATE | | | CLINTON TOWNSHIP | MI | 48038 1365 |
| DONALD G CORDER | 13192 BRANDON CIR | | | | PICKERINGTON | OH | 43147 8326 |
| DONALD G COREY & | JACQUELYNN COREY | COREY FAMILY TRUST | 1403 COUNTY ROAD 47 | | HOWARD | CO | 81233 |
| DONALD G CORNELL | 764 RT 9W | | | | GLENMONT | NY | 12077 3800 |
| DONALD G COULTER AND | PATRICIA H COULTER JTWROS | 352 LOW BRIDGE RD | | | IRON STATION | NC | 28080 8785 |
| DONALD G COURTNEY | 1713 HIAWATHA DRIVE | | | | WENTZVILLE | MO | 63385 3308 |
| DONALD G CUMMINGS & | ARLINE M CUMMINGS JT TEN | 521 WILSON AVENUE | | | TAFT | CA | 93268 4445 |
| DONALD G CUSHMAN | 7300 20TH ST LOT 611 | | | | VERO BEACH | FL | 32966 8834 |
| DONALD G DAVIDSON | ROUTE 1 | | | | QUENEMO | KS | 66528 9801 |
| DONALD G DAVIS | PO BOX 71 | | | | CHESTERFIELD | IN | 46017 0071 |
| DONALD G DEN BRABER TTEE | FBO DONALD G DEN BRABER | U/A/D 01/11/00 | | | ADA | MI | 49301 0893 |
| DONALD G DIEBOLD & NANCY A | DIEBOLD TTEE FBO DONALD & | NANCY DIEBOLD FAM LTD PTNERSHP | DTD 3/29/99 | 525 RIDGEWOOD ROAD | LOUISVILLE | KY | 40207 1324 |
| DONALD G DIERICH | C/O BONNIE J DIERICH | 182 BACON | | | SAGINAW | MI | 48609 5130 |
| DONALD G DIXON | 16484 W SANDIA PARK DRIVE | | | | SURPRISE | AZ | 85374 6290 |
| DONALD G DOMANICK | PO BOX 129 | | | | N CAMBRIA | PA | 15714 0129 |
| DONALD G DOTZAUER | DESIGNATED BENE PLAN/TOD | 608 WOOD FERN DR | | | MANCHESTER | MO | 63021 |
| DONALD G DRIVER | 20815 E 13TH TERRACE | | | | INDEPENDENCE | MO | 64057 2703 |
| DONALD G DRUM | 9507 N BROADMOOR RD | | | | BAYSIDE | WI | 53217 1312 |
| DONALD G EBERHARDT | 115 AURORA ST | | | | LANCASTER | NY | 14086 2426 |
| DONALD G EHLERS & | DOROTHY M EHLERS | TR UA 03/27/96 DONALD G EHLERS & | DOROTHY M EHLERS LIVING TRUST | 161 ILION ST | TONAWANDA | NY | 14150 5421 |
| DONALD G ELAM | TOD DTD 10/13/2008 | 261 S. 5TH STREET WAY | | | LA SALLE | CO | 80645 3076 |
| DONALD G EMMENDORFER | 15770 BUECHE RD R 3 | | | | CHESANING | MI | 48616 9770 |
| DONALD G ENDICOTT | 9560 E 192ND ST | | | | NOBLESVILLE | IN | 46060 1106 |
| DONALD G ERNST TR | DONALD G ERNST TTEE | U/A DTD 08/13/1998 | 20562 CANDLEWOOD HLW | | ESTERO | FL | 33928 4265 |
| DONALD G ESTEP | CHARLES SCHWAB & CO INC CUST | 27388 SPRAGUE RD | | | OLMSTED FALLS | OH | 44138 |
| DONALD G EVANS | 154 LR 131 | | | | FOREMAN | AR | 71836 8527 |
| DONALD G EZZELL | PO BOX 6420 | | | | LA QUINTA | CA | 92248 |
| DONALD G FADER | 1029 PAWNEE DRIVE | | | | BURTON | MI | 48509 1446 |
| DONALD G FAILOR | 14890 RUSSELL | | | | ALLEN PARK | MI | 48101 2942 |
| DONALD G FELTON & JULIE F FELTON | CO-TTEES FBO FELTON LIVING TRUST AS | AMENDED & RESTATED U/A/D 12/19/03 | 829 PICCADILLY CIRCLE | | SACRAMENTO | CA | 95864 6122 |
| DONALD G FINNIE | 425 S LOMBARD AVE | | | | LOMBARD | IL | 60148 2844 |
| DONALD G FINNIE & | BARBARA L FINNIE JT TEN | 425 S LOMBARD AVENUE | | | LOMBARD | IL | 60148 2844 |
| DONALD G FORTUNATE | 2324 NORTHWEST BLVD | | | | UPPER ARLINGTON | OH | 43221 3823 |
| DONALD G FOWLER | 3160 N HWY 101 | | | | CHICO | TX | 76431 3919 |
| DONALD G FOWLER | 610 POPLAR | | | | ROYAL OAK | MI | 48073 3240 |
| DONALD G FOWLER & | GERALDINE T FOWLER JT TEN | 610 POPLAR | | | ROYAL OAK | MI | 48073 3240 |
| DONALD G FRASER | 863 LINDSAY BLVD | OSHAWA ON  L1K 1Z7 | CANADA | | | | |
| DONALD G FRASER | 863 LINDSAY BLVD | OSHAWA ON  L1K 1Z7 | CANADA | | | | |
| DONALD G FROELICK & | EDITH M FROELICK JT TEN | 345 MACARTHUR PKWY | | | ONEIDA | NY | 13421 2153 |
| DONALD G FULTZ & | BETTY E FULTZ TR | UA 02/07/2007 | 2007 JOINT REV TRUST | 245 E 620 N | FREMONT | IN | 46737 |
| DONALD G GARDNER & | VIRGINIA G GARDNER JT TEN | PO BOX 1594 | | | TULLAHOMA | TN | 37388 1594 |
| DONALD G GIRDLER | C/O SHARON D GIRDLER | 1230 ADRIEN AVE APT E1 | | | GREENVILLE | OH | 45331 8263 |
| DONALD G GLASSMAN LTD | ATTN DONALD GLASSMAN | 2685 MARL OAK DR | | | HIGHLAND PARK | IL | 60035 1317 |
| DONALD G GOLDEN | 4433 HARVARD RD | | | | DETROIT | MI | 48224 2391 |
| DONALD G GOLDEN AND | EDNA M GOLDEN | JT TEN | 3613 EAST 1759TH ROAD | | OTTAWA | IL | 61350 9031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD G GOOD | CGM IRA ROLLOVER CUSTODIAN | 504 SPRINGFIELD CIRCLE | | | BOSSIER CITY | LA | 71112 | 8829 |
| DONALD G GREENOUGH | 3570 AUBURN DR | | | | CUMMING | GA | 30041 | 9109 |
| DONALD G GROSE & | MRS MILDRED GROSE JT TEN | 9391 CANDLEWOOD RD | | | HUNTINGTON BEACH | CA | 92646 | 4758 |
| DONALD G HARMON | CUST MISS GINA LEI HARMON | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 7061 COLESBROOK DRIVE | HUDSON | OH | 44236 | 1168 |
| DONALD G HARMON | CUST MISS GINA LEI HARMON | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 7061 COLESBROOK DRIVE | HUDSON | OH | 44236 | 1168 |
| DONALD G HAYNES | 2021 CRESCENT DR | | | | BAY CITY | MI | 48706 | 9406 |
| DONALD G HEDITSIAN | 5 ALEXANDER DR | | | | TUXEDO PARK | NY | 10987 | 4762 |
| DONALD G HEIDENBERGER | TTEE FBO DONALD G | HEIDENBERGER U T A | DTD 11 29 82 | 197 CIRCLE DR | FLUSHING | MI | 48433 | 1580 |
| DONALD G HENSON & | HELEN F HENSON JT TEN | 3165 BRYANT LANE NE | | | MARIETTA | GA | 30066 | 4605 |
| DONALD G HEYDENS | DONALD G HEYDENS LIVING TRUST | 54380 SASSAFRAS DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| DONALD G HEYDENS & | BARBARA A HEYDENS JT TEN | 54380 SASSAFRAS DR | | | SHELBY TOWNSHIP | MI | 48315 | 1398 |
| DONALD G HICKS JR & | EILEEN R HICKS TEN ENT | 9526 VALLEY MEDE CT | | | ELLICOTT CITY | MD | 21042 | 2362 |
| DONALD G HISEY | PO BOX 873 | | | | ANSONIA | OH | 45303 | |
| DONALD G HITCHCOCK | 412 W MERIDIAN ST | | | | SHARPESVILLE | IN | 46068 | 9593 |
| DONALD G HORNEY | 6102 PEARL STREET | | | | ZEPHYRHILLS | FL | 33540 | 2685 |
| DONALD G HUDGINS | 120 FAIRWIND COURT | | | | FORT MILL | SC | 29708 | 7871 |
| DONALD G HURST | 1925 SCHUST RD | | | | SAGINAW | MI | 48604 | 1615 |
| DONALD G ILLINGWORTH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2612 OATES LANE | | ARLINGTON | TX | 76006 | |
| DONALD G ISAKSON | 2659 N U S 23 | | | | OSCODA | MI | 48750 | 9576 |
| DONALD G JACKSON & | LOIS M JACKSON | TR JACKSON LIVING TRUST | UA 05/13/98 | BOX 950327 | LAKE MARY | FL | 32795 | 0327 |
| DONALD G JAMROG | 5640 DOGWOOD DR | | | | JACKSON | MI | 49201 | 8868 |
| DONALD G JENKINS | 175 COUNTY ROAD 229 | | | | MOULTON | AL | 35650 | 7203 |
| DONALD G JENTSCH | 406 SALISBURY LANE | | | | VICTORIA | TX | 77904 | 2202 |
| DONALD G JOHNSON | 10711 LENORE PARK CT | | | | LAS VEGAS | NV | 89166 | 6026 |
| DONALD G JOHNSON | 10711 LENORE PARK CT | | | | LAS VEGAS | NV | 89166 | |
| DONALD G JOHNSON | 2487 TALLAHASSEE ST | | | | HAYWARD | CA | 94545 | 3457 |
| DONALD G JOHNSON & | ETHEL A JOHNSON | TR UA 2/8/90 THE DONALD G & ETHEL A | JOHNSON FAMILY TRUST | 2259 DEBCO | LEMON GROVE | CA | 91945 | 3826 |
| DONALD G JOHNSTON | 1295 S XAVIER | | | | DENVER | CO | 80219 | 3625 |
| DONALD G JOSEPH | 8233 ELM DR | | | | TRAVERSE CITY | MI | 49684 | 9039 |
| DONALD G KALISZCZAK | 48314 ROUNDSTONE CT | | | | CANTON | MI | 48187 | 5908 |
| DONALD G KAMPA | 1376 W SKILLMAN | | | | ROSEVILLE | MN | 55113 | 5814 |
| DONALD G KAVALLE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9117 SHARP DR | | ALTA LOMA | CA | 91737 | |
| DONALD G KILBURN | 8428 GAMMA CT | | | | CINCINNATI | OH | 45231 | 6019 |
| DONALD G KILDSIG & | JACQUELYN A KILDSIG JT TEN | 1824 NORTHPOINT ST | | | OSHKOSH | WI | 54901 | 2552 |
| DONALD G KIRST | 7011 S 118TH ST | | | | FRANKLIN | WI | 53132 | 1372 |
| DONALD G KLIM | 92-604 PALAILAI ST | | | | MAKAKILO | HI | 96706 | |
| DONALD G KRUEGER | PO BOX 12026 | | | | GREEN BAY | WI | 54307 | 2026 |
| DONALD G KUBASTA | 19237 GRANDVIEW | | | | DETROIT | MI | 48219 | 1696 |
| DONALD G LABINE | SHIRLEY J LABINE | 8080 INCA TRL | | | YUCCA VALLEY | CA | 92284 | 3466 |
| DONALD G LAKES | 5419 WOODBINE AVE | | | | DAYTON | OH | 45432 | 3655 |
| DONALD G LANE | 3207 STARKWEATHER | | | | FLINT | MI | 48506 | 2689 |
| DONALD G LANTZY & | CARMEN M LANTZY JT TEN | 502 MARY ELAINE DR | | | UTICA | NY | 13502 | 1712 |
| DONALD G LAPHAM | 168 GRAND CHASE DR | | | | NEDERLAND | TX | 77627 | 4800 |
| DONALD G LEONARD | 13719 SAINT MICHAEL | | | | LITTLE ROCK | AR | 72211 | 6202 |
| DONALD G LOBB & | JANICE M LOBB JT TEN | 6316 WESTLAND CT | | | WESTLAND | MI | 48185 | 3030 |
| DONALD G LOCKSTAEDT | 436 BELVEDERE E | | | | COLGATE | WI | 53017 | 9706 |
| DONALD G LONG | 415 S OAKLAND | | | | INDIANAPOLIS | IN | 46201 | 4364 |
| DONALD G LUNDIN & | JANICE LUNDIN JT TEN | 340-14 NAVY STREET | | | HANCOCK | MI | 49930 | 2159 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD G LYONS | 8015 MILL RD | | | | GASPORT | NY | 14067 | 9501 |
| DONALD G MACDOUGALL | 5100 JOHNSON RD | | | | KINGSLEY | MI | 49649 | 9776 |
| DONALD G MARTIN | 2963 GREEN | | | | LINCOLN PARK | MI | 48146 | 3236 |
| DONALD G MATTSON | 2109 BLACK CORNORS BOX 174 | | | | IMLAY CITY | MI | 48444 | 0174 |
| DONALD G MC DONALD | 467 CENTRAL PARK W APT 2B | | | | NEW YORK | NY | 10025 | 3884 |
| DONALD G MCGUIRE | 134 MOHAWK | | | | DEARBORN | MI | 48124 | 1322 |
| DONALD G MCINTYRE | 42902 DRIFTWOOD | | | | STERLING HEIGHTS | MI | 48313 | 2828 |
| DONALD G MELOY | 17220 S OCONTO | | | | TINLEY PARK | IL | 60477 | 2622 |
| DONALD G MEYER | 2918 LEXHAM RD | | | | LOUISVILLE | KY | 40220 | |
| DONALD G MILLER | 405 WEST EARLY DRIVE | | | | MIAMISBURG | OH | 45342 | 3303 |
| DONALD G MOGENSON | TOD ACCOUNT | 14112 MEGGARS RD | | | KIEL | WI | 53042 | |
| DONALD G MOLITERNO | 10420 LANGE RD | | | | BIRCH RUN | MI | 48415 | 9797 |
| DONALD G MOLLOY | 36240 GREGORY DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 2807 |
| DONALD G MOORE | 1255 CATTLEMENS ROW | | | | LOCKHART | TX | 78644 | |
| DONALD G MOORE | 740 N ROCK RD | | | | MANSFIELD | OH | 44903 | 9114 |
| DONALD G MOORE AND | LOIS K MOORE JTWROS | 740 N ROCK RD | | | MANSFIELD | OH | 44903 | |
| DONALD G MORRISON & | HELEN D MORRISON JT TEN | BOX 58 | | | LIMON | CO | 80828 | 0058 |
| DONALD G MORROW | 740 EMERALD DR | | | | CHARLOTTE | MI | 48813 | 9028 |
| DONALD G NAUGHTON | 17 WOODBINE PLACE | OSHAWA ONTARIO L1L 1C6 | CANADA | | | | |
| DONALD G NAUGHTON | GM OF CANADA | 1908 COLONEL SAM DRIVE | OSHAWA ON  L1H 8P7 | CANADA | | | |
| DONALD G NAYMAN | 6581 SLAYTON SETTLEMENT ROAD | | | | LOCKPORT | NY | 14094 | 1136 |
| DONALD G NEUFARTH AND | VALORIE A NEUFARTH JTWROS | 1433 BLACK HORSE RUN | | | LEBANON | OH | 45036 | 1575 |
| DONALD G NORTHAM | C/O BONNIE L NORTHAM | 2353 CHARITY LN | | | HAZEL GREEN | AL | 35750 | 9023 |
| DONALD G NORTON | RR1 BOX 1674 | | | | HOP BOTTOM | PA | 18824 | 9781 |
| DONALD G OLENDORF & | ANN C OLENDORF JT TEN | 2452 LAKE SHORE DR | | | FENNVILLE | MI | 49408 | 8627 |
| DONALD G ORMSBEE | 2417 BLACKBRIDGE RD | | | | JANESVILLE | WI | 53545 | 1272 |
| DONALD G PERRAULT | 39 BARNFIELD RD | | | | PITTFORD | NY | 14534 | 2543 |
| DONALD G PERSON | 205 ADAMS ST | | | | LINDEN | NJ | 07036 | 1425 |
| DONALD G PETERSON | 6235 FEATHERSTONE COURT | | | | ROCKFORD | IL | 61107 | |
| DONALD G PHILLIPS | 2233 HACIENDA BLVD | | | | LA HABRA HEIGHTS | CA | 90631 | 7863 |
| DONALD G POGUE | 710 S WOOD | | | | FREDERICKTOWN | MO | 63645 | 7923 |
| DONALD G PREY | 1166 MIDDLTON PIKE | | | | LUCKEY | OH | 43443 | 9733 |
| DONALD G PUSCAS | DONALD G PUSCAS LIVING TRUST | 39028 VENETIAN DR | | | HARRISON TOWNSHIP | MI | 48045 | |
| DONALD G PYLES & | PATRICIA G PYLES JT TEN | 18339 STEWART AVE | | | HOMEWOOD | IL | 60430 | 3031 |
| DONALD G QUARLES | PO BOX 3121 | | | | ANDERSON | IN | 46018 | 3121 |
| DONALD G QUICK | 635 WHITE OAK CT | | | | ZIONSVILLE | IN | 46077 | 9049 |
| DONALD G RAMRAS & | MRS WILDA F RAMRAS JT TEN | 4248 KARENSUE AVE | | | SAN DIEGO | CA | 92122 | 3732 |
| DONALD G REED | 475 S BUHL FARM DRIVE | | | | HERMITAGE | PA | 16148 | 2512 |
| DONALD G REED | DONNA M REED TEN COM | 118 W DIVISION ST | | | GRAYVILLE | IL | 62844 | 1208 |
| DONALD G RICHARDSON JR & | APRIL E RICHARDSON | 802 KLINE CT | | | GOOCHLAND | VA | 23063 | |
| DONALD G RICHEY | 710 W US HWY 136 | | | | VEEDERSBURG | IN | 47987 | 8462 |
| DONALD G ROBERTSON | 18909 N HIGHWAY 21 | | | | DANVILLE | WA | 99121 | 9714 |
| DONALD G ROBERTSON & | BETTY J ROBERTSON JT TEN | 3265 CHURCH RD | | | CASCO | MI | 48064 | |
| DONALD G ROBISON | 210 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034 | |
| DONALD G ROCCO | 30 COVENTRY DR | | | | SPENCEPORT | NY | 14559 | 2309 |
| DONALD G ROLLINS & | NORMA G ROLLINS JT TEN | 621 REBEL ROAD | | | OLD HICKORY | TN | 37138 | 1045 |
| DONALD G ROPER | 11711 E JUAN TABO ROAD | | | | SCOTTSDALE | AZ | 85255 | 5905 |
| DONALD G ROWLAND | 177 NEWTON ROAD | | | | WOODBRIDGE | CT | 06525 | 1243 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD G RYAN | 588 N 650W | | | | ANDERSON | IN | 46011 9110 |
| DONALD G SABATO | 164 CORTLAND AVE | | | | KENMORE | NY | 14223 2010 |
| DONALD G SALLAZ | 10566 PALMYRA RD | | | | NORTH JACKSON | OH | 44451 9724 |
| DONALD G SANG AND | ELEANOR SANG JTWROS | 7425 PELICAN BAY BLVD | APT 902 | | NAPLES | FL | 34108 8589 |
| DONALD G SCHROYER | 1563 DOUGLAS AVE | | | | DUNEDIN | FL | 34698 4307 |
| DONALD G SCHUMITSH | 13598 CLAREMONT AVE | | | | CLEVELAND | OH | 44130 2722 |
| DONALD G SEIDLER | 15483 LINCOLNSHIRE LANE | | | | FRASER | MI | 48026 2354 |
| DONALD G SELTZER & | CHARLOTTE R SELTZER JT TEN | 200 GRANT ST | | | PARKESBURG | PA | 19365 |
| DONALD G SHELTON | 1301C PINECREST CIRCLE | | | | JUPITER | FL | 33458 7693 |
| DONALD G SHEPHERD | 5424 BOOTH ROAD | | | | OXFORD | OH | 45056 9070 |
| DONALD G SHIELDS & | EUVILA SHIELDS JTWROS | 26208 SHADY LANE | | | WRIGHT CITY | MO | 63390 4948 |
| DONALD G SHIGLEY & | MARY JO SHIGLEY | TR DONALD G SHIGLEY & MARY JO | SHIGLEY TRUST | UA 06/20/96 5521 KATHY DR | TITUSVILLE | FL | 32780 7109 |
| DONALD G SIEGER | 1612 RATZER RD | | | | WAYNE | NJ | 07470 2435 |
| DONALD G SILLIES | 3064 SOUTHFORK DR | | | | CINCINNATI | OH | 45248 5035 |
| DONALD G SIMMS | 2403 SPRING GROVE DR | | | | KOKOMO | IN | 46902 9582 |
| DONALD G SIMONSON & | MARILYN M SIMONSON | 17215 SE 38TH CIRCLE | | | VANCOUVER | WA | 98683 |
| DONALD G SMITH | 7401 ASH AVE | | | | GARY | IN | 46403 2116 |
| DONALD G SMITH | TOD HERSHELINE SMITH | 18661 LITTLEFIELD | | | DETROIT | MI | 48235 1352 |
| DONALD G SMITH TRUST | DONALD G SMITH TTEE UA DTD | 03/20/00 | 9242 BEARDSLEE RD | | PERRY | MI | 48872 8714 |
| DONALD G STEPHENS AND | JERRI G STEPHENS JTWROS | RT 1 BOX 132 | | | RAVENSWOOD | WV | 26164 9736 |
| DONALD G STEVENS | 221 S ROCK RD | | | | MANSFIELD | OH | 44903 8963 |
| DONALD G STITTS | BOX 103A RD E | | | | SHELOCTA | PA | 15774 0103 |
| DONALD G STOHLER | CLAUDIA B STOHLER JT TEN | 52133 WOODRIDGE DR | | | SOUTH BEND | IN | 46635 1054 |
| DONALD G STRADER | 15 MC DONALD RD. | | | | OGDENSBURG | NY | 13669 4485 |
| DONALD G STRAITIFF | 1799 PARK RIDGE CT | | | | HOWELL | MI | 48843 8097 |
| DONALD G STREBIN | 1618 ALTO ROAD WEST | | | | KOKOMO | IN | 46902 4834 |
| DONALD G SWART & | PATSY L SWART | TR SWART LIVING TRUST UA 9/23/04 | 10435 DUFFIELD RD | | MONTROSE | MI | 48457 9033 |
| DONALD G SWYERS | 575 BRIDGE RD APT 10-6 | | | | FLORENCE | MA | 01062 1089 |
| DONALD G SYKES | 215 SILVERBIRCH BLVD | MOUNT HOPE ON  L0R 1W0 | CANADA | | | | |
| DONALD G SYVERTSON | LOIS L SYVERTSON | 206 6TH AVE NW | | | CLARK | SD | 57225 1110 |
| DONALD G TEMPLE | 28 CUMBERLIN RD | | | | ENID | OK | 73703 |
| DONALD G TERNS | 5828 FONDA LAKE | | | | BRIGHTON | MI | 48116 9511 |
| DONALD G THOMAS JR. | 1584 DERRYBROOKE WALK SE | | | | SMYRNA | GA | 30082 |
| DONALD G TIEDEMAN & | ELAINE M TIEDEMAN JT TEN | 4545 HEARTHRIDGE DR | | | JANESVILLE | WI | 53546 2172 |
| DONALD G TILLEMA | W8834 JASON DR | | | | BEAVER DAM | WI | 53916 9787 |
| DONALD G TIPPET & | ROSA A TIPPET JT TEN | 22447 BLACK GUM STREET | | | MIRENO VALLEY | CA | 92553 |
| DONALD G TIPTON | 131 MOON BOW DR | | | | LAFOLLETTE | TN | 37766 5607 |
| DONALD G TOMIDAJEWICZ | 2294 BREEZEWOOD | | | | AUSTINTOWN | OH | 44515 5103 |
| DONALD G TROMBLEY SR | 43312 EUREKA DR | | | | CLINTON TWNSHP | MI | 48036 1286 |
| DONALD G VANDER MEULEN | 2720 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504 2333 |
| DONALD G VIEU | 14935 MAPLE ST | | | | POSON | MI | 49776 9783 |
| DONALD G VOROUS & | ANNA MAE VOROUS JT TEN | 126A NEWPORT ST NW | | | CHARLESTON | TN | 37310 6318 |
| DONALD G WACKER & | MRS ELIZABETH B WACKER JT TEN | POBOX 356 | | | PAUPACK | PA | 18451 0356 |
| DONALD G WALLACE & | KATHY M WALLACE | 3138 CR 40 | | | AUBURN | IN | 46706 |
| DONALD G WASSON | 314 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401 3912 |
| DONALD G WEESE | 28 FRANCIS ST | | | | MIDDLEPORT | NY | 14105 1222 |
| DONALD G WEESE & | MARIE A WEESE JT TEN | 28 FRANCIS ST | | | MIDDLEPORT | NY | 14105 1222 |
| DONALD G WELSH | DESIGNATED BENE PLAN/TOD | 2 THE TREES DR | | | CONCORD | CA | 94518 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD G WEST & | VIVIAN B WEST JT TEN | 8295 REDCEDAR PL | | | | PORT ST LUCIE | FL | 34952 2614 |
| DONALD G WHITE & | EVELYN L WHITE JT TEN | 2348 AMELITH ROAD | | | | BAY CITY | MI | 48706 9320 |
| DONALD G WILLIAMS | 12538 YANKEETOWN PIKE | | | | | MT STERLING | OH | 43143 9513 |
| DONALD G WILSON & | JERRIANN M WILSON JT TEN | 584 RICHARD WAY | | | | SEVERNA PARK | MD | 21146 3527 |
| DONALD G WILSON & | MRS MARGARET ANN WILSON JT TEN | 4443 CARACALLA DRIVE | | | | FLORISSANT | MO | 63033 7003 |
| DONALD G WITZEL | 619 MENDON RD | | | | | PITTSFORD | NY | 14534 9773 |
| DONALD G WOODBECK | 6405 BIRCH RUN RD | | | | | MILLINGTON | MI | 48746 9725 |
| DONALD G WOOLLEY | 714 MANZANO | | | | | WALLED LAKE | MI | 48390 2029 |
| DONALD G ZIMMERMAN & | RUTH G ZIMMERMAN JT TEN | 4231 MELBOURNE RD E | | | | INDIANAPOLIS | IN | 46228 2819 |
| DONALD G. CRISP III | CGM IRA CUSTODIAN | 5202 GAY MEADOW DRIVE | | | | COLUMBUS | GA | 31909 4252 |
| DONALD G. SCHAFF REV TR | NANCY E BANDOBLU TTEE | U/A DTD 11/28/2008 | 124 SCORPIO DRIVE | | | SYRACUSE | NY | 13209 1456 |
| DONALD G. STILES SR. TTEE | FBO DONALD G STILES SR | U/A/D 04/03/00 | BOX 464 | | | VALLEY CITY | OH | 44280 0464 |
| DONALD G. TEKAMP | FRIENDSHIP VILLAGE | 5790 DENLINGER ROAD | APT. 375 | | | DAYTON | OH | 45426 1838 |
| DONALD GALIE | CUST MYLES A GALIE UTMA IL | 365 STAINWOOD TERRACE | | | | BUFFALO GROVE | IL | 60089 4605 |
| DONALD GALLETTE | JOYCE A GALLETTE | 25568 VIA VELADOR | | | | VALENCIA | CA | 91355 2830 |
| DONALD GARDNER | 11720 MASTIN ST | APT 2516 | | | | OVERLAND PARK | KS | 66210 3651 |
| DONALD GARDNER | CUST SAMUEL H GARDNER UGMA MA | 182 SUMMER STREET | | | | REHOBOTH | MA | 02769 1718 |
| DONALD GARRISON | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 5829 WHITE PEBBLE PATH | | | CLARKSVILLE | MD | 21029 |
| DONALD GARRY BOONSTRA & | ADELE R BOONSTRA | 24C BABCOCK LN | | | | BLOOMINGDALE | NJ | 07403 |
| DONALD GARVEY | 180 WINDSOR WAY | | | | | MOUNT ROYAL | NJ | 08061 |
| DONALD GEBHARD | 117 SNOW AVE | | | | | SAGINAW | MI | 48602 3158 |
| DONALD GEE & | MRS ROSITA GEE JT TEN | 595 MADRONA AVE | | | | FELTON | CA | 95018 9236 |
| DONALD GENE BURRAS & | BYRDIE LEE BURRAS | 3833 PICTURELINE DR | | | | DALLAS | TX | 75233 |
| DONALD GENE DOESCHER | 101 N 48TH AVE APT 1A | | | | | YAKIMA | WA | 98908 3176 |
| DONALD GENE MOSELY & | BETTY JO MOSELY JT TEN | 2014 CRYSTAL COURT | | | | HOUSTON | TX | 77008 1119 |
| DONALD GENE NOLEN & | VIRGINIA NOLEN JT TEN | 5362 MILANE CIR | | | | CLARKSTON | MI | 48346 3537 |
| DONALD GENE REZEK & | ALBERTA RAE REZEK | 1302 W HAYWARD AVE | | | | PHOENIX | AZ | 85041 |
| DONALD GENE RICE III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4543 WEST SHENADOAH CIRCLE | | | FORT WAYNE | IN | 46835 |
| DONALD GENE STEUART & | LINDA L STEUART | TR DONALD GENE STEUART REVOCABLE | TRUST UA 07/14/06 | 724 SW PRARIE CT | | TOPEKA | KS | 66606 2320 |
| DONALD GENTILINI | EDITH P GENTILINI | JTWROS | 62 SUTTON LANE | | | ELDORA | NJ | 08270 9542 |
| DONALD GEORGE ATKINSON | 6011 BROOKSHIRE DR | | | | | PITTSBORO | IN | 46167 |
| DONALD GEORGE AUSTIN | PO BOX 132 | | | | | FARNHAM | NY | 14061 0132 |
| DONALD GEORGE BOHN | PO BOX 168 | | | | | WAUKAU | WI | 54980 0168 |
| DONALD GEORGE DEFARIA SR | CHARLES SCHWAB & CO INC CUST | 11 ANTIQUA AVE | | | | TOMS RIVER | NJ | 08753 |
| DONALD GEORGE LINTON | 110 NEWBY LANE | | | | | HOT SPRINGS | AR | 71913 4527 |
| DONALD GEORGE LUDLUM & | STELLA IRENE LUDLUM | 611 JAMES ST | | | | SWEETWATER | TX | 79556 |
| DONALD GEORGE PERINO | KYLE AUSTIN SUBIA | UNTIL AGE 18 | 1035 ORTEGA CIR | | | GILROY | CA | 95020 |
| DONALD GEORGE PERINO | SKYLER SHAE SUBIA | UNTIL AGE 21 | 1035 ORTEGA CIR | | | GILROY | CA | 95020 |
| DONALD GEORGE SEIDLER | 15483 LINCOLNSHIRE LN | | | | | FRASER | MI | 48026 2354 |
| DONALD GERBER | 2806 NE US GRANT PLACE | | | | | PORTLAND | OR | 97212 |
| DONALD GIACCONE | 237 OLD TOWN ROAD | | | | | EAST SETAUKET | NY | 11733 |
| DONALD GIARDINI | 42 MEDBURY ROAD | | | | | NORTH ATTLEBORO | MA | 02760 |
| DONALD GILBERT | 907 PARK AVE | | | | | NEWPORT | KY | 41071 2235 |
| DONALD GILLILAND | 54 SHERBROOKE ROAD | | | | | TRENTON | NJ | 08638 2420 |
| DONALD GILMORE COWLING JR | 5807 TAFT ST | | | | | MIDDLETON | WI | 53562 1932 |
| DONALD GJERE | 43506 STATE HWY 44 | | | | | MABEL | MN | 55954 1422 |
| DONALD GLEASON | 101 AUTUMN DR | | | | | STAFFORD | VA | 22556 |
| DONALD GLENN HOLLOWAY | 238 SOUTH DURAND RD | | | | | CORUMNA | MI | 48817 9520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD GLENN THORPE II | 1119 59TH ST SE | UNIT B | | | AUBURN | WA | 98092 2041 |
| DONALD GLUCKSMAN | 5350 N BAY RD | | | | MIAMI BEACH | FL | 33140 2041 |
| DONALD GOES | 4452 S GREENRIDGE CIR | | | | GREENFIELD | WI | 53220 3300 |
| DONALD GOLDEN | 695 WASHINGTON AVENUE | | | | ELYRIA | OH | 44035 3602 |
| DONALD GOODNOW | JUDITH GOODNOW | PO BOX 442 | | | MUKILTEO | WA | 98275 |
| DONALD GORDON DUNLOP | CUST SARAH MARIE DUNLOP UNDER | THE STATE OF MICHIGAN UNIF | GIFTS TO MINORS ACT | 104 RIVERDALE | HILLSDALE | MI | 49242 1433 |
| DONALD GORDON JOSWICK JR & | JOANN MARGARET JOSWICK JT WROS | 5702 BOBWHITE | | | KALAMAZOO | MI | 49009 |
| DONALD GORMAN | 133 W. THOMAS CT | | | | KENNETT SQUARE | PA | 19348 |
| DONALD GRAF & | MRS CATHERINE GRAF JT TEN | 5844 GRAF ROAD | | | UNIONVILLE | MI | 48767 9658 |
| DONALD GRANNUM (IRA) | FCC AS CUSTODIAN | 10412 BUNCH BERRY LANE | | | UPPER MARLBORO | MD | 20772 |
| DONALD GRASBERGER | 324 S 24TH ST FL 1 | | | | PHILADELPHIA | PA | 19103 |
| DONALD GREEN | BEATRICE GREEN | 1160 BRINTELL STREET | | | PITTSBURGH | PA | 15201 1640 |
| DONALD GREGORY TAYLOR | 5946 MONTICELLO AVENUE | | | | DALLAS | TX | 75206 |
| DONALD GRIFFIN | 9520 HENDERSON RT 1 | | | | GOODRICH | MI | 48438 9765 |
| DONALD GRIFFITH II | 1014 JUNIPER STREET | | | | QUAKERTOWN | PA | 18951 |
| DONALD GRIMM | 1102 PROSPECT | | | | SHREVEPORT | LA | 71104 |
| DONALD GUNDLACH | 6460 MOELTER DR | | | | LAKE GENEVA | WI | 53147 |
| DONALD GUY SPENO | 95 BEEKMAN AVE | APT 445J | | | SLEEPY HOLLOW | NY | 10591 2549 |
| DONALD H ADAMS | 13964 HELEN ST | | | | PAULDING | OH | 45879 8893 |
| DONALD H ALBRO | 4448 FERDEN RD | | | | NEW LOTHROP | MI | 48460 9608 |
| DONALD H ALLEN | 1004 MINTURN LANE | | | | AUSTIN | TX | 78748 |
| DONALD H BATES | 324 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322 1744 |
| DONALD H BEESON | P O BOX 60458 | | | | PALO ALTO | CA | 94306 |
| DONALD H BENNETT | 1661 W SUNRIDGE DR | | | | TUCSON | AZ | 85737 2364 |
| DONALD H BENNETT & | DIXIE L BENNETT JT TEN | 1661 W SUNRIDGE DR | | | TUCSON | AZ | 85737 2364 |
| DONALD H BERARD | 1145 ADALIA TER | | | | PT CHARLOTTE | FL | 33953 2110 |
| DONALD H BLACK & | JANE E BLACK JT WROS | 3904 S FRANKS LANE | | | SELMA | IN | 47383 9730 |
| DONALD H BLACKWELL | 3215 W 67TH ST | | | | ANDERSON | IN | 46011 9409 |
| DONALD H BLAKENEY | 1438 N COUNTY RD H | | | | JANESVILLE | WI | 53548 |
| DONALD H BRADFORD | 165 E 7460 S | | | | MIDVALE | UT | 84047 2144 |
| DONALD H BRAUN & | MRS RUBY BRAUN JT TEN | 36 S HUDSON AVE | | | STURGEON BAY | WI | 54235 3021 |
| DONALD H BROADSWORD | BOX 34 | | | | LITCHFIELD | OH | 44253 0034 |
| DONALD H BROCK | 2112 MC DANIEL AVE | | | | EVANSTON | IL | 60201 2127 |
| DONALD H BROWN & | SHARON BROWN JTWROS | 1547 SINGLETON AVE | | | WICHITA FALLS | TX | 76302 4119 |
| DONALD H BRYAN | 143 HILLSIDE AVE | | | | MOUNT VERNON | NY | 10553 1307 |
| DONALD H BUCK | 2 DEARBURN COURT | | | | FLORHAM PARK | NJ | 07932 2721 |
| DONALD H BUTLER | 6304 N BRITT AVE | | | | KANSAS CITY | MO | 64151 7806 |
| DONALD H CLARKE | 815 S MAIN | | | | EATON RAPIDS | MI | 48827 1729 |
| DONALD H COOK | 8817 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159 5729 |
| DONALD H COVE | 2160 DUCK LAKE ROAD | | | | HIGHLAND | MI | 48356 |
| DONALD H COZAD JR | 100 TOPAZ TRAIL | | | | CORTLAND | OH | 44410 1313 |
| DONALD H DEHAAN & | MILDRED K DEHAAN JT TEN | 12633 NORRIS RD | | | MANHATTAN | MT | 59741 8621 |
| DONALD H DELOACH | 1952 ORMOND BLVD | | | | DESTREHAN | LA | 70047 |
| DONALD H DEROSE | 483 MARIE | | | | WESTLAND | MI | 48186 3815 |
| DONALD H DIEKER & | NANCY J DIEKER | TR DONALD H DIEKER REV TR | UA 08/14/00 | 1689 COTTONWOOD CREEK PL | LAKE MARY | FL | 32746 4405 |
| DONALD H DUNN | 1315 CHADWICK SHORES DR | | | | SNEADS FERRY | NC | 28460 9275 |
| DONALD H DWYER SR | 1674 TWICKENHAM RD | | | | PASADENA | MD | 21122 |
| DONALD H ESSELTINE | 102 MANGO RD NE | | | | LAKE PLACID | FL | 33852 9107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD H FORTE | 1202 SAN JUAN | | | | FLINT | MI | 48504 | 3231 |
| DONALD H FROMM & | PATSY N FROMM | 401 CONQUESTADOR DRIVE | | | CAMDENTON | MO | 65020 |
| DONALD H GALLAGHER & | MEREDITH J GALLAGHER | TR THE GALLAGHER TRUST | UA 09/12/94 | 7323 PLAYER DRIVE | SAN DIEGO | CA | 92119 | 2418 |
| DONALD H GARBOWICZ & | ELAINE A GARBOWICZ JT WROS | 810 AUDUBON WAY | SEDGEBROOK APT HP-114 | | LINCOLNSHIRE | IL | 60069 | 3869 |
| DONALD H GARDNER | CUST ADAM PHILLIPS GARDNER UGMA MA | 182 SUMMER ST | | | REHOBOTH | MA | 02769 | 1718 |
| DONALD H GARDNER JR | CUST ANNIE IDE GARDNER UGMA MA | 182 SUMMER ST | | | REHOBOTH | MA | 02769 | 1718 |
| DONALD H GEBHARD | 2406 CANDLEWICK DR | | | | FORT WAYNE | IN | 46804 |
| DONALD H GILBERT | 1702 ELEVADO RD | | | | VISTA | CA | 92084 | 2803 |
| DONALD H GILL | ANNA R GILL JT TEN | 26240 LITTLE MACK AVE | | | ST CLR SHORES | MI | 48081 | 3380 |
| DONALD H GILLETT | 5881 SCOTCH RD | | | | VASSAR | MI | 48768 | 9299 |
| DONALD H GILMER & | LYNN A WEIMEISTER | 7021 N 46TH ST | | | AUGUSTA | MI | 49012 |
| DONALD H GREENLEES | 4370 SEYMOUR LK RD | | | | OXFORD | MI | 48371 | 4023 |
| DONALD H GREENSPAN | CHARLES SCHWAB & CO INC CUST | DON-MAR INC I401K PLAN | 4425 S JONES BLVD STE 4 | | LAS VEGAS | NV | 89103 |
| DONALD H GRUNER & | HELEN J GRUNER JT TEN | 3431 BELMAR AVE | | | INDIANAPOLIS | IN | 46226 | 6444 |
| DONALD H GUNTHER | ELLEN KAY GUNTHER | 2313 KUERBITZ DR | | | LANSING | MI | 48906 | 3534 |
| DONALD H HARDY | PO BOX 301006 | | | | DRAYTON PLAINS | MI | 48330 | 1006 |
| DONALD H HART | 31258 BIRCHWOOD | | | | WAYNE | MI | 48186 | 9016 |
| DONALD H HEAD | 735 W KING AVE | | | | TULARE | CA | 93274 | 3741 |
| DONALD H HODGES | PO BOX 394 | | | | VIENNA | OH | 44473 | 0394 |
| DONALD H HOLLWEDEL | 128 BLOOMFIELD WAY | | | | FOLSOM | CA | 95630 |
| DONALD H HONDA | 7750 DUTRA BEND ROAD | | | | SACRAMENTO | CA | 95831 | 4478 |
| **DONALD H HUCK** | **9 LANSING ST** | | | | **NORTH WARREN** | **PA** | **16365** | **4602** |
| DONALD H HUDSON | 7273 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147 | 8812 |
| DONALD H HUNGER & | EFFIE MAE HUNGER JT TEN | 57 DAVID DRIVE | PUCKETY CHURCH ROAD CONDO'S | | LOWER BURRELL | PA | 15068 | 9711 |
| DONALD H JANSEN TTEE | DONALD H JANSEN REV TR | U/A DTD 1/20/1992 | 9030 MONTGOMERY ROAD | | CINCINNATI | OH | 45242 | 7741 |
| DONALD H JENNINGS | 8960 COOMBS RD | | | | N BLOOMFIELD | OH | 44450 | 9709 |
| DONALD H JENTER | 6979 PLANK RD | | | | HUNTSBURG | OH | 44046 | 9604 |
| DONALD H JOHNSON | 4560 SABINE DR | | | | GULF BREEZE | FL | 32563 | 9253 |
| DONALD H JOLLEY | 3153 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451 | 2341 |
| DONALD H K JEW | 4830 FAIR AVE | | | | OAKLAND | CA | 94619 | 2931 |
| DONALD H KAMM | 10735 E LANSING RD | | | | DURAND | MI | 48429 | 1812 |
| DONALD H KATT | 107 S BIRNEY | | | | BAY CITY | MI | 48708 | 7528 |
| DONALD H KAUFMAN | CUST MARK DONALD KAUFMAN UGMA MI | 333 W POST RD | APT 1L | | WHITE PLAINS | NY | 10606 | 2939 |
| DONALD H KAUFMAN | CUST NANCY JO KAUFMAN UGMA MI | 23727 KING DR | | | MT CLEMENS | MI | 48035 | 2988 |
| DONALD H KAUFMAN & | MYRLE L KAUFMAN JT TEN | 555 S PIERCE ST | APT 344 | | LAKEWOOD | CO | 80226 |
| DONALD H KEMP | 8313 TAPAZ DR | | | | INDIANAPOLIS | IN | 46227 | 6168 |
| DONALD H KERWIN | 394 YOUNG STREET | | | | WILSON | NY | 14172 |
| DONALD H KEUCKEN | 55677 LORRAINE DR | | | | SHELBY TWNSHP | MI | 48316 | 0938 |
| DONALD H KNAPP | VIRGINIA M KNAPP | 162 SPRINGHOUSE RD | | | ALLENTOWN | PA | 18104 | 4513 |
| DONALD H KORTEN TRUSTEE | U/A DTD 1-26-00 | DONALD H KORTEN TRUST | 3861 BEADLE LAKE DRIVE | | BATTLE CREEK | MI | 49014 |
| DONALD H LAMB | CHARLES SCHWAB & CO INC CUST | 2551 SAN ANTONIO CRES E | | | UPLAND | CA | 91784 |
| DONALD H LANDIS | CUST CURTIS ALLEN REYNOLDS UGMA WA | 9632 S 208TH ST | | | KENT | WA | 98031 | 1404 |
| DONALD H LASCH | 8139 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190 | 3339 |
| DONALD H LES | 62 CARSON WAY | | | | SOUTH WINDSOR | CT | 06074 | 1847 |
| DONALD H LEVY | 7 LAGO DE PALMAS | | | | PALM DESERT | CA | 92260 | 0360 |
| DONALD H LEVY | SUSAN M LEVY JT TEN | 5321 S. GREENWOOD AVE. | | | CHICAGO | IL | 60615 | 4303 |
| DONALD H LIMBACK | BX 203 | | | | ALMA | MO | 64001 | 0203 |
| DONALD H LINCICOME | 6160 E STATE ROAD 45 | | | | BLOOMINGTON | IN | 47408 | 9272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD H MAC DOUGALL | 14423 SILVER LAKES CIRCLE | | | | PORT CHARLOTTE | FL | 33953 | 4654 |
| DONALD H MAKARCHUK | 130 BARCLAY CT | | | | ROCHESTER | NY | 14612 | 2380 |
| DONALD H MAYBERRY | 9319 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421 | 8811 |
| DONALD H MC PHAIL & | MRS SCHARLENE A MC PHAIL JT TEN | 196 HILLSIDE DRIVE | | | ONEONTA | NY | 13820 | 3666 |
| DONALD H MCCULLUM & | PATRICIA G MCCULLUM | JTWROS | 7209 CROWN RIDGE DR | | TRUSSVILLE | AL | 35173 | 2669 |
| DONALD H MCDERMOTT | 4023 CARTHAGE RD | | | | RANDALLSTOWN | MD | 21133 | 4424 |
| DONALD H MITCHELL | 8630 NE 157TH ST | | | | KENMORE | WA | 98028 | 4455 |
| DONALD H MITCHELL & | LINDA S MITCHELL | JT TEN | 201 HILLCREST STREET | | WASHINGTON | IL | 61571 | 2218 |
| DONALD H MONTGOMERY AND | MOLLY RUST MONTGOMERY JT/TEN | 4134 DEER RUN | | | ALLISON PARK | PA | 15101 | 3181 |
| DONALD H MORROW | 1213 ROYCE DR | | | | SOMERSET | KY | 42503 | 9720 |
| DONALD H MURRAY | 5812 CHOCTAW DR | | | | FOREST HEIGHTS | MD | 20745 | 1906 |
| DONALD H NELSON TTEE | DONALD H NELSON REV TRUST | U/A DTD 11/26/86 | 1000 CANNON VALLEY DR APT 130 | | NORTHFIELD | MN | 55057 | 1376 |
| DONALD H NEWMAN | R ROUTE 2 | WOODSLEE ON  N0R 1V0 | CANADA | | | | | |
| DONALD H NEWMAN | RR 2 | WOODSLEE ON  N0R 1V0 | CANADA | | | | | |
| DONALD H NIEHAUS REG IRA | FCC AS CUSTODIAN | 3960 DEER CROSSING CT | APT 101 | | NAPLES | FL | 34114 | 6404 |
| DONALD H NORMAN | 1110 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507 | 1471 |
| DONALD H NOVAK | 42 GLENDALE LANE | | | | CHEEKTOWAGA | NY | 14225 | 1820 |
| DONALD H OLDENBURG | PO BOX 465 | | | | LIVONIA | NY | 14487 | 0465 |
| DONALD H OTTO & | ANNAMAE OTTO JT TEN | 1239 OLD WHITE BRIDGE RD | | | WAYNESBORO | VA | 22980 | 6366 |
| DONALD H OVERMYER JR | 106 EVERGREEN DR | | | | LINDEN | AL | 36748 | 3320 |
| DONALD H PARCEL | 1810 NE 64TH | | | | PORTLAND | OR | 97213 | 4734 |
| DONALD H PARKER | 1509 MISTY GLEN TRL APT 922 | | | | ARLINGTON | TX | 76011 | |
| DONALD H PARKS SR & | JOANNA PARKS JT TEN | 32560 SOMERSET AVE | | | WESTLAND | MI | 48185 | 5260 |
| DONALD H PEDROTTE & | SANDRA F PEDROTTE JT WROS | 50502 HUNTERS CREEK TRAIL | | SHELBY TWP 48317 48317 | | | | |
| DONALD H PEDROTTE (IRA) | FCC AS CUSTODIAN | 50502 HUNTERS CREEK TRAIL | | | SHELBY TWO | MI | 48317 | |
| DONALD H PETERSON | 525 HARRIET AVE APT 1015 | | | | SHOREVIEW | MN | 55126 | 4047 |
| DONALD H PHILLIPS | 6225 RIVERSIDE LANE | | | | MIDDLEVILLE | MI | 49333 | 9715 |
| DONALD H POSTON | 3596 HORESHOE CIR | | | | COOKEVILLE | TN | 38506 | 7318 |
| DONALD H PRETTYMAN & | MARY ANN PRETTYMAN JT TEN | 2323 E 3RD ST | | | DULUTH | MN | 55812 | 1852 |
| DONALD H RAAB & | MABEL G RAAB | TR UA 11/17/93 THE RAAB FAMILY | TRUST | 507 IRVIN ST | OGDENSBURG | NY | 13669 | |
| DONALD H RADTKE | 5566 THOMPSON RD | | | | CLARENCE | NY | 14031 | 1125 |
| DONALD H RADTKE JR | 205 EVEREST RD | | | | MILTON | VT | 05468 | 3440 |
| DONALD H RASHOTT | 4637 LACLAIR | | | | STANDISH | MI | 48658 | 9754 |
| DONALD H REED | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837 | 9247 |
| DONALD H REIGHARD | 6409 EDGEWATER | | | | ERIE | MI | 48133 | |
| DONALD H REIGHARD | 6409 EDGEWATER | | | | ERIE | MI | 48133 | |
| DONALD H REISSE & | JANICE L REISSE | 1240 HEATHER HILL CR | | | FLOSSMOOR | IL | 60422 | |
| DONALD H RITTENHOUSE | 1614 VICTORIA ST | | | | BALDWIN | NY | 11510 | 1617 |
| DONALD H ROBBINS JR | TOD DTD 02/20/2009 | 2866 LORRAINE ST | | | MARLETTE | MI | 48453 | 1042 |
| DONALD H ROSE | CUST JAMES D ROSE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 505 BALSAM ST | KINGSFORD | MI | 49802 | 6121 |
| DONALD H RUTSCHILLING & | DONNA L RUTSCHILLING JT TEN | 7884 ST RT 119 | | | MARIA STEIN | OH | 45860 | 9710 |
| DONALD H SANDELL & | ELIZABETH J SANDELL JT TEN | 1124 ELIZABETH AVE | | | NAPERVILLE | IL | 60540 | 5721 |
| DONALD H SAUNDERS | 239 PONDEROSA | | | | OREGON | OH | 43616 | 2229 |
| DONALD H SCHACHER | WEDBUSH MORGAN SEC CTDN | IRA CONT 10/27/99 | 3627 HARBROOKE RD | | MEDFORD | OR | 97504 | |
| DONALD H SCHNACK & | DELORES V SCHNACK JT TEN | 2021 RHODE ISLAND N | | | MINNEAPOLIS | MN | 55427 | 3536 |
| DONALD H SCHWANGER & | PEGGY A SCHWANGER JT TEN | 726 PERRY STREET | | | SANDUSKY | OH | 44870 | 3719 |
| DONALD H SCOTT (SEP IRA) | FCC AS CUSTODIAN | 3147 N HWY 89 | | | OGDEN | UT | 84404 | 1213 |
| DONALD H SECREST | HIDEKO SECREST POA | TOD DTD 2/15/2007 | 901 SILVER ST | | URBANA | IL | 61801 | 6336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD H SIEBERT III | 900 LONG BLVD #595 | | | LANSING | MI | 48911 6762 |
| DONALD H SILSBE | 1816 SHERLYNN DR | | | BRIGHTON | MI | 48114 9602 |
| DONALD H SIMON | TR DONALD H SIMON REV LIVING TRUST | UA 03/11/91 | 21428-1950 E ST | PRINCETON | IL | 61356 9646 |
| DONALD H SINGER | TR DONALD H SINGER REVOCABLE TRUST | UA 03/26/99 | 2769 SHERIDAN RD | EVANSTON | IL | 60201 1758 |
| DONALD H SINGER TRUSTEE | DONALD H SINGER REV TRUST | U/A DTD 3/26/99 | 2769 SHERIDAN RD | EVANSTON | IL | 60201 1758 |
| DONALD H SMITH | 14171 BURNS | | | SOUTHGATE | MI | 48195 1903 |
| DONALD H SMITH LIVING TRUST | UA 11/03/2003 | 1104 N RIVER CRT | | TECUMSEH | MI | 49286 |
| DONALD H SNELL COMMUNITY | PROPERTY TRUST | PO BOX 740667 | | DALLAS | TX | 75374 0667 |
| DONALD H SNELL MARITAL TRUST | JAMES R SNELL TTEE | PO BOX 740667 | | DALLAS | TX | 75374 0667 |
| DONALD H SOMERVILLE | JANICE E SOMERVILLE | 5318 TARAVILLA CIR | | LAS VEGAS | NV | 89146 6866 |
| DONALD H SOMERVILLE & | JANICE E SOMERVILLE JT TEN | 5318 TARAVILLA CIR | | LAS VEGAS | NV | 89146 |
| DONALD H SPENCER | 21 HILL RD | | | ATLANTIC HIGHLANDS | NJ | 07716 1504 |
| DONALD H STANDIFORD AND | MARGOT STANDIFORD JTWROS | 2203 GRAY FALLS | | HOUSTON | TX | 77077 6111 |
| DONALD H STATES | 313 N HARDIN DR | | | COLUMBIA | TN | 38401 2030 |
| DONALD H STEEL | 10911 BOND RD | | | ALDELPHI | MD | 20783 1006 |
| DONALD H STONE | 5775 FARGO RD | | | CROSWELL | MI | 48422 9762 |
| DONALD H STOWELL & | TERRI L STOWELL JT TEN | 19849 VILLA 111 | | SONORA | CA | 95370 |
| DONALD H TAYLOR | 10617 SHOOTING DR | | | WALDORF | MD | 20603 |
| DONALD H VAN DENBUSSCHE & | DONALD C VAN DENBUSSCHE JT TEN | PO BOX 317 | | ALGONAC | MI | 48001 0317 |
| DONALD H VAN DENBUSSCHE & | JEFFERY T VAN DENBUSSCHE JT TEN | PO BOX 317 | | ALGONAC | MI | 48001 0317 |
| DONALD H VAN DENBUSSCHE & | SHERRIEH ROZMAN JT TEN | PO BOX 317 | | ALGONAC | MI | 48001 0317 |
| DONALD H VAN DYKE & | KEVIN A VAN DYKE JT TEN | 4662 RIVERBEND DR SW | | GRAND RAPIDS | MI | 49544 6540 |
| DONALD H VOIGHT | 26 GROVE STREET | | | BALDWINSVILLE | NY | 13027 2331 |
| DONALD H VOLTA | 225 8TH AVE | | | KIRKLAND | WA | 98033 5527 |
| DONALD H WAITE AND | CHARLOTTE A WAITE JTWROS | N11202 PINE CREST LANE | | PEARSON | WI | 54462 8257 |
| DONALD H WALSH | 5127 ST RT #5 | | | NEWTON FALLS | OH | 44444 9574 |
| DONALD H WANGLER | 10 SURREY COURT | | | MONROEVILLE | OH | 44847 9793 |
| DONALD H WEATHERBE | 48 SPRUCE LN | | | CROMWELL | CT | 06416 2149 |
| DONALD H WEBER & | MRS PATRICIA C WEBER JT TEN | 2014 W CHURCH ST | | MC HENRY | IL | 60050 2106 |
| DONALD H WERDERMAN | 5101 BUCKINGHAM PLA | | | TROY | MI | 48098 2601 |
| DONALD H WIESEN | TR UW MARION BELL WIESEN | FBO DONALD HART WIESEN | 6863 ACADEMY TRAIL | ROCKFORD | IL | 61107 2660 |
| DONALD H WIESEN | TR UW THOMAS F WIESEN | FBO DONALD HART WIESEN | 6863 ACADEMY TRAIL | ROCKFORD | IL | 61107 2660 |
| DONALD H WIESEN | TR WIESEN TRUST UA 01/03/01 | 6863 ACADEMY TRAIL | | ROCKFORD | IL | 61107 2660 |
| DONALD H WILDEY | 1045 WILSON DUNHAM ROAD | | | NEW RICHMOND | OH | 45157 9733 |
| DONALD H WILLIAMSON | 602 LANCELOT DR | | | MARION | IN | 46952 2462 |
| DONALD H WILSON | WBNA CUSTODIAN TRAD IRA | 1136 PINE GROVE RD | | LEESVILLE | SC | 29070 8308 |
| DONALD H WILSON & | BARBARA L WILSON JT TEN | 102 SHERWOOD ST | | HOLLY | MI | 48442 1229 |
| DONALD H WILSON & | MARIA D WILSON | JT TEN WROS | 300 CONCORD DR | BROOKFIELD | WI | 53005 7909 |
| DONALD H WIPKE & | CONSTANCE HELLING JT TEN | 6681 HIGHWAY CC | | LESLIE | MO | 63056 1506 |
| DONALD H WIPKE & | DAVID H WIPKE JT TEN | 6681 HIGHWAY CC | | LESLIE | MO | 63056 1506 |
| DONALD H WIPKE & | TIMOTHY A WIPKE JT TEN | 6681 HIGHWAY CC | | LESLIE | MO | 63056 1506 |
| DONALD H WOLFE | DON B NICHOLS JTTEN | 112 WASHINGTON AVE | | ELKTON | MD | 21921 6018 |
| DONALD H WOOD TTEE | DONALD H WOOD & RUTH A WOOD | LAKE TERRACE APTS #204 | 1380 W WISCONSIN AVE | OCONOMOWOC | WI | 53066 5704 |
| DONALD H WOODALL | 1755 AMBRIDGE ROAD | | | CENTERVILLE | OH | 45459 5156 |
| DONALD H YOUNG | PO BOX 203 | | | SCHUYLERVILLE | NY | 12871 |
| DONALD H. CALDWELL AND | LESLIE SHURIN CALDWELL JTWROS | 10107 OLYMPIA | | HOUSTON | TX | 77042 2929 |
| DONALD H. GRAY | 109 SEYMOUR AVENUE | | | SOMERSET | MA | 02726 5325 |
| DONALD H. HESSENFLOW R/O IRA | FCC AS CUSTODIAN | 10326 COUNTRY HORN | | SAN ANTONIO | TX | 78240 4434 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD H. MUELLER | 2167 LAKERIDGE TERR. | | | | LAWRENCEVILLE | GA | 30043 | 2482 |
| DONALD H. TRAHAN & | ANGELICA S. TRAHAN JTWROS | 7013 CULVER AVE | | | FORT WORTH | TX | 76116 | 8703 |
| DONALD HAEFLIGER ROTH IRA | FCC AS CUSTODIAN | 208 LOVELL STREET | | | ELGIN | IL | 60120 | 3705 |
| DONALD HAINES | 936 GERLING CT | | | | GALT | CA | 95632 | |
| DONALD HALICK JENSEN | & EARLENE PADGETT | JENSEN TTEES JENSEN | FAM TR #2 UAD 8-15-96 | 4368 GREGORY STREET | CASTRO VALLEY | CA | 94546 | 3607 |
| DONALD HALICK JENSEN C/F | JULIA R JENSEN | U/CA/UTMA | UNTIL AGE 21 | 4368 GREGORY STREET | CASTRO VALLEY | CA | 94546 | 3607 |
| DONALD HALICK JENSEN C/F | MATTHEW D JENSEN | U/CA/UTMA | UNTIL AGE 21 | 4368 GREGORY STREET | CASTRO VALLEY | CA | 94546 | 3607 |
| DONALD HALICK JENSEN C/F | SABRINA M JENSEN | U/CA/UTMA | UNTIL AGE 21 | 4368 GREGORY STREET | CASTRO VALLEY | CA | 94546 | 3607 |
| DONALD HALICK JENSEN IRA | FCC AS CUSTODIAN | 4368 GREGORY STREET | | | CASTRO VALLEY | CA | 94546 | 3607 |
| DONALD HALL | 15349-MANSFIELD | | | | DETROIT | MI | 48227 | 1902 |
| DONALD HALL & | SHELIA HALL JT TEN | BOX 224 | CARDSTON AB  T0K 0K0 | CANADA | | | | |
| DONALD HALL JR | 12890 HAZEL DR | | | | WAYLAND | MI | 49348 | 9330 |
| DONALD HAMILTON PETERSON EXECS | ESTATE OF CHARLES P. DAY, JR. | 5608 HARWICK RD | | | BETHESDA | MD | 20816 | 2052 |
| DONALD HAMLY | PO BOX 658 | | | | WOFFORD HEIGHTS | CA | 93285 | 0658 |
| DONALD HAMMETT C/F | VICTORIA HAMMETT TX/UTMA | 5525 ASH CREEK LANE | | | PLANO | TX | 75093 | |
| DONALD HAMMOND | 86356 KAWILI ST | | | | WAIANAE | HI | 96792 | |
| DONALD HAMPTON | 249 MUNTZ ST | | | | HILLSBORO | OH | 45133 | 1512 |
| DONALD HANBY | 136 STATE LINE ROAD | | | | WILMINGTON | DE | 19803 | 1437 |
| DONALD HANEL | 9 MOSSOAK DR | APT 2 | | | DAYTON | OH | 45429 | 2918 |
| DONALD HANKS | 1034 ABSHER BRANCH RD | | | | WESTMORELAND | TN | 37186 | |
| DONALD HARGRAVE | PO BOX 3 | | | | BUFFALO | NY | 14213 | 0003 |
| DONALD HARMON | 1480 ASH ROAD | | | | SAINT LEONARD | MD | 20685 | |
| DONALD HARRIS | 1020 E BEETREE ST | | | | NASHVILLE | GA | 31639 | 1772 |
| DONALD HAUG & | ELLEN HAUG | 251 CRANDON BLVD APT 241 | | | KEY BISCAYNE | FL | 33149 | |
| DONALD HAUSWIRTH & | ROSALIE HAUSWIRTH JT TEN | 170 PARK AVE | | | AMITYVILLE | NY | 11701 | |
| DONALD HAWTHORNE | 5517-D AACHEN DR | | | | FORT CARSON | CO | 80903 | |
| DONALD HAY | 3904 SAN ROMAN | | | | MISSION | TX | 78572 | 7665 |
| DONALD HAYES | 833394 SPRUCE LANE | | | | FLORENCE | OR | 97439 | |
| DONALD HEAD | 217 TARA LEIGH DR | | | | HUNTSVILLE | AL | 35811 | |
| DONALD HEAD | 3634 W. 79TH PLACE | | | | CHICAGO | IL | 60652 | |
| DONALD HEATH | 348 FALCON MANOR | | | | WILLISTON | VT | 05495 | 7860 |
| DONALD HEATON CUST | JASPER HEATON UGMA/VT | PO BOX 826 | | | MANCHESTR CTR | VT | 05255 | 0826 |
| DONALD HEINE | 599 CASEYVILLE ROAD | | | | STURGIS | KY | 42459 | |
| DONALD HELISEK | 5871 DANIELLE CT | | | | PAHRUMP | NV | 89048 | |
| DONALD HELMSTADTER & | KAREN HELMSTADTER JT WROS | 48638 PINEHILL DR. | | | PLYMOUTH | MI | 48170 | 3245 |
| DONALD HENCKEL | N37 W26849 KOPMEIER DR | | | | PEWAUKEE | WI | 53072 | 2340 |
| DONALD HENDRICK | 8517 DAYTON MTN HWY | | | | DAYTON | TN | 37321 | 7481 |
| DONALD HENN & | PRISCILLA HENN JT TEN | 3205 PINE VIEW LANE NORTH | | | PLYMOUTH | MN | 55441 | 2866 |
| DONALD HENRY | CHARLES SCHWAB & CO INC CUST | 8371 W DESERT SPOON DR | | | PEORIA | AZ | 85383 | |
| DONALD HENRY COOK | PO BOX 1177 | | | | ANDERSON | IN | 46015 | 1177 |
| DONALD HENRY DE RUITER | CHARLES SCHWAB & CO INC CUST | DONALD DE RUITER MONEY PURCHAS | 9508 GLORY AVE | | TUJUNGA | CA | 91042 | |
| DONALD HENRY LEARY | 1927 BOHANNON DR | | | | SANTA CLARA | CA | 95050 | 5708 |
| DONALD HENSLEY | 1130 FRANKLIN ST. | | | | BURLINGTON | IA | 52601 | |
| DONALD HENTHORNE | 6322 EAST PHELPS ROAD | | | | SCOTTSDALE | AZ | 85254 | |
| DONALD HERING | 16623 ROOSEVELT HWY | | | | KENDALL | NY | 14476 | 9629 |
| DONALD HERRELL | PO BOX 291485 | | | | PHELAN | CA | 92329 | 1485 |
| DONALD HICKS | 5721 FLINN LANE | | | | AMELIA | VA | 23002 | |
| DONALD HICKS | 9041 BRIARCLIFT RD. | | | | INDIANAPOLIS | IN | 46256 | |

| DONALD HIGUCHI | CUST YURI HIGUCHI UGMA NY | 40139 N BRIDLEWOOD CT | | | PHOENIX | AZ | 85086 | 2320 |
|---|---|---|---|---|---|---|---|---|
| DONALD HILL | 210038 COUNTY RD C | | | | SCOTTSBLUFF | NE | 69361 | |
| DONALD HK JEW | JEW'S FAM LIVING TR SURIVIVORS | 4830 FAIR AVE | | | OAKLAND | CA | 94619 | |
| DONALD HOCH | TOD DTD 10/2/00 | 200 LONG POINT DRIVE | | | MACHIAS | NY | 14101 | 9768 |
| DONALD HOCKER | 677 HILLGRAVE CT | | | | CINCINNATI | OH | 45246 | 1436 |
| DONALD HOENIG & | WINIFRED A HOENIG | 17 BLANCHARD LN | | | MERRIMACK | NH | 03054 | |
| DONALD HOFF & | CONNIE HOFF | JT TEN | 825 SEVEN HICKORY RD | | BYRON | IL | 61010 | 9679 |
| DONALD HOPKINS | 11374 KELOWNA RD | | | | SAN DIEGO | CA | 92126 | |
| DONALD HORTON | 59 MAPLE AVE | | | | MERIDEN | CT | 06450 | 4704 |
| DONALD HOUGH & | ARDELLA HOUGH JT WROS | 503 MAPLEWOOD DR | | | VINTON | VA | 24179 | 1937 |
| DONALD HOUSE | 3364 ED DODD TRAIL | | | | GAINESVILLE | GA | 30506 | 1219 |
| DONALD HOUSLEY | CMR 435 BOX 1252 | | | | APO | AE | 09086 | |
| DONALD HOWARD | 15412 DAWKINS RD | | | | NEW HAVEN | IN | 46774 | 9641 |
| DONALD HOWE | 517 WALNUT STREET | | | | MAMARONECK | NY | 10543 | 2734 |
| DONALD HUBIAK | CUST TROY DONALD HUBIAK | UTMA CA | 470 810 EMERSON CT | | SUSANVILLE | CA | 96130 | |
| DONALD HUDDLESTON & | MARGARET HUDDLESTON JT TEN | 668 STANBURY RD SW | | | SUPPLY | NC | 28462 | 6022 |
| DONALD HUDSON | 226 DRAKE AVE | | | | ONEIDA | NY | 13421 | |
| DONALD HUGHEY FETNER JR. | WBNA CUSTODIAN TRAD IRA | 10943 HARBORSIDE DR | | | LARGO | FL | 33773 | |
| DONALD HUNT | 6231 SHAWMUT RD | | | | RIDGWAY | PA | 15853 | 4435 |
| DONALD HURLOCK & | CATHERINE HURLOCK JT TEN | 6191 SEMIAHMOO LN | | | BLAINE | WA | 98230 | 6310 |
| DONALD HUTH | 27 DOGWOOD ROAD | | | | MORRIS PLAINS | NJ | 07950 | 1918 |
| DONALD I BAIRD & JUDITH BALLINGER | BAIRD TTEES O/T DONALD & JUDITH | BAIRD 2000 REV TR DTD 4-12-00 | 400 ANNAHY DRIVE | | FORTUNA | CA | 95540 | 9784 |
| DONALD I BALLOU & | KATHLEEN M BALLOU JT TEN | 45 IMPERIAL CIR | | | ROCHESTER | NY | 14617 | 3217 |
| DONALD I BEUKERS | 1069 VISTA DEL MAR | | | | SAN JOSE | CA | 95132 | 3152 |
| DONALD I BOGART | 1200 KINNEVILLE RD | | | | LESLIE | MI | 49251 | 9561 |
| DONALD I C SUN | 126 WINSLOW AVE | | | | ROCHESTER | NY | 14620 | 3410 |
| DONALD I CRUM | TR REVOCABLE LIVING TRUST | 07/25/90 U-A DONALD I CRUM | 4412 N MEMPHIS RD | | CLAREMONT | IL | 62421 | 2419 |
| DONALD I EYCLESHYMER | 12100 DUFFIELD RD | | | | MONTROSE | MI | 48457 | 9703 |
| DONALD I FIRST | 648 BEECH ST EXT | | | | WARREN | PA | 16365 | 3643 |
| DONALD I GRAY | CGM IRA ROLLOVER CUSTODIAN | 2262 N FAIRECLIFF | | | ORANGE | CA | 92867 | 6449 |
| DONALD I GREGG & | BETTY C GREGG | PO BOX 7474 | | | BLOOMFIELD HILLS | MI | 48302 | |
| DONALD I HERMAN & | ANNE HERMAN JT TEN | 110 WELLINGTON D | | | WEST PALM BCH | FL | 33417 | 2544 |
| DONALD I HORANOFF & | MARIE M HORANOFF | TR UA 05/12/93 THE HORANOFF FAMILY | LIVING TRUST | 1827 E BROOMFIELD RD | MT PLEASANT | MI | 48858 | 9590 |
| DONALD I KLINE & | DOROTHY L KLINE | THE KLINE FAMILY TRUST | 615 CALLE ARBOLEDA | | NOVATO | CA | 94949 | |
| DONALD I MARSHALL | 5191 SW 178TH TER | | | | DUNNELLON | FL | 34432 | 2140 |
| DONALD I MCLAUGHLIN | 296 HAMPTONS TERRACE NW | CALGARY AB  T2L 1V4 | CANADA | | | | | |
| DONALD I MURRAY & | CARMEN C MURRAY JT TEN | 75 COLBY ST | | | BARRE | VT | 05641 | 2705 |
| DONALD I PRATT | 11915 WOODLAND DR | | | | LENNON | MI | 48449 | 9663 |
| DONALD I ROWLAND | 2019 SO 20TH | | | | KANSAS CITY | KS | 66106 | 3005 |
| DONALD I SIMONSON | 829 COUNTY RD E | | | | ADAMS | WI | 53910 | 9621 |
| DONALD I SLONE | RR 3 BOX 237B | | | | MONTICELLO | KY | 42633 | 9559 |
| DONALD I SNASHALL | 12213 LAKE ERIE ROAD SE | CALGARY AB  T2J 2L7 | CANADA | | | | | |
| DONALD I SZERLIP | 2404 IVES LANE | | | | REDONDO BEACH | CA | 90278 | 5118 |
| DONALD I VERMEULEN & | FRANCES M VERMEULEN JT TEN | 47948 JEFFERSON | | | NEW BALTIMORE | MI | 48047 | 2222 |
| DONALD IC SUN | STEVEN TL SUN TTEE | TRUST U/WILL OF SADIE CHING SUN | U/W 10/4/95 | 126 WINSLOW AVE | ROCHESTER | NY | 14620 | 3410 |
| DONALD IRA ROSENKRANZ | 535 HOLMES AVE NORTH | | | | FORKED RIVER | NJ | 08731 | |
| DONALD IVAN MILLER & | CATHERINE L MILLER JT TEN | 1230B N CENTURY BLVD | | | RANTOUL | IL | 61866 | 1144 |
| DONALD J & ELEANOR J FISHER | TRUST UAD 01/18/08 | DONALD J FISHER & | ELEANOR J FISHER TTEES | 4120 W ARMOUR ST | SEATTLE | WA | 98199 | 3015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD J & EVELYN C CONLEY TRUST | U/A/D 06-27-86 | DONALD J & EVELYN C CONLEY CO-TTEES | 13037 PICADILLY DR | | STERLING HTS | MI | 48312 | 1511 |
| DONALD J & EVELYN P MORROW TST | U/A DTD 07/29/1983 | DONALD & EVELYN MORROW TTEES | 1190 MICHELLE DR | | BRIGHAM CITY | UT | 84302 | |
| DONALD J & JOAN M SMITH | REVOCABLE TRUST 8/31/2006 | DONALD J SMITH & JOAN | M SMITH CO-TTEES | 3228 SEMINOLE CIRCLE | FAIRFIELD | CA | 94534 | 7857 |
| DONALD J & MARIE P TIPPMANN | REVOCABLE LIVING TRUST | U/A DTD 07/31/07 DONALD J & | MARIE P TIPPMANN TTEES | 5611 TUNBRIDGE XING | FORT WAYNE | IN | 46815 | |
| DONALD J ADAMSKI | 15531 M-43 | | | | HICKORY CORNERS | MI | 49060 | 9720 |
| DONALD J ADDISON & | MARY ANN ADDISON JT TEN | 10700 N CLARK AVE | | | ALEXANDRIA | IN | 46001 | 9022 |
| DONALD J AIKENS | 220 E SIDNEY ST | | | | STANTON | MI | 48888 | 8909 |
| DONALD J AINSWORTH & | MARIE A AINSWORTH TEN ENT | 2225 CLEARVIEW LANE | | | ASTON | PA | 19014 | 1604 |
| DONALD J ALFERY | 6140 NILES | | | | TORY | MI | 48098 | 5614 |
| DONALD J ALLEN | 1945 VANDEKARR RD | | | | OWOSSO | MI | 48867 | 9140 |
| DONALD J AMBOYER | 54367 QUEENS ROW | | | | SHELBY TWP | MI | 48316 | 1529 |
| DONALD J AMEZ | 5211 CITRUS BLVD.: Q217 | | | | HARAHAN | LA | 70123 | |
| DONALD J AMIG & | ZOLA R AMIG JT TEN | 78 PLEASANT VIEW TER | | | NEW CUMBERLND | PA | 17070 | |
| DONALD J ANDRAS | TR DONALD J ANDRAS LIVING TRUST | UA 12/01/94 | 9356 ASBURY LANE | | N RIDGEVILLE | OH | 44039 | 9731 |
| DONALD J ANSLEY & | PATRICIA D ANSLEY | 801 LANE ST | | | IRVING | TX | 75061 | |
| DONALD J ARMSTEAD | 11073 JERRYSON RT 4 | | | | GRAND LEDGE | MI | 48837 | 9181 |
| DONALD J ARMSTRONG & KATHRYN A | KATHRYN A ARMSTRONG CO-TTEES | ARMSTRONG TRUST DTD 05/17/1990 | 533 PASEO DE LAS ESTRELLAS | | REDONDO BEACH | CA | 90277 | 6755 |
| DONALD J ARNDORFER | 127 E SOUTH ST | | | | BEAVER DAM | WI | 53916 | 2509 |
| DONALD J AUSMAN & ETHEL ROSE | AUSMAN - TRUSTEES | DONALD J AUSMAN & ETHEL ROSE | AUSMAN JT REV TR DTD 9/24/96 | W4552 B ROBERT MOORE DR | CECIL | WI | 54111 | 9289 |
| DONALD J AYERILL | 5220 LAKEMONT RD | PO BOX 65 | | | LAKEMONT | NY | 14857 | 0065 |
| DONALD J AYERS III | 6052 MULBERRY DR | | | | STERLING HTS | MI | 48314 | 1459 |
| DONALD J BACCUS & | CAMILLE M BACCUS JT TEN | 2738 N 117TH PL | | | WAUWATOSA | WI | 53222 | 4102 |
| DONALD J BACH | 10079 BASALT COURT | | | | RENO | NV | 89506 | 1606 |
| DONALD J BALDWIN | BALDWIN FAMILY TRUST | 628 N WEST ST | | | ANAHEIM | CA | 92801 | |
| DONALD J BALDWIN & | MRS HELEN W BALDWIN JT TEN | 2787 IRA HILL RD | | | CATO | NY | 13033 | 9801 |
| DONALD J BARLASS | 2904 E HAYLEY LN | | | | MILTON | WI | 53563 | 9466 |
| DONALD J BARNETT | 6631 HEDINGTON SQ | APT 4 | | | CENTERVILLE | OH | 45459 | 6973 |
| DONALD J BARTHOLOMEW | 114 N 10TH ST | | | | WHEELING | WV | 26003 | 6917 |
| DONALD J BARTLE | 9948 CURRIER RD | | | | MILLINGTON | MI | 48746 | 9777 |
| DONALD J BEARER | 1329 FARAID LN | | | | VIRGINA BEACH | VA | 23464 | 6323 |
| DONALD J BECKER | 4447 N CO RD 300 W | | | | MIDDLETOWN | IN | 47356 | 9420 |
| DONALD J BEDARD & | ROSEMARY BEDARD JT TEN | 1322 GORDON ST | | | LANSING | MI | 48910 | 2613 |
| DONALD J BENDELE | 13775 WILHELM RD | | | | DEFIANCE | OH | 43512 | 8601 |
| DONALD J BERGER & | CAROL BERGER JT TEN | 137-26 71 AVE | | | FLUSHING | NY | 11367 | 1939 |
| DONALD J BERGLIN | CHARLES SCHWAB & CO INC CUST | 619 RAMONA | | | LA VERNE | CA | 91750 | |
| DONALD J BERGOR | 5041 WILLIS ROAD | | | | YPSILANTI | MI | 48197 | 9359 |
| DONALD J BERRY | 150 EDINBURGH DR | | | | SPRINGBORO | OH | 45066 | 1574 |
| DONALD J BERUBE | KATHRYN R BERUBE JTTEN | 434 POMEROY AVENUE | | | MERIDEN | CT | 06450 | 4838 |
| DONALD J BICKNELL | 4987 BOWERS RD | | | | ATTICA | MI | 48412 | 9641 |
| DONALD J BINDER | CHARLES SCHWAB & CO INC CUST | 3010 LINDBERGH AVE | | | STEVENS POINT | WI | 54481 | |
| DONALD J BINDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3010 LINDBERGH AVE | | STEVENS POINT | WI | 54481 | |
| DONALD J BIST & | DELORES A BIST JT TEN | 18877 WAYNE RD | | | LIVONIA | MI | 48152 | 2851 |
| DONALD J BLATNER | 77 HALLADAY LANE | | | | TONAWANDA | NY | 14150 | 7067 |
| DONALD J BLENDERMAN | P O 891386 | | | | HOUSTON | TX | 77289 | 1386 |
| DONALD J BLUM | 1203 WINDY GATE RD | | | | TOWSON | MD | 21286 | 1341 |
| DONALD J BLUNDEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7351 FOX HILL LANE | | NORTHVILLE | MI | 48167 | |
| DONALD J BLUNT JR & | MAUREEN H BLUNT | 6404 LEADVILLE CIR | | | COLORADO SPRINGS | CO | 80919 | |
| DONALD J BOCKLER & | MARZINA C BOCKLER JT TEN | 138 GILBERT RD | | | BELMONT | MA | 02478 | 2206 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD J BOMKAMP | 916 BEDFORD DR | | | | JANESVILLE | WI | 53546 3701 |
| DONALD J BONTJE | 1239 BINGHAM AVE | | | | JANESVILLE | WI | 53546 2642 |
| DONALD J BORGES | 539 RIVER ROAD | | | | FAIR HAVEN | NJ | 07704 3227 |
| DONALD J BOS | 7648 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116 6198 |
| DONALD J BOUCHARD & | ELFRIEDE L BOUCHARD | 11807 DECOUR CT | | | FAIRFAX | VA | 22030 |
| DONALD J BOYKIN | 29 FOXSHIRE LANE | | | | ROCHESTER | NY | 14606 5350 |
| DONALD J BOYLE | JUDITH M BOYLE JT TEN | 104 AUDUBON DR | | | ACTON | MA | 01720 4256 |
| DONALD J BRETON | 7076 RIDDLE RD | | | | LOCKPORT | NY | 14094 9331 |
| DONALD J BROWN | 25 BAYWATER DR | | | | NOROTON | CT | 06820 5702 |
| DONALD J BROWN | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772 4493 |
| DONALD J BRYLA | 10613 S KEDZIE | | | | CHICAGO | IL | 60655 2103 |
| DONALD J BUCK | CHARLES SCHWAB & CO INC CUST | 27 LOCUST AVE | | | RED BANK | NJ | 07701 |
| DONALD J BUCZIK & | REGINA T BUCZIK JT TEN | 129 LYNTHWAITE FARM RD | | | WILMINGTON | DE | 19803 1512 |
| DONALD J BUECHE | 2590 E CASTLE RD | | | | NORTH BRACNCH | MI | 48461 9334 |
| DONALD J BUEG | 215 NORTHWOOD AVE | | | | E ROCHESTER | NY | 14445 1617 |
| DONALD J BURGER | PO BOX 187 | | | | SALEM | IN | 47167 0187 |
| DONALD J BURKE | CHARLES SCHWAB & CO INC CUST | 40373 HILLSBOROUGH LOOP | | | OAKHURST | CA | 93644 |
| DONALD J BURKE | PO BOX 1702 | | | | CARMEL | NY | 10512 7702 |
| DONALD J BURNHAM | 1626 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034 2007 |
| DONALD J BUSE | 708 HIGHVIEW AVE | | | | GLEN ELLYN | IL | 60137 5504 |
| DONALD J BUTLER | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094 9649 |
| DONALD J CAHILL | 414 SCARBOROUGH CT | | | | SMITHVILLE | NJ | 08205 |
| DONALD J CAMPBELL | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507 4621 |
| DONALD J CARD | 9106 BLACKBERRY CR | | | | BURTON | MI | 48519 1949 |
| DONALD J CARLON & | KATIE R CARLON JT TEN | 6250 PLEASANT HILL RD | | | CRYSTAL LAKE | IL | 60012 1707 |
| DONALD J CARNOHAN | 1711 MELBOURNE RD | | | | BALTIMORE | MD | 21222 4822 |
| DONALD J CARON | RFD2 | 182 MEMORY LN | | | ORANGE | MA | 01364 9692 |
| DONALD J CARROZZINO | 560 DEER POINT ROAD | | | | WEST CHESTER | PA | 19382 8547 |
| DONALD J CASHMERE | 112 CHICHESTER RD | | | | MONROE TWP | NJ | 08831 2651 |
| DONALD J CHARBONNEAU | 346 1ST ST W | | | | DICKINSON | ND | 58601 5027 |
| DONALD J CHARLESON | 11918 DREXEL HILL DRIVE | | | | HOUSTON | TX | 77077 3010 |
| DONALD J CHILDS | 4341 HILLCREST DRIVE | | | | MADISON | WI | 53705 5018 |
| DONALD J CHOMICZ & | MRS ELEANOR M CHOMICZ JT TEN | 12249 TIDESWELL MILL CT | | | WOODBRIDGE | VA | 22192 |
| DONALD J CHOPP TTEE | FBO MARYLIN A CHOPP LIVING TR | U/A/D 03/24/95 | 129 ACACIA CIRCLE | UNIT 103 | INDIAN HEAD PARK | IL | 60525 9053 |
| DONALD J CIPOWSKI AND | CLAUDIA M CIPOWSKI JT TEN | 17634 WILLIAM STREET | | | LANSING | IL | 60438 2062 |
| DONALD J CLARK | TR UA 10/29/87 DONALD J CLARK | TRUST | 7933 E NATAL AVE | | MESA | AZ | 85208 6165 |
| DONALD J CONWAY | 13003 MELVILLE LANE | | | | FAIRFAX | VA | 22033 3631 |
| DONALD J COOK & | MRS THERESA M COOK JT TEN | 313 HOMEVIEW DR | | | BRANDENBURG | KY | 40108 1508 |
| DONALD J COOKS & | MRS ROSE O COOKS JT TEN | 13317 CROMIE | | | WARREN | MI | 48093 3170 |
| DONALD J COONEY | 499 LAKE WAY | | | | OLDSMAR | FL | 34677 2454 |
| DONALD J COSCARELLI | 13952 N HARTEL ROAD | | | | GRAND LEDGE | MI | 48837 9349 |
| DONALD J COUSINEAU | 4486 KNIGHT RD | | | | STERLING | MI | 48659 9408 |
| DONALD J COX | 865 LOWER FERRY ROAD | STE 120 | | | EWING | NJ | 08628 3534 |
| DONALD J CRADDOCK | 163 IRVING ST | | | | LOCKPORT | NY | 14094 2543 |
| DONALD J CRONIN | 23 BB ST | | | | LAKELAND | FL | 33815 4203 |
| DONALD J CURTI | RUTH CURTI JT TEN | TOD DTD 04/11/2008 | 301 HICKORY ROAD | | GENOA | WI | 54632 8876 |
| DONALD J CURTIS | TR DONALD J CURTIS REV INTERVIVOS | TRUST | UA 9/28/95 | 316 MCDONOUGH ST | SANDUSKY | OH | 44870 2328 |
| DONALD J DALPINO | TR DONALD J & JANET S DALPINO | 1980 LIVING TRUST UA 11/04/80 | 129 SALANO ST | | SAN RAFAEL | CA | 94901 1041 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD J DALPINO & | JANET S DALPINO | TR UA 11/04/80 D J DALPINO & J S | DALPINO TRUST | 129 SOLANO ST | SAN RAFAEL | CA | 94901 | 1041 |
| DONALD J DALPINO & | JANET S DALPINO TR UA 11/04/80 | DONALD J DALPINO & JANET S | DALPINO TRUST | 129 SOLANO ST | SAN RAFAEL | CA | 94901 | 1041 |
| DONALD J DAMANKOS | 5108 MAYVIEW ROAD | | | | LYNDHURST | OH | 44124 | 1244 |
| DONALD J DANIELS | 91 ELLIS STREET | | | | NEW BRITAIN | CT | 06051 | 3424 |
| DONALD J DAVIDSON | 4842 KILTY CRT E | | | | BRADENTON | FL | 34203 | |
| DONALD J DAVOLIO | 116 PIN OAK PL | | | | CAMPBELL | OH | 44405 | 1683 |
| DONALD J DEFENTHALER & | ELAINE L DEFENTHALER JT TEN | 4101 NW CINNAMON CIR | | | JENSEN BEACH | FL | 34957 | 3663 |
| DONALD J DENEWETH | 8218 DALTON RD | | | | ONSTED | MI | 49265 | 9577 |
| DONALD J DEWEES | 210 E 38TH ST APT 20 | | | | KANSAS CITY | MO | 64111 | |
| DONALD J DIEBEL | 7225 CARDINAL STREET | | | | ALGONAC | MI | 48001 | 4107 |
| DONALD J DIEPOLDER AND | DORA I DIEPOLDER JTWROS | 1108 LEISURE LN | | | RUGBY | ND | 58368 | 2539 |
| DONALD J DIETZ | 1151 SUNSET HILL | | | | LAKE ORION | MI | 48360 | 1412 |
| DONALD J DONAHUE | 3212 DELEVAN DR | | | | SAGINAW | MI | 48603 | 1704 |
| DONALD J DOUTRE JR | 26154 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983 | |
| DONALD J DRAKE | 5324 E PRATT RD | | | | ST JOHNS | MI | 48879 | 9134 |
| DONALD J DREFFS | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197 | 9739 |
| DONALD J DRIEBEEK | E OPEDEBECKLAAN 18 | B-3140 KEERBERGEN | BELGIUM | | | | | |
| DONALD J DROBINSKI | 8518 SUNNY RIDGE | | | | HOUSTON | TX | 77095 | |
| DONALD J DUQUETTE & | HELEN B DUQUETTE JT TEN | 40 CHIPMAN PL | | | N TONAWANDA | NY | 14120 | 4303 |
| DONALD J DUSETT | PO BOX 366 | | | | RICHMOND | MI | 48062 | 0366 |
| DONALD J DUSETT & | GEORGENA M DUSETT JT TEN | PO BOX 366 | | | RICHMOND | MI | 48062 | 0366 |
| DONALD J EASLICK | 15047 REGINA | | | | ALLEN PARK | MI | 48101 | 1824 |
| DONALD J ECKHART | 232 N GRACE ST | | | | LANSING | MI | 48917 | 4908 |
| DONALD J EDSON | 815 CROTON DR | | | | NEWAYGO | MI | 49337 | 9001 |
| DONALD J EDWARDS | 253 N HILL CIRCLE | | | | ROCHESTER | MI | 48307 | 1110 |
| DONALD J EHLMAN | 2 HUNTERS RIDGE DR | | | | SAGINAW | MI | 48609 | 9318 |
| DONALD J EISEN | TR UA 07/22/94 THE DONALD J | EISEN TRUST | 2933 EXETER CT | | WEST DUNDEE | IL | 60118 | 1724 |
| DONALD J ELESH | GLORIA J ELESH JT TEN | 4300 KEENEY | | | SKOKIE | IL | 60076 | 3253 |
| DONALD J ELLIOTT | 14008 PLACID DRIVE | | | | HOLLY | MI | 48442 | 8308 |
| DONALD J ELLIOTT & | SANDRA S ELLIOTT JT TEN | 14008 PLACID DRIVE | | | HOLLY | MI | 48442 | 8308 |
| DONALD J ELY | P. O. BOX 765 | | | | SUNBURY | PA | 17801 | 0765 |
| DONALD J ELY | P.O. BOX 765 | | | | SUNBURY | PA | 17801 | 0765 |
| DONALD J ENGELS | 3408 CARNATION LN | | | | ZEPHYRHILLS | FL | 33541 | 2463 |
| DONALD J ESOFF | 2362 WEBSTER AVENUE | APT 2D | | | BRONX | NY | 10458 | 7531 |
| DONALD J ETCHISON | 12676 N 175 E | | | | ALEXANDRIA | IN | 46001 | 8813 |
| DONALD J EURY JR | 5 DUHART CT | | | | GERMANTOWN | MD | 20874 | |
| DONALD J EURY JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5 DUHART CT | | GERMANTOWN | MD | 20874 | |
| DONALD J EURY JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5 DUHART CT | | GERMANTOWN | MD | 20874 | |
| DONALD J EVANETICH | 11251 LAKE FOREST DR | | | | CHESTER | OH | 44026 | 1334 |
| DONALD J EVANS | 164 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515 | 3238 |
| DONALD J EVERETT | 8177 FAULKNER DRIVE | | | | DAVISON | MI | 48423 | 9535 |
| DONALD J FARRIS | 5404 ROBERTA DR | | | | FT WORTH | TX | 76180 | 6816 |
| DONALD J FAY | 11729 N KATHY LANE | | | | SPOKANE | WA | 99218 | |
| DONALD J FECHER | 52043 FALL CREEK DR | | | | GRANGER | IN | 46530 | 6116 |
| DONALD J FEHRENBACH | 4840 OLD PLANK RD | | | | ONONDAGA | MI | 49264 | 9701 |
| DONALD J FEIGL | 13365 SYCAMORE DR | | | | PLATTE CITY | MO | 64079 | 8358 |
| DONALD J FOLK | 1456 DEHART RD | KELOWNA BC  V1W 4N3 | CANADA | | | | | |
| DONALD J FOLK & | KAREN N FOLK JT TEN | 1456 DEHART RD | KELOWNA BC  V1W 4N3 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD J FOLSOM & | SUSAN K FOLSOM JT TEN | 1045 VILLAGE DR | | | MARYSVILLE | OH | 43040 | 8312 |
| DONALD J FORTIN | 55 OAK CREEK DRIVE | | | | YORKVILLE | IL | 60560 | 9779 |
| DONALD J FOSTER & | DONNA M FOSTER JT TEN | 7870 KNOX RD | | | PORTLAND | MI | 48875 | 9782 |
| DONALD J FRANCILL IRA | FCC AS CUSTODIAN | PO BOX 12308 | | | COLUMBUS | OH | 43212 | 0308 |
| DONALD J FREY | CGM PROFIT SHARING CUSTODIAN | 5036 ENGLISH HILL RD | | | CEDAR GROVE | IN | 47016 | 9619 |
| DONALD J FROEHLICH | 8 CHERRYWOOD DR | | | | E NORTHPORT | NY | 11731 | 4320 |
| DONALD J GAGNON | 12606 MOHAWK VALLEY | | | | SAN ANTONIO | TX | 78233 | 4622 |
| DONALD J GARDNER | 17581 JEANETTE | | | | SOUTHFIELD | MI | 48075 | 1918 |
| DONALD J GEESE & | DIANE GEESE | JT TEN | 1105 ARDMORE ST | | HOLLAND | MI | 49423 | 7314 |
| DONALD J GEORGE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7004 FM 146 | | TULIA | TX | 79088 | |
| DONALD J GERWIN | 1904 WILSON LANE #102 | | | | MCLEAN | VA | 22102 | 1958 |
| DONALD J GIAMANCO | 58 SUNNY VIEW DRIVE | | | | ST PETERS | MO | 63376 | 3545 |
| DONALD J GIGLI | DONALD J GIGLI 2005 FAM TR | 6350 ALISAL ST | | | PLEASANTON | CA | 94566 | |
| DONALD J GILLARD | 1720 ST JOHNS COURT | | | | BLOOMFIELD HILLS | MI | 48302 | 1776 |
| DONALD J GOEBEL | 1842 W COBBLESTONE LN | | | | ST AUGUSTINE | FL | 32092 | 2799 |
| DONALD J GORENFLO | 1100 COUNTRY COURT | | | | LENNON | MI | 48449 | 9629 |
| DONALD J GOSCENSKI | LINDA M GOSCENSKI JTWROS | 42 LONGPLAIN ROAD | | | LEVERETT | MA | 01054 | 9523 |
| DONALD J GRANT | 55 BLUEBERRY LANE | | | | LISBON | CT | 06351 | 3202 |
| DONALD J GRANZ | 4655 E WASHINGTON AVE | | | | FRESNO | CA | 93702 | 2544 |
| DONALD J GRAY | 11113 MIRAMAR DR | | | | AUSTIN | TX | 78726 | |
| DONALD J GRAY & | BARBARA S GRAY JT TEN | 11 LONGBOW RD | | | LYNNFIELD | MA | 01940 | 1415 |
| DONALD J GREULICH AND | JENNIFER GREULICH JTWROS | 8909 LINN STATION ROAD | | | LOUISVILLE | KY | 40222 | 5720 |
| DONALD J GRIFFIN | 7351 E POTTER RD | | | | DAVISON | MI | 48423 | |
| DONALD J GUEDRY JR | LISA B GUEDRY | 1138 FLAGMORE DR | | | KATY | TX | 77450 | 4233 |
| DONALD J GUERIN | 2975 NORTH RIVER ROAD | | | | SAGINAW | MI | 48609 | 9305 |
| DONALD J GULLO | PO BOX 910834 | | | | SAINT GEORGE | UT | 84791 | |
| DONALD J GUSTAFSON & | ROSEEN GUSTAFSON | 7 DONOVAN FARM WAY | | | NORWELL | MA | 02061 | |
| DONALD J HAMBY | 3252 MARS HILL RD | | | | ACWORTH | GA | 30101 | 4050 |
| DONALD J HANKE | SHARON K HANKE JT TEN | 3818 SUGARHILL CT. | | | NEW HAVEN | IN | 46774 | 2730 |
| DONALD J HAUFSCHILD | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051 | 3997 |
| DONALD J HAWES | 304 S MARYVILLE ST | PO BOX 819 | | | CALMAR | IA | 52132 | 0819 |
| DONALD J HAWRYSZ | 5 IVYWOOD DR | | | | JACKSONVILLE | IL | 62650 | |
| DONALD J HELFRECHT | 913 MOHICAN PASS | | | | MADISON | WI | 53711 | 2837 |
| DONALD J HENKEL | 235 BEECH RD | | | | LOVELAND | OH | 45140 | 8827 |
| DONALD J HERALD | 8156 E RILEY RD | | | | CORUNNA | MI | 48817 | 9726 |
| DONALD J HERBST AND | JUANITA HERBST JT TEN | 891 KUAFMANN AVE | | | DUBUQUE | IA | 52001 | 3152 |
| DONALD J HERMANN | TR UA 12/01/93 THE DONALD J | HERMANN REVOCABLE LIVING TRUST | 2423 BOY SCOUT ROAD | | INDIAN RIVER | MI | 49749 | 9531 |
| DONALD J HERUBIN | 2316 ELECTRIC | | | | WYANDOTTE | MI | 48192 | 4344 |
| DONALD J HEUSSER & | SANDRA K HEUSSER JT TEN | TOD ACCOUNT | 21710 SW GREEN SLOPE RD | | BEAVERTON | OR | 97007 | 6006 |
| DONALD J HODNETT & | BAMBI D HODNETT JT TEN | 3220 CANTERBURY LANE | | | FALLSTON | MD | 21047 | 1119 |
| DONALD J HOFFMAN | 188 PARK ISLAND | | | | LAKE ORION | MI | 48362 | 2760 |
| DONALD J HOLCK | 323 CORONADO WAY | | | | TRACY | CA | 95376 | |
| DONALD J HOLLAND & | DENISE ANN HOLLAND JT TEN | 6481 HERBMOOR DR | | | TROY | MI | 48098 | 5609 |
| DONALD J HOLZEN & | CARRIE L HOLZEN JT TEN | 25335 AFTON | | | HARRISON TOWNSHIP | MI | 48045 | 3101 |
| DONALD J HOLZEN & | DEBORAH HOLZEN JT TEN | 25335 AFTON | | | HARRISON TWP | MI | 48045 | |
| DONALD J HOLZMAN & | JOAN K HOLZMAN JT WROS | 1800 MAIN PLACE TOWER | | | BUFFALO | NY | 14202 | 3718 |
| DONALD J HORAN | PO BOX 543 | | | | LOCUST VALLEY | NY | 11560 | 0543 |
| DONALD J HORAN & | ELEANOR J HORAN JT TEN | 10680 S OCEAN DRIVE | APT 808 | | JENSEN BEACH | FL | 34957 | 2650 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD J HORINE TOD R J HORINE | P A TUCKER | SUBJECT TO STA RULES | 735 MADELYN AVE | | MACOMB | IL | 61455 | 3030 |
| DONALD J HORTON | & SANDRA L HORTON JTTEN | 2555 S 1500 W | | | HURRICANE | UT | 84737 |
| DONALD J HOUCK | 67 PLEASANT ST | | | | CLINTON | MA | 01510 | 3400 |
| DONALD J HOWARD & | PAMELA B HOWARD JT TEN | 40688 IVYWOOD LANE | | | PLYMOUTH | MI | 48170 | 2733 |
| DONALD J HUBBARD | 14064 MORNING GLORY | | | | CHICO | CA | 95973 | 9754 |
| DONALD J HUBBARD & | LAVERNA HUBBARD JT TEN | 14064 MORNING GLORY PL | | | CHICO | CA | 95973 | 9754 |
| DONALD J HUBBARD & | ROBERTA A HUBBARD JT TEN | 14118 HOWELL STREET | | | BEAR LAKE | MI | 49614 | 9694 |
| DONALD J HUEGERICH JR | 2850 FARM BROOK TRAIL | | | | OXFORD | MI | 48370 |
| DONALD J HUGHES | 569 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150 | 8231 |
| DONALD J HUPP & | MARCIA A HUPP JT TEN | 3008 PEASE LANE | | | SANDUSKY | OH | 44870 | 5977 |
| DONALD J HUTCHINSON | 105 HOSPITAL RD | | | | WATERFORD | MI | 48327 | 3817 |
| DONALD J IMWOLD & | SHARON M IMWOLD JT TEN ENT | 1109 LONGBROOK ROAD | | | LUTHERVILLE | MD | 21093 |
| DONALD J IRBY JR | 21010 BLUE TOPAZ DR | | | | RICHMOND | TX | 77469 | 7067 |
| DONALD J JACKSON | 25632 VESUVIA AVENUE | | | | MISSION VIEJO | CA | 92691 |
| DONALD J JACKSON | A JACKSON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 25632 VESUVIA AVENUE | | MISSION VIEJO | CA | 92691 |
| DONALD J JACKSON | CHARLES SCHWAB & CO INC CUST | 25632 VESUVIA AVENUE | | | MISSION VIEJO | CA | 92691 |
| DONALD J JACKSON | J JACKSON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 25632 VESUVIA AVENUE | | MISSION VIEJO | CA | 92691 |
| DONALD J JASKIEWICZ | PO BOX 30381 | | | | LAUGHLIN | NV | 89028 | 0381 |
| DONALD J JOHNSON | 282 GALLUP RD | | | | SPENCERPORT | NY | 14559 | 9558 |
| DONALD J JOSAITIS | 19305 BERKELEY | | | | DETROIT | MI | 48221 | 1803 |
| DONALD J JOYCE JR | APT B-4 | 135-2 S HIGHLAND AVE | | | OSSINING | NY | 10562 |
| DONALD J JOYCE JR & | RUTH ANN JOYCE JT TEN | APT B-4 | 135-2 S HIGHLAND AVE | | OSSINING | NY | 10562 |
| DONALD J KADLEC | CHARLES SCHWAB & CO INC CUST | 8100 WOODGLEN LN APT 210 | | | DOWNERS GROVE | IL | 60516 |
| DONALD J KADLEC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8100 WOODGLEN LN APT 210 | | DOWNERS GROVE | IL | 60516 |
| DONALD J KADLEC | DONALD J KADLEC TRUST | 8100 WOODGLEN LN APT 210 | | | DOWNERS GROVE | IL | 60516 |
| DONALD J KANCAR & | BARBARA A KANCAR JT TEN | 106 MULLEN ST | | | TONAWANDA | NY | 14150 | 5424 |
| DONALD J KATZ TRUST | U/A/D 11/18/1996 | DONALD J KATZ TRUSTEE | 6583 NOBLE RD | | WEST BLOOMFIELD | MI | 48322 |
| DONALD J KEEGAN & | ANTOINETTE M KEEGAN JTWROS | 624 HIXSON AVE | | | SYRACUSE | NY | 13206 | 3418 |
| DONALD J KEHOE | 6366 COMMERCE BLVD # 119 | | | | ROHNERT PARK | CA | 94928 |
| DONALD J KEHOE | PO BOX 638 | | | | GLADWIN | MI | 48624 | 0638 |
| DONALD J KELLY | 1100 DEER GULLY CT | | | | APOPKA | FL | 32712 | 2935 |
| DONALD J KELLY & | IRENE KELLY JT TEN | 8710 W 32 MILE ROAD | | | WASHINGTON | MI | 48095 | 1319 |
| DONALD J KELLY II | 5017 BEARD AVE S | | | | MINNEAPOLIS | MN | 55410 |
| DONALD J KENNEY | 260 AUGUSTINE DRIVE | | | | MARTINEZ | CA | 94553 | 6604 |
| DONALD J KINASZ | 1735 HUNTINGTON RD | | | | SAGINAW | MI | 48601 | 5152 |
| DONALD J KNIGHT | CHARLES SCHWAB & CO INC CUST | 3731 LANDLUBBER ST | | | ORLANDO | FL | 32812 |
| DONALD J KNIGHT & | MAUREEN A KNIGHT | 3731 LANDLUBBER ST | | | ORLANDO | FL | 32812 |
| DONALD J KOBES | 5858 E FALL CREEK PKY N DR | | | | INDIANAPOLIS | IN | 46226 | 1051 |
| DONALD J KOHNE IRA | FCC AS CUSTODIAN | 634 N MILL ST | | | WELLINGTON | OH | 44090 | 1383 |
| DONALD J KOORS & | MRS GERALDINE J S KOORS JT TEN | 5885 N CENTRAL AVE | | | INDIANAPOLIS | IN | 46220 | 2509 |
| DONALD J KOWALSKI | 36699 THOMAS DR | | | | STERLING HTS | MI | 48312 | 2950 |
| DONALD J KRAITER | OLGA D KRAITER JT TEN | 5483 BRENTWOOD DR | | | KLAMATH FALLS | OR | 97603 | 8510 |
| DONALD J KRAPP | 25265 ROAN DRIVE | | | | WARREN | MI | 48089 | 4573 |
| DONALD J KRUPP | 3339 E LAKE ROAD | | | | CLIO | MI | 48420 | 7931 |
| DONALD J KRUSZKA | 173 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227 | 2520 |
| DONALD J KUBECK | 1 SHEFFORD RD | MEPPERSHALL BEDS SG17 5LJ | UNITED KINGDOM | | | | |
| DONALD J KUECHLE | 2562 RIPPLEWAY | | | | WHITE LAKE | MI | 48383 |
| DONALD J KUHAR | 2630 TANTELON PL | | | | WINSTON SALEM | NC | 27127 | 4640 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD J KVASNOK | 8733 MOSSWOOD CIR | | | | N RIDGEVILLE | OH | 44039 | 6304 |
| DONALD J LA FOND | 3623 RIDGEFIELD | | | | LANSING | MI | 48906 | 3550 |
| DONALD J LAATSCH AND | DOREEN D LAATSCH JN TEN | TOD DTD 08/30/2005 | 714 W. TAMARACK DRIVE | | WEST BEND | WI | 53095 | 3622 |
| DONALD J LAMONT & | ANNE K LAMONT JT TEN | 6287 SANDSHORE | | | TROY | MI | 48098 | 1377 |
| DONALD J LAMONT JR & | ALICE E LAMONT JT TEN | 6287 SANDSHORE | | | TROY | MI | 48098 | 1377 |
| DONALD J LAMONT JR & | MARILEE A LAMONT JT TEN | 6287 SANDSHORE | | | TROY | MI | 48098 | 1377 |
| DONALD J LAMPERT ROTH IRA | FCC AS CUSTODIAN | 153 GARFIELD ST | | | MINSTER | OH | 45865 | 1112 |
| DONALD J LAMPMAN & | DORTHA M LAMPMAN JT TEN | 1620 EAST 49TH | | | ODESSA | TX | 79762 | 4477 |
| DONALD J LAPAK & | ROSE M LAPAK JT TEN | 6579 SHORELINE DR | | | TROY | MI | 48098 | 1056 |
| DONALD J LARIVIERE | 220 PROVIDENCE PIKE | | | | N SMITHFIELD | RI | 02896 | 8011 |
| DONALD J LASK AND | MARY KATHLEEN LASK JTTEN | 925 UNIVERSITY DRIVE | | | EDWARDSVILLE | IL | 62025 | 3959 |
| DONALD J LASKIN | 156 GREENVILLE COURT | | | | BERWYN | PA | 19312 | 2071 |
| DONALD J LATTA | 4 STANDISH ROAD | | | | LOCKPORT | NY | 14094 | 3315 |
| DONALD J LAUTERBACH | TOD DTD 01/21/2009 | 2461 MINERVA STREET | | | OSHKOSH | WI | 54901 | 1545 |
| DONALD J LEVERICH | 140 SHELLEY LANE | | | | GLASTONBURY | CT | 06033 | |
| DONALD J LEVINSON | CHARLES SCHWAB & CO INC CUST | 23039 BROOKFOREST | | | NOVI | MI | 48375 | |
| DONALD J LIEBER | CGM IRA ROLLOVER CUSTODIAN | 8908 TINON LN | | | NEWARK | OH | 43055 | 9642 |
| DONALD J LODING | CHARLES SCHWAB & CO INC CUST | 638 KEDZIE ST | | | EAST LANSING | MI | 48823 | |
| DONALD J LOTT | 210 HUNTINGTON TRL | | | | CORTLAND | OH | 44410 | 1668 |
| DONALD J LUDWIG | 274 BELLINGHAM DR | | | | CENTERVILLE | OH | 45458 | 2513 |
| DONALD J LUKAS | 608 COUR RENEE | | | | WARREN | MI | 48091 | 2204 |
| DONALD J LYON | 55 SCOTT ST | WHITBY ON  L1N 3L2 | CANADA | | | | | |
| DONALD J LYSZEWSKI | 4608 MEYER ROAD | | | | NORTH TONAWANDA | NY | 14120 | 9577 |
| DONALD J MADDALOZZO & | ELIZABETH A MADDALOZZO JT TEN | 1332 S PROSPECT AVE | | | PARK RIDGE | IL | 60068 | 5383 |
| DONALD J MADDOX | 1091 MALLARD CIR | | | | BOGART | GA | 30622 | 2765 |
| DONALD J MALARCIK | 3671 HIGH MEADOW DR | | | | CANFIELD | OH | 44406 | 9211 |
| DONALD J MANFRED | 212 MAIN ST BOX 329 | 48 WAWBEEK AVE | | | MASSENA | NY | 13662 | 1902 |
| DONALD J MANNING | 8303 MESSMORE | | | | SHELBY TWP | MI | 48317 | 4433 |
| DONALD J MARANDA & | SHIRLEY H MARANDA JT TEN | 101 MIDDLESEX RD | | | ROCHESTER | NY | 14610 | 1123 |
| DONALD J MARKOE | 190 DORN RD | | | | LAGRANGEVILLE | NY | 12540 | 6424 |
| DONALD J MARSH | 9375 BEAR WALK PATH | | | | BROOKSVILLE | FL | 34613 | 6431 |
| DONALD J MASON (IRA) | FCC AS CUSTODIAN | PO BOX 2135 | | | HAINES CITY | FL | 33845 | |
| DONALD J MASSI | 804 MEETINGHOUSE RD | | | | CINNAMINSON | NJ | 08077 | 3706 |
| DONALD J MC ATEE | 30204 SOUTHFIELD RD APT 220 | | | | SOUTHFIELD | MI | 48076 | 1321 |
| DONALD J MC CLELLAN | BOX 656 | | | | MORGAN | UT | 84050 | 0656 |
| DONALD J MCCANN | 911 COLONY DR | | | | SALISBURY | MD | 21804 | 8756 |
| DONALD J MCCLAFFERTY & | LYNN B MCCLAFFERTY JT TEN | 260 ASHLAND DR | | | HERMITAGE | PA | 16148 | |
| DONALD J MCCUNE | 30925 MILLER AVENUE | | | | WILLOUGHBY HL | OH | 44092 | 1256 |
| DONALD J MCDERMOTT AND | DOROTHY H MCDERMOTT JTTEN | 8405 BENNINGTON WAY | | | SACRAMENTO | CA | 95826 | 3001 |
| DONALD J MCGOVERN & | LILLIAN H MCGOVERN JT TEN | 64 OLD STONEHOUSE RD | | | BEDMINSTER | NJ | 07921 | 2561 |
| DONALD J MCMAHON | TR DONALD J MCMAHON REVOC DEED OF | TRUST UA 07/21/99 | 21730 COVE POINT FARM RD | | TILGHMAN | MD | 21671 | 1175 |
| DONALD J MECKLE & | MRS ELIZABETH G MECKLE JT TEN | 20 ST DAVIDS DR | | | WEST SENECA | NY | 14224 | 3440 |
| DONALD J MENEELY JR | 7124 N BLUE SAGE | | | | PUNTA GORDA | FL | 33955 | 1101 |
| DONALD J MERCER | 9434 S VASSAR RD RT # 1 | | | | MILLINGTON | MI | 48746 | 9735 |
| DONALD J MERCIER | 8718 SANDY CREST DR | | | | WHITE LAKE | MI | 48386 | 2454 |
| DONALD J MERINAR | CHARLES SCHWAB & CO INC CUST | 351 N NEW HAMPSHIRE AVE #310 | | | ATLANTIC CITY | NJ | 08401 | |
| DONALD J METZLER | 7906 RAYTHEON RD | | | | SAN DIEGO | CA | 92111 | 1607 |
| DONALD J MEYER & | MARY S MEYER JT TEN | 1330 N 12TH ST | APT 5 | | SHEBOYGAN | WI | 53081 | 3365 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD J MEYERS | ROTH CONTRIBUTORY IRA | 17715 LILAC LN | | | TINLEY PARK | IL | 60477 |
| DONALD J MICHAEL | CHARLES SCHWAB & CO INC CUST | 27360 EDWARD ST | | | ROSEVILLE | MI | 48066 |
| DONALD J MINGES | 6939 THOMPSON RD | | | | CINCINNATI | OH | 45247 2648 |
| DONALD J MOGET | TOD DTD 01/23/07 | 12801 CRAIG | | | GRANDVIEW | MO | 64030 2021 |
| DONALD J MOLONEY | 17 O'CONNOR DR | WHITBY ON  L1N 7X7 | CANADA | | | | |
| DONALD J MONGEON | 17 DUBLIN HGTS RD | | | | PENFIELD | NY | 14526 |
| DONALD J MORRIS & | CAROL S FRANK-MORRIS JT TEN | 5806 HIGHLAND HILLS LANE | | | COLLEYVILLE | TX | 76034 5734 |
| DONALD J MORSE | 7800 BURT RD | | | | BIRCH RUN | MI | 48415 8796 |
| DONALD J MOSCHETTI & | CATHRYN A MOSCHETTI JT TEN | PO BOX 4029 | | | TUBAC | AZ | 85646 4029 |
| DONALD J MOSES | 1206 WILSON | | | | STURGIS | MI | 49091 2247 |
| DONALD J MRAZ & | SHAREN L MRAZ JT TEN | 8032 BECKER TRL | | | SAINT HELEN | MI | 48656 9486 |
| DONALD J MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357 4770 |
| DONALD J MURRAY | BOX 3049 | | | | GLOBE | AZ | 85502 3049 |
| DONALD J NEFSKE | 4178 DREXEL | | | | TROY | MI | 48098 4310 |
| DONALD J NEUBERGER | 311 GARFIELD AVE | | | | LIVERPOOL | NY | 13088 4378 |
| DONALD J NICHOLS & | RUBY C NICHOLS JT TEN | 7010 EVELINE DR | | | HOLLY | MI | 48442 8583 |
| DONALD J NIELSON & | MICHELE R NIELSON JT TEN | 3184 STATE ST RD | | | BAY CITY | MI | 48706 1867 |
| DONALD J OBERHOLZER & | MRS BERNICE A OBERHOLZER JT TEN | 83 CHADWICK DRIVE | | | GREENCASTLE | PA | 17225 1462 |
| DONALD J OESCHGER | 1240 KLEM RD | | | | WEBSTER | NY | 14580 8630 |
| DONALD J OESTERWIND JR | 1542 MARLOWE | | | | CANTON TOWNSHIP | MI | 48187 3180 |
| DONALD J OTT | 2326 CORAL CT NE | | | | ROCHESTER | MN | 55906 5423 |
| DONALD J PAGENETTE & | KAREN J PAGENETTE | 690 HERITAGE LN | | | ROCHESTER | MI | 48309 |
| DONALD J PAINE JR | 1621 THOMPSON RD | | | | BAD AXE | MI | 48413 8741 |
| DONALD J PALERMO | CHARLES SCHWAB & CO INC CUST | 96 PEN CREEK DR | | | WEBSTER | NY | 14580 |
| DONALD J PALOCHKO | PO BOX 14 | | | | MOOSEHEART | IL | 60539 |
| DONALD J PAPPAS | TOD BENEFICAIRIES ON FILE | 41781 ONAWAY DR | | | NORTHVILLE | MI | 48167 |
| DONALD J PARKINSON | 21 WILLOW AVE R R #3 | PORT ROWAN ON  N0E 1M0 | CANADA | | | | |
| DONALD J PARSONS JR | 16505 MARIAN CTR RD | | | | DECATUR | IN | 46733 9605 |
| DONALD J PATCHETT & | ROBIN M PATCHETT JT TEN | 19010 N LESLIG LN | | | COLBERT | WA | 99005 |
| DONALD J PENNINGTON | 6036 RICHPOND RD | | | | BOWLING GREEN | KY | 42104 7868 |
| DONALD J PETERS | TR 09/23/92 | DONALD J & | GERTRUDE PETERS REV TRT | 111 ONONDAGOS TRL | PRUDENVILLE | MI | 48651 9728 |
| DONALD J PETERSON | 1279 CLARK RD | | | | NEW VIENNA | OH | 45159 9447 |
| DONALD J PETROSKY & | MRS LINDA PETROSKY JT TEN | 3535 GLENWAY AVE | | | CINCINNATI | OH | 45205 1362 |
| DONALD J PETTIJOHN IRA | FCC AS CUSTODIAN | P.O. BOX 567 | | | LAKELAND | MI | 48143 0567 |
| DONALD J PFANNENSTIEL & BARBARA | A PFANNENSTIEL | TR DONALD & BARBARA PFANNENSTIEL | FAM TRUST UA 04/15/99 | 113 BLAZING STAR DRIVE | GEORGETOWN | TX | 78633 |
| DONALD J PFUNTNER | 380 PALMER RD | | | | CHURCHVILLE | NY | 14428 9412 |
| DONALD J PIATAK TTEE | DONALD J PIATAK U/A DTD 05/14/2001 | 26388 CLARKSTON DRIVE | | | BONITA SPGS | FL | 34135 2311 |
| DONALD J PIEDMONT | 6071 E LAKE RD | APT 7 | | | BURT | NY | 14028 |
| DONALD J PLASTER | 1305 WHITE MARLIN LANE | | | | VIRGINA BEACH | VA | 23464 6313 |
| DONALD J PLATISHA | & MICHAEL POPIEL | PO BOX 7274 | | | BOZEMAN | MT | 59715 |
| DONALD J PLUMSTEAD & | HARRIET F PLUMSTEAD TTEE | PLUMSTEAD FAMILY REV | TRUST U/A DTD 2/5/03 | 240 GRAHAM AVE | ST IGNACE | MI | 49781 1902 |
| DONALD J PNIACZEK | 1361 SWARTZ RD | | | | SUFFIELD | OH | 44260 |
| DONALD J POSKIN | 210 LANSBROOKE DR | | | | CHESTERFIELD | MO | 63005 1612 |
| DONALD J PREGLER | 4537 PLACIDIA AVE | | | | NO HOLLOWOOD | CA | 91602 1539 |
| DONALD J PREGLER & | TULA PREGLER JT TEN | 4537 PLACIDIA AVENUE | | | NO HOLLYWOOD | CA | 91602 1539 |
| DONALD J PRENTICE | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546 2420 |
| DONALD J PRIEUR | 505 ASHWOOD DR | | | | FLUSHING | MI | 48433 1328 |
| DONALD J PROPP | 1132 SOUTH GENEVA DR | | | | DEWITT | MI | 48820 9537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD J PURCELL | 427 WILER RD | | | | HILTON | NY | 14468 |
| DONALD J RACHIC | 504 E LIBERTY | | | | LOWELLVILLE | OH | 44436 | 1234 |
| DONALD J RASMUSSEN & | KATHRYN F RASMUSSEN | TR UA 9/29/99 DONALD J RASMUSSEN & | KATHRYN F RUSMUSSEN REV FAMILY TRUST | 48190 BLUEBIRD | SHELBY TWP | MI | 48317 | 2402 |
| DONALD J RATHJENS | 756 GARDEN STREET | | | | UNION | NJ | 07083 | 6623 |
| DONALD J RAUCH | 7302 HILLSBORO COURT | | | | CANTON | MI | 48187 | 2241 |
| DONALD J REDMOND | 47 MOUNTAIN ROAD | | | | LEDGEWOOD | NJ | 07852 | 9752 |
| DONALD J REED & | DOREEN M REED JT TEN | 34 NELL COURT | | | DUMONT | NJ | 07628 | 1117 |
| DONALD J REID | 1175 MERRY RD | | | | WATERFORD | MI | 48328 | 1236 |
| DONALD J RENAUD | 3101 SANDS CT | | | | MILFORD | MI | 48380 | 3457 |
| DONALD J RIBERDY | 209 CLEVELAND AVE B 1 | | | | COCOA BEACH | FL | 32931 | 4060 |
| DONALD J RICE | 1152 EAST CONSTITUTION DRIVE | | | | GILBERT | AZ | 85296 | 9723 |
| DONALD J RICHARDS | PO BOX 1417 | PARAPARAUMU BEACH | NEW ZEALAND | | | | |
| DONALD J RIDER | 4122 W LAKE RD | | | | CANANDAIGUA | NY | 14424 | 8351 |
| DONALD J RIEGER | 2220 RADCLIFF AVENUE | | | | INDIANAPOLIS | IN | 46227 | 8651 |
| DONALD J RIMAR & | JULIUS J RIMAR JT WROS | 2461 BAZETTA | | | WARREN | OH | 44481 | 9303 |
| DONALD J RISCHARD & | BARBARA A RISCHARD JT TEN | 7280 SW 103RD AVE | | | BEAVERTON | OR | 97008 | 6049 |
| DONALD J RIVETTE | 14844 BUECHE RD | | | | MONTROSE | MI | 48457 | 9321 |
| DONALD J RIVETTE & | DALE P RIVETTE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457 | 9321 |
| DONALD J RIVETTE & | DIANE M KRUPP JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457 | 9321 |
| DONALD J RIVETTE & | DOLORES A HENIGE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457 | 9321 |
| DONALD J RIVETTE & | DON MICHAEL RIVETTE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457 | 9321 |
| DONALD J RIVETTE & | DONNA M HENIGE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457 | 9321 |
| DONALD J ROBERTSON & | LORRAINE ROBERTSON JT TEN | 1637 NORTH 24TH ST | | | QUINCY | IL | 62301 | 3301 |
| DONALD J ROOSE & | MEREDITH J ROOSE | 14796 SIVERTSON RD | | | BAINBRIDGE IS | WA | 98110 | |
| DONALD J ROSSI | 472 HILLCREST DR | | | | LATROBE | PA | 15650 | |
| DONALD J ROSSI & | MRS MARY LOU ROSSI JT TEN | 472 HILLCREST DR | | | LATROBE | PA | 15650 | |
| DONALD J SABOURIN | 32666 GLEN | | | | WESTLAND | MI | 48186 | 4918 |
| DONALD J SANDERS & | JACQUELYN M SANDERS | TR UA 08/24/93 DONALD J & | JACQUELYN M SANDERS TRUST | 15203 SW WALKER RD APT C | BEAVERTON | OR | 97006 | 7104 |
| DONALD J SANSON | 9949 HIGHSLOPE DRIVE | | | | BRIGHTON | MI | 48114 | 8609 |
| DONALD J SAWYER | 12282 WOODSIDE DR 2 | | | | GRAND BLANC | MI | 48439 | 1650 |
| DONALD J SCHAFF & | EILEEN L SCHAFF JT TEN | BOX 457 | | | SEELEY LAKE | MT | 59868 | 0457 |
| DONALD J SCHAFFER JR | 7512 WEST COLDWATER ROAD | | | | FLUSHING | MI | 48433 | 1120 |
| DONALD J SCHANTZ | 20 CROSSROADS LN | | | | ROCHESTER | NY | 14612 | 3439 |
| DONALD J SCHEG | 979 RUSH WEST RUSH RD | | | | RUSH | NY | 14543 | |
| DONALD J SCHIFFER | SCHIFFER BYPASS TRUST | 2246 6TH AVE | | | SAN DIEGO | CA | 92101 | 2107 |
| DONALD J SCHILPP | 13736 SANTA ROSA CT | | | | MANASSAS | VA | 20112 | 3819 |
| DONALD J SCHWISTER & MARY ANN | SCHWISTER CO TTEES SCHWISTER | 2006 JOINT REV TR DTD 3/22/2006 | N37 W26855 KOPMEIER DR | | PEWAUKEE | WI | 53072 | 2340 |
| DONALD J SCOLLON | 7481 N DURAND ROAD | | | | NEW LOTHROP | MI | 48460 | 9719 |
| DONALD J SERVALISH & | SANDRA J SERVALISH JT TEN | 8232 RICKIE DR | | | WESTLAND | MI | 48185 | 1611 |
| DONALD J SEVICK | CHARLES SCHWAB & CO INC.CUST | 524 BRIODY ST | | | BURLINGTON | WI | 53105 | |
| DONALD J SHARBOWSKI & | SHERYLL A SHARBOWSKI JT TEN | 11420 BLACKBURN ST | | | LIVONIA | MI | 48150 | 2864 |
| DONALD J SHARPE | 47 WILLOWEN DR | | | | ROCHESTER | NY | 14609 | 3230 |
| DONALD J SHARTLE & | JANET M SHARTLE JT TEN | 658 NEW SCHAEFFERSTOWN ROAD | | | BERNVILLE | PA | 19506 | 9457 |
| DONALD J SHAW | 9700 FAIRGROUND RD | | | | LOUISVILLE | KY | 40291 | 1021 |
| DONALD J SHEPHERD & | MARION G SHEPHERD | 1989 SHEPHERD FAMILY TRUST | 59 CASTLEWOOD DR | | SAN RAFAEL | CA | 94901 | |
| DONALD J SHER | BY MR DONALD J SHER | PO BOX 16545 | | | SAINT LOUIS | MO | 63105 | 1045 |
| DONALD J SHOSEY & | MYRA L SHOSEY JT TEN | 2972 PLANTATION RD | | | WINTER HAVEN | FL | 33884 | 1234 |
| DONALD J SIEMANN | PO BOX 756 | | | | NEWALLA | OK | 74857 | 0756 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD J SIMION & | KAREN M SIMION | JT TEN | PO BOX 15 | | CHRISTOPHER | IL | 62822 | 0015 |
| DONALD J SITKO | 325 GROVE STREET | PO BOX 186 | | | GAINES | MI | 48436 | 0186 |
| DONALD J SKAFF | 2323 N FORBES | | | | CLAREMONT | CA | 91711 | 1716 |
| DONALD J SKEWES & | JOAN M SKEWES | SKEWES FAMILY TRUST | 10005 W AUGUSTA DR | | SUN CITY | AZ | 85351 | |
| DONALD J SKODA AND | JEAN SKODA JTWROS | 2306 STATE HIGHWAY Y | | | FORSYTH | MO | 65653 | 5558 |
| DONALD J SLACK | CHARLES SCHWAB & CO INC CUST | 2918 WOODLAND RIDGE DR | | | HUMBLE | TX | 77345 | |
| DONALD J SLAVEN | 13157 WASHINGTONVILLE RD | | | | SALEM | OH | 44460 | 9247 |
| DONALD J SMITH | 100 GLENCLAIRN CT | | | | ROSWELL | GA | 30076 | 4202 |
| DONALD J SMITH | 2102 E JUDD RD | | | | BURTON | MI | 48529 | 2405 |
| DONALD J SMITH | 2839 SO MAIN ST | | | | NEWFANE | NY | 14108 | 1232 |
| DONALD J SMITH | 291 ESSER AVE APT 2 | | | | BUFFALO | NY | 14207 | 1248 |
| DONALD J SMITH | 545 NEW LONDON RD | | | | SALEM | CT | 06420 | 4103 |
| DONALD J SMITH | ATTN CHERYL L SMITH | 7825 WEST 82ND ST | | | BRIDGEVIEW | IL | 60455 | 1638 |
| DONALD J SMITH | CUST MARTIN E SMITH UGMA MI | 7874 GREENBRIAR CIRCLE | | | BOULDER | CO | 80301 | 4130 |
| DONALD J SMITH | SUE G SMITH JT TEN | 5255 NORTH 330 WEST | | | COLUMBUS | IN | 47201 | 4654 |
| DONALD J SMOKOSKI | ANN L SMOKOSKI | 4375 ANN ST | | | SAGINAW | MI | 48603 | 4111 |
| DONALD J SMOLENSKI & | PAULA D SMOLENSKI JT TEN | 738 RIVARD | | | GROSSE POINTE CITY | MI | 48230 | 1255 |
| DONALD J SMYTHE AND | KERRY LYNN SMYTHE JTWROS | 85 BLACKHAWK DRIVE | | | EDGERTON | WI | 53534 | 9310 |
| DONALD J SOLTIS | 3200 MEGAN CT | | | | CLIO | MI | 48420 | 1992 |
| DONALD J SPAGNOLI | 520 CONIFER DR | | | | FORKED RIVER | NJ | 08731 | 1924 |
| DONALD J STARKEY SURVIVOR TTEE | U/A 2/27/1992 UAD 02/27/92 | DONALD J STARKEY TTEE | 1344 VERDUGO BLVD | | LA CANADA | CA | 91011 | 3140 |
| DONALD J STERN | N87 W18143 QUEENSWAY ST | | | | MENOMONEE FAL | WI | 53051 | 2503 |
| DONALD J STOUGHTON | 1585 INVERNESS | | | | SYLVAN LAKE | MI | 48320 | 1628 |
| DONALD J STOUGHTON | CUST DAVID J STOUGHTON UGMA MI | 2510 PINEVIEW DR | | | WEST BLOOMFIELD | MI | 48324 | 1970 |
| DONALD J STOVER | 1384 PO BOX 86 | | | | HILTON | NY | 14468 | 0086 |
| DONALD J STUCKY TR | DONALD J STUCKY TRUST #101 | U/A DATED 8-16-91 | 200 S ROD LANE | | CARBONDALE | IL | 62901 | 2036 |
| DONALD J SULLIVAN JR | 280 RIVER ROAD APT 69B | | | | PISCATAWAY | NJ | 08854 | 3561 |
| DONALD J SWETTE AND | MARILYN J SWETTE CO TTEES | DONALD J AND MARILYN J SWETTE | REVOCABLE TRUST DTD 01/16/1997 | PO BOX 61 | GREEN BAY | WI | 54305 | 0061 |
| DONALD J SYLVESTER | 5533 TRES PIEDRAS RD | | | | LAS VEGAS | NV | 89122 | 3393 |
| DONALD J SYPERT | 3831 NORTH WOODS CT NE #5 | | | | WARREN | OH | 44483 | 4584 |
| DONALD J SZABO & | LUCILLE B SZABO JT TEN | 813 AUGRES RIVER DR | | | AU GRES | MI | 48703 | |
| DONALD J SZOTT & | ALEX J SZOTT & | PAULINE SZOTT JT TEN | 4191 MCCARTY RD | APT 8 | SAGINAW | MI | 48603 | 9315 |
| DONALD J SZOTT & | PAULINE A SZOTT JT TEN | 4191 MCCARTY RD | APT 8 | | SAGINAW | MI | 48603 | 9315 |
| DONALD J TALBOT | 5025 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451 | 2076 |
| DONALD J TEADT | 57909 HOLTOM ROAD | | | | THREE RIVERS | MI | 49093 | 9333 |
| DONALD J TERRY | TR UA 07/01/95 DONALD J TERRY | REVOCABLE TRUST | 12347 FOREST HIGHLANDS DR | | DADE CITY | FL | 33525 | 6222 |
| DONALD J THIBERT | 330 BLIND TRAIL | | | | WHITE LAKE | MI | 48386 | 3000 |
| DONALD J THOMAS | 4206 GRAYTON | | | | WATERFORD | MI | 48328 | 3427 |
| DONALD J THOMPSON | 11400 MORRISH RD | | | | BIRCH RUN | MI | 48415 | 8776 |
| DONALD J THOMPSON | 12730 YOUNGSTOWN-PITTS RD | | | | PETERSBURG | OH | 44454 | |
| DONALD J THOMSON | 9531 ADAMS RD | | | | ST HELEN | MI | 48656 | 9637 |
| DONALD J THORNDIKE | CUST SCOTT L THORNDIKE UGMA WA | 7 HARD CIDER DR | | | OROVILLE | WA | 98844 | 9573 |
| DONALD J TOMNITZ | & SHARON KS TOMNITZ | 4417 BELCLAIRE | | | DALLAS | TX | 75205 | |
| DONALD J TREDENT & | CHRISTINE M TREDENT JT TEN | 537 ALLEN AVENUE | | | ASHTABULA | OH | 44004 | 2533 |
| DONALD J TREMEL & | MARY K TREMEL JT TEN | 4258 CHAPEL VIEW CR | | | BRIGHTON | MI | 48114 | 8659 |
| DONALD J TRENT | 199 CHURCH ST | | | | ROMEO | MI | 48065 | 4608 |
| DONALD J TRENT | 4740 ELDER RD | | | | VILLA RIDGE | MO | 63089 | 1424 |
| DONALD J TRNKA | CHARLES SCHWAB & CO INC CUST | 14035 CRISTINA AVE | | | ORLAND PARK | IL | 60462 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD J TWIETMEYER TR | UA 03/14/1997 | DONALD J TWIETMEYER TRUST | 2225 MALLARD DR | | REESE | MI | 48757 | |
| DONALD J TYCH & | LINDA S TYCH JT WROS | 616 SQUIRREL HILL DR | | | BOARDMAN | OH | 44512 | 5334 |
| DONALD J URBANSOK & | ROSALINE A URBANSOK JT TEN | 195 GREEN VALLEY DR | | | ENON | OH | 45323 | 1121 |
| DONALD J UZIEL | 1405 WILLOW HEIGHTS DRIVE | | | | NORTH HUNTINGDON | PA | 15642 | 5812 |
| DONALD J VALLANDINGHAM | 309 W BROAD STREET | | | | SWEDESBORO | NJ | 08085 | 1005 |
| DONALD J VANDER WAL | 6975 GLENCREEK SE | | | | CALEDONIA | MI | 49316 | 9155 |
| DONALD J VANDERBROOK | SIMPLE IRA-PERSHING LLC CUST | 1203 MANOR ENTRANCE | | | ENDWELL | NY | 13760 | 1915 |
| DONALD J VANDERBROOK & | ELIZABETH A VANDERBROOK JTWROS | 1203 MANOR ENTRANCE | | | ENDWELL | NY | 13760 | 1915 |
| DONALD J VEITENGRUBER & | MAGDALEN R VEITENGRUBER JT TEN | 2671 BENSON RD | | | TAWAS CITY | MI | 48763 | 9447 |
| DONALD J VENTURA | PO BOX 266 | 1420 CHURCH ST | | | BARBERVILLE | FL | 32105 | 0266 |
| DONALD J VERGILIA | 3821 SPLIT ROCK RD | | | | CAMLIIUS | NY | 13031 | 9724 |
| DONALD J VITTENGL | 703 GOLDEN DR | | | | TOMS RIVER | NJ | 08753 | |
| DONALD J VOGT | 2302 NORTH BRITT RD | | | | JANESVILLE | WI | 53546 | 9323 |
| DONALD J WALKER | 154 ROSEWOOD DR | | | | OWATONNA | MN | 55060 | |
| DONALD J WALKER & | ELEANOR D WALKER | 8 HICKORY LANE | | | NORTHBROOK | IL | 60062 | |
| DONALD J WALLS II | 17475 FISH LAKE RD | | | | HOLLY | MI | 48442 | 8975 |
| DONALD J WARD TTEE | DONALD J WARD REVOCABLE TR U/A | DTD 06/18/1997 | 41 WOOD BROOK WAY | | MADISON | WI | 53711 | 6490 |
| DONALD J WARE & | CAROL R WARE | 1437 VIRGINIA WAY | | | LA JOLLA | CA | 92037 | |
| DONALD J WASSIL | 2532 LILAC CIR NW | | | | MASSILLON | OH | 44646 | 2037 |
| DONALD J WATTERS | CGM IRA ROLLOVER CUSTODIAN | 6824 E M-71 | | | DURAND | MI | 48429 | 9767 |
| DONALD J WATTERS AND | JANE E WATTERS JTWROS | 6824 E M-71 | | | DURAND | MI | 48429 | 9767 |
| DONALD J WEBB | CUST KATHLEEN WEBB U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 19 HOAG AVE | AKRON | NY | 14001 | 1104 |
| DONALD J WEHUNT | 301 COURTYARD PASS | | | | WOODSTOCK | GA | 30189 | 1586 |
| DONALD J WEISEL R/O IRA | FCC AS CUSTODIAN | U/A DTD 01/05/96 | 1119 FOULKEWAYS | | GWYNEDD | PA | 19436 | 1030 |
| DONALD J WEISMANN | 4312 BEAULAND DR | | | | ALLISON PARK | PA | 15101 | 1304 |
| DONALD J WEISS | 29 ROOSEVELT DR | | | | VALHALLA | NY | 10595 | 2019 |
| DONALD J WELLER | 482 SANKEY HILL RD | | | | WAMPUM | PA | 16157 | |
| DONALD J WETHINGTON | 1224 MARTIN STREET | | | | INDIANAPOLIS | IN | 46227 | 3138 |
| DONALD J WHARTON & | SETSUKO F WHARTON TTEE | WHARTON JOINT LIF TRUST | U/A DATED JULY 5 1994 | 4071 HIGHWAY P | WENTZVILLE | MO | 63385 | 2220 |
| DONALD J WHITMER | 12471 BRENMILL LN | | | | MANASSAS | VA | 20112 | 3565 |
| DONALD J WHITTAKER | MADELINE WHITTAKER | 741 4TH ST E | | | SONOMA | CA | 95476 | 7113 |
| DONALD J WILKINSON | 376 WINGATE PL | | | | YOUNGSTOWN | NY | 14174 | 1135 |
| DONALD J WILLIAMSON AND | PATSY LOU WILLIAMSON JTWROS | G-5111 CORUNNA ROAD | | | FLINT | MI | 48532 | 4106 |
| DONALD J WILLY | PO BOX 27554 | | | | HOUSTON | TX | 77227 | |
| DONALD J WILSON | 2094 AUBURN | | | | HOLT | MI | 48842 | 1307 |
| DONALD J WIST | 2354 GEOFFRY | | | | WARREN | MI | 48092 | 2105 |
| DONALD J WOJNAR SR | 90 LOU ANN DR | | | | DEPEW | NY | 14043 | |
| DONALD J WOJTALEWICZ | 463 KAREN DR | | | | BEREA | OH | 44017 | 1639 |
| DONALD J WOLF | 867 FALCK ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| DONALD J WOLFE TTEE | DONALD J WOLFE REVOCABLE | LIVING TRUST U/A DATED 8/2/04 | 1484 BLENNERHASSETT HEIGHTS | | PARKERSBURG | WV | 26101 | 8724 |
| DONALD J WOODS IRA | FCC AS CUSTODIAN | 9200 E. PRAIRIE RD. | UNIT 203 | | EVANSTON | IL | 60203 | 1640 |
| DONALD J WREYFORD IRA | FCC AS CUSTODIAN | 966 GLENARBOR CIR | | | LONGMONT | CO | 80501 | 2336 |
| DONALD J WRIGHT | PO BOX 857 | | | | PINCKNEY | MI | 48169 | 0857 |
| DONALD J WRIGHT | PO BOX 857 | | | | PINCKNEY | MI | 48169 | 0857 |
| DONALD J WROCKLAGE & | TAMELA S COLWELL JT TEN | 4410 LAWNWOOD CT | | | BURTON | MI | 48529 | 1923 |
| DONALD J YARK TRUST | DONALD J YARK TTEE | U/A/D 6/2/99 | 2628 SPRINGWATER DRIVE | | TOLEDO | OH | 43617 | 1380 |
| DONALD J YORK | 456 GLEN MEADOW LN | | | | NAPLES | FL | 34105 | |
| DONALD J ZIEMBA | 302 CHURCHILL CT | | | | SLEEPY HOLLOW | IL | 60118 | 2525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD J ZIMMER JR | 40 DEER LANE | | | | GUILFORD | CT | 06437 | 2169 |
| DONALD J. & MARY R. TIGHE | HARLEY TRUST | PATRICIA WENDT & MARY R. TIGHE | HARLEY CO-TTEES UAD 12/15/1997 | 2286 BRIGHAM STREET #2G | BROOKLYN | NY | 11229 | 6143 |
| DONALD J. AHRENS & | HELEN E. AHRENS TTEE | AHRENS FAMILY TRUST U/A | DTD 12/18/1992 | 16902 SE 96TH CHAPELWOOD | THE VILLAGES | FL | 32162 | 1846 |
| DONALD J. BETZNER IRA | FCC AS CUSTODIAN | 53 WINDING ROAD | | | MADISON | CT | 06443 | 1732 |
| DONALD J. CHEEK AND | JUDY M. CHEEK JTWROS | 1048 ARBOR TRACE | | | ATLANTA | GA | 30319 | 5378 |
| DONALD J. FEND & | NANCY M FEND JT WROS | 23224 HARVARD SHORE DRIVE | | | CLINTON TWP | MI | 48035 | 4334 |
| DONALD JACK CHRISTENSEN | & MARY ANNE CHRISTENSEN | TTEE CHRISTENSEN FAMILY | TRUST U/A DTD 7/1/2005 | 7583 SUGARBUSH TRAIL | HUDSON | OH | 44236 | 1937 |
| DONALD JACK COLPEAN | 3506 COMPSON CIRCLE | | | | RUSKIN | FL | 33570 | 5932 |
| DONALD JACK PETTIJOHN | TTEE DONALD JACK | PETTIJOHN REV TRUST U/A | DTD 5-14-98 | P.O. BOX 567 | LAKELAND | MI | 48143 | 0567 |
| DONALD JACKSON | 6701 GLYNDON LANE | | | | RICHMOND | VA | 23225 | 2061 |
| DONALD JAENICKE | 5469 N ROAD 100 W | | | | KOKOMO | IN | 46901 | |
| DONALD JAMES CLARK | GWENDOLYN B CLARK | 311 PARKWAY DR | | | DOVER | DE | 19904 | 9104 |
| DONALD JAMES HAMSTRA | 2180 TIMBERVIEW NE | | | | GRAND RAPIDS | MI | 49525 | 1246 |
| DONALD JAMES HAZLEDINE | 1919 N MAIN ST | | | | SPEARFISH | SD | 57783 | 2916 |
| DONALD JAMES HOLMAN | 722 2ND ST | PO BOX 218 | | | HUMBOLDT | NE | 68376 | 0218 |
| DONALD JAMES KARAISKOS | CHARLES SCHWAB & CO INC.CUST | 719 DANBERRY DR | | | WOOSTER | OH | 44691 | |
| DONALD JAMES KIRKER | 236 DAREK DRIVE | | | | SANTA ROSA | CA | 95401 | |
| DONALD JAMES MC ARTHUR JR | 8104 MONTSERRAT PLACE | | | | WELLINGTON | FL | 33414 | 3448 |
| DONALD JAMES MURRAY JR | 790 TOPAZ DR | | | | RENO | NV | 89502 | 3309 |
| DONALD JAMES OLNEY | 862 CEDAR ST | | | | ALAMEDA | CA | 94501 | |
| DONALD JAMES SENTNER JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 907 ROLLING ROCK ROAD | | BALDWIN TOWNSHIP | PA | 15234 | |
| DONALD JAMES SHAFFER | 141 PEGGY LN | | | | JOHNSTOWN | PA | 15904 | |
| DONALD JAMES VECELLIO | 811 ENDERBY DR | | | | ALEXANDRIA | VA | 22302 | 2225 |
| DONALD JAY | 2313 OAK PARK DR | | | | RICHMOND | IN | 47374 | 1674 |
| DONALD JAY BARANOVITZ | 3170 ARBOR WOODS DRIVE | | | | ALPHARETTA | GA | 30022 | |
| DONALD JEFFERS | CGM IRA ROLLOVER CUSTODIAN | P O BOX 576 | | | KODAK | TN | 37764 | 0576 |
| DONALD JENKINS | 14690 WOODLAND DR | | | | EDEN | MD | 21822 | 2227 |
| DONALD JEROME CHAPLIN | 4332 BOB WHITE DR | | | | FLINT | MI | 48506 | 1707 |
| DONALD JETTER | 9 LONG BRIDGE DR | | | | MT LAUREL | NJ | 08054 | |
| DONALD JOHANSON | CUST LORA JOHANSON UGMA NY | 12 WALKER AVE | | | SYOSSET | NY | 11791 | 4027 |
| DONALD JOHN FROST | CHARLES SCHWAB & CO INC CUST | 8501 VISTA DEL ESCUELA PL NE | | | ALBUQUERQUE | NM | 87113 | |
| DONALD JOHN KRUSE | CHARLES SCHWAB & CO INC CUST | 520 FOX CT | | | SAINT CHARLES | IL | 60174 | |
| DONALD JOHN PETRUZZI | 6640 BEXLEY CT | | | | INDEPENDENCE | OH | 44131 | 6533 |
| DONALD JOHN RECKSIEDLER | 42141 VILLANOVA | | | | STERLING HGTS | MI | 48313 | 2973 |
| DONALD JOHN SCHEIDT | PO BOX 2898 | | | | EDGARTOWN | MA | 02539 | |
| DONALD JOHN SCHORTGEN | CHARLES SCHWAB & CO INC CUST | 37022 SULPHUR BRANCH BND | | | MAGNOLIA | TX | 77355 | |
| DONALD JOHN UNDERWOOD SR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 663 BROWNSWITCH RD | SUITE 4 | SLIDELL | LA | 70458 | |
| DONALD JOHNSON | & CONSTANCE JOHNSON JTTEN | 1446 ADAMS PL | | | LOUISVILLE | CO | 80027 | |
| DONALD JOHNSON | 1403 CHEROKEE LN | | | | OTTAWA | IL | 61350 | 4520 |
| DONALD JOHNSON | 172 CARROLLTON AVENUE | | | | SHREVEPORT | LA | 71105 | |
| DONALD JOHNSON | 27390 EVERETT | | | | SOUTHFIELD | MI | 48076 | 3619 |
| DONALD JONES | 3 EAST 10TH ST | | | | NEW YORK | NY | 10003 | 5916 |
| DONALD JONES | 3447 EL DORADO | | | | MISSOURI CITY | TX | 77459 | |
| DONALD JONES | 3645 WASHINGTON AVENUE | | | | CINCINNATI | OH | 45229 | |
| DONALD JONES | 6431 STATE RT 233 | | | | ROME | NY | 13440 | 8745 |
| DONALD JONES | 7058 E LANTERN LN E | | | | PRESCOTT VALLEY | AZ | 86314 | 1903 |
| DONALD JONES | CHARLES SCHWAB & CO INC CUST | 3447 EL DORADO | | | MISSOURI CITY | TX | 77459 | |
| DONALD JONES & | SANDRA P JONES | 3447 EL DORADO | | | MISSOURI CITY | TX | 77459 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD JORDAN | 3 MONTAGNE DR. | | | | HUNTINGTON | CT | 06484 | |
| DONALD JOSEPH BABETS | 237 E 208TH ST | | | | EUCLID | OH | 44123 | 1811 |
| DONALD JOSEPH BARON & | HELENE BARON | 11669 WESTWOOD CT | | | CROWN POINT | IN | 46307 | |
| DONALD JOSEPH COLVER | 105 LAUREL AVE | | | | PEN ARGYL | PA | 18072 | |
| DONALD JOSEPH CRONRATH | 66 NEW BRIER LANE | | | | CLIFTON | NJ | 07012 | 1926 |
| DONALD JOSEPH KLEIN JR & | ELIZABETH LORETTA KLEIN | 5898 POWDERHORN CT SW | | | GRANDVILLE | MI | 49418 | |
| DONALD JOSEPH MARZETTA | 1404 NOE ST | | | | SAN FRANCISCO | CA | 94131 | |
| DONALD JOSEPH POTVIN | CGM IRA ROLLOVER CUSTODIAN | 5019 BRAESHEATHER | | | HOUSTON | TX | 77096 | 4204 |
| DONALD JOSEPH WANGLER & | LINDA MARIE WANGLER | JT TEN TOD ACCOUNT | 5345 FLORIA DR. | | SWARTZ CREEK | MI | 48473 | 8840 |
| DONALD JUDE LACONTO & | CARMEN RITA LACONTO | 935 CALAMITY JANE LN | | | HENDERSON | NV | 89002 | |
| DONALD K ADAMS | 26024 GROVELAND | | | | ROSEVILLE | MI | 48066 | 3300 |
| DONALD K AND JEAN E LONGFELLOW | REV LIV TRUST UAD 09/03/08 | JEAN E LONGFELLOW & | DONALD K LONGFELLOW TTEES | 4719 E COUNTY RD 300 N | WINCHESTER | IN | 47394 | |
| DONALD K AUKAMP | 26 FABER DRIVE | | | | HAWTHORNE | NJ | 07506 | 3210 |
| DONALD K BANFIELD | 5835 TIPSICOL LAKE ROAD | | | | HOLLY | MI | 48442 | 8908 |
| DONALD K BARTH | 4426 REDFERN RD | | | | PARMA | OH | 44134 | 3502 |
| DONALD K BARTH & | BARBARA A BARTH JT TEN | 4426 REDFERN RD | | | PARMA | OH | 44134 | 3502 |
| DONALD K BECK & | ANNABELLE BECK TTEES | DONALD & ANNABELLE BECK TRUST | U/A DTD 7/21/1993 | 7855 INDIAN LORE RD #8 | WEST BEND | WI | 53090 | 8228 |
| DONALD K BOCKOVEN JR | 117 OAKDALE RD | | | | CHESTER | NJ | 07930 | 2224 |
| DONALD K BONE | CGM IRA CUSTODIAN | 120 NORTH SHORE DRIVE | | | ISHPEMING | MI | 49849 | 3364 |
| DONALD K BOUTON | 13630 SORA DR | | | | FORT MYERS | FL | 33908 | 5819 |
| DONALD K BOWDEN | 51 EUCALYPT AVENUE | LOWER TEMPLESTOWE | VICTORIA 3107 | AUSTRALIA | | | | |
| DONALD K BRONSON | 545 STONE RIDGE CT | | | | ALMONT | MI | 48003 | 8794 |
| DONALD K CARL & | MRS JEAN C CARL JT TEN | 10411 HEBARD ST | | | KENSINGTON | MD | 20895 | 4033 |
| DONALD K CARTER | 7355 13TH NW | | | | SEATTLE | WA | 98117 | 5306 |
| DONALD K CLARK | HC 66 BOX 1210 | | | | NANCY | KY | 42544 | 9616 |
| DONALD K COCHRAN | 6240 STUMPH RD APT 412 | | | | CLEVELAND | OH | 44130 | |
| DONALD K COOPER AND | MARY F COOPER JTWROS | 4950 ELMHURST DR NE | | | HICKORY | NC | 28601 | 8721 |
| DONALD K CUMINS | 6160 SOUTH 450 EAST | | | | MARKLEVILLE | IN | 46056 | 9745 |
| DONALD K DAVIS | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38555 | 6635 |
| DONALD K DE YOUNG & | RUTH D DE YOUNG JT TEN | 575 E CANYON VIEW DR | | | TUCSON | AZ | 85704 | 5909 |
| DONALD K DILLABY | 27 PALISADE DR | | | | NASHUA | NH | 03062 | 2119 |
| DONALD K DUSO | BOX 669 | | | | SARANAC LAKE | NY | 12983 | 0669 |
| DONALD K ENSMINGER | 102 BASSWOOD CIR | | | | WILLOW SPRING | NC | 27592 | 7016 |
| DONALD K FURMAN | 8236 EATON DR | | | | NORTHVILLE | MI | 48167 | 8666 |
| DONALD K GRONOS | 253 E MESQUITE AVE | | | | PALM SPRINGS | CA | 92264 | |
| DONALD K HALL | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324 | 4116 |
| DONALD K HALLOM | CHARLES SCHWAB & CO INC CUST | 508 RIVES MILL LOOP | | | DEATSVILLE | AL | 36022 | |
| DONALD K HAMBLY & | ROBERTA D HAMBLY | JT TEN | 508 HUNTERS GLEN LANE | | HENDERSNVILLE | NC | 28739 | 8718 |
| DONALD K HANOVER | 70 RANDALL TERRACE | | | | HAMBURG | NY | 14075 | 5313 |
| DONALD K HAYWARD | PO BOX 462 | | | | HILLMAN | MI | 49746 | 0462 |
| DONALD K HENRY III | CHARLES SCHWAB & CO INC CUST | 4513 STATEN ISLAND CT | | | PLANO | TX | 75024 | |
| DONALD K HENRY IRA | FCC AS CUSTODIAN | 4513 STATEN ISLAND CT | | | PLANO | TX | 75024 | 4713 |
| DONALD K HESTER | 174 LAUREL LEAH | | | | OXFORD | MI | 48371 | 6334 |
| DONALD K HILTON | 5489 BROBECK STREET | | | | FLINT | MI | 48532 | 4005 |
| DONALD K HOOPER | 4452 HAMILTON WAY | | | | GLADWIN | MI | 48624 | 8630 |
| DONALD K HOWARTH | 4675 KINGSBURY DR. | | | | PORT HURON | MI | 48060 | 7247 |
| DONALD K HULL | 290 HOWELL RD | | | | FAIRPORT | NY | 14450 | 9129 |
| DONALD K HUNTER | PO BOX 76 | | | | ARCADIA | IN | 46030 | 0076 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD K JAMES JR | 577 HOLSTON SHORES DR | | | | RUTLEDGE | TN | 37861 | |
| DONALD K JENKINS | 1535 CHERBONE AVE B22 | | | | DETROIT | MI | 48207 | 2843 |
| DONALD K KEENE | 68 E GRAND AVE | | | | OLD ORCHARD BEACH | ME | 04064 | 2847 |
| DONALD K KELLER & | DOROTHEA A KELLER JT TEN | 373 HILLCREST ROAD | | | GROSSE POINTE FARM | MI | 48236 | 3151 |
| DONALD K KENNEDY | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 12/23/1998 | PO BOX 33242 | | LONG BEACH | CA | 90832 | |
| DONALD K KLEINSCHMIDT & | MYRINA A KLEINSCHMIDT | 2015 SALEM CT | | | LONG LAKE | MN | 55356 | |
| DONALD K KRESSLEY | 1840 W COUNTY RD 200N | | | | FRANKFORT | IN | 46041 | 7335 |
| DONALD K LANTZ | 1324 20TH AVENUE | | | | KENOSHA | WI | 53140 | 1218 |
| DONALD K LEE | 3406 6 MILE ROAD | | | | RACINE | WI | 53402 | 1004 |
| DONALD K LIGHTFOOT | 2826 W PLACITA PACIENTE | | | | TUCSON | AZ | 85742 | 8733 |
| DONALD K LORD | 1717 LINDA LN | | | | NORTH MANKATO | MN | 56003 | |
| DONALD K LUNCEFORD JR | 5555 KINNAMON RD | | | | ODESSA | MO | 64076 | 1715 |
| DONALD K MARIK & | MARY ELLEN J MARIK | JT TEN | 643 TALL OAKS | | LIMA | OH | 45805 | 3042 |
| DONALD K MC CARTY | | | | | MICHIGANTOWN | IN | 46057 | |
| DONALD K MC KEEN AND | GLORIA MC KEEN JTWROS | TOD JANET L BERGE | SUBJECT TO STA TOD RULES | 6501 WOODLAKE DRIVE APT. 705 | RICHFIELD | MN | 55423 | 1395 |
| DONALD K MCCALLISTER | 43 WOODHILL DR | | | | CHESWICK | PA | 15024 | 9610 |
| DONALD K MILLER | 26720 RIVER RD | | | | SEAFORD | DE | 19973 | 4340 |
| DONALD K MILLER | 968 LINCOLN DR | | | | SOUTH CHARLESTON | WV | 25309 | 2323 |
| DONALD K MORAN | 180 HERCULES DRIVE | | | | SPARKS | NV | 89436 | 8509 |
| DONALD K NICKERT | 5434 SQUIRE LANE | | | | FLINT | MI | 48506 | 2272 |
| DONALD K OLIVER | 2707 W 39TH ST | | | | ANDERSON | IN | 46011 | 5046 |
| DONALD K OVERMAN | 4505 WIGWAM | | | | SAINT LOUIS | MO | 63123 | 5752 |
| DONALD K PARKER | PO BOX 193 | | | | WINTON | CA | 95388 | 0193 |
| DONALD K PETERSON | PO BOX 792 | | | | DAYTON | NV | 89403 | 0792 |
| DONALD K PINKLEY | 7759 WEXFORD CT | | | | ONSTED | MI | 49265 | |
| DONALD K RENNAKER & | SHIRLEY ANN RENNAKER JT TEN | 4562 N 900 W | | | CONVERSE | IN | 46919 | 9560 |
| DONALD K RICE | 178 OLD COLONY ROAD | | | | TONAWANDA | NY | 14150 | 8522 |
| DONALD K ROBBINS | 306 CARPENTER RD | | | | ORLANDO | KY | 40460 | |
| DONALD K RULEY | 169 SOUTH MAIN STREET | | | | MINSTER | OH | 45865 | 1350 |
| DONALD K SABO | 1507 LAVACA LN | | | | LADY LAKE | FL | 32159 | 9106 |
| DONALD K SADDORIS | 9787 SILVERGATE LN | | | | ELK GROVE | CA | 95624 | 3991 |
| DONALD K SCOTT & | MARY JANE SCOTT JT TEN | 4438 N EAST TORCH LAKE DR | | | CENTRAL LAKE | MI | 49622 | 9615 |
| DONALD K SECORD | 1051 MCLEAN ST | | | | FLINT | MI | 48507 | 3621 |
| DONALD K STEMPLE | 1271 W HONEYSUCKLE LN | | | | CHANDLER | AZ | 85248 | 3709 |
| DONALD K SWEERS & | DOROTHY SWEERS JT TEN | 8432 CALKINS RD | | | FLINT | MI | 48532 | 5521 |
| DONALD K TAKATSUKA & | RITCHIE S TAKATSUKA JT TEN | 18412 S MARIPOSA AVE | | | GARDENA | CA | 90248 | 4032 |
| DONALD K VAN ZILE | 5325 W MONROE RD | | | | PENTWATER | MI | 49449 | 9553 |
| DONALD K WALSH JR | 2609 CLAREMONT DR | | | | BARTLESVILLE | OK | 74006 | 7434 |
| DONALD K WEHRY | 160 LIDDELL RD | | | | COLORA | MD | 21917 | 1514 |
| DONALD K WINDBIGLER & | SHAD K WINDBIGLER JT TEN | 2152 PLUNKETT ROAD | | | BAYSIDE | CA | 95524 | 9701 |
| DONALD K WINDELL | 625 E WATER ST | APT 400 | | | PENDLETON | IN | 46064 | 8532 |
| DONALD K. WESTBIE SEP IRA | FCC AS CUSTODIAN | P.O.BOX 97 | | | SOULSBYVILLE | CA | 95372 | 0097 |
| DONALD KASSAN | DONALD KASSAN REVOCABLE TRUST | 20185 E COUNTRY CLUB DR | APT 2407 | | AVENTURA | FL | 33180 | |
| DONALD KEITEL | 1716 FERNWOOD FOREST RD | | | | SOPHIA | NC | 27350 | |
| DONALD KEITH MC CARTY | CHARLES SCHWAB & CO INC CUST | 785 NW 3RD ST | | | GRANTS PASS | OR | 97526 | |
| DONALD KEITH SMITH | 801 EAST MINER ST | | | | ARLINGTON HEIGHTS | IL | 60004 | 6265 |
| DONALD KEITH WISLER & | HELEN ANN WISLER | 8428 HAMILTON WAY | | | STOCKTON | CA | 95209 | |
| DONALD KELLEY & | RICHARD KELLEY JT TEN | PO BOX 8051 | | | BANGOR | ME | 04402 | |

| Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DONALD KELLY ROBBINS | PO BOX 5268 | | | | ALBUQUERQUE | NM | 87185 | |
| DONALD KENNEDY COLE & | VERNA JO COLE | TR DONALD K COLE AND VERNA J COLE | REV TRUST UA 9/11/98 | 84 LAKESHORE CIRCLE | SACRAMENTO | CA | 95831 | 1560 |
| DONALD KENNETH DICKEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9352 BALSAM CT | | WESTMINSTER | CO | 80021 | |
| DONALD KENNETH PEAK | 200 FAIRWAY DR | | | | SEQUIM | WA | 98382 | |
| DONALD KENNON STITH | 2454 FAIRVIEW AVENUE | | | | CINCINNATI | OH | 45219 | 1160 |
| DONALD KENNY & | GLADYS KENNY JT TEN | 3501 HYLAN BLVD | | | STATEN ISLAND | NY | 10306 | 3650 |
| DONALD KENT NEWTON & | TERESA A NEWTON TTEE | DONALD KENT NEWTON TRUST | U/A DTD 2/25/08 | 340 ASHLAND AVENUE | MT ZION | IL | 62549 | 1275 |
| DONALD KENT ROWBERRY | PO BOX 1008 | | | | GRANTSVILLE | UT | 84029 | 1008 |
| DONALD KERBAUGH | 1315 GREG STREET | 112 | | | SPARKS | NV | 89431 | |
| DONALD KERRY | 43-F FINCH ST | | | | BROWNS MILLS | NJ | 08015 | 3100 |
| DONALD KEVIN WATT | 253 MILLER ROAD | | | | BETHANY | CT | 06524 | 3235 |
| DONALD KEYS | 14803 RUTHEFORD | | | | DETROIT | MI | 48227 | 1807 |
| DONALD KING | 1414 ROSEWAY DRIVE | | | | INDIANAPOLIS | IN | 46219 | |
| DONALD KING | 373 THOMAS CIRCLE | | | | SPRINGFIELD | GA | 31329 | |
| DONALD KLEPEC & | LEO KLEPEC JT TEN | 907 S RAVEN RD | | | SHOREWOOD | IL | 60431 | 9149 |
| DONALD KLINE & JANICE R KLINE | KLINE GRANDCHILDREN'S | PO BOX 556 | | | MEDINA | WA | 98039 | |
| DONALD KNAPP AND | BELVA KNAPP JTWROS | 5195 WINSOR WAY | | | GLADWIN | MI | 48624 | 8501 |
| DONALD KNIGHT | PO BOX 212611 | | | | ANCHORAGE | AK | 99521 | 2611 |
| DONALD KOCUREK TTEE | DONALD KOCUREK DECL OF TRUST | DTD 11/1/98 | 30W026 JUNIPER CT | | WARRENVILLE | IL | 60555 | 1055 |
| DONALD KOHS | 4701 RIDGEWOOD RD. E. | | | | SPRINGFIELD | OH | 45503 | |
| DONALD KOPP | 684 T R 2475 R D 1 | | | | LOUDONVILLE | OH | 44842 | 9801 |
| DONALD KOSTECKI JR & | ANGELA KOSTECKI JT WROS | 13715 LAKE VISTA DR | | | TOMBALL | TX | 77377 | |
| DONALD KRAMER | 207 8TH ST. | | | | LA PORTE CITY | IA | 50651 | |
| DONALD KREISS (IRA) | FCC AS CUSTODIAN | 19 W 34TH ST. RM 905 | | | NEW YORK | NY | 10001 | 3006 |
| DONALD KREMPA & | MARY ANN KREMPA JT TEN | 540 ORCHARDVIEW | | | SEVEN HILLS | OH | 44131 | 5843 |
| DONALD KROMER JR | 6719 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 | 9788 |
| DONALD KUELBS & | BETTY KUELBS JT TEN | 110 MAPLE LN | | | ALEXANDRIA | MN | 56308 | 7934 |
| DONALD KUELL | 36 S BAKER DR | | | | JACKSON | NJ | 08527 | 3904 |
| DONALD KUNST 2ND | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835 | 9610 |
| DONALD KURITZKY & | BETTY KURITZKY | TR KURITZKY FAM TRUST | UA 07/28/94 | 5330 IROQUOIS AVE | LAKEWOOD | CA | 90713 | 1728 |
| DONALD L & LORI S LEMING TRUST | U/A DTD 10/31/1998 | DONALD L LEMING & LORI S | LEMING TTEE | 9925 HIGH DR | LEAWOOD | KS | 66206 | |
| DONALD L ABRAHAM | CUST DONNA MARIE ABRAHAM U/THE NEB | U-G-M-A | C/O D WATSON | 6660 BOONE RD | TRAVERSE CITY | MI | 49684 | 8187 |
| DONALD L ABRAHAM | CUST JAMES PATRICK ABRAHAM | UGMA NE | 3116 235TH PL SE | | ISSAQUAH | WA | 98029 | 9481 |
| DONALD L ADAMS | 671 MILLER ROAD | | | | NORTH EAST | MD | 21901 | |
| DONALD L ADAMS | BOX 990 | | | | BUFFALO | NY | 14215 | 0990 |
| DONALD L ALBERTSON | 300 S E MOORE ST | | | | BLUE SPRINGS | MO | 64014 | 3130 |
| DONALD L ALLGYER | 6360 CHARITY DRIVE | | | | CINCINNATI | OH | 45248 | 3046 |
| DONALD L ALLGYER TOD | CHRISTINE D HAYES | SUBJECT TO STATE TOD RULES | 6360 CHARITY DRIVE | | CINCINNATI | OH | 45248 | 3046 |
| DONALD L AMSCHLER | 26309 BUBBLING BROOK CT | | | | FORISTELL | MO | 63348 | 1471 |
| DONALD L ANDERS & | RITA G ANDERS JT WROS | 12917 JOLIET ST | | | HOUSTON | TX | 77015 | 3622 |
| DONALD L ANDERSON | 10210 N 16750 E | | | | GRANT PARK | IL | 60940 | 5160 |
| DONALD L ANDERSON | 14617 LENORE ST | | | | REDFORD TWSP | MI | 48239 | 3350 |
| DONALD L APPICH | 103 RAVEN ROCK RD | | | | RICHMOND | VA | 23229 | 7820 |
| DONALD L ARADO | & ELLEN ARADO JTWROS | 5022 N KENMORE | | | CHICAGO | IL | 60640 | |
| DONALD L ARADO | 5022 N KENMORE AVE | | | | CHICAGO | IL | 60640 | |
| DONALD L ARADO | 5022 N KENMORE AVE | | | | CHICAGO | IL | 60640 | |
| DONALD L ARCHER & | PATRICIA A ARCHER | TR ARCHER LIVING TRUST | UA 09/03/98 | 29853 CR 390 | GOBLES | MI | 49055 | 9260 |
| DONALD L ARMS | 2887 LITTLE RED RD | | | | ATHENS | TX | 75751 | 6741 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD L ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426 4354 |
| DONALD L ARMSTRONG & | FRANCES L ARMSTRONG JT TEN | 1202 LONGFELLOW AVE | | | ROYAL OAK | MI | 48067 4502 |
| DONALD L AUSTILL & | JOHANNA AUSTILL JT TEN | 874 HARVEST LAKE DR | | | BROWNSBURG | IN | 46112 7782 |
| DONALD L AUSTIN | 219 N MOUNT VERNON AVE | | | | LOUDONVILLE | OH | 44842 1137 |
| DONALD L BAILEY | 4928 SOUTHARD HWY | | | | MANITOU BEACH | MI | 49253 9780 |
| DONALD L BAIRD | TR DONALD L BAIRD TRUST | UA 11/19/96 | 505 W IRWIN | | BAD AXE | MI | 48413 1022 |
| DONALD L BAKER | 5849 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426 2115 |
| DONALD L BAKER & | JIMMIE L BAKER JT TEN | 2507 REDSTART LN | | | BIRMINGHAM | AL | 35226 1626 |
| DONALD L BALCH JR | 3441 CONRAD AVE | | | | SAN DIEGO | CA | 92117 1748 |
| DONALD L BALKWELL | 4540 ORMOND ROAD | | | | DAVISBERG | MI | 48350 3325 |
| DONALD L BARDEL | 6450 SW RICHEY LANE | | | | PORTLAND | OR | 97223 7294 |
| DONALD L BARDEL & | LOLA R BARDEL JT TEN | 6450 S W RICHEY LANE | | | PORTLAND | OR | 97223 7294 |
| DONALD L BARLOW | 81 MASON ST | | | | STAFFORDSVLLE | KY | 41256 9037 |
| DONALD L BARRETT | 19011 CARTER RD | | | | HILLMAN | MI | 49746 8717 |
| DONALD L BARTA | 297 CORDOVA RD | OSHAWA ON  L1J 1P1 | CANADA | | | | |
| DONALD L BASTING AND | YVONNE M BASTING TTEES | THE BASTING LIV TRUST | DTD 11-10-1994 | 3275 BERMUDA BLVD | BROOKFIELD | WI | 53045 1508 |
| DONALD L BATISKY | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406 9324 |
| DONALD L BAYLIS | PO BOX 65 | | | | ANDES | NY | 13731 9783 |
| DONALD L BEACHY | TOD DTD 09/30/2008 | 4390 PARCEL ROAD | | | PLYMOUTH | OH | 44865 9748 |
| DONALD L BEANE | 3809 CLAIRMONT ST | | | | FLINT | MI | 48532 5227 |
| DONALD L BEARUP | 11692 BLAIR RD | | | | ELSIE | MI | 48831 9505 |
| DONALD L BELL | 662 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439 1474 |
| DONALD L BERGMAN & | MARY ANN BERGMAN | JT TEN | 802 FLORENCE | | PARKERSBURG | IA | 50665 1010 |
| DONALD L BILBEY | 4627 LAKEVIEW DR | | | | BEAVERTON | MI | 48612 8704 |
| DONALD L BILDILLI | 6310 WEST BROWN STREET | | | | GLENDALE | AZ | 85302 |
| DONALD L BIRNBAUM | 6035 SWAN CREEK | | | | SAGINAW | MI | 48609 7034 |
| DONALD L BLACK | 2984 LYNDSCAPE STL | | | | ORLANDO | FL | 32833 5537 |
| DONALD L BLIWISE | PO BOX 15189 | | | | ATLANTA | GA | 30333 0189 |
| DONALD L BLIWISE & | NANCY GOURASH BLIWISE JT TEN | BOX 15189 | | | ATLANTA | GA | 30333 0189 |
| DONALD L BODAMER | PO BOX 693 | | | | MADISON | TN | 37116 0693 |
| DONALD L BOLYARD | RT 3 BOX 3070 | | | | KEYSER | WV | 26726 9401 |
| DONALD L BONHAM | 145 QUIETWOOD PLACE | | | | BECKLEY | WV | 25801 |
| DONALD L BOSS | 1330 DEER PATH DR | | | | PORT CLINTON | OH | 43452 2360 |
| DONALD L BOTTS | DESIGNATED BENE PLAN/TOD | 1739 BRISTOL CT N | | | IRVING | TX | 75062 |
| DONALD L BOVEN | 33050 22ND ST | | | | KALAMAZOO | MI | 49009 9222 |
| DONALD L BOWER | 101 INFANTRY RD | | | | VERMILION | OH | 44089 |
| DONALD L BOYD (IRA) | FCC AS CUSTODIAN | 11800 EDGEMONT RD | | | SHIRLEY | AR | 72153 7513 |
| DONALD L BRASWELL | 2465 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519 5230 |
| DONALD L BREEDEN ROTH IRA | FCC AS CUSTODIAN | PO BOX 1258 | | | FARMINGTON | MO | 63640 4179 |
| DONALD L BRITTAIN JR | 106 BERNADETTE TERR | | | | WEST SENECA | NY | 14224 |
| DONALD L BROCK | 32953 GROAT BLVD | | | | ROCKWOOD | MI | 48173 8636 |
| DONALD L BRONSON & | MARY ANN BRONSON JT TEN | 601 PERRY STREET | | | FLINT | MI | 48504 4868 |
| DONALD L BROWN | 138 OAKWOOD AVE | | | | CLIFFSIDE PARK | NJ | 07010 1042 |
| DONALD L BROWN & | JANE L BROWN | JTWROS | 612 PADEN DRIVE | | BIRMINGHAM | AL | 35226 2803 |
| DONALD L BROWN & | JEWEL M BROWN JT TEN | 4690 BOND NW | | | WARREN | OH | 44483 1745 |
| DONALD L BROYLES | PO BOX 456 | | | | PERRY | MO | 63462 0456 |
| DONALD L BUCK | C/O THOMAS A REYNOLDS ESQ | 138 WEST FOURTH STREET | | | OSWEGO | NY | 13126 |
| DONALD L BURFORD & | HELEN L BURFORD TTEE | DONALD & HELEN BURFORD | TR U/A DTD 12-10-04 #H | 1701 S. THORNBURG #75 | SANTA MARIA | CA | 93458 7434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD L BURNETT | 2329 S GLENWOOD | | | | NILES | OH | 44446 4215 |
| DONALD L BURNS & | ANN M BURNS JT TEN | 429 LEXINGTON ROAD | | | GROSSE POINTE FARM | MI | 48236 2820 |
| DONALD L BURRIS | 453 W LEWIS SHORE RD | | | | ELKTON | MD | 21921 7755 |
| DONALD L BUTTERFIELD & | MARGARET R BUTTERFIELD | TR UA 10/06/93 THE DONALD L & MARGARET | R BUTTERFIELD TR | 1415 GLENDALE ST | SAGINAW | MI | 48638 4758 |
| DONALD L BYRD | 5327 WASHBURN RD | | | | GOODRICH | MI | 48438 9630 |
| DONALD L CADE | 2225 GARDEN DR | | | | JANESVILLE | WI | 53546 5633 |
| DONALD L CAGLE | 27620 E LARKMOOR DR | | | | SOUTHFEILD | MI | 48076 |
| DONALD L CAMPBELL | 5339 ROBINWOOD AVENUE | | | | DAYTON | OH | 45431 2837 |
| DONALD L CANNER | 4011 S UNION ST | | | | INDIANAPOLIS | IN | 46227 1402 |
| DONALD L CARNEY & | P CARNEY | 3133 LAKE CT | | | GREENWOOD | IN | 46142 |
| DONALD L CASTELLI | TOD DTD 11/05/2008 | 601 CATTAIL LANE | | | FRANKLIN | TN | 37064 5058 |
| DONALD L CHALMERS | LOUISE E CHALMERS | 1710 HIGH STUMP RD | | | HARRINGTON | DE | 19952 4573 |
| DONALD L CHENOWETH | 3689 AMICK WAY | | | | LEXINGTON | KY | 40509 |
| DONALD L CHENOWETH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3689 AMICK WAY | | LEXINGTON | KY | 40509 |
| DONALD L CHINN | 200 OLD HARROWDSBURG RD #L112 | | | | FRANKFORT | KY | 40601 9049 |
| DONALD L CHRISTIAN | PO BOX 72423 | | | | NEWPORT | KY | 41072 0423 |
| DONALD L CLOUD | 768 ZEBULON RD | | | | ZEBULON | GA | 30295 |
| DONALD L COHEN | 10051 GOODMAN DR | | | | OVERLAND PARK | KS | 66212 3432 |
| DONALD L COLEMAN SR | 2432 MOONGOLD COURT | | | | SAGINAW | MI | 48638 8903 |
| DONALD L COLLIER & | MILDRED E COLLIER JT TEN | 1137 STAGECOACH DR | | | BUTTE | MT | 59701 |
| DONALD L COLLINS | 06586 ST RT 15 | | | | DEFIANCE | OH | 43512 8771 |
| DONALD L CONNER | 4152 S. LOCUST STREET | | | | VISALIA | CA | 93277 9163 |
| DONALD L CONWAY | RR 2 BOX 282 A1 | | | | ELLINGTON | MO | 63638 9401 |
| DONALD L CORNELL | TR DONALD L CORNELL TRUST | UA 03/10/95 | PO BOX 655 | | NEWAYGO | MI | 49337 0655 |
| DONALD L COX JR | CUST DENISE LYNN COX UTMA OH | 640 CHAMPION BRISTOL TOWNLINE RD | | | WARREN | OH | 44481 9405 |
| DONALD L COX JR | CUST DONALD L COX III UTMA OH | 640 CHAMPION BRISTOL TOWNLINE RD | | | WARREN | OH | 44481 9405 |
| DONALD L COX TDCJ | 125 PRIVATE ROAD 4303 | (TORRES UNIT) | | | HONDO | TX | 78861 3819 |
| DONALD L COZART | 3549 NEWBURG RD | | | | BANCROFT | MI | 48414 9725 |
| DONALD L CRABTREE | 3677 COTTONTAIL LANE | | | | SHELBY TOWNSHIP | MI | 48316 3045 |
| DONALD L CRABTREE | 906 SPENCER AVE | | | | MARION | IN | 46952 3421 |
| DONALD L CREG | 2815 N AVERILL | | | | FLINT | MI | 48506 3013 |
| DONALD L CRESPY | 278 EVERGLADE DR | | | | PITTSBURGH | PA | 15235 2015 |
| DONALD L CRIPPIN | 58921 COUNTY LINE RD | | | | THREE RIVERS | MI | 49093 8510 |
| DONALD L CURRIE | 5215 FARAWAY RD | | | | GREENWOOD | CA | 95635 |
| DONALD L CUTCHER | APT 4H | 3901 N AVERILL | | | FLINT | MI | 48506 2585 |
| DONALD L DANGREMOND | CHARLES SCHWAB & CO INC CUST | 950 E WILMETTE RD UNIT 421 | | | PALATINE | IL | 60074 |
| DONALD L DAVIS & | ANDREA C DAVIS JT TEN | 106 GLENEAGLE | | | ELYRIA | OH | 44035 8307 |
| DONALD L DAWSON & | LOIS P DAWSON | TR UA 01/23/92 THE DONALD L DAWSON | & LOIS P DAWSON LIV TR | 1935 WALMAR DR | LANSING | MI | 48917 1233 |
| DONALD L DE CAIRE JR | 840 E WASHINGTON | | | | FREELAND | MI | 48623 9050 |
| DONALD L DE LAND | 8470 E FRANCES RD | | | | OTISVILLE | MI | 48463 9471 |
| DONALD L DE MUTH | 129 MONTSERA RD | | | | CARLISLE | PA | 17013 9351 |
| DONALD L DEEL & | SHERYL LYNN FIORANI JT WROS | 20270 FENTON | | | ROSEVILLE | MI | 48066 |
| DONALD L DETROW | 1961 CHRISTMAS RUN BLVD | | | | WOOSTER | OH | 44691 1511 |
| DONALD L DI MONDA | PO BOX 121 | | | | SACKETS HARBOR | NY | 13685 0121 |
| DONALD L DILLAHUNT & | BARBARA M DILLAHUNT | TR DILLAHUNT LIVING TRUST | UA 10/07/96 | 585 MOORFIELD RD | AKRON | OH | 44333 4241 |
| DONALD L DOBSON | 33926 COLUMBINA CIRCLE | | | | EVERGREEN | CO | 80439 |
| DONALD L DOLPH | 10270 BARTON ROAD | | | | WATERFORD | PA | 16441 2402 |
| DONALD L DOORNKAAT | 501 EASY ST | | | | DARIEN | IL | 60561 3800 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD L DOTY & | DONALD SCOTT DOTY JT TEN | 91 MC HENRY STREET | | | STILLWATER | PA | 17878 9440 |
| DONALD L DOVE | 7920 LAPEER RD | | | | AVOCA | MI | 48006 4514 |
| DONALD L DRENNEN | 219 MARYLAND AVENUE | | | | OXFORD | PA | 19363 1315 |
| DONALD L DUY | CUST NIKOLAUS D DUY | UGMA NE | 505 S 51ST ST | | OMAHA | NE | 68106 1301 |
| DONALD L DUY & | YVONNE DUY JT TEN | 505 S 51ST ST | | | OMAHA | NE | 68106 1301 |
| DONALD L DWIEL | CHARLES SCHWAB & CO INC CUST | 4 SAINT MARTIN CIR | | | ENGLEWOOD | FL | 34223 |
| DONALD L DYER | 1518 FAUST AVE | | | | INDIANAPOLIS | IN | 46203 3813 |
| DONALD L ELLIS | 3729 MEXICO RIDGE RD | | | | BENNINGTON | IN | 47011 1733 |
| DONALD L ELLIS | 5396 WILLARD ROAD | | | | BIRCH RUN | MI | 48415 8770 |
| DONALD L ELLIS SR & | MARIAN J ELLIS JT TEN | 3729 MEXICO RIDGE ROAD | | | BENNINGTON | IN | 47011 1733 |
| DONALD L EMERICK | 1325 DONSON CIR | | | | DAYTON | OH | 45429 5759 |
| DONALD L ENGBRECHT | 7151 E US HWY 60 | LOT #207 | | | GOLD CANYON | AZ | 85218 |
| DONALD L ENSENBACH & | OPAL ENSENBACH | TR DONALD L & OPAL ENSENBACH TRUST | UA 09/11/93 | 515 PARKCREST #545 | MESA | AZ | 85206 2031 |
| DONALD L ESPY | 4859 ROUTE 322 | | | | BROOKVILLE | PA | 15825 2721 |
| DONALD L ESPY & | MRS JOYCE F ESPY JT TEN | 4859 ROUTE 322 | | | BROOKVILLE | PA | 15825 2721 |
| DONALD L ETTINGER | 1595 E ROUND LAKE RD | | | | DEWITT | MI | 48820 8405 |
| DONALD L EVERETT | 1740E 1050S | | | | FAIRMOUNT | IN | 46928 9101 |
| DONALD L FELDMAN | 10 N HILL DR | | | | LYNNFIELD | MA | 01940 1050 |
| DONALD L FELTNER | 8350 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278 1032 |
| DONALD L FENTON & | BARBARA R FENTON JT TEN | 1211 BALD MOUNTAIN RD | | | LAKE ORION | MI | 48360 1405 |
| DONALD L FERGUSON | 38804 WINSOR DRIVE | | | | ZEPHYRHILLS | FL | 33540 1436 |
| **DONALD L FIKE** | 280 VANDERVOORT | | | | N TONAWANDA | NY | 14120 7225 |
| DONALD L FINCH & MARY E FINCH | TR FINCH FAMILY TRUST UA 09/04/96 | 1135 W ARCADIA AVE 3 | | | ARCADIA | CA | 91007 7010 |
| DONALD L FLEMING IRA | FCC AS CUSTODIAN | 2205 COUNTY HWY 16 | | | DELHI | NY | 13753 3149 |
| DONALD L FOSTER | 6818 PEACEFUL VALLEY DRIVE | | | | BURLESON | TX | 76028 3108 |
| DONALD L FOWLER | 3770 EMERALD AVEE | | | | ST JAMES CITY | FL | 33956 2205 |
| DONALD L FROST | 6169 JADE LANE | | | | BRIDGEPORT | MI | 48722 9521 |
| DONALD L FROST & | SUSAN KAY FROST JT TEN | 6169 JADE LANE | | | BRIDGEPORT | MI | 48722 9521 |
| DONALD L FULK | 1049 SPRINGMILL ST | APT 26 | | | MANSFIELD | OH | 44906 1568 |
| DONALD L FULLER | 21 SATINWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14225 3715 |
| DONALD L GABY | 7101 BLAKENSHIP CIRCLE | | | | DAVISON | MI | 48423 2341 |
| DONALD L GALLANT | TR DONALD L GALLANT TRUST | UA 09/08/98 | 1384 W DELTA DR | | SAGINAW | MI | 48638 4616 |
| DONALD L GALLANT TRUST | U/A/D 9 8 98 | DONALD L GALLANT TRUSTEE | 1384 W DELTA DR | | SAGINAW | MI | 48638 4616 |
| DONALD L GAMBRELL | 7095 JENEROUS | | | | CENTER LINE | MI | 48015 1108 |
| DONALD L GAMBRELL & | REBECCA ROSETTA GAMBRELL JT TEN | 7095 JENEROUS | | | CENTERLINE | MI | 48015 1108 |
| DONALD L GARLING JR | 3899 NEW SALEM AVE | | | | OKEMOS | MI | 48864 3617 |
| DONALD L GEHRKE AND | SHARON M GEHRKE JTWROS | 5739 330TH ST | | | CUSHING | MN | 56443 2138 |
| DONALD L GELDERSMA | 6880 VISTA GRANDE NE | | | | ROCKFORD | MI | 49341 9613 |
| DONALD L GELLINGER | 23560 FALL RD | | | | CICERO | IN | 46034 9708 |
| DONALD L GERNAND | 594 E 500 S | | | | ANDERSON | IN | 46013 3924 |
| DONALD L GILLETT | CUST DANNY PATRICK GREENLEAF | UTMA FL | 3000 CROTON AVE | | DELTONA | FL | 32738 1497 |
| DONALD L GINN | 105 SE FLAGSTONE DR | | | | LEE S SUMMIT | MO | 64063 3415 |
| DONALD L GIOVANNONE | 288 ATLANTIC N W | | | | WARREN | OH | 44483 4705 |
| DONALD L GOOCH | 9763 PARKSIDE DR | | | | FREDERIC | MI | 49733 9579 |
| DONALD L GRAHAM | 6026 W 54TH TERRACE | | | | MISSION | KS | 66202 1631 |
| DONALD L GRAVES | 4534 LENNOX AVE | | | | SHERMAN OAKS | CA | 91423 2613 |
| DONALD L GRAY & | INIS A GRAY JT TEN | 1001 ASHLAND AVE | | | BEDFORD | VA | 24523 1303 |
| DONALD L GREEN | 3021 ORCHARD GLEN DR | | | | DAYTON | OH | 45449 2976 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD L GREENE, TRUSTEE | DONALD L GREENE REV TRUST | U/A 8/27/86 FBO | DONALD L GREENE | 4830 KENNETT PIKE, APT 2101 | WILMINGTON | DE | 19807 | 1850 |
| DONALD L GREENE, TRUSTEE | RESTATED REV JOINT TRUST | AGREEMENT OF JOHN M WRIGHT & | MARY D WRIGHT U/A/D 12/31/90 | 4830 KENNETT PIKE, APT 2101 | WILMINGTON | DE | 19807 | 1850 |
| DONALD L GREENWAY | 3300 GREYSTONE CT | | | | LOGANVILLE | GA | 30052 | 4584 |
| DONALD L GRIEGER | BOX 12 | | | | WANATAH | IN | 46390 | 0012 |
| DONALD L GUARNIERI | PO BOX 392 | | | | WARREN | OH | 44482 | 0392 |
| DONALD L GUSTAFSON & | SHARON A GUSTAFSON JT TEN | 600 39TH AVE S | | | MOORHEAD | MN | 56560 | 5630 |
| DONALD L HABERMAN | 640 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131 | 4042 |
| DONALD L HALFERTY | 34 COUNTRY WOOD | | | | CABOT | AR | 72023 | 3935 |
| DONALD L HALL | 19334 BIRWOOD | | | | DETROIT | MI | 48221 | 1434 |
| DONALD L HALL | 23 EDGEWOOD | | | | ARCANUM | OH | 45304 | 1431 |
| DONALD L HALTER | PO BOX 38 | | | | CHINESE CAMP | CA | 95309 | 0038 |
| DONALD L HANBY | 6365 RT 380 | | | | SINCLAIRVILLE | NY | 14782 | 9654 |
| DONALD L HANDS AND | JANET M HANDS JT WROS | 3744 TARTAN CIRCLE | | | PORTAGE | MI | 49024 | 4094 |
| DONALD L HARE | 18318 STEEL | | | | DETROIT | MI | 48235 | 1486 |
| DONALD L HARMS & | MRS THEODORA K HARMS JT TEN | 1065 SPRY LANE | | | SCHENECTADY | NY | 12303 | 3688 |
| DONALD L HARRIS | 2276 LANDING CT | | | | NORCROSS | GA | 30071 | 4515 |
| DONALD L HARRIS | 25 UPPER DARDENNE FARMS DR | | | | ST CHARLES | MO | 63304 | 7629 |
| DONALD L HARTMAN | | | | | CAYUGA | IN | 47928 | |
| DONALD L HARTMAN | 4436 LAC LAMEN DR | | | | CENTERVILLE | OH | 45458 | 5402 |
| DONALD L HAUETER | 1261 BARNES RD | | | | LESLIE | MI | 49251 | 9310 |
| DONALD L HAWKINS | 4880 PINE KNOB LN | | | | CLARKSTON | MI | 48346 | 4057 |
| DONALD L HAWKINS & | DOLORIS E HAWKINS JT TEN | 193 PARKWOOD AVENUE | | | COLUMBUS | OH | 43203 | 1767 |
| DONALD L HAYES | CGM IRA CUSTODIAN | 12021 HOOVER RD | | | CARMEL | IN | 46032 | 7905 |
| DONALD L HAYWARD | 2799 ANGELUS CIR | | | | WATERFORD | MI | 48329 | 2503 |
| DONALD L HEIGHTON | 812 SHASTA LN | | | | KELLER | TX | 76248 | 2844 |
| DONALD L HELTON | 785 SAN SIDE DR | | | | YORK | SC | 29745 | 6404 |
| DONALD L HENRY | 11425 FOWLER DR | | | | REMUS | MI | 49340 | 9429 |
| DONALD L HILL | 3804 BRENTWOOD DR | | | | SOUTH BEND | IN | 46628 | 1316 |
| DONALD L HINDMAN & | PATRICIA L HINDMAN JT TEN | 6976 CRANBERRY LAKE ROAD | | | CLARKSTON | MI | 48348 | 4416 |
| DONALD L HOLMES | 1008 PALMER RD APT 6 | | | | FT WASHINGTON | MD | 20744 | 4625 |
| DONALD L HONAKER | CHARLES SCHWAB & CO INC CUST | 3907 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46205 | |
| DONALD L HOPPER | 20 GRANT DR | | | | NORTH HALEDON | NJ | 07508 | 3001 |
| DONALD L HOPPER & | BELLA M HOPPER JT TEN | 20 GRANT DR | | | NORTH HALEDON | NJ | 07508 | 3001 |
| DONALD L HORNING | 13 CRIM RD | | | | PARISH | NY | 13131 | 3174 |
| DONALD L HORST | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 67 | | EAGLE | CO | 81631 | |
| DONALD L HORST | SIMPLE IRA DTD 03/02/98 | PO BOX 67 | | | EAGLE | CO | 81631 | |
| DONALD L HORTON | 565 N MARLBOROUGH CIR | | | | SHREVEPORT | LA | 71106 | 6132 |
| DONALD L HOUGHTON | 1543 RED MAPLE DRIVE | | | | LAPEER | MI | 48446 | 8708 |
| DONALD L HOUSE | 3891 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725 | 9790 |
| DONALD L HOUSTON & | BARBARA R HOUSTON JT TEN | 203 RAINEY LN | | | RICHMOND | MO | 64085 | 2315 |
| DONALD L HUBER & | KATHLEEN M HUBER JT TEN | 12287 MARGARET DR | | | FENTON | MI | 48430 | |
| DONALD L HUDDLESTON | CHARLES SCHWAB & CO INC CUST | 1109 PINEHURST DR | | | HARTSVILLE | SC | 29550 | |
| DONALD L HUFF | 27645 PLEASANT ROAD | | | | MENDON | MI | 49072 | 9722 |
| DONALD L HUFF | 7129 LAKERIDGE VIEW CT APT 104 | | | | FORT MYERS | FL | 33907 | 8621 |
| DONALD L HUGGINS & | LEONA M HUGGINS JT TEN | 18880 ANKENYTOWN RD | | | FREDERICKTOWN | OH | 43019 | 9063 |
| DONALD L HUME | 11782 W 500 S | | | | NEW ROSS | IN | 47968 | 8500 |
| DONALD L HUME & | DONELDA M HUME JT TEN | 1172 WEST 500 SOUTH | | | NEW ROSS | IN | 47968 | 9726 |
| DONALD L HUNT | 1414 MONTERAY | | | | FLINT | MI | 48503 | 3568 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD L HUNT & | GOLDIE HUNT JT TEN | 1414 MONTERAY | | | | FLINT | MI | 48503 | 3568 |
| DONALD L HUTCHISON | 10431 RENE DRIVE | | | | | CLIO | MI | 48420 | 1925 |
| DONALD L HYNSON | 18 CHIMING ROAD | | | | | NEW CASTLE | DE | 19720 | 2913 |
| DONALD L IRVING | 2720 MAUMEE AVE | | | | | FORT WAYNE | IN | 46803 | 1427 |
| DONALD L ISAAC | 1000 CHAUCER GATE CT | | | | | LAWRENCEVILLE | GA | 30043 | 2546 |
| DONALD L JACKSON | PO BOX 6 | | | | | ROBSTOWN | TX | 78380 | 0006 |
| DONALD L JACOBS | 5420 NAUGHTON DR | | | | | DAYTON | OH | 45424 | 6002 |
| DONALD L JANIGIAN OR DANA R | BRUSCO-JANIGIAN/CO-TTEES | JANIGIAN FAMILY LIVING TRUST | DTD 03/28/97 | 13811 NE RIVER BEND ROAD | BATTLE GROUND | WA | 98604 | 6647 |
| DONALD L JAY | 2120 COLEMAN PL | | | | | HENDERSON | NC | 27536 | 3840 |
| DONALD L JEFFERIS | 3490 BALLYBRIDGE CIR APT 103 | | | | | BONITA SPRINGS | FL | 34134 | 0920 |
| DONALD L JESSEN & | SALLY G JESSEN JT TEN | 410 S 8TH ST | | | | GIRARD | IL | 62640 | 1437 |
| DONALD L JOHNSON | 1699 MAPLE LN | | | | | DAYTON | OH | 45432 | 2415 |
| DONALD L JOHNSON | 1809 DAVIDSON RT 1 | | | | | INDEPENDENCE | MO | 64058 | 1545 |
| DONALD L JOHNSON | 632 DEAN ST | | | | | EDGERTON | WI | 53534 | 1600 |
| DONALD L JONES | CGM IRA ROLLOVER CUSTODIAN | 26654 OAKLAND ST | | | | INKSTER | MI | 48141 | 1802 |
| DONALD L KARAISZ & | CAROLE A KARAISZ TEN ENT | 117 SUNSET DR | | | | BEAVER FALLS | PA | 15010 | 6844 |
| DONALD L KEELY | 4369 DIXON DRIVE | | | | | SWARTZ CREEK | MI | 48473 | 8222 |
| DONALD L KEITH | P 0 BOX 182 | | | | | CHIPPEWA LAKE | MI | 49320 | 0182 |
| DONALD L KELLEY & | C JOAN KELLY JT TEN | 13476 W 126TH TER | | | | OVERLAND PARK | KS | 66213 | 5049 |
| DONALD L KELLUM | 331 BLUE VIOLET WAY | | | | | ALTAMONTE SPG | FL | 32701 | 6713 |
| DONALD L KELLY | 14790-204 EAGLE RIDGE DR | | | | | FT MYERS | FL | 33912 | 1727 |
| DONALD L KEMP | 1700 PEET RD | | | | | NEW LOTHROP | MI | 48460 | 9613 |
| DONALD L KENNEDY | 2805 CENTER RD E | | | | | KOKOMO | IN | 46902 | 9794 |
| DONALD L KIDD | 5310 FLAMINGO CT | | | | | DAYTON | OH | 45431 | 2833 |
| DONALD L KIMBLE | 27515 NE 140TH PL | | | | | DUVALL | WA | 98019 | 6308 |
| DONALD L KING | 13424 HEATHERTON RD | | | | | JOHANNESBURG | MI | 49751 | 9739 |
| DONALD L KING | 1475 W 300 N | | | | | ANDERSON | IN | 46011 | 9265 |
| DONALD L KING | 1825 CALHOUN ST | | | | | NEW ORLEANS | LA | 70118 | 6201 |
| DONALD L KING | 2705A COOLIDGE HWY | | | | | BERKLEY | MI | 48072 | 1556 |
| DONALD L KING & | CYVETTE N.K. KING | 5091 PERSIMMON LN | | | | CASTLE ROCK | CO | 80109 | |
| DONALD L KJELLEREN | 425 JUNIPER RDG | | | | | SHELBURNE | VT | 05482 | 6754 |
| DONALD L KLASS TTEE #1 | UTD 10/05/83 | FBO DONALD L KLASS | PO BOX 41006 | | | CENTERVILLE | OH | 45441 | |
| DONALD L KLIPPEL TRUST | DONALD C KLIPPEL TTEE | U/A DTD 04/27/2006 | 633 E STATE ROUTE 62 | | | BOONVILLE | IN | 47601 | 9608 |
| DONALD L KLOOSTER & | BARBARA J KLOOSTER JT TEN | 14765 CROFTON DR | | | | SNELBY TWP | MI | 48315 | 4421 |
| DONALD L KNOBLAUCH | 2707 WITT HWY | | | | | DEERFIELD | MI | 49238 | 9760 |
| DONALD L KOHLER | CUST KAREN M KOHLER UGMA OH | 18287 COOK AVE | | | | STRONGSVILLE | OH | 44136 | 5218 |
| DONALD L KOHLER | CUST KATHY L KOHLER UGMA OH | 11965 GREYFRIARS CIR | | | | N ROYALTON | OH | 44133 | 6126 |
| DONALD L KOONCE | 310 CENTRAL AVE | | | | | COLLINSVILLE | IL | 62234 | 3560 |
| DONALD L KOWELL & | MRS KAREN R KOWELL JT TEN | 179 OCEAN HOLLOW LN | | | | ST AUGUSTINE | FL | 32084 | 1756 |
| DONALD L KRAMER | 1779 WATERFORD WAY | | | | | MORGANTON | NC | 28655 | |
| DONALD L KRUMM & | EMILY I KRUMM JT TEN | 502 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827 | 2000 |
| DONALD L KRUMM AND | EMILY I KRUMM JTWROS | 502 HASTAY BLVD. | | | | EATON RAPIDS | MI | 48827 | 2000 |
| DONALD L KUHNSMAN & | CATHARINE M KUHNSMAN TR | UA 04/12/07 | KUHNSMAN FAM TRUST | 11027 ARDWICK DR | ROCKVILLE | MD | 20852 | |
| DONALD L KUIPER | 9015 WEST END DR | | | | | PORTAGE | MI | 49002 | 6992 |
| DONALD L KUKLA | 4259 ZANDER DR | | | | | BAY CITY | MI | 48706 | 2247 |
| DONALD L LACROIX | 105 LEATH LANE | PO BOX 141 | | | | BETHPAGE | TN | 37022 | 0141 |
| DONALD L LAMAR IRA | FCC AS CUSTODIAN | 3410 SOCRATES DR. | | | | RENO | NV | 89512 | 4542 |
| DONALD L LANDSMAN | 514 AVENIDA DEL RECREO | | | | | OJAI | CA | 93023 | 9616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD L LANE | 8935 N LAMHATTY LANE | | | | DAPHNE | AL | 36526 6215 |
| DONALD L LARSON | 835 WILLSON ST | | | | BARABOO | WI | 53913 1054 |
| DONALD L LAYTON | 1101 FOREST AVE | | | | PERRYVILLE | MO | 63775 9358 |
| DONALD L LEGG | 3451 WICKLOW RD | | | | COLUMBUS | OH | 43204 1142 |
| DONALD L LEMONS | 5129 HAUGHEY S W | | | | WYOMING | MI | 49548 5665 |
| DONALD L LEWIS & | LORIE J LEWIS | 12704 COMBLAIN RD. | | | KNOXVILLE | TN | 37934 |
| DONALD L LIEBETREU | 7566 LINDSEY RD | | | | CASCO | MI | 48064 2701 |
| DONALD L LINGAR & | PAMELA J LINGAR JTWROS | 1733 SANDY CREEK | | | MONROE | MI | 48162 9159 |
| DONALD L LLOYD SEP IRA | FCC AS CUSTODIAN | 2 W MICHIGAN AVE | STE 210 | | BATTLE CREEK | MI | 49017 3621 |
| DONALD L LONGMIRE | 100 VALLEY RIDGE ROAD | | | | FRANKLIN | TN | 37064 5260 |
| DONALD L LOOMIS | 2973 NORTH STATE RD | | | | ITHACA | MI | 48847 9770 |
| DONALD L LOUGHERY JR & | ANNA-MAY LOUGHERY | TR ANNA-MAY LOUGHERY LIVING TRUST | UA 11/12/96 | 24076 CALENDULA | MISSION VIEJO | CA | 92692 2106 |
| DONALD L LULL | 239 WILLOW GREEN DRIVE | | | | AMHERST | NY | 14228 3470 |
| DONALD L MADER | 3504 NW PIN OAK DR | | | | JENSEN BEACH | FL | 34957 3413 |
| DONALD L MADER & | ELAINE M MADER JT TEN | 3504 NW PIN OAK DR | | | JENSON BEACH | FL | 34957 3413 |
| DONALD L MAES | PO BOX 68201 | | | | PORTLAND | OR | 97268 0201 |
| DONALD L MAES & | DIANE J MAES JT TEN | PO BOX 68201 | | | PORTLAND | OR | 97268 0201 |
| DONALD L MAIYER | 1305 MAXWALTON DRIVE | | | | MANSFIELD | OH | 44903 8862 |
| DONALD L MANN | 203 E ANN DR | | | | LONGVIEW | TX | 75601 4204 |
| DONALD L MANTUANO JR | 18 SURREY DRIVE | | | | HAMILTON SQUARE | NJ | 08690 2326 |
| DONALD L MARS & | CATHLEEN MARS JT TEN | 763 CRESCENT | | | JACKSON | MI | 49203 3963 |
| DONALD L MARSONEK | CHARLES SCHWAB & CO INC CUST | 111 ASPEN LN | | | SEVEN FIELDS | PA | 16046 |
| DONALD L MARTIN | 3293 S WRIGHT | | | | FOWLER | MI | 48835 9110 |
| DONALD L MARTIN & | PATRICIA S MARTIN | MARTIN LIVING TRUST | 12132 WOODLAWN AVE | | SANTA ANA | CA | 92705 |
| DONALD L MARTIN JR | 209 W JONQUIL | | | | MCALLEN | TX | 78501 1874 |
| DONALD L MARTIN JR | CUST LEE ANNE MELANNIE MARTIN UGMA | MI | 1610 SYKES CREEK DRIVE | | MERRITT ISLAND | FL | 32953 3025 |
| DONALD L MAUDLIN | 6053 WEST PROWSVILLE RIDGE ROAD | | | | CAMPBELLSBURG | IN | 47108 6314 |
| DONALD L MAY & | MARTHA L MAY JT TEN | 4170 BONWAY DR | | | PENSACOLA | FL | 32504 7702 |
| DONALD L MC INTOSH | 225 EAST NOYES BLVD | | | | SHERRILL | NY | 13461 1248 |
| DONALD L MCALLISTER | 618 PHILLIPS DRIVE | | | | ANDERSON | IN | 46012 3834 |
| DONALD L MCCORMICK | 549 CONARD DR | | | | XENIA | OH | 45385 2652 |
| DONALD L MCCORVEY III | 4325 GROVE PARK RD | | | | LEAGUE CITY | TX | 77573 6213 |
| DONALD L MCDERMOTT | C/O LAURA D KRIEGER | 560 SWANSON RD | | | SAGINAW | MI | 48609 6943 |
| DONALD L MCGHEE | 109 MARY ST | | | | W JEFFERSON | OH | 43162 1164 |
| DONALD L MCKEE | TR DONALD L MCKEE TRUST | UA 08/29/00 | 1619 18TH AVE | | STERLING | IL | 61081 2745 |
| DONALD L MCNUTT | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068 9546 |
| DONALD L MEADE | 7739 S MILL ROAD | | | | SPICELAND | IN | 47385 9751 |
| DONALD L MERRITT | 2180 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031 4334 |
| DONALD L MESSINA | 16905 E 3RD TER S | | | | INDEPENDENCE | MO | 64056 |
| DONALD L MEYER | ADA M MEYER JT TEN | 934 BROOKSHIRE DR | | | EVANSVILLE | IN | 47715 4566 |
| DONALD L MEYER TRUSTEE | U/A DTD 09-23-2005 | DONALD L MEYER REV TRUST | 1413 HAMPSHIRE PL | | NASHVILLE | TN | 37221 |
| DONALD L MICHAUD AND | LOIS M MICHAUD JTWROS | 560 MAHONEY RD | | | BRASHER FALLS | NY | 13613 4260 |
| DONALD L MILES & | MARGARET M MILES JT TEN | 4492 N RIVER RD | | | EVART | MI | 49631 8115 |
| DONALD L MILLAGE | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464 6018 |
| DONALD L MILLER | 15696 MICHAEL | | | | TAYLOR | MI | 48180 5018 |
| DONALD L MILLER | 609 SUNRISE DRIVE | | | | BELTON | MO | 64012 4410 |
| DONALD L MILLER | C/O JOAN B MILLER | 212 MARYLAND AVENUE | | | WILMINGTON | DE | 19804 3041 |
| DONALD L MILLER & | JOAN B MILLER JT TEN | C/O JOAN B MILLER | 212 MARYLAND AVENUE | | WILMINGTON | DE | 19804 3041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD L MILLER AND | MARY ANN MILLER JTWROS | 324 ROOSEVELT AVENUE | | | FRANKLIN SQUARE | NY | 11010 | 2707 |
| DONALD L MILLINGTON | TR DONALD L MILLINGTON TRUST | UA 04/16/98 | 37300 TIMBERVIEW LANE | | FARMINGTON HILLS | MI | 48331 | 3077 |
| DONALD L MILLINGTON | TR DONALD L MILLINGTON TRUST | UA 04/16/98 | 37300 TIMBERVIEW LANE | | FARMINGTON HILLS | MI | 48331 | 3077 |
| DONALD L MILLS & | MARGARET H MILLS JT TEN | 120 NOYA LN | | | LOUDON | TN | 37774 | 6911 |
| DONALD L MITCHELL | JUANITA M MITCHELL JT TEN | 533 ANDREWS HUNTER RD | | | ASHEBORO | NC | 27203 | 8204 |
| DONALD L MITCHELL | PO BOX 38623 | | | | COLORADO SPRINGS | CO | 80937 | 8623 |
| DONALD L MITCHELL | TOD ACCOUNT | STIFEL INVESTOR ADVISORY PRGRM | 1235 RAMBLING HILLS DR | | CINCINNATI | OH | 45230 | 2357 |
| DONALD L MONROE & | BARBARA JANE MONROE JTWROS | 5483 BONNIE SE | | | KENTWOOD | MI | 49508 | 6079 |
| DONALD L MOORE | 44 DRYDEN RD | | | | NEW CASTLE | DE | 19720 | 2315 |
| DONALD L MORGAN & | SALLY A MORGAN JT TEN TOD | DOLLY H GOTT | SUBJECT TO STA TOD RULES | 4743 PINE STREET | COLUMBIAVILLE | MI | 48421 | 9301 |
| DONALD L MORI TTEE | FBO D.L.M. REV. LIVING TRUST | U/A/D 07/19/94 | 8526 N SENDERO TRES M | | PARADISE VALLEY | AZ | 85253 | 8116 |
| DONALD L MORRIS | 12514 PRINCETON | | | | CHICAGO | IL | 60628 | 7225 |
| DONALD L MORRISON & | PHYLLIS J MORRISON JT TEN | 4130 NORTHWEST BLVD | APT 130 | | DAVENPORT | IA | 52806 | 4250 |
| DONALD L MOTT | PO BOX 13209 | | | | FLINT | MI | 48501 | 3209 |
| DONALD L MULL | 210 LOCUST ST #25H | | | | PHILADELPHIA | PA | 19106 | 3926 |
| DONALD L MURPHY | 171 PARKER RD | | | | SARVER | PA | 16055 | 9554 |
| DONALD L MURPHY JR | 5024 FIRST COAST HWY | | | | FERNANDINA BEACH | FL | 32034 | |
| DONALD L MYRDA & | PATRICIA C MYRDA JT WROS | 2084 LAKE SUMMERSET RD | | | DAVIS | IL | 61019 | 9401 |
| DONALD L NATE | 7213 GRIMMS RD | | | | REEDSVILLE | WI | 54230 | 9777 |
| DONALD L NEWSOM | 29 PENN ST | | | | PENNS GROVE | NJ | 08069 | 1326 |
| DONALD L NICHOLAS | PO BOX 2575 | | | | ANDERSON | IN | 46018 | 2575 |
| DONALD L NICHOLS | 9225 ABBY LANE | | | | YPSILANEI | MI | 48198 | 9413 |
| DONALD L NOBLE | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042 | 9251 |
| DONALD L NONNEMAN | 820 S WALNUT ST | | | | SPRINGFIELD | IL | 62704 | 2631 |
| DONALD L NOWLIN | 129 WEST JEFFERSON ST | PO BOX 345 | | | DIMONDALE | MI | 48821 | 0345 |
| DONALD L OAKLEY | BOX 234 | | | | WOOLRICH | PA | 17779 | 0234 |
| DONALD L OLIVER | 8-32 MITCHELL PLACE | | | | FAIR LAWN | NJ | 07410 | 3214 |
| DONALD L ONESTI | 2026 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511 | 1228 |
| DONALD L PALL & | DONALD L PALL JR & | MICHAEL P PALL & | SUSAN M PALL JT TEN | 14919 HANNAN RD | ROMULUS | MI | 48174 | 4735 |
| DONALD L PARTRIDGE & | JUDITH M PARTRIDGE JT TEN | 3125 CHERRY LANE | | | EDEN | NY | 14057 | 1245 |
| DONALD L PEARSON | PO BOX 886 | | | | CLOVERDALE | IN | 46120 | 0886 |
| DONALD L PEET | 20194 239TH AVE | | | | NEVIS | MN | 56467 | 4209 |
| DONALD L PERRY & | GERALDINE PERRY | 5109 E EDGEWOOD AVE | | | MESA | AZ | 85206 | |
| DONALD L PETERSON | EDITH J PETERSON | 520 W CLEVELAND AVE | | | SAPULPA | OK | 74066 | 5010 |
| DONALD L PETTS | 14284 EDDY LAKE ROAD | | | | FENTON | MI | 48430 | 1530 |
| DONALD L PFROMER | CGM IRA CUSTODIAN | 4935 ARBOR RD | | | WALWORTH | NY | 14568 | 9708 |
| DONALD L PFUNDT | 1258 N MORRISH RD | | | | FLINT | MI | 48532 | 2043 |
| DONALD L PILON | 5865 WEST KOCHVILLE RD | | | | SAGINAW | MI | 48604 | 9459 |
| DONALD L PINE | 6757 ST RD 28 W | | | | ELWOOD | IN | 46036 | 8938 |
| DONALD L POWELL | 8224 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827 | 9306 |
| DONALD L PRIEUR | 5700 GENESEE RD | | | | LAPEER | MI | 48446 | 2750 |
| DONALD L QUACKENBUSH | 747 PERRY CREEK RD NORTH | | | | MIO | MI | 48647 | 9714 |
| DONALD L QUACKENBUSH | TR DONALD L QUACKENBUSH LIVING | TRUST | UA 2/01/05 | 5833 MARLOW DRIVE | EAST SYRACUSE | NY | 13057 | 3021 |
| DONALD L QUACKENBUSH & | CARLOTTA J QUACKENBUSH JT TEN | 747 PERRY CREEK ROAD N | | | MIO | MI | 48647 | 9714 |
| DONALD L RAINER | 3019 GEORGE ST | | | | ANDERSON | IN | 46016 | 5448 |
| DONALD L RAMEY | 2121 HARRISON AVE | APT S1 | | | PANAMA CITY | FL | 32405 | 4570 |
| DONALD L RAMSEY & | DIANE LYNN RAMSEY JTWROS | 7516 MAJESTIC WOOD DRIVE | | | LINDEN | MI | 48451 | |
| DONALD L RATCLIFF | 27 MORGAN BRANCH RD | | | | LEICESTER | NC | 28748 | 7573 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD L REED & | MARY E REED JT TEN | 5404 MIDDLETON DRIVE | | | | GREENDALE | WI | 53129 | 1361 |
| DONALD L REENE & | BONNIE E REENE JT TEN | 2678 JACOB RD | | | | CARO | MI | 48723 | 9327 |
| DONALD L REESE | 251 HOOPER RD | | | | | COMMERCE | GA | 30530 | 7135 |
| DONALD L REID TRUSTEE OF THE | REID TRUST DTD 11/28/90 (A) | 643 BROOKLINE PLACE | | | | FULLERTON | CA | 92835 | 2772 |
| DONALD L RENETZKY & | LANA L RENETZKY JT TEN | 5800 BAHAFYRE CT | | | | SAINT LOUIS | MO | 63128 | 3365 |
| DONALD L RICHARDS | 112 MOCKINGBIRD COURT | | | | | LEXINGTON | SC | 29073 | 8740 |
| DONALD L RICHARDS & | SCOTT RICHARDS JT TEN | 18 COREY COLONIAL | | | | AGAWAM | MA | 01001 | 2740 |
| DONALD L RICHARDSON & | EVA M RICHARDSON | TR DONALD & EVA RICHARDSON FAMILY | TRUST UA 11/2/00 | 147 FRONT STREET | | CLARKSVILLE | MI | 48815 | 9770 |
| DONALD L RICHELMAN & | ELAINE L RICHELMAN | JT WROS | 2760 CALVARY CEMETERY ROAD | | | CAMPBELL HILL | IL | 62916 | 2213 |
| DONALD L RICKERT | 2504 S CANAL EXT | | | | | NEWTON FALLS | OH | 44444 | 9461 |
| DONALD L RIEMENSCHNITTER & | JACQUELINE S RIEMENSCHNITTER | TR RIEMENSCHNITTER FAM TRUST | UA 03/20/95 | 3641 HEMLOCK WAY | | RENO | NV | 89509 | 7449 |
| DONALD L RILEY | 1191 JACKSON DR | | | | | OWOSSO | MI | 48867 | 1991 |
| DONALD L RINEHART | 8005 VOLK DR | | | | | DAYTON | OH | 45415 | 2243 |
| DONALD L ROBERTS | 5755 CLEAR CREEK DR | | | | | DENVER | CO | 80212 | 2835 |
| DONALD L ROBERTS | CHARLES SCHWAB & CO INC CUST | 9417 SW 75TH WAY | | | | GAINESVILLE | FL | 32608 | |
| DONALD L ROBERTSON & | NORMA L ROBERTSON JT WROS | 9740 E BUSH HILL PL | | | | TUCSON | AZ | 85749 | 9590 |
| DONALD L ROBINSON | 5205 EAST MT MORRIS ROAD | | | | | MT MORRIS | MI | 48458 | 9730 |
| DONALD L ROESELER & | JOYCE M ROESELER | JT TEN | 6571 WICK RD | | | LOCKPORT | NY | 14094 | 9422 |
| DONALD L ROGERS | 119MEADOW LANE | | | | | SANDUSKY | OH | 44870 | 5762 |
| DONALD L ROGERS | 13518 E 54 TERRACE | | | | | KANSAS CITY | MO | 64133 | 7726 |
| DONALD L ROGOFF | ROGOFF TRUST | 9727 CORBIN AVE | | | | NORTHRIDGE | CA | 91324 | |
| DONALD L ROHR | 10113 SUMAC RUN | | | | | LITTLETON | CO | 80125 | 9018 |
| DONALD L ROSE  AND | EILEENE R ROSE | JT TEN | 227 CONOVER PASS RD | | | ACME | PA | 15610 | |
| DONALD L ROSECRANS | 29025 RT 58 N | | | | | SULLIVAN | OH | 44880 | 9603 |
| DONALD L ROUDEBUSH | 2108 GRICE LANE | | | | | KETTERING | OH | 45429 | 4154 |
| DONALD L RUTLEDGE | 155 WEST EAGLE STREET | | | | | PAINESVILLE | OH | 44077 | 1225 |
| DONALD L SARTELL & | JUDITH E SARTELL | 2532 SKYLINE DR | | | | JANESVILLE | WI | 53545 | |
| DONALD L SCANLON & | DONNA J SCANLON JT TEN | 6006 XERXES AVE N | | | | BROOKLYN CENTER | MN | 55430 | 2314 |
| DONALD L SCHNEIDER | 2691 HAMMAN DRIVE | | | | | AUSTINTOWN | OH | 44511 | 1825 |
| DONALD L SCHWEITZER | MARLA R SCHWEITZER JT TEN | 193 BASKET RD | | | | OLEY | PA | 19547 | 9238 |
| DONALD L SCOTT | 12881 OSBORNE | | | | | ARLETA | CA | 91331 | 3335 |
| DONALD L SCOTT | 3830 RIDGE RD | | | | | WILLIAMSBURG | OH | 45176 | 9749 |
| DONALD L SEADALE & | RUTH SEADALE JT TEN | 10549 E ARROWVALE DR | | | | SUNLAKES | AZ | 85248 | 7741 |
| DONALD L SEILER & | MRS MARGARET W SEILER JT TEN | 107 WOODLAND DRIVE | | | | MECHANICSBURG | PA | 17055 | 3373 |
| DONALD L SHANN | 4485 ALDER DRIVE | | | | | FLINT | MI | 48506 | 1459 |
| DONALD L SHANNON | 29248 MAGNOLIA DR | | | | | FLATROCK | MI | 48134 | 1338 |
| DONALD L SHARPE & | NELL H SHARPE | TR SHARPE LIVING TRUST | UA 01/26/95 | 665 HUNT CLIFF DR | | CLEVELAND | TN | 37311 | 1644 |
| DONALD L SHAWVER | 22 FAIRWAY CIRCLE | | | | | NEW SMYRNA BEACH | FL | 32168 | 6304 |
| DONALD L SHEICK | 296 ST IGNACE RD | | | | | ST IGNACE | MI | 49781 | 9730 |
| DONALD L SHELTON | 511 E 4TH ST | | | | | STAUNTON | IL | 62088 | 2113 |
| DONALD L SHERWOOD | 41 SHERWOOD LN | | | | | TUNKHANNOCK | PA | 18657 | 7004 |
| DONALD L SIDWELL | 1211 FAVORITE ST | | | | | ANDERSON | IN | 46013 | 1314 |
| DONALD L SIMPSON | 121 CEDAR DUNES DRIVE | | | | | NEW SMYRNA BEACH | FL | 32169 | 3860 |
| DONALD L SIROTTI & | SHARON A SIROTTI JT TEN | 28074 ASHLAND AVE | | | | HARRISON TWP | MI | 48045 | 2238 |
| DONALD L SLAUGHTER | 921 N 7TH ST | | | | | ELSBERRY | MO | 63343 | 1017 |
| DONALD L SLOT & | SHERLANE R SLOT JTTEN | 3540 MISTYWOOD SE | | | | CALEDONIA | MI | 49316 | 9115 |
| DONALD L SMITH | 7005 S WAHTENAW 2ND FL | | | | | CHICAGO | IL | 60629 | |
| DONALD L SMITH | CHARLES SCHWAB & CO INC CUST | 726 MCGREGOR RD | | | | DELAND | FL | 32720 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD L SMITH & | EVELYN Y SMITH JT TEN | 592 FIVE POINTS | HONEOYE FALLS ROAD | | HONEOYE FALLS | NY | 14472 9034 |
| DONALD L SMITH & | LOUISE A SMITH JT TEN | 9114 SPOKANE WAY | | | LOUISVILLE | KY | 40241 2426 |
| DONALD L SNAVELY | 81 E HONEY CREEK RD | | | | BELLVILLE | OH | 44813 9041 |
| DONALD L SNOW | TOD DTD 05/20/2009 | PO BOX 9021 | | | BAKERSFIELD | CA | 93389 9021 |
| DONALD L SOBAS | 210 MERRIMAN ROAD | | | | GARDEN CITY | MI | 48135 1300 |
| DONALD L SOMMERFIELD & | JUNE B SOMMERFIELD | TR UA 02/22/93 DONALD L SOMMERFIELD & | JUNE B SOMMERFIELD REV TR | 106 NE 21ST AVE | CAPE CORAL | FL | 33909 2888 |
| DONALD L SPENCER | 765 WAUKEE LANE | | | | SAGINAW | MI | 48604 1133 |
| DONALD L SPHARLER IRA | FCC AS CUSTODIAN | 3910 HOLLY STREET | | | PINE BLUFF | AR | 71603 6260 |
| DONALD L SPICHER | 2827 NILES VIENNA RD | | | | NILES | OH | 44446 4406 |
| DONALD L SPOELMA TRUST | 1023 IRONWOOD CIR NW | | | | GRAND RAPIDS | MI | 49534 7912 |
| DONALD L SPRAGUE TR | UA 09/12/07 | DONALD L SPRAGUE TRUST | 1073 WEST HURD RD | | CLIO | MI | 48420 |
| DONALD L STAHLFELD | CGM IRA ROLLOVER CUSTODIAN | 9735 W. COUNTRY CLUB | | | SUN CITY | AZ | 85373 1729 |
| DONALD L STAHLFELD | CGM ROTH CONVERSION IRA CUST | 9735 W COUNTRY CLUB | | | SUN CITY | AZ | 85373 1729 |
| DONALD L STANLEY | 1511 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227 3752 |
| DONALD L STANLEY | 3223 W N 00 S | | | | MARION | IN | 46953 9440 |
| DONALD L STECH | 2382 OAKFIELD CT | | | | AURORA | IL | 60504 4783 |
| DONALD L STEEDMAN | 1 RIVERSIDE PL UNIT 305 | | | | COVINGTON | KY | 41011 |
| DONALD L STEWARD | 146 JAMES AMMONS RD | | | | ERWIN | TN | 37650 3127 |
| DONALD L STOCKWELL & | FREDERICK A STOCKWELL JT TEN | 39500 WARREN RD LOT# 190 | | | CANTON | MI | 48187 4377 |
| DONALD L STONE | CHARLES SCHWAB & CO INC CUST | 907 CAPTAIN ONEAL DR | | | DAPHNE | AL | 36526 |
| DONALD L STRANGE (IRA) | FCC AS CUSTODIAN | 18305 83 AVE NE | | | KENMORE | WA | 98028 2821 |
| DONALD L STRAWSER | 6524 W 13TH STREET | | | | INDIANAPOLIS | IN | 46214 3443 |
| DONALD L STREAM & | JOANN QUIGLEY STREAM TEN COM | 1475 DIETRICH OAKS | | | MANCHESTER | MO | 63021 8011 |
| DONALD L STREET JR & | MELEITA L STREET JTWROS | PO BOX 165 | | | FRANCESVILLE | IN | 47946 0165 |
| DONALD L STRUBLE & | GLADYS M STRUBLE JT TEN | G4203 CARAMNWOOD DR | | | FLINT | MI | 48507 |
| DONALD L SUMMERS & | MRS KATHLEEN R SUMMERS JT TEN | 3713 MOON NE | | | ALBUQUERQUE | NM | 87111 3236 |
| DONALD L SWANCUTT & | SHIRLEY D SWANCUTT JT TEN | 22922 LAW | | | DEARBORN | MI | 48124 1011 |
| DONALD L SWINFORD | 4419 SLOANGATE DR | | | | SPRING | TX | 77373 9300 |
| DONALD L TATE | 2721 GATSBY COURT | | | | LANSING | MI | 48906 3673 |
| DONALD L TATE | 405 WASHINGTON ST W | | | | CHARLESTON | WV | 25302 2130 |
| DONALD L TETER & | GERTRUDE M TETER JT TEN | 5013 GLENHAVEN | | | BAYTOWN | TX | 77521 2913 |
| DONALD L THOMPSON | BOX 175 | 137 E FIRST ST | | | VERMONTVILLE | MI | 49096 0175 |
| DONALD L THOMPSON IRA | FCC AS CUSTODIAN | U/A DTD 4/12/85 | 426 FAIRWAY DR | | HARRISONBURG | VA | 22802 8705 |
| DONALD L THOMPSON SR | 2021 MARIAN DRIVE | | | | MOBILE | AL | 36695 |
| DONALD L TOADVINE & | LINDA M TOADVINE | TR DONALD L TOADVINE & LINDA M | TOADVINE REV TRUST UA 09/02/03 | 32661 MEADOW BRANCH DR | LAUREL | DE | 19956 4337 |
| DONALD L TOADVINE & | LINDA M TOADVINE | TR DONALD L TOADVINE & LINDA M TOADVINE | REVOCABLE TRUST UA 09/02/03 | 32661 MEADOW BRANCH DR | LAUREL | DE | 19956 4337 |
| DONALD L TOBUL & | ELSIE TOBUL JT TEN | 1376 DAVISTA AVE | | | MADISON | OH | 44057 1361 |
| DONALD L TOCCO (IRA) | FCC AS CUSTODIAN | C/O D L TOCCO & ASSOCIATES | 755 WEST BIG BEAVER, STE 2105 | | TROY | MI | 48084 |
| DONALD L TOTH | 39603 BAROQUE | | | | MOUNT CLEMENS | MI | 48038 2613 |
| DONALD L TOTH & | HUGUETTE TOTH JT TEN | 39603 BAROQUE | | | MT CLEMENS | MI | 48038 2613 |
| DONALD L TOWNS | 6900 W 96TH | | | | ZIONSVILLE | IN | 46077 8412 |
| DONALD L TRAMMEL | 3985 WILLIAMS 2 | | | | COLUMBIAVILLE | MI | 48421 9338 |
| DONALD L TREADWAY | 1201 PERRYSVILLE AVE | | | | GEORGETOWN | IL | 61846 1354 |
| DONALD L TREAT | 4440 DIEBOLD RANCH RD | | | | WEST BRANCH | MI | 48661 9657 |
| DONALD L TUCHER | CHARLES SCHWAB & CO INC CUST | 2692 NE HIGHWAY 70 LOT 683 | | | ARCADIA | FL | 34266 |
| DONALD L TUCKER | 209 STAHL AVE | | | | CORTLAND | OH | 44410 1137 |
| DONALD L TUCKER PA | EMP MONEY PUR PEN PLAN | U/A 01/01/79 | 262 ROSEHILL DR N | | TALLAHASSEE | FL | 32312 9021 |
| DONALD L TURNER | TR DONALD L TURNER REVOCABLE | LIVING TRUST UA 03/08/99 | 360 PINE VALLEY ROAD | | HOLLAND | OH | 43508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD L TURNEY | 11119 SPRING POND COVE | | | | FORT WAYNE | IN | 46845 | 1858 |
| DONALD L UMNUS & | LYNETTE Y UMNUS TTEE | DONALD L & LYNETTE Y | UMNUS REV TR UAD 6/8/01 | 1022 LOGAN STREET | LAKE GENEVA | WI | 53147 | 1124 |
| DONALD L UPTEGRAFF | 23 SOUTH STRAITS HIGHWAY | | | | INDIAN RIVER | MI | 49749 | 9713 |
| DONALD L URMEY & | PATRICIA LAMOYNE URMEY | TTEE URMEY FAMILY LOVING | TRUST U/A DTD NOV 7 1990 | 890 GREENWAY CT. | DERBY | KS | 67037 | 2817 |
| DONALD L UTT | 1459 FREDRICK CT | | | | MANSFIELD | OH | 44906 | 2425 |
| DONALD L UTZ | 37 ANTOINETTE DRIVE | | | | DEPEW | NY | 14043 | 1103 |
| DONALD L VACCARI & | MARLYS D VACCARI JT TEN | 6401 ANBER PASS | | | PLAINFIELD | IN | 46168 | 9380 |
| DONALD L WACHSMUTH | 2701 AFFIRMED DRIVE | | | | JAMESVILLE | WI | 53546 | 4416 |
| DONALD L WAGLE JR | 10374 MELINDA ST | | | | CLIO | MI | 48420 | 9407 |
| DONALD L WAGNER | 6736 NO 475 | | | | E PITTSBORO | IN | 46167 | |
| DONALD L WAGNER & | SCOTTIE M WAGNER JT TEN | 6736 N 475E | | | PITTSBORO | IN | 46167 | |
| DONALD L WAGNITZ & | DUANE L WAGNITZ JT TEN | 17335 PEPPERMINT LN | | | HOLLY | MI | 48442 | 8384 |
| DONALD L WAGNITZ & | MARK STEVEN WAGNITZ JT TEN | 17335 PEPPERMINT LN | | | HOLLY | MI | 48442 | 8384 |
| DONALD L WALDRON | 562 CHIPOLA CT SE | | | | WARREN | OH | 44484 | 2401 |
| DONALD L WALKER | 577 S. SULPHUR SPRINGS RD | | | | NEW LEBANON | OH | 45345 | 9249 |
| DONALD L WALTS | CHARLES SCHWAB & CO INC CUST | 4198 EMERALD PINES DR | | | COMMERCE TWNSP | MI | 48390 | |
| DONALD L WALTS & | ANNE L WALTS | 4198 EMERALD PINES DR | | | COMMERCE TWNSP | MI | 48390 | |
| DONALD L WARREN | 9260 ALEXANDER RD | | | | BATAVIA | NY | 14020 | 9548 |
| DONALD L WASHINGTON | 147 SIEBERT RD | | | | PITTSBURGH | PA | 15237 | 3789 |
| DONALD L WASHINGTON | CUST DONALD L WASHINGTON II UGMA | PA | 147 SIEBERT ROAD | | PITTSBURGH | PA | 15237 | 3789 |
| DONALD L WASHINGTON | CUST DONELLE LOY WASHINGTON UGMA | PA | 147 SIEBERT ROAD | | PITTSBURGH | PA | 15237 | 3789 |
| DONALD L WASILEWSKI | 3571 DEMURA ST | | | | WARREN | OH | 44484 | 3721 |
| DONALD L WASYLYK | 1158 PARK AVE APT H | | | | ALAMEDA | CA | 94501 | |
| DONALD L WAYMIRE | 1603 EAST 400 NORTH | | | | ANDERSON | IN | 46012 | 9536 |
| DONALD L WEBB | 119 HAMILTON LANE | | | | MC CORMICK | SC | 29835 | 2460 |
| DONALD L WEEKS | 9015 16 MILE | | | | CEDAR SPRINGS | MI | 49319 | 9534 |
| DONALD L WEINBERG | 231 EAST AVE | | | | QUINCY | IL | 62301 | 4331 |
| DONALD L WELLS | 6199 WEST 250 SOUTH | | | | RUSSIAVILLE | IN | 46979 | 9414 |
| DONALD L WELLS | CGM IRA CUSTODIAN | 2806 NORMAN DR. | | | BOISE | ID | 83704 | 6140 |
| DONALD L WELLS AND | JUDY C WELLS JTWROS | 2806 NORMAN DR. | | | BOISE | ID | 83704 | 6140 |
| DONALD L WESTBY JR | 104 EAST DELAVAN DRIVE | | | | JANESVILLE | WI | 53546 | 2629 |
| DONALD L WETHERWAX & | JAMES D WETHERWAX & | SHARLENE K STETSON JT TEN | 8930 VICKROY TER | | OVIEDO | FL | 32765 | 5230 |
| DONALD L WEZELL | 3437 W HOME AVE | | | | FLINT | MI | 48504 | 1462 |
| DONALD L WHITE | 1545 CROSTON DR | | | | PLANO | TX | 75075 | 2726 |
| DONALD L WILFERT | 4103 DURHAMS XING | | | | CINCINNATI | OH | 45245 | |
| DONALD L WILLIS & | SARAH E WILLIS JT TEN | OXFORD PARK | 1169 BALTUSTROL RUN | | AVON | IN | 46123 | 7631 |
| DONALD L WILSON | 3237 BROMLEY ROAD | | | | ROANOKE | VA | 24018 | 3105 |
| DONALD L WILSON | CGM IRA CUSTODIAN | P O BOX 247 | | | CARDINGTON | OH | 43315 | 0247 |
| DONALD L WIRSING | 1041 E HURD RD | | | | CLIO | MI | 48420 | 7900 |
| DONALD L WITT | 4015 CLEVELAND AVE | | | | DAYTON | OH | 45410 | 3401 |
| DONALD L WOODS | 1655 N NASHVILLE AVE | | | | CHICAGO | IL | 60707 | 3902 |
| DONALD L WORTHUM | 3058 JOSLYN RD | | | | AUBURN HILLS | MI | 48326 | 1427 |
| DONALD L WRAY | 5124 N POINT PARK CT | | | | MONTORELLO | IN | 47960 | 7315 |
| DONALD L WRIGHT | 2314 CR 1370 | | | | ALVORD | TX | 76225 | 7531 |
| DONALD L WYATT | 1265 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | 1616 |
| DONALD L ZENTZ | 815 NORTH WASHINGTON ST | | | | KOKOMO | IN | 46901 | 3385 |
| DONALD L ZUELCH | 14216 BADE DR | | | | WARREN | MI | 48093 | 3793 |
| DONALD L. ABRAMS | TOD RISELLE B. ABRAMS | SUBJECT TO STA TOD RULES | 1307 PROVIDENCE RD | | TOWSON | MD | 21286 | 1563 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD L. GILBERT | 16306 PELICAN BEACH LN. | | | | HOUSTON | TX | 77044 1224 |
| DONALD L. KIESLING JR. | 3711 SUNNYSIDE AVE N | | | | SEATTLE | WA | 98103 9141 |
| DONALD L. MORTENSEN AND | TROY LEE MORTENSEN / JTWROS | 301 MAHONEY | | | RAWLINS | WY | 82301 4821 |
| DONALD L. PARTA TTEE | FBO DONALD L. PARTA REV. TRUST | U/A/D 05/03/01 | 2817 36TH AVE. WEST | | BRADENTON | FL | 34205 3531 |
| DONALD L. POPLIN IRA | FCC AS CUSTODIAN | 15520 E 440 RD | | | CLAREMORE | OK | 74017 0622 |
| DONALD L. RANEY AND | PATRICIA J. RANEY JTWROS | 4904 RIDGEVIEW DR | | | PARKER | TX | 75002 6530 |
| DONALD L. SARGENT & | JOYCE E. SARGENT | JT TEN | 4443 TWO MILE RD. | | BAY CITY | MI | 48706 2327 |
| DONALD L. SCHURE | 10S220 WHITEDEER DR. | | | | LEMONT | IL | 60439 |
| DONALD L. SMITH | 1601 AUTO MALL DRIVE | | | | TURLOCK | CA | 95380 9534 |
| DONALD L. SPOELMA | LINDA M. SPOELMA TTEE | U/A/D 03/31/99 | FBO DONALD L SPOELMA | 1023 IRONWOOD CIRCLE | GRAND RAPIDS | MI | 49534 7912 |
| DONALD L.SHERWOOD | 41 SHERWOOD LANE | | | | TUNKHANNOCK | PA | 18657 7004 |
| DONALD LAGASSE | 1 FLETCHER LANE | | | | WESTFORD | MA | 01886 |
| DONALD LANINGHAM | 1619 WEST MAPLE | | | | FAYETTEVILLE | AR | 72701 |
| DONALD LAPOINTE | 1099 E POPLAR ST | | | | PRATTVILLE | AL | 36066 7350 |
| DONALD LARGENT | 615 S. HARRISON AVE. | | | | BLANCHARD | OK | 73010 |
| DONALD LAROSA | 5025 SE WOODWARD | | | | PORTLAND | OR | 97206 2139 |
| DONALD LARSEN SEP IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 4141 HUMPHREY RD | | RICHFIELD | OH | 44286 9543 |
| DONALD LARSON | 118 FOXBOROUGH LANE | | | | LESUEUR | MN | 56058 |
| DONALD LATOUR & | CAROL MJ LATOUR JT TEN | 713 ENDICOTT STREET N | | | LACONIA | NH | 03246 |
| DONALD LAUREY | 1008 CAMALOT CIR | | | | FORT COLLINS | CO | 80525 |
| DONALD LAVELLE | 308 DREAMLAND ST | | | | JESUP | GA | 31545 |
| DONALD LAWRENCE HUGHES | 1511 PAR CSWY | | | | ALLENTOWN | PA | 18106 9631 |
| DONALD LE ROY ROREN & JUANITA R | ROREN TTEES FOR THE ROREN FAMILY | TRUST DTD 9-21-87 | 2115 JUNCTION AVE | | EL CERRITO | CA | 94530 1729 |
| DONALD LEARNER & | MRS PATRICIA GALE LEARNER JT TEN | 2020 ST JOHN'S AVENUE | APT 507 | | HIGHLAND PARK | IL | 60035 2477 |
| DONALD LEE | 1800 HILLTOP AVE | | | | ESSEX | MD | 21221 3040 |
| DONALD LEE ATKINSON AND | EMMA JANE ATKINSON JTWROS | 1018 SW 1100 | | | HOLDEN | MO | 64040 8208 |
| DONALD LEE CARAWAY | CHARLES SCHWAB & CO INC CUST | 1202 PENNY LN | | | ROUND ROCK | TX | 78681 |
| DONALD LEE CUST | VINCENT LEE UTMA WA | 23821 29TH AVE W | | | BRIER | WA | 98036 |
| DONALD LEE EISON & | MARY ANN EISON JT WROS | 20901 ARMADA RIDGE RD | | | ARMADA | MI | 48005 4307 |
| DONALD LEE ELLINGER | 8731 PARK HAVEN POINT | | | | CENTERVILLE | OH | 45458 2834 |
| DONALD LEE GELSOMINO | 7610 W IRVING PARK RD | # B | | | NORRIDGE | IL | 60706 2106 |
| DONALD LEE GOETZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 11333 | | ST. THOMAS | VI | 00801 |
| DONALD LEE HITE & | ILIENE L HITE JT TEN | 75 SINCLAIR ST | MARROWBONE HTS | | RIDGEWAY | VA | 24148 3348 |
| DONALD LEE JACKSON & | JENNIFER LEIGH JACKSON | 17021 WINNING COLORS PL | | | LEESBURG | VA | 20176 |
| DONALD LEE KEEBLER | 8333 BONNIE CT | | | | GRAND BLANC | MI | 48439 1872 |
| DONALD LEE KNORR | 1654 S. WINNEBAGO RD. | | | | WINNEBAGO | IL | 61088 |
| DONALD LEE LOFTIS | CHARLES SCHWAB & CO INC CUST | PO BOX 60594 | | | COLORADO SPRINGS | CO | 80960 |
| DONALD LEE LOFTIS | PO BOX 60594 | | | | COLORADO SPRINGS | CO | 80960 |
| DONALD LEE MERCKLING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1109 PORT DIANNE | | SAINT LOUIS | MO | 63146 |
| DONALD LEE MIESNER (IRA) | FCC AS CUSTODIAN | 13302 DONNELLY | | | GRANDVIEW | MO | 64030 3545 |
| DONALD LEE NICKICH III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 615 RANCH LN | | KETCHIKAN | AK | 99901 |
| DONALD LEE PAGE | D DIANE PAGE | 7430 GOLF DR | | | MISSION | TX | 78572 8958 |
| DONALD LEE PITMAN | 1279 ALTAPASS HIGHWAY | | | | SPRUCE PINE | NC | 28777 8931 |
| DONALD LEE SNEED & | GWENDOLYN HILTON SNEED JT TEN | 20222 BIG BEND LANE | | | HUNTINGTON BEACH | CA | 92646 4816 |
| DONALD LEE STOETZER | 16057 E M-134 | | | | DETOUR VILLAGE | MI | 49725 9537 |
| DONALD LEE STOETZER & | JAMES R STOETZER JT TEN | 16057 E M-134 | | | DETOUR VILLAGE | MI | 49725 9537 |
| DONALD LEE TATUM | 99 SOUTH PLAINS DRIVE | | | | PETERSBURG | VA | 23805 9107 |
| DONALD LEE WEITZ | 4870A BRYAN STATION RD | | | | LEXINGTON | KY | 40516 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD LEE WHITE | 1309 PLAZA | | | | ATLANTA | GA | 30310 | 3742 |
| DONALD LEE WHITED | P O BOX 87 | | | | VALLECITO | CA | 95251 | |
| DONALD LEESCH | 2603 GOURLEY ST | | | | BOISE | ID | 83705 | |
| DONALD LEFKOWITZ (IRA) | FCC AS CUSTODIAN | 8757 SOMERSET LN | | | GERMANTOWN | TN | 38138 | 7380 |
| DONALD LEFOR AND | LOUANN LEFOR JTWROS | 1504 12TH AVE SW | | | PUYALLUP | WA | 98371 | 6682 |
| DONALD LEGER & | FLORENCE E LEGER | DESIGNATED BENE PLAN/TOD | 10308 PINTO CREEK LN | | LAS VEGAS | NV | 89144 | |
| DONALD LEIDER | YVONNE LEIDER JT TEN | PO BOX 333 | | | MARKESAN | WI | 53946 | 0333 |
| DONALD LEISENGANG IRA | FCC AS CUSTODIAN | 157 WICCOPEE ROAD | | | PUTNAM VALLEY | NY | 10579 | 1602 |
| DONALD LENNERT | 6261 CROSBY RD | | | | LOCKPORT | NY | 14094 | |
| DONALD LEO CHEVERIE | 2050 CHEVERIE CIRCLE | | | | CHIPLEY | FL | 32428 | 4044 |
| DONALD LEO KAISER & | KIMBERLY JYL KAISER | 20875 144TH AVE SE | | | KENT | WA | 98042 | |
| DONALD LEO WALSEMANN | TR DONALD LEO WALSEMANN REVOCABLE | LIVING TRUST UA 09/09/96 | 1149 N 92ND ST LOT# 317 | | SCOTTSDALE | AZ | 85256 | 5006 |
| DONALD LEON CYKOWSKI | TOD ACCOUNT | 86 POMEROY STREET | | | EASTHAMPTON | MA | 01027 | 2720 |
| DONALD LEONARD | PO BOX 239 | | | | GRAMPIAN | PA | 16838 | 0239 |
| DONALD LEONARD HOROWITZ | 2501 WRIGHWOOD AVE | | | | DURHAM | NC | 27705 | 5829 |
| DONALD LEROY BRUCE | 729 WOLCOTT ST | | | | FLINT | MI | 48504 | 4991 |
| DONALD LEROY LANNING | 5362 N INTERSTATE HIGHWAY 45 | | | | ENNIS | TX | 75119 | 0911 |
| DONALD LEVY | 279 E 44TH ST APT 11K | | | | NEW YORK | NY | 10017 | 4347 |
| DONALD LEWIN | CUST SINDI MICHELLE LEWIN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 103 RAMPART PL | MAPLE GLEN | PA | 19002 | 2861 |
| DONALD LEWIS | 24 W ACADEMY ST | | | | CANISTEO | NY | 14823 | |
| DONALD LEWIS BUNDREN | 53 EMANDAN LN | | | | HOCKESSIN | DE | 19707 | 8403 |
| DONALD LEWIS VERRETTE | 6387 CEDAR LAKE ROAD | | | | OSCODA | MI | 48750 | 9455 |
| DONALD LEYDA | PO BOX 83 | | | | ELCO | PA | 15434 | 0083 |
| DONALD LILAK | 4910 ARDEN | | | | EDINA | MN | 54424 | |
| DONALD LINNER | 54 SILVERMINE AVE | | | | NORWALK | CT | 06850 | 2008 |
| DONALD LIPSI | TOD A. LIPSI, D LIPSI, & | S RIDDLE, & K KLOCKENBRINK | SUBJECT TO STA TOD RULES | 4 BARNUM ROAD | DANBURY | CT | 06811 | 2933 |
| DONALD LITTLE | 132 VIRGINIA AVE | | | | ELYRIA | OH | 44035 | 7877 |
| DONALD LITTLE | 14617 ALBERS ST. | | | | SHERMAN OAKS | CA | 91411 | |
| DONALD LLOYD TALLEY (IRA) | FCC AS CUSTODIAN | 15197 BOURNE ROAD | | | MONTPELIER | VA | 23192 | 2428 |
| DONALD LOCICERO & | CECELIA ANN LOCICERO | 2815 W GREENLEAF ST | | | ALLENTOWN | PA | 18104 | |
| DONALD LOUIE WILLIS | 329 W COE DR | | | | MIDWEST CITY | OK | 73110 | 4505 |
| DONALD LOUIS CORBIN | ARKANSAS SUPREME COURT | JUSTICE BUILDING, 625 MARSHALL | | | LITLE ROCK | AR | 72201 | |
| DONALD LOUIS HODGES | 12 TRISTAN CIR | | | | SACRAMENTO | CA | 95823 | |
| DONALD LOUIS SANCHEZ | 5156 N GALE RD | | | | DAVISON | MI | 48423 | 8955 |
| DONALD LOUWSMA | 5519 ATTICA RD | | | | ATTICA | MI | 48412 | 9710 |
| DONALD LOY | 2237 FARRINGTON AVE. APT #204 | | | | ALEXANDRIA | VA | 22303 | 1544 |
| DONALD LOYD | 7475 E PEAKVIEW AVE | | | | CENTENNIAL | CO | 80111 | |
| DONALD LUEKE | 8830 E 52ND TERR | | | | KANSAS CITY | MO | 64133 | |
| DONALD LYKINS | 20059 N SHADOW MOUNTAIN DR | | | | SURPIRSE | AZ | 85374 | 4921 |
| DONALD M ALLEN & | GLORIA J ALLEN JT TEN | 7064 TIMBERVIEW TRAIL | | | WEST BLOOMFIELD | MI | 48322 | 3352 |
| DONALD M ASHBAUGH | 3 CARDINAL LANE | | | | EFFINGHAM | IL | 62401 | 5037 |
| DONALD M BAILEY | JILL C BAILEY JT TEN | TOD DTD 02/24/2008 | 104 WHITE WATER DRIVE | | BALLWIN | MO | 63011 | 3931 |
| DONALD M BALASH & | ANDEE L BALASH | TR DONALD M BALASH & ANDEE L | BALASH TRUST # 561 UA 12/19/05 | 18822 SHERMAN STREET | LANSING | IL | 60438 | 3636 |
| DONALD M BARODA | CGM SEP IRA CUSTODIAN | 2019 AMBER LANE | | | BURBANK | CA | 91504 | 1906 |
| DONALD M BISSELL & | MARY JEAN A BISSELL | TR UA 09/15/89 DONALD M BISSELL & | MARY JEAN A | BISSELL TR PO BOX 748 | MURPHYS | CA | 95247 | 0748 |
| DONALD M BOGIE | 222 EDGEWOOD RD | | | | LINDEN | NJ | 07036 | 3708 |
| DONALD M BRILL & | MEREDITH BRILL | JT TEN WROS | W2745 MITCHELL RD | | EAU CLAIRE | WI | 54701 | 8603 |
| DONALD M BRINGS & | VIRGINIA N BRINGS | TR DONALD M BRINGS LIVING TRUST | UA 04/18/96 | 13 SPARHAWK TER | MARBLEHEAD | MA | 01945 | 1522 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD M BUDNY LIVING TRUST | DONALD M BUDNY | JAMES C BUDNY CO-TTEES UA | DTD 10/05/02 | 699 CHARING CT | ROCHESTER HLS | MI | 48307 | 4592 |
| DONALD M BURLINGHAM | CUST EVA M BURLINGHAM | UTMA OH | 117 BRUSH EVERARD CT | | STAFFORD | VA | 22554 | 8807 |
| DONALD M BURLINGHAM | CUST LAURA A BURLINGHAM | UTMA OH | 117 BRUSH EVERARD CT | | STAFFORD | VA | 22554 | 8807 |
| DONALD M BURLINGHAM | CUST MEGAN E BURLINGHAM | UTMA OH | 117 BRUSH EVERARD CT | | STAFFORD | VA | 22554 | 8807 |
| DONALD M BUSTO & | GARY S BUSTO | 196 SEQUAMS LANE CTR | | | WEST ISLIP | NY | 11795 | |
| DONALD M BUSWELL | CUST BRADLEY P BUSWELL UGMA MI | 3798 TIMBERHILL DRIVE | | | ADRIAN | MI | 49221 | 9150 |
| DONALD M BUTLER | 1755 GRAY TWIG LN | | | | MILFORD | MI | 48381 | 4435 |
| DONALD M CAMPBELL | 379 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904 | 1644 |
| DONALD M CAMPBELL | 8475 E CARPENTER RD | | | | DAVISON | MI | 48423 | 8915 |
| DONALD M CARLSON | 14743 RONNIE LANE | | | | LIVONIA | MI | 48154 | 5160 |
| DONALD M CARNEY | 3626 WHALEN AVE | | | | INDIANAPOLIS | IN | 46227 | 7082 |
| DONALD M CARUTHERS | 151 FIRST AVENUE | 4 | | | NEW YORK | NY | 10003 | 2965 |
| DONALD M CASSIDY & | RUBY A CASSIDY JT TEN | 2172 ADRIENNE | | | TROY | MI | 48098 | 3803 |
| DONALD M CATHCART | PO BOX 5543 | | | | NEW CASTLE | PA | 16105 | 0543 |
| DONALD M CHAMBERS | 3 DANIEL STREET | | | | FOXBORO | MA | 02035 | 2715 |
| DONALD M CHARBONEAU | 5537 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46224 | 1322 |
| DONALD M CLARK | 1525 SEVEN HICKORIES RD | | | | CLAYTON | DE | 19938 | 3278 |
| DONALD M CODY | 485 ELM ST | | | | MONTPELIER | VT | 05602 | 2008 |
| DONALD M CROMWELL | 22 LONGBOTTOM CT | | | | KINGSVILLE | MD | 21087 | 1368 |
| DONALD M CUNNINGHAM | 8444 FINCHUM DR | | | | BROWNSBURG | IN | 46112 | 8439 |
| DONALD M CUSACK | & SANDRA S CUSACK JTTEN | 15901 S WESTMINSTER RD | | | OKLAHOMA CITY | OK | 73165 | |
| DONALD M CZERNIEWSKI & | BARBARA E CZERNIEWSKI JT TEN | 1811 BUCKTHORNE CT | | | TROY | MI | 48098 | 6542 |
| DONALD M DECOURCY | 2330 ANGELL ROAD | | | | SUNFISH LAKE | MN | 55118 | 4702 |
| DONALD M DETRICK & | MRS VIRGINIA M DETRICK JT TEN | 2411 SILVER FOX LANE | | | RESTON | VA | 20191 | 2628 |
| DONALD M DILTS | 1039 NUTMEG SQ SOUTH | | | | TROY | OH | 45373 | 1828 |
| DONALD M DU BOIS | 708 BROOKSIDE DR | | | | OTSEGO | MI | 49078 | 1512 |
| DONALD M DVORAK | CGM IRA ROLLOVER CUSTODIAN | H C 60 BOX 990 | | | CHECOTAH | OK | 74426 | 9429 |
| DONALD M EBERLE | 6000 ROBERT STREET | | | | MUNCIE | IN | 47303 | 4473 |
| DONALD M ENYEART | 11564 GREENWOOD SPRINGRIDGE | | | | SHREVEPORT | LA | 71129 | 9765 |
| DONALD M ETHIER | 151 PASEO GRANDE | | | | SAN LORENZO | CA | 94580 | 2501 |
| DONALD M FARRA | P O BOX1603 | | | | DAYTON | OH | 45401 | 1603 |
| DONALD M FENTON | 4335 OAKVISTA AVE | | | | CLARKSTON | MI | 48346 | 3814 |
| DONALD M FICK | 20 CHERRYTREE COURT | | | | PALM COAST | FL | 32137 | |
| DONALD M FISHER | CHARLES SCHWAB & CO INC.CUST | 6736 N 45 1/2 ROAD | | | MANTON | MI | 49663 | |
| DONALD M FOOTE SEP IRA | FCC AS CUSTODIAN | 920 HIGH POINT DR | | | MIDLOTHIAN | TX | 76065 | 5860 |
| DONALD M FRASER & | MARILYN G FRASER JT TEN | 1052 ELMWOOD CIR | | | NOBLESVILLE | IN | 46060 | 9174 |
| DONALD M GARNIER JR | 3852 SHARP RD | | | | ADRIAN | MI | 49221 | 9639 |
| DONALD M GHAREEB | 4268 CAHABA HEIGHTS COURT | | | | BIRMINGHAM | AL | 35243 | 5711 |
| DONALD M GILLETTE & | BARBARA E GILLETTE JT TEN | 26 WEST BROOKFIELD ROAD | | | NORTH BROOKFIELD | MA | 01535 | 1344 |
| DONALD M GLEASON | EVELYN P GLEASON POA | 37 WESTGATE DR | | | ROCHESTER | NY | 14617 | 4110 |
| DONALD M GOSH | 901 HILLTOP DR | | | | JACKSBORO | TN | 37757 | 2038 |
| DONALD M GRAFF & | MRS BETTY GRAFF JT TEN | 10680 SW 92ND AVE | | | MIAMI | FL | 33176 | 3657 |
| DONALD M GRAY | 1928 W KALAMAZOO ST | | | | LANSING | MI | 48915 | 1146 |
| DONALD M GREENMAN | 15120 ALMONT RD | | | | ALLENTON | MI | 48002 | 3000 |
| DONALD M GRIEBEL & | LINDA GRIEBEL JT TEN | 3315 S CUSTER | | | WICHITA | KS | 67217 | 1235 |
| DONALD M GRIFFIN | 105 MCGIBONEY RD | | | | ROCK ISLAND | TN | 38581 | 4088 |
| DONALD M GRIGG | TOD DTD 05/29/2009 | 2380 MANDALAY DRIVE | | | LK HAVASU CTY | AZ | 86404 | 2060 |
| DONALD M GUENTHER | 8516 MYRTLEWOOD DR | | | | CINCINNATI | OH | 45236 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD M HALE | 4068 HILLDALE AVE | | | | OROVILLE | CA | 95966 9502 |
| DONALD M HARRISON | 2803 BERRY LAND DRIVE | | | | OAKTON | VA | 22124 1436 |
| DONALD M HARRISS | PO BOX 233 | | | | HALIFAX | NC | 27839 0233 |
| DONALD M HEAVRIN | 717 W MARKET STREET SUITE ONE | | | | LOUISVILLE | KY | 40202 2755 |
| DONALD M HINKLE JR | 5972 E 500 S | | | | KOKOMO | IN | 46902 9712 |
| DONALD M HOSTETTER | 1532 COVINGTON AVE | | | | WESTLAKE VILLAGE | CA | 91361 1513 |
| DONALD M HUNE | 3771 PLANTERS CREEK CIR W | | | | JACKSONVILLE BEACH | FL | 32224 7662 |
| DONALD M HUTCHINSON | 1275 RUGBY CIRCLE | | | | BLOOMFIELD HILLS | MI | 48302 0945 |
| DONALD M HUTTON & | MARIA LUISE HUTTON | OSTDEUTSCHE STR 91 | 73207 PLOCHINGEN | GERMANY | | | |
| DONALD M JANUSZ | 14448 SO KOLIN | | | | MIDLOTHIAN | IL | 60445 2656 |
| DONALD M JENKINSON | 801 WEST M-61 | | | | GLADWIN | MI | 48624 8465 |
| DONALD M JOBES | 406 LOVERS LN | | | | STEUBENVILLE | OH | 43953 3310 |
| DONALD M JOHNSON JR | 2094 OXBOW RD | | | | JACKSONVILLE | FL | 32210 2440 |
| DONALD M KARP | 1 WASHINGTON PARK | | | | NEWARK | NJ | 07102 |
| DONALD M KENNEDY | 58 BRIGHTON RD NE | | | | ATLANTA | GA | 30309 1519 |
| DONALD M KRAGEL | 1075 J AVE | | | | UTE | IA | 51060 |
| DONALD M LATIMER & | HELEN S LATIMER JT TEN | 5991 COMBS ROAD | | | NORTH ADAMS | MI | 49262 9746 |
| DONALD M LAWRUK | 12538 KINGSWAY CIRCLE | UNIT# 1605 | | | LAKE SUZY | FL | 34269 |
| DONALD M LESCH | ELAINE P LESCH | 2870 NE 63RD ST | | | OCALA | FL | 34479 1806 |
| DONALD M LIES | 1900 S KINGSWAY DR | | | | AURORA | IL | 60506 |
| DONALD M LOWE | 1400 MAXHELEN BLVD #1218 | | | | WATERLOO | IA | 50701 9595 |
| DONALD M MACLAY & | NANCY H MACLAY JT TEN | 936 CHURCH RD | | | SPRINGFIELD | PA | 19064 3935 |
| DONALD M MANTLO | 13126 S NASH HWY | PO BOX 654 | | | LAKE ODESSA | MI | 48849 0654 |
| DONALD M MARCUM | 1249 BONNIE DRIVE | | | | MANSFIELD | OH | 44905 3007 |
| DONALD M MARTIN TRUST TR | JEANNE B. MARTIN TTEE | U/A DTD 03/06/1998 | 709 CATTAIL ROAD | | WINCHESTER | VA | 22603 2613 |
| DONALD M MAZIASZ | PO BOX 18008 | | | | CLEARWATER | FL | 33762 1008 |
| DONALD M MC MILLAN | PO BOX 126 | | | | KOUTS | IN | 46347 0126 |
| DONALD M MCGUIRE | 30922 BROWN | | | | GARDEN CITY | MI | 48135 1469 |
| DONALD M MENHORN | 16676 G A R HIGHWAY | PO BOX 168 | | | MONTVILLE | OH | 44064 0168 |
| DONALD M MILLER | 419 SOUTH 88TH ST | | | | OMAHA | NE | 68114 4001 |
| DONALD M MORIN | GROUP 12 RR 3 BOX NO 25 | BOWMANVILLE ON  L1C 3K4 | CANADA | | | | |
| DONALD M NOWICKI | TR DONALD M NOWICKI TRUST | UA 01/05/91 | 31232 GAY | | ROSEVILLE | MI | 48066 1225 |
| DONALD M O'NEILL & BARBARA P | O'NEILL       DONALD M | O'NEILL & BARBARA P O'NEILL | 20 ALDERWOOD WAY | | SAN RAFAEL | CA | 94901 |
| DONALD M OKRAY | 24805 HARMON | | | | ST CLAIR SHRS | MI | 48080 3137 |
| DONALD M PETIPRIN | 1163 LUDER RD | | | | CARO | MI | 48723 9793 |
| DONALD M PFANNES | 1032 EDDIE DRIVE | | | | AUBURN | MI | 48611 9422 |
| DONALD M PFANNES & | DARLENE I PFANNES JT TEN | 1032 EDDIE DRIVE | | | AUBURN | MI | 48611 9422 |
| DONALD M PFAU | CUST MATTHEW C PFAU | UTMA IL | 20301 HARDING AVE | | OLYMPIA FIELDS | IL | 60461 1417 |
| DONALD M PIERCE | 61 MARK ALLEN DR | | | | WARWICK | RI | 02886 8506 |
| DONALD M PIONTE | 14010 CREST DRIVE | | | | SENECA | SC | 29672 0615 |
| DONALD M PURDY IRA | FCC AS CUSTODIAN #2 | U/A DTD 2-29-00 | 392 ARMOUR RD | | AVON LAKE | OH | 44012 2563 |
| DONALD M QUIMBY | 9044 WILBUR HIGHWAY | | | | EATON RAPIDS | MI | 48827 9322 |
| DONALD M QUINN | CGM IRA ROLLOVER CUSTODIAN | 4507 SHERMAN | | | SAGINAW | MI | 48604 1549 |
| DONALD M REMBERT JR | CHARLES SCHWAB & CO INC CUST | 1911 ACORN VALLEY DR | | | HOWELL | MI | 48855 |
| DONALD M RICH | 2806 ROCKLEDGE | | | | DAYTON | OH | 45430 1934 |
| DONALD M ROBBINS | 6 SARAGOSSA ST | | | | ST AUGUSTINE | FL | 32084 3624 |
| DONALD M ROBINSON | & JANA D LITTRELL JTTEN | 631 OFARRELL ST APT 311 | | | SAN FRANCISCO | CA | 94109 |
| DONALD M ROLL | 6195 CEDAR SPRINGS DR | | | | CEDAR HILLS | MO | 63015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD M SCHULER & | MARALYN R SCHULER JTWROS | 135 WASHINGTON AVENUE | | | MOUNT CARMEL | IL | 62863 | 2607 |
| DONALD M SHANTZ | 9 WINDERMERE CRT | KITCHENER ON  N2N 2W3 | CANADA | | | | |
| DONALD M SHEARS | DESIGNATED BENE PLAN/TOD | 1212 NE 3RD TER | | | CAPE CORAL | FL | 33909 | |
| DONALD M SHIVAK & | JONEVA SHIVAK JT TEN | 22848 BEECH ST | | | DEARBORN | MI | 48124 | 2665 |
| DONALD M SILVERBERG | 84 LORD BYRON LANE | | | | WILLIAMSVILLE | NY | 14221 | |
| DONALD M SMIGIEL | 40 D ANN STREET | | | | SUPPLY | NC | 28462 | 2719 |
| DONALD M SMITH | 324 OAKDALE CIRCLE | | | | CUBA | MO | 65453 | 9346 |
| DONALD M SOMERVILLE | TOD DTD 04/14/2009 | 147 W MILLER RD | | | MIDLAND | MI | 48640 | 9077 |
| DONALD M SOSSONG & | JODY ASOSSONG JT TEN | 67 ELMWOOD AVE | | | LOCKPORT | NY | 14094 | 4621 |
| DONALD M SOVEY | CGM IRA CUSTODIAN | 125 BEECH ST | | | KINGSFORD | MI | 49802 | 5211 |
| DONALD M SPINA | 7590 MEADOW LAKES DR | APT 1 | | | NAPLES | FL | 34104 | 5831 |
| DONALD M STACHOWIAK & | ELAINE P STACHOWIAK JT TEN | 2960 ROSE WAY DR | | | BAY CITY | MI | 48706 | 3077 |
| DONALD M SUCHYTA | 5151 BAXMAN RD | | | | BAY CITY | MI | 48706 | 3066 |
| DONALD M SULLIVAN | 132 MCGOWAN RD | | | | MORRISON | TN | 37357 | |
| DONALD M SUTTON | CUST DONALD M SUTTON III UTMA VA | 3734 WOODSIDE AVE | | | LYNCHBURG | VA | 24503 | 3044 |
| DONALD M SUTTON | CUST JOHN TOWNSEND SUTTON UTMA VA | 3734 WOODSIDE AVE | | | LYNCHBURG | VA | 24503 | 3044 |
| DONALD M SWANSON | 7027 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346 | 1346 |
| DONALD M THACKER | 830 S COLFAX | | | | MARTINSVILLE | IN | 46151 | 2601 |
| DONALD M THOMSON JR | BOX 343 | | | | OVERGAARD | AZ | 85933 | 0343 |
| DONALD M TIBERIO | 5202 SE 109TH AVE | | | | PORTLAND | OR | 97266 | 3427 |
| DONALD M TOMBASCO | RR 2 BOX 592 | | | | SUGARLOAF | PA | 18249 | 9523 |
| DONALD M TROMBLEY | 9073 WABASIS SHORE DRIVE | | | | GREENVILLE | MI | 48838 | 8391 |
| DONALD M TROMBLY & | RAYMONDE TROMBLY JT TEN | 6938 BURNLY | | | GARDEN CITY | MI | 48135 | 2038 |
| DONALD M VAN RHYN & | CONSTANCE CAREY | 36 TERRACE AVE | | | RIVERSIDE | CT | 06878 | |
| DONALD M VANCE & | REBECCA D VANCE JT TEN | 3005 VALLEY ROAD | | | MERIDIAN | MS | 39307 | 9529 |
| DONALD M WAGNER | KATHLEEN ANN WAGNER | 12501 ULMERTON ROAD | #78 | | LARGO | FL | 33774 | 2728 |
| DONALD M WELLS & | GLADYS H WELLS JT TEN | 6 OLD FIELD RD | | | SETAUKET | NY | 11733 | 2260 |
| DONALD M WESCOAT | 238 LIST | | | | FRANKENMUTH | MI | 48734 | 1908 |
| DONALD M WESTOVER | 400 W OSAGE | | | | BAY CITY | MI | 48706 | 5251 |
| DONALD M WHITEHURST & | JACQUELINE O WHITEHURST TTEES | WHITEHURST TRUST DTD 04/20/92 | 5430 LOUISIANA DRIVE | | CONCORD | CA | 94521 | 4625 |
| DONALD M WILDEY JR | 355 PENFIELD RD | | | | MACEDON | NY | 14502 | 9353 |
| DONALD M WILLIAMS | 3030 CENTER ST W | | | | CHINO VALLEY | AZ | 86323 | 4316 |
| DONALD M WILSON TOD | SANDRA THOMPSON WILSON | SUBJECT TO STA TOD RULES | 1312 NORMANDY LN | | SACRAMENTO | CA | 95822 | 1623 |
| DONALD M WOLF | 830 NE HWY B | | | | OSCEOLA | MO | 64776 | |
| DONALD M YAPCZENSKI | 95 FORDHAM PL | | | | COLONIA | NJ | 07067 | 2432 |
| DONALD M ZARLENGO | 613 WEST OMAR ST | | | | STRUTHERS | OH | 44471 | 1354 |
| DONALD M ZETTLE | 23344 ALMOND | | | | EAST DETROIT | MI | 48021 | 4422 |
| DONALD M. BRUCE | 2303 POWHATTAN ST | | | | ALTON | IL | 62002 | 5325 |
| DONALD M. GABRIEL | TOD REGISTRATION | 7338 WESTWIND DRIVE | | | PORT RICHEY | FL | 34668 | 3751 |
| DONALD M. KING IRA | FCC AS CUSTODIAN | 4 SKELTON DRIVE | | | BELLA VISTA | AR | 72715 | 4906 |
| DONALD M. KOPACH | 711 S WESTWOOD | | | | BLOOMINGTON | IN | 47403 | 1778 |
| DONALD M. MCLEOD & | DONNA F. MCLEOD JTWROS | P. O. BOX 788 | | | CAMDEN | AL | 36726 | |
| DONALD M. MIRZOIAN TEE | DONALD M. MIRZOIAN REV LVG TR | UAD 06-26-90 | 1951 HUNTERS RIDGE DRIVE | | BLOOMFIELD HILLS | MI | 48304 | 1037 |
| DONALD M. ROGERS | 189 SUNDYAL DR | | | | MOORE | SC | 29369 | |
| DONALD M. SAPIK | 1480 S MONROE ST | | | | DENVER | CO | 80210 | |
| DONALD M. TAKEUCHI | 1797 E CALAVERAS ST | | | | ALTADENA | CA | 91001 | |
| DONALD M. TAKEUCHI | 1797 E CALAVERAS ST | ALTADENA CA 91001 | | | ALTADENA | CA | 91001 | |
| DONALD MAC MASTER | 10 CASSANDRA CIRCLE | | | | CHURCHVILLE | NY | 14428 | 9224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD MACEOIN & | BRENDA MACEOIN | TR DONALD & BRENDA MACEOIN | REVOCABLE TRUST UA 02/07/00 | 44426 LIVONIA TERRACE | ASHBURN | VA | 20147 7130 |
| DONALD MACKAY & | MARY LOUISE MACKAY | 28 TROUTBROOK RD | | | DOVER | MA | 02030 |
| DONALD MACPHERSON & MAGGIE E | STAFSNES | DESIGNATED BENE PLAN/TOD | 33 HILLCREST COURT | | SAN ANSELMO | CA | 94960 |
| DONALD MAMMOSER | 139 W ELMVIEW | | | | LACKAWANNA | NY | 14218 2847 |
| DONALD MANDERS | 1227 LAGUNA DR | | | | HURON | OH | 44839 2608 |
| DONALD MANFERD CERNY | CHARLES SCHWAB & CO INC CUST | 1200 18TH AVE NW APT # 120 | | | AUSTIN | MN | 55912 |
| DONALD MANIATIS | 5831 SODOM HUTCHINGS ROAD | | | | FARMDALE | OH | 44417 9787 |
| DONALD MANION | 593 COUNTY ROAD 1100 N | | | | TRILLA | IL | 62469 2114 |
| DONALD MANNING | CUST KAITLYN MANNING | UGMA AK | 54 BLAVEN DR | | HENDERSON | NV | 89015 6581 |
| DONALD MARGASON | CGM IRA CUSTODIAN | 855 MIRAMAR CT | | | CAPE CORAL | FL | 33904 5959 |
| DONALD MARGASON & | MRS DONNA LEE MARGASON | JT/WROS | 855 MIRAMAR CT | | CAPE CORAL | FL | 33904 5959 |
| DONALD MARIAN | 1012 RABBIT EAR PASS | | | | VICTOR | NY | 14564 9187 |
| DONALD MARION MILLER | 4926 W WASHINGTON BL | | | | MILWAUKEE | WI | 53208 1728 |
| DONALD MARK EASLICK JR | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744 |
| DONALD MARKS & | AGNES MARKS JT TEN | 880 EAST AVE | | | TALLMADGE | OH | 44278 2571 |
| DONALD MARNON | 17645 FOX | | | | REDFORD TWP | MI | 48240 2311 |
| DONALD MARTIN | 241 CAMALOCH DR | | | | CAMANO ISLAND | WA | 98282 |
| DONALD MARTIN CLEMENT JR | CHARLES SCHWAB & CO INC CUST | D M CLEMENT & ASSOC. | 15717 HONOLULU ST | | HOUSTON | TX | 77040 |
| DONALD MARTINEZ | 2869 PUEBLO JACONA | | | | SANTA FE | NM | 87507 |
| DONALD MARTINI | PO BOX 502 | | | | CHARDON | OH | 44024 0502 |
| DONALD MARVIN BURR | 8029 W RAYMOND LN | | | | WEST ALLIS | WI | 53219 |
| DONALD MASHBURN | 70 DIXIE MEADOW LN | | | | CARROLLTON | GA | 30117 6917 |
| DONALD MASON HANSON & | BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | INDIANAPOLIS | IN | 46229 2010 |
| DONALD MASSE | 14452 SYRACUSE STREET | | | | TAYLOR | MI | 48180 |
| DONALD MASSEY TRUST | UAD 10/26/98 | DONALD MASSEY TTEE | 138 MARINA DEL REY COURT | | CLEARWATER | FL | 33767 2945 |
| DONALD MATCZAK | 1013 SCHWARTZ ST | | | | GREEN BAY | WI | 54302 3121 |
| DONALD MATTHEW MC CANN | 22356 DIAMOND COURT | | | | FARMINGTON HILLS | MI | 48335 5414 |
| DONALD MAURICE FIORI AND | PATRICIA K. FIORI JTWROS | 4725 MAYBERRY DRIVE | | | RENO | NV | 89519 2123 |
| DONALD MC CORMICK | 1501 NAVAHO CT | | | | PENSACOLA | FL | 32507 8769 |
| DONALD MC ELWAIN | 1083 COLUMBUS CIRCLE S | | | | ASHLAND | OH | 44805 4526 |
| DONALD MC GEORGE | 4069 STATE RT 18 | | | | WAMPUM | PA | 16157 2137 |
| DONALD MC MILLEN | CUST JOSEPH CRAIG MC MILLEN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 4015 KEMPF ST | WATERFORD | MI | 48329 |
| DONALD MC NAMEE | CUST DONALD C MC NAMEE JR | U/THE R I UNIFORM GIFTS TO | MINORS ACT | 14 DOUGLAS TER | NO PROVIDENCE | RI | 02904 3409 |
| DONALD MC NAMEE | CUST JOHN J MC NAMEE U/THE R | I UNIFORM GIFTS TO MINORS | ACT | 61 MAIN ST | NORTH KINGSTOWN | RI | 02852 5017 |
| DONALD MC NEMAR | 75 CEDARWOOD AVE | | | | WALTHAM | MA | 02453 7636 |
| DONALD MCCLOSKEY & | KIMBERLY SUE MCCLOSKEY TEN COM | 6659 SWAN CREEK ROAD | | | IRA | MI | 48023 2110 |
| DONALD MCGINNIS | 2118 BENTON ST | | | | LINCOLN | NE | 68521 |
| DONALD MCGINNIS | 25560 TRANQUIL ROAD | | | | WARSAW | MO | 65355 |
| DONALD MCGRATH | 4135 CASTLEMOOR DR | | | | JANESVILLE | WI | 53546 9380 |
| DONALD MCGREGOR | 12162 NUTWOOD ST | | | | GARDEN GROVE | CA | 92840 |
| DONALD MCISAAC | 47 DORSET COURT | BRAMPTON ON  L6T 2Y3 | CANADA | | | | |
| DONALD MCKERNAN | 299 PINECREST | | | | GAYLORD | MI | 49735 |
| DONALD MCKINNEY | 608 GATLING STREET | | | | WINDSOR | NC | 27983 |
| DONALD MCKINNON | 715 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401 |
| DONALD MCLAUGHLIN | 1424 COUNTY RD NORTH 21 | | | | BRATTVILLE | AL | 36067 |
| DONALD MCNORTON | FLORINDA MCNORTON JT TEN | 1458 FM 1010 RD | | | CLEVELAND | TX | 77327 9308 |
| DONALD MEEHAN JR | 12814 ASHFORD CHASE DR | | | | HOUSTON | TX | 77082 |
| DONALD MELODY | 16415 S DOWNING ST | | | | LOCKPORT | IL | 60441 3096 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD MELVIN JOHNSON | 5549 MILLER ROAD | | | | KRUM | TX | 76249 |
| DONALD MENKHUS | 864 CHA-BERN DR. | 864 CHA-BERN DR. | | | PEVELY | MO | 63070 |
| DONALD MENSINGER | 1105 WINTER SPRINGS BLVD | | | | WINTER SPRINGS | FL | 32708 |
| DONALD MERCER MARTIN | 16901 S OLD SONOITA HWY | | | | VAIL | AZ | 85641 9112 |
| DONALD MERTKE | 4820 25 MILE ROAD | | | | SHELBY TWP | MI | 48316 |
| DONALD MEYERS | 216 W 89TH ST APT 2C | | | | NEW YORK | NY | 10024 1823 |
| DONALD MICHAEL BOISONAULT | U/GDNSHIP OF DAVID A | BOISONAULT | 16126 MARKESE AVE | | ALLEN PARK | MI | 48101 1938 |
| DONALD MICHAEL SMITH | CHARLES SCHWAB & CO INC CUST | CAIXA POSTAL 73338 | ANGRA DOS REIS 239000-00 | RIO DE JANIERO BRAZIL | | | |
| DONALD MILLARD | 2032 SELDENDALE DR. | APT A | | | HAMPTON | VA | 23669 |
| DONALD MILLER | 625 MEADE | | | | SAGINAW | MI | 48602 1163 |
| DONALD MILLER | 927 MORNINGSIDE DRIVE | | | | MIAMI SPRINGS | FL | 33166 6056 |
| DONALD MILLER | CGM IRA ROLLOVER CUSTODIAN | 25894 CREEKSIDE CT | | | NEW BOSTON | MI | 48164 9144 |
| DONALD MILLER | RR BOX 97 | | | | S SOLON | OH | 43153 |
| DONALD MILLER | TR DONALD MILLER REVOCABLE TRUST | UA 10/07/98 | 61365 NORTH RIDGE TRAIL | | WASHINGTON | MI | 48094 1128 |
| DONALD MILLHAUSER TTEE | FBO DONALD MILLHAUSER TRUST | U/A/D 10/12/01 | 3235 GOUGH STREET #101 | | SAN FRANCISCO | CA | 94123 2335 |
| DONALD MISCHER TTEE O/T | MISCHER ENTERPRISES INC | PFT SHR PLN DTD 02/12/1973 | 9575 HIDDEN VALLEY ROAD | | BEVERLY HILLS | CA | 90210 1339 |
| DONALD MITCHELL | CUST RANDALL P MITCHELL U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 911 WESTOVER RD | WILMINGTON | DE | 19807 2980 |
| DONALD MOLDOVER | CHARLES SCHWAB & CO INC CUST | 8836 WANDERING TRAIL DR | | | POTOMAC | MD | 20854 |
| DONALD MOORE | 10605 INWOOD AVE | | | | SILVER SPRING | MD | 20902 |
| DONALD MOORE | 1580 FARRINDON CIR | | | | LAKE MARY | FL | 32746 4361 |
| DONALD MOORE & | MRS KATHLEEN MOORE JT TEN | 23611 STATE HWY 10 | | | WALTON | NY | 13856 3113 |
| DONALD MOORE GOULD | ATTN MARTIN | 11-05 CADMUS PL | | | FAIR LAWN | NJ | 07410 2122 |
| DONALD MOSELEY | 14627 HIDDEN GLEN WOODS | | | | SAN ANTONIO | TX | 78249 |
| DONALD MOSINSKI | 1206 E BROADWAY | | | | AUDUBON | IA | 50025 |
| DONALD MOUSHEGIAN | 814 N OVERLOOK DR | | | | ALEXANDRIA | VA | 22305 1224 |
| DONALD MROZEK & ANN NEUMANN | KRISTEN CORTES TTEES ALEXANDER | ERMAKOFF TR DTD 11/6/06 | C/O HINSHAW & CULBERTSON LLP | 222 N LASALLE ST SUITE 300 | CHICAGO | IL | 60601 1013 |
| DONALD MROZOWICZ | JEAN E MROZOWICZ | 236 GROSS ROAD | | | GALETON | PA | 16922 9493 |
| DONALD MUCCI | 29 EASTGATE LANE | | | | ENFIELD | CT | 06082 |
| DONALD MUGGERIDGE & | DOROTHY MUGGERIDGE | TR MUGGERIDGE FAM TRUST | UA 09/12/96 | 5 SUNNYFIELD DR | ROLLING HILLS EST | CA | 90274 2504 |
| DONALD MUGGERIDGE & | DOROTHY MUGGERIDGE TTEES | MUGGERIDGE FAMILY TRUST | U/A/D 9-12-96 | 5 SUNNYFIELD DR. | ROLLING HLS EST | CA | 90274 2504 |
| DONALD MULLIGAN & | EILEEN T MULLIGAN JT TEN | 20 ROSE STREET | | | PLAINVIEW | NY | 11803 5110 |
| DONALD MUNRO | BARBARA MUNRO | P.O. BOX 1157 | | | HOT SPRINGS | AR | 71902 1157 |
| DONALD MURRAY LANGDON | 6968 EAST 18TH ST | | | | TULSA | OK | 74112 7608 |
| DONALD N ABBOTT | 5450 VERMILYA RD | | | | COLUMBIAVILLE | MI | 48421 8931 |
| DONALD N BAITY | 3108 SHERWOOD DR | | | | KOKOMO | IN | 46902 |
| DONALD N BAITY | SOUTHWEST SECURITIES, INC. | 3108 SHERWOOD DR | | | KOKOMO | IN | 46902 |
| DONALD N BARRON | 3750 CLARENDON AVE | UNIT 33 | | | PHILADELPHIA | PA | 19114 1937 |
| DONALD N BIGBIE | 5212 NEW ORLEANS DR | | | | ODESSA | TX | 79762 4792 |
| DONALD N BUNN | 304 N WALNUT ST | | | | LENOX | IA | 50851 1151 |
| DONALD N CLAPS | 18133 COASTLINE DR STE 3 | | | | MALIBU | CA | 90265 5700 |
| DONALD N DANIEL & | IRMA J DANIEL JT TEN | 205 BRELANCE DR | | | CORBIN | KY | 40701 4378 |
| DONALD N DE MOTT | 9640 LYNBROOK | | | | DALLAS | TX | 75238 2839 |
| DONALD N DROLET & | NORMA J DROLET JT TEN | 5316 FOREST RIDGE DRIVE | | | CLARKSTON | MI | 48346 3478 |
| DONALD N DUMMER JR | 4410 ALDER DR | | | | FLINT | MI | 48506 1462 |
| DONALD N ELLIOTT IRA | FCC AS CUSTODIAN | 1413 MALLARD CIRCLE | | | OWOSSO | MI | 48867 1987 |
| DONALD N GEEHR | 1152 GOLFVIEW TER | | | | MONROE | GA | 30655 2233 |
| DONALD N GEEHR & | SARA N GEEHR JT TEN | 1152 GOLFVIEW TER | | | MONROE | GA | 30655 2233 |
| DONALD N GETTINGER | 2110 S MANVILLE ROAD | | | | MUNCIE | IN | 47302 4854 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD N HELTENEN | TR DONALD N HELTENEN LIV TRUST | UA 05/05/99 | 14171 WACOUSTA RD | | GRAND LEDGE | MI | 48837 | 8234 |
| DONALD N HOWARD & | MARY L HOWARD | 1132 US HWY 36 | | | HIAWATHA | KS | 66434 |
| DONALD N JOHNSON | 5108 N 37 STREET | | | | ARLINGTON | VA | 22207 | 1862 |
| DONALD N JONES | 513 ISLET DR | | | | RUNAWAY BAY | TX | 76426 |
| DONALD N KELLY | 1962 DENBURY DRIVE | | | | BALTIMORE | MD | 21222 | 4601 |
| DONALD N LEAL | 22489 DANIELS ST | | | | ST CLR SHORES | MI | 48081 | 2409 |
| DONALD N LECKRONE & | MILDRED L LECKRONE JT TEN | 2802 DUANE DR | | | INDIANAPOLIS | IN | 46227 | 4465 |
| DONALD N MC ARTHUR & | MARILYN M MC ARTHUR JT TEN | W16705 CORINNE RD | | | GOULD CITY | MI | 49838 | 9065 |
| DONALD N MEADER | CHARLES SCHWAB & CO INC CUST | PO BOX 267 | | | CENTER OSSIPEE | NH | 03814 |
| DONALD N MOCKLER TTEE | FBO DONALD N MOCKLER REV TRUST | U/A/D 01-26-2006 | 335 BERGE STREET | | VALDERS | WI | 54245 | 9629 |
| DONALD N PEABODY | 2930 E COLONIAL AVE | | | | TERRE HAUTE | IN | 47805 | 2608 |
| DONALD N RAY | 1669 FLOYD DRIVE | | | | BOAZ | AL | 35957 | 5642 |
| DONALD N ROBINSON | 751 SPRING LN | | | | LANSDALE | PA | 19446 | 6231 |
| DONALD N ROBINSON | JOAN ROBINSON | 751 SPRING LN | | | LANSDALE | PA | 19446 | 6231 |
| DONALD N SOMMER | 376 BENT TREE DR | | | | AURORA | OH | 44202 | 9220 |
| DONALD N SQUIRES | DONALD N SQUIRES REV TRUST OF | 33 OLDE LANTERN RD | | | BEDFORD | NH | 03110 |
| DONALD N WEIMAN | 1212 TURNPIKE ROAD | | | | ALMOND | NY | 14804 | 9731 |
| DONALD N WHITE | 413 E STATE ST | | | | GREENVILLE | MI | 48838 | 1827 |
| DONALD N WHITE & | SHIRLEY A WHITE JT TEN | 413 E STATE | | | GREENVILLE | MI | 48838 | 1827 |
| DONALD N WICKS | 7227 GREENWOOD RD | | | | GLADWIN | MI | 48624 | 9116 |
| DONALD N YORK | 4110 RED ARROW RD | | | | FLINT | MI | 48507 |
| DONALD N. GIBSON | ELIZABETH G. GIBSON | TEN IN COMMON | P.O. BOX 231 | | CAIRO | NY | 12413 | 0231 |
| DONALD NARD | 1616 REED RD APT K | | | | FORT WAYNE | IN | 46815 | 7352 |
| DONALD NATHANIEL WENDEL | DONALD N WENDEL LIVING TRUST | 105 OAK AVE | | | WESTMONT | IL | 60559 |
| DONALD NEAL JEFFERY | 1647 VALLEY FORGE STREET | | | | LANCASTER | OH | 43130 | 1239 |
| DONALD NEIBERT | CUST MICHAEL NEIBERT | UGMA MI | 1762 BOTTLEBRUSH WAY | | NORTH PORT | FL | 34289 | 2304 |
| DONALD NELSON | 2233 MAPLE LEAF DR E | | | | JACKSONVILLE | FL | 32211 | 3937 |
| DONALD NELSON & | MARY J NELSON JT TEN | 1130 VINEWOOD | | | AUBURN HILLS | MI | 48326 | 1645 |
| DONALD NESLER | 1206 NOTTINGHAM LANE | | | | ELGIN | IL | 60120 | 9541 |
| DONALD NEWMAN | CUST ALEXANDER NEWMAN | UTMA NC | 1600 DAYBREAK RDG | | KANNAPOLIS | NC | 28081 | 5761 |
| DONALD NEWTON | 3935 SAINT PHILIP DR | | | | MEMPHIS | TN | 38133 | 0971 |
| DONALD NICK MUNROE & | MARGIT BLUME MUNROE | 1677 THURSTON DRIVE | | | LAGUNA BEACH | CA | 92651 |
| DONALD NIEMI AND | MARGUERITE NIEMI JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2320 N HARRISON AVE | HARRISON | MI | 48625 | 8327 |
| DONALD NIXON | 131 SANDY CREEK RANCH DR | | | | SMITHVILLE | TX | 78957 |
| DONALD NORBERT GOLONKA | 57319 BLOSSOM DRIVE | | | | WASHINGTON TOWNSHI | MI | 48094 | 3223 |
| DONALD NOWAK | 148 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | 2657 |
| DONALD NUCKOLS  AND | NANCY C NUCKOLS | JT TEN | 2130 TOMPKINSVILLE ROAD | | GLASGOW | KY | 42141 |
| DONALD O AAKER | 4213 ANITRA CANYON | | | | COLORADO SPRINGS | CO | 80918 |
| DONALD O ALLEN | 76 WEST MAIN STREET | | | | PENNS GROVE | NJ | 08069 | 1308 |
| DONALD O ALLEN | PO BOX 366 | | | | PENNS GROVE | NJ | 08069 | 0366 |
| DONALD O BEATTY III | 490 WEST HINSHAW DRIVE | | | | NINEVEH | IN | 46164 |
| DONALD O BEAUCHAMP | 9717 FM 1807 | | | | ALVARADO | TX | 76009 | 6927 |
| DONALD O BECKWITH | 2215 ALOHA DR # 11J | | | | HONOLULU | HI | 96815 | 2802 |
| DONALD O CANN & | G DOREEN CANN | TR CANN LOVING TRUST | UA 4/18/97 | 3031 CHELTENHAM WAY | MEDFORD | OR | 97504 | 9770 |
| DONALD O CAPLES | 1507 PILGRIM LANE | | | | FINKSBURG | MD | 21048 | 1413 |
| DONALD O CAPLES & | CAROLYN L CAPLES JT TEN | 1507 PILGRIM LANE | | | FINKSBURG | MD | 21048 | 1413 |
| DONALD O CARROLL | PO BOX 2397 | | | | CLARKSVILLE | TN | 37042 | 2397 |
| DONALD O CLENDANIEL | TR UA 07/31/00 | DONALD O CLENDANIEL SR REV TRUST | 201 CHANDLER ST | | MILTON | DE | 19968 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DONALD O CLENDANIEL SR | TR DONALD O CLENDANIEL SR | TRUST UA 07/31/00 | 201 CHANDLER ST | | | MILTON | DE | 19968 | 1235 |
| DONALD O COLLINS FOUNDATION | FUNDING ACCOUNT | 205 SAN MARIN DR STE 3 | | | | NOVATO | CA | 94945 | |
| DONALD O CONNOR | 1423 92ND STREET R R 3 | | | | | BYRON CENTER | MI | 49315 | |
| DONALD O CUNNINGHAM | 6041 BRYAN DRIVE | | | | | INDIANAPOLIS | IN | 46227 | 7662 |
| DONALD O DRESCHER SR | BASSETT PARK MANOR | 111 ST GREGORY COURT ROOM 39 | | | | WILLIAMSVILLE | NY | 14221 | |
| DONALD O FELTUS & | RUTH V FELTUS TR D & | R FELTUS NOMINEE TRUST | 02/17/93 | BOX 611 | | ACTON | MA | 01720 | 0611 |
| DONALD O GILBERTSON | W 20166 COUNTY ROAD H | | | | | STRUM | WI | 54770 | 7898 |
| DONALD O GUSTAFSSON | 5128 FENNWOOD DR | | | | | ZACHARY | LA | 70791 | 2434 |
| DONALD O HEFELFINGER | 57 JUNE PLACE | | | | | BROOKVILLE | OH | 45309 | 1621 |
| DONALD O HEWITT AND | JANET FRANKLIN HEWITT JTWROS | 2051 HILLSIDE DR | | | | FALLS CHURCH | VA | 22043 | |
| DONALD O KARBONIC AND | JOHANNA KARBONIC JTWROS | 16 NORTHFIELD RD | | | | ENFIELD | CT | 06082 | 4240 |
| DONALD O KLOMPMAKER | 5902 SUGARBUSH LANE | | | | | GREENDALE | WI | 53129 | 2623 |
| DONALD O LINNERUD | 3260 ANTIQUA RD | | | | | LAKE WALES | FL | 33859 | 6912 |
| DONALD O LIVESAY | 4453 ARDONNA LANE | | | | | DAYTON | OH | 45432 | 1809 |
| DONALD O LORD & | HANNA SCHWITZKY LORD JT WROS | 801 S DUNTON AVE | | | | ARLINGTON HTS | IL | 60005 | 2547 |
| DONALD O MACKEY & | JANET E MACKEY JT TEN | 5321 ORIOLE DR | | | | LONGVIEW | WA | 98632 | 9456 |
| DONALD O NICKELL | 7600 WOOSTER PIKE | | | | | SEVILLE | OH | 44273 | 9717 |
| DONALD O REMTER & | FAITH S REMTER | TR REMTER LOVING TRUST | UA 10/16/90 | 19778 WILDWOOD DR | | WEST LINN | OR | 97068 | 2252 |
| DONALD O RENTSCHLER & | MRS DONNA J RENTSCHLER JT TEN | 1647 RIPARIAN DR | | | | NAPERVILLE | IL | 60565 | 4171 |
| DONALD O REYNOLDS | CHARLES SCHWAB & CO INC CUST | 4405 PORTNOY CT | | | | VIRGINIA BEACH | VA | 23456 | |
| DONALD O SCHINSKE & | JANE L SCHINSKE JT TEN | 77888 22ND ST | | | | SCHOOLCRAFT | MI | 49087 | 9306 |
| DONALD O SCHULL | 1701 WEST COMMERCE | LOT # 109 | | | | HAINES CITY | FL | 33844 | |
| DONALD O SMITH JR | 2440 FLORIAN | | | | | HAMTRAMCK | MI | 48212 | 3412 |
| DONALD O SWIFT | 673 JOAN DR R 3 | | | | | MASON | MI | 48854 | 9546 |
| DONALD O TAYLOR | 8375 SW 89TH STREET | | | | | MIAMI | FL | 33156 | 7333 |
| DONALD O TITUS & | EILEEN CAROL TITUS JT TEN | 18 COMPTON WAY | | | | HAMILTON SQUARE | NJ | 08690 | 3948 |
| DONALD O VOGEL & | LORETTA M VOGEL JT TEN | 1701 W CALVADA BLVD | | | | PAHRUMP | NV | 89048 | 5568 |
| DONALD O WESTON | C/O D L WESTON | 1600 N OLD COACHMAN RD | LOT 914 | | | CLEARWATER | FL | 33765 | 1630 |
| DONALD O WILSON | ATTN FRANCES C WILSON | 53 TERRACE LANE | | | | BRISTOL | CT | 06010 | 3156 |
| DONALD ODLE JR | 8085 VIA ZAPATA | | | | | DUBLIN | CA | 94568 | 1335 |
| DONALD OEHLERKING IRA | FCC AS CUSTODIAN | P.O. BOX 2096 | | | | OVERGAARD | AZ | 85933 | 2096 |
| DONALD OHARA | RD #6 7823 COUNTY LINE RD | | | | | AUBURN | NY | 13021 | 9806 |
| DONALD OLSON | 430 HAZELWOOD DR | | | | | OXNARD | CA | 93030 | 4036 |
| DONALD OLSZEWSKI TTEE | FBO DONALD OLSZEWSKI LIV TR | U/A/D 08-10-2006 | 32828 BEACON | | | FRASER | MI | 48026 | 2154 |
| DONALD ONG | BIK FAY ONG JTWROS | 8 PEACH TREE CT. | | | | MARLBORO | NJ | 07746 | 1138 |
| DONALD OONK ALTVATER & | KATHERINE LEWIS ALTVATER TTEES | KATHERINE L OONK TR | DTD 12/13/85 | 7800 DELMAR | | SAINT LOUIS | MO | 63130 | 3711 |
| DONALD ORESTES NORTON | 4030 HAMILTON RD | | | | | MEDINA | OH | 44256 | |
| DONALD OSMER | 16445 EGO | | | | | E DETROIT | MI | 48021 | 3001 |
| DONALD OTTO STEWART | 5038 BONNIE BRAE ST | | | | | INDIANAPOLIS | IN | 46228 | 3034 |
| DONALD OUCHTERLONEY & | JOANNE OUCHTERLONEY JT TIC | 5 TIOGA CT | | | | NEW CITY | NY | 10956 | 5710 |
| DONALD OWENS | 6601 FOUNTAIN SPRINGS BLVD | | | | | INDIANAPOLIS | IN | 46236 | 7216 |
| DONALD P & PAMELA S MCCREDIE | REV TRUST DONALD P MCCREDIE & | PAMELA S MCCREDIE TTEES | U/A DTD 12/13/2006 | 28313 VISTA DEL VALLE | | HEMET | CA | 92544 | 8361 |
| DONALD P ANDREWS & | BARBARA A ANDREWS JT TEN | 95-1052 AUINA STREET | | | | MILILANI | HI | 96789 | 4823 |
| DONALD P ARNAUDO | ROSE ARNAUDO | 17843 ANDREWS ST | | | | MONTE SERENO | CA | 95030 | 4230 |
| DONALD P AUBUCHON | 8660 GRANT RD | APT 213 | | | | SAINT LOUIS | MO | 63123 | 1038 |
| DONALD P BALDWIN | 548 CROSSPOINT DRIVE | | | | | PORT SAINT LUCIE | FL | 34983 | 2628 |
| DONALD P BATES | 1065 OXFORD DR N | | | | | PATASKALA | OH | 43062 | 7576 |
| DONALD P BEAN | 2722 S W CRANBROOK DRIVE | | | | | BOYNTON BEACH | FL | 33436 | 5704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD P BENTLEY | 1370 S GRAHAM RD | | | | FLINT | MI | 48532 3537 |
| DONALD P BLOCK | 10495 S GRAHAM RD | | | | ST CHARLES | MI | 48655 9505 |
| DONALD P BOGNER | 1606 SOUTH FIVE LAKES ROAD | | | | ATTICA | MI | 48412 9784 |
| DONALD P BROWN | 2306 CROSSINGS CIR | | | | DAVISON | MI | 48423 8659 |
| DONALD P BROWN | 3942 PUMA DR | | | | AVON PARK | FL | 33825 |
| DONALD P BURRIS AND | CAROLYN L BURRIS JTWROS | 3500 EXPLENDOR AVE | | | IRVING | TX | 75062 |
| DONALD P BUSWELL TTEE | DONALD P BUSWELL | REVOCABLE TRUST | DTD OCT 15 1984 | 516 SHEFFIELD AVE | FLINT | MI | 48503 2327 |
| DONALD P BYERS | 7035 PERRY COMMONS AVE | | | | INDIANAPOLIS | IN | 46217 8407 |
| DONALD P CADWELL | 3012 VIKING RD | | | | LANSING | MI | 48910 |
| DONALD P CAMPBELL JR | 11292 BANCROFT COURT | | | | FENTON | MI | 48430 |
| DONALD P CIALONE SR & | ROSE MARIE CIALONE JT TEN | 145 STANDARD PKWAY | | | CHEEKTOWAGA | NY | 14227 1231 |
| DONALD P COHRON | 1100 BROOKRIDGE CIR APT 3E | | | | ATLANTIC | IA | 50022 2356 |
| DONALD P COTRISS & | SYLVIA D COTRISS | 17 OREGON TRL | | | WATERFORD | NY | 12188 |
| DONALD P COULSTON | BARBARA J COULSTON | TRS U/A DTD 3/21/83 | FBO BARBARA COULSTON | 1006 GARRETT MILL ROAD | NEWTOWN SQUARE | PA | 19073 1008 |
| DONALD P CRONAN | 439 BILLINGS ROAD | | | | SUMMERS | CT | 06071 2021 |
| DONALD P CUMMINGS | 2986 SOCO RD 625E | | | | PLAINFIELD | IN | 46168 1408 |
| DONALD P D ORAZIO | 4620 MANUKA TRAIL | | | | GAYLORD | MI | 49735 9674 |
| DONALD P D'ORAZIO | 4620 MANUKA TRAIL | | | | GAYLORD | MI | 49735 9674 |
| DONALD P DEWEY | 33 - 35 81ST APT 6E | | | | JACKSON HGTS | NY | 11372 |
| DONALD P DORAZIO & | LILLIAN M DORAZIO JT TEN | 4620 MANUKA TRAIL | | | GAYLORD | MI | 49735 9674 |
| DONALD P DOUBLE & | M JEAN DOUBLE JT TEN | 2699 CONWAY WALLROSE ROAD | | | FREEDOM | PA | 15042 2729 |
| DONALD P DOUGHERTY JR | 13608 WINESAP CIR | | | | THURMONT | MD | 21788 2159 |
| DONALD P ELLIOTT | 1055 CHURCHILL CT | | | | INDIANAPOLIS | IN | 46280 |
| DONALD P FALCONER | 1226 KING DRIVE | | | | EL CERRITO | CA | 94530 2550 |
| DONALD P FISHER | PO BOX 103 | | | | EL GRANADA | CA | 94018 0103 |
| DONALD P FLEMING & | VALERIE FLEMING JT TEN | 4545 INGERSOLL PLACE | | | NEW PRT RCHY | FL | 34652 |
| DONALD P FLYNN | 6496 E CARPENTER RD | | | | FLINT | MI | 48506 1241 |
| DONALD P GANTT SR (IRA) | FCC AS CUSTODIAN | 1106 MCCARLEY DR W | | | COLUMBUS | OH | 43228 3137 |
| DONALD P GARNO | 12710 EAST RD | | | | BURT | MI | 48417 9613 |
| DONALD P GATTERDAM | 3030 BRECKENRIDGE LN # 520 | | | | LOUISVILLE | KY | 40220 |
| DONALD P GELUNAS | 3800 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064 4716 |
| DONALD P GLYNN & | BETTY J GLYNN JT WROS | 818 LIBERTY ST. | | | SALEM | OH | 44460 3518 |
| DONALD P GUZZI | 453 ELLSWORTH AVE | | | | STATEN ISLAND | NY | 10312 3907 |
| DONALD P HANNA MD | 1805 KILDAIRE FARM ROAD STE P | | | | CARY | NC | 27511 6561 |
| DONALD P HARDY & | JILL N HARDY JT TEN | 5803 WHITE OAK BAYOU CT | | | BRADENTON | FL | 34203 8008 |
| DONALD P HATFIELD SR | 3505 OAK KNOLL | | | | BRIGHTON | MI | 48114 4906 |
| DONALD P HAY | CUST JOSEPH H HAY UGMA WI | 6636 CHESTER EAST DR | | | INDIANAPOLIS | IN | 46220 3730 |
| DONALD P HEINS | 107 SERENOA DR | | | | BRUNSWICK | GA | 31523 7055 |
| DONALD P HESCHELES | CHARLES SCHWAB & CO INC CUST | 740 PINE VIEW CT | | | EUGENE | OR | 97405 |
| DONALD P HICE CUST | FOR MITCHELL HICE | UTMA MI | 71766 EAST POND CREEK | | BRUCE | MI | 48065 3730 |
| DONALD P HOBAR | WHITE HERON LAKE BOX 14 | | | | E STROUDSBURG | PA | 18301 0014 |
| DONALD P HOSENEY & | SHIRLEY D HOSENEY JT TEN | 60812 WASCHULL DR | | | WASHINGTON | MI | 48094 2335 |
| DONALD P HOWARD | 21500 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48080 2211 |
| DONALD P HUFFMAN | 711 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122 1134 |
| DONALD P JEFFRIES | 2370 EASTRIDGE DRIVE | | | | HAMILTON | OH | 45011 2009 |
| DONALD P JOHNSON | 341 LAMB ST | | | | PERRY | MI | 48872 9507 |
| DONALD P JUDGE | PO BOX 3311 | | | | FAIRFAX | VA | 22038 3311 |
| DONALD P KARABACZ | 3415 S ELMS ROAD | | | | SWARTZ CREEK | MI | 48473 7913 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD P KEIL & | VIRGINIA L KEIL JT TEN | 2350 CHESHIRE WOODS | | | | TOLEDO | OH | 43617 1205 |
| DONALD P KINGSTON | SHARON E KINGSTON | PO BOX 8281 | | | | DUCK | NC | 27949 8281 |
| DONALD P KONESKY | 1109 STURGEON POINT RD | | | | | DERBY | NY | 14047 9104 |
| DONALD P KUS | 11337 UNION ST | | | | | MT MORRIS | MI | 48458 2210 |
| DONALD P LAKATOS | 739 NORDEEN DRIVE | | | | | WEST MIFFLIN | PA | 15122 1134 |
| DONALD P LOEFFLER | 696 E SEBEWAING ST | | | | | SEBEWAING | MI | 48759 1133 |
| DONALD P LORENZ | PO BOX 6685 STATION D | CALGARY AB  T2P 2E6 | CANADA | | | | | |
| DONALD P LUNA MD (IRA) | FCC AS CUSTODIAN | 4526 MIAMI SHELBY | | | | PIQUA | OH | 45356 9732 |
| DONALD P MADDEN | 1546 CORK LANE | | | | | HAZELWOOD | MO | 63121 4728 |
| DONALD P MAFRIGE | SOLE & SEPARATE PROPERTY | 4800 SEAWALL BLVD | | | | GALVESTON | TX | 77551 7922 |
| DONALD P MARINI | PO BOX 326 | | | | | STOTTVILLE | NY | 12172 |
| DONALD P MASSA | PO BOX 769 | | | | | N SCITUATE | MA | 02060 0769 |
| DONALD P MAURI | VIOLA MAURI | 19 PINE ST | | | | W HAVEN | CT | 06516 1247 |
| DONALD P MC HUGH | 2301 LONGCREST AVE | | | | | BETHEL PARK | PA | 15102 2125 |
| DONALD P MC HUGH JR | 139 GOLDENROD LN | | | | | LIGONIER | PA | 15658 3565 |
| DONALD P MCCOY JR | 468 22 ST | | | | | NIAGARA FALLS | NY | 14303 1728 |
| DONALD P MICHELOTTI & | SANDRA B MICHELOTTI | 9080 HALSTON CIR | | | | NEWBURGH | IN | 47630 |
| DONALD P MILLSAPS II, & | KIMBERLY F MILLSAPS JTWROS | 4726 REMBERT DRIVE | | | | RALEIGH | NC | 27612 |
| DONALD P MILLSTEIN & | SHARON J MILLSTEIN | 17 APPALOOSA CT | | | | HOLLAND | PA | 18966 |
| DONALD P MITCHELL | 911 WESTOVER RD | | | | | WILMINGTON | DE | 19807 2980 |
| DONALD P MOORE | 124 MT VERNON AVE | | | | | DANVILLE | VA | 24541 2813 |
| DONALD P NELSON | 6925 ACADEMY LN | | | | | LOCKPORT | NY | 14094 5320 |
| DONALD P NELSON ROTH IRA | FCC AS CUSTODIAN | 511 DUNDEE AVE | | | | WATERLOO | IA | 50701 2102 |
| DONALD P O'BRIEN | 1950 PORTAGE WAY | | | | | ELGIN | IL | 60123 2660 |
| DONALD P OBERG & | JEAN E OBERG JT TEN | 4342 S GULF CIR | | | | NORTH FORT MYERS | FL | 33903 5046 |
| DONALD P OPFER | 11603 BELLAMY RD | | | | | BERLIN HTS | OH | 44814 |
| DONALD P PARKS | 13045 JEROME JAY DR | | | | | HUNT VALLEY | MD | 21030 1523 |
| DONALD P POPKE | 3916 MASON RD | | | | | MONROEVILLE | OH | 44847 9302 |
| DONALD P QUAST & | DELORES M QUAST TEN COM | 1329 BAY ST | | | | SAGINAW | MI | 48602 4021 |
| DONALD P RAGO | 270 HIGH STREET APT 2B | | | | | TORRINGTON | CT | 06790 6319 |
| DONALD P RANGHELLI | 293 KINDERKAMACK RD | | | | | RIVER EDGE | NJ | 07661 1879 |
| DONALD P REGULA JR | 15 RYAN CT | | | | | STANFORD | CA | 94305 1062 |
| DONALD P SCALA | 3446 FAIRWAY RD | | | | | OCEANSIDE | NY | 11572 5609 |
| DONALD P SCHARPING | 2810 HINDSBURG RD #1 | | | | | ALBION | NY | 14411 |
| DONALD P SCHILLING | 19855 N 107TH DR | | | | | SUN CITY | AZ | 85373 3386 |
| DONALD P SCHMIDT & | MARIAN C SCHMIDT | JT WROS | 1140 SHINNECOCK CREST | | | AVON | IN | 46123 7075 |
| DONALD P SCHRAUBEN & | REBECCA S SCHRAUBEN JT TEN | 353 N SORRELL | | | | FOWLER | MI | 48835 9297 |
| DONALD P SELINA & | ALICE L SELINA | TR DONALD & ALICE L SELINA | TRUST UA 09/25/95 | 815 STAFFORD AV APT#7A | | BRISTOL | CT | 06010 3851 |
| DONALD P SEVERY & | MARY J SEVERY JT TEN | 71 W LAKE DR | | | | WEYMOUTH | MA | 02188 3436 |
| DONALD P SHERWOOD | 6822 OAKDALE DR | | | | | TAMPA | FL | 33610 9508 |
| DONALD P SIEBENALLER & | BARBARA L SIEBENALLER JT TEN | 31766 GILBERT DR | | | | WARREN | MI | 48093 1741 |
| DONALD P SOLOMON | 2902 SO 14TH ST | | | | | NEW CASTLE | IN | 47362 1803 |
| DONALD P SORENSEN | 3354 LYNNE AVE | | | | | FLINT | MI | 48506 2129 |
| DONALD P SPIEGEL & | DORIS A SPIEGEL JT TEN | 37 BELLMORE STREET | | | | FLORAL PARK | NY | 11001 3110 |
| DONALD P STARK | 1707 IRENE N E | | | | | WARREN | OH | 44483 3528 |
| DONALD P STEAD | & SHERRY A STEAD JTTEN | PO BOX 231 | | | | GRAND MARAIS | MN | 55604 |
| DONALD P STEWART | 143 E IROQUOIS | | | | | PONTIAC | MI | 48341 1610 |
| DONALD P STREICHER | 75 BEV CIRCLE | | | | | BROCKPORT | NY | 14420 1230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD P SWINK | 890 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014 | 2717 |
| DONALD P THORNTON | 221 S BEDFORD ST | | | | BEDFORD | PA | 15522 | 1414 |
| DONALD P TOBIN & | BEVERLY J TOBIN JT TEN | 1227 BRODBECK ROAD | | | HAMPSTEAD | MD | 21074 | 1610 |
| DONALD P TREFETHEN & | PATRICIA E TREFETHEN JT TEN | 165 LANDING RD | | | HAMPTON | NH | 03842 | 2623 |
| DONALD P WENDEL & | LISA K WENDEL JT TEN | 8 MOORBRIAR COURT | | | ST PETERS | MO | 63376 | 7737 |
| DONALD P WHEELER | 17 WHITFIELD AVE | | | | BUFFALO | NY | 14220 | 1930 |
| DONALD P WIENCKOWSKI | 43 JANE DR | | | | BUFFALO | NY | 14227 | 1911 |
| DONALD P WILBER | 8650 17 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | 9538 |
| DONALD P WILSON | 4811 SAXON DR APT D202 | | | | NEW SMYRNA | FL | 32169 | 4469 |
| DONALD P WINGENFELD | 24700 GROVE POND WAY | | | | CLEVELAND | OH | 44138 | 2360 |
| DONALD P WISDA | 21801 SE 59TH ST | | | | NEWALLA | OK | 74857 | 8344 |
| DONALD P WOJTAL & | JANICE K WOJTAL TR | UA 10/16/2008 | WOJTAL FAMILY TRUST | 1805 BELLIVIEW DR | ATHENS | AL | 35611 | |
| DONALD P WOOD | 901 N HOWARD | | | | INDIANOLA | IA | 50125 | 1339 |
| DONALD P WOYTOWICK & | MARY B WOYTOWICK TEN COM | 24 BELVEDERE LANE | | | BLUFFTON | SC | 29909 | 6100 |
| DONALD P WRIGHT | 412 FORREST DR | | | | COLUMBIA | TN | 38401 | 6521 |
| DONALD P WULLER & | VERNA L WULLER JT TEN | 6864 SOUTH DETROIT CIR | | | LITTLETON | CO | 80122 | 1822 |
| DONALD P YOUNG | IRA DCG & T TTEE | 6361 N CRESSEY WAY | | | ATWATER | CA | 95301 | |
| DONALD P. KYLE III | 1806 21ST AVENUE, SE | | | | DECATUR | AL | 35601 | |
| DONALD P. PAGE REVOCABLE LIVING | UAD 12/28/07 | DARIN D PAGE TTEE | 27599 LAHSER RD APT 125 | | SOUTHFIELD | MI | 48034 | 6262 |
| DONALD P. ROUGON | 3974 RICHLAND CIRCLE | | | | BATON ROUGE | LA | 70808 | |
| DONALD PACE | 6140 ANDERSONVILLE ROAD | | | | WATERFORD | MI | 48329 | 1404 |
| DONALD PACE & | MRS BETTY PACE JT TEN | 20 HERITAGE PLACE | | | WINCHESTER | KY | 40391 | 2355 |
| DONALD PACKER | 1 PADDOCK CT | | | | BROOKVILLE | NY | 11545 | 2918 |
| DONALD PALADINO | 1610 LAKE POINTE COURT | | | | PLAINFIELD | IL | 60586 | |
| DONALD PAPP | CUST LANCE W PAPP UGMA MI | 933 CHAMPAIGN RD | | | LINCOLN PARK | MI | 48146 | 2903 |
| DONALD PARKER HILL JR | 4170 ALBATROSS DR | | | | SAN DIEGO | CA | 92103 | 1905 |
| DONALD PARKHURST | 1223 STETSON LANE | | | | SEVIERVILLE | TN | 37876 | |
| DONALD PARLING | PO BOX 225 | | | | WATERSMEET | MI | 49969 | 0225 |
| DONALD PARMANN, DDS INC | WEST HILLS DENTAL GROUP | 22323 SHERMAN WAY | SUITE 19-20 | | CANOGA PARK | CA | 91303 | 1002 |
| DONALD PASCERI | 48 REGENT ST | | | | LOCKPORT | NY | 14094 | 5017 |
| DONALD PATERSON | 72 RUSSELL ST | | | | BUFFALO | NY | 14214 | |
| DONALD PATRICK | 433 OWEN RD | | | | IONIA | MI | 48846 | 8650 |
| DONALD PATRICK CRITCHLEY | 103 WHITE PINE RD | | | | TORRINGTON | CT | 06790 | 2356 |
| DONALD PATRICK KOBANE | 8087 LONGMEADOW LN | | | | YPSILANTI | MI | 48197 | 9366 |
| DONALD PAUL BURKHART | 5367 BARNHILL ST | | | | LOUISVILLE | OH | 44641 | 8880 |
| DONALD PAUL LOUTSCH | CHARLES SCHWAB & CO INC CUST | 1455 NE 57TH CT | | | FORT LAUDERDALE | FL | 33334 | |
| DONALD PAUL MCCOLLOM | TR BUTTERFLY EVOLUTION TRUST | UA 12/10/94 | RR 3 BOX 121 | | SALEM | WV | 26426 | 9217 |
| DONALD PAUL SCHULTZE | DONALD P SCHULTZE REVOCABLE TR | 3233 STERNE ST | | | SAN DIEGO | CA | 92106 | |
| DONALD PAULSON | 4722 ACADEMY DRIVE | | | | MADISON | WI | 53716 | |
| DONALD PAZARATZ IN TRUST FOR | DAVID PAZARATZ | 789 HORTOP ST | OSHAWA ON  L1G 4N8 | CANADA | | | | |
| DONALD PEARSON SR | 105 KENMARK ROAD | | | | NEWARK | DE | 19713 | 3917 |
| DONALD PECHOTA | 16368 TUCKER RD | | | | HOLLY | MI | 48442 | |
| DONALD PEGUESE | 3820 9 TH | | | | ECORSE | MI | 48229 | 1609 |
| DONALD PELTY & | LISA PELTY JT TEN | 32095 GLEN | | | WESTLAND | MI | 48185 | |
| DONALD PENROD & | NANCY PENROD JT TEN | 32193 KNAPP AVE | | | WARREN | MI | 48093 | 1083 |
| DONALD PEOPLES | 637 RIVERSIDE | | | | PONTIAC | MI | 48342 | 2552 |
| DONALD PERNICE | 1469 MAXWELL N W | | | | WARREN | OH | 44485 | 2169 |
| DONALD PERRY | 30779 ELMHURST | | | | MADISON HGTS | MI | 48071 | 2233 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DONALD PETTERSON & | JULIETA R PETTERSON | 150 PICKPOCKET RD | | | BRENTWOOD | NH | 03833 | |
| DONALD PEZZE | 301 MAPLE STREET | | | | WEST NEWTON | PA | 15089 | 1023 |
| DONALD PFEUFER | TR UA 09/07/01 | JOSEPH & EDNA PFEUFER SETTLERS | IRREVOCABLE TRUST | 518 ROCK ST | SAINT MARYS | PA | 15857 | 1642 |
| DONALD PHILIP COTTON | CHARLES SCHWAB & CO INC CUST | 17481 BELLPORT CIR | | | HUNTINGTON BEACH | CA | 92649 | |
| DONALD PHILLIPS | 101 WATERFRONT RD | | | | HUBERT | NC | 28539 | 4348 |
| DONALD PIGMAN | 12517 DUNCAN PLAINS RD | | | | JOHNSTOWN | OH | 43031 | 9148 |
| DONALD PIRK | 4645 VOREE COURT | | | | BURLINGTON | WI | 53105 | 9630 |
| DONALD PLESS & | ELIZABETH GAE PLESS | 211 CEDAR COVE RD | | | ELLENSBURG | WA | 98926 | |
| DONALD PLONDKE | 6450 DOUGHERTY RD. #132 | | | | DUBLIN | CA | 94568 | |
| DONALD POLI | 3369 17TH STREET | | | | WYANDOTTE | MI | 48192 | 6109 |
| DONALD POLLACK | 4116 SMOKE SIGNAL | | | | SEBRING | FL | 33872 | 4500 |
| DONALD POMARO | 160 WESTMINSTER | | | | YOUNGSTOWN | OH | 44515 | 2820 |
| DONALD PONGRACE | 10500 ROCK RUN DRIVE | | | | POTOMAC | MD | 20854 | |
| DONALD PORTER | 490 LODGE CT | | | | COLUMBUS | OH | 43228 | 1347 |
| DONALD PORTER BROWN & | GLENDA NELL BROWN | PO BOX 28257 | | | PANAMA CITY | FL | 32411 | |
| DONALD PRICE | P.O. BOX 513 | | | | DANVILLE | WV | 25053 | 0513 |
| DONALD PROBST & | LINDA PROBST JT TEN | 395 HEMLOCK LANE | | | MINERAL | VA | 23117 | 4647 |
| DONALD PROVANCE JR. | 2355 E. MONROE STREET | | | | SPRINGFIELD | MO | 65802 | |
| DONALD PTAK | 8409 IVANDALE DR | | | | PARMA | OH | 44129 | 4317 |
| DONALD PUNKE & | MRS GLORIA PUNKE JT TEN | | | | BENSON | IL | 61516 | |
| DONALD PUTNAM | 735 WINDSOR RD | | | | TROY | OH | 45373 | |
| **DONALD Q HARRIS** | 119 SMITH ST | | | | NEWARK | NJ | 07106 | 1109 |
| DONALD R & MARILYN A DORSCH | TTEES DONALD R & MARILYN A | DORSCH IRREV TRUST DTD 9/23/03 | 3125 NICOLET DRIVE | | GREEN BAY | WI | 54311 | 7211 |
| DONALD R & SHARON B WALKER | & MAX W BURSTEIN TTEES | U/A DTD 12/23/92 | REBECCA WALKER 1992 TRUST | 6 KURT DRIVE | FLANDERS | NJ | 07836 | 9717 |
| DONALD R & SHARON B WALKER | & MAX W BURSTEIN TTEES | U/A DTD 12/23/92 | RICHARD WALKER 1992 TRUST | 6 KURT DRIVE | FLANDERS | NJ | 07836 | 9717 |
| DONALD R ABAUNZA | SEPARATE PROPERTY | ONE SHELL SQUARE 50TH FLOOR | | | NEW ORLEANS | LA | 70139 | |
| DONALD R ADAMS | 10274 E RIVER RD | | | | ELYRIA | OH | 44035 | 8435 |
| DONALD R ADAMS | 136 CALVERT DR | | | | PADUCAH | KY | 42003 | 1115 |
| DONALD R AHO | 10849 E LENNON ROAD | | | | LENNON | MI | 48449 | 9670 |
| DONALD R ALBEE | 138 S WORTH ST | | | | WEST SPRINGFIELD | MA | 01089 | 2725 |
| DONALD R ALBERT | 2705 SCARLET OAK CT | | | | COLUMBIA | MO | 65201 | 3521 |
| DONALD R ALLEN | 4077 MIDDLETOWN RD | | | | CANFIELD | OH | 44406 | 9493 |
| DONALD R ANDERSON | 1491 DIAMOND ST | | | | ANDERSON | CA | 96007 | |
| DONALD R ANDERSON | RR 4 | COLDWATER ON L0K 1E0 | CANADA | | | | | |
| DONALD R ASKELAND TRUST | UAD 04/20/99 | DONALD R ASKELAND TTEE | 3007 PINEWOOD RIDGE RD SE | | ROCHESTER | MN | 55904 | 6265 |
| DONALD R BAILEY | 5700 S WASHINGTON AVE | | | | LANSING | MI | 48911 | 4903 |
| DONALD R BAKER | 3475 INDIAN CREEK RDG NW | | | | GRAND RAPIDS | MI | 49544 | 9429 |
| DONALD R BAKER | KAREN BAKER | 3475 INDIAN CREEK RDG NW | | | GRAND RAPIDS | MI | 49544 | 9429 |
| DONALD R BALISZEWSKI | & JORUN BALISZEWSKI JTTEN | ENERVIEN 20 | N-1816 SKIPTVET | KINGDOM OF NORWAY | | | | |
| DONALD R BALMER | 101 FOREST RD | | | | MARQUETTE | MI | 49855 | 9556 |
| DONALD R BARNES & | ALICE J BARNES JT TEN | 406 W MAIN | PO BOX 129 | | OGDEN | IL | 61859 | 0129 |
| DONALD R BARRY | 1744 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612 | |
| DONALD R BARTA | 8125 170TH ST W | | | | FARIBAULT | MN | 55021 | |
| DONALD R BAUMGARDNER & | VERA M BAUMGARDNER | TR DONALD R & VERA M BAUMGARDNER | LIVING TRUST UA 07/02/97 | 116 EUCLID AVE | CHARLESTOWN | WV | 25414 | 1112 |
| DONALD R BEASON | 840 BONNABEL BLVD | | | | METAIRIE | LA | 70005 | 2059 |
| DONALD R BENDICKSON | CUST KRISTIN M GWINNER | UTMA FL | BOX 21132 | | SAINT PETERSBURG | FL | 33742 | 1132 |
| DONALD R BINERT | 31930 PARDO | | | | GARDEN CITY | MI | 48135 | 1509 |
| DONALD R BIRD | 1215 LAGUNA DR | | | | HURON | OH | 44839 | 2608 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DONALD R BISSELL | 108 GREENHILLS DR | WHITELAKE | | | WHITE LAKE | MI | 48386 | |
| DONALD R BLANCHARD | TOD DTD 03/03/2009 | 10944 BONIFACE POINT DR | | | PLAINWELL | MI | 49080 | 9210 |
| DONALD R BLANCHETTE | PO BOX 681 | | | | WOONSOCKET | RI | 02895 | 0783 |
| DONALD R BLANTON | 5041 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424 | 2704 |
| DONALD R BLANTON | 8441 N CO RD 275 E | | | | PITTSBORO | IN | 46167 | 9202 |
| DONALD R BLATTENBERGER | PO BOX 863 | | | | COWEN | WV | 26206 | 0863 |
| DONALD R BOEBERITZ | 8350 PLUMBROOK RD | APT 150 | | | STERLING HTS | MI | 48313 | 4760 |
| DONALD R BOLLAS & | BARBARA J BOLLAS JT TEN | 1186 LAKESIDE CIR | | | MONETA | VA | 24121 | 4445 |
| DONALD R BORDUA | 17 ALLEN ST | | | | PELZER | SC | 29669 | 1792 |
| DONALD R BOSTIC | CHARLES SCHWAB & CO INC CUST | 14150 SW 122ND CT | | | MIAMI | FL | 33186 | |
| DONALD R BOWMAN | #1001 MAPLEHILL AVE | | | | LANSING | MI | 48910 | 4728 |
| DONALD R BOWMAN | 4300 GEORGE MASON BLVD | APT 118 | | | FAIRFAX | VA | 22030 | 4295 |
| DONALD R BRADFORD | TOD DTD 11/22/2006 | PO BOX 144 | | | EVENING SHADE | AR | 72532 | 0144 |
| DONALD R BRAMAN | 1822 BRENNER | | | | SAGINAW | MI | 48602 | 3621 |
| DONALD R BRANNON | CUST TIFFANY ANN BRANNON UGMA TX | 4009 17TH ST N | | | TEXAS CITY | TX | 77590 | 4033 |
| DONALD R BRATCHER | TOD SANDRA L BRATCHER | 4420 W EL CAMINITO DRIVE | | | GLENDALE | AZ | 85302 | |
| DONALD R BRAUNSCHEIDEL & | GERALDINE BRAUNSCHEIDEL JT TEN | 8215 STAHLEY RD | | | EAST AMHERST | NY | 14051 | 1596 |
| DONALD R BRIESKE | N 3837 HAY CREEK RD | | | | PRENTICE | WI | 54556 | 9157 |
| DONALD R BRISSETTE | 5471 FOUR MILE RD | | | | BAY CITY | MI | 48706 | 9757 |
| DONALD R BRITTON & | SUSAN M BRITTON | TR BRITTON FAMILY TRUST | UA 03/16/06 | 1/2 PASO HONDO | CARMEL VALLEY | CA | 93924 | |
| DONALD R BROWN | 1374 KENNEBEC RD | | | | GRAND BLANC | MI | 48439 | 4976 |
| DONALD R BROWN | 301 W SECOND ST | | | | JONESBORO | IN | 46938 | 1008 |
| DONALD R BROWN | 6948 WEST 85TH PLACE | | | | LOS ANGELES | CA | 90045 | 2605 |
| DONALD R BROWN | 924 COUNTY RD 610 | | | | ROANOKE | AL | 36274 | 4971 |
| DONALD R BROWN | HC 2 BOX 21 | | | | ELMINENCE | MO | 65466 | 9605 |
| DONALD R BURFORD | 10837 ELM CIR DR | | | | AURORA | IN | 47001 | 9410 |
| DONALD R BURG | 2808 AMESBURY DR | | | | PLANO | TX | 75093 | 4738 |
| DONALD R BURGER | 1106 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168 | 2356 |
| DONALD R BURKART | STRATEGIC 10 PORTFOLIO | BOX 159 | | | CRIVITZ | WI | 54114 | 0159 |
| DONALD R BUSH | TR DONALD R BUSH TRUST UA 12/9/99 | 4032 AUBURN DR | | | ROYAL OAK | MI | 48073 | 6337 |
| DONALD R CALDER | 995 RYAN ST | | | | OWOSSO | MI | 48867 | 3437 |
| DONALD R CAMERON SUCC TTEE | UTD 3/8/74 | FBO FLOYD E & RUTH E DURHAM TRUST NO 2 | 170 S OAKLAND AVE | | PASADENA | CA | 91101 | |
| DONALD R CANNELL | CUST LISA ANN CANNELL UGMA MI | 1451 APPLEFORD | | | WALLED LAKE | MI | 48390 | 3106 |
| DONALD R CARBERY | CHARLES SCHWAB & CO INC CUST | 3532 BATTLEBORO CT | | | MODESTO | CA | 95357 | |
| DONALD R CARTER | 5180 OLD COVE ROAD | | | | CLARKSTON | MI | 48346 | 3819 |
| DONALD R CARTWRIGHT | 30 E SAVANNAH DRIVE | | | | BEAR | DE | 19701 | 1662 |
| DONALD R CASADY & | GWEN E CASADY | JT TEN | P.O. BOX 5488 | | CORALVILLE | IA | 52241 | 0488 |
| DONALD R CASE | 15268 AIRPORT RD | | | | LANSING | MI | 48906 | 9103 |
| DONALD R CATES | CHARLES SCHWAB & CO INC CUST | 136 DANA DR | | | FAYETTEVILLE | GA | 30215 | |
| DONALD R CHALFANT | 4517 HENDRY AVE | | | | WILMINGTON | DE | 19808 | 5605 |
| DONALD R CHAPMAN | 27106 E OUTER BELT RD | | | | GREENWOOD | MO | 64034 | 8235 |
| DONALD R CHARRON & | PAULINE A CHARRON | TR CHARRON FAMILY TRUST | UA 05/21/02 | 1038 BRAEVIEW DR | HOWELL | MI | 48843 | 2008 |
| DONALD R CHERWINSKI | 5163 HEIDI LANE | | | | SAGINAW | MI | 48604 | 9510 |
| DONALD R CLARK | 4066 E DODGE ROAD | | | | CLIO | MI | 48420 | 9714 |
| DONALD R CLASS & | IVA CLASS JT TEN | 37 WOODHILL DRIVE | | | WILLOW GROVE | PA | 19090 | 1919 |
| DONALD R CLICK | 1682 DOUGLAS ST | | | | TRENTON | MI | 48183 | 1764 |
| DONALD R CLINE & URSULA G CLINE | TR DONALD R CLINE TRUST | UA 06/01/04 | 2025 ALBANY ST | | BEECH GROVE | IN | 46107 | 1407 |
| DONALD R COBB | 4710 4TH ST | | | | COLUMBIAVILLE | MI | 48421 | 9135 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD R COHOON & | MARIA P COHOON JT TEN | 705 COLUMBIA ROAD | | | | MIDLAND | MI | 48640 | 3492 |
| DONALD R COLLINS | & TAMI J COLLINS JTTEN | 1025 LINCOLN AVE SW APT 204 | | | | HURON | SD | 57350 |
| DONALD R COLLINS & | SANDRA M COLLINS JT TEN | 321 RAILROAD AVE | | | | MYRTLE POINT | OR | 97458 |
| DONALD R COLPITTS & | MARY BETH COLPITTS JT TEN | 7340 WILD ROAR AVENUE | | | | LAS VEGAS | NV | 89129 | 6061 |
| DONALD R COMER | 7223 ASHFORD LANE | | | | | BOYNTON BEACH | FL | 33437 | 2945 |
| DONALD R COPLIN | BOX 28 | | | | | PALESTINE | WV | 26160 | 0028 |
| DONALD R CORDTS | 1016 NEW YORK AVE | | | | | MANASQUAN | NJ | 08736 | 1351 |
| DONALD R CORNETT | 11844 FRANCESCA CT | | | | | ROMEO | MI | 48065 | 2630 |
| DONALD R CORNS & | NANCY R CORNS JT TEN | 5851 CINTI-DAYTON ROAD | | | | MIDDLETOWN | OH | 45044 |
| DONALD R CORNS & | NANCY R CORNS TR UA 06/27/2007 | DONALD R CORNS & NANCY R CORNS REV | LIVING TRUST | 5851 CINTI-DAYTON ROAD | MIDDLETOWN | OH | 45044 |
| DONALD R COSTA & FELICIA C COSTA | TTEES F/T COSTA FAMILY TRUST | DTD 11/13/95 | 2329 HARBOR DRIVE | | | ROCKPORT | TX | 78382 | 3551 |
| DONALD R CRAVER | 11644 GEIB AVE NE | | | | | HARTVILLE | OH | 44632 |
| DONALD R CREACH | 5498 NW BROWNING DRIVE | | | | | KINGSTON | MO | 64650 | 9127 |
| DONALD R CRIGLOW | JUDY B CRIGLOW TEN COM | 4013 BAYOUWOOD LN | | | | LAKE CHARLES | LA | 70605 | 3355 |
| DONALD R CROCKER | 528 LUCERNE AVE | | | | | TAMPA | FL | 33606 | 4035 |
| DONALD R CUNNINGHAM | 48771 STATE RT #14 | | | | | NEW WATERFORD | OH | 44445 | 9734 |
| DONALD R CURTIS JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5135 PRESTON SHEFFIELD RD | | | PERRY | FL | 32347 |
| DONALD R CURTISS | BOX 166 | | | | | BANTAM | CT | 06750 | 0166 |
| DONALD R DABIEW | PO BOX 92 RT 95 | | | | | BOMBAY | NY | 12914 | 0092 |
| DONALD R DAHARSH | DONALD R. DAHARSH TRUST | PO BOX 1692 | | | | LONGVIEW | WA | 98632 |
| DONALD R DAHLBURG & | MADELINE B DAHLBURG JT TEN | 105 PAOLI POINTE DR | | | | PAOLI | PA | 19301 | 1376 |
| DONALD R DAVIDSON | CUST BRYAN M DAVIDSON UGMA NY | 10 SELDEN DR | | | | ROME | NY | 13440 | 0901 |
| DONALD R DAVIDSON | CUST DONALD E DAVIDSON UGMA NY | 10 SELDEN DR | | | | ROME | NY | 13440 | 0901 |
| DONALD R DAVIDSON | CUST JON P DAVIDSON UGMA NY | 10 SELDEN DR | | | | ROME | NY | 13440 | 0901 |
| DONALD R DE VAUGH | 3715 WOODLAND DR | | | | | METAMORA | MI | 48455 | 9627 |
| DONALD R DE VORE | 1024 STANTON ST | | | | | MONONGAHELA | PA | 15063 | 1944 |
| DONALD R DEBOLT JR & | CHARLOTTE M DEBOLT JT TEN | 150 TYBURN RD | | | | FALLSINGTON | PA | 19054 | 2501 |
| DONALD R DEGENHARDT | 4045 HEATH RD | | | | | FINLEYVILLE | PA | 15332 | 1501 |
| DONALD R DEL BALZO | 140 RUE CHARLEMAGNE | | | | | SLIDELL | LA | 70461 | 5309 |
| DONALD R DEMOTT | 8100 BAMFIELD RD | | | | | SOUTH BRANCH | MI | 48761 | 9741 |
| DONALD R DENNIS | 3445 IMLAY CITY ROAD | | | | | ATTICA | MI | 48412 | 9797 |
| DONALD R DESKINS JR | LOIS J DESKINS | 3240 PITTSVIEW DR | | | | ANN ARBOR | MI | 48108 | 1946 |
| DONALD R DEVORE & | EUDORA J DEVORE JT TEN | 8718 S 72ND E AVE | | | | TULSA | OK | 74133 |
| DONALD R DICKENS | AND RUTH JANE DICKENS | JTWROS | 6800 E. VENTANA PLACE | | | TUCSON | AZ | 85750 | 2512 |
| DONALD R DICKSON & | DOROTHY L DICKSON JT TEN | PO BOX 6775 | | | | BRANDON | FL | 33508 | 6013 |
| DONALD R DIGGS | TR DONALD R DIGGS TRUST | UA 12/07/67 | 726 LOVEVILLE RD APT B8 | | | HOCKESSIN | DE | 19707 | 1502 |
| DONALD R DISANTO & | CYNTHIA E DISANTO JT TEN | 932 STATE ROUTE 14 | | | | LYONS | NY | 14489 | 9706 |
| DONALD R DOANE | 2054 DINAH CT | | | | | SPRING HILL | TN | 37174 | 7178 |
| DONALD R DOWNEY | 1603 EASTVIEW | | | | | DANVILLE | IL | 61832 | 2013 |
| DONALD R DOYLE | MEGAN ELIZABETH DOYLE | UNTIL AGE 21 | 1754 GILLESPIE DR | | | FAIRFIELD | CA | 94534 |
| DONALD R DOYLE | MORGAN WALKER DOYLE | UNTIL AGE 21 | 1754 GILLESPIE DR | | | FAIRFIELD | CA | 94534 |
| DONALD R DRAGOO | 8367 E LIPPINCOTT BLVD | | | | | DAVISON | MI | 48423 | 8360 |
| DONALD R DRAKE | 845 ROUTE 518 | | | | | SKILLMAN | NJ | 08558 | 2615 |
| DONALD R DRIER JR | 5662 LEETE RD | | | | | LOCKPORT | NY | 14094 | 1208 |
| DONALD R DUBAY | 1101 MOORE | | | | | BAY CITY | MI | 48706 | 4128 |
| DONALD R EARLEY | 850 SOUTH MAIN ST | | | | | MONROE | OH | 45050 | 1613 |
| DONALD R EASTMAN | 16101 N WHEELING AVE | | | | | GASTON | IN | 47342 | 8916 |
| DONALD R EATON II | 9978 N RIVER RD | | | | | FREELAND | MI | 48623 | 9525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD R EHLENBECK | WBNA CUSTODIAN TRAD IRA | 1997 WILLOW WOOD DR | | | KISSIMMEE | FL | 34746 | 3780 |
| DONALD R EISENBRAUN | 5141 ALVA AVE N W | | | | WARREN | OH | 44483 | 1209 |
| DONALD R ELGAS & | HENRIETTA B ELGAS | TR DONALD & HENRIETTA ELGAS REV | LIVING TRUST UA 05/24/02 | 219 TAMARAC DRIVE | PRUDENVILLE | MI | 48651 | 9705 |
| DONALD R EPSTEIN | CUST LENA EPSTEIN UGMA MI | 555 SOUTH OLD WOODWARD AVENUE | APARTMENT 807 | | BIRMINGHAM | MI | 48009 | 6673 |
| DONALD R ERICKSON SR | 4917 UXTON CT | | | | STERLING HEIGHTS | MI | 48310 | 2094 |
| DONALD R ESTERGARD AND | JEANETTE L ESTERGARD JTWROS | 32022 PRICEBORO DR | | | HARRISBURG | OR | 97446 | 9731 |
| DONALD R FAES | 430 HAMLIN WAY | | | | BROOKSVILLE | FL | 34601 | 1256 |
| DONALD R FEKETE & | DONALD W FEKETE JT TEN | 8776 SARAH LN | | | GROSSE ILE | MI | 48138 | 1537 |
| DONALD R FERRELL | 228 LAKE TRAIL | | | | BREVARD | NC | 28712 | 8715 |
| DONALD R FIKE | 1216 SECOND RD | | | | BALTIMORE | MD | 21220 | 5516 |
| DONALD R FITZGIBBON | 52 SUMMIT AVE | | | | BUFFALO | NY | 14224 | |
| DONALD R FIX | BOX 8200 | FAIRVIEW AB  T0H 1L0 | CANADA | | | | | |
| DONALD R FOSTER | 21 CHEVAS RD | | | | AVON | CT | 06001 | 3225 |
| DONALD R FRUCHTE | 65 FRIENDSHIP CIRCLE | | | | DAYTON | OH | 45426 | 1827 |
| DONALD R FRUCHTE & | KATHRYN E FRUCHTE JT TEN | 65 FRIENDSHIP CIRCLE | | | DAYTON | OH | 45426 | 1827 |
| DONALD R FURMAN | TOD DTD 01/29/2008 | 4863 W CO RD 775 W | | | HAZLETON | IN | 47640 | 9608 |
| DONALD R GABBARD | PO BOX 611 | | | | SPRING HILL | TN | 37174 | 0611 |
| DONALD R GALARNEAU | BONNIE J GALARNEAU | 5460 W MAIN ST | | | VERONA | NY | 13478 | 3422 |
| DONALD R GARNO | 4044 TOWNLINE RD | | | | BIRCH RUN | MI | 48415 | 9065 |
| DONALD R GASCH | 9127 MELVILLE | | | | DETROIT | MI | 48209 | 2629 |
| DONALD R GERAGHTY | 124 BIG CEDAR DRIVE | | | | RUTHERFORDTON | NC | 28139 | 8630 |
| DONALD R GERAGHTY | CHARLES SCHWAB & CO INC CUST | 124 BIG CEDAR DR | | | RUTHERFORDTON | NC | 28139 | |
| DONALD R GERRY & | SHARON L GERRY | JT TEN | 12910 CEDAR LANE | | PALOS HGTS | IL | 60463 | 1919 |
| DONALD R GIBBONS | BETTY A GIBBONS COTTEES | FBO GIBBONS FAMILY TRUST | U/A/D 01/27/04 | 17334 E. 174TH ST. S. | BIXBY | OK | 74008 | 7526 |
| DONALD R GILLIS | 18 DAVEY CRES | | | | ROCHESTER | NY | 14624 | 1034 |
| DONALD R GLOVER | & CATHRINE GLOVER JTTEN | 1732 W 540 N UNIT 93 | | | ST GEORGE | UT | 84770 | |
| DONALD R GLOVER | 1529 W SMITH ST | | | | PEORIA | IL | 61605 | 1851 |
| DONALD R GOINES | 9558 PARDEE | | | | TAYLOR | MI | 48180 | 3547 |
| DONALD R GORMAN & | E JANE GORMAN | 315 S BARNEWOLT DR | | | PEORIA | IL | 61604 | |
| DONALD R GOULD & | EILEEN B GOULD | JT TEN | 1013 A N COUNTRY CLUB DR | | DEER PARK | WA | 99006 | 9076 |
| DONALD R GRAHAM | 1901 S GLENWOOD | | | | SPRINGFIELD | IL | 62704 | 4009 |
| DONALD R GRAVES | 80 TRELAWNEY LN | | | | COVINGTON | GA | 30016 | 6881 |
| DONALD R GREEN AND | DIANA L GREEN TTEES | UAD 5/5/92 FBO DONALD & DIANA | GREEN 1992 TRUST | 43754 ROYAL ST GEORGE DR | INDIO | CA | 92201 | 8902 |
| DONALD R GREENBERG | CUST MARC DAVID GREENBERG | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 22 BRUSH EVERARD CT | STAFFORD | VA | 22554 | 7683 |
| DONALD R GREENFIELD | 12 NORTH ST | | | | TRENTON | OH | 45067 | 1312 |
| DONALD R GREGORY IRA | FCC AS CUSTODIAN | 4002 FIELDWORTH ROAD | | | MOSS POINT | MS | 39562 | 7205 |
| DONALD R GROSS | 416 N HELEN AVE | | | | ROCHESTER | MI | 48307 | 1885 |
| DONALD R GUIDA & | PATRICIA A GUIDA JT TEN | 4272 BEAGLE RD | | | WHITE CITY | OR | 97503 | 9511 |
| DONALD R GUINTHER AND | JOYCE P GUINTHER JTWROS | 50 MAITLAND AVE | | | HAWTHORNE | NJ | 07506 | 2621 |
| DONALD R GUNSOLUS | 7501 WILLOW OAK LN | | | | ARLINGTON | TX | 76001 | 7042 |
| DONALD R GUZAUCKAS | CUST JEFFERY T GUZAUCKAS UGMA CT | 229 HILLTOP DR | | | SOUTHINGTON | CT | 06489 | 2422 |
| DONALD R GUZAUCKAS | CUST JULIE ANN GUZAUCKAS UGMA CT | 229 HILLTOP DR | | | SOUTHINGTON | CT | 06489 | 2422 |
| DONALD R HALE | 3631 RAINBOW CIRCLE | | | | SNELLVILLE | GA | 30039 | 2842 |
| DONALD R HALL | 12 MONTEREY BRIARCREST GARDENS | | | | HERSHEY | PA | 17033 | 2229 |
| DONALD R HALL | 2450 62ND AVE | | | | OAKLAND | CA | 94605 | 1407 |
| DONALD R HALL | CHARLES SCHWAB & CO INC CUST | 1195 SKYE LN | | | PALM HARBOR | FL | 34683 | |
| DONALD R HALLWACHS & | JOANNE HALLWACHS | TR DONALD & JOANNE HALLWACHS | TRUST UA 06/20/02 | 1190 HARRIS DR | LOMPOC | CA | 93436 | 8327 |
| DONALD R HALLWACHS & | JOANNE M HALLWACHS JT TEN | 1190 HARRIS DRIVE | | | LONPOC | CA | 93436 | 8327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD R HAMLER & | DEWANDA F HAMLER JT TEN | 120 CHARLOTTE CIR | | | MONROE | LA | 71202 3908 |
| DONALD R HAMMON AND | DIXIE L HAMMON JT TEN | 3 AMBER MEADOWS DR | | | O'FALLON | MO | 63366 |
| DONALD R HARKEY | TR DONALD R HARKEY REVOCABLE TRUST | UA 05/01/95 | 9 FAIR HILL DR | | CHADDS FORD | PA | 19317 9375 |
| DONALD R HARRAWOOD | 1105 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 7475 |
| DONALD R HARRAWOOD & | LUCY N HARRAWOOD JT TEN | 1105 EAGLE RIDGE DR | | | EL PASO | TX | 79912 7475 |
| DONALD R HARRISON | 4700 WEALTHY COVE | | | | HORN LAKE | MS | 38637 |
| DONALD R HARTWICK | 6200 SPRINGVILLE HWY | | | | ONSTED | MI | 49265 9530 |
| DONALD R HAUGH | 1700 CEDARWOOD DR | APT 219 | | | FLUSHING | MI | 48433 3603 |
| DONALD R HAWLEY | 11426 HARBOUR LIGHT | | | | N ROYALTON | OH | 44133 2602 |
| DONALD R HAWN | 8209 N 125 WEST | | | | CAYUGA | IN | 47928 8038 |
| DONALD R HAZLEWOOD | 445 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101 2873 |
| DONALD R HELTON | 1337 SALEM CHURCH ROAD | | | | BOSTIC | NC | 28018 7526 |
| DONALD R HENDLEY SR | 1388 QUAKER RD | | | | BARKER | NY | 14012 9605 |
| DONALD R HEPPNER | 108-204 NORTHBROOK DR | | | | RALEIGH | NC | 27609 7077 |
| DONALD R HERRING | RR 4 BOX 9405 | | | | EUFAULA | OK | 74432 9353 |
| DONALD R HESKETT | 409 N OHIO ST | | | | HUMANSVILLE | MO | 65674 8705 |
| DONALD R HESTER | 311 WARD RD | | | | RAYMORE | MO | 64083 9749 |
| DONALD R HIGGS & | JEAN B HIGGS JT TEN | 15 COLONIAL AVENUE | | | HADDONFIELD | NJ | 08033 1503 |
| DONALD R HIXSON | 66641 16TH AVE | | | | SOUTH HAVEN | MI | 49090 9709 |
| DONALD R HOLLAND | CGM IRA ROLLOVER CUSTODIAN | 4880 FRANCISCO ROAD | | | PENSACOLA | FL | 32504 9027 |
| DONALD R HOLLOWELL | MARY L HOLLOWELL | 6048 REYNOLDS WAY DR | | | PARIS | IL | 61944 6798 |
| DONALD R HOOVER | 4177 BOB WHITE DR | | | | FLINT | MI | 48506 1702 |
| DONALD R HOYT | 2691 WALES CENTER RD | | | | WALES | MI | 48027 1319 |
| DONALD R HRITZ | 3418 JUDITH | | | | ELLENTON | FL | 34222 3524 |
| DONALD R HUBBARD AND | MARGARET HUBBARD, TRUSTEES | THE HUBBARD FAMILY TRUST | U/A/D 11/07/00 | 8440 ABBINGTON CR., UNIT D-36 | NAPLES | FL | 34108 6710 |
| DONALD R HUENE | 7429 N VALENTINE | | | | FRESNO | CA | 93711 0643 |
| DONALD R HUFFMAN | 1035 S CORNELL | | | | FLINT | MI | 48505 1308 |
| DONALD R HUGHES | 7527 SKYLARK CIRCLE | | | | CARLISLE | OH | 45005 4244 |
| DONALD R HUGHES | PO BOX 1285 | | | | EASLEY | SC | 29641 1285 |
| DONALD R HUNT | 21513 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044 6403 |
| DONALD R HYDE | DONALD R HYDE TRUST | PO BOX 4577 | | | BRIDGEPORT | WV | 26330 |
| DONALD R IZARD | 340 WREXHAM CT N | | | | TONAWANDA | NY | 14150 8812 |
| DONALD R JOHANNSEN | TR DONALD R JOHANNSEN TR | 10/23/73 | 23596 WILDERNESS CANYON RD | | RAPID CITY | SD | 57702 6527 |
| DONALD R JOHNATHAN | 7922 BATTLEFIELD PARK ROAD | | | | RICHMOND | VA | 23231 6909 |
| DONALD R JOHNSON | 252 S SANFORD | | | | PONTIAC | MI | 48342 3149 |
| DONALD R JOHNSON | 4145 SW 151 TERRACE | | | | MIRAMAR | FL | 33027 |
| DONALD R JOHNSON | 5446 VERNON AVE | | | | SAINT LOUIS | MO | 63112 3314 |
| DONALD R JOHNSON | 7621 DEL MONTE DR | | | | HOUSTON | TX | 77063 |
| DONALD R JONES | 2230 AMBERWOOD LN | | | | SAN JOSE | CA | 95132 1131 |
| DONALD R JONES AND | MARYANN L JONES JTWROS | 110 DANA POINTE | | | NICEVILLE | FL | 32578 3700 |
| DONALD R JUDY | 13606 GOLTS CALDWELL RD | | | | GOLTS | MD | 21635 2037 |
| DONALD R KAISER | 9726 THE CORRAL DR | | | | POTOMAC | MD | 20854 1510 |
| DONALD R KAISER | TR UA 11/03/93 DONALD R KAISER | TRUST | 3537 OAK AVE | | BROOKFIELD | IL | 60513 1338 |
| DONALD R KANER | 1850 WILLOW CIRCLE DR | | | | CREST HILL | IL | 60403 2092 |
| DONALD R KATZ | 4 RUSSELL TERRACE | | | | MONTCLAIR | NJ | 07042 2611 |
| DONALD R KENNEDY | 6604 DILLMAN ST | | | | LAKEWOOD | CA | 90713 1723 |
| DONALD R KILLEY | 2038 W ANDERSON RD | | | | LINWOOD | MI | 48634 9743 |
| DONALD R KIMBLE | 3502 LAKE CARLTON DR | | | | LOGANVILLE | GA | 30249 2411 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD R KIMMEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2187 SYCAMORE HILL CT | | CHESTERFIELD | MO | 63017 | |
| DONALD R KING | 1819 DREXEL AVE NW | | | | WARREN | OH | 44485 | 2123 |
| DONALD R KINKER & | SARA E KINKER | TR DONALD R KINKER & SARA E KINKER | TRUST UA 06/05/87 | 36 LAKEVIEW TERRACE DR | ALTOONA | FL | 32702 | 9023 |
| DONALD R KINNEY | RR BOX53 | | | | CHAPMANVILLE | WV | 25508 | 9792 |
| DONALD R KINSLOW | 188 SHADEY LANE | | | | RUSSELLVILLE | AR | 72802 | |
| DONALD R KINSLOW | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802 | 1323 |
| DONALD R KLICK & | CELIA KLICK | 531 ANTIETAM DRIVE | | | HAGERSTOWN | MD | 21742 | 4241 |
| DONALD R KLINE | CHARLES SCHWAB & CO INC CUST | 4 RIDGEVIEW AVE | | | CORTLAND | NY | 13045 | |
| DONALD R KLINE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4 RIDGEVIEW AVE | | CORTLAND | NY | 13045 | |
| DONALD R KOELLING & | NEOLA A KOELLING JT TEN | 6069 HIGHWAY CC | | | LESLIE | MO | 63056 | 1408 |
| DONALD R KORTES & | BERNICE M KORTES JT TEN | 35675 WOODVILLA DR | | | STERLING HEIGHTS | MI | 48312 | 4462 |
| DONALD R KOWALSKE | 14839 BERWICK ST | | | | LIVONIA | MI | 48154 | 3551 |
| DONALD R KRAMER | 5290 COUNTRYSIDE CT | | | | ST CLOUD | FL | 34771 | 9631 |
| DONALD R KRIEBLE | 42 HILLCREST CT | | | | COLLEGEVILLE | PA | 19426 | |
| DONALD R KRIEBLE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 42 HILLCREST CT | | COLLEGEVILLE | PA | 19426 | |
| DONALD R KRISS | 2139 SO 48TH TERR | | | | KANSAS CITY | KS | 66106 | 2440 |
| DONALD R KUJACZNSKI & | ELAINE KUJACZNSKI | TR DONALD R KUJACZNSKI & ELAINE | KUJACZNSKI TRUST UA 10/6/99 | 13429 N ELMS RD | CLIO | MI | 48420 | 8230 |
| DONALD R LACEY | 30211 SHIAWASSEE | | | | FARMINGTON | MI | 48336 | 3557 |
| DONALD R LAMBERT | 6776 SOMERS-GRATIS ROAD | | | | CAMDEN | OH | 45311 | 8808 |
| DONALD R LAMBERT & | GRACE C LAMBERT | TR LAMBERT TRUST UA 09/10/93 | 365 MICHELL ST | | LIVERMORE | CA | 94551 | 2217 |
| DONALD R LANG | 3108 CAMARO DR | | | | CROWLEY | TX | 76036 | 5738 |
| DONALD R LAROCHELLE | 6328 POTTER ROAD | | | | BURTON | MI | 48509 | 1389 |
| DONALD R LAUCK | 13 DANA DR | | | | FLORISSANT | MO | 63033 | 3207 |
| DONALD R LAURENTIUS | 14915 WEHMER EST DR | | | | FLORISSANT | MO | 63034 | 1219 |
| DONALD R LAWYER & | PATRICIA J LAWYER | 201 CARROLL HEIGHTS | | | TANEYTOWN | MD | 21787 | 2207 |
| DONALD R LAYMAN | CUST DONALD E LAYMAN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 102 AUDREA ST | | MOULTON | AL | 35650 | 6508 |
| DONALD R LEAFGREEN & | ANIDA L LEAFGREEN JT TEN | 7790 GOLF BLVD | | | ZOLFO SPRINGS | FL | 33890 | 3419 |
| DONALD R LEAKE | 11371 FAIRMONT ST | | | | ORANGE | VA | 22960 | 4542 |
| DONALD R LEE & | MARGUERITE S LEE JT TEN | 12 ROSLYN DRIVE | | | CHESHIRE | CT | 06410 | 3640 |
| DONALD R LEWIS AND | MARLENE J LEWIS JTTEN | TOD DTD 10/31/2003 | 7770 HAWTHORN LN NW | | WALKER | MN | 56484 | 2582 |
| DONALD R LINDELIEN | 654 NANCYK XING | | | | ROANOKE | IN | 46783 | 9192 |
| DONALD R LININGER | 1609 PRICE ST | | | | SCRANTON | PA | 18504 | 3401 |
| DONALD R LITTLE SR | 1609 HOWARD AVE | | | | BALTO | MD | 21221 | 2911 |
| DONALD R LIVINGSTON | 2805 DANVILLE ST | | | | HOPEWELL | VA | 23860 | 3540 |
| DONALD R LLOYD | 3119 CLARENCE AVE | | | | BERWYN | IL | 60402 | 3115 |
| DONALD R LOEB | 49113 EDINBOROUGH | | | | CHESTERFIELD | MI | 48047 | 1740 |
| DONALD R LONG | 46449 WACO | | | | UTICA | MI | 48317 | 3955 |
| DONALD R LONGENECKER & | MARY GENE LONGENECKER | TR UA 08/01/83 DONALD R LONGENCEKER & | MARY GENE LONGENCEKER REV LIV TR | BOX 723 | WILSON | WY | 83014 | 0723 |
| DONALD R LOWLER & | JOAN E LOWLER JT TEN | 6414 SUNNYSIDE DRIVE | | | DECKERVILLE | MI | 48427 | 9794 |
| DONALD R LOWRY | 9660 RIDGE RD W | | | | BROCKPORT | NY | 14420 | 9470 |
| DONALD R LUZIER & | E JOYCE LUZIER JT TEN | 212 OAKWOOD DR | | | PHILIPSBURG | PA | 16866 | 9590 |
| DONALD R MAC LENNAN & | BARBARA J MAC LENNAN JT TEN | 28141 PEPPERMILL ROAD | | | FARMINGTON HILLS | MI | 48331 | 3332 |
| DONALD R MACKEY | 26691 N COUNTY HWY 19 | | | | CANTON | IL | 61520 | 8711 |
| DONALD R MACKINNON & | SHIRLEY A MACKINNON JT TEN | 2642 ELSIE AVE | | | TOLEDO | OH | 43613 | 3334 |
| DONALD R MADDEN | PO BOX 81 | | | | REFOX | KY | 41847 | 0081 |
| DONALD R MARISTCH | 2223 JAMAICA DR | | | | WILMINGTON | DE | 19810 | 2827 |
| DONALD R MARRIOTT | 2201 ANCHORIDGE AVE | | | | HIGH POINT | NC | 27265 | 9322 |
| DONALD R MARTI | TR DONALD R MARTI TRUST | UA 07/07/89 | 3106 W NELSON | | MIDLAND | MI | 48640 | 3345 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD R MARTI | TR UA 07/07/89 DONALD R MARTI | TRUST | | 3106 W NELSON | MIDLAN | MI | 48640 | 3345 |
| DONALD R MARTIN | 8554 SNOWDEN AVE | | | | ARLETA | CA | 91331 | 6341 |
| DONALD R MARTIN | RIE MARTIN JT TEN | PSC 78 | BOX 1572 | | APO | AP | 96326 | 0015 |
| DONALD R MASON | PO BOX 280854 | | | | KANSAS CITY | MO | 64128 | 0854 |
| DONALD R MASSI | 14125 LORD BARCLAY DR | | | | ORLANDO | FL | 32837 | |
| DONALD R MATHEWS IRA | FCC AS CUSTODIAN | 3500 LAUNCELOT WAY | | | ANNANDALE | VA | 22003 | 1357 |
| DONALD R MAZAS | ROBYN MAZAS JT TEN | PO BOX 6502 | | | WOLCOTT | CT | 06716 | 0502 |
| DONALD R MC GOVERN | 19912 COUNTY RD 324 | POETRY | | | TERRELL | TX | 75160 | |
| DONALD R MC LEMORE | PO BOX 3812 | | | | DAYTON | OH | 45401 | 3812 |
| DONALD R MC ROBERT | 2453 ACADEMY | | | | DEARBORN | MI | 48124 | 2526 |
| DONALD R MCCANN | 9102 BUNKER ROAD | | | | EAST ORWELL | OH | 44076 | 9305 |
| DONALD R MCCAUL | 418 MAIN STREET | | | | WALTHAM | MA | 02452 | 6129 |
| DONALD R MCCOMB & | MARY A MCCOMB JT TEN | 516 SUN MANOR DR | | | FLUSHING | MI | 48433 | 2150 |
| DONALD R MCCONIHA | 5248 AZALEA CIR | | | | DADE CITY | FL | 33523 | 8828 |
| DONALD R MCHARGUE | 3967 SADDLERIDGE CIR | | | | DAYTON | OH | 45424 | |
| DONALD R MCILRATH & | ROMAINE MCILRATH | JT TEN | 5727 SALTSBURG ROAD | | VERONA | PA | 15147 | 3211 |
| DONALD R MCKINDLEY | TR DONALD R MCKINDLEY LIVING TRUST | UA 11/18/03 | 2005 DORCHESTER RD | | BIRMINGHAM | MI | 48009 | 5907 |
| DONALD R MCKINLEY | 6306 S CHESTNUT DR | | | | ANDERSON | IN | 46013 | 9610 |
| DONALD R MCLAIN | 22451 RAY | | | | DETROIT | MI | 48223 | 2549 |
| DONALD R MCLANE | 712 GRANT STREET | | | | FENTON | MI | 48430 | 2059 |
| DONALD R MCLEAN | 3948 PERCY KING | | | | WATERFORD | MI | 48329 | 1370 |
| **DONALD R MEEK** | PO BOX 9236 | | | | **MIDLAND** | TX | 79708 | 9236 |
| DONALD R MESSER | 2910 VANCE RD | | | | URBANA | OH | 43078 | 9632 |
| DONALD R MIDDLETON | 11951 HIGHLAND | | | | MOUNT MORRIS | MI | 48458 | 1408 |
| DONALD R MIKULIC | 4080 E LITCHFIELD ROAD | | | | JONESVILLE | MI | 49250 | 9301 |
| DONALD R MILLAGE JR & | BARBARA A MILLAGE | 1058 BRIARWOOD LN | | | FOND DU LAC | WI | 54935 | |
| DONALD R MILLER | 1903 KINGSTON DRIVE | | | | PINCKNEY | MI | 48169 | 8549 |
| DONALD R MILLER | PO BOX 267 | | | | PURGITSVILLE | WV | 26852 | 0267 |
| DONALD R MILLER SR. & | DONALD R MILLER JR. JTWROS | 12520 HARKER STREET | | | BROOKSVILLE | FL | 34613 | 5650 |
| DONALD R MINIEAR | 7454 ALEXANDER | | | | MT MORRIS | MI | 48458 | 2927 |
| DONALD R MIRIANI | PRICE BLDG | PO BOX 301 | | | MARYKNOLL | NY | 10545 | 0301 |
| DONALD R MITCHELL | CGM IRA CUSTODIAN | 630 GOODSTEIN DR. | | | CASPER | WY | 82601 | 6439 |
| DONALD R MOLESWORTH | 7318 NEWPORT DRIVE | | | | DAVISON | MI | 48423 | 9372 |
| DONALD R MOORE | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221 | 9247 |
| DONALD R MOORE | 7610 HIPP | | | | TAYLOR | MI | 48180 | 2665 |
| DONALD R MORRIS | 5525 PUTNAM | | | | W BLOOMFIELD | MI | 48323 | 3722 |
| DONALD R MORSE | 19 ELMWOOD ST | | | | WAREHAM | MA | 02571 | 2352 |
| DONALD R MOSHER | 2885 JOHNSON DR | | | | STANDISH | MI | 48658 | 9733 |
| DONALD R MOYER & | MILDRED J MOYER | 89 LEHMAN ROAD | | | MANHEIM | PA | 17545 | 8720 |
| DONALD R MUCKEL | 328 RIDGE RD | | | | MUNSTER | IN | 46321 | 1528 |
| DONALD R MULLER & | MARILYN R MULLER JT TEN | 114 FERREL DR | | | LA GRANGE | GA | 30240 | 2914 |
| DONALD R MULLINS | 1844 CLAKE MATHIS | | | | SPRING HILL | TN | 37174 | |
| DONALD R MUMA | 8991 BURNSIDE RD | | | | BROWN CITY | MI | 48416 | 9649 |
| DONALD R MURPHY | 427 WALNUT ST | | | | MOUNT MORRIS | MI | 48458 | 1950 |
| DONALD R MURRAY | 3455 PALO ALTO CT | | | | FAIRFIELD | CA | 94533 | |
| DONALD R NASH | 639 WHITE | | | | LINCOLN PARK | MI | 48146 | 2827 |
| DONALD R NATOLI | 12205 MCKAYS POINT | | | | FORT WAYNE | IN | 46814 | 8944 |
| DONALD R NELSON | 57850 US HWY 63 | | | | MASON | WI | 54856 | 3607 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD R NETKO | 3504 E KENWOOD ST | | | | MESA | AZ | 85213 | 1770 |
| DONALD R NEU | & LISA LOCKWOOD JTTEN | 25004 DANE RD | | | PAYNESVILLE | MN | 56362 | |
| DONALD R NEVALA | 4813 JASMOND RD | | | | MOODRICH | MI | 48438 | 9618 |
| DONALD R NEWELL | LOIS A NEWELL | 2620 RIVERS BLUFF LN | | | ANOKA | MN | 55303 | 6282 |
| DONALD R NEWTON | 7612 17TH AVE N | | | | ST PETERSBURG | FL | 33710 | 3826 |
| DONALD R NITSCHE | 3 BROOKVIEW CIR | | | | CANTON | CT | 06019 | 2027 |
| DONALD R NOBLE JR | BOX 62 | | | | COTTONDALE | AL | 35453 | 0101 |
| DONALD R NORRIS | 8231 W 141ST ST | | | | ORLAND PARK | IL | 60462 | 2323 |
| DONALD R OLMSTED & | LILLIAN A OLMSTED JT TEN | 3755 SCENIC HIGHWAY 98 | UNIT 1401 | | DESTIN | FL | 32541 | 5785 |
| DONALD R OSBORNE | 11434 APALACHIAN WAY | | | | FISHERS | IN | 46037 | 8456 |
| DONALD R OSTROWSKI & | MICHELE G OSTROWSKI | 10 SKYRIDGE DR | | | CLYDE | NC | 28721 | 9358 |
| DONALD R PACINI | 743 CENTAURI DR | | | | GRAND JUNCTION | CO | 81506 | |
| DONALD R PADDOCK | R/O IRA DCG & T TTEE | 9550 KELLY DRIVE | | | LOVELAND | OH | 45140 | 5628 |
| DONALD R PAGE | 305 FAIRVIEW DRIVE | | | | LONGVIEW | TX | 75604 | 9644 |
| DONALD R PARDINI | 45653 PARKMEADOW CT | | | | FREMONT | CA | 94539 | 6762 |
| DONALD R PARMLEY | 301 GLENWOOD CT | | | | NEW CASTLE | IN | 47362 | 1261 |
| DONALD R PASCHKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 825 HARBOR LN N | | MINNEAPOLIS | MN | 55447 | |
| DONALD R PATTERSON | 11734 PLEASANTVIEW DR | | | | PINCKNEY | MI | 48169 | 9559 |
| DONALD R PATTERSON & | LINDA E PATTERSON JT TEN | 60 WOODLAND AVE | | | WELLSBORO | PA | 16901 | 1930 |
| DONALD R PATTISON | 8474 W ISLAND ROAD | | | | ELSIE | MI | 48831 | 9714 |
| DONALD R PAVESKA & | MARY ANN PAVESKA JT TEN | 82 MORNINGSIDE DR #1 | | | ROSELLE | IL | 60172 | 2320 |
| DONALD R PENNINGTON | 395 TACKETT RD | | | | OAK GROVE | LA | 71263 | 8053 |
| DONALD R PERTLER TTEE | FBO DONALD R PERTLER | U/A/D 05/14/02 | 10220 W HILL RD | | SWARTZ CREEK | MI | 48473 | 8584 |
| DONALD R PETERSEN | 21597 SHEFFELD DR | | | | FARMINGTON HILLS | MI | 48335 | 5460 |
| DONALD R PETERSEN & | DEBRA A PETERSEN JT TEN | 21597 SHEFFELD DR | | | FARMINGTON HILLS | MI | 48335 | 5460 |
| DONALD R PEVNEY | CHARLES SCHWAB & CO INC CUST | DONALD R PEVNEY MD PART QRP | PSP | 922 OSTRANDER AVE | RIVERHEAD | NY | 11901 | |
| DONALD R PHILLIPS | 12185 GREEN LAKE RD | | | | MIDDLEVILLE | MI | 49333 | 9745 |
| DONALD R PHILLIPS | 1444 W BEVERLY DR | | | | ANAHEIM | CA | 92801 | |
| DONALD R PHILLIPS | 8600 S HONEY CREEK RD | | | | MUNCIE | IN | 47302 | 8152 |
| DONALD R PHILLIPS | 89 OSBORN RD | | | | RYE | NY | 10580 | 1320 |
| DONALD R PLANE TRUST | UAD 02/11/92 | DONALD R PLANE TTEE | 322 BELLINGRATH TER | | DELAND | FL | 32724 | 7320 |
| DONALD R PLATT SR | 7167 N PARK AVE | | | | BRISTOLVILLE | OH | 44402 | 9759 |
| DONALD R PLOTNER | 9306 OAK DALE DR | | | | LAINGSBURG | MI | 48848 | 9410 |
| DONALD R POGUE (IRA) | FCC AS CUSTODIAN | 1548 FARLOW AVENUE | | | CROFTON | MD | 21114 | 1536 |
| DONALD R POLLARD | 1653 GAYHART COURT | | | | XENIA | OH | 45385 | 4860 |
| DONALD R POPP | TOD ACCOUNT | 3134 OXFORD MIDDLETOWN | | | HAMILTON | OH | 45013 | 9692 |
| DONALD R POTTER | 4066 CATAWBA AVENUE | | | | HUBER HEIGHTS | OH | 45424 | 2817 |
| DONALD R PRESSEY | 3520 WOODCREST AVE | | | | NEWTOWN SQUARE | PA | 19073 | 3815 |
| DONALD R PRICE JR | 5534 MCCULLERS LANE | | | | LOGANVILLE | GA | 30052 | 2942 |
| DONALD R PRITCHARD | CUST ELON H PRITCHARD U/THE ALA | U-G-M-A | ATTN ELON P ALLEN | 3203 PINE RIDGE RD | BIRMINGHAM | AL | 35213 | 3907 |
| DONALD R PRITCHETT | 524 PRITCHETT DR | | | | UNION GROVE | AL | 35175 | 7405 |
| DONALD R RATH | 823 GLENDALE | | | | PONTIAC | MI | 48341 | 1514 |
| DONALD R REES | DONALD R REES & MARGUERITE E R | 18616 N 99TH AVE APT 2083 | | | SUN CITY | AZ | 85373 | |
| DONALD R REEVE & | MELISSA MARIE REEVE JT TEN | 2782 LAND RD | | | MASON | MI | 48854 | 9316 |
| DONALD R REYNOLDS TTEE | DONALD REYNOLDS SEP PROP TR U/A | DTD 12/11/1998 | 33 E TOKAY ST | | LODI | CA | 95240 | 4149 |
| DONALD R RHODES | 17845 OAK REST RD | | | | BRIGHTON | IL | 62012 | |
| DONALD R RIVERS | 5121 GARFIELD ST | | | | KANSAS CITY | MO | 64130 | 2569 |
| DONALD R ROBERTS | 1056 JENKINS DR | | | | FONTANA | WI | 53125 | 1340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD R ROBERTS & | LINDA ROBERTS JT WROS | 2305 CRESCENT HILL DR. | | | OWENSBORO | KY | 42303 | 2032 |
| DONALD R ROBINSON | 4113 MC CLAY RD | | | | ST CHARLES | MO | 63304 | 7917 |
| DONALD R ROGERS | WEDBUSH MORGAN SEC CTDN | IRA CONT 04/15/99 | 921 OLD KLATT RD | | ANCHORAGE | AK | 99515 | |
| DONALD R ROSEMAN | 7716 FM 17 | | | | GRAND SALINE | TX | 75140 | |
| DONALD R ROVETO SR | 2785 GLASTON WAY | | | | ALPHARETTA | GA | 30004 | |
| DONALD R ROWE | 36 NATURE LN | | | | ELGIN | SC | 29045 | 8896 |
| DONALD R RYDZEWSKI | CUST DONALD J RYDZEWSKI | UTMA IL | 8619 GLENSHIRE ST | | TINLEY PARK | IL | 60477 | 7041 |
| DONALD R SAGER | 607 NORTH SHELL ROAD | | | | PARKERSBURG | IL | 62452 | 2201 |
| DONALD R SALYERS | 1248 ROCKWELL DRIVE | | | | XENIA | OH | 45385 | 3836 |
| DONALD R SCHAFFER | 999 PINE RD | | | | BAY CITY | MI | 48706 | 1949 |
| DONALD R SCHENK | 679 FORT DUQUESNADR | | | | SUN CITY CENTER | FL | 33573 | 5148 |
| DONALD R SCHILLING | CUST BRIAN P SCHILLING UGMA CA | PO BOX 2110 | | | JACKSON | WY | 83001 | 2110 |
| DONALD R SCHRADER | 59 GLENDALE CT | | | | ST CHARLES | MO | 63301 | 1142 |
| DONALD R SCHROEDER & | CAROLE L SCHROEDER JT TEN | 12465 BURTLEY | | | STERLING HEIGHTS | MI | 48313 | 1809 |
| DONALD R SCHWARTZ | CGM IRA CUSTODIAN | 7014 JADE STREET | | | BOZEMAN | MT | 59715 | 9530 |
| DONALD R SCHWOEBEL & | COLLENE R SCHWOEBEL JT TEN | 25 FRIENDLY DR | | | BELLEVILLE | IL | 62226 | 5192 |
| DONALD R SEWELL & | LYN SEWELL JT TEN | 19115 BEACHCREST LN APT A | | | HUNTINGTON BEACH | CA | 92646 | 2083 |
| DONALD R SEYERLE | 835 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | 1942 |
| DONALD R SHERICK | 700 BENT CREEK DRIVE | | | | LITITZ | PA | 17543 | 8365 |
| DONALD R SHINGLER | 2353 CLEARVIEW AVE NW | | | | WARREN | OH | 44483 | 1337 |
| DONALD R SIEBARTH | 1628 PARISH BARN RD | | | | IOWA | LA | 70647 | 3624 |
| DONALD R SIEGEL | 3768 E CARMEL DR | | | | CARMEL | IN | 46033 | 4329 |
| DONALD R SIEGEL | 3768 E CARMEL DRIVE | | | | CARMEL | IN | 46033 | 4329 |
| DONALD R SILVERI | MARIANNE SILVERI JT TEN | 64 QUEENS LANE | | | ROCHESTER | NY | 14617 | 5402 |
| DONALD R SIMMONS | 1613 E BRITTON RD | | | | MORRICE | MI | 48857 | 9610 |
| DONALD R SIMMONS | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015 | 1973 |
| DONALD R SKEBO | 2373 UNIONVILLE BEASON ROAD | | | | BELL BUCKLE | TN | 37020 | 4527 |
| DONALD R SLUSSER | 6821 ELSA PLACE | | | | NIAGARA FALLS | NY | 14304 | 5417 |
| DONALD R SMITH | 18925 PREVOST | | | | DETROIT | MI | 48235 | 2957 |
| DONALD R SMITH | 207 N DEWITT STREET | | | | BAY CITY | MI | 48706 | 4507 |
| DONALD R SMITH | 236 59TH ST | | | | DOWNERS GROVE | IL | 60516 | 1503 |
| DONALD R SMITH | 517 ALBEE RD | | | | NOKOMIS | FL | 34275 | 2503 |
| DONALD R SMITH | 63 RICHARD DR | | | | ELKTON | MD | 21921 | 2202 |
| DONALD R SMITH & | DIANE S SMITH | TR DONALD R SMITH LIVING TRYST | UA 7/17/98 | 1506 LOCHMOOR BLVD | GROSSE POINTE WOOD | MI | 48236 | 4016 |
| DONALD R SMITH & | LYNDA SMITH | JT TEN | 744 STRAWBERRY VALLEY AV | | COMSTOCK | MI | 49321 | |
| DONALD R SMOLINSKI | 2279 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | 9744 |
| DONALD R SMOUTER | 6407 BREEZEWOOD DR | | | | ALGER | MI | 48610 | 9407 |
| DONALD R SOILEAU | 203 ELLIS DR | | | | VILLE PLATTE | LA | 70586 | 1928 |
| DONALD R SOILEAU & | SHARON D SOILEAU JT TEN | 203 ELLIS DR | | | VILLE PLATTE | LA | 70586 | 1928 |
| DONALD R SOKOL | 6468 MARBLE LN | | | | FLUSHING | MI | 48433 | 2586 |
| DONALD R SOMBRONSKY | 61 TRAVELER LANE | | | | MARSHFIELD | MA | 02050 | 4176 |
| DONALD R SOUTH & | PATRICIA A SOUTH | 709 RICHMOND AVE | | | HASTINGS | NE | 68901 | |
| DONALD R STACY | 705 SHADYCREST LN | | | | FRANKLIN | TN | 37064 | 5134 |
| DONALD R STALEY JR & | CAREY P STALEY | 10411 WHITEROSE DR | | | NEW MARKET | MD | 21774 | |
| DONALD R STANDRIDGE & | BARBARA J STANDRIDGE JT TEN | 5920 GRANGE HALL RD | | | HOLLY | MI | 48442 | 8758 |
| DONALD R STEARNS II & | JENNIFER L DION STEARNS | 6 STACY ST | | | MILTON | VT | 05468 | |
| DONALD R STEPP | 327 3RD STREET W DR | APT 7 | | | PALMETTO | FL | 34221 | 5238 |
| DONALD R STERN & | JEANETTE K STERN JT WROS | 1121 SW 99TH AVENUE | | | PEMBROKE PINES | FL | 33025 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD R STEVENS | 6516 KINGS PIONTE ROAD | | | | GRAND BLANC | MI | 48439 |
| DONALD R STEWART | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5250 US ROUTE 2 | | NORTH HERO | VT | 05474 |
| DONALD R STIENS | 120 BIRCHWOOD LANE | | | | CONWAY | SC | 29526 8910 |
| DONALD R STOUGH | 2235 GRAY ROAD | | | | LAPEER | MI | 48446 9067 |
| DONALD R STRAUB & | BONNIE R STRAUB | TR UA STRAUB FAMILY TRUST 12/11/91 | 7473 MORIAH AVENUE | | BROOKSVILLE | FL | 34613 5765 |
| DONALD R SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221 1106 |
| DONALD R SUTTON | 1945 HULLWOOD DRIVE | | | | KINSTON | NC | 28504 7218 |
| DONALD R SWAIM | PO BOX 24 | | | | HAMMOND | IL | 61929 0024 |
| DONALD R SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451 9641 |
| DONALD R SYMACK | 110 CLAUDE DRIVE | | | | CHEEKTOWAGA | NY | 14206 2459 |
| DONALD R SZCZESNIAK | 11101 DOOGAN | | | | WILLOW SPGS | IL | 60480 1111 |
| DONALD R TAGGART III | 11 MARCIA COURT | | | | ERIAL | NJ | 08081 1007 |
| DONALD R TAYLOR | ROUTE 4 BOX 13C | | | | CLINCHPORT | VA | 24244 9201 |
| DONALD R TERRY | 7850 LEVERETT RD | | | | ROSCOMMON | MI | 48653 9515 |
| DONALD R TESLOW | CUST BRADFORD C TESLOW U/THE | MISSOURI UNIFORM GIFTS TO MINORS LAW | 720 WASHINGTON AVE S | UNIT 423 | MINNEAPOLIS | MN | 55415 1197 |
| DONALD R THOM & | TERESA A THOM JT TEN | 24 FAIRBANKS AVE | | | KENMORE | NY | 14223 3102 |
| DONALD R THOMAS TTEE | DONALD R THOMAS TRUST | DTD 5/26/04 | 6576 BUCKLEY DRIVE | | CAMBRIA | CA | 93428 2006 |
| DONALD R THOMPSON | 6594 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 9287 |
| DONALD R THOMPSON | 9804 BOXWOOD COURT | | | | SPRINGBORO | OH | 45066 9800 |
| DONALD R TOBER | 623 FRANKLIN STREET | | | | SPRINGVILLE | NY | 14141 1149 |
| DONALD R TRAPP CUSTODIAN | FBO LESON REBOW | UTMA LA UNTIL AGE 18 | 476 FAIRFIELD AVE | | GRETNA | LA | 70056 7034 |
| DONALD R TRUMMEL | 802 14TH ST S E | | | | SAINT CLOUD | MN | 56304 1635 |
| DONALD R TUCKER & | LOUISE L TUCKER JT TEN | 6424 W FARRAND RD | | | CLIO | MI | 48420 8242 |
| DONALD R TUSSET & | MARY L TUSSET JT TEN | 1000 W ARBOR RIDGE DRIVE | | | GREEN VALLEY | AZ | 85614 3215 |
| DONALD R UHER | 2219 AVE G | | | | BAY CITY | TX | 77414 5018 |
| DONALD R UNGER AND | M DARLENE UNGER JTTEN | 32472 EDITH WAY | | | UNION CITY | CA | 94587 4838 |
| DONALD R UNGER AND | SHELLEY D UNGER JTTEN | 32472 EDITH WAY | | | UNION CITY | CA | 94587 4838 |
| DONALD R UTESS | CGM IRA CUSTODIAN | 5483 NORTH FORK ROAD | | | HARRISON VALLEY | PA | 16927 9474 |
| DONALD R VANWOERT | 510 MAPLE AVENUE | | | | BYRON | MI | 48418 |
| DONALD R VASICEK | CGM IRA CUSTODIAN | 6320 E M-21 | | | CORUNNA | MI | 48817 9552 |
| DONALD R VASICEK TTEE | FBO DONALD R VASICEK TRUST | U/A/D 02/24/00 | 6320 E M-21 | | CORUNNA | MI | 48817 9552 |
| DONALD R VELTEN | 3531 SPRING RD | | | | LAFAYETTE | IN | 47909 3833 |
| DONALD R VIDITO | PO BOX 593 | | | | FOWLERVILLE | MI | 48836 0593 |
| DONALD R VILLA | 80 HOWE ST | | | | FRAMINGHAM | MA | 01702 6519 |
| DONALD R VITTI | 195 HOBART AVENUE | | | | GREENWICH | CT | 06830 |
| DONALD R VON WAHLDE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1288 | | BONITA SPRINGS | FL | 34133 |
| DONALD R VOSS & | ELIZABETH E VOSS | TR DONALD F VOSS MARITAL TRUST | UA 03/28/96 | 8655 RED OAK DR | EDEN PRAIRIE | MN | 55347 2324 |
| DONALD R WALKER | 2766 WATCH HILL DR | | | | LAPEER | MI | 48446 8793 |
| DONALD R WALSTON | PATRICIA S WALSTON JT TEN | 1062 CEDAR POINT BLVD | | | CEDAR POINT | NC | 28584 8019 |
| DONALD R WALTER | 3538 ELROY-ANSONIA RD | | | | ANSONIA | OH | 45303 8942 |
| DONALD R WALTER | 6472 NORANDA DRIVE | | | | DAYTON | OH | 45415 2029 |
| DONALD R WALTER (IRA) | FCC AS CUSTODIAN | 6472 NORANDA DR | | | DAYTON | OH | 45415 2029 |
| DONALD R WARNER | 2331 STAHR LN | | | | WOOSTER | OH | 44691 9458 |
| DONALD R WARNER | JANET C WARNER | 16561 HARBOUR LN | | | HUNTINGTN BCH | CA | 92649 2105 |
| DONALD R WATKINS | 1111 MCCAMERON AVENUE | | | | LOCKPORT | IL | 60441 2751 |
| DONALD R WATKINS | 4888 TOWNLINE RD | | | | LOCKPORT | NY | 14094 9604 |
| DONALD R WATSON | 12403 W KEYSTONE DR | | | | SUN CITY WEST | AZ | 85375 4210 |
| DONALD R WEAKLEY TTEE | DONALD R WEAKLEY TRUST U/A | DTD 06/26/1999 | 2242 10TH STREET | | WAUKEGAN | IL | 60085 7154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD R WEAVER JR | 1016 S MAIN ST #R2 | | | AKRON | OH | 44311 | 2346 |
| DONALD R WEBB | 1210 E SIGLER ST | | | FRANKTON | IN | 46044 | 9753 |
| DONALD R WEBB | 3 CEDAR DR | | | BELLEVILLE | IL | 62220 | 3127 |
| DONALD R WEIDNER | CHARLES SCHWAB & CO INC CUST | 76 BENNETT RD | | CARMEL | IN | 46032 | |
| DONALD R WELCOME | 27167 AVONDALE | | | INKSTER | MI | 48141 | 1815 |
| DONALD R WHEELER | 215 BROOK VALLEY ROAD | | | TOWACO | NJ | 07082 | 1002 |
| DONALD R WHEELOCK & | NANCY J WHEELOCK JT TEN | PO BOX 623 | | PARKMAN | OH | 44080 | 0623 |
| DONALD R WHITE | 9714 WEST COUNTY RD 975 NORTH | | | MIDDLETOWN | IN | 47356 | 9333 |
| DONALD R WHITE | PO BOX 703 | | | TRUMANSBURG | NY | 14886 | 0703 |
| DONALD R WHITE & | ELVA H WHITE JT TEN | 9714 W COUNTY RD 975 N | | MIDDLETOWN | IN | 47356 | 9333 |
| DONALD R WHITESIDE & | JUDITH M WHITESIDE JT TEN | 13806 COLPAERT DR | | WARREN | MI | 48093 | 5730 |
| DONALD R WHITETREE | 1338 WILLIAM ST | | | ADRIAN | MI | 49221 | 2554 |
| DONALD R WHITNEY | 2100 BAY CLUB DR | | | ARLINGTON | TX | 76013 | 5206 |
| DONALD R WINTER | TR CHARLOTTE E WINTER FAMILY | TRUST UA 01/27/99 | 8100 SOUTH ST | LINCOLN | NE | 68506 | 6536 |
| DONALD R WOEHLER C/F | MEREDITH L WOEHLER UTMA IN | 2406 E GUM STREET | | EVANSVILLE | IN | 47714 | 2425 |
| DONALD R WOHLFORD | 11425 ROTH DR | | | LINDEN | MI | 48451 | |
| DONALD R WOHLFORD & | SHERRY L WOHLFORD JT TEN | 11425 ROTH DR | | LINDEN | MI | 48451 | |
| DONALD R ZOBLER | 1700 RANDOLPH DR | | | YORK | PA | 17403 | 4616 |
| DONALD R ZUBEK | 4861 COQUINA ROAD | | | FORT MYERS BEACH | FL | 33931 | 3912 |
| DONALD R. AND FLORA A. POTTER JT | 4066 CATAWBA AVENUE | | | DAYTON | OH | 45424 | 2817 |
| DONALD R. CZARNIECKI & | NANCY L. CZARNIECKI JT WROS | 5721 SKYWAY DR. NE | | COMSTOCK PARK | MI | 49321 | 9503 |
| DONALD R. DRAPER TTEE OR SUCC | TTEES OF THE DONALD R DRAPER | TRUST DTD 8/15/97 | 430 MARION LAKE BLVD. | CUYAHOGA FALLS | OH | 44223 | 1128 |
| DONALD R. FERGUSON | 333 CR 378 | | | WATER VALLEY | MS | 38965 | 3732 |
| DONALD R. LOMAX | CGM IRA CUSTODIAN | 4 BLOOMS CORNERS ROAD | | WARWICK | NY | 10990 | 2401 |
| DONALD R. NESBITT III IRA | FCC AS CUSTODIAN | 1662 PARTRIDGE DRIVE | | AIKEN | SC | 29803 | 5716 |
| DONALD R. PINTO, SR. AND | JOYCE B. PINTO JTWROS | 32 MAGNOLIA ST | | TRUMBULL | CT | 06611 | 2241 |
| DONALD R. THIBAUT & | JUDITH THIBAUT JT TEN | TOD ACCOUNT | 187 WILLOW COVE ROAD | FRANKLIN | NC | 28734 | 6349 |
| DONALD R. VERGANO | 330 FORBES AVENUE | | | LEMAY | MO | 63125 | 1909 |
| DONALD RAGO | 270 HIGH ST | APT B2 | | TORRINGTON | CT | 06790 | 6319 |
| DONALD RAKOVIC | 7126 N PINNACLE PASS DR | | | PRESCOTT VLY | AZ | 86314 | 3429 |
| DONALD RAUB | 5372 E. 700N | | | MONTEREY | IN | 46960 | |
| DONALD RAY BAXA & | ELIZABETH ANN BAXA JT TEN | 15049 RIVERCREST DR | | STERLING HTS | MI | 48312 | 4460 |
| DONALD RAY BUTLER | CHARLES SCHWAB & CO INC CUST | 305 W AIR DEPOT RD APT 8J | | GADSDEN | AL | 35903 | |
| DONALD RAY COOK | DELIA ELAINE COOK | 911 N LINDEN CT | | WICHITA | KS | 67206 | 4006 |
| DONALD RAY DARLINGTON & | ROSE MARY DARLINGTON TEN ENT | 318 HILLCREST DR | | BLUEFIELD | VA | 24605 | 1602 |
| DONALD RAY DUNN II | 703 GRANT AVENUE | | | LOUISVILLE | KY | 40222 | 4551 |
| DONALD RAY DYER | 302 AVENUE M SW | | | MOORE HAVEN | FL | 33471 | 2148 |
| DONALD RAY HINTON | 2901 RIVERBANK DR | | | BEAUFORT | SC | 29902 | 3775 |
| DONALD RAY JOHNSON | 209 CORUNNA AVE | | | CORUNNA | MI | 48817 | |
| DONALD RAY JONES | PO BOX 328 | | | KURE BEACH | NC | 28449 | |
| DONALD RAY KENYON & | SHELLY LYN KENYON JT TEN | 4020 GRIZZLEY | | CASPER | WY | 82604 | 4400 |
| DONALD RAY LETNER | 3901 UTICA DR | | | KETTERING | OH | 45439 | 2553 |
| DONALD RAY OLSEN | CHARLES SCHWAB & CO INC CUST | 329 JESSIE CT | | WINDSOR | CA | 95492 | |
| DONALD RAY POLSON | SHWAN ALEXANDER POLSON REV TRU | 19632 S 4080 RD | | CLAREMORE | OK | 74019 | |
| DONALD RAY POSTMAN | CHARLES SCHWAB & CO INC CUST | 10601 CRYSTAL CREEK DR. | | MUSTANG | OK | 73064 | |
| DONALD RAY SCOTT | 2001 TIMBERLINE LN | | | PETALUMA | CA | 94954 | |
| DONALD RAY SMITH | CHARLENE SMITH | 3317 DUTY LN | | WICHITA FALLS | TX | 76306 | 5830 |
| DONALD RAY THOMAS II | 207 LAUREL HEIGHTS | | | SAN ANTONIO | TX | 78212 | 5219 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD RAY WADE JR | 1848 WILLIAM HAYES LN | | | | CLINTON | LA | 70722 | |
| DONALD RAYMOND BERGAMINI & | MRS LORA I BERGAMINI JT TEN | 2023 HUNTRIDGE CT | | | MARTINEZ | CA | 94553 | 5335 |
| DONALD REAY MORRISON | PATRICIA LEE MORRISON | 1693 W 5745 N | | | SAINT GEORGE | UT | 84770 | 5957 |
| DONALD REED | 3550 WIMBLEDON COURT | | | | LAMBERTVILLE | MI | 48144 | |
| DONALD REED & | BONNIE REED JT TEN | 6401 BENNINGTON RD | BOX 117 | | VERNON | MI | 48476 | 0117 |
| DONALD REGAN | 183 WATKINS AVENUE | | | | MIDDLETOWN | NY | 10940 | |
| DONALD REILLY | 91 ARNOLD ROAD | | | | SOUTH CHINA | ME | 04358 | |
| DONALD REILLY & | ELLEN REILLY JT TEN | 1308 GOTHAM CT WEST | | | ST JAMES | NY | 11780 | 3355 |
| DONALD RENC | 17690 GARDNER ROAD | | | | DALLAS | OR | 97338 | 9473 |
| DONALD REX THURMAN JR | 32 ROBIN HILL LN | | | | BELLEVILLE | IL | 62221 | |
| DONALD REX WELCHES | PO BOX 4848 | | | | OCALA | FL | 34478 | 4848 |
| DONALD REYMERS | 141 POPLAR CREST DRIVE | | | | PISGAH FOREST | NC | 28768 | |
| DONALD REYNOLDS | 1001 CROOKED SPRINGS RD. | | | | KNOXVILLE | TN | 37932 | |
| DONALD RICHARD BARNES | 406 W MAIN | PO BOX 129 | | | OGDEN | IL | 61859 | 0129 |
| DONALD RICHARD BASSETT | APT 131 | 6 WHITE OAK DRIVE | | | EXETER | NH | 03833 | 5324 |
| DONALD RICHARD BREVER & | EDITH MARIE BREVER TTEES | D R & E M BREVER FAM | TRUST U/A DTD 11-8-97 | 6705 BREVER ROAD | BURLINGTON | WI | 53105 | 8914 |
| DONALD RICHARD MCCANN | 8428 ASHLEY RD. | | | | ASHLEY | OH | 43003 | |
| DONALD RICHARD TRISSEL | 1202 MAPLE ST | | | | FRANKTON | IN | 46044 | 9350 |
| DONALD RICHARD ZEILLER | 14434 REISSEN LN | | | | HOUSTON | TX | 77069 | 1275 |
| DONALD RIDDLE | 206 TEXAS BLVD | | | | TEXARKANA | TX | 75501 | |
| DONALD RIPP | P.O. BOX 301 | | | | HALES CORNER | WI | 53130 | |
| DONALD ROBERT FOCHT | 6450 STONERIDGE MALL RD | APT N213 | | | PLEASANTON | CA | 94588 | |
| DONALD ROBERT PAVESKA | 82 MORNINGSIDE DRIVE #1 | | | | ROSELLE | IL | 60172 | 2320 |
| DONALD ROBERTSON | 4614 STANTON LAKE RD | | | | ATTICA | MI | 48412 | 9329 |
| DONALD ROBIN KNEZICK | 323 ISLAND RD | | | | COLUMBUS | NJ | 08022 | |
| DONALD ROBINSON | 1728 JAMES CITY RD | | | | REVA | VA | 22735 | 3729 |
| DONALD ROCHELLE LEVY | 4215 JENIFER ST NW | | | | WASHINGTON | DC | 20015 | 1953 |
| DONALD RODGERS | 130-42 227TH ST | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| DONALD ROGERS | 6401 DEIHL RD #12 | | | | HOUSTON | TX | 77092 | |
| DONALD ROEDER | 831 WEST BENFIELD RD | | | | SEVERNA PARK | MD | 21146 | |
| DONALD ROEHRIG | 8207 WEST LONGLAKE DR | | | | KALAMOZOO | MI | 49048 | 5526 |
| DONALD ROGER MANNING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1 ASPEN DR | | IVYLAND | PA | 18974 | |
| DONALD ROMAGNOLA | 7729 BROADWING DR | | | | N LAS VEGAS | NV | 89084 | 2432 |
| DONALD ROOSE & | JOANN ROOSE JT TEN | 3616 CREED AVE | | | HUBBARD | OH | 44425 | |
| DONALD ROSS & | JOSEPH ROSS JT TEN | 1331 CLARK ST | | | NILES | OH | 44446 | 3445 |
| DONALD ROSSI AND | LARAINE ROSSI JTWROS | DOW 10 MANAGED | 12 BRILNER DRIVE | | SMITHTOWN | NY | 11787 | 4823 |
| DONALD ROY UDELL & | MARY LOUISE UDELL TR DONALD ROY UDELL & | MARY LOUISE UDELL REV TR UA | 04/18/01 | 923 S LOS ZAFIROS | GREEN VALLEY | AZ | 85614 | 2319 |
| DONALD RUPANOVIC | 3331 GROVEWOOD | | | | PARMA | OH | 44134 | |
| DONALD RUSCHAK & | BETTY H RUSCHAK JT TEN | 411 LINCOLN AVE | | | CHARLEROI | PA | 15022 | 1543 |
| DONALD RUST & | ANNA MARIE RUST JT TEN | 4349 CARMANWOOD DR | | | FLINT | MI | 48507 | 5604 |
| DONALD RYPMA & | JEANNE RYPMA JT TEN | 4761 DOUG DR | | | WHITEHALL | MI | 49461 | 9489 |
| DONALD S ADAMS & | DONALD K ADAMS JT TEN | 5633 LANCASTER DR | | | OAK FOREST | IL | 60452 | 2033 |
| DONALD S ANDERSON TTEE | ANDERSON TRUST NO DSA 97-1 | DTD 04/01/97 | 2336 SILVERTHORN | | ROCKFORD | IL | 61107 | 1629 |
| DONALD S ARNING | CHARLES SCHWAB & CO INC CUST | 1001 SEVEN LAKES NORTH | 104 ATWATER COURT | | SEVEN LAKES | NC | 27376 | |
| DONALD S BARTLETT | 150 FLORENCE | | | | TROY | MI | 48098 | 2950 |
| DONALD S BATES | 9802 JEWELL CT | | | | INDEPENDENCE | MO | 64052 | 2115 |
| DONALD S BOYD | 3966 COPLIN | | | | DETROIT | MI | 48215 | 3324 |
| DONALD S BRANTLEY | 3935 W MADURA RD | | | | GULF BREEZE | FL | 32563 | 3561 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD S BRICKER | CUST STUART S | BRICKER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 86 FOREST AVE | MASSAPEQUA | NY | 11758 | 7807 |
| DONALD S BROWN & | DIANE T BROWN JT TEN | 6235 WHIP-O-WILL LANE | | | ST CLOUD | FL | 34771 | 9501 |
| DONALD S BUSSELL & | J DARROLD BUSSELL JT TEN | 2046 N RAISINVILLE RD | | | MONROE | MI | 48162 | 9668 |
| DONALD S CARTER | 1302 STAMFORD WAY | | | | RESTON | VA | 20194 | 1335 |
| DONALD S CARY TTEE | DONALD S CARY TRUST | U/A DTD 2/15/85 | 237 N MAIN ST #373 | | S YARMOUTH | MA | 02664 | 2081 |
| DONALD S CLOSE | 8806 S.W. 42ND PLACE | | | | GAINESVILLE | FL | 32608 | |
| DONALD S COLLAT | 30 HOLDEN CT | | | | PORTOLA VALLY | CA | 94028 | 7913 |
| DONALD S COMSTOCK | 1415 ATHENA | | | | WEST COVINA | CA | 91790 | 3367 |
| DONALD S CROXTON | 605 MARION SIMS DR | | | | LANCASTER | SC | 29720 | 1923 |
| DONALD S DATZ | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768 | 9512 |
| DONALD S DAVIS & | KELLON H DAVIS | 164 DON RON RD | | | ERWIN | NC | 28339 | |
| DONALD S DAYHUFF | 49 W HILLSIDE | | | | SPENCER | IN | 47460 | 1307 |
| DONALD S DOBSON | 1900 LEXINGTON AVE | | | | ASHLAND | KY | 41101 | 2820 |
| DONALD S DREYFUSS TTEE | DONALD S DREYFUSS REV LIV TRST | U/A/D 07/11/92 | 1900 RATHMOR ROAD | | BLOOMFIELD HILLS | MI | 48304 | 2149 |
| DONALD S ESKRIDGE | 518 WEBSTER PATH CT | | | | SAINT LOUIS | MO | 63119 | 3941 |
| DONALD S ETHERINGTON | C/O US TRUST COMPANY | ATTN EILEEN FOLEY | 29 SOUTH MAIN ST | | WEST HARTFORD | CT | 06107 | 2449 |
| DONALD S FEITH | TR UA 05/17/88 DALCK FEITH | TRUST F-B-O DANIEL I FEITH | 204 MARVIN ROAD | | ELKINS PARK | PA | 19027 | 1721 |
| DONALD S FEITH | TR UA 05/17/88 DALCK FEITH | TRUST F-B-O DINA H FEITH | 204 MARVIN ROAD | | ELKINS PARK | PA | 19027 | 1721 |
| DONALD S FEITH | TR UA 05/17/88 DALCK FEITH | TRUST F-B-O DORIT I FEITH | 204 MARVIN ROAD | | ELKINS PARK | PA | 19027 | 1721 |
| DONALD S FOYE | SUSAN FOYE JT TEN | 5 GEE RD | | | KITTERY | ME | 03904 | 5501 |
| DONALD S FRISCH & | JUDITH H FRISCH JT TEN | 900 FOUNTAIN VIEW DRIVE | | | DEERFIELD | IL | 60015 | 4847 |
| DONALD S FULTON AND | JANE F FULTON JTWROS | 27 CAPTAINS HILL ROAD | | | MONROE | CT | 06468 | 2028 |
| DONALD S GILLISPIE | 5104 ARIANA CT | | | | INDIANAPOLIS | IN | 46227 | 8217 |
| DONALD S GLENNON & | INGRID P GLENNON JT TEN | 11051 HWY 188 | | | GRAND BAY | AL | 36541 | 6219 |
| DONALD S GORRIE | 962 MOHAWK STREET | OSHAWA ON  L1G 4G3 | CANADA | | | | | |
| DONALD S GREEN | 13561 SALEM RD | | | | REDFORD TOWNSHIP | MI | 48239 | 4500 |
| DONALD S HANSEN | 27 RAILROAD AVENUE | | | | BEDFORD | MA | 01730 | 2100 |
| DONALD S HART | 7678 BRAY RD | | | | VASSAR | MI | 48768 | 9688 |
| DONALD S HENDRICKSON | 2039 S SPRINGBROOK LN | | | | BOISE | ID | 83706 | 6106 |
| DONALD S HITCHCOCK | 801 N SPRING AVE | | | | LA GRANGE PARK | IL | 60526 | |
| DONALD S HOAG & | MRS PAULINE L HOAG JT TEN | 11788 ROUND LAKE RD | | | HORTON | MI | 49246 | 9734 |
| DONALD S HOUCK & | JOSEPH D HOUCK JT TEN | 76 GREELEY ST | | | CLINTON | MA | 01510 | 1514 |
| DONALD S JOHNSON | 91 ST STEPHENS LANE | | | | SCOTIA | NY | 12302 | 4230 |
| DONALD S JOHNSTON | MARY JO JOHNSTON | 12013 BLUEJACKET ST | | | OVERLAND PARK | KS | 66213 | 2038 |
| DONALD S JONES & | MRS LOUISE M JONES JT TEN | 15530 MYERS RD | | | MARYSVILLE | OH | 43040 | 8911 |
| DONALD S JORY | 2852 N STEWART RD | | | | CHARLOTTE | MI | 48813 | 9775 |
| DONALD S KASSON | DORIS KASSON TTEE | U/A/D 10-27-2005 | FBO KASSON LIVING TRUST | 750A VELARIS PLAZA | MONROE TWP | NJ | 08831 | 7606 |
| DONALD S KAZUK & | JUNE C KAZUK JT TEN | 3611 GOLFCART DR | | | FORT MYERS | FL | 33917 | 7200 |
| DONALD S KEATON | 1321 BONNIE DR | | | | TALLAHASSEE | FL | 32304 | 1213 |
| DONALD S KENNEDY | CGM IRA CUSTODIAN | 101 GEORGE AVENUE | | | EDISON | NJ | 08820 | 3107 |
| DONALD S KOCOL | 5499 OLDE SAYBROOKE | | | | GRAND BLANC | MI | 48439 | 8765 |
| DONALD S KOLIS | 25615 LARAMIE DRIVE | | | | NOVI | MI | 48374 | 2365 |
| DONALD S KOLIS & | CYNTHIA ANN KOLIS JT TEN | 25615 LARAMIE DRIVE | | | NOVI | MI | 48374 | 2365 |
| DONALD S KUSTARZ | CHARLES SCHWAB & CO INC CUST | 67808 LEELANE CT | | | RICHMOND | MI | 48062 | |
| DONALD S LAMB | 1018 HERON RUN DR | | | | LELAND | NC | 28451 | |
| DONALD S LAMESCH & | EUGENE J LAMESCH JT TEN | 28 W 224 ROOSEVELT RD | | | WINFIELD | IL | 60190 | |
| DONALD S LARSON | 303 DESCHANE PLACE | | | | GREEN BAY | WI | 54302 | 2831 |
| DONALD S LIM | DESIGNATED BENE PLAN/TOD | 2259 27TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD S LUDWIG | CGM IRA CUSTODIAN | RD 5 BOX 5409 | | | EAST STROUDSBURG | PA | 18301 | 9240 |
| DONALD S LUTZ & | BEVERLY J LUTZ JT TEN | 3183 N CUSTER RD | | | MONROE | MI | 48162 | 3595 |
| DONALD S MERRILL | 1329 SOUTH ST | | | | MT MORRIS | MI | 48458 | 2929 |
| DONALD S MESAROS | 6129 EVERETT | | | | KANSAS CITY | KS | 66102 | 1345 |
| DONALD S MILLER | 703 E 5TH ST | | | | BELLWOOD | PA | 16617 | 2016 |
| DONALD S MILLS | M CATHERINE MILLS | 2500 BRETON WOODS DR SE #2034 | | | GRAND RAPIDS | MI | 49512 | |
| DONALD S MOLNAR | 2657 LITTLE OAK LN | | | | RESCUE | CA | 95672 | 9623 |
| DONALD S NOOT & | MRS WILMA U NOOT JT TEN | 1631 BOPP ROAD | | | SAINT LOUIS | MO | 63131 | 3943 |
| DONALD S ORIHILL | 299 OVERLOOK PARK DR | | | | CLEVELAND | OH | 44110 | 1234 |
| DONALD S PAGANO | CHARLES SCHWAB & CO INC CUST | PO BOX 214641 | | | SOUTH DAYTONA | FL | 32121 | |
| DONALD S PALMIOTTO | 1414 85TH ST | | | | BROOKLYN | NY | 11228 | 3406 |
| DONALD S PARKER | 704 E GRAND RIVER AVE | PO BOX 888 | | | HOWELL | MI | 48844 | 0888 |
| DONALD S PARRISH | 3495 JONQUIL LANE | | | | SEBASTIAN | FL | 32976 | 3022 |
| DONALD S PLUNG EXEC | FEO ROSE W PLUNG | 4 GATEWAY CENTER | 9TH FLOOR | | PITTSBURGH | PA | 15222 | 1553 |
| DONALD S POLASTRI & | GLORIA M POLASTRI | TR POLASTRI FAM TRUST | UA 11/02/95 | 18058 HUNTER AVE | HAYWARD | CA | 94541 | 2215 |
| DONALD S PRESTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4225 GREEN VALLEY RD | | FAIRFIELD | CA | 94534 | |
| DONALD S RAY & | MRS ALICE H RAY TEN ENT | 835 MAIN ST | | | LATROBE | PA | 15650 | 1667 |
| DONALD S REIDARSON JR & | POLLYANA C REIDARSON JT TEN | 29536 AVENIDA DEL SOL | | | TEMECULA | CA | 92591 | 1816 |
| DONALD S REIGHARD & | BETH ANN REIGHARD JT TEN | 542 BUCK LN W | | | PENDLETON | IN | 46064 | 9021 |
| DONALD S RICE | 4437 N GENESEE RD | | | | FLINT | MI | 48506 | 1562 |
| DONALD S ROBINETT & | MICHELE M ROBINETT JT TEN | 6600 DONNEGAL CT SE | | | GRAND RAPIDS | MI | 49546 | 9769 |
| DONALD S ROSSER TTEE | U/A/D 01-01-1800 | 30 FALMOUTH DRIVE | | | MT. LAUREL | NJ | 08054 | 3074 |
| DONALD S SANDLER & | MRS PATRICIA SANDLER JT TEN | 10950 E GELDING DR | | | SCOTTSDALE | AZ | 85255 | 1619 |
| DONALD S SANDS | 3441 WINDSPUN DR | | | | HUNTINGTON BEACH | CA | 92649 | 2022 |
| DONALD S SCHUSTER | 4414 REGENT ST | | | | MADISON | WI | 53705 | 4961 |
| DONALD S SOMERS | 211 EAST VILLAGE | PO BOX 191 | | | TUXEDO PARK | NY | 10987 | 0191 |
| DONALD S SUMNER | DESIGNATED BENE PLAN/TOD | 149 MARA ROSE LN | | | HARPERS FERRY | WV | 25425 | |
| DONALD S THOMAS | 2259 ST RD 250 | | | | PATRIOT | IN | 47038 | 9788 |
| DONALD S TYRRELL | 671 MILLER ROAD | | | | LAKE ORION | MI | 48362 | 3658 |
| DONALD S VAN EMBURGH JR | 6 CRANSTON HILL ROAD | | | | STEPHENTOWN | NY | 12168 | 2910 |
| DONALD S VENTIMIGLIA | PAMELA A VENTIMIGLIA JT TEN | 52391 CHARING WAY | | | SHELBY TWP | MI | 48315 | 2538 |
| DONALD S WEBER & | CLARA A WEBER JT WROS | 413 CARY JAY BLVD | | | CLEVELAND | OH | 44143 | 1727 |
| DONALD S WIGGANS & | BARBARA T WIGGANS JTWROS | 4129 NORTHVIEW LN | | | DALLAS | TX | 75229 | 2857 |
| DONALD S WILKINSON | 2203 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46805 | 4613 |
| DONALD S YOST & | LELAH M YOST JT TEN | 11352 COLONIAL WOODS DRIVE | | | CLIO | MI | 48420 | 1504 |
| DONALD S. BLACK ESTATE TRUST | UNDER WILL FOR JOEL S. BLA | C/O PARAMETRIC PORTFOLIO ASSOC | 1151 FAIRVIEW AVE N #200 | | SEATTLE | WA | 98108 | |
| DONALD SABLINSKY | 301 NORTH AVENUE | | | | E. PITTSBURGH | PA | 15112 | 1422 |
| DONALD SAIDLA | 26896 60TH AVE | | | | MATTAWAN | MI | 49071 | 9511 |
| DONALD SAIGH | 2042 RICKS CT | | | | BRIGHTON | MI | 48114 | 4961 |
| DONALD SALADA & | MARLENE SALADA JT TEN | 109 PAINTER STREET | | | TRAFFORD | PA | 15085 | 1332 |
| DONALD SALATI & | FRANCES SALATI JT TEN | 911 KENNEDY BLVD. | | | BAYONNE | NJ | 07002 | 1939 |
| DONALD SAMBUCCI | SEP-IRA DTD 08/11/97 | 2263 WASHINGTON | | | SAN FRANCISCO | CA | 94115 | |
| DONALD SAMUELS | 21 CHURCHILL RD | | | | TENAFLY | NJ | 07670 | 3123 |
| DONALD SANTIN | 6803 GREENRIDGE AVE. | | | | SOLON | OH | 44139 | 4041 |
| DONALD SAPPERSTEIN | 9430 TANGERINE PL # 201 | | | | DAVIE | FL | 33324 | 4466 |
| DONALD SAWCHUK & | ROSE SAWCHUK JT TEN | 8120 TILLOTSON COURT | | | CANTON | MI | 48187 | 1759 |
| DONALD SCHAEFER | HOLLY BART SCHAEFER JTWROS | 17 WASHINGTON AVE | | | PATCHOGUE | NY | 11772 | 2950 |
| DONALD SCHAEFFER EHLERS & | BRIITA MARIA EHLERS | TR UA 01/11/94 THE EHLER | 1994 TRUST | 5286 BROPHY DR | FREMONT | CA | 94536 | 7207 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD SCHARETT | 5025 LAKE RD | UNIT 11 | | | WILLIAMSON | NY | 14589 | 9609 |
| DONALD SCHEPMANN JR | TOD DTD 09/18/2008 | 2055 1ST RD | | | HOLYROOD | KS | 67450 | 9020 |
| DONALD SCHICKLER | 12964 BIGGIN CHURCH RD S | | | | JACKSONVILLE | FL | 32224 | 7913 |
| DONALD SCHINDEL & STEPHEN | POLLACK TTEES UNDER TESTAMEN- | TARY TR ABE POLLACK 02/10/89 | 158 W BOSTON POST RD | | MAMARONECK | NY | 10543 | 3605 |
| DONALD SCHIPPER | 96 NOTTINGHAM WAY | | | | JACKSON | NJ | 08527 | 4377 |
| DONALD SCHNARRENBERGER | C/O EUGENE BECK COMPANY | 924 WESTERN AVENUE | | | PITTSBURGH | PA | 15233 | 1718 |
| DONALD SCHOPP | 16 SUNSET LANE | | | | ALGONQUIN | IL | 60102 | |
| DONALD SCHOVAN & | GAIL M SCHOVAN JT TEN | 21213 VIOLET | | | ST CLAIR SHRS | MI | 48082 | 1561 |
| DONALD SCHROEDER & | CAROLE SCHROEDER | TR DONALD & CAROLE SCHROEDER | LIVING TRUST UA 10/8/03 | 12465 BURTLEY | STERLING HEIGHTS | MI | 48313 | 1809 |
| DONALD SCHROTH | 10 LUSCOMBE LANE | | | | SANDWICH | MA | 02563 | |
| DONALD SCHUITEMAKER | PO BOX 429 | | | | BRENTWOOD | CA | 94513 | 0429 |
| DONALD SCHULTZ | 2709 PARKWAY DRIVE | | | | STEVENS POINT | WI | 54481 | |
| DONALD SCHULTZ | 46 OLD MT KISCO ROAD | | | | ARMONK | NY | 10504 | 1400 |
| DONALD SCHWARTZ | 2414 SUGARCONE RD | | | | BALTIMORE | MD | 21209 | |
| DONALD SCOTT COOK IRA | FCC AS CUSTODIAN | RT. 1 BOX 431 AA | | | MARBLE HILL | MO | 63764 | 9721 |
| DONALD SCOTT LUNDY | CHARLES SCHWAB & CO INC CUST | 1537 HICKORY TRL | | | ALLEN | TX | 75002 | |
| DONALD SCOTT RIECK & | LISA JO RIECK | 39 W 185 ACRES PL | | | GENEVA | IL | 60134 | |
| DONALD SEBESTA | 82 GRAND BLVD | | | | BINGHAMTON | NY | 13905 | 3328 |
| DONALD SEEFELDT | 4190 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094 | 1165 |
| DONALD SEEKAMP | 6725 S VERSAILLES WAY #103 | | | | AURORA | CO | 80016 | |
| DONALD SEMRAU & | THERESE SEMRAU JT TEN | 33035 JEFFERSON AVE | | | SAINT CLAIR SHORES | MI | 48082 | 1103 |
| DONALD SENKOVICH & | BARBARA J SENKOVICH JT TEN | 104 MERGANSER CIR | | | DAYTONA BEACH | FL | 32119 | 1351 |
| DONALD SERGE SUMNER | 149 MARA ROSE LN | | | | HARPERS FERRY | WV | 25425 | 9504 |
| DONALD SHAFE | 10595 CHILLINGHAM DR | | | | LAS VEGAS | NV | 89183 | 4623 |
| DONALD SHARAR | 4891 LEASIDE DR | | | | SAGINAW | MI | 48603 | 2954 |
| DONALD SHARBIN | 185 VALLEY RD | | | | FAIRFIELD | CT | 06825 | 1240 |
| DONALD SHEKAILO | 3944 JERUSALEM AVENUE | | | | SEAFORD | NY | 11783 | 1611 |
| DONALD SHERIDAN FARNSWORTH & | ERA FARNSWORTH | 3909 BALFOUR AVE | | | OAKLAND | CA | 94610 | |
| DONALD SHIFFLETT | 7777 CAROLYN AVE | | | | MIDDLETOWN | VA | 22645 | |
| DONALD SHIMA IRA | FCC AS CUSTODIAN | 62 INNESS ROAD | | | TENAFLY | NJ | 07670 | 2743 |
| DONALD SHORT | 3915 SPENCER | | | | NORWOOD | OH | 45212 | 3835 |
| DONALD SHUSTAK AND | ROSE SHUSTAK JTWROS | 63 A WINTHROP ROAD | | | MONROE TWP | NJ | 08831 | 6690 |
| DONALD SHUSTERMAN | 326 NW 47 TERRACE | | | | DEERFIELD BEACH | FL | 33442 | |
| DONALD SICHNEDER SIMPLE IRA | FCC AS CUSTODIAN | 5880 LAFAYETTE | | | ANN ARBOR | MI | 48103 | 9137 |
| DONALD SILBERSTEIN & | DEBRA SILBERSTEIN JTWROS | 28 BURTON FARM | | | ANDOVER | MA | 01810 | 1644 |
| DONALD SIMPSON | 8516 W 87TH PLACE | | | | HICKORY HILLS | IL | 60457 | 1333 |
| DONALD SIREKIS | 8299 BURPEE RD | | | | GRAND BLANC | MI | 48439 | 7419 |
| DONALD SKODA | CGM SEP IRA CUSTODIAN | 2306 STATE HIGHWAY Y | | | FORSYTH | MO | 65653 | 5558 |
| DONALD SMITH | 4420 ABBEY WAY | | | | POWDER SPRINGS | GA | 30127 | 3354 |
| DONALD SMITH | 630 SMELKER | | | | BEAUMONT | TX | 77707 | |
| DONALD SMITH | 85STATION RD | | | | LUTHERSBURG | PA | 15848 | |
| DONALD SODERSTEN | 132 CEDAR RIDGE LN | | | | HENDERSONVILLE | TN | 37075 | |
| DONALD SPILLER III | 23529 DAISETTA DR | | | | NEWHALL | CA | 91321 | |
| DONALD SPURLOCK | 110 FAIRVIEW DR | | | | CARLISLE | OH | 45005 | 3054 |
| DONALD STALKER | 11149 US HIGHWAY 50 WEST | | | | BEDFORD | IN | 47421 | 8334 |
| DONALD STANLEY | 26410 PATTOW ST | | | | ROSEVILLE | MI | 48066 | 3515 |
| DONALD STANNER & | BERNADETTE A STANNER JT TEN | 1172 HIGHLAND GREENS DRIVE | | | VENICE | FL | 34292 | 3662 |
| DONALD STARK | 10835 S W 42 STREET | | | | MIAMI | FL | 33165 | 4828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD STEFFAN | 40 CHAMBERS DR | | | | WEAVERVILLE | NC | 28787 | 9602 |
| DONALD STEIN | 11121 HURT CLUB DRIVE | | | | POTOMAC | MD | 20854 | 2523 |
| DONALD STEIN & | LORETTA M STEIN JT TEN | 4119 OAKHURST CIRCLE W | | | SARASOTA | FL | 34233 | 1438 |
| DONALD STEPHEN SELLE | CHARLES SCHWAB & CO INC CUST | 7767 LITCHFIELD DR | | | MENTOR | OH | 44060 | |
| DONALD STERRATH | 1110D CHENEY HIWAY | | | | TITUSVILLE | FL | 32780 | 6345 |
| DONALD STEVEN PROVENZANO | DESIGNATED BENE PLAN/TOD | 185 VIA CONDADO WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| DONALD STEVENS | 5138 N COUNTY RD 90 E | | | | ORLEANS | IN | 47452 | 9721 |
| DONALD STEVENS & | ANDREW D STEVENS JT TEN | 11854 MORRICE RD | | | MORRICE | MI | 48857 | 9786 |
| DONALD STEVENS & | ELAINE P STEVENS JT TEN | 306 NELLIE CT | | | CLINTON | MI | 49236 | 9748 |
| DONALD STEVENS & MARY M | STEVENS | TR DONALD STEVENS TRUST UA | 04/26/01 | 6281 SEA GRASS LN | NAPLES | FL | 34116 | 5435 |
| DONALD STEWARD | 18303 MARLOWE ST | | | | DETROIT | MI | 48235 | 2763 |
| DONALD STEWART BYERLY | 3214 HAYNES | | | | MIDLAND | TX | 79705 | |
| DONALD STINSON | 620 WITBECK DRIVE | | | | CLARE | MI | 48617 | 9723 |
| DONALD STODDARD | WBNA CUSTODIAN TRAD IRA | 1719 STRATTON ROAD | | | CROFTON | MD | 21114 | |
| DONALD STOLTMAN & | KAREN E STOLTMAN JT TEN | 96 HILL TERRACE | | | HENRIETTA | NY | 14467 | 9710 |
| DONALD STORRS MURRAY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1243 WHITEHALL DR | | LONGMONT | CO | 80501 | |
| DONALD STREY & | EMMA J STREY | 24651 SANTA CLARA ST | | | HAYWARD | CA | 94544 | |
| DONALD STRONG | 17 HICKORY ST | | | | BARNESBORO | PA | 15714 | 1218 |
| DONALD STRUMILLO | 7020 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60527 | 7595 |
| DONALD SUTHERLAND TTEE | DONALD R. SUTHERLAND TRUST U/A | DTD 08/16/1999 | 220 NEWTON AVE | | GLEN ELLYN | IL | 60137 | 5303 |
| DONALD SWALLOW JR | 581 AVE A APT #3 | | | | BAYONNE | NJ | 07002 | 1734 |
| DONALD SWANDER & | LEATRICE J SWANDER JT TEN | 3133 S 6TH ST | | | KALAMAZOO | MI | 49009 | 9436 |
| DONALD SWEENEYY | 26 WEST 4TH STREET | | | | BAYONNE | NJ | 07002 | |
| DONALD SWEEZER | 2519 VELASCO | | | | HOUSTON | TX | 77004 | |
| DONALD SWEIGART | 410 CONCORD RD | | | | GLEN MILLS | PA | 19342 | 1563 |
| DONALD SWEIGART CUST | ANDREW THOMAS RUST UTMA MO | MISSOURI TRANSFERS TO MIN LAW | 6 COTILLION COURT | | O FALLON | MO | 63368 | |
| DONALD SWIRNOW & | BETTY J SWIRNOW | TR DONALD & BETTY SWIRNOW TRUST | UA 04/10/92 | 4299 WOODCREST RD | LAS VEGAS | NV | 89121 | 4946 |
| DONALD T BECKER | 125 HUNTERTON HILLS CENTER | | | | ROCHESTER | NY | 14622 | |
| DONALD T BROOKS & | KAY F GREEN & | KYLE L BROOKS JT TEN | 5045 GREENVIEW DR | | CLARKSTON | MI | 48348 | 3827 |
| DONALD T BUCKLEY | 1159 ALICE STREET | | | | N TONAWANDA | NY | 14120 | 2201 |
| DONALD T BUCKLEY & | BERNARDINE J BUCKLEY JT TEN | 1159 ALICE ST | | | NORTH TONAWANDA | NY | 14120 | 2201 |
| DONALD T CLARK | 118 CHANDLER LN | | | | CENTREVILLE | DE | 19807 | 1108 |
| DONALD T COLEMAN | 36600 WEST 301 TER | | | | PAOLA | KS | 66071 | |
| DONALD T COOPER | WBNA CUSTODIAN TRAD IRA | 1149 CRISWELL ROAD | | | MONROE | GA | 30655 | |
| DONALD T CORSON | PO BOX 465 | | | | ALLENWOOD | NJ | 08720 | 0465 |
| DONALD T CRENSHAW | 2415 MAPLES RD | | | | FORT WAYNE | IN | 46816 | 2427 |
| DONALD T DAUGHERTY & | JOAN M DAUGHERTY | TR DONALD T & JOAN M DAUGHERTY | REV LIVING TRUST UA 06/30/99 | 170 SUSAN DRIVE | DALLASTOWN | PA | 17313 | 1708 |
| DONALD T DIEM | CUST DONALD T DIEM JR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1521 GREENWICH | SAGINAW | MI | 48602 | 1849 |
| DONALD T DIXON | 11150 OLD LOVELACEVILLE RD. | | | | PADUCAH | KY | 42001 | |
| DONALD T FONG | 5417 HARTE WAY | | | | SACRAMENTO | CA | 95822 | 2873 |
| DONALD T GALARNEAU LIVING | TRUST | DONALD T GALARNEAU TTEE UA | DTD 01/10/92 | 7117 N SEWARD AVE | PORTLAND | OR | 97217 | 5839 |
| DONALD T GORDON | 6331 CATALINA AVE | | | | OAK FOREST | IL | 60452 | |
| DONALD T HAYES | 5200 DEERHURST DR | | | | NORMAN | OK | 73072 | 3883 |
| DONALD T HOOD | HOOD FAMILY LIVING TRUST | 500 CLARK ST | | | SOUTH WINDSOR | CT | 06074 | |
| DONALD T JACOBS | 204 E PINE ST | | | | WOOSTER | OH | 44691 | 2961 |
| DONALD T KELLAR | 208 FREDONIA RD | | | | GREENVILLE | PA | 16125 | 9743 |
| DONALD T KOPPEL | CHARLES SCHWAB & CO INC CUST | 224 MANHATTAN AVENUE | | | CRESTWOOD | NY | 10707 | |
| DONALD T LEE | 1285 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 | 7317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD T LEFFLER | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067 | 9250 |
| DONALD T LICO & | AUDREY A LICO JT TEN | 54501 CAMBRIDGE DR | | | SHELBY TWP | MI | 48315 | 1611 |
| DONALD T LIJEWSKI | 2204 E CHIP ROAD | | | | KAWKAWLIN | MI | 48631 | 9110 |
| DONALD T LO | CUST KIMBERLIE LYN YOUNG UGMA HI | 1259 SOUTH BERETANIA ST | | | HONOLULU | HI | 96814 | 1823 |
| DONALD T LOVELL | 2326 129TH S E | | | | BELLEVUE | WA | 98005 | 4220 |
| DONALD T LOW | CLAIRE D LOW 1988 TRUST | 787 CROSSBROOK DR | | | MORAGA | CA | 94556 | |
| DONALD T MANNING | 235 NORTH ROAD | | | | NEGAUNEE | MI | 49866 | |
| DONALD T MATHES | DONALD T MATHES REVOCABLE | 15105 COLUMBINE WAY | | | ROCKVILLE | MD | 20853 | |
| DONALD T MATHES | TR DONALD T MATHES TRUST | UA 09/01/94 | 15105 COLUMBINE WAY | | ROCKVILLE | MD | 20853 | 1722 |
| DONALD T MATSUNAMI | TOD TOMOKO MATSUNAMI | SUBJECT TO STA TOD RULES | 7716 GREENLEAF DRIVE | | OMAHA | NE | 68128 | 2771 |
| DONALD T MC GRATH | 2024 TULIPWOOD DRIVE | | | | MANSFIELD | OH | 44906 | 3335 |
| DONALD T MCCAGUE | 3422 CRAMPTON DRIVE | RR #2 | MOSSLEY ON  N0L 1V0 | CANADA | | | | |
| DONALD T MCKAY & | BARBARA L MCKAY JT TEN | 29686 DORCHESTER CT | | | FARMINGTON HILLS | MI | 48331 | 1857 |
| DONALD T MCRAE & | LINDA K MCRAE JT TEN | 1104 RUE SAINT MICHAEL | | | HAMMOND | LA | 70403 | 5356 |
| DONALD T MURRAY | 9 LUMSDEN STREET | | | | TOMS RIVER | NJ | 08757 | |
| DONALD T PAUL & | JOAN A PAUL JT TEN | TOD ACCOUNT | 1104 BEACON STREET NW | | PALM BAY | FL | 32907 | 7815 |
| DONALD T PORTER & | HELEN J PORTER | 1685 COUNTY RD 206 | | | MARENGO | OH | 43334 | 9712 |
| DONALD T SANT | 14173 WEST 3RD AVE | | | | GOLDEN | CO | 80401 | 5211 |
| DONALD T SCRIBNER | 5353 SCRIBNER DR | | | | TALLAHASSEE | FL | 32303 | 8255 |
| DONALD T STILLION AND | PAULA SUE STILLION JTWROS | 62 DAPPLEGRAY LANE | | | RLLNG HLS EST | CA | 90274 | 4240 |
| DONALD T TAYLOR | 3009 PALMETTO OAK DR | APT 104 | | | FORT MYERS | FL | 33916 | |
| DONALD T TOOR AND | MARY J TOOR JTWROS | 5497 HIDDEN OAKS CIRCLE | | | LINDEN | MI | 48451 | 8841 |
| DONALD T TOWLE | PO BOX 103 | | | | BRISTOL | NH | 03222 | 0103 |
| DONALD T TRAXLER | 4650 E CAREY AVE SP 58 | | | | LAS VEGAS | NV | 89115 | 4415 |
| DONALD T VAN SCOY & | MARILYN M VAN SCOY JT TEN | 249 E FLAGSTONE DR | | | NEWARK | DE | 19702 | 3645 |
| DONALD T WADE | 36260 LAKE SHORE BLVD APT 108 | | | | EAST LAKE | OH | 44095 | 1446 |
| DONALD T WALLACE | 307 MOUNTAIN RD | | | | NORTH WILBRAHAM | MA | 01095 | 1762 |
| DONALD T WILLIAMS | 18 E JARRETTSV RD | | | | FOREST HILL | MD | 21050 | |
| DONALD T WILLIAMSON JR | 12 AMBOLIN CT | | | | BALTIMORE | MD | 21236 | 2802 |
| DONALD T WILLS | 8459 GREENVILLE ST MARYS RD | | | | GREENVILLE | OH | 45331 | 9337 |
| DONALD T WOLDERZAK | 394 FERRARA WAY | | | | VISTA | CA | 92083 | 4804 |
| DONALD T. CHRISTOPHER AND | JUDITH B. CHRISTOPHER, JTWROS | 11281 CHRISTOPHER ROAD | | | ELKMONT | AL | 35620 | |
| DONALD T. REYNOLDS IRA | FCC AS CUSTODIAN | 1243 WESTVIEW TERRACE | | | BURLINGTON | NC | 27215 | 9736 |
| DONALD TEMPLET | 4780 DOLPHIN CRY LN S #508 | | | | SAINT PETERSBURG | FL | 33711 | 4677 |
| DONALD TERRY | VAULINE L TERRY | 5363 WOODBERRY LN | | | TUSCALOOSA | AL | 35405 | 5611 |
| DONALD TESKE & | ANNETTA TESKE JT TEN | 1828 CLOVERVIEW STREET | | | WEST BEND | WI | 53095 | 8557 |
| DONALD TEWELES | P.O. BOX 44764 | | | | DETROIT | MI | 48244 | 0764 |
| DONALD THEILE JR | 18270 BRANT RD | | | | BRANT | MI | 48614 | 9753 |
| DONALD THEODORE MANHEIM | 108 JACK PINE CT. | | | | MILFORD | PA | 18337 | |
| DONALD THOMAS HON | SOUTHWEST SECURITIES INC | 3135 ARTHUR ST NE | | | MINNEAPOLIS | MN | 55418 | |
| DONALD THOMAS QUIGAN & | DOROTHY QUIGAN | PALM CREEK RESORT | 1110 N HENNESS RD LOT 43 | | CASA GRANDE | AZ | 85222 | |
| DONALD TIMME | 4829 LEE AVENUE | | | | DOWNERS GROVE | IL | 60515 | 3318 |
| DONALD TINCHER | 4208 N SUMMERCREST LOOP | | | | ROUND ROCK | TX | 78681 | 1087 |
| DONALD TINNENY | 136 LARCHWOOD COURT | | | | COLLEGEVILLE | PA | 19426 | |
| DONALD TOLLY | 6740 TWIN SPRINGS CT | | | | ROCKFORD | MI | 49341 | |
| DONALD TOMPKINS | 11601 RIVER MEADOWS WAY | | | | FREDERICKSBRG | VA | 22408 | 8007 |
| DONALD TROY PETERSON & | WENDY RACHEL PETERSON | 2906 W DONATELLO DR | | | PHOENIX | AZ | 85086 | |
| DONALD TSCHABOLD TTEE | DONALD TSCHABOLD REV TRUST U/A | DTD 04/15/2005 | 1336 SO 75TH ST | | WEST ALLIS | WI | 53214 | 3023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD TURK & | RUTH V TURK JT TEN | 149 DOCKSIDE DOWNS | | | | WOODSTOCK | GA | 30189 | 1455 |
| DONALD TUSK | CHARLES SCHWAB & CO INC CUST | 80 W GOLDEN EAGLE RD | | | | SANTA FE | NM | 87506 | |
| DONALD TWOHIG | 60 SLEEPY HOLLOW DRIVE | | | | | CUMBERLAND | RI | 02864 | |
| DONALD UHRIG | 16766 WESTBROOK | | | | | DETROIT | MI | 48219 | 3825 |
| DONALD URENA | 255 MONTEBELLO AVE | | | | | VENTURA | CA | 93004 | |
| DONALD V ADDKISON | AND DOROTHY M ADDKISON JTTEN | 18799 HWY 397 | | | | PRESTON | MS | 39354 | 9420 |
| DONALD V BADGLEY & | ADRIENNE S BADGLEY JT WROS | 303 N RILEY RD | | | | MUNCIE | IN | 47304 | 3949 |
| DONALD V BONANNO | 117 BOCA DE LA PLAYA | | | | | SAN CLEMENTE | CA | 92672 | 4931 |
| DONALD V CALDWELL | 1226 WINGED FOOT DR | | | | | TWIN LAKES | WI | 53181 | |
| DONALD V CHAMBLEE | 2412 WELLESLEY AVE | | | | | CHARLOTTE | NC | 28207 | 2716 |
| DONALD V DEMASTUS | 3889 SCHENLY STREET | | | | | ENON | OH | 45323 | 1428 |
| DONALD V FITZGERALD | 750 E BUNO RD | | | | | MILFORD | MI | 48381 | 1613 |
| DONALD V FORNI | CGM ROTH IRA CUSTODIAN | 5565 SE BYRON DR | | | | MILWAUKIE | OR | 97267 | 5043 |
| DONALD V FORNI AND | BARBARA A FORNI JTWROS | 5565 SE BYRON DR | | | | MILWAUKIE | OR | 97267 | 5043 |
| DONALD V GARRETT & | JERI GARRETT JT TEN | 3065 WINSTON ST | | | | SAGINAW | MI | 48603 | 1645 |
| DONALD V GRIFFIN & LAURA L | GRIFFIN | TR GRIFFIN FAMILY REVOCABLE LIVING TRUST | UA 10/30/02 | 6086 SODOM HUTCHINGS RD NE | FARMDALE | OH | 44417 | 9788 |
| DONALD V GROVER | 4897 S BROAD ST | | | | | TRENTON | NJ | 08620 | 2209 |
| DONALD V HALL & | MRS BEATRICE B HALL JT TEN | 1122 EARL AVE | | | | SCHENECTADY | NY | 12309 | 5622 |
| DONALD V HAUGHT | 7426 DAVIS HWY | | | | | CHARLOTTE | MI | 48813 | 8305 |
| DONALD V HUMPHREYS | 8149 HARRIS RD | | | | | MILLINGTON | MI | 48746 | 9221 |
| DONALD V INGERSON | 5322 DAVENPORT MANOR | | | | | CUMMING | GA | 30041 | |
| DONALD V LOVE | 4372 MAMMOTH CREEK DR | | | | | LAS VEGAS | NV | 89147 | 5051 |
| DONALD V MARCUM | 5214 ARBELA RD | | | | | MILLINGTON | MI | 48746 | 9745 |
| DONALD V MILLS | 3115 W COURT AVE | | | | | CLAYMONT | DE | 19703 | 2022 |
| DONALD V PETERS | PO BOX 459 | | | | | ISLAND PARK | ID | 83429 | 0459 |
| DONALD V PRATT | 6283 AUTUMNVIEW STA | | | | | NEWFANE | NY | 14108 | 9790 |
| DONALD V QUENZER | 2 MAJOR TRESCOTT LN | | | | | NORTHPORT | NY | 11768 | 1318 |
| DONALD V SHAFFNER | 6751 CYPRESS RD 106 | | | | | PLANTATION | FL | 33317 | 3019 |
| DONALD V SHANK & | MRS PATRICIA J SHANK JT TEN | 9993E 1855N RD | | | | OAKWOOD | IL | 61858 | 6233 |
| DONALD V STAUDTER | 3115 LENOX DR | | | | | DAYTON | OH | 45429 | 1460 |
| DONALD V STRAYER | 152 HARPER RD | | | | | STREETSBORO | OH | 44241 | 5722 |
| DONALD V TANNER | 10292 E POTTER RD | | | | | DAVISON | MI | 48423 | 8110 |
| DONALD V TUCKER | 30 NORTH CHARLAME CT | | | | | ROXBURY | MA | 02119 | 1812 |
| DONALD V WEATHERMAN AND | LYNN J WEATHERMAN JTWROS | PO BOX 264 | | | | DUE WEST | SC | 29639 | 0264 |
| DONALD V WRIGHT TRUST | UAD 09/29/89 | DONALD V WRIGHT | TTEE AMD 07/19/06 | 4060 CASSIA LANE | YORBA LINDA | CA | 92886 | 3193 |
| DONALD V ZLABINGER | DONALD V ZLABINGER REV LIV | 7229 S RIDGEWAY | | | | CHICAGO | IL | 60629 | |
| DONALD V. BOOTH | TOD ACCOUNT | P. O. BOX 1129 | | | | DENISON | TX | 75021 | 1129 |
| DONALD VAL STROUGH | CUST MISS YVONNE MICHELLE | POMAGALSKI U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 190 EAGLE LANE | BRENTWOOD | CA | 94513 | 5228 |
| DONALD VAN AMAN & | NANCY L VAN AMAN TR DONALD & | NANCY L VAN AMAN REVOCABLE LIV TR | UA 9/26/03 | 6502 SOUTH AVENUE | MIDDLETON | WI | 53562 | 3343 |
| DONALD VAN HOVE | 6271 W VIENNA RD | | | | | CLIO | MI | 48420 | 9455 |
| DONALD VARBLE | 492 PHEASANT RUN DRIVE | | | | | EVANS | GA | 30809 | |
| DONALD VAUGHN SR & | FLORINE B VAUGHN | 3207 KENNEDY RD | | | | E NORRITON | PA | 19403 | |
| DONALD VETITOE | 23002 LAKETREE LANE | | | | | SPRING | TX | 77373 | 6913 |
| DONALD VIACHES TTEE | DONALD VIACHES TRUST | U/A DTD 11/19/01 | 2951 COUNTRY CLUB WAY | | ALBION | MI | 49224 | 9596 |
| DONALD VINCENT GARRETT & | JERI JEAN GARRETT JT TEN | 3065 WINSTON DR | | | | SAGINAW | MI | 48603 | 1645 |
| DONALD VISCOMI | 2107 LOGAN DRIVE | | | | | STERLING HGTS | MI | 48310 | 2855 |
| DONALD W & COLLEEN A PULTE | TTEES, U/A/D 2-19-1999 | DONALD W PULTE REVOCABLE TRUST | 2581 O BRIEN RD SW | | GRAND RAPIDS | MI | 49534 | 7009 |
| DONALD W ABERNATHY | PO BOX 310 | | | | | COOPER | TX | 75432 | 0310 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD W ADAMS | 16 IVANHOE AVE | | | | DAYTON | OH | 45419 | 3808 |
| DONALD W ADDISS | THE DONALD W ADDISS REVOC TRUS | 3946 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| DONALD W AMES | 6370 KARLSRIDGE DRIVE | | | | DAYTON | OH | 45459 | 1280 |
| DONALD W ANDERSON & | PATRICIA B ANDERSON JT TEN | 8008 MORNINGSIDE STREET | | | WICHITA | KS | 67202 | |
| DONALD W APGAR | TOD REGISTRATION | 36112 WATSONIA STREET | | | FORT MILL | SC | 29707 | 5812 |
| DONALD W ARTIMEZ III TTEE | ARTIMEZ FAMILY TR DTD 08/17/2005 | 6675 RED DEER ST | | | SAN DIEGO | CA | 92122 | 2526 |
| DONALD W BAER  & | MARGARET ANN BAER JT TEN | 425 W. KENNEDY AVE | | | KIMBERLY | WI | 54136 | 2806 |
| DONALD W BANAS | CHARLES SCHWAB & CO INC.CUST | 3900 CHESTNUT AVE | | | LONG BEACH | CA | 90807 | |
| DONALD W BARKMAN | 30195 FORT | | | | ROCKWOOD | MI | 48173 | 9783 |
| DONALD W BASINGER | 1809 OLD FANCHER RD | | | | RACINE | WI | 53406 | 2417 |
| DONALD W BAYER & | JOAN E BAYER | TR DONALD & JOAN BAYER REVOCABLE | LIVING TRUST UA 04/27/00 | 1372 ESTATE HILL CIRCLE | LEXINGTON | KY | 40511 | 2320 |
| DONALD W BEANE | 3306 SE 11TH AVE | | | | CAPE CORAL | FL | 33904 | 4205 |
| DONALD W BECK | SMITH BARNEY PROTOTYPE MP PLAN | FBO DONALD W BECK | DONALD W BECK TTEE | 417 COMMONWEALTH AVE. | WEST MIFFLIN | PA | 15122 | 1931 |
| DONALD W BECK | SMITH BARNEY PROTOTYPE PS PLAN | FBO DONALD W BECK | DONALD W BECK TTEE | 417 COMMONWEALTH AVE | WEST MIFFLIN | PA | 15122 | 1931 |
| DONALD W BERGWALL | 1237 WOODLINE DR | | | | MARYSVILLE | OH | 43040 | 8523 |
| DONALD W BIRDSALL | 181 COPPERFIELD DR | | | | DAYTON | OH | 45415 | 1264 |
| DONALD W BISCHOFF | 1935 LAUREL LANE | | | | AMHERST | OH | 44001 | 1852 |
| DONALD W BLACK | 305 NW 54TH TER | | | | KANSAS CITY | MO | 64118 | 4405 |
| DONALD W BLAND | NEVA BLAND JT TEN | 694 TIPTON LN | | | STOUT | OH | 45684 | 9102 |
| DONALD W BOGEMANN | 5621 SUGAR HILLS DR | | | | GREENFIELD | IN | 46140 | 8663 |
| DONALD W BONNETT | 207 HUNTERS RIDGE RD | | | | TIMONIUM | MD | 21093 | 4010 |
| DONALD W BORING | 4474 PARMAN RD | | | | STOCKBRIDGE | MI | 49285 | 9511 |
| DONALD W BOS | 106 VOSPER | | | | SARANAC | MI | 48881 | 9722 |
| DONALD W BOS & | CONSTANCE K BOS JT TEN | 106 VOSPER | | | SARANAC | MI | 48881 | 9722 |
| DONALD W BOYD | 609 WESTOVER PASS | | | | GRAND BLANC | MI | 48439 | 1007 |
| DONALD W BOYD & | HELEN J BOYD JT TEN | 609 WESTOVER PASS | | | GRAND BLANC | MI | 48439 | 1007 |
| DONALD W BRIDGES | PO BOX 565 | | | | WHITE CLOUD | MI | 49349 | 0565 |
| DONALD W BRISTLEY & | BETTE J HANSON | TR DONALD W BRISTLEY LIVING TRUST | UA 03/10/06 | 9701 E 16TH STREET | INDIANAPOLIS | IN | 46229 | 2010 |
| DONALD W BROOKS TRUSTEE | DONALD W BROOKS LIVING TRUST | U/A/D 01/04/83 | PO BOX 81907 | | ROCHESTER | MI | 48308 | 1907 |
| DONALD W BROWN & | BETTY E BROWN | TR DONALD W & BETTY E BROWN REV | LIVING TRUST UA 09/12/03 | 4196 HI-HILL DR | LAPEER | MI | 48446 | 2864 |
| DONALD W BROWNING | 1210 OPACA DR SE | | | | BOLIVIA | NC | 28422 | 7416 |
| DONALD W BUHL | TR DONALD W BUHL REVOCABLE LIVING | TRUST | UA 10/19/01 | 2394 22ND ST | WYANDOTTE | MI | 48192 | 4146 |
| DONALD W BUNN | 31 N HORTON STREET | | | | DAYTON | OH | 45403 | 1218 |
| DONALD W BURDEN | 70 PLEASANT HILL BL | | | | FRANKLIN | OH | 45005 | 2600 |
| DONALD W BURGESS | 8204 E DODGE | | | | OTISVILLE | MI | 48463 | 9485 |
| DONALD W BURTON | 7432 WEBSTER RD | | | | MT MORRIS | MI | 48458 | 9330 |
| DONALD W BUSSELL | CUST ANDRE L PHLIPOT UGMA MI | 54107 POCAHONTAS DR | | | SHELBY TWP | MI | 48315 | 1263 |
| DONALD W BUSSELL | CUST SHANNON R SICKEN | UGMA MI | 54107 POCAHONTAS DR | | SHELBY TWP | MI | 48315 | 1263 |
| DONALD W BUSSELL CUST | REBECCA E PHLIPOT | 54107 POCAHONTAS DR | | | SHELBY TWP | MI | 48315 | 1263 |
| DONALD W BUSSMANN & | CARL E BUSSMANN TTEE | FBO ELSIE D BUSSMANN | RESID TR UAD 9-4-84 | 746 FAIRFIELD LAKE DR | CHESTERFIELD | MO | 63017 | 5928 |
| DONALD W BUTLER | 450 WATER ST | | | | GUILFORD | CT | 06437 | 3226 |
| DONALD W BUTTON | 1511 FORD CT | | | | ROCHESTER | MI | 48306 | 4811 |
| DONALD W CAMERON | 165 LEATH LN | | | | FINGER | TN | 38334 | |
| DONALD W CARLL & CONSTANCE M | CARLL | TR DONALD W CARLL REVOCABLE | LIVING TRUST UA 4/21/99 | 16 W 481 TIMBERLAKE DR | HINSDALE | IL | 60521 | |
| DONALD W CARLSON | CUST SUSAN E CARLSON UGMA | NEB | 4412 SCRANTON ST | | SIOUX FALLS | SD | 57103 | 6642 |
| DONALD W CLAEYS & | KATHLEEN O CLAEYS JT TEN | 34454 MCKENZIE VIEW DR | | | SPRINGFIELD | OR | 97478 | 9738 |
| DONALD W CLAUDEPIERRE | CUST ERIC J CLAUDEPIERRE UGMA OH | 720 BELLAIRE AVE | | | DAYTON | OH | 45420 | 2308 |
| DONALD W CLINE | AMA ACCOUNT | 5025 BUSCH AVE | | | WARREN | MI | 48091 | 1210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD W CORCORAN | 904 SOUTHERN VIEW DR | | | | LAFAYETTE | IN | 47905 |
| DONALD W CORRIGAN | 10660 WREN RIDGE RD | | | | ALPHARETTA | GA | 30022 | 6645 |
| DONALD W CRAWFORD | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066 | 5708 |
| DONALD W CRONAN | 7783 STERLING PL | | | | DAYTON | OH | 45459 | 5435 |
| DONALD W CURRENT | 7001 DAKOTA AVE | | | | CHANHASSEN | MN | 55317 | 9583 |
| DONALD W CURRIE | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025 | 9604 |
| DONALD W CUSHING | RR # 1 475248 COUNTY RD 11 | SHELBURNE ON  L0N 1S5 | CANADA | | | | |
| DONALD W CUSHMAN | 2101 PARADISE DR | | | | LEWISBURG | TN | 37091 |
| DONALD W D'AMATO | THERESA A D'AMATO | 16760 AE MULLINIX RD | | | WOODBINE | MD | 21797 | 8424 |
| DONALD W DALE | 5034 S BELFAY RD | | | | GRAND BLANC | MI | 48439 |
| DONALD W DAMRON & | JACQUELINE J DAMRON JT TEN | 44469 SILVER CANYON LANE | | | PALM DESERT | CA | 92260 | 3080 |
| DONALD W DANIELS IRA | FCC AS CUSTODIAN | 2426 DALEFORD AVENUE NE | | | CANTON | OH | 44705 | 4656 |
| DONALD W DAVID & | MARGARET M DAVID JT TEN | 16931 GLENMORE | | | DETROIT | MI | 48240 | 2703 |
| DONALD W DEAN & | DORIS MAE LEONARD | 19760 CRYSTAL RIDGE LANE | | | NORTHRIDGE | CA | 91326 |
| DONALD W DEBAT | 822 TUXWORTH CIRCLE | | | | DECATUR | GA | 30033 | 5625 |
| DONALD W DEBUS | RR 2 BOX P6-11 | | | | HAZLETON | PA | 18202 | 9436 |
| DONALD W DEELSNYDER | 1100-13TH AVE | | | | FULTON | IL | 61252 | 1126 |
| DONALD W DEFELICE | ALEXANDER T DEFELICE | UNTIL AGE 21 | 37 MAJESTIC AVE | | LINCROFT | NJ | 07738 |
| DONALD W DEFELICE | NICHOLAS J DEFELICE | UNTIL AGE 21 | 37 MAJESTIC AVE | | LINCROFT | NJ | 07738 |
| DONALD W DEKOSTER | 3501 BREELAND AVE | | | | LOUISVILLE | KY | 40241 | 2601 |
| DONALD W DENMARK & | NORINA M DENMARK JT TEN | 3288 PIPER RD | | | ALPENA | MI | 49707 | 4731 |
| DONALD W DETWEILER AND | DORENE L DETWEILER JTWROS | 915 DUBLIN ROAD | | | DUBLIN | PA | 18917 | 2401 |
| DONALD W DEVRIES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3018 SUNRISE DR | | CROWN POINT | IN | 46307 |
| DONALD W DEWITT | 3140 CANTERBURY LN | | | | JANESVILLE | WI | 53546 | 2236 |
| DONALD W DICKINSON | 2677 FIX ROAD | | | | GRAND ISLAND | NY | 14072 | 2401 |
| DONALD W DIXON | 8731 WEDGEWOOD DR | | | | BURR RIDGE | IL | 60527 | 6394 |
| DONALD W DODSON & | JO ANNE DODSON | TR UA 12/26/91 DONALD W DODSON | 1991 TRUST | 733 S DANIEL WAY | SAN JOSE | CA | 95128 | 3114 |
| DONALD W DONATH & | MRS EDITH Y DONATH JT TEN | 1001 S BEACON | | | SEDALIA | MO | 65301 | 5234 |
| DONALD W DORTCH | 10123 N LINDEN RD | | | | CLIO | MI | 48420 | 8539 |
| DONALD W DORTCH & | WILMA L DORTCH JT TEN | 10123 N LINDEN RD | | | CLIO | MI | 48420 | 8539 |
| DONALD W DUNBAR | BARBARA P DUNBAR | 88 OLDE HARBOUR TRL | | | ROCHESTER | NY | 14612 | 2930 |
| DONALD W ECKWALL | DONALD W ECKWALL DECLARATION O | 454 FAIRVIEW AVE | | | ELMHURST | IL | 60126 |
| DONALD W ELLISON | 33914 TAWAS TRAIL | | | | WESTLAND | MI | 48185 | 2318 |
| DONALD W ENDRESON & | JOYCE S ENDRESON | JT TEN | 11071 N TAPESTRY | | ORO VALLEY | AZ | 85737 | 8536 |
| DONALD W ERLANDSON | 10750 E ANDY ST | | | | CERRITOS | CA | 90703 |
| DONALD W ERNST | 92 EARLDOM WAY | | | | GETZVILLE | NY | 14068 | 1410 |
| DONALD W FETTERHOFF | 4174 JOHNSON ROAD | | | | LOCKPORT | NY | 14094 | 1251 |
| DONALD W FIFER | 555 NW HWY | | | | KINGSVILLE | MO | 64061 | 9120 |
| DONALD W FIKE | 103 BLUE HERON DR | | | | EATONTON | GA | 31024 | 5652 |
| DONALD W FINKEL & | LINDA L FINKEL JT TEN | 6517 N LAKESHORE RD | | | PORT HOPE | MI | 48468 | 9616 |
| DONALD W FISHER AND | BESSIE I FISHER JTWROS | 117 CRESTWOOD DRIVE | | | LONGWOOD | FL | 32779 | 2404 |
| DONALD W FITZGERALD & | SUE ANN FITZGERALD | PO BOX 944 | | | SAINT HELENS | OR | 97051 |
| DONALD W FITZSIMMONS | 7684 SUSSEX DR | | | | WEST CHESTER | OH | 45069 | 3210 |
| DONALD W FLEMING | 68 ATHABASCA | OSHAWA ON  L1H 7H6 | CANADA | | | | |
| DONALD W FLEMING & | EDWARD G FLEMING JT TEN | 9667 COLINADE DRIVE | | | LONE TREE | CO | 80124 | 3140 |
| DONALD W FORCE | G 9015 CORUNNA RD | | | | FLINT | MI | 48532 |
| DONALD W FORD & | ANN L FORD TTEE | DONALD W FORD TRUST | U/A DTD AUG 22 1991 | 9023 MULLEN ROAD | LENEXA | KS | 66215 | 5411 |
| DONALD W FOX | 1233 W COOK RD | | | | GRAND BLANC | MI | 48439 | 9364 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD W FRANZ | 456 MARCELLUS RD | | | | MINEOLA | NY | 11501 | 1428 |
| DONALD W FRIDLEY | 2380 ANNA AVE | | | | WARREN | OH | 44481 | 9430 |
| DONALD W GAIRHAN | 13280 N CLIO RD | | | | CLIO | MI | 48420 | 1025 |
| DONALD W GANT | DONALD W GANT REV LIVING TRUST | 1015 OSTERMAN AVE | | | DEERFIELD | IL | 60015 | |
| DONALD W GARGASZ | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460 | |
| DONALD W GAVAGAN | CUST ZACHARY M GAVAGAN UGMA MI | 5400 COOK RD | | | SWARTZ CREEK | MI | 48473 | 9170 |
| DONALD W GERTH TTEE | DONALD W GERTH REV LVG | TRUST U/A DTD 5/9/08 | 1518 MASON VALLY RD | | ST. LOUIS | MO | 63131 | 1224 |
| DONALD W GILLIS & | JEANETTE G GILLIS JT TEN | 5250 TRAVELLE TER | | | FAIRFIELD | OH | 45014 | 3229 |
| DONALD W GODFREY | PO BOX 96 | | | | ARAGON | GA | 30104 | 0096 |
| DONALD W GOTTLIEB | 32587 GREENWOOD DR | | | | AVON LAKE | OH | 44012 | 1623 |
| DONALD W GRAMLICH | 800 NW 11TH ST | | | | BLUE SPRINGS | MO | 64015 | 3034 |
| DONALD W GRASER | N1126 WHISPERING PINES CT | | | | KESHENA | WI | 54135 | 9594 |
| DONALD W GRAY | 5197 WILLOWBROOK | | | | CLARENCE | NY | 14031 | 1476 |
| DONALD W GRAYEM | 326 WOODLAND ST | | | | NEWTON FALLS | OH | 44444 | 1759 |
| DONALD W GREEN | 7730 METZ DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 | 1846 |
| DONALD W GRESLEY | 225 OLD OAK DRIVE | | | | CORTLAND | OH | 44410 | 1121 |
| DONALD W GRISWOLD JR | 717 MAIDEN CHOICE LN | APT 618 | | | CATONSVILLE | MD | 21228 | 6174 |
| DONALD W GROHS TR | UA 3/22/2001 | DONALD W GROHS REV TRUST | 3071 PARK DRIVE | | BRIGHTON | MI | 48114 | |
| DONALD W HACKETT | 400 LAKE AVE NE | UNIT 530 | | | LARGO | FL | 33771 | 1684 |
| DONALD W HAFNER & | COLLEEN M HAFNER | TR UA 08/26/82 M/B DONALD W HAFNER | AND COLLEEN M HAFNER | 6896 15TH AVE NORTH | ST PETERSBURG | FL | 33710 | 5326 |
| DONALD W HAGEWOOD | 3030 HIGHWAY 49 E | | | | CHARLOTTE | TN | 37036 | 5920 |
| DONALD W HAGGARD JR & | SHEILA A HAGGARD | JT TEN | 873 WELLS STREET ROAD | | DUQUOIN | IL | 62832 | 4161 |
| DONALD W HALE & GWENDOLYN F HALE | TR DONALD & GWENDOLYN HALE | REVOCABLE TRUST | UA 12/08/98 | 9355 BUELL RD | WILLINGTON | MI | 48746 | 9536 |
| DONALD W HALLORAN | 5 UNION ST | | | | CLARK | NJ | 07066 | 1507 |
| DONALD W HANDLEY | 2607 RADIANT CITY RD | | | | NAUVOO | AL | 35578 | 3403 |
| DONALD W HANGE & | GLENDORA M HANGE JT TEN | 113 HILLCREST LANE | | | ELYRIA | OH | 44035 | 1629 |
| DONALD W HARPER | 6092 S COUNTY ROAD 275E | | | | CLAYTON | IN | 46118 | 9799 |
| DONALD W HARRIS | 118 WEST HARVEST DR | BARB'S FARM | | | NEWCASTLE | DE | 19720 | 5609 |
| DONALD W HARRIS | 4832 S AINGER | | | | CHARLOTTE | MI | 48813 | 8543 |
| DONALD W HARRIS & | VIOLET M S HARRIS JT TEN | 2413 PULASKE HWY #17 | | | NEWARK | DE | 19702 | 3905 |
| DONALD W HART | 1621 MEMORIAL DR | | | | HOLLISTER | CA | 95023 | 5732 |
| DONALD W HAWKINS | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346 | 3725 |
| DONALD W HAYES | TOD DTD 11/13/2008 | 2288 WILLIAM FLYNN HWY | | | BUTLER | PA | 16001 | 0746 |
| DONALD W HEICHELBECH & | SARAH J HEICHELBECH JT TEN | 1420 TIMBER RIDGE DR | | | HUNTINGBURG | IN | 47542 | 9136 |
| DONALD W HEITGER | 1195 JACKSON AVE NW | | | | MASSILLON | OH | 44646 | 2973 |
| DONALD W HELTERBRAND | 112 W 5TH ST | | | | LAPEL | IN | 46051 | 9516 |
| DONALD W HOFFMAN | CHARLES SCHWAB & CO INC CUST | 2277 NICOLA LN | | | LONGVIEW | WA | 98632 | |
| DONALD W HOFFMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2277 NICOLA LN | | LONGVIEW | WA | 98632 | |
| DONALD W HOLLE | 30555 MOULIN AVE | | | | WARREN | MI | 48088 | 3149 |
| DONALD W HOLLE & | JEAN D HOLLE | TR UA 07/26/91 DONALD W & JEAN D | HOLLE TRUST | 30555 MOULIN | WARREN | MI | 48088 | 3149 |
| DONALD W HOLLE & | JEAN D HOLLE & | DIANE L TEBBE JT TEN | 30555 MOULIN | | WARREN | MI | 48088 | 3149 |
| DONALD W HOLLE & | JEAN D HOLLE & | KATHLEEN M LUMSDEN JT TEN | 30555 MOULIN | | WARREN | MI | 48088 | 3149 |
| DONALD W HOLLE & | JEAN D HOLLE & | NANCY A PESICK JT TEN | 30555 MOULIN | | WARREN | MI | 48088 | 3149 |
| DONALD W HOLMES & | MRS BEVERLY A HOLMES JT TEN | 16626 CAHILL RD | | | BRIMFIELD | IL | 61517 | 9582 |
| DONALD W HOLUB | 33355 PETTIBONE RD | | | | SOLON | OH | 44139 | 5509 |
| DONALD W HOSIER | 3610 S CALERICO AVE | | | | TUCSON | AZ | 85730 | 2646 |
| DONALD W HOTT | BOX 9 | | | | OLD FIELDS | WV | 26845 | 0009 |
| DONALD W HOUSER | 3908 WRENWOOD DR | | | | FORT WORTH | TX | 76137 | 1625 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD W HOZESKA | 3692 MIDLAND RD | | | | | SAGINAW | MI | 48603 9685 |
| DONALD W HRAMIEC | 2003 ROSELAND | | | | | ROYAL OAK | MI | 48073 5014 |
| DONALD W HUCK | 43955 DUNHAM CT | | | | | CLINTONTWP | MI | 48038 1517 |
| DONALD W HUDSON | BOX 182 | | | | | AMBOY | IN | 46911 0182 |
| DONALD W HUGHES | PO BOX 25 | | | | | PENDLETON | IN | 46064 0025 |
| DONALD W HYLAND | 3394 CONC 4 | R ROUTE #1 | ORONO ON  L0B 1M0 | CANADA | | | | |
| DONALD W HYLAND | 3394 CONC 4 | R ROUTE #1 | ORONO ON  L0B 1M0 | CANADA | | | | |
| DONALD W IGOE | GEORGIA L IGOE | 681 BROOKPARK DR | | | | CUYAHOGA FLS | OH | 44223 2762 |
| DONALD W JENNETTE & | LIELA R JENNETTE JT TEN | PO BOX 547 | | | | KEWADIN | MI | 49648 |
| DONALD W JOHNSON | 11235 MAGNOLIA ST NW | | | | | COON RAPIDS | MN | 55448 3264 |
| DONALD W JOHNSON & | BRENDA K JOHNSON JT TEN | 3901 BRANDY LANE | | | | CLINTON | IA | 52732 9475 |
| DONALD W JOHNSON & | NANCY PIERCE JOHNSON | JT TEN | 511 NW WOODSON | | | GRANTS PASS | OR | 97526 1174 |
| DONALD W JOHNSTON JR | P O BOX 92 | | | | | GLEN ELLYN | IL | 60138 0092 |
| DONALD W JOHNSTON JR | P.O. BOX 92 | | | | | GLEN ELLYN | IL | 60138 0092 |
| DONALD W JONES & | PATRICIA B JONES | TR JONES LIVING TRUST | UA 11/10/99 | 3600 JASMINE COVE LN | | SNELLVILLE | GA | 30039 8414 |
| DONALD W K BIGGS JR & | MRS CAROL A BIGGS JT TEN | 23 RIVULET WAY | | | | MERCERVILLE | NJ | 08619 2707 |
| DONALD W KAH | 2717 E WATERVIEW DR | | | | | AVON PARK | FL | 33825 6015 |
| DONALD W KAHN | THE HELEN M KAHN REV LVNG | 1424 FOREST AVENUE | | | | HIGHLAND PARK | IL | 60035 |
| DONALD W KAHN & | BAIBA B KAHN | 758 MEADOW LN | | | | LIBERTYVILLE | IL | 60048 |
| DONALD W KELLOGG | 57 S FREMONT ST | | | | | JANESVILLE | WI | 53545 2662 |
| DONALD W KELLY | 10236 UNITA DR | | | | | FORT WAYNE | IN | 46804 6900 |
| DONALD W KELLY & | CONSTANCE M KELLY JT TEN | 2825 DAKOTA DRIVE | | | | JANESVILLE | WI | 53545 2296 |
| DONALD W KEMPF | 4847 APPLETREE LANE | | | | | BAY CITY | MI | 48706 9261 |
| DONALD W KIENTZY | 15870 LA ESCUELA COURT | | | | | MORGAN HILL | CA | 95037 5642 |
| DONALD W KIMMELL | 825 LINCOLN DR | | | | | SHREVEPORT | LA | 71107 3115 |
| DONALD W KINKAIDE & | IRENE KINKAIDE JT TEN | 603 DEVON RD | | | | MOORESTOWN | NJ | 08057 1641 |
| DONALD W KISSINGER | 6949 GAMMWELL DR | | | | | CINCINNATI | OH | 45230 2100 |
| DONALD W KITTLE | 7340 CRYSTAL LAKE DR | APT 7 | | | | SWARTZ CREEK | MI | 48473 8960 |
| DONALD W KLEVEN JR | 5641 ULLYOT DRIVE | | | | | FORT WAYNE | IN | 46804 2119 |
| DONALD W KLOCKE & | KATHLEEN C KLOCKE JT TEN | 7223 WILLOWOOD CT | | | | CINCINNATI | OH | 45241 3705 |
| DONALD W KRAMER | 3614 OXFORD | | | | | SAINT LOUIS | MO | 63143 4119 |
| DONALD W KRAMER REVOCABLE TRUST | UAD 06/11/07 | DONALD W KRAMER TTEE | 3614 OXFORD | | | MAPLEWOOD | MO | 63143 4119 |
| DONALD W KUBIAK | 79 OLIVER STREET | | | | | LOCKPORT | NY | 14094 4615 |
| DONALD W KUGLER | COUNTY RD 651 | BOX 517 | | | | FRENCHTOWN | NJ | 08825 |
| DONALD W KUNKEL | 406 W KANKAKEE | | | | | LINCOLN | IL | 62656 |
| DONALD W LAMBERT | 9457 HEMENGER COURT | | | | | ALGONAC | MI | 48001 4003 |
| DONALD W LANCASTER | 1305 FAIRMONT AVE | | | | | MT PLEASANT | SC | 29464 4434 |
| DONALD W LANCASTER & | LAURA A LANCASTER JT TEN | 809 KNIGHT CIRCLE | | | | MARION | IN | 46952 2466 |
| DONALD W LAPPLEY | 201 NORTH 29TH ST | | | | | CAMP HILL | PA | 17011 |
| DONALD W LARSON | PO BOX 116 | | | | | BOVEY | MN | 55709 0116 |
| DONALD W LEGGETT | 6400 TAMMY LANE | | | | | MECHANICSVILLE | VA | 23111 3338 |
| DONALD W LIPTAK | 13091 WOLF CREEK | | | | | HUBBARD LAKE | MI | 49747 9715 |
| DONALD W LOOMIS | 3345 HOLIDAY DRIVE | | | | | BERLIN CENTER | OH | 44401 9736 |
| DONALD W LOOMIS | P O BOX 25 | | | | | BLUFF DALE | TX | 76433 0025 |
| DONALD W LOUNDER | 53 PLUM TREE ROAD | | | | | PLAINVILLE | CT | 06062 1305 |
| DONALD W LYSTRA | DONALD W LYSTRA TRUST | 875 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103 |
| DONALD W MACDONALD | PO BOX 10332 | | | | | TAMPA | FL | 33679 0332 |
| DONALD W MACLEOD & | TERRY A MACLEOD JT TEN | 52 W CEDAR STREET | | | | LIVINGSTON | NJ | 07039 2923 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD W MAHONEY | 22703 OLD K C RD | | | | SPRING HILL | KS | 66083 | 1865 |
| DONALD W MANDEVILLE | 39501 LAKESHORE DR | | | | HARRISON TWP | MI | 48045 | 1865 |
| DONALD W MARINO JR | SPECIAL ACCOUNT | 166 CANONCHET TRAIL | | | CRANSTON | RI | 02921 | 2517 |
| DONALD W MASKE JR & | PATRICIA A MASKE JT TEN | 108 CHIPMUNK LANE | | | HOUGHTON LAKE | MI | 48629 | 9210 |
| DONALD W MASTERS | 8844 SHEPHERD RD | | | | ONSTED | MI | 49265 | 9523 |
| DONALD W MATTHEWS | PO BOX 606 | | | | MANILA | AR | 72442 | 0606 |
| DONALD W MATTO | CHARLES SCHWAB & CO INC CUST | PO BOX 485 | | | GARDEN VALLEY | CA | 95633 | |
| DONALD W MC CONNAUGHEY | 2840 STERNS RD | | | | LAMBERVILLE | MI | 48144 | 8675 |
| DONALD W MC GRATH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1925 SULPHUR SPRINGS AVE | | SAINT HELENA | CA | 94574 | |
| DONALD W MC ILVANE | 265 46TH ST | APT 1207 | | | PITTSBURGH | PA | 15201 | 2852 |
| DONALD W MCCUE JR | 2015 NORTH AVE | | | | SAINT CHARLES | IL | 60174 | |
| DONALD W MESSENGER | 93 SPENCER ROAD | | | | ROCHESTER | NY | 14609 | 5654 |
| DONALD W MILANOWSKI | 463 GARDEN VALLEY COURT | | | | YOUNGSTOWN | OH | 44512 | 6503 |
| DONALD W MILLER | 10388 ASBURY RD | | | | LEROY | NY | 14482 | 8923 |
| DONALD W MILLER | 4005 WOODSPRINGS | | | | JONESBORO | AR | 72404 | |
| DONALD W MILLER | TOD DTD 11/19/2008 | 1700 SE 59TH ST. | | | OKLAHOMA CITY | OK | 73129 | 7316 |
| DONALD W MITCHELL II | 545 FORREST AVE | | | | HOHENWALD | TN | 38462 | 1026 |
| DONALD W MONTGOMERY | 148 S DOWLEN RD PMB B670 | | | | BEAUMONT | TX | 77707 | 1755 |
| DONALD W MONTGOMERY | 2108 CYPRESS ST | | | | MCKEESPORT | PA | 15131 | 1810 |
| DONALD W MORRIS | 904 LAURELWOOD CIR #9D | | | | LAUREL | MS | 39440 | |
| DONALD W MOSTELLO | 4146 53RD AVE S | | | | SAINT PETERSBURG | FL | 33711 | 4742 |
| DONALD W MULVIHILL & | DAYLE K MULVIHILL | TR MULVIHILL REV FAM TRUST | UA 06/05/00 | 1400 N WARDMAN DRIVE | BREA | CA | 92821 | 2033 |
| DONALD W MUNDAY & | PATRICIA C MUNDAY JT WROS | 1648 COVENTRY ROAD | | | MYRTLE BEACH | SC | 29575 | 5341 |
| DONALD W MYERS | 1028 FARMVIEW DR | | | | WATERVILLE | OH | 43566 | 1120 |
| DONALD W MYERS & | KATHLEEN A MYERS JT TEN | 1028 FARMVIEW DR | | | WATERVILLE | OH | 43566 | 1120 |
| DONALD W NEELY | 210 W CRYSTAL LAKE AVE | APT 130B | | | HADDONFIELD | NJ | 08033 | 3118 |
| DONALD W NICHOLS | 612 AUTUMN WOOD DR | | | | RICHMOND | KY | 40475 | 9098 |
| DONALD W NOID | & BARBARA P NOID JTTEN | 2435 PARKER AVENUE | | | MARSHALLTOWN | IA | 50158 | |
| DONALD W NOWLIN | 7036 S 100TH BOX 394 | | | | EVART | MI | 49631 | 0394 |
| DONALD W O'REILLY | 214 E. NORTH AVE | | | | NAPERVILLE | IL | 60540 | 4632 |
| DONALD W OBAR | 3401 CABRILLO COURT | | | | TRACY | CA | 95376 | 2045 |
| DONALD W OBRIEN & | NORMAN C OBRIEN JT TEN | 6716 WOLVERINE WAY | | | INDIANAPOLIS | IN | 46237 | 9457 |
| DONALD W OHRMAN | 7632 HOGANS BLUFF LN | | | | CHARLOTTE | NC | 28227 | 5804 |
| DONALD W OLIPHANT | 3534 SHENANDOAH AVE | | | | PORT HURON | MI | 48060 | 8803 |
| DONALD W ONKS | R R 2 BOX 159 | | | | RUSSIAVILLE | IN | 46979 | 9802 |
| DONALD W PAISLEY JR | 4241 CAMINITO TERVISO | | | | SAN DIEGO | CA | 92122 | 1972 |
| DONALD W PARDEIK & | BARBARA J PARDEIK JT TEN | DONALD W PARDEIK & BARBARA J | PARDEIK JT TEN | 240 ABERDEEN CT | FLUSHING | MI | 48433 | 2659 |
| DONALD W PARRISH | 4221 MYRTLE AVENUE | | | | CINCINNATI | OH | 45236 | 2409 |
| DONALD W PATTEN | 3825 IVORY RD | | | | GLENELG | MD | 21737 | 9712 |
| DONALD W PENNER (IRA) | FCC AS CUSTODIAN | 2117 S 8TH ST | | | LAFAYETTE | IN | 47905 | 2145 |
| DONALD W PENNER (ROTH IRA) | FCC AS CUSTODIAN | 2117 SOUTH 8TH ST | | | LAFAYETTE | IN | 47905 | |
| DONALD W PERRY | BOX 42274 | | | | INDIANAPOLIS | IN | 46242 | 0274 |
| DONALD W PETERSON | PO BOX 372 | 10054 PASSENHEIM | | | WATERS | MI | 49797 | 0372 |
| DONALD W PICKARD & | MRS MARLENE G PICKARD JT TEN | 11486 N VIA VERBINITA | | | TUCSON | AZ | 85737 | |
| DONALD W PLEW | 5765 N 630 W | | | | FAIRLAND | IN | 46126 | 9440 |
| DONALD W PRICE | 5055 E CARPENTER RD | | | | FLINT | MI | 48506 | 4521 |
| DONALD W PURK | 3174 E MARLETTE AVE | | | | PHOENIX | AZ | 85016 | |
| DONALD W RAMEY | 4206 AGNES AVE | | | | KANSAS CITY | MO | 64130 | 1410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD W REESE | 1393 W 600 S | | | | JONESBORO | IN | 46938 | 9604 |
| DONALD W REISNER | 3096 S RACE ST | | | | DENVER | CO | 80210 | 6331 |
| DONALD W RICE | 153 BLUEGRASS | | | | WHITNEY | TX | 76692 | 4561 |
| DONALD W RICHARDS | 176 MCGREGOR RD | | | | BUTLER | PA | 16001 | 9711 |
| DONALD W RICHARDSON | CHARLES SCHWAB & CO INC CUST | DONALD W RICHARDSON CPA | 1200 SUMMER STREET | | STAMFORD | CT | 06905 | |
| DONALD W RINEY AND | TERI L RINEY JTWROS | 39 EAST HOME ROAD | | | BOWMANSVILLE | NY | 14026 | 1040 |
| DONALD W ROBSON & | BERNADETTE A ROBSON JT TEN | 1716 S E FIRST STREET | | | CAPE CORAL | FL | 33990 | 1301 |
| DONALD W ROESNER | 19704 FIGHTMASTER ROAD | | | | TRIMBLE | MO | 64492 | 9162 |
| DONALD W ROOD (IRA) | FCC AS CUSTODIAN | 385 SPENCE RD | | | BELPRE | OH | 45714 | 8087 |
| DONALD W ROTHSCHILD AND | IRENE M ROTHSCHILD JTWROS | 77 LONG POND ROAD | | | ROCHESTER | NY | 14612 | 1106 |
| DONALD W RUHL | 5843 GUSHING SPRING AVE | | | | LAS VEGAS | NV | 89131 | 2186 |
| DONALD W RUHL & | PAULINE A RUHL JT TEN | 5843 GUSHING SPRING AVE | | | LAS VEGAS | NV | 89131 | 2186 |
| DONALD W RULE | 705 ORCHARD WAY | | | | SILVER SPRING | MD | 20904 | 6231 |
| DONALD W RYAN | 1497 W 450 S | | | | WASHINGTON | IN | 47501 | 7486 |
| DONALD W SCHAEFER & | MRS JOAN M SCHAEFER JT TEN | 13205 WRAYBURN RD | | | ELM GROVE | WI | 53122 | 1345 |
| DONALD W SCHWED & | JUDITH M SCHWED JT TEN | 11259 LAKE FOREST DRIVE | | | CHESTERLAND | OH | 44026 | 1333 |
| DONALD W SCHWED TOD | J M SCHWED | SUBJECT TO STA RULES | 11259 LAKE FOREST DRIVE | | CHESTERLAND | OH | 44026 | 1333 |
| DONALD W SCHWENDIMANN | TR THE MABEL FRESE TRUST | UW MABEL M FRESE | 330 SUMMERTOWN HWY | | HOHENWALD | TN | 38462 | 1926 |
| DONALD W SCOTT | 113 WEST 2ND ST | | | | PROPHETSTOWN | IL | 61277 | 1120 |
| DONALD W SCRIBNER & | RUTH M SCRIBNER JT TEN | 9010 FOREST OAKS RD | | | OWINGS MILLS | MD | 21117 | 4850 |
| DONALD W SEARCH JR | 3492 AARON DR | | | | COLUMBUS | OH | 43228 | |
| DONALD W SEPETA & | CAROL W SEPETA | 821 S GULL LAKE DR | | | RICHLAND | MI | 49083 | |
| DONALD W SEUS & | JANET D SEUS | 29 NORTH ECKAR STREET | | | IRVINGTON | NY | 10533 | |
| DONALD W SEYFRIED & | BRIAN W SEYFRIED JT TEN | 3446 W CUTLER RD | | | DEWITT | MI | 48820 | 9519 |
| DONALD W SHARP | 207 E MECHANIC ST | | | | BLOOMFIELD | IN | 47424 | 1429 |
| DONALD W SHARP | 4114 BENHAM AVE | | | | BALDWIN PARK | CA | 91706 | 3103 |
| DONALD W SHEPHARD | 11194 CINNAMON BLVD | | | | CLEVELAND | OH | 44133 | 2867 |
| DONALD W SHERMAN | PO BOX 220 | | | | OLCOTT | NY | 14126 | 0220 |
| DONALD W SHORT & | BEVERLY ANN SHORT JT TEN | 649 HOLLY ST | | | FENTON | MI | 48430 | 2316 |
| DONALD W SIMON | 2310 PEAR TREE DR | | | | BURTON | MI | 48519 | 1568 |
| DONALD W SIMPKINS | 1313 GREENE 739 RD | | | | PARAGOULD | AR | 72450 | 8918 |
| DONALD W SIMPSON | 12136 IRENE | | | | SOUTHGATE | MI | 48195 | 1761 |
| DONALD W SISSON | 840 RAINBOW BLVD | | | | ANDERSON | IN | 46012 | 1515 |
| DONALD W SMACHER | 1900 PITTSTON BLVD | | | | BEAR CREEK TW | PA | 18702 | 9527 |
| DONALD W SMITH | 207 NORTH MAIN STREET | | | | SALUDA | SC | 29138 | 1350 |
| DONALD W SMITH | 3160 FLATBOTTOM DR | | | | DACULA | GA | 30019 | 5034 |
| DONALD W SMITH JR | 408 POWDER HORN CT | | | | FORT WORTH | TX | 76108 | 3785 |
| DONALD W SOUZA | 3113 HUMMINGBIRD CT | | | | MODESTO | CA | 95356 | 0208 |
| DONALD W SPAHR | 504 W WASHINGTON | | | | FAIRMOUNT | IN | 46928 | 1961 |
| DONALD W SPEAR | CHARLES SCHWAB & CO INC CUST | 9730 ALLEGRO DRIVE | | | MANASSAS | VA | 20112 | |
| DONALD W STANSLOSKI & | PATRICIA A STANSLOSKI | JTTEN | 15415 CAIN RIDGE LANE | | FINDLAY | OH | 45840 | 8764 |
| DONALD W STANTON | 22320 MAIN APT 8 | | | | WOODBURN | IN | 46797 | |
| DONALD W STEADMAN | 206 MT PLEASANT BLVD | | | | IRWIN | PA | 15642 | 4727 |
| DONALD W STECKEL | 30 OLD STAGE RD | | | | EAST BRUNSWICK | NJ | 08816 | 4791 |
| DONALD W STEPHENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11776 S 76TH EAST AVE | | BIXBY | OK | 74008 | |
| DONALD W STRAND | 135 ELM STREET | APT 30 | | | MILFORD | NH | 03055 | 4745 |
| DONALD W STRATTON & | LYNDA K STRATTON JTWROS | 2212 RICHMOND | | | GRANITE CITY | IL | 62040 | 3930 |
| DONALD W STRAUSS & | PATRICIA L STRAUSS JT TEN | 12170 COMMERCE | | | MILFORD | MI | 48380 | 1202 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONALD W STRIDER | 1654 HOPEWELL FRIENDS RD | | | | ASHEBORO | NC | 27203 | 1791 |
| DONALD W STRIDER | CUST TOBY DONALD STRIDER UTMA NC | 1654 HOPEWELL FRIENDS RD | | | ASHEBORO | NC | 27203 | 1791 |
| DONALD W STRYKER | 191 HINEY RD | | | | WILMINGTON | OH | 45177 | 9630 |
| DONALD W SUHR | 14949 S AVERS | | | | MIDLOTHIAN | IL | 60445 | 3422 |
| DONALD W SWINK | 406 KETTERING WAY | | | | ORANGE PARK | FL | 32073 | 5818 |
| DONALD W THOMAS | 68 OAK VALLEY DR | | | | SPRING HILL | TN | 37174 | 2596 |
| DONALD W TINKHAM SR TRUSTEE | UNDER DONALD W TINKHAM SR TRUST | REVOCABLE LIVING TRUST DTD 10-8-98 | 3935 SOWERBY RD | | SILVER SPGS | NY | 14550 | 9714 |
| DONALD W TROY & MARY ELSIE TROY | REV TRUST DATED 7/16/1997 | DONALD W TROY TTEE | 706 AUSTIN | | MIDLAND | TX | 79703 | 5630 |
| DONALD W TRUE | PO BOX 7121 | | | | NASHUA | NH | 03060 | 7121 |
| DONALD W TRUESDALE | PO BOX 1793 | | | | ENGLEWOOD | CO | 80150 | 1793 |
| DONALD W TURNER | 4076 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938 | 3144 |
| DONALD W TURNER TTEE | DONALD W TURNER TRUST | U/A DTD 08-11-97 | BOX 486 | | MAHOMET | IL | 61853 | 0486 |
| DONALD W TURRELL | BOX 396 | 12775 W FREELAND RD | | | FREELAND | MI | 48623 | 9539 |
| DONALD W ULBRICH & | MILDRED J ULBRICH JT TEN | 641 SCENERY DRIVE | | | ELIZABETH | PA | 15037 | 2042 |
| DONALD W WACKENHUTH | 6440 JOHNSON RD | | | | GALLOWAY | OH | 43119 | 9573 |
| DONALD W WADDELL | 20000 CONLEY | | | | DETROIT | MI | 48234 | 2256 |
| DONALD W WALKER | 7775 FLAMINGO ST | | | | WESTLAND | MI | 48185 | 2490 |
| DONALD W WALKER | 908 N W 1ST | | | | MOORE | OK | 73160 | 2104 |
| DONALD W WALTERS | 7600 WOODBURY RD | | | | LAINGSBURG | MI | 48848 | 8723 |
| DONALD W WATERS | 524 NEUSE RIVER PKWY | | | | CLAYTON | NC | 27527 | |
| DONALD W WELCH | 8037 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | 9147 |
| DONALD W WILKEWITZ | 11072 ZIEGLER ST | | | | TAYLOR | MI | 48180 | 4320 |
| DONALD W WILLIAMS | 7360 SACRAMENTO DR | | | | GREENFIELD | IN | 46140 | 9696 |
| DONALD W WILSON | TOD ACCOUNT | P O BOX 1304 | | | LAWTON | OK | 73502 | 1304 |
| DONALD W WINKLER | 3655 WOODLAWN COURT | | | | BUFORD | GA | 30519 | 4613 |
| DONALD W WINNE | 912 W TELEGRAPH ST | | | | CARSON CITY | NV | 89703 | 3726 |
| DONALD W WINNE | CUST DONALD W WINNE JR U/THE | NEVADA UNIFORM GIFTS TO | MINORS ACT | 210 NORTH IRIS ST | CARSON CITY | NV | 89703 | 3710 |
| DONALD W WINTER & | IOLE WINTER | TR UA 04/18/94 WINTER | FAMILY LIVING TRUST | 6690 WELLSDALE COURT | WASHINGTON | MI | 48094 | 2106 |
| DONALD W WIRTANEN | GAIL WIRTANEN TEN COM | 107 FOREST GLEN CT | | | WEATHERFORD | TX | 76087 | 8756 |
| DONALD W WISENOR | 708 COLERIDGE AVE | | | | TROTWOOD | OH | 45426 | 2536 |
| DONALD W WISNER | 17024 TAFT RD | | | | SPRING LAKE | MI | 49456 | 9705 |
| DONALD W WISNER & | SHARON M WISNER JT TEN | 11629 GARNSEY DR | | | GRAND HAVEN | MI | 49417 | 9646 |
| DONALD W WONG & | LISA JANET WONG JT TEN | 1334 QUAIL CREEK CIRCLE | | | SAN JOSE | CA | 95120 | 4162 |
| DONALD W WRIGHT | 2734 S 44 ST | | | | LINCOLN | NE | 68506 | |
| DONALD W ZELLAR & | RONALD CRAIG ZELLAR JT TEN | 5566 SEVEN LAKES WEST | | | WEST END | NC | 27376 | |
| DONALD W ZIELONKA | DESIGNATED BENE PLAN/TOD | 2517 S 9TH AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| DONALD W. DUESLER AND | MARITA M. DUESLER JTWROS | 1025 INTERSTATE 10 NORTH | | | BEAUMONT | TX | 77706 | 4816 |
| DONALD W. FITZGERALD & | MICHELLE E. FITZGERALD | 2005 NW 31ST AVE | | | CAMAS | WA | 98607 | |
| DONALD W. KILPATRICK & | ELIZABETH H KILPATRICK | 13109 HARBOR LN | | | LUSBY | MD | 20657 | |
| DONALD W. MACKENZIE | P.O. BOX 560 | | | | MOODY | ME | 04054 | 0560 |
| DONALD W. MONSON, TRUSTEE | FOR DONALD W MONSON 2002 TRUST | U/A/D 08/15/02 | #1 MERRIMAC CT | | DANVILLE | CA | 94526 | 2612 |
| DONALD W. MONSON, TTEE | FBO: DONALD W. MONSON | GST EXEMPTION TRUST | #1 MERRIMAC CT | | DANVILLE | CA | 94526 | 2612 |
| DONALD W. VAN ATTA TTEE | FBO DONALD W. VAN ATTA | U/A/D 03/13/03 | 641 GOLDEN SANDS DR | | MEARS | MI | 49436 | 9655 |
| DONALD WADE | 3701 E. BASELINE RD. STE 106 | | | | GILBERT | AZ | 85234 | 5414 |
| DONALD WAGNER | 7382 DENTON HILL RD | | | | FENTON | MI | 48430 | 9480 |
| DONALD WAGONER | TOD ACCOUNT | 8710 E ORANGE AVE | | | FLORAL CITY | FL | 34436 | 4738 |
| DONALD WAKERSHAUSER | N 8871 ANACKER RD | | | | PORTAGE | WI | 53901 | 9414 |
| DONALD WALCH | 9277 REYNOLDS RD | | | | TRAVERSE CITY | MI | 49684 | 9664 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD WALDEN TASCHNER | 4314 TOWER VIEW DR NW | | | | HACKENSACK | MN | 56452 |
| DONALD WALDRON | CUST BRIAN JOHN WALDRON U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | BOX 16 | WINTER PARK | CO | 80482 | 0016 |
| DONALD WALDRON | CUST CRAIG ARTHUR WALDRON | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | BOX 16 | WINTER PARK | CO | 80482 | 0016 |
| DONALD WALDRON | CUST SCOTT ALLEN WALDRON | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | BOX 16 | WINTER PARK | CO | 80482 | 0016 |
| DONALD WALDRON | CUST TODD JAY WALDRON U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | BOX 16 | WINTER PARK | CO | 80482 | 0016 |
| DONALD WALKER | 4567 RISINGHILL DR | | | | PLANO | TX | 75024 |
| DONALD WALKER | 57300 TEN MILE ROAD | | | | SOUTH LYON | MI | 48178 | 9718 |
| DONALD WALKER RYAN & | JANE ANN RYAN | 4017 HALISPORT VIEW | | | KENNESAW | GA | 30152 |
| DONALD WALSH & | ROSE MARY WALSH | JT TEN | 5153 KERTH | | ST. LOUIS | MO | 63128 | 3129 |
| DONALD WALTER ANDERSON | 2416 LAFAYETTE ST | | | | ANDERSON | IN | 46012 | 1644 |
| DONALD WALTER KILEY JR | 15413 WHITECHAPEL CT | | | | CENTREVILLE | VA | 20120 | 3944 |
| DONALD WALTER MULLETT | 7668 MAPLE DR | | | | WESTLAND | MI | 48185 | 7631 |
| DONALD WALTERS & | BARBARA A WALTERS JT TEN | 2984 CORALBERRY DR | | | RIVERSIDE | CA | 92504 | 4351 |
| DONALD WALTIMIRE | RR 3 RD 17-J-416 | | | | NAPOLEON | OH | 43545 | 9803 |
| DONALD WALTON GUTTMAN | 36 ESTATES CT | | | | SAN RAFAEL | CA | 94901 |
| DONALD WARMBRODT | 11347 LEMONACO CT. | APT 4A | | | ST. LOUIS | MO | 63126 |
| DONALD WARNER AND | DARLA WARNER JTWROS | 7888 BAREBACK DR | | | SPARKS | NV | 89436 | 8615 |
| DONALD WARNER SELF | 414 BELL RD | | | | ELLABELL | GA | 31308 |
| DONALD WARREN SILVER & | MRS BRENDA J SILVER JT TEN | 962 SNOWMOON CT | | | GAYLORD | MI | 49735 | 9000 |
| DONALD WASHINGTON | 8112 BADGER | | | | DETROIT | MI | 48213 | 2139 |
| DONALD WASHINGTON | 9134 S MICHIGAN | | | | CHICAGO | IL | 60619 | 6619 |
| DONALD WATSON | 1825 FOX GLEN RD. | | | | NEW BRAUNFELS | TX | 78130 | 3025 |
| DONALD WATSON | P.O. BOX 384 | | | | CAMILLA | GA | 31730 | 0384 |
| DONALD WATT | CUST GREGORY ALLEN WATT A MINOR | UNDER THE NEW YORK GIFTS TO | MINORS ACT | 33 MARLON LANE | HAUPPAUGE | NY | 11788 | 3004 |
| DONALD WAUGAMAN | 218 DELMONT AVE | | | | BELLE VERNON | PA | 15012 | 2115 |
| DONALD WAYNE BEAN | CHARLES SCHWAB & CO INC CUST | 9800 BASELINE RD SPC 2 | | | RANCHO CUCAMONGA | CA | 91701 |
| DONALD WAYNE BREMER JR | 512 ROMANS RD | | | | SIOUX CITY | IA | 51106 |
| DONALD WAYNE BROWNING | PO BOX 1601 | | | | BOULDER | CO | 80306 |
| DONALD WAYNE MAHALA | 4900 WILBUR AVE | | | | BALTIMORE | MD | 21205 |
| DONALD WAYNE SCRIBNER | 337 FONTAINE DR | | | | DANVILLE | CA | 94506 |
| DONALD WAYNE SULLIVAN, IRA | FCC AS CUST | U/A DTD 5/15/01 | 2309 GLENN CT | | CHARLOTTESVILLE | VA | 22901 | 2912 |
| DONALD WAYNE SWANSON ROTH IRA | FCC AS CUSTODIAN | BENE OF LILLIE SWANSON RTH | RT 2 BOX 130 A | | MARLOW | OK | 73055 |
| DONALD WAYNE VIERSTRA II | 12340 213 ST | | | | HAWAIIAN GARDENS | CA | 90716 | 2334 |
| DONALD WAYNE WATKINS & | GLORIA JEAN WATKINS | 2361 NW 121ST ST | | | OKLAHOMA CITY | OK | 73120 |
| DONALD WAYNE WILLIAMS | PO BOX 331 | | | | MAUNALOA | HI | 96770 |
| DONALD WEBER | 1668 MANCHESTER RD | | | | GLASTONBURY | CT | 06033 | 1837 |
| DONALD WEEKS | 2202 OAKRIDGE DR | | | | GLADEWATER | TX | 75647 |
| DONALD WEHUNT | 3643 HWY 326 | | | | CARNESVILLE | GA | 30521 |
| DONALD WEINSTEIN & | BARBARA WEINSTEIN JT TEN | 132 KATHERINES WAY | | | RAYNHAM | MA | 02767 | 1575 |
| DONALD WEINSTEIN & | BEVERLY PARKER JT TEN | PO BOX 74 | | | SONOITA | AZ | 85637 | 0074 |
| DONALD WEISER | 35 NORTH TENTH STREET | 1ST FLOOR | | | LEBANON | PA | 17046 |
| DONALD WELCH | 169 CLIFF CREEK LANE | | | | NEEDMORE | PA | 17238 |
| DONALD WELCOME | 12 KASTOR LANE | | | | WEST LONG BRANCH | NJ | 07764 | 1223 |
| DONALD WELTY | 4392 290TH STREET | | | | CLEAR LAKE | IA | 50428 | 8715 |
| DONALD WESLEY | 7223 SOUTH QUINCY AVE | | | | OAK CREEK | WI | 53154 | 2204 |
| DONALD WEST | 1034 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342 | 6417 |
| DONALD WHEELER & | SHIRLEY WHEELER JT TEN | 1819 N MUTUAL UNION RD | | | CABLE | OH | 43009 | 9627 |
| DONALD WHICKER & | GLORIA WHICKER JT TEN | 5232 BABBIT | | | TROY | MI | 48098 | 3432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD WHITLEY | 1447 N 43RD ST | | | | E SAINT LOUIS | IL | 62204 | 2508 |
| DONALD WIKTOROWSKI | 11415 WENGER ROAD | | | | ANNA | OH | 45302 | 9562 |
| DONALD WILCHER | 207 W WHITE RD | | | | COLLIERVILLE | TN | 38017 | 2125 |
| DONALD WILLIAM CRUICKSHANK | 2212 S ANDERSON ST | | | | URBANA | IL | 61801 | |
| DONALD WILLIAM DEY & | JACQUELINE THELMA DEY | 203 LA VIA AZUL CT | | | MORGAN HILL | CA | 95037 | |
| DONALD WILLIAM GALE & | SHARON KATE GALE | PO BOX 37 | | | SOUTH SALEM | NY | 10590 | |
| DONALD WILLIAM GREENMAN | 6305 ORIOLE DR | | | | FLINT | MI | 48506 | 1748 |
| DONALD WILLIAM KIMBALL | 8643 UNITY CHURCH RD | | | | MOORESVILLE | NC | 28115 | |
| DONALD WILLIAM MC CLORY & | SHARON ANNE MC CLORY | 10 CRESTVIEW RD | | | LITTLETON | MA | 01460 | |
| DONALD WILLIAM ROBSON | 1716 S E 1ST STREET | | | | CAPE CORAL | FL | 33990 | 1301 |
| DONALD WILLIAM SMITH | 688 ELKINS LAKE | | | | HUNTSVILLE | TX | 77340 | |
| DONALD WILLIAMS IRA | FCC AS CUSTODIAN | 1718 S 40TH ST | | | TACOMA | WA | 98418 | 1601 |
| DONALD WILLIAMSON | 473 LAFLEUR | VAUDREUIL QC  J7V 6V1 | CANADA | | | | |
| DONALD WILLS | 2608 GRAY ROCK DR | | | | FORT WORTH | TX | 76131 | |
| DONALD WILSON | 2668 BREWSTER AVE | | | | REDWOOD CITY | CA | 94062 | 2116 |
| DONALD WILSON | 303 FOREST DRIVE | | | | KIRKLAND | IL | 60146 | |
| DONALD WILSON | IRA | 13485 MARK ST | | | SOUTHGATE | MI | 48195 | 2422 |
| DONALD WISNEFSKE | 526 S 15TH AVE | | | | WEST BEND | WI | 53095 | 3714 |
| DONALD WITTENWILER JR. | 316 PINE AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| DONALD WITTINGEN | 4691 EAST M28 | | | | KENTON | MI | 49967 | 9410 |
| DONALD WM WHYTE JR | 7705 COOPER ROAD | | | | KENOSHA | WI | 53142 | 4122 |
| DONALD WOJTAL & | MRS JANICE K WOJTAL JT TEN | 1805 BELLVIEW DR | | | ATHENS | AL | 35611 | 4091 |
| DONALD WOODMAN & | JANET WOODMAN JT TEN | 23725 MCCLINTOCK RD | | | CHANNAHON | IL | 60410 | 3057 |
| DONALD WOOLUM | 190 CHARLOTTE ST | | | | MULLIKEN | MI | 48861 | 9739 |
| DONALD WRENCH | 28718 KENDALLWOOD | | | | FARMINGTON HILLS | MI | 48334 | |
| DONALD WU | 2862 CHASEWAY DRIVE | | | | ANN ARBOR | MI | 48105 | |
| DONALD Y CAIN | 46011 GOLD PLACE RD | | | | SAINT AMANT | LA | 70774 | 3708 |
| DONALD Y. SHARP | 490 BERRYPATCH LANE | | | | MARIETTA | GA | 30067 | |
| DONALD Y. SHARP | 490 BERRYPATCH LANE | MARIETTA GA 30067-0000 | | | MARIETTA | GA | 30067 | |
| DONALD YATES NORRIS & | PENELOPE F NORRIS JT TEN | 301 PROSPECT ST | | | LA PLATA | MD | 20646 | 9683 |
| DONALD YORK | 3214 LAKE ROAD | | | | KILLEEN | TX | 76543 | |
| DONALD YOUNG | 4317 OPAL AVE #11 | | | | POCATELLO | ID | 83204 | |
| DONALD YOUNG & | CHARLES YOUNG TTEES | RICHARD YOUNG & SALLY YOUNG | U/W FBO D YOUNG | 703 WEST OLIVE AVENUE | REDLANDS | CA | 92373 | |
| DONALD YU-KWONG SIAO | 1202 SHARON PARK DR #73 | | | | MENLO PARK | CA | 94025 | 7040 |
| DONALD Z DOMAGALSKI & CAROLINE | L DOMAGALSKI | TR DOMAGALSKI FAMILY TRUST | UA 9/28/99 | 810 ARLINGTON DR | LANSING | MI | 48917 | 3912 |
| DONALD Z ROMACK | 290 GILMER ROAD | | | | LEAVITTSBURG | OH | 44430 | 9542 |
| DONALDA A CREASSER | 49 CENTRE ST | BOWMANVILLE ON  L1C 2Y2 | CANADA | | | | |
| DONALDA A LAISURE | 2103 WARD ST | | | | ESSEXVILLE | MI | 48732 | 1456 |
| DONALDINE G LEDEKER | BY DONALDINE G LEDEKER | 11 WORRAL CT | | | NEWARK | DE | 19711 | 4366 |
| DONALDSON DEVELOPMENT LLC | ATTN ED DEMOSS | 25 CEDAR LAKE DR | | | SHERIDAN | AR | 72150 | 6520 |
| DONALDSON LUFKIN & | JENRETTE SECURITIES CORP | TR JOHN W PARSONS JR | UA 07/19/95 | 2904 LONGSTEET SW | WYOMING | MI | 49509 | 2924 |
| DONALDSON LUFKIN & JENRETTE | SECURITIES CORPORATION | PO BOX 2050 | | | JERSEY CITY | NJ | 07303 | 2050 |
| DONALE F BROOKS | 8802 PEMBROKE | | | | DETROIT | MI | 48221 | 1127 |
| DONALEE M SUMNER | 13411 FOREST PARK DR | | | | GRAND HAVEN | MI | 49417 | 9658 |
| DONALS S WEINSTEIN AND | JUDY A WEINSTEIN JT TEN | 729 CHERRY CIRCLE | | | WYNNEWOOD | PA | 19096 | 1225 |
| DONALYN G ROPER | 4408 APPLEBY PLACE | | | | COLLEGE STA | TX | 77845 | 4861 |
| DONALYN M SPECHT | PO BOX 9 | | | | FARMINGDALE | NY | 11735 | 0009 |
| DONAT E CHARRON | 22 WATSON RD | PO BOX 255 | | | QUINEBAUG | CT | 06262 | 0255 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONAT J DESCLOS | PO BOX 964 | | | | CAREFREE | AZ | 85377 | 0964 |
| DONAT P AUDET | CUST ANDREA J AUDET UTMA | UNIF TRANS MIN ACT RI | 40 ASPEN LN | | GREENVILLE | RI | 02828 | 1451 |
| DONAT P AUDET | CUST NICHOLAS M FORESTI UTMA RI | 5 LOOKOUT STREET | | | GREENVILLE | RI | 02828 | 2115 |
| DONAT P AUDET | CUST NICOLE E AUDET UTMA RI | 40 ASPEN LN | | | GREENVILLE | RI | 02828 | 1451 |
| DONAT P AUDET & | RITA AUDET JT TEN | 244 LINCOLN ST | | | WOONSOCKET | RI | 02895 | 5228 |
| DONATA EDWARDS | 608 GALVESTON PLACE SE | | | | WASHINGTON | DC | 20032 |
| DONATA SANDS & | DAVID SANDS JT TEN | 216 CELTIC LANE | | | ROCHESTER | NY | 14626 | 4363 |
| DONATAS TJUNELIS | INDRE TJUNELIS TTEE | U/A/D 07-19-2005 | FBO TJUNELIS FAMILY REV. LIV. | 414 FREEHAUF STREET | LEMONT | IL | 60439 | 4328 |
| DONATELLA INTERNATIONAL | LIMITED | WACHOVIA SECURITIES | ONE PENN PLAZA 27TH FLOOR | | NEW YORK | NY | 10022 |
| DONATELLA RAPHAEL | 8137 N CUMBERLAND | | | | NILES | IL | 60714 | 2736 |
| DONATO & ANTONIA SACCO REV LIV | TRUST U/A DTD 5 12 95 | DONATO SACCO & | 14476 BRITTANIA DR | | CHESTERFIELD | MO | 63017 |
| DONATO ALTIERI & | MIRYAM ALTIERI JT TEN | 1385 W 2ND AVE | | | COLUMBUS | OH | 43212 | 3405 |
| DONATO CEFARATTI | 8 SOUTH RIDGE ROAD | | | | FARMINGTON | CT | 06032 | 3021 |
| DONATO CURCIO | 35 ANA WOODS | | | | WILLIAMSVILLE | NY | 14221 | 2775 |
| DONATO DE MATTEIS | 243 PEMBROOK DR | | | | YONKERS | NY | 10710 | 2835 |
| DONATO DURSO | 8358 DRAKE STATELINE RD | | | | BURGHILL | OH | 44404 | 9768 |
| DONATO FALASCA | 4790 BOND AVE | | | | WARREN | OH | 44483 | 1746 |
| DONATO J CARONE & | JUDITH A CARONE | 312 DETROIT AVENUE | | | STATEN ISLAND | NY | 10312 |
| DONATO J DICENSO | 16 VINAL ST | | | | HUDSON | MA | 01749 | 1747 |
| DONATO L GONILLO & | ROSEMARY A GONILLO | 44 TYLER DR | | | ESSEX JUNCTION | VT | 05452 |
| DONATO MARINO | WBNA CUSTODIAN TRAD IRA | 1001 WATSON ROAD | | | JAMISON | PA | 18929 |
| **DONATO MUNOZ** | **8403 TYHURST DRIVE** | | | | AUSTIN | TX | 78749 | 3524 |
| DONATO P REGINA IRA | FCC AS CUSTODIAN | 1910 LONGFELLOW ST | | | NORTH BALDWIN | NY | 11510 | 2337 |
| DONATO R GUERRA | 18300 HEATHERLEA DR | | | | LIVONIA | MI | 48152 | 4085 |
| DONATO RICCHIUTI | 462 BIRCH ST | | | | KENNETT SQUAR | PA | 19348 | 3610 |
| DONATO RICHARD BRONZINO | CHARLES SCHWAB & CO INC CUST | 42 EAST 7TH STREET | | | DEER PARK | NY | 11729 |
| DONATO TIJERINA JR | 4155 ROLSTON RD | | | | LINDEN | MI | 48451 | 9444 |
| DONATO V DADDARIO | 49 HERITAGE CT | | | | RANDOLPH | NJ | 07869 | 3534 |
| DONATUS A OGWUDE | & BARBARA J OGWUDE JTTEN | 2830 PLANTATION LAKES DR | | | MISSOURI CITY | TX | 77459 |
| DONAVON J HOFACKER & | LINDA S HOFACKER JT TEN | 1870 S R 589 | | | CLASSTOWN | OH | 45312 |
| DONAVON JOSEPH MANS | CHARLES SCHWAB & CO INC CUST | 1360 SWISS VILLAGE ROAD | | | OSAGE BEACH | MO | 65065 |
| DONAVON L BAILEY | PO BOX 130 | | | | CLOVERDALE | IN | 46120 | 0130 |
| DONDRE SIMPSON | 112 VALLEY BLUFF LANE | | | | SIMPSONVILLE | SC | 29680 |
| DONEL J WHITLEY | 15657 MEADOW ST | | | | ROMULUS | MI | 48174 | 2926 |
| DONELL SANDERS | 375 COLUMBIA PURVIS RD | | | | COLUMBIA | MS | 39429 | 9112 |
| DONELL WILLIAMS | 8819 MONICA | | | | DETROIT | MI | 48204 | 2853 |
| DONELLA L RAK | 1503 NORTH IRISH ROAD | | | | DAVISON | MI | 48423 | 2218 |
| DONELSON JOHNS & EVANS | FUNERAL HOME | 5391 HIGHLAND RD | | | WATERFORD | MI | 48327 | 1921 |
| DONELSON R. MANLEY | CGM IRA CUSTODIAN | 226 WINSOR LANE | | | HAVERFORD | PA | 19041 | 1823 |
| DONELSON ROSS ADAMS | 4308 CORINTH DRIVE | | | | BIRMINGHAM | AL | 35213 | 1814 |
| DONETA BAUGHMAN | TOD ACCOUNT | 185 COUNTY ROAD 32230 | | | SUMNER | TX | 75486 | 5413 |
| DONETA M KUNKEL | 1716 S EDMONDS LN # 15 | | | | LEWISVILLE | TX | 75067 |
| DONETTA BEILAND | 1673 DELAWARE DR | | | | LAKE MILTON | OH | 44429 | 9714 |
| DONETTE D PROWS | P.O. BOX 663 | | | | BASIN | WY | 82410 | 0663 |
| DONG BUI | CHARLES SCHWAB & CO INC CUST | 9 RIVA DR | | | NEWPORT COAST | CA | 92657 |
| DONG BUI & | HAINHAN TON BUI | 9 RIVA DR | | | NEWPORT COAST | CA | 92657 |
| DONG CHANG | # 2 | 449 BOROUGH LANE | | | PALISADES PK | NJ | 07650 | 1962 |
| DONG H LAO | SHIRLEY A LAO | JTROS | 2905 CARDINI PLACE | | VIRGINIA BEACH | VA | 23456 | 3214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONG H PARK | 15019 W 69TH ST | | | SHAWNEE | KS | 66216 | 2285 |
| DONG HUANG & | JUN HAN | 2428 84TH ST | | BROOKLYN | NY | 11214 |
| DONG JI | 131 OXFORD | | | IRVINE | CA | 92612 |
| DONG U KIM | JUNG O KIM | PO BOX 274 | | FRONT ROYAL | VA | 22630 | 0006 |
| DONG ZHANG | 41 12 9TH PLACE 2A | | | CORONA | NY | 11368 | 5012 |
| DONG-SOOK KIM | CHARLES SCHWAB & CO INC CUST | 144-55 MELBOURNE AVENUE | APT #4E | KEW GARDEN HILLS | NY | 11367 |
| DONGGUANG ZHOU | 468 PALA AVE | | | SUNNYVALE | CA | 94086 |
| DONGHWOAN YOON | 1869 PLATT ST | | | MANHATTAN | KS | 66502 | 3562 |
| DONGJIN SUH | 550 MEMORIAL DR | APT 16C-1 | | CAMBRIDGE | MA | 02139 |
| DONGWOOK LIM | 2056 ABBY LN NE | | | ATLANTA | GA | 30345 | 3515 |
| DONICE R CARLYLE | 6807 NEBO ROAD | | | HIRAM | GA | 30141 | 4208 |
| DONICE V KNIGHT | 1213 CRESTWOOD | | | LAUREL | MS | 39440 | 1916 |
| DONIEL AKIVA TKATCH & | MARLENE TKATCH JT TEN | 6307 SHELRICK DR | | BALTIMORE | MD | 21209 | 3213 |
| DONIMIQUE A PAGE | 1808 MORTON ST | | | ANDERSON | IN | 46016 | 4151 |
| DONINE S SHELDRICK | 6017 PORTLAND AVE | | | MINNEAPOLIS | MN | 55417 |
| DONITA K GRASHEL & | TIMOTHY W GRASHEL JT TEN | 16 TURKEYFOOT RD | | WHEELERSBURG | OH | 45694 | 8602 |
| DONITA L KERBS | 1020 SCOTT AVE | | | SALINA | KS | 67401 | 7777 |
| DONITA P MARSH | 3718 BURTON PL | | | ANDERSON | IN | 46013 | 5248 |
| DONITRIE SANDERS | 6681 VALLEY PARK DR | | | MEMPHIS | TN | 38115 |
| DONIZELL MARTIN | 115 STANFORD DRIVE | | | VALLEJO | CA | 94589 | 1745 |
| DONN A HOFFMANN | N21 W24305-K | CUMBERLAND DRIVE | | PEWAUKEE | WI | 53072 |
| DONN ARMSTRONG | 6807 SHERIDAN | | | ANDERSON | IN | 46013 | 3609 |
| DONN C BONNEY | 22580 KIVIRANTA RD | | | PELKIE | MI | 49958 | 9723 |
| DONN C LYNN JR | 1560 CHELSEA | | | SAN MARINO | CA | 91108 | 1819 |
| DONN C LYNN, JR. | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DONN C LYNN, DECEASED | 1023 WEST BAY AVENUE | NEWPORT BEACH | CA | 92661 | 1014 |
| DONN D GOOCH | CHARLES SCHWAB & CO INC CUST | 1865 PEBBLE BEACH COURT | | MILPITAS | CA | 95035 |
| DONN D VAUGHT | 1320 RIVERSHYRE PKWY | | | LAWRENCEVILLE | GA | 30043 | 4434 |
| DONN E BRECKENRIDGE | 14010 KIMPTON TRL | | | HIRAM | OH | 44234 | 9683 |
| DONN E KOLB | R R 4 3464 PAINT CREEK RD | | | EATON | OH | 45320 | 9301 |
| DONN F GUSTAFSON | 406 S STATE ST | | | BELVIDERE | IL | 61008 |
| DONN GOBEL | 196 35TH ST | | | NACOGDOCHES | TX | 75964 |
| DONN J GREGORI | 1009 DEWEY AVE | | | EVANSTON | IL | 60202 | 1148 |
| DONN J GREGORI | 1009 DEWEY AVE | | | EVANSTON | IL | 60202 | 1148 |
| DONN J VIOLA TTEE | FBO DONN J VIOLA REVOCABLE LIV | U/A/D 10-18-2004 | 7405 PARKWOOD DRIVE | FENTON | MI | 48430 | 9256 |
| DONN K ROBERTS | 4620 AZALEA LANE | | | NORTH OLMSTEAD | OH | 44070 | 2451 |
| DONN L MAKEDONSKY & | ANNETTE R MAKEDONSKY JTTEN | 4658 WILSON DR | | ATTICA | MI | 48412 | 9105 |
| DONN L ROBINSON | PO BOX 385 | | | OTISVILLE | MI | 48463 | 0385 |
| DONN L SPENCER | 743 BOULDER RD | | | INDIANAPOLIS | IN | 46217 | 3909 |
| DONN LEE | CHARLES SCHWAB & CO INC CUST | 2729 CANTWELL RD | | VIRGINIA BEACH | VA | 23453 |
| DONN M HICKS | 8994 HILL DR | | | IRWIN | PA | 15642 | 3148 |
| DONN M MARSHALL | 10200 HADLEY RD | | | CLARKSTON | MI | 48348 | 1918 |
| DONN N RUSSELL | 23 FERNDALE ROAD | | | MADISON | NJ | 07940 | 1405 |
| DONN O BONNER | 1626 MERIDIAN | | | ANDERSON | IN | 46016 | 1835 |
| DONN W LEVA | RESIDUARY TRUST | U/W/O MARGARET P LEVA | 421 BAYRIDGE RD | LA PORTE | TX | 77571 |
| DONN W MILLER | 540 ROCKWOOD SE | | | SALEM | OR | 97306 | 1755 |
| DONN WILLIAM GEAR JR | 1461 GOVERNORS RIDGE CT. | | | FRANKLIN | TN | 37064 | 8933 |
| DONNA A ARMANDI | 5 FOREST DR | APT E | | GARNERVILLE | NY | 10923 | 2135 |
| DONNA A BERKOBIEN | 2152 STANFORD AVE APT 112 | | | CLOVIS | CA | 93611 | 4059 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONNA A BIERNAT | C/O PINTAR | 11000 E HOLLY ROAD | | | DAVISBURG | MI | 48350 | 1169 |
| DONNA A BOBACK & | CHARLES J RISIOTT JT TEN | 1835 RANDOM OAKS DR | | | ROCKWALL | TX | 75087 | |
| DONNA A CHERNEY | CGM IRA CUSTODIAN | 26201 PLEASANT VALLEY | | | FARMINGTON HILLS | MI | 48331 | 4142 |
| DONNA A COFFMAN | 1342 U S HWY 150 EAST | | | | GILSON | IL | 61436 | 9435 |
| DONNA A DEMPSEY | 111 BERRY ST | | | | BARNWELL | SC | 29812 | 1440 |
| DONNA A DICKEY | 27024 KENNEDY | | | | DEARBORN HEIGHTS | MI | 48127 | 1627 |
| DONNA A ESTRADA | 6624 LOCKE AVE | | | | FORT WORTH | TX | 76116 | 4201 |
| DONNA A FREE | 124 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757 | |
| DONNA A GREEN | ATTN DONNA A HAGAN | 2616 BROOKFIELD CT | | | COLUMBIA | IL | 62236 | 2619 |
| DONNA A HAGERMAN | 10613 GRAND RIVER | | | | PORTLAND | MI | 48875 | 9447 |
| DONNA A HOULIHAN | 201 TAUNTON AVE | | | | NORTON | MA | 02766 | 3201 |
| DONNA A JOHNSON | DAVID C JOHNSON | 7273 VAN GOGH DR | | | O FALLON | MO | 63368 | 6976 |
| DONNA A KARR | 688 WOODVILLE RD | | | | MANSFIELD | OH | 44907 | |
| DONNA A LAKENEN | TOD ACCT | 110 TIMBER LN | | | MARQUETTE | MI | 49855 | |
| DONNA A MAYER & DEBRA L GERDES & | GLEN S GERDES | TR DONNA A MAYER REV TRUST | UA 02/18/00 | 15030 NE ROSE PARKWAY | PORTLAND | OR | 97230 | 4523 |
| DONNA A MAYER TTEE | DONNA A MAYER REV TRUST U/A | DTD 02/18/2000 | 15030 NE ROSE PKWY | | PORTLAND | OR | 97230 | 4523 |
| DONNA A NAFTALIS | 1125 PARK AVE | | | | NEW YORK | NY | 10128 | 1243 |
| DONNA A PATRICK & | CHARLES T PATRICK JTTEN | 257 OUTLOOK BLVD | | | CLIFFWOOD BCH | NJ | 07735 | 6034 |
| DONNA A ROBBERECHT | GUARANTEE & TRUST CO TTEE | 1991 VISTA MAR DRIVE | | | EL DORADO HILLS | CA | 95762 | 3747 |
| DONNA A RUNYAN | 426 4TH AVE NW | | | | MINOT | ND | 58701 | |
| DONNA A WAID | 118 FOX HOLLOW DR | | | | METAMORA | MI | 48455 | 8990 |
| DONNA A WATSON | 3114 FAIR OAK DRIVE | | | | ROWLETT | TX | 75089 | |
| DONNA A WHITE | 117 BERKMAN CT | | | | LEXINGTON | SC | 29072 | 7259 |
| DONNA A WIECZOREK | 9199 TRAVELERS WAY | | | | MIDLAND | GA | 31820 | 3462 |
| DONNA ABERNETHY TTEE | FBO DONNA M ABERNETHY TRUST | U/A/D 10-16-1998 | 5242 ROYAL VALE LANE | | DEARBORN | MI | 48126 | 4303 |
| DONNA ALBRIGHT | 711 APPLETON DR. | | | | MARIETTA | GA | 30008 | |
| DONNA ANDERSON | 24702 PUTNAM COURT | | | | KATY | TX | 77494 | |
| DONNA ANDREASIK | CUST BRENTON ROSS ANDREASIK UTMA | MD | 3602 ADVOCATE HILL DR | | JARRETTSVILLE | MD | 21084 | 1503 |
| DONNA ANN CIVITELLO | 17 EAST GATE ROAD | | | | HUNTINGTON | NY | 11743 | |
| DONNA ANN CIVITELLO & | D CIAMPA | 17 EAST GATE ROAD | | | HUNTINGTON | NY | 11743 | |
| DONNA ANN DEMARIA | 43 WOODLAND AVE | | | | LITTLE FERRY | NJ | 07643 | 1020 |
| DONNA ANN JOHNSON | 24669 APPLECREST DRIVE | | | | NOVI | MI | 48375 | 2603 |
| DONNA ANN POCCI | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 03/10/1998 | 4785 LUDLOW ST | | BOULDER | CO | 80305 | |
| DONNA ANN RAINES BOWLING | 10179 FRANK ROAD | | | | COLLIERVILLE | TN | 38017 | 3623 |
| DONNA ANNE SMYTHE | 393 WOODSWORTH RD | WILLOWDALE ON  M2L 2V1 | CANADA | | | | | |
| DONNA AUER | 66 E FRONTIER ST | | | | APACHE JCT | AZ | 85219 | |
| DONNA AUSTIN | 1801 LIMESTONE TRAIL | | | | FORT WORTH | TX | 76134 | 2846 |
| DONNA B BALDERRAMA & | J BALDERRAMA | 11950 HANDRICH DR | | | SAN DIEGO | CA | 92131 | |
| DONNA B BENSON | TR UA 06/25/03 | DONNA B BENSON TRUST | 71 STANRIDGE RD | | CHAGRIN FALLS | OH | 44022 | |
| DONNA B CROSBY | 2526 GATES CIRCLE APT 21 | | | | BATON ROUGE | LA | 70809 | 1014 |
| DONNA B DUNCAN | 483 JOYE ST | | | | MURRAY | UT | 84107 | 2841 |
| DONNA B FORD | 28656 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331 | 2992 |
| DONNA B GARLAND | 2619 CRESTWOOD AVE | | | | NEW SMYRNA | FL | 32168 | 5656 |
| DONNA B GARSIK IRA | FCC AS CUSTODIAN | 217 ANITA AVE | | | KELLER | TX | 76248 | 2436 |
| DONNA B GETTIG | 7149 ELDERWOOD CR | | | | CLARKSTON | MI | 48346 | 1596 |
| DONNA B GOWAN TTEE | DONNA B GOWAN LVG TRUST | U/A DTD 4/20/00 | 12488 MONTEGO PLAZA | | DALLAS | TX | 75230 | 1724 |
| DONNA B ISHOP | 1005 HUNTSMAN CIRCLE | | | | FRANKLIN | TN | 37064 | |
| DONNA B JOHNSON | CHARLES SCHWAB & CO INC.CUST | 8019 BROADLAWN DR | | | PITTSBURGH | PA | 15237 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA B JONES | 1652 CORLETT WAY | | | | ANDERSON | IN | 46011 | 1102 |
| DONNA B JONES | 1652 CORLETTE WAY | | | | ANDERSON | IN | 46011 | 1102 |
| DONNA B KEELER | 5934 E LAKE RD | | | | CONESUS | NY | 14435 | 9738 |
| DONNA B KLINGLER | 4354 N GALE ROAD | | | | DAVISON | MI | 48423 | 8912 |
| DONNA B LAMAR | 6893 DAWNHILL RD | | | | MEMPHIS | TN | 38135 | |
| DONNA B MCCOY | 1031 LOCHVALE DRIVE | | | | APOPKKA | FL | 32703 | |
| DONNA B MOORE | 387 N JANESVILLE ST | | | | MILTON | WI | 53563 | 1308 |
| DONNA B PELSTRING | CUST RYAN PATRICK HARROLD | UTMA AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433 | 8236 |
| DONNA B PELSTRING | CUST SAMANTHA MARGARET HARROLD | UTMA AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433 | 8236 |
| DONNA B PELSTRING | CUST TAYLOR ALEXIS PELSTRING | UTMA AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433 | 8236 |
| DONNA B PELSTRING | CUST W R BRYCE PELSTRING | UTMA AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433 | 8236 |
| DONNA B POTTER | 114 LOOMIS AVE | | | | CLIO | MI | 48420 | 1416 |
| DONNA B SCANLAN & | THOMAS M SCANLAN JT TEN | 1512 OLDRIDGE AVE N | | | STILWATER | MN | 55082 | 1856 |
| DONNA B SNAVELY | 607 GAMBER LN | | | | LINDEN | MI | 48451 | 9761 |
| DONNA B WHEELER | 1523 PARK WIND DR | | | | KATY | TX | 77450 | 4641 |
| DONNA B WHEELER | 3070 WINDWARD PLZ STE F 113 | | | | ALPHARETTA | GA | 30005 | 8771 |
| DONNA BACHMAYER & | THOMAS J BACHMAYER JR JT TEN | 11029 KNIGHTS RD | | | PHILADELPHIA | PA | 19154 | |
| DONNA BAHRY | 628 FAIRWAY ROAD | | | | STATE COLLEGE | PA | 16803 | 3407 |
| DONNA BAKER | 1215 TURNBERRY COURT | | | | PASADENA | MD | 21122 | |
| DONNA BARKSON | 2759 SKYLAND DR. NE | | | | ATLANTA | GA | 30319 | |
| DONNA BARNETT | 8902 S OXFORD AVE | | | | TULSA | OK | 74137 | |
| DONNA BARRICK | 9 ULMER COURT | | | | NORTH EAST | MD | 21901 | |
| DONNA BARTLETT | 8110 ZACHARY TAYLOR HWY | | | | UNIONVILLE | VA | 22567 | |
| DONNA BATES | 2747 E NORMAN CIRCLE | | | | ORANGE | TX | 77630 | |
| DONNA BENEDICT | 1861 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146 | 1312 |
| DONNA BERINGER | 129 CROSS CREEK DR | | | | CHERRYVILLE | NC | 28021 | 9300 |
| DONNA BERNARD GAY | CHARLES SCHWAB & CO INC CUST | 3321 OAK GROVE AVE APT B | | | DALLAS | TX | 75204 | |
| DONNA BERNHARD | 109 MEDFORD ROAD | | | | RIDGE | NY | 11961 | 2642 |
| DONNA BERRY | 2105 WILSON DR. | | | | ARLINGTON | TX | 76011 | |
| DONNA BETH BEALL-BISHOP | DONNA BEALL BISHOP LIV TRUST | 839 OBSERVATORY DRIVE | | | SAINT ALBANS | WV | 25177 | |
| DONNA BEVERLY SATIR | CHARLES SCHWAB & CO INC CUST | 322 N 18TH ST | | | PHILADELPHIA | PA | 19103 | |
| DONNA BILLINGS | 266 DUXBURY | | | | ROCHESTER | NY | 14626 | 2514 |
| DONNA BIRD | 809 SIERRA DRIVE | | | | HACKETTSTOWN | NJ | 07840 | |
| DONNA BIRGEN | & JAMES BIRGEN JTTEN | 813 BUTLER SPAETH RD | | | GILLETTE | WY | 82716 | |
| DONNA BOER ORR | 40 PRAIRIEWOOD DR | | | | FARGO | ND | 58103 | 4609 |
| DONNA BOGAN | 3 PAGE ST | | | | ROCHESTER | NH | 03867 | |
| DONNA BOGGS | C/O DONNA LISA ELLIS | 2904 CANAL RD | | | HAMILTON | OH | 45011 | 2000 |
| DONNA BONZACK | 2148 S NEWBURGH | | | | WESTLAND | MI | 48186 | 3974 |
| DONNA BOOK | 1771 WILLIAMSBURG DR | | | | STEVENSVILLE | MI | 49127 | 9594 |
| DONNA BORETSKY | 5626 SABIN AVE | COTE ST LUC QC  H4W 2V5 | CANADA | | | | | |
| DONNA BOWLING | 10179 FRANK RD | | | | COLLIERVILLE | TN | 38017 | |
| DONNA BRIDGMAN | 1080 HWY 1258 | | | | MONTICELLO | KY | 42633 | |
| DONNA BROCKSEKER ROTH IRA | FCC AS CUSTODIAN | 110 GROSSE PINES DR | | | ROCHESTER HLS | MI | 48309 | 1828 |
| DONNA BROWN | 5675 TIMBER RAIL | | | | SAN ANTONIO | TX | 78250 | |
| DONNA BULLUSS HAAS | 25 SMITH ST | | | | BRISTOL | CT | 06010 | 2934 |
| DONNA BURRY CUST FOR | ALISON C BURRY UNDER KY | UNIFORM TRANSFER TO MINORS ACT | 622 WOODLAKE DR | | LOUISVILLE | KY | 40245 | 5121 |
| DONNA BURRY CUST FOR | STEPHANIE M BURRY UNDER KY | UNIFORM TRANSFER TO MINORS ACT | 622 WOODLAKE DR | | LOUISVILLE | KY | 40245 | 5121 |
| DONNA BUSHEK | CGM ROTH IRA CUSTODIAN | 9869 EAST HOLDEN PLACE | | | TUCSON | AZ | 85748 | 6433 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DONNA BUTLER | 13679 LARK LANE | | | | GREENWOOD | DE | 19950 | |
| DONNA C CLAY | 20276 BURT RD | | | | DETROIT | MI | 48219 | 1304 |
| DONNA C CRIM | TR DONNA C CRIM TRUST UA 1/16/96 | AMENDED 09/10/99 | 5034 COUNTESS DR | | COLUMBUS | IN | 47203 | 2817 |
| DONNA C DARROW & | JAMES L DARROW JT TEN | 712 SHERIDAN AVE | | | ESCONDIDO | CA | 92026 | 2039 |
| DONNA C DAVIE | 637 W PARK DR SW | | | | WARREN | OH | 44485 | 3478 |
| DONNA C DUCKETT | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 318 FOX RUN | | ROCHESTER | NY | 14606 | |
| DONNA C FISHER | 16 MELROSE DR | | | | DESTREHAN | LA | 70047 | 2007 |
| DONNA C GIBSON | 6308 JASON LN | | | | DAYTON | OH | 45459 | 2537 |
| DONNA C GODFREY | TR UA GODFREY FAMILY TRUST | 09/02/92 | 20101 VILLAGE 20 | | CAMARILLO | CA | 93012 | 7505 |
| DONNA C HENSHAW | CHARLES SCHWAB & CO INC CUST | DONNA C HENSHAW      KEO | 1918 CONTRALTO CT | | VIENNA | VA | 22182 | |
| DONNA C HOMER | DONNA C HOMER REVOCABLE TRUST | 4067 LOS ARABIS DR | | | LAFAYETTE | CA | 94549 | |
| DONNA C HOPPES | 2713 WEST HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | 9173 |
| DONNA C HOUSE | TOD DTD 03/07/2008 | 2105 BROADWAY | | | CATLETTSBURG | KY | 41129 | 1223 |
| DONNA C HOYT | CGM IRA ROLLOVER CUSTODIAN | 506 SUNSET VIEW TERRACE | APT 103 | | LEESBURG | VA | 20175 | 6189 |
| DONNA C JENNESS | 8505 7TH PL S | | | | WEST PALM BEACH | FL | 33411 | 5314 |
| DONNA C KITTLEMAN TRUSTEE | U/A/D 1/31/03 | DONNA C DENTAMARO TRUST | 9223 MICHAELS LANE | | MARCY | NY | 13403 | |
| DONNA C KOUNTOUPES TTEE | DONNA C KOUNTOUPES | LIVING TRUST UAD 6/29/00 | 2011 LORRAINE AVENUE | | MCLEAN | VA | 22101 | 5331 |
| DONNA C LADUCER | 97 B DYER AVE | | | | COLLINSVILLE | CT | 06019 | 3233 |
| DONNA C LANGILLE | PO BOX 17560 | | | | TAMPA | FL | 33682 | 7560 |
| DONNA C LEE IRA | FCC AS CUSTODIAN | 4525 HAWK RUN | | | NORCROSS | GA | 30092 | 1371 |
| DONNA C PARHAM | 4140 CAMARGO DR | APT B | | | DAYTON | OH | 45415 | 3307 |
| DONNA C PUTNAM | 9872 JOHN WOODS RD | | | | WINCHESTER | OH | 45697 | 9619 |
| DONNA C SAVERINO | 504 ORCHARD VIEW | | | | ROYAL OAK | MI | 48073 | 3323 |
| DONNA C SMITH | 1103 HICKORY HILL DR | | | | GAUTIER | MS | 39553 | 2357 |
| DONNA C SMITH & | KENNETH O SMITH JT TEN | PO BOX 819 | | | GAUTIER | MS | 39553 | 0819 |
| DONNA C STINEBAUGH | 611 B DELLINGHAM DR | | | | INDIANAPOLIS | IN | 46260 | 3451 |
| DONNA C SWAIN | 221 W COLE ST | | | | KENT | WA | 98032 | |
| DONNA CAPALDO | 960 JOCKEY CLUB LANE | | | | FORT WORTH | TX | 76179 | |
| DONNA CARLYLE | CUST TIM CARLYLE UGMA CA | 12010 FOOTHILL AVENUE | | | SAN MARTIN | CA | 95046 | 9650 |
| DONNA CARLYLE & | TIM J CARLYLE JT TEN | 1220 NOTTING HILL DR | | | SAN JOSE | CA | 95131 | 3611 |
| DONNA CARNER | 1947 RAUCH RD | | | | ERIE | MI | 48133 | 9793 |
| DONNA CASH FAWCETT | DONNA CASH FAWCETT LIVING REVO | 1735 REDBIRD CV | | | SAINT LOUIS | MO | 63144 | |
| DONNA CELIA ROMONTO | 3421 HIDDEN MEADOW COURT | | | | LEWIS CENTERE | OH | 43035 | 9346 |
| DONNA CHARIELLE | PO BOX 1102 | | | | SMITHTOWN | NY | 11787 | 0958 |
| DONNA CHILD | 3376 DANEBORG DR | | | | SALT LAKE CTY | UT | 84121 | 6079 |
| DONNA CHOATE | 67 CEDAR STREET | | | | REHOBOTH | MA | 02769 | |
| DONNA CHOY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 706 LOMBARD ST | | SAN FRANCISCO | CA | 94133 | |
| DONNA CHRISTOPHER | 20681 MARATHONA COURT | | | | NORTH FT MYERS | FL | 33917 | |
| DONNA COHEN | T.O.D: JACK COHEN, DR. JEFFREY | LIPMAN & ANDREA LIPMAN MAYHEW | SUBJECT TO STA TOD RULES | 15550 S.W. 82ND AVENUE | MIAMI | FL | 33157 | 2217 |
| DONNA COLBERT | 24986 YOSHIDA DRIVE | | | | HAYWARD | CA | 94545 | |
| DONNA COLE | CUST ANDREW COLE UGMA IL | 807 DANETH CT | | | HIGHLAND PARK | IL | 60035 | |
| DONNA COLLIER IRA | FCC AS CUSTODIAN | 1067 SUMMIT TRAIL | | | ESCONDIDO | CA | 92025 | 7566 |
| DONNA COOPER | 15861 HUNTON LANE | | | | HAYMARKET | VA | 20169 | |
| DONNA COOPER | 21900 MAUER | | | | SAINT CLAIR SHORES | MI | 48080 | 2323 |
| DONNA CREAMER & | JAMES CREAMER JNTN | 4514 BALDWIN | | | HUDSONVILLE | MI | 49426 | 8630 |
| DONNA CUMMINGS | 61 WESTWOOD DRIVE | | | | SAN FRANCISCO | CA | 94112 | |
| DONNA CUSANO | CHARLES SCHWAB & CO INC CUST | 266 PASSAIC AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| DONNA D ANDERSON & | OLIVER B ANDERSON JT TEN | 17370 TALL TREE TRAIL | | | CHAGRIN FALLS | OH | 44023 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA D BURKE | 1502 CHURCHILL DRIVE | | | | OCEAN SPRINGS | MS | 39564 | 3306 |
| DONNA D CRAWFORD IRA | FCC AS CUSTODIAN | 2036 W 171ST ST | | | TORRANCE | CA | 90504 | 2247 |
| DONNA D DERFLINGER | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430 | 9652 |
| DONNA D FROLING | 1932 SALISBURY | | | | GLADWIN | MI | 48624 | 8616 |
| DONNA D GRAHAM | 32646 SWIFT CREEK LN | | | | HOMER | AK | 99603 | 9755 |
| DONNA D HUFF | 125 EATON RD | | | | ROCHESTER | NY | 14617 | 1648 |
| DONNA D LIAS | 13373 PLAZA DEL RIO BLVD #1153 | | | | PEORIA | AZ | 85381 | 4873 |
| DONNA D MACK | 356 PACOLET TERRACE | | | | THE VILLAGES | FL | 32162 | 8710 |
| DONNA D MAYFIELD | 2205 CANNIFF STREET | | | | FLINT | MI | 48504 | 2076 |
| DONNA D MCNEAL | 6354 RUSTIC RIDGE TR | | | | GRAND BLANC | MI | 48439 | 4957 |
| DONNA D MCPHEARSON | 4611 BELHMANN FARMS BLVD | | | | FLORISSANT | MO | 63034 | 2858 |
| DONNA D RAMOS | 321 NATALIE DRIVE | | | | NEWBERG | OR | 97132 | |
| DONNA D REDDEN TOD | THOMAS ARCHIBALD | SUBJECT TO STA TOD RULES | 777 LAKE VIKING TERRACE | | ALTAMONT | MO | 64620 | |
| DONNA D SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 105 ROYAL GATE DR | | | SAINT LOUIS | MO | 63141 | |
| DONNA D SHUMATE | 737 E SCORPIO PL | | | | CHANDLER | AZ | 85249 | |
| DONNA D YIELDING | 1523 S SECOND | | | | CABOT | AR | 72023 | 3344 |
| DONNA D'IMPERIO | 409 COFFEETOWN RD | | | | EASTON | PA | 18042 | 9769 |
| DONNA DANTZ TOPP | 11590 SW 69TH CIR | | | | OCALA | FL | 34476 | |
| DONNA DAVIS TOD | THOMAS E DAVIS | SUBJECT TO STA RULES | 8485 FORREST DRIVE | | CANTON | MI | 48187 | 4205 |
| DONNA DAY | 2660 COLUMBIANA ROAD | | | | NEW SPRINGFIELD | OH | 44443 | |
| DONNA DAY LISLE | CUST RISA STACEY LISLE UGMA PA | 315 RIGHTERS MILL RD | | | GLADWYNE | PA | 19035 | 1536 |
| DONNA DEAN POLO | 4 CHARMINSTER CT | | | | ALGONQUIN | IL | 60102 | 6210 |
| DONNA DEE FENYUS | CHARLES SCHWAB & CO INC CUST | 21 YARD RD. | | | STOCKTON | NJ | 08559 | |
| DONNA DEL BUCO | 220 SW 5TH AVENUE | | | | HIGH SPRINGS | FL | 32643 | |
| DONNA DEMYAN | 1853 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904 | 1701 |
| DONNA DEVORE | CUST JAY METZGER UTMA KY | 4114 HILLBROOK DR | | | LOUISVILLE | KY | 40220 | 1117 |
| DONNA DI FRANCESCO | C/O HALASZ | 2601 VALLEYDALE RAOD | | | STOW | OH | 44224 | 2026 |
| DONNA DICARLO TTEE THE DONNA | DICARLO LIVING TRUST DTD 8/19/99 | 5307 HANGING CLIFF | | | AUSTIN | TX | 78759 | 5566 |
| DONNA DISHMAN R/O IRA | FCC AS CUSTODIAN | 6920 INDIAN WELLS RD | | | MORRISVILLE | NC | 27519 | 2517 |
| DONNA DIXON NOBLE R/O IRA | FCC AS CUSTODIAN | 153 CAT MOUSAM RD | | | KENNEBUNK | ME | 04043 | 6925 |
| DONNA E BABBITT | 2 SVEA ST | | | | WORCESTER | MA | 01607 | 1125 |
| DONNA E BUDINSKY | 1357 ROSS LANE | | | | ROCHESTER | MI | 48306 | 4813 |
| DONNA E CABRERA | 546 E WHITTIER ST | | | | COLUMBUS | OH | 43206 | 2802 |
| DONNA E GILMORE | C/O LAWTON | 68735 CALLE DENIA | | | CATHEDRAL CTY | CA | 92234 | 7104 |
| DONNA E HERBERT | 3212 W 18TH ST | | | | ANDERSON | IN | 46011 | 3905 |
| DONNA E HIGGINS | 940 OLD COUNTY FARM ST | | | | HARRISON | MI | 48625 | |
| DONNA E KNOERL | 400 SKIATOOK LANE | | | | LONDON | TN | 37774 | 3189 |
| DONNA E MANCEVICH | TOD REGISTRATION | PO BOX 941 | | | LAKE CITY | MI | 49651 | 1941 |
| DONNA E MANGIAMELI | ATTN DONNA E NYHUIS | 9415 NE 16TH ST | | | BELLEVUE | WA | 98004 | 3430 |
| DONNA E MANUEL | 138 MURRAY ST | | | | ROCHESTER | NY | 14606 | 1149 |
| DONNA E MCGHEE | 17500 WILDMERE ST | | | | DETROIT | MI | 48221 | 2725 |
| DONNA E RANKIN | 1354 KENNETH ST | | | | YOUNGSTOWN | OH | 44505 | 3826 |
| DONNA E STRANG | 2135 PROMONTORY POINT LANE | | | | GOLD RIVER | CA | 95670 | 7271 |
| DONNA EDUARDO | 210 PELHAM RD | 5R | | | NEW ROCHELLE | NY | 10805 | |
| DONNA EDWARDS JORDON & | MICHAEL G MULLIG TEN ENT | 11089 OLD TRAIL RD | | | NORTH HUNTINGDON | PA | 15642 | 2046 |
| DONNA ELLEN FELTS | ATTN DONNA E SHERILL | 383 ANNA DR C | | | GREENWOOD | IN | 46143 | 2335 |
| DONNA ENGLISH | 317 SUTTON AVENUE | | | | HACKENSACK | NJ | 07601 | |
| DONNA EPSTEIN & | ALBERT EPSTEIN JT TEN | 2906 W MAGNOLIA BLVD | | | BURBANK | CA | 91505 | 3038 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONNA ESTRELLA | 334 BALD EAGLE | | | | CANYON LAKE | TX | 78133 | 3402 |
| DONNA F BICKNELL | 6037 WALNUT CT | | | | BROWNSBURG | IN | 46112 | 8607 |
| DONNA F BRONAUGH | 10656 PARK VILLAGE PLACE #D | | | | DALLAS | TX | 75230 | 3901 |
| DONNA F BYRON | 12 FREEMAN RD | | | | ALBANY | NY | 12208 | 1844 |
| DONNA F DENNIS | 3848 DARLEEN COURT | | | | TROY | MI | 48084 | 1756 |
| DONNA F FULLER | PO BOX 9266 | | | | PHOENIX | AZ | 85068 | 9266 |
| DONNA F HESLER | ATTN DONNA WALTER | 1224 ELMDALE DRIVE | | | KETTERING | OH | 45409 | 1610 |
| DONNA F HOWELL & | ORMAN R HOWELL JT TEN | 155 DOGWOOD DRIVE | | | ERIN | TN | 37061 | 5102 |
| DONNA F ISHAM & | DANIEL AUSTIN ISHAM JT TEN | 4490 N WASHBURN | | | DAVISON | MI | 48423 | 8006 |
| DONNA F JOHNSON | 3515 NE 60TH ST | | | | KANSAS CITY | MO | 64119 | |
| DONNA F LODOEN | 12959 28TH STREET | | | | VICKSBURG | MI | 49097 | 9327 |
| DONNA F MARSHALL | 97 ORMOND ST | | | | ALBANY | NY | 12203 | 2326 |
| DONNA F MESSER & | MICHAEL F MESSER JT TEN | 97 ASHLEY CIR | | | SWARTZ CREEK | MI | 48473 | 1175 |
| DONNA F REED | 3761 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210 | |
| DONNA F WESTFALL | 905 HEATHSHIRE DRIVE | | | | DAYTON | OH | 45459 | |
| DONNA F WOODS | 167 N MADISON RD | | | | LONDON | OH | 43140 | 1013 |
| DONNA FAHRBACH U/GDNSHP OF | GLORIA G FAHRBACH | 12050 W STATE ROUTE 105 | APT 105 | | OAK HARBOR | OH | 43449 | 9094 |
| DONNA FAY MAVROFTAS | 650 W BRIGHT RD | | | | DUNCAN | SC | 29334 | 9418 |
| DONNA FAYE ISHAM | 4490 N WASHBURN RD | | | | DAVIDSON | MI | 48423 | 8006 |
| DONNA FEIGENBAUM | 215 ELMWOOD AVENUE | | | | GLEN ROCK | NJ | 07452 | 3606 |
| DONNA FERGUSON BLACKWELL | 480 BALCKWELL ROAD | | | | DECATUR | MS | 39327 | 9291 |
| DONNA FIELHAUER | CGM IRA ROLLOVER CUSTODIAN | 9998 LAKE | BOX 66 | | PRESQUE ISLE | MI | 49777 | 0066 |
| DONNA FIELHAUER | PAMELA L. GLUSKI AND | TERRY L. BURNS JTWROS | 9998 LAKE BOX 66 | | PRESQUE ISLE | MI | 49777 | 0066 |
| DONNA FLAHERTY | 1228 PAGE DERRICK RD | | | | IRMO | SC | 29063 | |
| DONNA FLORA CAMPBELL | 5523 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158 | 6064 |
| DONNA FRANK | 4434 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| DONNA FRASCA | 61 COUNTRY CLUB DRIVE | | | | LTL EGG HBR | NJ | 08087 | 1831 |
| DONNA FRAZIER | 9676 QUANDT | | | | ALLEN PARK | MI | 48101 | |
| DONNA FREE | 105 KATIE LN | | | | MONTICELLO | AR | 71655 | 9042 |
| DONNA G AYERS | 7785 SERVICE ST SE | | | | MASURY | OH | 44438 | 1318 |
| DONNA G BERGER | TR UA 5/13/92 DONNA G | BERGER TRUST | 9615 BITTEN DR | | BRIGHTON | MI | 48114 | 9629 |
| DONNA G BROOKE | 5353 STUART CT | | | | NORFOLK | VA | 23502 | 4459 |
| DONNA G BROWN | ATTN DONNA G ROBB | 108 KINSDALE DR | | | PITTSBURGH | PA | 15237 | 3921 |
| DONNA G BURT & | WILLIAM F BURT | TR D BURT NOMINEE TRUST | UA 09/13/01 | 26 LONG MEADOW ROAD | LINCOLN | MA | 01773 | 4810 |
| DONNA G COWIE | CGM SEP IRA CUSTODIAN | U/P/O IMPERIAL HOME SALES INC. | 4926 FAIRVIEW AVE. | | NEWTON FALLS | OH | 44444 | 9419 |
| DONNA G CRAWFORD | 5005 W UNIVERSITY | | | | MUNCIE | IN | 47304 | 3459 |
| DONNA G CUMMINGS | 2022-29TH ST | | | | BEDFORD | IN | 47421 | 5304 |
| DONNA G DAVIS & | CLIFF C DAVIS | PO BOX 308 | | | TABERNASH | CO | 80478 | |
| DONNA G DIXIE | 9340 MOSS CIR DR | | | | DALLAS | TX | 75243 | 7427 |
| DONNA G FABIAN | ATTN DONNA G FABIAN ECK | 29 KING GEORGE'S GRANT | | | FREDERICKSBG | VA | 22405 | 1860 |
| DONNA G FICARRA | PO BOX 40444 | | | | TUSCALOOSA | AL | 35404 | |
| DONNA G FIELDS | 8812 SUZANNE COURT | | | | INDIANAPOLIS | IN | 46234 | 9505 |
| DONNA G FINCHER | 5317 CHAMPIONSHIP DR | | | | TUSCALOOSA | AL | 35405 | 5692 |
| DONNA G FORTUNE | 1705 FOUNTAIN VIEW LN | | | | KOKOMO | IN | 46902 | 4576 |
| DONNA G FRANCIS | 3834 ELLISIA | | | | COMMERCE TWP | MI | 48382 | 1725 |
| DONNA G FROST & | ROBERT C FROST JT TEN | HC 88 BOX 37 | | | BOONEVILLE | KY | 41314 | 9119 |
| DONNA G JONES | 4415 N INDIANA | | | | KANSAS CITY | MO | 64117 | 1215 |
| DONNA G KLOPSTEIN TR | UA 09/24/1993 | SURVIVORS TRUST OF THE KLOPSTEIN | LIVING TRUST | 5457 TOLTEC DR | SANTA BARBARA | CA | 93111 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA G KRAMER | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446 | 3227 |
| DONNA G LENAGHAN | 18 EAGLE VIEW GATE | COCHRANE AB  T4C 1P7 | CANADA | | | | |
| DONNA G MCKIMMIE | TOD | 20014 24TH AVE NE | | | SHORELINE | WA | 98155 | |
| DONNA G MILLER | 7721 KENTUCKY | | | | DEARBORN | MI | 48126 | 1207 |
| DONNA G MONTGOMERY | 339 CEDAR POINT RD | | | | JOHNSON CITY | TN | 37615 | 4631 |
| DONNA G NORTH | 432 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426 | 2706 |
| DONNA G REVENAUGH | C/O MICHAEL J TROMBLEY | 329 S COMMERCE AVE | | | SEBRING | FL | 33870 | 3607 |
| DONNA G SIMS | 4304 SUNBURY RD | | | | GALENA | OH | 43021 | 9318 |
| DONNA G SMITH | 196 EAST BRIARCLIFF | | | | BOLINGBROOK | IL | 60440 | 3000 |
| DONNA G STORMS | 281 HARNESS DRIVE | | | | SOUTHINGTON | CT | 06489 | 1810 |
| DONNA G TILTON JAMES | 7 PURGATORY ROAD RR1 | MAR ON  N0H 1X0 | CANADA | | | | |
| DONNA G VALENTINE | 9005 RIVER VIEW DR | | | | RIVERVIEW | FL | 33569 | 7907 |
| DONNA G WALKER | & MILTON D WALKER JTTEN | 2407 LAKESHORE DR | | | CLEBURNE | TX | 76033 | |
| DONNA G. BINGHAM | RUSSELL A. BINGHAM | 2306 STANLEY ST | | | NEW BRITAIN | CT | 06053 | 1037 |
| DONNA G. HUDSON | 623 W. FOREST DRIVE | | | | HOUSTON | TX | 77079 | 6915 |
| DONNA GAIL BIGGERSTAFF | WBNA CUSTODIAN TRAD IRA | 1308 GLENBROOK DR | | | IRVING | TX | 75061 | |
| DONNA GARRETT | 1023 MARSHALL AVENUE | | | | SOUTH BOSTON | VA | 24592 | |
| DONNA GAY BOWLING | 6006 VEREKER DR | | | | OXFORD | OH | 45056 | 1539 |
| DONNA GAYLE BUCHANAN | PO BOX 775 | | | | CLAREMONT | NC | 28610 | 0775 |
| DONNA GAYLE COOPER | 48107 SE 127TH ST | | | | NORTH BEND | WA | 98045 | 8787 |
| DONNA GIBSON | 6670 HURON ST | | | | CASS CITY | MI | 48726 | 1242 |
| DONNA GIDDENS | 709 WINDING WOOD DRIVE | | | | WETUMPKA | AL | 36093 | |
| DONNA GINA | 3325 BAKER WAY | | | | LIVE OAK | CA | 95953 | |
| DONNA GLASS | 5 PINEHURST CT | | | | LIMESTONE | TN | 37681 | |
| DONNA GLOWACKI | 8791 GRAHAM ST | | | | WEEDSPORT | NY | 13166 | 9708 |
| DONNA GOFFE | 40 PRESTON STREET | | | | HARTFORD | CT | 06114 | |
| DONNA GOON & | HARRY MEE GOON & | JOSEPH GOON | 8038 FAIR VIEW LN | | EAGLEVILLE | PA | 19403 | |
| DONNA GRAESER | 277 CONEJO SCHOOL RD | | | | THOUSAND OAKS | CA | 91362 | |
| DONNA GREENE | 4921 BLOOMERY ROAD | | | | WILSON | NC | 27896 | |
| DONNA GUERRIERO | 4 PRINCETON DR | | | | MIDDLESEX | NJ | 08846 | 1245 |
| DONNA H BOLOGNA | 4249 BORDEAUX DR | | | | KENNER | LA | 70065 | 1739 |
| DONNA H CROSS | PO BOX 78 | CHESTER NS  B0J 1J0 | CANADA | | | | |
| DONNA H DONIAS & | CLAIRE H DONIAS JT WROS | 28013 SEASHELL WAY | | | RCH PALOS VRD | CA | 90275 | 3816 |
| DONNA H NERI | 1010 PLUM POINT ROAD | | | | HUNTINGTOWN | MD | 20639 | 9246 |
| DONNA H OSBORN | 622 NEW BRIDGE RD | B-14 | | | SALEM | NJ | 08079 | 3314 |
| DONNA H PETRY | 185 W WOODLAND DR | | | | PENDLETON | IN | 46064 | 9534 |
| DONNA H RIGBY | 1108 HARRISON AVE 3 | | | | SALT LAKE CITY | UT | 84105 | 2559 |
| DONNA H SMITH | 18579 DETTINGTON CT | | | | LEESBURG | VA | 20176 | 5125 |
| DONNA H TOLBERT | 307 N ANITA STREET | | | | LAFAYETTE | LA | 70501 | 3218 |
| DONNA H WEST R/O IRA | FCC AS CUSTODIAN | 3055 SAVANNAH OAKS CIR | | | TARPON SPGS | FL | 34688 | 9110 |
| DONNA H WHITE | JOHN A WHITE JR JTWROS | 56 ESQUIRE WHITE ROAD | | | TRENTON | TN | 38382 | |
| DONNA H WOODMAN | 236 PATTERSON ROAD | | | | EIGHTY FOUR | PA | 15330 | 2414 |
| DONNA H YARBROUGH | TR JESSE W HOWE TRUST | UA 12/04/02 | 5460 COYOTE PASS ROAD | | SHINGLE SPRINGS | CA | 95682 | 7506 |
| DONNA HAHN | 61 MARTY ROAD | APT 2 | | | ELIZAVILLE | NY | 12523 | |
| DONNA HALEY | 61 TAYLOR ST | | | | WARRENTON | VA | 20186 | |
| DONNA HALL | 12000 JUNIPER WAY | | | | GRAND BLANC | MI | 48439 | 1714 |
| DONNA HARPER | 17213 SUNDERLAND RD | | | | DETROIT | MI | 48219 | 4203 |
| DONNA HARRINGTON | 512 BROAD CREEK DRIVE | | | | STEVENSVILLE | MD | 21666 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA HARRIS | 1611 VININGS TRAIL | | | | SMYRNA | GA | 30080 |
| DONNA HARWELL | 10132 ALICIA DR | | | | MIDWEST CITY | OK | 73130 | 7511 |
| DONNA HECTOR | P O BOX 141 - RTE # 17B | | | | BETHEL | NY | 12720 |
| DONNA HEISLER | 314 HIGHLAND AVE | | | | SAN MATEO | CA | 94401 |
| DONNA HELLER CUST FOR | KANSAS B HELLER | UND TX UNIF GIFTS TO MIN ACT | 1004 CHOKE CHERRY LN | | CROWLEY | TX | 76036 | 3910 |
| DONNA HELM REGEN | 401 ORCHARD LANE | | | | ALLEN | TX | 75002 |
| DONNA HENNE | 547 S. DESTREHAN AVE. | | | | DESTREHAN | LA | 70047 |
| DONNA HERNANDEZ & | LOUIS HERNANDEZ JT TEN | 2561 SW MONTERREY LN | | | PORT SAINT LUCIE | FL | 34953 | 2957 |
| DONNA HEWITT | 937 LINDSAY PLACE | | | | ALEXANDRIA | VA | 22304 |
| DONNA HICKLING | 1167 BRAGG ST | | | | HONEOYE FALLS | NY | 14472 |
| DONNA HICKLING | 1167 BRAGG STREET | | | | HONEOYE FALLS | NY | 14472 |
| DONNA HILL TODD | 686 NORRIS LN | | | | WEST MONROE | LA | 71291 | 7526 |
| DONNA HILLYER | 13387 NW KONA STREET | | | | SEAL ROCK | OR | 97376 |
| DONNA HILTZ | 2120 RIFLE RIVER TRAIL | | | | WEST BRANCH | MI | 48661 | 9711 |
| DONNA HIRSCH | 10146 WAVELL RD | | | | FAIRFAX | VA | 22032 |
| DONNA HOLDER | 7439 HWY 129 | | | | MONTEREY | LA | 71354 |
| DONNA HUFF | 18952 HUNT RD | | | | STRONGSVILLE | OH | 44136 | 8414 |
| DONNA HUFFMAN | 201 SPANISH MAIN | | | | SPANISH FORT | AL | 36527 | 3041 |
| DONNA HYPOLITE | 2601 WOODLAND PARK DR | APT. 4211 | | | HOUSTON | TX | 77077 |
| DONNA I BENNETT | 221 JOANNE LANE | | | | DEKALB | IL | 60115 | 1909 |
| DONNA I CANZONERI | 105 BIRCHWOOD RD | | | | CORAM | NY | 11727 | 3678 |
| DONNA I GORDON | 176 SCENIC VIEW DR | | | | COPLEY | OH | 44321 | 1346 |
| DONNA I HOVEY | 7105 E FRANCIS RD | | | | MT MORRIS | MI | 48458 | 9714 |
| DONNA I HOVEY TR | UA 09/01/99 | DONNA I HOVEY TRUST | 7105 FRANCES ROAD | | MOUNT MORRIS | MI | 48458 |
| DONNA I MOREY | 7800 EVERGREEN RD | | | | LITTLE ROCK | AR | 72207 |
| DONNA I RIVETTE | 2055 S PARIS WAY #201 | | | | AURORA | CO | 80014 | 4960 |
| DONNA I VINT | TR VINT FAMILY TRUST | UA 1/25/96 | 3351 ALLSPICE RUN | | NORMAN | OK | 73026 | 4507 |
| DONNA I WESLEY | 6435 MAPLE HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301 | 1324 |
| DONNA J ALEXANDER | 5744 AMBER WAY | | | | YPSILANTI | MI | 48197 | 8206 |
| DONNA J ALI | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502 | 3004 |
| DONNA J ANDREWS | 3517 TAMARACK | | | | MT MORRIS | MI | 48458 | 8211 |
| DONNA J ANDREWS & | LEOLA ANDREWS JT TEN | 3517 TAMARACK | | | MT MORRIS | MI | 48458 | 8211 |
| DONNA J ASTIN | 400 VERNAL AVE | | | | MILTON | WI | 53563 | 1143 |
| DONNA J BAILEY | 8499 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | 9112 |
| DONNA J BENNETT | 100 MOSS LN | | | | FRANKLIN | TN | 37064 | 5241 |
| DONNA J BENNETT | 605 JACIE CT #D | | | | BURLESON | TX | 76028 | 1325 |
| DONNA J BLACK LIVING TRUST | UAD 02/19/98 | DONNA J BLACK TTEE | 15704 ROAD 1037 | | OAKWOOD | OH | 45873 | 9067 |
| DONNA J BLADORN & | STANLEY R BLADORN JT TEN | 4031 TISBURY DR | | | JANESVILLE | WI | 53546 | 1795 |
| DONNA J BLASDELL | 12211 ELMS RD | | | | BIRCH RUN | MI | 48415 | 8786 |
| DONNA J BLATTERMAN | CUST AMY C ERNSBERGER UTMA OH | 3681 PETERS RD | | | TROY | OH | 45373 | 9284 |
| DONNA J BLATTERMAN | CUST JOHN D ERNSBERGER | UNDER THE OH TRAN MIN ACT | 3681 PETERS RD | | TROY | OH | 45373 | 9284 |
| DONNA J BOETCHER | 3260 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462 | 9136 |
| DONNA J BOZUNG | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423 | 1183 |
| DONNA J BREITENWISCHER & | DALE E BREITENWISCHER JT TEN | 3550 DEXTER ANN ARBOR RD | | | ANN ARBOR | MI | 48103 | 1619 |
| DONNA J BRODNICK | 1715 ERIC DR | | | | DAYTON | OH | 45414 | 3917 |
| DONNA J BROWN TTEE | DONNA J BROWN MARITAL TR | U/A DTD 8/10/93 | 6501 17TH AVE WEST #L316 | | BRADENTON | FL | 34209 | 7867 |
| DONNA J BRUTCHER | 2949 UPPER MOSS HOLLOW RD | | | | BARNHART | MO | 63012 | 2218 |
| DONNA J BURNETTE | SEPERATE PROPERTY | 3015 BALD EAGLE CT | | | FORT WORTH | TX | 76135 | 5392 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA J BURNS | 7040 PARTRIDGE DR | | | | FLUSHING | MI | 48433 8816 |
| DONNA J BURTON & | CHARLES R BURTON JT TEN | 21355 E MEWES RD | | | QUEEN CREEK | AZ | 85242 7975 |
| DONNA J CARLSON | 5232 W CARPENTER RD | | | | FLINT | MI | 48504 1029 |
| DONNA J CESCA | CHARLES SCHWAB & CO INC.CUST | 2318 WINDMILL DR | | | RICHMOND | TX | 77469 |
| DONNA J CHASE | 2702 PARKLAKE COURT | | | | FT COLLINS | CO | 80525 2428 |
| DONNA J CHRISTMAN | 2916 WALFORD DR | | | | CENTERVILLE | OH | 45440 2237 |
| DONNA J CHRISTMAN | 2916 WALFORD DR | | | | DAYTON | OH | 45440 2237 |
| DONNA J CIECIWA TR | UA 12/17/2007 | DONNA JEAN CIECIWA REVOCABLE TRUST | 12542 GREEN HILL | | GRAND BLANC | MI | 48439 |
| DONNA J CLEVENGER | 255 MAYER RD | APT 246 | | | FRANKENMUTH | MI | 48734 1341 |
| DONNA J CLOE | 2974 HORSE HILL E DR | | | | INDIANAPOLIS | IN | 46214 1538 |
| DONNA J COE | WEDBUSH MORGAN SEC CTDN | IRA ROLL 2/12/02 | PO BOX 891 | | ESTACADA | OR | 97023 |
| DONNA J COLEMAN | 369 PHEASANT RUN | | | | LOUISVILLE | CO | 80027 1141 |
| DONNA J COLWELL | 1019 E WINDSOR DR | | | | GILBERT | AZ | 85296 4253 |
| DONNA J CONWAY | TR CONWAY FAMILY TRUST | UA 04/10/86 | 27559 VIA FORTUNA | | SANJUANCAPISTRANO | CA | 92675 5355 |
| DONNA J COX | 6377 N SEYMOUR RD | | | | FLUSHING | MI | 48433 1087 |
| DONNA J DARGIS | 1212 SE 2 COURT APT 204 | | | | FORT LAUDERDALE | FL | 33301 |
| DONNA J DAVIDSON | 33814 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185 1408 |
| DONNA J DAVIS | 1330 BAY HILL CT | | | | WATERFORD | MI | 48327 1480 |
| DONNA J DE PAOLA | 9S 40 LAKE DR | APT 208 | | | WILLOWBROOK | IL | 60527 |
| DONNA J DENEVAN | 3202 PATTERSON | | | | WAYLAND | MI | 49348 9440 |
| DONNA J DOTTERWEICH & | JOHN F DOTTERWEICH JT TEN | 11641 DOGWOOD LANE | | | FORT MEYERS BEACH | FL | 33931 7132 |
| DONNA J DOWNS | C/O DAVID J DOWNS | 3036 SHARP MOUNTAIN PARKWAY | | | JASPER | GA | 30143 4842 |
| DONNA J DUBICK | 977 W ABBEY DR | | | | MEDINA | OH | 44256 2948 |
| DONNA J DUNN | 1225 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401 6733 |
| DONNA J DZAGULONES | 2418 22ND | | | | WYANDOTTE | MI | 48192 4430 |
| DONNA J EARL | 2436 PARKDALE | | | | WYOMING | MI | 49509 2133 |
| DONNA J EARL & | RYAN D EARL & | RONALD D EARL | JT TEN | 2436 PARKDALE SW | WYOMING | MI | 49509 2133 |
| DONNA J EHRMENTRAUT | 3 WEST AVE | | | | ELBA | NY | 14058 9754 |
| DONNA J EISEN | 55 BROTHERS ROAD | | | | POUGHQUAG | NY | 12570 5610 |
| DONNA J EKREN | 262 W ELMWOOD PL | | | | CHANDLER | AZ | 85248 6378 |
| DONNA J ESCH | 37135 LADYWOOD | | | | LIVONIA | MI | 48154 1712 |
| DONNA J FAUST | 619 HIGBIE PLACE NORTH | | | | GROSSE PT WDS | MI | 48236 2415 |
| DONNA J FEIGEL | PO BOX 1375 | | | | HOMEWOOD | IL | 60430 0375 |
| DONNA J FERGUSON | 4026 N GENESEE ROAD | | | | FLINT | MI | 48506 2142 |
| DONNA J FINUCANE | 3 WEST AV | | | | ELBA | NY | 14058 9754 |
| DONNA J FLEMING | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094 4956 |
| DONNA J FOOKS | 5372 HINMAN ROAD | | | | LOCKPORT | NY | 14094 9202 |
| DONNA J FRANKLIN | 17705 CONTINENTAL DR | | | | BROOKFIELD | WI | 53045 1277 |
| DONNA J FREET & | RICHARD FREET JT TEN | 109 CARLTON DR | | | YORKTOWN | VA | 23692 3352 |
| DONNA J GAROFALO | 2529 WORTHAM | | | | ROCHESTER | MI | 48307 4676 |
| DONNA J GAWLAK | 5051 N ADRIAN HWY | | | | ADRIAN | MI | 49221 8317 |
| DONNA J GEORGE | 500 VALEWOOD COURT | | | | ENGLEWOOD | OH | 45322 2313 |
| DONNA J GORNEY | 180 BERING AVE | | | | BUFFALO | NY | 14223 2004 |
| DONNA J HANKINS | 3 TWILIGHT DR | | | | SAINT PETERS | MO | 63376 3655 |
| DONNA J HARMON | 13375 TYRINGHAM ST | | | | SPRING HILL | FL | 34609 6466 |
| DONNA J HARRISON & | RICHARD O HARRISON | 4231 HONEYCREEK WAY | | | POWDER SPRINGS | GA | 30127 |
| DONNA J HARRISON AS CUST | LAUREN N HARRISON A MINOR | UNDER | THE LAWS OF GEORGIA | 4231 HONEYCREEK WAY | POWDER SPRINGS | GA | 30127 |
| DONNA J HARVEY | 104 52ND AVENUE PLZ W | | | | BRADENTON | FL | 34207 2938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA J HAUSBECK | 1472 N BLOCK RD | | | REESE | MI | 48757 9333 |
| DONNA J HEBEKEUSER | 5073 N RIDGE RD | | | CHESANING | MI | 48616 9607 |
| DONNA J HEDGES | 711 CIRCLE DRIVE | | | LONDON | OH | 43140 8916 |
| DONNA J HEDKE | TR DONNA J HEDKE LIVING TRUST | UA 01/15/91 | 13624 STOEFLET BLVD | GIBRALTAR | MI | 48173 9560 |
| DONNA J HERR | 1225 GENELLA | | | WATERFORD | MI | 48328 1338 |
| DONNA J HESS | CHARLES SCHWAB & CO INC CUST | 9242 NORA LN | | INDIANAPOLIS | IN | 46240 |
| DONNA J HEYWOOD | 16535 PINEHURST | | | DETROIT | MI | 48221 2837 |
| DONNA J HOLZHAUSER | PO BOX 1097 | | | MARBLE HILL | MO | 63764 1097 |
| DONNA J HORTON | 8218 BLUFF RD | | | INDIANAPOLIS | IN | 46217 4487 |
| DONNA J HUDSON | ATTN DONNA J LADD | 2152 WAYNOKA RD | | EUCLID | OH | 44117 2433 |
| DONNA J HUGHES | 938 PEMBROOK RD | | | CLEVELAND HTS | OH | 44121 1402 |
| DONNA J HUSTAD | PO BOX 12 | | | BELLE RIUE | IL | 62810 0012 |
| DONNA J IDEN | TR DONNA JEAN IDEN REVOCABLE | INTER-VIVOS TRUST UA 5/23/94 | 9255 HIGH POINT RD | THORNVILLE | OH | 43076 8734 |
| DONNA J ISON | 3310 WICKLOW ROAD | | | COLUMBUS | OH | 43204 1950 |
| DONNA J JACKSON | 19101 MILL ROAD | | | GEORGETOWN | IL | 61846 6257 |
| DONNA J JEWELL | 1038 EAST CENTRAL AVE | | | MIAMISBURG | OH | 45342 2556 |
| DONNA J JOHNSON | 2896 POWDERHORN ST | EUGENE OR 97408-0000 | | EUGENE | OR | 97408 |
| DONNA J KEMP | 233 HOCH ST | | | DAYTON | OH | 45410 1515 |
| DONNA J KENNEY | 9882 HWY 136 EAST | | | HENDERSON | KY | 42420 |
| DONNA J KETCHEM | RT 1 BOX 275 G | | | PHILIPPI | WV | 26416 |
| DONNA J KINNEY | 642 LAKEVIEW DRIVE | | | LODI | OH | 44254 1225 |
| DONNA J KOHL & | JAMES E KOHL | 260 LONGWOOD LN | | SOMERSET | NJ | 08873 |
| DONNA J KOVACH | JOHN S KOVACH JT TEN | 40 GRAY RUN RD | | PINEHURST | NC | 28374 |
| DONNA J LAND | 17223 SOUTH 92ND EAST AVENUE | | | BIXBY | OK | 74008 6418 |
| DONNA J LAYMAN & | FRANK E LAYMAN JT TEN | 12703 ONEIDA WOOD TRAIL | | GRAND LEDGE | MI | 48837 8942 |
| DONNA J LEREW | 110 REYNOLDS MILL ROAD | | | YORK | PA | 17403 9542 |
| DONNA J LEWIS | CHARLES SCHWAB & CO INC CUST | 3507 TRUMAN TERRACE DR | | SAINT CHARLES | MO | 63301 |
| DONNA J LIMA | 217 A PINE RIVER DRIVE | | | NO KINGSTOWN | RI | 02852 2817 |
| DONNA J LOCKMAN | 40 NEPTUNE DR | | | JOPPA | MD | 21085 |
| DONNA J LONG | 279 E KINGSTON | | | KINGSTON SPRINGS | TN | 37082 8917 |
| DONNA J LUCE | 1210 BENT OAK AVE | | | ADRIAN | MI | 49221 1557 |
| DONNA J LUTES IRA | FCC AS CUSTODIAN | 2225 S SPRING STREET | | SPRINGFIELD | IL | 62704 4751 |
| DONNA J MARQUESS | 3247 39TH AVE | | | ROCK ISLAND | IL | 61201 7033 |
| DONNA J MAXWELL | 9635 TREETOP DRIVE | | | GALESBURG | MI | 49053 8702 |
| DONNA J MC CRACKEN | BOX 442 | SORRENTO BC  V0E 2W0 | CANADA | | | |
| DONNA J MCCANN | TR DONNA J MCCANN TRUST | UA 09/03/03 | 3831 STATE ROUTE 743 | MOSCOW | OH | 45153 7311 |
| DONNA J MCCURDY | 6699 HOWARD ROAD | | | WILLIAMSFIELD | OH | 44093 9761 |
| DONNA J MCGUIRE | 537 SPRING LANE | | | FLUSHING | MI | 48433 1928 |
| DONNA J MCGUIRE & | ANDREW P MCGUIRE JT TEN | 537 SPRING LN | | FLUSHING | MI | 48433 1928 |
| DONNA J MCKENZIE | 364 CARPENTER RD | | | FOSTORIA | MI | 48435 9747 |
| DONNA J MCKENZIE | 364 CARPENTER RD | | | FOSTORIA | MI | 48435 |
| DONNA J MELHORN | 4786 MANCHESTER RD | | | AKRON | OH | 44319 3329 |
| DONNA J MIKULA | 1443 GARFIELD NW | | | GRAND RAPIDS | MI | 49504 2926 |
| DONNA J MILLER | 4800 HUNTERS CREEK LANE | | | OAKLAND TOWNSHIP | MI | 48306 |
| DONNA J MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4800 HUNTERS CREEK LANE | OAKLAND TOWNSHIP | MI | 48306 |
| DONNA J MOLASKI & | MICHAEL R MOLASKI JT TEN | 4266 PHEASANT DR | | FLINT | MI | 48506 1742 |
| DONNA J MOLASKI & | TED L MOLASKI JT TEN | 4266 PHEASANT DR | | FLINT | MI | 48506 1742 |
| DONNA J MONROE | 2515 MABRY DR | | | SACRAMENTO | CA | 95835 1501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONNA J MOORE TTEE | DONNA J MOORE TRUST U/A | DTD 05/27/1997 | 1451 SOMERSET AVENUE | | DEERFIELD | IL | 60015 | 2721 |
| DONNA J MORRIS | 1500 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | |
| DONNA J MUHL & | HENRY J MUHL JT TEN | 2623 HIGH ST | | | BLUE ISLAND | IL | 60406 | 2046 |
| DONNA J MURPHY | ATTN DONNA J HART | 3204 WYATT AVE | | | BOWLING GREEN | KY | 42101 | 0767 |
| DONNA J NAFIE | CUST MATTHEW D NAFIE | UTMA NJ | 53 CASTLE WAY | | BASKING RIDGE | NJ | 07920 | 1302 |
| DONNA J NELSON TOD | MICHELLE KAZEWYCH | SUBJECT TO STA TOD RULES | 658 WESBROOK | | PONTIAC | MI | 48340 | 3065 |
| DONNA J NICHOLS | 1006 BOAT HOOK DR | | | | CORDOVA | TN | 38018 | 2821 |
| DONNA J OAKLEY | 19802 WESTCHESTER DR | | | | CLINTON TOWNSHIP | MI | 48038 | 6417 |
| DONNA J ODEN | 204 SUMMERTREE CT | | | | BOSSIER CITY | LA | 71111 | 5452 |
| DONNA J PATRICK & | DOUGLAS R PATRICK JT TEN | 15825 GROVE RD | | | LANSING | MI | 48906 | 9355 |
| DONNA J PAYNE | APT 507 | 4 TREEWOOD AVE | SCARBORO ON M1P 3J4 | CANADA | | | | |
| DONNA J PEHL & | RICHARD E PEHL | DESIGNATED BENE PLAN/TOD | 4232 OAK PARK CT | | FORT WORTH | TX | 76109 | |
| DONNA J POKART | 351 OLD BRIDGE RD | | | | E NORTHPORT | NY | 11731 | 2609 |
| DONNA J PORRECA | 2966 COLUMBIA DR | | | | BENSALEM | PA | 19020 | 2108 |
| DONNA J PORTER & | BRIAN E PORTER JT TEN | 4323 LAWNWOOD ALNE | | | BURTON | MI | 48529 | 1924 |
| DONNA J PORTER TOD | BRIAN E PORTER | SUBJECT TO STA TOD RULES | 2003 HARBOR INN | | HOLLAND | MI | 49424 | |
| DONNA J PUGH, EXECUTOR | JUANITA JOHNSON ESTATE | 3535 WALKER RD | | | HILLIARD | OH | 43026 | |
| DONNA J PULS | 1635 HINER ROAD | | | | ORIENT | OH | 43146 | 9404 |
| DONNA J RAETZSCH | 202 PARK VILLAGE | | | | SEGUIN | TX | 78155 | 4019 |
| DONNA J RAY-YEAGER | 63 EVERGREEN DR | BERKLEY HGHTS | | | BERKELEY HTS | NJ | 07922 | |
| DONNA J REICH | CUST CHRISTY M REICH | UTMA NC | 1594 BAYWOOD RD | | FAYETTEVILLE | NC | 28312 | 8967 |
| DONNA J REICH | CUST JONATHAN G REICH | UTMA NC | 1594 BAYWOOD RD | | FAYETTEVILLE | NC | 28312 | 8967 |
| DONNA J RITTER & | RONALD B RITTER JT TEN | 1253 LAVENDER ST | | | MONROE | MI | 48162 | 2880 |
| DONNA J ROSS | 2011 SHADY LN | | | | DAYTON | OH | 45432 | 2009 |
| DONNA J ROSS | 4046 MURIETTA AVENUE | | | | SHERMAN OAKS | CA | 91423 | 4649 |
| DONNA J ROSS | ROTH IRA DCG & T TTEE | 6550 N 47TH AVE UNIT 144 | | | GLENDALE | AZ | 85301 | 4177 |
| DONNA J RUSCIOLELLI TOD | KATHERINE J STEWART | SUBJECT TO STA TOD RULES | 2004 HYDE PARK DR | | DETROIT | MI | 48207 | |
| DONNA J RUSCIOLELLI TOD | LAWRENCE E STEWART | SUBJECT TO STA TOD RULES | 2004 HYDE PARK DR | | DETROIT | MI | 48207 | |
| DONNA J SALINAS | 1020 W ALTO RD | | | | KOKOMO | IN | 46902 | 4909 |
| DONNA J SCHLEGEL | 14177 SWONEE BEACH | | | | FENTON | MI | 48430 | 3249 |
| DONNA J SEELUND RACHELLE E | SEELUND & | REUBEN MATTSON SEELUND JT TEN | 561 E ROSS LN | APT B4 | DANVILLE | IL | 61832 | 7749 |
| DONNA J SHOBERG & | ROGER L SHOBERG JT TEN | 5800 TOWER RD | APT 301 | | DENVER | CO | 80249 | |
| DONNA J SMITH | 1708 ACE PL | | | | DAYTON | OH | 45408 | 2304 |
| DONNA J SOERGEL | 418 CHICAGO ST | | | | MILTON | WI | 53563 | 1510 |
| DONNA J SORROW | 571 GLENBROOK CIRCLE | | | | ROCKLEDGE | FL | 32955 | 4709 |
| DONNA J SORTOR | 600 PEACEFUL LN | | | | ROSE CITY | MI | 48654 | 9401 |
| DONNA J SPENCER | 239 ST LEONARDS LN | CRANBERRY TWSP | | | CRANBERRY TWP | PA | 16066 | |
| DONNA J STEPANIC | 640 MAPLEWOOD DRIVE | | | | BROOKFIELD | OH | 44403 | 9722 |
| DONNA J STEWART | 409 HELEN DR | | | | HUBBARD | OH | 44425 | 2251 |
| DONNA J STIEHL | 2088 LAKEWOOD CIR | | | | GRAYSON | GA | 30017 | 1267 |
| DONNA J STONE | 4791 EAST STATE RD 124 | | | | PERU | IN | 46970 | 7108 |
| DONNA J SUCHER | 7214 WOODMONT WAY | | | | TAMARAC | FL | 33321 | 2650 |
| DONNA J THEILEN | 19625 MISSOURI CITY RD | | | | LIBERTY | MO | 64068 | |
| DONNA J THOMPSON | 419 SPARKS LANE | | | | WALLED LAKE | MI | 48390 | 3760 |
| DONNA J TROTTER & | LYLE TROTTER JT TEN | 8308 S TUBLING Y RANCH PLACE | | | VAIL | AZ | 85641 | |
| DONNA J TROUT | 396 W OVERTON RD | | | | SCOTTSDALE | PA | 15683 | |
| DONNA J VANDENBERG & | LUKE D VANDENBERG JT TEN | 5034 ALEXANDER DRIVE | | | BRITTON | MI | 49229 | |
| DONNA J VANDER KLIPP & | LAWRENCE E VANDER KLIPP JT TEN | 926 IRONWOOD CIRCLE N W | | | GRAND RAPIDS | MI | 49544 | 7913 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONNA J VANDERHEIDEN & | ROBERT VANDERHEIDEN JT TEN | 26 LOXLEY RD | | | | PORTSMOUTH | VA | 23702 | 1835 |
| DONNA J VANHOUSEN | 1437 FIELDCREST DR | | | | | WEBSTER | NY | 14580 | 9369 |
| DONNA J VANOEFFELEN | 4114 JACKMAN RD | | | | | IDA | MI | 48140 | 9710 |
| DONNA J VENDITTI | 997 EAST BROADWAY | | | | | MILFORD | CT | 06460 | 6308 |
| DONNA J VETTE | 190E HICKORY STREET | | | | | MONTROSE | MI | 48457 | |
| DONNA J WELDAY | 3699 S TURKEYFOOT RD | | | | | AKRON | OH | 44319 | 2959 |
| DONNA J WERNER | 995 BRISTON DR | | | | | ROCHESTER HLS | MI | 48307 | 4606 |
| DONNA J WEST | 6461 NEWS RD | | | | | CHARLOTTE | MI | 48813 | 9330 |
| DONNA J WILDE | 10912 LEVEE ROAD | | | | | COLUMBIA | IL | 62236 | 3716 |
| DONNA J WILLIAMS | 7451 N LAFAYETTE ST | | | | | DEARBORN HEIGHTS | MI | 48127 | 1760 |
| DONNA J YANNI & | PETER S YANNI JT TEN | 954 ROCKLYN RD | | | | SPRINGFIELD | PA | 19064 | 3925 |
| DONNA J ZAGORSKI | 4355 LEACH STREET | | | | | CASS CITY | MI | 48726 | 1450 |
| DONNA J ZELIFF | 1671 BETHLEHEM CHURCH RD | | | | | BUCHANAN | GA | 30113 | 2755 |
| DONNA J ZEMAITIS | 17007 8TH AVE | | | | | MARNE | MI | 49435 | 9617 |
| DONNA J ZYGAI | TR THE DONNA ZYGAI TRUST | UA 10/12/99 | 42335 SABLE BLVD | | | STERLING HTS | MI | 48314 | 1997 |
| DONNA J. KLINE | 4225 APPLEWOOD DRIVE | | | | | FARMINGTON | NM | 87402 | 3045 |
| DONNA J. RITTER | TOD REGISTRATION | 1253 LAVENDER STREET | | | | MONROE | MI | 48162 | 2880 |
| DONNA J. WRIGHT | TOD TO: ADAM M. WRIGHT | SUBJECT TO STATE TOD RULES | 6146 CHARLES DRIVE | | | WEST BLOOMFIELD | MI | 48322 | 2299 |
| DONNA JACOBELLIS | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | P O BOX 181 | | | ROCKVILLE CTR | NY | 11571 | 0181 |
| DONNA JAKIMCZYK | 12636 BUCKHORN DR | | | | | HUDSON | FL | 34669 | |
| DONNA JAMESON | BOX 3237 | | | | | EARLY | TX | 76803 | 3237 |
| DONNA JANE ONLEY | 15 ELIZABETH COURT | | | | | NEWARK | DE | 19711 | 5682 |
| DONNA JANETTE DISHAROON | KLINE | 2632 BAPAUME AVE | | | | NORFOLK | VA | 23509 | 1702 |
| DONNA JAWRUNNER | 1316 SOUTH MONROE ST | | | | | TUCUMCARI | NM | 88401 | |
| DONNA JEAN BAKER MARY | MARGARET BAKER & | SHIRLEY ANN FARMER TEN COM | C/O MISS MARY M BAKER | 2678 STATE RT 534 | | SOUTHINGTON | OH | 44470 | 9524 |
| DONNA JEAN BOZUNG | 3376 CHERRY BLOSSOM CT | | | | | DAVISON | MI | 48423 | 1183 |
| DONNA JEAN DARLING | 403 MAIN STREET | | | | | NEWFIELD | NY | 14867 | 9450 |
| DONNA JEAN DICKINSON | 1919 KENTUCKY AVE | | | | | KENNER | LA | 70062 | |
| DONNA JEAN DROSCHA | 1863 E MONONA DR | | | | | PERU | IN | 46970 | 8381 |
| DONNA JEAN FLOYD | 2785 ARONA ST | | | | | ROSEVILLE | MN | 55113 | 3189 |
| DONNA JEAN FRASER | TR KENNETH J FRASER & DONNA J | FRASER REVOCABLE SUB-TRUST A | UA 04/17/90 | 8151 JOEDAD TERRACE | | PEORIA | AZ | 85382 | 4408 |
| DONNA JEAN FREDERICKSON | HARNAGE | 3940 LA HACIENDA DR | | | | SN BERNRDNO | CA | 92404 | 2041 |
| DONNA JEAN HAWKINS | CHARLES SCHWAB & CO INC CUST | 103 BIRDIE DR | | | | LAKEWAY | TX | 78738 | |
| DONNA JEAN HAYES | 109 COLLINS AVE | | | | | BALBOA ISLAND | CA | 92662 | 1107 |
| DONNA JEAN HILL | 139 NORTH CENTRAL #0 | | | | | CLAYTON | MO | 63105 | 3873 |
| DONNA JEAN HUMBERT | 181 BRAEMAR AVE | | | | | VENICE | FL | 34293 | 8218 |
| DONNA JEAN JONES | 1025 E ST JAMES AVE | | | | | ORANGE | CA | 92865 | |
| DONNA JEAN KARBASSIOON | BY DONNA JEAN KARBASSIOON | 2725 WHIPPOORWILL DR | | | | CHARLESTON | IL | 61920 | 4145 |
| DONNA JEAN KESSLER | 727 CHELSEA PL | | | | | JANESVILLE | WI | 53546 | 1854 |
| DONNA JEAN KUPPER | CUST JEFFREY GEORGE KUPPER UGMA MN | 13807 GOODMAN ST | | | | OVERLAND PARK | KS | 66223 | 1136 |
| DONNA JEAN KUPPER | CUST MELISSA RUTH KUPPER UGMA MN | 405 HIGHWAY A1A | APT 342 | | | SATELLITE BCH | FL | 32937 | 2318 |
| DONNA JEAN LANE | 880 WESTRIDGE DRIVE | | | | | PORTOLA VALLEY | CA | 94028 | 7335 |
| DONNA JEAN MACBLANE | 1171 WEILAND ROAD | | | | | ROCHESTER | NY | 14626 | 3916 |
| DONNA JEAN MARTIN | DONNA JEAN MARTIN | 901 HIGHLANDS CIR | | | | LOS ALTOS | CA | 94024 | |
| DONNA JEAN MUHL | 2623 HIGH STREET | | | | | BLUE ISLAND | IL | 60406 | 2046 |
| DONNA JEAN PATTON | 10808 PINEHURST | | | | | PLYMOUTH | MI | 48170 | 5844 |
| DONNA JEAN THOMPSON | 1347 W MADERO AVENUE | | | | | MESA | AZ | 85202 | 7513 |
| DONNA JEAN TOWNS | 4806 CANTERBURY CIR | | | | | TEMPLE | TX | 76502 | 3882 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA JEAN TYCHEWICZ | 1001 W SUNWARD DR | | | | GILBERT | AZ | 85233 | 7124 |
| DONNA JEANETTE BRIGGS | 1211 COMMWEALTH AVENUE | | | | MARIETTA | GA | 30064 | |
| DONNA JENKINS POINDEXTER | 1434 FAIRLANE DR | | | | RICHMOND | KY | 40475 | 1139 |
| DONNA JIM HEATER | 5010 STEPHANY DRIVE | | | | ANDERSON | IN | 46017 | 9719 |
| DONNA JO AGUILAR AND | HENRY C AGUILAR / JTWROS | 820 S SPRUCE | | | LARAMIE | WY | 82072 | 7032 |
| DONNA JO ENEA | 2112 AGUILAR COURT | | | | MILPITAS | CA | 95035 | 6137 |
| DONNA JOHNSON & | CARL JOHNSON JT TEN | 3208 JUNCTION CIRCLE | | | LAKELAND | FL | 33805 | 5204 |
| DONNA JONES | 499 CHERRY HILL FARM DRIVE | | | | KEARNEYSVILLE | WV | 25430 | |
| DONNA JOY DOWELL-FAIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 704 RIVERSIDE DR | | STEPHENVILLE | TX | 76401 | |
| DONNA JUNE COLLINS | 1696 PORTLAND AVE | | | | SAINT PAUL | MN | 55104 | 6839 |
| DONNA JUNE LEONARD | 2123 SEVIERVILLE RD | | | | MARYVILLE | TN | 37804 | 5203 |
| DONNA JUNE WALL | 4490 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285 | |
| DONNA JUNER | 218 SUMMIT AVE | | | | CONSHOHOCKEN | PA | 19428 | 2228 |
| DONNA K ALBRIGHT | 948 HONEYSUCKLE TRAIL | | | | WINDER | GA | 30680 | 3008 |
| DONNA K BRADLEY | 7605 AVALON DR | | | | PLANO | TX | 75025 | |
| DONNA K CAMPBELL | 7742 SHEPHERDESS DR | | | | DAYTON | OH | 45424 | 2323 |
| DONNA K CIESLAK | 32409 GROAT BLVD | | | | BROWNSTOWN | MI | 48173 | 8635 |
| DONNA K FRUH | 738 EAST MCELHANY AVE | | | | SANTA MARIA | CA | 93454 | 3163 |
| DONNA K HOGUE | 45216 JEANETTE | | | | BELLEVILLE | MI | 48111 | 2479 |
| DONNA K HOSMER | 13240 HARBOVIEW DR | | | | LENDEN | MI | 48451 | |
| DONNA K MIESCKE | 1925 DECLARATION DRIVE | | | | EAU CLAIRE | WI | 54703 | 1394 |
| DONNA K MILLER | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228 | 5702 |
| DONNA K O'DOWD | 1175 REGENT ST | | | | ALAMEDA | CA | 94501 | |
| DONNA K SILLS | CHARLES SCHWAB & CO INC CUST | 6446 SE 137TH AVE | | | PORTLAND | OR | 97236 | |
| DONNA K TAYLOR | 14514 RIVER FOREST DR | | | | HOUSTON | TX | 77079 | 6520 |
| DONNA K WAMPLER | 2854 CREEKWOOD DRIVE | | | | SALEM | VA | 24153 | 8125 |
| DONNA K WINANS | 8300 NW 99TH ST | | | | OKLAHOMA CITY | OK | 73162 | 5003 |
| DONNA K WONG | DONNA KUN YING WONG SURVIVORS | PO BOX 576454 | | | MODESTO | CA | 95357 | |
| DONNA KATHRYN PFAU | 16411 HILLPOINTE CIRCLE | | | | LYNNWOOD | WA | 98037 | |
| DONNA KAVASIS | 415 CREEKSIDE DRIVE | | | | MAYFIELD HTS | OH | 44143 | 3690 |
| DONNA KAY ALLEN | 375 GREENBRIAR LANE | | | | CRETE | IL | 60417 | 1110 |
| DONNA KAY DADE | 1510 PLEASANT RUN | | | | ALLEN | TX | 75002 | 1555 |
| DONNA KAY DAVIS | 442 CONDUITT DR | | | | MOORESVILLE | IN | 46158 | 1341 |
| DONNA KAY GERRICK | CGM IRA CUSTODIAN | 18511 BEACHMONT AVE | | | SANTA ANA | CA | 92705 | 2708 |
| DONNA KAY LISLE | CUST ANNA CAMILLE LISLE UGMA PA | 315 RIGHTERS MILL RD | | | GLADWYNE | PA | 19035 | 1536 |
| DONNA KAY SHEA & | GARY SHEA JT TEN | 501 PENN ST | | | NEW BETHLEHEM | PA | 16242 | 1115 |
| DONNA KAYE CUMMINGS | 305 QUAKER ST | | | | ST GEORGE | SC | 29477 | 2534 |
| DONNA KELLY WALKER | 1856 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067 | |
| DONNA KENNEDY | CUST KELLY RYAN KENNEDY UGMA NY | APT 4-F | 511 E 20TH ST | | N Y | NY | 10010 | 7527 |
| DONNA KIRCHOFF | 8049 S SAYRE | | | | BURBANK | IL | 60459 | 1626 |
| DONNA KISELA | CGM IRA CUSTODIAN | 7946 NORRIS RD | | | BAKERSFIELD | CA | 93308 | 1979 |
| DONNA KISELA TTEE | DONNA KISELA U/A DTD 12/24/2001 | 7946 NORRIS RD | | | BAKERSFIELD | CA | 93308 | 1979 |
| DONNA KISELA TTEE | FBO DONNA KISELA REV TR | U/A/D 12/24/01 | 7946 NORRIS RD | | BAKERSFIELD | CA | 93308 | 1979 |
| DONNA KLEINBERGER | HEATHER L. KLEINBERGER | 108 ELON CT | | | NEW CITY | NY | 10956 | |
| DONNA KLEINBERGER | KIMBERLY A KLEINBERGER | 108 ELON CT | | | NEW CITY | NY | 10956 | |
| DONNA KOPTIZKI | 28336 GROBBEL | | | | WARREN | MI | 48092 | 3416 |
| DONNA KREBS | 2504 ROBERT HIRAM DR | | | | GAUTIER | MS | 39553 | 7435 |
| DONNA KRILLA | 836 BRANNOCK COURT | | | | JONESBORO | GA | 30238 | 4441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA L & VLADO ZAVICH   S | VLADO ZAVICH & DONNA ZAVICH | LIV TR U/A DTD 10/31/2006 | 712 WOODRIDGE HEIGHTS COURT | | MANCHESTER | MO | 63011 |
| DONNA L ABNEY | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901 | 1404 |
| DONNA L ALMBURG | 61 N OUTER DR | | | | VIENNA | OH | 44473 |
| DONNA L ALSOBROOK | 862 SPRING CANYON PLACE | | | | NEWBURY PARK | CA | 91320 | 5823 |
| DONNA L BAKER | 1215 TURNBERRY CT | | | | PASADENA | MD | 21122 | 5357 |
| DONNA L BANNO-NOVAK | 12445 ANAND BROOK DR | | | | ORLAND PARK | IL | 60467 | 1075 |
| DONNA L BARNES | 16 ELIZABETH RD | | | | SOUTH BERWICK | ME | 03908 |
| DONNA L BARTOLONE | 126 BROOKDALE DRIVE | | | | WILLIAMSVILLE | NY | 14221 | 3274 |
| DONNA L BAYNARD | JEFFREY L BAYNARD JT TEN | TOD DTD 05/19/2008 | 11617 OLD CORDOVA RD | | CORDOVA | MD | 21625 | 2607 |
| DONNA L BEAUMAN | ARTHUR L BEAUMAN | 30046 S GIBRALTAR RD | | | GIBRALTAR | MI | 48173 | 9473 |
| DONNA L BELTZ | 307 PARK AVE | | | | NEW CASTLE | DE | 19720 | 4799 |
| DONNA L BENNETT | 11812 ELK HEAD RANGE RD | | | | LITTLETON | CO | 80127 | 3705 |
| DONNA L BLACKWELL | 10600 WOODHOLLOW RD | | | | CHARLOTTE | NC | 28227 | 9660 |
| DONNA L BLAKE | 10452 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85037 | 5811 |
| DONNA L BOERS | C/O MRS DONNA L DIAZ | 7323 BENNINGTON PIKE | | | RAVENNA | OH | 44266 | 8947 |
| DONNA L BROOKOVER | 39342 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035 | 8236 |
| DONNA L BROWN | GEORGE J BROWN | 3422 AVENUE F | | | COUNCIL BLFS | IA | 51501 | 1809 |
| DONNA L BURROWS & | DALE E BURROWS JT TEN | 8152 WACOBEE DRIVE | | | MYRTLE BEACH | SC | 29579 | 5227 |
| DONNA L BURROWS & | DALE E BURROWS TEN ENT | 8152 WACOBEE DRIVE | | | MYRTLE BEACH | SC | 29579 | 5227 |
| DONNA L BUSWELL TTEE | DONNA L BUSWELL | REVOCABLE TRUST | DTD OCT 15 1984 | 516 SHEFFIELD AVE | FLINT | MI | 48503 | 2327 |
| DONNA L BUTZ | 6622 KINGFISHER CT | | | | APPLETON | NY | 14008 |
| DONNA L CAHAN | 3267 JAMES HARBOR WAY | | | | LAWRENCEVILLE | GA | 30044 | 3433 |
| DONNA L CARROLL | 457 ASHLAND DRIVE | | | | CORPUS CHRISTI | TX | 78412 | 2327 |
| DONNA L COLLICOTT | 686 FREDERICK CIRCLE | | | | ROANOKE | IN | 46783 | 8841 |
| DONNA L CONFORTI | 13026 IOWA | | | | WARREN | MI | 48093 | 3107 |
| DONNA L CRIBBS | 60 KNOPP RD | | | | EVA | AL | 35621 |
| DONNA L CROFT | 8595 VALLEY DRIVE | | | | MIDDLETOWN | MD | 21769 | 9002 |
| DONNA L CUNNINGHAM | 9292 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473 | 8565 |
| DONNA L DAVIS & | MANNING G DAVIS JT TEN | HC65 BOX 7D | | | ALPINE | TX | 79830 | 9701 |
| DONNA L DOMBEK | 318 N 137TH ST | | | | SEATTLE | WA | 98133 |
| DONNA L DRAGAN | CHARLES SCHWAB & CO INC CUST | PO BOX 496 | | | SOUTH WHITLEY | IN | 46787 |
| DONNA L DUVAL | CUST JON KRISTIAN DUVAL UGMA MA | 52 LORENA RD | | | WINCHESTER | MA | 01890 | 3125 |
| DONNA L ESPOSITO | 41 HARTSWOOD RD | | | | STAMFORD | CT | 06905 | 2208 |
| DONNA L ESSY | 427 JOYCE DR | | | | FLUSHING | MI | 48433 | 1378 |
| DONNA L EWENS | 9870 W 86TH PLACE | | | | ARVADA | CO | 80005 |
| DONNA L FERGUSON | 5530 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473 | 9425 |
| DONNA L FISH | 1348 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421 | 8165 |
| DONNA L FONTANA | 43613 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314 | 1882 |
| DONNA L FORD | 19892 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374 | 4941 |
| DONNA L FRANCK | 5526 ARCOLA AVE | | | | DAYTON | OH | 45449 | 2716 |
| DONNA L FRIEDMAN ADM | EST ALEX S FRIEDMAN | 97 HAZELWOOD AVE | | | LONGMEADOW | MA | 01106 |
| DONNA L GILLESPIE | ATTN DONNA L SAMUELS | 10 CARLYLE PL | | | THE WOODLANDS | TX | 77382 | 2589 |
| DONNA L GOLDSWORTHY | 6171 S MAIN ST | | | | CLARKSTON | MI | 48346 | 2364 |
| DONNA L GRANGER | 8587 SOUTHWESTERN BLVD APT 243 | APT 24311 | | | DALLAS | TX | 75206 | 2386 |
| DONNA L GREENROSE & | PENTTI I GREENROSE JT TEN | 7013 LOMBARD LN | | | FREDERICKSBURG | VA | 22407 | 6407 |
| DONNA L GREGORY & | JUNIOR B GREGORY JT TEN | 11298 17 MILE | | | EVART | MI | 49631 | 8358 |
| DONNA L HAAG | 6158 AUGUSTA CIRCLE | | | | SALISBURY | MD | 21801 | 1742 |
| DONNA L HAIDERER | 10100 RIDGE RD | | | | GOODRICH | MI | 48438 | 9416 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA L HAMILTON | CHARLES SCHWAB & CO INC CUST | 1709 E BEVERLY LN | | | PHOENIX | AZ | 85022 |
| DONNA L HAMMICK | 196 NE 900 ST | | | | BRANFORD | FL | 32008 |
| DONNA L HANSON | 1907 NICOLET | | | | JANESVILLE | WI | 53546 | 5759 |
| DONNA L HARNICK & | BRAD L HARNICK JT TEN | 2449 S BELSAY RD | | | BURTON | MI | 48519 | 1217 |
| DONNA L HATCH | CHARLES SCHWAB & CO INC CUST | 3143 WILLOW CT | | | TWIN FALLS | ID | 83301 |
| DONNA L HURTS | 6340 ROANOKE RD | | | | OAKLAND | CA | 94618 |
| DONNA L HYATT | 612 HARRISON | | | | GARDEN CITY | MI | 48135 | 3125 |
| DONNA L HYLAND | 182 MILLER ST | | | | LUDLOW | MA | 01056 | 3358 |
| DONNA L JENKS | 314 EVERDALE RD | | | | PEACH TREE CITY | GA | 30269 | 1191 |
| DONNA L JOHNSTON | 5453 EASTVIEW DR | | | | CLARKSTON | MI | 48346 | 4109 |
| DONNA L JONES | 705 SANDRA LN APT 171 | | | | NORTH TONAWANDA | NY | 14120 | 6494 |
| DONNA L JOSEPH & | KHRISTINE JOSEPH JT TEN | 27968 OAKLEY ST | | | LIVONIA | MI | 48154 | 3988 |
| DONNA L KAISER IRA | FCC AS CUSTODIAN | 203 WEST COMBE PARK | | | WEST HENRIETTA | NY | 14586 | 9489 |
| DONNA L KARWOWSKI | 3695 HIGHCREST DR | | | | BRIGHTON | MI | 48116 | 3704 |
| DONNA L KEARNEY & | EDWARD N KEARNEY | JT TEN | 8621 SILVER LAKE DRIVE | | PERRY HALL | MD | 21128 | 9635 |
| DONNA L KRAUTH | 162 HOUDE RD | | | | ELIOT | ME | 03903 | 3159 |
| DONNA L KUNSELMAN | 1246 KEPPLE AVE | | | | VANDERGRIFT | PA | 15690 |
| DONNA L LA DUKE | 5709 EAST 75TH PLACE | | | | TULSA | OK | 74136 |
| DONNA L LEIMBACH | 3037 LOST NATION ROAD | | | | WILLOUGHBY | OH | 44094 | 7672 |
| DONNA L LILLIS | 45763 N STONEWOOD RD | | | | CANTON | MI | 48187 | 6628 |
| DONNA L MC CLEARY | CUST DAVID P MC CLEARY | UTMA OH | 155 LAKE PARK DR | | ALEXANDRIA | KY | 41001 | 1375 |
| DONNA L MC CLURE | 2308 HERON HILL PLACE | | | | LYNCHBURG | VA | 24503 | 3312 |
| DONNA L MCBURNEY | CHARLES SCHWAB & CO INC CUST | 40 POTTER LANE | | | KINGSTON | RI | 02881 |
| DONNA L MCCREANOR TOD | DONNA L MCCREANOR | SUBJECT TO STA RULES | 354 PERKINSWOOD BLVD NE | | WARREN | OH | 44483 | 4404 |
| DONNA L MCDONALD | 5821 BUTANO PARK DR | | | | FREMONT | CA | 94538 | 3905 |
| DONNA L MODJESKI CUST | TYLER D MODJESKI UTMA FL | 2601 BRIANHOLLY DRIVE | | | VALRICO | FL | 33594 |
| DONNA L MUSGROVE | 202 SAGE AVE | | | | POTEAU | OK | 74953 | 4025 |
| DONNA L NARNEY | 1302 GUMWOOD DRIVE | | | | COLUMBUS | OH | 43229 | 4425 |
| DONNA L NEWELL | 2406 HWY 13 | LOT 3C | | | ADAMS | WI | 53910 |
| DONNA L NOBLE | 878 RIVER ROAD | | | | NORWOOD | NY | 13668 | 3155 |
| DONNA L OLSEN & | PAUL R OLSEN JT TEN | 2207 SCHEFFER AVE | | | SAINT PAUL | MN | 55116 | 1161 |
| DONNA L PANUCCI | 133 7TH AVENUE | | | | S CHARLESTON | WV | 25303 | 1417 |
| DONNA L PAPPERT | 4980 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127 | 3096 |
| DONNA L PENNY | 464 FIRE TOWER ROAD | | | | RICHLANDS | NC | 28574 | 8162 |
| DONNA L POVICH & | THOMAS POVICH JT TEN | 1952 VENICE ST | | | DEARBORN | MI | 48124 | 4141 |
| DONNA L PRICE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068 |
| DONNA L PRZYBYLA | 8850 MASON | | | | TAYLOR | MI | 48180 | 2947 |
| DONNA L PUGLIESE | 6 TWIN LEAF LANE | | | | LEVITTOWN | PA | 19054 | 2222 |
| DONNA L RANDLE | 3445 WILTSHIRE BLVD | NIAGARA FALLS ON  L2J 3M1 | CANADA | | | | |
| DONNA L RANDLE | 3445 WILTSHIRE BLVD | NIAGRA FALLS ON  L2J 3M1 | CANADA | | | | |
| DONNA L RICHINA TR | UA 05/05/98 | RICHINA FAMILY TRUST | 836 E EL PASO | | FRESNO | CA | 93720 |
| DONNA L RINZ | 5365 N GALE RD | | | | DAVISON | MI | 48423 | 8913 |
| DONNA L ROBINSON | 4129 ZAGER ROAD | | | | BATAVIA | OH | 45103 | 3231 |
| DONNA L ROOT | 67 CITY VIEW BLVD | | | | WESTFIELD | MA | 01085 | 4004 |
| DONNA L RUMAN | 26610 CAYMAN DR | TAURES | | | TAVARES | FL | 32778 | 9727 |
| DONNA L SANFORD | 8201 PINE LAKE DR | | | | DAVISBURG | MI | 48350 |
| DONNA L SHEPARD | 919 W CLARKSTON RD | | | | LAKE ORION | MI | 48362 | 2576 |
| DONNA L SIMMONS & | CECIL W SIMMONS JT TEN | 2437 COLE ST | | | EAST PEORIA | IL | 61611 | 4707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA L SMITH | 15244 MIMOSA TRAIL | | | | MONTCLAIR | VA | 22026 | 1072 |
| DONNA L SMITH | 45353 RECTOR DR | | | | CANTON | MI | 48188 | 1660 |
| DONNA L SNOW & | WALTER F SNOW JT TEN | 2001 PUCKER ST | | | STOWE | VT | 05672 | 4573 |
| DONNA L SNOW & | WALTER F SNOW JT TEN | 2001 PUCKER ST | | | STOWE | VT | 05672 | 4573 |
| DONNA L SPRING | 7873 MEADOW DR 50 | | | | WATERFORD | MI | 48329 | 4614 |
| DONNA L SPRINGER | 5931 SUSON PL APT 4 | | | | SAINT LOUIS | MO | 63139 | 1811 |
| DONNA L SWANSON | 263 TAMARACK | | | | SALINE | MI | 48176 | 9573 |
| DONNA L SWING | 10318 CENTINELLA DRIVE | | | | LA MESA | CA | 91941 | 7056 |
| DONNA L TEIXEIRA & | RICHARD H TEIXEIRA JT TEN | 475 PAISANO CT | | | RENO | NV | 89511 | 1542 |
| DONNA L TIGNER | 26228 COLGATE | | | | INKSTER | MI | 48141 | 3206 |
| DONNA L TOBIAS | 83 BLUE SURF CT # 20079 | | | | JASPER | GA | 30143 | 3448 |
| DONNA L TYSON | TOD ACCOUNT | 324 MONROE AVENUE | | | CUYAHOGA FALLS | OH | 44221 | 2121 |
| DONNA L VAN METER | 2315 TROY LN | | | | PLYMOUTH | MN | 55447 | 2023 |
| DONNA L WATT | 19 NOEL DR | | | | ROCHESTER | NY | 14606 | 4912 |
| DONNA L WESOLICH & | JOHN R WESOLICH JT TEN | 9218 LARAMIE DR | | | CRESTWOOD | MO | 63126 | 2710 |
| DONNA L WHITE | 1183 OLD MERCER RD | | | | MERCER | PA | 16137 | 3529 |
| DONNA L WIGNALL | 5109 S DIAMOND POINT | | | | MAPLETON | IL | 61547 | 9582 |
| DONNA L WILLIAMS | TR DONNA L WILLIAMS LIVING TRUST | UA 5/19/99 | 2481 BEACON HILL DR | | ROCHESTER HILLS | MI | 48309 | 1518 |
| DONNA L WILSON | 3776 FINCH | | | | TROY | MI | 48084 | 1612 |
| DONNA L WINCHESTER | 305 C DUNLAP ST | | | | LANCASTER | SC | 29720 | 2480 |
| DONNA L WOLTER | 500 MAPLE RIDGE RD | LAKEWOOD VILLAGE LOT #8 | | | MEDINA | NY | 14103 | 1813 |
| DONNA L ZAGORSKI | 300 MARTINDALE DR | | | | RALEIGH | NC | 27614 | 9508 |
| DONNA L ZAKALOWSKI | 19360 BRADY | | | | REDFORD | MI | 48240 | 1301 |
| DONNA L. DOMIN | 6701 DE SOTO AVE APT 344 | | | | CANOGA PARK | CA | 91303 | |
| DONNA L. RAGSDALE | 3090 WHITE TIMBER | | | | SPRINGFIELD | IL | 62712 | 9158 |
| DONNA L. SPRINGER | 5931 SUSON PLACE #4 | | | | ST LOUIS | MO | 63139 | 1811 |
| DONNA LA SALLE BASKIN & | MARY D LA SALLE JT TEN | 1307 DUKES PKWY | | | MANVILLE | NJ | 08835 | 1125 |
| DONNA LAM | CHARLES SCHWAB & CO INC CUST | 4461 BUSH CIR | | | FREMONT | CA | 94538 | |
| DONNA LAM | NICHOLAS C YUK | UNTIL AGE 21 | 4461 BUSH CIR | | FREMONT | CA | 94538 | |
| DONNA LAMUNYON | 146 S 560 E | | | | LOGAN | UT | 84321 | 5332 |
| DONNA LAPETINA | 158-43 81ST ST | | | | HOWARD BEACH | NY | 11414 | 2920 |
| DONNA LATTANZIO | DONNA C LATTANZIO RVCBL TR | 7383 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 | |
| DONNA LAWRENCE CUST | LUCAS LAWRENCE UTMA MA | 39 CROSS ST | | | UXBRIDGE | MA | 01569 | |
| DONNA LEA MC WHIRTER | C/O SMITH | 113 S MAIN ST | | | HOLLEY | NY | 14470 | 1219 |
| DONNA LEDFORD | 536 FOREST RIDGE | | | | CINCINNATI | OH | 45244 | |
| DONNA LEE CARLSON & | JERRY CARLSON JT TEN | 734 N MT | | | BUTTE | MT | 59701 | 8661 |
| DONNA LEE CAYER & | BRIAN ERIC CAYER | DESIGNATED BENE PLAN/TOD | 11869 GRAND ISLES LN | | FORT MYERS | FL | 33913 | |
| DONNA LEE CLARK | C/O DONNA LEE CLARK | 863 NOVA RD | | | PINE | CO | 80470 | 7943 |
| DONNA LEE LANPHEAR | CHARLES SCHWAB & CO INC CUST | 409 W SAINT MORITZ DR | | | PAYSON | AZ | 85541 | |
| DONNA LEE LOWEN | 555 VICK PL | | | | BEVERLY HILLS | CA | 90210 | 1930 |
| DONNA LEE MARGASON | CGM IRA CUSTODIAN | 855 MIRAMAR CT | | | CAPE CORAL | FL | 33904 | 5959 |
| DONNA LEE PARKER | PO BOX 16 | | | | CLARKSVILLE | OH | 45113 | 0016 |
| DONNA LEE RANDALL | 16 ALEXANDRIA DRIVE | | | | OXON HILL | MD | 20745 | |
| DONNA LEE SMITH | 3720 SHIMMONS CIR N | | | | AUBURN HILLS | MI | 48326 | 3914 |
| DONNA LEE SMITH | 3720 SHIMMONS CIRCLE N | | | | AUBURN HILLS | MI | 48326 | 3914 |
| DONNA LEIGH BARRINGER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1235 CALOHAN RD | | RUSTBURG | VA | 24588 | |
| DONNA LENHARDT | 532 MILLER AVE APT 7 | | | | HAMILTON | NJ | 08610 | |
| DONNA LESTER | 5080 FM 1553 | | | | LEONARD | TX | 75452 | 6929 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONNA LEVY IRA | FCC AS CUSTODIAN | 30 PASCO CIR | | | | WARWICK | RI | 02886 | 8589 |
| DONNA LEWELLEN MILLER | BOX 148 | | | | | ATLANTA | IN | 46031 | 0148 |
| DONNA LIBBEY | 18603 HALE LAKE DR | | | | | GRAND RAPIDS | MN | 55744 | 4526 |
| DONNA LIEBERMAN | 39 REMSEN STREET APT 3-B | | | | | BROOKLYN | NY | 11201 | 4130 |
| DONNA LINN ROETZEL T O D | 2914 PAINTED VALLEY DRIVE | | | | | LITTLE ROCK | AR | 72212 | 3120 |
| DONNA LITTLE | 5953 CARLTON AVENUE | NIAGARA FALLS ON  L2G 5J6 | CANADA | | | | | |
| DONNA LORMAN | 4 ALEXANDRIA AVE | | | | | BALDWINVILLE | MA | 01436 | 1352 |
| DONNA LOU CARROLL | 2148 DIAMOND MILL RD | | | | | BROKVILLE | OH | 45305 | |
| DONNA LOU CHANDLER | TR DONNA LOU CHANDLER REVOCABLE | TRUST UA 07/09/96 | 11514 EAST 35TH ST S | | | INDEPENDENCE | MO | 64052 | 2715 |
| DONNA LOU DORNICK ROBBINS | 339 SHADYWOOD DR | | | | | DAYTON | OH | 45415 | 1241 |
| DONNA LOU HALL | 8216 BOLINGBROOK AVE | | | | | LAS VEGAS | NV | 89149 | 4933 |
| DONNA LOUISE EASDON | 118 CARRILLON LANE | | | | | PUEBLO | CO | 81005 | 3352 |
| DONNA LOUISE SPRUNG | 5820 WINDY ACRES | | | | | BERRIEN SPRINGS | MI | 49103 | 1524 |
| DONNA LOVE | 2801 CURVING OAKS WAY | | | | | ORLANDO | FL | 32820 | |
| DONNA LYNETTE BLAIR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7145 EMERALD ST | | | CHOWCHILLA | CA | 93610 | |
| DONNA LYNN BASTIANON | 593 BUCKEYE CT | | | | | SANTA ROSA | CA | 95409 | |
| DONNA LYNN DREBES | 6943 HIGHWAY F | | | | | HANNIBAL | MO | 63401 | 6405 |
| DONNA LYNN SQUICCIARINI & | JOHN J SQUICCIARINI | 4 HIDDEN VALLEY DR | | | | HIGHLAND HEIGHTS | KY | 41076 | |
| DONNA LYNN WETZLER | 6645 MEJESTIC DRIVE | | | | | FRT COLLINS | CO | 80528 | 8891 |
| DONNA M AGNITTI | 324 BEAGHAN DR | | | | | GLEN BURNIE | MD | 21060 | 8227 |
| DONNA M ALBRECHT | 2096 PARADISE DR | | | | | LEWISBURG | TN | 37091 | 4534 |
| DONNA M ALLEN | CUST NATHAN M ALLEN UTMA WA | 4317 N TERRACE DR | | | | OAK HARBOR | WA | 98277 | 9515 |
| DONNA M ANGELL | 9310 BAYON BLUFF | | | | | SPRING | TX | 77379 | 4449 |
| DONNA M ARLANDS | CUST JOSEPH D ARLANDS UTMA CT | 54 GREEN POND ROAD | | | | SHERMAN | CT | 06784 | 1809 |
| DONNA M ARLANDS | CUST NICKOLAS P ARLANDS UTMA CT | 54 GREEN POND ROAD | | | | SHERMAN | CT | 06784 | 1809 |
| DONNA M BAIN | ATTN DONNA M BAIN MURRAY | S41 W35010 ROBIN HOOD DR | | | | DOUSMAN | WI | 53118 | 9712 |
| DONNA M BAKONY | 422 PITKIN HOLLOW | | | | | TRUMBULL | CT | 06611 | 5614 |
| DONNA M BALDAUF | 6475 LUDON DR | | | | | HAMBURG | NY | 14075 | 7318 |
| DONNA M BALLARD | CUST GREGORY G BALLARD UTMA TX | 5314 WILD BLACKBERRY | | | | KINGWOOD | TX | 77345 | 2022 |
| DONNA M BARONZZI | 46-283 KAHUHIPA ST C-701 | | | | | KANEOHE | HI | 96744 | 3939 |
| DONNA M BARTELS & | GREGORY L BARTELS & | JULIE K ROLING JT TEN | 1601 STONY BROOK | | | COLUMBIA | MO | 65203 | 1544 |
| DONNA M BAUMAN AND | JAMES T BAUMAN TTEES | THE BAUMAN LIVING TRUST | DTD 12-29-1999 | 8449 E SQUAW LAKE RD | | LAC DU FLAMBU | WI | 54538 | 9505 |
| DONNA M BECKER | 6 MARQUETTE AVENUE | | | | | LATHAM | NY | 12110 | 3110 |
| DONNA M BELCOURT | 90 TUMBLEBROOK RD | | | | | MERIDEN | CT | 06450 | 4780 |
| DONNA M BENNETT | 222 N NINE MILE RD | | | | | LINWOOD | MI | 48634 | 9763 |
| DONNA M BERMAN | 503 TOWNLINE ST | | | | | OAK HARBOR | OH | 43449 | 1159 |
| DONNA M BIROS & | ANNE VOYTEK JT TEN | 240 WOOLEA CRESCENT | OSHAWA ON  L1J 3J3 | CANADA | | | | |
| DONNA M BOLZ | 21534 PRESTWICK | | | | | HARPER WOODS | MI | 48225 | 2340 |
| DONNA M BOLZ & | NORMAN A BOLZ JT TEN | 21534 PRESTWICK | | | | HARPER WOODS | MI | 48225 | 2340 |
| DONNA M BOSCH | 14274 REDICK AVE | | | | | OMAHA | NE | 68164 | 1205 |
| DONNA M BOYLAN & | BENJAMIN M CLARK | 49 FAIRVIEW RD W | | | | MASSAPEQUA | NY | 11758 | |
| DONNA M BOYLAN & | MARY E BOYLAN | PERONAL SAVINGS | 1 ROCKY LN | | | BETHEL | CT | 06801 | |
| DONNA M BRADSHAW & | DANA K WHELAN JT TEN | 1092 WASHINGTON CIRCLE | | | | NORTHVILLE | MI | 48167 | 1006 |
| DONNA M BRADSHAW & | JULIE A MC DIARMID JT TEN | 1092 WASHINGTON CIR | | | | NORTHVILLE | MI | 48167 | 1006 |
| DONNA M BRAWNER | 4837 HOOVER AVE | | | | | DAYTON | OH | 45427 | 3147 |
| DONNA M BRENNAN | 5351 CREEKSIDE LN | | | | | GENESEO | NY | 14454 | 9613 |
| DONNA M BURNS | 4 SANDRA CT | | | | | SAGINAW | MI | 48602 | 1840 |
| DONNA M BUTLER | 18630 BINDER | | | | | DETROIT | MI | 48234 | 1947 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA M CANNON | CUST ERICA C CANNON | UTMA GA | 435 LANCELOT TRL | | MCDONOUGH | GA | 30252 6988 |
| DONNA M CARPENTER | 464 W 146TH ST #3FL | | | | NEW YORK | NY | 10031 4721 |
| DONNA M CARPENTER | 65 OX YOKE DR | | | | WETHERSFIELD | CT | 06109 3751 |
| DONNA M CASTELLI | 30 SHERWOOD DR | | | | MEDFORD | NJ | 08055 |
| DONNA M CASWELL & | DARLENE R BAUT JT TEN | 9410 SILVERSIDE DR | | | SOUTH LYON | MI | 48178 |
| DONNA M CATANIA | 3906 MILLER PL | | | | LEVITTOWN | NY | 11756 5716 |
| DONNA M CATHCART | 19817 OCOTILLO DR | | | | PFLUGERVILLE | TX | 78660 5273 |
| DONNA M CHARLICK | 1107 CLYDE RD | | | | HIGHLAND | MI | 48357 2211 |
| DONNA M CHEADLE | 2427 CLOVER BLOSSOM CT | | | | GROVE CITY | OH | 43123 9703 |
| DONNA M CHERNESKY | CHARLES SCHWAB & CO INC CUST | 2513 S 17TH AVE | | | BROADVIEW | IL | 60153 |
| DONNA M CHERNESKY | DESIGNATED BENE PLAN/TOD | 2513 S 17TH AVE | | | BROADVIEW | IL | 60155 |
| DONNA M CHRISTOPHERSEN | TOD DTD 03/19/2007 | 6256 MORELAND LANE | | | SAGINAW | MI | 48603 2725 |
| DONNA M COHEN (IRA R/O) | FCC AS CUSTODIAN | 16940 BAY ST | THE ANCHORAGE #206N | | JUPITER | FL | 33477 |
| DONNA M COLORITO | 200 OAK HILL DR | | | | NYACK | NY | 10960 1107 |
| DONNA M CORDINGLEY | 2055 BRYAN AVE | | | | SALT LAKE CITY | UT | 84108 2611 |
| DONNA M COYLE | 141 LORING AVENUE | | | | BUFFALO | NY | 14208 1038 |
| DONNA M COYLE | 798 GREEN DR | | | | MIO | MI | 48647 |
| DONNA M CROW | PO BOX 159 | | | | CLAYTON | OH | 45315 0159 |
| DONNA M CUNNINGHAM | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154 1713 |
| DONNA M DALEY | ATT DONNA M PLATT | 50 IROQUOIS RD | | | OSSINGING | NY | 10562 3826 |
| DONNA M DAULT | TR DONNA M DAULT TRUST UA | 10/17/01 | 14645 HARVEY RD | | GRASS LAKE | MI | 49240 9153 |
| DONNA M DEL SIMONE | 6100 BARRETT AVE | | | | EL CERRITO | CA | 94530 1520 |
| DONNA M DEONOFRIO | 6614 HARRINGTON AVE | | | | YOUNGSTOWN | OH | 44512 4137 |
| DONNA M DI CARLO & | GEORGE M DI CARLO JT TEN | 5307 HANGING CLIFF COVE | | | AUSTIN | TX | 78759 5566 |
| DONNA M DICALLO | CUST AMANDA L BLANKENBAKER UGMA MI | 5307 HANGING CLIFF CV | | | AUSTIN | TX | 78759 5566 |
| DONNA M DICARLO | 5307 HANGING CLIFF CV | | | | AUSTIN | TX | 78759 5566 |
| DONNA M DICOSTA | 19 WILLIAM ST | | | | SAYREVILLE | NJ | 08872 1144 |
| DONNA M DIRR | CGM IRA CUSTODIAN | 1071 CELESTIAL ST APT 1701 | | | CINCINNATI | OH | 45202 1650 |
| DONNA M DOWLING | PO BOX 70109 | | | | FAIRBANKS | AK | 99707 0109 |
| DONNA M DREHER | 5338 MIDVALE CT | | | | PLEASANTON | CA | 94588 3630 |
| DONNA M DUDRO | 2106 WALCH ST | | | | MONONGAHELA | PA | 15063 9445 |
| DONNA M EDO | 358 WEATHERLY TRAIL | | | | GUILFORD | CT | 06437 1201 |
| DONNA M EGAN | 12321 SE EVERGREEN HIGHWAY | | | | VANCOUVER | WA | 98683 6633 |
| DONNA M ELLIES | 33064 MINA | | | | STERLING HEIGHTS | MI | 48312 6640 |
| DONNA M ELLUL | 1208 WHEATHILL STREET | KINGSTON ON  K7M 0A7 | CANADA | | | | |
| DONNA M ELLUL | 1208 WHEATHILL STREET | KINGSTON ON  K7M 0A7 | CANADA | | | | |
| DONNA M ELLUL | 1208 WHEATHILL STREET | KINGSTON ON  K7M 0A7 | CANADA | | | | |
| DONNA M ETTINGER | 29195 ASTER LN | | | | BIG PINE KEY | FL | 33043 6052 |
| DONNA M EWING | 1330 VAUGHN CT | | | | AURORA | IL | 60504 6051 |
| DONNA M FAIRBAIRN | CGM IRA CUSTODIAN | 334 OLD FOLKSTONE ROAD | | | HOLLY RIDGE | NC | 28445 7638 |
| DONNA M FASCI | ATTN DONNA M CASHDAN | 4174 VALLEY MEADOW RD | | | ENCINO | CA | 91436 3437 |
| DONNA M FAULKNER & | TRACY A FAULKNER JT TEN | 4642 THRALL RD | | | LOCKPORT | NY | 14094 9785 |
| DONNA M FELDMAN | THE DONNA MARIE FELDMAN FAMILY | 5/07/08 MGR: PARAMETRIC- R3000 | 8499 E GILDED PERCH DR | | SCOTTSDALE | AZ | 85255 |
| DONNA M FIELHAUER | CUST BRIAN A BURNS UGMA MI | 1959 TAMARISK DRIVE | | | P LANSING | MI | 48823 1470 |
| DONNA M FINK & | KATHLEEN F JEHNINGS JT TEN | 256 BELRIDGE ROAD | | | BRISTOL | CT | 06010 5210 |
| DONNA M FOREE | 202 SOUTH 3RD ST | | | | LOVEJOY | IL | 62059 |
| DONNA M FREDRICKSON | 5112 PEYTON CHAPEL DR | | | | HAYMARKET | VA | 20169 6201 |
| DONNA M FURLO | 1940 CARMAN DR | | | | SAGINAW | MI | 48602 2912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA M GARBACCIO & | LOU J GARBACCIO JT TEN | 30 COLONIAL DR | | | WYCKOFF | NJ | 07481 | 1057 |
| DONNA M GASPER & | BERNARD J GASPER JT TEN | 2471 CLAYWARD DR | | | BURTON | MI | 48509 | 1057 |
| DONNA M GATEWOOD | 44 NORTH BOUND GRATIOT | | | | MT CLEMENS | MI | 48043 | 2473 |
| DONNA M GENS | TOD DTD 09/21/2007 | 405 P B | | | LAKE CRYSTAL | MN | 56055 | 0405 |
| DONNA M GIFFORD | PO BOX 35 | | | | FLUSHING | MI | 48433 | 0035 |
| DONNA M GRIFFIN CUST | ERIKA S GRIFFIN | UNIF TRANSFER MINOR ACT MO | 4539 RICHMOND HEIGHTS DR | | FLORISSANT | MO | 63034 | |
| DONNA M GRIMBLEBY | 24 EAGLE GREENS CT | | | | PLAINWELL | MI | 49080 | 9129 |
| DONNA M GRUNDNER | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094 | 1015 |
| DONNA M HADLEY | 2255 N BEACH RD | | | | ENGLEWOOD | FL | 34223 | 5785 |
| DONNA M HANSEN | 1095 PEARSON DR | | | | MILFORD | MI | 48381 | |
| DONNA M HANSEN | 5637 S MILES RD | | | | SHERIDAN | MI | 48884 | 8345 |
| DONNA M HARIG & | DEBRA K LAMPEN JT TEN | 4265 CENTURY DR | | | DORR | MI | 49323 | 9578 |
| DONNA M HICKLING | 1167 BRAGG ST | | | | HONEOYE FALLS | NY | 14472 | 8602 |
| DONNA M HILL | 13272 VINTER WAY | | | | POWAY | CA | 92064 | 1216 |
| DONNA M HINDMON & | JERRY R HINDMON | TR DONNA M HINDMON REVOCABLE TRUST | UA 11/21/96 | 5209 ELMS ROAD | SWARTZ CREEK | MI | 48473 | 1601 |
| DONNA M HIRSCH | 220 N COURT | PO BOX 198 | | | JACKSON | NE | 68743 | 0198 |
| DONNA M HOAHNG | ANTHONY T HOAHNG JTWROS | 114 OLD MILL ROAD | | | TINTON FALLS | NJ | 07724 | 3274 |
| DONNA M HOFFMAN | 6 ASPEN LN | | | | SANDY HOOK | CT | 06482 | 1662 |
| DONNA M HOWLAND | TR DONNA M HOWLAND TRUST | UA 01/13/00 | 312 LK GEORGE | | ATTICA | MI | 48412 | |
| DONNA M INSINGA | 2771 FULLER AVENUE | | | | MINDEN | NV | 89423 | 9036 |
| DONNA M JELLUM TTEE | WALTER H AND DONNA M JELLUM | REVOCABLE TRUST | DTD 09/10/2003 | 1112 5TH ST NE | WASECA | MN | 56093 | 3663 |
| DONNA M JOHNSON ADMINISTRATOR | EST OF HELEN ELIZABETH COWDEN DEWIT | 171 S. MICHILLINDA AVE. | | | PASADENA | CA | 91107 | 3929 |
| DONNA M JONES | 5516 EHRLING RD | | | | CINCINNATI | OH | 45227 | 1103 |
| DONNA M KAYE | 23 SARATOGA DR | | | | WEST WINDSOR | NJ | 08550 | 3005 |
| DONNA M KEAHL | 725 SADDLE RIDGE | | | | CRYSTAL LAKE | IL | 60012 | 3601 |
| DONNA M KELLY | 1013 FOXWOOD LANE | | | | BALTIMORE | MD | 21221 | 5931 |
| DONNA M KENTROS | 175 PRESTON AVE | | | | WATERFORD | MI | 48328 | 3653 |
| DONNA M KINSEY | 10914 BONIFACE PT | | | | PLAINWELL | MI | 49080 | 9210 |
| DONNA M KIRCHNER | 17640 FAIRFAX LN | | | | STRONGSVILLE | OH | 44136 | 7206 |
| DONNA M KLOBUCHER | CUST STEPHEN M KLOBUCHER | UGMA MI | 9400 WEST G AVE | | KALAMAZOO | MI | 49009 | 8525 |
| DONNA M KOSTIUK | PO BOX 772 | | | | CAMAS | WA | 98607 | 0772 |
| DONNA M KOVALENKO | CUST NICHOLAS I KOVALENKO UTMA IN | 10028 REDWOOD LN | | | MIDDLEBURY | IN | 46540 | 9462 |
| DONNA M KROL | 1823 TERRACE RD | | | | HOMEWOOD | IL | 60430 | 3916 |
| DONNA M KUHL | TR DONNA M KUHL LIVING TRUST | UA 01/04/88 | 6201 KELLY RD | | FLUSHING | MI | 48433 | |
| DONNA M LAU | 221 MARKET ST | | | | POTTER | WI | 54160 | |
| DONNA M LEE | 98 PETERSON AVE | | | | BROCKTON | MA | 02302 | 4415 |
| DONNA M LEONE | 5300 NW 67 AVE | | | | FORT LAUDERDALE | FL | 33319 | |
| DONNA M LEVESQUE | 907 MOHAWK DRIVE | | | | BURKBURNETT | TX | 76354 | 2921 |
| DONNA M LEWIS | 15974 ELLSWORTH ST | | | | DETROIT | MI | 48227 | |
| DONNA M LIESENER | 6085 N LAKE DR | | | | WEST BEND | WI | 53095 | 8444 |
| DONNA M LINDLEY | 312 SPINNAKER DR | | | | SMITHVILLE | MO | 64089 | 9623 |
| DONNA M LOHN | 1291 GORDON ROAD | | | | LYNDHURST | OH | 44124 | |
| DONNA M LUCAS | CUST H TIM LUCAS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 400 LAKEVIEW CRT APT 12-B | SPRING LAKE | MI | 49456 | 1747 |
| DONNA M LUCAS | CUST LYNN ANN LUCAS U/THE | MICHIGAN UNIFORM GIFTS TO MINORS ACT | 70 PRINCEWOOD LANE | | PALM BEACH GARDENS | FL | 33410 | 1495 |
| DONNA M LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | 5389 |
| DONNA M LYDON | 14 LARKSPUR LN | | | | LAWRENCE TOWNSHIP | NJ | 08648 | 1512 |
| DONNA M MALONE | 803 OLD MEDFORD AVENUE | | | | MEDFORD | NY | 11763 | |
| DONNA M MARCUM | CUST CODY N ALLEY UGMA AZ | 3917 E PARK AVE | | | PHOENIX | AZ | 85044 | 8258 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONNA M MARCUM | CUST DANIELLE M ALLEY UGMA AZ | 3917 E PARK AVE | | | | PHOENIX | AZ | 85044 | 8258 |
| DONNA M MARCUM | CUST TYLER ALLEY UGMA AZ | 3917 E PARK AVE | | | | PHOENIX | AZ | 85044 | 8258 |
| DONNA M MARINA | 36710 PARK PLACE | | | | | STERLING HEIGHTS | MI | 48310 | 4225 |
| DONNA M MARTIN | TOD ACCOUNT | 915 S ROSEWOOD | | | | MONETT | MO | 65708 | 1234 |
| DONNA M MARTIN & | LAYKE Q MARTIN TEN ENT | 541 DEBORAH JANE DR | | | | PITTSBURGH | PA | 15239 | 1371 |
| DONNA M MARTIN & | MICHAEL L MARTIN JT TEN | 3352 S MOCCASIN TRL | | | | GILBERT | AZ | 85297 | 7737 |
| DONNA M MASIULIS | 2391 PLAINVIEW DR | | | | | FLUSHING | MI | 48433 | 9416 |
| DONNA M MASON | 5507 WOODVIEW PASS | | | | | MIDLAND | MI | 48642 | 3147 |
| DONNA M MCCURDY | 370 STEWART STREET APT 3 | | | | | HUBBARD | OH | 44425 | |
| DONNA M MERKLE | 559 SUNSET AVE | | | | | MAPLE SHADE | NJ | 08052 | 2917 |
| DONNA M MEYER & | EDWIN P MEYER JT TEN | 1148 1ST ST SE | | | | MASON CITY | IA | 50401 | |
| DONNA M MICHIE  REV TRUST | DONNA M MICHIE TTEE | DTD 7/1/87 | 1377 WAINWRIGHT WAY | | | FORT MYERS | FL | 33919 | |
| DONNA M MIHOK | 1053 S W SULTAN DR | | | | | PORT ST LUCIE | FL | 34953 | 2646 |
| DONNA M MILLER | TR UA 05/11/95 | DONNA M MILLER | 1575 S LODGE DR | | | SARASOTA | FL | 34239 | 5010 |
| DONNA M MIRACLE | 233 NORTH MAIN STREET | BOX 74 | | | | CALEDONIA | OH | 43314 | 0074 |
| DONNA M MURRAY | 67828 BROKAW | | | | | ST CLAIRSVILLE | OH | 43950 | 9779 |
| DONNA M MUTHERSBAUGH | CUST MARK R H MUTHERSBAUGH U/THE | OH UNIF TRANSFERS TO MINORS | ACT | 2160 CHATFIELD ROAD | | CLEVELAND HEIGHTS | OH | 44106 | 3312 |
| DONNA M MUTHERSBAUGH | CUST SCOTT A MUTHERSBAUGH U/THE | OH UNIF TRANSFERS TO | MINORSACT | 2160 CHATFIELD ROAD | | CLEVELAND HEIGHTS | OH | 44106 | 3312 |
| DONNA M NASH & | ROBERT W NASH JT TEN | 7455 W GREENWICH | | | | BLOOMFIELD | MI | 48301 | 3925 |
| DONNA M NEFF | 103 PACIFIC AVE | | | | | SALISBURY | MD | 21804 | 4719 |
| DONNA M NEWMAN | CHARLES SCHWAB & CO INC CUST | 9916 E TOPAZ DRIVE | | | | SCOTTSDALE | AZ | 85258 | |
| DONNA M NEWMAN | CUST JAMES F NEWMAN UGMA MI | 21625 ALEXANDER | | | | ST CLAIR SHORES | MI | 48081 | 2812 |
| DONNA M NIESTER | TOD ACCOUNT | 600 FORT ST | | | | PORT HURON | MI | 48060 | 3941 |
| DONNA M NORRIS | 54 CARTWRIGHT ROAD | | | | | WELLESLEY | MA | 02482 | |
| DONNA M NOZAR | 4873 EAGLE RIDGE COURT | | | | | LEBANON | OH | 45036 | 4044 |
| DONNA M OBRIEN | 6116 N HEATHER OAK DR | | | | | PEORIA | IL | 61615 | 2217 |
| DONNA M OLSON | 1966 26TH AVE | | | | | GREELEY | CO | 80634 | 4917 |
| DONNA M OPALINSKI | 959 ELIZABETH STREET | | | | | PITTSBURGH | PA | 15221 | |
| DONNA M OPDYKE | 50 SEATTLE SLEW DR | | | | | HOWELL | NJ | 07731 | 3104 |
| DONNA M OWENS | 1961 BRENDON DR | | | | | TYLER | TX | 75703 | 5979 |
| DONNA M PATERSON | 6 EDEN DRIVE | SAINT CATHARINES ON  L2R 6B2 | CANADA | | | | | | |
| DONNA M PENNY | 837 ELROD AVE | | | | | COOS BAY | OR | 97420 | 4603 |
| DONNA M PETRELLA | 1238 WOODBRIDGE ST | | | | | ST CLAIR SHORES | MI | 48080 | 1621 |
| DONNA M PLUMB | C/O DONNA PLUMB GAWLAS | 7300 W HARRISON | | | | FOREST PK | IL | 60130 | 2031 |
| DONNA M POOLE | 100 ROBERTS WAY | | | | | NORTH EAST | MD | 21901 | |
| DONNA M POPMA | 1149 CALIFORNIA N W | | | | | GRAND RAPIDS | MI | 49504 | 5428 |
| DONNA M PORTER & | LEONARD D PORTER JT TEN | 5724 BROAD ST | | | | ROSCOE | IL | 61073 | 8831 |
| DONNA M POWELL | 1121 JENNINGS STATION RD | | | | | SAINT LOUIS | MO | 63137 | 1729 |
| DONNA M POWERS | 289 DEERFIELD ROAD | | | | | COLUMBUS | OH | 43228 | 1244 |
| DONNA M PRASALOWICZ | TOD: ET AL | W 11743 SPRING RD | | | | ANTIGO | WI | 54409 | |
| DONNA M PRZYBLINSKI & | FRANK A MORGANTI | 41 HERITAGE LN | | | | FORDS | NJ | 08863 | |
| DONNA M PUMA | 117 CANTERBURY DR | | | | | CAMILLUS | NY | 13031 | |
| DONNA M QUEN TTEE | FBO DONNA QUEN R. LIVING TRUST | U/A/D 01/22/00 | 1101 E EDISON ST | | | TUCSON | AZ | 85719 | 3530 |
| DONNA M RAIA & | PETER A RAIA JT TEN | 56726 INLAND COURT | | | | MACOMB | MI | 48042 | 1189 |
| DONNA M RAPCIEWICZ | 45 SCATTERGOOD AVE | | | | | HAMILTON | NJ | 08619 | |
| DONNA M RECTOR | CHARLES SCHWAB & CO INC CUST | 603 PLEASANT ST | | | | COLORADO SPRINGS | CO | 80904 | |
| DONNA M REINHOLD TTEE | DONNA M. REINHOLD 1999 TRUST U/T/A | DTD 06/07/1999 | P O BOX 779 | | | EAST OLYMPIA | WA | 98540 | 0779 |
| DONNA M REYMENT | 5608 S RUTHERFORD | | | | | CHICAGO | IL | 60638 | 3247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONNA M RICHARDSON | HIGHPOINTE | PO BOX 1571 | | | | BRANDON | MS | 39042 | 1571 |
| DONNA M RIDER | 200 W SHOREWAY DR | | | | | SANDUSKY | OH | 44870 | 4409 |
| DONNA M RIDLEY | 361 MILL ROAD | | | | | ROCHESTER | NY | 14626 | |
| DONNA M ROBINETT- CLARKE | TOD REGISTRATION | 337 SE CANTERBURY LANE | | | | LEES SUMMIT | MO | 64063 | 3426 |
| DONNA M ROGERS | 10206 SHIRLEY MEADOW CT | | | | | ELLICOTT CITY | MD | 21042 | 4833 |
| DONNA M ROSEBERRY | 5023 LISTER AVE | | | | | KANSAS CITY | MO | 64130 | 3154 |
| DONNA M RYAN | 2300 LINDELL RD | | | | | LAS VEGAS | NV | 89146 | 0300 |
| DONNA M SCHLANKER | DESIGNATED BENE PLAN/TOD | 55 BAY FOREST DR | | | | OAKLAND | CA | 94611 | |
| DONNA M SCHNELL-LEE | 1300 OAKCREST DR | | | | | HOWELL | MI | 48843 | 8432 |
| DONNA M SELKA | 41430 CORRIANDER COURT | | | | | STERLING HEIGHTS | MI | 48314 | 4037 |
| DONNA M SELM | 14172 STATE RD | | | | | BROOKVILLE | IN | 47012 | |
| DONNA M SHAMBAUGH | 2721 MIDDLE RIDGE RD | | | | | NEWPORT | PA | 17074 | 8132 |
| DONNA M SHERMAN | 10224 BELLMONT AVE | | | | | OKLAHOMA CITY | OK | 73130 | 4606 |
| DONNA M SHRUGA | 1756 N MILDRED ST | | | | | DEARBORN | MI | 48128 | 1239 |
| DONNA M SHULTHEIS | TR DONNA M SHULTHEIS REV TRUST | UA 08/27/96 | 3350 SALT LAKE RD | | | INDIANAPOLIS | IN | 46214 | 1421 |
| DONNA M SLOAN | 49526 IRIS | | | | | SHELBY TWP | MI | 48317 | 1625 |
| DONNA M SLYSTER | 5600 BROOKLINE DR | | | | | ORLANDO | FL | 32819 | 4009 |
| DONNA M SOLPER | 514 BROOKRIDGE STREET | | | | | GREEN BAY | WI | 54301 | 2036 |
| DONNA M SOUTH TOD | BARBARA J SOUTH JUSTICE | SUBJECT TO STA TOD RULES | 1380 GOLDEN AVENUE | | | EUGENE | OR | 97404 | 2814 |
| DONNA M SPANDLER | CUST MELISSA BARBARA SPANDER | UGMA PA | 663 DUNKLE STREET | | | ENHAUT STEELTON | PA | 17113 | 2016 |
| DONNA M SPROUL & | THEODORE W SPROUL JT TEN | PO BOX 4157 | | | | WHITEFISH | MT | 59937 | 4157 |
| DONNA M ST RAUEL | 3288 HORRELL | | | | | FENTON | MI | 48430 | 1005 |
| DONNA M STANLEY & | FREDERIC E STANLEY JT TEN | 8600 E BROADWAY RD | LOT 50 | | | MESA | AZ | 85208 | 2285 |
| DONNA M STEVENSON | INDIVIDUAL(K)-PERSHING AS CUST | PO BOX 1433 | | | | ANGELS CAMP | CA | 95222 | 1433 |
| DONNA M STODDARD | 4287 DILLON RD | | | | | FLUSHING | MI | 48433 | 9745 |
| DONNA M STOVER | 921 ALTA VISTA DR | | | | | CRAIG | CO | 81625 | |
| DONNA M STRAUB | TR DONNA M STRAUB TRUST | INSTRUMENT UA 12/06/96 | 9970 ALLISON RD | | | MAYBEE | MI | 48159 | 9725 |
| DONNA M STRINE | 3565 GREGORY RD | | | | | ORION | MI | 48359 | 2016 |
| DONNA M SULKOSKE | 6056 N CO RD 550 E | | | | | PITTSBORO | IN | 46167 | 9390 |
| DONNA M SWEET | 95 WELLINGTON ST UNIT 307 | BOWMANVILLE ON  L1C 5A1 | CANADA | | | | | | |
| DONNA M THAYER | 5231 S SEYMOUR RD | | | | | SWARTZ CREEK | MI | 48473 | 1029 |
| DONNA M THOMAS | 110 BRADBURY LN | | | | | GEORGETOWN | KY | 40324 | 2339 |
| DONNA M THOMPSON | 26741 SUMPTER RD | | | | | BELLEVILLE | MI | 48111 | 8805 |
| DONNA M THOMSON | BY DONNA M THOMSON | 5304 CAMPAU DR | | | | MIDLAND | MI | 48640 | 2508 |
| DONNA M TOMAIO | 31 CLUBHOUSE RD | | | | | ROTONDA WEST | FL | 33947 | 2009 |
| DONNA M TONDU | 4034 LEITH ST | | | | | BURTON | MI | 48509 | 1031 |
| DONNA M TUREK TR | UA 11/03/1998 | TUREK LIVING TRUST | 12630 ST ANDREWS DR | | | KANSAS CITY | MO | 64145 | |
| DONNA M VAESSEN | TR DONNA M VAESSEN REV TRUST | UA 8/17/94 | 200 HALE ST P O BOX 169 | | | SUBLETTE | IL | 61367 | 0169 |
| DONNA M VEVERIS & | ALBERT V VEVERIS JT TEN | 19822 DAYTON AVE N | | | | SEATTLE | WA | 98133 | 3417 |
| DONNA M VOSS | TOD ET AL | 1101 13TH AVENUE SW | | | | AUSTIN | MN | 55912 | |
| DONNA M WALLS | 1000 AZURE CT | | | | | CINCINNATI | OH | 45230 | 3502 |
| DONNA M WARREN | 381 CLEVELAND AVE E | | | | | WARREN | OH | 44483 | 1904 |
| DONNA M WEBB  AND | PETER SANTAGATE | CO-GUARDIANS FOR | THERESA M SANTAGATE | 95 CENTER CHURCH RD | | MC MURRAY | PA | 15317 | |
| DONNA M WERGIN | 3907 ROCK ST | | | | | MANITOWOC | WI | 54220 | 4733 |
| DONNA M WILES & | ROGER C WILES | TR DONNA M WILES LIVING TRUST | UA 11/08/05 | 208 WOODLAND AVE | | SWANTON | OH | 43558 | 1051 |
| DONNA M WILLIAMS | 8802 RIDGEHILL DR | | | | | INDIANAPOLIS | IN | 46217 | 4644 |
| DONNA M WILLIAMS | CUST MARY LOUISE WILLIAMS | UGMA IN | 8802 RIDGE HILL DR | | | INDIANAPOLIS | IN | 46217 | 4644 |
| DONNA M WITTE | 307 N WEST | | | | | EDGERTON | OH | 43517 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA M WOJIE | 25462 GROVE COURT | | | | FLAT ROCK | MI | 48134 6010 |
| DONNA M WRIGHT | 3505 HIGHLAND BLVD | | | | HIGHLAND | MI | 48356 |
| DONNA M ZAHN | 1410 DAYTON DR | | | | JANESVILLE | WI | 53546 1472 |
| DONNA M ZALESKI | 3 RED OAK COURT | | | | NEWARK | DE | 19713 |
| DONNA M ZIELONKA & JOHN | J ZIELONKA & TROY A ZIELONKA | & RYAN J ZIELONKA: | 25225 NE 3RD PLACE | | SAMMAMISH | WA | 98074 |
| DONNA M ZIENKIEWICZ | 8301 NORTHLAWN ST #UPPER | | | | DETROIT | MI | 48204 3290 |
| DONNA M. CLOSE | BOX 1645 | | | | NASHVILLE | GA | 31639 2075 |
| DONNA M. FOWLER | 2128 E MADISON AVE | | | | EL CAJON | CA | 92019 |
| DONNA M. GORZKA | 39 TREETOP CIR | | | | NANUET | NY | 10954 1051 |
| DONNA M. PALMER ROTH IRA | FCC AS CUSTODIAN | 815 BALLYHACK ROAD | | | PORT CRANE | NY | 13833 1633 |
| DONNA M. SMITH | 52 HERITAGE DR. | | | | TALLMADGE | OH | 44278 1417 |
| DONNA MACDONALD | 424 14TH ST #404 | | | | BELLINGHAM | WA | 98225 6165 |
| DONNA MAE ANFINSON | 8231 138TH AVE NW | | | | ZAHL | ND | 58856 |
| DONNA MAE BARKLEY | 1720 W ALTO ROAD | | | | KOKOMO | IN | 46902 4805 |
| DONNA MAE IRGANG | 5115 WASHBURN RD | | | | DAVISON | MI | 48423 9302 |
| DONNA MAE LUCAS TRUST U/A DTD | 6-14-07 UAD 06/14/07 | DONNA MAE LUCAS TTEE | 400 LAKEVIEW CT B-12 | | SPRING LAKE | MI | 49456 1747 |
| DONNA MAE MORTON | 3635 WIRTH ROAD | | | | HIGHLAND | IN | 46322 2219 |
| DONNA MAE STEVENS | 2375 BELLCHASE DR | | | | MANTECA | CA | 95336 |
| DONNA MAE WALKER | 610 E LORDEMAN | | | | KOKOMO | IN | 46901 2422 |
| DONNA MAE WILLMAN | 1533 GOLF VIEW DR E | | | | SHEBOYGAN | WI | 53083 3461 |
| DONNA MAHVASH MAFEE | 4433 VISTA DE LA TIERRA | | | | DEL MAR | CA | 92014 |
| DONNA MANLEY | CUST JOHN MANLEY | UTMA WI | 907 W GREEN TREE RD | | RIVERHILLS | WI | 53217 |
| DONNA MANLEY | CUST TIMOTHY MANLEY | UTMA WI | 907 W GREEN TREE RD | | RIVERHILLS | WI | 53217 |
| DONNA MARIA BOLDUC | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 6 WESTVIEW DRIVE | | WATERVILLE | ME | 04901 |
| DONNA MARIA KHAN | 25031 MAWSON DR | | | | LAGUNA HILLS | CA | 92653 |
| DONNA MARIA KHAN | CHARLES SCHWAB & CO INC CUST | 25031 MAWSON DR | | | LAGUNA HILLS | CA | 92653 |
| DONNA MARIA PUTKOVICH & | KENNETH PUTKOVICH JT TEN | 6414 BARRINGTON DR | | | FREDERICK | MD | 21701 7630 |
| DONNA MARIA WILSON | 800 E BROADWAY ST | | | | MIDLAND | TX | 79701 6015 |
| DONNA MARIE BIERMANN | 45630 REMER | | | | UTICA | MI | 48317 5783 |
| DONNA MARIE CALDERISI | TR DONNA MARIE CALDERISI REV LIV | TRUST UA 06/15/99 | 5049 W DEVON AVE | | CHICAGO | IL | 60646 4253 |
| DONNA MARIE CARPENTER | CUST NAASRAH IMAN ALI-WHITE | UTMA NY | 464 WEST 146 ST | | NEW YORK | NY | 10031 4725 |
| DONNA MARIE COCUZZA | 6905 AMARILLO ST | | | | PORT RICHEY | FL | 34668 3870 |
| DONNA MARIE COURAIN | 3117 NESTLEWOOD DR | | | | HERNDON | VA | 20171 |
| DONNA MARIE GOODWIN | 2280 LOPEZ DR | | | | ARROYO GRANDE | CA | 93420 5158 |
| DONNA MARIE HAYWARD | ATT DONNA MARIE PEPE | 113 SORREL DR | | | WILMINGTON | DE | 19803 1930 |
| DONNA MARIE HEMLER | ATTN DONNA VANBELLE | 38943 HARRISON | | | STERLING HEIGHTS | MI | 48310 3208 |
| DONNA MARIE KRAJEWSKI | 7836 HENRY RUFF | | | | WESTLAND | MI | 48185 2475 |
| DONNA MARIE MARTONE & | FRANK & | BRIANNA & | BRETT MARTONE JT TEN | 31 LAURELWOOD DR | WALLINGFORD | CT | 06492 2515 |
| DONNA MARIE MCKEEVER | 242 LIMEKILN PIKE | | | | GLENSIDE | PA | 19038 |
| DONNA MARIE OSBORNE | 2964 PRENTICE DR | | | | KETTERING | OH | 45420 3417 |
| DONNA MARIE PACHECO | 6105 RAMSEY RD | | | | HARRISON | TN | 37341 7630 |
| DONNA MARIE RAMA | 17826 8 MILE RD | BOX 81 | | | STANWOOD | MI | 49346 0081 |
| DONNA MARIE REYNOLDS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 EVANSVILLE PLACE | | PALM COAST | FL | 32164 |
| DONNA MARIE RUTLEDGE | 5306 BALFOUR | | | | DETROIT | MI | 48224 3101 |
| DONNA MARIE SESSION | CHARLES SCHWAB & CO INC CUST | 2709 MOUNTAIN TOP DR | | | SAINT LOUIS | MO | 63129 |
| DONNA MARIE STEPHENS | 502 ERIE ST | | | | HOUGHTON LAKE | MI | 48629 8830 |
| DONNA MARIE SULLIVAN CUSTODIAN | FBO CHRISTINE SULLIVAN | UGMA NY UNTIL AGE 21 | 49 WEDGEWOOD LANE | | WANTAGH | NY | 11793 1204 |
| DONNA MARIE WINN | 1034 KEOWEE AVE | | | | KNOXVILLE | TN | 37919 7754 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| DONNA MARINO | 33 WOODCHUCK PARKWAY | | | WHITING | NJ | 08759 | |
| DONNA MARLE STOUTENBOROUGH | 212 ARDMORE DRIVE | | | MIDDLETOWN | OH | 45042 | 3511 |
| DONNA MARTEL | CHARLES SCHWAB & CO INC.CUST | 109 OLD POUND RD | | ANTRIM | NH | 03440 | |
| DONNA MARY MADDOX | 17692 WHITE PLAINS DR | | | MACOMB | MI | 48044 | 5101 |
| DONNA MAY-CILLO | 1570 N PROSPECT AVE 108 | | | MILWAUKEE | WI | 53202 | 2315 |
| DONNA MCAULEY BOONE | 4822 ALISON LANE | | | BISHOP | CA | 93514 | 7123 |
| DONNA MCCLEARY | CUST DAVID MCCLEARY | UTMA KY | 155 LAKE PARK DR | ALEXANDRIA | KY | 41001 | 1375 |
| DONNA MCCOMBS | 16750 DRY CREEK CT | | | MORGAN HILL | CA | 95037 | 4801 |
| DONNA MCCORMICK | 12910 KINGS FOREST | | | SAN ANTONIA | TX | 78230 | 1513 |
| DONNA MCDANIEL | 3005 BREVARD DRIVE | | | DALTON | GA | 30721 | |
| DONNA MCDANIEL NIERENBERG TOD | RICHARD H NIERENBERG | SUBJECT TO STA RULES | 32 CANEBRAKE BLVD | HATTIESBURG | MS | 39402 | 8709 |
| DONNA MCGEOUGH | 7890 BEDFORD MOTOR WAY | | | CORONA | CA | 92883 | |
| DONNA MCKIERNAN EXECS | ESTATE OF ELSIE TATRO | 10 TEAKWOOD CT | | EAST GREENWICH | RI | 02818 | 2118 |
| DONNA MEHAFFEY KRASELSKY, IRA | 3713 WIMBLETON LANE | | | BIRMINGHAM | AL | 35223 | |
| DONNA MEIER | PO BOX 61 | | | LOWDEN | IA | 52255 | 0061 |
| DONNA MERKLE | 1027 ROSWELL AVE. #4 | | | LONG BEACH | CA | 90804 | |
| DONNA MICHELLE KANE CUST | TYMOTHY SCOTT KANE | UNIF TRANS MIN ACT CA | 676 RUTH DR | NEWBURY PARK | CA | 91320 | 2138 |
| DONNA MICKELSON | 2402 SOUTH STATE ST | | | ST JOSEPH | MI | 49085 | 1914 |
| DONNA MILES | 630 N. HART ST. | | | PRINCETON | IN | 47670 | |
| DONNA MONACO | 36 FOX HILL RD | | | POUND RIDGE | NY | 10576 | 1908 |
| DONNA MONGILLO | 153 BEECHWOOD DRIVE | | | SOUTHINGTON | CT | 06489 | 4002 |
| DONNA MORRIS | 331 U STREET, NW | | | WASHINGTON | DC | 20001 | |
| DONNA MORRIS & | STEPHEN MORRIS JT TEN | 1500 W MOUNT MORRIS RD | | MOUNT MORRIS | MI | 48458 | 1828 |
| DONNA MOYLAN | PORTFOLIO MANAGEMENT | 982 WORCESTER AVENUE | | PASADENA | CA | 91104 | 3506 |
| DONNA MUILLER | 2424 W 48TH STREET | | | SHAWNEE MISSION | KS | 66205 | 1911 |
| DONNA MUNCK | 2109 W 11TH ST | APT 128 | | YANKTON | SD | 57078 | 6871 |
| DONNA MURPHY SHELTON | 610 WHITE OAK ST | | | ALLEN | TX | 75002 | 5267 |
| DONNA NAPOLILLO | 2553 PHYLLIS DRIVE | | | NORTH BELLMORE | NY | 11710 | |
| DONNA NEITZKE | 842 PRESTON DR | | | INDIANAPOLIS | IN | 46280 | 1748 |
| DONNA NELSON COLEMAN | 87 S CREST RD | | | CHATTANOOGA | TN | 37404 | 4006 |
| DONNA NELSON COLEMAN | 87 S CREST RD | | | CHATTANOOGA | TN | 37404 | 4006 |
| DONNA NICKEL | 1866 BROCKTON | | | YOUNGSTOWN | OH | 44511 | 1004 |
| DONNA NITAHARA | 850 TIMOTHY LN | | | DES PLAINES | IL | 60016 | 1116 |
| DONNA NIXON | 6015 CASSOWARY LANE | | | NEW BERN | NC | 28560 | 7170 |
| DONNA NOVACK | 1210 DAISY LANE | | | MILAN | MI | 48160 | 1196 |
| DONNA NUGENT & | JOSEPH NUGENT | 16 OLD BRICK RD | | ROSLYN HEIGHTS | NY | 11577 | |
| DONNA O WILLIAMS | 1499 S HARBOR CITY BLVD | | | MELBOURNE | FL | 32901 | 3245 |
| DONNA O WILLIAMS | 340 CAMPBELL DR | | | W MELBOURNE | FL | 32904 | 3731 |
| DONNA O WILLIAMS | 340 CAMPBELL DRIVE | | | W MELBOURNE | FL | 32904 | 3731 |
| DONNA OBE | 431 WEST 5TH AVE | | | ROSELLE | NJ | 07203 | |
| DONNA OCKERMAN | 3421 DIMOND AVENUE | | | OAKLAND | CA | 94602 | 2208 |
| DONNA OHARA | 282 SHELTON RD | | | MONROE | CT | 06468 | |
| DONNA ORLANDINI | 538 HIGHLAND AVE | | | WEST CHICAGO | IL | 60185 | 2140 |
| DONNA P ALLSBROOKS | 11255 ALLEN RD APT 901 | | | SOUTHGATE | MI | 48195 | 2876 |
| DONNA P GRAYSON | 720 PARAGON AVE | | | SALEM | VA | 24153 | 7114 |
| DONNA P GRIGGS | 18144 E CALEY DR | | | AURORA | CO | 80016 | 3133 |
| DONNA P HALLER | 423 W LIMESTONE ST | | | YELLOW SPRINGS | OH | 45387 | 1721 |
| DONNA P HOUT | 135 LAMPLIGHTER DR | | | MANCHESTER | CT | 06040 | 6941 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONNA P HUOT & | GLENN H HUOT JT TEN | 135 LAMPLIGHTER DR | | | | MANCHESTER | CT | 06040 | 6941 |
| DONNA P KEYSER & | THOMAS A KEYSER JT TEN | 4129 N BEACH ST | | | | SANFORD | MI | 48657 | |
| DONNA P MARCENTILE | 7308 CRAIGMERE DRIVE | | | | | MIDDLEBURG HTS | OH | 44130 | 5343 |
| DONNA P MARCUM | 6881 BARTLETT RD | | | | | REYNOLDSBURG | OH | 43068 | 2905 |
| DONNA P MCGRANAGHAN | 252 MARBLE COURT | | | | | YARDLEY | PA | 19067 | 5718 |
| DONNA P SATOW | 158 MERCER ST | | | | | NEW YORK | NY | 10012 | 3212 |
| DONNA PACHOTA IRA | FCC AS CUSTODIAN | 213 THE ESPLANADE SO | | | | VENICE | FL | 34285 | 2138 |
| DONNA PALMER | 82 CALVIN DR | | | | | DENNIS | MA | 02638 | 2256 |
| DONNA PANASIEWICZ & | JAMES H PANASIEWICZ | DESIGNATED BENE PLAN/TOD | 21101 ALEXANDER | | | SAINT CLAIR SHORES | MI | 48081 | |
| DONNA PARKER | 34919 20TH AVE CT E | | | | | ROY | WA | 98580 | 8834 |
| DONNA PECK | CHARLES SCHWAB & CO INC CUST | 7494 DEVON LN | | | | MANASSAS | VA | 20112 | |
| DONNA PECK | T PECK ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 7494 DEVON LANE | | | MANASSAS | VA | 20112 | |
| DONNA PENNY & | JACKIE HASTINGS JT TEN | 837 ELROD | | | | COOS BAY | OR | 97420 | 4603 |
| DONNA PFADENHAUER | 1934 SUNNYSIDE | | | | | BURLINGTON | IA | 52601 | |
| DONNA PHILIPP | 3935 LAUREL COURT | | | | | SEAFORD | NY | 11783 | |
| DONNA PLUMB GAWLAS | 7300 WEST HARRISON | | | | | FOREST PARK | IL | 60130 | 2031 |
| DONNA POSS ARNOLD & | JAMES WILLIAM ARNOLD JR TEN COM | 101 EASY ST | | | | CARTHAGE | TX | 75633 | 2244 |
| DONNA POTTS | 311 CIRCLE DR | | | | | TOWNVILLE | SC | 29689 | 2604 |
| DONNA QUILLIN | 12316 E 59TH TER | | | | | KANSAS CITY | MO | 64133 | 4511 |
| DONNA R AKROM | 510 CEDARLEAF DRIVE | | | | | CENTERVILLE | OH | 45459 | 4314 |
| DONNA R ALEXANDER | 6655 W 400 S | | | | | RUSSIAVILLE | IN | 46979 | 9702 |
| DONNA R BRUNO & | WILLIAM R BRUNO JT WROS | 9837 LAKEMERE DR | | | | DALLAS | TX | 75238 | 2614 |
| DONNA R CAMPBELL | 6938 GLEASON AVENUE | | | | | DAYTON | OH | 45427 | 1606 |
| DONNA R CARPEC | 1136 BALDWIN AVE | | | | | SHARON | PA | 16146 | 2516 |
| DONNA R CARSON | 31976 JAMES | | | | | GARDEN CITY | MI | 48135 | 1753 |
| DONNA R CASCIANO | 49 CLEVELAND ST | | | | | CALDWELL | NJ | 07006 | 4926 |
| DONNA R COUSAR | 16130 WARWICK | | | | | DETROIT | MI | 48219 | 4045 |
| DONNA R CRAWFORD | 3166 DURST | | | | | CORTLAND | OH | 44410 | 9310 |
| DONNA R DARRAH | 234 MIDWAY DR | | | | | NEW CASTLE | IN | 47362 | 1270 |
| DONNA R DEVUONO | 53162 FREDA | | | | | MACOMB | MI | 48042 | 2831 |
| DONNA R DIXON | TOD DTD 11/17/04 | PO BOX 27 | | | | LANCE CREEK | WY | 82222 | 0027 |
| DONNA R FOSS | 30508 240TH AVE | | | | | ELBOW LAKE | MN | 56531 | 9458 |
| DONNA R GIST | 5135 ALTRIM RD | | | | | DAYTON | OH | 45418 | 2017 |
| DONNA R HALL | 36401 S RESERVE CIR | | | | | AVON | OH | 44011 | 2831 |
| DONNA R HARLOW | 513 WOODHILL CT | | | | | GRAPEVINE | TX | 76051 | 4491 |
| DONNA R HEWES | 614 WELLESLEY DRIVE | | | | | HOUSTON | TX | 77024 | 5507 |
| DONNA R HOLLIS | 1311 CAROLINA AVE | | | | | DURHAM | NC | 27705 | 3205 |
| DONNA R JOHNSON & | CORWIN R JOHNSON JT TEN | 2307 S 99 E AVE | | | | TULSA | OK | 74129 | 4205 |
| DONNA R KAPLAN | DAVISON TRUST | 160 MASKWONICUT ST | | | | SHARON | MA | 02067 | |
| DONNA R MCCRARY | 750 CLIFFS DRIVE | UNIT 102 A | | | | YPSILANTI | MI | 48198 | 7345 |
| DONNA R MEYERS | 3854 OAKBRIDGE LN | | | | | DUBLIN | OH | 43016 | 4372 |
| DONNA R MIRAGE | 844 PERKINS JONES RD NE | | | | | WARREN | OH | 44483 | 1850 |
| DONNA R ROBBINS | TR JAMES M ROBBINS TRUST | UA 05/28/96 | 541 KEY ROUTE BLVD | | | ALBANY | CA | 94706 | 1402 |
| DONNA R SCHERRER | 7822 LOWELL AVE | | | | | SKOKIE | IL | 60076 | 3536 |
| DONNA R SPEARS | 61 TYLER ST | | | | | BLOOMFIELD | CT | 06002 | 3108 |
| DONNA R STEIN CUST FOR | SEAN DONALD STEIN UTMA/CA | UNTIL AGE 20 | 15 CAFE COURT | | | DANVILLE | CA | 94506 | 4789 |
| DONNA R TANNER | 39500 WARREN RD 338 | | | | | CANTON | MI | 48187 | 5710 |
| DONNA R TEASLEY TOD | ALEXANDER G PITZER | SUBJECT TO STA TOD RULES | 1350 ELM ROAD | | | WARREN | OH | 44483 | 4017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA R TEASLEY TOD | BARBARA A DOLL JACKSON | 1350 ELM ROAD | | | WARREN | OH | 44483 | 4017 |
| DONNA R TEASLEY TOD | STACEY A PITZER | SUBJECT TO STA TOD RULES | 1350 ELM ROAD | | WARREN | OH | 44483 | 4017 |
| DONNA R TILLMAN | 8 IMPASSE DU NOYER | RULLY 608 10 0013300001 | FRANCE | | | | |
| DONNA R TOWNSEND & | MARTHA J TOWNSEND & | WINTHROP I TOWNSEND III JT TEN | 1405 US RTE 5 NORTH | | WINDSOR | VT | 05089 | |
| DONNA R WELSH & | EARL G WELSH JT TEN | 4394 GOLDMINE RD | | | DODGEVILLE | WI | 53533 | 8958 |
| DONNA R WHITAKER | 10540 WHITBY CT | | | | CLARKSTON | MI | 48348 | 2197 |
| DONNA R WOODCOCK | 2504 BAUR DR | | | | INDIANAPOLIS | IN | 46220 | 2831 |
| DONNA RAE BETTY & | ROBERT A BETTY JR JT TEN | 3471 HIDALGO DRIVE | | | SAN BERNARDINO | CA | 92404 | 2035 |
| DONNA RAE GLISKY | 5806 181ST PLACE SW | | | | LYNNWOOD | WA | 98037 | 7313 |
| DONNA RAE LUNDMARK | RFD 2 BOX 2093 | | | | RUSSELL | PA | 16345 | 9507 |
| DONNA RAE ST JOHN | ADMISTRATRIX FOR | ESTATE OF EDITH A REED | 1921 FARMDALE | | MINERAL RIDGE | OH | 44440 | 9506 |
| DONNA RAE TWISDOM | 621 HELENA CT | | | | UPLAND | CA | 91786 | 2346 |
| DONNA RAEJEAN COMBEST | 701 LINCOLN AVE | | | | FLINT | MI | 48507 | 1751 |
| DONNA RANAGAN KONIUCH | 160 SUNSET ST | | | | DUMONT | NJ | 07628 | 1506 |
| DONNA RANEY | CUST ALYSSA R RANEY UTMA NJ | 6306 BRIDGEVISTA DRIVE | | | LITHIA | FL | 33547 | |
| DONNA RANEY | CUST CARSON J RANEY UTMA NJ | 6306 BRIDGEVISTA DRIVE | | | LITHIA | FL | 33547 | |
| DONNA RANEY | CUST SUZANNA E RANEY UTMA NJ | 6306 BRIDGEVISTA DRIVE | | | LITHIA | FL | 33547 | |
| DONNA REID | 45 TWIN LAKES DR | | | | FAIRFIELD | OH | 45014 | 5251 |
| DONNA RENN | 135 DEERFIELD FARMS RD. | | | | NORLINA | NC | 27563 | |
| DONNA REPETSKI | 2600 HICKORY HOLLOW LANE | | | | OAKTON | VA | 22124 | |
| DONNA REVERING | 6914 E HERMOSA VISTA DR | | | | MESA | AZ | 85207 | 1012 |
| DONNA ROBBERECHT | GUARANTEE & TRUST CO TTEE | 1991 VISTA MAR DRIVE | | | EL DORADO HILLS | CA | 95762 | 3747 |
| DONNA ROJAS | 18987 HIGHSTREAM DRIVE | | | | GERMANTOWN | MD | 20874 | |
| DONNA ROSE ALLEN | PO BOX 232 | | | | GLADWIN | MI | 48624 | 0232 |
| DONNA ROSEN | CUST BRYAN ROSEN | UNIF GIFT MIN NY | 51 ROFAY DRIVE | | EAST NORTHPORT | NY | 11731 | 6337 |
| DONNA ROSPENDOWSKI | CUST KATIE JO ROSPENDOWSKI UGMA NY | 136 LOMA AVENUE | | | SYRACUSE | NY | 13208 | 2348 |
| DONNA ROSS | 6502 SUNSET DRIVE | | | | FREDERICK | MD | 21702 | |
| DONNA ROSS | 9732 N KARLOV AVE | | | | SKOKIE | IL | 60076 | 1114 |
| DONNA ROVECCIO | EMANUEL ROVECCIO JT TEN | 117 GIFFORDS LN | | | STATEN ISLAND | NY | 10308 | 2011 |
| DONNA ROWE | CUST JACK ROWE UTMA CA | 5707 IDLEWOOD DR | | | SANTA ROSA | CA | 95404 | |
| DONNA ROWE | CUST KIELY ROWE UTMA CA | 5707 IDLEWOOD DR | | | SANTA ROSA | CA | 95404 | |
| DONNA RUNDEL & | HERMANN RUNDEL JT WROS | 18 GRAND ST | | | GREENWICH | CT | 06830 | 6109 |
| DONNA RUNNELS | 9813 KAUFMAN PLACE | | | | PLANO | TX | 75025 | |
| DONNA RUTH LAMWERSIEK | 610 CLAYMONT EST DR | | | | CHESTERFIELD | MO | 63017 | 7060 |
| DONNA S ABEL | 1 MARIE LANE | | | | WEST GROVE | PA | 19390 | |
| DONNA S ANDERSON | 871 ELLINGTON RD | | | | SOUTH WINDSOR | CT | 06074 | 3511 |
| DONNA S BAKER | 2521 E 2ND ST | | | | FLINT | MI | 48503 | 2233 |
| DONNA S BALZANO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 813 MICHIGAN AVENUE | | WILMETTE | IL | 60091 | |
| DONNA S BELZ COCKERILL | 2301 E NEWARK RD | | | | LAPER | MI | 48446 | 9473 |
| DONNA S BLACKWELL | 10600 WOODHOLLOW RD | | | | CHARLOTTE | NC | 28227 | 9660 |
| DONNA S BOYER | CHARLES SCHWAB & CO INC.CUST | 12813 NW 22ND CT | | | VANCOUVER | WA | 98685 | |
| DONNA S BOYER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 12813 NW 22ND CT | | VANCOUVER | WA | 98685 | |
| DONNA S BROWN | CUST LORI BROWN UGMA MI | 2514 DAKOTA | | | FLINT | MI | 48506 | 4904 |
| DONNA S BROWN | CUST SARAH BROWN UGMA MI | 2514 DAKOTA | | | FLINT | MI | 48506 | 4904 |
| DONNA S BYERS & | BRIAN D BYERS JT TEN | 550 S PINEGROVE AVE | | | WATERFORD | MI | 48327 | 2854 |
| DONNA S DALTON | 227 52ND AVENUE | | | | GREELEY | CO | 80634 | 4219 |
| DONNA S DENNISON | 3771 EAGLECREEK N W | | | | LEAVITTSBURG | OH | 44430 | 9778 |
| DONNA S DOLL ONE TRUST | U/A DTD 11/22/2004 | DONNA S DOLL TTEE | 8565 RIVEREST DRIVE | | PORTLAND | MI | 48875 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA S FAHRINGER | RRT 1 BOX 169 | | | | UNION | WV | 24983 9551 |
| DONNA S FRIEDMAN | P O BOX 62307 | 754 WHITETAIL CIRCLE | | | KNG OF PRUSSA | PA | 19406 0359 |
| DONNA S GUERIN | DONNA S GUERIN TRUST | PO BOX 62 | | | GLADSTONE | OR | 97027 |
| DONNA S HOLLAND | & JENNIFER K HUERTA JTTEN | 313 W PALMYRA AVE | | | ORANGE | CA | 92866 |
| DONNA S JOHNSON TTEE | DONNA S JOHNSON REV | TRUST U/A DTD 5-16-88 | PO BOX 167 | | CTR SANDWICH | NH | 03227 0167 |
| DONNA S KARETNY | 782 PARMENTIER RD | | | | WARMINSTER | PA | 18974 |
| DONNA S KRAMER | 631 GOLDEN HARBOUR DR | | | | BOCA RATON | FL | 33432 2943 |
| DONNA S MURDOCK | CGM SEP IRA CUSTODIAN | 7929 OURAY DRIVE | | | HOUSTON | TX | 77040 5096 |
| DONNA S PERK | CHARLES SCHWAB & CO INC CUST | 19 WOOD DUCK POND RD | | | BEDMINSTER | NJ | 07921 |
| DONNA S PITTMAN | 1754 BELL ROAD | | | | HAMILTON | OH | 45013 8917 |
| DONNA S PITTMAN & | SAMUEL C PITTMAN JT TEN | 1754 BELL RD | | | HAMILTON | OH | 45013 8917 |
| DONNA S PRATT | 1550 W SAN ANNETTA | | | | TUCSON | AZ | 85704 1973 |
| DONNA S RICHTER C/F | JOHN R RICHTER | UNDER THE SC UNIF | GIFTS TO MINORS ACT | 1621 HUNTMOOR DRIVE | ROCK HILL | SC | 29732 9347 |
| DONNA S RICHTER C/F | WILLIAM DREW RICHTER | UNDER THE SC UNIF | GIFTS TO MINORS ACT | 1621 HUNTMOOR DRIVE | ROCK HILL | SC | 29732 9347 |
| DONNA S ROSS | 7091 E VIENNA RD | | | | OTISVILLE | MI | 48463 9429 |
| DONNA S SEBASTIAN | 4749 MERRIMAN AVENUE | | | | SPRINGFIELD | OH | 45503 5909 |
| DONNA S SMITH | 410 RAVENNA RD | | | | NEWTON FALLS | OH | 44444 |
| DONNA S TAYLOR | 2840 VINEYARDS DR | | | | TROY | MI | 48098 |
| DONNA S THOMPSON | ATTN DONNA S LEWIS | 8013 HULEN PARK CIRCLE | | | FORT WORTH | TX | 76123 1351 |
| DONNA S TIPTON & | R M TIPTON JT TEN FULL | PO BOX 240 | | | FLORA | MS | 39071 0240 |
| DONNA S TITZE | 5664 CHESTNUT HILLS DR | | | | CLARKSTON | MI | 48346 3003 |
| DONNA S TWEEDIE | 825 STEPHENSONS RD | | | | ORIENT | NY | 11957 1018 |
| DONNA S WENDELN | ATTN DONNA W BANGE | 832 OVERLOOK PL | | | EAGAN | MN | 55123 2295 |
| DONNA SALSBURG | 325 BONTONA AVE | | | | FT LAUDERDALE | FL | 33301 2417 |
| DONNA SARDIS FISCHER | 6820 WETHERIDGE DR | | | | CINCINNATI | OH | 45230 3852 |
| DONNA SAUCHELLI | 8 GORMLEY AVE | | | | MERRICK | NY | 11566 |
| DONNA SCOCCO MAZZEO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7 KNIGHTS WAY | | ALBANY | NY | 12203 |
| DONNA SCOTT | 31 CAMBRIDGE PLACE | GARDEN APT | | | BROOKLYN | NY | 11238 1907 |
| DONNA SCOTT & | DANNY SCOTT JT TEN | 2217 INDIAN SCHOOL RD NW | | | ALBUQUERQUE | NM | 87104 2557 |
| DONNA SCOTT BRONAUGH | BRONAUGH LIVING TRUST | 10656 PARK VILLAGE PL APT D | | | DALLAS | TX | 75230 |
| DONNA SCOTT-NUSRALA | 1021 CHESTNUT RUN | | | | GATES MILLS | OH | 44040 9761 |
| DONNA SCULLY | 66 BEAMIS AVE. | | | | CUMBERLAND | RI | 02864 3518 |
| DONNA SEIDL | 1608 S THEODORE ST | | | | APPLETON | WI | 54915 4006 |
| DONNA SHELTON | 610 WHITE OAK ST | | | | ALLEN | TX | 75002 5267 |
| DONNA SHEPARDSON | 838 MERRIMAC ST | | | | CARY | IL | 60013 |
| DONNA SIMS | 115 SADDLEHORN DRIVE | | | | WARNER ROBINS | GA | 31088 |
| DONNA SITKO CUSTODIAN | DONALD J SITKO | UNDER THE IL UTMA | 322 MILLER ST | | BEECHER | IL | 60401 5007 |
| DONNA SLATKIN | CUST JAY MICHAEL SLATKIN UGMA MI | 521 PINEWAY CIRCLE | | | BLOOMFIELD HILLS | MI | 48302 2130 |
| DONNA SMITH | 414 SAN ANGELO | | | | SAN ANTONIO | TX | 78212 |
| DONNA SMYTHE | 393 WOODSWORTH DR | WILLOWDALE ON  M2L 2V1 | CANADA | | | | |
| DONNA SOLTIS | 6386 SAN ANDREAS ST | | | | CYPRESS | CA | 90630 5322 |
| DONNA SPEELMAN TTEE | DONNA SPEELMAN REV TRUST U/A | DTD 11/15/2000 | 9700 SW 110TH ST | | MIAMI | FL | 33176 2854 |
| DONNA STACKEL & | ARTHUR STACKEL JT TEN | 377 WASHINGTON AVE | | | JERMYN | PA | 18433 1340 |
| DONNA STANISKY | 8316 COOLIDGE | | | | CENTER LINE | MI | 48015 1709 |
| DONNA STANSELL | 2108 VALRICO VISTA DR | | | | VALRICO | FL | 33594 3242 |
| DONNA STARK | 4 WELLESLEY CT | | | | HAWTHORN WDS | IL | 60047 1620 |
| DONNA STEINMAN & | EVAN STEINMAN JT TEN | 5701 COLLINS AVE APT 306 | | | MIAMI BEACH | FL | 33140 |
| DONNA STEPHENS | BOX 411 | | | | MIDVALE | UT | 84047 0411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA STEVENS REILEY | TTEE MARION A HARTMAN | REV TRUST U/A DTD 9/1/93 | G-6377 CORUNNA ROAD | | FLINT | MI | 48532 |
| DONNA STEVENSON | 78 RIVERS BEND DR | | | | SAVANNAH | GA | 31406 8240 |
| DONNA STODDARD | PO BOX 2 | | | | WEST SIMSBURY | CT | 06092 0002 |
| DONNA STOJSAVLJEVIC | PO BOX 34 | | | | HINCKLEY | OH | 44233 0034 |
| DONNA STRAIR | CUST RANDEE STRAIR UGMA PA | 3 WALKWAY LN | | | CHERRY HILL | NJ | 08003 |
| DONNA SUE GREENWELL | 5125 HAMMONSVILLE RD | | | | BONNEVILLE | KY | 42713 8534 |
| DONNA SUE MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4270 CHLOE DR | | CONCORD | CA | 94518 |
| DONNA SUMRALL WALLA | 112 CATALPA DR | | | | MOUNT JULIET | TN | 37122 3520 |
| DONNA SWAYZE NORTON | CUST KATHLEEN FRANCES NORTON | UTMA NJ | 4 LIME KILN RD | | COLUMBIA | NJ | 07832 2111 |
| DONNA SZEMCSAK | 2 OLD MILL RD | | | | NORTH CAPE MAY | NJ | 08204 3333 |
| DONNA T BEDWELL EX | EST MABEL TERRY | 219 MADISON CIR | | | LOCUST GROVE | VA | 22508 |
| DONNA T HOGAN | 1994 SE 1ST ST | | | | ASTORIA | OR | 97103 5421 |
| DONNA T MCKITTRICK & | DORIS A TERESHKO JT TEN | 5 STEEPLE CHASE CIRCLE | | | WESTFORD | MA | 01886 3740 |
| DONNA T SHULL | PO BOX 1002 | | | | BENSON | AZ | 85602 1002 |
| DONNA TAGLIAFERRI & | CHRISTINE CORREDINE | TR UA 11/11/91 DONALD A & | ANTOINETTE R CAPUTO | TR 911 FLOYD AVE | ROME | NY | 13440 4501 |
| DONNA TANFIELD | CGM IRA CUSTODIAN | 102 GARDNER ST | | | MOSCOW | PA | 18444 9029 |
| DONNA TARASKA | 625 ROBERTS AVE | | | | FRANKLINVILLE | NJ | 08322 3927 |
| DONNA TECK (IRA) | FCC AS CUSTODIAN | 11830 BALBOA BLVD | | | GRANADA HILLS | CA | 91344 2753 |
| DONNA TERESA BROWN | 426 W MAIN ST | | | | TIPP CITY | OH | 45371 1821 |
| DONNA TESSANDORI WEEKS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 36425 LAKESHORE DR | | SOLDOTNA | AK | 99669 |
| DONNA TROCKMAN SCHACHNE | 10101 SW 40TH STREET | | | | DAVIE | FL | 33328 2254 |
| DONNA TYSON | 8903 SEBER DRIVE | | | | TOMBALL | TX | 77375 |
| DONNA U WOMER | 322 MORRISON AVE | | | | NEWTON FALLS | OH | 44444 1429 |
| DONNA UMFLEET & | GARRY UMFLEET | JTTEN | 9614 MAGNOLIA DR | | HILLSBORO | MO | 63050 3264 |
| DONNA V CLARK | THE DONNA V CLARK REVOCABLE TR | 11872 FAWN RIDGE LN | | | RESTON | VA | 20194 |
| DONNA V GARSKE & | CHERYLYN A FAIRFIELD JT TEN | 814 ISHAM | | | OWOSSO | MI | 48867 4048 |
| DONNA V KELLEY | 5918 DWIGHT | | | | WATERFORD | MI | 48327 1329 |
| DONNA V NEAL | 6024 OAK CREEK CT | | | | SWARTZ CREEK | MI | 48473 8871 |
| DONNA V SWINDLEHURST TR | UA 07/09/2003 | DONNA V SWINDLEHURST TRUST | 6411 HILLARD RD | | LANSING | MI | 48911 |
| DONNA V WEST | 35906 SOMERSET ST | | | | WESTLAND | MI | 48186 4115 |
| DONNA VAN HORN REVOCABLE TRUST | DATED 10/25/94 | DONNA VAN HORN TRUSTEE | 1977 TUCKER MOUNTAIN ROAD | | DOVER | AR | 72837 |
| DONNA VERDUIN | 9969 PINECREST PATH | | | | BERRIEN SPRGS | MI | 49103 |
| DONNA VILLARDI | CUST JESSICA VILLARDI UGMA CT | 9G TALCOTT FOREST RD | | | FARMINGTON | CT | 06032 3547 |
| DONNA VILLARDI | CUST MELISSA VILLARDI UGMA CT | 15 MALLARD DR | | | FARMINGTON | CT | 06032 |
| DONNA VIRGINIA WEST | 4481 WAGNER ROAD | | | | DAYTON | OH | 45440 |
| DONNA VISCO | 63 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 4621 |
| DONNA VIVEIROS | TOD ACCOUNT | 35 JENNINSON ST | | | KEENE | NH | 03431 4277 |
| DONNA VON OEHSEN | 685 NORTONTOWN ROAD | | | | GUILFORD | CT | 06437 2281 |
| DONNA VON OEHSEN | CGM IRA CUSTODIAN | 685 NORTONTOWN ROAD | | | GUILFORD | CT | 06437 2281 |
| DONNA VOSE | 5450 WINDWARD AVE | | | | LONG BEACH | CA | 90814 1961 |
| DONNA W DANIELS | 115 EAST 87TH STREET, #19A | | | | NEW YORK | NY | 10128 |
| DONNA W RAMSEY | 2532 ALLYSON DRIVE | | | | WARREN | OH | 44484 3776 |
| DONNA W SHEFFLER | 560 MOUNTAIN VIEW | | | | WYTHEVILLE | VA | 24382 |
| DONNA W SITER | 1545 SHADYSIDE ROAD | | | | WEST CHESTER | PA | 19380 1519 |
| DONNA W VITA | CUST BRIAN J VITA UTMA TX | 3606 WOODVALLEY DR | | | HOUSTON | TX | 77025 4234 |
| DONNA WAGGETT ACF | CHRISTINE WAGGETT U/PA/UTMA | 1027 WEDGEWOOD LANE | | | WEST CHESTER | PA | 19382 2339 |
| DONNA WALKER | 12810 PRIMROSE LN APT 101 | | | | EDEN PRAIRIE | MN | 55344 |
| DONNA WALKER | 495 CR 1050 | | | | COOPER | TX | 75432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA WALTON | 3031 HAWTHORNE DRIVE, NE | | | | WASHINGTON | DC | 20017 | 1002 |
| DONNA WARREN | 85 CLARK RD | | | | SHIRLEY | MA | 01464 | 2608 |
| DONNA WHITEMAN | 16513 TOWNE RD | | | | WESTFIELD | IN | 46074 | 9681 |
| DONNA WILLIAMS | 1501 PARTIN DRIVE N. #147 | | | | NICEVILLE | FL | 32578 | |
| DONNA WILLIAMS | 28 HIGH ST | | | | CHRISTIANA | PA | 17509 | |
| DONNA WILSON | 718 LANTERN RIDGE | | | | NIXA | MO | 65714 | |
| DONNA WINN | 1028 RAY STREET | | | | FALL RIVER | MA | 02720 | |
| DONNA WONG | 3340 SACRAMENTO STREET | | | | SAN FRANCISCO | CA | 94118 | |
| DONNA WOOD | 5794 ALICE | | | | PINCKNEY | MI | 48169 | |
| DONNA WRIGHT | 413 MAJESTIC DR | | | | DAYTON | OH | 45427 | |
| DONNA WYNOTT | 5263 GONI ROAD | | | | CARSON CITY | NV | 89706 | |
| DONNA Y ALGAR | 40311 HARRIS RD | | | | BELLEVILLE | MI | 48111 | 9119 |
| DONNA Y DELL | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449 | 4803 |
| DONNA YOSHIDA CASTRO EX | 127 SPRING RD | | | | ORINDA | CA | 94563 | |
| DONNA ZIELINSKI | 4195 E LAUREL RIDGE DRIVE | | | | PORT CLINTON | OH | 43452 | |
| DONNA-JEAN K GALBRAITH & | W KEITH GALBRAITH | 3401 BENT PINE | | | FORT PIERCE | FL | 34951 | |
| DONNA-MARIE ANGELA GRACE | 11009 NW 81 MANOR | | | | PARKLAND | FL | 33076 | |
| DONNAL R FOSHEE | 11218 DUFFIELD ROAD | | | | MONTROSE | MI | 48457 | 9400 |
| DONNALEE F HICKS | 31851 HWY 77 | | | | TOWNVILLE | PA | 16360 | 2403 |
| DONNALEE JOYCE | 2857 SHILLINGS CHASE CT | | | | KENNESAW | GA | 30152 | 4169 |
| DONNALEE JOYCE | 2857 SHILLINGS CHASE CT NW | | | | KENNESAW | GA | 30152 | 4169 |
| DONNALEE M MCDONNELL | 947 LAFAYETTE AVE | | | | NIAGARA FALLS | NY | 14305 | 1110 |
| DONNALIE MCCORD TTEE DEC'D | UTD 02/04/1998 | FBO THE MCCORD FAMILY TRUST | 103 POWDERLY CT | | FOLSOM | CA | 95630 | 5247 |
| DONNAMARIE BARTOLO | 196 SHOTWELL AVE | | | | STATEN ISLAND | NY | 10312 | 1958 |
| DONNAMARIE N KARADUZOVIC & | THERESA HANNA JTWROS | 38 WINTER ST | | | LYNBROOK | NY | 11563 | 2032 |
| DONNARAE MINSHALL | DONNARAE MINSHALL REVOCABLE LI | P O BOX 3009 | | | SCOTTSDALE | AZ | 85271 | |
| DONNAVON K VASEK | 2834 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451 | 2353 |
| DONNE F HARRAN | 980 CONCORD AVE | | | | ST JOHNSBURY | VT | 05819 | 8427 |
| DONNE L VARGAS | 5 PARKVIEW LANE | | | | PEABODY | MA | 01960 | 3181 |
| DONNEIL WILLIAMS | 3801 MATTHEWS DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| DONNEL ANITON | 5425 WOODGATE DR | | | | DAYTON | OH | 45424 | 2703 |
| DONNEL M DICKERSON FAMILY | ENTERPRISES LLC | 36880 WOODWARD AVENUE #200 | | | BLOOMFIELD HILLS | MI | 48304 | 0921 |
| DONNEL M MC HENRY JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3450 EAGLE DRIVE | | CHAMBERSBURG | PA | 17201 | |
| DONNEL R. RUSSELL | 22071 CHATSFORD CT | | | | SOUTHFIELD | MI | 48034 | 2118 |
| DONNELL BRYANT FORD | 15329 PATTON ST | | | | DETROIT | MI | 48223 | |
| DONNELL CATHEY | 1549 NATHANIAL DRIVE | | | | CINCINNATI | OH | 45240 | |
| DONNELL L GANZER | 12700 W 119TH TERRACE | | | | OVERLAND PARK | KS | 66213 | 2252 |
| DONNELL L ROBERTS | 18032 LEMON DR STE C | BOX 414 | | | YORBA LINDA | CA | 92886 | 3386 |
| DONNELL LAYNE | 720 NORTHERN BLVD | HILLWOOD COMMONS - 119 | | | BROOKVILLE | NY | 11548 | |
| DONNELL PARKS | 5146 51ST WAY | | | | WEST PALM BEACH | FL | 33409 | |
| DONNELL R YOUNG | 17226 PIKE 277 | | | | BOWLING GREEN | MO | 63334 | 3506 |
| DONNELL T GRIFFIN | 5037 CROWLEY DR | | | | BIRMINHAM | AL | 35210 | 3329 |
| DONNELLY FAMILY TRUST UAD | UAD 5-11-99 UAD 05/11/99 | RALPH E DONNELLY TTEE | 19647 PANTHER CT | | GRASS VALLEY | CA | 95949 | 6931 |
| DONNELLY G HIGEL | PO BOX 1164 | | | | EVART | MI | 49631 | 1164 |
| DONNELVER L ARTIS | 15718 CRUSE | | | | DETROIT | MI | 48227 | 3311 |
| DONNETTE BARTLEY | 19186 TRACEY | | | | DETROIT | MI | 48235 | |
| DONNI L HAMILTON CUST | ERIC CAMERON UTMA/UT | 760 E LOST RIDGE DR | | | WASHINGTON | UT | 84780 | |
| DONNI LINN MONN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 33180 FOREST BLVD | P O BOX 428 | STACY | MN | 55079 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNI R LYONS | 10430 ROAD 844 | | | | PHILADELPHIA | MS | 39350 | 8104 |
| DONNIE ALLEN IRA | FCC AS CUSTODIAN | 1137 MT. WILLIE RD. | | | JUNCTION CITY | AR | 71749 | 8999 |
| DONNIE BLACKBURN | 51 MCLAMB STREET | | | | LUMBERTON | NC | 28360 | |
| DONNIE C MAY | 887 N CLINTON TRAIL | | | | CHARLOTTE | MI | 48813 | 9784 |
| DONNIE C TAMPLEN | CAROLYN J TAMPLEN | 73 COUNTY ROAD 549 | | | MULLIN | TX | 76864 | 3415 |
| DONNIE CARSON DEESE | P O BOX 1619 | | | | CORNELIUS | NC | 28031 | |
| DONNIE CRUMLEY | 3041 SW 137TH LANE | | | | OCALA | FL | 34473 | |
| DONNIE D CORNELL | DONNA R CORNELL | 200 BROADMOOR ST | | | BORGER | TX | 79007 | 8208 |
| DONNIE D DALTON | 418 NORTH MAIN STREET | | | | GRETNA | VA | 24557 | 1700 |
| DONNIE D WHITESELL | 120 E FIRST ST | | | | HARTFORD CITY | IN | 47348 | 2845 |
| DONNIE DANIELS | 570 EAST CHARLENE DR | | | | SPARTA | TN | 38583 | |
| DONNIE DEE BARKER | JOSEPH M & NADINE BARKER TRUST | 3852 PACIFIC COAST HWY | | | VENTURA | CA | 93001 | |
| DONNIE DERFLER JR | 1405 CORNETT DR | | | | BENTON | AR | 72015 | 3005 |
| DONNIE E DUNN | 140 ST NICHOLAS | | | | FLORISSANT | MO | 63031 | 6741 |
| DONNIE E GANNON | 119 DILWORTH ST | | | | ELYRIA | OH | 44035 | |
| DONNIE E SCOGGINS AND | BEVERLY SCOGGINS JT TEN | 3817 PARK CITY GLASGOW RD | | | PARK CITY | KY | 42160 | |
| DONNIE FIELDS | 7512 S PR 975 EAST | | | | GALVESTON | IN | 46932 | |
| DONNIE G COLLINS | 550 DROWNING CREEK RDG | | | | IRVINE | KY | 40336 | 7935 |
| DONNIE G ELDER | 2186 DIAMOND | | | | FLINT | MI | 48532 | 4407 |
| DONNIE GAMBLE | 5230 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 | 4266 |
| DONNIE GILES | 123 NORTH HAVEN DRIVE | | | | MACON | GA | 31210 | 1220 |
| DONNIE H PEARSON & | CYNTHIA A PEARSON JT TEN | 873 ST AGNES | | | DAYTON | OH | 45407 | 1926 |
| DONNIE H SMITH | 1394 S CLAYTON RD BOX 126 | | | | NEW LEBANON | OH | 45345 | 9133 |
| DONNIE HALL | PO BOX 286 | | | | FELICITY | OH | 45120 | |
| DONNIE HENDERSON | 4802 MOSS PLACE | | | | SUITLAND | MD | 20747 | |
| DONNIE HENSLEY | 106 BECHTLER CT. | | | | RUTHERFORDTON | NC | 28139 | |
| DONNIE HENSON | 345 DEEPWOOD TRAIL | | | | CLARKSVILLE | TN | 37042 | |
| DONNIE J DAY JR | RUTH DAY JT TEN | 12520 WENGER RD | | | ANNA | OH | 45302 | 9567 |
| DONNIE J HACHMAN | 9703 NW 73RD ST | | | | WEATHERS LAKE | MO | 64152 | 1862 |
| DONNIE J LEGG | 2020 AMBER CREEK DR | | | | BUFORD | GA | 30519 | 5283 |
| DONNIE JOHNS & | CAROLYN JOHNS | JT TEN | 38920 145TH AVE | | PLEASANT HILL | IL | 62366 | 2310 |
| DONNIE JOHNSON | TOD DTD 05/05/2008 | 24611 COUNTY ROAD 27 | | | LA JUNTA | CO | 81050 | 9609 |
| DONNIE JORDAN | PO BOX 1056 | | | | ACKERMAN | MS | 39735 | 1056 |
| DONNIE K RADA JR | 456 14TH ST APT 9 | | | | SAN FRANCISCO | CA | 94103 | |
| DONNIE L ASHLEY | 7020 S WESTERN AVE | | | | MARION | IN | 46953 | 6306 |
| DONNIE L BOYDSTUN | 4219 HIGH MESA DR | | | | ARLINGTON | TX | 76016 | 4601 |
| DONNIE L DAVIS | 637 E 13TH | | | | DANVILLE | IL | 61832 | 7744 |
| DONNIE L HUNT | 2991 GRANGER RD | | | | ORTONVILLE | MI | 48462 | 9107 |
| DONNIE L LANGSTON | 5128 JUDITH ANN DR | | | | FLINT | MI | 48504 | 1224 |
| DONNIE L LOCKLEAR | CUST DEANNA L LOCKLEAR | UGMA MI | 1523 SHANNON RD | | LUMBERTON | NC | 28360 | 2768 |
| DONNIE L MORRIS | 2323 MT LEBANON RD | | | | LEWISBURG | TN | 37091 | 6344 |
| DONNIE L SWINK | P O BOX 321 | | | | CROSBYTON | TX | 79322 | 0321 |
| DONNIE L WATKINS | 857 E WABASH ST | | | | FRANKFORT | IN | 46041 | 2554 |
| DONNIE LEE LOCKLEAR | CUST DONNELL S LOCKLEAR UGMA MI | 1523 SHANNON RD | | | LUMBERTON | NC | 28360 | 2768 |
| DONNIE M GODFREY | 3586 LAMP POST LN | | | | GAINESVILLE | GA | 30504 | 5447 |
| DONNIE M MARKS | PO BOX 2 | | | | COLUMBIAVILLE | MI | 48421 | 0002 |
| DONNIE MOELLENDORF | 4724 YUKON COURT | | | | CARSON CITY | NV | 89706 | |
| DONNIE MOORE | 7 NEDRA DR | | | | BARBOURSVILLE | WV | 25504 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| DONNIE NATSON | 143 HOLBROOK LANE | | | WILLINGBORO | NJ | 08046 | |
| DONNIE OLIVER | 6020 GARNER PLACE | | | VALLEY SPRINGS | CA | 95252 | 9426 |
| DONNIE R ANDREW | 111 STATE ST | # B | | NEWBURGH | IN | 47630 | 1227 |
| DONNIE R CHUMLEY IRA | FCC AS CUSTODIAN | 1705 DUCK SPRINGS ROAD | | ATTALLA | AL | 35954 | 6175 |
| DONNIE R COUCH | 12057 W GRAND BLANC RD | | | DURAND | MI | 48429 | 9308 |
| DONNIE R GALLIMORE | 7565 SPICERVILLE HWY | | | EATON RAPIDS | MI | 48827 | 9075 |
| DONNIE R HUFFMAN | 103 HARRIS DR | PO BOX 398 | | MINER | MO | 63801 | 0398 |
| DONNIE R PORRITT | 9448 WEBSTER RD | | | CLIO | MI | 48420 | 8546 |
| DONNIE R REED | 6249 N 100 W | | | ALEXANDRIA | IN | 46001 | 8221 |
| DONNIE R WAIBEL & | JOYCE A WAIBEL | JT TEN | 6913 FARRAND ROAD | SHERMAN | IL | 62684 | 8034 |
| DONNIE RAY GERMANY | BY DANNY JACK GERMANY | PO BOX 33 | | COLEMAN | OK | 73432 | 0033 |
| DONNIE RAY GERMANY TTE | MARGARET A GERMANY TRUST | PO BOX 33 | | COLEMAN | OK | 73432 | 0033 |
| DONNIE RAY STEWART | 2268 GREENBRIAR RD | | | BREEDING | KY | 42715 | 8423 |
| DONNIE RUBY | 5884 JOSHUA PLACE | | | WELCOME | MD | 20693 | |
| DONNIE SUTHERLAND | 9056 MANOR | | | ALLEN PARK | MI | 48101 | 3435 |
| DONNIE THOMAS | 2834 EAST AVE | | | LEBANON | OH | 45036 | 1111 |
| DONNIE W FANTA | 3540 CRICKETEER DR | | | JANESVILLE | WI | 53546 | 8401 |
| DONNIE W LITTON | 236 MOUNTAIN PERKINS LN | | | JACKSBORO | TN | 37757 | 2826 |
| DONNIE WILLARD MCDEARMOND | 1110 3RD ST SW | | | CULLMAN | AL | 35055 | 3324 |
| DONNIETA CATHRYN BEEKMAN | CHARLES SCHWAB & CO INC CUST | 245 RAINBOW DR # 14507 | | LIVINGSTON | TX | 77399 | |
| DONNIS A BARBER | PO BOX 780 | | | ZOLFO SPRINGS | FL | 33890 | 0780 |
| DONNIS J TULLIS | 1266 OLD FOUNTAIN RD | | | LAWRENCEVILLE | GA | 30043 | 3917 |
| DONNON R JEFFERSON | 104 BLACKBIRD LANE | | | CHOCOWINITY | NC | 28717 | |
| DONNY BAILEY | 105 WESTLAND DRIVE | | | SAPULPA | OK | 74066 | |
| DONNY GREEN | 1400 E 3RD AVE | | | ALBANY | GA | 31705 | 1326 |
| DONNY J SMITH | 5612 TICA AVENUE | | | RIVERSIDE | OH | 45424 | 4459 |
| DONNY L BACA | 7572 BARN OWL DRIVE | | | FOUNTAIN | CO | 80817 | |
| DONNY L BUREL | PO BOX 6697 | | | GAINESVILLE | GA | 30504 | 1085 |
| DONNY PECK | 4265 PARKS RD | | | CUMMING | GA | 30041 | 8804 |
| DONNY VECHT & | DAISY VECHT JTWROS | 59 JOSEPH ROAD | | FRAMINGHAM | MA | 01701 | |
| DONNY WHITAKER SR | 2170 DETROIT | | | LINCOLN PARK | MI | 48146 | 2543 |
| DONNY WIDJAJA | 15565 VIA LA VENTANA | | | SAN DIEGO | CA | 92131 | 4316 |
| DONOPHAN PRICE | 55 MOSBY WOODS DRIVE | | | NEWNAN | GA | 30265 | |
| DONOVAN COAD WORDEN | APT 202 | 2301 BROADMOOR | | BRYAN | TX | 77802 | 2649 |
| DONOVAN D DURLAND | 334 S 22ND ST #5 | | | DECATUR | IL | 62521 | |
| DONOVAN D WHITE | 45 BAYBERRY HILL ROAD | | | WEST TOWNSEND | MA | 01474 | 1120 |
| DONOVAN I LINDSAY & | DONALD R LINDSAY | 712 2ND ST S | | HARDIN | MT | 59034 | |
| DONOVAN J SANDERS | 14855 SHIRLEY ST | | | OMAHA | NE | 68144 | 2062 |
| DONOVAN JOSEPH BARKER | 514 VACHERIE ST | | | LOCKPORT | LA | 70374 | |
| DONOVAN KEARNEY | 84-49 168TH ST | APT. 4M | | JAMAICA | NY | 11432 | |
| DONOVAN L ROMERO | 105 ANASTASIE DRIVE | | | LAFAYETTE | LA | 70508 | 8109 |
| DONOVAN L SULLIVAN | 1811 STANTON AVE | | | GLENDALE | CA | 91201 | |
| DONOVAN L SULLIVAN | CHARLES SCHWAB & CO INC CUST | 1811 STANTON AVE | | GLENDALE | CA | 91201 | |
| DONOVAN L. HUMPHRIES,TTEE | DONOVAN L. HUMPHRIES LIV. TR | 5315 DUBLIN AVE | | SPRINGFIELD | VA | 22151 | 3825 |
| DONOVAN LEE FREDRICKSON & | LIISA KAREN FREDRICKSON | 3375 EAST GLORY ROAD | | CAVE CREEK | AZ | 85331 | |
| DONOVAN LUCIBELLO | CUST EMMETT ROSS LUCIBELLO UTMA NC | 801 COWLES ST | | FAYETTEVILLE | NC | 28303 | 5327 |
| DONOVAN LUCIBELLO | CUST EVERETT ANTHONY LUCIBELLO UTMA | NC | 801 COWLES ST | FAYETTEVILLE | NC | 28303 | 5327 |
| DONOVAN MERVIN CHARLES-JR | CHARLES SCHWAB & CO INC.CUST | 6321 TINA CT | | CARMICHAEL | CA | 95608 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONOVAN NEALE-MAY | GLOBALFLUENCY INC SAL DEF PL | 1149 DANBURY DR | | | SAN JOSE | CA | 95129 |
| DONOVAN NEALE-MAY | GLOBALFLUENCY INC SAL DEF PL | 4151 MIDDLEFIELD RD | | | PALO ALTO | CA | 94303 |
| DONOVAN PATTERSON | 97-05 221 STREET | | | | QUEENS VILLAGE | NY | 11429 |
| DONOVAN RHINEHART | 194 LEMON HILL DR | | | | OROVILLE | CA | 95966 |
| DONOVAN S ROBERTSON | MARIAN A ROBERTSON JTWROS | 19605 WELLS FERRY RD | | | BETTENDORF | IA | 52722 7334 |
| DONOVAN SURVIVORS TRUST | UAD 08/08/96 | SCOTT R DONOVAN & | THOMAS J DONOVAN TTEES | 11600 PYRAMID WAY | SPARKS | NV | 89441 8598 |
| DONOVAN W SIMON (IRA) | FCC AS CUSTODIAN | 2144 OLD TRAIL DR | | | NORTHWOOD | OH | 43619 2432 |
| DONTA BRIGGS | 8 MULLIS COURT | | | | GREENSBORO | NC | 27405 |
| DONTE MILLER | 2750 WALLINGFORD DR. | APT 1302 | | | HOUSTON | TX | 77042 |
| DONTE THOMPSON | 4500 ROSE MEADOW DR | | | | HOPE MILLS | NC | 28348 |
| DONTRELLE TATE | 590 ST RT 339 S | | | | FANCY FARM | KY | 42039 |
| DONYA GARDNER | 27 FARMERS ROAD | | | | ELIZABETHTOWN | KY | 42701 |
| DONYE CHISM | 824 TRUMAN ST | | | | HAMMOND | IN | 46320 |
| DONZA T WORDEN II | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 36040 SOUTH ALTON ROAD | | DRUMMOND ISLAND | MI | 49726 |
| DONZEL O WAGNER | 645 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082 |
| DONZELLA LYNNE FLETCHER | CHARLES SCHWAB & CO INC CUST | 1620 MISTY RIDGE LANE | | | CORONA | CA | 92882 |
| DOOLEY HOLLARS | 1312 W ROBERTS AV | | | | MARION | IN | 46952 1948 |
| DOOLEY HOLLARS & | WOODRIE HOLLARS JT TEN | 1312 W ROBERTS AV | | | MARION | IN | 46952 1948 |
| DOOLEY P WHEELER | 251 MCCARRON CIR APT 4 | | | | RIFLE | CO | 81650 2484 |
| DOOLEY RANCH | 13551 1ST AVE. | | | | HANFORD | CA | 93230 9316 |
| DOONAN D MC GRAW | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104 6715 |
| **DOONAN D MCGRAW &** | **PHYLLIS A MCGRAW JT TEN** | **245 SAINT JAMES WAY** | | | **NAPLES** | **FL** | **34104 6715** |
| DORA A CORDOVA | 609 N MORTON LOT 110 | | | | SAINT JOHNS | MI | 48879 |
| DORA A M VOZELLA & | RALPH M VOZELLA | TR VOZELLA FAMILY TRUST | UA 05/05/90 | 4113 ARCADIA WAY | OCEANSIDE | CA | 92056 5141 |
| DORA A MEEKS | 65934 ENDLEY RD | | | | CAMBRIDGE | OH | 43725 8516 |
| DORA A MITCHELL | 2411 ROCKBRIDGE STREET | | | | VIENNA | VA | 22180 6850 |
| DORA ACOFF | 3741 MOUNT CLAIR | | | | DETROIT | MI | 48214 |
| DORA ALLEN | 11 TILLMAN CARTER RD. | | | | SAVANNAH | GA | 31419 |
| DORA ANN CRAWFORD | 1547 CORA DRIVE | | | | BATON ROUGE | LA | 70815 4318 |
| DORA ANN CRAWFORD USUFRUCT | GARY E CRAWFORD & NORRIS A | CRAWFORD & SUSAN D WESTBROOK | NAKED OWNERS | 1547 CORA DRIVE | BATON ROUGE | LA | 70815 4318 |
| DORA ANN STUCK | CHARLES SCHWAB & CO INC CUST | 117 CARNEGIE DRIVE | | | OAK RIDGE | TN | 37830 |
| DORA ARROWOOD CONSERVATOR | FOR LEN EDWARD CASE | 2000 10TH AVE S | | | ESCANABA | MI | 49829 2118 |
| DORA BELLE WENDELL & | DELMAR G WITT JT TEN | 601 GEORGES DRIVE | | | CHARLESTON | WV | 25306 6503 |
| DORA BERKAN & | DAVID WEINSTEIN JT TEN | ATTN B PEDOWCIZ | 158 COTTON ST | | NEWTONVILLE | MA | 02458 2641 |
| DORA BRICE STONE | 624 BALMORAL ROAD | | | | WINTER PARK | FL | 32789 5205 |
| DORA BRYAN TATE | FREDERICK M TATE JTTEN | PO BOX 1655 | | | ELIZABETHTOWN | NC | 28337 1655 |
| DORA C ADAMS | 48878 PARK PLACE DR | | | | MACOMB | MI | 48044 2241 |
| DORA C PEARCE | 6694 34 RD | | | | CADILLAC | MI | 49601 9011 |
| DORA C TEAGUE | 688 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505 4259 |
| DORA CANNIE | 115 SHELBY CT | | | | MACON | GA | 31216 7364 |
| DORA DAVIDOFF | 104-60 QUEENS BLVD | APT. 2V | | | FOREST HILLS | NY | 11375 |
| DORA E BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150 9446 |
| DORA E GUNTHER | 987 MAPLE STREET | | | | NEWTON FALLS | OH | 44444 9534 |
| DORA E YOUNG | 2755 COX DR | | | | MARTINSVILLE | IN | 46151 8702 |
| DORA ELIZABETH GARRETT | 2313 BRIARHURST | | | | HOUSTON | TX | 77057 4420 |
| DORA F LUNA | 3580 MACK RD | | | | SAGINAW | MI | 48601 7115 |
| DORA G MANTHEY & | DONALD E MANTHEY JT TEN | 900 DORCHESTER #106 | | | HOYT LAKES | MN | 55750 1155 |
| DORA GRAEFF | 8215 E WHITE OAK RDG UNIT 66 | | | | ORANGE | CA | 92869 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| DORA GRIGSBY | 2612 DELLA DR | | | | DAYTON | OH | 45408 | 2430 |
| DORA GUERRERO | 29030 NOTTINGHAM COURT | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| DORA H MIH & | WALTER C MIH JT TEN | 200 SW ELM ST | | | PULLMAN | WA | 99163 | 2923 |
| DORA J COX & | MORRIS C COX | 3018 RUTHS CT | | | GREENBRIER | TN | 37073 | |
| DORA J MOORE | 4727 MACEDONIA RD | | | | ADOLPHUS | KY | 42120 | |
| DORA J PARKER | 494 HUGHES RD | | | | FOREST | MS | 39074 | 8239 |
| DORA J ROSS | 1120 JOT EM DOWN RD | | | | MORRIS CHAPEL | TN | 38361 | 4714 |
| DORA J SAYLOR | 71 OAKSHORE DR | | | | PORT TOWNSEND | WA | 98368 | 9534 |
| DORA JANE STRAHLER | 2855 ASH DR | | | | SPRINGFIELD | OH | 45504 | 4136 |
| DORA JESIEK | G 4264 BRANCH ROAD | | | | FLINT | MI | 48506 | 1345 |
| DORA KAUFMAN | C/O IRWIN KAUFMAN | 420 CHESTNUT LN | | | EAST MEADOW | NY | 11554 | 3716 |
| DORA KAY ALDRICH | 1006 N 14TH ST | | | | ESTHERVILLE | IA | 51334 | 1433 |
| DORA KUNG | 310 W. BENCAMP ST. #A | | | | SAN GABRIEL | CA | 91776 | |
| DORA L FONG | TR DORA L FONG TRUST | UA 08/15/95 | 6 COMMODORE DR #529 | | EMERYVILLE | CA | 94608 | 1639 |
| DORA L HUNT | 2420 KINMONT RD | | | | DAYTON | OH | 45414 | 1328 |
| DORA L REES | HC 70 BOX 3598 | | | | SAHUARITA | AZ | 85629 | 9201 |
| DORA L REES | TOD ACCOUNT | HC 70 BOX 3598 | | | SAHUARITA | AZ | 85629 | 9201 |
| DORA L SANTOS | 400 SUMMER WIND WAY APT 1 | | | | GLEN BURNIE | MD | 21061 | 6079 |
| DORA L SHAFFER | 316 SUNBEAM DR | | | | LAS VEGAS | NV | 89107 | 1764 |
| DORA L SMITH | 7866 COLLINS WOOD COVE | | | | MEMPHIS | TN | 38125 | |
| DORA L WALKER | 212 W MADISON | | | | TIPTON | IN | 46072 | 1834 |
| DORA LEE GOULD MACKAIL & | JOHN J MACKAIL JT TEN | 965 CIRCLE DR | | | HARRISONBURG | VA | 22801 | 1613 |
| DORA LEE LEON | 1959 GRACE AVE #302 | | | | LOS ANGELES | CA | 90068 | 3842 |
| DORA LEE NELSON VERNON | 3668 E FORGE RD | | | | DAVIE | FL | 33328 | 2618 |
| DORA LEE SCHAFFERT | 6 HICKORY LANE | | | | CHEROKEE VILLAGE | AR | 72529 | 4115 |
| DORA LOUSIE BRICKELL | 2820 WELLS AVE | | | | BALTIMORE | MD | 21219 | 1241 |
| DORA LUCILLE DEBUSK | 5073 SPORTSCRAFT DR | | | | DAYTON | OH | 45414 | 3649 |
| DORA LUM TONG & REGINALD K TONG | AS TTEES FOR THE DORA LUM TONG | TRUST DTD 4-26-88 | 3726 MANINI WAY | | HONOLULU | HI | 96816 | 3829 |
| DORA LYNNE HAWKINS | 106 RUNNING MAN TRAIL | | | | YORKTOWN | VA | 23693 | 2608 |
| DORA M CRAWFORD | 100 RANCHERRIA RD | | | | KENTFIELD | CA | 94904 | 2836 |
| DORA M MAGLIOLO & | ADOLPH P MAGLIOLO JR TTEES OF | THE ADOPH P MAGLIOLO FAM TRUST | DTD 10/19/96 | 612 PINE MANOR LANE | DICKINSON | TX | 77539 | 6431 |
| DORA M PEELER | BOX 385 | | | | GREENBRIER | TN | 37073 | 0385 |
| DORA M REYES | 433 52ND ST | | | | WEST NY | NJ | 07093 | 1946 |
| DORA M SCHULTZ | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423 | 8115 |
| DORA M SQUATRITI | CHARLES R FRANTZ POA | 376 BUCHANAN STREET | | | WARREN | PA | 16365 | 2622 |
| DORA M VETTE & | LA'DORIS H FRENCH JT TEN | 2049 BELLE MEADE DRIVE | | | DAVISON | MI | 48423 | 2001 |
| DORA M VILLARREAL | 21760 BARRINGTON DR | | | | WOODHAVEN | MI | 48183 | 1141 |
| DORA M WEPPLER (IRA) | FCC AS CUSTODIAN | 225 WEPPLER DRIVE | | | WHIPPLE | OH | 45788 | 5071 |
| DORA MAE BLAKE | 43 WHITEHALL CIRCLE | | | | WILMINGTON | DE | 19808 | 5625 |
| DORA MARIE BEACHER | TR UA 01/03/86 | DORA MARIE BEACHER | 3252 THIRD ST | | WAYNE | MI | 48184 | 1301 |
| DORA MARIE BEACHER | TR UA 01/03/86 DORA MARIE | BEACHER TRUST | 3252 THIRD | | WAYNE | MI | 48184 | 1301 |
| DORA NEMIROW TTEE | U/A/D 07/21/00 | DORA NEMIROW REVOCABLE TRUST | 607 S NOAH TERRACE | | MT PROSPECT | IL | 60056 | 3533 |
| DORA O DEFELICE & | JOHN E DEFELICE JT TEN | 382 MCDOWELL ST | | | WELCH | WV | 24801 | 2016 |
| DORA OLIS | 18611 GINA CT | | | | CLINTON TWP | MI | 48036 | 2056 |
| DORA OSINSKI | CGM IRA CUSTODIAN | 1228 WEST AVENUE | APT 1102 | | MIAMI BEACH | FL | 33139 | 4375 |
| DORA PEPINO | CUST DENNIS PEPINO U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 17555 LAKE VIEW CIR | | NORTHVILLE | MI | 48167 | 8510 |
| DORA RADZANOWER | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 27010 GRAND CENTRAL PKWY | APT 1-O | FLORAL PARK | NY | 11005 | 1101 |
| DORA REAST | 213 W 50TH STREET | | | | LOVELAND | CO | 80538 | 1601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORA REINSTEIN AKA DORA JOSEPHSO | 2280 E 71ST | | | | BROOKLYN | NY | 11234 6524 |
| DORA S BORJAS | 1759 PAGEL | | | | LINCOLN PARK | MI | 48146 3539 |
| DORA S BRAND | 2 E MIFFLIN ST STE 901 | | | | MADISON | WI | 53703 |
| DORA S JACKOWITZ | TOD DTD 07/30/2007 | PO BOX 1567 | | | POCASSET | MA | 02559 1567 |
| DORA S. ROWE | TOD NAMED BENEFICIARES | SUBJECT TO STA TOD RULES | 29628 MIDDLEBELT, UNIT #2704 | | FARMINGTON HILLS | MI | 48334 2355 |
| DORA SAFIRSTEIN TRUST | DORA SAFIRSTEIN TTEE UA | DTD 06/18/96 | 4012 N KENNICOTT AVE | | ARLINGTON HTS | IL | 60004 1368 |
| DORA SALTIEL | CGM IRA CUSTODIAN | 2464 VALLEY OAKS CIRCLE | | | FLINT | MI | 48532 5421 |
| DORA SOTO | 1 CLINTON CT | | | | E BRUNSWICK | NJ | 08816 4311 |
| DORA T BONDS | 347 FEED MILL RD | | | | LAUREL | MS | 39443 |
| DORA VALENTIN | 214 21ST ST APT 3R | | | | BROOKLYN | NY | 11232 |
| DORA Y LAZAR | 219 AIRPORT RD | | | | WARREN | OH | 44481 9486 |
| DORAELLEN - LAUMER | CHARLES SCHWAB & CO INC CUST | VILLAGE OF LONG GROVE | 7023 RFD | | MUNDELEIN | IL | 60060 |
| DORAETTA L LEER | 20509 STATE ROAD 37 NORTH | | | | NOBLESVILLE | IN | 46060 6814 |
| DORALEE A CHOCKLEY & | THOMAS E CHOCKLEY JT TEN | PO BOX 127 | | | PECK | MI | 48466 0127 |
| DORALEE L E MADSEN | 6167 S OLD ORCHARD LANE | | | | SALT LAKE CITY | UT | 84121 |
| DORALEE SCHUBERT | 11817 PATTON RD | | | | DOWNEY | CA | 90241 5236 |
| DORALEE SCHUBERT | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LILLIE M VALLE | 11817 PATTON RD | | DOWNEY | CA | 90241 5236 |
| DORALINE R CHURCHILL | 905 5TH ST APT 109 | | | | FAIRBURY | NE | 68352 2850 |
| DORALINE R CHURCHILL TTEE | C & D CHURCHILL MARITAL TRUST U/A | DTD 12/02/1996 | 905 5TH ST APT 109 | | FAIRBURY | NE | 68352 2850 |
| DORALYN T MOORE | 167 DORAL CIRCLE | | | | NAPLES | FL | 34113 7400 |
| DORAN D HOLLOW | 45410 DANBURY CT | | | | CANTON | MI | 48188 1046 |
| DORAN E BEAMAN | CHARLES SCHWAB & CO INC CUST | 211 ORILLA DEL LAGO | | | FORT COLLINS | CO | 80524 |
| DORAN GLASS II | 6852 COMMUNITY DR | | | | PENSACOLA | FL | 32526 |
| DORAN H SWINSON IRA | FCC AS CUSTODIAN | 6022 20TH ST | | | ROCKFORD | IL | 61109 4402 |
| DORAN J MCGINNIS | 510 M ST SE | APT G67 | | | AUBURN | WA | 98002 6282 |
| DORAN MILLER | 2110 BAY FRONT TER | | | | ANNAPOLIS | MD | 21401 |
| DORAN T SEAQUIST (IRA) | FCC AS CUSTODIAN | 4971 BACOPA LA. SO # 603 | | | ST PETERSBURG | FL | 33715 2635 |
| DORAN TAJKEF | CGM SEP IRA CUSTODIAN | 5040 NOELINE AVE | | | ENCINO | CA | 91436 1217 |
| DORAN W HAND & | JANET K HAND | 4026 168TH ST SW | | | LYNNWOOD | WA | 98037 |
| DORANCE C OSTRANDER | 10209 E LAKE RD | | | | OTISVILLE | MI | 48463 9714 |
| DORANNE M WEAVER | 150 TILLEY BEND LN | | | | BLUE RIDGE | GA | 30513 5152 |
| DORANNE RAFLOWITZ | BOX 360 | | | | GREAT BARRINGTON | MA | 01230 0360 |
| DORATHA LUFAE FISHMAN | CHARLES SCHWAB & CO INC CUST | 4108 LAWNGATE DR | | | DALLAS | TX | 75287 |
| DORATHEA ALLEN | 534 MANCHESTER RD | | | | YORKTOWN HEIGHTS | NY | 10598 1204 |
| DORATHEA M LILLESTRAND | 6100 AUTO CLUB RD | APT 214 | | | MINNEAPOLIS | MN | 55438 2488 |
| DOROTHY L HUNDSHAMER | 1601 MOHICAN DR | | | | LAKE HAVASU CITY | AZ | 86406 8929 |
| DOROTHY W GALLO | 118 GRANT ST | | | | LOCKPORT | NY | 14094 5033 |
| DORCAS A JONES | 7761 ARKONA RD | | | | MILAN | MI | 48160 9717 |
| DORCAS A POMBIER & | EDWARD C POMBIER & MICHAEL K POMBIER & | RAND P POMBIER & | DAN A POMBIER JT TEN | 703 ROOKS RD | SEFFNER | FL | 33584 3956 |
| DORCAS C BLAIR & | ROBERT C BLAIR JTTEN | 115 SANCTUARY PLACE | | | STEPHENS CITY | VA | 22655 5912 |
| DORCAS C CLINGAN TTEE OF THE | DORCAS C CLINGAN REV TRUST | DTD 03-09-2001 | 108 PHILLIPS WAY | | PALM HARBOR | FL | 34683 1824 |
| DORCAS C LOW | 8355 ADAMS RD | | | | KEITHVILLE | LA | 71047 7674 |
| DORCAS D POPP | 6661 SE SCOTT DR | | | | PORTLAND | OR | 97215 2019 |
| DORCAS GUEST NELSON | CHARLES SCHWAB & CO INC CUST | 3109 E ROMA AVE | | | PHOENIX | AZ | 85016 |
| DORCAS I ERLENBUSCH | 9374 MONTANA | | | | LIVONIA | MI | 48150 |
| DORCAS K HART | 38 YORK DRIVE | | | | BURLINGTON | VT | 05401 2443 |
| DORCAS K VOSE & | ROMEYN T VOSE JT TEN | PO BOX 1981 | | | ORMOND BEACH | FL | 32175 1981 |
| DORCAS MCCREARY | 20131 STRATFORD RD | | | | DETROIT | MI | 48221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DORCAS MURRAY | 29050 DARDANELLA ST | APT 1 | | | | LIVONIA | MI | 48152 3537 |
| DORCAS N SHEPKER | PO BOX 101 | | | | | IRVING | NY | 14081 0101 |
| DORCAS P CORMAN | 235 N JACKSON ST | | | | | RUSHVILLE | IL | 62681 1315 |
| DORCAS P MELEN | 3 AVENUE A | | | | | RUTLAND | VT | 05701 4543 |
| DORCAS POPP BENE IRA | MERLE CONSTANCE DENNEY DECD | FCC AS CUSTODIAN | 6661 S E SCOTT DR | | | PORTLAND | OR | 97215 2019 |
| DORCAS R IRWIN | 3500 KEITH ST NW APT 109 | | | | | CLEVELAND | TN | 37312 4309 |
| DORCAS R PEARSON | 146 VALLEY RD | | | | | HOQUIAM | WA | 98550 9736 |
| DORCAS R POGUE | 209 S WALNUT | | | | | FAIRMOUNT | IN | 46928 2044 |
| DORCAS YVONNE DAY | PO BOX 1126 | | | | | KOKOMO | IN | 46903 1126 |
| DORCELLA D HOLLAND | 12575 PLEASANT AVE SOUTH | UNIT #142 | | | | BURNSVILLE | MN | 55337 2595 |
| DORCENIA BRAZLE JR | 8135 VANADIA | | | | | MT MORRIS | MI | 48458 9710 |
| DORCHESTER PROPERTIES | 761 HYLO RD SE | | | | | SALEM | OR | 97306 9520 |
| DORCHESTER PROPERTIES | LIMITED PARTNERSHIP | 761 HYLO RD SE | | | | SALEM | OR | 97306 9520 |
| DORCY J BRAGG | PO BOX 669 | | | | | CORTLAND | OH | 44410 0669 |
| DOREANE GEISELHART | TOD REGISTRATION | 427 EDEN DRIVE | | | | MONROEVILLE | PA | 15146 1547 |
| DOREATHA PHELPS | 1508 COLUMBIA ROAD, NW | #1 | | | | WASHINGTON | DC | 20009 |
| DOREATHA STOKES | 601 N BLACK HORSE PIKE | APT. L-10 | | | | WILLIAMSTOWN | NJ | 08094 |
| DOREE J DEWES | TR DOREE J DEWES REV TRUST 1 | UA 01/14/00 | BOX 3 | | | LOWELL | IN | 46356 0003 |
| DOREE T CRONAN | CUST CANDACE C CRONAN U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 34 FILBERT ST | | HAMDEN | CT | 06517 1312 |
| DOREEN A CASTIGLIONE | 5728 AITKEN RD | | | | | CROSWELL | MI | 48422 9160 |
| DOREEN A JEZEK | 2337 ABBEYWOOD ROAD | | | | | LEXINGTON | KY | 40515 |
| DOREEN A PARNELL | 4109 YALE ST | | | | | METAIRIE | LA | 70002 |
| DOREEN A PARTAKER | 5234 COVENTRY LANE | | | | | FORT WAYNE | IN | 46804 |
| DOREEN A TIGNANELLI & | JAMES L BERETTA JT TEN | 29 COLBURN DRIVE | | | | POUGHKEEPSIE | NY | 12603 5103 |
| DOREEN ALORE ACF | KEVIN ALORE JR U/NY/UTMA | 62 REISS LANE | | | | STATEN ISLAND | NY | 10304 1346 |
| DOREEN ANDREA STARR | PO BOX 1726 | | | | | LOVELOCK | NV | 89419 1726 |
| DOREEN ANN FAIRBANK | 203 CRIMMONS CIRCLE | | | | | CARY | NC | 27511 5551 |
| DOREEN ANN PAPSADORE & | CHARLES A PAPSADORE JR | 41 SAVIN ST | | | | DEDHAM | MA | 02026 |
| DOREEN B HILL | 6947 TOWERING SPRUCE DRIVE | | | | | RIVERVIEW | FL | 33578 8865 |
| DOREEN B STELMACK TTEE | DOREEN B STELMACK REV TRUST | U/A DTD 02/24/09 | 3658 ST CLAIR ST | | | RACINE | WI | 53402 3550 |
| DOREEN BALL | CUST DON KENNETH BALL | UGMA MI | 9955 CAVELL | | | LIVONIA | MI | 48150 3221 |
| DOREEN BUEMI | 5160 LYND AVE | | | | | LYNDHURST | OH | 44124 1029 |
| DOREEN C BORN | GERALD C BORN | 840 N BLOCK RD | | | | REESE | MI | 48757 |
| DOREEN C KUTCHER | 1 JACKSON AVE | | | | | PARLIN | NJ | 08859 1519 |
| DOREEN C RICE & | CURTIS C RICE JT TEN | 15741 EXETER | | | | FRASER | MI | 48026 2334 |
| DOREEN CAFFREY | 929-B STEDMAN STREET | | | | | KETCHIKAN | AK | 99901 |
| DOREEN CELUSTA & | BRIAN E CELUSTA JT TEN | 3517 WESTON DRIVE | | | | RACINE | WI | 53406 5335 |
| DOREEN DUDEK | W5342 CASTLE ROAD | | | | | SHAWANO | WI | 54166 |
| DOREEN E FELLMER | 2331 BELLEAIR RD | LOT 237 | | | | CLEARWATER | FL | 33764 2769 |
| DOREEN E GORSKI & | TERENCE P GORSKI JT TEN | 10512 CARROLLVIEW DR | | | | TAMPA | FL | 33618 |
| DOREEN E NELSON-SALES & | FRANKLIN D. SALES JR | 1406 GREENWORTH PL | | | | SANTA BARBARA | CA | 93108 |
| DOREEN E. RIEDEL & | HOWARD L. RIEDEL JT WROS | 17001 FOREST OVAL | | | | MIDDLEBURG HTS | OH | 44130 |
| DOREEN ELIZABETH ANN | HUGGINS | RR 3 694 LINE 7 SOUTH | ORO STATION ON  L0L 2E0 | CANADA | | | | |
| DOREEN ELIZABETH MCGRAW | 910 CENTRE ST S | WHITBY ON  L1N 4X3 | CANADA | | | | | |
| DOREEN ELLIS | 212 30 23RD AVE | | | | | BAYSIDE | NY | 11360 1535 |
| DOREEN F HERZOG & | SAM Z HERZOG JT TEN | 379 YORK HILL BLVD | THORNHILL ON  L4J 3B5 | CANADA | | | | |
| DOREEN F WARNER CUSTODIAN | KEEGAN A WARNER UTMA/MN | 5273 KROGH ROAD | | | | CROMWELL | MN | 55726 8142 |
| DOREEN F WARNER CUSTODIAN | QUINLAN S WARNER UTMA/MN | 5273 KROGH ROAD | | | | CROMWELL | MN | 55726 8142 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOREEN FAY | TOD MULT BENEFICIARIES | SUBJ TO STA TOD RULES | 250 W HEMINGWAY CIRCLE | | MARGATE | FL | 33063 | 5327 |
| DOREEN FERNANDEZ | 3842 WEST 83RD STREET | | | | CHICAGO | IL | 60652 | 2440 |
| DOREEN FOWLER | 1646 ALABAMA ST | | | | LAWRENCE | KS | 66044 | 4032 |
| DOREEN G MUNCASTER | PO BOX 257 | BRAGG CREEK AB  T0L 0K0 | CANADA | | | | |
| DOREEN GERTNER | 27 QUICKSILVER CT | | | | LAKEWOOD | NJ | 08701 | 7534 |
| DOREEN GILBERT & | GENE GILBERT JT TEN | 57611 JEWELL | | | WASHINGTON | MI | 48094 | 3674 |
| DOREEN GRANNIS-VISCOVICH | ROTH IRA | FCC AS CUSTODIAN | 4170 WEST 172ND STREET | | TORRANCE | CA | 90504 | 1002 |
| DOREEN H O'CONNOR | 1210 BRANDI DR | | | | NIAGARA FALLS | NY | 14304 | 5801 |
| DOREEN HARTZ (ROTH IRA) | FCC AS CUSTODIAN | 11543 CHATT CT | | | ROSCOE | IL | 61073 | 7003 |
| DOREEN J FARMILOE | CHARLES SCHWAB & CO INC CUST | 3235 ELIZABETH DR # G-26 | | | PERRY | OH | 44081 | |
| DOREEN J NICHOLS | 3828 EAST O'BRIEN RD | | | | OAK CREEK | WI | 53154 | 6020 |
| DOREEN J SETTER | 266 WESTBROOK DR | | | | CHEEKTOWAGA | NY | 14225 | 2182 |
| DOREEN K WOOD | TR DOREEN K WOOD TRUST | UA 06/20/02 | 1001 CLEO STREET | | LANSING | MI | 48915 | 1437 |
| DOREEN KASONOVICH & | ALEXANDER P MADAR JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124 | 3825 |
| DOREEN KASONOVICH & | ANTHONY W REUTER JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124 | 3825 |
| DOREEN KASONOVICH & | CHARLES REUTER JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124 | 3825 |
| DOREEN KASONOVICH & | GAIL A PERKINS JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124 | 3825 |
| DOREEN KASONOVICH & | PETER REUTER JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124 | 3825 |
| DOREEN KOEPKE (IRA) | FCC AS CUSTODIAN | 6748 LANCE CROSSING ROAD | | | BLAIRSVILLE | GA | 30512 | 0530 |
| DOREEN L BARR | 39 FRANTZEN TERRACE | | | | CHEEKTOWAGA | NY | 14227 | 3203 |
| DOREEN L SKINNER | 11840 RACINE COURT | | | | HENDERSON | CO | 80640 | 9102 |
| DOREEN LANDERS | 13 BENNINGTON ROAD | | | | BORDENTOWN | NJ | 08505 | |
| DOREEN LILLIAM TOMLINSON | #30-1333 MCINTOSH ST | REGINA SK  S4T 7X8 | CANADA | | | | |
| DOREEN LIPPIN DEARY | 364 WEST SIDE ROAD | | | | GOSHEN | CT | 06756 | 1238 |
| DOREEN M BANKS | 443 DUNDEE DR | | | | CLEVELAND | OH | 44108 | 1459 |
| DOREEN M BRITTON | 9197 NICHOLS ROAD | | | | MONTROSE | MI | 48457 | 9111 |
| DOREEN M DAYTON | 30885 SW 191 AV | | | | HOMESTEAD | FL | 33030 | |
| DOREEN M DAYTON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 30885 SW 191 AV | | HOMESTEAD | FL | 33030 | |
| DOREEN M GARCIA | 5504 PINE PL | | | | AUSTIN | TX | 78744 | |
| DOREEN M JOHNSON | 215 MILL VALLEY DR | | | | COLLEYVILLE | TX | 76034 | |
| DOREEN M JONES | 937 CARRINGTON | | | | NORTHVILLE | MI | 48167 | 1101 |
| DOREEN M SCOTT | TR DOREEN M SCOTT | REV LIVING TRUST UA 12/12/02 | 2107 HAMMOCK PARK CT | | NEW PORT RICHEY | FL | 34655 | 4951 |
| DOREEN M SHAFIZADEH | TR DOREEN M SHAFIZADEH TRUST | UA 03/10/05 | 4112 GHARRETT AVE | | MISSOULA | MT | 59803 | 1010 |
| DOREEN M SNIDER | 5437 CRESTWOOD ROAD | | | | BEMUS POINT | NY | 14712 | 9631 |
| DOREEN MARIE ZAPPIA | DESIGNATED BENE PLAN/TOD | 37354 CHESAPEAKE ROAD | | | FARMINGTON HILLS | MI | 48335 | |
| DOREEN MAVRAGANIS | 1301 N E 7TH ST APT 309 | | | | HALNDLE BCH | FL | 33009 | 3677 |
| DOREEN MIRAKIAN & | HELEN MIRAKIAN JT TEN | 77 STANDISH RD | | | WATERTOWN | MA | 02472 | 1235 |
| DOREEN MOGAVERO CUST FOR ROBERT EARLE MO | 15 JANSEN COURT | | | | STATEN ISLAND | NY | 10312 | 5240 |
| DOREEN NEILSON | 4997 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120 | 9601 |
| DOREEN O'DONOVAN SIMPLE IRA | FCC AS CUSTODIAN | 1692 CABRILLO AVE | | | SANTA CLARA | CA | 95050 | 3705 |
| DOREEN P TURNHAM & | HELEN L FINCH JT TEN | 7821 WILKINSON AVE | | | N HOLLYWOOD | CA | 91605 | 2208 |
| DOREEN PARISEN | 103 PLEASEANTVIEW AVENUE | | | | BRISTOL | CT | 06010 | |
| DOREEN PAULITZKY | 6310 FORESTWOOD DRIVE EAST | | | | LAKELAND | FL | 33811 | 2403 |
| DOREEN RAINVILLE & | RAY RAINVILLE JT TEN | 65 PORCUPINE DR | | | PALM COAST | FL | 32164 | 6737 |
| DOREEN RETA BROWN | 111 GIBSON ST | GRIMSBY ON  L3M 1G8 | CANADA | | | | |
| DOREEN S ROBINSON | 4844 MCGREEVY DR | | | | FAIRFIELD | OH | 45014 | 1855 |
| DOREEN SMITH | 550 COALFIELD RD | APT 322 | | | MIDLOTHIAN | VA | 23114 | 4670 |
| DOREEN SQUILLA LEDDY | CHARLES SCHWAB & CO INC.CUST | 558 10TH ST | | | SANTA MONICA | CA | 90402 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOREEN TREUDEN | 3405 SUNNY LANE | | | | DEERFIELD | WI | 53531 |
| DOREEN VALLE | 21 HARTSDALE ROAD | | | | ELMSFORD | NY | 10523 |
| DOREEN W ANDING | 26021 TWIN POND RD | | | | BARRINGTON | IL | 60010 | 1112 |
| DOREEN W SIEL | 6355 S LOWELL RD | | | | ST JOHNS | MI | 48879 | 9252 |
| DOREEN Y ALSTROM LEAR | THE JOHN KIRBY ALSTROM JR AGE | 254 PROSPECT ST | | | NEWPORT BEACH | CA | 92663 |
| DOREEN Y BURGMAN | 11520 RALSTON AVE | | | | CARMEL | IN | 46032 | 3446 |
| DOREENA THOMPKINS | 1290 CHERRY BARK ROAD | | | | APOPKA | FL | 32703 | 1571 |
| DOREENE MCDONALD & | ROBERT L RITZ TR | UA 02/02/2004 | RHEA P RITZ LIVING TRUST | 5026 DUNBAR COURT | GLADWIN | MI | 48624 |
| DOREENE HOOPIIAINA & | WILFORD HOOPIIAINA JT TEN | 1745 EAST 3045 SO | | | SALT LAKE CITY | UT | 84106 | 3733 |
| DOREL CIOARA | CHARLES SCHWAB & CO INC CUST | 1370 W MULBERRY DR | | | CHANDLER | AZ | 85248 |
| DOREL CIOARA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1370 W MULBERRY DR | | CHANDLER | AZ | 85248 |
| DORELLA K SMITH PERS REP | EST HELEN M KARTMAN | 10825 HAUGER LANE | | | CASSVILLE | WI | 53806 | 9655 |
| DORELLA M WHITEHEAD | TR DORELLA M WHITEHEAD INTER VIVOS | TRUST UA 12/28/95 | 43 OLIVER RD | | BELMONT | MA | 02478 | 4620 |
| DOREMUS JOHNSON | 1005 E WILLOW RUN DRIVE | WILLOW RUN | | | WILMINGTON | DE | 19805 | 1217 |
| DOREN F HOLGATE | 1070 SCUFFEL CREEK RD | | | | BRADFORDSVLE | KY | 40009 | 8612 |
| DOREN R STRACHAN | 10712 223RD ST | | | | QUEENS VILLAGE | NY | 11429 |
| DORENA R STILES | 260 MILLARD AVE | | | | HILLSIDE | NJ | 07205 | 2115 |
| DORENE A PEARSON | 397 WEST 6TH AVENUE | | | | MIDVALE | UT | 84047 | 7383 |
| DORENE A PENTONEY | INDEPENDENCE VILLAGE #361 | 14707 NORTHVILLE RD | APT 214 | | PLYMOUTH | MI | 48170 | 6072 |
| DORENE A REARDON | 146 PROSPECT ST | | | | ASHLAND | MA | 01721 |
| DORENE C ROBERTS | 854 WALTERS ST | | | | BETHLEHEM | PA | 18017 | 6022 |
| DORENE C ROSENTHAL C/F | EMILY ANNA ROSENTHAL UGMA MD | 7212 MILLWOOD CT | | | BETHESDA | MD | 20817 | 6172 |
| DORENE C ROSENTHAL C/F | HELEN MARNI ROSENTHAL UGMA MD | 7212 MILLWOOD CT | | | BETHESDA | MD | 20817 | 6172 |
| DORENE C ROSENTHAL C/F | SAMUEL E ROSENTHAL UGMA MD | 7212 MILLWOOD CT | | | BETHESDA | MD | 20817 | 6172 |
| DORENE CIAMARICONE | 5060 SUMMIT BRIDGE ROAD | | | | MIDDLETOWN | DE | 19709 |
| DORENE COLWELL | 7951 GAMBRILL CT | | | | SPRINGFIELD | VA | 22153 |
| DORENE CUDA | 7365 EAGLE RD | | | | DAVISBURG | MI | 48350 |
| DORENE D'AMICO | 760 S E 2ND AVE APT G203 | | | | DEERFIELD BCH | FL | 33441 |
| DORENE E HUDSON | 12212 WILSON RD | | | | OTISVILLE | MI | 48463 | 9763 |
| DORENE FLEMMING | 18590 INDIAN CREEK DR | | | | LAKE OSWEGO | OR | 97035 |
| DORENE G BELLANGER-SCOTT | 4215 W LAKE ROAD | | | | CLIO | MI | 48420 | 8852 |
| DORENE G SHAPIRO IRA | FCC AS CUSTODIAN | 4541 NATOMA AVE | | | WOODLAND HLS | CA | 91364 | 5630 |
| DORENE H MARTINDALE | CHARLES SCHWAB & CO INC.CUST | 1309 E SPRING VALLEY | | | RICHARDSON | TX | 75081 |
| DORENE L SMITH | 145 EISENHOWER DR | | | | OSWEGO | IL | 60543 | 7409 |
| DORENE LORENZ LINDSEY | 503 ADAMS STREET | | | | SEWARD | AK | 99664 |
| DORENE LYNN DAVIDSON | 1816 BROWNELL ROAD | | | | DAYTON | OH | 45403 | 3409 |
| DORENE MALLING | 204 6 AVE | | | | MAX | ND | 58759 |
| DORENE MODICA & | JOHN A MODICA JT TEN | 18 SHOSHONE STREET | | | OLD BRIDGE | NJ | 08857 | 1840 |
| DORENE P STANSELL | 1460 NW DOMENICO | | | | ROSEBURG | OR | 97470 | 6173 |
| DORENE T YOUNG | 20950 GEORGE HUNT CIR | | | | WAUWATOSA | WI | 53186 | 2005 |
| DORENE WHIPPLE | TR WHIPPLE FAMILY 2000 TRUST | UA 11/22/00 | PO BOX 2565 | | TURLOCK | CA | 95381 | 2565 |
| DORETHA GAIL DOSSETT | 2811 E CO RD 100 S | | | | KOKOMO | IN | 46902 |
| DORETHA GAMBLE | 3809 LYNN COURT | | | | FLINT | MI | 48503 | 4543 |
| DORETHA I COX | 430 PARKINSON AVE | | | | TRENTON | NJ | 08610 | 5014 |
| DORETHA LONG | 4464 SHADY LN | | | | INDIANAPOLIS | IN | 46226 | 3346 |
| DORETHA PHILLIPS | 5330 PLYMOUTH | | | | GRAND BLANC | MI | 48439 | 5118 |
| DORETHA RIVERS | ATTN KATIE HALL | PO BOX 4402 | | | DUBLIN | GA | 31040 | 4402 |
| DORETHA WILLIAMS | 3510 PINGREE AVE | | | | FLINT | MI | 48503 | 4545 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DORETHA Y HORTON | 30 TERRON COURT | | | | BALTIMORE | MD | 21234 | 5930 |
| DORETHEA D PHILLIPS | 722 KINLOCK COURT | | | | COLUMBIA | SC | 29223 | 6823 |
| DORETHEA THOMAS | 1105 SOUTH NORFOLK ST. | | | | AURORA | CO | 80017 | |
| DORETHER M WELCH (ROTH IRA) | FCC AS CUSTODIAN | 4715 E 44TH STR | | | KANSAS CITY | MO | 64130 | 2220 |
| DORETHIA GRAUL | DESIGNATED BENE PLAN/TOD | 927 TEAKWOOD DR | | | RICHARDSON | TX | 75080 | |
| DORETTA A KING | 17 LEIGHTON RD | | | | NEWTON | MA | 02466 | 2245 |
| DORETTA A SELLER | 215 MABEL ST | | | | JOHNSTOWN | PA | 15905 | 2747 |
| DORETTA ANDERSON | 213 E 8TH | | | | GRAND ISLAND | NE | 68801 | 4328 |
| DORETTA DISE TRUST TR | DORETTA DISE TTEE | U/A DTD 10/17/1997 | 901 BROCKWOOD LANE EAST | | ROCHESTER HILLS | MI | 48309 | |
| DORETTA Z GOLDRICH | 722 N ALTA DRIVE | | | | BEVERLY HILLS | CA | 90210 | 3506 |
| DORETTE B BOBROWSKI | 684 GALLOWS HILL RD | | | | CRANFORD | NJ | 07016 | 1611 |
| DORETTE P WILLIAMS | 12007 RIVERBEND DR | | | | GRAND BLANC | MI | 48439 | 1723 |
| DORETTE T MACK | 3805 EDWARDS RD #200 | | | | CINCINNATI | OH | 45209 | 1939 |
| DORETY FAMILY LIMITED | A PARTNERSHIP | PO BOX 93419 | | | SOUTHLAKE | TX | 76092 | |
| DORI COETZEE | 2-1007 YOMOGIDAI | MEITO-KU NAGOYA AICHT 465 0091 | JAPAN | | | | | |
| DORI M PENTECOST | 3757 DRIFTWOOD STREET | | | | TOLEDO | OH | 43614 | 3434 |
| DORIA D COOK | 1105 CUATRO CERROS TRAIL SE | | | | ALBUQUERQUE | NM | 87123 | 4149 |
| DORIAN A FOURNIER | 115 BURLINGTON | | | | BILLINGS | MT | 59101 | 6028 |
| DORIAN BEZANIS | 1259 W LOYOLA | | | | CHICAGO | IL | 60626 | 5101 |
| DORIAN E HESTON | 19 CARRIAGE CIRCLE | | | | OLEY | PA | 19547 | 9722 |
| DORIAN G DARROH | ALEXANDER GLENN DARROH | UNTIL AGE 21 | 4010 SWEENEY LAKE CT | | RICHMOND | TX | 77406 | |
| DORIAN G DARROH | NICHOLAS SCOTT DARROH | UNTIL AGE 21 | 4010 SWEENEY LAKE CT | | RICHMOND | TX | 77406 | |
| DORIAN G DAVIS | 12200 WOOD RD | | | | DEWITT | MI | 48820 | 8373 |
| DORIAN G SHELTON | 2350 INDIAN MOUND AVE | | | | CINCINNATI | OH | 45212 | 1750 |
| DORIAN JAY DIMARCO | CHARLES SCHWAB & CO INC CUST | 37268 N 110TH ST | | | SCOTTSDALE | AZ | 85262 | |
| DORIAN LYN VANN | 2701 SUN VALLEY DR | | | | WALDORF | MD | 20603 | 3998 |
| DORIAN MICHAEL DE ALMEIDA | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 3134 KEITH DR | | EL SOBRANTE | CA | 94803 | |
| DORIAN OWENS | 11 A TOWNHOUSE ROAD | | | | BROAD BROOK | CT | 06016 | |
| DORIAN POLLARD | 60 N FARSON ST | | | | PHILADELPHIA | PA | 19139 | |
| DORIAN ROBERTA KREILING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1119 W CAMPBELL AVE | | PHOENIX | AZ | 85013 | 2616 |
| DORIAN SMITH | 244 5TH AVE | SUITE D280 | | | NEW YORK | NY | 10001 | |
| DORIANNE E BURG | 334 ROOSEVELT STREET | | | | DEKALB | IL | 60115 | 3648 |
| DORIANNE E SHIVERS | BOX 212 | | | | GEORGETOWN | DE | 19947 | 0212 |
| DORIANNE H MITCHELL | CGM IRA CUSTODIAN | 630 GOODSTEIN DR. | | | CASPER | WY | 82601 | 6439 |
| DORIC COUNCIL NO 07-ROYAL | AND SELECT MASTERS | ATTN ARTHUR SODER JR | 88 FARMLAND RD | | WARWICK | RI | 02889 | 3225 |
| DORIE F BACHMAN & | JOYCE W BACHMAN | JT TEN | 3625 DETWEILER RD | | CHALFONT | PA | 18914 | 3601 |
| DORIE F BACHMAN IRA | FCC AS CUSTODIAN | U/A DTD 01/10/96 | 3625 DETWEILER RD | | CHALFONT | PA | 18914 | 3601 |
| DORIE Y WASHINGTON | 907 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | 1606 |
| DORIN BARU | 151 E VERDUGO AVE APT 516 | | | | BURBANK | CA | 91502 | |
| DORINA M LOVAY | 4337 PERSIMMON DR | | | | SAGINAW | MI | 48603 | 1149 |
| DORINDA A STERNBURG | 12020 DIEHL ROAD | | | | NORTH JACKSON | OH | 44451 | 9734 |
| DORINDA D SHEVECK & | JOSEPH J SHEVECK TR | UA 06/17/08 | SHEVECK LIVING TRUST | 37 WESTON AVE | FISHKILL | NY | 12524 | 1124 |
| DORINDA E PURR | 11099 COUNTRY LANE | | | | PINCKNEY | MI | 48169 | 9714 |
| DORINDA HAYNES | ATTN D PATTERSON | 2159 S NORRELL RD | | | BOLTON | MS | 39041 | 9762 |
| DORINDA J MOTHERSHED & | RONNIE G MOTHERSHED - TEN IN COM | 105 HARVEST LANE | | | HAUGHTON | LA | 71037 | |
| DORINDA J MOTHERSHED --ROLLOVER IRA | 105 HARVEST LANE | | | | HAUGHTON | LA | 71037 | |
| DORINDA J TIMBERMAN | 505 CANTERBURY AVE | | | | PITMAN | NJ | 08071 | 2003 |
| DORINDA M BRETHWAITE | 812 LINCOLN AVENUE | | | | PINE BEACH | NJ | 08741 | 1316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORINDA PATTERSON | 2159 S NORRELL RD | | | | BOLTON | MS | 39041 | 9762 |
| DORINDA SARDIS GUNTHER | 4981 BRIARWOOD LN | | | | CINCINNATI | OH | 45244 | 1007 |
| DORINE CASWELL | 83 DEER RUN | | | | FREMONT | NH | 03044 |
| DORINE PIOTROWSKI | TR DORINE PIOTROWSKI REV TRUST | UA 03/29/99 | 1760 S HILLS BLVD | | BLOOMFIELD HILLS | MI | 48304 | 1138 |
| DORINE W TALBERT | 10980 SOUTH OCEAN DRIVE | | | | JENSEN BEACH | FL | 34957 | 2680 |
| DORINE WILLIAMS | BURTON COURT APT 210 | 11 BURTON HILLS BLVD | | | NASHVILLE | TN | 37215 | 6297 |
| DORIS A ANDREWS | 50 SPRING RUN APT 117 | | | | FAIRHOPE | AL | 36532 | 3800 |
| DORIS A BEST | 1604 4TH | | | | PLANTE CITY | MO | 64079 | 9316 |
| DORIS A BLOUNT | 14655 CHAMPION FOREST DR | UNIT 303 | | | HOUSTON | TX | 77069 |
| DORIS A BOCK | 78775 ROMEO PLANK | | | | ARMADA | MI | 48005 | 1619 |
| DORIS A BOHE | 507 ELLEN | | | | NIXA | MO | 65714 |
| DORIS A BRALY | 7818 COZY COVE RD | | | | BRANSON | MO | 65616 | 8773 |
| DORIS A BREITWIESER & | FREDERIC J BREITWIESER | JTTEN | TOD ACCOUNT | 3264 MEADOW RUN DRIVE | VENICE | FL | 34293 | 1427 |
| DORIS A BROWN | 2089 COBB RD | | | | LEWISTON | MI | 49756 | 8669 |
| DORIS A CANAVAN | 20 BELLEVUE ROAD | | | | BRAINTREE | MA | 02184 | 5112 |
| DORIS A CHEADLE | 1009 KEYSTONE ROAD | | | | TAWAS CITY | MI | 48763 |
| DORIS A CONLEY | CUST JAMES GERARD CONLEY UGMA IL | 21 AM DOMBLICK | 53177 BONN | GERMANY | | | |
| DORIS A COTES | 261 W SPAULDING AVE N | | | | PUEBLO | CO | 81007 | 2850 |
| DORIS A CROWLEY | 5380 DALLAS HWY 120 | | | | POWDER SPRINGS | GA | 30127 | 4288 |
| DORIS A DARBY | CGM IRA CUSTODIAN | 3004 LAUREL | | | ODESSA | TX | 79762 | 7974 |
| DORIS A DIETRICH | 1120 BRIDLE TRAIL | | | | CORAOPOLIS | PA | 15108 | 1213 |
| DORIS A ELLER | 920 CUSTER DR | | | | TOLEDO | OH | 43612 | 3233 |
| DORIS A ENGERMAND | 1674 PINE VALLEY RD | | | | MILLEDGEVILLE | GA | 31061 | 2465 |
| DORIS A GABBERT & | STEVEN D CARTER JT TEN | 1702 ACORN CT | | | JOHNSON CITY | TN | 37601 | 2607 |
| DORIS A GEGA | 430 WEST SIXTH AVE | | | | ROSELLE | NJ | 07203 | 1820 |
| DORIS A GOLD | TR DORIS A GOLD REV LIVING TRUST | UA 09/04/02 | 13219 LA SABINA DRIVE | | DELRAY BEACH | FL | 33446 | 3793 |
| DORIS A GRAVELINE TTEE | DORIS A GRAVELINE REV | LIV TR UAD 11/21/77 | 15191 FORD RD | B. G. #213 | DEARBORN | MI | 48126 | 4699 |
| DORIS A GREENWOOD | 1515 PARROTT DRIVE | | | | SAN MATEO | CA | 94402 |
| DORIS A GRIMLEY REVOCABLE TR | DORIS GRIMLEY TTEE | U/A 11-28-2006 | 2557 21ST AVE | | SAN FRANCISCO | CA | 94116 |
| DORIS A HAMMOND | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1691 | | ALAMEDA | CA | 94501 |
| DORIS A HILLER & | CYNTHIA E HINCKLEY JT TEN | 2 CASTLE LN | | | ROCKPORT | MA | 01966 | 1208 |
| DORIS A HOLDREN | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901 | 6302 |
| DORIS A HOWE | CUST JASON JAMES SPEAR UGMA MN | 1743 DAYTON AVE | | | ST PAUL | MN | 55104 | 6110 |
| DORIS A HUIE | 22253 HALLCROFT LANE | | | | SOUTHFIELD | MI | 48034 | 5495 |
| DORIS A HULLIHAN | TR DORIS A HULLIHAN TRUST | UA 11/15/01 | 2900 LINCOLN | | NORTH RIVERSIDE | IL | 60546 | 1630 |
| DORIS A JAEGER | 1520 YORK AVE APT#5H | | | | NEW YORK | NY | 10028 |
| DORIS A JOHANSON | 388 CORNELL | | | | DES PLAINES | IL | 60016 | 2133 |
| DORIS A KEMNA | 5555 GLENSTONE DR 253 | | | | GRIMES | IA | 50111 |
| DORIS A KLEINBRIEL & | JOANN KLEINBRIEL JT TEN | 2884 BARNARD RD | | | SAGINAW | MI | 48603 | 3364 |
| DORIS A KRIST & | ELSIE H KRIST JT TEN | 14194 MEADOW HILL LN | | | PLYMOUTH | MI | 48170 | 3173 |
| DORIS A KRIST & | ELSIE H KRIST JT TEN | 14194 MEADOW HILL LN | | | PLYMOUTH | MI | 48170 | 3173 |
| DORIS A LANDERS | 510 CLOVER RIDGE AVE | | | | GRAND RAPIDS | MI | 49504 | 8036 |
| DORIS A LEWIS | 48 PINE REACH | HENLOPEN ACRES | | | REHOBOTH BEACH | DE | 19971 | 1631 |
| DORIS A LIPSCOMB | 5075 FISHBURG RD | | | | DAYTON | OH | 45424 | 5308 |
| DORIS A LUKOVICH | 108 S SPRING RD | | | | MERCER | PA | 16137 | 3938 |
| DORIS A LUNSKY TTEE | DORIS A LUNSKY REV LIVING TRUST | U/A/D 1/21/00 | 5246 GOLDEN CIR | | E LANSING | MI | 48823 | 7257 |
| DORIS A MAFFITT | 1322 STATE RD W | | | | WARREN | OH | 44481 | 9179 |
| DORIS A MAJESKE & | FRED MAJESKE JT TEN | 4137 JONQUIL DR | | | SAGINOAW | MI | 48603 | 1128 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DORIS A MC COMB | 3623 LANSING ROAD | | | | ROSCOMMON | MI | 48653 | 9503 |
| DORIS A MCKENNON | 606 WHITE PINE BLVD #14 | | | | LANSING | MI | 48917 | 8822 |
| DORIS A MELCZALK | 216 S AVON DRIVE | ASHBOURNE HILLS | | | CLAYMONT | DE | 19703 | 1409 |
| DORIS A MEYER | 71 NINTH AVE | | | | HAWTHORNE | NJ | 07506 | 1749 |
| DORIS A MITCHELL & | SANDRA K BERTA & | GORDON D MITCHELL JT TEN | 245 MILL ST | | BIG RAPIDS | MI | 49307 | 1721 |
| DORIS A MITCHELL TRUST 12-17-01 | DORIS A MITCHELL TTEE | 2445 HOLTON ST | | | ST PAUL | MN | 55113 | 3122 |
| DORIS A MOORE | 80 NORCROSS CIRCLE | | | | TRENTON | NJ | 08619 | 2418 |
| DORIS A MUENK | TR REVOCABLE TRUST 03/22/90 | U-A DORIS A MUENK | 29753 HOOVER RD | STE A | WARREN | MI | 48093 | |
| DORIS A MURPHY & | CLEO J SEELEY & | CAROLE L DEMARCO JT TEN | 4367 OLD COLONY DR | | FLINT | MI | 48507 | 3537 |
| DORIS A PALEY TTEE | DORIS A PALEY REV LIVING TR | U/A 1/23/91 | 20 VILLAGE LANE | | WEST BARNSTABLE | MA | 02668 | |
| DORIS A PARKER & | MICHAEL R PARKER JT TEN | 3851 BUCKTHORN DR | | | LONGMONT | CO | 80503 | 7639 |
| DORIS A PHELPS & | JAMES A PHELPS | TR DORIS A PHELPS REV TRUST | UA 06/03/04 | BOX 684 | CIMARRON | KS | 67835 | 0684 |
| DORIS A PIATT | PIATT FAM REVOC TRST-UNIFIED | CREDIT TRS | 10210 BASELINE RD SPC 94 | | ALTA LOMA | CA | 91701 | |
| DORIS A POST | 9107 VINTON NW AV | | | | SPARTA | MI | 49345 | 9423 |
| DORIS A RATHEL & | DEREK L RATHEL JT TEN | 7944 MITCHELL FARM LANE | | | CINCINNATI | OH | 45242 | 6437 |
| DORIS A RICE | CUST ROBERT C RICE JR UGMA MD | 950 ELLENDALE DR | | | TOWSON | MD | 21286 | 1510 |
| DORIS A RICHARDS | 26 JEFFERSON ROAD | | | | PRINCETON | NJ | 08540 | 3301 |
| DORIS A RODDY & | JOHN K RODDY JT TEN | 3891 GOOD ROAD | | | SEVILLE | OH | 44273 | 9722 |
| DORIS A RUDD TR | UA 04/10/2008 | DORIS A RUDD REVOCABLE TRUST | 5440 FORT ROAD | | SAGINAW | MI | 48601 | |
| DORIS A SCHATZMANN | TR SCHATZMANN FAMILY DECEDENTS | TRUST UA 03/22/91 | 804 CYPRESS DR | | VISTA | CA | 92084 | 7040 |
| DORIS A SCHNEYMAN | CGM IRA BENEFICIARY CUSTODIAN | JUDITH M KAPLOWITZ, CO-TTEES | BEN OF ARTHUR H SCHNEYMAN | 520 ORCHARD AVE | LANGHORNE | PA | 19047 | 3128 |
| DORIS A SHERWOOD | 207 MEMPHIS ST | | | | LIVERPOOL | NY | 13088 | 5213 |
| DORIS A SMITH | 30610 WEST TEN MILE RD | | | | FARMINGTON HILLS | MI | 48336 | 2602 |
| DORIS A SUKIENNICKI | 223 COWPER ST | | | | PALO ALTO | CA | 94301 | 1206 |
| DORIS A SWAIM | 14510 SPYGLASS CIRCLE | | | | CHOWCHILLA | CA | 93610 | 7908 |
| DORIS A VOLPE | 26 HILLSIDE AVENUE | | | | MEDFORD | MA | 02155 | 2935 |
| DORIS A WALKER | 1029 CENTER AVE | | | | NIAGARA FALLS | NY | 14305 | 2432 |
| DORIS A WALTERS | 11462 CRYSTAL LAKE RD | | | | JEROME | MI | 49249 | 9735 |
| DORIS A WALTERS | 43 GERALD AVE | | | | DALLAS | PA | 18612 | |
| DORIS A WENDLING & | CHERIE A FRANTZ | TR UW OF HENRY H NOLTE | 2322 NOMAD AVE | | DAYTON | OH | 45414 | 3363 |
| DORIS A WIDEMAN TOD | BARBARA J MCCABE | SUBJECT TO STA TOD RULES | 100 MORTIER DR APT 206 | | COLLEGE STA | TX | 77845 | |
| DORIS A WILES | 243 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566 | 9501 |
| DORIS A WOEBBEKING | & RAYMOND H WOEBBEKING JTTEN | W 5840 SCHULTZ ROAD | | | TONY | WI | 54563 | |
| DORIS AHEARN | 22 PRARIE RD | | | | HUNTINGTON STN | NY | 11746 | 2764 |
| DORIS ANDELEAN | 1628 LISCOURT DR | | | | VENICE | FL | 34292 | |
| DORIS ANDERSON | 2560 OAK GLEN WAY | | | | FORESTVILLE | MD | 20747 | |
| DORIS ANN BEIDEMAN | 11 PENNDREW CT | | | | WILM | DE | 19808 | 5217 |
| DORIS ANN DEWEY | 4411 2 HEARTS TRL | | | | CHEYENNE | WY | 82007 | 9384 |
| DORIS ANN ELLIS | CUST ADAM J ELLIS UGMA IL | 1530 SOUTH STATE | UNIT 12M | | CHICAGO | IL | 60605 | 2967 |
| DORIS ANN PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315 | 9309 |
| DORIS ANN RUTLEDGE | 1131 LAUREL STREET | | | | YPSILANTI | MI | 48198 | |
| DORIS ANN STEPHENS | 975 CALLE VENADO | | | | ANAHEIM HILLS | CA | 92807 | 5005 |
| DORIS ANN TAYLOR | 344 GLOSSBORO RD | | | | MONROEVILLE | NJ | 08343 | 1738 |
| DORIS ANNE DE SOUZA | 52 LAWRENCE ST | STUDIO 227 | TORONTO ON M5A 3N1 | CANADA | | | | |
| DORIS ANNE WALDSCHMIDT | 1843 SYCAMORE ROAD | | | | HOMEWOOD | IL | 60430 | 2322 |
| DORIS ARENTS | 120 WELDON WAY | | | | PENNINGTON | NJ | 08534 | 1829 |
| DORIS ARLINE WIMMER | WILLIAM G MEHLING, POA | 2335 N MADISON AVE | # 213 | | ANDERSON | IN | 46011 | 9591 |
| DORIS ARONTZON WARWICK | 5020 3RD LN | | | | VERO BEACH | FL | 32968 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS B BOFINGER | 1001 GLEN EAGLE DR | | | | GREENSBORO | GA | 30642 | |
| DORIS B CRENSHAW USUFRUCTUARY | WILLIAM KEITH CRENSHAW & | RHONDA KAREN CRENSHAW CALDWELL | NAKED OWNERS | 6124 S NEW HAVEN AVE | TULSA | OK | 74136 | 1508 |
| DORIS B DE STAFNEY | CUST LOUIS F DE STAFNEY U/THE | DEL UNIFORM GIFTS TO MINORS | ACT | 18 CONTINENTAL AVE | NEWARK | DE | 19711 | 5310 |
| DORIS B DE STAFNEY & | LOUIS F DE STAFNEY JR JT TEN | 18 CONTINENTAL AVE | | | NEWARK | DE | 19711 | 5310 |
| DORIS B DE STAFNEY & | LOUIS F DE STAFNEY JT TEN | 18 CONTINENTAL AVE | | | NEWARK | DE | 19711 | 5310 |
| DORIS B ELLISON | CHARLES SCHWAB & CO INC CUST | N8579 HAY CREEK RD | | | WILLARD | WI | 54493 | |
| DORIS B ELY | 375 WOODLANDS DRIVE | | | | VERONA | PA | 15147 | 3877 |
| DORIS B GOBBLE | 723 FINLAND ST | | | | PITTSBURGH | PA | 15219 | 5028 |
| DORIS B GOBBLE & | JOHN T GOBBLE JR JT TEN | 723 FINLAND ST | | | PITTSBURGH | PA | 15219 | 5028 |
| DORIS B GOLLON | JOHN P GOLLON POA | 133 DANBURY CIRCLE | | | ROCHESTER | NY | 14618 | 2717 |
| DORIS B HAYRYNEN | N7745 EVERGREEN DRIVE | | | | CHRISTMAS | MI | 49862 | 8951 |
| DORIS B HERSEY & | ARTHUR J HERSEY JR JT TEN | 544 95TH AVE | | | LAKEVIEW | MI | 48850 | 9662 |
| DORIS B KRUG | 3427 NUTWOOD LN | | | | SPRING | TX | 77389 | 5107 |
| DORIS B LA CLAIR | 316 WEST FILBERT STREET | | | | EAST ROCHESTER | NY | 14445 | 2126 |
| DORIS B LEVY | 7509 GREENGATE DR | | | | RICHMOND | VA | 23229 | 4921 |
| DORIS B MATTHEWS | P O BOX 146 | | | | LINVILLE | NC | 28646 | 0146 |
| DORIS B MERITT | 1020 W PEACE ST | APT S-2 | | | RALEIGH | NC | 27605 | 1432 |
| DORIS B MIHALOW | 158 JULIA AVE | | | | TRENTON | NJ | 08610 | |
| DORIS B MILLER | 5025 MILLER RD | | | | GLENVILLE | PA | 17329 | 8940 |
| DORIS B PLATTS | BOX 362 | | | | WILSON | WY | 83014 | 0362 |
| DORIS B ROGERS | 5601 DUNCAN RD LOT 143 | | | | PUNTA GORDA | FL | 33982 | 4758 |
| DORIS B ROSEN | PO BOX 727 | | | | LINVILLE | NC | 28646 | 0727 |
| DORIS B SCHUPP | BANKSVILLE AVE | | | | BEDFORD | NY | 10506 | |
| DORIS B SHAHEEN | 3792 DUMBARTON RD | | | | ATLANTA | GA | 30327 | 2660 |
| DORIS B SISSON | 4452 30 ST | EDMONTON AB  T6T 1H1 | CANADA | | | | | |
| DORIS B STRATFORD | 4269 EASTLEA DR | | | | COLUMBUS | OH | 43214 | 2837 |
| DORIS B THOMAS | 736 GOODRICH AVE | | | | SAINT PAUL | MN | 55105 | 3524 |
| DORIS B WEIDMANN | 7839 ANSON CT | | | | SPRINGFIELD | VA | 22152 | 3058 |
| DORIS B WEISS AND | ARTHUR E WEISS JTWROS | 85 RUSHFIELD LANE | | | VALLEY STREAM | NY | 11581 | 2320 |
| DORIS B WILKERSON | 4710 OLD BERN CT | | | | RALEIGH | NC | 27612 | |
| DORIS BALDWIN | 1602 CEDAR DR | | | | PLANT CITY | FL | 33566 | 6902 |
| DORIS BAUCOM | 921 NOTTINGHAM DR. APT 2 | | | | GASTONIA | NC | 28054 | 8346 |
| DORIS BEISSEL | 312 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204 | 2120 |
| DORIS BENSON | 1434 HYTHE STREET | | | | SAINT PAUL | MN | 55108 | 1423 |
| DORIS BENSON LANKFORD TRUST | DORIS B & ARTHUR W LANKFORD JR TTE | U/REV/T/A/ DTD 11-17-2000 | 33059 REHOBETH ROAD | | POCOMOKE CITY | MD | 21851 | 3985 |
| DORIS BILLS & | CYNTHIA ANN BILLS JT TEN | 669 MEADE ROAD | | | ORLEANS | MI | 48865 | 9800 |
| DORIS BLATHERWICK | 1114 CALLE ARCANO | | | | SAN DIMAS | CA | 91773 | 4008 |
| DORIS BLEICH | TR BLEICH FAMILY LIVING TRUST | UA 10/01/91 | 17103 SE 93RD YONDEL CIRCLE | | THE VILLIAGES | FL | 32162 | 1871 |
| DORIS BOULDEN MALCOLM | 609 WALLINGFORD ROAD | | | | LITITZ | PA | 17543 | |
| DORIS BOYKO | CUST NICHOLAS A BOYKO | UGMA MI | 8339 EVANGLINE | | DEARBORN HGTS | MI | 48127 | 1147 |
| DORIS BRADLEY DUNN | 2944 WEST 66TH ST N | | | | TULSA | OK | 74132 | 1711 |
| DORIS BRANSCOM | 1823 N BRIGHTON | | | | BURBANK | CA | 91506 | 1005 |
| DORIS BRAUN | CUST ELIAS STEVE BRAUN A MINOR | U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF N Y | 1538 HEWLETT HEATH RD | HEWLETT | NY | 11557 | 1703 |
| DORIS BRINSON | 3250 W. 56TH ST. | | | | INDIANAPOLIS | IN | 46228 | |
| DORIS BUNCH | 1964 LEATHERWOOD RD | | | | BEDFORD | IN | 47421 | 8762 |
| DORIS BUTTS | TOD BENEFICIARIES ON FILE | SUBJECT TO STA TOD RULES | G5468 LUCILLE | | GRAND BLANC | MI | 48439 | |
| DORIS C BALL | 25 DURHAM ST | | | | POMPTON LAKES | NJ | 07442 | 1011 |
| DORIS C BORGWARDT | TOD ET AL | PO BOX 465 | | | SAINT NAZIANZ | WI | 54232 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DORIS C CALLAHAN & | ROBERT J CALLAHAN JT TEN | 1236 13TH ST W | | | DICKINSON | ND | 58601 | 3543 |
| DORIS C CAMPBELL | TR UA 03/22/89 DORIS C | CAMPBELL TRUST | 343 HAMLET HILLS DRIVE | APT 107 | CHARGIN FALLS | OH | 44022 | 2831 |
| DORIS C DOCKER | 721 CHARLES ROAD | | | | PHILLIPSBURG | NJ | 08865 | 1711 |
| DORIS C FISHER | 1080 WOODROW AVE | | | | WAYNESBORO | VA | 22980 | |
| DORIS C FITZGERALD | TR UA 09/02/93 THE DORIS C | FITZGERALD LIVING TRUST | 515 HIGH MEADOW RD | | SAINT LOUIS | MO | 63131 | 4705 |
| DORIS C HARRIS | 231 FLORENCE HARRIS LANE | | | | SANFORD | NC | 27330 | 7712 |
| DORIS C HATFIELD | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | 9722 |
| DORIS C HERSHEY | 711 WOODROW ST | | | | NORTH CANION | OH | 44720 | 1859 |
| DORIS C HIGBIE | 6 FISK CIR | | | | ANNAPOLIS | MD | 21401 | 3212 |
| DORIS C HOFFMAN TTEE | FBO DORIS C HOFFMAN FAMILY TR | U/A/D 01-13-1992 | 1116 CLEARVIEW DR | | FLUSHING | MI | 48433 | 1416 |
| DORIS C INGRAM | 172 MULBERRY RD | | | | RIDGEWAY | VA | 24148 | 3110 |
| DORIS C KALIL TRUST | U/A/D 11 24 94 | DORIS C KALIL TTEE | 2260 BORDEAUX ST | | W BLOOMFIELD | MI | 48323 | 3017 |
| DORIS C KIRK | 56 KIRKWOOD DR | | | | ASHFORD | WV | 25009 | 9734 |
| DORIS C KLEIN AND | BERNARD M KLEIN JTWROS | TOD MULTIPLE BENEFICIARY | SUBJECT TO TOD RULE | 7715 CAPRIO DR. | BOYNTON BEACH | FL | 33472 | 7377 |
| DORIS C MALAY | 28798 OUTRAM ST | | | | EASTON | MD | 21601 | 8394 |
| DORIS C MILLS | P.O. BOX 495 | | | | GREENWOOD | DE | 19950 | 0495 |
| DORIS C MOMEIER | 940 CAMPBELLTON DR | | | | NORTH AUGUSTA | SC | 29841 | 3203 |
| DORIS C MOODY | C/O DORIS HARRIS | 231 FLORENCE HARRIS LANE | | | SANFORD | NC | 27330 | 7528 |
| DORIS C PATTERSON | 3185 LAVISTA ROAD | | | | DECATUR | GA | 30033 | 1434 |
| DORIS C PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015 | 3031 |
| DORIS C REISEN | PO BOX 71 | | | | KEYSTONE | IN | 46759 | 0071 |
| DORIS C SHORT | 1733 FERNDALE AVE | | | | NORTHBROOK | IL | 60062 | 3709 |
| DORIS C TIDWELL | 470 PALMER ST | | | | MILPITAS | CA | 95035 | 5233 |
| DORIS C TONG | CHARLES SCHWAB & CO INC CUST | 6862 ABERDALE CIRCLE | | | SAN RAMON | CA | 94582 | |
| DORIS C WEST | TR UA 06/25/91 THE DORIS C WEST | TRUST | PO BOX 458 | | CHARLOTTE | MI | 48813 | 0458 |
| DORIS C ZARAGOZA & | JOSEPH G ZARAGOZA & ANNE C ZARAGOZA & | PAUL J ZARAGOZA & | MARY ELLEN LANGER JT TEN | 25448 E RIVER RD | GROSSE ILE | MI | 48138 | 1857 |
| DORIS C. BURCH | 1013 E. MCINTOSH RD. | | | | GRIFFIN | GA | 30223 | 1526 |
| DORIS CAFARO | 17 ALLISON AVE | | | | COVENTRY | RI | 02816 | 5001 |
| DORIS CAROL S NESBITT SIMPLE I | FCC AS CUSTODIAN | 3725 FURMAN ROAD | | | SUMTER | SC | 29154 | 8577 |
| DORIS CAROTENUTO | 6 EASTPORT COURT | | | | RED BANK | NJ | 07701 | 5402 |
| DORIS CASTANARES | 3301 KOLLAS RD | | | | HOOD RIVER | OR | 97031 | 9458 |
| DORIS CHANDLER | 25287 E HURON RIVER DR | | | | FLAT ROCK | MI | 48134 | |
| DORIS CHU HSIEH | CHARLES SCHWAB & CO INC CUST | 965 SUNNYHILL PLACE | | | DIAMOND BAR | CA | 91765 | |
| DORIS CHURCH | 40560 VIA MALAGAS | | | | MURRIETA | CA | 92562 | |
| DORIS CHURCH | 40560 VIA MALAGAS | MURRIETA CA 92562 | | | MURRIETA | CA | 92562 | |
| DORIS CLARKE CARLISLE | 1802 TURTLE HILL DR | | | | CORDOVA | TN | 38016 | 9525 |
| DORIS COBUN & | WILLIAM COBUN TR DORIS H COBUN TRUST | UA 10/16/95 | 2007 15TH ST N | STE 106 | ARLINGTON | VA | 22201 | 2621 |
| DORIS COHEN | 10295 COLLINS AVENUE APT 809 | | | | BAL HARBOUR | FL | 33154 | 1481 |
| DORIS CONKLIN | 1210 BAYTREE DR | | | | HARRELLS | NC | 28444 | 8862 |
| DORIS COOPER | 57 HILLSIDE AVENUE | | | | HASTINGS ON HUDSON | NY | 10706 | |
| DORIS CRIST | 25 CARL LANE | | | | OLMSTED FALLS | OH | 44138 | 1803 |
| DORIS CULPEPPER | 4642 E 178TH STREET | | | | CLEVELAND | OH | 44128 | 3912 |
| DORIS CZINN | DESIGNATED BENE PLAN/TOD | 3522 SEVERN RD | | | CLEVELAND | OH | 44118 | |
| DORIS D ACHORD & | WAYNE W ACHORD | 5 OSBORNE AVE | | | KENNER | LA | 70065 | |
| DORIS D BANKS | 16233 CARRIAGE LAMP CT 922 | | | | SOUTHFIELD | MI | 48075 | 3527 |
| DORIS D CARTER | 7916 EAST TYLER DR | | | | TURTLE | OK | 73089 | 8344 |
| DORIS D CURRIE | 986 CHARLEMAGNE BLVD | | | | NAPLES | FL | 34112 | 7131 |
| DORIS D DAVIS | 1306 BRYSON ROAD | | | | COLUMBUS | OH | 43224 | 2011 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS D DIQUINZIO | 500 W 7TH ST | | | | AUSTIN | TX | 78701 2818 |
| DORIS D GREEN | 4664 DARTMOOR DRIVE | | | | WILMINGTON | DE | 19803 4808 |
| DORIS D HITE | 520 BECKER AVE | | | | WILMINGTON | DE | 19804 2104 |
| DORIS D HOLBROOK | 355 MACKEY RD S E | | | | VIENNA | OH | 44473 9641 |
| DORIS D JOHNSTON | PO BOX 283 | | | | ELLSWORTH | ME | 04605 0283 |
| DORIS D KESSBERGER | TR UA 07/16/93 DORIS D | KESSBERGER TRUST | 3342 MUELLER LN | | ST JOSEPH | MO | 64506 1325 |
| DORIS D LEE | 12830 W RADISSON DR | | | | NEW BERLIN | WI | 53151 7625 |
| DORIS D SEARS | TR UA 09/25/90 DORIS D | SEARS TRUST | PO BOX 51863 | | LIVONIA | MI | 48151 5863 |
| DORIS D STAMP & | JOHN E STAMP JT TEN | 28 OFFSHORE DRIVE | | | HILTON HEAD ISLAND | SC | 29928 5204 |
| DORIS D VALLS | 2519 MALINCHE ST | | | | LAREDO | TX | 78040 |
| DORIS D WOOTEN | 300 W 135TH ST APT 6S | | | | NEW YORK | NY | 10030 2760 |
| DORIS DALLOW | 1740 N CLARK ST APT 1738 | | | | CHICAGO | IL | 60614 5874 |
| DORIS DAVIS | 17 BROOK ST | | | | FRANKLIN | MA | 02038 1611 |
| DORIS DEITER | 22 BERKLEY ROAD | | | | ORMOND BEACH | FL | 32176 2410 |
| DORIS DETZLER | 155 NW ELDERBERRY LANE | | | | DALLAS | OR | 97338 |
| DORIS DEWILD | 826 PINE VALLEY DR | | | | ROCKFORD | IL | 61107 3840 |
| DORIS DICHEK | 4337 MARINA CITY DRIVE | 1035 E | | | MARINA DEL REY | CA | 90292 |
| DORIS DOLL TTEE | FBO DORIS DOLL REVOCABLE LIV T | 5800 WOOD DUCK WAY | | | HENDERSONVILLE | NC | 28792 7998 |
| DORIS E AUSTIN | TR DORIS E AUSTIN TRUST | UA 08/31/00 | 2475 VIRGINIA AVE NW | APT 115 | WASHINGTON | DC | 20037 2639 |
| DORIS E BASS | 3150 SHOREWOOD DR | | | | ST PAUL | MN | 55112 7949 |
| DORIS E BING & | LISA A BING JT TEN | 212 ST JAMES PL | | | BROOKLYN | NY | 11238 2302 |
| DORIS E BISCHOFF & | JAMES L BISCHOFF JT TEN | 10743 COUNTRYSIDE DR | | | GRAND LEDGE | MI | 48837 9146 |
| DORIS E CHIASSON IRA | FCC AS CUSTODIAN | 26206 GROBBEL | | | WARREN | MI | 48091 1232 |
| DORIS E CLAYTON | 2 MALVERN AVE | | | | NEWARK | DE | 19713 2603 |
| DORIS E CLOUSE | 7786 YOUNGMAN RD | | | | GREENVILLE | MI | 48838 8123 |
| DORIS E COHOON | TR DORIS E COHOON REVOCABLE | LIVING TRUST | UA 11/25/97 | 19146 CARTER RD | HILLMAN | MI | 49746 8718 |
| DORIS E COLLICK | 5944 AMADORE | | | | COMMERCE TOWNSHIP | MI | 48382 2704 |
| DORIS E DILUZIO | 1715 CASTLE GARDEN RD | APT 175 | | | VESTAL | NY | 13850 1165 |
| DORIS E ELLER | 8104 HIGHWOOD DR | APT G 126 | | | BLOOMINGTON | MN | 55438 1087 |
| DORIS E EMPANGER & | DEAN E EMPANGER JT TEN | 113 7TH AVE N | | | HOPKINS | MN | 55343 7308 |
| DORIS E FISHER | 1109 N E 9TH STREET | | | | BLUE SPRINGS | MO | 64014 2109 |
| DORIS E FULLER | 142 CHICAGO AVENUE | | | | COLUMBUS | OH | 43222 1134 |
| DORIS E GLOZMEK & | JANET J KLAASSEN JT TEN | PO BOX 136 | | | OWOSSO | MI | 48867 0136 |
| DORIS E GOBEN & | DEANNA K RONCHETTI & | DONALD D GOBEN JR JT TEN | 4216 COUNTRY LN | | ST JOSEPH | MO | 64506 2429 |
| DORIS E HENDRICKS | 4293 ALVIN ST | | | | SAGINAW | MI | 48603 3009 |
| DORIS E HOOD | 1721 E BANKHEAD DR | | | | WEATHERFORD | TX | 76086 4612 |
| DORIS E. JOHNSON | TR DORIS E JOHNSON LIVING TRUST | UA 05/02/03 | 443 FRANKLIN RD | | PONTIAC | MI | 48341 2431 |
| DORIS E KELLY & | TERRENCE V KELLY JT TEN | 174 HARTFORD CT | | | SPRING HILL | FL | 34609 9215 |
| DORIS E KOLBERG | TR DORIS E KOLBERG | TRUST UA 07/03/03 | 14976 SUNBURY | | LIVONIA | MI | 48154 4043 |
| DORIS E KONTZ | 208 FOURTH ST (VCL) | | | | JACKSON | MI | 49203 |
| DORIS E LAWTON | 5129 N 68TH ST | | | | SCOTTSDALE | AZ | 85253 7063 |
| DORIS E LIPINSKI | 2610 PAGE CT | | | | ANN ARBOR | MI | 48104 6249 |
| DORIS E MOFFITT | TR DORIS E MOFFITT TRUST | UA 10/02/96 | 320 WELSH RD | | GATESVILLE | TX | 76528 3645 |
| DORIS E MORSE | TR SANDRA WRIGHT MASON U-W | BURDEEN WRIGHT | 67 WEAVER ST | | MONTGOMERY | NY | 12549 1320 |
| DORIS E MURDOCK | 905 POINSETTIA ST | | | | CASSELBERRY | FL | 32707 2566 |
| DORIS E MURRAY | 255 LILLY CHAPEL RD | | | | W JEFFERSON | OH | 43162 1421 |
| DORIS E OREAR | 173 SHENANDOAH DR | | | | FITZGERALD | GA | 31750 8625 |
| DORIS E OSTRANDER | TOD BENEFICIARIES ON FILE | 6592 KINGS POINTE RD | | | GRAND BLANC | MI | 48439 8711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS E PAPENFOTH | 520 PAYNE DR | | | | CHESHIRE | CT | 06410 | 1753 |
| DORIS E PETRIE | 19213 SARATOGA TRAIL | | | | STRONGSVILLE | OH | 44136 | 7261 |
| DORIS E POLLOCK REV LIV TRUST | DORIS E POLLOCK TTEE | U/A DTD 07/08/2004 | 3465 CEDAR LANE DR | | TALLAHASSEE | FL | 32312 | 1207 |
| DORIS E RADGOWSKI | 32564 BARKLEY | | | | LIVONIA | MI | 48154 | 3517 |
| DORIS E RANDOLPH | 152 PLEASANT VIEW RD | | | | SMOCK | PA | 15480 | 9510 |
| DORIS E RICHARDS | 1905 KELLY RD | | | | FRANKFORT | IN | 46041 | 8867 |
| DORIS E SCHOFIELD | CUST KIMBERLY A SCHOFIELD UTMA MA | 16 HARVARD ST | | | MALDEN | MA | 02148 | 7813 |
| DORIS E SIMMONS & | ARTHUR T SIMMONS JR JT TEN | PO BOX 2835 | | | BROOKINGS HARBOR | OR | 97415 | 0502 |
| DORIS E SIROVETZ | 78 PHEASANT RUN | | | | OLD TAPPAN | NJ | 07675 | 7465 |
| DORIS E SIROVETZ | 78 PHEASANT RUN | | | | OLD TAPPAN | NJ | 07675 | 7465 |
| DORIS E SPENGLER | DORIS E SPENGLER REVOCABLE TRU | 21500 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| DORIS E STANFIELD | 211 S WATER ST | | | | STOCKBRIDGE | MI | 49285 | |
| DORIS E STARNES | 523 HELIOS STREET | | | | METAIRIE | LA | 70005 | |
| DORIS E TEMPLEMAN | 4180 LAKEVIEW COURT | | | | DELAND | FL | 32724 | 9767 |
| DORIS E THORNHILL | PO BOX 720055 | | | | DALLAS | TX | 75372 | 0055 |
| DORIS E WALKER | TR DORIS E WALKER LIVING TRUST | UA 05/17/96 | 22 WINDMILL WAY | | GREENVILLE | SC | 29615 | 6150 |
| DORIS E WALL | TOD ACCOUNT | 407 W MAIN ST | P O BOX 67 | | AVA | IL | 62907 | |
| DORIS E WENGER | 1926 TOPAZ POINT LN SW | | | | ROCHESTER | MN | 55902 | |
| DORIS E WILLIAMS | 7 MOORELAND ST | | | | PILESGROVE | NJ | 08098 | 1006 |
| DORIS E WINSLOW | 4074 SARAH LANE | | | | TRAVERSE CITY | MI | 49684 | 9695 |
| DORIS E WRIGHT | 2933 MONTGOMERY | | | | ST LOUIS | MO | 63106 | 1155 |
| DORIS E YOWLER | 101 CORY | | | | NEW CARLISLE | OH | 45344 | 1605 |
| DORIS EDELMAN | TR UA 11/15/91 DORIS EDELMAN | TRUST | 12228 DEARBORN ST | | LEAWOOD | KS | 66209 | |
| DORIS EDGINGTON | 919 SEALAND DR | | | | GRINNELL | IA | 50112 | |
| DORIS EILEEN BLUM | 2211 LYNPARK AVE | | | | DAYTON | OH | 45439 | 2733 |
| DORIS EILENSTEIN BREEDLOVE | 2911 E 5TH ST | | | | ANDERSON | IN | 46012 | 3703 |
| DORIS EISENBERG | PO BOX 270724 | 20 OUTLOOK AVE #302 | | | WEST HARTFORD | CT | 06127 | |
| DORIS ELIZABETH HANNAY | 11 HANNAY RD | | | | WESTERLO | NY | 12193 | 2625 |
| DORIS ELIZABETH SCOBEE | REVOCABLE LIVING TRUST | DORIS ELIZABETH SCOBEE | TTEE UA DTD 03/10/03 | 10010 CARRIGAN DR | ELLICOTT CITY | MD | 21042 | 3620 |
| DORIS ENRIGHT CLARK | ATTN KAMAL CLARK SHOUKRI | 23 VILLAGE VIEW LN | | | UNIONVILLE | CT | 06085 | 1569 |
| DORIS ESTELLE LONG THURBER | 59 WEST FOREST AVE | | | | TEANECK | NJ | 07666 | 4935 |
| DORIS F BARKS | 795 W FALLBROOK ST | APT 19 | | | FALLBROOK | CA | 92028 | 3169 |
| DORIS F BASSETT | 504 SHERWOOD LANE | | | | SALEM | IL | 62881 | 2594 |
| DORIS F LOTTER | TOD ACCOUNT | 6917 BRIGHT OAKS TRAIL | | | FORT WAYNE | IN | 46835 | |
| DORIS F MABRY | 36807 45TH | | | | SHAWNEE | OK | 74804 | 8805 |
| DORIS F R MAZEIKA | CUST THOMAS F R MAZEIKA UGMA NJ | 3463 SURELE ROAD | | | WANTAGH | NY | 11793 | 3132 |
| DORIS F RAYNA | 520 N MAIN ST | | | | STEWARTSVILLE | NJ | 08886 | 2036 |
| DORIS F STELZER | DAVID F STELZER TTEE | U/A/D 11-27-1996 | FBO DORIS F STELZER TRUST | 700 JOHN RINGLING DR SCC#11 | SARASOTA | FL | 34236 | |
| DORIS F SUTTON | 98 ROBIN LANE | | | | BARNEGAT | NJ | 08005 | 2186 |
| DORIS F THOMAS | 5429 BANGOR AVE | | | | FLUSHING | MI | 48433 | 9000 |
| DORIS F WOLFORD TTEE | DORIS F WOLFORD TRUST | U/A DTD AUGUST 25 1994 | 31098 SENECA LANE | | NOVI | MI | 48377 | 1524 |
| DORIS F.MCKINLAY KELLEY | MCKINLAY FAMILY TRUST | 678 N SETON AVE | | | LECANTO | FL | 34461 | |
| DORIS FAYE SMITH | ATTN DORIS KEEHN | 4540 SEYMOUR LAKE ROAD | | | OXFORD | MI | 48371 | 4025 |
| DORIS FINKLEA DURDAN | W 151 N 7050 PLAINVIEW DR | | | | MENOMONEE FALLS | WI | 53051 | 5032 |
| DORIS FINN | 5514 58TH AVENUE CT W | | | | UNIVERSITY PL | WA | 98467 | 4261 |
| DORIS FORGE | SUITE 422 580 YATES RD | KELOWNA BC  V1V 2M3 | CANADA | | | | | |
| DORIS G BERLINGER | APT 219H | RYDAL PARK | 1515 THE FAIRWAY | | RYDAL | PA | 19046 | 1435 |
| DORIS G BERLINGER | RYDAL PARK | 1515 THE FAIRWAY | APT 219 H | | RYDAL | PA | 19046 | 1438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS G BILLET | DORIS GARCIA BILLET REVOCABLE | 2713 BELMONT CANYON RD | | | BELMONT | CA | 94002 |
| DORIS G CHINCHAR | 342 CAROLINA STREET | | | | CLARK | NJ | 07066 | 1106 |
| DORIS G DE MOSS | 154 FORT DRUM DR | | | | BOWLING GREEN | FL | 33834 | 5033 |
| DORIS G DIXON TTEE | DORIS G DIXON TRUST | U/A 7/16/94 | 226 WEST SEABRIGHT ROAD | | OCEAN CITY | NJ | 08226 | 4414 |
| DORIS G ESPENSCHIED | TR UA 07/16/92 THE DORIS G | ESPENSCHIED TRUST | 1219 CRATER AVE | | DOVER | OH | 44622 | 1109 |
| DORIS G FERGUSON | 4025 CAPRICE RD | | | | ENGLEWOOD | OH | 45322 | 2648 |
| DORIS G JARVIS TTEE | FOR THE DORIS G JARVIS | REVOCABLE TR DTD 12-01-90 | 1933 EL DORADO AVE | | BERKELEY | CA | 94707 | 2404 |
| DORIS G KIMBALL | 207 N HIGH STREET | | | | BRIDGTON | ME | 04009 | 3739 |
| DORIS G MODONAS | 1520 HUNTINGTON LN | | | | DAVISON | MI | 48423 | 8307 |
| DORIS G OVERMAN | R ROUTE 2 BOX 53A | | | | WALTON | IN | 46994 | 9515 |
| DORIS G PHILYAW | 10188 ELYSIAN FIELDS | | | | GREENWOOD | LA | 71033 | 2501 |
| DORIS G ROBINSON | APT 141 | 1920 CARL ROAD | | | IRVING | TX | 75061 | 2912 |
| DORIS G ROTH ROSENBLATT | 15 WOODBOURNE RD | | | | GREAT NECK | NY | 11023 | 1318 |
| DORIS G THOMPSON | HC 69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149 | 8823 |
| DORIS G TOUGAS | TOUGAS SURVIVOR'S TRUST A" TR" | 20604 WARDELL RD | | | SARATOGA | CA | 95070 |
| DORIS G TOWLES | 1474 ANDREA AVE | | | | YPSILANTI | MI | 48197 |
| DORIS G WAHL | 370 LAFAYETTE RD | | | | ROCHESTER | NY | 14609 | 3127 |
| DORIS G WALLACE | PO BOX 5121 | | | | HICKORY | NC | 28603 | 5121 |
| DORIS G WESTFALL | PO BOX 1402 | | | | CASSELBERRY | FL | 32707 |
| DORIS GAMBLE | 8223 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458 | 9760 |
| DORIS GARRATT | 24 MOUNTAIN WAY | | | | CEDAR GROVE | NJ | 07009 | 1619 |
| DORIS GARTHRIGHT | TOD W.GARTHRIGHT&E.GARTHRIGHT | 10632 SENECA SPRING WAY | | | MONT VILL | MD | 20886 | 3925 |
| DORIS GEDIGK | FALKENHAUSWEG 56 | D-12249 | BERLIN | GERMANY | | | |
| DORIS GODWIN | 29455 BERMUDA LN. | | | | SOUTHFIELD | MI | 48076 |
| DORIS GOEDICKE | CHITTENDEN TRUST CO 8401 | | | | NEWPORT | VT | 05855 |
| DORIS GOGOL | GOGOL FAMILY TRUST B | 815 ALMENAR | | | MILLBRAE | CA | 94030 |
| DORIS GOLDMAN AND | VICKI GOLDMAN JTWROS | 68-10 108TH STREET | APT 6H | | FOREST HILLS | NY | 11375 | 3375 |
| DORIS GOLDSTEIN | 24916 51ST AVE | | | | LITTLE NECK | NY | 11362 | 1705 |
| DORIS GOLDSTEIN EXECUTRIX | EST OF L E GOLDSTEIN DECD | 249-16 51ST AVE | | | LITTLE NECK | NY | 11362 | 1705 |
| DORIS GORDON | TR GORDON TRUST | UA 08/18/94 | 26516 COCKLEBURR LANE | | SANTA CLARITA | CA | 91351 | 2337 |
| DORIS GRANDISON SHRAKE | 3320 E 5TH ST | | | | ANDERSON | IN | 46012 | 3943 |
| DORIS GREENE | 506 MARKET ST | | | | KINGSTON | PA | 18704 | 4530 |
| DORIS H ANGEL | 1740 BEAVER CREEK LANE | | | | DAYTON | OH | 45429 | 3710 |
| DORIS H BERGH | 2665 GREEN HILLS DR | | | | DAYTON | OH | 45431 | 8736 |
| DORIS H BIGSBY | 4427 GLADYS DR | | | | LANSING | MI | 48917 | 3518 |
| DORIS H DAPPER | 426 GROVE STREET | | | | ORADELL | NJ | 07649 | 1720 |
| DORIS H DIGIACOMO | 2605 TAYLOR AVE | | | | BALTIMORE | MD | 21234 | 5536 |
| DORIS H GEISER | 1503 SQUIRREL RD | | | | MARLTON | NJ | 08053 | 5015 |
| DORIS H GOERNER | PO BOX 197 | | | | NEWFIELDS | NH | 03856 | 0197 |
| DORIS H GOODMAN | TR DORIS H GOODMAN REVOCABLE TRUST | UA 12/14/99 | C/O MICHAEL GOODMAN | 5 EMILY DRIVE | FRANKLIN | MA | 02038 |
| DORIS H HANCOCK | 3619 EAST CLUB COLONY | | | | GASTONIA | NC | 28056 | 1626 |
| DORIS H KATT | 177 BEMIS ST UNIT 1A | | | | TERRYVILLE | CT | 06786 | 4711 |
| DORIS H KIKEN | 10 SUBURBIA TERR | | | | JERSEY CITY | NJ | 07305 | 1254 |
| DORIS H LATTA | 4 HEARTHSTONE CT | | | | GREENVILLE | SC | 29615 | 3847 |
| DORIS H LEDERER | 11 LOCUST PL | | | | NORTH PLAINFIELD | NJ | 07060 | 4503 |
| DORIS H LEDERMAN | 345 E 78TH ST | APT 5A | | | NEW YORK | NY | 10021 | 1390 |
| DORIS H LEVENTHAL | PO BOX 9585 | | | | BOLTON | CT | 06043 | 9585 |
| DORIS H MATTOX | TR UNDER DECLARATION OF TRUST | 10/06/88 | 18093 COLONNADES PL | | SAN DIEGO | CA | 92128 | 1265 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DORIS H MC CLORY | 2801 NEW MEXICO AVE NW | APT 1109 | | | WASHINGTON | DC | 20007 | 3940 |
| DORIS H OSTRANDER | 598 RIDGEVIEW DR | | | | LOUISVILLE | CO | 80027 | 3290 |
| DORIS H POTTER | TR THE DORIS H POTTER TRUST | UA 8/9/99 | 133 SEVERN WAY | | ARNOLD | MD | 21012 | 2417 |
| DORIS H SHELTON | 503 B CAROLYN CT | | | | EDEN | NC | 27288 | 5087 |
| DORIS H WALLINGFORD | 1022 EAST RAHN ROAD | | | | CENTERVILLE | OH | 45429 | 6108 |
| DORIS H WHEELER | 915 MORGAN AVE | | | | CHATTAHOOCHEE | FL | 32324 | 1622 |
| DORIS H WOOD IRA | FCC AS CUSTODIAN | 8143 S FM 322 | | | PALESTINE | TX | 75801 | 4998 |
| DORIS H ZELLHART | TR UA 04/23/96 | 21100 STATE ST SPC 286 | | | SAN JACINTO | CA | 92583 | 8286 |
| DORIS H. SINOFSKY TTEE | THE SINOFSKY REVOCABLE TRUST | U/A/D 01/29/02 | 419 RIDGELY COURT | | POMPTON PLAINS | NJ | 07444 | 2157 |
| DORIS HANFF | C/O DORIS ZUCKERMAN | 10685 ROYAL CARIBBEAN CIRCLE | | | BOYNTON BEACH | FL | 33437 | |
| DORIS HANKINS | 16187 SW AUDUBON ST UNIT 103 | | | | BEAVERTON | OR | 97006 | 2980 |
| DORIS HANSON SUTHERLAND | 200 OAKWOOD PLACE | | | | LYNCHBURG | VA | 24503 | 2038 |
| DORIS HEADLEY MAYO | 14345 BAKERWOOD PLACE | | | | HAYMARKET | VA | 20169 | |
| DORIS HUTTLIN | 230 HAWTHORNE CIRCLE | 230 HAWTHORNE CIRCLE | | | NORTH WALES | PA | 19454 | |
| DORIS HUTTO HARDIN | NO 144W | 4320 BELLAIRE DR S | | | FORT WORTH | TX | 76109 | 5127 |
| DORIS I CASSERLY | 1333 SANTA BARBARA BLVD | APT 370 | | | CAPE CORAL | FL | 33991 | |
| DORIS I CLEMONS & | DAVID DONALD CLEMONS JT WROS | 300 SW SALINE ST | | | TOPEKA | KS | 66606 | 1918 |
| DORIS I DAWES | 391 ALDEN ROAD | #212 | | | FAIRHAVEN | MA | 02719 | |
| DORIS I DWINNELLS | 44 ATWOOD RD | | | | HAVERHILL | MA | 01830 | 1742 |
| DORIS I GEROU | 2727 SUMMERFIELD RD | | | | WINTER PARK | FL | 32792 | 5111 |
| DORIS I HARMON | 2200 WEST FIELD AVE | | | | BALTIMORE | MD | 21214 | 1050 |
| DORIS I LAROQUE | 24 W BLAKELY LAROQUE | | | | SANFORD | MI | 48657 | |
| DORIS I MERSINO | 5098 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661 | 9415 |
| DORIS I MONTGOMERY | TOD DTD 04/03/2009 | 178 ELMGROVE ROAD | | | ROCHESTER | NY | 14626 | 4247 |
| DORIS I ROSS | 111 S GREENFIELD RD 618 | | | | MESA | AZ | 85206 | 1252 |
| DORIS I STAMM & | JUDITH A STAMM JT TEN | 125 N GEBHART CHURCH RD | | | MIAMISBURG | OH | 45342 | 2733 |
| DORIS I WAGNER | TOD DTD 09/04/2008 | 26 CLEVELAND AVENUE | | | WALDWICK | NJ | 07463 | 1636 |
| DORIS I WRIGHT & | THOMAS W WRIGHT JT TEN | 1522 WESTBURY DR | | | DAVISON | MI | 48423 | 8354 |
| DORIS I WRIGHT TOD | LINDA G RILEY | SUBJECT TO STA TOD RULES | 1522 WESTBURY DR | | DAVISON | MI | 48423 | |
| DORIS I WRIGHT TOD | VIRGINIA L DELASHMIT | SUBJECT TO STA TOD RULES | 1522 WESTBURY DR | | DAVISON | MI | 48423 | |
| DORIS IONE ROBINSON | TR UA 09/16/93 THE DORIS | IONE ROBINSON TRUST | 11496 MCCLELLAND | | GRANT | MI | 49327 | 9709 |
| DORIS IRENE ECKERT | 2115 1ST AVE SE | APT 1311 | | | CEDAR RAPIDS | IA | 52402 | 6383 |
| DORIS IRENE FERRANTE | TTEE DORIS FERRANTE | TRUST U/A DTD 5/4/1993 | 9460 E KIVA LANE | | GOLD CANYON | AZ | 85218 | 4736 |
| DORIS IRENE PIERCE | 3105 DAVISON ROAD | | | | HARBORCREEK | PA | 16421 | 1322 |
| DORIS IRENE SCHRODER | 3433 WEST DALLAS APT 1061 | | | | HOUSTON | TX | 77019 | |
| DORIS ISOPE & | MARIE ISOPE JT TEN | 225 SCHUYLER AVE | | | POMPTON LAKES | NJ | 07442 | 1127 |
| DORIS J ALEXANDER | SUCCESSOR TRUSTEE | U/A DATED 06-03-1983 | FOR ANNE ALEXANDER MILLER | 21 NORTH DAWN DRIVE | FRANKLIN | IN | 46131 | |
| DORIS J ALLEN | 100 CAYLOR BLVD | APT 105 | | | BLUFFTON | IN | 46714 | 8807 |
| DORIS J ANDERSON & | BRADLEY K BURR JT TEN | 14192 SW 112TH CR | | | DUNNELLON | FL | 34432 | 8777 |
| DORIS J BALDWIN | 203 SHADY LANE | | | | CAYCE | SC | 29033 | 2721 |
| DORIS J BARTZ | TOD CLIFFORD BARTZ | SUBJECT TO STA TOD RULES | 102 WALKER STREET | | MANCHESTER | CT | 06040 | 4332 |
| DORIS J BELLAMY & | PATRICIA A SCHNEIDER JT TEN | 1401 JOLSON ST | | | BURTON | MI | 48529 | 2025 |
| DORIS J BODINE | 2807 ROYAL PALM DR | | | | EDGEWATER | FL | 32141 | 5620 |
| DORIS J BRANDON | 3 ORCHARD SQUARE | | | | CALDWELL | NJ | 07006 | 5110 |
| DORIS J BUTLER | 9609 HIDDEN OAK WAY # 23A | | | | KNOXVILLE | TN | 37922 | 2393 |
| DORIS J CARTER | 112 TAMWOOD LN | | | | ELGIN | SC | 29045 | 8726 |
| DORIS J CHAPPIUS | 126 HARRIS ROAD | | | | SALEM | NJ | 08079 | 4324 |
| DORIS J DAVIS | 1008 W 31ST | | | | MARION | IN | 46953 | 3937 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS J DAVIS | TOD DTD 07/30/2008 | 5300 VISTA REAL DR SPC 32 | | | LAS CRUCES | NM | 88007 | 7829 |
| DORIS J DEIN | EMMA E. RICHTER TRUST | 15 WILLOW BRIDGE WAY UNIT D | | | BLOOMINGDALE | IL | 60108 |
| DORIS J DOWLER | SOUTHWEST SECURITIES INC | 10680 FM 941 | | | NACOGDOCHES | TX | 75965 |
| DORIS J DUDEK | 714 PINE BRIAR LN | | | | GAYLORD | MI | 49735 | 8992 |
| DORIS J ENGLISH | ATTN DORIS J ENGLISH JOHNSON | 3491 DRY RUN RD | | | SOUTH LEBANON | OH | 45065 | 1110 |
| DORIS J FAINI | 1056 WINDSOR AVE | | | | MORGANTOWN | WV | 26505 | 3326 |
| DORIS J FLYNN | 300 WOODHAVEN DR APT 4406 | | | | HILTON HEAD | SC | 29928 | 7534 |
| DORIS J FRANKLIN | 5407 INDEPENDENCE DR | | | | CHEYENNE | WY | 82001 | 2200 |
| DORIS J FRANKLIN & | CHARLIE L FRANKLIN JT TEN | PO BOX 1955 | | | CHEYENNE | WY | 82003 | 1955 |
| DORIS J FRAZIER | 2225 OLDS ST | | | | SANDUSKY | OH | 44870 | 1914 |
| DORIS J FREELAND TRUST | 375 N PETERS RD | PO BOX 55 | | | CASNOVIA | MI | 49318 | 0055 |
| DORIS J FREEMAN | 1352 BAKER ST | | | | WARREN | OH | 44483 |
| DORIS J FULLER & | RICHARD E FULLER JT TEN | 27 BASSETT RD | | | NORTH HAVEN | CT | 06473 | 1913 |
| DORIS J GEIGER TOD | ROSE M GREENE | 181 YORKSHIRE PL UNIT C | | | BELLEVUE | OH | 44811 |
| DORIS J GILLIAM | 4341 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| DORIS J GILMORE | 2401 SHARON | | | | DETROIT | MI | 48209 | 3710 |
| DORIS J GOONAN | 1757 WATERSTONE BLVD | APT 104 | | | MIAMISBURG | OH | 45342 | 5496 |
| DORIS J GRONER | 1274 RIVER RD | | | | OSCODA | MI | 48750 |
| DORIS J HAJESKI & | JOHN HAJESKI JT TEN | 35 PARKVIEW AVE | | | ELMWOOD PARK | NJ | 07407 | 1821 |
| DORIS J HALL | TR HALL FAMILY TRUST | UA 02/15/92 | 15420 HIGHPOINTE | | MIDDLEFIELD | OH | 44062 |
| DORIS J HOFACKER | 130 W 2ND ST  STE 1900 | | | | DAYTON | OH | 45402 | 1506 |
| DORIS J HUGHES | 354 MANKIN AVE | | | | BECKLEY | WV | 25801 |
| DORIS J HULL | CHARLES E HULL | 21 FANNING LN | | | GREENVILLE | RI | 02828 | 1603 |
| DORIS J JACKSON | 19457 WASHBURN | | | | DETROIT | MI | 48221 | 1467 |
| DORIS J JOHNSON | 1230 KILGORE STREET | | | | HOLLY HILL | FL | 32117 | 1852 |
| DORIS J KESTNER | 19 BERGAMOT DR | | | | STAFFORD | VA | 22556 | 6611 |
| DORIS J KLINGELHOFER | 7258 GOUGH ST | | | | BALTIMORE | MD | 21224 | 1810 |
| DORIS J KLINGELHOFER & | BONNIE L SANDLER JT TEN | 7258 GOUGH ST | | | BALTIMORE | MD | 21224 | 1810 |
| DORIS J KLINGELHOFER & | MARION G KLINGELHOFER JT TEN | 7258 GOUGH STREE | | | BALT | MD | 21224 | 1810 |
| DORIS J KOPECKY TTEE | DORIS J KOPECKY REV TRUST | U/A DTD 09/11/03 | 10221 WOODRIDGE LN | | OMAHA | NE | 68124 | 1864 |
| DORIS J KURTOCK | 2103 HEDGEWOOD DRIVE | | | | BLOOMINGTON | IL | 61704 | 2403 |
| DORIS J LAYNE | PO BOX 634 | | | | ORWELL | OH | 44076 | 0634 |
| DORIS J LOOSE TOD | EDWIN C LOOSE & DORIS J LOOSE | LIVING TRUST | UA 01/25/1995 | 25696 WISEMAN | ROSEVILLE | MI | 48066 |
| DORIS J M TOBIAS | CHARLES SCHWAB & CO INC CUST | 350 HILLTOP COURT | | | NEW FREEDOM | PA | 17349 |
| DORIS J MACK | 88 VICTORY DRIVE | | | | PONTIAC | MI | 48342 | 2560 |
| DORIS J MAHILO TOD | DAVID J MAHILO | 35900 WESTMINISTER AVENUE | APT 233 | | NORTH RIDGEVILLE | OH | 44039 | 4521 |
| DORIS J MARLOW | 532 S VIRGINIA | | | | BELLEVILLE | IL | 62220 | 3683 |
| DORIS J MARZETTE | 141 LISCUM DR | | | | DAYTON | OH | 45427 | 2802 |
| DORIS J MCCAULEY | 5018 PALMYRA ROAD SW | | | | WARREN | OH | 44481 | 9711 |
| DORIS J MCDONNEL | 18814 E WHITE WING DR | | | | RIO VERDE | AZ | 85263 | 8110 |
| DORIS J MEIER | 4744 W BARNES RD | | | | MILLINGTON | MI | 48746 | 9663 |
| DORIS J MIETHKE | 3206 THOMAS TRACE | | | | COLUMBUS | IN | 47203 | 2846 |
| DORIS J MILLER | 7315 HWY 66 P O BOX 152 | | | | WADESVILLE | IN | 47638 | 0152 |
| DORIS J MISCHLEY | 114 MESA DR | | | | SALIDA | CO | 81201 | 1709 |
| DORIS J MOORE | 1213 OLEANDER ST | | | | MOUNT MORRIS | MI | 48458 | 2821 |
| DORIS J MULLINS | 16527 LESURE ST | | | | DETROIT | MI | 48235 | 4010 |
| DORIS J MURPHY | 10358 CLOVERDALE AVE | | | | FERNDALE | MI | 48220 | 2103 |
| DORIS J NYLUND | TR DORIS J NYLUND TRUST | UA 08/13/94 | 6029 HERSHOLT AVE | | LAKEWOOD | CA | 90712 | 1343 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS J OGATA & | JERRY K OGATA JT TEN | P O 10913 | | | PRESCOTT | AZ | 86304 |
| DORIS J OHNEMUS & | GERALD OHNEMUS JT TEN | 1912 MARLA DR | | | QUINCY | IL | 62301 | 1201 |
| DORIS J OILER | 7342 MC SMITH CT | | | | DAYTON | OH | 45414 | 2482 |
| DORIS J PAYNE REV TRUST | DORIS J PAYNE TTEE UA DTD | 12/09/97 | 12604 MAPLE RIDGE RD | | OKLAHOMA CITY | OK | 73120 | 8939 |
| DORIS J PEARSON | 7677 AMBASSADOR DR | | | | SHELBY TWP | MI | 48316 | 5365 |
| DORIS J PERRY | HEALTH VILLAGE | 22 SAND HILL RD | | | ANNANDALE | NJ | 08801 | 3112 |
| DORIS J PETTE | 2963 LEGEND LANE | | | | WILLOUGHBY HILLS | OH | 44092 | 2800 |
| DORIS J PORCHIA | 2727 SUMMER FIELD ROAD | | | | WINTER PARK | FL | 32792 | 5111 |
| DORIS J RENWICK | 301 MAIN STREET | | | | WHITESBORO | NY | 13492 | 1403 |
| DORIS J REYNOLDS ROTH IRA | FCC AS CUSTODIAN | PO BOX 28013 | | | SANTA FE | NM | 87592 | 8013 |
| DORIS J RINAL TR | UA 10/12/2004 | RINAL SPECIAL PURPOSE TRUST | 811 OAKTREE COURT | | LEBANON | OH | 45036 |
| DORIS J ROTH TTEE | DORIS J ROTH REV TRUST | DTD 02/13/2006 | 6512 RIVER FARM DR | | SAINT LOUIS | MO | 63129 | 5032 |
| DORIS J SCHAUER & | GEORGE W SCHAUER JR | TR DORIS J SCHAUER LIVING TRUST | UA 07/27/00 | 6636 CALDERO CT | DAYTON | OH | 45415 | 1542 |
| DORIS J SCHONHOFF | 201 WINDMERE DRIVE | | | | CHATTANDOGA | TN | 37411 | 1824 |
| DORIS J SMITH | 6465 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 7604 |
| DORIS J SMITH | PO BOX 464 | | | | WYNNEWOOD | OK | 73098 | 0464 |
| DORIS J SNOW | 11512 WATERHAVEN COURT | | | | RESTON | VA | 20190 | 4465 |
| DORIS J SPENCER | 6942 CUMBERLAND PLACE | | | | STOCKTON | CA | 95219 | 3241 |
| DORIS J STEENBOCK | E9209 CTY TRK I | | | | CLINTONVILLE | WI | 54929 |
| DORIS J STEVENS | 2929 E CLAIRE DR | | | | PHOENIX | AZ | 85032 | 5015 |
| DORIS J STIDNICK | 1830 MARSH WREN WAY | | | | PALM HARBOR | FL | 34683 | 6143 |
| DORIS J STILES | 311 ELIZABETH AVE | | | | TOMS RIVER | NJ | 08753 | 7123 |
| DORIS J THIELKE | 508 DIVISION ST | | | | WAUSAU | WI | 54403 | 6205 |
| DORIS J THOMASSON | 3612 WILLIS AVE | | | | LOUISVILLE | KY | 40207 | 3773 |
| DORIS J THROGMORTON | 216 FEDERAL DR | | | | ANDERSON | IN | 46013 | 4706 |
| DORIS J TUNNEY | BERNARD TUNNEY JR | 8343 CIRCLEWOOD DR N | | | SAGINAW | MI | 48609 | 8513 |
| DORIS J VAN SKIVER TR | UA 02/23/04 | FREDERICK J VAN SKIVER & | DORIS J VAN SKIVER LIVING TRUST | 15311 HUNTCLIFF | MACOMB | MI | 48044 |
| DORIS J VAUGHN & | BEN R VAUGHN JT TEN | 6634 HENRY RUFF RD | | | GARDEN CITY | MI | 48135 | 2011 |
| DORIS J WAGNER | 127 MATSON AVE | | | | SYRACUSE | NY | 13205 |
| DORIS J WEEKS | 2306 ROMANO BLVD | | | | BELMAR | NJ | 07719 | 4427 |
| DORIS J WEINER | 4050 VIA DOLCE NBR 343 | | | | MARINA DEL REY | CA | 90291 |
| DORIS J WILKES | 94 NORTH GLENWOOD | | | | PONTIAC | MI | 48342 | 1503 |
| DORIS J WILL | 1608 SMITH RD | | | | CHARLESTON | WV | 25314 | 2329 |
| DORIS J WILLIAMS | BOX 148 | | | | MURRAY | KY | 42071 | 0148 |
| DORIS J WINTER | TR UA 03/15/94 DORIS J WINTER | REVOCABLE LIVING TRUST | 1721 CATALPA | | BERKLEY | MI | 48072 | 2057 |
| DORIS J WRIGHT | 118 ARROWHEAD LN | | | | HAINES CITY | FL | 33844 | 9589 |
| DORIS J. BAIN | 7320 GLENROIE AVENUE APT. 26 | | | | NORFOLK | VA | 23505 | 3060 |
| DORIS JAMES | 1189 RUNGE AVE | | | | STRUTHERS | OH | 44471 | 1474 |
| DORIS JAN FRANKLIN | 115 CHICORA ST | | | | BROOK HAVEN | MS | 39601 | 2807 |
| DORIS JANE HARPST | PO BOX 294 | | | | BIRCH RUN | MI | 48415 | 0294 |
| DORIS JANE HINTON | 686 W MARKET ST | | | | AKRON | OH | 44303 | 1414 |
| DORIS JANE MCDONALD | 3320 VINSETTA | | | | ROYAL OAK | MI | 48073 | 3382 |
| DORIS JEAN BRILLHART | 430 PROVIDENCE AVE SE | | | | NEW PHILA | OH | 44663 |
| DORIS JEAN BROWING | 911 GREEN TWP RD 2506 | | | | PERRYSVILLE | OH | 44864 |
| DORIS JEAN CRUEA | 1144 JOHNSTOWN RD | | | | CHESAPEAKE | VA | 23322 | 8811 |
| DORIS JEAN GALLOWAY | 3 SOUTH DOWNS DR | | | | KOKOMO | IN | 46902 | 5116 |
| DORIS JEAN HAWKINS TOD | RANDALL HAWKINS, JEFFREY HAWKINS | SUBJECT TO STA RULES | 4812 FRANLOU AVENUE | | DAYTON | OH | 45432 | 3118 |
| DORIS JEAN HAZEN | EDWARD A HAZEN IRREVOCABLE TRU | 8817 BAINBRIDGE PLACE | COTTAGE # 5 | | STOCKTON | CA | 95209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DORIS JEAN KIEFER | PO BOX 69 | | | | TUNGANOXIE | KS | 66086 | 0069 |
| DORIS JEAN MARR DODD | 3095 DUNLIN LAKE WAY | | | | LAWRENCEVILLE | GA | 30044 | 3586 |
| DORIS JEAN METZGER | 8586 N 200 W | | | | THORNTOWN | IN | 46071 | 8943 |
| DORIS JEAN MIKORYAK EMERY | PO BOX 2687 | | | | CHINO VALLEY | AZ | 86323 | 2687 |
| DORIS JEAN MOGERLEY | 1262 PINESLAKE DR WEST | | | | WAYNE | NJ | 07470 | 6112 |
| DORIS JEAN MUTZ | 3711 GLASGOW DR | | | | LANSING | MI | 48911 | 1327 |
| DORIS JEAN PARDON | 140 STOLI COURT | | | | ONSTED | MI | 49265 | 9642 |
| DORIS JEAN REEDY | 87 EMS T17A LN | | | | LEESBURG | IN | 46538 | 9572 |
| DORIS JEAN SMITH | 12145 S. STEWART | | | | CHICAGO | IL | 60628 | |
| DORIS JEAN SMITH UMSTATTD | BOX 5127 | | | | AUSTIN | TX | 78763 | 5127 |
| DORIS JEAN SPONSLER | 30 QUARTERMASTER DRIVE | | | | SALEM | SC | 29676 | 4425 |
| DORIS JEANNE CHENG | 725 NEWELL AVE | | | | DALLAS | TX | 75223 | 1159 |
| DORIS JENSEN | 423 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718 | 1709 |
| DORIS JENSON | 1480 ACADIA ST | | | | SIMI VALLEY | CA | 93063 | 3109 |
| DORIS JONES UCHWAT | 261 E LA ESPINA | | | | GREEN VALLEY | AZ | 85614 | 2110 |
| DORIS JOY RAPP | 17 BUTLER PKWY | | | | SUMMIT | NJ | 07901 | 1612 |
| DORIS K ADAMS | BOX 6794 | | | | LOUISVILLE | KY | 40206 | 0794 |
| DORIS K CHATMAN | 6420 BREEZY POINT LN | | | | KALAMAZOO | MI | 49009 | 8059 |
| DORIS K CHOW | TOD DTD 03/12/2005 | PO BOX 2174 | | | UPPER MARLBORO | MD | 20773 | 2174 |
| DORIS K COOPER | 8312 JUNIPER LANE | | | | PRAIRIE VILLAGE | KS | 66207 | 1760 |
| DORIS K DI PADOVA | 2321 HOLLYWOOD RD | | | | PT PLEASANT | NJ | 08742 | 4304 |
| DORIS K DIENSTBERGER | 704 N MOENING ST | | | | DELPHOS | OH | 45833 | 1225 |
| DORIS K KOVEAL & | RUSSELL J KOVEAL JT TEN | BOX 285 RD1 | | | GLEN MILLS | PA | 19342 | 0285 |
| DORIS K LEITNER | WILLIAM A LEITNER | JT TEN | PO BOX 65 | | HALLIEFORD | VA | 23068 | 0065 |
| DORIS K LINCOLN | APT 12B | 570 STAFFORD AVE | | | BRISTOL | CT | 06010 | 4669 |
| DORIS K NELSON | 3633 NIMROD ST | | | | SEAFORD | NY | 11783 | 3416 |
| DORIS K NUBEL | 8 RED ROAD | | | | CHATHAM | NJ | 07928 | 2352 |
| DORIS K TURNER | TR DORIS K TURNER | REVOCABLE INTERVIVOS TRUST | UA 11/13/00 | 3267 CRESTVIEW AVE | LEBANON | OH | 45036 | |
| DORIS K WEHE | CUST DONALD L WEHE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 3725 CHARTER PL | | ANN ARBOR | MI | 48105 | 2826 |
| DORIS KADISH | 172 GOLDFINCH DR | | | | MONROE TWNSHP | NJ | 08831 | |
| DORIS KATHLEEN GREENELSH TTEE | UTD 03-16-00 | FBO DORIS KATHLEEN GREENELSH TRUST | 3888 ANGELES RD | | SANTA MARIA | CA | 93455 | |
| DORIS KATHRYN BURNS & | FRANCIS J BURNS CO-TTEE | DORIS K BURNS REV TRUST | 2228 SWEDISH DRIVE APT-6 | | CLEARWATER | FL | 33763 | 2741 |
| DORIS KEARNS SLANKER | 3520 MILAN LANE | APT 409 | | | LEXINGTON | KY | 40502 | 3743 |
| DORIS KEMP | C/O DORIS RUSSELL | 393 PINEBURR LN | | | STONE MTN | GA | 30087 | 5516 |
| DORIS KENDALL | 21 SEXTON COVE RD | | | | KEY LARGO | FL | 33037 | |
| DORIS KENT & | WALTER KEAR SR JT TEN | 630 CHICAGO ST | | | SUMNER | IA | 50674 | |
| DORIS KERNER | CUST ALYSON J KERNER U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 20 ACORN LANE | PLAINVIEW | NY | 11803 | 1902 |
| DORIS KERNER | CUST PHYLLIS SUE KERNER A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF NEW YORK | 20 ACORN LANE | PLAINVIEW | NY | 11803 | 1902 |
| DORIS KILCARR | 144 N MAGNOLIA ST | | | | PEARL RIVER | NY | 10965 | 1715 |
| DORIS KILWAY | 477 HAMPTON RIDGE DRIVE | | | | AKRON | OH | 44313 | 5073 |
| DORIS KIRKEGAARD & | LESTER KIRKEGAARD JT TEN | 23719 481ST AVE | | | FLANDREAU | SD | 57028 | 6325 |
| DORIS KIRSCH REV LIV TRUST | UAD 05/29/91 | DORIS K NEALE & LYNNE DORF TTEES | 33 VERNON ROAD | | SCARSDALE | NY | 10583 | 7429 |
| DORIS KISH | 8 HELENA STREET | | | | EAST BRUNSWICK | NJ | 08816 | 3934 |
| DORIS KLEDZIK | 202 W ERIE RD | | | | TEMPERANCE | MI | 48182 | |
| DORIS KNECHT | TR DORIS KNECHT REVOCABLE TRUST | UA 01/22/92 | 11355 E CLEMENTS CIR | | LIVONIA | MI | 48150 | 3236 |
| DORIS KROCK & | DONALD A KROCK TTEES | DTD 06/27/91 | FBO THE KROCK FAM TR | 30 ALVISO DR | CAMARILLO | CA | 93010 | 8475 |
| DORIS L ARTHUR | DORIS L ARTHUR LIVING TRUST | 9328 FREEMAN RD | | | SANGER | TX | 76266 | |
| DORIS L BELL | 32 SANDSTONE DR | | | | CONWAY | AR | 72034 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS L BREIJAK | 545 SPARKS ST | | | | JACKSON | MI | 49202 |
| DORIS L BROWN | 5231 W WILSON RD | | | | CLIO | MI | 48420 9450 |
| DORIS L CAFFERY | PO BOX 52205 | | | | LAFAYETTE | LA | 70505 |
| DORIS L CAFFERY, USUFRUCT | THE RUSSELL CAFFERY TESTAMENTARY TRUST, | NAKED OWNER, STEPHEN D CAFFERY, TTEE | P.O. BOX 52205 | | LAFAYETTE | LA | 70505 |
| DORIS L CHANDLER | 2700 N WASHINGTON L-252 | | | | KOKOMO | IN | 46901 5852 |
| DORIS L CHAPPELL | 19901 TRINITY | | | | DETROIT | MI | 48219 1339 |
| DORIS L CRUMLEY | PO BOX 3278 | | | | EL PASO | TX | 79923 3278 |
| DORIS L DAVIS | 1915 DURHAM | | | | IRVING | TX | 75062 3520 |
| DORIS L DEMMIN | TR UA 03/12/90 THE DEMMIN | TRUST | 23527 MOUNTAINSIDE CT | | MURRIETA | CA | 92562 3302 |
| DORIS L DIETRICH | 743 DEERWOOD DR | | | | DEFIANCE | OH | 43512 6741 |
| DORIS L EARLY AND | DONALD G EARLY JTWROS | 2172 SAVOY AVE. | | | BURTON | MI | 48529 2174 |
| DORIS L FORDS | 6211 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94121 1901 |
| DORIS L FORSHEE | 20200 NORTH TERRITORIAL | | | | CHELSEA | MI | 48118 9141 |
| DORIS L GILBERT | 906 RIDGE RD | | | | BEL AIR | MD | 21014 5128 |
| DORIS L GRAYSON | PO BOX 24796 | | | | DETROIT | MI | 48224 |
| DORIS L HARAKY | 614 MORNING GLORY LANE | | | | UNION | OH | 45322 3020 |
| DORIS L HARDIMON | PO BOX 283 | | | | ARCADIA | OK | 73007 0283 |
| DORIS L HAYES | 15 PARKHURST ST | | | | PONTIAC | MI | 48342 2629 |
| DORIS L HAYS | TR DORIS L HAYS REVOCABLE LIVING | TRUST UA 01/13/93 | 5274 COOLEY LAKE RD | | WATERFORD | MI | 48327 2817 |
| DORIS L HAYS TTEE | AARON H HAYS LVG TST | UAD 1-13-93 | 5274 COOLEY LAKE RD | | WATERFORD | MI | 48327 2817 |
| DORIS L HICKS TR | DORIS L HICKS TRUST | U/A DATED 8/14/92 | 8936 SHERINGHAM DRIVE | | ROSCOE | IL | 61073 8041 |
| DORIS L HORNBY | 6550 QUAIL HOLLOW DR | | | | MANASSAS | VA | 20111 4305 |
| DORIS L JESSIE | 1111 JOUSTING WAY | | | | MOUNT AIRY | MD | 21771 5017 |
| DORIS L JESSIE & | DIANA K MAHONEY JT TEN | 1111 JOUSTING WAY | | | MT AIRY | MD | 21771 5017 |
| DORIS L JESTER & | RONALD E JESTER SR JT TEN | 2947 WOODTOP DR | | | JACKSONVILLE | FL | 32277 2626 |
| DORIS L KOBUS | 800 LINCOLN AVE EAST | | | | CRANFORD | NJ | 07016 |
| DORIS L KOSLOFF | 7 S RIDGE DR | | | | BLOOMFIELD | CT | 06002 5009 |
| DORIS L LAMAR | 2002 W STEWART AVE | | | | FLINT | MI | 48504 3738 |
| DORIS L LASKO | 59 BRIDGE ST | | | | SEWAREN | NJ | 07077 1226 |
| DORIS L LONEY | POST OFFICE BOX 162 | | | | CLOVERDALE | IN | 46120 0162 |
| DORIS L LUFT | 179 BURKEHAVEN HILL RD | | | | SUNAPEE | NH | 03782 2606 |
| DORIS L MARTIN | 2508 S PARK AVE SUITE B | | | | ALEXANDRIA | IN | 46001 8072 |
| DORIS L MILLER & | BOBBY J MILLER JTTEN | 1100 CEDAR | | | BRANDON | SD | 57005 1420 |
| DORIS L MORRIS | 438 E PAGE ST | | | | FLINT | MI | 48505 4644 |
| DORIS L NASHOLD | 8823 PINE RIDGE RD | | | | SAN ANTONIO | TX | 78217 5831 |
| DORIS L NEUBAUER | 754 HUNTERS CHASE DR | | | | VAN DALIA | OH | 45377 9450 |
| DORIS L PANIK | 1527 W 31ST ST | | | | MARION | IN | 46953 3450 |
| DORIS L PEARSON | 2519 BRADENBAUGH RD | | | | WHITE HALL | MD | 21161 9651 |
| DORIS L SAN MARTINO | 804 HENSLEE DR | | | | EULESS | TX | 76040 |
| DORIS L SMITH & | DONALD L SMITH TEN ENT | 243 GRANDVIEW AVE | | | CHABERSBURG | PA | 17201 1023 |
| DORIS L TAYLOR | 5627 MORNING GLORY LN | | | | TUSCALOOSA | AL | 35405 4187 |
| DORIS L TAYLOR & | DORIS FAYE TAYLOR JT TEN | 730 E RUTH ST | | | FLINT | MI | 48505 2249 |
| DORIS L TURCOTT | 6336 KIM COURT | | | | OTTERLAKE | MI | 48464 9756 |
| DORIS L WAGNER | 3217 SE GRANT ST | | | | ANKENY | IA | 50021 9472 |
| DORIS L WARD | 963 WILLIAMSBURY | APT 218 | | | WATERFORD | MI | 48328 2276 |
| DORIS L WILLIAMS | 11104 NW 112TH | | | | YUKON | OK | 73099 8034 |
| DORIS L WILLIAMS | 3901 PARK FOREST DRIVE | | | | FLINT | MI | 48507 2256 |
| DORIS L WILLIAMS | 4508 GREENLAWN DR | | | | FLINT | MI | 48504 2046 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DORIS L WILLIAMS | 9719 W TOWER AVE | | | | MILWAUKEE | WI | 53224 | 2998 |
| DORIS LANKSTON CLINTON | 509 RED OAK DR | | | | MANDEVILLE | LA | 70471 | 2709 |
| DORIS LANKSTON CLINTON & | MARILYN LANKSTON EVANS TEN COM | 509 RED OAK DR | | | MANDEVILLE | LA | 70471 | 2709 |
| DORIS LASKO TTEE | U/W HARRY LASKO | 10155 COLLINS AVENUE #1605 | | | BAL HARBOUR | FL | 33154 | 1628 |
| DORIS LAYFIELD | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515 | 4074 |
| DORIS LEE MC NICHOL | 75 ARCH ST | APT 116 | | | REDWOOD CITY | CA | 94062 | 1477 |
| DORIS LEE THOMPSON & | HAROLD E THOMPSON JT TEN | 1401 N HARRISON ST | | | ALEXANDRIA | IN | 46001 | 1011 |
| DORIS LEUNG | CHARLES SCHWAB & CO INC CUST | 22551 CANYON RIDGE PL | | | CASTRO VALLEY | CA | 94552 | |
| DORIS LOUELLA CEARFOSS | PERSONAL REPRESENTATIVE OF | THE ESTATE OF ROBERT K | CEARFOSS | PO BOX 182 | GREENBACKVILLE | VA | 23356 | 0182 |
| DORIS LOUISE GENEST | 319 HAYWARD ST | | | | MANCHESTER | NH | 03103 | 5532 |
| DORIS LOUISE WILT | 470 WILT ROAD | | | | MCCLURE | PA | 17841 | 8940 |
| DORIS LUCILLE PERKINS & | PHILLIP RAY PERKINS TR | UA 11/14/05 | DORIS LUCILLE PERKINS TRUST | 1016 ALBERT LN | LEXINGTON | KY | 40514 | |
| DORIS LUPINSKI | 1314 KENWOOD RD | OAK HILL | | | WILMINGTON | DE | 19805 | 1327 |
| DORIS LYNCH | 36345 GRAND RIVER AVE APT 101 | | | | FARMINGTON | MI | 48335 | 3059 |
| DORIS M ANDERSON | 1260 CAMBRIDGE AVE | | | | PLAINFIELD | NJ | 07062 | 2232 |
| DORIS M ARNTSEN | TR DORIS M ARNTSEN LIVING TRUST UA | 09/03/91 | 500 W PUGET AVE | | PHOENIX | AZ | 85021 | 4563 |
| DORIS M BAGLEY | APT A116 | 300 WILLOW VALLEY LAKES DR | | | WILLOW STREET | PA | 17584 | 9442 |
| DORIS M BARNES | THOMAS E BARNES JTWROS | 250 BARNES RD | | | NEW KENSINGTON | PA | 15068 | 9394 |
| DORIS M BENBROOK | C/O CATHERINE STROHMEYER | 81 CENTURY LANE | | | WATCHUNG | NJ | 07069 | 6007 |
| DORIS M BERGNER TOD | PAULA MAYS | 5529 LIBERTY FAIRFIELD RD | LOT 23 | | HAMILTON | OH | 45011 | 8548 |
| DORIS M BERRY TTEE | FBO DORIS M BERRY | U/A/D 11/08/96 | 14515 W GRANITE VALLEY DR | APT D-545 | SUN CITY WEST | AZ | 85375 | 6052 |
| DORIS M BINFORD | 948 WIGGINS WAY APT 311 | | | | MESQUITE | TX | 75150 | 8403 |
| DORIS M BOMBICH | 764 HARMONY RD | | | | EATONTON | GA | 31024 | 5869 |
| DORIS M BONNEWELL & | DEWEY J BONNEWELL JT TEN | 788 HURRICANE CREEK RD | | | STEWART | TN | 37175 | 4031 |
| DORIS M BORDEAUX | 390 HAYES | | | | COMSTOCK PARK | MI | 49321 | 9539 |
| DORIS M BRANDT | 747 PRINCETON AVE | | | | BRICK | NJ | 08724 | 4860 |
| DORIS M BRISSAE | TR DORIS M BRISSAE TRUST | UA 10/20/99 | 1426 N CONCORD AVE | | FULLERTON | CA | 92831 | 2119 |
| DORIS M BROWN & | CAROLYN L CROCKER | TR UA 03/12/90 DORIS M BROWN & | CAROLYN L CROCKER | 1920 W 41ST AVE | KANSAS CITY | KS | 66103 | 3303 |
| DORIS M BUNCH & | WILLIAM H BUNCH | TR DORIS M BUNCH LIVING TRUST | UA 08/28/96 | 1000 WILDLIFE LN | CROWLEY | TX | 76036 | 3932 |
| DORIS M BUSCH | 1711 ARTHUR ST | | | | GRAND ISLAND | NE | 68803 | 6320 |
| DORIS M CHIANG | 610 GAGE LN | | | | NORTH WALES | PA | 19454 | 2735 |
| DORIS M COLLINS | 1221 NE 50 HWY | | | | KNOB NOSTER | MO | 65336 | |
| DORIS M COOK | 1140 JOSSMAN | | | | ORTONVILLE | MI | 48462 | 9014 |
| DORIS M COOK | 17536 WILDEMERE | | | | DETROIT | MI | 48221 | 2725 |
| DORIS M DARLING & | HARVEY P DARLING JT TEN | 312 S MAIN ST | | | OVID | MI | 48866 | 9761 |
| DORIS M DAY | 6 PHYLLIS LANE | | | | MILTON | MA | 02186 | 4628 |
| DORIS M DILL | 1112 THORNECREST DR | | | | JANESVILLE | WI | 53546 | 1790 |
| DORIS M DISCH | 315 E HIGHLAND | | | | MONTICELLO | WI | 53570 | |
| DORIS M DRUDGE & | SHARON M DRUDGE JT TEN | C/O SHARON M BULLINGTON | 4818 DEER LODGE RD | | NEW PORT RICHEY | FL | 34655 | 4348 |
| DORIS M E MC CRACKEN | 2620 PIKE CREEK ROAD | | | | WILMINGTON | DE | 19808 | 3610 |
| DORIS M EDWARDS TTEE | DORIS M EDWARDS LIFETIME TR # 1 U/A | DTD 08/08/2007 | 107 MECHANIC AVE | | ENDICOTT | NY | 13760 | 4912 |
| DORIS M FAY & | DEBRA L REUTER JT TEN | 711 NELSON | | | BRIGHTON | MI | 48116 | 1646 |
| DORIS M FAY & | SHERRY L NYHUS JT TEN | 711 NELSON | | | BRIGHTON | MI | 48116 | 1646 |
| DORIS M FELLOWS TRUSTEEE U-A | DTD 10-07-83 F-B-O DORIS M | FELLOWS | 4200 N OCEAN DR TOWER 2 501 | | SINGER ISLAND | FL | 33404 | |
| DORIS M FISHER TOD | JAMES D FISHER | 298 CHESTERFIELD CIRCLE | | | DAYTON | OH | 45431 | |
| DORIS M GAFFNEY | TR UA 09/11/06 | DORIS M GAFFNEY TRUST | 1756 LANBURY DR | | KETTERING | OH | 45439 | |
| DORIS M GERARD | 9951 MAMMOTH DR | | | | HUNTINGTON BEACH | CA | 92646 | 5352 |
| DORIS M GILPIN & | HENRY EDMUND GILPIN | TR GILPIN FAMILY TRUST | 11/15/85 | 1353 JACKS RD | MONTEREY | CA | 93940 | 4910 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS M GLAZA & | GERALD J GLAZA JT TEN | 2034 RIVERVIEW DR | | | UBLY | MI | 48475 | 9786 |
| DORIS M GRIM | PO BOX 685 | | | | VAN BUREN | MO | 63965 | 0685 |
| DORIS M GROVER | 5422 WOODGATE DR | | | | DAYTON | OH | 45424 | 2744 |
| DORIS M HALEY | 13617 NORTHGATE DR | | | | SILVERSPRING | MD | 20906 | 2210 |
| DORIS M HARRISON | 740 WILLOW ST | | | | SOUTHAMPTON | PA | 18966 | 3430 |
| DORIS M HARRISON | 740 WILLOW ST | | | | SOUTHAMPTON | PA | 18966 | 3430 |
| DORIS M HOLLAND | 10793 W M 48 | | | | RUDYARD | MI | 49780 | 9236 |
| DORIS M HOOPAUGH | 2095 KILCREASE RD | | | | BETHLEHEM | GA | 30620 | 4507 |
| DORIS M IBACH & | WENDELL IBACH JT TEN | EAST 551 BROAD | | | SPOKANE | WA | 99207 | 1526 |
| DORIS M JOHNSON TTEE | DORIS M JOHNSON REV | TRUST U/A DTD 1/10/97 | 229 HILLSIDE DRIVE | | KENSINGTON | CT | 06037 | 1158 |
| DORIS M JONES | 1345 S ETHEL ST | | | | DETROIT | MI | 48217 | |
| DORIS M JUNEAU | 5125 THIBODEAUX ROAD | | | | GREENWELL SPRINGS | LA | 70739 | 3760 |
| DORIS M KELLEN | 981 OSAGE DRIVE | | | | HENDERSON | KY | 42420 | |
| DORIS M LANGOLF & | FRED G LANGOLF JT TEN | 10724 S DRAKE AVE | | | CHICAGO | IL | 60655 | 2606 |
| DORIS M LANKFORD | 3335 EAST AVENUE SOUTH | APT #222 | | | LA CROSSE | WI | 54601 | 7258 |
| DORIS M LENTZ | 129 CENTER AVE | | | | MT PLEASANT | PA | 15666 | 2003 |
| DORIS M LYNCH & | WILLIAM C LYNCH JT TEN | 36345 GRANDRIVER APT 101 | | | FARMINGTON | MI | 48335 | 3059 |
| DORIS M MACON | TR MACON CREDIT SHELTER TRUST | UA 11/11/96 | 4647 N ARDMORE AVE | | MILWAUKEE | WI | 53211 | 1111 |
| DORIS M MC CONNELL | TR THE DORIS M MC CONNELL | LIVING TRUST UA 03/21/96 | 8049 SW 115TH LOOP | | OCALA | FL | 34481 | 3568 |
| DORIS M MC FADDEN | 103521/2 MEDINA RD | | | | CLAYTON | MI | 49235 | 9723 |
| DORIS M MCGUIRE | 722 GREENWOOD RD | | | | UNION | NJ | 07083 | 7422 |
| DORIS M MCLAUGHLIN | 973 CARTER DR | | | | GRAND ISLAND | NY | 14072 | 2603 |
| DORIS M MEASEL | 100 OLIVER STREET | APT 3 | | | NORTH TONAWANDA | NY | 14120 | 5456 |
| DORIS M MEIERHOEFER | DORIS M MEIERHOEFER | 522 MAGNOLIA TR BLVD | | | PALM COAST | FL | 32164 | |
| DORIS M MEKUS | RT #4 | 7398 INDPENDENCE | | | DEFIANCE | OH | 43512 | 9031 |
| DORIS M MILLARD | 118 GLENVIEW DR | | | | LAWRENCEVILLE | NJ | 08648 | 4415 |
| DORIS M MILLER TR | UA 06/15/07 | DORIS M MILLTER LIVING TRUST | 6114 GOSHEN ROAD | | GOSHEN | OH | 45122 | |
| DORIS M MORGAN | 501 E FRANKLIN ST APT 14 | | | | TAYLORVILLE | IL | 62568 | 2670 |
| DORIS M NELSON | 11602 SUGAR RIDGE RD | | | | BOWLING GREEN | OH | 43402 | 9285 |
| DORIS M NEUBERGER | 1906 PACIFIC AVENUE | | | | ALAMEDA | CA | 94501 | 2616 |
| DORIS M OFFERMAN TTEE | DORIS M OFFERMAN REV TR U/A | DTD 11/09/1993 | 13840 N DESERT HARBOR DR UNIT 156 | | PEORIA | AZ | 85381 | 3651 |
| DORIS M OLINICK  AND | ROBERT F OLINICK | JT TEN WROS | 6718 FINNEY RD | | GLASGOW | KY | 42141 | |
| DORIS M ONEIL & | JAMES HAHN JT TEN | 37041 CHANCEY RD | LOT 265 | | ZEPHYRHILLS | FL | 33541 | 6651 |
| DORIS M PRENZLER TRUSTEE | DORIS M PRENZLER TRUST | U/A/D 7/25/01 | 602 OLD FARM ROAD | | BLOOMINGTON | IL | 61704 | 1237 |
| DORIS M RABINOVITZ | CUST ZEV RANDONE UTMA NE | 65-09 N MOZART | | | CHICAGO | IL | 60645 | 4303 |
| DORIS M REESE | 5740 BOOTH | | | | KANSAS CITY | MO | 64129 | 2737 |
| DORIS M REYNOLDS | 5600 LAKE RESORT TERRACE | APT 302-E | | | CHATTANOOGA | TN | 37415 | 2562 |
| DORIS M RIVARD TR | UA 03/25/93 | DONALD A RIVARD LIVING TRUST | 68 W CASS AVE | | MUNGER | MI | 48747 | |
| DORIS M RODAK & | LORINDA M DESANTIS JT TEN | 935 NORTH DIVISON ST | | | PEEKSKILL | NY | 10566 | 1801 |
| DORIS M ROYER & | RICHARD ROYER JT TEN | 742 MAIN RD | | | HUNLOCK CREEK | PA | 18621 | 3813 |
| DORIS M RUTH | 4591 HAMLET DR S | | | | SAGINAW | MI | 48603 | 1912 |
| DORIS M SCHINZ | 602-1500 ELFORD ST | VICTORIA BC  V8R 3X8 | CANADA | | | | | |
| DORIS M SCHMELZER | TR DORIS M SCHMELZER TRUST | UA 7/12/99 | 1308 GLENLAKE AVE | | PARK RIDGE | IL | 60068 | 5044 |
| DORIS M SCHMIDT LIVING TRUST | DORIS M SCHMIDT TRUSTEE | 5 BEACON PARK 5F | | | AMHERST | NY | 14228 | 2573 |
| DORIS M SEABAUGH | 886 W KESIER RD | | | | COLUMBIA CITY | IN | 46725 | 8041 |
| DORIS M SIEVERT | 11707 WAYSIDE AVE | | | | MIDDLETOWN | KY | 40243 | 1449 |
| DORIS M SILVERTHORN & | GARY L SILVERTHORN JT TEN | 7911 4TH AVENUE WEST | | | BRADENTON | FL | 34209 | 3253 |
| DORIS M STARK | 34857 FAIRCHILD | | | | WESTLAND | MI | 48186 | 8410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS M STERNER | 57 SWEETBROOK ROAD | | | | STATEN ISLAND | NY | 10312 | 2438 |
| DORIS M TEGNER | 30817 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | 3157 |
| DORIS M TEGNER | 30817 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | 3157 |
| DORIS M THOMAS | 1401 SHARON ACRES RD | | | | FOREST HILL | MD | 21050 | 1217 |
| DORIS M THOMAS CUST FOR | JAZMINE D THOMAS UNDER | THE MI UNIF GIFTS TO | MINORS ACT | 481 HIGHLAND AVE | PONTIAC | MI | 48341 | 2835 |
| DORIS M TOMASEK | 4721 KRUEGR AVE | | | | PARMA | OH | 44134 | 2417 |
| DORIS M TOUCHETTE | 20566 LENNANE ST | | | | REDFORD | MI | 48439 | |
| DORIS M TOWNSEND | 12362 GREENLAWN | | | | DETROIT | MI | 48204 | 1115 |
| DORIS M UPTON | 110 HOWARD ST | | | | BELEN | NM | 87002 | 6219 |
| DORIS M VALENTI & | DAWN C MCWILLIAMS | TR UA 07/01/1998 | DWINTON O MORGAN REVOCABLE TRUST | 132 NEW ROAD | LEWES | DE | 19958 | |
| DORIS M VAUGHN | 10 ALABAMA ST | PO BOX 96 | | | SHIRLEY | IN | 47384 | 0096 |
| DORIS M VAUGHT | 1410 LYNNHURST DR | | | | NEW CASTLE | IN | 47362 | 1943 |
| DORIS M WALKER | 1000 WEST BARNES | | | | LANSING | MI | 48910 | 1308 |
| DORIS M WELSH | TOD ACCOUNT | 24826 CALVIN | | | DEARBORN | MI | 48124 | 4422 |
| DORIS M WHEELER & | RICHARD JR J WHEELER JT TEN | 3451 MELODYMANOR DR | | | CINCINNATI | OH | 45239 | 5448 |
| DORIS M WHITE | 7400 ASHTON AVE | | | | DETROIT | MI | 48228 | 3449 |
| DORIS M WIETECHA | 37314 SOUTH WOODMENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725 | 9544 |
| DORIS M WINN & | JOAN MARIE AUSTIN JT TEN | 11412 ANNA LISA DR | | | STERLING HEIGHT | MI | 48312 | 2106 |
| DORIS M WOEHNKER | 9620 COLSONS HILL | | | | FORT WAYNE | IN | 46825 | 2159 |
| DORIS M WORTHY | JILL LYN WORTHY | 1726 BLUE LAKE DR | | | LAKELAND | FL | 33801 | 6907 |
| DORIS M ZAKRO | CHARLES SCHWAB & CO INC CUST | 2209 LUTHER BURTON RD | | | ELBERTON | GA | 30635 | |
| DORIS M ZIEGLER | 1827 BONNIE BLUE LANE | | | | MIDDLETOWN | PA | 17057 | 5915 |
| DORIS M. GEORGE TTEE | DORIS M. GEORGE TRUST | UA DTD: 12-6-2006 | 1272 CROSBY CRES. | | ANN ARBOR | MI | 48103 | 5366 |
| DORIS M. KRAUS | CGM IRA CUSTODIAN | 239 RAINPRINT LANE | | | MURRYSVILLE | PA | 15668 | 1228 |
| DORIS M. MACARTHUR TTEE | FBO DORIS M. MACARTHUR | UJA/D 12/20/00 | 3431 SHAKESPEARE LANE | | TOLEDO | OH | 43615 | 1656 |
| DORIS M. RINEHART TTEE | JILL AUSTIN TTEE | RINEHART REV. INTERVIVOS TRUST | UJA/D 09-19-1991 | 2938 ARROYO | SAN CLEMENTE | CA | 92673 | 3532 |
| DORIS MAE CHANDLER | CHARLES SCHWAB & CO INC CUST | 410 WOOD DUCK COURT. | | | LINCOLN | CA | 95648 | |
| DORIS MAE LASHER | 91 SKYLINE DR | | | | CANFIELD | OH | 44406 | 1234 |
| DORIS MAE NYDAHL | 5408 FT PIERCE BLVD | | | | FT PIERCE | FL | 34951 | 1963 |
| DORIS MAE SCHAFER | SCHAFER FAMILY TRUST | 213 VIA BALLENA | | | SAN CLEMENTE | CA | 92672 | |
| DORIS MARIE BOWMAN | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701 | 8621 |
| DORIS MARIE DIMICK | 246 PONCHARTRAIN | | | | FENTON | MI | 48430 | 1733 |
| DORIS MARIE HERMAN GRANTOR & | TTEE DORIS MARIE HERMAN TRUST | DTD 11-15-90 | 126 STONEYSIDE LANE | | SAINT LOUIS | MO | 63132 | 4124 |
| DORIS MARIE STUMP | 342 SOUTH SECOND | | | | TIPP CITY | OH | 45371 | 1717 |
| DORIS MARIE WEST | 4658 CRESCENT BCH RD | | | | ONEKAMA | MI | 49675 | 9714 |
| DORIS MARR | 160 E 84TH ST | | | | NEW YORK | NY | 10028 | 2008 |
| DORIS MARTINSON | 1304 QUINCY SHORE DR | | | | QUINCY | MA | 02169 | 2318 |
| DORIS MARY MATES | 250 MINORCA BEACH WAY | G304 | | | NEW SMYRNA BEACH | FL | 32169 | 6005 |
| DORIS MARY SPENCER | 556 MARY ST | OSHAWA ON  L1G 5E7 | CANADA | | | | | |
| DORIS MAXWELL | 5109 THREE MILE RD | | | | BAY CITY | MI | 48706 | 9004 |
| DORIS MC CAY BROZAK | 7480 W 85TH AVE | | | | CROWN POINT | IN | 46307 | 9133 |
| DORIS MC CRARY | 3297 E 137TH ST | | | | CLEVELAND | OH | 44120 | 3950 |
| DORIS MCGREIVEY IRA | FCC AS CUSTODIAN | 3071 EUCLID HTS BLVD | | | CLEVE HTS | OH | 44118 | 2025 |
| DORIS MCVICKER MILLER | 4703 BURNS CIRCLE | | | | ORANGE | TX | 77630 | 2800 |
| DORIS MEISTER | 9 HAWTHORNE RD | | | | LARCHMONT | NY | 10538 | 3224 |
| DORIS MELBA PERKINS | 1980 SW TT HIGHWAY | | | | KINGSVILLE | MO | 64061 | 9214 |
| DORIS MILLER SMITH | KENNARD MILLER SMITH | 505 REDFERN AVE | | | WILMINGTON | DE | 19807 | 3121 |
| DORIS MONTAGNA | 36 WOODLAND DRIVE | | | | RYE BROOK | NY | 10573 | 1722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS MOON | TOD DTD 06/23/06 | 116 DENWOOD TRAIL | | | CLAYTON | OH | 45315 9631 |
| DORIS MOSES | 1008 E SPRAKER ST | | | | KOKOMO | IN | 46901 2511 |
| DORIS MOSES | 3861 LARABY DR | | | | HARRISBURG | PA | 17110 3650 |
| DORIS MUELLNER | 600 S PROSPECT | | | | PARK RIDGE | IL | 60068 |
| DORIS MULHALL TTEE | FBO DORIS MULHALL REV LIVING | TRUST U/A/D 04-09-1991 | 177 KILLARNEY DR | | NISKAYUNA | NY | 12309 1453 |
| DORIS MUNRO | 2860 WOODBINE | | | | WATERFORD | MI | 48328 |
| DORIS N ERVIN | 1910 ORME LANE | | | | MANTECA | CA | 95336 6212 |
| DORIS N HAWKE & | RAYMOND G HAWKE TEN ENT | 11316 RED LION RD | | | WHITE MARSH | MD | 21162 1406 |
| DORIS N HENDERSON | 419 HILLWOOD DRIVE | | | | LORETTO | TN | 38469 |
| DORIS N KORN | 371 KINGFISHER ROAD | | | | TUCKERTON | NJ | 08087 2412 |
| DORIS N LA BAW | 3843A W 4100 S | | | | SALT LAKE CITY | UT | 84120 5401 |
| DORIS N LAKOTA | 909 HURSTVIEW | | | | HURST | TX | 76053 |
| DORIS N LANG | CHARLES SCHWAB & CO INC CUST | 7278 BRUNSWICK CIR | | | BOYNTON BEACH | FL | 33437 |
| DORIS N STIFEL TTEE | DORIS N STIFEL REV TRUST | U/A DTD 01-31-94 | 1617 GRONLUND CIRCLE | | TOLEDO | OH | 43614 1283 |
| DORIS N TRUJILLO | PO BOX B | | | | PIXLEY | CA | 93256 1002 |
| DORIS N. WICKWARE | C/O ROBERT D. GLOVER | 10933 RIM ROAD | | | ESCONDIDO | CA | 92026 6952 |
| DORIS NADINE SENN | 4693 W TUFTS CIRCLE | | | | DENVER | CO | 80236 3347 |
| DORIS NAHM | 7005 W GREENVALE PKWY | | | | CHEVY CHASE | MD | 20815 3114 |
| DORIS NELSON | 98 N PECK | | | | LA GRANGE | IL | 60525 5830 |
| DORIS NEWMAN | 3409 O'HARA RD SW | | | | HUNTSVILLE | AL | 35801 3449 |
| DORIS NEWTON | 1473 MEADOWVIEW DRIVE | | | | POTTSTOWN | PA | 19464 |
| DORIS NORMAN | 4119 COLBY | | | | GRAND RAPIDS | MI | 49509 4418 |
| DORIS NORTH CARTER | 1011 VILLAGE SQUARE DR APT 712 | | | | TOMBALL | TX | 77375 |
| DORIS O KELLUM | 7786 CO RD 539 | | | | ITTA BENA | MS | 38941 2229 |
| DORIS ORELL | 10 WEST BROADWAY | APT 10C | | | LONG BEACH | NY | 11561 4009 |
| DORIS P AMMERMAN & | JEROME C AMMERMAN JT TEN | 5135 DURWOOD DR | | | SWARTZ CREEK | MI | 48473 1123 |
| DORIS P BEASLEY (IRA) | FCC AS CUSTODIAN | 15 N 6TH STREET #A | | | HAINES CITY | FL | 33844 4205 |
| DORIS P BONDS | 3144 BARKSIDE CT | | | | ATLANTA | GA | 30341 4202 |
| DORIS P BYRD | 996 POPLAR SPRINGS RD | | | | FLORENCE | MS | 39073 8535 |
| DORIS P FABIAN & MARY ANNE F CLEVELAND | 50 THE COMMON | | | | LOCKPORT | NY | 14094 |
| DORIS P GLENN | BENGE ROAD | PO BOX 391 | | | HOCKESSIN | DE | 19707 0391 |
| DORIS P HARRISON | 8616 W 10TH ST | APT 241 | | | INDIANAPOLIS | IN | 46234 2155 |
| DORIS P HILLIS | P.O. BOX 2766 | | | | KOKOMO | IN | 46904 2766 |
| DORIS P JOHNSON | 5165 CATHERINE ST | | | | MAPLE HEIGHTS | OH | 44137 1403 |
| DORIS P JOSLYN | 80 SLEIGHT PLASS ROAD | | | | POUGHKEEPSIE | NY | 12603 6134 |
| DORIS P KANE | 607 OLD KENNETT RD | | | | WILM | DE | 19807 1513 |
| DORIS P KANE | 607 OLD KENNETT RD | | | | WILMINGTON | DE | 19807 1513 |
| DORIS P MARSTELLER | TR UA 07/08/92 THE DORIS P | MARSTELLER TRUST | 2093 STONEBRIGE CROSSING | | STOW | OH | 44224 |
| DORIS P MC KAY | 16 WESTON AVE | | | | HOLBROOK | MA | 02343 1429 |
| DORIS P MEYER & | ORVILLE A MEYER JT TEN | 915 5TH ST | | | MONETT | MO | 65708 1438 |
| DORIS P SALCIDO | TR DORIS P SALCIDO LIVING TRUST | UA 6/24/91 | 26035 BOUQUET CANYON APT 335 | | SANTA CLARITA | CA | 91350 2517 |
| DORIS P SCOTT | 327 HERMITAGE DR | | | | ELKTON | MD | 21921 5748 |
| DORIS P SCOTT & | CHARLES LURMAN SCOTT | TR COLUMBUS W THORN FOUNDATION | 109 EAST MAIN ST | | ELKTON | MD | 21921 5906 |
| DORIS P SEMELER | 30777 DAGSBORO ROAD | | | | SALISBURY | MD | 21804 2176 |
| DORIS P. FABIAN | MARY ANNE F. CLEVELAND | 50 THE COMMON | | | LOCKPORT | NY | 14094 |
| DORIS P. FABIAN | MARY ANNE F. CLEVELAND | 50 THE COMMON | | | LOCKPORT | NY | 14094 |
| DORIS PAK & | HOSAIN ALI PAK | THE H. ALI AND DORIS PAK | 1 BUCKSKIN COURT | | BELL CANYON | CA | 91307 |
| DORIS PATRICIA APPLEBY & | POLLY P PATTERSON JT TEN | 801 VANOSDALE RD | #106 | | KNOXVILLE | TN | 37909 2497 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DORIS PERL & | WOLF PERL JT TEN | 7249 NY 66 | | | EAST NASSAU | NY | 12062 | 9712 |
| DORIS PETTICORD | 1651 SKYLAND DR | | | | LAKE OSWEGO | OR | 97034 | 6444 |
| DORIS POOLER | TR DORIS POOLER TRUST | UA 01/23/90 | 12487 GILMORE AVE | | LOS ANGELES | CA | 90066 | 6424 |
| DORIS POWELL & | DANNY POWELL TTEE'S | POWELL JT LIVING TRUST | U/A/D 10/23/06 | 9535 BURNING TREE | GRAND BLANC | MI | 48439 | 9594 |
| DORIS PULLANO | 15496 ORLANDA DR | | | | BONITA SPGS | FL | 34135 | 8525 |
| DORIS PURKEY MCVEY | 9714 DENEEN ST | | | | NOBLESVILLE | IN | 46060 | 1533 |
| DORIS Q SIMONS | 12464 KENOWA AVE | | | | KENT CITY | MI | 49330 | 9711 |
| DORIS R BALLARD | 3229 FORESTBROOK DR N | | | | LAKELAND | FL | 33811 | 1659 |
| DORIS R BECTON | 2446 U S HIGHWAY 70 WEST | | | | GOLDSBORO | NC | 27530 | 9550 |
| DORIS R BELLINGER | 9769 ANTHONY RD | | | | BREWERTON | NY | 13029 | 9766 |
| DORIS R CHAMBLISS | 116 WINTERVIEW DR | | | | SUFFOLK | VA | 23434 | 7670 |
| DORIS R CLARK | 1201 CALIFORNIA ST | APT 504 | | | SAN FRANCISCO | CA | 94109 | 0007 |
| DORIS R CLEAVER | 4316 PARLIMENT CT | | | | ANDERSON | IN | 46013 | 4437 |
| DORIS R CORYA AND | PAUL J.R. SANDERS CO-TTEES | U/W/O ELEANOR M RICH | 12/17/74 FBO DORIS R CORYA | 7795 PINE ISLAND WAY | WEST PALM BEACH | FL | 33411 | 5804 |
| DORIS R COUGHLAN | 1167 MCKEE RD APT 108 | | | | DOVER | DE | 19904 | 2202 |
| DORIS R CRAWFORD | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406 | 3455 |
| DORIS R DRAHOS | 97 MITHCELL ROAD | | | | SOMERS | NY | 10589 | |
| DORIS R DRAHOS & | ANTHONY N DRAHOS JT TEN | 97 MITCHELL RD | | | SOMERS | NY | 10589 | 1801 |
| DORIS R DRAHOS & | DEBORAH A DRAHOS JT TEN | 97 MITCHELL RD | | | SOMERS | NY | 10589 | 1801 |
| DORIS R DULL | 747 24TH ST | | | | BUENA VISTA | VA | 24416 | 2223 |
| DORIS R ERICKSON TRUST | U/A DTD 12/29/1999 | DORIS R ERICKSON & WILLIAM H | ERICKSON TTEE | 10 MARTIN LANE | ENGLEWOOD | CO | 80113 | |
| DORIS R FARRELL | TR FARRELL LIVING TRUST | UA 05/26/99 | 40 PARK HEIGHTS AVE | | DOVER | NJ | 07801 | 3308 |
| DORIS R FISH TTEE | DORIS R FISH TRUST U/A | DTD 01/09/1985 | 13411 NE 28TH STREET | | BELLEVUE | WA | 98005 | 1802 |
| DORIS R KRAEMER & | ARTHUR P KRAEMER JT TEN | 335 STRATFORD AVE | | | WESTMONT | NJ | 08108 | 2209 |
| DORIS R OLIVERI | TR DORIS R OLIVERI REVOCABLE TRUST | UA 03/04/99 | 1884 KAPEL DR | | EUCLID | OH | 44117 | 1828 |
| DORIS R POPP | 3906 CAMBORNE LN | | | | LOUISVILLE | KY | 40299 | 5472 |
| DORIS R PRESLEY | PO BOX 136 | | | | FORESTVILLE | MI | 48434 | 0136 |
| DORIS R SKELLY & | ERICA P GUTIERREZ JT TEN | 500 E 85TH ST 12C | | | NEW YORK | NY | 10028 | |
| DORIS R WINKLE | TR UA 05/23/89 DORIS R WINKLE | TRUST | 1501 EL PASO LANE | | FULLERTON | CA | 92833 | 1930 |
| DORIS R. SEWARD TR | DORIS R. SEWARD TTEE | U/A DTD 03/19/2004 | 1055 W. JOPPA ROAD APT 603 | | TOWSON | MD | 21204 | 3757 |
| DORIS READE | 2 GRACE CHURCH ST | | | | RYE | NY | 10580 | 3950 |
| DORIS RICH CORYA TTEE | FBO DORIS R. CORYA REV TR | U/A/D 10-11-1993 | 7795 PINE ISLAND WAY | | WEST PALM BEACH | FL | 33411 | 5804 |
| DORIS ROBERSON | 145 HOOVER RD | | | | YONKERS | NY | 10710 | 3408 |
| DORIS ROBSKY | 1500 BRECKNOCK RD # 123 | | | | GREENPORT | NY | 11944 | 3122 |
| DORIS RUTH ANDERSON | 9428 SPRINGDALE DR | | | | RALEIGH | NC | 27613 | 7544 |
| DORIS RUTH JONES | 170 KISER DRIVE | | | | TIPP CITY | OH | 45371 | 1309 |
| DORIS S CHANDLER | 1235 HARBIN RIDGE LN | | | | KNOXVILLE | TN | 37909 | 2385 |
| DORIS S COOPER | 3312 FLINTLOCK DRIVE | | | | COLUMBUS | GA | 31907 | 2966 |
| DORIS S CUTHBERTSON | TR DORIS S CUTHBERTSON TRUST | UA 03/12/96 | 1221 CEDARHILL DRIVE | | EAST LANSING | MI | 48823 | 2806 |
| DORIS S DIGGS | PO BOX 23 | | | | COURTLAND | AL | 35618 | 0023 |
| DORIS S FERRYMAN | 1327 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324 | 6015 |
| DORIS S FIRESTINE | 118 WARREN ST | | | | WEST PITTSTON | PA | 18643 | 2425 |
| DORIS S FLEMING | 111 BAY AVE | | | | HALESITE | NY | 11743 | 1210 |
| DORIS S FULLER | ROUTE 1 BOX 548 | | | | ANTLERS | OK | 74523 | 9705 |
| DORIS S KAISER | 711 AKRON AVE | | | | VANCOUVER | WA | 98664 | 1304 |
| DORIS S KENNEDY | 3470 CALLIESTILL RD | | | | LAWRENCEVILLE | GA | 30045 | 6683 |
| DORIS S MARKLE | 126 HEATHER LANE | | | | WYOMISSING | PA | 19610 | 1172 |
| DORIS S MERMELSTEIN TRUSTEE | STEPHEN E MERMELSTEIN TRUSTEE | DORIS S MERMELSTEIN TRUST | U/A/D 04/19/1993 | 401 CROSBY AVE | DEAL | NJ | 07723 | 1407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DORIS S MERMELSTEIN TRUSTEE | STEPHEN MERMELSTEIN TRUSTEE | MILTON MERMELSTEIN TRUST | U/A/D 04/19/1993 | 401 CROSBY AVENUE | DEAL | NJ | 07723 | 1407 |
| DORIS S PINKSTON & | KENNETH W PINKSTON JT TEN | 6989 STATE HWY 97 SOUTH | | | LETOHATCHEE | AL | 36047 | |
| DORIS S SPENCER | 70 NAPLES AVE | | | | PROVIDENCE | RI | 02908 | 1222 |
| DORIS S SPINK & GEORGE S SPINK | TR SPINK FAMILY REVOCABLE LIVING | TRUST UA 12/13/00 | 1144 MIFFLIN AVE | | ASHLAND | OH | 44805 | 2943 |
| DORIS S WHEELER | TR DORIS S WHEELER TRUST | UA 10/06/94 | 818 CIRCLE HILL RD | | LOUISVILLE | KY | 40207 | 3629 |
| DORIS S WHITCOMB | | | | | BATH | NH | 03740 | |
| DORIS S WILLIAMSON & | JAMES F WILLIAMSON JTTEN | 1825 GREENPLACE TERRACE | | | ROCKVILLE | MD | 20850 | 2947 |
| DORIS S. FEARING | 580 S HIGH ST | STE 130 | | | COLUMBUS | OH | 43215 | 5644 |
| DORIS SABAN | 590 LOWER LANDING ROAD | APT. 83-A | | | BLACKWOOD | NJ | 08012 | |
| DORIS SALA | 2 BRIGHTON LANE | | | | ROCK HILL | NY | 12775 | |
| DORIS SANDROWITZ | CUST BARBARA SANDROWITZ U/THE NEW | YORK U-G-M-A | 9C ABRAHAM LINCOLN CT | | MONROE TOWNSHIP | NJ | 08831 | 4659 |
| DORIS SANFORD | CUST EMILY LAUREN SANFORD UGMA MS | 1945 S MONTGOMERY | | | STARKVILLE | MS | 39759 | 9663 |
| DORIS SAVAGE | 261 WEST 16TH WAY | | | | RIVIERA BEACH | FL | 33404 | 6117 |
| DORIS SCHUMACHER | 11 LOCKHAVEN COURT | | | | BEDMINSTER | NJ | 07921 | |
| DORIS SCHWARK | 212 BEULAND | | | | MOUNT CLEMENS | MI | 48043 | 2202 |
| DORIS SELLECK | 24 METRO TRL. | | | | HOPATCONG | NJ | 07843 | 1523 |
| DORIS SETA MUGRDITCHIAN | 57 E 74TH ST | | | | NEW YORK | NY | 10021 | |
| DORIS SHAW & | FRANK W SHAW | JT TEN | 1711 CANNES WAY | | SALT LAKE CTY | UT | 84121 | 2144 |
| DORIS SHERD | 500 DEER RUN ROAD | | | | CADILLAC | MI | 49601 | 9166 |
| DORIS SHULER | 2400 SUMMER PLACE DR | | | | ARLINGTON | TX | 76014 | 1910 |
| DORIS SIEGEL | 189 FOREST AVE | | | | PARAMUS | NJ | 07652 | 5350 |
| DORIS SKELLY | 12C | 500 E 85 ST | | | NEW YORK | NY | 10028 | 7407 |
| DORIS SKELLY | 65 WOODLAND AVENUE | | | | FORDS | NJ | 08863 | 1721 |
| DORIS SKILLMAN PLOG & | BRADFORD WARREN PLOG JT TEN | APT 103 | 2111 NE 56TH ST | | FORT LAUDERDALE | FL | 33308 | 2554 |
| DORIS SKRECZ | 2174 STEINWAY ST | | | | ASTORIA | NY | 11105 | 1805 |
| DORIS SMITH | 8251 HILL AVENUE | | | | HOLLAND | OH | 43528 | 9191 |
| DORIS SPILATRO | 211 HOWELL AVE | | | | SPRING LAKE | NJ | 07762 | 1708 |
| DORIS STEIN & | RENEE S GOETZ JT TEN | 770 ANDERSON AVE | APT 8N | | CLIFFSIDE PARK | NJ | 07010 | 2166 |
| DORIS STEWARD | 15912 ARROWHEAD BLVD | | | | GRABILL | IN | 46741 | 9611 |
| DORIS STIGALL TTEE | VINCENT & DORIS STIGALL | REV TRUST U/A DTD 2-8-96 | 3120 AVENUE L | | FORT MADISON | IA | 52627 | 3536 |
| DORIS STUART & | THOMAS A STUART & | LORI STUART COLLINS JT TEN | 124 COUNTY RTE 43 | | MASSENA | NY | 13662 | 4104 |
| DORIS SWEENEY TOD | WILLIAM SWEENEY | SUBJECT TO STA TOD RULES | 16 HARLOQUIN DR | | SMITHTOWN | NY | 11787 | |
| DORIS SWITSKY | CGM IRA CUSTODIAN | 136 W OSCEOLA LANE | | | COCOA BEACH | FL | 32931 | 3636 |
| DORIS T BABITZ | 96 WEST OAK STREET | | | | ZIONSVILLE | IN | 46077 | 1565 |
| DORIS T FOREBAUGH | 160 WARWICK RD | | | | HADDONFIELD | NJ | 08033 | 3707 |
| DORIS T GODFREY | 4 FRIENDLY RD | | | | HARWICH | MA | 02645 | 2807 |
| DORIS T HEIMAN | TARRYTOWN HALL CARE CENTER | 28 WOOD CT | | | TARRYTOWN | NY | 10591 | 3108 |
| DORIS T KNOX | 44 DONALD LN | | | | OSSINING | NY | 10562 | |
| DORIS T MARTIN | 1007 COYNE PLACE | | | | WILMINGTON | DE | 19805 | 4522 |
| DORIS T WOODMANCEY | 1227 SIENA VILLAGE | | | | WAYNE | NJ | 07470 | |
| DORIS TALLEY | 922 DENNISON AVE | | | | DAYTON | OH | 45408 | |
| DORIS TAM | DESIGNATED BENE PLAN/TOD | 463 ACCACIA ST | | | DALY CITY | CA | 94014 | |
| DORIS THOMPSON | 12400 MONTECITO | # 209 | | | SEAL BEACH | CA | 90740 | |
| DORIS TICHY | CHARLES SCHWAB & CO INC CUST | 3364 LINDA MESA WAY | | | NAPA | CA | 94558 | |
| DORIS TOOMBS | 26412 SIX MILE | | | | REDFORD | MI | 48240 | 2207 |
| DORIS TOPPIN | TOD DTD 06/21/06 | 9683 N BELFORT CIRCLE | | | TAMARAC | FL | 33321 | 1886 |
| DORIS TORO | 616 DEKLYN ANEUE | | | | TRENTON | NJ | 08610 | 6423 |
| DORIS TRUMBULL WHITE | 5710 E APPIAN WAY | | | | LONG BEACH | CA | 90803 | 3603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS TYRRELL | 3001 VEAZEY TERR NW, APT 1515 | | | | WASHINGTON | DC | 20008 | 5409 |
| DORIS UNGER | 555 MAIN STREET | APT 1511 | | | NEW YORK | NY | 10044 | 0312 |
| DORIS V ARMOR | 2850 EDGECLIFF RD APT 28 | | | | LOWER BURRELL | PA | 15068 | 2562 |
| DORIS V D'ANGELIS | PO BOX 1914 | | | | CONWAY | NH | 03818 | |
| DORIS V DER | 2840 WOODBURY BLVD | | | | WALLED LAKE | MI | 48390 | 1476 |
| DORIS V FLEER | 2815 OLD FORT RD APT 130 | | | | MISSOULA | MT | 59804 | |
| DORIS V JELICKS | 11340 DOLLAR LAKE DR | 4 | | | PORT RICHEY | FL | 34668 | |
| DORIS V PERRY | 600 FOX RUN RD | APT 22BH | | | FINDLAY | OH | 45840 | 8413 |
| DORIS V SPINK | TR DORIS V SPINK LIVING TRUST | UA 06/08/05 | 786 DORADO DR | | SANTA BARBARA | CA | 93111 | 1408 |
| DORIS VAN HORNE & | WILLIAM VAN HORNE JT TEN | 24 FORREST DR | | | HUBBARD | OH | 44425 | |
| DORIS VARANOUSKAS | 138-10 FRANKLIN AVE | APT 14F | | | FLUSHING | NY | 11355 | 3323 |
| DORIS VERMELL FENNELL | BOX 323 | INGERSOLL ON  N5C 3K5 | CANADA | | | | | |
| DORIS VILLARREAL | 3846 E JOHNS LANE | | | | MIDLAND | MI | 48642 | 8812 |
| DORIS VIRGINIA EASON PERRY | 4071 MERRICK | | | | HOUSTON | TX | 77025 | 2317 |
| DORIS W BLUME | 1 FORT SUMTER NORTH | | | | BERLIN | MD | 21811 | 1532 |
| DORIS W CUNNINGHAM | TR UA 10/16/06 | DORIS ANN WADE CUNNINGHAM REV | TRUST | 1500 WESTBROOK CT APT 4113 | RICHMOND | VA | 23227 | 3374 |
| DORIS W FERGUSON | 3601 FALSTONE RD | | | | RICHMOND | VA | 23234 | 3723 |
| DORIS W FINBERG | CHARLES SCHWAB & CO INC CUST | 805 PERSIMMON LN | | | LANGHORNE | PA | 19047 | |
| DORIS W GORMLEY | TR DORIS W GORMLEY LVG TRUST | UA 1/21/00 | 304 DREW DR | | ST JAMES | NY | 11780 | 3301 |
| DORIS W LABER | 95 DOLE HILL ROAD | | | | HOLDEN | ME | 04429 | 7549 |
| DORIS W LINDHORN | 134 CALLE ANACUA | | | | BROWNSVILLE | TX | 78520 | 7306 |
| DORIS W MUSSER | BOX 401 | | | | UNIONVILLE | PA | 19375 | 0401 |
| DORIS W PASQUALE | 175 GUN CLUB RD | | | | LITTLE FALLS | NY | 13365 | 5707 |
| DORIS W REBURN | 326 W 6TH ST | | | | MT CARMEL | IL | 62863 | 1435 |
| DORIS W SULFARO | 1357 WIGGINS RD | | | | FENTON | MI | 48430 | 9721 |
| DORIS W WOLF | 62 STREAMVIEW LN | | | | WYANATSKILL | NY | 12198 | 8164 |
| DORIS W. BRAUNWORTH TTEE TTEE | FBO DORIS W. BRAUNWORTH TRUST | U/A/D 01/21/86 | 506 WHISPERING PINES RD. | | BOYNTON BEACH | FL | 33435 | 8135 |
| DORIS WALLACE | 22555 NADINE CIRCLE # 141 | | | | TORRANCE | CA | 90505 | |
| DORIS WALTER | 801 NEMACOLIN AVE | | | | CUMBERLAND | MD | 21502 | 1947 |
| DORIS WEINBERG | TOD REGISTRATION | 1619 OCEAN BLVD | | | ATLANTIC BEACH | NY | 11509 | |
| DORIS WEINRYB | 710 HAZELHURST AVE | | | | MERION | PA | 19066 | 1409 |
| DORIS WHITAKER WETZEL | 3102 E 11TH ST | | | | ANDERSON | IN | 46012 | 4512 |
| DORIS WHITEHORN | 71 SEMINOLE WA | APT 1200 | | | SHORT HILLS | NJ | 07078 | 1216 |
| DORIS WHITNEY BORCHERT | 8 VIRGINIA AVE | | | | HAZLET | NJ | 07730 | |
| DORIS WIECZOREK & | JANET STEVENSON JT TEN | 205 WEST 11TH ST | | | CHAMBERLAIN | SD | 57325 | 1602 |
| DORIS WIGHTMAN | 208 E 4TH STREET | | | | NORBORNE | MO | 64668 | 1324 |
| DORIS WILLIAMS | 916 WILLIAMS DR #7 | | | | FORT DODGE | IA | 50501 | 2669 |
| DORIS WILMOTH TTEE | RONALD WILMOTH TTEE | FBO THE WILMOTH FAMILY TRUST | U/A/D 7-3-96 | 1341 PRIMAVERA ST | SALINAS | CA | 93901 | 1729 |
| DORIS WILSON | 371 N HOOK RD | | | | PENNSVILLE | NJ | 08070 | 1153 |
| DORIS WINTER | 530 W HERMOSA ST SPC 25 | | | | LINDSAY | CA | 93247 | 1940 |
| DORIS WINTER | BY DORIS WINTER SURVIVORS TR | 530 W HERMOSA ST # 25 | | | LINDSAY | CA | 93247 | 1940 |
| DORIS WOLF & | CAROLINE WOLF & | LISA WOLF JT TEN | 6532 OXFORD AVE | | PHILADELPHIA | PA | 19111 | 5329 |
| DORIS WOOD TTEE | WOOD FAMILY TRUST | U/A DTD 2/3/00 | 8143 S FM 322 | | PALESTINE | TX | 75801 | 4998 |
| DORIS WOODWARD | 345 CHANNEL VIEW DR | | | | WARSAW | IN | 46580 | 2171 |
| DORIS WOOLSEY | CAROLYN W KINSELLA | 1 CALVIN CIR APT C405 | | | EVANSTON | IL | 60201 | 1930 |
| DORIS WORLEY | 1201 MEADOW GLEN | | | | CROWEY | TX | 76036 | |
| DORIS WRIGHT | PO BOX 1367 | | | | FLINT | MI | 48501 | 1367 |
| DORIS Y KNERR & | CAROL K HUMPHREY JT TEN | 186 TROY ST | | | CANTON | PA | 17724 | 1018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS Y KNERR & | DANIEL L KNERR JT TEN | 186 TROY ST | | | CANTON | PA | 17724 | 1018 |
| DORIS Y KNERR & | FREDERIC J KNERR JT TEN | 186 TROY ST | | | CANTON | PA | 17724 | 1018 |
| DORIS Y SHIRCLIFF OAKES | PO BOX 297 | | | | SEILING | OK | 73663 | 0297 |
| DORIS Y SUH | CUST AMY B Y SUH | UTMA CA | 4206 SUZANNE DR | | PALO ALTO | CA | 94306 | 4335 |
| DORIS YAMARICK | 356 MARKLEY RD | | | | CIRCLEVILLE | OH | 43113 | 1435 |
| DORIS YEE & | JOHN K YEE | 44 PARKSHORE CIR | | | SACRAMENTO | CA | 95831 | |
| DORIS YIM CHO & | KIN MAN CHO | 4922 ANTIOCH LOOP | | | UNION CITY | CA | 94587 | |
| DORIS YVONNE SEDER | TOD ACCT | 824 ROMNEY LANE | | | VIRGINIA BCH | VA | 23455 | 5833 |
| DORIS Z BERNSTEIN | 82178 OLD MILITARY ROAD | | | | BUSH | LA | 70431 | 2529 |
| DORIS ZIEMER | TRIEB STRASSE 37 A | 60388 FRANKFURT DEU | GERMANY | | | | |
| DORISANN ALBRIGHT & | BRUCE L ALBRIGHT JT TEN | 5058 SOUTH HWY 231 | | | GREENCASTLE | IN | 46135 | |
| DORISANNE DOWNES | 9 COLLINGTON STREET | | | | CHESTERFIELD | NJ | 08515 | |
| DORISARENE HAIRSTON | 1718 W PIERSON RD | APT 94 | | | FLINT | MI | 48504 | 1941 |
| DORISE S JOHNSON | 7547 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214 | 1552 |
| DORISSA J FRENCH | 764 PERSHING ST | | | | ELLWOOD CITY | PA | 16117 | 1474 |
| DORIT ROBBINS | 616 S ORANGE AVE APT 4D | | | | MAPLEWOOD | NJ | 07040 | 1040 |
| DORITA HENDERSON | 42 WILLISTON DR | | | | LONGMEADOW | MA | 01106 | 2110 |
| DORITA ISOBEL SHAW | 1047 INTERLAKE DRIVE | OSHAWA ON  L1K 2M5 | CANADA | | | | |
| DORITA ROBINSON (IRA) | FCC AS CUSTODIAN | 209 PALM AVE | | | MODESTO | CA | 95350 | 5421 |
| DORLE MEYER | 4D BLUE JAY STREET | | | | MANCHESTER | NJ | 08759 | |
| DORLEAN M BROWN | 105 LARKMONT DRIVE | | | | ELYRIA | OH | 44035 | 3637 |
| DORLEEN J TRAMILL | 4371 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46205 | 2565 |
| DORLESA BARMETTLER-EWING TR | UA 05/20/2005 | DORLESA BARMETTLER-EWING 2005 | TRUST | 18701 LAMSON ROAD | CASTRO VALLEY | CA | 94546 | |
| DORLESS WILLIAMS | 404 DAWNVIEW AVE | | | | DAYTON | OH | 45431 | 1807 |
| DORLESS WILLIAMS & | PHYLLIS J STEPHENS JT TEN | 404 DAWNVIEW AVE | | | DAYTON | OH | 45431 | 1807 |
| DORLETHA F PAUL | 1705 N INDIANA AVE | | | | KOKOMO | IN | 46901 | 2041 |
| DORLYNE L CRUCE | 4464 W AVENUE L | | | | LANCASTER | CA | 93536 | |
| DORMA MOORE | 8860 PENNFIELD RD | | | | BATTLE CREEK | MI | 49017 | 8104 |
| DORMA S CRAWFORD & | LESA J CRAWFORD JT TEN | 244 EUCLID AVENUE | | | WADSWORTH | OH | 44281 | 1504 |
| DORMAN D SALLEE | 9520 KESSLER | | | | OVERLAND PRK | KS | 66212 | 5014 |
| DORMAN E MC GOUGH | 1396 NIX RD | | | | NAUVOO | AL | 35578 | 3820 |
| DORMAN FREDERICK | 7542 NEWBERRY RD. | | | | DURAND | MI | 48429 | |
| DORMAN K BROCKMAN | 5569 GARRETT DR | | | | MILFORD | OH | 45150 | 2863 |
| DORMAN WILLETTE | PO BOX 429 | | | | TARRYTOWN | NY | 10591 | 0429 |
| DORMETRIA LASHARNE ROBINSON | 2812 LIST AVE | | | | BALTIMORE | MD | 21214 | |
| DORN CLAY DAVIDSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8839 CHATTSWORTH RD. | | MIDLAND | GA | 31820 | |
| DORNE F NEUBAUER | 33 WOODHILL ROAD | | | | NEWTOWN | PA | 18940 | 3013 |
| DORNE YAGER | 6030 NORTHFALL CREEK PARKWAY | | | | MECHANICSVILLE | VA | 23111 | |
| DORNER FAMILY REVOCABLE TRUST | JOSEPH C DORNER TTEE UA DTD | 06/14/00 | 2843 W 100TH PL | | EVERGREEN PK | IL | 60805 | 3536 |
| DORNINO J. CIABATTONI | CGM IRA CUSTODIAN | 1925 N BOYD AVENUE | | | PEORIA | IL | 61604 | 3713 |
| DORON BLUMENFELD | CUST AMIR BLUMENFELD | UTMA CA | 5007 GERALD AVE 21 | | ENCINO | CA | 91436 | 1103 |
| DORON DAVID | 2614 W. FITCH AVE. | #2N | | | CHICAGO | IL | 60645 | |
| DORON IBGUI | CGM SIMPLE IRA CUSTODIAN | 9532 NW 8TH CIRCLE | | | PLANTATION | FL | 33324 | 4935 |
| DORON OFIR | 7250 FRANKLIN AVENUE #1006 | | | | LOS ANGELES | CA | 90046 | |
| DORONE EDWARDS | 1806 S. COTTAGE GROVE | APT. 107 | | | URBANA | IL | 61801 | |
| DORORTHY LLOYD | 306 EAST VIENNA ST. | | | | ANNA | IL | 62906 | |
| DOROTA H DRABENT | & DARIUSZ DRABENT JTTEN | 2625 RUE MONTPELLIER AVE | | | HENDERSON | NV | 89044 | |
| DOROTEO B VIRAMONTES | 8509 S LOCKWOOD | | | | BURBANK | IL | 60459 | 2929 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHA EDGEWORTH R/O IRA | FCC AS CUSTODIAN | 19029 US HIGHWAY 19 N #B-6-A22 | | | CLEARWATER | FL | 33764 3015 |
| DOROTHA L GREEN TTEE OF THE | F HARGER GREEN FAMILY TRUST | DTD 02/13/00 | 330 BRECON DRIVE | | SALINE | MI | 48176 1193 |
| DOROTHA M EMERY TRUST | UAD 10/25/91 | DOROTHA M EMERY TTEE | 2940 STEVENSON DRIVE | | PEBBLE BEACH | CA | 93953 2524 |
| DOROTHA M JACKSON | & JAY H JACKSON JTTEN | 3216 BRACCIANO CT | | | SAN JOSE | CA | 95135 |
| DOROTHA W CLARK | 400 ZELKOVA RD | | | | WILLIAMSBURG | VA | 23185 |
| DOROTHE J SCHUSTER | TOD DTD 09/13/2005 | 3049 SANTA ROSA DRIVE | | | KETTERING | OH | 45440 1323 |
| DOROTHEA A ANDERSON & | PAULA M EFFERTZ | 233 SHIPPING CREEK DR | | | STEVENSVILLE | MD | 21666 |
| DOROTHEA A GARDNER | 332 RIVER ROAD NORTH | | | | WAPPINGER FALLS | NY | 12590 5496 |
| DOROTHEA A MAZIARZ | 3398 TOWERLINE ROAD | | | | BRIDGEPORT | MI | 48722 9542 |
| DOROTHEA A NEWTON | NORMAN W NEWTON & | CHRISTINE NEWTON JT TEN | 1017 EAST HEDRICK DRIVE | | TUCSON | AZ | 85719 2627 |
| DOROTHEA A PEATMAN | 54 W COLUMBIA AVE | | | | LINDENWOLD | NJ | 08021 3226 |
| DOROTHEA A SCHOLDING | 9368-B SW 82ND TERRACE | | | | OCALA | FL | 34481 8568 |
| DOROTHEA A WEITZ & | GERALD E WEITZ TEN COM | 3904 N WILLOW RD | | | SPOKANE | WA | 99206 4437 |
| DOROTHEA BECKER | 6813 COMBRAY | | | | W BLOOMFIELD | MI | 48322 1395 |
| DOROTHEA BEEZLEY | 2114 S FIFTH AVE | | | | CHEYENNE | WY | 82007 |
| DOROTHEA BLENK | 1778 TURK RD | | | | DOYLESTOWN | PA | 18901 2811 |
| DOROTHEA BUCKLIN | TR D PAUL & DOROTHEA BUCKLIN | TRUST UA 11/30/95 | 4112 E LUPINE AVE | | PHOENIX | AZ | 85028 2247 |
| DOROTHEA C BERGERON | PO BOX 5697 | | | | BRADENTON | FL | 34281 |
| DOROTHEA C KNIERIEM | 124 S NAURAUSHAUN RD | | | | PEARL RIVER | NY | 10965 2913 |
| DOROTHEA C LUCAS & | CLARENCE P LUCAS III JT TEN | C/O C P LUCAS | 50 CHESTNUT ST | | WILMINGTON | DE | 19810 |
| DOROTHEA C SCHULTZ TTEE | FBO DOROTHEA C SCHULTZ | DECLARATION OF TRUST | U/A/D 07-25-1994 | 15917 WOODLAWN EAST | SOUTH HOLLAND | IL | 60473 1848 |
| DOROTHEA C WITRY TTEE | DOROTHEA C WITRY TRUST | U/A DTD JULY 21 1992 | 71 COOL SPRINGS | | SIGNAL MNTN | TN | 37377 2060 |
| DOROTHEA C WOLLNER | 514 PERCIVAL AVENUE | | | | KENSINGTON | CT | 06037 2042 |
| DOROTHEA CAZIN BAKER & | DANIEL A BAKER TEN ENT | 8319 CHARMEL DR | | | BALT | MD | 21244 2228 |
| DOROTHEA D DOW | 1660 JENNINGS MILL RD | | | | BOGART | GA | 30622 |
| DOROTHEA D EDWARDS | 17580 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491 6434 |
| DOROTHEA D TETER & | JANE L FEATRO JT TEN | 173 PENN ST | | | TAMAQUA | PA | 18252 2426 |
| DOROTHEA DASKAS | 788 N BRYS DRIVE | | | | GROSSE POINTE WOOD | MI | 48236 1202 |
| DOROTHEA DIETRICH | 22 MORGAN PLACE | | | | PRINCETON | NJ | 08540 2610 |
| DOROTHEA E CARROLL & | PATRICIA A CARROLL JT TEN | 11532 MORGAN AVE | | | PLYMOUTH | MI | 48170 4437 |
| DOROTHEA E CHEEK & | JANET CARMICHAEL | TR THE FORREST R CHEEK TRUST | UA 3/20/98 | 25015 MEDDOWBROOK RD | NOVI | MI | 48375 2855 |
| DOROTHEA E MARA | TR LEIGH E MARA UA 06/30/81 | C/O LEIGH LILES | 523 PARK ESTATES SQ | | VENICE | FL | 34293 4181 |
| DOROTHEA E MEILINGGAARD | 52 RITCH AVE W | | | | GREENWICH | CT | 06830 6918 |
| DOROTHEA E TINKLER | 8019 BRISTOL ROAD | | | | DUBLIN | CA | 94568 1642 |
| DOROTHEA F HOLTZ | TR DOROTHEA F HOLTZ TRUST | UA 01/30/96 | 725 S WELLSTON LN | | ROMEOVILLE | IL | 60446 |
| DOROTHEA G TAMBORSKI TR | DOROTHEA G TAMBORSKI TTEE | U/A DTD 05/27/2005 | 5016 GEORGIAN DR | | DAYTON | OH | 45429 5618 |
| DOROTHEA GEER | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124 1204 |
| DOROTHEA GOODELL | TR GEORGE GOODELL TRUST | UA 5/17/93 | PO BOX 1091 | | ANGELS CAMP | CA | 95222 1091 |
| DOROTHEA H ECKERT TOD | ADRIENNE E RUMMEL | SUBJECT TO STA TOD RULES | 17255 COMMON RD APT B202 | | ROSEVILLE | MI | 48066 1954 |
| DOROTHEA H ECKERT TOD | EDWARD R ECKERT | SUBJECT TO STA TOD RULES | 17255 COMMON RD APT B202 | | ROSEVILLE | MI | 48066 1954 |
| DOROTHEA H ECKERT TOD | JAMES R ECKERT | SUBJECT TO STA TOD RULES | 17255 COMMON RD APT B 202 | | ROSEVILLE | MI | 48066 1954 |
| DOROTHEA H KIMMEL TTEE | DOROTHEA H KIMMEL TRUST | UA DTD 06-30-2004 | 40 WHITE BIRCH DRIVE | | LAKE LUZERNE | NY | 12846 2221 |
| DOROTHEA I. PINDER | & TERRECITA E. PINDER-WATKIS JTWROS | 26 SAINT REGIS PL | | | HEMPSTEAD | NY | 11550 |
| DOROTHEA ILES | PO BOX 220 | | | | VALLES MINES | MO | 63087 |
| DOROTHEA J DIEFENDERFER | 930 N MUHLENBERG ST | | | | ALLENTOWN | PA | 18104 3623 |
| DOROTHEA J LOVE | TR DOROTHEA J LOVE TRUST | UA 08/19/05 | 6926 W 116TH STREET | | WORTH | IL | 60482 2357 |
| DOROTHEA J MORASCO & | ALICE K MAUTE JT TEN | 6404 21ST AVE WEST | APT M 105 | | BRADENTON | FL | 34209 7812 |
| DOROTHEA J ROGGY & | VICTORIA J SHOWELL JT TEN | 20332 HACKBERRY DR APT 110 | | | GRETANA | NE | 68028 4538 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DOROTHEA J WALTERS | 1301 W STEWART AVE | | | | FLINT | MI | 48504 | 2279 |
| DOROTHEA JANSSEN | CUST KEVIN JANSSEN UGMA NJ | ATTN KEVIN JANSSEN | 525 PLUM BLOSSOM LN | | CAMPBELL | CA | 95008 | 1962 |
| DOROTHEA JOANNE CREMINS | 228 RISING SUN RD | | | | HEDGESVILLE | WV | 25427 | 5195 |
| DOROTHEA JOHN | 4215 SUFFIELD WOODS AVE | | | | PORTAGE | MI | 49002 | 5885 |
| DOROTHEA L LUCE | 303 ASSEMBLY STREET | | | | WAYNESVILLE | NC | 28786 | |
| DOROTHEA L VANN | 44 BOOKER CIRCLE | | | | NEW CASTLE | DE | 19720 | 3649 |
| DOROTHEA M DAHLGREN | C/O JOHN S HOLT | 2009 MARKET ST | | | DENVER | CO | 80205 | 2022 |
| DOROTHEA M GOLDEN | TR GERARD W GOLDEN UA | 12/19/55 | 3361 OAK HILL RD | | EMMAUS | PA | 18049 | 4420 |
| DOROTHEA M JOHNSON | 21 CALLE CAPISTRANO | | | | SANTA BARBARA | CA | 93105 | 3409 |
| DOROTHEA M. FOX | CGM SEP IRA CUSTODIAN | 5100 OLD HOWELL BRANCH RD | | | WINTER PARK | FL | 32792 | 9310 |
| DOROTHEA MARIE LOWENDICK | 1005 BLENHEIM DRIVE | | | | RALEIGH | NC | 27612 | 5508 |
| DOROTHEA MARTIN | 1681 BEAVER HOLLOW DR | | | | NORRISTOWN | PA | 19403 | 3354 |
| DOROTHEA MOZDZEN | 28 MACARTHUR AVE | | | | SAYREVILLE | NJ | 08872 | 1027 |
| DOROTHEA N HORSFALL REV TRUST | DOROTHEA N HORSFALL TRUSTEE | UAD 1/23/1997 | 6770 RIDGEWOOD AVE APT 401 | | COCOA BEACH | FL | 32931 | 4515 |
| DOROTHEA R EDWARDS | 101 POTOMAC COURT | | | | WINNABOW | NC | 28479 | |
| DOROTHEA R HELLMANN | 2111 BRANDEIS AVE | | | | CINNAMINSON | NJ | 08077 | 3512 |
| DOROTHEA R LEWIS & | LEONARD O LEWIS | 2024 FAIRFIELD DR | | | ROCHESTER | MI | 48306 | |
| DOROTHEA RYAN | CUST DANIEL F RYAN JR UGMA NY | 157-33 25TH AVE | | | WHITESTONE | NY | 11357 | 3961 |
| DOROTHEA S MOSBY | 3376 ROCKY GAP PLACE | | | | COCOA | FL | 32926 | 7415 |
| DOROTHEA SALZARULO | 875 HERITAGE HLS | # A | | | SOMERS | NY | 10589 | 3111 |
| DOROTHEA SINGER | 19 FIRETHORN LANE | | | | VALLEY STREAM | NY | 11581 | 1753 |
| DOROTHEA STOWERS BROWN | 1963 E CALLE MONTE VISTA | | | | TEMPE | AZ | 85284 | 8004 |
| DOROTHEA V DEPETRIS | TR DOROTHEA V DEPETRIS REVOCABLE | LIVING TRUST UA 03/07/97 | 12700 LAKE AVE #909 | | LAKEWOOD | OH | 44107 | 1502 |
| DOROTHEA WEINTRAUB | PO BOX 340 | | | | CLYMER | NY | 14724 | 0340 |
| DOROTHEA WILLIAMS | 2924 HARBOR LIGHTS DR | | | | NASHVILLE | TN | 37217 | 3439 |
| DOROTHENIA BRADLEY | 864 E 27TH ST | | | | PATERSON | NJ | 07513 | 1217 |
| DOROTHEY L DEWEES | 4301 SWEETBRIAR | | | | GARLAND | TX | 75042 | |
| DOROTHIE A ZIMMERMAN | 537 W COLUMBIA ST | | | | MASON | MI | 48854 | 1507 |
| DOROTHIE NELSON FREETHY | TR UA 06/24/87 | FREETHY TRUST | 6061 GOLDEN CENTER CT APT 304 | | PLACERVILLE | CA | 95667 | 6234 |
| DOROTHY A AASVED | 11465 W VERNON RD | | | | LAKE | MI | 48632 | 9656 |
| DOROTHY A AKERS & | RICHARD L AKERSJT WROS | TOD REGISTRATION | 1119 HARRISON | | GOODLAND | KS | 67735 | 3439 |
| DOROTHY A ALLEN | TR DOROTHY A ALLEN TRUST | UA 1/20/03 | 603 MAPLE TRACE | | CINCINNATI | OH | 45246 | 4166 |
| DOROTHY A ARNOLD | 6232 N LUNDY AVE | | | | CHICAGO | IL | 60646 | 4010 |
| DOROTHY A BELLMORE | 30083 QUINKERT ST | | | | ROSEVILLE | MI | 48066 | 4611 |
| DOROTHY A BENCHECK | 2493 S BELSAY RD | | | | BURTON | MI | 48519 | 1217 |
| DOROTHY A BERGER | 5924 FISHERMAN'S WHARF ROAD | | | | HILLSBORO | OH | 45133 | 9220 |
| DOROTHY A BERGES | TR DOROTHY A BERGES 1995 TRUST | UA 11/17/95 | 6343 MURIETTA AVE | | YUCCA VALLEY | CA | 92284 | 2255 |
| DOROTHY A BERKOWICZ | TR EDWARD A & DOROTHY A BERKOWICZ | TRUST UA 10/18/96 | 354 HORIZON DR | | N FORT MYERS | FL | 33903 | 7601 |
| DOROTHY A BLECHA & | DIANE D SMITH JT TEN | 1100 NORTH RIVER RD | APT 2208 | | SHOREWOOD | IL | 60431 | 7719 |
| DOROTHY A BLECHA & | EDWARD G BLECHA JT TEN | 1100 N RVIER RD | APT 2208 | | SHOREWOOD | IL | 60431 | |
| DOROTHY A BONNER | 3540 WHITETAIL DR E | | | | MANSFIELD | OH | 44904 | 9226 |
| DOROTHY A BRAUN | TOD STEVEN J. SKOVRON AND | JOHN E. SKOVRON | SUBJECT TO STA TOD RULES | 87 WALDEN COURT | EAST MORICHES | NY | 11940 | 1807 |
| DOROTHY A BRYANT | 67382 DEQUINDRE RD | | | | WASHINGTON | MI | 48095 | 1034 |
| DOROTHY A BURNS | 17 MEADOW LKS | APT #08-U | | | HIGHTSTOWN | NJ | 08520 | |
| DOROTHY A BURTON | 8601 S 78TH CT | | | | JUSTICE | IL | 60458 | 2337 |
| DOROTHY A CAMPBELL | 158 CURTIS ST | | | | SOMERVILLE | MA | 02144 | 1255 |
| DOROTHY A CAMPBELL | PO BOX 356 | | | | BIMBLE | KY | 40915 | 0356 |
| DOROTHY A CARBON & | MICHAEL J CARBON JT TEN | 14 OLYMPIA CT | | | OAK BROOK | IL | 60523 | 1618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY A CARR & | WHITT T CARR JT TEN | P O BOX 1363 | | | BROOKNEAL | VA | 24528 1363 |
| DOROTHY A CARROLL | 1007 CALIFORNIA AVE | | | | AVALON | PA | 15202 2736 |
| DOROTHY A CARROLL | DOROTHY A CARROLL TRUST | 8333 SEMINOLE BLVD APT 634D | | | SEMINOLE | FL | 33772 |
| DOROTHY A CHATTON | 2903 RAVENSWOOD COURT | | | | COLUMBUS | OH | 43232 3841 |
| DOROTHY A CHEPAITIS | TR CHEPAITIS FAMILY TRUST | UA 12/08/99 | 945 WILLIAM ST | | TAYLOR | PA | 18517 9724 |
| DOROTHY A CICHON | 129 RUE TOURAINE | | | | BARRINGTON | IL | 60010 3719 |
| DOROTHY A CLEMENT | 45 BEECHWOOD PL | | | | CHEEKTOWAGA | NY | 14225 2609 |
| DOROTHY A COOPER | 1116 SPEGELE CT | | | | XENIA | OH | 45385 5765 |
| DOROTHY A CROMER | 1233 C ST | | | | SANDUSKY | OH | 44870 5050 |
| DOROTHY A CURTIS | 4850 HARRISON ST | | | | WAYNE | MI | 48184 2219 |
| DOROTHY A DASBACH | TR DOROTHY A DASBACH TRUST | UA 5/28/98 | 210 DONEGAL DR | | ROCHESTER HILLS | MI | 48309 1223 |
| DOROTHY A DEAN | 503 S HIGHLANDER WAY APT 21 | | | | HOWELL | MI | 48843 1974 |
| DOROTHY A DEHART | 7831 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237 3701 |
| DOROTHY A DELANEY & | ROBERT F DELANEY | TR DELANEY FAMILY TRUST | UA 01/07/93 | 551 FRANCES ST | VENTURA | CA | 93003 4650 |
| DOROTHY A DEMSKE | TOD BENEFICIARIES ON FILE | 20300 FORT ST APT 345 | | | RIVERVIEW | MI | 48192 4566 |
| DOROTHY A DIELE | 158 ELTON ROAD | | | | STEWART MANOR | NY | 11530 5006 |
| DOROTHY A DIELE & | JOSEPH DIELE JT TEN | 158 ELTON RD | | | STEWART MANOR | NY | 11530 5006 |
| DOROTHY A DILS & | DARLENE DILS BATES JT TEN | 2694 ROSEVIEW DR | | | ROCHESTER HLS | MI | 48306 3848 |
| DOROTHY A DMOCK | 2830 BRANDON ST | | | | FLINT | MI | 48503 3451 |
| DOROTHY A DOMBROSKI | 19 KELLY COURT | | | | TRENTON | NJ | 08690 3617 |
| DOROTHY A DUHAIME | 4 COTTAGE ST APT 34 | | | | NATICK | MA | 01760 |
| DOROTHY A DURANTY | TR DOROTHY A DURANTY LIVING TRUST | UA 02/14/95 | 319 REGAL CT | | CLARENDON HILLS | IL | 60514 1569 |
| DOROTHY A EASTON TTEE | THE EASTON FAMILY TRUST U/A | DTD 05/04/1979 | 11425 LAKESHORE S | | AUBURN | CA | 95602 8043 |
| DOROTHY A ELLERBEE | ATTN DOROTHY A MULDROW | 3201 HOLLY KNOLL CT | | | ABINGDON | MD | 21009 2746 |
| DOROTHY A EVANS | TR DOROTHY A EVANS REV LIVING TRUST | UA 02/25/98 | 6429 TARA COVE | | WATERFORD | MI | 48329 1479 |
| DOROTHY A F BRADFORD | PO BOX 796 | | | | ELLENVILLE | NY | 12428 0796 |
| DOROTHY A FAULK | R R 2 BOX 235 H | | | | XENIA | IL | 62899 9802 |
| DOROTHY A FETTY | 1805 29TH STREET | | | | VIENNA | WV | 26105 3305 |
| DOROTHY A FLIER | 4037 ALDEN NASH | | | | LOWELL | MI | 49331 9542 |
| DOROTHY A FLORIN | PO BOX 267 | | | | DELAVAN | WI | 53115 0267 |
| DOROTHY A FRAZIER | 927 SOUTH WEST 4TH AVE | | | | CAPE CORAL | FL | 33991 2514 |
| DOROTHY A G BROWNE TTEE | HALDON P BROWNE TRUST FBO | AMANDA LEE U/W DTD 12/23/1992 | 1198 MANCHESTER ROAD | | CHICO | CA | 95926 7347 |
| DOROTHY A GARBERO TTEE FOR THE | DOROTHY A GARBERO LIVING TRUST | DATED 1/14/95 | 2 SEVILLE COURT | | MILLBRAE | CA | 94030 1329 |
| DOROTHY A GENGE | TR DOROTHY A GENGE TRUST | UA 08/22/95 | 29711 WENTWORTH | APT 214 | LIVONIA | MI | 48154 3256 |
| DOROTHY A GETCHEY | 223 JOSHUA DR | | | | BROOKFIELD | OH | 44403 9619 |
| DOROTHY A GILBERT | 6 GRANITE DRIVE | | | | NORWALK | CT | 06851 1205 |
| DOROTHY A GLASCO & | JAMES H GLASCO & | JULIE HOOKER JT TEN | 2197 N SYCAMORE CIR | | BURTON | MI | 48509 1354 |
| DOROTHY A GODIN | 534 KAMOKU ST #1 | | | | HONOLULU | HI | 96826 |
| DOROTHY A GORMLEY | 5 MERRIEWOLD LANE SOUTH | | | | MONROE | NY | 10950 2204 |
| DOROTHY A GRAHAM | 613 CURZON COURT | APARTMENT 101 | | | HOWE | MI | 48843 4184 |
| DOROTHY A GRAHAM & | DENNIS M GRAHAM JT TEN | 93 MIRABEAU DR | | | ROCHESTER HILLS | MI | 48307 2480 |
| DOROTHY A GUARISCO TTEE OF THE | DOROTHY ANNE GUARISCO REV TRUST | DATED 8-16-94 | 28556 INDIAN RESERVATION ROAD | | PORTERVILLE | CA | 93257 9915 |
| DOROTHY A GUPTON & | SHARON C WARE JT TEN | 18345 JAMESTOWN CIR | | | NORTHVILLE | MI | 48167 3521 |
| DOROTHY A HARTER | TOD AMY S KUCERA | 213 W BRECKENRIDGE | | | EDNA | TX | 77957 |
| DOROTHY A HASH | 221 LAKE POINTE CIR | | | | CANFIELD | OH | 44406 |
| DOROTHY A HAUGHEY | 5661 SHARP ROAD | | | | DAYTON | OH | 45432 1744 |
| DOROTHY A HENDERSON & | ROY L HENDERSON JT TEN | 334 YOLANDA LANE | | | SHREVEPORT | LA | 71105 4338 |
| DOROTHY A HERMAN | C/O MID-MICHIGAN GUARDIANSHIP | SERVICES INC | 615 N CAPITOL | | LANSING | MI | 48933 1230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY A HILKO & | ANTHONY R HILKO SR JT TEN | 122 VALLEY VUE DRIVE | | | ELIZABETH | PA | 15037 | 2057 |
| DOROTHY A HILL | 12208 ST JOHN AVE | | | | CLEVELAND | OH | 44111 | 5138 |
| DOROTHY A HOFFMAN | 2388 KINMONT RD | | | | DAYTON | OH | 45414 | 1327 |
| DOROTHY A JEDNAK | TR DOROTHY A JEDNAK REV LIV TRUST | UA 03/07/00 | 11839 GREENBRIAR DR | | JEROME | MI | 49249 | 9591 |
| DOROTHY A JOHNSON | 4100 FAY ROAD | | | | CARLETON | MI | 48117 | 9521 |
| DOROTHY A KENNEDY | 7 GREEN TERRACE | | | | MANHASSET | NY | 11030 | 3215 |
| DOROTHY A KEROUAC TOD | DAVID P TRAIN | SUBJECT STA TOD RULES | 1037 TONI DRIVE | | DAVISON | MI | 48423 | 2825 |
| DOROTHY A KEROUAC TOD | KATHLEEN A TRAIN | SUBJECT STA TOD RULES | 1037 TONI DRIVE | | DAVISON | MI | 48423 | 2825 |
| DOROTHY A KNIGHT | 4708 HURON ST | | | | CASS CITY | MI | 48726 | 9002 |
| DOROTHY A KNOBLOCK LEONARD T | KNOBLOCK & | CYNTHIA M KNOBLOCK JT TEN | 30328 GLOEDE | | WARREN | MI | 48093 | 3370 |
| DOROTHY A KONCZAL | SURVIVORS TRUST | U/A DTD 06/15/2000 | DOROTHY A KONCZAL TTEE | 8595 SCENICVIEW DR APT 103 | CLEVELAND | OH | 44147 | 3464 |
| DOROTHY A KOSOVAC | CUST BRIAN CHRISTOPHER MULLIGAN | UGMA MI | 6544 DAVIS | | BRIGHTON | MI | 48116 | 2039 |
| DOROTHY A KOZAK | 5874 AMRAP DRIVE | | | | PARMA HEIGHTS | OH | 44130 | 1700 |
| DOROTHY A KRASS | 19062 LAUREN DR | | | | CLINTON TOWNSHIP | MI | 48038 | 2268 |
| DOROTHY A KRISTENSEN | 3648 CLIPPER LANE | | | | ST JAMES CITY | FL | 33956 | 4204 |
| DOROTHY A LABASHOSKY | C/O D WASTA | 497 BAY GREEN DRIVE | | | ARNOLD | MD | 21012 | 2324 |
| DOROTHY A LAGUNA | 24391 REGINA | | | | MISSION VIEJO | CA | 92691 | 4714 |
| DOROTHY A LAWS & | LANNY E LAWS JT TEN | 8661 CEDAR CREEK DRIVE | | | PETOSKEY | MI | 49770 | 8871 |
| DOROTHY A LESPERANCE | 18535 WILLIAMS | | | | LIVONIA | MI | 48152 | 2841 |
| DOROTHY A LEWIS | 1028 COLUMBUS HINES WY | | | | NEW LEBANON | OH | 45345 | 1615 |
| DOROTHY A MAC MILLAN | 13118 CHESTNUT | | | | SOUTHGATE | MI | 48195 | 1255 |
| DOROTHY A MALETIC | C/O DOROTHY A MORRISH | 500 PINEST | | | CLIO | MI | 48420 | |
| DOROTHY A MARLOWE | 1232 CALKINS ROAD | | | | ROCHESTER | NY | 14623 | 4606 |
| DOROTHY A MARTEL | 13316 W 68TH TER | | | | SHAWNEE | KS | 66216 | 4310 |
| DOROTHY A MARTIN | 117 MARRANO DR | | | | DEPEW | NY | 14043 | 1645 |
| DOROTHY A MCEWEN | 1090 REX AVENUE | | | | FLINT | MI | 48505 | 1618 |
| DOROTHY A MCFARLAND | 332 G STREET | | | | REDWOOD CITY | CA | 94063 | |
| DOROTHY A MCKEE | TR DOROTHY A MCKEE TRUST | UA 08/20/98 | 109 CHRISTINE CIRCLE | | SATELLITE BEACH | FL | 32937 | 2266 |
| DOROTHY A MCKEON | 319 HOBAR CT | | | | FRANKLIN LAKES | NJ | 07417 | |
| DOROTHY A MCLACHLAN | 1190 VANVLEET RD | | | | SWARTZ CREEK | MI | 48473 | 9751 |
| DOROTHY A MCNABB | 254 GREEN VALLEY RD | | | | NEWPORT | TN | 37821 | 8016 |
| DOROTHY A MIKULA | 7004 PARK AVE SE | | | | CLEVELAND | OH | 44105 | 4967 |
| DOROTHY A MILLINGTON | 651 CLAIRTON BOULEVARD | | | | PITTSBURGH | PA | 15236 | 3811 |
| DOROTHY A MORGULEC & | DAWN MARIE MORGULEC JT TEN | 53739 BRIARCLIFF CT | | | SHELBY TOWNSHIP | MI | 48315 | 1632 |
| DOROTHY A MUDGET | 12591 S CEDAR LN | | | | TRAVERSE CITY | MI | 49684 | |
| DOROTHY A MULCAHY & | ANN C BISSELL JT TEN | 4329 DUBOIS BLVD | | | BROOKFIELD | IL | 60513 | 2221 |
| DOROTHY A MURPHY & | DOROTHY A GLAB JT TEN | 1415 DUNDALK AVE | | | DUNDALK | MD | 21222 | 1019 |
| DOROTHY A NORTON | 5712 TALL OAKS RD | | | | BLOOMFIELD HILLS | MI | 48301 | 2053 |
| DOROTHY A NOTHOFER | 599 LINCOLN AVE | | | | GLEN ROCK | NJ | 07452 | 2008 |
| DOROTHY A NYPAVER | 304 HAMILTON AVENUE | | | | HARWICK | PA | 15049 | 8904 |
| DOROTHY A O'CALLAGHAN | 9531 YVONNE DR | | | | N ROYALTON | OH | 44133 | 1237 |
| DOROTHY A O'HARA | 2708 MAIN CHASE LN | | | | COVINGTON | KY | 41017 | 4707 |
| DOROTHY A PETROFF | DOROTHY A. PETROFF TRUST | 721 NW 109TH TER | | | KANSAS CITY | MO | 64155 | 2204 |
| DOROTHY A PROSE TTEE | FBO DOROTHY A PROSE TRUST | U/A DTD 01/05/93 | P.O. BOX 1533 | | OSPREY | FL | 34229 | 1533 |
| DOROTHY A QUICK | TR UA 09/02/92 THE 1992 TRUST FOR | DOROTHY A QUICK | 760 MCHENRY ROAD | | WHEELING | IL | 60090 | 3861 |
| DOROTHY A QUICK TRUST | UAD 09/02/92 | JEANNE KONIGSEDER TTEE | 30880 BROOKHAVEN DRIVE | | LIBERTYVILLE | IL | 60048 | 4517 |
| DOROTHY A RIKE | 265 NORTHWOOD DR | | | | YELLOW SPGS | OH | 45387 | 1927 |
| DOROTHY A ROBELOT | 3 HOKE SMITH BLVD # E207 | | | | GREENVILLE | SC | 29615 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY A ROBINSON & | LAWRENCE J ROBINSON JT TEN | 4050 MAYFAIR | | | DEARDORN HTS | MI | 48125 | 3063 |
| DOROTHY A ROLLENHAGEN | 153 N MONROE STREET | | | | RIDGEWOOD | NJ | 07450 | 3020 |
| DOROTHY A ROTH | 5136 POLO FIELDS DR | | | | GIBSONIA | PA | 15044 | |
| DOROTHY A ROTH & | JOHN C ROTH JT TEN | 5136 POLO FIELDS DR | | | GIBSONIA | PA | 15044 | 7604 |
| DOROTHY A SAMEK | 4 WILMARTH PLACE | | | | PATCHOGUE | NY | 11772 | 2415 |
| DOROTHY A SCHAFFER & | PAUL J SCHAFFER TR | UA 10/4/2007 | SCHAFFER FAMILY TRUST | 113 LARKSPUR TERRACE | BELLEVUE | OH | 44811 | |
| DOROTHY A SCHULTZ TR | UA 08/09/2007 | DOROTHY SCHILTZ REVOCABLE TRUST | P O BOX 33 | 150 COCHECTON ROAD | COCHECTON | NY | 12726 | |
| DOROTHY A SETINA | 4575 MOTORWAY DR | | | | WATERFORD | MI | 48328 | |
| DOROTHY A SHEPHERD | 969 SPENCE | | | | PONTIAC | MI | 48340 | 3062 |
| DOROTHY A SHERMAN | 300 OWEN AVE | | | | LANSDOWNE | PA | 19050 | |
| DOROTHY A SIMMONS | PO BOX 267 | | | | DELAVAN | WI | 53115 | 0267 |
| DOROTHY A SKAAR | 101 YORKSHIRE CT | | | | BLACKSBURG | VA | 24060 | 3849 |
| DOROTHY A SLEBODNIK | FRANCES M HOLTZMAN JT TEN | 108 DAREN CT | | | WHITE OAK | PA | 15131 | 1906 |
| DOROTHY A STECH | 2382 OAKFIELD DR | | | | AURORA | IL | 60504 | 4780 |
| DOROTHY A STEPHENS | PO BOX 1633 | | | | SCAPPOOSE | OR | 97056 | 1633 |
| DOROTHY A STEVENSON TTEE | U/A DTD 10/1/91 | DOROTHY A STEVENSON REV TRUST | 2404 FAIR ACRES RD | | ST LOUIS | MO | 63136 | |
| DOROTHY A SWANSON | 307 WESTEVA | | | | HOLMEN | WI | 54636 | |
| DOROTHY A SZEPESI | 120 DEER TRAIL | | | | MT VERNON | TX | 75457 | 8031 |
| DOROTHY A TENGOWSKI | 10125 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668 | |
| DOROTHY A TERRELL | 323 BARFILED DRIVE | | | | JACKSON | MS | 39212 | |
| DOROTHY A THOMAS | 84 WOOD DUCK COURT | | | | HACKETTSTOWN | NJ | 07840 | |
| DOROTHY A TIERNEY & | LAWRENCE P TIERNEY JT TEN | 3395 MAYBEE RD | | | ORION | MI | 48359 | 1408 |
| DOROTHY A WAGNER & | DONALD E WAGNER JT TEN | 120 ROSECREST DR | | | MONROEVILLE | PA | 15146 | 4018 |
| DOROTHY A WALLS | 2486 BAR HARBOR PL | | | | COLUMBUS | OH | 43219 | 1310 |
| DOROTHY A WALTERS & | FRANK T WALTERS JT TEN | 5848 BAYPOINTE BLVD | | | CLARKSTON | MI | 48346 | 3110 |
| DOROTHY A WEBBER IRA | FCC AS CUSTODIAN | 4632 GLENHEATH | | | KETTERING | OH | 45440 | 1908 |
| DOROTHY A WENDT | APT C | 813 BRIAR HILL PL | | | ESSEX | MD | 21221 | 5473 |
| DOROTHY A WEZELL ADM | EST DOROTHY M BRADFORD | PO BOX 4010 | | | FLINT | MI | 48504 | 0010 |
| DOROTHY A WHITE TTEE | DOROTHY A WHITE REVOCABLE TRUST U/A | DTD 07/18/2000 | 909 BEARDED OAKS TERRACE | | LONGWOOD | FL | 32779 | 2363 |
| DOROTHY A WHITNEY TTEE | DOROTHY A WHITNEY TRUST | U/A DTD 12/20/93 | 2200 INDIAN CREEK BLVD W | | VERO BEACH | FL | 32966 | 1331 |
| DOROTHY A WILSON | 96617 DULEY CREEK RD | | | | BROOKINGS | OR | 97415 | 9160 |
| DOROTHY A WINTER | 800 S 15TH ST | APT 4304 | | | SEBRING | OH | 44672 | 2058 |
| DOROTHY A WOLF | BY DOROTHY A WOLF | 25230 N VADO CT | | | RIO VERDE | AZ | 85263 | 7168 |
| DOROTHY A WOOD | 323 PLAZA | | | | ATLANTIC BEACH | FL | 32233 | 5441 |
| DOROTHY A WOOD | CUST KAREN R WOOD UNDER THE FLORIDA | GIFTS | TO MINORS ACT | 323 PLAZA | ATLANTIC BEACH | FL | 32233 | 5441 |
| DOROTHY A WOOD | CUST KIMBERLEY A WOOD UNDER THE | FLORIDA GIFTS TO MINORS ACT | 323 PLAZA | | ATLANTIC BEACH | FL | 32233 | 5441 |
| DOROTHY A WOOD | CUST LEONARD R WOOD UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 323 PLAZA | ATLANTIC BEACH | FL | 32233 | 5441 |
| DOROTHY A WOOD | CUST ROGER A WOOD UNDER THE FLORIDA | GIFTS | TO MINORS ACT | 323 PLAZA | ATLANTIC BEACH | FL | 32233 | 5441 |
| DOROTHY A WOOD & | JAMES L WOOD JT TEN | 323 PLAZA | | | ATLANTIC BEACH | FL | 32233 | 5441 |
| DOROTHY A WOODS | 43506 DONLEY | | | | STERLING HGTS | MI | 48314 | 2625 |
| DOROTHY A YAEGER | 171 FORBES AVE | | | | TONAWANDA | NY | 14150 | 2908 |
| DOROTHY A ZALEWSKI C/F | CASSANDRA M MATHES | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 1825 VANHILL CT | ROCHESTER HLS | MI | 48309 | 3318 |
| DOROTHY A. DONOVAN | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 23581 LOOMIS COURT | | FARMINGTON | MI | 48336 | 2437 |
| DOROTHY A. NEY REVOCABLE TR | DOROTHY A. NEY TTEE | U/A DTD 03/01/1990 | 3615 MOUNTVIEW AVE | | ALLIANCE | OH | 44601 | 5357 |
| DOROTHY A. SCHMIDT & | MARY MULVEY JT WROS | 1 SHERWOOD DR. | | | NO EASTON | MA | 02356 | 2201 |
| DOROTHY A. WAKEFIELD | 73 HIGH ST. | | | | HASTINGS HDSN | NY | 10706 | 3308 |
| DOROTHY ABBEY | 7063 GILLETTE ROAD | | | | FLUSHING | MI | 48433 | |
| DOROTHY ABEL DAVIDSEN | 415 E LAUREL ST | | | | PHILIPSBURG | PA | 16866 | 1449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY ACIERNO TRUST | UAD 04/01/93 | DOROTHY ACIERNO | TTEE AMD 09/16/05 | 245 SALVADOR SQUARE | WINTER PARK | FL | 32789 | 5618 |
| DOROTHY ACKLIN LEETE TR | DOROTHY ACKLIN LEETE TTEE | U/A DTD 06/04/1993 | 2016 FEATHERY COURT SE | | GRAND RAPIDS | MI | 49546 | 9023 |
| DOROTHY ADLER | 3602 RAPID LIGHTNING RD | | | | SANDPOINT | ID | 83864 | |
| DOROTHY ADLER | 7507 181ST ST | | | | FLUSHING | NY | 11364 | 1609 |
| DOROTHY AGNES MONTGOMERY & | DOROTHY RENA WAINSCOTT | TR DOROTHY AGNES MONTGOMERY | REVOCABLE TRUST UA 12/13/05 | 1000 CEDARDALE DR | OKLAHOMA CITY | OK | 73127 | 5518 |
| DOROTHY AHOKLUI | 9586 MOUNTWOOD DRIVE | | | | MANASSAS | VA | 20110 | |
| DOROTHY ALBERSTADT | 5335 POOKS HILL RD | | | | BETHSEDA | MD | 20814 | 2004 |
| DOROTHY ALEXANDER | 1630 SHERIDAN ROAD | APT 5K | | | WILMETTE | IL | 60091 | 1830 |
| DOROTHY ALICE SMITH | MITCHELL | 389 SWEETMAN RD | | | BALLSTON SPA | NY | 12020 | 3106 |
| DOROTHY ALLAN | 9120 WOODEN BRIDGE RD | | | | POTOMAC | MD | 20854 | 2414 |
| DOROTHY AMUNDSEN | PO BOX 60 | | | | SPRINGDALE | WA | 99173 | 0060 |
| DOROTHY ANDERSON & GORDON | KILDAY CO-TTEES U/A/D 9-8-92 | FBO GORDON KILDAY & DOROTHY | ANDERSON JT REV TRUST | 2364 EAST HILL DRIVE | FITCHBURG | WI | 53711 | 5617 |
| DOROTHY ANDREWS OWENS | DOROTHY ANDREWS OWENS TRUST | 2617 NORTH UPLAND STREET | | | ARLINGTON | VA | 22207 | |
| DOROTHY ANN ADAMS | 61 WEST MAIN STREET | | | | BAINBRIDGE | NY | 13733 | 3200 |
| DOROTHY ANN BIRCHETT MCINNIS | 1530 VICKLAN STREET | | | | VICKSBURG | MS | 39180 | 3952 |
| DOROTHY ANN BLANCHARD | 102 S SHERWOOD VILLAGE DR | APT 2319 | | | TUCSON | AZ | 85710 | 4140 |
| DOROTHY ANN BURGUIERES | 15 NORWOOD AVE APT A1 | | | | SUMMIT | NJ | 07901 | |
| DOROTHY ANN CAPLETTE | 32 ROCKY HILL RD | | | | OXFORD | MA | 01540 | 1544 |
| DOROTHY ANN CLAESGENS | 530 AGNES AVE | | | | OWATONNA | MN | 55060 | 3030 |
| DOROTHY ANN DOWNEY LIV TR | DOROTHEA DOWNEY MUSCATO TTEE | DOROTHY ANN DOWNEY TTEE | U/A DTD 08/23/2006 | 47 PAWTUCKET ROW | ORCHARD PARK | NY | 14127 | |
| DOROTHY ANN ELLIS | CUST WILLIAM NAIDEN | ELLIS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 6128 CHRISTMAN DR | NORTH OLMSTED | OH | 44070 | 4802 |
| DOROTHY ANN ELLIS | DESIGNATED BENE PLAN/TOD | 710 LINDH RD APT 51 | | | GULFPORT | MS | 39507 | |
| DOROTHY ANN HORTON | 600 W CLARK ST | | | | CLARINDA | IA | 51632 | 2434 |
| DOROTHY ANN HUGHES | 9122 BROWNING DR | | | | HUNTINGTON BEACH | CA | 92646 | 5201 |
| DOROTHY ANN LEVENSON | 20 RAWLINGS DRIVE | | | | MELVILLE | NY | 11747 | 4020 |
| DOROTHY ANN MARX TTEE | DOROTHY A BUJAK REV LVG | TRUST U/A DTD 1-29-88 | 36974 DARTMOOR DR | | FARMNGTN HILL | MI | 48331 | 1842 |
| DOROTHY ANN MELER | 3 KINGSLEY COURT | | | | FRANKENMUTH | MI | 48734 | |
| DOROTHY ANN OLIVEIRA | 365 BROOKFIELD DRIVE | | | | HELENA | MT | 59602 | |
| DOROTHY ANN SMOLEY | 2745 SALEM AVE SOUTH | | | | ST LOUIS PARK | MN | 55416 | 1915 |
| DOROTHY ANN SULLIVAN | 57 MAGEE AVE | | | | ROCHESTER | NY | 14613 | 1110 |
| DOROTHY ANN WYANT | BOX 185 | | | | ANKENY | IA | 50021 | 0185 |
| DOROTHY ANNE CURTICE HARTWELL | CUST ANNE BRONSDON HARTWELL U/THE | CALIFORNIA U-G-M-A | 1654 VALMONT | | NEW ORLEANS | LA | 70115 | 4945 |
| DOROTHY ANNE LARSON | CHARLES SCHWAB & CO INC CUST | 201 E 8TH ST | | | ELLIS | KS | 67637 | |
| DOROTHY ANNE POLIN | MISHOL UZRAD 5/3 | | | JERUSALEM ISRAEL 97277 | | | | |
| DOROTHY ANNE WEINSTEIN | MISHOL UZRAD 5/3 | | | JERUSALEM ISRAEL  97277 | | | | |
| DOROTHY ANNETTE NODER | GUENTHER F NODER & | INGEBORG NODER JT TEN | 1304 DE LA GARZA PL | | THE VILLAGES | FL | 32162 | 0143 |
| DOROTHY ANTHONY SIMS | 120 LYNCHESTER RD | | | | GREENVILLE | SC | 29615 | 3942 |
| DOROTHY ARNOLD | 54610 MEADOWBANK LN | | | | ELKHART | IN | 46514 | 4682 |
| DOROTHY ARP IRREVOCABLE TR | JAN RANNIGER TTEE | U/A DTD 10/10/2007 | 3110 390TH STREET | | MANNING | IA | 51455 | 8019 |
| DOROTHY AXON HORNE TTEE | FBO HORNE LIVING TRUST | UAD 2/2/93 | 9237 E PARKSIDE DRIVE | | SUN LAKES | AZ | 85248 | 6529 |
| DOROTHY B ANDERSON | TR DOROTHY B ANDERSON MARITAL | TRUST UA 09/07/90 | 30771 N LAKE DR | | SEDALIA | MO | 65301 | 1284 |
| DOROTHY B BAYUS | C/O DOROTHY B MARKOVICH | 2539 STARDUST VALLEY DR | | | HENDERSON | NV | 89044 | 1557 |
| DOROTHY B BENNETT | C/O ROBERTA M HAMMOND | #31 ARCTIC SPRINGS | | | JEFFERSONVILLE | IN | 47130 | 4701 |
| DOROTHY B BISSELL | 72 SOUTH SALEM ROAD | | | | RIDGEFIELD | CT | 06877 | 4829 |
| DOROTHY B BROWN TTEE | DOROTHY B BROWN TRUST | U/A DTD 9-30-03 | 4521 OLIVIA | | ROYAL OAK | MI | 48073 | 1670 |
| DOROTHY B BUFFINGTON | 5127 SUWANEE ROAD | | | | WEEKI WACHEE | FL | 34607 | 2354 |
| DOROTHY B CORICA | 13 B HICKORY HILL RD | | | | WILLIAMSVILLE | NY | 14221 | 2530 |
| DOROTHY B CRITZER | PO BOX 938 | | | | GLOUCESTER PT | VA | 23062 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY B CUNNINGHAM | 5720 EVERETT EAST S E | | | | HUBBARD | OH | 44425 | 2828 |
| DOROTHY B DAVIS | 937 SACANDAGA RD | | | | SCOTIA | NY | 12302 | 6034 |
| DOROTHY B DE BEAL | 2162 OWENS CT | | | | PINOLE | CA | 94564 | 1838 |
| DOROTHY B DONOVAN | TR DOROTHY B DONOVAN LIVING TRUST | UA 04/04/03 | 525 KIMRY MOOR | | FAYETTEVILLE | NY | 13066 | 1856 |
| DOROTHY B EASON | 2588 BABCOCK RD | | | | VIENNA | VA | 22181 | 5424 |
| DOROTHY B FERRARA | 1237 MEADOWOOD DR | | | | WATERFORD | MI | 48327 | 2961 |
| DOROTHY B FETTIG | 4910 BEAUTY ST | | | | LEHIGH ARCES | FL | 33971 | 6539 |
| DOROTHY B FUREY REV TRUST | DOROTHY B FUREY TTEE UA | DTD 05/18/98 | 417 GULF RD | | NO PALM BEACH | FL | 33408 | 4828 |
| DOROTHY B GERBER | 13 DOVER WALK | | | | TOMS RIVER | NJ | 08753 | 4108 |
| DOROTHY B GOLDEN | 3647 CORAL GABLES | | | | DALLAS | TX | 75229 | 2620 |
| DOROTHY B HAMILTON | #308 | 2956 HATHAWAY RD | | | RICHMOND | VA | 23225 | 1730 |
| DOROTHY B HARNICHAR | 1289 WILL-O-WOOD DR | | | | HUBBARD | OH | 44425 | 3339 |
| DOROTHY B HENNESSY | 7332 CARLYLE CROSSING | | | | W BLOOMFIELD | MI | 48322 | 3282 |
| DOROTHY B HUCK | 233 LION'S HILL ROAD | | | | STATE COLLEGE | PA | 16803 | 6994 |
| DOROTHY B JERNIGAN | 322 SE 28TH AVE | | | | OCALA | FL | 34471 | 9119 |
| DOROTHY B JOHNSON | 1080 RIDGE RD. | | | | LEWISTON | NY | 14092 | 9704 |
| DOROTHY B JOHNSON | 1131 HARBINS RD | | | | DACULA | GA | 30019 | 2403 |
| DOROTHY B JOHNSON | 3329 PURDUE | | | | DALLAS | TX | 75225 | 7636 |
| DOROTHY B KLUGER | 257 E ROSE TREE RD | | | | MEDIA | PA | 19063 | 1125 |
| DOROTHY B LAGONEGRO | 294 CHERRY CREEK ROAD | | | | ROCHESTER | NY | 14626 | |
| DOROTHY B LEWIS & | JAMES E LEWIS JT TEN | 316 W ROBERT | | | HAZEL PARK | MI | 48030 | 1739 |
| DOROTHY B LIDDEL & | GERALD U LIDDEL TEN COM | 3116 GRACEFIELD RD APT 212 | | | SILVER SPRING | MD | 20904 | 7894 |
| DOROTHY B LINDER & | KEITH E LINDER & | MARK A LINDER & | MELANIE L CHANDLER JT TEN | PO BOX 341 | CLEWISTON | FL | 33440 | 0341 |
| DOROTHY B LOCKLEAR | 1601 MADISON DR UNIT 2 | N MYRTLE BEACH | | | N MYRTLE BCH | SC | 29582 | |
| DOROTHY B MAIERS | 1822 HUNTINGTON DR | | | | CHARLESTON | SC | 29407 | 3121 |
| DOROTHY B MARAS | TR DOROTHY B MARAS TRUST | UA 05/09/97 | 1301 A NUTMEG CT | | MT PROSPECT | IL | 60056 | |
| DOROTHY B MCCARTNEY TTEE | DOROTHY B MCCARTNEY LIV | TRUST U/A DTD MAY 4 1989 | 2311 E. DIVISION STREET | APT. # 7 | MT. VERNON | WA | 98274 | 4799 |
| DOROTHY B MERREY TR | UA 02/02/09 | DOROTHY B MERREY REVOCABLE LIVING | TRUST | 1554 QUANTE RD | JACKSONVILLE | FL | 32211 | |
| DOROTHY B MOYNIHAN | 43 WOOD CEDAR DR | | | | PALM COAST | FL | 32164 | 3107 |
| DOROTHY B NEELY | TR DOROTHY BAKER NEELY LIVING TR | UA 08/18/82 | 2421 TUSITALA ST #2903 | | HONOLULU | HI | 96815 | 3110 |
| DOROTHY B NIEMEYER | 10800 ST AUGUSTINE RD #602 | | | | JACKSONVILLE | FL | 32257 | 1022 |
| DOROTHY B PAGLIUCO | BY DOROTHY B PAGLIUCO | 211 BARNARD AVE | | | STATEN ISLAND | NY | 10307 | 1303 |
| DOROTHY B PEISINGER REV TR | DOROTHY B PEISINGER | JON R PEISINGER CO-TTEES UA | DTD 10/25/00 | 207 LOST DISTRICT DRIVE | NEW CANAAN | CT | 06840 | 2010 |
| DOROTHY B RASEL | CHARLES SCHWAB & CO INC CUST | 881 CRYSTAL CT | | | THE VILLAGES | FL | 32162 | |
| DOROTHY B REEVE TTEE FOR THE | DOROTHY REEVE TRUST | DTD 1-22-91 | 3770 MEADOWCREST | | LAS VEGAS | NV | 89121 | 4910 |
| DOROTHY B RHODES | 4519 EAST 49TH STREET | | | | TULSA | OK | 74135 | 3221 |
| DOROTHY B ROBISON | 9232 KING GRAVES RD NE | | | | WARREN | OH | 44484 | 1127 |
| DOROTHY B ROMANO | 1524 LINWOOD | | | | ROYAL OAK | MI | 48067 | 1062 |
| DOROTHY B ROSENBERG | PO BOX 562 | | | | LIMA | NY | 14485 | 0562 |
| DOROTHY B SIMERL | 21020 GEORGE HUNT CIRCLE #931 | | | | WAUKESHA | WI | 53186 | 2032 |
| DOROTHY B SMALLRIDGE | 1732 HUDSON AVE | | | | ROCHESTER | NY | 14617 | 5104 |
| DOROTHY B STANTON | 5845 NORTHHAMPTON BLVD | | | | VIRGINIA BEACH | VA | 23455 | 4622 |
| DOROTHY B TEAGUE | PO BOX 14220 | | | | ARLINGTON | TX | 76094 | 1220 |
| DOROTHY B VERMEERSCH & | AARON A VERMEERSCH JTWROS | 9970 HIGHLAND RD | | | WHITE LAKE | MI | 48386 | |
| DOROTHY B W CURRIE | BLUE ROCK HEIGHTS | 72 KEEL CAPE DR | | | SOUTH YARMOUTH | MA | 02664 | 1352 |
| DOROTHY B WEAGANT | BY DOROTHY B WEAGANT | 3612 COUNTRY CLUB DR | | | BAKERSFIELD | CA | 93306 | 3915 |
| DOROTHY B WEAKLY | 143 GREENSPRINGS ROAD | | | | INDIANAPOLIS | IN | 46214 | 3957 |
| DOROTHY B WEHNER | 14739 KRUSE RD | | | | WAPAKONETA | OH | 45895 | 9517 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY B WESKE | 4187 TIMBER MEADOWS RD | | | | ARBOR VITAE | WI | 54568 | 9550 |
| DOROTHY B WINSOR | TR DOROTHY B WINSOR REV FAM | TRUST UA 04/15/93 | JAYNE RD BOX 2160 | | LENOX | MA | 01240 | 5160 |
| DOROTHY B. STECKLEY | 3814 E HOWELL RD | | | | WEBBERVILLE | MI | 48892 | |
| DOROTHY BABICH | 3820 BOWNE ST | APT #505 | | | FLUSHING | NY | 11354 | |
| DOROTHY BACCHIOCCHI | 1 DAVID DRIVE | | | | SHELTON | CT | 06484 | 4224 |
| DOROTHY BACKUS | TR DOROTHY BACKUS TRUST | UA 05/05/04 | 130 HIBISCUS CIRCLE | | MATTESON | IL | 60443 | 2886 |
| DOROTHY BALIUS | TR UA 08/11/93 DOROTHY | BALIUS REVOCABLE LIVING TRUST | 1321 S GENESEE RD | | BURTON | MI | 48509 | 1829 |
| DOROTHY BALLARD & | BONNIE IVENER & ANNE BOWERS & | CARRON JORDAN JT TEN | 2215 AMBASSADOR RD NE | APT 54 | ALBUQUERQUE | NM | 87112 | 2769 |
| DOROTHY BALLINGER | 101 PEACE CIRCLE | | | | NEW OXFORD | PA | 17350 | |
| DOROTHY BARNEY | 2604 BARYNEY AVENUE | | | | DAYTON | OH | 45420 | 3304 |
| DOROTHY BARNEY | 7 RIVER ROAD | | | | NEW MILFORD | CT | 06776 | 5511 |
| DOROTHY BASSE & | DAVID H BASSE JT TEN | 2121 HWY Y | | | BELLE | MO | 65013 | 3447 |
| DOROTHY BATTLE | 18244 NORTHLAWN | | | | DETROIT | MI | 48221 | 2018 |
| DOROTHY BAUER | TR DOROTHY BAUER TRUST | UA 10/19/05 | 7794 CLOVERFIELD CIRCLE | | BOCA RATON | FL | 33433 | 3049 |
| DOROTHY BAYER | TR DOROTHY BAYER LIVING TRUST | UA 1/22/03 | 447 WEST LAKE STREET | | SOUTH LYON | MI | 48178 | 1308 |
| DOROTHY BEASLEY | 604 JEWELL ST | | | | DANVILLE | IL | 61832 | 4016 |
| DOROTHY BECKMAN | 2416 WEXFORD | | | | TROY | MI | 48084 | 2712 |
| DOROTHY BELCHER | 114 WILTSHIRE RD | | | | ESSEX | MD | 21221 | 6934 |
| DOROTHY BELL LANGDON | CALLE CUAUHTEMOC 541 | COL. CENTRO | ZIP CODE 48300 | PUERTA VALLARTA MEXICO | | | | |
| DOROTHY BELTZER TOD | STEPHEN BELTZER | 3701 WEST MCNAB RD | | | POMPANO BEACH | FL | 33069 | |
| DOROTHY BENYAS | TOD MARK BENYAS | SUBJECT TO STA TOD RULES | 25406 WAREHAM | | HUNTINGTON WOODS | MI | 48070 | 1604 |
| DOROTHY BENYAS TTEE | OF THE LENA WALDBOTT TRUST | FBO CATHERINE WALDBOTT | U/A/D 11/11/93 | 25406 WAREHAM | HUNINGTON WOODS | MI | 48070 | 1604 |
| DOROTHY BERARDI | 3060 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306 | 3642 |
| DOROTHY BIEDRYCK | CGM IRA CUSTODIAN | 5512 SENTINEL BRIDGE ST | | | LAS VEGAS | NV | 89130 | 3653 |
| DOROTHY BLADEY COLUMBUS | TR DOROTHY BLADEY COLUMBUS TRUST | UA 09/11/98 | 842 LAKE MICHIGAN DR NW | | GRAND RAPIDS | MI | 49504 | 5661 |
| DOROTHY BLIEBERG TRUST | DOROTHY BLIEBERG TTEE UA | DTD 06/01/95 | 2833 W CHASE AVE | | CHICAGO | IL | 60645 | 1211 |
| DOROTHY BLOOMHUFF | 66 MAPLETON RD | | | | GROSSE PTE FARMS | MI | 48236 | 3615 |
| DOROTHY BOBEL | 1905 DUNHILL DR | | | | MILFORD | MI | 48381 | 1121 |
| DOROTHY BOGGESS CUSTODIAN | FBO DRAKE T SKIPWORTH | UTMA KY UNTIL AGE 18 | 9724 SR 171 | | GREENVILLE | KY | 42345 | |
| DOROTHY BOGGESS CUSTODIAN | FBO MACI D SKIPWORTH | UTMA KY UNTIL AGE 18 | 9724 STATE ROUTE 171 | | GREENVILLE | KY | 42345 | 3325 |
| DOROTHY BOGGESS CUSTODIAN | FBO MADALINE E DRAKE | UTMA KY UNTIL AGE 18 | 9724 SR 171 | | GREENVILLE | KY | 42345 | |
| DOROTHY BOLIN | 137 WASHINGTON ST | | | | FRANKLIN | IN | 46131 | 1005 |
| DOROTHY BOOKE | TOD ACCOUNT | TOD DTD 03/09/2005 | 111 OGDEN DR | | MOUNT OLIVE | MS | 39119 | 5752 |
| DOROTHY BOROUGHS DONOVAN | PO BOX 943 | 97 WINDMILL LN | | | AMAGANSETT | NY | 11930 | |
| DOROTHY BOSOTINA | 84-47 118 ST | | | | KEW GARDENS | NY | 11415 | 2944 |
| DOROTHY BOUCEK BAUER | 116 BARBOUR DRIVE | | | | PITTSBURGH | PA | 15209 | 1004 |
| DOROTHY BOWDISH & | DALE BOWDISH JT TEN | 535 E MADISON ST | | | VILLA PARK | IL | 60181 | 3071 |
| DOROTHY BOYD GODDARD | 1119 GREY OAK DR | | | | SAN ANTONIO | TX | 78213 | 2016 |
| DOROTHY BRAUDE EDINBURG | 315 LEE ST | | | | BROOKLINE | MA | 02445 | 5914 |
| DOROTHY BRAY | PO BOX 3921 | | | | TRENTON | NJ | 08629 | 0921 |
| DOROTHY BRENNER | 925 CHANCELLOR ST SW | | | | LEESBURG | VA | 20175 | |
| DOROTHY BRINK | 17 MANSFIELD VILLAGE | | | | HACKETTSTOWN | NJ | 07840 | 3626 |
| DOROTHY BRITT | 1450 PLYMOUTH LANE 504 | | | | ELGIN | IL | 60123 | 3255 |
| DOROTHY BROKERING | 549 TRAILWOOD CR | | | | WINDSOR | CO | 80550 | 5950 |
| DOROTHY BRYANT | 1420 GAGE RD | | | | TOLEDO | OH | 43612 | 4022 |
| DOROTHY BUCK BOUCHER | PO BOX 1000 | | | | DAMASCUS | VA | 24236 | |
| DOROTHY BUCKNER | 43202 BRADLEY DR | | | | BELLEVILLE | MI | 48111 | 5375 |
| DOROTHY BURDEN | 2230 PERKINS | | | | SAGINAW | MI | 48601 | 2054 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY BURKE & | JEANNE SPROUSE JT TEN | 10913 S MICHIGAN ROAD | R ROUTE 5 | BOX 117-A | PLYMOUTH | IN | 46563 | 9805 |
| DOROTHY BURLISON & | JANICE M TOWERS | JTWROS | 1717 WILLIAMS ST | | JACKSONVILLE BEACH | FL | 32250 | 3126 |
| DOROTHY BUSHMAN PETERS | 1127 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | 1970 |
| DOROTHY BUSHONG & | WILLIAM T BUSHONG | 9809 CONSERVATION DR | | | NEW PORT RICHEY | FL | 34655 | |
| DOROTHY C ANDERSON | 6232 WEST 157TH PLACE | | | | OAK FOREST | IL | 60452 | 2712 |
| DOROTHY C BARR | 205 SUNNINGDALE DRIVE | | | | EASLEY | SC | 29642 | 3226 |
| DOROTHY C BASDEKIS | TR UA 09/07/90 DOROTHY C | BAADEKIS TRUST | 57 WARWICK ST | | LONGMEDAL | MA | 01106 | 1046 |
| DOROTHY C BAUM | 62 E MAIN ST | | | | MOHAWK | NY | 13407 | 1166 |
| DOROTHY C BOYD | 31582 WEST KINGS POINT ROAD | | | | POLSON | MT | 59860 | 9526 |
| DOROTHY C BRADFIELD | 7397 MAURY DRIVE | | | | BALTIMORE | MD | 21244 | 4010 |
| DOROTHY C CABASIN | 2234 MARGARITA DR | | | | LADY LAKE | FL | 32159 | 9542 |
| DOROTHY C CARSON | 908 WARREN AVE | | | | CARY | NC | 27511 | 4628 |
| DOROTHY C COMITO | 23350 PLAYVIEW | | | | ST CLAIR SHORES | MI | 48082 | 2089 |
| DOROTHY C DARANY TRUST | U/A/D 10/4/1990 | DOROTHY C DARANY TRUSTEE | 24259 FAIRMONT DRIVE | | DEARBORN | MI | 48124 | 1539 |
| DOROTHY C DOLNICS | 284 SOUTHMOOR ROAD | | | | HAMMOND | IN | 46324 | 2546 |
| DOROTHY C DUNCAN & | B FREDERICK DUNCAN JT TEN | PO BOX 466 | | | STOLLINGS | WV | 25646 | 0466 |
| DOROTHY C DUNCAN & | FREDERICK B DUNCAN JT TEN | PO BOX 466 | | | STOLLINGS | WV | 25646 | 0466 |
| DOROTHY C ECKLUND | 124 OAK LN | | | | NAPLES | FL | 34114 | 8754 |
| DOROTHY C GILLMAN | 27985 ALBRIGHT RD | | | | LONDONDERRY | OH | 45647 | 8980 |
| DOROTHY C GODFREY | DESIGNATED BENE PLAN/TOD | 3005 PHEASANT RUN DR | | | RIVERTON | NJ | 08077 | |
| DOROTHY C GOVONI & | HELEN OGULIN | JT TEN | 309 PARK DR | | JOLIET | IL | 60436 | 2044 |
| DOROTHY C GRAMER | 4134 CALKINS RD | | | | FLINT | MI | 48532 | 3510 |
| DOROTHY C HACKNEY | 2005 WROXTON RD | | | | HOUSTON | TX | 77005 | |
| DOROTHY C HALL | DOROTHY C HALL REVOCABLE TRUST | 21138 PLACERITA CANYON RD | | | NEWHALL | CA | 91321 | |
| DOROTHY C HANRAHAN | 65 GREY LANE | | | | LEVITOWN | NY | 11756 | 4497 |
| DOROTHY C HARBER | 147 BUCKEYE TRAILS DR | | | | COMMERCE | GA | 30530 | 6994 |
| DOROTHY C HARRIS | 211 N CECIL AVE | | | | INDIANAPOLIS | IN | 46219 | 5318 |
| DOROTHY C HAUPT & | DORIS J SWEENEY JT TEN | 2337 DOTLEY AVENUE | | | JENNINGS | MO | 63136 | 5009 |
| DOROTHY C HENDERSON | 6443 ALINE RD | | | | JACKSONVILLE | FL | 32244 | 3807 |
| DOROTHY C HENRY | 808 W GRANT ST | | | | HARTFORD CITY | IN | 47348 | 1930 |
| DOROTHY C HOLDEN | 1613 SMITH RD | | | | CHARLESTON | WV | 25314 | 2328 |
| DOROTHY C HOOD | 2946 LAKE HARBIN ROAD | | | | MORROW | GA | 30260 | 2143 |
| DOROTHY C HOOD & | JANE H SANDERS JT TEN | 2946 LAKE HARBIN ROAD | | | MORROW | GA | 30260 | 2143 |
| DOROTHY C HOOK | 113 LODESTONE DR | | | | ENGLEWOOD | OH | 45322 | 1716 |
| DOROTHY C HUTCHINS | 4290 FIR ST | | | | CLARKSTON | MI | 48348 | 1426 |
| DOROTHY C IANNUZZI & | SUSAN M IANNUZZI | 764 SCRUBGRASS RD | | | PITTSBURGH | PA | 15243 | |
| DOROTHY C JEFFREY TTEE | JEFFREY LIVING TRUST | DTD 2/25/97 | 1390 CARDINAL DRIVE | | PITTSBURGH | PA | 15243 | 1210 |
| DOROTHY C JONES | 1104 50TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| DOROTHY C JONES | 4404 RISEDORPH AVE | | | | BURTON | MI | 48506 | |
| DOROTHY C KERR | 29 MARSHALL AVE | | | | AUBURN | ME | 04210 | 4353 |
| DOROTHY C KNEPPER | 505 SHERIDAN LN | | | | EXPORT | PA | 15632 | 1517 |
| DOROTHY C LEBER | 800 SOUTHERLY RD APT 701 | | | | TOWSON | MD | 21286 | 8415 |
| DOROTHY C LEEFTINK | 12323 CHESSINGTON | | | | HOUSTON | TX | 77031 | 3204 |
| DOROTHY C LICHTENBERG | DOROTHY SUSAN DEHART | PO BOX 121105 | | | CLERMONT | FL | 34712 | |
| DOROTHY C LOWE | CUST CAMERON DEANDRE JAMES | UTMA GA | 135 MC CLAINE CIR | | MACON | GA | 31216 | 4114 |
| DOROTHY C MANION | 2308 HICKORY LEAF LN | | | | FLOWER MOUND | TX | 75022 | 4945 |
| DOROTHY C MILLER | 317 ORANGEWOOD ROAD | | | | HURON | OH | 44839 | 1356 |
| DOROTHY C MILLHOUSE | CHARLES SCHWAB & CO INC CUST | 15010 WESTERN AVE | | | HARVEY | IL | 60426 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY C MITCHELL | 11831 CHASE LAKE DR | | | | HOUSTON | TX | 77077 4105 |
| DOROTHY C MOORE | 448 CRANDALL | | | | YOUNGSTOWN | OH | 44504 1457 |
| DOROTHY C MOORE | 5861 NORTHRIDGE CIRCLE | | | | WATERFORD | MI | 48327 1870 |
| DOROTHY C NOLAN | 3001 LITITZ PIKE | PO BOX #5093 | | | LANCASTER | PA | 17606 5093 |
| DOROTHY C ODELL & | RONALD W ODELL JT TEN | 1806 ELSA STREET | | | ORLANDO | FL | 32806 3420 |
| DOROTHY C PARRISH | 3621 LUTHER ADAMS ROAD NW | | | | MONROE | GA | 30656 7334 |
| DOROTHY C QUINN | 3109 TYLER AVE | | | | EL PASO | TX | 79930 4915 |
| DOROTHY C RANKIN | 18910 RAINBOW CT | | | | LATHRUP VILLAGE | MI | 48076 4404 |
| DOROTHY C RESCH | 66 NORTH ST | | | | CALEDONIA | NY | 14423 1064 |
| DOROTHY C RETI & | JOANN FEYERS JT TEN | 3799 PINE ISLAND ROAD A14 | | | FT LAUDERDALE | FL | 33351 |
| DOROTHY C RONZAT | 30344 LORAIN RD APT 317 | | | | NORTH OLMSTED | OH | 44070 |
| DOROTHY C RUPPRECHT & | ANN D ALVIS JT TEN | 2221 WISE CT | | | COMMERCE TOWNSHIP | MI | 48382 3278 |
| DOROTHY C SAARI | 1469 DOVER HILL NORTH | | | | WALLED LAKE | MI | 48390 3118 |
| DOROTHY C SCHULTZ | 478 ANCHOR RD | | | | TUCKERTON | NJ | 08087 2401 |
| DOROTHY C SHARIE TOD | ALICE M REVELSKI | SUBJECT TO STA TOD RULES | C/O NORTHSHORE RET HOME RM 506 | 1611 CHICAGO AVE | EVANSTON | IL | 60201 6019 |
| DOROTHY C STEFFEN & | DEBRA A SELVADURAI JT TEN | 20 LAKE FOREST DR | | | ST LOUIS | MO | 63117 1303 |
| DOROTHY C STEGEMILLER | PO BOX 71 | | | | BATESVILLE | IN | 47006 |
| DOROTHY C STEWART | 1753 COUNTY RD 584 | | | | ROGERSVILLE | AL | 35652 6225 |
| DOROTHY C STOVER | 50 ELDORADO EAST STREET | | | | TUSCALOOSA | AL | 35405 |
| DOROTHY C SWAFFORD | PO BOX 1154 | | | | SAGINAW | MI | 48606 1154 |
| DOROTHY C TREROTOLI & | HELEN M JONES JT TEN | 235 W PASSAIC STREET G 7 | | | ROCHELLE PARK | NJ | 07662 3124 |
| DOROTHY C WAGGONER | 2914 HARVARD AVE | | | | CAMP HILL | PA | 17011 |
| DOROTHY C WEATHEREAD | 4480 GREEN VALLEY RD | | | | RESCUE | CA | 95672 9362 |
| DOROTHY C WHITE & PHILIP WHITE | D C. WHITE LIVING TRUST | ANAWANDA LAKE VIEW ROAD | PO BOX 188 | | CALLICOON CENTER | NY | 12724 |
| DOROTHY C. CONNELL, TTEE | FBO THE DOROTHY C. CONNELL TR | D/T/D 1/13/98 | 50 NORTHWOOD DRIVE | | SAN FRANCISCO | CA | 94112 1235 |
| DOROTHY C. VIVIANS EXEC | FEO YVONNE WALKER-TAYLOR | 3479 PLANTATION PLACE | | | BEAVERCREEK | OH | 45434 7330 |
| DOROTHY CALHOUN & | LEWIS CALHOUN JT TEN | 8945 S LOWE AVE | | | CHICAGO | IL | 60620 2228 |
| DOROTHY CAMBRIA | 729 E FAIRWAY DR | | | | SUNSET BEACH | NC | 28468 |
| DOROTHY CAPURRO | TR UA CAPURRO FAMILY TRUST | 04/17/89 | 1302 E BIG ROCK RD | | TUCSON | AZ | 85718 1158 |
| DOROTHY CARDOZA TRUSTEE | FBO THE CARDOZA FAMILY | TRUST U/A DTD 7-10-90 | 1094 HACIENDA DRIVE | | SIMI VALLEY | CA | 93065 4124 |
| DOROTHY CAROL BROWN | 386 ORINOCO STREET | | | | DAYTON | OH | 45431 2034 |
| DOROTHY CARR WERNER | 20260 SW MILITARY LN | | | | BEAVERTON | OR | 97007 8731 |
| DOROTHY C CARRUTH & DON CARRUTH | & RICHARD BURDEN    DON-NAN | PUMP & SUPPLY CO INC 401K | PO BOX 11367 | | MIDLAND | TX | 79702 |
| DOROTHY CARTER & | NETIES J CARNS JT TEN | 1545 WILMOT | | | WEST BLOOMFIELD | MI | 48324 3530 |
| DOROTHY CARTER TTEE | CARTER REVOCABLE LIVING TRUST | U/A DTD 11/19/1990 | 1329 LASUEN DRIVE | | MILLBRAE | CA | 94030 2845 |
| DOROTHY CASPER | 1 STRAWBERRY HILL AVENUE | APARTMENT 6-A | | | STAMFORD | CT | 06902 2613 |
| DOROTHY CASTEK BAKER | 8055 LAUREL PARK LN | | | | EAST AMHERST | NY | 14051 2529 |
| DOROTHY CAZALET | 10 CEDAR DR | | | | FARMINGDALE | NY | 11735 2902 |
| DOROTHY CHADWELL DALE | 311 CENTRAL PARK BLVD N | OSHAWA ON  L1G 5Z5 | CANADA | | | | |
| DOROTHY CHALUPNICEK | DESIGNATED BENE PLAN/TOD | 555 N WEST RD | | | LOMBARD | IL | 60148 |
| DOROTHY CHAZAL PLATTE | 3120 SUSSEX RD | | | | AUGUSTA | GA | 30909 3328 |
| DOROTHY CHERMAN | 8001 W COURTE DR APT 305 | | | | NILES | IL | 60714 |
| DOROTHY CHERVINSKY | 134 RIDGEWAY | | | | WHITE PLAINS | NY | 10605 3918 |
| DOROTHY CHESWICK & | EDWARD CHESWICK | JT TEN | 5 KIM PL | | KINGS PARK | NY | 11754 5025 |
| DOROTHY CHILVERS TTEE | RADL CHILVERS TRUST | U/A/D 5/14/1991 | 1000 E. 5TH ST. | | NELIGH | NE | 68756 1375 |
| DOROTHY CHINCHINIAN | 2904 TYSON AVE | | | | PHILADELPHIA | PA | 19149 1907 |
| DOROTHY CHRISTINE DUCKER | 435 STONEGATE COURT | | | | MILLERSVILLE | PA | 17551 2103 |
| DOROTHY CILETTI | 2 COTTAGE LN | | | | CAPE ELIZABETH | ME | 04107 1504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY CLARK | 1268 E GENESEE AVE | | | | FLINT | MI | 48505 1736 |
| DOROTHY CLARK RYE | 1532 COHASSET DR | | | | CINCINNATI | OH | 45255 5105 |
| DOROTHY CLAYMAN | CGM IRA CUSTODIAN | 1620 N HERON CIRCLE | | | SANFORD | MI | 48657 9240 |
| DOROTHY CLAYTON | 1861 PENSTEMON LN | | | | SHAKOPEE | MN | 55379 3162 |
| DOROTHY CLOUGH | 521 BLACK BEAR LOOP NE | | | | ALBUQUERQUE | NM | 87122 1801 |
| DOROTHY CLUM | 122 HART RD | | | | GAITHERSBURG | MD | 20878 5681 |
| DOROTHY COLE | 20 MARTIN LUTHER KING NO | | | | PONTIAC | MI | 48342 |
| DOROTHY COLLINGHAM | 10333 W OLIVE AVE | APT 132 | | | PEORIA | AZ | 85345 7300 |
| DOROTHY CONSTANTIN | 10 NINO CT | | | | CLIFTON | NJ | 07013 2065 |
| DOROTHY CORRAO | TR DOROTHY CORRAO TRUST | UA 02/17/00 | 7464 PEBBLE BEACH RD | | FORT MYERS | FL | 33912 2749 |
| DOROTHY COSBY | 42154 CIDER LANE | | | | HOLLYWOOD | MD | 20636 |
| DOROTHY COVEN | 21 MONROE PL | | | | STATEN ISLAND | NY | 10314 6913 |
| DOROTHY COX | PO BOX 17 | | | | HUME | NY | 14745 0017 |
| DOROTHY CRAWLEY | 105 DORADO DR | | | | CONVENT STA | NJ | 07961 |
| DOROTHY CREBER | 2486 SWEETWATER CLUB CIR #73 | | | | KISSIMEE | FL | 34746 5469 |
| DOROTHY CROKER GILLETTE | 4424 SPARROW RD | | | | MINNETONKA | MN | 55345 2439 |
| DOROTHY CROSSETT  & | CAROLE A PYLE JT WROS | 2400 S FINLEY ROAD APT 157 | | | LOMBARD | IL | 60148 6494 |
| DOROTHY CROWE | 23143 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954 2459 |
| DOROTHY CRUSE | 2524 S 9TH AVE | | | | BROADVIEW | IL | 60153 4804 |
| DOROTHY CUMMINGS | 17678 FIELDFARE WAY | | | | FARMINGTON | MN | 55024 8838 |
| DOROTHY CURRENCE TTEE | DOROTHY CURRENCE REV TRUST | U/A/D 5/11/93 | 1209 MEADOWLARK CIR | | MANHATTAN | KS | 66502 4977 |
| DOROTHY CZAJKOWSKI | 252 COMMONWEALTH ST | | | | FRANKLIN SQ | NY | 11010 3520 |
| DOROTHY D ADAMS | 30 SUNNYVIEW DR | | | | WEST REDDING | CT | 06896 |
| DOROTHY D ASHBURN | 215 DEEP WATER WY | | | | CARROLLTON | VA | 23314 2238 |
| DOROTHY D BOTSFORD | 6200 OREGON AVE NW | APT 471 | | | WASHINGTON | DC | 20015 1551 |
| DOROTHY D BRANDENBERGER | 2407 LANSIDE DRIVE FOULKSIDE | | | | WILMINGTON | DE | 19810 4510 |
| DOROTHY D BURNS | 16 WALKER COURT | | | | POLAND | OH | 44514 2002 |
| DOROTHY D CAMPANA | 103 N ASPEN CT | UNIT 4 | | | WARREN | OH | 44484 1061 |
| DOROTHY D CARTY | 5782 LOUISE AVENUE | | | | WARREN | OH | 44483 1126 |
| DOROTHY D CHAMBERS | PO BOX 67 | | | | SPRINGFIELD | OH | 45501 0067 |
| DOROTHY D CHISWELL TR | CHISWELL FAMILY TRUST | DECEDENT'S TRUST | U/A DATED 7/15/92 | 1267 DISCOVERY | SAN MARCOS | CA | 92069 4032 |
| DOROTHY D CONNALLON | 8130 A1A SOUTH-F7 | | | | ST AUGUSTINE | FL | 32080 |
| DOROTHY D EVANS | 1200 DELIA AVE | | | | AKRON | OH | 44320 |
| DOROTHY D EVANS | CO DOROTHY EVANS MORRIS | 36662 ROSE STREET | | | PALMDALE | CA | 93552 5817 |
| DOROTHY D FISHBURNE | 2002 PHILIPPE CT | | | | SAFETY HARBOR | FL | 34695 |
| DOROTHY D GALLO | TR DOROTHY D GALLO LIVING TRUST | UA 08/25/98 | 41450 GREENSPIRE DR | | CLINTON TWP | MI | 48038 5863 |
| DOROTHY D HARPER | 6515 PINEHURST DRIVE | | | | HOUSTON | TX | 77023 3409 |
| DOROTHY D HAWKINS TTEE | FBO DOROTHY D HAWKINS | U/A/D 08/04/94 | 8123 BLUE HERON DR E | APT 301 | WILMINGTON | NC | 28411 7638 |
| DOROTHY D HICKMAN | G-2112 S CENTER ROAD | | | | BURTON | MI | 48519 |
| DOROTHY D HOLLAND | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023 3409 |
| DOROTHY D KRAGER | 402 LODI STREET | | | | AKRON | OH | 44305 3124 |
| DOROTHY D LAWNICKI | 215 MORGAN AVE | | | | COLLINGSWOOD | NJ | 08108 1717 |
| DOROTHY D LEE | 1960 N PKWY APT 707 | | | | MEMPHIS | TN | 38112 5054 |
| DOROTHY D LESLIE | PO BOX 123 | | | | BLOCKISLAND | RI | 02807 0123 |
| DOROTHY D LILLIS TTEE | DOROTHY D LILLIS TRUST | U/A/D 12-3-92 | 1529 W OGDEN AVE | APT #106 | LAGRANGE PARK | IL | 60526 1729 |
| DOROTHY D LUCAS | PO BOX 300 | | | | TOXEY | AL | 36921 0300 |
| DOROTHY D MADIEROS | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023 3409 |
| DOROTHY D MASON | P.O. BOX 55 | | | | GLOUCESTER | VA | 23061 0055 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY D MATHESON | 218 MERRY OAKS DR | | | | TULLAHOMA | TN | 37388 | 2145 |
| DOROTHY D PHIPPS | 3726 GLENHAVEN BLVD | | | | DALLAS | TX | 75211 | 6058 |
| DOROTHY D PRUDEN | 1 LYMAN ST | 344 | WESTBORO | | WESTBOROUGH | MA | 01581 | |
| DOROTHY D ROWELL | 198 MAIN ST | | | | PALMYRA | ME | 04965 | 4003 |
| DOROTHY D RUBIN | GRACE HOLLY MCVEY | UNTIL AGE 21 | 1 S 371 EDGEWOOD WALK | | WEST CHICAGO | IL | 60185 | |
| DOROTHY D RYNER | 104 TIMBER RIDGE DR | | | | VASSAR | MI | 48768 | 9009 |
| DOROTHY D SEILS | 111 RUNNING BROOK LANE | | | | ROCHESTER | NY | 14626 | 1963 |
| DOROTHY D SHIVER | 72 STITZER RD | | | | OLEY | PA | 19547 | 8754 |
| DOROTHY D SIMPKINS | 1801 N FLAGLER DR | PH 907 | | | WEST PALM BEACH | FL | 33407 | |
| DOROTHY D SMITH | 1491 MARTIN LUTHER KING JR AVE | | | | LONG BEACH | CA | 90813 | |
| DOROTHY D SMITH & | HERMAN B SMITH & | DENNIS L SMITH JT TEN | 2026 VIRGINIA | | TROY | MI | 48083 | 2538 |
| DOROTHY D SMITH & | HERMAN B SMITH & | DIANA L ADEMA JT TEN | 2026 VIRGINIA | | TROY | MI | 48083 | 2538 |
| DOROTHY D TRUHLSEN REV TRUST | DTD 12/16/2004 | DOROTHY D TRUHLSEN TTEE | 412 N 97TH CT | | OMAHA | NE | 68114 | 2395 |
| DOROTHY D TURNER | 6536 HARVEST RIDGE WAY | | | | LOCKPORT | NY | 14094 | 8825 |
| DOROTHY D WALKER | 2805 NOCTURNE FOREST DR. | | | | NASHVILLE | TN | 37207 | |
| DOROTHY D WENMOTH | 2525 15TH AVE | | | | PARKERSBURG | WV | 26101 | 6410 |
| DOROTHY D WHARTON REV | LIV TRUST | DOROTHY D WHARTON TTEE | U/A DTD 02/01/1994 | 614 LOVEVILLE ROAD APT C2E | HOCKESSIN | DE | 19707 | 1607 |
| DOROTHY D WINCHESTER | 2722 LAWTHERWOOD COURT | | | | DALLAS | TX | 75214 | |
| DOROTHY D FRITZ | 14 ROSE HILL DRIVE | | | | BLUFFTON | SC | 29910 | 4718 |
| DOROTHY D. HALE | TOD ACCOUNT | 2253 W. LYLE RD. | | | COLLEGE PARK | GA | 30337 | 1049 |
| DOROTHY DAGENAIS | 5839 CHILI AVE B | | | | CHURCHVILLE | NY | 14428 | 9413 |
| DOROTHY DARNALL LINEBACK | 4208 RAVINE RIDGE TRL | | | | AUSTIN | TX | 78746 | 1282 |
| DOROTHY DARNELL & | BARBARA L EISTER JT TEN | 8726 E M 21 | | | CORUNNA | MI | 48817 | 9522 |
| DOROTHY DAVIS | 2300 TIMBERLINE | | | | FORT WORTH | TX | 76119 | |
| DOROTHY DAVISON | 507 KENMORE AVE | | | | GREENSBURG | PA | 15601 | 1942 |
| DOROTHY DE CRISANTIS & | PAUL DE CRISANTIS JT TEN | 104 WADHAMS ROAD | PO BOX 116 | | BLOOMFIELD | CT | 06002 | 0116 |
| DOROTHY DEBRUYNE | 418 GILMAN FALLS AVE | | | | OLD TOWN | ME | 04468 | 1322 |
| DOROTHY DECKER DYER | 2400 JOHNSON AVE | | | | RIVERDALE | NY | 10463 | 6464 |
| DOROTHY DEVENS | 225 CENTRAL AVE | | | | WESTERNPORT | MD | 21562 | 1723 |
| DOROTHY DIANE RUBIN | 1 S 371 EDGEWOOD WALK | | | | WEST CHICAGO | IL | 60185 | |
| DOROTHY DIDATO | 523 NETHERWOOD AVE | | | | PISCATAWAY | NJ | 08854 | |
| DOROTHY DIDATO IRA | FCC AS CUSTODIAN | 523 NETHERWOOD AVE | | | PISCATAWAY | NJ | 08854 | |
| DOROTHY DINKEL | 897 KENDALL | | | | LAKEWOOD | CO | 80214 | 2312 |
| DOROTHY DOLORES RAMPADO & | DONNA L WERNER JT TEN | 21866 OAK WAY | | | BRIER | WA | 98036 | 8178 |
| DOROTHY DOOLEY | TR JEFFREY DOOLEY UA | 7/23/72 | 3415 PRINCIPIO AVE | | CINCINNATI | OH | 45208 | 4211 |
| DOROTHY DOOLEY | TR LAUREN DOOLEY UA 7/23/72 | 3415 PRINCIPIO AVE | | | CINCINNATI | OH | 45208 | 4211 |
| DOROTHY DOOLEY | TR MICHAEL DOOLEY UA | 7/23/72 | 3415 PRINCIPIO AVE | | CINCINNATI | OH | 45208 | 4211 |
| DOROTHY DOOLEY | TR RICHARD DOOLEY III UA | 7/23/72 | 3415 PRINCIPIO AVE | | CINCINNATI | OH | 45208 | 4211 |
| DOROTHY DORAN | TR DOROTHY DORAN REV LIV TRUST | UA 12/7/01 | 6735 N ROCKHOLD AVE | | SAN GABRIEL | CA | 91775 | 1031 |
| DOROTHY DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423 | 2835 |
| DOROTHY DUNLAP JOHNSON | TOD DTD 09-19-05 | 8880 SHELL FLOWER DRIVE | | | SOUTHAVEN | MS | 38671 | 5377 |
| DOROTHY DUNN | 318 STEVENS AVE | | | | S AMBOY | NJ | 08879 | 2228 |
| DOROTHY E ALBERINI | TR UA 09/01/87 PARKER | TRUST | PO BOX 971 | | LITTLETON | NH | 03561 | 0971 |
| DOROTHY E ALBERT | TOD ACCOUNT | 410 N MILLER | | | MACON | IL | 62544 | 9601 |
| DOROTHY E ALEXANDER TTEE | DOROTHY E ALEXANDER | TRUST U/A DTD 6/20/90 | FBO DOROTHY E ALEXANDER | 95 SEARS ROAD | SOUTH DENNIS | MA | 02660 | 2123 |
| DOROTHY E AMICK & | VINCENT R AMICK JT TEN | 5831 LEIDICH | | | DETROIT | MI | 48213 | 3537 |
| DOROTHY E ANDERSON | TR UA 10/09/85 | LOUISE L ANDERSON | 5639 TOWNHALL ROAD | | HALE | MI | 48739 | 9176 |
| DOROTHY E ARTHUR | 166 HOPPER ROAD | | | | SYRACUSE | NY | 13207 | 2709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY E BABIUK | 1250 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686 | 5097 |
| DOROTHY E BAER | 101 HIAWATHA BLVD | | | | OAKLAND | NJ | 07436 | 2905 |
| DOROTHY E BAKER & | RALPH E BAKER JT TEN | 320 REDDINGWOOD | | | ROCHESTER | MI | 48306 | 2854 |
| DOROTHY E BARAN | 4942 S KOMENSKY | | | | CHICAGO | IL | 60632 | 4203 |
| DOROTHY E BARTLEY | 612 W BROADWAY | | | | STEELEVILLE | IL | 62288 | 1307 |
| DOROTHY E BECKER | 2724 ASHWOOD CRT | | | | CLEARWATER | FL | 33761 | 3201 |
| DOROTHY E BENES | 4054 CARMANWOOD DRIVE | | | | FLINT | MI | 48507 | 5502 |
| DOROTHY E BENTLEY | 834 MILK PLANT RD | | | | SPARTA | TN | 38583 | 5603 |
| DOROTHY E BERTINE | C/O CAROL B HALL | 19 HEMLOCK ROAD | | | TANNERSVILLE | PA | 18372 | 9057 |
| DOROTHY E BERTRAND | ATTN ERNEST J BERTRAND | 353 CONCORD RD | | | BILLERICA | MA | 01821 | 4128 |
| DOROTHY E BLACK | 13101 DULANEY VALLEY RD | | | | GLEN ARM | MD | 21057 | 9601 |
| DOROTHY E BROWN | 816 NEWHALL RD | | | | KENNETT SQUARE | PA | 19348 | 1334 |
| DOROTHY E BROWN & | NED L BROWN & | TOM A BROWN JT TEN | OLD BRIDGE PARK | 1050 EAST MILL STREET | HASTINGS | MI | 49058 | 9183 |
| DOROTHY E BUFORD | 421 W PULASKI | | | | FLINT | MI | 48505 | 3391 |
| DOROTHY E CALCANIS | 2014 DELANEY AVE | | | | ORLANDO | FL | 32806 | |
| DOROTHY E CARLSON | 2501 CARRIAGE LANE | | | | JACKSON | MI | 49202 | 1165 |
| DOROTHY E CHEN & | WILLIAM M CHEN JT TEN | 4625 FIFTH AVE APT 709 | | | PITTSBURGH | PA | 15213 | 3647 |
| DOROTHY E CODY & | PAULINE E CODY JT TEN | 616 OBERLIN CT | | | THE VILLAGES | FL | 32162 | 7625 |
| DOROTHY E CORTES REVOCABLE TRUST | DOROTHY E CORTES TTEE | 16457 CYPRESS COURT | | | NORTHVILLE | MI | 48167 | |
| DOROTHY E CROWELL & | LAWRENCE F CROWELL JT TEN | ONE MENDON RD | APT 605 | | CUMBERLAND | RI | 02864 | 5349 |
| DOROTHY E DAVIS | 1288 CARBONE DR | | | | COLUMBUS | OH | 43224 | 2017 |
| DOROTHY E DERUS | 13499 HORRELL ROAD | | | | FENTON | MI | 48430 | 1010 |
| DOROTHY E DIETZ | 1216 WOODLAND PARK | | | | HURST | TX | 76053 | 3882 |
| DOROTHY E DIETZ | 1216 WOODLAND PARK DR | | | | HURST | TX | 76053 | 3882 |
| DOROTHY E DUNCAN | 36129 E ELDORADO LAKE DR | | | | EUSTIS | FL | 32736 | 9404 |
| DOROTHY E DUNNE | 112 OLD CHURCH ROAD | | | | NORTH WALES | PA | 19454 | 2618 |
| DOROTHY E DUNSON | 4502 N PASADENA | | | | INDIANAPOLIS | IN | 46226 | 3665 |
| DOROTHY E EAGAN | 11 E PINE ST | | | | EMMAUS | PA | 18049 | 2821 |
| DOROTHY E EIRICH TRUST | 2711 US HIGHWAY 18 W | APT 107 | | | HOT SPRINGS | SD | 57747 | 6607 |
| DOROTHY E EMMONS | 40 BENEDICT RD R F D #1 | | | | BUZZARDS BAY | MA | 02532 | 3506 |
| DOROTHY E ENSOR | 15109 EAST VIEW DR | | | | UPPERCO | MD | 21155 | |
| DOROTHY E ENSOR & | ALBERT L ENSOR JT TEN | 15109 EASTVIEW DR | | | UPPERCO | MD | 21155 | 9746 |
| DOROTHY E EVANS | 24 STATE ST | | | | SKANEATELES | NY | 13152 | 1208 |
| DOROTHY E EVANS | TR THE EVANS TRUST | UA 11/07/88 | 14350 DE BELL DR | | LOS ALTOSHILLS | CA | 94022 | 2011 |
| DOROTHY E FEIST | 59 TALL TREES DR | | | | AMELIA | OH | 45102 | 1787 |
| DOROTHY E FINE | PO BOX 5222 | | | | EVANSVILLE | IN | 47716 | 5222 |
| DOROTHY E FRIEZE | DESIGNATED BENE PLAN/TOD | 1469 SUMMER CT | | | OSAGE BEACH | MO | 65065 | |
| DOROTHY E GALLAGHER | 132 WOODROW STREET | | | | NEW BRIGHTON | PA | 15066 | 4227 |
| DOROTHY E GATZ & | JAN ARTHUR GATZ & | LYNNE ANN MCNAIR JT TEN | 2740 W WALTON BLVD | | WATERFORD | MI | 48329 | 4446 |
| DOROTHY E GIBBS & | RALPH GIBBS JT TEN | 430 MAYNARD DR | | | EGGERTSVILLE | NY | 14226 | 2242 |
| DOROTHY E GILLIES | APT A 113 | 13780 LAKESIDE BLVD N | | | SHELBY TWP | MI | 48315 | 6040 |
| DOROTHY E GLENN | 157 MAPLE DR | | | | LILLY | PA | 15938 | 6009 |
| DOROTHY E GOODSON | 4 BROOKSIDE DR | | | | NEWNAN | GA | 30263 | 1515 |
| DOROTHY E GRAEFF | 325 SPRINGS RD | | | | BEDFORD | MA | 01730 | 1119 |
| DOROTHY E GRENIS IRA | FCC AS CUSTODIAN | 2790 19TH AVE. | | | MARION | IA | 52302 | |
| DOROTHY E HADEN | 24570 QUAD PK LN | | | | CLINTON TWP | MI | 48035 | 3024 |
| DOROTHY E HADEN & | ELEANOR E RENKE JT TEN | 24570 QUAD PK LN | | | CLINTON TWP | MI | 48035 | 3024 |
| DOROTHY E HAMILTON | 4855 SNYDER LANE APT 162 | | | | ROHNERT PARK | CA | 94928 | 4864 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY E HEINLEIN | PO BOX 297 | | | | MARDELA SPRINGS | MD | 21837 | 0297 |
| DOROTHY E HESS | 5955 FLEMINGS LK RD | | | | CLARKSTON | MI | 48346 | 1619 |
| DOROTHY E HITE | 1113 CROWN ISLE CIR | | | | APOPKA | FL | 32712 | 2950 |
| DOROTHY E HUMPHREYS | ATTN DOROTHY H ELLEN | 202 JAMESTOWN ROAD | | | GREENVILLE | NC | 27858 | 6317 |
| DOROTHY E IRELAND | 149 CUMBERLAND RD | | | | BURLINGTON | VT | 05408 | 2664 |
| DOROTHY E JACKSON & | DOLEDA J HOWARD JT TEN | 16550 LASALLE | | | DETROIT | MI | 48221 | 3115 |
| DOROTHY E JACOBY GUARDIAN FOR | LAVERNE R ROSSENBACH | 20 CENTER ST | | | NEILLSVILLE | WI | 54456 | 2108 |
| DOROTHY E JOHNSON | 1835 INFIRMARY RD | | | | DAYTON | OH | 45418 | 1729 |
| DOROTHY E JONES & MILTON E | JONES | TR DOROTHY E JONES TRUST | UA 7/12/99 | 1818 ROLFE WAY | RICHMOND | VA | 23238 | 5837 |
| DOROTHY E JUSTUS TOD | JEFFREY JUSTUS | 1202 BIHLMAN DR | | | PORTSMOUTH | OH | 45662 | 2304 |
| DOROTHY E JUSTUS TOD | JOHN JUSTUS | 1202 BIHLMAN DR | | | PORTSMOUTH | OH | 45662 | 2304 |
| DOROTHY E KAMMERAAD | 2303 S JOHNSON RD | | | | GOWEN | MI | 49326 | 9302 |
| DOROTHY E KEENAN | 1075 SOUTH MERRILL RD | | | | MERRILL | MI | 48637 | 9701 |
| DOROTHY E KEENAN | CHARLES SCHWAB & CO INC CUST | 17 ROSE TER | | | WAYNE | NJ | 07470 | |
| DOROTHY E KEPLER | TR DOROTHY E KEPLER REVOCABLE TRUST | NO 1 UA 09/26/97 | 27189 CUMBERLAND CT | | SOUTHFIELD | MI | 48034 | 2213 |
| DOROTHY E KIMBALL | 1925 KAREN LN | | | | TALLAHASSEE | FL | 32304 | 4026 |
| DOROTHY E KING | T DAWN NAAR JTTEN | PO BOX 455 | | | COTTONWOOD | AZ | 86326 | 0455 |
| DOROTHY E KNOTTS & | MICHAEL K MURPHY JT TEN | 61 MT KEMBLE AVE | UNIT 402 | | MORRISTOWN | NJ | 07960 | 5179 |
| DOROTHY E KRAFT | 81 KINDERHOOK ST | | | | CHATHAM | NY | 12037 | 1218 |
| DOROTHY E LAFAYETTE | C/O ORIGINAL LEISURE VILLAGE | 569A SHEFFIELD CT | | | LAKEWOOD | NJ | 08701 | 6561 |
| DOROTHY E LANG | PO BOX 320393 | | | | LOS GATOS | CA | 95032 | |
| DOROTHY E LAYMAN | TR DOROTHY E LAYMAN TRUST | UA 07/13/93 | 701 MARKET ST APT 246 | | OXFORD | MI | 48371 | 3576 |
| DOROTHY E LAYMAN | TR UA 07/23/93 THE DOROTHY E | LAYMAN TRUST | 701 MARKET ST APT 246 | | OXFORD | MI | 48371 | 3576 |
| DOROTHY E LETT & | SAUNDRA G SKOWRONSKI JT TEN | 3725 ELKADER ROAD | | | BALTIMORE | MD | 21218 | 2005 |
| DOROTHY E LEWIS | 5438 MONTAINE AVE | | | | COLUMBUS | OH | 43232 | 5476 |
| DOROTHY E LOFLAND | 13531 SAINT JOHNSTOWN RD | | | | GREENWOOD | DE | 19950 | 6060 |
| DOROTHY E M BASSETT | 30737 PUMPKIN RIDGE DR | | | | WESLEY CHAPEL | FL | 33543 | 6934 |
| DOROTHY E M BASSETT TOD | PER BENEFICIARY DESIGNATION | U/A DTD 3/4/04 | 30737 PUMPKIN RIDGE DR | | WESLEY CHAPEL | FL | 33543 | 6934 |
| DOROTHY E MACDOUGALL | 127 SCARBORO DRIVE | | | | YORK | PA | 17403 | 3817 |
| DOROTHY E MILES | 1015 N E 20TH | | | | OKLAHOMA CITY | OK | 73111 | 2101 |
| DOROTHY E MILLER | 230 MACDONALD DR | | | | WAYNE | NJ | 07470 | 3851 |
| DOROTHY E MYERS | 23333 ALLOR ST | | | | ST CLR SHORES | MI | 48082 | 2112 |
| DOROTHY E OLIVER | 170 SPRING VALLEY DR | | | | ANDERSON | IN | 46011 | 1960 |
| DOROTHY E ORTMANN & | RICHARD L ORTMANN TEN COM | 2870 POE AVE | | | SAINT LOUIS | MO | 63114 | |
| DOROTHY E PACKARD | 1111 S 3RD ST | | | | PARAGOULD | AR | 72450 | 5229 |
| DOROTHY E PARMENTIER & | WILLIAM H PARMENTIER | TR DOROTHY E PARMENTIER LIVING | TRUST UA 10/12/00 | 14118 MEADOW HILL LANE | PLYMOUTH | MI | 48170 | 3172 |
| DOROTHY E PAUL | 121 E KNIGHT RD | | | | MCDONOUGH | GA | 30252 | 2644 |
| DOROTHY E PEMBERTON | 5 PINE ST | | | | PAXTON | MA | 01612 | 1547 |
| DOROTHY E PFEIFFER | TRILLIUM PLACE #4018 | 3500 TRILLIUM CROSSING | | | COLUMBUS | OH | 43235 | 7991 |
| DOROTHY E POAR | 600 HILOCK RD | | | | COLUMBUS | OH | 43207 | 3123 |
| DOROTHY E RIBARIU & | FREDERICK L RIBARIU | TR NICHOLAS RIBARIU JR TRUST | UA 10/7/93 | 7901 STATE RD | CINCINNATI | OH | 45255 | 2446 |
| DOROTHY E RODHAM | PO BOX 9433 | | | | WASHINGTON | DC | 20016 | 9433 |
| DOROTHY E ROEHRLE | 620 UNION ST | | | | ADA | OH | 45810 | 1327 |
| DOROTHY E ROHRER TTEE | DOROTHY E ROHRER TRUST | U/A DTD 06/09/94 | 1585 RIDGE AVE APT 302 | | EVANSTON | IL | 60201 | 4154 |
| DOROTHY E ROSATO & | DANA M ROSATO | 157 MIDDLESEX AVE | | | PARAMUS | NJ | 07652 | |
| DOROTHY E SANDERS | 310 LOYALIST LN | | | | FLINT | MI | 48507 | 5925 |
| DOROTHY E SARGENT & | EARL L SARGENT JT TEN | 22813 GARY LANE | | | ST CLAIR SHORES | MI | 48080 | 2518 |
| DOROTHY E SARTORI | 90-14 51ST AVE | | | | ELMHURST | NY | 11373 | 4012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY E SCHINDLBECK | 1003 STATE ST | | | | SAGINAW | MI | 48602 5663 |
| DOROTHY E SCHREIBER | 761 FRANKLIN AVE | | | | CUYAHOGA FLS | OH | 44221 1219 |
| DOROTHY E SIKORA | 139 IRWIN PL | | | | MIDDLETOWN | NJ | 07748 2308 |
| DOROTHY E SKINNER | 409 SKYLARK DR | | | | TROY | OH | 45373 1832 |
| DOROTHY E SLAWINSKI AND | STEPHEN G SLAWINSKI JTWROS | 5430 KATHERINE CT | | | SAGINAW | MI | 48603 3620 |
| DOROTHY E SLEEP & | JAMES E SLEEP JT TEN | 8548 E CTY A | | | JANESVILLE | WI | 53546 |
| DOROTHY E SLUPSKY | 11442 PALOMA AVE | | | | GARDEN GROVE | CA | 92843 1366 |
| DOROTHY E SNARSKI | 2839 BELKNAP N E | | | | GRAND RAPIDS | MI | 49505 3378 |
| DOROTHY E STANLEY | 11644 KATHERINE | | | | TAYLOR | MI | 48180 4222 |
| DOROTHY E STEPHENS | 37 SUMMIT AVE | | | | THURMONT | MD | 21788 1707 |
| DOROTHY E STEWART | 3109 ELM AVE | | | | BROOKFIELD | IL | 60513 1305 |
| DOROTHY E STRINGER | 585 SELLARS DRIVE | | | | LAKE ALFRED | FL | 33850 |
| DOROTHY E SUMP | TR UA 03/30/93 DOROTHY E SUMP | REVOCABLE TRUST | 409 W NISHNA | | CLARINDA | IA | 51632 1039 |
| DOROTHY E TACKABERRY & | ANNE E TACKABERRY JT TEN | 4423 LAUREL CLUB CIR #6 | | | W BLOOMFIELD | MI | 48323 2901 |
| DOROTHY E TAYLOR | 100 RIVER FRONT DR 1810 | | | | DETROIT MI | MI | 48224 |
| DOROTHY E TRUESDELL | 5447 CORNELL AVENUE | | | | CHICAGO | IL | 60615 5603 |
| DOROTHY E TRYON | 324 W WEBSTER | | | | FERNDALE | MI | 48220 3239 |
| DOROTHY E TURNER | 1217 HOWE RD | | | | BURTON | MI | 48509 1702 |
| DOROTHY E WATTS | 107B FAIRFAX CIR | | | | BRANDON | MS | 39047 6741 |
| DOROTHY E WATTS | 107B FAIRFAX CIRCLE | | | | BRANDON | MS | 39047 6741 |
| DOROTHY E WEBER | 2 LAKEVIEW LANE | | | | LANCASTER | WI | 53813 1730 |
| DOROTHY E WEESE | RT #1 803 RIDGE RD | | | | VIENNA | OH | 44473 9735 |
| DOROTHY E WELCH | 19473 WEDGEWOOD RD | | | | RIVERVIEW | MI | 48193 7865 |
| DOROTHY E WHITNEY | 4105 SUPPLY RD | | | | TRAVERSE CITY | MI | 49686 8480 |
| DOROTHY E WILSON | 628 MARLBOROUGH ST | | | | DETROIT | MI | 48215 3262 |
| DOROTHY E WUNSCH TTEE | HAURIN FAMILY IRREV | TST UAD 05/18/2006 | 85 PARK PLACE | | ORELAND | PA | 19075 1116 |
| DOROTHY E YOUNKINS | 6320 DOUGLAS ST | | | | PITTSBURGH | PA | 15217 1822 |
| DOROTHY E. WACHTER | 210 MARTINE AVENUE, #4K | | | | WHITE PLAINS | NY | 10601 3435 |
| DOROTHY E. WATTERSON | 4 WARREN PLACE | | | | WALDWICK | NJ | 07463 1111 |
| DOROTHY E. WHITE TTEE | FBO DOROTHY E. WHITE | U/A/D 07/31/98 | REV LVG TRUST | 28943 JANE | ST. CLAIR SHORES | MI | 48081 1031 |
| DOROTHY EADIE | 22 MILLAR PL | | | | LOCKPORT | NY | 14094 4916 |
| DOROTHY EASON JONES | 3738 COLVIN ST | | | | HOUSTON | TX | 77013 |
| DOROTHY EATON | CUST NATHAN E PEMBERTON UTMA FL | 946 S TOWN & RIVER | | | FT MYERS | FL | 33919 6117 |
| DOROTHY EBERSBACH | 2906 W HAWTHORNE RD | | | | TAMPA | FL | 33611 2830 |
| DOROTHY EBERSBACH | BY DOROTHY EBERSBACH | 2906 W HAWTHORNE RD | | | TAMPA | FL | 33611 2830 |
| DOROTHY ECHOLS TOBE TOD | WALTER TOBE | 384 PLAZA RD N | | | FAIR LAWN | NJ | 07410 3620 |
| DOROTHY ECKERT | 929 MEREDITH AVE | | | | ELIZABETH | NJ | 07202 3117 |
| DOROTHY ECONOMOS | C/O SAM ECONOMOS | 17558 ALLISON | | | ORLAND PARK | IL | 60467 9357 |
| DOROTHY EDGAR DIETZ | 1216 WOODLAND PK D | | | | HURST | TX | 76053 3882 |
| DOROTHY EDMISTON | 18375 VENTURA BLVD 444 | | | | TARZANA | CA | 91356 |
| DOROTHY EDRICK ADM | EST WILLIAM S BOGOROD | 5848 VALERIE AVE | | | WOODLAND HLS | CA | 91367 |
| DOROTHY EILEEN YAMBRICK | 22454 NORFOLK CT | | | | NOVI | MI | 48374 3975 |
| DOROTHY ELIZABETH ABRAHAM | 9501 FEATHERBELL BLVD | | | | PROSPECT | KY | 40059 7539 |
| DOROTHY ELIZABETH FAHEY | CHARLES SCHWAB & CO INC CUST | 1223 N FOSTER AVE | | | LANSING | MI | 48912 |
| DOROTHY ELIZABETH PARKS | 2006 S AVERILL | | | | FLINT | MI | 48503 4466 |
| DOROTHY ELIZABETH PRESCOTT | CHARLES SCHWAB & CO INC CUST | 5274 PINE SHADOW LN | | | NORTH PORT | FL | 34287 |
| DOROTHY ELIZABETH WARREN | DOROTHY ELIZABETH WARREN REV | 30755 TIMBERBROOK LN | | | FRANKLIN | MI | 48025 |
| DOROTHY ELIZABETH WARREN | REVOCABLE TRUST UAD 08/07/74 | DORTHY E WARREN TTEE | 30755 TIMBERBROOK LN | | BINGHAM FARMS | MI | 48025 4664 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DOROTHY ELL STRONG | PO BOX 54 | | | | DOVER | MA | 02030 | 0054 |
| DOROTHY ELLEN BOWEN | CHARLES SCHWAB & CO INC.CUST | 23 ALTA VISTA RD | | | ORINDA | CA | 94563 | |
| DOROTHY ELLEN COLLETT | TR UA 05/19/92 | DOROTHY ELLEN COLLETT | REVOCABLE TRUST | 10754 LONE PINE AVE | CHICO | CA | 95928 | 9540 |
| DOROTHY ELLEN KEMP | 135 RIVIERA CIR | | | | LARKSPUR | CA | 94939 | 1504 |
| DOROTHY ELLIS HOAG | 767 ROBINHOOD CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 | 3757 |
| DOROTHY ESTERS | 834 E 87TH PLACE | | | | CHICAGO | IL | 60619 | |
| DOROTHY EVELYN MEEHAN & | THOMAS HAROLD MEEHAN TR | UA 02/05/08 | DOROTHY EVELYN MEEHAN LIVING TRUST | 15752 E 1700TH RD | MARSHALL | IL | 62441 | |
| DOROTHY F BEALS | 169 ANN ST | | | | CEDAR SPRINGS | MI | 49319 | 8576 |
| DOROTHY F BLACK | 4200 PLEASANT FOREST CT | | | | ARLINGTON | TX | 76015 | |
| DOROTHY F CLOSSER | 13621 WOODMILL CT | | | | CARMEL | IN | 46032 | 9211 |
| DOROTHY F CLOSSER & | VERNON F CLOSSER JT TEN | 13621 WOODMILL CT | | | CARMEL | IN | 46032 | 9211 |
| DOROTHY F COLES | 489 FT ELFSBORG RD | | | | SALEM | NJ | 08079 | 3615 |
| DOROTHY F CWIEKA & | FRANK J CWIEKA JT TEN | 9722 GENE BUCKEL AVE | | | DENHAM SPRING | LA | 70726 | 7769 |
| DOROTHY F EVERITT | CUST DAVID WILLIAM EVERITT | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 3494 TIMBERLINE DR | CLYDE | MI | 48049 | 4542 |
| DOROTHY F EVERITT | CUST LYNN DIANE EVERITT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3494 TIMBERLINE DR | CLYDE | MI | 48049 | 4542 |
| DOROTHY F EVERITT | CUST RICHARD ARTHUR EVERITT | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 3494 TIMBERLINE DR | CLYDE | MI | 48049 | 4542 |
| DOROTHY F EVERITT | CUST RONALD CHARLES | EVERITT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3494 TIMBERLINE DR | CLYDE | MI | 48049 | 4542 |
| DOROTHY F FLANAGAN | 3018 BURNSIDE AVE | | | | ST JOSEPH | MO | 64505 | 1948 |
| DOROTHY F FRYKLUND & | ROBERT E FRYKLUND & MARIA C CORBITT | TR DOROTHY F FRYKLUND TRUST UA | 11/30/95 | 4501 ARLINGTON BLVD #809 | ARLINGTON | VA | 22203 | 2776 |
| DOROTHY F HAUSER & | KATHLEEN A HAUSER JT TEN | 1125 W 76TH STREET | | | KANSAS CITY | MO | 64114 | 1653 |
| DOROTHY F MCLEAN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303 | 9211 |
| DOROTHY F MEYER | APT 1213 | 5100 MONUMENT AVE | | | RICHMOND | VA | 23230 | 3622 |
| DOROTHY F MISHLER | P O BOX 257 | | | | WOOSTER | OH | 44691 | 0257 |
| DOROTHY F MOELLER | BOX 234 | | | | SOUTH ORANGE | NJ | 07079 | 0234 |
| DOROTHY F MORGAN | 88 CASTLEFORD RD | | | | ROCHESTER | NY | 14616 | 4213 |
| DOROTHY F MURNANE TTEE | CHRISTINE A FASANO TTEE | U/A/D 12-15-1998 | FBO DOROTHY F MURNANE REV TRUS | 142 SOUTHIWND ROAD | WATERBURY | CT | 06708 | |
| DOROTHY F QUIJADA & | ALEJO QUIJADA JT TEN | C/O GRUHLER | 3312 S ONEIDA WAY | | DENVER | CO | 80224 | |
| DOROTHY F RAGSDALE TRUST | DOROTHY F RAGSDALE TRUSTEE | UAD 11/18/1994 | 938 HAMPTON HILL RD | | COLUMBIA | SC | 29209 | 1010 |
| DOROTHY F SADUE | 5 PEABODY CIR | | | | PENFIELD | NY | 14526 | 1972 |
| DOROTHY F SHEELER | TOD JAMES K SHEELER | 137 SANDLEWOOD LN | | | BURLESON | TX | 76028 | |
| DOROTHY F SMARCH & | GEORGINA M PATON JT TEN | 33432 ALTA AVE | | | GARDEN CITY | MI | 48135 | 1003 |
| DOROTHY F STEINBERG | TR UA 10/19/92 ARTHUR | STEINBERG TRUST | 231 RIDGECREST RD | | DEWITT | NY | 13214 | 1551 |
| DOROTHY F STRINGER EMERSON TOD | SHIRLEY A BOATRIGHT | 3060 BLACKWOOD | | | FLORISSANT | MO | 63033 | 6258 |
| DOROTHY F UNGER | 2602 W CO RD 500 S | | | | KOKOMO | IN | 46902 | |
| DOROTHY F WESTERMANN | WESTERMANN TRUST B | 12907 GALAXY DR | | | SUN CITY WEST | AZ | 85375 | |
| DOROTHY F WILLIAMS & | SUSAN SPROWL | JT TEN | 416 ELDER LN. | | WINNETKA | IL | 60093 | 4251 |
| DOROTHY FAYE WILLIAMS | 3604 MONTE VISTA DR | | | | TUSCALOOSA | AL | 35405 | 4615 |
| DOROTHY FEIST | 59 TALL TREES DR | | | | AMELIA | OH | 45102 | 1787 |
| DOROTHY FERN NOVAK & | FRED M NOVAK TTEES | DOROTHY FERN NOVAK REV TRUST | DTD 4/1/98 | 10912 BORNEDALE DR | ADELPHII | MD | 20783 | 1009 |
| DOROTHY FINGER | TR THE DOROTHY FINGER REVOCABLE | TRUST 12/22/92 | 12675 SKYLINE BLVD | | OAKLAND | CA | 94619 | 3124 |
| DOROTHY FISHMAN | 200 OCEAN PARK AVE APT 4C | | | | BRADLEY BEACH | NJ | 07720 | |
| DOROTHY FITZSIMMONS | 6 KRAMS TRAIL | | | | BOUND BROOK | NJ | 08805 | |
| DOROTHY FLANAGAN & | JAMES FLANAGAN | TR UA 09/18/90 DOROTHY FLANAGAN | TRUST | 1212 W 69TH TERR | KANSAS CITY | MO | 64113 | 2055 |
| DOROTHY FLANDERS | 52 CHURCH ST | | | | WINDSOR LOCKS | CT | 06096 | 2331 |
| DOROTHY FOENAR | P O BOX 8246 | | | | WEST PALM BCH | FL | 33407 | |
| DOROTHY FORBES | 17118 ORANGE GROVE BLVD | | | | LOXAHATCHEE | FL | 33470 | 3550 |
| DOROTHY FORT | 1757 69TH AVE SW | | | | LANETT | AL | 36863 | 6016 |
| DOROTHY FOSTER | 7 SCHOOL STREET | | | | NARROWSBURG | NY | 12764 | 6419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY FOSTER | 7435 ANROSE DR | | | | ST LOUIS | MO | 63130 | 2244 |
| DOROTHY FRANKLIN | PO BOX 11562 | | | | MARINA DEL REY | CA | 90295 | 7562 |
| DOROTHY FRASHER | RT 1 BOX 438 | | | | FORTGAY | WV | 25514 | 9776 |
| DOROTHY FREEDMAN | #301 | 5725 COTE ST LUC RD | HAMPSTEAD QC  H3X 2E6 | CANADA | | | |
| DOROTHY FREEZE | 9058 BARRHILL WAY | | | | FAIROAKS | CA | 95628 | 4036 |
| DOROTHY FREEZE & | KIM CLEVELAND | JT TEN | 9058 BARRHILL WAY | | FAIR OAKS | CA | 95628 | 4036 |
| DOROTHY FRENCH | 2119 PENFIELD-WALWORTH ROAD | | | | WALWORTH | NY | 14568 | |
| DOROTHY FRIEDMAN | 2451 W WHITE OAKS DR | APT 110 | | | SPRINGFIELD | IL | 62704 | 7448 |
| DOROTHY FRIEDMAN & | MARILYN ADELBERG JT TEN | 40 WEST GLEN AVENUE | | | PORT CHESTER | NY | 10573 | 2241 |
| DOROTHY FRISCH WALLACE | 101 BOCAGE CIR | | | | LAFAYETTE | LA | 70503 | 4354 |
| DOROTHY FRISCH WALLACE USUF ROBT | BRUCE WALLACE III THOMAS GEORGE | WALLACE & DOROTHY JANE WALLACE | SCHEPS & JOHN JAMES WALLACE | 101 BOCAGE CIR | LAFAYETTE | LA | 70503 | 4354 |
| DOROTHY FRIZZELL PERS REP | 253 N WALNUT | | | | MT CLEMENS | MI | 48043 | 5842 |
| DOROTHY G AIKEN | 1444 WINSTON PLACE | | | | DECATUR | GA | 30033 | 1951 |
| DOROTHY G ALBERTI | PO BOX 527 | | | | LONDONDERRY | VT | 05148 | 0527 |
| DOROTHY G ARNOLD | 19 VERDI BLVD | | | | LATHAM | NY | 12110 | 3015 |
| DOROTHY G BARNES TTEE | DOROTHY G BARNES LIV TR 'M' | OF 1993 DTD 6/4/93 | 1402 RIDGEWOOD DR | | WEST BEND | WI | 53095 | 5501 |
| DOROTHY G BARNES TTEE | DOROTHY G BARNES LIV TR OF | 1993 DTD 6/4/93 | 1402 RIDGEWOOD DR | | WEST BEND | WI | 53095 | 5501 |
| DOROTHY G BELK | C/O D SHIRLEY | 1004 BRYNEWOOD PARK RD | | | CHATTANOOGA | TN | 37415 | 2342 |
| DOROTHY G BOECK | 800 ONEIDA ST | | | | LEWISTON | NY | 14092 | 1419 |
| DOROTHY G BOOHER | 18296 NW 24TH AVE | | | | CITRA | FL | 32113 | 2104 |
| DOROTHY G BRADLEY | 334 MARTIN COURT SE | | | | MARIETTA | GA | 30060 | |
| DOROTHY G C RICHMOND & | STEPHEN F RICHMOND JT TEN | 891 OLD SOUTH RD | | | PEACEDALE | RI | 02879 | |
| DOROTHY G CROUCH | 5100 JOHN D RYAN BLVD #2709 | | | | SAN ANTONIO | TX | 78245 | 3515 |
| DOROTHY G DIROFF | 3546 ARDMORE DRIVE | | | | TROY | MI | 48083 | 5241 |
| DOROTHY G FADEL | TR FADEL FAMILY LIVING TRUST | UA 01/12/94 | 25 A AUTUMN CREEK LN | | E AMHERST | NY | 14051 | 2907 |
| DOROTHY G FREEMAN TTEE | DOROTHY G FREEMAN TRUST | U/A DTD 9/24/92 | 467 BOCA CIEGA PT | | ST PETERSBURG | FL | 33708 | 2721 |
| DOROTHY G FULLMER & | CHARLES E FULLMER JT TEN | 4252 WEATHERBY LN | | | TRAVERSE CITY | MI | 49684 | 8259 |
| DOROTHY G FULLMER & | GARY R FULLMER JT TEN | 4252 WEATHERBY LN | | | TRAVERSE CITY | MI | 49684 | 8259 |
| DOROTHY G GALICKI | 17220 WARRIOR DR | | | | HOWARD CITY | MI | 49329 | 9338 |
| DOROTHY G GIBBS | 3488 PARALLEL RD | | | | DAYTON | OH | 45439 | 1246 |
| DOROTHY G HARRIS | 144 WASHINGTON AVE | | | | PLAINVIEW | NY | 11803 | 4020 |
| DOROTHY G JEFFRESS | 2741 S NETHERFIELD DR | | | | MIDLOTHIAN | VA | 23113 | |
| DOROTHY G JONES | 1227 COUNTRY CLUB RD | | | | COLUMBUS | OH | 43227 | |
| DOROTHY G KALUPA | 3000 SOUTH 14TH ST | | | | MILWAUKEE | WI | 53215 | 3844 |
| DOROTHY G LANG | TR DOROTHY G LANG TRUST UA 8/5/99 | PO BOX 356 | | | ROSS | OH | 45061 | 0356 |
| DOROTHY G LEDDY | 88 MIDDLETOWN POINT RD | | | | ROCK HILL | NY | 12775 | 7005 |
| DOROTHY G MACCONNELL | PO BOX 95 | | | | SOUTH CASCO | ME | 04077 | 0095 |
| DOROTHY G MATHEWSON | 6 LEXINGTON AVE | | | | BUFFALO | NY | 14222 | 1825 |
| DOROTHY G MCBURNEY | 1110 FLORIDA AVE | | | | DAYTONA BEACH | FL | 32114 | 3906 |
| DOROTHY G MCCULLOUGH | 7660 BROOKFARM CT | | | | MASON | OH | 45040 | 7028 |
| DOROTHY G MERIDETH | 2001 PONTIAC COURT | | | | KOKOMO | IN | 46902 | 2521 |
| DOROTHY G MERRITT | 9415 S RIVEROAKS DR | | | | BATON ROUGE | LA | 70815 | 4259 |
| DOROTHY G MITCHELL | 22039 FOXLAIR RD | | | | GAITHERSBURG | MD | 20882 | 1307 |
| DOROTHY G MORELAND | PO BOX 403 | | | | SANBORN | NY | 14132 | 0403 |
| DOROTHY G MORRIS | CHARLES SCHWAB & CO INC CUST | 4601 N PARK AVE APT 1617 | | | CHEVY CHASE | MD | 20815 | |
| DOROTHY G PARISON | 5893 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533 | 1872 |
| DOROTHY G PEETE | 52 AMSTERDAM | | | | BUFFALO | NY | 14215 | 3001 |
| DOROTHY G ROESLER | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001 | 1037 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DOROTHY G ROESLER & | CHARLES J ROESLER JT TEN | 208 ORCHARD LANE | | | ALEXANDRIA | IN | 46001 | 1037 |
| DOROTHY G SHIRLEY & | GEORGE D SHIRLEY JT TEN | 1004 BRYNWOOD PARK RD | | | CHATTANOOGA | TN | 37415 | 2342 |
| DOROTHY G TAYLOR | 6375 BADGER DR | | | | LOCKPORT | NY | 14094 | 5947 |
| DOROTHY G VANBARG | 5902 DEANE DRIVE | | | | TOLEDO | OH | 43613 | 1124 |
| DOROTHY G WHITCOMB | 4013 NW 39TH WAY | | | | GAINESVILLE | FL | 32606 | 4532 |
| DOROTHY G. BELLER TTEE | U/W/O RUTH U. GREENHALL | NEWPORT PLACE, APT 255 | 4735 N.W. SEVENTH CT | | BOYNTON BEACH | FL | 33426 | 9341 |
| DOROTHY GABRIEL | PO BOX 76 | | | | KIRKWOOD | NY | 13795 | 0076 |
| DOROTHY GAIL ISAACSON | 2412 DELVERTON DR | | | | ATLANTA | GA | 30338 | |
| DOROTHY GAMBER | 435 EAST 75TH STREET | APT 16 | | | NEW YORK | NY | 10021 | |
| DOROTHY GANNON | PO BOX 96 | | | | WILDWOOD | NJ | 08260 | 0096 |
| DOROTHY GARLAND | 7038 BUDDY LN | | | | CAMBY | IN | 46113 | 8649 |
| DOROTHY GARRETT | PO BOX 21 | | | | OAKVILLE | IN | 47367 | 0021 |
| DOROTHY GARTSMAN | CUST GARY GARTSMAN | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 9921 SUNSET BLVD | BEVERLY HILLS | CA | 90210 | 3009 |
| DOROTHY GATHRIGHT | 202 WATSON | | | | MADISON | IL | 62060 | 1651 |
| DOROTHY GENE ALICE | 4017 ROSQUE DR | | | | PLANO | TX | 75074 | |
| DOROTHY GENTILLE | 2301 N BROOK DR | APT 2 | | | MC KINNEY | TX | 75070 | 3853 |
| DOROTHY GIARDINA | 825 ELEONORE STREET | | | | NEW ORLEANS | LA | 70115 | 3217 |
| DOROTHY GIBSON WRIGHT | 9024 LITTLE HAMPTON PL | | | | CHARLOTTE | NC | 28215 | 7520 |
| DOROTHY GIESELMAN | 12412 POWERSCOURT DRIVE #200 | | | | ST LOUIS | MO | 63131 | 3615 |
| DOROTHY GINSBURG | 2812 HARVARD AVE NW | | | | CANTON | OH | 44709 | 3155 |
| DOROTHY GIUSTO | 2006 DOROTHY D GIUSTO REVOCABL | 3245 LA MESA DR | | | SAN CARLOS | CA | 94070 | |
| DOROTHY GLORIA VICTOR & | MRS ELLA VICTOR JT TEN | 2406 GEORGELAND | | | DRAYTON PLAINS | MI | 48020 | |
| DOROTHY GOLDSTEIN | TR DOROTHY GOLDSTEIN PERSONAL | PROPERTY REVOCABLE TRUST | UA 07/16/04 | 9440 POINCIANA PLACE APT 211 | FT LAUDERDALE | FL | 33324 | 4862 |
| DOROTHY GORDON | KARL LEMOBILE MANOR | 6656 BLACK HORSE PIKE 524 | | | EGG HARBOR TOWNSHI | NJ | 08234 | 1801 |
| DOROTHY GOULD | CUST MARC J GOULD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 354 S ARDEN BLVD | LOS ANGELES | CA | 90020 | 4734 |
| DOROTHY GRAHAM | 15 MANNING TERRACE | | | | NEWPORT | RI | 02840 | 2327 |
| DOROTHY GRAVES SHAW | TR DOROTHY GRAVES SHAW REVOCABLE | TRUST UA 05/14/98 | 349 S 74TH WAY | | MESA | AZ | 85208 | 1207 |
| DOROTHY GREEN | 30040 COVEY RD. | | | | LEONIDAS | MI | 49066 | |
| DOROTHY GREENE | 1961 HERITAGE WAY | | | | MANHASSET | NY | 11030 | |
| DOROTHY GREENE | 9845 WOODBRIER LANE | | | | INDIANAPOLIS | IN | 46280 | |
| DOROTHY GREENFIELD-JOHNSON | DESIGNATED BENE PLAN/TOD | 66 OCEAN AVE | | | BLUE POINT | NY | 11715 | |
| DOROTHY GROGG | 1604 SO 550 E | | | | PERU | IN | 46970 | 7130 |
| DOROTHY GRUNER GUTHRIE & | HERMAN RUSSELL GUTHRIE JT TEN | 456 SEA GATE DR | | | NEWPORT | NC | 28570 | 6270 |
| DOROTHY GWENDOLINE FISHER TTEE | JOHN MARK FISHER TTEE | U/W THE LYMAN M. FISHER SHARE | B TESTAMENTARY TR DTD 5/5/07 | 9202 WATERLOO COURT | RICHMOND | VA | 23229 | 6024 |
| DOROTHY H AUSTIN | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN | NY | 13843 | 2233 |
| DOROTHY H BALLARD | 1805 FUTCH CREEK RD | | | | WILMINGTON | NC | 28411 | 9381 |
| DOROTHY H BARCIKOWSKI | 10 EASTWOOD ROAD | | | | BRISTOL | CT | 06010 | 2374 |
| DOROTHY H BERNER | 1424 FOREST DR | | | | PORTAGE | MI | 49002 | 6320 |
| DOROTHY H BERRY | 1259 KITTANNING PIKE | | | | CHICORA | PA | 16025 | 3121 |
| DOROTHY H BONER | CUST CHRISTOPHER C BONER UTMA OH | 11723 SYMMES VALLEY DR | | | LOVELAND | OH | 45140 | 8250 |
| DOROTHY H BORDEN | 3014 N 7TH ST | | | | TERRE HAUTE | IN | 47804 | 1032 |
| DOROTHY H BOUGH | PO BOX 8232 | | | | LONGVIEW | TX | 75607 | 8232 |
| DOROTHY H BROOKS | 817 W HARVARD | | | | SILOAM SPGS | AR | 72761 | 4013 |
| DOROTHY H CHARLTON | 3375 CARLIN DR | | | | WEST CARROLLTON | OH | 45449 | 2729 |
| DOROTHY H COOPER | 234 N DENNICK AVE | | | | YOUNGSTOWN | OH | 44504 | 1817 |
| DOROTHY H CRAWFORD | 929 VAN LEER DR | | | | NASHVILLE | TN | 37220 | 1147 |
| DOROTHY H DAVIS  TOD | EVAN MARSHALL DAVIS | EVAN MARSHALL DAVIS  POA | 3701 S GRASSTREE CT | | BLOOMINGTON | IN | 47401 | |
| DOROTHY H DURFEE TTEE | FOR PAUL W DURFEE AND | DOROTHY H DURFEE REV | TST U/A DTD 11/17/94 | 2215 PARKWOOD | ANN ARBOR | MI | 48104 | 5218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY H FLETCHER | 260 BAYVIEW DRIVE | | | | CICERO | IN | 46034 | 9440 |
| DOROTHY H GEZON | 3320 MICHAEL DR | | | | WILLIAMSBURG | MI | 49690 | 9328 |
| DOROTHY H GRANT | 7720 WEAVER AVE | | | | ST. LOUIS | MO | 63143 | 1108 |
| DOROTHY H GRUBER | 2905 DYER | | | | DALLAS | TX | 75205 | 1907 |
| DOROTHY H HAMILTON & | THOMAS Y HAMILTON JT TEN | 7600 BURGOYNE #152 | | | HOUSTON | TX | 77063 | 3130 |
| DOROTHY H HANSON | APT 115 | 8935 SOUTH WOOD CREEK DRIVE | | | OAK CREEK | WI | 53154 | 8606 |
| DOROTHY H HAVLICSEK & | NANCY L HUNSICKER JT TEN | 709 WOOD STREET | | | BETHLEHEM | PA | 18018 | 4421 |
| DOROTHY H HOJNA | 802 E 6TH ST | | | | ROYAL OAK | MI | 48067 | 2816 |
| DOROTHY H HOLLAND | 300 PIERREMONT RD | #7 LAKE PIERREMONT | | | SHREVEPORT | LA | 71106 | 2239 |
| DOROTHY H HUEBEL | BY DOROTHY H HUEBEL | 1127 S ELISEO DR | | | GREENBRAE | CA | 94904 | 2021 |
| DOROTHY H IVEY & | MAX D IVEY JT TEN | 2410 LANTER LANE | | | CHESTER | VA | 23836 | 5408 |
| DOROTHY H JALOWIECZ | 4981 WALKER AVE NW | | | | COMSTOCK PARK | MI | 49321 | 8340 |
| DOROTHY H JOHNSON | TR REVOCABLE LIVING TRUST | 06/25/90 U-A DOROTHY H | JOHNSON | 1536 MCFARLAND RD | JUNCTION CITY | KS | 66441 | 3310 |
| DOROTHY H KASE | 202 WELLINGTON | 1361 BOOT RD | | | WEST CHESTER | PA | 19380 | 5988 |
| DOROTHY H KASE DANIEL B | KASE JR & | WALTER Y ANTHONY | TR TRUST U-W OF JAMES B KASE | 202 WELLINGTON 1361 BOOT RD | WEST CHESTER | PA | 19380 | 5732 |
| DOROTHY H LAKE | 9 OAKWOOD DR | | | | QUEENSBURY | NY | 12804 | 1327 |
| DOROTHY H LYONS | 1409 GALLAGHERVILLE RD | | | | DOWNINGTOWN | PA | 19335 | |
| DOROTHY H MADEY & | MARCIANN M MADEY JT TEN | 5604 INWOOD STREET | | | CHEVERLY | MD | 20785 | 1119 |
| DOROTHY H MALMIN & | CECIL S MALMIN JT TEN | PO BOX 1356 | | | ANGELS CAMP | CA | 95222 | 1356 |
| DOROTHY H MARTIN | 8 WILLOW DR | | | | EASTON | PA | 18045 | |
| DOROTHY H MATTHIESEN | 707 ROBIN GLN # 106 | | | | INDIANOLA | IA | 50125 | 1059 |
| DOROTHY H MCKINLEY | 3548 N W SUMNER LAKE DRIVE | | | | ANDERSON | IN | 46012 | |
| DOROTHY H NELSON | 3609 LURLINE WAY | | | | SANTA ROSA | CA | 95405 | 5208 |
| DOROTHY H NEY | TR HAROLD C NEY & DOROTHY H NEY | TRUST UA 04/10/92 | 1700 NORMANDIE DRIVE APT 208 | | YORK | PA | 17408 | 9748 |
| DOROTHY H OUREN | TOD MILES G OUREN & SUZANNE M | OUREN | 7110 WOOD OAK | | BRYAN | TX | 77808 | |
| DOROTHY H PEPE & | NICHOLAS J PEPE JTTEN | 4289 ORCHARD AVENUE | | | OGDEN | UT | 84403 | |
| DOROTHY H PUTNEY | 1085 UNQUOWA ROAD | | | | FAIRFIELD | CT | 06430 | 5005 |
| DOROTHY H QUILLEN TR | THE DOROTHY H QUILLEN REV TRUST | U/D/T DTD 8/14/2007 | 1855 78TH CT | | VERO BEACH | FL | 32966 | 1354 |
| DOROTHY H RICE | PO BOX 832 | | | | NORTHVILLE | MI | 48167 | 0832 |
| DOROTHY H ROHMAN | 100 CLINTON AVE APT 1 0 | | | | MINEOLA | NY | 11501 | 2875 |
| DOROTHY H SCHROEDER | 9122 FM.2193 | | | | BRENHAM | TX | 77833 | 0122 |
| DOROTHY H SCOTT & | RAY T FRANKLIN JT TEN | 10583 CHISHOLM TR | | | CHERRY VALLEY | CA | 92223 | 5445 |
| DOROTHY H SEITH & | CHARLES L W SEITH | TR SEITH FAM REVOCABLE LIVING TRUST | UA 09/22/97 | 2267 14TH ST | CUYAHOGA FLS | OH | 44223 | 2452 |
| DOROTHY H SEYMOUR | 6055 ARMOR DUELLS RD | UNIT L | | | ORCHARD PARK | NY | 14127 | 3156 |
| DOROTHY H SMITH & | DOUGLAS H SMITH TEN ENT | PO BOX #53 | | | GALESVILLE | MD | 20765 | 0053 |
| DOROTHY H STRAIGHTIFF | 2633 KIMBROUGH DR | | | | WILMINGTON | DE | 19810 | 1404 |
| DOROTHY H SWAIN | CGM IRA CUSTODIAN | 2275 BLACK OAK ROAD | | | AUBURN | CA | 95602 | 8449 |
| DOROTHY H SWIFT | 1315 CAMERO DR | | | | THE VILLAGES | FL | 32159 | 0028 |
| DOROTHY H TAMBASCO | 221 WEMBRIDGE DRIVE | | | | EAST SYRACUSE | NY | 13057 | 1637 |
| DOROTHY H TEN HOEVE | 507 HAMPTON | | | | MEDIA | PA | 19063 | 6010 |
| DOROTHY H TER LOUW | RESIDUARY TRUST U/A DTD 8/4/91 | PAUL C TER LOUW, TTEE | 1978 HEMPSTEAD DR | | PELLA | IA | 50219 | 7852 |
| DOROTHY H WADE & | LINDA W GETTLE & | NANCY A WADE JT TEN | 1700 ESTRELLITA DR | | CHATTANOOGA | TN | 37421 | 5753 |
| DOROTHY H WILLIAMS | TR DOROTHY H WILLIAMS REVOCABLE | LIVING TRUST UA 06/12/95 | 3250 QUICK RD | | HOLLY | MI | 48442 | 1099 |
| DOROTHY H. BOSCO TR | DOROTHY H BOSCO TTEE | U/A DTD 03/03/1995 | 637 LAVERGNE | | WILMETTE | IL | 60091 | 2025 |
| DOROTHY H. DANIEL | 4014 SEALY LANE | | | | COLUMBUS | GA | 31907 | 1194 |
| DOROTHY HAAG BOGUE | BOX 216 | | | | HOLLANDALE | MS | 38748 | 0216 |
| DOROTHY HALE | 4372 ROSEGARDEN COURT | | | | RIVERSIDE | OH | 45424 | 5044 |
| DOROTHY HALL & | WILLIAM HALL JT TEN | 3326 AVALON RD | | | SHAKER HEIGHTS | OH | 44120 | 3416 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY HALL BARRY | 1938 PEABODY | | | | MEMPHIS | TN | 38104 | 4043 |
| DOROTHY HARRIS | 14368 ASBURY PK | | | | DETROIT | MI | 48227 | 1369 |
| DOROTHY HARRIS | 5013 ESCALON AVE | | | | LOS ANGELES | CA | 90043 | |
| DOROTHY HARRIS | WEDBUSH MORGAN SEC CTDN | IRA CONT 10/25/2007 | 5013 ESCALON AVE | | LOS ANGELES | CA | 90043 | |
| DOROTHY HARRISON | 170 CHESTNUT DRIVE | | | | WAYNE | NJ | 07470 | 5604 |
| DOROTHY HARRISON | 2015 BEECHWOOD BLVD | | | | BITELY | MI | 49309 | 9607 |
| DOROTHY HARRISON | PO BOX 386 | | | | RCHO SANTA FE | CA | 92067 | 0386 |
| DOROTHY HARRISS BROWER | PO BOX 86 | | | | HOPE MILLS | NC | 28348 | 0086 |
| DOROTHY HARRISS BROWER TTEE | DOROTHY HARRIS BROWER TRUST | U/W BEULAH G HARRISS | DTD 4/15/1981 | PO BOX 86 | HOPE MILLS | NC | 28348 | 0086 |
| DOROTHY HASKINS | EDWARD RAY | P O BOX 11424 | | | LEXINGTON | KY | 40575 | 1424 |
| DOROTHY HASKINS CONSERVATOR | FBO ANNA L JOSEPH | PO BOX 11424 | | | LEXINGTON | KY | 40575 | |
| DOROTHY HEGEMAN CHAPMAN | DOROTHY HEGEMAN CHAPMAN TRUST | 2360 SPRINGMILL ROAD | | | KETTERING | OH | 45440 | |
| DOROTHY HEIDENREICH | 21900 ADDINGTON BLVD APT 219 | | | | CLEVELAND | OH | 44116 | 3952 |
| DOROTHY HEIL | FRED P HEIL | 187 ROSS AVE | | | STATEN ISLAND | NY | 10306 | 2922 |
| DOROTHY HEISE & | CHARLES W HEISE JT TEN | 8569 TYROLEAN WAY | | | SPRINGFIELD | VA | 22153 | 2241 |
| DOROTHY HELENE STERN | CUST JUDITH ANN STERN UGMA CA | 67 REED RANCH ROAD | | | TIBURON | CA | 94920 | 2054 |
| DOROTHY HILES VANDERLUIT | 310 SUBURBAN DR | | | | ANDERSON | IN | 46017 | 9692 |
| DOROTHY HILL | 11740 SUSSEX ST | | | | DETROIT | MI | 48227 | 2028 |
| DOROTHY HILL EVANS | CUST DIANE EVANS | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | PO BOX 73 | WILMETTE | IL | 60091 | 0073 |
| DOROTHY HILTON & | OWEN O HILTON COMMUNITY PROPERTY | 4678 SO WEST AVE | | | SPRINGFIELD | MO | 65810 | 1543 |
| DOROTHY HIRSCHFELD | 4346 AVENIDA DE LA ENCINAL | | | | MALIBU | CA | 90265 | 2504 |
| DOROTHY HISER & | DOUGLAS E HISER & | PATRICIA A WHEELER & | JILL A HARRIGAN JT TEN | 106 E BENNETT ST | SALINE | MI | 48176 | 1255 |
| DOROTHY HOLLENBECK | 405 N GOSPEL ST | | | | PAOLI | IN | 47454 | 1413 |
| DOROTHY HORRELL TTEE | THE HORRELL TRUST U/A | DTD 06/20/1994 | 1111 WEST COLLEGE PKWY, #318 | | CARSON CITY | NV | 89703 | 8359 |
| DOROTHY HOSKIN | 6061 OLD COURT RD | #201 | | | BOCA RATON | FL | 33433 | |
| DOROTHY HOUSTON | DOROTHY HOUSTON TRUST | 63 BILLOU ST | | | SAN RAFAEL | CA | 94901 | |
| DOROTHY HOWELL MARSHALL | BOX 62 | | | | FLUSHING | OH | 43977 | 0062 |
| DOROTHY HUDSON | 215 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322 | 2461 |
| DOROTHY HUGHES | PO BOX 96 | | | | MOLINE | IL | 61266 | 0096 |
| DOROTHY HYSER | 240 UPPER WOODS ROAD | | | | HONESDALE | PA | 18431 | 4156 |
| DOROTHY I BELUE | 4371 BURKE RD | | | | NEWPORT | MI | 48166 | 9692 |
| DOROTHY I BRYANT | PO BOX 3553 | | | | BROOKHAVEN | MS | 39603 | 7553 |
| DOROTHY I BURKE & | PATRICIA J SWANSON JT TEN | 3952 TRAILWOOD DR | | | OKEMOS | MI | 48864 | 3756 |
| DOROTHY I CARTER | 304 OLD STATE ROUTE 66 | | | | GREENSBURG | PA | 15601 | 6648 |
| DOROTHY I CHALLAND | TR UA 12/04/81 DOROTHY I | CHALLAND TRUST # 101 | PO BOX 336 | | LELAND | IL | 60531 | 0336 |
| DOROTHY I COOPER | PO BOX 292424 | | | | KETTERING | OH | 45429 | 0424 |
| DOROTHY I DRAKE | 1739 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | 1379 |
| DOROTHY I F LORD TTEE | U/DECL/TR DTD 8/13/87 | 1447 PLUM STREET | | | SAN DIEGO | CA | 92106 | 2156 |
| DOROTHY I GAMBLE | 33 EDNA | | | | PONTIAC | MI | 48341 | 1902 |
| DOROTHY I GIBSON | MENDOZA 2965 1-B | 1428 BUENOS AIRES | ARGENTINA | | | | | |
| DOROTHY I GLIDDEN | 101 HIGH STREET | | | | GREENFIELD | MA | 01301 | 2740 |
| DOROTHY I GOOD | 229 WEST SHEFFIELD AVE | | | | PONTIAC | MI | 48340 | 1855 |
| DOROTHY I GREENWALD | 331 SILVERBRIDGE LN | | | | KIMBERLING CY | MO | 65686 | 9496 |
| DOROTHY I HANKINS | 612 E HOFFER ST | | | | KOKOMO | IN | 46902 | 5708 |
| DOROTHY I HIBISKE SUCC-TTEE | U/A DTD 05-13-99 | ARTHUR HIBISKE LIVING TRUST | 4855 N BAY RD | | DELTON | MI | 49046 | |
| DOROTHY I KEMPERT | 6710 ELLENTON-GILLETT RD | #205 | | | PALMETTO | FL | 34221 | 9674 |
| DOROTHY I KOCHER & | CARL KOCHER JR JT TEN | 780 BROOKWOOD AVE | | | HAMILTON | OH | 45013 | 2044 |
| DOROTHY I MARINER | 1438 WESTFIELD S W | | | | NORTH CANTON | OH | 44720 | 4261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY I MORGAN | 17 EDGAR AVE | | | | DAYTON | OH | 45410 | 2019 |
| DOROTHY I RHOME | 212 W AUSTIN AVE REAR | | | | CONNELLSVILLE | PA | 15425 | 4435 |
| DOROTHY I SHERMAN | 11082 WANDERING OAKS DRIVE | | | | JACKSONVILLE | FL | 32257 | 3617 |
| DOROTHY I SPIKER TOD | DYRKE SPIKER | SUBJECT TO STA TOD RULES | 419 JENNY LN | | NEW CASTLE | PA | 16101 | 5559 |
| DOROTHY I STOVER | 922 W PERKINS ST | | | | HARTFORD CITY | IN | 47348 | 1239 |
| DOROTHY I TOPPING TTEE | DOROTHY I TOPPING REV. TRUST | U/A DTD 9/7/1997 | 1296 S TRIMBLE RD APT 128 | | MANSFIELD | OH | 44906 | 2983 |
| DOROTHY I WARREN | 2830 18TH AVE | | | | WALL TOWNSHIP | NJ | 07719 | 9543 |
| DOROTHY I WEST TTEE | DOROTHY IRENE WEST REV | LVG TRUST U/A DTD 1/6/99 | 30130 GREATER MACK | | ST CLAIR SHOR | MI | 48082 | 1750 |
| DOROTHY I WOOD & | DAVID L WOOD & | JAMES R WOOD JT TEN | 3113 DEARBORN STREET | | FLINT | MI | 48507 | 1856 |
| DOROTHY ILES GREEN | 504 VIRGINIA ST | | | | ROANOKE RAPIDS | NC | 27870 | 2925 |
| DOROTHY INEZ THOMAS | 5476 PINEDALE CIR | | | | SUGAR HILL | GA | 30518 | 4564 |
| DOROTHY INGESOULIAN | 26538 KENDALL CT | | | | DETROIT | MI | 48239 | 2912 |
| DOROTHY IRENE ATKINS | PO BOX 5856 | | | | ATHENS | OH | 45701 | |
| DOROTHY IRENE JOHNSON | 1536 MC FARLAND RD | | | | JUNCTION CITY | KS | 66441 | 3310 |
| DOROTHY IRENE WALKER | 1601 WESTONA DRIVE | | | | DAYTON | OH | 45410 | 3339 |
| DOROTHY ISIDORIDY | 2824 CENTER RIDGE DRIVE | | | | OAKTON | VA | 22124 | 1456 |
| DOROTHY IWASYSZYN | 4524 N PONTIAC AVE | | | | NORRIDGE | IL | 60706 | 4339 |
| DOROTHY J ADAIR | 900 CROCUS CRESCENT | WHITBY ON  L1N 2A7 | CANADA | | | | |
| DOROTHY J ALEXANDER | 2405 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101 | 8967 |
| DOROTHY J ALEXANDER | 4666 WHITTLESEY ROAD | | | | NORWALK | OH | 44857 | 9242 |
| DOROTHY J ANTHOLT | KENNETH C ANTHOLT CREDIT SHELT | 711 195TH AVE E | | | SUMNER | WA | 98390 | |
| DOROTHY J ARNESON | 2220 E RUGBY RD | | | | JANESVILLE | WI | 53545 | 2053 |
| DOROTHY J ARNOLD | 884 GOLF DR | APT 201 | | | PONTIAC | MI | 48341 | 2398 |
| DOROTHY J AVENDT | TOD DTD 04/13/2009 | 11341 M 65 S | | | LACHINE | MI | 49753 | 9308 |
| DOROTHY J BAYUS | 1886 MORNING SUN LANE | | | | NAPLES | FL | 34119 | 3321 |
| DOROTHY J BENSKIN | & KENNETH J BENSKIN | 7019 LEAVENWORTH | | | KANSAS CITY | KS | 66109 | |
| DOROTHY J BERLIN | CUST MARY BERLIN UGMA IL | 240 E VERDUGO AVE | APT 222 | | BURBANK | CA | 91502 | 2929 |
| DOROTHY J BOREK | 9622 WEST LAPHAM STREET | | | | WEST ALLIS | WI | 53214 | 4144 |
| DOROTHY J BORGERT | 3968 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 | 3450 |
| DOROTHY J BRAMLEY | DOROTHY J BRAMLEY REV LIVING T | 3 PEBBLE BEACH AVE | | | MASHPEE | MA | 02649 | |
| DOROTHY J BROCK | 321 WEST WITHERBEE | | | | FLINT | MI | 48503 | 1071 |
| DOROTHY J BROWN | 5002 DRIFTWOOD DRIVE | | | | MILFORD | MI | 48382 | 1319 |
| DOROTHY J BROWN TR | UA 11/05/2008 | THE DOROTHY J BROWN REVOCABLE | TRUST | 539 LILL ST | BARRINGTON | IL | 60010 | |
| DOROTHY J BROWNING | 5 WEST COTTAGE AVE | | | | FLAGSTAFF | AZ | 86001 | 5567 |
| DOROTHY J BUBACZ | 4141 PARKLAWN AVE #217 | | | | EDINA | MN | 55435 | 4601 |
| DOROTHY J BURDETT | 1213 S EUCLID AVE | | | | PRINCETON | IL | 61356 | 2464 |
| DOROTHY J BURGESS | TOD DTD 07/27/2007 | RR #1 BX 212 | | | WYALUSING | PA | 18853 | 9433 |
| DOROTHY J BURNS | 3800 FORT WORTH AVE | | | | ALEXANDRIA | VA | 22304 | 1709 |
| DOROTHY J CERVEN | TR CERVEN REVOCABLE LIVING TRUST | UA 05/13/02 | 3880 CONEFLOWER CIRCLE | | COAL CITY | IL | 60416 | 9462 |
| DOROTHY J CHENAULT & | THEODORE L CHENAULT | TR UA 01/27/92 THE DOROTHY | J CHENAULT TRUST | 273 AMANDA CT | OREGON CITY | OR | 97045 | 3467 |
| DOROTHY J CLARK | 550 W HILDALE ST | | | | DETROIT | MI | 48203 | 4562 |
| DOROTHY J COLE | TR DOROTHY J COLE FAMILY TRUST | UA 12/20/02 | 925 BELROCK AVE | | BELPRE | OH | 45714 | 1348 |
| DOROTHY J COLEMAN | 66 W FLOYD AVE | | | | DAYTON | OH | 45415 | 3436 |
| DOROTHY J COMER | 1716 BARBARA CIRCLE | | | | BEAR | DE | 19701 | 1387 |
| DOROTHY J COOKE | 13929 PENROD | | | | DETROIT | MI | 48223 | 3545 |
| DOROTHY J DENISON | 125 N 28TH ST | | | | CAMP HILL | PA | 17011 | 2929 |
| DOROTHY J DIKE | 5903 PRINCE GEORGE DRIVE | | | | SPRINGFIELD | VA | 22152 | 1164 |
| DOROTHY J DILLER REV LIVING TR | U/A DTD 9/11/02 | DOROTHY J DILLER TTEE | 6713 TRADITION TRAIL | | MASON | OH | 45040 | 7653 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY J DOEKSEN | 30808 SHERIDAN ST | | | | GARDEN CITY | MI | 48135 | 1319 |
| DOROTHY J DRAINE | 11728 KENTUCKY ST | | | | DETROIT | MI | 48204 | 4705 |
| DOROTHY J DUFF | 618 WEST 4 MILE RD | | | | GRAYLING | MI | 49738 | 8076 |
| DOROTHY J DUNLAY & | JOHN B DUNLAY | TR DOROTHY J DUNLAY LIVING TRUST | UA 11/03/95 | 27 SHERMAN BRIDGE RD | WAYLAND | MA | 01778 | |
| DOROTHY J DUPREE | 1420 CHESTNUT LANE | | | | JACKSON | MS | 39212 | 4307 |
| DOROTHY J ELGIN | PO BOX 1 | | | | POOLESVILLE | MD | 20837 | 0001 |
| DOROTHY J EMBREE | TOD REGISTRATION | 700 WATERSHED DRIVE | | | ANN ARBOR | MI | 48105 | 2570 |
| DOROTHY J ESCHENWICK | ATTN DOROTHY J SHOCK | 3869 S 50TH AVE | | | SEARS | MI | 49679 | 8719 |
| DOROTHY J ESCHENWICK & | JOHN N SHOCK JT TEN | 3869 50 TH AVE | | | SEARS | MI | 49679 | 8719 |
| DOROTHY J ETTER & | SHILO CAROLINE NIELSEN | 4130 HONEY DO LN | | | SHINGLE SPRINGS | CA | 95682 | |
| DOROTHY J FAISON | ATTN DOROTHY J DICKSON | 1366 COUNTY ROAD 7755 | | | TROY | AL | 36081 | 6580 |
| DOROTHY J FICK | TR UA 07/01/81 | 506 HICKORY ST | | | LINDEN | MI | 48451 | 8922 |
| DOROTHY J FINLEY & | DONALD E FINLEY JT TEN | 16W 450 HILLSIDE LANE | | | HINSDALE | IL | 60521 | 6148 |
| DOROTHY J FISCHER | CHARLES SCHWAB & CO INC CUST | 112 ROCKINGHAM ROAD | | | JUPITER | FL | 33458 | |
| DOROTHY J FLEMING | 12 LOUDON DR UNIT 9 | | | | FISHKILL | NY | 12524 | 1879 |
| DOROTHY J FORTER | 205 LINDEN PONDS WAY | APT 412 | | | HINGHAM | MA | 02043 | |
| DOROTHY J FRASIER & | JAMES E FRASIER JT TEN | 1760 MYRON | | | LINCOLN PARK | MI | 48146 | |
| DOROTHY J FULLAM | HC 34 BOX UNIT 2-BX2 | | | | BURNT RANCH | CA | 95527 | 9801 |
| DOROTHY J GALE | PO BOX 364 | | | | SCOTTSDALE | AZ | 85252 | 0364 |
| DOROTHY J GARWOOD | 35 BRONWOOS STREET | | | | NEW LEBANON | OH | 45345 | 1201 |
| DOROTHY J GIORGIANNI | 273 WHEATLEY RD | | | | OLD WESTBURY | NY | 11568 | 1025 |
| DOROTHY J GOODMAN | TOD MICHAEL GOODMAN | TOD JEFFREY GOODMAN | 439 N 5TH ST | | COLUMBIA | PA | 17512 | |
| DOROTHY J GRAINGER AND | BILL H GRAINGER JT TEN | 455 COOMBS AVE | | | BOWLING GREEN | KY | 42101 | |
| DOROTHY J GRAZIER | 81 TAFT RD | | | | PORTSMOUTH | NH | 03801 | 5759 |
| DOROTHY J GREEN | 2506 E FOX ST | | | | MESA | AZ | 85213 | 5323 |
| DOROTHY J GREENWALD | 3345 LKPT-OLCOTT | | | | NEWFANE | NY | 14108 | |
| DOROTHY J HALLETT | 2412 DUTCH HOLLOW RD | | | | AVON | NY | 14414 | 9710 |
| DOROTHY J HARMON | CGM IRA CUSTODIAN | 246 W BRIGHTON | | | KANKAKEE | IL | 60901 | 4939 |
| DOROTHY J HESTER & | EUGENE J HESTER | 3004 SHOOT OUT CT | | | AUSTIN | TX | 78748 | |
| DOROTHY J HEWITT | 20 FOREST AVE | | | | PRT JEFF STA | NY | 11776 | |
| DOROTHY J HIGBIE | TR DOROTHY J HIGBIE REVOCABLE TRUST | UA 04/11/00 | 1276 COCONUT DR | | FORT MYERS | FL | 33901 | 6609 |
| DOROTHY J HILL | 4240 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507 | 5537 |
| DOROTHY J HILL | DOROTHY J HILL RVOCABLE LIVING | 4 ORIOLE LN | | | SAINT PAUL | MN | 55127 | |
| DOROTHY J HOLEMAN & | HOWARD L HOLEMAN JT TEN | 4115 GRAYTON DR | | | WATERFORD | MI | 48328 | 3426 |
| DOROTHY J HOLM | 10354 BORN ST | | | | THREE RIVERS | MI | 49093 | 8224 |
| DOROTHY J HOLMES | ATTN DOROTHY J TODY | 560 HOWLAND | | | PONTIAC | MI | 48341 | 2766 |
| DOROTHY J HOMIK | 4436 SAINT MARTINS DR | | | | FLINT | MI | 48507 | 3727 |
| DOROTHY J HUBERT | 2355 28TH AVE SW | | | | VERO BEACH | FL | 32968 | 7802 |
| DOROTHY J HUTCHINSON | 8104 RIVERVIEW DR | | | | FLINT | MI | 48532 | 2273 |
| DOROTHY J JOHNSON | TOD ACCOUNT | 8676-F SW 95TH LANE | | | OCALA | FL | 34481 | 6628 |
| DOROTHY J JOHNSTON | 2014 SOUTH 102ND ST | APT 328 | | | WEST ALLIS | WI | 53227 | 1351 |
| DOROTHY J JONES & | ARTHUR K JONES & | KRISTEN J JONES JT TEN | 8312 DINAH WAY | | LOUISVILLE | KY | 40242 | 2516 |
| DOROTHY J KENNISON | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 1010 SOMBRILLO COURT | APT. # 108 | LOS ALAMOS | NM | 87544 | 4209 |
| DOROTHY J KEROUAC | TR DOROTHY J KEROUAC TRUST | UA 2/23/99 | 812 CYPRESS DR | | DAVISON | MI | 48423 | 1918 |
| DOROTHY J KIKOLER & | DAVID J KIKOLER | TR THE SIGMUND KIKOLER INTERVIVOS | TRUST UA | 12/29/75 2746 NORMA CT | GLENVIEW | IL | 60025 | 4661 |
| DOROTHY J KILLEEN | CGM IRA CUSTODIAN | 3620 DOMINIC DRIVE | | | BROOKFIELD | WI | 53045 | 1426 |
| DOROTHY J KNOWLES | 321 W SAND LAKE ROAD | | | | WYNANTSKILL | NY | 12198 | 8160 |
| DOROTHY J KRUSE | 1010 34TH AVE SW | | | | MINOT | ND | 58701 | 7251 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY J LABARBERA | LABARBERA TRUST | 4555 SOUTH MISSION RD | #274 | | TUCSON | AZ | 85746 |
| DOROTHY J LAIRD & | WILLIAM J LAIRD TEN ENT | 116 CRUMP RD | | | EXTON | PA | 19341 | 1510 |
| DOROTHY J LANTRY | 3160 W FRANKFURT DR | | | | CHANDLER | AZ | 85226 |
| DOROTHY J LATTIMORE | 2414 ASHURST RD | | | | UNIVERSITY HT | OH | 44118 | 3644 |
| DOROTHY J LE SCHANDER | 36 LYNNWOOD DR | | | | BROCKPORT | NY | 14420 | 1424 |
| DOROTHY J LEHMANN IRA | FCC AS CUSTODIAN | 2512 ROYAL BIRKDALE DR. | | | PLANO | TX | 75025 | 5066 |
| DOROTHY J LEMIEUX | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504 | 4624 |
| DOROTHY J LIND & | JOHN H LIND III | 19 POCONO RD APT 206 | | | DENVILLE | NJ | 07834 |
| DOROTHY J LIPTAK | 4315 OUTLOOK BLVD | APT N | | | PUEBLO | CO | 81008 | 1969 |
| DOROTHY J LYONS | RR 1 BOX 236B | | | | OCEAN VIEW | DE | 19970 | 9712 |
| DOROTHY J MARTIN | 457 MIDLAND ST | | | | BRIDGEPORT | CT | 06605 | 3346 |
| DOROTHY J MARTIN | 6429 CHAMPIONSHIP DR | | | | TUSCALOOSA | AL | 35405 | 5691 |
| DOROTHY J MATTHEWS | C/O DOROTHY FARRAND | 1093 A1A BEACH BLVD NO 366 | | | ST AUGUSTINE | FL | 32080 | 6733 |
| DOROTHY J MC DONALD | PO BOX 83 | | | | LAKEVILLE | MI | 48366 | 0083 |
| DOROTHY J MCDONOUGH TRUST | DOROTHY J MCDONOUGH TTEE | U/A DTD 01/15/2000 | 2103 HWY 63 N | | OSKALOOSA | IA | 52577 | 9494 |
| DOROTHY J MCLEAN | 5069 ESTA DR | | | | FLINT | MI | 48506 | 1546 |
| DOROTHY J MEACHAM | FULL POA PEGGY A HOLT | 1391 HAZELWOOD #1 | | | ST PAUL | MN | 55106 |
| DOROTHY J MEERDINK | C/O MRS RONCINSKE | 2323 DEL PRADO BLVD S STE 7 | | | CAPE CORAL | FL | 33990 | 4611 |
| DOROTHY J MEYER | 369 MAIN ST | | | | SPOTSWOOD | NJ | 08884 | 1218 |
| DOROTHY J MONSON & | KEVIN MONSON JTWROS | 1464 VINEYARD CT | | | SALT LAKE CTY | UT | 84106 |
| DOROTHY J MORRIS | 1210 SUBSTATION ROAD | | | | BRUNSWICK | OH | 44212 | 1912 |
| DOROTHY J MORTON | 2302 DATE AVE | | | | LUBBOCK | TX | 79404 | 1638 |
| DOROTHY J MUNGER | 1506 S VINE ST | | | | URBANA | IL | 61801 | 5010 |
| DOROTHY J NEWNHAM TRUST | DOROTHY J NEWNHAM TTEE | U/A DTD 02/21/00 | 211 FOULKEWAYS | | GWYNEDD | PA | 19436 | 1019 |
| DOROTHY J NICHELSON | 128 MIRAMAR | | | | MAUMELLE | AR | 72113 | 6592 |
| DOROTHY J NORTON | 2963 HENDERSON ROAD | | | | TUCKER | GA | 30084 | 2342 |
| DOROTHY J PERRY & | JANICE M GREENFIELD JT TEN | PO BOX 468 | | | DENNIS | MA | 02638 | 0468 |
| DOROTHY J PERRY AND | DOUGLAS R PERRY, JTWROS | 3716 LOCKSLEY DRIVE | | | BIRMINGHAM | AL | 35223 |
| DOROTHY J PHILLIPS | 1461 N MALLARD CIRCLE | | | | OWOSSO | MI | 48867 |
| DOROTHY J PHILLIPS | TOD BENEFICIARIES ON FILE | 11053 KASTEEL CT | | | CLIO | MI | 48420 |
| DOROTHY J PHILLIPS & | DEBORAH SUE STODDARD JT TEN | 1461 MALLARD CIR | | | OWOSSO | MI | 48867 | 1987 |
| DOROTHY J PONZIO | 37612 BARKRIDGE CIRCLE | | | | WESTLAND | MI | 48185 | 3207 |
| DOROTHY J POTTS | C/O DOROTHY J BAMBERG | 6868 JUNCTION | | | BRIDGEPORT | MI | 48722 | 9776 |
| DOROTHY J POWELL | 1205 SE 46 LN APT 104 | | | | CAPE CORAL | FL | 33904 | 8603 |
| DOROTHY J POWELL | 19940 SHREWSBURY RD | | | | DETROIT | MI | 48221 | 1855 |
| DOROTHY J PRUETT | 810 SENIOR CREEK DR APT 8107 | | | | ARLINGTON | TX | 76010 | 1951 |
| DOROTHY J PURNELL | 2910 LUCERNE DR | | | | JANESVILLE | WI | 53545 | 0602 |
| DOROTHY J QUAZZA | 122 SHERMAN AVE | | | | CEDAR GROVE | NJ | 07009 | 1729 |
| DOROTHY J RAMMING | 7974 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067 | 9277 |
| DOROTHY J RAU TR | UA 02/11/2008 | DOROTHY J RAU REVOCABLE TRUST | 604 WARREN AVE | | FLUSHING | MI | 48433 |
| DOROTHY J REED | 7100 MARFIELD ST | | | | PORTAGE | MI | 49024 | 4231 |
| DOROTHY J REED | TR DOROTHY J REED TRUST | UA 1/28/88 | 22416 SCHAFER DR | | CLINTON TOWNSHIP | MI | 48035 |
| DOROTHY J REYNOLDS | 7662 W LEON TE B | | | | MILWAUKEE | WI | 53218 | 2627 |
| DOROTHY J RIFENBARK | 311 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706 |
| DOROTHY J ROGERS | TR UA 06/20/94 THE DOROTHY J | ROGERS REVOCABLE LIVING TRUST | 30084 MIRAGE CT | | WARREN | MI | 48093 | 2587 |
| DOROTHY J S WYMAN | 3312 LOOKOUT LN | | | | AUSTIN | TX | 78746 | 1431 |
| DOROTHY J SCHNEIDER | 33532 AVONDALE ST | | | | WESTLAND | MI | 48186 | 7838 |
| DOROTHY J SHARP | CHARLES SCHWAB & CO INC CUST | SPOUSAL  ROLLOVER | 20608 E RANCHO LOS CERRITOS RD | | COVINA | CA | 91724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY J SHEPHERD | 22 ARDSLEY AVENUE | | | | TRENTON | NJ | 08638 | 2806 |
| DOROTHY J SKIPPER | 2360 DIONNE RD | | | | CAMPBELLTON | FL | 32426 | 6900 |
| DOROTHY J SMILEY & | JACK RICHARD SMILEY JT TEN | 367 SUMMERFIELD DRIVE | | | WESTLAND | MI | 48185 | 9637 |
| DOROTHY J SMITH | 1215 DAWNAN DR | | | | FORT WAYNE | IN | 46816 | 1938 |
| DOROTHY J SMITH | 6260 PUFFER RD | | | | DOWNERS GROVE | IL | 60516 | 1607 |
| DOROTHY J SNOW | TR DOROTHY SNOW TRUST | UA 5/11/85 | 4032 10TH AVE | | LEAVENWORTH | KS | 66048 | 5503 |
| DOROTHY J SPEETZEN | 17 LAVINA CT | | | | ORINDA | CA | 94563 | 4212 |
| DOROTHY J SPENCER | 213 BERKSHIRE ROAD | | | | VERMILION | OH | 44089 | 2305 |
| DOROTHY J STEELE | 8142 SPENCER RD | | | | HOMERVILLE | OH | 44235 | |
| DOROTHY J STEIN | 206 OAKVIEW DRIVE | | | | LIGONIER | PA | 15658 | 8752 |
| DOROTHY J STENZEL | 920 E ROBINSON STREET | APT 7B | | | N TONAWANDA | NY | 14120 | 4764 |
| DOROTHY J THOMPSON | 217 WEYL ST | | | | ROCHESTER | NY | 14621 | 3619 |
| DOROTHY J THORPE | 3556 BRENDA DR | | | | TOLEDO | OH | 43614 | 2301 |
| DOROTHY J TRUDGEON TTEE | FBO DOROTHY J TRUDGEON TRUST | U/A/D 07/07/99 | 2204 SUNNYSIDE AVENUE | | LANSING | MI | 48910 | 3595 |
| DOROTHY J TURLAND | 2 PETER RD | | | | NORTH READING | MA | 01864 | |
| DOROTHY J VASQUEZ | TR UA 05/02/91 THE MJ & DJ | VASQUEZ FAMILY TRUST | 9612 LENA CT | | OAKDALE | CA | 95361 | 8819 |
| DOROTHY J VAUGHN | 6327 KIMS DR | | | | VICTOR | NY | 14564 | 9244 |
| DOROTHY J WADDINGTON | 1023 PINE LAKE CV | | | | COLUMBIANA | OH | 44408 | 8471 |
| DOROTHY J WALLACE | 4314 VINE CT | | | | CASTRO VALLEY | CA | 94546 | 1363 |
| DOROTHY J WALLENHORST | 15 FAIRLAWN DR | | | | ROCHESTER | NY | 14617 | 3201 |
| DOROTHY J WASHKUHN & | JOHN W WASHKUHN & | REEVE W WASHKUHN | 4527 NORTH MILLER AVE | | PEORIA | IL | 61616 | |
| DOROTHY J WAWROSE | TOPOWAW HILL MT RTE | | | | HUNTINGTON | PA | 16652 | |
| DOROTHY J WELLS | 1150 N LAKE SHORE DR | APT 2A | | | CHICAGO | IL | 60611 | 1049 |
| DOROTHY J WELLS & | BETTY L WELLS JT TEN | 1150 N LAKE SHORE DR | APT 2A | | CHICAGO | IL | 60611 | 1049 |
| DOROTHY J WHITE | 14267 FARNSWORTH | | | | STERLING HTS | MI | 48312 | 4353 |
| DOROTHY J WHITEMAN TRUSTEE OF | THE DOROTHY J WHITEMAN 1997 TRUST | DATED 7-16-97 | 2740 TIMBER RIDGE LN | | EUREKA | CA | 95503 | 4883 |
| DOROTHY J WILDER | 10099 DEWITT | | | | BELLEVILLE | MI | 48111 | 1393 |
| DOROTHY J WILLIAMS | 9 NORTH DIAMOND ST | | | | GREENVILLE | PA | 16125 | 2401 |
| DOROTHY J WILLIAMS | DOROTHY J NORMAN | 3185 MARDEN DR | | | ADRIAN | MI | 49221 | 1057 |
| DOROTHY J WILLIAMS | PO BOX 119 | | | | MIDDLE | IA | 52307 | 0119 |
| DOROTHY J WILSON | BY DOROTHY J WILSON | 8331 SAINT FRANCIS CT | | | CENTERVILLE | OH | 45458 | 2759 |
| DOROTHY J WITT | 1357 SUPERIOR AVE | | | | FAIRBORN | OH | 45324 | 3217 |
| DOROTHY J WITTENBERG | 1312 E LAKE BLUFF | | | | MILWAUKEE | WI | 53211 | 1536 |
| DOROTHY J WOOD | CHARLES SCHWAB & CO INC CUST | 3436 CEDAR RUN RD | | | BONNE TERRE | MO | 63628 | |
| DOROTHY J YOUNGBLOOD | 415 BROAD ST | | | | ELMER | NJ | 08318 | 2270 |
| DOROTHY J ZACHARSKI | 618 BRIDLE LN | | | | CARY | IL | 60013 | 6305 |
| DOROTHY J ZIEGLER & | RICHARD R ZIEGLER & | MARY C ZIEGLER JT TEN | 2295 LYONS RD | | CORUNNA | MI | 48817 | 9501 |
| DOROTHY J. REED | 610 ABRIGO CT | | | | SAN RAMON | CA | 94583 | |
| DOROTHY JACKSON | 1350 EVERS DR APT 37 | | | | PITTSBURGH | PA | 15206 | 1257 |
| DOROTHY JACQUELINE REIDEL TRUST | UAD 05/16/02 | DOROTHY JACQUELINE REIDEL TTEE | 15191 FORD RD APT BG423 | | DEARBORN | MI | 48126 | 4699 |
| DOROTHY JAMES | 11 SIR PAUL CT | | | | MIDDLETOWN | NJ | 07748 | 3542 |
| DOROTHY JANE BURKETT | 18921 E 9TH CT | | | | GREENACRES | WA | 99016 | 8777 |
| DOROTHY JANE EMERY & | CHARLES R EMERY JT TEN | 967 SOUTHFIELD DR | | | WILLIAMSTON | MI | 48895 | 1627 |
| DOROTHY JANE HAYES | 7877 DETROIT BLVD | | | | W BLOOMFIELD | MI | 48323 | |
| DOROTHY JANE HRAB & | KEVIN S HRAB JT TEN | 305 HAMILTON AVE | | | TONAWANDA | NY | 14150 | 5909 |
| DOROTHY JANE OLEKSIAK | 2720 OLD ROBINSON ROAD | | | | WACO | TX | 76706 | 3731 |
| DOROTHY JANES | 38821 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094 | 7905 |
| DOROTHY JARVIS | 144 GREENWOOD DR | | | | WEST PALM BEACH | FL | 33405 | 1973 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY JEAN ANDERSON | 6125 SE DIV APT 206 | | | | PORTLAND | OR | 97206 |
| DOROTHY JEAN BROGAN & | KATHLEEN JEAN SCHNEIDER JT TEN | 1421 UNION STREET | | | PORT HURON | MI | 48060 5728 |
| DOROTHY JEAN BROWN | 2721 DEERING | | | | ODESSA | TX | 79762 5123 |
| DOROTHY JEAN BROWN | DOROTHY J BROWN LIVING TRUST # | 1672 DOGWOOD ST. | | | THE VILLAGES | FL | 32162 |
| DOROTHY JEAN COOK | 116 E BROADWAY | | | | DRUMRIGHT | OK | 74030 3802 |
| DOROTHY JEAN CROWE | 1987 SOUTHEAST BLVD | | | | SALEM | OH | 44460 4044 |
| DOROTHY JEAN FLESHER | TR DOROTHY JEAN FLESHER TRUST | UA 02/06/03 | 2814 DARIEN DRIVE | | LANSING | MI | 48912 4542 |
| DOROTHY JEAN GRAHAM & | GREGORY SEAN GRAHAM EX EST | ROBERT D GRAHAM | 2323 LONG REACH DR APT 6104 | | SUGAR LAND | TX | 77478 4193 |
| DOROTHY JEAN GROVE | DESIGNATED BENE PLAN/TOD | 37019 HIGHWAY D | | | POLO | MO | 64671 |
| DOROTHY JEAN KENYON | 7368 KILLARNEY DR | | | | SARASOTA | FL | 34238 2813 |
| DOROTHY JEAN KORMAN | 5616 GILLUM DRIVE | | | | PLANO | TX | 75093 5905 |
| DOROTHY JEAN MORTON | 4180 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880 1647 |
| DOROTHY JEAN PAGE | 2432 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439 8149 |
| DOROTHY JEAN SLEZSAK | TR ANDREW JOSEPH SLEZSAK FAM | TRUST UA 03/02/92 | 423 CONRAD HILLS ROAD | | HAVANA | FL | 32333 |
| DOROTHY JEAN SLEZSAK | TTEE ANDREW JOSEPH | SLEZSAK FAMILY TRUST | U/A DTD MARCH 2 1992 | 423 CONRAD HILLS ROAD | HAVANA | FL | 32333 3841 |
| DOROTHY JEAN SMITH | ROUTE 1 BOX 2100 | | | | URBANA | MO | 65767 9643 |
| DOROTHY JEAN STAUDER | ATTN DOROTHY S MARSHALL | 5360 GOVERNORS R | | | FORT MYERS | FL | 33907 7815 |
| DOROTHY JEAN SWANSON | CHARLES SCHWAB & CO INC CUST | 861 CALLE TALENTIA | | | ESCONDIDO | CA | 92025 |
| DOROTHY JEAN VANDERLEEST | BY DOROTHY VANDERLEEST FAM TR | 8576 S PARK RD | | | ROGERS | AR | 72756 8270 |
| DOROTHY JEAN WHEATLEY | TR DOROTHY JEAN WHEATLEY TRUST | UA 11/17/95 | 3645 OAKSHIRE | | WATERFORD | MI | 48328 3548 |
| DOROTHY JEAN WOLFENBARGER & | DONNA JEANNE KRELLER & | DEBORAH ANN WOLFENBARGER JT TEN | 417 SANTA CLARA AVE | | SANTA ANA | CA | 92706 |
| DOROTHY JEANNE RICHARD MIXSON | 466 SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70815 5131 |
| DOROTHY JEFFERIS YOUNKINS | 6320 DOUGLAS ST | | | | PITTSBURGH | PA | 15217 1822 |
| DOROTHY JEISI | 600 HICKORY HILL LN | | | | BRANCHBURG | NJ | 08853 4006 |
| DOROTHY JENNINGS | 72 MARLBOROUGH ROAD | | | | WEST HEMPSTEAD | NY | 11552 1714 |
| DOROTHY JESSUP | 2700 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037 1908 |
| DOROTHY JO BURFORD | 1613 HILLWOOD DR | | | | MONTGOMERY | AL | 36106 2603 |
| DOROTHY JO ZMOLEK | 730 REYNOLDS ST | | | | ROCKFORD | IL | 61103 6128 |
| DOROTHY JOANNE HAFNER & | LEO A HAFNER | TR JOINT REVOCABLE LIVING TRUST | UA 03/05/01 | 11638 LOMBARDY COURT | PINCKNEY | MI | 48169 9504 |
| DOROTHY JOHNSON | 1412 BELMONT AVE | | | | KOKOMO | IN | 46902 6042 |
| DOROTHY JOHNSON | 14564 BRAILE ST | | | | DETROIT | MI | 48223 2002 |
| DOROTHY JOHNSON | 4340 W ROUNDHOUSE DR APT 3 | | | | SWARTZ CREEK | MI | 48473 |
| DOROTHY JOHNSON | 444 NELL GWYNN HOUSE | SLOANE AVENUE | | LONDON SW3 3AX UNITED KINGDOM | | | |
| DOROTHY JOHNSON & | SHARON J WILLIAMS JT TEN | 23277 BARWOOD LN N | APT 107 | | BOCA RATON | FL | 33428 6711 |
| DOROTHY JONES | 130 FLORENCE | | | | HIGHLAND PARK | MI | 48203 |
| DOROTHY JONES | 3618 MASON | | | | FLINT | MI | 48505 4020 |
| DOROTHY JONES | C/O R JONES | 238 STREET RD | | | SOUTH HAMPTON | PA | 18966 3172 |
| DOROTHY JUNE CATHEY | 2819 PERSHING | | | | GRANITE CITY | IL | 62040 5952 |
| DOROTHY K AMBROGIO | 20018 SALISBURY | | | | ST CLAIR SHORES | MI | 48080 3376 |
| DOROTHY K CHRIST TRUST | LAWRENCE & PHILIP CHRIST TTEES | U/A/D 10-30-96 | S 4774 CLIFTON PKWY | | HAMBURG | NY | 14075 3202 |
| DOROTHY K CROYLE | 2626 LITTLE HICKORY DRIVE | | | | LANSING | MI | 48911 8437 |
| DOROTHY K ENGEL | 82 DARTWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227 3122 |
| DOROTHY K FORAN | 17 EAST 6TH STREET | | | | CLIFTON | NJ | 07011 1165 |
| DOROTHY K HARRISON | PO BOX 1023 | | | | OWOSSO 48867 | MI | 48867 6023 |
| DOROTHY K HASTY | 216 S MAIN ST BX 94 | | | | FAIRMOUNT | IN | 46928 1925 |
| DOROTHY K HEILMAN | 271 IRON BRIDGE RD | | | | FREEPORT | PA | 16229 1717 |
| DOROTHY K HINDMAN | 156 EAST 5TH ST | | | | RUSSELLVILLE | KY | 42276 1904 |
| DOROTHY K HOAGG | 4784 BOSTON POST RD | | | | PELHAM MANOR | NY | 10803 3048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY K LANE | 592 RACEBROOK RD | | | | ORANGE | CT | 06477 | 1913 |
| DOROTHY K LANG | 340 N WABASH AVE | | | | GLENDORA | CA | 91741 | 2672 |
| DOROTHY K MATSUOKA | TR UA 06/08/90 DOROTHY K | MATSUOKA LIVING TRUST | 1561 KANUNU ST APT 1003 | | HONOLULU | HI | 96814 | 3208 |
| DOROTHY K MEYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 810 MAIN ST | | PELLA | IA | 50219 | |
| DOROTHY K MICHELIS TTEE | MICHELIS 2006 REVOCABLE TRUST U/A | DTD 11/22/2006 | 414 RIVERVIEW DRIVE | | AUBURN | CA | 95603 | 5734 |
| DOROTHY K OKAZAKI | TR DOROTHY K OKAZAKI TRUST | AGREEMENT 07/20/83 | 2029 LEE PLACE | | HONOLULU | HI | 96817 | 2442 |
| DOROTHY K PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954 | 3004 |
| DOROTHY K PERHACH | 7146 LOVEWARNER ROAD | | | | CORTLAND | OH | 44410 | 9623 |
| DOROTHY K SCHORIN | 4824 STANTON AVE | | | | PITTSBURGH | PA | 15201 | 1628 |
| DOROTHY K SCHORIN | DOROTHY K SCHORIN TRUST | 4824 STANTON AVE | | | PITTSBURGH | PA | 15201 | |
| DOROTHY K STEINHEIMER | PO BOX 888904 | | | | DUNWOODY | GA | 30356 | 0904 |
| DOROTHY K STOPA | 71 MELHA AVE | | | | SPRINGFIELD | MA | 01104 | 1814 |
| DOROTHY K THOMAS | 6750 ELLEN DR | | | | DAYTON | OH | 45418 | 1604 |
| DOROTHY K ZIEBELL | 10000 W BAY HARBOR DR #203 | | | | BAY HARBOR ISLANDS | FL | 33154 | 1501 |
| DOROTHY KACZOR | 300 KENNELY RD APT 244 | | | | SAGINAW | MI | 48609 | 7706 |
| DOROTHY KAHLE | 8415 W VOGEL AVENUE | | | | PEORIA | AZ | 85345 | 7134 |
| DOROTHY KALUPA | CUST MICHAEL DANNY NORMAN UTMA WI | 3000 S 14TH ST | | | MILWAUKEE | WI | 53215 | 3844 |
| DOROTHY KALVAITIS | 15 RESTWOOD DRIVE | | | | WATERBURY | CT | 06705 | 3544 |
| DOROTHY KAPLAN TTEE | DOROTHY KAPLAN REVOCABLE | LIVING TRUST | DATED NOV 16 1984 | 3400 WAGNER HEIGHTS #345 | STOCKTON | CA | 95209 | 4893 |
| DOROTHY KAUFFMAN | TR UW LEWIS J KAUFFMAN | 712 CANTERBURY HILL | | | SAN ANTONIO | TX | 78209 | 2820 |
| DOROTHY KAUFMAN | 4675 STATE ROUTE 208 | | | | VOLANT | PA | 16156 | |
| DOROTHY KAUFMAN & | LLOYD R KAUFMAN & | JOHN T KAUFMAN JT TEN | 39 GRANGE RD | | MCDONALD | PA | 15057 | 2494 |
| DOROTHY KAYE MARSH | BOX 236 | | | | BUNOLA | PA | 15020 | 0236 |
| DOROTHY KEILMAN & | LEONARD R KEILMAN JT TEN | 2107 CARDINAL DR | | | EAST CHICAGO | IN | 46312 | 3118 |
| DOROTHY KENNY & | DOROTHY O'BRIEN JT TEN | 299 NEWKIRK AVE | | | BROOKLYN | NY | 11230 | |
| DOROTHY KILBURG CHARITABLE TRUST | DOROTHY KILBURG TTEE | SCOTTSDALE WATERFRONT RESIDENCES | 7175 E CAMELBACK RD, #1007 | | SCOTTSDALE | AZ | 85251 | |
| DOROTHY KILBURG TRUST | DOROTHY KILBURG TTEE | SCOTTSDALE WATERFRONT RESIDENCES | 7175 E CAMELBACK RD, #1007 | | SCOTTSDALE | AZ | 85251 | |
| DOROTHY KING FOSS | C/O SHIRLEY HARDY | RT 1 BOX 1740 | | | FAIRVIEW | MT | 59221 | 9709 |
| DOROTHY KING MORRIS | 605 UNIVERSE BOULEVARD #T402 | | | | JUNO BEACH | FL | 33408 | 7400 |
| DOROTHY KING SCHOPF & | EUGENE MAX SCHOPF TEN COM | 3281 BEECHDALE STREET | | | PITTSBURGH | PA | 15227 | 3017 |
| DOROTHY KISTNER | 5800 CONCORDIA CHURCH RD | | | | BELLEVILLE | IL | 62226 | 6923 |
| DOROTHY KLADKE | 50 MCKENZIE CT | | | | BUFFALO | NY | 14227 | 3237 |
| DOROTHY KNAPP TTEE | SHELDON KNAPP TRUST | ARNOLD KNAPP TRUST | 158 GERMONDS ROAD | | WEST NYACK | NY | 10994 | 1134 |
| DOROTHY KNEBEL | TR DOROTHY KNEBEL TRUST | UA 10/23/00 | 8924 COUNTY ROAD F | | ARPIN | WI | 54410 | 9712 |
| DOROTHY KNOWLTON & | EARL L KNOWLTON & | LAWRENCE L KNOWLTON JT TEN | 1213 WOODWARD | | KALAMAZOO | MI | 49007 | 2316 |
| DOROTHY KOKALARES | TR KOKALARES FAMILY TRUST | UA 01/20/97 | 3046 RAIN DANCE LN | | N FT MYERS | FL | 33917 | 1583 |
| DOROTHY KOPEC TTEE | THE KOPEC FAMILY TRUST | DTD 11/12/1999 | 22939 ADOLPH AVENUE | | TORRANCE | CA | 90505 | 3545 |
| DOROTHY KRIMM | 1365 SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381 | 9615 |
| DOROTHY KRISKE | 130 ROWLAND PKWY | | | | ROCHESTER | NY | 14610 | 3303 |
| DOROTHY KROL | 2708 PANGBURN HOLLOW RD | | | | MONONGAHELA | PA | 15063 | 4607 |
| DOROTHY KURTZWORTH | 491 MORGAN STREET | | | | TONAWANDA | NY | 14150 | 1825 |
| DOROTHY L ACRES | PO BOX 155 | | | | LAFAYETTE | TN | 37083 | 0155 |
| DOROTHY L ADAMS | 13541 87TH PL N | | | | SEMINOLE | FL | 33776 | 2615 |
| DOROTHY L ALLEN | 5940 TUXEDO TERR | | | | LOS ANGELES | CA | 90068 | 2462 |
| DOROTHY L ALLEXA | TR DOROTHY L ALLEXA REVOCABLE TRUST | UA 8/16/01 | 5642 N CIRCLE DR | | SEVEN HILLS | OH | 44131 | |
| DOROTHY L BABIAN & | MARY L BABIAN JT TEN | PO BOX 1395 | | | ATHENS | TN | 37371 | 1395 |
| DOROTHY L BAIE TTEE | DOROTHY L BAIE TRUST | U/A DTD DEC 22 1969 | 345 GRANT STREET | | WATERMAN | IL | 60556 | 9802 |
| DOROTHY L BALL | CUST CHARLES A BALL UGMA MI | 6171 COLF RD | | | CARLETON | MI | 48117 | 9544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY L BAUER TTEE | FOB DOROTHY L BAUER TRUST | DTD 5/22/95 | 2213 SOLLY AVENUE | | PHILADELPHIA | PA | 19152 2807 |
| DOROTHY L BAYLISS TR | UA 09/17/1993 | BAYLISS FAMILY TRUST | 223 VIRGINIA PLACE | | COSTA MESA | CA | 92627 |
| DOROTHY L BECK | TR DOROTHY L BECK FAM TRUST | UA 07/18/96 | 3300 ASHBURTON DR | | ANTIOCH | CA | 94509 5197 |
| DOROTHY L BERTLER TTEE OR SUCC | DOROTHY L BERTLER FAM TR UAD 1 | BROOKSIDE VILLAGE | 635 S PROSPECT AVE 106 | | REDONDO BEACH | CA | 90277 4427 |
| DOROTHY L BRACKINS | 592 ATLANTIC ROAD | | | | NEW MARKET | TN | 37820 4630 |
| DOROTHY L BRAKEBILL | 6437 SUNSET DR | | | | FREDERICK | MD | 21702 2423 |
| DOROTHY L BREEDLOVE | TR EVOL BUSINESS ORGANIZATION | BUSINESS TRUST UA 05/10/94 | 319 SEWARD ST | | SITKA | AK | 99835 7524 |
| DOROTHY L BROOKS | 1867 SOUTH BOYD DRIVE | | | | ROCKY FACE | GA | 30740 9459 |
| DOROTHY L BUNDA | 13318 DEMOTT COURT | | | | WARREN | MI | 48088 |
| DOROTHY L CALLIHAN | BOX 523 | | | | SHREVE | OH | 44676 0523 |
| DOROTHY L CALVERT | 7032 CLEMENTS | | | | W BLOOMFIELD | MI | 48322 2624 |
| DOROTHY L CARSON | 19180 HARTWELL | | | | DETROIT | MI | 48235 1248 |
| DOROTHY L CHRISTIAN | 116 EAST OAK STREET #3 | | | | WATSEKA | IL | 60970 1377 |
| DOROTHY L COLEMAN | 2707 ASTER DRIVE | | | | GREENSBORO | NC | 27401 4264 |
| DOROTHY L CROPP | 476 W VALLETTE | | | | ELMHURST | IL | 60126 4212 |
| DOROTHY L DABNEY | 111 GEORGETOWN GREEN | | | | CHARLOTTESVLE | VA | 22901 2157 |
| DOROTHY L DALY | 91 LAMBER LN | PO BOX 463 | | | BRIDGEHAMPTON | NY | 11932 0463 |
| DOROTHY L DANIELS | 8930 PEPPERIDGE DRIVE | | | | SPOTSYVANIA | VA | 22553 2564 |
| DOROTHY L DANIELS TTEE | FBO HENRY F. DANIELS LOVING TR | U/A/D 07-16-1991 | 33 SOUTH STREET | P.O. BOX 259 | BERLIN HEIGHTS | OH | 44814 0259 |
| DOROTHY L DAVISSON | 3117 PORTLAND AVE | | | | LOUISVILLE | KY | 40212 1139 |
| DOROTHY L DERSHEM | & MARVIN R DERSHEM JTTEN | 762 CONTINENTAL COURT | | | GRAND JUNCTION | CO | 81506 |
| DOROTHY L DURKIN | 19 RED BARN LANE | | | | MIDDLETOWN | NY | 10940 2602 |
| DOROTHY L DYKES | 51 HUMMINGBIRD WAY | | | | AMELIA | OH | 45102 2193 |
| DOROTHY L ELDRIDGE & | MICHAEL K ELDRIDGE JT TEN | 211 GRAND AVENUE | | | PALISADES PK | NJ | 07650 |
| DOROTHY L EMERY | 320 S LURAY ST | | | | GREENVILLE | MI | 48838 1682 |
| DOROTHY L EMERY | 3509 N FRANKLIN | | | | FLINT | MI | 48506 2843 |
| DOROTHY L FALCONE | 1727 CLOVER LANE | | | | JANESVILLE | WI | 53545 0617 |
| DOROTHY L FISHER | TR UA 08/03/89 M-B DOROTHY L | FISHER | 41130 FOX RUN RD APT 419 | | NOVI | MI | 48377 |
| DOROTHY L FOENAR | 900 54TH ST | PO BOX 8246 | | | WEST PALM BCH | FL | 33407 |
| DOROTHY L FOLK | 8 LATCHSTRING LANE | | | | HATBORO | PA | 19040 1305 |
| DOROTHY L FRAZIER | 5041 IVANHOE | | | | DETROIT | MI | 48204 3629 |
| DOROTHY L FULLER | 1700 SHEFFIELD PL | | | | FORT WORTH | TX | 76112 3220 |
| DOROTHY L GARDNER | 2905 REYNOLDS ST | | | | FLINT | MI | 48503 3007 |
| DOROTHY L GARDNER | 9020 SCHANTZ RD | | | | BREINIGSVILLE | PA | 18031 1845 |
| DOROTHY L GIROIR | 14923 CAMINO RANCHO DR | | | | HOUSTON | TX | 77083 3222 |
| DOROTHY L GLYNN | DESIGNATED BENE PLAN/TOD | 473 CARRIAGE DR | | | SOUTHINGTON | CT | 06489 |
| DOROTHY L GRANT | 1919 72ND AVE | | | | PHILADELPHIA | PA | 19138 2701 |
| DOROTHY L HARDING | 1819 N KELHAM | | | | OKLA CITY | OK | 73111 1327 |
| DOROTHY L HECKLER | 190 FAIRWAY CIR | | | | WINTER HAVEN | FL | 33881 9711 |
| DOROTHY L HELLER | 2404 MANNING ST | | | | PHILADELPHIA | PA | 19103 |
| DOROTHY L HEYART | 6331 CANMOOR | | | | TROY | MI | 48098 1818 |
| DOROTHY L HOPKIN | PO BOX 28549 | | | | DETROIT | MI | 48228 0549 |
| DOROTHY L HORTON | 261 NORTH RD | | | | CHESTER | NJ | 07930 2332 |
| DOROTHY L HULTZMAN | 45 PYREX STREET | | | | CORNING | NY | 14830 2228 |
| DOROTHY L HUTCHINSON | 702 PARRY BLVD | | | | CINNAMINSON | NJ | 08077 3939 |
| DOROTHY L JACKSON | 3818 BEACON DR | | | | AUGUSTA | GA | 30906 9631 |
| DOROTHY L JACKSON | 4444 EAST BLVD | | | | GARFIELD HTS | OH | 44105 |
| DOROTHY L JOHNSON-LINNER | CGM IRA ROLLOVER CUSTODIAN | 2548 PINEHURST RD | | | AURORA | IL | 60506 6406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY L JONES | TR UA 03/11/92 THE DOROTHY L | JONES TRUST | 731 CLARK XING SE | | GRAND RAPIDS | MI | 49506 | 3310 |
| DOROTHY L KAISER | TR DOROTHY L KAISER TRUST | UA 04/01/97 | 27405 US HIGHWAY 27 STE 113 | | LEESBURG | FL | 34748 |
| DOROTHY L KENT | LORETTA M CARNEY | FREDERICK P POVINELLI | 35420 HERITAGE LN | | FARMINGTON | MI | 48335 | 3134 |
| DOROTHY L KISSANE | 423 DONNA ST | | | | PORTLAND | MI | 48875 | 1167 |
| DOROTHY L KNIGHT | 1119 W WHITESIDE | | | | SPRINGFIELD | MO | 65807 | 2587 |
| DOROTHY L KOZICKI & | ERVIN KOZICKI JT TEN | 9002 FOREST LANE E | | | HICKORY HILLS | IL | 60457 | 1264 |
| DOROTHY L LEE | PO BOX 430876 | | | | PONTIAC | MI | 48343 | 0876 |
| DOROTHY L LOGEL | 1432 LOSSON RD | | | | DEPEW | NY | 14043 | 4615 |
| DOROTHY L MAAS | 7365 E 16TH ST APT 132 | | | | INDIANAPOLIS | IN | 46219 | 2308 |
| DOROTHY L MADARISH & | DARLENE M MADARISH JT TEN | 2525 W CRAWFORD AVENUE | | | CONNELLSVILLE | PA | 15425 | 1916 |
| DOROTHY L MARCK | PO BOX 194 | | | | NEW RICHMOND | OH | 45157 | 0194 |
| DOROTHY L MARTIN | 28728 HOLLYWOOD | | | | ROSEVILLE | MI | 48066 | 2425 |
| DOROTHY L MAUPIN | 2765 LAWSON RD | | | | MARION | IN | 46952 | 9285 |
| DOROTHY L METZGER | APT 5E | 301 CATHEDRAL PARKWAY | | | NEW YORK | NY | 10026 | 4061 |
| DOROTHY L MIDDLETON | 1052 E ROWLAND | | | | FLINT | MI | 48507 | 4147 |
| DOROTHY L MILES | 1126 CARLISLE AVE | | | | LOUISVILLE | KY | 40215 | 2708 |
| DOROTHY L MILES | 8327 EAGLE MOUNTAIN DR | | | | FORT WORTH | TX | 76135 | 9548 |
| DOROTHY L MORLAND TTEE OF THE | DOROTHY L MORLAND TRUST | DTD 07/19/95 | 690 CLEARWATER LANE #104 | | BOISE | ID | 83712 | 7750 |
| DOROTHY L MOULTRIE | 14334 METTETAL | | | | DETROIT | MI | 48227 | 1850 |
| DOROTHY L NICHOLSON | 8094 GLEN PARK RD | | | | KIRTLAND | OH | 44094 | 9232 |
| DOROTHY L OSBORN | 431 BURDELL DRIVE | | | | WILMINGTON | OH | 45177 | 2905 |
| DOROTHY L OSBORN & | MARION R OSBORN JT TEN | 431 BURDEL DRIVE | | | WILMINGTON | OH | 45177 | 2905 |
| DOROTHY L PALLAY | 2190 BRYN MAWR DRIVE | | | | STOW | OH | 44224 | 2723 |
| DOROTHY L PAYNE | 1400 S INDIANA AVE # 412 | | | | CHICAGO | IL | 60605 | 2872 |
| DOROTHY L PEYROLO | TR DOROTHY L PEYROLO TRUST | UA 02/17/99 | 35525 GEORGETOWN DR | | STERLING HGTS | MI | 48312 | 4419 |
| DOROTHY L POFFENBERGER | 4400 MOZART AVENUE | | | | DAYTON | OH | 45424 | 5968 |
| DOROTHY L POST TR | DOROTHY L POST TTEE | U/A DTD 10/24/1995 | 15 ESCONDIDO CT | UNIT 146 | ALTAMONTE SPG | FL | 32701 | 4583 |
| DOROTHY L REED | C/O RAYMOND REED | 8924 W DELPHI PIKE | | | CONVERSE | IN | 46919 |
| DOROTHY L RICCOLO | 203 N WASHINGTON | | | | DWIGHT | IL | 60420 | 1157 |
| DOROTHY L RIGATTI | 4601 GARDENVILLE RD | | | | PITTSBURGH | PA | 15236 | 2459 |
| DOROTHY L RUSSELL | 695 CHILTON AVE | | | | NIAGRA FALLS | NY | 14301 | 1063 |
| DOROTHY L SAMAS & | FRANK R SAMAS JT TEN | 19711 ENCINO KNOLL ST | | | SAN ANTONIO | TX | 78259 |
| DOROTHY L SCHALK | 883 E 237TH ST | | | | EUCLID | OH | 44123 | 2501 |
| DOROTHY L SCHLEYER | 35 HAWTHORNE DRIVE | | | | SPENCERPORT | NY | 14559 | 2119 |
| DOROTHY L SCHOWALTER | TR DOROTHY L SCHOWALTER LIVING | TRUST | UA 08/27/98 | 2201 SOUTH GRACE #307 | LOMBARD | IL | 60148 | 5504 |
| DOROTHY L SCHRAY | 31 SOUTH CROSSED BIRCH PLACE | | | | THE WOODLANDS | TX | 77381 | 6026 |
| DOROTHY L SCIORE | 6492 MOUNT ROYAL AVENUE | | | | WESTERVILLE | OH | 43082 |
| DOROTHY L SEELYE | 477 WILLIAMSON RD | | | | BOWIE | TX | 76230 | 8833 |
| DOROTHY L SELIMOS TR | DOROTHY L SELIMOS TTEE | U/A DTD 06/03/1997 | 201 EAST QUINCY | | RIVERSIDE | IL | 60546 | 2131 |
| DOROTHY L SIMMONS | PO BOX 9391 | | | | BERKELEY | CA | 94709 | 0391 |
| DOROTHY L SIMPSON | 233 E DARTMOUTH ST | | | | FLINT | MI | 48505 | 4954 |
| DOROTHY L SMITH | 2333 CORAL LEAF ROAD | | | | TOMS RIVER | NJ | 08755 | 1801 |
| DOROTHY L SMITH | 40 THICKSON RD N | WHITBY ON  L1N 3P9 | CANADA | | | |
| DOROTHY L SMITH | BOX 428 | | | | REED POINT | MT | 59069 | 0428 |
| DOROTHY L SMITH | CHARLES SCHWAB & CO INC CUST | 100 FRINGE TREE COURT | | | CARY | NC | 27519 |
| DOROTHY L SPROVIERO | TR DOROTHY L SPROVIERO LIVING TRUST | UA 06/22/98 | 963 WEXFORD WAY | | ROCHESTER HILLS | MI | 48307 | 2977 |
| DOROTHY L STEIN & ROBERT M | STEIN | TR ROBERT & DOROTHY STEIN LIVING | TRUST UA 3/01/99 | 25032 SANORIA | LAGUNA NIGUEL | CA | 92677 | 8812 |
| DOROTHY L STEPHAN | 500 W VILLA DUNES DR BOX 22 | UNIT Q3 | | | NAGS HEAD | NC | 27959 | 8914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY L STEVENS | 4575 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837 9429 |
| DOROTHY L STONE | TR DOROTHY L STONE FAMILY TRUST | UA 10/27/03 | 35 CHRISTY PL APT 243 | | BROCKTON | MA | 02301 1891 |
| DOROTHY L SWITZER | ZACHARY KYLE SWITZER | UNDER THE OH UNIF | TRSF TO MINORS ACT | 858 CHERRY LANE | WATERVILLE | OH | 43566 1112 |
| DOROTHY L SZARKA | 2333 KAPIOLANI BLVD APT 1910 | | | | HONOLULU | HI | 96826 4444 |
| DOROTHY L TEAGNO | 99 WESTERVELT AVE | | | | TENAFLY | NJ | 07670 2531 |
| DOROTHY L TEAL | 411 N MIDDLETOWN RD OBT 107 | | | | MEDIA | PA | 19063 4404 |
| DOROTHY L THOMAS | 1581 TYLER | | | | DETROIT | MI | 48238 3676 |
| DOROTHY L TOWNSEND REV LIV TRS | DOROTHY,DOUGLAS TOWNSEND TRSTE | DIANA MANNERS TRSTEE | U/A DTD 05/13/2007 | 1901 TAYLOR RD APT D42 | COLUMBUS | IN | 47203 3908 |
| DOROTHY L VALENTI | MARGATE CITY TRUST AGREEMENT | 508 ROCHELLE AVE | | | WILMINGTON | DE | 19804 2120 |
| DOROTHY L VAUGHAN & | JACQUELYN M TRICKEY JT TEN | 207 SUNSET DR DELAIRE | | | WILMINGTON | DE | 19809 |
| DOROTHY L VINSON | 15506 EVERGREEN | | | | DETROIT | MI | 48223 1743 |
| DOROTHY L WAGGLE | PO BOX 293 | 11574 HWY 49N | | | MARMADUKE | AR | 72443 9554 |
| DOROTHY L WANECSKI | 23 CANASTA ROAD | | | | ROCHESTER | NY | 14615 |
| DOROTHY L WEBBER & | DENISE M ALTER & ALAN M WEBBER & | CRAIG J WEBBER & MARC L WEBBER & | PAUL E WEBBER JT TEN | 2717 LANSDOWNE | WATERFORD | MI | 48329 2945 |
| DOROTHY L WENCKOWSKI | 10640 STALFORD ROAD | | | | COUNTRYSIDE | IL | 60525 4710 |
| DOROTHY L WESTOVER | 2339 E GREENVIEW DR | | | | GLENDORA | CA | 91741 4047 |
| DOROTHY L WILLIAMS | 3315 W LAKE RD | | | | CLIO | MI | 48420 8834 |
| DOROTHY L WILLIAMS & | DEBRA A GATES JT TEN | 1017 W 104TH ST | | | CHICAGO | IL | 60643 3050 |
| DOROTHY L WILLIS | 1228 IRON WARRIOR | | | | MANCHESTER | MO | 63011 |
| DOROTHY L YARBROUGH | 3770 E ANTISDALE RD | | | | SOUTH EUCLID | OH | 44118 2328 |
| DOROTHY L ZEIFER | 150 E 69TH ST APT 2C | | | | NEW YORK | NY | 10021 |
| DOROTHY L. BRENNEMANN | TR  BENEFICIARY IRA | DOROTHY L. BRENNEMANN (DECD) | FCC AS CUSTODIAN | 1147 BLUE BIRD LANE | WAKE FOREST | NC | 27587 |
| DOROTHY L. JOHNSON | FLUSHING HOUSE - APT. # 927 | 38-20 BOWNE STREET | | | FLUSHING | NY | 11354 5638 |
| DOROTHY LACEY NELSON | 1812-0 ST | | | | AURORA | ME | 68818 |
| DOROTHY LAGANA | RD #2 P6-16 | | | | HAZLETON | PA | 18202 9802 |
| DOROTHY LAMPLE | 6711 BURNBRIDGE COURT | | | | ELKRIDGE | MD | 21075 |
| DOROTHY LANINGA | 725 BALDWIN ST | # 1003 | | | JENISON | MI | 49428 7945 |
| DOROTHY LARRY  & | DR. LAMONT WAYNE LARRY | JT TEN WROS | PO BOX 412 | | MOUNTAIN DALE | NY | 12763 0412 |
| DOROTHY LATACZ | 37 TOGO ROAD | | | | TOMS RIVER | NJ | 08757 6169 |
| DOROTHY LATHROP | 150 NEWCOM LOOP | | | | STURGIS | KY | 42459 |
| DOROTHY LAURENTIA BERNARD | BISHOP | 324 CEDARWOOD DRIVE | | | MANDEVILLE | LA | 70471 2850 |
| DOROTHY LAUX | 163 MAPLE SHADE AVE | | | | TRENTON | NJ | 08690 2034 |
| DOROTHY LECOURS | 12 SPINDLE HILL ROAD #2G | | | | WOLCOTT | CT | 06716 1736 |
| DOROTHY LEE GRANT | 1005 POST OAK RD | | | | CHARLESTON | IL | 61920 |
| DOROTHY LEE HUTCHEON | 5418 CHARLESTON WOODS DRIVE | | | | FAIRFAX | VA | 22032 3215 |
| DOROTHY LEE JOHNSON | 2011 39TH ST | | | | DES MOINES | IA | 50310 3804 |
| DOROTHY LEE ROW | PO BOX 3843 | | | | TUSTIN | CA | 92781 3843 |
| DOROTHY LEE SWANSON | 5235 FAIRHAVEN AVE | | | | SPRING HILL | FL | 34608 2354 |
| DOROTHY LEE WOOD | 4118 LOVERS LANE | | | | DALLAS | TX | 75225 6908 |
| DOROTHY LEIN & LINDA SIMS CO-TTEE | DOROTHY E LEIN LIV TRUST U/T/A | DTD 02/02/1998 | 5707 PAIGE CT | | EAST LANSING | MI | 48823 2966 |
| DOROTHY LEMASTER | 1344 20TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 2519 |
| DOROTHY LEPOFSKY | 11 MARTINS RUN E-103 | | | | MEDIA | PA | 19063 1057 |
| DOROTHY LEVIN | 12400 MONTECITO RD APT 210 | | | | SEAL BEACH | CA | 90740 2740 |
| DOROTHY LINDHEIM TTEE | DOROTHY LINDHEIM TRUST | DTD 09-12-2000 | 1146 KEELER AVE | | BERKELEY | CA | 94708 1725 |
| DOROTHY LITMAN | TR SYLVIA MC CARRALL & BRIAN MC | CARRALL UA 4/26/79 | APT 8-N | 7200 N SHERIDAN RD | CHICAGO | IL | 60626 2613 |
| DOROTHY LOMBARDI & ANGELO | LOMBARDI CO-TTEES FBO DOROTHY | LOMBARDI TRUST DTD 5/7/97 | 7309 FALLS ROAD EAST | | BOYNTON BEACH | FL | 33437 6322 |
| DOROTHY LONG | 8541 ALICIA ST | 2ND FLR | | | PHILADELPHIA | PA | 19111 1301 |
| DOROTHY LONGAZEL | 5680 HIGHLAND ROAD | | | | HIGHLAND HEIGHTS | OH | 44143 2008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY LONGHOUSE | 6535 RICHFIELD RD | | | | FLINT | MI | 48506 | 2213 |
| DOROTHY LOUCRAFT | 7 ASIA LANE | ST ALBANS | | | SAINT ALBANS | VT | 05478 | |
| DOROTHY LOUISE BRIDGERS | 1348 WOOD DUCK TRL | | | | NAPLES | FL | 34108 | 3313 |
| DOROTHY LOUISE CHAPMAN | 6866 ELWOOD RD | | | | SAN JOSE | CA | 95120 | 4730 |
| DOROTHY LOUISE JUNKIN | 163 DEER TRAIL | | | | SHEPHERDSTOWN | WV | 25443 | |
| DOROTHY LOUISE THOMAS | 4850 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418 | 1968 |
| DOROTHY LOWRY | CUST ANDREW J LOWRY UGMA NJ | 59 BRYCE CANYON ROAD | | | HOWSCE | NJ | 07731 | 9052 |
| DOROTHY LUMLEY | 1391 FOXWOOD DRIVE | | | | HERMITAGE | PA | 16148 | |
| DOROTHY LUPIS | 2023 BRETON COURT | | | | YORKTOWN HGTS | NY | 10598 | 4011 |
| DOROTHY LYNNE EDDY | 9312 PECANTREE CT | | | | BURLESON | TX | 76028 | 2166 |
| DOROTHY M A JOHNSTON | 3257 LACOSTA COURT | | | | COMMERCE TWP | MI | 48382 | |
| DOROTHY M ABBOTT | CUST ROBERTA J M ABBOTT | UGMA TX | PO BOX 398 | 69120 NE MONEY CREEK RD | SKYKOMISH | WA | 98288 | 0398 |
| DOROTHY M AGUAYO | 11123 OAK LN | APT 5211 | | | BELLEVILLE | MI | 48111 | 4304 |
| DOROTHY M ALLEN | TOD REGISTRATION | 189 WOOD POND RD | | | WEST HARTFORD | CT | 06107 | |
| DOROTHY M ARD | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076 | 5634 |
| DOROTHY M ARNDT | 506 CENTER RD | | | | MONROEVILLE | PA | 15146 | 1010 |
| DOROTHY M ASHBY | TOD REGISTRATION | 3907 N OAKWOOD AVENUE | | | MUNCIE | IN | 47304 | 1410 |
| DOROTHY M ATKINS | TR DOROTHY M ATKINS LIV TRUST | UA 6/22/95 | 3920 PONTIAC LAKE RD | | WATERFORD | MI | 48328 | 1252 |
| DOROTHY M AUER | 24 STERLING DR | | | | LAKE GROVE | NY | 11755 | 2321 |
| DOROTHY M AUSTIN | PO BOX 190198 | | | | BURTON | MI | 48519 | 0198 |
| DOROTHY M BALASKO | TR DOROTHY M BALASKO TRUST | UA 05/31/95 | 15472 BEALFRED DR | | FENTON | MI | 48430 | 1713 |
| DOROTHY M BASAT | 25346 KENNEDY ST | | | | DEARBORNE HIGHTS | MI | 48127 | 3820 |
| DOROTHY M BAUER | 5012 GRINDON AVE | | | | BALTIMORE | MD | 21214 | 2137 |
| DOROTHY M BECKLER | 35 WATERVILLE RD | | | | NORRIDGEWOCK | ME | 04957 | 3000 |
| DOROTHY M BEGENY TOD | MARLOS D BEGENY-MAHAN | SUBJECT TO STA TOD RULES | 1775 HAYMARKET WAY | | HUDSON | OH | 44236 | |
| DOROTHY M BEGENY TOD | MICHELE E SCHROMOFSKY | SUBJECT TO STA TOD RULES | 122 LOST CREEK DRIVE | | BOARDMAN | OH | 44512 | |
| DOROTHY M BEGENY TOD | TAMARA D JONES | SUBJECT TO STA TOD RULES | 424 GREENBRIER DRIVE | | CORTLAND | OH | 44410 | |
| DOROTHY M BEJARANO AND | ROBERT S BEJARANO JTWROS | 2 APPLE TREE LN | | | MORRIS PLAINS | NJ | 07950 | |
| DOROTHY M BERNHOLDT | 110 BENNINGTON PL | | | | NEW CANAAN | CT | 06840 | 3402 |
| DOROTHY M BERRY | 486 E MOLER ST | | | | COLUMBUS | OH | 43207 | 1329 |
| DOROTHY M BIALK | TR DOROTHY M BIALK LIVING TRUST | UA 02/16/96 | 526 SUMMIT ST | | BARRINGTON | IL | 60010 | 4414 |
| DOROTHY M BLACK | 1732 BUSHWOOD LN | | | | LANSING | MI | 48917 | 7814 |
| DOROTHY M BOEHM | 783 CYPRESS DR | | | | FRANKLIN SQUARE | NY | 11010 | |
| DOROTHY M BOKOWSKI | 950 E WILMETTE RD #320 | | | | PALATINE | IL | 60074 | 6482 |
| DOROTHY M BOLTON | 502 THYMEWAY | | | | DELAND | FL | 32724 | 6208 |
| DOROTHY M BONEYSTEELE & | PARKE L BONEYSTEELE TTEES | UTD 8/22/90 | FBO BONEYSTEELE FAM TR | 1836 STANLEY DOLLAR DR #2B | WALNUT CREEK | CA | 94595 | |
| DOROTHY M BOURKE & ROBERT ALAN | BOURKE | TR RESIDUE TRUST U/W VICTOR KREPS | BOURKE UA 3/04/00 | 10479 BIG CANOE | BIG CANOE | GA | 30143 | 5126 |
| DOROTHY M BRASFIELD TR | UA 06/30/2004 | DOROTHY M BRASFIELD REV LIV TRUST | 33 WILLIS ROAD | | SCOTTS VALLEY | CA | 95066 | |
| DOROTHY M BROWN | 2412 ANGELIQUE ST | | | | ST JOSEPH | MO | 64501 | 3207 |
| DOROTHY M BROWN | 4575 OLD FRANKLIN TKPE | | | | GLADE HILL | VA | 24092 | 3563 |
| DOROTHY M BRUMMETT | PO BOX 1325 | | | | TRENTON | FL | 32693 | 1325 |
| DOROTHY M BULL | 17261 PROSPECT RT 1 | | | | BELTON | MO | 64012 | 2855 |
| DOROTHY M BUNN | TR UA 12/03/86 DOROTHY M BUNN | TRUST | 1055 FOREST HILL AVE SE | APT 97A | GRAND RAPIDS | MI | 49546 | 3689 |
| DOROTHY M BUNTING | 399 SOUTH BROADWAY | | | | PENNSVILLE | NJ | 08070 | 2628 |
| DOROTHY M BURNS & | CHARLOTTE D ARMSTRONG JT TEN | 29930 BEECHWOOD | | | GARDEN CITY | MI | 48135 | 2331 |
| DOROTHY M BUSCH | 4260 INTREPID DRIVE | | | | CINCINNATI | OH | 45252 | 1935 |
| DOROTHY M BYE | 5003 RIDGE RD | | | | LOCKPORT | NY | 14094 | 8948 |
| DOROTHY M CALL | TR DOROTHY M CALL TRUST | UA 04/01/96 | 1211 N HOLLISTER RD | | OVID | MI | 48866 | 9618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY M CALLAHAN | 12117 CORLETT AVE | | | | CLEVELAND | OH | 44105 | 2809 |
| DOROTHY M CALLAHAN & | GLADYS FAE CALLAHAN JT TEN | 12117 CORLETT AVE | | | CLEVELAND | OH | 44105 | 2809 |
| DOROTHY M CARMAN | 27310 FORT MEIGS RD | | | | PERRYSBURG | OH | 43551 | 1232 |
| DOROTHY M CARMONA & | CARLOS CARMONA SR JT TEN | 3021 CAMARENA PL | | | EL PASO | TX | 79936 | 0837 |
| DOROTHY M CARUANA | 19 RACHAEL CT | | | | BUFFALO | NY | 14228 | 1887 |
| DOROTHY M CARVALHO | 6467 MARGUERETTE DR | | | | NEWARK | CA | 94560 | 4709 |
| DOROTHY M CAVLOVIC & | TIM A CAVLOVIC JT TEN | 6837 VERDE DRIVE | | | KANSAS CITY | KS | 66109 | 2603 |
| DOROTHY M CHRISS | 13531 TOWERING OAKS | | | | SHELBY TWP | MI | 48315 | 1329 |
| DOROTHY M CLAPP | 1014 E GRAND RIVER | 405 | | | BRIGHTON | MI | 48116 | |
| DOROTHY M COCKFIELD | DR REAMER L COCKFIELD | 401 E MAIN ST | | | LAKE CITY | SC | 29560 | 2117 |
| DOROTHY M COLE | 13 HAGGERTY RD | | | | POTSDAM | NY | 13676 | 3203 |
| DOROTHY M COLE | RFD #9B RACQUETTE RD | | | | HOGANSBURG | NY | 13655 | |
| DOROTHY M COLEMAN | 3362 E HEMPHILL ROAD | | | | BURTON | MI | 48529 | 1433 |
| DOROTHY M COLEMAN | 4392 N JENNINGS RD | | | | FLINT | MI | 48504 | 1306 |
| DOROTHY M COLLIER | 1220 DULU DR | | | | ELWOOD | IN | 46024 | |
| DOROTHY M COLLINS & | LEON COLLINS JT TEN | 5471 PIONEER BL | | | WHITTIER | CA | 90601 | 2155 |
| DOROTHY M COLMERY | 3210 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422 | 3284 |
| DOROTHY M CONCEISON | 7 ANDREWS STREET | | | | NORTH EASTON | MA | 02356 | 1404 |
| DOROTHY M CONNER | TOD JEANETTE TICE | 4730 LAKE GIBSON PARK ROAD | | | LAKELAND | FL | 33809 | 3546 |
| DOROTHY M CONROY | 3185 WESTON ST | | | | PHILADELPHIA | PA | 19136 | 1811 |
| DOROTHY M COOK | 4402 W KENWOOD CT | | | | GRANBURY | TX | 76048 | |
| DOROTHY M CRUMLEY | 133 E OLIVE ST | | | | WESTVILLE | NJ | 08093 | 1423 |
| DOROTHY M CULVERWELL & | DAVID B CULVERWELL | JT TEN WROS | 2083 GOLDEN ARM RD | | DELTONA | FL | 32738 | 8648 |
| DOROTHY M CURRY | 1632 COURTER ST | | | | DAYTON | OH | 45427 | 3215 |
| DOROTHY M CUTLIP TTEE | FBO DOROTHY M CUTLIP TRUST | U/A/D 03-09-2007 | 347 SOUTH BURTON PLACE | | ARLINGTON HEIGHTS | IL | 60005 | |
| DOROTHY M DAHL | 15050 PINE VALLEY TRL | | | | CLEVELAND | OH | 44130 | 5525 |
| DOROTHY M DANN | 5540 N OCEAN DR APT 18A | | | | WEST PALM BCH | FL | 33404 | 2512 |
| DOROTHY M DAVIS | 21 TALON DR | | | | SCHENECTADY | NY | 12309 | 1840 |
| DOROTHY M DAVIS | 27 OLD SPRING LN | | | | WILLIAMSVILLE | NY | 14221 | 2107 |
| DOROTHY M DAVIS | CUST ROBERTA LYNN DAVIS UGMA CA | 5537 GLADE HOLLOW CT | | | AGOURA | CA | 91301 | 1527 |
| DOROTHY M DAVISON | 128 WEST END AVE | | | | BINGHAMTON | NY | 13905 | 3815 |
| DOROTHY M DAWSON | 25 E HOWARD | | | | PONTIAC | MI | 48342 | 1435 |
| DOROTHY M DEAR | 44980 LIGHTSWAY DR | | | | NOVI | MI | 48375 | 3820 |
| DOROTHY M DEDIMINCANTANIO | 174 CONKLINTOWN RD | | | | RINGWOOD | NJ | 07456 | 2417 |
| DOROTHY M DEGNAN | 4857 WATERFORD PL | | | | LOCKPORT | NY | 14094 | 3463 |
| DOROTHY M DEL NEGRO | 1160 APPLETON ROAD | | | | ELKTON | MD | 21921 | 3915 |
| DOROTHY M DICKOVER | 2805 S 125TH ST APT 118 | | | | SEATTLE | WA | 98168 | 2483 |
| DOROTHY M DOBIAS | 1319 OGDEN | | | | WESTERN SPRINGS | IL | 60558 | 1027 |
| DOROTHY M DONNELLY | 567 MICHIGAN AVE | | | | BRICK | NJ | 08724 | |
| DOROTHY M DORSCH | 4864 N WOODBURN ST | | | | WHITEFISH BAY | WI | 53217 | 6063 |
| DOROTHY M DRISCOLL | 444 PECK LN | | | | CHESHIRE | CT | 06410 | 1527 |
| DOROTHY M DRUSSEL & | HARRY T DRUSSEL JT TEN | 207 SPRINGHILL DR | | | WHITE LAKE | MI | 48386 | 1974 |
| DOROTHY M DUBEAU & | LINDA M KULHANEK JT TEN | 1370 AVALON | | | SAGINAW | MI | 48603 | 4730 |
| DOROTHY M EARLES | 1122 E GANO | | | | KOKOMO | IN | 46901 | 1632 |
| DOROTHY M EDWARDS | 6905 VERNON | | | | DEARBORN HGTS | MI | 48127 | 2227 |
| DOROTHY M EHINGER TTEE | CHARLES E EHINGER IRREV | TRUST U/A DTD 3/30/93 | FBO BEVERLY A EHINGER | 4905 34TH ST. SOUTH #283 | ST PETERSBURG | FL | 33711 | 4511 |
| DOROTHY M ELLISON | 36300 DEQUINDRE APT 623 | | | | STERLING HEIGHTS | MI | 48310 | 4249 |
| DOROTHY M ENGEL | 464 S BALDWIN RD | | | | OXFORD | MI | 48371 | 4108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY M ESSER | 1106 108TH AVE NE #401 | | | | BELLEVUE | WA | 98004 8609 |
| DOROTHY M F SMITH | 990 SHOOK COVE ROAD | | | | TUCKASEGEE | NC | 28783 |
| DOROTHY M FALKINBURG | 3824 WYDRILLA CT | | | | PORT SAINT LUCIE | FL | 34952 3153 |
| DOROTHY M FAYER & | WILLIAM R FAYER | TR 12/06/04 | FAYER LIVING TRUST | 19550 GRAYHAWK DR APT 1135 | SCOTTSDALE | AZ | 85255 3987 |
| DOROTHY M FENNER | 4189 MARY CHAPEL | | | | HALIFAX | NC | 27839 8828 |
| DOROTHY M FIELDER | 2622 CHAPEL DR E | | | | SAGINAW | MI | 48603 2803 |
| DOROTHY M FILLINGHAM | PO BOX 446 | | | | GRAND LEDGE | MI | 48837 0446 |
| DOROTHY M FINDLEY | 1240 TOBIAS RD | | | | CLIO | MI | 48420 |
| DOROTHY M FISHER & | RUSSELL M FISHER JT TEN | 6751 WILLOW HIGHWAY | | | GRAND LEDGE | MI | 48837 8974 |
| DOROTHY M FITZER | CUST CHARLES J FITZER UTMA NY | 2933 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15217 3116 |
| DOROTHY M FLETCHER | 1200 WRIGHT AVE | | | | ALMA | MI | 48801 1133 |
| DOROTHY M FLINT REV LIVING TR | UAD 6/4/93 | DOROTHY M FLINT TTEE | 21 LINCOLN TERR | | NEWPORT | NH | 03773 |
| DOROTHY M FOURNIER MENCHACA | 16520 MARTINEZ LOSOYA RD | | | | SAN ANTONIO | TX | 78221 5100 |
| DOROTHY M FOWLER | 2127 6TH AVE | | | | FORT WORTH | TX | 76110 1805 |
| DOROTHY M FOWLEY TRUST | DOROTHY M FOWLEY TTEE | U/A DTD 12/09/2002 | 53732 FRANKLIN DRIVE | | SHELBY TWP | MI | 48316 2308 |
| DOROTHY M FREEMAN | 130 GAGE | | | | PONTIAC | MI | 48342 1633 |
| DOROTHY M GANNAWAY | THE DOROTHY & JAMES GANNAWAY F | 2111 W 10TH ST | | | AUSTIN | TX | 78703 |
| DOROTHY M GARZIA | TR DOROTHY M GARZIA REVOVABLE | TRUST UA 06/28/06 | 515 WESTVIEW CT | | WEST GROVE | PA | 19390 2105 |
| DOROTHY M GASAWAY | 2347 W KING ST | | | | KOKOMO | IN | 46901 5081 |
| DOROTHY M GAYDOS | 28 MARY ELLEN STREET | | | | MONONGAHELA | PA | 15063 3716 |
| DOROTHY M GEDDES | C/O DOROTHY M ARMSTRONG | 2433 TYLER LN | | | DEER PARK | TX | 77536 4825 |
| DOROTHY M GEDNEY | 1 EDGEWOOD RD | | | | WILMINGTON | DE | 19803 4508 |
| DOROTHY M GEORGE | 19 ROBIN RD | | | | WESTBOROUGH | MA | 01581 1217 |
| DOROTHY M GESFORD & | ALAN L GESFORD JT TEN | 60 S 36TH ST | | | CAMP HILL | PA | 17011 |
| DOROTHY M GETZ | CUST DANIEL P HALLMAN | UTMA OH | 445 FOREST AVE | | DAYTON | OH | 45405 4439 |
| DOROTHY M GIDCUMB & | KAREN S KRENKE JT TEN | 5601 HATCHERY RD | STE PAV | | WATERFORD | MI | 48329 3456 |
| DOROTHY M GIFFORD & | WILLIAM F GIFFORD SR JT TEN | 2039 OLD CHURCH ROAD | | | MECHANICSVILLE | VA | 23111 6035 |
| DOROTHY M GIGNAC | TR DOROTHY M GIGNAC TRUST | UA 2/12/01 | APT 249 | 4170 24TH AVENUE | FORT GRATIOT | MI | 48059 3891 |
| DOROTHY M GILSTRAP | 81 JYNTEEWOOD DR | | | | CANYON | TX | 79015 1703 |
| DOROTHY M GOHL | 1158 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439 8052 |
| DOROTHY M GOLDEN | 4442 ALDER DR | | | | FLINT | MI | 48506 1462 |
| DOROTHY M GORRELL | TOD REGISTRATION | 27570 145TH STREET | | | CANTON | MO | 63435 3212 |
| DOROTHY M GORSE | 2753 DARTMOOR DRIVE N E | | | | WARREN | OH | 44483 4307 |
| DOROTHY M GRACEY & | WILLIAM H GRACEY SR JT TEN | 9130 EVERTS | | | DETROIT | MI | 48224 1917 |
| DOROTHY M GRACEY & | WILLIAM H GRACEY SR JT TEN | 9130 EVERTS ST | | | DETROIT | MI | 48224 1917 |
| DOROTHY M GRADY & | LOUIS J GRADY JR JT TEN | 306 RANNOCH CT | | | LOUISVILLE | KY | 40243 1236 |
| DOROTHY M GRAVES AND | CAROL L WERDIG JTWROS | 7608 OAKLEIGH RD | | | BALTIMORE | MD | 21234 7005 |
| DOROTHY M GROSSMAN & | SHARON RACHEL GROSSMAN JT TEN | 7 NAFTALI ST | BET SHEMESH | ISRAEL | | | |
| DOROTHY M HAGENS | 320 LUTZ DRIVE | | | | UNION | OH | 45322 3333 |
| DOROTHY M HAMILTON | 106 CLAY ST | | | | BAY CITY | MI | 48706 4908 |
| DOROTHY M HANSMEYER | PO BOX 1413 | | | | DOLAN SPRINGS | AZ | 86441 1413 |
| DOROTHY M HANVILLE | 127 STONYRIDGE DR #209 | | | | SANDUSKY | OH | 44870 6611 |
| DOROTHY M HARLING | 4632 S MANNING ROAD | | | | HOLLEY | NY | 14470 9067 |
| DOROTHY M HARRIS | 2036 FRIEL | | | | BURTON | MI | 48529 2020 |
| DOROTHY M HARRIS | PO BOX 81322 | | | | ATLANTA | GA | 30366 1322 |
| DOROTHY M HARRIS & | MILTON HARRIS | TR DOROTHY M HARRIS LIVING TRUST UA | 04/19/95 | 308 DELAWARE AVE MC DANIEL CREST | WILMINGTON | DE | 19803 2581 |
| DOROTHY M HAUBER | 391 HUCKLEBERRY LANE | | | | HARLEYSVILLE | PA | 19438 2334 |
| DOROTHY M HAZARD & | PHILLIP F HAZARD JT TEN | 21976 PARVIN DR | | | SAUGUS | CA | 91350 3007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY M HEIMARK | 7018 ASHWOOD LANE | | | | WIND LAKE | WI | 53185 | 2169 |
| DOROTHY M HEISLER | 13621 STONEGATE ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| DOROTHY M HELLER | C/O DOLORES M TURNER | 134 N PARDEE ST | | | WADSWORTH | OH | 44281 | 1538 |
| DOROTHY M HENSEL | 13390 TUSCOLA RD | | | | CLIO | MI | 48420 | 1870 |
| DOROTHY M HERING | 16623 ROOSEVELT HY | | | | KENDALL | NY | 14476 | 9629 |
| DOROTHY M HITCHINGS | 1369 STANWOOD N W | | | | GRAND RAPIDS | MI | 49544 | 7606 |
| DOROTHY M HOLDERBAUM | 2503 ST RT 60 | | | | LOUDONVILLE | OH | 44842 | 9671 |
| DOROTHY M HOPKINS | CUST LYNN HOPKINS | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 45 MUNROE RD | LEXINGTON | MA | 02421 | 7823 |
| DOROTHY M HOPKINS | CUST WILLIAM M HOPKINS U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 1201 46TH ST | DES MOINES | IA | 50311 | 2424 |
| DOROTHY M HOUCK & | BETH H RICCARDO JT TEN | 1427 W CARDINAL DR | | | LOCK HAVEN | PA | 17745 | 8812 |
| DOROTHY M HOVANEC | 9498 GENESEE ST | PO BOX 45 | | | NEW LOTHROP | MI | 48460 | 0045 |
| DOROTHY M HOVER & | DOROTHY C HOVER WHEELER JT TEN | 45 BROWNING HILL RD | | | CHATHAM | NY | 12037 | 1700 |
| DOROTHY M HOVER TOD | RICHARD L HOVER | SUBJECT TO STA TOD RULES | 45 BROWNING HILL | | CHATHAM | NY | 12037 | 1700 |
| DOROTHY M HUGHES | 1717 WHITE POND LN | | | | WAXHAW | NC | 28173 | 8371 |
| DOROTHY M HUGHES | 19988 OAK LEAF CIR | | | | CORNELIUS | NC | 28031 | 9632 |
| DOROTHY M HUTCHINGS | 64 FLOWER DALE DR | | | | ROCHESTER | NY | 14626 | 1659 |
| DOROTHY M HUTT | APT 518 | 200 WESTFIELD DR | LONDON ON  N6H 2M4 | CANADA | | | | |
| DOROTHY M HUTZ | 1112 WASHINGTON ST | | | | FARRELL | PA | 16121 | 1874 |
| DOROTHY M HYDE | APT B | 42 MANOR PKWY | | | ROCHESTER | NY | 14620 | 2606 |
| DOROTHY M INGARDIA | 5101 NE 31ST AVE | | | | LGHTHSE POINT | FL | 33064 | 7838 |
| DOROTHY M KACZMAREK & | DONNA JEAN KACZMAREK JT TEN | 4203 W 48TH ST | | | CLEVELAND | OH | 44144 | 1933 |
| DOROTHY M KACZMAREK & | DONNA JEAN KACZMAREK JT TEN | 4203 W 48TH ST | | | CLEVELAND | OH | 44144 | 1933 |
| DOROTHY M KELLEY & | JUDITH K BROWN JT TEN | PITMAN NEWS 4103 | 455 LOCUST AVE | | PITMAN | NJ | 08071 | 1266 |
| DOROTHY M KELLEY & | LARRY H HUNTER JT TEN | 9854 VIOLET CIRCLE | | | NAVARRE | FL | 32566 | 3334 |
| DOROTHY M KELLY | 11944 SUTFIN RD | | | | HORTON | MI | 49246 | 9717 |
| DOROTHY M KELM & | BERNARD EDWARD KELM JT TEN | 7999 OUTING AVENUE | | | PASADENA | MD | 21122 | 1416 |
| DOROTHY M KETCHAM | 2360 E JUDD RD | | | | BURTON | MI | 48529 | 2409 |
| DOROTHY M KINGSLEY TTEE | DOROTHY M KINGSLEY | REV TR DTD 05/04/2005 | 217 E MUNTZ AVE | | BUTLER | PA | 16001 | 3322 |
| DOROTHY M KIRK | TR UA 07/17/89 DOROTHY M KIRK | 6655 JACKSON RD | UNIT 805 | | ANN ARBOR | MI | 48103 | 9686 |
| DOROTHY M KNIGHT | 1532 SHELLEY DR | | | | DAYTON | OH | 45406 | 4242 |
| DOROTHY M KOLICH | 8131 NW STODDARD | | | | KANSAS CITY | MO | 64152 | |
| DOROTHY M KONDOLF | 175 E MAIN ST | | | | VICTOR | NY | 14564 | |
| DOROTHY M KOSINSKI | 530 WEST OLYMPIC PLACE #411 | | | | SEATTLE | WA | 98119 | 3602 |
| DOROTHY M KREGER & | GARY KREGER & | BARRY KREGER JT TEN | 30117 VINEYARD RD | | WILLOWICK | OH | 44095 | |
| DOROTHY M KRESSE | 13484 TALL PINES LANE | | | | PLAINFIELD | IL | 60544 | 7479 |
| DOROTHY M KROGH & | FRANK S KROGH JTWROS | 1777 JANELLA WAY | | | SANDY | UT | 84093 | 6842 |
| DOROTHY M KURTZ | 2540 SAYBROOK RD | | | | UNIVERSITY HT | OH | 44118 | 4704 |
| DOROTHY M LADUQUE | 124 GREYSTONE LN APT 10 | | | | ROCHESTER | NY | 14618 | 4915 |
| DOROTHY M LAKE & | LINDA L MEDLIN TTEES OF THE | DOROTHY M LAKEREVOCABLE TRUST | AGREEMENT DTD 09/23/96 | 7728 SE ROYAL | STANWOOD | MI | 49346 | 9743 |
| DOROTHY M LAMBERT TRUSTEE | LAMBERT LIVING TRUST | FBO DOROTHY M LAMBERT | U/A/D 07/21/98 | 200 FLORIDA AVENUE | GULF BREEZE | FL | 32561 | 4240 |
| DOROTHY M LARK | 6329 E RAYMOND STREET | | | | INDIANAPOLIS | IN | 46203 | |
| DOROTHY M LEE & | WILLIAM J LEE JT TEN | 171 TILLSON | | | ROMEO | MI | 48065 | 5154 |
| DOROTHY M LIPTAK | 6856 DAY DR | | | | PARMA | OH | 44129 | 5439 |
| DOROTHY M LITTS | 985 E CALIFORNIA BLVD | UNIT 106 | | | PASADENA | CA | 91106 | 4030 |
| DOROTHY M LOTT | TR UNDER DECLARATION OF TRUST | 01/21/93 | 673 CEDAR LANE | | LADY LAKE | FL | 32159 | 3215 |
| DOROTHY M LYON TOD | STEWART LYON | SUBJECT TO STA TOD RULES | 3637 S MARLBOROUGH DRIVE | | TUCKER | GA | 30084 | 8314 |
| DOROTHY M LYONS | 61 SKIMHAMPTON RD | | | | EAST HAMPTON | NY | 11937 | 2650 |
| DOROTHY M MACDERMAID | 1280 TAURUS CIR | | | | LAFAYETTE | CO | 80026 | 1118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY M MANKER | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315 | 9676 |
| DOROTHY M MASON | TR DOROTHY M MASON TRUST | UA 03/17/97 | 72 SPENCER ST | | BELLEVILLE | MI | 48111 | |
| DOROTHY M MC LEAN | 31308 JAY DR | | | | WARREN | MI | 48093 | 1746 |
| DOROTHY M MCMURRAY | 2948 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381 | 9305 |
| DOROTHY M MELUCH | 6034 MERCER DR | | | | BROOK PARK | OH | 44142 | 3036 |
| DOROTHY M MILLER | 1505 POWDERHOUSE RD | | | | AIKEN | SC | 29803 | |
| DOROTHY M MITAS | 5601 FERGUS RD | | | | ST CHARLES | MI | 48655 | 9694 |
| DOROTHY M MOORE | 11701 MAYFAIR FIELD DR | | | | TIMONIUM | MD | 21093 | 7011 |
| DOROTHY M MOORE | 2347 EAST RIVER RD | | | | MORAINE | OH | 45439 | 1527 |
| DOROTHY M MUCKE | 5 RED BIRD TRL | | | | OLD SAYBROOK | CT | 06475 | 1847 |
| DOROTHY M MUELLER & | PAUL H MUELLER | TR UA 04/08/00 | DOROTHY M MUELLER LIVING TRUST | 1721 MILTON LANE | WHEATON | IL | 60189 | 7421 |
| DOROTHY M MYERS | 8337 DUFFIELD RD | | | | GAINES | MI | 48436 | 9794 |
| DOROTHY M NEAL | DESIGNATED BENE PLAN/TOD | PO BOX 356 | | | BLUE SPRINGS | MO | 64013 | |
| DOROTHY M NESLEY & | GLEN W NESLEY JT WROS | 5638 SUTTON RD | | | COGGON | IA | 52218 | 9716 |
| DOROTHY M NETTLE | CUST PHILIP JAMES NETTLE UNDER FL | U-T-M-A | 47 TURNSTONE DR | | SAFETY HARBOR | FL | 34695 | 5329 |
| DOROTHY M NETTLE | CUST SARA E NETTLE UGMA FL | 47 TURNSTONE DR | | | SAFETY HARBOR | FL | 34695 | 5329 |
| DOROTHY M NIEMUTH & | ROGER NIEMUTH | JT TEN WROS | 3143 NORTH AVE | | SHEBOYGAN | WI | 53083 | 3630 |
| DOROTHY M NUTLOUIS | 3641 COLEPORT ST | | | | LAKE ORION | MI | 48359 | 1601 |
| DOROTHY M O'CONNELL TRUSTEE | U/A DTD 10-15-98 | DOROTHY M O'CONNELL REV LIV TR | 3233 SUNSET DRIVE | | BRIDGMAN | MI | 49106 | |
| DOROTHY M OAKES | 460 RT 9D | | | | WAPPINGERS FALLS | NY | 12590 | 3949 |
| DOROTHY M OTTO | 4 WHIPOORWILL HILL RD | | | | NEWTOWN | CT | 06470 | 1524 |
| DOROTHY M PANDORF | 3026 ARBORCREEK DR | | | | CINCINNATI | OH | 45242 | 6357 |
| DOROTHY M PARKER | 956 E CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637 | 3460 |
| DOROTHY M PARKS | 10070 THORNAPPLE LK RD | | | | NASHVILLE | MI | 49073 | 9747 |
| DOROTHY M PECK | 9608 WINDY HILL RD | | | | DALLAS | TX | 75238 | 3351 |
| DOROTHY M PERKINS | TR UA 02/22/94 DOROTHY M | PERKINS TRUST | 2539 LAKE AVE | | WILMETTE | IL | 60091 | 1211 |
| DOROTHY M POWELL | 401 CIRCLE DR | | | | AHOSKIE | NC | 27910 | 3205 |
| DOROTHY M PRACHT | 4508 SARATOGA | | | | DOWNERS GROVE | IL | 60515 | 2754 |
| DOROTHY M PUTNAM | 500 LUNALILO HOME RD | APT 25J | | | HONOLULU | HI | 96825 | 1738 |
| DOROTHY M QUINN | 709 BERRY ST | | | | MARTINSBURG | WV | 25401 | |
| DOROTHY M RAMEY | 2236 BINGHAM AVE | | | | KETTERING | OH | 45420 | 3719 |
| DOROTHY M RATHBURN | PO BOX 11 | | | | NEWAYGO | MI | 49337 | 0011 |
| DOROTHY M REDO | 1123 SANTA YNEZ AVE | | | | HENDERSON | NV | 89002 | 9041 |
| DOROTHY M REPIHA | 26 S OAK STREET | | | | WESTMONT | IL | 60559 | 1819 |
| DOROTHY M REYNOLDS | 222 KELLY ST | | | | WELLINGTON | OH | 44090 | 1262 |
| DOROTHY M ROBERSON | 5631 SAVINA AVE | | | | DAYTON | OH | 45415 | 1155 |
| DOROTHY M SAINT | 207 S WESTGATE AVE | | | | COLUMBUS | OH | 43204 | |
| DOROTHY M SANNER | 23 WHITESANDS DR | | | | NEWPORT COAST | CA | 92657 | 1058 |
| DOROTHY M SANNER (IRA) | FCC AS CUSTODIAN | 23 WHITESANDS DR | | | NEWPORT COAST | CA | 92657 | 1058 |
| DOROTHY M SCHAECHER TTEE | DOROTHY M SCHAECHER REV TR DTD 11/08/00 | 581 I ST | | | DAVID CITY | NE | 68632 | |
| DOROTHY M SCHLAFF | TR DOROTHY M SCHLAFF TRUST | UA 09/06/96 | 23241 FARMINGTON RD | | FARMINGTON | MI | 48336 | 3101 |
| DOROTHY M SCHOENFELDT | 13518 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 | |
| DOROTHY M SCHRADER | 10004 WHIDBEY LANE | | | | BURKE | VA | 22015 | 3842 |
| DOROTHY M SCOTT | 20141 CRATER CIR | | | | HUNTINGTN BCH | CA | 92646 | 4819 |
| DOROTHY M SHERK & | KATHLEEN VITOVICH & | KAREN SHELTON & | KEITH SHERK JT TEN | 6173 WILLOW SPRINGS | WHITE LAKE | MI | 48383 | 3555 |
| DOROTHY M SHIPLEY | 1000 EL CENTRO #305 | | | | S PASADENA | CA | 91030 | 3064 |
| DOROTHY M SHUBERT | 5051 BELLE MEAD DR. | | | | AIKEN | SC | 29803 | 3724 |
| DOROTHY M SLATER | DONALD J SLATER | 968 GENERAL NASH DR | | | LANSDALE | PA | 19446 | |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY M SMITH | 1272 PILGRIM PL | | | | DAYTONA BEACH | FL | 32119 | 1565 |
| DOROTHY M SMITH | BOX NO 47 | | | | CANNONSBURG | MI | 49317 | |
| DOROTHY M SMITHA | 1403 OAK MNR | | | | BEDFORD | IN | 47421 | 2740 |
| DOROTHY M SMYRSKI & | LAWRENCE ANTHONY SMYRSKI JT TEN | 4140 DUPLEX | | | LINCOLN PARK | MI | 48146 | 4059 |
| DOROTHY M SONGER | 4507 W 25TH ST | | | | ANDERSON | IN | 46011 | 4562 |
| DOROTHY M SPENCER | TR SPENCER FAM TRUST | UA 05/10/96 | 511 MULBERRY ROAD | | BELLINGHAM | WA | 98225 | 7904 |
| DOROTHY M SPENCER & | LISA KELLEY JT TEN | R R #1 BOX 8 | | | GOSPORT | IN | 47433 | 8100 |
| DOROTHY M STODDARD | PO BOX 156 | | | | BURT | NY | 14028 | 0156 |
| DOROTHY M STODDARD & | JO ANN M STODDARD JT TEN | PO BOX 156 | | | BURT | NY | 14028 | |
| DOROTHY M STORDAHL & | CALMER M STORDAHL JR TR | UA 09/17/2002 | STORDAHL LIVING TRUST | 948 NW OAKMONT COURT | MCMINNVILLE | OR | 97128 | |
| DOROTHY M STUBER | 373 LAKEWOOD PKWY | | | | SNYDER | NY | 14226 | 4008 |
| DOROTHY M STUEBBEN | 702 ANN ST | | | | PLYMOUTH | MI | 48170 | 1261 |
| DOROTHY M STULL | 5640 TERRACE PARK DRIVE | | | | DAYTON | OH | 45429 | 6046 |
| DOROTHY M SUMMER | DESIGNATED BENE PLAN/TOD | 53A EDINBURGH LN | | | MANCHESTER TOWNSHIP | NJ | 08759 | 5525 |
| DOROTHY M TACZAK | 2743 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303 | 2019 |
| DOROTHY M TAGGART | C/O DOROTHY M T TANIS | 25711 IMPATIENS CT | | | BONITA SPRINGS | FL | 34135 | 9415 |
| DOROTHY M TERRY & | RONDA PRUS & | MARGO GOLEMBIEWISKI & | LARRY TERRY JT TEN | 875 STACEWOOD | BEAUMONT | TX | 77706 | 5443 |
| DOROTHY M THOMAS | 114 MOTON DRIVE | | | | SAGINAW | MI | 48601 | 1464 |
| DOROTHY M THOMAS | 1620 WESTERN LILY ST | | | | LAS VEGAS | NV | 89128 | 7325 |
| DOROTHY M THOMAS | 704 SUN CT | | | | RAYMORE | MO | 64083 | 9038 |
| DOROTHY M THOMAS | DOROTHY M. THOMAS DEC OF TRUST | 114 N FORREST AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DOROTHY M THOMPSON | C/O TEETS | 8075 CASTLEWARD DR | | | DAVISON | MI | 48423 | |
| DOROTHY M THORP | 7 PHEASANT RUN DRIVE | SHIPLEY FARMS | | | WILMINGTON | DE | 19810 | 3322 |
| DOROTHY M TOOLE | PO BOX 34564 | | | | BETHESDA | MD | 20827 | 0564 |
| DOROTHY M TORREGIANO | 3421 OVERLAND DR | | | | HOLIDAY | FL | 34691 | 1316 |
| DOROTHY M TRAVIS | 37462 GIAVON ST | | | | PALMDALE | CA | 93552 | 4701 |
| DOROTHY M TURNER REV LIV TR | UAD 10/28/05 | DOROTHY M TURNER TTEE | FBO DOROTHY M TURNER | 381 AURORA RD | VENICE | FL | 34293 | 2628 |
| DOROTHY M ULRICH | 3506 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072 | 1030 |
| DOROTHY M VERBAL | 15135 E MUSTANG DR | | | | FOUNTAIN HLS | AZ | 85268 | 4835 |
| DOROTHY M WALKER | DOROTHY D SMITH TRUST | 13 S VISTA DE CATALINA | | | LAGUNA BEACH | CA | 92651 | |
| DOROTHY M WALLACE | TR DOROTHY M WALLACE LIVING TRUST | UA 12/08/95 | PO BOX 465 | | COVENTRY | RI | 02816 | 0008 |
| DOROTHY M WALTON & | THOMAS W WALTON & | KENNETH L WALTON JT TEN | 5302 W 89TH ST | | OAK LAWN | IL | 60453 | 1257 |
| DOROTHY M WASHINGTON | 5535 HAVERHILL | | | | DETROIT | MI | 48224 | 3244 |
| DOROTHY M WASZAK | 30292 MADISON AVE | | | | WARREN | MI | 48093 | 9005 |
| DOROTHY M WATKINS TTEE | WATKINS REV LIV TRUST | U/A DTD 12-29-98 | 11303 SW 73 CR | | OCALA | FL | 34476 | 8972 |
| DOROTHY M WEBBER | 1509 CASINO CIRCLE | | | | SILVER SPRING | MD | 20906 | 5910 |
| DOROTHY M WEIDMAN | 2503 DAKOTA TRAIL | | | | FERN PARK | FL | 32730 | 3003 |
| DOROTHY M WELLMAN | 1105 SKYLINE DR | | | | MEDFORD | OR | 97504 | 8558 |
| DOROTHY M WENDELL | 421 BANCROFT | APT 308 | | | IMLAY CITY | MI | 48444 | 1179 |
| DOROTHY M WESSELER & | FOREST WESSELER JT TEN | 8376 CORRISON RD | | | GRAND LEDGE | MI | 48837 | 8215 |
| DOROTHY M WESTBERG | 402 WILLINGTON PL | | | | LOUDON | TN | 37774 | |
| DOROTHY M WHITESELL | C/O CHERYL WHITE | 1100 WOODLAND AVE | | | SPRINGFIELD | IL | 62704 | 2860 |
| DOROTHY M WILLIAMS | 1419 BUTLER AVE | | | | NEW CASTLE | PA | 16101 | |
| DOROTHY M ZABLOTNY | 102 MOORE AVE | | | | BUFFALO | NY | 14223 | 1553 |
| DOROTHY M ZARYCKYJ | 339 GREEN LANE | | | | TRENTON | NJ | 08638 | 1717 |
| DOROTHY M. BAQUE REVOC TRUST | DOROTHY M BAQUE TTEE | U/A DTD 10/21/1993 | 8705 CELERY COURT | | ELK GROVE | CA | 95624 | |
| DOROTHY M. BENEDICT | 2324-B ARONIMINK CIRCLE | | | | FAYETTEVILLE | PA | 17222 | 9249 |
| DOROTHY M. HYDER AND | JOHN B. HYDER, III JTWROS | P.O. BOX 162 | | | HATCHECHUBBEE | AL | 36858 | 0162 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY M. KIRK & | 27367 SEVEN PINES LANE | | | | HARVEST | AL | 35749 | |
| DOROTHY M. REEVES & | LINDA A. NADWODNY JTWROS | 78 GLENDALE DRIVE | | | HUNTINGDON VALLEY | PA | 19006 | 2413 |
| DOROTHY M. WERNER | 13900 PONDVIEW ROAD | | | | SILVER SPRING | MD | 20905 | 4558 |
| DOROTHY MACLEAN | 1886 BRENTWOOD | | | | TROY | MI | 48098 | 2622 |
| DOROTHY MAE ANDERSON | C/O DOROTHY M MANNING | 4216 BRYANT AVENUE S | | | MINNEAPOLIS | MN | 55409 | 1707 |
| DOROTHY MAE MC CULLOCH | 2809 20TH STREET | | | | LUBBOCK | TX | 79410 | 1512 |
| DOROTHY MAE PAYLOR | 6104 HILTON LANE | | | | MOUNT MORRIS | MI | 48458 | 2632 |
| DOROTHY MAE RICHARDSON | 536 HALL ST SW | | | | GRAND RAPIDS | MI | 49503 | |
| DOROTHY MAE SCOTT | 18281 SUNDERLAND RD | | | | DETROIT | MI | 48219 | 2814 |
| DOROTHY MAE STANGE | 10131 THWING RD | | | | CHARDON | OH | 44024 | 9787 |
| DOROTHY MAE STREM | 2333 S 33RD ST | | | | MILWAUKEE | WI | 53215 | 2803 |
| DOROTHY MAE WARREN TRUST | DOROTHY MAE WARREN TTEE UA DTD | 05/03/94 | 3516 HIRAM ST | | WICHITA | KS | 67217 | 2150 |
| DOROTHY MAESTRANZI | 311 WEST BROADWAY | | | | SOUTH BOSTON | MA | 02127 | 1912 |
| DOROTHY MAFFIORE | 1744 FORGE POND RD | | | | BRICK | NJ | 08724 | 2950 |
| DOROTHY MAH DUPUIS | CUST KIMBERLY DUPUIS UGMA MA | 12 PEARY AVENUE | | | LYNN | MA | 01904 | 1950 |
| DOROTHY MANGUM | 2703 FERRY PK | | | | DETROIT | MI | 48208 | 1119 |
| DOROTHY MARBURY | 19701 WESTMORELAND | | | | DETROIT | MI | 48219 | 2144 |
| DOROTHY MARIE DAVIS & | ANN MARIE DAVIS JT TEN | 55-37 GLADEHOLLOW CT | | | AGOURA | CA | 91301 | 1527 |
| DOROTHY MARIE KELVER | BY DOROTHY MARIE KELVER | 91 CHIPPEWA AVE | | | ROYAL OAK | MI | 48073 | 2558 |
| DOROTHY MARIE MIKAT | 11209 WHITE LAKE RD | | | | FENTON | MI | 48430 | 2477 |
| DOROTHY MARIE NEMCHEK | 1360 S LYNDELL DR | | | | KISSIMMEE | FL | 34741 | 2108 |
| DOROTHY MARIE SHREVE TTEE | FBO DOROTHY MARIE SHREVE TRUST | U/A DTD 08/31-00 | 1100 CARPENTER NW | | GRAND RAPIDS | MI | 49504 | 3729 |
| DOROTHY MARIE SUTTON | CHARLES SCHWAB & CO INC CUST | 20125 SOARING WING DR | | | COLORADO SPRINGS | CO | 80908 | |
| DOROTHY MARIE SWINT | 2295 ANDERSON RD | | | | SAGINAW | MI | 48603 | 3821 |
| DOROTHY MARIE WHITE | 1620 HORLACHER AVENUE | | | | KETTERING | OH | 45420 | 3235 |
| DOROTHY MAROLF OPFER | TR REVOCABLE TR UA | 06/19/86 DOROTHY MAROLF | OPFER TR | 4111 N W 74TH COURT | KANSAS CITY | MO | 64151 | 4240 |
| DOROTHY MARRAPODI & | FRANK MARRAPODI & | LINDA FREEDMAN JT TEN | 115 GLENGARIFF RD | | MASSAPEQUA PARK | NY | 11762 | 3145 |
| DOROTHY MARSH & LEE MARSH | LEE MARSH & DOROTHY MARSH FAMI | 100 CODORNICES RD | | | BERKELEY | CA | 94708 | |
| DOROTHY MARTIN | 1431 DESOTO AVE | | | | YPSILANTI | MI | 48198 | 6259 |
| DOROTHY MARTIN  & | RONALD MARTIN JT WROS | 3430 ADA DR. | | | BAY CITY | MI | 48706 | 1709 |
| DOROTHY MARTIN & | TIMOTHY MARTIN | DOROTHY J MARTIN TRUST | 2888 S. LAKERIDGE TRAIL | | BOULDER | CO | 80302 | |
| DOROTHY MARTIN MILES | 2922 MEADOWBROOK DR | | | | AUGUSTA | GA | 30906 | 4452 |
| DOROTHY MARY CYREK | 463 LEIN RD | | | | W SENECA | NY | 14224 | 2413 |
| DOROTHY MARY FLAHERTY | 2825 MEISTER RD | | | | LORAIN | OH | 44053 | 1124 |
| DOROTHY MATCH TTEE | 681 DOVERLEE DR | | | | SANTA MARIA | CA | 93455 | 4726 |
| DOROTHY MATSUDA POKIPALA & | DAVID VAIL POKIPALA JR JT TEN | 18826 S ROCHELLE AVE | | | CERRITOS | CA | 90703 | 6013 |
| DOROTHY MAXINE PETTEY | 2901 HENRY | | | | FLINT | MI | 48506 | 2431 |
| DOROTHY MAY DZIOBAK | 9432 BAYWOOD DR | | | | PLYMOUTH | MI | 48170 | 3918 |
| DOROTHY MAY JURD | 9042 LUEA LN | | | | SWARTZ CREEK | MI | 48473 | 1082 |
| DOROTHY MAY KIEFER | 1644 GROUPER | | | | ST CLOUD | FL | 34771 | 9734 |
| DOROTHY MAY LUSTICK & | NANCY ANN DEBAAR JT TEN | 1000 AIRFIELD LANE | | | MIDLAND | MI | 48642 | |
| DOROTHY MAY NONNWEILER & | NANCY LEE IRSFELD | TR WILLIS I NONNWEILER TR UA | 10/12/77 | 9500 COLLEGEVIEW ROAD #111 | BLOOMINGTON | MN | 55437 | 2156 |
| DOROTHY MAY RUCKMAN | 419 BIG ELK CHAPEL RD | | | | ELKTON | MD | 21921 | 2605 |
| DOROTHY MAY WALTER | TR UA 12/19/89 THE DOROTHY | MAY WALTER FUNNEL TRUST | C/O JOHN WALTER | 2257 US HWY 59 | SHENANDOAH | IA | 51601 | 4055 |
| DOROTHY MAY WOODWORTH | 5080 ELMCROFT CT | | | | CLARENCE | NY | 14031 | 1614 |
| DOROTHY MC DONALD | 717 ROBERT AVE | | | | FERGUSON | MO | 63135 | 2113 |
| DOROTHY MC FARLAND DIXON | 905 DOGWOOD CIRCLE | | | | ELIZABETHTOWN | KY | 42701 | 2113 |
| DOROTHY MCCLAIN ARMSTRONG | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362 | 9161 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY MCCULLON | 28 E HAZARD ST | | | | SUMMIT HILL | PA | 18250 |
| DOROTHY MCDONALD TRUSTEE | DOROTHY MCDONALD TRUST | DTD 10/24/2002 | 349 CALLE LORIOS | | CAMARILLO | CA | 93010 | 1732 |
| DOROTHY MCGEDDY | 1400 HIGHWAY 70 APT 532 | | | | LAKEWOOD | NJ | 08701 |
| DOROTHY MEEK | CHARLES SCHWAB & CO INC CUST | 1463 CALLE DEL BRAVO | | | LA VERNE | CA | 91750 |
| DOROTHY MEIER ZINSER | 6418 GRAYHAWK DR | | | | PACIFIC | MO | 63069 | 4800 |
| DOROTHY MELLEIN LA PATA | 119 BRINKER ST | | | | BELLEVUE | OH | 44811 | 1503 |
| DOROTHY MEREDITH KELLER | 6 SQUIRREL RUN | PO BOX 4323 | | | GREENVILLE | DE | 19807 |
| DOROTHY MERREY | 1554 QUANTE ROAD | | | | JACKSONVILLE | FL | 32211 | 5175 |
| DOROTHY MERRITT USUFRUCT | STEPHEN R, MICHAEL B AND | R KENT MERRITT NAKED OWNERS | 9415 S RIVEROAKS DR | | BATON ROUGE | LA | 70815 | 4259 |
| DOROTHY MILDRED SMITH | 525 MAC DONALD AVE | | | | FLINT | MI | 48507 | 2749 |
| DOROTHY MILLER | TR UNDER AGREEMENT 12/20/90 | DOROTHY MILLER TRUST | 5100 W FARRAND RD | | CLIO | MI | 48420 | 8251 |
| DOROTHY MILLS | 409 BRISCO ROAD | | | | MARION | TX | 78124 |
| DOROTHY MINNER | 16 E CAMDEN WYOMING AVE | | | | CAMDEN | DE | 19934 | 1301 |
| DOROTHY MOLNER | 5161 CHICKADEE LANE | | | | LYNDHURST | OH | 44124 | 2728 |
| DOROTHY MONTANO | 1576 PARK GATE DR | | | | KISSIMMEE | FL | 34746 |
| DOROTHY MONTERA | 385 CLINTON STREET | APT 1 | | | BROOKLYN | NY | 11231 | 3626 |
| DOROTHY MONTULLI | 172 WILLOWBEND RD | | | | ROCHESTER | NY | 14618 | 4049 |
| DOROTHY MORGAN | 502 N ORCHARD DR | | | | TAYLORS | SC | 29687 |
| DOROTHY MORGAN RAMSAY | 13 NEALLEY ST | | | | SOUTH BERWICK | ME | 03908 | 1324 |
| DOROTHY MORONGELL PALLA | 101 GREENWOOD DR | | | | HAGERSTOWN | MD | 21740 | 6729 |
| DOROTHY MOSLEY | 6346 DEVEREAUX | | | | DETROIT | MI | 48210 | 2310 |
| DOROTHY MOSTY LANDERS | 1409 MARY LEE LANE | | | | LONGVIEW | TX | 75601 | 4155 |
| DOROTHY MOTTERSHEAD | 88 SOUTH STREET | | | | GORHAM | ME | 04038 | 1716 |
| DOROTHY MUELLER TTEE | ROBERT R. CROSS, JR. TTEE | CROSS FARM EXEMPTION TRUST | 214 SADDLEMIRE HILL ROAD | | SLOANSVILLE | NY | 12160 | 2408 |
| DOROTHY MULLER | 903 SYLVAN AVE. | | | | FAIRMONT | WV | 26554 |
| DOROTHY MULLIGAN | 225 S ROHLWING | | | | PALATINE | IL | 60067 | 6441 |
| DOROTHY MURPHY TRST DTD | 3/11/9 TR | DOROTHY B. MURPHY TTEE | U/A DTD 03/11/1994 | 902 ADDINGTON COURT #101 | VENICE | FL | 34293 | 2356 |
| DOROTHY MURRAY | 72 E GREENTREE DRIVE | | | | MEDFORD | NY | 11763 | 1676 |
| DOROTHY MURRAY AND | ROBERT J. MURRAY JTWROS | 18143 TWENTY ONE MILE | | | MACOMB | MI | 48044 |
| DOROTHY MURRAY SARCHET | 4427 W LELAND | | | | CHICAGO | IL | 60630 |
| DOROTHY MUSTARD | 112 PERKINS ST | | | | JAMAICA PLAIN | MA | 02130 | 4303 |
| DOROTHY N A TRAVASSOS | 9838 E DIAMOND DR | | | | SUN LAKES | AZ | 85248 | 6234 |
| DOROTHY N CARY & | ROBERTA C FABRIZIO JT TEN | 10201 WALDEN RD | | | CHESTERFIELD | VA | 23832 |
| DOROTHY N ELWELL | 31 SENTRY LANE | | | | NEWARK | DE | 19711 | 6957 |
| DOROTHY N GOODLEY | TR DOROTHY N GOODLEY TRUST | UA 03/06/96 | C/O LINNEA G STRAUBINGER | 2259 SOUTH HOYT COURT | LAKEWOOD | CO | 80227 | 2215 |
| DOROTHY N ISHIDA | CUST LORRIE ANN ISHIDA U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | PO BOX 7 | KOLOA KAUAI | HI | 96756 | 0007 |
| DOROTHY N JENKINS | BOX 488 | | | | LIVELY | VA | 22507 | 0488 |
| DOROTHY N KIRKLAND | PO BOX 416 | | | | BLACKVILLE | SC | 29817 | 0416 |
| DOROTHY N KNUDSEN | BY DOROTHY N KNUDSEN | 100 THE ESPLANADE N # 201 | | | VENICE | FL | 34285 | 1504 |
| DOROTHY N MALONE | DOROTHY N MALONE REVOCABLE | 1717 HOMEWOOD BLVD APT 574 | | | DELRAY BEACH | FL | 33445 |
| DOROTHY N MANZER | 210 RUMSON RD | | | | ROCHESTER | NY | 14616 | 1307 |
| DOROTHY N MORRISON | 10880 SW DAVIES RD APT 3021 | | | | BEAVERTON | OR | 97008 | 8095 |
| DOROTHY N NOVAK | 91 FOREST ST | | | | KEARNY | NJ | 07032 | 3335 |
| DOROTHY N PHILLIPS | CHARLES SCHWAB & CO INC CUST | 308 E E ST | | | ONTARIO | CA | 91764 |
| DOROTHY N SHERCK | 7811 N TWP #81 | | | | BELLEVUE | OH | 44811 |
| DOROTHY N WEBER | TOD ACCOUNT | 331 PETREL TRAIL | | | BRADENTON | FL | 34212 | 2997 |
| DOROTHY N YARBROUGH | ATT D HARTSFIELD | 3300 E CHEROKEE DR APT D1 | | | FAYETTEVILLE | AR | 72701 | 2823 |
| DOROTHY NAMULIK | 114 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221 | 3172 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY NEILSON LAFROSCIA & | ANTHONY PETER LAFROSCIA | 380 BENT PLANTATION LN | | | MADISON | NC | 27025 | |
| DOROTHY NIX DAVIS | IRREVOCABLE TRUST U/A DTD 12-18-94 | JOHN KENNETH NIX,SR. & SARAH H NIX, TTEE | PO BOX 676 | | GAINESVILLE | GA | 30503 | |
| DOROTHY NONNWEILER TOD | NANCY IRSFELD | SUBJECT TO STA TOD RULES | 9500 COLLEGEVIEW RD APT 1 | | BLOOMINGTON | MN | 55437 | 2148 |
| DOROTHY NORRIS | 8042 SUNNYVALE FOREST DR | | | | HOUSTON | TX | 77088 | |
| DOROTHY NUTKIS | 1168 RIDGE DRIVE | | | | MOUNTAINSIDE | NJ | 07092 | |
| DOROTHY O AMICO & | VINCENT J AMICO JT TEN | 12 SHUTER ST | | | LYONS | NY | 14489 | |
| DOROTHY O BECK | 129 CIRCLE DR | | | | SPRINGFIELD | IL | 62703 | 4862 |
| DOROTHY O JACKSON & | MARJORIE A SHARP TTEE | STEPHEN H JACKSON TRUST | U/A/D 12-26-89 | 23 PLYMOUTH AVENUE | NASHUA | NH | 03064 | 1506 |
| DOROTHY O JOHNSON | 2525 POT SPRING RD UNIT #S724 | | | | TIMONIUM | MD | 21093 | 2771 |
| DOROTHY O MENSING | 340 W HILLMOOR LN | | | | BEVERLY HILLS | FL | 34465 | 4782 |
| DOROTHY O OPILLA | 311 SUNNYSIDE TERRACE | | | | BRIDGEWATER | NJ | 08807 | 3034 |
| DOROTHY O RYAN | 34 SORRENTO BLVD | | | | HANAHAN | SC | 29406 | 8646 |
| DOROTHY O SAUNDERS | BOX 32 | | | | PINEHURST | NC | 28370 | 0032 |
| DOROTHY O STETZ | 1209 HIGHGATE ROAD | SHERWOOD PARK II | | | WILMINGTON | DE | 19808 | 2113 |
| DOROTHY O WILLEMSEN | 224 ERTEN ST | | | | THOUSAND OAKS | CA | 91360 | 1811 |
| DOROTHY O'CONNOR | CGM SEP IRA CUSTODIAN | 291 FARM LANE | | | WESTWOOD | MA | 02090 | 1111 |
| DOROTHY OATWAY | 1275 RICHMOND RD | APT 211 | OTTAWA ON  K2B 8E3 | CANADA | | | | |
| DOROTHY OLLERTON | TR DOROTHY OLLERTON REV LVG TRUST | UA 3/25/98 | 2106 ARLINGTON AVE | | FLINT | MI | 48506 | 3610 |
| DOROTHY ONG | CHARLES SCHWAB & CO INC CUST | 5501 DE MARCUS BLVD APT 510 | | | DUBLIN | CA | 94568 | |
| DOROTHY OPACKI | 1017 HOVEY ST | | | | GRAND RAPIDS | MI | 49504 | 6154 |
| DOROTHY ORSOLINI & | ALEXANDER ORSOLINI JT TEN | 1032 FIELDSTONE DR | | | MARCO ISLAND | FL | 34145 | 5412 |
| DOROTHY OSBORNE | 2446 MARTHA ST | | | | WICHITA | KS | 67203 | 5657 |
| DOROTHY OTANI-SMITH | 4200 PINE ST UNIT 205 | | | | PHILADELPHIA | PA | 19104 | |
| DOROTHY P ALEXANDER | TR UA 12/07/88 DOROTHY P | ALEXANDER TRUST | 6241 WARNER AVE | SPACE 134 | HUNTINGTON BEACH | CA | 92647 | 8012 |
| DOROTHY P BOZEK & | ELAINE R KRAATZ & | JANICE S SKINNER JT TEN | 24519 MANHATTAN | | ST CLAIR SHORES | MI | 48080 | 1156 |
| DOROTHY P BUXTON REVOC LIV TR | DOROTHY P BUXTON TTEE UA | DTD 10/08/98 | 2225 WOODPARK RD | | AKRON | OH | 44333 | 3922 |
| DOROTHY P BYRD | 5066 SKEETER POND RD | | | | GRIFTON | NC | 28530 | 8345 |
| DOROTHY P COBB | ATTN DOROTHY P C KISSELL | 1383 HICKORY HILL RD | | | CHADDS FORD | PA | 19317 | 9367 |
| DOROTHY P COPP | 3134 HUNT RD | | | | ACWORTH | GA | 30102 | |
| DOROTHY P COX | 9860 ATCHISON RD | | | | DAYTON | OH | 45458 | 9206 |
| DOROTHY P CUMMINGS | 5 REGENT CIR | | | | BRICK | NJ | 08723 | 7172 |
| DOROTHY P DENNIS & | JANE M DEBEAR & | SHEILA E SIMONS JT TEN | 2645 WATKINS LAKE RD | | WATERFORD | MI | 48328 | 1912 |
| DOROTHY P FERGUSON | 152-72ND STREET APT 6K | | | | BROOKLYN | NY | 11209 | 2061 |
| DOROTHY P HALVORSON TRUST | KENNETH M HALVORSON TTEE | U/A DTD 03/13/1984 | 799 LIMPET DRIVE | | SANIBEL | FL | 33957 | 3803 |
| DOROTHY P JACKSON TTEE   THE | DOROTHY P JACKSON TRUST | 972 CALPERNIA | | | WIXOM | MI | 48393 | 1895 |
| DOROTHY P KERIG | 23521 MARSALA | | | | LAGUNA HILLS | CA | 92653 | 1847 |
| DOROTHY P KLEPINGER ORPORT | 106 LAWRENCE | | | | PERU | IN | 46970 | 1302 |
| DOROTHY P MACWHINNEY | 13 SUNSET TER | | | | ESSEX | CT | 06426 | |
| DOROTHY P MARTIN | 600 NORTHWOOD ROAD | | | | WASHINGTON | NC | 27889 | 3253 |
| DOROTHY P MELUCK | 6034 MERCER DRIVE | | | | CLEVELAND | OH | 44142 | 3036 |
| DOROTHY P MERKEL | 3781 LAKE AVE D2 | | | | ROCHESTER | NY | 14612 | 5178 |
| DOROTHY P ORDOOBADI | ABBAS ORDOOBADI JTWROS | 8101 CONNECTICUT AVE. | | | CHEVY CHASE | MD | 20815 | 2810 |
| DOROTHY P PICKENS | 5625 WARWICK DR | | | | JACKSON | MS | 39211 | 2634 |
| DOROTHY P POTTER | 9205 COLEMAN RD | | | | BARKER | NY | 14012 | 9678 |
| DOROTHY P PURKEYPILE | CHARLES SCHWAB & CO INC.CUST | 633 W THIRD ST | | | EUREKA | KS | 67045 | |
| DOROTHY P RINALDO | 725 BERDAN AVE | | | | WAYNE | NJ | 07470 | 2028 |
| DOROTHY P ROHN | 1507 E CEDAR ST | | | | TEMPE | AZ | 85281 | 5903 |
| DOROTHY P SPEAR | 33 POND RD | | | | SOUTH PORTLAND | ME | 04106 | 3131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY P SPOTZ | TR DOROTHY P SPOTZ REV TRUST | UA 04/02/96 | 1834 FIRESTONE DR | | ESCONDIDO | CA | 92026 | 1818 |
| DOROTHY P STEINIGER | TR UA 02/24/81 | DOROTHY P STEINIGER | 1255 PASADENA AVE S | STE C | S PASADENA | FL | 33707 | 6200 |
| DOROTHY P TAGGART | 602 RONNIE RD | | | | MADISON | TN | 37115 | 2552 |
| DOROTHY P TUDOR | 694 ACACIA STREET | | | | SHAFTER | CA | 93263 | 1804 |
| DOROTHY P WIENECKE | 34 NEVINWOOD PL | | | | HUNTINGTON STATION | NY | 11746 | 3528 |
| DOROTHY PAONE | 10 BUGLE COURT | | | | TOMS RIVER | NJ | 08757 | 5657 |
| DOROTHY PARTIN & | KELLY JEAN GARDY JT TEN | 3337 FIELD RD | | | CLIO | MI | 48420 | 1161 |
| DOROTHY PATRICIA HAMILTON | 7 FOXFIRE LANE | | | | WESTPORT | CT | 06880 | 4300 |
| DOROTHY PATRICIA MARTINO | 8 FAIRLAWN ST | | | | FARMINGTON | CT | 06032 | 3103 |
| DOROTHY PATRICK | 28944 HUBBARD STREET | LOT 117 | | | LEESBURG | FL | 34748 | 8900 |
| DOROTHY PEIFER | 1536 BOONE AVE NO | | | | MINNEAPOLIS | MN | 55427 | 3809 |
| DOROTHY PELLER | C/O DOROTHY COLBY | 302 71ST ST | | | GUTTENBERG | NJ | 07093 | 2420 |
| DOROTHY PERKINS | 4241 MANDALAY RD | | | | ROYAL OAK | MI | 48073 | 1619 |
| DOROTHY PERKO | C/O CHARLES PERKO | 263 WALNUT ST | 2ND FLOOR | | WESTFIELD | NJ | 07090 | 3135 |
| DOROTHY PETERSON SMITH | PO BOX 70401 | | | | ALBANY | GA | 31708 | 0401 |
| DOROTHY PETRYK | 46246 COUNTY ROAD 13 | | | | FORT COLLINS | CO | 80524 | 9100 |
| DOROTHY PFAHLER MILLER | 430 ORCHARD RD | 5137 | | | NEWARK | DE | 19711 | 5137 |
| DOROTHY PHYLLIS WAGNER | 225 SUMMER MEADOWS TRL | | | | CAMPOBELLO | SC | 29322 | 9268 |
| DOROTHY PIANA | IRA DCG & T TTEE | 176-61 KILDARE RD | | | JAMAICA | NY | 11432 | 1412 |
| DOROTHY PISCHL & | VALENTINE PISCHL & | THOMAS PISCHL JT TEN | 4616 W 100TH STREET | | OAK LAWN | IL | 60453 | 4113 |
| DOROTHY POLLARD | 11305 172ND PLACE NORTH | | | | JUPITER | FL | 33478 | 5317 |
| DOROTHY POPOVICH & | GEORGE J POPOVICH JT TEN | 21349 ONETO DRIVE | | | SONORA | CA | 95370 | 8628 |
| DOROTHY POPOVICH & | GLORIA ANN WALKER JT TEN | C/O D P HOBBS | 21349 ONETO DR | | SONORA | CA | 95370 | 8628 |
| DOROTHY POWERS | 213 RIDGELEA | | | | WILLIAMSTOWN | KY | 41097 | 9479 |
| DOROTHY PRIZNER | 7531 S LOGAN DR | | | | LITTLETON | CO | 80122 | 2812 |
| DOROTHY PROCIDA | 942 CLOSTER DOCK ROAD | | | | ALPINE | NJ | 07620 | |
| DOROTHY PRUDEN | CHARLES SCHWAB & CO INC.CUST | 4707 PLACE ONE DR | | | GARLAND | TX | 75042 | |
| DOROTHY PURDY | HCR-63 | DUNBAR HILL RD | BOX 634 | | GRANTHAM | NH | 03753 | 0634 |
| DOROTHY R & LOUIS S ROTOLO TRS | DOROTHY R ROTOLO REV TRUST | U/A DATED 9/27/1996 | 1217 BUENA VISTA DR | | FORT MYERS | FL | 33903 | 1554 |
| DOROTHY R ADAM | 1304 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | 2016 |
| DOROTHY R ANTHES | 55 CHARLES PL | | | | OLD TAPPAN | NJ | 07675 | 7268 |
| DOROTHY R BADGLEY | 24324 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 | 2121 |
| DOROTHY R BOGUE | DOROTHY R BOGUE LIVING TRUST | UA 06/22/98 | 4712 N 7TH ST | | MCALLEN | TX | 78504 | 2934 |
| DOROTHY R BOOKER | 1476 MCAFEE ST | # 8 | | | SAINT PAUL | MN | 55106 | 1435 |
| DOROTHY R BURNETT | 15849 AMORE | | | | CLINTON TOWNSHIP | MI | 48038 | 2508 |
| DOROTHY R CARLSON | 6801 AVONIA RD | | | | FAIRVIEW | PA | 16415 | 2424 |
| DOROTHY R CARSON | 1744 NW HORSESHOE LAKE CIR | | | | ALBANY | OR | 97321 | 1462 |
| DOROTHY R CASPER | 3856 HARVARD DR | | | | WILLOUGHBY | OH | 44094 | 6330 |
| DOROTHY R CENITE JR | 275 HWY 33 | | | | MANALAPAN | NJ | 07726 | 8304 |
| DOROTHY R CROOKER & | WILLIAM C CROOKER & | JILL J CROOKER JT TEN | 180 OLD BERNARDSTON RD | | NORTHFIELD | MA | 01360 | |
| DOROTHY R DALEY | 3705 S GEORGE MASON DR 816-S | | | | FALLS CHURCH | VA | 22041 | 3744 |
| DOROTHY R DILLARD | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023 | 3409 |
| DOROTHY R DURAND | 243 CLEMENT DR | | | | SOMERDALE | NJ | 08083 | 2607 |
| DOROTHY R ELLIS | 4334 W STREETSBORO RD | UNIT 1 | | | RICHFIELD | OH | 44286 | 9746 |
| DOROTHY R ETZINGER | 4506 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | 5812 |
| DOROTHY R FILE | FILE FAMILY TRUST | 76 PENFIELD LN | | | FAIRFIELD | CT | 06824 | |
| DOROTHY R FITZGERALD | CHANTICLEER APT 605 | 55 HIGHLAND ROAD | | | BETHEL PARK | PA | 15102 | 1831 |
| DOROTHY R GALOVICH | 25257 MONTEBELLO DR | | | | TRENTON | MI | 48183 | 4325 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| DOROTHY R HEITJAN | 1268 WOODBRIDGE | | | | ST CLAIR SHORES | MI | 48080 | 1621 |
| DOROTHY R HOPPERSTAD | 331 E LAKE AVE | | | | GLENVIEW | IL | 60025 | 2329 |
| DOROTHY R HUMPHREY | 19974 SORRENTO ST | | | | DETROIT | MI | 48235 | 1127 |
| DOROTHY R ICEMAN | 4816-B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094 | 3458 |
| DOROTHY R JONES | 344 ROBIN RD | | | | WAVERLY | OH | 45690 | 1521 |
| DOROTHY R KIRK | 247 E MOUNT VERNON ST | | | | OXFORD | PA | 19363 | 1460 |
| DOROTHY R KOCH | 170 N 7TH ST | | | | LEHIGHTON | PA | 18235 | 1202 |
| DOROTHY R KOLAR | 2930 CONSEAR ROAD | | | | LAMBERTVILLE | MI | 48144 | 9659 |
| DOROTHY R KUHN & | JOHANN EDITH ALLISON JT TEN | APT V-6 | 8497 KENNEDY CIRCLE | | WARREN | MI | 48093 | 2229 |
| DOROTHY R KUNZ | 105 LAMARCK DR | | | | SNYDER | NY | 14226 | 4559 |
| DOROTHY R LAMAR | 21600 GREYDALE CT | | | | DETROIT | MI | 48219 | 1847 |
| DOROTHY R MCCORMICK | 9914 SPRING RIDGE DR | | | | LOUISVILLE | KY | 40223 | |
| DOROTHY R MURPHY & | JERALD E MURPHY JT TEN | 25209 ORIENT CEMETERY ROAD | | | HARRISONVILLE | MO | 64701 | 1696 |
| DOROTHY R NURSE | 13430 W FOUNTAIN DR | | | | NEW BERLIN | WI | 53151 | 3968 |
| DOROTHY R ODOHERTY | 5522 ROBBINS DRIVE | | | | RALEIGH | NC | 27610 | |
| DOROTHY R OUTLING | 332 DEERFIELD AVENUE | | | | BUFFALO | NY | 14215 | 2606 |
| DOROTHY R OWEN | CHARLES SCHWAB & CO INC CUST | 2425 CAMERON MILLS ROAD | | | ALEXANDRIA | VA | 22302 | |
| DOROTHY R OWEN | DOROTHY R OWEN REV TRUST | 2425 CAMERON MILLS ROAD | | | ALEXANDRIA | VA | 22302 | |
| DOROTHY R PIDGURSKY & | WALTER A PIDGURSKY JT TEN | 114 HENDRIE AVE | | | RIVERSIDE | CT | 06878 | 1931 |
| DOROTHY R RUSSUM & | ROBERT L RUSSUM JR JT TEN | 704 N AGENCY RD | | | RIDGELAND | MS | 39157 | 9422 |
| DOROTHY R SCHIESL | 99 CAREFREE LANE | | | | CHEEKTOWAGA | NY | 14227 | 2220 |
| DOROTHY R SCHMIDT | 45 STONEHURST DR | | | | TENAFLY | NJ | 07670 | 2914 |
| DOROTHY R SEELYE & | DOUGLAS R SEELYE | TR HAROLD M SEELYE TRUST | UA 03/05/86 | 8905 EAST D AVE BOX 126 | RICHLAND | MI | 49083 | 0126 |
| DOROTHY R SEELYE TRUST U/T/A | DTD 03-05-86 | BOX 126 | | | RICHLAND | MI | 49083 | 0126 |
| DOROTHY R SISSON | 13339 UNION CHURCH ROAD | | | | SUMERDUCK | VA | 22742 | 1939 |
| DOROTHY R SMERCINA | 5075 BRAINARD RD | | | | SOLON | OH | 44139 | 1101 |
| DOROTHY R SMITH | 4 S PARK AVE | | | | KANE | PA | 16735 | 1231 |
| DOROTHY R STANLEY | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228 | 5405 |
| DOROTHY R STEPHENS ERNEST L | STEPHENS 3RD & | SHIRLEY S TERPSTRA | TR UW ERNEST L STEPHENS JR | 1400 RIDGE AVE APT 206 | READING | PA | 19607 | 1479 |
| DOROTHY R STEWART | C/O DOROTHY M ROSSI | 5200 ARDEN WAY APT 184 | | | CARMICHAEL | CA | 95608 | 6074 |
| DOROTHY R STEWART & | DENISE REU STEWART JT TEN | 2409 E 3800 N | | | FILER | ID | 83328 | 5517 |
| DOROTHY R SUTER TOD | BARBARA L MUELLER | SUBJECT TO STA TOD RULES | 116 OAKWOOD DRIVE | | CINNAMINSON | NJ | 08077 | 2909 |
| DOROTHY R SUTER TOD | DOROTHY M SEIFERT | SUBJECT TO STA TOD RULES | 116 OAKWOOD DRIVE | | CINNAMINSON | NJ | 08077 | 2909 |
| DOROTHY R SWITZER | TR DOROTHY R SWITZER LIVING TRUST | UA 07/21/95 | BOX 862 | 7 WALKER RD | E ORLEAN | MA | 02643 | 0862 |
| DOROTHY R TERRY & | WILLIS L TERRY JT TEN | 418 ASH STREET | | | ST MARYS | PA | 15857 | 1554 |
| DOROTHY R VICKERMAN | 3100 S E PRUITT RD F301 | | | | PORT ST LUCIE | FL | 34952 | 5948 |
| DOROTHY R VIRGIL | 15459 MONTEVISTA | | | | DETROIT | MI | 48238 | 1007 |
| DOROTHY R WAMSLEY & | ARLING N WAMSLEY JT TEN | PO BOX 89 | | | HUTTONSVILLE | WV | 26273 | 0089 |
| DOROTHY R WARD | 709 LOOP RD | | | | HENDERSONVILLE | NC | 28792 | 6643 |
| DOROTHY R WILKERSON | 5595 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93111 | 1405 |
| DOROTHY R WISWALL | 1421 WEST RIVER ROAD | | | | GRAND ISLAND NEW YOR | | 14072 | 2420 |
| DOROTHY R YOUNG & | CHARLES M YOUNG JR | TR DOROTHY RUTH YOUNG TRUST | UA 10/19/95 | 6017 UPLAND MEADOW CT | GAINESVILLE | VA | 20155 | 6654 |
| DOROTHY RATH TTEE | DOROTHY M RATH REV LIV TR U/A | DTD 05/02/1995 | 1040 LAGUNA RD. | | PASADENA | CA | 91105 | 2320 |
| DOROTHY RAWA & | SHEILA M TOBIASSON JT TEN | 33 TURNBERRY DR | | | LINCROFT | NJ | 07738 | 1224 |
| DOROTHY REYNOLDS | 69 DUELL ROAD | | | | WHITE PLAINS | NY | 10603 | 3119 |
| DOROTHY RICH MC GANN | DOROTHY R MC GANN TRUST | 3461 S WAKEFIELD ST | | | ARLINGTON | VA | 22206 | |
| DOROTHY RICHARDSON | 1682 SADDLEHORN DR | | | | SAN MARCOS | CA | 92069 | |
| DOROTHY RICHARDSON | POST OFFICE BOX 260 | | | | PANDORA | TX | 78143 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY RIESENBERGER | C/O ANN WERNER | 3 SWEETS VIEW DRIVE | | | FAIRPORT | NY | 14450 | 8423 |
| DOROTHY ROARK MOORE | 396 CEDAR CREST RD | | | | NANCY | KY | 42544 | 4423 |
| DOROTHY ROBB | 511 MAIDENHAIR CT | | | | ORANGE CITY | FL | 32763 | 6621 |
| DOROTHY ROBB WERNER | PO BOX 6124 | | | | MARIANNA | FL | 32447 | 6124 |
| DOROTHY ROBERTS | 452 JEFFERSON AVE | | | | JERMYN | PA | 18433 | 1316 |
| DOROTHY ROHR FARNSWORTH | 375 WALKER DR | | | | CANANDAIGUA | NY | 14424 | |
| DOROTHY ROOS | 111 N ASPEN CT #2 | | | | WARREN | OH | 44484 | 1064 |
| DOROTHY ROSE CROSSLAND | 6820 VISTA DEL SOL DR NW | | | | ALBUQUERQUE | NM | 87120 | 3299 |
| DOROTHY ROSE NAPIERALSKA | 91 LAURENTIAN | | | | CHEEKTOWAGA | NY | 14225 | 2755 |
| DOROTHY ROSE SPRIGGS | 101 CAPITAL | | | | SAGINAW | MI | 48604 | |
| DOROTHY ROSE WABLER TOD | M E WALBER, D WALBER, B KNERR | SUBJECT TO STA RULES | 8630 WASHINGTON CHURCH RD. UNIT 511 | | MIAMISBURG | OH | 45342 | 6027 |
| DOROTHY ROSENBLATT | 90-50 UNION TPKE | | | | GLENDALE | NY | 11385 | |
| DOROTHY ROSS | 364 W PRINCETOWN | | | | YOUNGSTOWN | OH | 44511 | 2415 |
| DOROTHY ROSS | 3801 WOODRIDGE BLVD APT C304 | | | | FAIRFIELD | OH | 45014 | 8901 |
| DOROTHY ROSS | 49 WESTWOOD ST | | | | BURLINGTON | MA | 01803 | 1121 |
| DOROTHY ROSS NIES & | DONNA K BROCKSEKER TTEE | DOROTHY ROSS NIES LVG | TRUST U/A/D 12/19/1996 | 110 GROSSE PINES DR | ROCHESTER HLS | MI | 48309 | 1828 |
| DOROTHY ROWENA VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 9161 |
| DOROTHY ROWLEY | 3900 HASKINS DR | | | | MIDLAND | MI | 48640 | 2264 |
| DOROTHY RUSIGNUOLO | 7782 N CHATHAM CT | | | | INDIANAPOLIS | IN | 46256 | 3473 |
| DOROTHY RYLE & | DANIEL G RYLE JT TEN | 40 HILL ST | | | WHITELAND | IN | 46184 | 1559 |
| DOROTHY S BAGWELL | PO BOX 20 | | | | BALL GROUND | GA | 30107 | 0020 |
| DOROTHY S BARRETT | 1063 MCKINLEY RD | | | | FLUSHING | MI | 48433 | 9450 |
| DOROTHY S BEACH | TR DOROTHY S BEACH TRUST | UA 06/07/99 | 1917 MONTANA DR | | SPRINGFIELD | IL | 62704 | 4150 |
| DOROTHY S BOESCH | 16807 SEA WITCH LANE | | | | HUNTINGTON BEACH | CA | 92649 | 3056 |
| DOROTHY S BROOKSBANK & | JOSEPH H BROOKSBANK JT TEN | 50 LINDBERGH AVENUE | | | HOLYOKE | MA | 01040 | 1906 |
| DOROTHY S BUCKLEY | 2 DRURY LN | | | | DEMAREST | NJ | 07627 | 2007 |
| DOROTHY S BURTON | #454 | 10 LONGWOOD DR | | | WESTWOOD | MA | 02090 | 1182 |
| DOROTHY S CAPLAN TRUST | DTD 7/21/00 | DOROTHY S CAPLAN TTEE | 9551 WELDON CIRCLE #E412 | | TAMARAC | FL | 33321 | 0817 |
| DOROTHY S CARN & | TIMOTHY B CARN JT TEN | 111 RUCKER DR | | | ST MATTHEWS | SC | 29135 | 9706 |
| DOROTHY S CHRISTIAN TTEE FBO | DOROTHY S CHRISTIAN REV/TST | U/A/D 03/19/1993 | 4107 MURFIELD DR E | | BRADENTON | FL | 34203 | 4037 |
| DOROTHY S CLINE | 603 E HIGH ST | | | | BOONVILLE | MO | 65233 | 1212 |
| DOROTHY S COMERFORD | 702 WILLOWRIDGE DRIVE | | | | KOKOMO | IN | 46901 | 7043 |
| DOROTHY S COPELAND | 2216 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 | 9417 |
| DOROTHY S CROKE & | RONALD E CROKE JT TEN | 4 ALLEN HILL ROAD | | | HOLLAND | MA | 01521 | 3142 |
| DOROTHY S DANIEL | TOD DOROTHY S DANIEL TRUST | 506 N LOMBARDY STREET | | | ARLINGTON | VA | 22203 | 1027 |
| DOROTHY S DARVAS | 103 CHEROKEE TRAIL | | | | BROWNS MILLS | NJ | 08015 | 6253 |
| DOROTHY S DAVISON | 51 LEBRUN CT | | | | GALVESTON | TX | 77551 | 1565 |
| DOROTHY S DE BELLA | 10 TUNKHANNOCK AVENUE | | | | EXETER BORO | PA | 18643 | |
| DOROTHY S DECKER, FREDERICK S | DECKER & GREGORY M DECKER | TTEES FBO DOROTHY S DECKER | SURVIVORS TRUST DTD 11-19-93 | 555 OAKFIELD LANE | MENLO PARK | CA | 94025 | 6126 |
| DOROTHY S ETCHISON & | LEAH SUE WILHOITE JT TEN | 1187 WEST 300 NORTH | | | ANDERSON | IN | 46011 | 9747 |
| DOROTHY S FRADE | 563 HIGH HILL RD | | | | N DARTMOUTH | MA | 02747 | 1342 |
| DOROTHY S GILFILLAN | 1710 COUNTRY CLUB DRIVE | | | | TULLAHOMA | TN | 37388 | 4825 |
| DOROTHY S GOULD & | MARC J GOULD TEN COM | 354 S ARDEN BLVD | | | L A | CA | 90020 | 4734 |
| DOROTHY S GRAY | 422 ENCHANTED DR | | | | ANDERSON | IN | 46013 | 1073 |
| DOROTHY S GREEN | 4519 BRISTOL VALLEY RD | RT 3 | | | CANANDAIGUA | NY | 14424 | 9309 |
| DOROTHY S GRIFFIN | 1310 WHITEHALL DR | | | | MARION | SC | 29571 | |
| DOROTHY S HAMILTON | 4160 W 173RD ST | | | | TORRANCE | CA | 90504 | 1006 |
| DOROTHY S HARDWICK | PO BOX 153 | | | | SALEM | OH | 44460 | 0153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY S HENDRIX | 1129 SWANNANOA DR | | | | WEST COLUMBIA | SC | 29170 3147 |
| DOROTHY S HOPKINS | 13620 BARDON RD | | | | PHOENIX | MD | 21131 1518 |
| DOROTHY S HURST | 7225 KENNEDY RD | | | | MUNITH | MI | 49259 9778 |
| DOROTHY S JANNER | 5720 LONYO | | | | DETROIT | MI | 48210 1839 |
| DOROTHY S JOSEPH | 1616 N DELPHOS | | | | KOKOMO | IN | 46901 2567 |
| DOROTHY S KEGEL | CHRISTOPHER J KEGEL | & CONSTANCE L BEBLAVY TTEES OF | CARL W KEGEL TESTAMENTARY TR | 354 COLUMBIA AVE | PALMERTON | PA | 18071 1602 |
| DOROTHY S KIPNIS | 118 CHADWICK DRIVE | | | | CHARLESTON | SC | 29407 7451 |
| DOROTHY S KRAUS | 801 SUTTER ST #607 | | | | SAN FRANCISCO | CA | 94109 |
| DOROTHY S KREISSMAN | 675 HERITAGE HLS UNIT E | | | | SOMERS | NY | 10589 |
| DOROTHY S LEFEVRE | 777 RANNEY STREET | | | | CRAIG | CO | 81625 2522 |
| DOROTHY S MACLEAN TTEE | DOROTHY S MACLEAN U/A | DTD 2/26/1997 FBO DOROTHY S MACLEAN | 527 PARK AVE | | QUARRYVILLE | PA | 17566 9382 |
| DOROTHY S MARINELLI | 13 MARIETTA LANE | | | | MERCERVILLE | NJ | 08619 2227 |
| DOROTHY S MARUS & | JOHN B MARUS | 27 ALDEN AVE | | | TRUMBULL | CT | 06611 |
| DOROTHY S MEYER | 22 SALEM RD | | | | ROCKVILLE CENTRE | NY | 11570 1842 |
| DOROTHY S NELSON | 4630 FIRE PINK TRAIL TOWNHOUSE | | | | CHATTANOOGA | TN | 37415 2085 |
| DOROTHY S PORTER | 1023 PORTER RD | | | | DECATUR | GA | 30032 1756 |
| DOROTHY S RAY | 3303 CARRIE DR | | | | LOUISVILLE | KY | 40216 4805 |
| DOROTHY S RIDGLEY | 39 LAMPLIGHTER LN | | | | NEWINGTON | CT | 06111 5233 |
| DOROTHY S ROTH CUST | BRIAN ANTHONY ROTH UTMA NY | 176 N RICHMOND AVE | | | MASSAPEQUA | NY | 11758 |
| DOROTHY S SANFORD | 7452 MERGANSER DR | | | | INDIANAPOLIS | IN | 46260 3255 |
| DOROTHY S SLUSHER | 1924 WILDWOOD | | | | ORANGE | TX | 77632 4578 |
| DOROTHY S SPEAR | NEVIN H SPEAR | 3060 MERIDIAN WAY N APT 8 | | | PALM BCH GDNS | FL | 33410 5072 |
| DOROTHY S SUGRUE | 80 FRENCH RD | | | | ROCHESTER | NY | 14618 3840 |
| DOROTHY S TANNER | CUST PAMELA THEA TANNER U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | PO BOX 447 | MOAB | UT | 84532 0447 |
| DOROTHY S TANNER | CUST WILLIAM LADD TANNER U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | PO BOX 1234 | VALDEZ | AK | 99686 1234 |
| DOROTHY S TARBOX | 656 MINKEL RD | | | | STRYKERSVILLE | NY | 14145 9504 |
| DOROTHY S TAYLOR | 1480 WESTBURY DRIVE | | | | DAVISON | MI | 48423 8352 |
| DOROTHY S TAYLOR | 400 FOULK RD | | | | WILMINGTON | DE | 19803 |
| DOROTHY S TERRANOVA | 504C ASPEN LN | | | | WYCKOFF | NJ | 07481 1543 |
| DOROTHY S TRUESDALE | 1570 E AVE APT 503 | | | | ROCHESTER | NY | 14610 1638 |
| DOROTHY S TWARDY | HEATHERWOOD APT 135-D | 9642 BURKE LAKE ROAD | | | BURKE | VA | 22015 3024 |
| DOROTHY S WELCH | 2811 W MICHIGAN AVE | | | | LANSING | MI | 48917 2914 |
| DOROTHY S WHITELY | 713 B ARCADIA CT | | | | KENDALLVILLE | IN | 46755 1265 |
| DOROTHY S WILLIAMS | 1632 OSWATT ROAD | | | | COLUMBUS | MS | 39702 9449 |
| DOROTHY S WILSON TRUSTEE | DOROTHY S WILSON TRUST | U/A DTD 04/23/1999 | C/O DONNA G MANNINO | 48614 EDGEMONT COURT | SHELBY TWP | MI | 48315 4278 |
| DOROTHY S YOUNG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 295 E NILES AVE | | FRESNO | CA | 93720 |
| DOROTHY S ZURY TTEE | DOROTHY S ZURY REV | LIV TRUST | U/A DTD 5-13-97 | 7 PROSPECT ST. APT #7M | CALDWELL | NJ | 07006 5562 |
| DOROTHY S. WILCOX IRA | FCC AS CUSTODIAN | 21 SCARLET LA. | | | PENSACOLA | FL | 32503 7646 |
| DOROTHY SALINS & | JOAN RUTH PAREGOL | TR UW GILBERT A SALINS | UA 08/08/85 | 15100 INTERLACHEN DR #524 | SILVER SPRINGS | MD | 20906 5606 |
| DOROTHY SANTUCCI | CUST FRANCESCA JOSEPHINE CUZZONE | UTMA IL | 238 CARTER COURT | | NORTHBROOK | IL | 60062 5642 |
| DOROTHY SARAZIN | 70 WINEGAR DR | | | | ONTARIO | OR | 97914 3135 |
| DOROTHY SCHAMBER | 927 S ORIENT ST | | | | FAIRMONT | MN | 56031 4346 |
| DOROTHY SCHILLER NELSON | 6118 S LAKEVIEW ST | | | | LITTLETON | CO | 80120 2733 |
| DOROTHY SCHLETT | 4373 MCMILLEN RD | | | | DE SOTO | MO | 63020 3213 |
| DOROTHY SCHMIDT | 2304 W EL PASO CT | | | | BROKEN ARROW | OK | 74012 3425 |
| DOROTHY SCHMUHL | 9249 CORAL ISLE WAY | | | | FORT MYERS | FL | 33919 |
| DOROTHY SCHULTZ | 18 LAKEWOOD DRIVE | | | | DALY CITY | CA | 94015 3447 |
| DOROTHY SCHWARTZ | 181 MARTHA AVENUE | | | | PITTSBURGH | PA | 15209 1443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY SCIARAPPA & | LESLIE MC CANN JT TEN | 16 SHAKER HOUSE RD | | | YARMOUTHPORT | MA | 02675 | 1925 |
| DOROTHY SCOTT | 2629 FAIRVIEW ST | | | | DETROIT | MI | 48214 | 2204 |
| DOROTHY SCULLY | 5755 S NOTTINGHAM | | | | CHICAGO | IL | 60638 | 3116 |
| DOROTHY SEIDENWAND | 13 A HOMESTEAD DRIVE | | | | WHITING | NJ | 08759 | 1932 |
| DOROTHY SHANDLER | 1717 HOMEWOOD AVE UNIT 181 | | | | DELRAY BEACH | FL | 33445 | |
| DOROTHY SHELTON | 36490 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039 | 3749 |
| DOROTHY SHUBERT & | ROBERT SHUBERT JT TEN | 5051 BELLE MEAD DR | | | AIKEN | SC | 29803 | |
| DOROTHY SHUPE ABOUCHAR | 1419 MEADOW RIDGE | | | | REDDING | CT | 06896 | 3231 |
| DOROTHY SILVER | 140 THATCHING LANE | | | | ALPHARETTA | GA | 30022 | 8176 |
| DOROTHY SIMAND, ALAN BILLER & | AUDREY COHEN, TTEE | FBO DOROTHY SIMAND TRUST | UAD 06-04-1986 | 557 WEST CRESENT DRIVE | PALO ALTO | CA | 94301 | 3110 |
| DOROTHY SIMERL | 21020 GEORGE HUNT CIR #931 | | | | WAUKESHA | WI | 53186 | 2032 |
| DOROTHY SIMON | 335 W 100TH ST | | | | CHICAGO | IL | 60628 | 1910 |
| DOROTHY SIMON | 5926 BITTERWOOD CT | | | | TAMPA | FL | 33625 | 5658 |
| DOROTHY SINCLAIR NELSON | 6433 WHITBY | | | | GARDEN CITY | MI | 48135 | 2054 |
| DOROTHY SINGER | 1360 HARBOR RD | | | | HEWLETT | NY | 11557 | 2642 |
| DOROTHY SISSOCK | RR 1 12 OAKDALE | | | | FREELAND | PA | 18224 | 9801 |
| DOROTHY SKELLY | RAPUTTAK | 111 YADKIN CREEK | | | HERTFORD | NC | 27944 | 8305 |
| DOROTHY SKIRZENSKI | 326 WINDSTONE DR | | | | PORTSMOUTH | RI | 02871 | |
| DOROTHY SLAVIN TR | ELYCE S. SCHLESINGER TTEE & | FRANCES CLASTER TTEE | U/A DTD 06/11/1986 | 213 W FOX HILL DR | BUFFALO GROVE | IL | 60089 | 7709 |
| DOROTHY SMIGIEL | 14996 COLLINGHAM | | | | DETROIT | MI | 48205 | 1341 |
| DOROTHY SMITH | 3854 BIRCHVIEW CT | | | | LAS VEGAS | NV | 89147 | |
| DOROTHY SMITH DOAN | 6501 KENYON LANE | | | | BELLAIRE | TX | 77401 | 3704 |
| DOROTHY SNYDER | 702 CHRISTOPHER DR | 7 OAKS | | | WYOMISSING | PA | 19610 | 1161 |
| DOROTHY SNYDER & | DAVID SNYDER JT TEN | 140 WINDRUSH ROAD | | | WINSTON SALEM | NC | 27106 | 2594 |
| DOROTHY SOBODOSKI & | JEFFREY T CHERRYHOMES JT TEN | 10134 POWERS CT | ST HELEN | | SAINT HELEN | MI | 48656 | |
| DOROTHY SOJACK | 1801 MERL AVE | | | | CLEVELAND | OH | 44109 | 5650 |
| DOROTHY SOLOMON | WILLIAM SOLOMON | LORI GOLDBERG | 32255 W 12 MILE RD # 3 | | FARMINGTN HLS | MI | 48334 | 3560 |
| DOROTHY SPARKS | 620 ACADEMY AVE | | | | MATTESON | IL | 60443 | |
| DOROTHY STACEY DRUSBA TR | UA 04/16/98 | DOROTHY STACEY DRUSBA TRUST | 1636 LOIS LN | | BETHLEHEM | PA | 18018 | 1743 |
| DOROTHY STAIRKS | PO BOX 773 | | | | CORNING | AR | 72422 | 0773 |
| DOROTHY STEEL DURHAM | 387 ALICIA WAY | | | | LOS ALTOS | CA | 94022 | 2349 |
| DOROTHY STEINHAUS | 17543 102ND AVE NE | APT B123 | | | BOTHELL | WA | 98011 | 3795 |
| DOROTHY STIMMELL & | JESSE STIMMELL TEN ENT | 764 E 236TH ST | | | EUCLID | OH | 44123 | 2516 |
| DOROTHY STOVERING | 1515 ORCHARD GROVE | | | | LAKEWOOD | OH | 44107 | 3727 |
| DOROTHY STULLICH & | ARTHUR E STULLICH JT TEN | 2249 S 17TH AVE | | | NO RIVERSIDE | IL | 60546 | 1036 |
| DOROTHY SUE CONANT | 421 CASTANYA CT | | | | DANVILLE | CA | 94526 | 1817 |
| DOROTHY SUE DIXON | 541 POPLAR AVE | | | | PHILADELPHIA | MS | 39350 | 2131 |
| DOROTHY SUE HARTKER | CGM IRA CUSTODIAN | 12125 SNOWPEAK WAY | | | TRUCKEE | CA | 96161 | 6705 |
| DOROTHY SUE TAYLOR & | JOANN KAREN PODLESKI & | CHRISTOPHER SCOTT PODLESKI JT TEN | 1480 WESTBURY DRIVE | | DAVISON | MI | 48423 | 8352 |
| DOROTHY SUSAN SARGENT | ATTN DOROTHY SUSAN WINSHIP | 2018 S GLEN EAGLE TERR | | | LECANTO | FL | 34461 | 9753 |
| DOROTHY SUSKEVICH | 1 RIDGE ROAD | | | | SOUTH RIVER | NJ | 08882 | 2516 |
| DOROTHY SZATKOWSKI | TOD REGISTRATION | 27320 MARYLAND RD | | | ASHLEY | IL | 62808 | 2130 |
| DOROTHY T BLAKE | 4363 SANDY VALLEY RD | | | | MECHANICSVILLE | VA | 23111 | 6416 |
| DOROTHY T BRENNAN | 8452 BOSECK DR 155 | | | | LAS VEGAS | NV | 89145 | 2429 |
| DOROTHY T CAVANAUGH | JOHN CAVANAUGH JT TEN | 1880 ANDELL BLUFF BLVD | | | JOHNS ISLAND | SC | 29455 | 3317 |
| DOROTHY T CLANCY | 607 N OLDEN AVE | | | | TRENTON | NJ | 08638 | 4311 |
| DOROTHY T DESSLOCH | 100 HAHNEMANN TRAIL | APT 318 | | | PITTSFORD | NY | 14534 | 2353 |
| DOROTHY T DICKSON | 18035 GRIGGS | | | | DETROIT | MI | 48221 | 2430 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY T EDINGER | 4739 COUNTY LINE ROAD | | | | HUBBARD | OH | 44425 9753 |
| DOROTHY T HEADLEY | 203 RHODE ISLAND AVE | | | | CHERRY HILL | NJ | 08002 3121 |
| DOROTHY T HEINTZELMAN | 28125 ROY AVE | | | | ST CLAIR SHORES | MI | 48081 1631 |
| DOROTHY T HELSLEY | 1334 LITTLE LEHIGH DR SO | | | | EMMAUS | PA | 18049 1522 |
| DOROTHY T HUMES | 1570 EAST AVE APT 503 | | | | ROCHESTER | NY | 14610 1638 |
| DOROTHY T JOHNSON | 59 MANHATTAN ST | | | | ASHLEY | PA | 18706 2309 |
| DOROTHY T JOHNSTON | 12221 BENNING OAKS CT | | | | GLEN ALLEN | VA | 23059 5369 |
| DOROTHY T JUNEAU | ATTN BOISVERT | 38 WHITEHALL TERRACE | | | HOOKSETT | NH | 03106 2115 |
| DOROTHY T KEARNEY | 2493 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901 |
| DOROTHY T KLAIBER | 11 ELMHURST RD | | | | CAMP HILL | PA | 17011 6013 |
| DOROTHY T LUMLEY | 1391 FOXWOOD DRIVE | | | | HERMITAGE | PA | 16148 |
| DOROTHY T LUMLEY TOD | TINA LAW | SUBJECT TO STA TOD RULES | 1391 FOXWOOD DRIVE | | HERMITAGE | PA | 16148 |
| DOROTHY T MICHAELSEN | 8624 FUNTIER CT | | | | FORT WORTH | TX | 76179 2837 |
| DOROTHY T NIDER | C/O ANDREA N SCHLAU | 4760 FEDERAL RD | | | HEMLOCK | NY | 14466 9712 |
| DOROTHY T PIFER | 544 COURTFIELD AVE | | | | WINCHESTER | VA | 22601 3208 |
| DOROTHY T ROGERS | 11960 MAYS CHAPEL ROAD | | | | TIMONIUM | MD | 21093 |
| DOROTHY T ROGERS | CHARLES SCHWAB & CO INC CUST | 11960 MAYS CHAPEL ROAD | | | TIMONIUM | MD | 21093 |
| DOROTHY T STRONZ | TR UA 07/28/93 M-B DOROTHY T | STRONZ | 959 CHANDLER CT | | CONCORD | CA | 94518 3817 |
| DOROTHY T WILLIAMS | TR UA 09/04/90 THE | DOROTHY T WILLIAMS TRUST | 9834 BALBOA DR | | SUN CITY | AZ | 85351 4551 |
| DOROTHY T ZAKOWICZ | 196 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227 2343 |
| DOROTHY TAYLOR | 2134 DRAKE DR | | | | XENIA | OH | 45385 3918 |
| DOROTHY THIELKE | W5480 CHELSEA AVE | | | | WESTBORO | WI | 54490 9414 |
| DOROTHY THOMAS | 123 W 74 ST | | | | NEW YORK | NY | 10023 2209 |
| DOROTHY THOMPSON | 5312 46TH STREET CT E | | | | BRADENTON | FL | 34203 4105 |
| DOROTHY THOMPSON | 6 DUNES TERRACE | | | | BARNEGAT | NJ | 08005 5596 |
| DOROTHY THOMPSON RUTHERFORD | 2949 BULLARD ROAD | | | | POWDER SPRINGS | GA | 30127 3755 |
| DOROTHY THOMPSON TOD D THOMPSON | D THOMPSON | SUBJECT TO STA RULES | 69 FRIENDSHIP CIRCLE | | TROTWOOD | OH | 45426 1827 |
| DOROTHY TIMMIS | 4733 W. WICKFORD | | | | BLOOMFIELD HILLS | MI | 48302 |
| DOROTHY TRAWEEK HANESWORTH | SEPARATE PROPERTY | BOX 296 | | | MATADOR | TX | 79244 0296 |
| DOROTHY TRENCHER | 1646 FIRST AVE APT 16G | | | | NEW YORK | NY | 10028 4634 |
| DOROTHY TROMBLEY & | ROBERT TROMBLEY & | MAUREEN TROMBLEY & | BARBARA ULBRICH JT TEN | 265 HUTTON | NORTHVILLE | MI | 48167 1211 |
| DOROTHY TRUHLSEN | 412 N 97TH CT | | | | OMAHA | NE | 68114 2395 |
| DOROTHY TUCKER | 1609 W COMMERCE ST | | | | ABERDEEN | MS | 39730 2209 |
| DOROTHY TURLEY | 76406 BRYSON HESPERIA RD | | | | BRADLEY | CA | 93426 |
| DOROTHY TURNER | 722 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573 7020 |
| DOROTHY TWEEDY | 1530 TOPANGA LN | UNIT 107 | | | LINCOLN | CA | 95648 8178 |
| DOROTHY UNO | 1033 W SUNNY CREEK CIR | | | | SPOKANE | WA | 99224 8457 |
| DOROTHY URE | BOX 12 630 KING ST | NIAGARA-ON-THE-LAKE ON  L0S 1J0 | CANADA | | | | |
| DOROTHY URE | BOX 12 630 KING ST | NIAGARA-ON-THE-LAKE ON  L0S 1J0 | CANADA | | | | |
| DOROTHY V BALVIN | 1642 CYPRESS POINTE DRIVE | | | | CORAL SPRINGS | FL | 33071 4289 |
| DOROTHY V BAYER | 715 MORGAN ST | | | | MARTINSBURG | WV | 25401 1801 |
| DOROTHY V BROUSSARD | PO BOX 451 | | | | ELEPHANT BUTTE | NM | 87935 0451 |
| DOROTHY V HATMAKER | 417 MONTICELLO AVE | | | | HARRISONBURG | VA | 22801 4207 |
| DOROTHY V KACZMAREK | 2972 SOUTH 55TH ST | | | | MILWAUKEE | WI | 53219 3348 |
| DOROTHY V MARTIN & | J WARD MARTIN III | TR UA 04/10/97 | DOROTHY V MARTIN DONER | 8351 GOLDEN PRAIRIE DR | TAMPA | FL | 33647 3242 |
| DOROTHY V MILLER | 4531 ARIANE WY | | | | SAN DIEGO | CA | 92117 2433 |
| DOROTHY V MORGAN | 11836 CHANTELOUP DR | | | | HOUSTON | TX | 77047 4436 |
| DOROTHY V PELKO | 7235 W 58TH PLACE | | | | SUMMIT | IL | 60501 1403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY V REJEVICH | 26 S FRANKLIN ST | | | | SHAMOKIN | PA | 17872 | 6004 |
| DOROTHY V SCHULTZ TTEE | DOROTHY V SCHULTZ TRUST | U/A DTD 7/6/01 | 2436 COLONY CT | | ANN ARBOR | MI | 48104 | 6557 |
| DOROTHY V SWANTON | 1025 HOWARD ST | | | | MOUNT MORRIS | MI | 48458 | 1701 |
| DOROTHY V SYMONDS | 19 SHERMAN RD | | | | GLEN COVE | NY | 11542 | 3229 |
| DOROTHY V TEIXEIRA | TR UA 08/05/94 THE DOROTHY | V TEIXEIRA REVOCABLE TRUST | 35 SHERIDAN ST | | SOUTH DARTMOUTH | MA | 02748 | 2518 |
| DOROTHY V URBANCIC & | WILLIAM M URBANCIC | TR DOROTHY V URBANCIC LIVING TRUST | UA 09/06/94 | 274 E 257 ST | EUCLID | OH | 44132 | 1048 |
| DOROTHY VAN WINKLE TREMAINE | TR UA 02/04/87 | DOROTHY VAN WINKLE TREMAINE | 110 MAN GROVE BAY | APT 1302 | JU ITER | FL | 33477 | 6403 |
| DOROTHY VAUGHAN AND | LEON VAUGHAN | JT TEN WROS | 415 WYANDOT WAY | | MT STERLING | KY | 40353 | |
| DOROTHY VIVIAN SPENCE | 3418 GALLIA ST | | | | NEW BOSTON | OH | 45662 | 4906 |
| DOROTHY VOGT | GRACE VOGT AND | HENRY VOGT JTWROS | 158 HILLCREST DRIVE | | BARRINGTON | IL | 60010 | 4712 |
| DOROTHY VOJNA | 1333 FIFTH AVE REAR | | | | FORD CITY | PA | 16226 | |
| DOROTHY VOSS | TR REVOCABLE LIVING TRUST | 02/25/92 U-A DOROTHY VOSS | 2095 SAVANAH RD | | ELGIN | IL | 60123 | 2651 |
| DOROTHY W ASHTON | CUST DAVID R ASHTON UGMA CA | 15 HARDWICK AVE | | | PIEDMONT | CA | 94611 | 3703 |
| DOROTHY W BASINGER & | NAT J SANCHES JT TEN | 2971 TREETOP ROAD | | | DACULA | GA | 30019 | 1248 |
| DOROTHY W BASSETT & | JUDITH M BRENNAN JT TEN | 38849 RICHLAND ST | | | LIVONIA | MI | 48150 | 2448 |
| DOROTHY W BELINS | 2001 SYCAMORE STREET | | | | HADDON HEIGHTS | NJ | 08035 | 1005 |
| DOROTHY W BISSELL | 1654 STEARNS DR | | | | LOS ANGELES | CA | 90035 | 4516 |
| DOROTHY W BROWN | 201 FISHBURN ST | | | | HARRISBURG | PA | 17109 | 3806 |
| DOROTHY W CAMPBELL | 1555 N BALDIN RD | | | | OXFORD | MI | 48371 | 3011 |
| DOROTHY W CLARK | 328 11TH ST | | | | ALTAVISTA | VA | 24517 | 1964 |
| DOROTHY W DAVIDSON & | JUDITH A MCCARTNEY & | JOHN R DAVIDSON CO-TTEES | D W DAVIDSON REV TR 4-19-06 | 520 SAWMILL RUN DR | CANFIELD | OH | 44406 | |
| DOROTHY W DOLE | 838 E COUNTY RD 250 N | | | | MATTOON | IL | 61938 | 8693 |
| DOROTHY W GIBBONS | TOD DAVID E GIBBONS & | BARBARA J GIBBONS SUBJECT TO | STA TOD RULES | 1420 HUNTCLIFF WAY | CLINTON | MS | 39056 | 3430 |
| DOROTHY W JOHNSTON | TR DOROTHY W JOHNSTON REVOCABLE | LIVING TRUST UA 11/22/99 | 955 S EL CAMINO REAL | | SAN MATEO | CA | 94402 | 2346 |
| DOROTHY W LESTER | 4500 POST RD. | B12 | | | NASHVILLE | TN | 37205 | |
| DOROTHY W LESTER, USUFRUCT | CATHERINE L GARRISON, NAKED OWNER | DOROTHY L DAKE, NAKED OWNER | 4500 POST ROAD, B-12 | | NASHVILLE | TN | 37205 | |
| DOROTHY W MC GOVERN | 968 RANKINE ROAD | | | | NIAGARA FALLS | NY | 14305 | 1124 |
| DOROTHY W MILLER | 2120 WEST QUAY RD | | | | ST. AUGUSTINE | FL | 32092 | 1094 |
| DOROTHY W PICKETT TTEE | FBO DOROTHY W PICKETT | U/A/D 04/28/99 | 406 MORNINGSIDE DRIVE | | KOKOMO | IN | 46901 | 4276 |
| DOROTHY W PRATT | 12871 RIDGE | | | | ALBION | NY | 14411 | 9151 |
| DOROTHY W RIDER | 2406 CAPE HORN RD | APT 34 | | | RED LION | PA | 17356 | 9076 |
| DOROTHY W SAWYER | 440 VALENTINE ST | | | | VALENTINE | NE | 69201 | 1942 |
| DOROTHY W SCHMIDT | 19 WOODBINE AVE | | | | LITTLE SILVER | NJ | 07739 | 1312 |
| DOROTHY W SOBIER | 534 HICKORY LANE | | | | COLDWATER | MI | 49036 | 7527 |
| DOROTHY W SWANEY | 11640 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309 | 9383 |
| DOROTHY W TERRY | 814 LINDENWALD LN | | | | ALTAMONTE SPG | FL | 32701 | 6210 |
| DOROTHY W WILKERSON | 3204 WAYSIDE LN | | | | ANDERSON | IN | 46011 | 2332 |
| DOROTHY W YEAMANS | 2380 BATTERSON ROAD | | | | POWHATAN | VA | 23139 | |
| DOROTHY W. HUSKEY TTEE | FBO DOROTHY W. HUSKEY | TRUST U/A/D 05/06/94 | 210 BURNAM | APT A | COLUMBIA | MO | 65203 | 3575 |
| DOROTHY WAGNER | 7366 CADLE AVE | | | | MENTOR | OH | 44060 | 5709 |
| DOROTHY WALLACE | 5820 WARWICK | | | | DETROIT | MI | 48228 | 3955 |
| DOROTHY WALLACE | 7539 S KINGSTON AVE. | 1ST FLOOR | | | CHICAGO | IL | 60649 | |
| DOROTHY WALLS | DESIGNATED BENE PLAN/TOD | 521 W STROUD ST | | | JONESBORO | AR | 72401 | |
| DOROTHY WALSH | 18 WAVERLY LANE | | | | JACKSON | NJ | 08527 | 3912 |
| DOROTHY WALTON | 28366 BAYBERRY | | | | FARMINGTON HILLS | MI | 48331 | 3318 |
| DOROTHY WEAVER | 200 RANO BLVD BLDG 3C APT 24 | | | | VESTAL | NY | 13850 | 2774 |
| DOROTHY WELSMAN | PO BOX 224 | | | | HIGHLAND | MI | 48357 | 0224 |
| DOROTHY WEST | 1035 LUNDY DRIVE | | | | TITUSVILLE | FL | 32796 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY WHEELER | 7137 CLINTON STREET RD | | | | BERGEN | NY | 14416 9742 |
| DOROTHY WHITE | 4310 ISLAND VIEW DR | | | | FENTON | MI | 48430 9145 |
| DOROTHY WHITE WEHRSTEDT | 1700 TILTON DRIVE | | | | SILVER SPRING | MD | 20902 3939 |
| DOROTHY WIECHMANN | 18827 CO HWY D65 | | | | HUBBARD | IA | 50122 8517 |
| DOROTHY WILLIAMS | 3838 EAST 186TH STREET | | | | CLEVELAND | OH | 44122 6559 |
| DOROTHY WILLIAMS EX | 4248 SW 145TH LN | | | | OCALA | FL | 34473 2416 |
| DOROTHY WILLIAMS EX | UW JAMES THOMPSON | 6308 QUEENS CT | | | RIVERDALE | GA | 30296 2932 |
| DOROTHY WILSEY TAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12 BERKELEY WAY | | SAN FRANCISCO | CA | 94131 |
| DOROTHY WINARSKY | 2520 TRUMBAUERSVILLE RD | | | | QUAKERTOWN | PA | 18951 3723 |
| DOROTHY WINTER SEYMORE | PO BOX 846 | | | | MIDDLEBURG | FL | 32050 0846 |
| DOROTHY WINTER WECHT | TOD REGISTRATION | APT 4304 | COPELAND OAKS | 800 SOUTH 15TH ST | SEBRING | OH | 44672 4137 |
| DOROTHY WOJEWODZKI | 25HARRISON ST | | | | CLARK | NJ | 07066 3213 |
| DOROTHY WOOTEN | 7104 REDFIELD CT. | | | | FAYETTEVILLE | NC | 28303 |
| DOROTHY WYATT ADAMS | 2 COUNTRY CLUB DR | | | | DANVILLE | VA | 24541 4720 |
| DOROTHY WYPYCH | 31526 CONWAY | | | | WESTLAND | MI | 48185 1646 |
| DOROTHY WZONTEK | 4675 PEPPERWOOD LANE | | | | CLARENCE | NY | 14031 2124 |
| DOROTHY Y ANDERSON | 2008 E 49TH ST | | | | ANDERSON | IN | 46013 2807 |
| DOROTHY Y CHAPMAN | DESIGNATED BENE PLAN/TOD | 14301 EMORY DR | | | WHITTIER | CA | 90605 |
| DOROTHY Y COPELAND | TOD DTD 12/14/05 | 215 LAZY TRAIL | | | PENFIELD | NY | 14526 1707 |
| DOROTHY Y H MORITSUGU | REV LIV TR | DOROTHY Y H MORITSUGU TTEE UA | DTD 06/04/85 | 3664 LOULU ST | HONOLULU | HI | 96822 1121 |
| DOROTHY Y HELVEY | 9226 WILDEMERE ST | | | | DETROIT | MI | 48206 1922 |
| DOROTHY Y HOBEIN | TR DOROTHY Y HOBEIN REVOCABLE LIV | TRUST | UA 08/26/99 | 759 SNELSON ROAD | MARSHALL | NC | 28753 8567 |
| DOROTHY Y JAMES | 12839 BIDELMAN ROAD | | | | THREE RIVERS | MI | 49093 9552 |
| DOROTHY Y KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843 2741 |
| DOROTHY Y KINDERVATER | 221 PINE ST | | | | HARRISBURG | PA | 17101 1349 |
| DOROTHY Y VECCHIONE | 71 EVERGREEN AVENUE | | | | WESTPORT | CT | 06880 |
| DOROTHY YOUNG & | LAWRENCE C YOUNG SR JT TEN | PO BOX 146 | | | SOUTH EASTON | MA | 02375 0146 |
| DOROTHY Z BROWN | CUST EDWARD TALBOTT BROWN | UGMA | 712 MOUNT VERNON RD | | LEXINGTON | KY | 40502 2220 |
| DOROTHY Z FIELY | TR FIELY FAM TRUST | UA 10/06/94 | 7295 DUNCOURTNEY DR NE | | ALTANTA | GA | 30328 1212 |
| DOROTHY Z PETERS | 281 ADELPHI | | | | BROOKLYN | NY | 11205 4672 |
| DOROTHY ZEGLIS | 1763 OAK TREELANE | | | | KANKAKEE | IL | 60901 |
| DOROTHY ZIEGLER | 2295 LYONS RD | | | | CORUNNA | MI | 48817 9501 |
| DOROTHY ZISES REV GRANTOR TR | U/A/D 12/19/95 | PETER OKUN SUCC TTEE | 590 FLATBUSH AVE APT 15-N | | BROOKLYN | NY | 11225 4996 |
| DOROTHY ZISES REV GRANTOR TR | U/A/D 12/19/95 | PETER OKUN SUCC TTEE | 590 FLATBUSH AVE APT 15-N | | BROOKLYN | NY | 11225 4996 |
| DOROTHY ZISKEND & | ROBERTA T STRASSLER JT TEN | 175 DORCHESTER H | | | WEST PALM BEACH | FL | 33417 1450 |
| DOROTHY ZIZES | TR DOROTHY ZIZES 1999 REV TRUST | UA 1/13/99 | 147 E 37TH ST | | NEW YORK | NY | 10016 3132 |
| DOROTHY ZURAWEL | 490 STAFFORD AVE APT B-1 | | | | BRISTOL | CT | 06010 4631 |
| DOROTHYLEE PICKERING & | WILLIAM M PICKERING | 2912 N 24TH ST | | | OZARK | MO | 65721 |
| DORR J COOK | 638 PRAIRIE | | | | CHARLOTTE | MI | 48813 1949 |
| DORRANCE E DAVEY JR | 7340 SOUTH ST CLAIR RD | | | | SAINT JOHNS | MI | 48879 9138 |
| DORRELL J WILSON | MARY L WILSON | 9019 BARRON RD | | | WICHITA | KS | 67207 3701 |
| DORRELL LOTHIAN | 554 BOSTON POST RD | SUITE 126 | | | ORANGE | CT | 06477 |
| DORREN MILLS | 8307 LAURA LANE | | | | DISTRICT HEIGHTS | MD | 20747 |
| DORRENA M ORTEGA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 17035 4TH AVE NE | | SEATTLE | WA | 98155 |
| DORRENA M ORTEGA & | JOSE PAZ ORTEGA | 17035 4TH AVE NE | | | SHORELINE | WA | 98155 |
| DORRICE L ROGERS | PO BOX 977 | | | | EMPORIA | VA | 23847 0977 |
| DORRIE HUBBARD | 8900 S NORMAL | | | | CHICAGO | IL | 60620 2211 |
| DORRILL DAUBENBERGER | 284 LAUREL AVE | | | | PACIFIC GROVE | CA | 93950 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORRIS A CHEATHAM | 1930 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401 | 7420 |
| DORRIS A CRIMM | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473 | 8879 |
| DORRIS B WINTER | CUST JULIUS B WINTER U/THE | ALABAMA UNIFORM GIFTS TO | MINORS ACT | 3212 11TH AVE | PHENIX CITY | AL | 36867 | 3209 |
| DORRIS C ESKRIDGE | 3136 KESWICK RD | | | | SHAKER HTS | OH | 44120 | 2829 |
| DORRIS C KAPEK | TR KAPEK FAMILY TRUST | UA 12/28/00 | 1077 GLAZEMEADOW ST NE | | KEIZER | OR | 97303 | 7813 |
| DORRIS D GREGORY AND | REBECCA ADWELL-GREGORY JT TEN | 8110 N US HWY 231 | | | SPENCER | IN | 47460 | |
| DORRIS DAVIS CONNER | TR UA 07/12/91 THE DORRIS | DAVIS CONNER TRUST | 25340 LAKE MIST SQ | #205 | SOUTH RIDING | VA | 20153 | 5352 |
| DORRIS H SCHOENAUER | 5877 S PRATT ST | | | | TULARE | CA | 93274 | 9543 |
| DORRIS HEASTON | 27118 EAGLE RIDGE PL | | | | HARRISBURG | SD | | |
| DORRIS K THUNER TTEE | UTD 03/16/95 FBO D. K. THUNER | 3194 SERENA AVE. | | | CARPINTERIA | CA | 93013 | 3034 |
| DORRIS L THOMAS | 6448 W JEFFERSON AVE | | | | DETROIT | MI | 48209 | 3045 |
| DORRIS MAE ALEXANDER | 17201 COLLINS AVE APT 1207 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| DORRIS MONAHAN | TOWN HOUSE #3 | 2886 FERNLEY DRIVE EAST | | | WEST PALM BEACH | FL | 33415 | 8303 |
| DORRIS N KINSEY & | ROBERT W KINSEY | CPWROS | 815 S. LOS ZAFRIOS | | GREEN VALLEY | AZ | 85614 | |
| DORRIS PENROSE SPENCER | PAIST ROAD | PO BOX 101 | | | BUCKINGHAM | PA | 18912 | 0101 |
| DORRIS STILLWAGON | PO BOX 126 | | | | MIDLAND | TX | 79702 | 0126 |
| DORRIS SUSANNA MIHULKA | PO BOX 413 | | | | MT MORRIS | MI | 48458 | 0413 |
| DORRIT V LAST | C/O MRS DORRIT L GLEASON | 39 KNOLLWOOD DRIVE | | | ROCHESTER | NY | 14618 | 3512 |
| DORSE NAPIER | PO BOX #133 | | | | ENGLEWOOD | OH | 45322 | 0133 |
| DORSEY & WHITNEY LLP | ATTY FOR BALLARD MATERIAL PRODUCTS INC. | ATTN: MICHAEL FOREMAN, ESQ. | 250 PARK AVENUE | | NEW YORK | NY | 10177 | |
| DORSEY CARRINGTON PATRICK | 66 TIMBERIDGE DRIVE | | | | LAKE WYLIE | SC | 29710 | 9009 |
| DORSEY D WEIKERT JR & | RUTH WEIKERT JT TEN | 47 MAINE TRAIL | | | MEDFORD | NJ | 08055 | 8928 |
| DORSEY D WEYANDT | 7093 ROSEWOOD DR | | | | FLUSHING | MI | 48433 | 2280 |
| DORSEY J SCOTT | 103 LIME ROCK RD | | | | LEROY | NY | 14482 | 9602 |
| DORSEY JOHNSON | 2900 BRUSH ST | APT 108 | | | DETROIT | MI | 48201 | 3166 |
| DORSEY L HAMMOND | 2251 VERNA DR | | | | DECATUR | GA | 30034 | 2635 |
| DORSEY L MC CANNON & | JENNIE P MC CANNON JT TEN | 4973 BRIDGE PORT LN | | | NORCROSS | GA | 30092 | 1703 |
| DORSEY L ROBINSON | PO BOX 4114 | | | | MURFREESBORO | TN | 37129 | 4114 |
| DORSEY L SPAULDING | CHARLES SCHWAB & CO INC CUST | 414 CLAY ST | | | KERRVILLE | TX | 78028 | |
| DORSEY M ROBINSON | 1827 MAPLE AVE | | | | ORANGE | TX | 77632 | |
| DORSEY ROSS HALBOUTY | 3525 GLENHAVEN | | | | HOUSTON | TX | 77025 | 1305 |
| DORSEY TRUST | JOHN W DORSEY TTEE | U/A DTD 10/7/94 | 5419 INDIAN COVE RD | | INDIANAPOLIS | IN | 46268 | 3474 |
| DORSEY W GIBSON | CHARLES SCHWAB & CO INC CUST | 3200 W 32ND AVE | | | STILLWATER | OK | 74074 | |
| DORSEY WAYNE AYERS & | VIRGINIA LOIS AYERS | 436 GLAN TAI DR | | | BALLWIN | MO | 63011 | |
| DORSEY, MARY LEE | 6773 S ASHWAY | | | | LITTLETON | CO | 80122 | |
| DORSIE G WILLIAMS | 923 JUDY DR | | | | FARMINGTON | MO | 63640 | 9208 |
| DORSIE L BISE | PO BOX 143 | | | | ROSEMONT | WV | 26424 | 0143 |
| DORT GEDERAL CREDIT UNION | TR CHARLES R PATTERSON IRA | UA 04/09/96 | 11418 RUNNELLS DR | | CLIO | MI | 48420 | 8265 |
| DORTE SABINE CASAZZA | CHARLES SCHWAB & CO INC CUST | 11464 OLD STONE DR | | | INDIANAPOLIS | IN | 46236 | |
| DORTHA A DICK | 696 UTTERBACK RD | | | | MURRAY | KY | 42071 | 8847 |
| DORTHA E BOYLE | 8704 W MILL RD | | | | YORKTOWN | IN | 47396 | 1341 |
| DORTHA FLORY | 103 TALMADGE ROAD | PO BOX 225 | | | CLAYTON | OH | 45315 | 0225 |
| DORTHA L WHITE | 136 W PRINCETON | | | | PONTIAC | MI | 48340 | 1840 |
| DORTHA M MURRAY | 2858 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49546 | 8008 |
| DORTHELLA V JACKSON | 5974 TARA LN | | | | ST LOUIS | MO | 63147 | 1121 |
| DORTHENE NEELEY | 1500 HAMPSHIRE PIKE F-1 | | | | COLUMBIA | TN | 38401 | 5602 |
| DORTHEY J BROWN | 82 JEFF AVE | | | | TITUSVILLE | FL | 32796 | 5102 |
| DORTHIA L NELSON | 2724 UNION AVENUE SE | | | | GRAND RAPIDS | MI | 49507 | 3583 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORTHY A HARDIN | 204 FURCHES STREET | | | | RALEIGH | NC | 27607 | 4056 |
| DORTHY E BLACHA & | EDWARD L BLACHA JT TEN | 1082 ORANGE GROVE LN | | | APOPKA | FL | 32712 | 2141 |
| DORTHY ECHOLS TOBE | 384 PLAZA RD | | | | FAIRLAWN | NJ | 07410 | 3620 |
| DORTHY G GOLDEN | 47211 WEAR ROAD | | | | BELLEVILLE | MI | 48111 | 8678 |
| DORTHY J DUFFIELD | 2443 W IAN PL | | | | TUCSON | AZ | 85741 | 3739 |
| DORTHY K HALTOM & | ALAN E HALTOM JT TEN | 1517 SHERI CIR | | | PLAINFIELD | IN | 46168 | |
| DORTHY M LOFTON | 2707 BARCODY ROAD | | | | HUNTSVILLE | AL | 35801 | 2214 |
| DORTHY ROBINSON | C/O DOROTHY DELBRIDGE | 245 GLENBROOK | APT 11210 | | WATERFORD | MI | 48327 | 2125 |
| DORTHY WOODY | 232 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 | 3734 |
| DORU POPESCU & | CORALIA POPESCU JT TEN | 31 CHURCH LANE | | | SCARSDALE | NY | 10583 | 2909 |
| DORVAL K MC LAUGHLIN JR | 9715 SIESTA KEY DR | | | | PORTAGE | MI | 49002 | 3916 |
| DORWIN E BROOKE | C/O D ZECK | 9692 W 400 N | | | KOKOMO | IN | 46901 | 8626 |
| DORWIN MITCHELL | 1949 BENEDICT AVE | | | | BRONX | NY | 10462 | |
| DORY A LARSEN | 10208 21ST AVE SW | | | | SEATTLE | WA | 98146 | |
| DOSHIE A MCCLANAHAN | 4555 QUEENS | | | | ST LOUIS | MO | 63115 | 1339 |
| DOSSIE G MCFADIN | 420 GLEN OAK CIRCLE | | | | RIDGEWAY | VA | 24148 | 3472 |
| DOSSIE P EAST | PO BOX 3 | | | | HELTONVILLE | IN | 47436 | 0003 |
| DOSTER L MCMULLEN | PO BOX 020822 | | | | TUSCALOOSA | AL | 35402 | 0822 |
| DOTHEA E COLLINS FAMILY TR | GRANT E COLLINS TTEE | GAIL M GRUENEBERG TTEE ET AL | U/A DTD 10/03/1995 | 1405 LEWON DRIVE | MADISON | WI | 53711 | 3642 |
| DOTINELLA READ | 5504 STUART AVE | | | | BALTIMORE | MD | 21215 | 4138 |
| DOTTIE A WEPPLER | 592 BLENHEIM RD | | | | COLUMBUS | OH | 43214 | |
| DOTTIE D ROBERTS | 22 PARKER RD | | | | NEWPORT | KY | 41071 | 2649 |
| DOTTIE KEITH | CHARLES SCHWAB & CO INC CUST | 29419 COMMONS FOREST DR | | | HUFFMAN | TX | 77336 | |
| DOTTIE L GEARHART (IRA) | FCC AS CUSTODIAN | 1927 GANDEE AVE. | | | BELPRE | OH | 45714 | 2054 |
| DOTTIE L JORDAN | 99 LINTON HILL RD | | | | COOLVILLE | OH | 45723 | 8044 |
| DOTTIE L KOPPENHAVER | 153 LEONARD LANE | | | | HARRISBURG | PA | 17111 | 4780 |
| DOTTIE L WEBB | 76 LILLIEDALE LN | | | | HAMILTON | OH | 45015 | 2146 |
| DOTTIE O BENTON | 1015 E HARRISON ST | | | | ELDORADO | AR | 71730 | 4943 |
| DOTTIE PURVIS | 117 OLDE TOWNE WAY | UNIT 2 | | | MYRTLE BEACH | SC | 29588 | |
| DOTTIE R ANGLE | 2548 BILLY HARPER ROAD | | | | TOOMSUBA | MS | 39364 | |
| DOTTIE R MCDONALD | 5840 SHERIDAN | | | | VASSAR | MI | 48768 | 9596 |
| DOTTIE WEAD | 3 | | | | LIVINGSTON | TX | 77351 | |
| DOTTY KAGAN | CUST HANNAH PLANTOWSKY | UGMA TX | 610 LITTLE JOHN LANE | | HOUSTON | TX | 77024 | 5721 |
| DOTTY KAGAN | CUST JACK KAGAN | UGMA TX | 610 LITTLE JOHN LANE | | HOUSTON | TX | 77024 | 5721 |
| DOTTY KAGAN | CUST JAKE PLANTOWSKY | UGMA TX | 610 LITTLE JOHN LANE | | HOUSTON | TX | 77024 | 5721 |
| DOTTY KAGAN | CUST SAM KAGAN | UGMA TX | 610 LITTLE JOHN LANE | | HOUSTON | TX | 77024 | 5721 |
| DOTTY L FREEMAN | ATTN DOTTY L FREEMAN-SMITH | 79 JASPER DRIVE | | | SOMERSET | KY | 42501 | 6019 |
| DOUBLE 'M' INVESTMENT CO. LLP | A PARTNERSHIP | 5871 W DEL LAGO CIR | | | GLENDALE | AZ | 85308 | |
| DOUBLE D MASONRY | 2635 S BUTTE LN | | | | GILBERT | AZ | 85295 | |
| DOUBLEALPHA FOUNDATION | EDIF. TORRES DE LA MERCED | PISO 18, OFIC 2, CORDOVA | Y V.M. RENDON , GUAYAQUIL | ECUADOR | | | | |
| DOUBLETREE RANCH LDT PARTNRSHP | CHARLES J NEWMAN | PROCHESTER GARDENS | PO BOX 25610 | | SCOTTSDALE | AZ | 85255 | 0110 |
| DOUG A MOHLER | 16415 27 1/2 MILE RD | | | | ALBION | MI | 49224 | |
| DOUG ALLEN JR. | DEBORAH H ALLEN JT TEN | 1498 HARBOR LIGHT MARINA RD | | | LAVONIA | GA | 30553 | 3208 |
| DOUG ARCHER SIMPLE IRA | FCC AS CUSTODIAN | 636 MICHIGAN AVE. | | | MARYSVILLE | MI | 48040 | 1114 |
| DOUG BERRY | 888 DEARING ROAD | | | | GLASGOW | KY | 42141 | 9622 |
| DOUG BIRCKHEAD SIMPLE IRA | FCC AS CUSTODIAN | PO BOX 7625 | | | CHARLOTTESVLE | VA | 22906 | 7625 |
| DOUG BOGGS | 4912 KATHERINE | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| DOUG BONNER | PO BOX 3 | | | | TUCKAHOE | NJ | 08250 | 0003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUG BROWN | 811 EDDINGTON CT | | | | BLOOMINGTON | IN | 47401 |
| DOUG BYRD | 475 N MAIN ST | | | | CROWN POINT | IN | 46307 | 3252 |
| DOUG C DAGGETT | 1260 PUMP HOUSE ROAD | | | | MURPHYSBORO | IL | 62966 | 5560 |
| DOUG C RICHERT | TOD DTD 03/18/2008 | 1900 SW TOPEKA | | | TOPEKA | KS | 66612 | 1413 |
| DOUG CANNON | AMANDA CANNON JT TEN | 405 NOTTINGHAM DR | | | AUBURN | AL | 36830 | 6464 |
| DOUG CANNON | P. O. BOX 20666 | | | | WHITE HALL | AR | 71612 | 0666 |
| DOUG CARPENTER | 9720 IAMS RD | | | | PLAIN CITY | OH | 43064 | 9107 |
| DOUG CHASTAIN | 1706 VINE | | | | BROWNWOOD | TX | 76801 |
| DOUG CHASTAIN | CGM SEP IRA CUSTODIAN | U/P/O MYRTLE BEACH TOURS | 3983 CATTAIL CIRCLE | | LITTLE RIVER | SC | 29566 | 8461 |
| DOUG CHILTON | 1117 PARLIAMENT WAY | | | | LEXINGTON | KY | 40517 |
| DOUG COON | 2418 VELTEMA DR | | | | HOLT | MI | 48842 |
| DOUG CORSON & | REGINA CORSON JTWROS | 1070 MATTHEW WAY | | | ANAHEIM | CA | 92808 |
| DOUG CRIDER | 94 WISEMAN RD | | | | MARSHFIELD | MO | 65706 |
| DOUG D BORTON | 4411 ROGERS HWY | | | | BRITTON | MI | 49229 | 9726 |
| DOUG D HANSOTTE | 2340 PLEASANT VIEW DR | | | | FORD CITY | PA | 16226 | 1549 |
| DOUG D SMITH CUSTODIAN FOR | ALEC W KNUTSON-SMITH UNDER NE | UNIFORM GIFT TO MINORS ACT | 437 N MOLLY ST | | BENNINGTON | NE | 68007 | 5473 |
| DOUG DENTON | 315 RIVERSTONE DRIVE | | | | CLAYTON | NC | 27520 |
| DOUG DOBBS | 1821 COTTONWOOD VALLEY CIR N | | | | IRVING | TX | 75038 |
| DOUG DOZEMAN R/O IRA | FCC AS CUSTODIAN | 2719 HAMPSHIRE | | | GRAND RAPIDS | MI | 49506 | 4773 |
| DOUG DUNLAY | 4292 ARROWHEAD DR | | | | HAMEL | MN | 55340 |
| DOUG E CUNNINGHAM | 215 N LEXINGTON PARKWAY | | | | DE FOREST | WI | 53532 | 3004 |
| DOUG E HANEY | 7740 S STAINES RD | | | | SHERIDAN | MI | 48884 | 8332 |
| DOUG E RUSKEY | 7329 CHRISTY RD | | | | DEFIANCE | OH | 43512 | 9612 |
| DOUG FINLEY | 425 3RD ST NE | | | | PLAINVIEW | MN | 55964 |
| DOUG GIBSON | 25178 MALLARD DR. | | | | WARSAW | MO | 65355 |
| DOUG GIBSON | 661 BYNGMOUNT AVENUE | MISSISSAUGA ON  L5C 1R3 | CANADA | | | | |
| DOUG GRAHAM & | DOROTHY GRAHAM | 2752 MINTA LN | | | ANTIOCH | CA | 94509 |
| DOUG GREEN CUSTODIAN | FBO SHANTEL RAMSEY | UGMA OH UNTIL AGE 18 | 1613 RED OAK TRL | | ANNA | TX | 75409 | 4462 |
| DOUG H MARSHALL | CUST MCKAY C MARSHALL UTMA MO | 705 OLIVE ST SUITE 804 | | | SAINT LOUIS | MO | 63101 | 2210 |
| DOUG HARPER | 9077 ASHMERE DRIVE | | | | GERMANTOWN | TN | 38139 | 6645 |
| DOUG HARPER | CHARLES SCHWAB & CO INC CUST | DOUG HARPER AGENCY PROFIT | 808 N 10TH ST | | MONMOUTH | IL | 61462 |
| DOUG HECKENKAMP | 5121 APACHE CREEK RD | | | | CASTLE ROCK | CO | 80109 |
| DOUG HENRY | P O BOX 25 | | | | FARMVILLE | NC | 27828 | 0025 |
| DOUG HERIER | 5445 SOUTH ST. RTE. 202 | | | | TIPP CITY | OH | 45371 | 9057 |
| DOUG HIMBERT | 4918 SUNSHINE AVE | | | | SANTA ROSA | CA | 95409 |
| DOUG HODGES | CHARLES SCHWAB & CO INC CUST | 6346 HWY 36 N | | | BELLVILLE | TX | 77418 |
| DOUG HOFF | PAM HOFF JT TEN | PO BOX 426 | | | BOWDON | ND | 58418 | 0426 |
| DOUG HURST III | 30 1/2 ROBIN ROAD | | | | POUGHKEEPSIE | NY | 12601 | 5654 |
| DOUG J FOLTZ | 3681 IRIS DR SW | | | | GRANDVILLE | MI | 49418 | 1886 |
| DOUG J RECHSTEINER | JILL L RECHSTEINER JT TEN | 1845 SW BOUTELL | | | ESSEXVILLE | MI | 48732 | 9704 |
| DOUG JOHNSON | 6730 E MCDOWELL ST SUITE 123 | | | | SCOTTSDALE | AZ | 85257 |
| DOUG JONES | 2637 MESA VERDE DR | | | | LEAGUE CITY | TX | 77573 |
| DOUG JONES | 316 PARKLAND AVE SW | | | | MASSILLON | OH | 44646 | 3866 |
| DOUG KINGSBURY | 8913 PAUL B KOONCE ST | | | | HOUSTON | TX | 77061 |
| DOUG KOPP | 36264 KOPP ST | | | | WHITEHALL | WI | 54773 | 8627 |
| DOUG L LIGHTFOOT | CHARLES SCHWAB & CO INC CUST | 7116 CHELSEY LN | | | OKLAHOMA CITY | OK | 73132 |
| DOUG L MYERS & | CARLA MYERS JT TEN | PO BOX 714 | | | GILLETTE | WY | 82717 | 0714 |
| DOUG LAMB | 15 POINT ROAD | | | | BAYPORT | MN | 55003 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip+4 |
|---|---|---|---|---|---|---|---|---|
| DOUG LASATER | 5470 MEADOW VISTA WAY | | | | AGOURA HILLS | CA | 91301 | 1505 |
| DOUG LEE | JANE LEE COMM PROP WROS | 240 CR 2784 | | | MINEOLA | TX | 75773 | 5508 |
| DOUG LIGHT | 380 S. PARKWOOD | | | | PASADENA | CA | 91107 | |
| DOUG M DEWALL | 145 2ND AVENUE | | | | JACKSON | MN | 56143 | 1806 |
| DOUG M HARTWICK | CHARLES SCHWAB & CO INC CUST | 83 CIDER MILL ROAD | | | BEDFORD | NH | 03110 | |
| DOUG M KENYON & | JOANNE M KENYON JTTEN | 1541 N HICKORY ST | | | OWOSSO | MI | 48867 | 9492 |
| DOUG M KENYON ROTH IRA | FCC AS CUSTODIAN | 1541 N HICKORY ST | | | OWOSSO | MI | 48867 | 9492 |
| DOUG M WALTERS | W5107 VALLEY CREEK RD | | | | FOND DU LAC | WI | 54937 | 7802 |
| DOUG MAILANDER | CHARLES SCHWAB & CO INC CUST | 114 NESHANNOCK TRAILS DR | | | NEW CASTLE | PA | 16105 | |
| DOUG MANTOOTH | 5101 S MORGAN RD | | | | OKLAHOMA CITY | OK | 73179 | 1615 |
| DOUG MARKLEY | 245 RUTH AVE. | | | | VENICE | CA | 90291 | |
| DOUG MCNEIL | 3035 MARY ST. | | | | RIVERSIDE | CA | 92506 | |
| DOUG MESSER | CHARLES SCHWAB & CO INC.CUST | 169 VALLE VISTA DRIVE | | | DANVILLE | CA | 94526 | |
| DOUG MORAN | 13216 MOON RD | | | | BROOKSVILLE | FL | 34613 | 4159 |
| DOUG MORROW | 9515 FERGUSON AVE | | | | SAVANNAH | GA | 31406 | |
| DOUG ORR | 11720 39A AVE | EDMONTON AB  T6J 0P2 | CANADA | | | | | |
| DOUG P STCLAIR | 814 RICHARD | | | | HOLLY | MI | 48442 | 1285 |
| DOUG POWERS | CHARLES SCHWAB & CO INC CUST | 28171 PALMADA | | | MISSION VIEJO | CA | 92692 | |
| DOUG PURCELL | 2474 S. YANKEE PLACE | | | | BOISE | ID | 83709 | |
| DOUG R SCHOON | 2222 JESSICA LN | | | | CORALVILLE | IA | 52241 | |
| DOUG REINSTEIN IRA | FCC AS CUSTODIAN | 45 ARDEN COURT | | | BERKELEY HEIG | NJ | 07922 | 1902 |
| DOUG ROBERT LAMBECK | CHARLES SCHWAB & CO INC CUST | 2545 BUNGALOW PL | | | CORONA DEL MAR | CA | 92625 | |
| DOUG ROE | 1015 DRIFTWOOD TRL | | | | CROWN POINT | IN | 46307 | 5049 |
| DOUG SABADOSA | PO BOX 67 | | | | EAST BERLIN | CT | 06023 | 0067 |
| DOUG SHEPARD | 1542 CHESTNUT STREET | | | | SAN FRANCISCO | CA | 94123 | 3005 |
| DOUG STAPLETON | 772 STATE ST | | | | KIRKLAND | WA | 98033 | |
| DOUG SWINSON | 10688 SE 42ND AVE | | | | BELLEVIEW | FL | 34420 | |
| DOUG T BLAKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 804 FALCON ST. | | HARRISONVILLE | MO | 64701 | |
| DOUG T BLAKE & | BARBARA A BLAKE | 804 FALCON ST | | | HARRISONVILLE | MO | 64701 | |
| DOUG TRIPLETT | CGM IRA CUSTODIAN | 703 NORTH VALE AVE. | | | LUBBOCK | TX | 79416 | 1244 |
| DOUG W WATKINS | 4619 EVERGREEN | | | | BELLAIRE | TX | 77401 | 5113 |
| DOUG WAMPLER | CHARLES SCHWAB & CO INC CUST | 774 DAVID FAIRLEIGH CT APT 2 | | | LOUISVILLE | KY | 40217 | |
| DOUG WISMAN | CHARLES SCHWAB & CO INC.CUST | 2105 HOLBROOK DR. | | | CONCORD | CA | 94519 | |
| DOUG WISMAN & | VICTORIA GAIL WISMAN | 2105 HOLBROOK DR | | | CONCORD | CA | 94519 | |
| DOUGAL ALEXANDER CAMERON IV | CHARLES SCHWAB & CO INC CUST | PO BOX 61209 | | | HOUSTON | TX | 77208 | |
| DOUGAL ALEXANDER CAMERON V | PO BOX 61209 | | | | HOUSTON | TX | 77208 | |
| DOUGAL EDWARDO FARDOS & | JOSEFA ISABEL FARDOS TTEES O/T | FARDOS LIV TR DTD 2/12/93 | 892 DENSMORE WAY | | FOLSOM | CA | 95630 | 8561 |
| DOUGAL JOLES | 6295 M-25 | | | | AKRON | MI | 48701 | 9766 |
| DOUGAN CHAN | 653 16TH AVE | | | | S F | CA | 94118 | 3510 |
| DOUGHTON SEGRAVES | C/O ANNETTE RHOADES | 96 WILLARD DR | | | NORTH EAST | MD | 21901 | 1623 |
| DOUGIEN LIEN | 602 QUEEN STREET WEST | | | | OSAKIS | MN | 56360 | |
| DOUGLAS & DOROTHY FREIMUTH TTE | DOUGLAS M & DOROTHY FREIMUTH | LIVING TR U/A DTD 08/24/1998 | 30615 28TH AVE S | | FEDERAL WAY | WA | 98003 | |
| DOUGLAS & MARGARET MURPHY | FAMILY TRUST DOUGLAS L | MURPHY MARGARET D MURPHY | CO-TTEES UA DTD 10/17/00 | 5206 RENOIR LN | BONITA | CA | 91902 | 1909 |
| DOUGLAS A ANDERSON | 800 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827 | 1615 |
| DOUGLAS A ANGELL | SHERYN M FIETZER JT TEN | 301 S GREEN BAY RD | | | NEENAH | WI | 54956 | 2350 |
| DOUGLAS A BABCOCK | 12500 BRIARWOOD TER | | | | MINNETONKA | MN | 55343 | |
| DOUGLAS A BACON & | MRS MARTHA S BACON JT TEN | 111 SEATLE SLEW LANE | | | GREENVILLE | SC | 29617 | |
| DOUGLAS A BAKER | 11320 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624 | 8849 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS A BARMOY AND | KRISTIN D BARMOY JTWROS | 2001 MEADOW DR | | | WESTMINSTER | MD | 21158 | 2706 |
| DOUGLAS A BEDWELL | 1406 N COUNTY RD 800 E | | | | GREENTOWN | IN | 46936 | |
| DOUGLAS A BOGIE | 1739 TUDOR LN UNIT 109 | | | | NORTHBROOK | IL | 60062 | 3776 |
| DOUGLAS A BUCHHOLZ | 8183 N LATSON ROAD | | | | HOWELL | MI | 48843 | 9229 |
| DOUGLAS A BURKHART | 21025 EATON ROAD | | | | FAIRVIEW PARK | OH | 44126 | 2720 |
| DOUGLAS A BYRNES | 9 RENWICK AVE | | | | HUNTINGTON | NY | 11743 | |
| DOUGLAS A CHALMERS | 56 DANFORTH CR | ST ALBERT AB  T8N 4W7 | CANADA | | | | | |
| DOUGLAS A CLARKSON | 2198 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182 | 1150 |
| DOUGLAS A COGGESHALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9245 WATERFALL GLEN BLVD | | DARIEN | IL | 60561 | |
| DOUGLAS A COGGESHALL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9245 WATERFALL GLEN BLVD | | DARIEN | IL | 60561 | |
| DOUGLAS A COLBERT | DOUGLAS & CAROL CARTER COLBERT | 1991 REV TR | 196 ESMEYER DR | | SAN RAFAEL | CA | 94903 | |
| DOUGLAS A COLONNA | 21737 WOODLAND CREST DR | | | | WOODLAND HILLS | CA | 91364 | |
| DOUGLAS A COLONNA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 21737 WOODLAND CREST DR | | WOODLAND HILLS | CA | 91364 | |
| DOUGLAS A CONKLIN | 10311 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386 | 2131 |
| DOUGLAS A CRANDALL & | MARY L CRANDALL JT TEN | 2010 MAC ARTHUR ST | | | RANCHO PALOS VERDE | CA | 90275 | 1113 |
| DOUGLAS A DAILEY | 5684 W GROVE DR | | | | KENTWOOD | MI | 49512 | 9597 |
| DOUGLAS A DARCH | CUST THEODORE EDWARD DARCH | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 1096 MCLYNN AVE | ATLANTA | GA | 30306 | 3347 |
| DOUGLAS A DAVIS | 10090 KERR CEMETERY RD | | | | LOVELAND | OH | 45140 | 9305 |
| DOUGLAS A DEGLER | 124 BERNARD LN | | | | STROUDSBURG | PA | 18360 | 8798 |
| DOUGLAS A DEMARCO | 21 KRAMERS POND RD | | | | PUTNAM VALLEY | NY | 10579 | 2625 |
| DOUGLAS A DEVORE | 399 DELIDO CT | | | | PUNTA GORDA | FL | 33950 | 5116 |
| DOUGLAS A DOLENGOWSKI | 4319 BOLD MEADOWS | | | | ROCHESTER | MI | 48306 | 1461 |
| DOUGLAS A DRUMMOND | 12117 W BRISTOL RD | | | | LENNON | MI | 48449 | 9404 |
| DOUGLAS A EDWARDS | 1062 CHELSEA COURT | OSHAWA ON  L1G 7R4 | CANADA | | | | | |
| DOUGLAS A EDWARDS | 1062 CHELSEA COURT | OSHAWA ON  L1G 7R4 | CANADA | | | | | |
| DOUGLAS A EDWARDS | 1062 CHELSEA COURT | OSHAWA ON  L1G 7R4 | CANADA | | | | | |
| DOUGLAS A EDWARDS | 2509 HAYES AVENUE | | | | SANDUSKY | OH | 44870 | 5359 |
| DOUGLAS A ESSEX | 14052 N 575 EAST | | | | HOPE | IN | 47246 | |
| DOUGLAS A FERTUCK | 7563 PINEWOOD TR | | | | WEST BLOOMFIELD | MI | 48322 | 2652 |
| DOUGLAS A FRANK | 37762 E HORSESHOE DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1720 |
| DOUGLAS A FRANKLIN & | ELIZABETH L FRANKLIN | TR FRANKLIN FAMILY TR | UA 03/12/97 | 12608 MASON RD | VERMILION | OH | 44089 | 9543 |
| DOUGLAS A FREEMAN | 317 GROVELAND AVE UNIT 403 | | | | MINNEAPOLIS | MN | 55403 | |
| DOUGLAS A FULLER | 9625 SELIGMAN AVE NORTHEAST | | | | ALBUQUERQUE | NM | 87109 | |
| DOUGLAS A GARRETSON | 1731 KLEBER ST | | | | PITTSBURGH | PA | 15212 | 1674 |
| DOUGLAS A GARRETSON & | KATHLEEN A GARRETSON JT TEN | 1731 KLEBER STREET | | | PITTSBURGH | PA | 15212 | 1674 |
| DOUGLAS A GARRISON | JOSEPHINE C GARRISON JT TEN | 8 MELVIN AVENUE | | | CORTLAND | NY | 13045 | 1816 |
| DOUGLAS A GAUTHIER | 420 TRENTON CT | | | | ZIONSVILLE | IN | 46007 | |
| DOUGLAS A GODING | 4024 N ADAMS ST | | | | WESTMONT | IL | 60559 | 1309 |
| DOUGLAS A GOLLAN | 3781 WARREN SHARON RD | | | | VIANA | OH | 44473 | 9510 |
| DOUGLAS A GOSS | 2604 SAN GABRIEL DRIVE | | | | PLANO | TX | 75074 | |
| DOUGLAS A GREER | 10999 S BEGOLE ROAD | | | | PERRINTON | MI | 48871 | 9767 |
| DOUGLAS A HABERLAND | 703 N WENONA | | | | BAY CITY | MI | 48706 | 4535 |
| DOUGLAS A HAGEMAN | 4127 QUAIL BRIAR DR | | | | VALRICO | FL | 33594 | |
| DOUGLAS A HAMLIN | 7111 WICKER RD R#1 | | | | SHERIDAN | MI | 48884 | 9725 |
| DOUGLAS A HANDLER | 1916 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309 | 1848 |
| DOUGLAS A HANDLER | CUST BROOKE C HANDLER UGMA NY | 1916 CHALMERS DR W | | | ROCHESTER HILLS | MI | 48309 | 1848 |
| DOUGLAS A HANDLER | CUST ROBERT C HANDLER | UGMA NY | 1916 CHALMERS DR W | | ROCHESTER HILLS | MI | 48309 | 1848 |
| DOUGLAS A HAVIGHURST | 1151 HASELTON RD | | | | CLEVELAND HEIGHTS | OH | 44121 | 1539 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS A HEITSMITH | CGM SEP IRA CUSTODIAN | 386 MOREHOUSE ROAD | | | EASTON | CT | 06612 | 1651 |
| DOUGLAS A HENDERSON | PO BOX 729 | | | | PIQUA | OH | 45356 | 0729 |
| DOUGLAS A HERRON | 6605 HIGHLAND LAKES PL | | | | WESTERVILLE | OH | 43082 | 8703 |
| DOUGLAS A HIGGINS | 735 EMERSON AVE | OSHAWA ON  L1H 3L2 | CANADA | | | | | |
| DOUGLAS A HILL CUST | AUSTIN J HILL UTMA/CA | PO BOX 1062 | | | CEDAR GLEN | CA | 92321 | |
| DOUGLAS A HILL CUST | TYLER A HILL UTMA/CA | PO BOX 1062 | | | CEDAR GLEN | CA | 92321 | |
| DOUGLAS A HOFFMAN | 435 W WESTWOOD DR | | | | PEORIA | IL | 61614 | 7251 |
| DOUGLAS A HOTTMAN | 6792 WESLEY CT | | | | PLAINFIELD | IN | 46168 | 7893 |
| DOUGLAS A HUTCHINSON | 2430 HAINES RD | | | | LAPEER | MI | 48446 | 8368 |
| DOUGLAS A HYDE | & SUSAN M HYDE JTTEN | 4615 BERMUDA DR | | | SUGAR LAND | TX | 77479 | |
| DOUGLAS A JACKSON | & GLENDA R JACKSON JTTEN | 16053 18 MILE RD | | | MARSHAL | MI | 49068 | |
| DOUGLAS A JACKSON | 102 WATERVIEW DR | | | | JEFFERSONVILLE | PA | 19403 | 3389 |
| DOUGLAS A JACKSON & | GLENDA R JACKSON JT TEN | 16053 - 18 MILE RD | | | MARSHALL | MI | 49068 | 9463 |
| DOUGLAS A JENKS & | DEBBE S JENKS | 1202 BONAIR DR | | | WILLIAMSPORT | PA | 17701 | |
| DOUGLAS A JOHNSON | 1404 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732 | 1240 |
| DOUGLAS A JORY | 3907 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661 | 9558 |
| DOUGLAS A KEEHN | 1715 VEGA AVE | | | | MERRITT ISLAND | FL | 32953 | |
| DOUGLAS A KENT | 1322 NE 105TH ST APT #20 | | | | MIAMI SHORES | FL | 33138 | 2130 |
| DOUGLAS A KNOWLTON | P O BOX 1397 | | | | NORTH BEND | WA | 98045 | 1397 |
| DOUGLAS A KRAMER | 1037 GARFIELD AVE | | | | LANSING | MI | 48917 | 9250 |
| DOUGLAS A KUCEK | 3686 JUPITER DRIVE | | | | CLEVELAND | OH | 44133 | 3323 |
| DOUGLAS A KUNS | 1845 REEDS COURT TRAIL | | | | WESTLAKE | OH | 44145 | 2075 |
| DOUGLAS A LANDERS | 36074 ENGLISH DR | | | | STERLING HEIGHTS | MI | 48310 | 4319 |
| DOUGLAS A LIPMAN | 9 PILGRIM RUN | | | | EAST BRUNSWICK | NJ | 08816 | |
| DOUGLAS A LITTLE | 4155 KEENE DRIVE | | | | GRAND BLANC | MI | 48439 | 7906 |
| DOUGLAS A LOUGHEED | 6200 MEADOWWOOD | | | | GRAND BLANC | MI | 48439 | 9196 |
| DOUGLAS A MARDEN | 48 PEMBROKE RD | | | | CONCORD | NH | 03301 | 5642 |
| DOUGLAS A MARDEN | FLORENCE M MARDEN | 48 PEMBROKE RD | | | CONCORD | NH | 03301 | 5642 |
| DOUGLAS A MARTIN | 8F BROOKSIDE HEIGHTS | | | | WANAQUE | NJ | 07465 | 1619 |
| DOUGLAS A MATEY & | MARION H MATEY | 2128 TOSCANO WAY | | | KERRVILLE | TX | 78028 | |
| DOUGLAS A MAURER & | MARIE MAURER TEN ENT | 516 11TH AVE N | | | JAX BCH | FL | 32250 | 4788 |
| DOUGLAS A MCCABE | 6891 KESTREL ST | | | | BRIGHTON | MI | 48116 | |
| DOUGLAS A MEDER | CUST MARIA THERESE MEDER UGMA IL | 1700 N LONGMEADOW DR | | | GLENVIEW | IL | 60025 | 1549 |
| DOUGLAS A MELLOM | 415 WINNEBAGO DR | | | | JANESVILLE | WI | 53545 | 4338 |
| DOUGLAS A MOORE | 1842 ST RD 534 NW | | | | SOUTHINGTON | OH | 44470 | 9525 |
| DOUGLAS A MORGAN | 5507 ROCKLEIGH DR | | | | BALTIMORE | MD | 21227 | 2825 |
| DOUGLAS A NEWLANDS & | MAUREEN VICTORY NEWLANDS JT | TEN | 5405 MOUNT VERNON WAY | | DUNWOODY | GA | 30338 | |
| DOUGLAS A NICHOLSON | 9016 20TH AVE NE | | | | SEATTLE | WA | 98115 | 3230 |
| DOUGLAS A O'HANDLEY | CHRISTINE J O'HANDLEY TTEE | U/A/D 10-26-2007 | FBO O'HANDLEY LIVING TRUST | 16865 ZINFANDEL CIRCLE | MORGAN HILL | CA | 95037 | 7076 |
| DOUGLAS A OCONNOR | 122 W ST LOUIS CT | | | | KOKOMO | IN | 46902 | 5942 |
| DOUGLAS A ODELL & | MRS MARTHA F ODELL JT TEN | PO BOX 31828 | | | KNOXVILLE | TN | 37930 | 1828 |
| DOUGLAS A OSTREGA | 905 GARDENGATE PLACE APT D | | | | INDIANAPOLIS | IN | 46202 | 4677 |
| DOUGLAS A PEABODY | 4107 W SAN JUAN ST | | | | TAMPA | FL | 33629 | |
| DOUGLAS A PETERSON | 32605 KJARVICK RD | | | | WASHBURN | WI | 54891 | 4459 |
| DOUGLAS A PHILPOTT | 32808 GRANDVIEW | | | | WESTLAND | MI | 48186 | 8968 |
| DOUGLAS A PLOTKOWSKI | 3209 QUEEN CT | | | | BAY CITY | MI | 48706 | 1624 |
| DOUGLAS A POLLARD | 1459 OYSTER | | | | HOLLY | MI | 48442 | 8316 |
| DOUGLAS A REYNOLDS | CAROL A REYNOLDS JTWROS | 2411 HWY 68 | | | NEW HARMONY | IN | 47631 | 9043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUGLAS A RIBBECK | 8150 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | 9046 |
| DOUGLAS A ROGERS | 6409 BLACKTREE DR | | | | PLANO | TX | 75093 | 8020 |
| DOUGLAS A ROGERS IRA | FCC AS CUSTODIAN | 2223 WOODLAND LN N | | | RIVERWOODS | IL | 60015 | 1430 |
| DOUGLAS A ROSE | 11787 GARDEN CIR E | | | | FISHERS | IN | 46038 | 1514 |
| DOUGLAS A ROSE | CHARLES SCHWAB & CO INC CUST | 11787 GARDEN CIR E | | | FISHERS | IN | 46038 | 1514 |
| DOUGLAS A RUSSELL | 4412 MILLARD AVE | | | | FREMONT | CA | 94538 | 2831 |
| DOUGLAS A SAUNDERS | 5749 PLANKS DR | | | | HILLIARD | OH | 43026 | 7346 |
| DOUGLAS A SAY | 2060 WEST 1025 NORTH | | | | FARR WEST | UT | 84404 | 9524 |
| DOUGLAS A SCHOENHEIDER | UNIT 60 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823 | 2674 |
| DOUGLAS A SCHULLER | 5649 COLUMBIA DR N | | | | FRESNO | CA | 93727 | |
| DOUGLAS A SCHULTZ | 8827 SE 118TH LANE | | | | SUMMERFIELD | FL | 34491 | 1629 |
| DOUGLAS A SCOFIELD & | KAREN L SCOFIELD JT TEN | 9877 ELK LAKE TRAIL | | | WILLIAMSBURG | MI | 49690 | 9506 |
| DOUGLAS A SHANKWILER | 800 NORTHRIDGE DR | | | | DAHLONEGA | GA | 30533 | |
| DOUGLAS A SHEARY & | DIANA L SHEARY | JT TEN | 5019 STIRITZ LANE | | GODFREY | IL | 62035 | 1205 |
| DOUGLAS A SHIELDS | 1450 E 11TH STREET | | | | STUART | FL | 34996 | 5808 |
| DOUGLAS A SHROYER | 439 E DUNEDIN RD | | | | COLUMBUS | OH | 43214 | 3807 |
| DOUGLAS A SIDELINGER & | SUSANNE L SIDELINGER JT TEN | 247 CAPETOWN | | | MONTGOMERY | TX | 77356 | 8839 |
| DOUGLAS A SOPHIEA | A SOPHIEA ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1042 SAINT ANDREWS | | HIGHLAND | MI | 48357 | |
| DOUGLAS A SOPHIEA & | DIANE M SOPHIEA | 1042 SAINT ANDREWS | | | HIGHLAND | MI | 48357 | |
| DOUGLAS A STAHL | 871 WEST OAKRIDGE | | | | FERNDALE | MI | 48220 | 2753 |
| DOUGLAS A STAHL | ANGELA MARIE STAHL | UNIF GIFT MIN ACT MI | 871 W OAKRIDGE STREET | | FERNDALE | MI | 48220 | 2753 |
| DOUGLAS A STAHL | CUST ANDREW JOSEPH STAHL | UGMA MI | 871 W OAKRIDGE ST | | FERNDALE | MI | 48220 | 2753 |
| DOUGLAS A STAHL | CUST KIMBERLY MICHELE STAHL | UGMA MI | 871 W OAKRIDGE STREET | | FERNDALE | MI | 48220 | 2753 |
| DOUGLAS A STEARNS | 17455 277TH STREET | | | | LONG GROVE | IA | 52756 | 9544 |
| DOUGLAS A STILES | PO BOX 7004 | | | | ATHENS | GA | 30604 | |
| DOUGLAS A STOWE | 3801 EMBARCADERO ST | | | | WATERFORD | MI | 48329 | 2244 |
| DOUGLAS A THILBURG | PO BOX 452576 | | | | KISSIMMEE | FL | 34745 | |
| DOUGLAS A THOMPSON | 1703 BARRETT AVE | | | | ROYAL OAK | MI | 48067 | 3503 |
| DOUGLAS A THOMPSON & | GLENNA R THOMPSON | 469 DREAM LN | | | PALMYRA | VA | 22963 | |
| DOUGLAS A TIMMER | 1255 S MICHIGAN AVE APT 2511 | | | | CHICAGO | IL | 60605 | 3312 |
| DOUGLAS A VAN GORDER | HC 33 BOX 189 A | | | | BERNARD | ME | 04612 | 9704 |
| DOUGLAS A VETTRAINO | 13874 LUROMA CIRCLE | | | | DEWITT | MI | 48820 | 9621 |
| DOUGLAS A VINCENT | 234 SURGEONER CRES | NEWMARKET ON  L3X 2L3 | CANADA | | | | | |
| DOUGLAS A VITEK | 4648 E PARKS RD | | | | ST JOHNS | MI | 48879 | 9023 |
| DOUGLAS A WATSON | 201 S BETHLEHEM RD | | | | RUTLEDGE | AL | 36071 | 3536 |
| DOUGLAS A WHITE | 396 PLUM CREEK RD | | | | LAPEER | MI | 48446 | 7732 |
| DOUGLAS A WIERMAN | CUST MARGARET B WIERMAN UTMA IL | 400 BLUE CREEK RANCH RD | | | DRIPPING SPRINGS | TX | 78620 | 3411 |
| DOUGLAS A WIERMAN | CUST REBECCA A WIERMAN UTMA IL | 400 BLUE CREEK RANCH RD | | | DRIPPING SPRINGS | TX | 78620 | 3411 |
| DOUGLAS A WILKINSON | 764 STONEY DR | | | | SOUTH LYON | MI | 48178 | 2020 |
| DOUGLAS A WILLE & | ELEANOR M WILLE JT TEN | 2006 ASHBROOK CT | | | LELAND | NC | 28451 | 7689 |
| DOUGLAS A WILLIAMS | 38 ISLAND VIEW | | | | ROSSFORD | OH | 43460 | 1442 |
| DOUGLAS A WILLIAMS | 5268 BIANCA DR | | | | GRAND BLANC | MI | 48439 | 7650 |
| DOUGLAS A WINKLE & | TERRI L WINKLE JT TEN | 1361 STATE ROUTE 321 | | | SARDINIA | OH | 45171 | 9554 |
| DOUGLAS A WOLFE | MARILYN J WOLFE | F/B/O MLCC AND/OR ASSIGNS | 6458 VALLEY CHASE CT | | GALENA | OH | 43021 | 9585 |
| DOUGLAS A WOOD & | REBECCA PRUITT WOOD | 1209 BEND OF THE BARTON LN | | | RALEIGH | NC | 27614 | |
| DOUGLAS A WYATT | 2100 SANDSTONE DRIVE | | | | JENISON | MI | 49428 | 7729 |
| DOUGLAS A ZIMMERMAN (DEC'D) | 328 MALLARD DRIVE | AVON IL 61415-9051 | | | AVON | IL | 61415 | 9051 |
| DOUGLAS A ZOOK & | JEAN L ZOOK | 6765 S. COLUMBIA BEACH DR | | | CLINTON | WA | 98236 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS A. SHEARY IRA | FCC AS CUSTODIAN | 5019 STIRITZ LANE | | | GODFREY | IL | 62035 | 1205 |
| DOUGLAS A. SWOOPE IRA | FCC AS CUSTODIAN | 976 E DECKER DR | | | SEVEN HILLS | OH | 44131 | 2616 |
| DOUGLAS ABBOTT | 134 PALMER ST. | | | | BRENTWOOD | NY | 11717 | |
| DOUGLAS ABEL (IRA) | FCC AS CUSTODIAN | 104 FIRECUT LANE | | | SUDBURY | MA | 01776 | 1921 |
| DOUGLAS ABSHER | 16612 ANDERSON DR | | | | CHURCH ROAD | VA | 23833 | |
| DOUGLAS ACKER | 66 CAMPVILLE RD | | | | NORTHFIELD | CT | 06778 | |
| DOUGLAS ADAMS | 15358 TURNER | | | | DETROIT | MI | 48238 | 1951 |
| DOUGLAS ADEN | 167 SHAW STREET | | | | FAIRVIEW | OR | 97024 | |
| DOUGLAS ADKINS | 870 EDWARDS MILL RD | | | | HOPKINSVILLE | KY | 42240 | 8062 |
| DOUGLAS ALAN & KAREN SUE MAGILL | TR MAGILL FAMILY TRUST | UA 04/18/98 | 34338 CLAYTHORNE DR | | SOLON | OH | 44139 | 5648 |
| DOUGLAS ALAN BROWN PERSONAL | REPRESENTATIVE OF THE ESTATE | OF GREGOR ERIC BROWN | 1741 JARVIS ST | | FERNDALE | MI | 48220 | 2067 |
| DOUGLAS ALAN FORD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 750 ROLLING FORK DR | | BRENTWOOD | TN | 37027 | |
| DOUGLAS ALAN HEIGHTON | PO BOX 2310 | | | | WESTERVILLE | OH | 43086 | 2310 |
| DOUGLAS ALAN JORDAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1164 BISHOP ST STE 124 | | HONOLULU | HI | 96813 | |
| DOUGLAS ALAN LOCK | 42 MILTON ST | | | | FALL RIVER | MA | 02720 | 4132 |
| DOUGLAS ALBERT POLEGA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 272 FM 2693 | | NEW WAVERLY | TX | 77358 | |
| DOUGLAS ALBERT POLEGA & | BERNARD E POLEGA & | CAROL C POLEGA | 272 FM 2693 | | NEW WAVERLY | TX | 77358 | |
| DOUGLAS ALDEN WRIGHT AND | DIANE M WRIGHT JTTEN | 1821 ARMSTRONG DR | | | FLOWER MOUND | TX | 75028 | 4540 |
| DOUGLAS ALEXANDER | 4025 COMSTOCK ST | | | | FLINT | MI | 48505 | |
| DOUGLAS ALLAN ASHBAUGH | CHARLES SCHWAB & CO INC CUST | 409 LAURKRIS CT | | | RIDGECREST | CA | 93555 | |
| DOUGLAS ALLEN | 309 YOAKUM PARKWAY | APT 811 | | | ALEXANDRIA | VA | 22304 | |
| DOUGLAS ALLEN BRADLEY | 8623 MOON LAKE DR | | | | LAINGSBURG | MI | 48848 | |
| DOUGLAS ALLEN HUGHES | 2615 NORTH 173RD STREET | | | | OMAHA | NE | 68116 | 2752 |
| DOUGLAS ALLEN SHERMAN | 11518 REFLECTION DR | | | | WOODLAND | MI | 48897 | 9650 |
| DOUGLAS ALLIE | BOX 351 | | | | GLASGOW | MT | 59230 | 0351 |
| DOUGLAS ALSOP MOODY | PO BOX 1512 | | | | PONTE VEDRA | FL | 32004 | 1512 |
| DOUGLAS ALTLAND | 599 MAPLE GROVE ROAD | | | | ABBOTTSTOWN | PA | 17301 | |
| DOUGLAS AMUNDSON | 34 OAKSIDE DR | | | | COLLINSVILLE | IL | 62234 | |
| DOUGLAS ANDERS | 5655 VALKEITH | | | | HOUSTON | TX | 77096 | |
| DOUGLAS ANDERSEN & | PATTY ANDERSEN TTEES | UTD 06/09/04 | DOUGLAS R ANDERSEN TRUST | 407 DOGLEG DR | WILLIAMSBURG | VA | 23188 | |
| DOUGLAS ANDERSON | 3035 WYOMING DR | | | | XENIA | OH | 45385 | |
| DOUGLAS ANDERSON | 5068 MT HIGHWAY 83 N | | | | SEELEY LAKE | MT | 59868 | |
| DOUGLAS APPEL AND | MARY ANN APPEL JTWROS | 2840 DAPPLE COURT | | | EUGENE | OR | 97401 | 5722 |
| DOUGLAS ARMSTRONG | 3N337 BERNICE DR | | | | ST CHARLES | IL | 60175 | 6004 |
| DOUGLAS ARNOLD | 1540 MORGAN ROAD | | | | DAVIDSONVILLE | MD | 21035 | |
| DOUGLAS ARTHUR THERRIEN | CHARLES SCHWAB & CO INC CUST | 9571 NW ARBORVIEW DR | | | PORTLAND | OR | 97229 | |
| DOUGLAS ARVIDSON | PAMELA ARVIDSON JT TEN | 11245 NEVILLE CT | | | WICHITA | KS | 67205 | 2075 |
| DOUGLAS ATTRIDGE | 5250 BERGEN AVE | | | | MATTITUCK | NY | 11952 | |
| DOUGLAS AUSTIN | PO BOX 285 | | | | BINGEN | WA | 98605 | 0285 |
| DOUGLAS AYERS & | KYOKO AYERS JT TEN | 7256 KEITH DONALDSON | | | FREETOWN | IN | 47235 | 9678 |
| DOUGLAS B ARRASMITH | 1027 HODGES DR | | | | COLUMBUS | OH | 43204 | 2856 |
| DOUGLAS B BAKER AND | CHRISTINE A BAKER JTENT | TOD KEVIN R BAKER | 18505 MCKERNON WAY | | POOLESVILLE | MD | 20837 | 2506 |
| DOUGLAS B BERMICK | 1031 BIRCHWOOD DRIVE | | | | TEMPERANCE | MI | 48182 | 9536 |
| DOUGLAS B BERNSTEIN | 8383 COLLEGE TRAIL | | | | INVER GROVE HEIGHT | MN | 55076 | 3201 |
| DOUGLAS B BOWERS | ELIZABETH KINSELY | 5144 WESTPATH WAY | | | BETHESDA | MD | 20816 | 2351 |
| DOUGLAS B BROWN | 1906 HILLROSE DRIVE | | | | LOVELAND | CO | 80538 | 3439 |
| DOUGLAS B COHEN | 3030 DWIGHT WAY | | | | STOCKTON | CA | 95204 | |
| DOUGLAS B COPAS | 1009 165TH PL NE | | | | BELLEVUE | WA | 98008 | 3734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS B CRIDDLE | 5036 KUSZMAUL AVE | | | | WARREN | OH | 44483 | 1255 |
| DOUGLAS B DAVIS | 106 NAVAHO TRAIL | | | | HUNTSVILLE | AL | 35806 |
| DOUGLAS B FERGUSON | 8016 NIGHTWALKER RD | | | | WEEKI WACHEE | FL | 34613 | 3314 |
| DOUGLAS B FINE | 700 N-WESTMOUNT DR #104 | | | | LOS ANGELES | CA | 90069 | 5125 |
| DOUGLAS B FRANCIS | 1911 WILTSHIRE DRIVE | | | | MURFREESBORO | TN | 37129 | 1088 |
| DOUGLAS B GORDON | 5902 TERRACE PARK DR | | | | DAYTON | OH | 45429 | 6052 |
| DOUGLAS B GORDON | CHARLES SCHWAB & CO INC CUST | 401 WEST A STREET | SUITE 1710 | | SAN DIEGO | CA | 92101 |
| DOUGLAS B GORDON & | PATRICIA A GORDON JT TEN | 29438 BROWN CT | | | GARDEN CITY | MI | 48135 | 2308 |
| DOUGLAS B GRAHAM, TTEE | IOLA A GRAHAM TRUST B | U/A/D 7/29/67 | 19 GREENWAY CIRCLE | | SACRAMENTO | CA | 95831 | 2728 |
| DOUGLAS B GRAHAM, TTEE | IOLA M GRAHAM TRUST A | U/A/D 7/29/67 | 19 GREENWAY CIRCLE | | SACRAMENTO | CA | 95831 | 2728 |
| DOUGLAS B HANKS & RITA M HANKS | HANKS LOVING TRUST | UA 07/31/97 | 841 PECO ROAD | | GRANTS PASS | OR | 97526 | 8239 |
| DOUGLAS B HARTMAN | 264 LYMAN RD APT 1-9 | | | | WOLCOTT | CT | 06716 |
| DOUGLAS B HELMUTH | 19831 ROBIN WAY | | | | SARATOGA | CA | 95070 | 6428 |
| DOUGLAS B JAVA | PO BOX 145 | | | | SOUTHINGTON | OH | 44470 | 0145 |
| DOUGLAS B JOHNSON | 130 W BEATON DR | | | | WEST FARGO | ND | 58078 | 2657 |
| DOUGLAS B JONES | 4811 ABBOTT ST | | | | ARLINGTON | TX | 76018 | 1246 |
| DOUGLAS B KORTEN | 8881 LANSING AVE | | | | RIVES JUNCTION | MI | 49277 | 9734 |
| DOUGLAS B LEVINSON | CUST KELSEY BRYCE LEVINSON | UTMA CA | 2133 COLBY AVE #15 | | LOS ANGELES | CA | 90025 | 6207 |
| DOUGLAS B LUTZ | CHARLES SCHWAB & CO INC CUST | PO BOX 490 | | | ANTHONY | NM | 88021 |
| DOUGLAS B MCGIVERN | 920 MARKHAM | | | | CUYAHOGA FLS | OH | 44221 |
| DOUGLAS B MIRACLE | 54 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483 | 7608 |
| DOUGLAS B MURRAY | CUST TIMOTHY ARTHUR MURRAY UGMA NJ | 1852 WILLIAMSBURG AVE | | | LADY LAKE | FL | 32162 | 6704 |
| DOUGLAS B MURRAY & | MARY MARGARET MURRAY JT TEN | 1852 WILLAMSBURG AVE | | | THE VILLAGES | FL | 32162 | 6704 |
| DOUGLAS B NEWCOMB & CHERYL A | NEWCOMB | TR DOUGLAS B NEWCOMB & CHERYL A | NEWCOMB LIVING TRUST,UA 11/23/04 | 3798 CONIFER COURT | LAKE PORT | MI | 48059 | 1348 |
| DOUGLAS B PEARL AND | SUSAN PEARL JTWROS | 6051 N OCEAN DR #1705 | | | HOLLYWOOD | FL | 33019 | 4623 |
| DOUGLAS B PERRY | 1497 E BIRCH RUN RD | | | | BURT | MI | 48417 | 9405 |
| DOUGLAS B POLKINGHORNE | 5085 ONA LAKE DR | | | | WHITE LAKE | MI | 48383 | 3253 |
| DOUGLAS B PUSZCZ & | DANIELA PUSZCZ JT TEN | 43138 WINTERFIELD DRIVE | | | STERLING HEIGHTS | MI | 48314 | 1863 |
| DOUGLAS B ROBINSON | 21530 HIGHVIEW | | | | CLINTON TWP | MI | 48036 | 2552 |
| DOUGLAS B RUSCH & | JOYCE ANN RUSCH | 7609 NUTWOOD CT | | | DERWOOD | MD | 20855 |
| DOUGLAS B SCHULTZ | W7833 TIMBER TRL | | | | WHITEWATER | WI | 53190 | 4447 |
| DOUGLAS B SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013 | 5707 |
| DOUGLAS B SIDERS | CUST ABIGAIL C SIDERS UGMA MI | 2009 WASHTENAU AVE | | | ANN ARBOR | MI | 48104 | 3611 |
| DOUGLAS B SMITH | 496 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 | 3124 |
| DOUGLAS B STALEY | 9873 OLD STAGE ROAD | | | | WAYNESVILLE | OH | 45068 | 8837 |
| DOUGLAS B STOCK | 10 BOW ST | | | | WELLESLEY HLS | MA | 02481 | 3304 |
| DOUGLAS B SWINEFORD | 230 RUMBOLD AVENUE | | | | N TONAWANDA | NY | 14120 | 4752 |
| DOUGLAS B THOMPSON | 1339 W 48TH STREET | | | | DAVENPORT | IA | 52806 | 3650 |
| DOUGLAS B THOMSON | 4016 W 107TH COURT | | | | WESTMINSTER | CO | 80031 | 1999 |
| DOUGLAS B TRIPLETT | 810 PARK AVE | | | | LEAVENWORTH | KS | 66048 | 5548 |
| DOUGLAS B WIRTH | 301 KITTY HAWK BAY DR | | | | KILL DEVIL HILLS | NC | 27948 | 8667 |
| DOUGLAS B. CONNER AND | ELIZABETH M. CONNER JTWROS | P.O. BOX 2522 | | | TAMPA | FL | 33601 | 2522 |
| DOUGLAS BALAN | 2204 HARWOOD | | | | ROYAL OAK | MI | 48067 | 4069 |
| DOUGLAS BALTZ | 4133 SAMOSET RD | | | | ROYAL OAK | MI | 48073 | 1536 |
| DOUGLAS BAMFORTH | 74 PLEASANT STREET | | | | STONEHAM | MA | 02180 |
| DOUGLAS BARNES | 21466 NEWCASTLE | | | | HARPER WOODS | MI | 48202 |
| DOUGLAS BAUSCH | PO BOX 196 | | | | FLAGLER BEACH | FL | 32136 |
| DOUGLAS BECKER | 7677 DUNROSS DR | | | | PORTAGE | MI | 49024 | 7883 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS BECKLEY | 1536 N.JEFFERSON STREET | | | | ARLINGTON | VA | 22205 |
| DOUGLAS BECKMAN | 2610 D NEWBURY CIRCLE | | | | BURLINGTON | IA | 52601 |
| DOUGLAS BEDWELL | 1102 SUPERMALL WAY | SUITE 104 PMB 222 | | | AUBURN | WA | 98001 |
| DOUGLAS BEERS AND | ILENE DORN BEERS | JT TEN | 5869 PRADO COURT | | ORCHARD LAKE | MI | 48324 | 2946 |
| DOUGLAS BELLAIRE & | MARILYN K BELLAIRE | 200 MEREDITH PLACE | | | LYNCHBURG | VA | 24503 | 2129 |
| DOUGLAS BENDZEL | 11 WALLACE RD | | | | BINGHAMTON | NY | 13905 | 1217 |
| DOUGLAS BENEDETTO | 545 HIGHLAND STREET | | | | WETHERSFIELD | CT | 06109 |
| DOUGLAS BERMAN | 93 WATCHUNG AVE | | | | UPPER MONTCLAIR | NJ | 07043 |
| DOUGLAS BERNARD KEMERLY | 5035 W ARLINGTON PARK BLVD | | | | FORT WAYNE | IN | 46835 | 4315 |
| DOUGLAS BERNE FENCL | 307 S HORNE ST | | | | OCEANSIDE | CA | 92054 |
| DOUGLAS BERNIER | 29 SOUTH 44TH | | | | BELLEVILLE | IL | 62226 |
| DOUGLAS BERRY JR | 59 RUMSON ROAD | | | | ROCHESTER | NY | 14612 |
| DOUGLAS BESSETTE | 517 S FIRST ST | | | | ANN ARBOR | MI | 48103 |
| DOUGLAS BOBER IRA | FCC AS CUSTODIAN | 73 EDGEWOOD LANE | | | GLASTONBURY | CT | 06033 | 3849 |
| DOUGLAS BODLIEN | 120 FEN WAY | | | | PEACHTREE CITY | GA | 30269 |
| DOUGLAS BONCHA | 2403 EDGERTON ROAD | | | | UNIVERSITY HEIGHTS | OH | 44118 | 0037 |
| DOUGLAS BOSWELL | 51786-1 COMANCHE CIRCLE | | | | FORT HOOD | TX | 76544 |
| DOUGLAS BOW | 111 BRAMWELL DRIVE | | | | SUMMERVILLE | SC | 29485 |
| DOUGLAS BOWERS | PO BOX 418 | | | | MIDLAND | GA | 31820 | 0418 |
| DOUGLAS BOYD | 9607 HANOVER CIRCLE | | | | FORT SMITH | AR | 72908 |
| DOUGLAS BRENT LATHAM | 5003 OLDE CREEK WAY | | | | PROSPECT | KY | 40059 |
| DOUGLAS BRENT MILLS | 305 LONDONDERRY DRIVE | | | | LUMBERTON | NC | 28358 | 8316 |
| DOUGLAS BRIAN BAGROWSKI | CHARLES SCHWAB & CO INC.CUST | 39 W 714 DEER RUN DRIVE | | | ST CHARLES | IL | 60175 |
| DOUGLAS BROOKS | 515 E BLVD NORTH | | | | PONTIAC | MI | 48342 | 1718 |
| DOUGLAS BROOKS GREENE JR. AND | MARGARET M. GREENE JTWROS | 12088 DENNIS STREET | | | CULPEPER | VA | 22701 | 1346 |
| DOUGLAS BROWN | 15424 HILLS RD | | | | KEARNEY | MO | 64060 |
| DOUGLAS BRUCE GRAHAM | PO BOX 6171 | | | | CARMEL | CA | 93921 | 6171 |
| DOUGLAS BRUCE YOUNGBLOOD | 14601 BATTERY RIDGE LANE | | | | CENTREVILLE | VA | 20120 |
| DOUGLAS BRYANT | PO BOX 40338 | | | | INAPOLIS | IN | 46240 | 0338 |
| DOUGLAS BULTEMEIER | 1817 APPLETON AVE | | | | INDEPENDENCE | MO | 64052 |
| DOUGLAS BUNK | 135 WEST BELVEDERE RD | | | | NORFOLK | VA | 23505 |
| DOUGLAS BURNS | 966 DORIS JANE DR | | | | FAIRFIELD | OH | 45014 | 2814 |
| DOUGLAS BURROWS | 1076 REDSTART RD | | | | VENICE | FL | 34293 | 2912 |
| DOUGLAS C ACKERMAN | 5079 HONEY LOCUST CT | | | | PARKER | CO | 80134 | 5499 |
| DOUGLAS C ACKERMAN | ROUTE 6 | BOX 249-J | | | CHARLESTON | WV | 25311 | 9729 |
| DOUGLAS C ANDERSON | 299 EDGEMONT DRIVE | | | | N SALT LAKE | UT | 84054 | 2636 |
| DOUGLAS C ANDERSON III & | DANA BLAIR ANDERSON JT TEN | 111 FRANKIE LANE | | | MADISON | AL | 35757 | 6921 |
| DOUGLAS C ARMSTRONG | P O BOX 4628 | | | | WICHITA FALLS | TX | 76308 | 0628 |
| DOUGLAS C BASILIUS | 2596 MILTON LANE | | | | THOMPSONS STATION | TN | 37179 | 5049 |
| DOUGLAS C BATEMAN DDS | 52592 WILLOW BEND DR | | | | GRANGER | IN | 46530 |
| DOUGLAS C BENNETT | JANICE M BENNETT JT TEN | 14682 LAKESHORE RD | | | KENT | NY | 14477 | 9609 |
| DOUGLAS C BERG | 2933 PHEASANT RUN | | | | NORRISTOWN | PA | 19403 |
| DOUGLAS C BRANT | 12466 LIGHTHOUSE COURT | | | | PLYMOUTH | MI | 48170 | 3030 |
| DOUGLAS C BRUNK | CHARLES SCHWAB & CO INC.CUST | 1637 DOUGWOOD DR | | | MANSFIELD | OH | 44904 |
| DOUGLAS C CAMPBELL | 7717 5 MILE RD | | | | NORTHVILLE | MI | 48167 | 9451 |
| DOUGLAS C CARON | 10 MCCOMBS CT | | | | CLINTON | MI | 49236 | 9711 |
| DOUGLAS C CARSON | 1420 LONG POND DR | | | | WARRINGTON | PA | 18976 |
| DOUGLAS C CARTWRIGHT | 5670 MOCKINGBIRD LN | | | | BLANCHARD | OK | 73010 | 7817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS C CLEARY | 200 W 60TH ST APT 9E | | | | NEW YORK | NY | 10023 |
| DOUGLAS C CUE | 1171 GENELLA | | | | WATERFORD | MI | 48328 | 1336 |
| DOUGLAS C D'ANDREA & | ROBERT C D'ANDREA | 469 MERIDIAN CT | | | AVON LAKE | OH | 44012 |
| DOUGLAS C DAUGHERTY | 57165 WILLOW RIDGE BLVD | | | | WASHINGTN TWP | MI | 48094 | 3208 |
| DOUGLAS C DENNIS | 15439 LILLIE ROAD | | | | BRYON | MI | 48418 | 9515 |
| DOUGLAS C DEWOLFE | 17863 HILL ROAD | | | | DEFIANCE | OH | 43512 |
| DOUGLAS C DRAPER | 8926 SW BECKER DR | | | | PORTLAND | OR | 97223 | 7282 |
| DOUGLAS C DUBENA | 133 CRESTVIEW DR | | | | ELYRIA | OH | 44035 | 1707 |
| DOUGLAS C EDGAR | CUST ASHLEY MARIE EDGAR UGMA MI | 15565 BEALFRED | | | FENTON | MI | 48430 | 1774 |
| DOUGLAS C ELAM | 136 17TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | 1746 |
| DOUGLAS C ESTES | 29979 HIGHWAY 6 | | | | RIFLE | CO | 81650 | 9453 |
| DOUGLAS C FELTZ | 2605 SOUTH 2ND ST | | | | JACKSONVILLE | FL | 32250 | 6003 |
| DOUGLAS C FERRAR | DESIGNATED BENE PLAN/TOD | 10 CHANTILLY CT | | | DIX HILLS | NY | 11746 |
| DOUGLAS C FISHER | 11676 MONAGAN HWY | | | | TIPTON | MI | 49287 | 9758 |
| DOUGLAS C FOWLER | 710 SOUTH FIFTH STREET APT F | | | | BURBANK | CA | 91501 | 2718 |
| DOUGLAS C GARDNER | 1493 LAUREL OAKS DR | | | | STREAMWOOD | IL | 60107 | 3317 |
| DOUGLAS C HANCOCK | CGM IRA ROLLOVER CUSTODIAN | 2215 PEPPER VALLEY DRIVE #8 | | | GENEVA | IL | 60134 | 1780 |
| DOUGLAS C HARVEY | 7902 IVYMOUNT TER | | | | POTOMAC | MD | 20854 | 3732 |
| DOUGLAS C HARVEY (DECD) & | ANNA M HARVEY REV LIVING TRUST | ANNA M HARVEY TTEE | U/A DTD 10/16/2003 | 3531 GATESHEAD | ROCKFORD | MI | 49341 |
| DOUGLAS C HENTON | 1752 PARROTT DRIVE | | | | SAN MATEO | CA | 94402 | 3609 |
| DOUGLAS C HERRING | 242 CONCORD DR | | | | MADISON | AL | 35758 | 8151 |
| DOUGLAS C HOLSTED | 3627 NW 44TH STREET | | | | OKLAHOMA CITY | OK | 73112 |
| DOUGLAS C HOLSTED CUST | CHRISTIAN D HOLSTED UTMA/OK | 3627 NW 44TH STREET | | | OKLAHOMA CITY | OK | 73112 |
| DOUGLAS C HOMANN & | DOROTHY M HOMANN JT TEN | 12505 CORBETT | | | DETROIT | MI | 48213 | 1805 |
| DOUGLAS C HOMANN & | PAULINE P HOMANN JT TEN | 3975 WOODHALL ST | | | DETROIT | MI | 48224 | 2255 |
| DOUGLAS C HOUSTON | 8286 KINGSLEE RD | | | | BLOOMINGTON | MN | 55438 | 1253 |
| DOUGLAS C HOWARD & JEAN K | HOWARD        DOUGLAS C | HOWARD & JEAN K HOWARD FAMILY | 2671 WEST PUEBLO AVENUE | | NAPA | CA | 94558 |
| DOUGLAS C HUGGETT | 721 E ROBERTA | | | | WAUKESHA | WI | 53186 | 6711 |
| DOUGLAS C HUIZENGA | 7262 DRIFTWOOD DR | | | | FENTON | MI | 48430 | 8902 |
| DOUGLAS C JERGER & | MRS MARGARET A JERGER JT TEN | SUITE 526 | 1600 N OAK ST | | ARLINGTON | VA | 22209 | 2763 |
| DOUGLAS C JESSUP | 8700 FORDHAM ST | | | | FORT MYERS | FL | 33907 | 4322 |
| DOUGLAS C JOHNSON | PO BOX 132 | | | | GREENHURST | NY | 14742 |
| DOUGLAS C JOHNSON CO TTE | STEPHANIE B IRVINE CO TTEE | U/W DTD 12/20/04 HENRY C WATKINS | CREDIT SHELTER TRUST | PO BOX 742 | WILLIAMSTON | NC | 27892 | 0742 |
| DOUGLAS C JOHNSON CO TTEE | STEPHANIE B IRVINE CO TTEE | U/W DTD 12/20/04 HENRY WATKINS | CREDIT SHELTER TRUST | PO BOX 742 | WILLIAMSTON | NC | 27892 | 0742 |
| DOUGLAS C KELLNER | 1225 ASTURIA AVENUE | | | | CORAL GABLES | FL | 33134 | 4735 |
| DOUGLAS C KELLNER CUSTODIAN | THOMAS C KELLNER UTMA/FL | 1225 ASTURIA AVENUE | | | CORAL GABLES | FL | 33134 | 4735 |
| DOUGLAS C KERR | 1068 CO RT 36 | | | | NORFOLK | NY | 13667 | 3281 |
| DOUGLAS C KOHLERT & | ANNETTE M KOHLERT | 98 E 710 N | | | LINDON | UT | 84042 |
| DOUGLAS C KROUPA & | JEAN DARIA KROUPA | 20947 E FAIRVIEW RD | | | ROCHELLE | IL | 61068 |
| DOUGLAS C LANGDON | 3412 SASHABAW | | | | OXFORD | MI | 48371 | 4012 |
| DOUGLAS C LANGE | 464 RACHEL CT | | | | COPLEY | OH | 44321 | 3021 |
| DOUGLAS C LAYMAN | TR DOUGLAS C & LEILA LAYMAN | REVOCABLE TRUST UA 11/02/82 | AMENDED 10/26/90 | 13124 CALLE AZUL SE | ALBUQUERQUE | NM | 87123 |
| DOUGLAS C LEMKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3808 219TH AVE SE | | SAMMAMISH | WA | 98075 |
| DOUGLAS C LOVEWELL | 2215 TRANSIT RD | | | | BURT | NY | 14028 | 9719 |
| DOUGLAS C LUALLEN | 4559 BELL MOUNTAIN DR | | | | CASTLE ROCK | CO | 80104 |
| DOUGLAS C LYALL & | PATRICIA A LYALL | TR DOUGLAS & PATRICIA LYALL ESTATE | TRUST UA 02/14/95 | 26633 S BRANCHWOOD CRT | SUN LAKES | AZ | 85248 | 9250 |
| DOUGLAS C MACDONALD | 1303 BIRCH HILL LANE | | | | MAMARONECK | NY | 10543 | 1217 |
| DOUGLAS C MACINTOSH | TR DOUGLAS C MACINTOSH TRUST | UA 03/18/97 | 1629 HIGH ST | | ALAMEDA | CA | 94501 | 1766 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS C MACNEIL | IRA DCG & T TTEE | 1330 ROUTE 5 AND 20 | | | GENEVA | NY | 14456 | 9539 |
| DOUGLAS C MARTIN & | CAROL MARTIN JT TEN | 5613 LAMPLIGHTER LANE | | | MIDLAND | MI | 48642 | 3121 |
| DOUGLAS C MARTIN & | CAROL MARTIN TTEE | MARTIN FAMILY TRUST | U/A DTD 3/25/05 | 5613 LAMPLIGHTER LANE | MIDLAND | MI | 48642 | 3121 |
| DOUGLAS C MCKNIGHT | CUST MORGAN TAYLOR SUSCO | UGMA CT | 241 CENTRAL STREET | | BRISTOL | CT | 06010 | 6743 |
| DOUGLAS C MCKNIGHT & | LINDA L MCKNIGHT JT TEN | 241 CENTRAL ST | | | FORESTVILLE | CT | 06010 | 6743 |
| DOUGLAS C MEYER AND | JACQUELINE S MEYER JT TEN | 27381 LAKELAND RD | | | MORTON | IL | 61550 | 9388 |
| DOUGLAS C MITCHELL | 9020 MAPLE AVE SW | | | | TACOMA | WA | 98499 | 2126 |
| DOUGLAS C MONIE | PO BOX 624 | | | | ROSEBURG | OR | 97470 | 0129 |
| DOUGLAS C MORIN | 377 STATE PARK DR | | | | BAY CITY | MI | 48706 | 1339 |
| DOUGLAS C MORR | 10304 W LAKE CAMELOT DR | | | | MAPLETON | IL | 61547 | 9491 |
| DOUGLAS C NECHANICKY & | JACQUELINE NECHANICKY JT TEN | 1502 MAPLEVIEW DRIVE SW RR#5 | | | COLUMBIA | MO | 65202 | 9569 |
| DOUGLAS C PAGE, IRA | FCC AS CUSTODIAN | 5144 E 1450 N | | | SAN PIERRE | IN | 46307 | |
| DOUGLAS C PASLEY | 1232 ATLANTIC DR | | | | BURLEY | ID | 83318 | 2195 |
| DOUGLAS C PERRY | 8121 RIDER AVE | | | | TOWSON | MD | 21204 | 1943 |
| DOUGLAS C PFEIFFER | PATRICIA L PFEIFFER | DESIGNATED BENE PLAN/TOD | 2041 WILLOW TRAIL | | SAINT CHARLES | MO | 63303 | |
| DOUGLAS C POLING | GARRETT ANDREW POLING | UNTIL AGE 21 | 8294 E KINGSDALE LN | | ANAHEIM HILLS | CA | 92807 | |
| DOUGLAS C POLING | GRANT PHILIP POLING | UNTIL AGE 18 | 8294 E KINGSDALE LN | | ANAHEIM HILLS | CA | 92807 | |
| DOUGLAS C POLING | JAKE R POLING | UNTIL AGE 21 | 8294 E KINGSDALE LN | | ANAHEIM HILLS | CA | 92807 | |
| DOUGLAS C POLING & | ROMMY C POLING | 8294 E KINGSDALE LN | | | ANAHEIM HILLS | CA | 92807 | |
| DOUGLAS C PREMO AND | CHRISTANNE M PREMO JTWROS | 31 RIVERSIDE PKWY | | | MASSENA | NY | 13662 | 1704 |
| DOUGLAS C PRICER | CUST NICHOLAS R PRICER | UTMA OH | 705 GRANVILLE RD | | NEWARK | OH | 43055 | 2822 |
| DOUGLAS C PROUT | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917 | 2900 |
| DOUGLAS C RADCLIFFE & | ANN H RADCLIFFE JT TEN | 3262 SOUREK RD | | | AKRON | OH | 44333 | 2716 |
| DOUGLAS C RANNEY | 125 SYLVESTER RD | | | | FLORENCE | MA | 01062 | 9779 |
| DOUGLAS C RICHARDSON | 30 UNION STREET | | | | VERGENNES | VT | 05491 | 1233 |
| DOUGLAS C ROBEY | PO BOX 378 | | | | AMES | IA | 50010 | |
| DOUGLAS C RUHMANN | 9358 SONORA | | | | BRENTWOOD | MO | 63144 | |
| DOUGLAS C SHAFNER | 2997 SUNDERLAND RD | | | | LIMA | OH | 45806 | 9302 |
| DOUGLAS C SHAMONSKY  AND | MARIE V SHAMONSKY  JTWROS | 146 S HILLTOP ROAD | | | NEW RINGGOLD | PA | 17960 | 8508 |
| DOUGLAS C SHEWCHUCK | 7800 KINGSTON CT | | | | CLARKSTON | MI | 48348 | 4193 |
| DOUGLAS C SIGEA | P.O. BOX 5266 | | | | ALOHA | OR | 97006 | 0266 |
| DOUGLAS C SKOKNA | 2041 CROWN RIDGE DR | | | | KERRVILLE | TX | 78028 | 8900 |
| DOUGLAS C SNIPES | 505 PEPPERCORN CT | | | | GREER | SC | 29650 | |
| DOUGLAS C SOLLENBERGER | 2925 LINDALE AVE | | | | DAYTON | OH | 45414 | 5520 |
| DOUGLAS C STERETT | 40679 VILLAGE WOOD DR | | | | NOVI | MI | 48375 | 4467 |
| DOUGLAS C STUMPP | 2 HOLLY DR | | | | NEW CUMBERLAND | PA | 17070 | 2304 |
| DOUGLAS C SWIFT TTEE | DOUGLAS C SWIFT LIV | TRUST U/A DTD 12/20/04 | #213 | PO BOX 9019 | CALEXICO | CA | 92232 | 9019 |
| DOUGLAS C TOPPIN | DOUGLAS CHARLES TOPPIN TRUST | 343 STOCK RD | | | METAMORA | MI | 48455 | |
| DOUGLAS C TRAVIS | 7966 REEDS CORNERS | | | | DANSVILLE | NY | 14437 | 8906 |
| DOUGLAS C TREAIS & | MARY ANN TREAIS | TR UA 11/08/93 DOUGLAS C TREAIS & | MARY ANN TREAIS LIVING TRUST | 320 WOODSIDE CIR | CADILLAC | MI | 49601 | 8293 |
| DOUGLAS C VAUGHN | 2601 LOCUST LN | | | | KOKOMO | IN | 46902 | 2955 |
| DOUGLAS C WHITNEY & | DAVID P WHITNEY | JT TEN | PO BOX 1056 | | ENGLEWOOD | FL | 34295 | 1056 |
| DOUGLAS C. ACKERMAN | ROUTE 6 BOX 249-J | | | | CHARLESTON | WV | 25311 | 9729 |
| DOUGLAS C. HENDERSON & | ALICIA K. HENDERSON TTEE | D.C. AND A.K. HENDERSON | TRUST UAD 10/06/06 | 3530 N. WELLINGTON DRIVE | COLUMBIA | MO | 65202 | 3431 |
| DOUGLAS C. PILAND | CHARLES SCHWAB & CO INC CUST | 22607 MIRAMAR CREST DR. | | | TOMBALL | TX | 77375 | |
| DOUGLAS CAMPBELL & | ROBERT S CAMPBELL | 10074 SULLY DR | | | SUN VALLEY | CA | 91352 | |
| DOUGLAS CARL GRAVE & | MARI GRAVE | DOUGLAS GRAVE | 60373 KIDD RD | | GLENWOOD | IA | 51534 | |
| DOUGLAS CARL SCHMIDT | CHARLES SCHWAB & CO INC.CUST | SARSEP-IRA | 2276 28TH ST | | ALLEGAN | MI | 49010 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|
| DOUGLAS CARLEN | 21832 CEDAR SPRINGS | | | TWAIN HARTE | CA | 95383 | 9610 |
| DOUGLAS CARPENTER | 67866 190TH STREET | | | ELKTON | MN | 55933 | 8833 |
| DOUGLAS CARY LOVEJOY | CHARLES J LOVEJOY PROTECTION T | 1305 STONE MEADOW WAY | | VIENNA | VA | 22182 | |
| DOUGLAS CASANOVA | 14326 20TH DR. SE | | | MILL CREEK | WA | 98012 | |
| DOUGLAS CASEY | 1126 TERRL LN | | | DEPERE | WI | 54115 | |
| DOUGLAS CHAMBERS | CGM IRA CUSTODIAN | P.O. BOX 215 | | MATTAWAN | MI | 49071 | 0215 |
| DOUGLAS CHANDLER | 1140 NATURE VIEW CIRCLE | | | PORT ORANGE | FL | 32128 | |
| DOUGLAS CHAPPELL | CHARLES SCHWAB & CO INC CUST | 1205 ROWLEY DR | | CEDAR PARK | TX | 78613 | |
| DOUGLAS CHATMAN | 130 FENNER AVE | | | MIDDLETOWN | RI | 02842 | 1426 |
| DOUGLAS CHRISTOPHER WILKINS | 6445 LA GORCE CT | | | LAKE WORTH | FL | 33463 | |
| DOUGLAS CLABAUGH | 7271 E 25TH STREET | | | YUMA | AZ | 85365 | |
| DOUGLAS CLAY | 129 ROCKY CREEK ROAD | | | GEORGETOWN | KY | 40324 | |
| DOUGLAS CLAY SHEPHERD | LYNN STEVENS SHEPHERD JTWROS | 2040 LONG CREEK ROAD | | VIRGINIA BCH | VA | 23451 | 1628 |
| DOUGLAS CLAY SHEPHERD | WBNA CUSTODIAN SEP IRA | 2040 LONG CREEK RD | | VIRGINIA BEACH | VA | 23451 | |
| DOUGLAS CLAYTON | 35 OLD CEDAR DR | | | HURDLE MILLS | NC | 27541 | 9191 |
| DOUGLAS CLAYTON BATTRAM | PO BOX 1723 | | | GLOUCESTER | VA | 23061 | 1723 |
| DOUGLAS CLIFFORD HOFFMAN JR | 4389 OTISCO RD | | | TULLY | NY | 13159 | 9795 |
| DOUGLAS COEN | 187 SPRUCE STREET | | | KINGSLAND | GA | 31548 | |
| DOUGLAS COHN | 14 TEANECK COURT | | | GAITHERSBURG | MD | 20878 | |
| DOUGLAS COLLINS | 4471 CATLIN RD | | | COLUMBIAVILLE | MI | 48421 | 8979 |
| DOUGLAS COMPAU | 17410 ELHI RIM ROAD | | | BONNEY LAKE | WA | 98390 | |
| DOUGLAS CONLEY | 1440 ROSEDALE AVENUE | | | MOON TOWNSHIP | PA | 15108 | |
| DOUGLAS CONLIN | 6133 REGER DRIVE | | | LOCKPORT | NY | 14094 | 6303 |
| DOUGLAS CONN | 178 COGNEWAUGH ROAD | | | COS COB | CT | 06807 | 1504 |
| DOUGLAS COOK | 38291 S RICKHAM | | | WESTLAND | MI | 48186 | 3849 |
| DOUGLAS COOK & | MARGIE COOK JT TEN | 38291 S RICKHAM | | WESTLAND | MI | 48186 | 3849 |
| DOUGLAS COOPER | 365 EAST CHERRY ROAD | LOT 6 | | QUAKERTOWN | PA | 18951 | |
| DOUGLAS COPENHAVER | CUST JOHN CHRISTOPHER COPENHAVER | UGMA AZ | 18331 RAIN CIRCLE | HUNTINGTON BEACH | CA | 92648 | 1076 |
| DOUGLAS CRAFT | MEDICRAFT INC | 467 N KINGS GRANT DR | | COLUMBIA | SC | 29209 | |
| DOUGLAS CRAIG LANDEN | 467 N BASIN DR | | | NEGAUNEE | MI | 49866 | 9588 |
| DOUGLAS CRAIG THOMPSON | CUST DOUGLAS CRAIG JR UGMA AZ | 2676 NW RAINBOW RIDGE DR | | BEND | OR | 97701 | 8707 |
| DOUGLAS CRAIG WORNOM | T O D ACCOUNT | 1413-A N HARLEM | | OAK PARK | IL | 60302 | 1261 |
| DOUGLAS CRAWFORD & | TERRY CRAWFORD & | MICHAEL CRAWFORD JT TEN | 916 25TH ST | MOLINE | IL | 61265 | |
| DOUGLAS CROSS | 6221 CALDWELL DR. | | | NEW ORLEANS | LA | 70122 | |
| DOUGLAS CRUM | LOUISE CRUM JT TEN/WROS | 1139 CONFER AVE | | JOHNSTOWN | PA | 15905 | 4418 |
| DOUGLAS CUMMINGS | RR 5 | CLAREMONT ON  L1Y 1A2 | CANADA | | | | |
| DOUGLAS CURRY | 13295 SEYMOUR ROAD | | | MONTROSE | MI | 48457 | 9772 |
| DOUGLAS CUTLER | WESLEY CUTLER | UNTIL AGE 21 | 7 ROCKHOUSE RD | WILTON | CT | 06897 | |
| DOUGLAS D ADKINS | 3094 HAROLD DR | | | COLUMBIAVILLE | MI | 48421 | 8915 |
| DOUGLAS D AUMAN | 50 SKYLINE DR | | | KIMBERLING CITY | MO | 65686 | 9658 |
| DOUGLAS D BARLOND & | DEREATHA BARLOND JT TEN | 755 N KALAMAZOO AVE | | MARSHALL | MI | 49068 | 1072 |
| DOUGLAS D BETTS | 2688 INDIAN MOUND S | | | BLOOMFIELD | MI | 48301 | 2256 |
| DOUGLAS D BIAS | 230 RAWLINGS DR | | | TONGANOXIE | KS | 66086 | 9326 |
| DOUGLAS D BRANNON | 2520 HILLVIEW AVE | | | DAYTON | OH | 45419 | |
| DOUGLAS D COBURN & | BARBARA COBURN JT TEN | 1535 PARKVIEW AVE | | SEAFORD | NY | 11783 | 1938 |
| DOUGLAS D COMUNALE & | BERNICE D COMUNALE & | 300 MCMASTERS DR | | MONROEVILLE | PA | 15146 | |
| DOUGLAS D CONDER TRUST | DOUGLAS D CONDER TTEE | KRISTA D CONDER TTEE | 22245 RIVERWOOD DR | CLAREMORE | OK | 74019 | |
| DOUGLAS D COOK | 14541 SHERRY LANE | | | BATTLE CREEK | MI | 49014 | 8247 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS D CROUCH | 6409 N AMORET AVE | | | | KANSAS CITY | MO | 64151 4037 |
| DOUGLAS D DEAN | 5062 MOBILE DRIVE | | | | FLINT | MI | 48507 3801 |
| DOUGLAS D DELAMORE | 416 STUART | | | | LIBERTY | MO | 64068 2743 |
| DOUGLAS D DENNY | 4411 GOLFVIEW DR | | | | ANDERSON | IN | 46011 1612 |
| DOUGLAS D DEPINA | 935 S 8TH AVE | | | | LA GRANGE | IL | 60525 6958 |
| DOUGLAS D DODDS | PO BOX 510 | | | | CAPITOLA | CA | 95010 0510 |
| DOUGLAS D DUBY | 32031 THORNCREST STREET | | | | ST CLAIR SHRS | MI | 48082 1233 |
| DOUGLAS D FIELDS | 2784 KENILWORTH DR | | | | ANN ARBOR | MI | 48104 4146 |
| DOUGLAS D FITTON & | KATHERINE A DODDS-FITTON JT TEN | 23 CREST TERRACE | | | MOUNTVILLE | NJ | 07045 9313 |
| DOUGLAS D FOURNIER | 308 NOBLE AVE | | | | LAKELAND | FL | 33815 3736 |
| DOUGLAS D GILMER | 220 CENTER ST | | | | CLIO | MI | 48420 1114 |
| DOUGLAS D HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174 2127 |
| DOUGLAS D KENNEDY | 22499 VIOLET | | | | FARMINGTON | MI | 48336 4259 |
| DOUGLAS D MARUSZCZAK SR & | PAMELA A MARUSZCZAK | 1505 CAMELLIA DR. | | | MUNSTER | IN | 46321 |
| DOUGLAS D MCLENNAN | 3523 E BEARD RD | | | | MORRICE | MI | 48857 9732 |
| DOUGLAS D MCMULLEN | 2205 TOWN BROOK ROAD | | | | HOBART | NY | 13788 2629 |
| DOUGLAS D MILLS & | MARTHA L MILLS JT TEN | 550 FAIRWAY DRIVE | | | ALEXANDER CITY | AL | 35010 6225 |
| DOUGLAS D MOORE | 2416 CHESTNUT BND | | | | HOWELL | MI | 48855 6403 |
| DOUGLAS D NOUSE & | MARTHA C NOUSE JT TEN | 857 KENNESAW | | | BIRMINGHAM | MI | 48009 5720 |
| DOUGLAS D PAGAN | 6397 CAMINITO ANDRETA | | | | SAN DIEGO | CA | 92111 |
| DOUGLAS D QUIST TRUSTEE | DOUGLAS D QUIST REV LIVING TR | DTD 6/8/00 | | | GRAND RAPIDS | MI | 49508 8886 |
| DOUGLAS D REED | CUST MELISSA DALTON REED | UTMA CA | 721 ARROYO RD | | LOS ALTOS | CA | 94024 3111 |
| DOUGLAS D REED CUST | DOUGLAS E REED UTMA/CA | 721 ARROYO RD | | | LOS ALTOS | CA | 94024 |
| DOUGLAS D RITTER | 11836 SHALLOWBROOK | | | | ST LOUIS | MO | 63146 4729 |
| DOUGLAS D ROSEBOROUGH & | BARBARA B ROSEBOROUGH TTEEES | OF THE ROSEBOROUGH TR DTD 9/16/98 | 1078 IBIS ROAD | | JACKSONVILLE | FL | 32216 2620 |
| DOUGLAS D RUSSELL | 144 JAMIE LANE | | | | DUNDEE | MI | 48131 1395 |
| DOUGLAS D SCHERTZ | CUST STEVEN A SCHERTZ | UTMA IL | 105 EDGEWOOD AVE | | CRYSTAL LAKE | IL | 60014 5227 |
| DOUGLAS D SCHOON | & JUDY S LANDIS JTTEN | 33935 CRYSTAL LANTERN ST | | | DANA POINT | CA | 92629 |
| DOUGLAS D SETTLE & | LINDA L SETTLE | 701 STEVENS AVE | | | BARSTOW | CA | 92311 |
| DOUGLAS D SKINNER & | ETHYLE L SKINNER | TR DOUGLAS D & ETHYLE L SKINNER | TRUST UA 11/28/03 | 2173 S CENTER RD APT 245 | BURTON | MI | 48519 1808 |
| DOUGLAS D SMITH | 1100 TISDALE RD | | | | ROSCOMMON | MI | 48653 8301 |
| DOUGLAS D STANGELAND | 1327 59TH ST | | | | DOWNERS GROVE | IL | 60516 1202 |
| DOUGLAS D STANGELAND & | MARILYN H STANGELAND JT TEN | 1327 59TH | | | DOWNERS GROVE | IL | 60516 1202 |
| DOUGLAS D TOMLINSON | CHARLES SCHWAB & CO INC CUST | 16512 W 123RD ST | | | OLATHE | KS | 66062 |
| DOUGLAS D VITCENDA | 109 FIRST STREET | | | | ONTARIO | WI | 54651 6516 |
| DOUGLAS D WALDROP & | ANDREA G WALDROP | JT TEN WROS | 805 HIGHLAND PL | | LA GRANDE | OR | 97850 3216 |
| DOUGLAS D WATTS | 1116 N ROCKINGHAM ST | | | | ARLINGTON | VA | 22205 1743 |
| DOUGLAS DALESSIO | 37 SKYLARK LN | | | | STONY BROOK | NY | 11790 |
| DOUGLAS DALESSIO | KATHERINE DALESSIO | UNTIL AGE 21 | 37 SKYLARK LN | | STONY BROOK | NY | 11790 |
| DOUGLAS DALESSIO | KRISTEN DALESSIO | UNTIL AGE 21 | 37 SKYLARK LN | | STONY BROOK | NY | 11790 |
| DOUGLAS DALESSIO | MICHAEL DALESSIO | UNTIL AGE 21 | 37 SKYLARK LN | | STONY BROOK | NY | 11790 |
| DOUGLAS DARNELL | PO BOX 123 | | | | MOUNT PLEASANT | MI | 48804 0123 |
| DOUGLAS DAVID DECKER (IRA) | FCC AS CUSTODIAN | PO BOX 921 | | | SONORA | TX | 76950 0921 |
| DOUGLAS DAVIS WILLIAMS 3RD | C/O LINDA LAYNSWORTH-KRUEGER | 50 VINTASE CIR | | | JACKSONVILLE | OR | 97530 |
| DOUGLAS DE WAYNE ANDERSON & | ORVILLE D ANDERSON JT TEN | 139 CONVENAUT LAKE ROAD | | | GREENVILLE | PA | 16125 9406 |
| DOUGLAS DEANE BRADLEY | CHARLES SCHWAB & CO INC CUST | 17 RANCHITOS DEL SOL | PO BOX 784 | | DIABLO | CA | 94528 |
| DOUGLAS DECKER | 1921 E MEADOW DRIVE | | | | SALT LAKE CITY | UT | 84121 |
| DOUGLAS DEFRANK | 13211 CHALET PLACE | UNIT 104 | | | GERMANTOWN | MD | 20874 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS DEGROFF CUSTODIAN FOR | DREW D DEGROFF | UNDER CA UNIF TRAN TO MIN ACT | UNTIL AGE 25 | 379 OLD LINE AVE | EXETER | CA | 93221 | 1282 |
| DOUGLAS DER YUEN | 10 ELDORADO BEACH CLUB DR | | | | MERCER ISLAND | WA | 98040 | 3131 |
| DOUGLAS DEVOR | 6280 CAROLINA RD. | APT. 3 | | | NASHPORT | OH | 43830 | |
| DOUGLAS DICKEY | 2621 NW HERITAGE AVE | | | | ANKENY | IA | 50023 | |
| DOUGLAS DIENER CUST | JOHN DIENER UTMA TX | 1318 GLENHAVEN DR | | | ABILENE | TX | 79603 | |
| DOUGLAS DORSEY SMITH | CHARLES SCHWAB & CO INC CUST | 5750 STILLBROOKE DR | | | HOUSTON | TX | 77096 | |
| DOUGLAS DRAZEN | 2-8 HAWLEY ST | 111 | | | BINGHAMTON | NY | 13901 | |
| DOUGLAS DRURY | 1500 ASH | | | | ST HELEN | MI | 48656 | 9438 |
| DOUGLAS DUNN | 11223 BRADDOCK N.W. | | | | CANAL FULTON | OH | 44614 | |
| DOUGLAS DVANE BROWNLEY | 7840 RAILSIDE RD | | | | BYRON CENTER | MI | 49315 | |
| DOUGLAS DYKAS & | LINDA EVELYN DYKAS | 1425 CROYDON DR | | | CLEARWATER | FL | 33756 | |
| DOUGLAS DYKSTRA | 4655 GLASS DRIVE | | | | HELENA | MT | 59602 | |
| DOUGLAS E & CONNIE KRIEGER | CO TTEES U/A DTD 03/01/06 | CONNIE S KRIEGER LIVING TRUST | 5099 E COUNTY RD 550 N | | GREENSBURG | IN | 47240 | |
| DOUGLAS E AGEE | 3210 E SECOND ST | | | | DAYTON | OH | 45403 | 1344 |
| DOUGLAS E ANDERSEN | 8171 TWINN LAKE RD NE | | | | MANCELONA | MI | 49659 | 9504 |
| DOUGLAS E AUST IRA | FCC AS CUSTODIAN | 1886 RIVER VIEW ROAD | | | LEXINGTON | NC | 27292 | 1748 |
| DOUGLAS E AUSTIN | 685 WEST SPRING DR | | | | DOUGLASVILLE | GA | 30134 | 3943 |
| DOUGLAS E BARRETT | 617 IMY LANE | | | | ANDERSON | IN | 46013 | 3870 |
| DOUGLAS E BROWN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7018 DUFFIELD DRIVE | | DALLAS | TX | 75248 | |
| DOUGLAS E BUCK | 1775 E CLINTON TRAIL RTE 3 | | | | CHARLOTTE | MI | 48813 | 8300 |
| DOUGLAS E BUGENHAGEN | 1312 RANSON RD | | | | LANCASTER | NY | 14086 | 9743 |
| DOUGLAS E BURDICK  & | GAIL R BURDICK JT WROS | 899 TEEL ROAD | | | BECKLEY | WV | 25801 | 4306 |
| DOUGLAS E CABASIN | 2334 MARGARITA DR | | | | THE VILLAGES | FL | 32159 | 2234 |
| DOUGLAS E CARNES III | 1911 VALLEY DR | | | | CANYON LAKE | TX | 78133 | 4134 |
| DOUGLAS E COMPTON AND | ELAINE M COMPTON JTWROS | 6701 FULFORD STREET | | | CLINTON | MD | 20735 | 4034 |
| DOUGLAS E COOK | 217 AMPHILL ROAD | | | | RICHMOND | VA | 23226 | |
| DOUGLAS E CORDLE | BOX 530 | | | | ALLEN | KY | 41601 | 0530 |
| DOUGLAS E CRAGER | 1938 C R 60 | | | | AUBURN | IN | 46706 | 9569 |
| DOUGLAS E CRUVER | 89 ELMTREE | | | | ORCHARD PARK | NY | 14127 | 4234 |
| DOUGLAS E DATZ | 3437 BROOK SIDE BLVD | | | | COLUMBUS | OH | 43204 | 1438 |
| DOUGLAS E DOLES | 1984 WEST CR 250 SOUTH | | | | GREENSBURG | IN | 47240 | |
| DOUGLAS E DOUGHERTY & | JAN M DOUGHERTY JT TEN | 1512 S 22ND ST | | | SAINT JOSEPH | MO | 64507 | 1335 |
| DOUGLAS E DREW | PO BOX 839 | | | | ORTONVILLE | MI | 48462 | 0839 |
| DOUGLAS E DUCHARDT | 8119 PEMSWOOD ST | | | | CHARLOTTE | NC | 28277 | 2804 |
| DOUGLAS E EASTMAN | 1352 OAK VIEW CIRCLE APT 102 | | | | ROHNERT PARK | CA | 94928 | 2998 |
| DOUGLAS E ECKERDT | 1009 TAHOE DR | | | | MODESTO | CA | 95350 | 3439 |
| DOUGLAS E ESSER | 8121 NW 115TH CT | | | | MIAMI | FL | 33178 | |
| DOUGLAS E ESTEP | 5920 PENELOPE DR | | | | HAMILTON | OH | 45011 | 2214 |
| DOUGLAS E EVANS | CUST BRYAN DAVID EVANS UGMA IN | 713 FOXWOOD DR | | | LAFAYETTE | IN | 47905 | 8786 |
| DOUGLAS E FEATHERSTONE | 3598 SAHALEE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 4705 |
| DOUGLAS E FELDKAMP | 2338 PAYNE ST | | | | LOUISVILLE | KY | 40206 | |
| DOUGLAS E FITZGERALD | PO BOX 153 | 109 TRAMBLAY | SAINTE ANNE DE BELLEVUE QC | H9X 3L2 CANADA | | | | |
| DOUGLAS E FORD & | MONICA A FORD | 403 BROOKGREEN DR | | | CHAPEL HILL | NC | 27516 | |
| DOUGLAS E FROST & | CYNTHIA S FROST JT TEN | 51005 LYNNDALE LANE | | | ELMA | NY | 14059 | |
| DOUGLAS E GATELY | 104 BROADWAY S | | | | BUFFALO | ND | 58011 | 4211 |
| DOUGLAS E GILBERT | 433 DIVISION ST | | | | UNION CITY | MI | 49094 | 1021 |
| DOUGLAS E GRAHAM | 5479 LINGER LN | | | | LAPEER | MI | 48446 | 8012 |
| DOUGLAS E GULLION | 702 KNOLLWOOD LANE | | | | GREENTOWN | IN | 46936 | 9429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS E HALE | 14492 ROBSON RD | | | | BATH | MI | 48808 9711 |
| DOUGLAS E HALL & | KATHLEEN E HALL JT TEN | 7826 WOODGLEN DRIVE | | | WEST CHESTER | OH | 45069 5831 |
| DOUGLAS E HAZEL | TR 08/09/94 | ALEXANDER D HAZEL TRUST | C/O HAZEL CONCEPTS | BOX 1879 | WASHINGTON | MO | 63090 |
| DOUGLAS E HAZEL | TR 08/09/94 | KRISTOPHER O HAZEL TRUST | C/O HAZEL CONCEPTS | BOX 1879 | WASHINGTON | MO | 63090 0839 |
| DOUGLAS E HOOVER | 3746 WEST COMMERCE ROAD | | | | MILFORD | MI | 48380 3108 |
| DOUGLAS E HUDSON | 7100 SAYRE DR | | | | OAKLAND | CA | 94611 1431 |
| DOUGLAS E JOHNSTON | 24 WINDSOR RD | | | | WILM | DE | 19809 2145 |
| DOUGLAS E JONES | 3713 GLENEAGLE DR | | | | MURRYSVILLE | PA | 15668 1021 |
| DOUGLAS E JONES | 5602 VALLEY VIEW DR. | | | | BLOOMSDALE | MO | 63627 |
| DOUGLAS E KENDRICK | 4175 DEFOORS FARM DR | | | | POWDER SPGS | GA | 30127 4078 |
| DOUGLAS E KENT | PO BOX 341 | | | | KINDE | MI | 48445 0341 |
| DOUGLAS E KIDD | 2200 SCOTTWOOD AVE | UNIT 113 | | | TOLEDO | OH | 43620 |
| DOUGLAS E KING & | JUDITH A KING JT TEN | 25 GRAND VIEW RD | | | BOW | NH | 03304 3405 |
| DOUGLAS E LASH | 3392 CARSON SALT SPRING RD | | | | WARREN | OH | 44481 |
| DOUGLAS E LEWIS | PO BOX 1910 | ST GEORGES SCHOOL | | | NEWPORT | RI | 02840 0910 |
| DOUGLAS E LIND | CHARLES ERIC LIND | UNTIL AGE 21 | 880 BUTTERFIELD RD | | SAN ANSELMO | CA | 94960 |
| DOUGLAS E LOWERY | 18985 PRAIRIE ST | | | | DETROIT | MI | 48221 2135 |
| DOUGLAS E LUKONEN | 4875 PYLES ROAD | | | | CHAPEL HILL | TN | 37034 2657 |
| DOUGLAS E MANEVAL | 408 KENT DR | | | | MECHANICSBURG | PA | 17055 5529 |
| DOUGLAS E MANEVAL & | CANDICE M MANEVAL TEN ENT | 408 KENT DRIVE | | | MECHINCSBURG | PA | 17055 5529 |
| DOUGLAS E MARK | 2152 CHEVYCHASE DRIVE | | | | DAVISON | MI | 48423 2004 |
| DOUGLAS E MARK & | LINDA J MARK JT TEN | 2152 CHEVYCHASE DRIVE | | | DAVISON | MI | 48423 2004 |
| DOUGLAS E MARTZ | CHARLES SCHWAB & CO INC CUST | 15318 KEY LARGO CT | | | CORPUS CHRISTI | TX | 78418 |
| DOUGLAS E MAXWELL & | MICKI MAXWELL JT TEN | 21 W078 SHELLEY DRIVE | | | ITASCA | IL | 60143 1913 |
| DOUGLAS E MCPHERSON | 431 E HEARNE WY | | | | GILBERT | AZ | 85234 6439 |
| DOUGLAS E MILES | 2203 DEL RAY COURT | | | | ARLINGTON | TX | 76013 5241 |
| DOUGLAS E MILLER | 60 EAST MAIN ST | | | | CORFU | NY | 14036 9603 |
| DOUGLAS E MILLER | 72 VIRGINIA PARK RD | | | | WHEELING | WV | 26003 4640 |
| DOUGLAS E MILLER & | DONNA M MILLER JT TEN | 3330 CLARICE AVE | | | E HIGHLAND | MI | 48356 |
| DOUGLAS E NESSAN AND | SARAH E NESSAN JTWROS | 5225 DONCASTER WAY | | | EDINA | MN | 55436 2060 |
| DOUGLAS E NESSAN TTEE | FBO MARTHA SCHIPPER REV LIV TR | 5225 DONCASTER WAY | | | EDINA | MN | 55436 2060 |
| DOUGLAS E NEVINSKI & | LOIS M NEVINSKI TTEES | LOIS M NEVINSKI TRUST | U/A DTD 12/10/1999 | 305 DOUGLAS DRIVE | BUFFALO | MN | 55313 9240 |
| DOUGLAS E OPEL | 6130 SMOCK STREET | | | | INDIANAPOLIS | IN | 46227 2151 |
| DOUGLAS E OVERBECK & DCSD | ALMA M OVERBECK TTEE | U/W EDWARD M OVERBECK | 2918 CAMELOT LN | | MISSOURI CITY | TX | 77459 2615 |
| DOUGLAS E PATTERSON | 5373 SUNNYSIDE | | | | CLARKSTON | MI | 48346 3962 |
| DOUGLAS E PEGORS | 3106 S 273RD ST | | | | AUBURN | WA | 98001 1800 |
| DOUGLAS E PEOPLES | 11820 KAEDING | | | | ROMEO | MI | 48065 4408 |
| DOUGLAS E PERDUE | 3571 FISCHER RD | | | | CLARKSVILLE | OH | 45113 9467 |
| DOUGLAS E PETERSON | 1902 MYRA | | | | JANESVILLE | WI | 53545 0156 |
| DOUGLAS E PLUMMER | 13737 THORNTON | | | | DETROIT | MI | 48227 3084 |
| DOUGLAS E POWELL | 2923 PINE SPRING ROAD | | | | FALLS CHURCH | VA | 22042 1339 |
| DOUGLAS E PRICE | 220 PARKER DR | | | | SPRINGBORO | OH | 45066 1338 |
| DOUGLAS E REED | 94 CYPRESS STREET | | | | MILBURN | NJ | 07041 2029 |
| DOUGLAS E RINARD | 20 LORETTA ST | | | | TONAWANDA | NY | 14150 3410 |
| DOUGLAS E ROTH | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 43406 TURNBERRY ISLE CT | | LEESBURG | VA | 20176 |
| DOUGLAS E SAHLIN | CGM IRA ROLLOVER CUSTODIAN | 157 BRISAS STREET | | | OCEANSIDE | CA | 92058 7967 |
| DOUGLAS E SCHNEEMAN | 737 N RILEY AVE | | | | INDIANAPOLIS | IN | 46201 |
| DOUGLAS E SELDEN | 1104 11TH CT | | | | JUPITER | FL | 33477 9017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS E SLATTERY | 18950 LINA ST APT 1531 | | | | DALLAS | TX | 75287 |
| DOUGLAS E SMITH & | BETTY L SMITH JT TEN | 4210 N VASSAR | | | FLINT | MI | 48506 | 1739 |
| DOUGLAS E SPENCER | 837 ZANNA PL | | | | COOS BAY | OR | 97420 | 2899 |
| DOUGLAS E STEELE | 15 DALE AVE | | | | SHELBY | OH | 44875 | 1318 |
| DOUGLAS E STEVENSON | PO BOX 687 | | | | LUDINGTON | MI | 49431 | 0687 |
| DOUGLAS E STEVENSON & | BONNIE L WOELTJE JTWROS | 7276 W GOLFWOOD DR | PO BOX 687 | | LUDINGTON | MI | 49431 | 0687 |
| DOUGLAS E STEVERMER & | MRS VIVIAN C STEVERMER JT TEN | N812 HUNDER COULEE RD | | | STODDARD | WI | 54658 |
| DOUGLAS E STEWART | 3895 SHIPLEY RD | | | | COOKEVILLE | TN | 38501 | 0709 |
| DOUGLAS E STOUT | CGM IRA CUSTODIAN | PO BOX 280 | | | CRESWELL | OR | 97426 | 0280 |
| DOUGLAS E STUART | 115 N BRANDON DR | | | | GLENDALE HTS | IL | 60139 | 2039 |
| DOUGLAS E TABER | PSC 558 BOX 3786 | | | | FPO | AP | 96375 |
| DOUGLAS E TURNER | 2461 TANDY DR | | | | FLINT | MI | 48532 | 4961 |
| DOUGLAS E TURNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 98 | | BRADFORDWOODS | PA | 15015 |
| DOUGLAS E VANDEHEY | 46530 NW STROHMAYER RD | | | | FOREST GROVE | OR | 97116 | 8213 |
| DOUGLAS E VERES | CHARLES SCHWAB & CO INC CUST | 202 MARINE BLUE CT | | | EDGEWATER | MD | 21037 |
| DOUGLAS E VERRAN | 1109 LASALLE | | | | BURTON | MI | 48509 | 2341 |
| DOUGLAS E WAGNER | C/O BETTY WAGNER MCNEES | 1415 LYNN STREET | | | OWOSSO | MI | 48867 | 3337 |
| DOUGLAS E WALKER | PO BOX 430904 | | | | PONTIAC | MI | 48343 | 0904 |
| DOUGLAS E WELDON | 9277 GREYSTONE RD | | | | KALAMAZOO | MI | 49009 |
| DOUGLAS E WICKSTROM | 117 S GENESSEE | | | | BELLAIRE | MI | 49615 | 9602 |
| DOUGLAS E WILKS | 14030 SONG OF THE WINDS | | | | CHINO HILLS | CA | 91709 | 1522 |
| DOUGLAS E WILLIAMS | 10123 N BIG SCHOOL LOT LAKE RD | | | | HOLLY | MI | 48442 | 8695 |
| DOUGLAS E WITTUM & | BONNIE L WITTUM & | LUKE R WITTUM JT TEN | 1211 JACKSON DRIVE | | OWOSSO | MI | 48867 |
| DOUGLAS E WOLFE & | JEAN M WOLFE | 9808 TYLER ST NE | | | BLAINE | MN | 55434 |
| DOUGLAS E. BORKOWSKI | 5232 MITCHELL COUNTY LINE RD. | | | | HARTSFIELD | GA | 31756 |
| DOUGLAS E. HAGUE | DESIGNATED BENE PLAN/TOD | 627 WESTWIND DR. | | | BOX ELDER | SD | 57719 |
| DOUGLAS E. S. MACPHERSON | 1030 CALLE EMPINADO | | | | NOVATO | CA | 94949 |
| DOUGLAS E. WHALLON & | MARY A. WHALLON JT TEN | 321 NORTH ROAD | | | BEDFORD | MA | 01730 | 1072 |
| DOUGLAS EARL MAXWELL | 21 W078 SHELLEY DRIVE | | | | ITASCA | IL | 60143 | 1913 |
| DOUGLAS EARNEST | 35070 COMBERTON | | | | YUCAIPA | CA | 92399 |
| DOUGLAS EDMUND BROWN | 85 LOVERS LANE | | | | EAST LYME | CT | 06333 | 1517 |
| DOUGLAS EDWARD EVANS | CHARLES SCHWAB & CO INC CUST | 8103 ANCONA TRL | | | ROUND ROCK | TX | 78681 |
| DOUGLAS EDWARD MOORE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7122 ELDRED AVE NE | | ROCKFORD | MI | 49341 |
| DOUGLAS EDWARD TAYLOR & | IRIS LUCILLE TAYLOR | 18071 YOSEMITE RD | | | TUOLUMNE | CA | 95379 |
| DOUGLAS EDWARD WEAVER | CHARLES SCHWAB & CO INC CUST | 5159 AMLETH DR | | | GIBSONIA | PA | 15044 |
| DOUGLAS EDWARD WITHERBY JR & | MELINDA D WITHERBY JT WROS | 1815 SPRING VILLAGE LANE | | | MANSFIELD | OH | 44906 | 3230 |
| DOUGLAS EDWARDS | 1642 COLORADO AVE. | | | | ALLIANCE | NE | 69301 |
| DOUGLAS ELIAS JACOBSON | 871 E VAULT MINE CT | | | | GREEN VALLEY | AZ | 85614 |
| DOUGLAS ENGLISH CUST FOR | IAN ENGLISH | UNDER THE NY UNIF TRSF | TO MINORS ACT | 126 GIRARD WOODS DR | LAFAYETTE | LA | 70503 | 2800 |
| DOUGLAS ERBE | 1160 SAPPHIRE CT | | | | MASON CITY | IA | 50401 |
| DOUGLAS ERDMAN | 34819 CALLE DEL SOL | | | | CAPISTRANO BEACH | CA | 92624 |
| DOUGLAS ERIC LAU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17414 N 45TH ST | | PHOENIX | AZ | 85032 |
| DOUGLAS ERNEST COURSEY | 4001 NW COUNT ROAD 12 | | | | CORSICANA | TX | 75110 | 0355 |
| DOUGLAS ERNEST VASULKA | 8204 BROADVIEW ROAD | | | | BROADVIEW HTS | OH | 44147 |
| DOUGLAS EVAN HIMMEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | MELVILLE CAPITAL | 11845 W OLYMPIC BLVD # 510 | LOS ANGELES | CA | 90064 |
| DOUGLAS EVAN REED | 721 ARROYO RD | | | | LOS ALTOS | CA | 94024 | 3111 |
| DOUGLAS EWING | 900 W MCDONALD ST | | | | SEYMOUR | IN | 47274 |
| DOUGLAS F A MEDER | 1700 N LONGMEADOW DR | | | | GLENVIEW | IL | 60025 | 1549 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS F A MEDER | CUST MICHAEL ANTHONY MEDER UGMA IL | 1700 N LONGMEADOW DR | | | | GLENVIEW | IL | 60025 | 1549 |
| DOUGLAS F A MEDER | CUST PAUL GERARD MEDER UGMA IL | 1700 LONGMEADOW DR | | | | GLENVIEW | IL | 60025 | 1549 |
| DOUGLAS F BARLOW | 2180 YOUNGSTOWN LOCKPORT RD | | | | | RANSOMVILLE | NY | 14131 | |
| DOUGLAS F BARNES | CHARLES SCHWAB & CO INC CUST | 4820 BRANDYWINE ST NW | | | | WASHINGTON | DC | 20016 | |
| DOUGLAS F BELL & | DONNA D BELL JT TEN | 1604 LADY BOWERS TRAIL | | | | LAKELAND | FL | 33809 | 5017 |
| DOUGLAS F BROWN | 8309 MESA ROAD | | | | | SANTEE | CA | 92071 | 3529 |
| DOUGLAS F CARTONA | 12 ROCKY ROAD WEST | | | | | HARWINTON | CT | 06791 | 2912 |
| DOUGLAS F COMBS | 6025 HANKINS RD | | | | | MIDDLETOWN | OH | 45044 | 9117 |
| DOUGLAS F CORDIS | 705 LONGMEADOW ST | | | | | LONGMEADOW | MA | 01106 | 2238 |
| DOUGLAS F DALTON | 6041 LYNBROOK LN | | | | | MADISON | WI | 53719 | 3105 |
| DOUGLAS F ENGLER | 1432 S SEYMOUR RD | | | | | FLINT | MI | 48532 | 5513 |
| DOUGLAS F GIBBONS | 3 KRISTINA STREET | | | | | E PATCHOGUE | NY | 11772 | 4595 |
| DOUGLAS F HAMMOND & | RUBY W HAMMOND | TR UA 01/12/94 DOUGLAS F HAMMOND & | RUBY W HAMMOND REV JOINT TR | 19412 SANDY SPRINGS CIR | | LUTZ | FL | 33558 | |
| DOUGLAS F JOHNSTONE | 2080 PLUMMER ROAD | | | | | MARTINSVILLE | IN | 46151 | 7996 |
| DOUGLAS F KENT JR | 119 CENTER AVE | | | | | LEONARDO | NJ | 07737 | 1114 |
| DOUGLAS F LONG | 14981 RD 209 | | | | | DEFIANCE | OH | 43512 | 8352 |
| DOUGLAS F MARASCO | 519 WILLOW DRIVE | | | | | UTICA | NY | 13502 | |
| DOUGLAS F METZGER (BENE IRA) | F DALE METZGER DEC'D | FCC AS CUSTODIAN | 607 ORCHARD LANE | | | MONTICELLO | IN | 47960 | |
| DOUGLAS F MISCHER | 3889 COUNTY ROAD 387 | | | | | HALLETTSVILLE | TX | 77964 | |
| DOUGLAS F MOORE | 10265 E POTTER RD | | | | | DAVISON | MI | 48423 | 8110 |
| DOUGLAS F PERRY & | HODA A PERRY | 653 WELLESLEY AVE | | | | KENSINGTON | CA | 94708 | |
| DOUGLAS F PHILLIP | 30042 12TH LANE SW | | | | | FEDERAL WAY | WA | 98023 | 3448 |
| DOUGLAS F RICHWINE | 3162 E 234 | | | | | GREENFIELD | IN | 46140 | 9027 |
| DOUGLAS F ROBINSON | 206 ANN AVE | | | | | PENDLETON | IN | 46064 | 9110 |
| DOUGLAS F ROSS | 3047 TOWNLINE RD | | | | | AUBURN | NY | 13021 | 1151 |
| DOUGLAS F SKINNER | 6523 MAUNA LOA DR | | | | | DIAMOND HEAD | MS | 39525 | 3474 |
| DOUGLAS F SKINNER & | JOLYCE M SKINNER JT TEN | 6523 MAUNA LOA DR | | | | DIAMONDHEAD | MS | 39525 | 3474 |
| DOUGLAS F SMITH & | SHARON L SMITH JT TEN | 1846 BUCKTHORN CT | | | | TROY | MI | 48098 | 6542 |
| DOUGLAS F WEBER | 877 HARBOR RD | | | | | MILTON | WI | 53563 | 9621 |
| DOUGLAS F WEIS | 6 TURNER PLACE | | | | | ALBANY | NY | 12209 | 1124 |
| DOUGLAS F WESCH | 485 RIVARD | | | | | WATERFORD | MI | 48327 | 2665 |
| DOUGLAS F. WHITTAKER | ERMA R. WHITTAKER TTEE | U/A/D 02-10-1997 FBO DOUGLAS | F. & ERMA R. WHITTAKER TRUST | 9739 COLUMBIA HWY | | EATON RAPIDS | MI | 48827 | 9376 |
| DOUGLAS FACE | 206 COLLEGE DR. | APT 108 | | | | MELBOURNE | AR | 72556 | |
| DOUGLAS FAIS | 35 HARRISON DRIVE | | | | | LARCHMONT | NY | 10538 | 2529 |
| DOUGLAS FAMILY REVOCABLE | TRUST TRUST | LOREN J DOUGLAS TTEE | U/A DTD 04/27/2000 | 1111 EXPOSITION BLVD SUITE 601 | | SACRAMENTO | CA | 95815 | |
| DOUGLAS FAMILY TRUST | UAD 03/20/08 | BRIAN W DOUGLAS & | KATHLEEN M DOUGLAS TTEES | 2314 MAR EAST ST | | TIBURON | CA | 94920 | 1925 |
| DOUGLAS FARMER | 439 GROVEWOOD PLACE | | | | | THE VILLAGES | FL | 32162 | 5053 |
| DOUGLAS FEINBERG & | RITA FEINBERG TR | UA 10/19/2007 | FEINBERG LIVING TRUST | 15 FOX LN | | DIX HILLS | NY | 11746 | |
| DOUGLAS FERRER | 231 174TH STREET | BLDG #400 WINSTON TOWERS | APT 512 | | | SUNNY ISLES BEACH | FL | 33160 | |
| DOUGLAS FILLMORE HUDSON AND | PEGGY ANN HUDSON JTWROS | 820 BELLE MEADE ISLAND | | | | MIAMI | FL | 33138 | 5248 |
| DOUGLAS FISHER SHORT | 820 MARY KEY | | | | | HUMBOLDT | TN | 38343 | |
| DOUGLAS FISK | 4143 N 52ND PLACE | | | | | PHOENIX | AZ | 85018 | 4443 |
| DOUGLAS FLANNERY | 9041 CARNATION DR. | | | | | WESTMINSTER | CA | 92683 | |
| DOUGLAS FLEMING | 2641 N MERIDIAN ST | | | | | ORANGE | CA | 92867 | |
| DOUGLAS FOLEY | CUST JOHN DOUGLAS FOLEY UTMA NJ | 361 LENOX AVE | | | | MILLTOWN | NJ | 08850 | 2006 |
| DOUGLAS FOLGER | 1953 CLIFTON TURNPIKE | | | | | WAYNESBORO | TN | 38485 | 5904 |
| DOUGLAS FORD ROWAN | 48 MEADOW BROOKE LN | | | | | ORMOND BCH | FL | 32174 | 9270 |
| DOUGLAS FORNELL AND | SUSAN FORNELL JT/WROS | 310 SANDBANK RD | | | | ITHACA | NY | 14850 | 8603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS FORREST | 157 LORING AVENUE | | | | PELHAM | NY | 10803 | 2013 |
| DOUGLAS FOSTER CUNHA & | ELIZABETH DALE CUNHA | 1273 HIGHWAY 139 UNIT 405 | | | DANDRIDGE | TN | 37725 | 5985 |
| DOUGLAS FOSTER PATE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 301 W 28TH ST STE D | | NATIONAL CITY | CA | 91950 | |
| DOUGLAS FRALEY | 4419 S 85TH STREET | | | | GREENFIELD | WI | 53228 | |
| DOUGLAS FRANK GARNER | 3310 KNOLLS PKWY | | | | IJAMSVILLE | MD | 21754 | 9037 |
| DOUGLAS FRAZIER | 6815 RILEY PARK DR | | | | FORT SMITH | AR | 72916 | |
| DOUGLAS FREEMAN | 18804 PASEO NUEVO DR | | | | TARZANA | CA | 91356 | 5222 |
| DOUGLAS FRIES | 206 AIRPORT WAY | | | | DESERT AIRE | WA | 99349 | |
| DOUGLAS FRITZ | 8410 SOUTH 625 WEST | | | | MODOC | IN | 47358 | |
| DOUGLAS FULLWOOD | 5222 S KING DR | | | | CHICAGO | IL | 60615 | 3537 |
| DOUGLAS G ARMSTEAD | 25440 CATALINA ST | | | | SOUTHFIELD | MI | 48075 | 1791 |
| DOUGLAS G ARNOLD | 118 GRAY BUCK RD | | | | FRANKLINVILLE | NY | 14737 | 9581 |
| DOUGLAS G AUSTIN | 1029 LEE STREET | | | | FENTON | MI | 48430 | 1501 |
| DOUGLAS G BAIRD | 4257 BABSON PARK PL | | | | BATAVIA | OH | 45103 | 2582 |
| DOUGLAS G BALAN & | SUE BALAN JT TEN | 2204 HARWOOD | | | ROYAL OAK | MI | 48067 | 4069 |
| DOUGLAS G BEARD | 604 7TH ST | | | | SPRINGVILLE | IA | 52336 | 9612 |
| DOUGLAS G BIGELOW | 11571 LYNCH RD | | | | WORTON | MD | 21678 | 1858 |
| DOUGLAS G BLAIR | 16735 RD 143 | | | | CECIL | OH | 45821 | 9541 |
| DOUGLAS G BOSSERT & | ANNE R BOSSERT | 316 SOMERSET PLACE | | | LOMPOC | CA | 93436 | |
| DOUGLAS G BROWN | 88 PARK AVE | | | | ALBION | PA | 16401 | 1906 |
| DOUGLAS G CAMPBELL | 123 ABBINGTON CIR | | | | BATTLE CREEK | MI | 49015 | 9624 |
| DOUGLAS G COWAN | DOROTHY J COWAN | 11 DIPLOMAT DR | | | CINCINNATI | OH | 45215 | 2074 |
| DOUGLAS G DEDRICK | CHARLES SCHWAB & CO INC CUST | 316 WINDSOR LN | | | EAST AURORA | NY | 14052 | |
| DOUGLAS G DEGROOT & | KATHLEEN F DEGROOT JT TEN | 14808 HARVEST CREST AVE | | | BAKERSFIELD | CA | 93314 | 9068 |
| DOUGLAS G DRAPER | 7924 HONEY FIG RD | | | | CHARLOTTE | NC | 28277 | |
| DOUGLAS G DUNN | CGM IRA ROLLOVER CUSTODIAN | 8170 CHATSWORTH CT | | | FT MYERS | FL | 33912 | 4654 |
| DOUGLAS G ESCH & | JILL D ESCH JT TEN | 6387 LODI LN | | | SALINE | MI | 48176 | 8800 |
| DOUGLAS G FRANKLIN | 1726 DORCHESTER DR | | | | OKLAHOMA CITY | OK | 73120 | 1006 |
| DOUGLAS G FRANKOW | LAURA J FRANKOW JT TEN | TOD DTD 06/11/2007 | 6150 SW 15TH STREET | | N LAUDERDALE | FL | 33068 | 4533 |
| DOUGLAS G FRANZ & | KATHLEEN L FRANZ JT TEN | 3980 S M-52 | | | OWOSSO | MI | 48867 | 9240 |
| DOUGLAS G GEISER | 123 EAST HAMTON ROAD | | | | BINGHAMTON | NY | 13903 | 3112 |
| DOUGLAS G GRANDIN JR | 19 NATHAN RD | | | | MANSFIELD | MA | 02048 | 3257 |
| DOUGLAS G HALLIDAY | 36086 CONGRESS | | | | FARMINGTON HILLS | MI | 48335 | |
| DOUGLAS G HALLIDAY | 81 STONETREE CIRCLE | | | | ROCHESTER HILLS | MI | 48309 | 1137 |
| DOUGLAS G HALLIDAY | 81 STONETREE CIRCLE | | | | ROCHESTER HLS | MI | 48309 | 1137 |
| DOUGLAS G HAVERSTOCK | 300 CRESTVIEW RD | | | | HOUGHTON LAKE | MI | 48629 | 9108 |
| DOUGLAS G HEYER | 27128 LENOX | | | | MADISON HEIGHTS | MI | 48071 | 3119 |
| DOUGLAS G HORNER | 642 TWICKENHAM RD | | | | GLENSIDE | PA | 19038 | 2035 |
| DOUGLAS G HORST | 115 CAT CAY COURT | | | | ATLANTA | GA | 30350 | 4301 |
| DOUGLAS G HOULIHAN | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| DOUGLAS G KIMLER | 8720 COOLEY BEACH DR | | | | UNION LAKE | MI | 48386 | 4321 |
| DOUGLAS G KOLB | PO BOX 247 | | | | FREELAND | WA | 98249 | 0247 |
| DOUGLAS G MCDOWELL | 240 BLUE HERON DRIVE | OSHAWA ON  L1G 6X9 | CANADA | | | | | |
| DOUGLAS G MOORE | 777 MARTINDALE RD PO BX 333 | | | | MILFORD | MI | 48381 | 0333 |
| DOUGLAS G NOBLE & | RUTH C NOBLE | TR NOBLE FAMILY TRUST | UA 04/23/99 | 2564 VIA CARRILLO | PALOS VERDES EST | CA | 90274 | 2738 |
| DOUGLAS G PACYNE & | LEONARD J PACYNE JT TEN | 2706 BARTH | | | FLINT | MI | 48504 | 7369 |
| DOUGLAS G PALMER & | SUSAN K PALMER JT TEN | 2372 STEVENS CREEK CT | | | FRUITPORT | MI | 49415 | 9308 |
| DOUGLAS G PIETROWSKI & | ESTHER L PIETROWSKI | 472 LEDGEWOOD DR | | | FOND DU LAC | WI | 54937 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS G PIHLSTROM & | STUART J PIHLSTROM | 7800 METRO PKWY STE 300 | | | BLOOMINGTON | MN | 55425 |
| DOUGLAS G RICHARDS | 612 SANDY SPRINGS CT | | | | VIRGINIA BCH | VA | 23452 | 3010 |
| DOUGLAS G ROBERTSON | 75 MERRILL AWWE | | | | EAST BRUNSWICK | NJ | 08816 |
| DOUGLAS G RODIBAUGH | 1645 TIGERTAIL AVE | | | | MIAMI | FL | 33133 |
| DOUGLAS G ROGERS TTEE | FBO DOUGLAS G ROGERS TRUST | U/A/D 01-16-2006 | 6545 WOODBURY DR | | SOLON | OH | 44139 | 3203 |
| DOUGLAS G ROWE | 4746 HADDINGTON DR | | | | TOLEDO | OH | 43623 | 3958 |
| DOUGLAS G SEARS | P O BOX 593 | | | | ALEXANDRIA | KY | 41001 | 0593 |
| DOUGLAS G STEISS | P O BOX 72033 | BURNABY BC  V5H 4P9 | CANADA | | | | |
| DOUGLAS G SULLIVAN | 2962 ROCK CREEK DRIVE | | | | SOUTH JORDAN | UT | 84095 | 7945 |
| DOUGLAS G TOLER | 285 BROOKLYN AVE | | | | DAYTON | OH | 45417 | 2238 |
| DOUGLAS G VAN TREECK & | MARIE ELENA VAN TREECK | TR VAN TREECK LIVING TRUST | UA 01/14/04 | 345 LITTLE WASHOE DR | CARSON CITY | NV | 89704 | 8513 |
| DOUGLAS G WARREN | 1724 34 STREET S W | | | | WYOMING | MI | 49509 | 3311 |
| DOUGLAS G WARZALA & | VICKI L WARZALA JT TEN | 2121 ALICE LANE SW | | | ROCHESTER | MN | 55902 | 4237 |
| DOUGLAS G WETTER | HELEN WETTER | P.O. BOX 764 | | | WOODINVILLE | WA | 98072 | 0764 |
| DOUGLAS G WHITE | 2422 HERRING WOODS TRL | | | | GRAYSON | GA | 30017 | 4093 |
| DOUGLAS G WOLFANGLE & | MRS BETTY K WOLFANGLE JT TEN | 837 HEINEL DR | | | ST PAUL | MN | 55113 | 2124 |
| DOUGLAS G ZUEHL & | SWANETTA F ZUEHL JT TEN | 5583 S FORESTER DR | | | ROCHELLE | IL | 61068 | 9229 |
| DOUGLAS GARRARD STINSON | PO BOX 8928 | | | | EMERYVILLE | CA | 94662 | 8928 |
| DOUGLAS GAYLE | 2283 COUNTY ROAD 457 | | | | LA WARD | TX | 77970 | 0388 |
| DOUGLAS GEARHART | 24183 HOPEWELL RD | P.O. 20 | | | GAMBIER | OH | 43022 |
| DOUGLAS GEBHARDT | 3270 AVALON ROAD | | | | SHAKER HEIGHTS | OH | 44120 |
| DOUGLAS GEORGE MARTIN | 32 HIGHLAND AVE | FORT ERIE ON  L2A 2X5 | CANADA | | | | |
| DOUGLAS GERASIMOFF | 939 MARTIN LANE | | | | HARRISBURG | PA | 17111 |
| DOUGLAS GIBSON | 1463 FALLEN LEAF LANE | | | | LOS ALTOS | CA | 94024 | 5810 |
| DOUGLAS GIBSON | 3032 BRAXTON WOOD CT | | | | FAIRFAX | VA | 22031 |
| DOUGLAS GILBERT HENRY | DOUGLAS G HENRY LIVING TRUST | 101 S KEENE WAY DR | | | MEDFORD | OR | 97504 |
| DOUGLAS GILL AND | BETTY JANE GILL JT TEN | 12250 W LOST CANYON DR | | | STANWOOD | MI | 49346 | 9406 |
| DOUGLAS GILLIAM & | PATRICIA GILLIAM | JT TEN | 4035 SOLOMAN'S PATH | | POWHATAN | VA | 23139 | 4800 |
| DOUGLAS GILMAN | CUST BARBARA ELIZABETH GILMAN | UGMA CA | 6 SORRENTO COURT | | MILLER PLACE | NY | 11764 | 2651 |
| DOUGLAS GLANVILLE & | WANETIAK GLANVILLE JT TEN | 729 BEAR GAP ROAD | | | CLEARVILLE | PA | 15535 | 8354 |
| DOUGLAS GLENN BAIRD & | MARIA ISABEL BAIRD JT TEN | 4257 BABSON PARK PL | | | BATAVIA | OH | 45103 | 2582 |
| DOUGLAS GOODRICH & | ANNE K GOODRICH JT TEN | 168 WOODFIELD CROSSING | | | ROCKY HILL | CT | 06067 | 2906 |
| DOUGLAS GOODRICH & | MRS MARGARET GOODRICH JT TEN | 168 WOODFIELD CROSSING | | | ROCKY HILL | CT | 06067 | 2906 |
| DOUGLAS GOODWIN | PO BOX 2308 | | | | MUNCIE | IN | 47307 | 0308 |
| DOUGLAS GOSSETT | 4855 LEITCHES WHARF RD | | | | PRINCE FREDERICK | MD | 20678 |
| DOUGLAS GOTEL | 9220 EDWARDS WAY | APT. 2342 | | | ADELPHI | MD | 20783 |
| DOUGLAS GOTTUNG | 10846 SW ELSINORE DR | | | | PORT SAINT LUCIE | FL | 34987 |
| DOUGLAS GOWLAND | 634 HUDSON ST APT 9 | | | | NEW YORK | NY | 10014 |
| DOUGLAS GR ELY | 10321 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720 | 2223 |
| DOUGLAS GRANT EICHENBERGER | 2554 W 16TH ST | UNIT 429 | | | YUMA | AZ | 85364 | 4208 |
| DOUGLAS GRAY | CUST TRISTAN R GRAY UGMA MI | 1402 EL PASO AV | | | ORLANDO | FL | 32806 | 2513 |
| DOUGLAS GREENLEE | 2473 CEDARWOOD DR | | | | ADRIAN | MI | 49221 | 9209 |
| DOUGLAS GREENWOOD | 931 DUTCH ROAD | | | | CARROLLTOWN | PA | 15722 |
| DOUGLAS GROVE | 500 SWINK LANE | | | | JONESBORO | IL | 62952 |
| DOUGLAS GUERRERO (IRA) | FCC AS CUSTODIAN | 29125 39TH AVE S | | | ROY | WA | 98580 | 8669 |
| DOUGLAS H ANDERSON | 11 BUSINESS PARK DR | | | | BRANFORD | CT | 06405 | 2926 |
| DOUGLAS H AYLES | 2450 DEVINE ROAD | | | | NASHVILLE | MI | 49073 | 9735 |
| DOUGLAS H BELCHER & | BOBBIE S BELCHER JT TEN | 1266 DARTFORD DR | | | TARPON SPGS | FL | 34688 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS H BRACHEY & | DAWN S BRACHEY | 137 RIVERCHASE DR | | | HENDERSONVILLE | TN | 37075 |
| DOUGLAS H CALDWELL | PO BOX 1704 | | | | MANSFIELD | OH | 44901 | 1704 |
| DOUGLAS H CHAPPEL & | STEPHEN B CHAPPEL JT TEN | 2891 RTE 22 | | | PATTERSON | NY | 12563 | 2228 |
| DOUGLAS H CHRISTIE | 746 MERRY OAK LN | | | | MINERAL | VA | 23117 | 2707 |
| DOUGLAS H CLARK | 1402 BLUEBIRD TERRACE | | | | BRENTWOOD | MO | 63144 | 1101 |
| DOUGLAS H COLLINS JR | 9960WINONA ST | | | | WESTMINSTER | CO | 80030 | 2528 |
| DOUGLAS H DOUTY | CUST SEAN M DOUTY UGMA NJ | C/O THE NORTHERN TRUST CO | 50 SOUTH LA SALLE ST | TRUST SECURITIES DIV | CHICAGO | IL | 60603 | 1006 |
| DOUGLAS H DRESSEN | 9241 PEQUAYWAN LAKE RD | | | | DULUTH | MN | 55803 | 9775 |
| DOUGLAS H FERNSLER | 5317 MULLIKEN RD | | | | CHARLOTTE | MI | 48813 | 8890 |
| DOUGLAS H FINKE | 3240 COLONY HILL LN | | | | COLUMBUS | OH | 43204 | 2102 |
| DOUGLAS H FRICKE | CUST DENNIS L | FRICKE U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 134 KIRTLAND S W | GRAND RAPIDS | MI | 49507 | 2929 |
| DOUGLAS H GRAVELLE | 8234 ANCHOR BAY DR | | | | CLAY | MI | 48001 | 3501 |
| DOUGLAS H GRIFFITH & | ELSIE M GRIFFITH JT TEN | 1800 S RUNDLE AVE | | | LANSING | MI | 48910 | 9028 |
| DOUGLAS H HALL | 302 CONAN GARDENS ST SW | | | | DECATUR | AL | 35603 | 1682 |
| DOUGLAS H HANNAH | 3301 FAIRWAY DRIVE | | | | KETTERING | OH | 45409 | 1215 |
| DOUGLAS H JENKINS | CUST DONNA L | JENKINS UGMA | 300 STOCKER DR APT 131 | | RICHMOND | KY | 40475 | 4300 |
| DOUGLAS H JOE & | IRENE JOE | 706 CRAWFORD RD | | | MODESTO | CA | 95356 |
| DOUGLAS H JOHNSON | 7340 SOUTHDALE | | | | BRIGHTON | MI | 48116 | 9151 |
| DOUGLAS H JONES | 2091 LAKESHIRE DR | | | | WEST BLOOMFIELD | MI | 48323 | 3838 |
| DOUGLAS H KANATZAR | 348 EAGLE GLEN LANE | | | | EAGLE | ID | 83616 | 4940 |
| DOUGLAS H KEARE JR & | JILL WHITNEY MORGAN | 45 POLITZER DR | | | MENLO PARK | CA | 94025 |
| DOUGLAS H KEATING | 142 BARBADOS | | | | CHEEKTOWAGA | NY | 14227 | 2506 |
| DOUGLAS H LACY | 422 GLENPARK DRIVE | | | | NASHVILLE | TN | 37217 | 2406 |
| DOUGLAS H LAWSON JR & | PENNIE L LAWSON JT TEN | 246 ISLES END RD | | | TIKI ISLAND | TX | 77554 | 6144 |
| DOUGLAS H MAC KENZIE & | KATHY L MAC KENZIE JT TEN | 43350 CR-27 | | | COSHOCTON | OH | 43812 | 9589 |
| DOUGLAS H MACGOWAN | CGM IRA ROLLOVER CUSTODIAN | 3282 SW TEMPEST DR | | | LAKE OSWEGO | OR | 97035 | 1945 |
| DOUGLAS H MARCERO & | MARJORIE MARCERO JT TEN | 10503 BARBARA LN | | | RICHMOND | VA | 23233 | 2064 |
| DOUGLAS H MARSHALL | CUST ELEANOR JANE MARSHALL UTMA MO | 705 OLIVE ST | SUITE 804 | | SAINT LOUIS | MO | 63101 | 2210 |
| DOUGLAS H MCAFEE | 1827 W 4TH ST | | | | PRESCOTT | MI | 48756 | 8602 |
| DOUGLAS H MCCARTER | 34 BRIDGE STREET | | | | MILLIS | MA | 02054 | 1302 |
| DOUGLAS H MOORE | 2527 ZION RD | | | | COLUMBIA | TN | 38401 | 6044 |
| DOUGLAS H MOORE JR & | CAMILLA G MOORE JT TEN | 21415 RIDGECROFT DR | | | BROOKEVILLE | MD | 20833 | 1820 |
| DOUGLAS H ROEHM | 1686 APPLE RIDGE CRT | | | | ROCHESTER HILLS | MI | 48306 | 3200 |
| DOUGLAS H ROMINE | 3809 TAHQUITZ | | | | ST LOUIS | MO | 63125 | 3413 |
| DOUGLAS H SASSE & | ANNDEE PERHACH-SASSE JT TEN | 2200 E AMORITA AVE | | | LAHABRA | CA | 90631 |
| DOUGLAS H SHERMAN | 3009 W MONROE RD | | | | TIPTON | MI | 49287 | 9511 |
| DOUGLAS H SIMPSON | JENNIFER C SIMPSON | UNTIL AGE 21 | 171 SPRING WATER LANE | | NEW CANAAN | CT | 06840 |
| DOUGLAS H SIMPSON | LINDSEY T SIMPSON | UNTIL AGE 21 | 171 SPRING WATER LANE | | NEW CANAAN | CT | 06840 |
| DOUGLAS H SIMPSON & | DEBORAH C SIMPSON | 171 SPRING WATER LANE | | | NEW CANAAN | CT | 06840 |
| DOUGLAS H SNYDER | 189 ANDREA DR | | | | VACAVILLE | CA | 95687 | 5710 |
| DOUGLAS H STALLWORTH | 9130 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439 | 2506 |
| DOUGLAS H STEELE | 15705 CHESTNUT | | | | ROSEVILLE | MI | 48066 | 5208 |
| DOUGLAS H STEEN | 926 MAITLAND DR | | | | LOCKPORT | IL | 60441 | 3715 |
| DOUGLAS H STEPHENS | LAURA A STEPHENS | 486 GAILLARDIA WAY NW | | | ACWORTH | GA | 30102 | 8141 |
| DOUGLAS H SUMMERFORD | 2415 MEADOWBROOK DR | | | | VALDOSTA | GA | 31602 | 1224 |
| DOUGLAS H SYSOL | 13101 HADLEY RD | | | | GREGORY | MI | 48137 | 9725 |
| DOUGLAS H TIDWELL | 1224 WILSHIRE DR | | | | ALEXANDRIA | LA | 71303 | 3140 |
| DOUGLAS H TRASK | 14455 N CHOCTAW DRIVE | | | | TUCSON | AZ | 85737 | 9149 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS H TRENDELL | 9 EDWARDS DRIVE | | | | WRIGHTSTOWN | NJ | 08562 | 1910 |
| DOUGLAS H WILKENS & | MARY E WILKENS | 26126 S STONEY ISLD | | | CRETE | IL | 60417 | |
| DOUGLAS H WILKINSON III | BOX 1088 | | | | SANFORD | NC | 27331 | 1088 |
| DOUGLAS H WRIGHT | CUST ALEXANDER H WRIGHT UTMA KY | 909 PRINCESS DOREEN DRIVE | | | LEXINGTON | KY | 40509 | 4470 |
| DOUGLAS H YAGI | 1329 ELKHORN DR | | | | STOCKTON | CA | 95209 | |
| DOUGLAS H. ENGLE | 244 ENGLEWOOD DRIVE | | | | HENDERSONVILLE | NC | 28739 | |
| DOUGLAS H. RAMSEY | TOD ACCOUNT | 14711 STONE ROAD | | | WAYZATA | MN | 55391 | 2444 |
| DOUGLAS H. TAUREL & | ERIKA TAUREL | 208 PARK AVENUE | APT #4R | | HOBOKEN | NJ | 07030 | |
| DOUGLAS HAGLER | 2140 WOODHAVEN DR. | | | | LITTLE ELM | TX | 75068 | |
| DOUGLAS HALBERT | MARTHA L HALBERT | 37 VALLEY CLUB CIR | | | LITTLE ROCK | AR | 72212 | 3436 |
| DOUGLAS HALL | 5303 SPRING STREET | | | | OMAHA | NE | 68106 | 3027 |
| DOUGLAS HALL WELLS | 1444 LANGFORD ROAD | | | | BALTIMORE | MD | 21207 | 4877 |
| DOUGLAS HAMPTON | HC 75 BOX 745 | | | | VANCEBURG | KY | 41179 | 9000 |
| DOUGLAS HANDLER | CUST ELIZABETH CAHILL HANDLER | UGMA NY | 1916 CHALMERS DR W | | ROCHESTER HILLS | MI | 48309 | 1848 |
| DOUGLAS HANDLER | CUST ELIZABETH CAHILL HANDLER | UTMA NY | 1916 CHALMERS DR | | ROCHESTER HILLS | MI | 48309 | 1848 |
| DOUGLAS HANDLER | CUST ELIZABETH CAHILL HANDLER | UTMA NY | 1916 CHALMERS DR W | | ROCHESTER HLS | MI | 48309 | 1848 |
| DOUGLAS HANG | 4261 W. 182ND ST. #J | | | | TORRANCE | CA | 90504 | |
| DOUGLAS HAROLD VANLEUVEN | THE DOUGLAS H VANLEUVEN 2008 T | 2348 ROGERS WAY | | | SANTA ROSA | CA | 95404 | |
| DOUGLAS HARTMAN IRA | FCC AS CUSTODIAN | 1425 EVERETT AVENUE | APT 2 | | LOUISVILLE | KY | 40204 | 2227 |
| DOUGLAS HARVEY | 4232 VERMONT | | | | LONG BEACH | CA | 90814 | 2946 |
| DOUGLAS HENNEL | CUST BRIAN D HENNEL UGMA NY | 342 VANDENBURGH POINT RD | | | GLOVERSVILLE | NY | 12078 | 6877 |
| DOUGLAS HENRI KAHN | CUST HOWARD MICHAEL KAHN UGMA MI | 4830 BONNIE COURT | | | WEST BLOOMFIELD | MI | 48322 | 4460 |
| DOUGLAS HENRY ELLIS | PO BOX 83043 | | | | OKLAHOMA CITY | OK | 73148 | 1043 |
| DOUGLAS HENRY ROEHL | PO BOX 1199 | | | | MARTHASVILLE | MO | 63357 | 1199 |
| DOUGLAS HERBERT | 84 PARKWAY DRIVE | ST CATHARINES ON  L2M 4J3 | CANADA | | | | | |
| DOUGLAS HIGH | 1554 CROSSWINDS DR | | | | INDEPENDENCE | KY | 41051 | |
| DOUGLAS HIGH JR (SEP IRA) | FCC AS CUSTODIAN | 25 BLACKHORSE ROAD | | | PARADISE | PA | 17562 | 9773 |
| DOUGLAS HILLMAN & | JUDITH HILLMAN JT TEN | 1271 PRIMROSE LANE | | | ESSEXVILLE | MI | 48732 | 1554 |
| DOUGLAS HIPP | 3433 SONOMA LANE | | | | YORK | PA | 17404 | |
| DOUGLAS HIRT | 4940 SPLITRAIL DR | | | | COLORADO SPGS | CO | 80917 | 1720 |
| DOUGLAS HO | CUST EASTMAN TUNG HO UTMA CA | PO BOX 60695 | | | SUNNYVALE | CA | 94088 | 0695 |
| DOUGLAS HOBKIRK | 191 HIGH ST. | | | | ACTON | MA | 01720 | |
| DOUGLAS HOCHENBERGER | 74 HAMILTON TRL | | | | TOTOWA | NJ | 07512 | 2179 |
| DOUGLAS HOEFLE | 1722 SHADYBROOK ROAD | | | | WILMINGTON | DE | 19803 | 4011 |
| DOUGLAS HOFSESS | 4475 NOAH MARTIN RD | | | | GAINESVILLE | GA | 30507 | 7763 |
| DOUGLAS HOLTON BURNET | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 77642 | | SAN FRANCISCO | CA | 94107 | |
| DOUGLAS HOLUB | 34505 W. SHARONDALE | | | | SOLON | OH | 44139 | 3046 |
| DOUGLAS HOM & | MRS BARBARA HOM JT TEN | 66 APTOS AVE | | | S F | CA | 94127 | 2519 |
| DOUGLAS HOWARD DOAN | 8298 E BRISTOL RD | | | | DAVISON | MI | 48423 | 8767 |
| DOUGLAS HUBERT | 4220 ALLEGHANY DR | | | | SALEM | VA | 24153 | |
| DOUGLAS I FALES | 110 YALE ST | | | | OLIVET | MI | 49076 | 9456 |
| DOUGLAS I FALES & | DONNA E FALES JT TEN | 110 YALE ST | | | OLIVET | MI | 49076 | 9456 |
| DOUGLAS I FOY & | LEONIE B FOY JT TEN | BOX 15 | | | SHERBORN | MA | 01770 | 0015 |
| DOUGLAS I HANSON & | KAREN J HANSON | TR HANSON LIVING TRUST UA 7/2/01 | 402 N GARDEN CT | | PLATTEVILLE | CO | 80651 | 7538 |
| DOUGLAS I RELYEA & | MARY L RELYEA TR | UA 12/29/06 | RELYEA FAM LIV TRUST | 25 BROOKWOOD RD | BETHANY | CT | 06524 | |
| DOUGLAS I RYSDAM | PO BOX 16062 | | | | TUCSON | AZ | 85732 | |
| DOUGLAS I SOUTER | 8582-146 A ST | SURREY BC  V3S 6N7 | CANADA | | | | | |
| DOUGLAS I TORN & | CAROLE H TORN | 2902 TURNER GROVE DRIVE NORTH | | | GREENSBORO | NC | 27455 | 1977 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS IBEY | 188 LAUNFAL LANE | | | | BOZEMAN | MT | 59718 |
| DOUGLAS ISAIAH WEBBER | 17 FOLKSTONE CT | | | | NORTH BRUNSWICK | NJ | 08902 |
| DOUGLAS J & LORETTA J DEPREZ | TRUST DOUGLAS J DEPREZ | LORETTA J DEPREZ CO-TTEES | UA DTD 12/09/98 | 2216 TICONDEROGA ST | SCHERERVILLE | IN | 46375 | 3075 |
| DOUGLAS J ABERCROMBIE | 1009 WESTCHESTER DRIVE | | | | NEW ALBANY | IN | 47150 | 9227 |
| DOUGLAS J ALMEIDA | KHOEUN ALMEIDA TOD | 9500 NW 49TH COURT | | | CORAL SPRINGS | FL | 33076 | 2465 |
| DOUGLAS J ATWELL IRA | FCC AS CUSTODIAN | 3066 HAZELTON STREET | | | FALLS CHURCH | VA | 22044 | 1715 |
| DOUGLAS J BARR | 46354 DONAHUE AVE | | | | MACOMB | MI | 48044 | 3422 |
| DOUGLAS J BECKER IRA | FCC AS CUSTODIAN | 7673 PLANTATION CIRCLE | | | UNIVERSITY PK | FL | 34201 | 2066 |
| DOUGLAS J BEGGS | 205 N MAIN ST | | | | PLAINFIELD | WI | 54966 | 9573 |
| DOUGLAS J BENEDICT | 959 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072 | 2845 |
| DOUGLAS J BENSON | 234 COUNTY RD 27 RR# | 1 COTTAM ON  N0R 1B0 | CANADA | | | | |
| DOUGLAS J BERRY | 2940 FINGERS DRIVENE | | | | GRAND RAPIDS | MI | 49505 | 6847 |
| DOUGLAS J BESTEMAN | 13322 42ND AVENUE | | | | MARNE | MI | 49435 | 9724 |
| DOUGLAS J BRAMBLE & | ELIZABETH J BRAMBLE JT TEN | 5699 HONEY CREEK CIR | | | HASLETT | MI | 48840 | 9742 |
| DOUGLAS J BRILL | 1782 WEST RIDGE | | | | ROCHESTER | MI | 48306 | 3273 |
| DOUGLAS J BROUWER & | SALLY M BROUWER JT TEN | 3712 HIGHCLIFF CT | | | SHEBOYGAN | WI | 53083 | 3017 |
| DOUGLAS J BROUWER AND | SALLY M BROUWER JTWROS | 3712 HIGHCLIFF CT | | | SHEBOYGAN | WI | 53083 | 3017 |
| DOUGLAS J BROWN | 454 COUNTRYSIDE DR | | | | NAPLES | FL | 34104 | 6722 |
| DOUGLAS J BURGESS | 202 HARVARD AVE | | | | TERRACE PARK | OH | 45174 | 1112 |
| DOUGLAS J CALDWELL | 1776 SEVERN | | | | GROSSE POINTE WOOD | MI | 48236 | 1996 |
| DOUGLAS J CAMERON | 6065 SUNNYDALE | | | | CLARKSTON | MI | 48346 | 2343 |
| DOUGLAS J CARPENTER & | PAMELA S CARPENTER JT TEN | 3855 LYTLE RD | | | BAINBRIDGE ISLAND | WA | 98110 | 3206 |
| DOUGLAS J CARRIER | 26 AUBURN ST | | | | BRISTOL | CT | 06010 | 2272 |
| DOUGLAS J COFFIELD | APT 224 | 2801 MAIN STREET | | | IRVINE | CA | 92614 | 5006 |
| DOUGLAS J COLLISON | & LORRIE S COLLISON JTTEN | 18182 BEARPATH TRL | | | EDEN PRAIRIE | MN | 55347 | |
| DOUGLAS J COOK | 30910 PRESTWICK CROSSING | | | | WESTLAKE | OH | 44145 | 5090 |
| DOUGLAS J COOK | CUST WILLIAM JOSEPH COOK | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1704 E OAK STREET PO BOX 426 | MAHOMET | IL | 61853 | 0426 |
| DOUGLAS J CRARY | 78 BORMAN | | | | FLUSHING | MI | 48433 | 9239 |
| DOUGLAS J CROZIER | 22823 LAKESHORE DR | | | | ST CLAIR SHRS | MI | 48080 | 2580 |
| DOUGLAS J CULHANE | 3040 FIELD RD | | | | CLIO | MI | 48420 | 1151 |
| DOUGLAS J CUMMINGS | R R #5 | CLAREMONT ON  L1Y 1A2 | CANADA | | | | |
| DOUGLAS J CUMMINGS | RR # 5 | 4750 SIDELINE #12 | CLAREMONT ON  L1Y 1A2 | CANADA | | | |
| DOUGLAS J CUMMINGS | RR#5 | CLAREMONT ON  L1Y 1A2 | CANADA | | | | |
| DOUGLAS J DARNBROUGH & | CHERYL A DARNBROUGH | 17 URSULA DRIVE | | | BRISTOL | RI | 02809 | |
| DOUGLAS J DE COOK | 47420 SAVANNAH DR | | | | MACOMB | MI | 48044 | 2796 |
| DOUGLAS J DEWITT | 5310 N TERRA CT | | | | MILTON | WI | 53563 | 9433 |
| DOUGLAS J DORSEY | 4 N SHADOW WOOD DR | | | | INVERNESS | FL | 34450 | 1451 |
| DOUGLAS J DOWNEY | PO BOX 230621 | | | | FAIR HAVEN | MI | 48023 | 0621 |
| DOUGLAS J DRAGO | 210 HUMPHREY ROAD | | | | SCOTTSVILLE | NY | 14546 | 9619 |
| DOUGLAS J EAST | 1602 CINDY LN | | | | CLEBURNE | TX | 76031 | 6550 |
| DOUGLAS J EDWARDS | 346 KINNI KINNIC LN | | | | POULTNEY | VT | 05764 | |
| DOUGLAS J ELLIOTT & | KATHRYN A ELLIOTT JT TEN | 326 RIVERSHORE DR | | | CLAYTON | NY | 13624 | 2105 |
| DOUGLAS J FINELLI | CGM IRA CUSTODIAN | 9726 SWEET JASMINE DR | | | LAS VEGAS | NV | 89148 | 5534 |
| DOUGLAS J FISCHER | 4945 SPRING PARK CIR | | | | SUWANEE | GA | 30024 | 7347 |
| DOUGLAS J FISCHER | SIMPLE IRA DTD 04/14/98 | 35 MACINTOSH LN | | | SAUNDERSTOWN | RI | 02874 | |
| DOUGLAS J FLEISHER | 100 MANHATTAN AVE | APT 406S | | | UNION CITY | NJ | 07087 | 5221 |
| DOUGLAS J FLEISHER | DOUGLAS J FLEISHER, ESQ | 1919 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| DOUGLAS J FORD | BOX 96 | | | | WAVERLY | PA | 18471 | 0096 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS J GARDNER | 1206 HIGHGATE RD | | | | WILMINGTON | DE | 19808 | 2114 |
| DOUGLAS J GARNER | 6606 WILLOW DALE COURT | | | | HAMILTON | OH | 45011 | 9078 |
| DOUGLAS J GEESEY | 936 EASTGATE COURT | | | | FRANKENMUTH | MI | 48734 | 1246 |
| DOUGLAS J GELDORF | 3746 MARION WALWORTH RD | | | | MARION | NY | 14505 | |
| DOUGLAS J GODBEHERE | CHARLES SCHWAB & CO INC CUST | 2177 SAN GABRIEL AVE | | | CLOVIS | CA | 93611 | |
| DOUGLAS J GOIMARAC | 2664 BLUE HERRON DR | | | | HUDSON | OH | 44236 | |
| DOUGLAS J GREIG | 3880 E 364 ST | | | | WILLOUGHBY HILLS | OH | 44094 | 6319 |
| DOUGLAS J GULAU | 39593 DUN ROVIN DR | | | | NORTHVILLE | MI | 48167 | 3476 |
| DOUGLAS J HAMPTON CUST | FOR DALLIN REID HAMPTON | UNDER THE CA UNIF TRSF | TO MINORS ACT | 685 N HELENA | ANAHEIM | CA | 92805 | 2621 |
| DOUGLAS J HART | PO BOX 610 | | | | WILDOMAR | CA | 92595 | |
| DOUGLAS J HARVEY | 11850 CLINTON RIVER ROAD | | | | STERLING HEIGHTS | MI | 48313 | 2417 |
| DOUGLAS J HARVEY & | DOROTHY L HARVEY JT TEN | 11850 CLINTON RIVER ROAD | | | STERLING HEIGHTS | MI | 48313 | 2417 |
| DOUGLAS J HASKIN JR & | LISA B HASKIN JT WROS | 5890 BROOKVILLE RD | | | SOUTH LYON | MI | 48178 | 9648 |
| DOUGLAS J HAYES | 4500 CAIN COURT | | | | FORT WORTH | TX | 76103 | 2730 |
| DOUGLAS J HENRY | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473 | 9450 |
| DOUGLAS J HERTZ | CUST AMY JANE HERTZ A MINOR UNDER THE | LAWS OF GEORGIA | UNITED DISTRIBUTORS INC | 5500 UNITED DR | SMYRNA | GA | 30082 | |
| DOUGLAS J HEWETT | 387 ROBYN DR | | | | CANTON | MI | 48187 | 3959 |
| DOUGLAS J HIMSL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 702 SIXTH STREET | | PROSSER | WA | 99350 | |
| DOUGLAS J HUGHES | 13950 MOUNT EATON RD | | | | DOYLESTOWN | OH | 44230 | 9334 |
| DOUGLAS J JAMIESON II | TR DOUGLAS J JAMIESON II | TRUST NO 1 | UA 11/19/97 | 8391 20TH AVE | SEARS | MI | 49679 | 8048 |
| DOUGLAS J JASKOT | 4607 CARRIAGE RUN CIRCLE | | | | MURRELLS INLT | SC | 29576 | 5870 |
| DOUGLAS J KAST & | LYNN M KAST | 5368 RIDGE TRAIL | | | CLARKSTON | MI | 48348 | |
| DOUGLAS J KAST & | LYNN M KAST JT TEN | 5368 RIDGE TRL | | | CLARKSTON | MI | 48348 | 2167 |
| DOUGLAS J KEEGAN | 1315 EUCLID AVE | | | | SYRACUSE | NY | 13224 | 1936 |
| DOUGLAS J KILBORN | 9410 RIDGE DR | | | | BROCKPORT | NY | 14420 | 9438 |
| DOUGLAS J KLETKE | BOX 502 | | | | ALVA | OK | 73717 | 0502 |
| DOUGLAS J KNYSZ | 231 PROSPECT | | | | ROCHESTER HILLS | MI | 48307 | 3854 |
| DOUGLAS J KONIECZNY & | DAWN M KIRSCH JT WROS | 34233 ROCKFORD RD | | | STERLING HEIGHTS | MI | 48312 | 5671 |
| DOUGLAS J KOSLOSKI | 935 W STATE ROAD | | | | LANSING | MI | 48906 | 1125 |
| DOUGLAS J KRAAY | 4980 BRIGHTON BLVD | | | | MOUND | MN | 55364 | 9281 |
| DOUGLAS J LANE | PO BOX 572351 | | | | HOUSTON | TX | 77257 | |
| DOUGLAS J LARSON & | SUSAN C LARSON JT TEN | 1572 ORCHARD DR | | | SALT LAKE CTY | UT | 84106 | 3236 |
| DOUGLAS J LAUBACKER | PO BOX 224 | | | | NEWFANE | NY | 14108 | 0224 |
| DOUGLAS J LAWRENCE | 28419 COVE RIDGE DR | | | | RANCHO PALOS VERDE | CA | 90275 | 4721 |
| DOUGLAS J LEVINE | 406 CATO ST | | | | PITTSBURGH | PA | 15213 | 4410 |
| DOUGLAS J LEY | CGM IRA ROLLOVER CUSTODIAN | 12724 N MEADOW CIRCLE EAST | | | MEQUON | WI | 53092 | 1100 |
| DOUGLAS J LONGFELLOW | 3943 DORAL DR | | | | TAMPA | FL | 33634 | |
| DOUGLAS J LONGFELLOW | CHARLES SCHWAB & CO INC CUST | 3943 DORAL DR | | | TAMPA | FL | 33634 | |
| DOUGLAS J MACDONALD | 1244 RIVER HEIGHTS DR | | | | INDIANAPOLIS | IN | 46240 | 3043 |
| DOUGLAS J MACLEAN | 21 CASS AVENUE | | | | DEDHAM | MA | 02026 | 2817 |
| DOUGLAS J MARSDEN & | ELIZABETH S MARSDEN | 577 BROAD STREET | | | BLOOMFIELD | NJ | 07003 | |
| DOUGLAS J MARTIN & VALERIE J BREKKE | TTEES REVOC LVG TRUST OF DOUGLAS J | MARTIN & VALERIE J BREKKE 10/3/94 | 817 RIM CREST DR | | WESTLAKE VLG | CA | 91361 | 2046 |
| DOUGLAS J MARZEC | 8080 ROSEVILLE LANE | | | | E AMHERST | NY | 14051 | 1902 |
| DOUGLAS J MATSEN | SUSAN Q MATSEN | 19 MARLIN DRIVE | | | NORWALK | CT | 06854 | |
| DOUGLAS J MILLER | 8505 TARTAN DR | | | | HAYDEN LAKE | ID | 83835 | 8597 |
| DOUGLAS J MOORE | 1392 FIVE LAKES ROAD | | | | GAYLORD | MI | 49735 | 9359 |
| DOUGLAS J MOORE | CUST CHAZ MOORE | UGMA MI | 1392 FIVE LAKES RD | | GAYLORD | MI | 49735 | 9359 |
| DOUGLAS J MOWEN & | SHARON L MOWEN TEN ENT | 300 MAPLE AVENUE | | | DOYLESTOWN | PA | 18901 | 4412 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS J MUELDER | ATTN CALIFORNIA INDUSTRIES INC | PO BOX 1057 | | | VENTURA | CA | 93002 | 1057 |
| DOUGLAS J NOLAN | 11 ROBBINS MOUNTAIN EXT | | | | RICHMOND | VT | 05477 | 9293 |
| DOUGLAS J OCKERMAN AND | MARSHA A OCKERMAN JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 9443 COUNTRY CLUB LANE | DAVISON | MI | 48423 | 8367 |
| DOUGLAS J OEN | 1250 AGATE TR | | | | CENTERVILLE | OH | 45459 | 3920 |
| DOUGLAS J PELS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7981 CLEARWATER CT | | INDIANAPOLIS | IN | 46256 | |
| DOUGLAS J PHILLIPS | 11333 VASSAR RD | | | | OTISVILLE | MI | 48463 | 9427 |
| DOUGLAS J PURCIFULL | 714 DALE DRIVE | | | | SILVER SPRING | MD | 20910 | 4267 |
| DOUGLAS J REDFERN | 12906 BILMAR | | | | GRAND BLANC | MI | 48439 | 1511 |
| DOUGLAS J REED | 431 N MESQUITE ST | | | | ARLINGTON | TX | 76011 | 7128 |
| DOUGLAS J REED | 8030 SAGINAW | | | | NEW LOTHROP | MI | 48460 | 9701 |
| DOUGLAS J RITTER | 3474 MANN RD | | | | CLARKSTON | MI | 48346 | 4033 |
| DOUGLAS J ROGOWSKI | 4414 MILDRED | | | | WAYNE | MI | 48184 | 2204 |
| DOUGLAS J ROLFE | 1090 W MAIN | | | | VERNAL | UT | 84078 | 2314 |
| DOUGLAS J ROWEN | 295 RIVERVIEW DR | | | | HUDSON | WI | 54016 | 8043 |
| DOUGLAS J RUTTKOFSKY | 2058 CONKLIN DR | | | | TECUMSEH | MI | 49286 | 9772 |
| DOUGLAS J RUTTKOFSKY | 2058 CONKLIN RD | | | | TECUMSEH | MI | 49286 | |
| DOUGLAS J SAGGIO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 198 WASHINGTON AVE | | ISLAND PARK | NY | 11558 | |
| DOUGLAS J SCHEFLOW & | LENA SCHEFLOW JT TEN | 215 COVENTRY CT | | | ELGIN | IL | 60123 | 5081 |
| DOUGLAS J SCOTT | PO BOX 716 | | | | LAKE CITY | MI | 49651 | 0716 |
| DOUGLAS J SEIP & | CHARLOTTE S SEIP | TR SEIP LTD PROFIT SHARING PLAN | UA 05/01/94 | 4132 SO RAINBOW BLVD #315 | LAS VEGAS | NV | 89103 | 3106 |
| DOUGLAS J SHAW & | MARGARET J SHAW JT TEN | 6782 AURORA | | | TROY | MI | 48098 | 2080 |
| DOUGLAS J SLACK | PO BOX 574 | 4409 GREEN MOUNTAIN ROAD | | | KALAMA | WA | 98625 | 9734 |
| DOUGLAS J SMENTKOWSKI | 103 DONALD | | | | JEFFERSON CITY | MO | 65109 | 0943 |
| DOUGLAS J SMILLIE | 6178 WINDING RD | | | | COOPERSBURG | PA | 18036 | 9408 |
| DOUGLAS J SMITH | CHARLES SCHWAB & CO INC CUST | 6351 GREAT RIVER RD. | | | MILLINGTON | TN | 38053 | |
| DOUGLAS J SMITH & | HAZEL SMITH JT TEN | 14036 CONCORD DRIVE | | | ORLAND PARK | IL | 60462 | 2110 |
| DOUGLAS J STARKWEATHER | 9104 W 131ST ST | | | | OVERLAND PARK | KS | 66213 | 3088 |
| DOUGLAS J STILES | 2730 PINE HAVEN RD | | | | LEWISTON | MI | 49756 | |
| DOUGLAS J STOKES | 4321 155TH ST E | | | | FARIBAULT | MN | 55021 | 7909 |
| DOUGLAS J STREETT | 18 W 152 WILLOW LANE | | | | DARIEN | IL | 60559 | |
| DOUGLAS J TREMBA | 4372 STONE MOUNTAIN DRIVE | | | | GASTONIA | NC | 28054 | |
| DOUGLAS J VAN BRUNT | 3609 ALBANS RD | | | | HOUSTON | TX | 77005 | 2109 |
| DOUGLAS J VOSS | 4484 HAMILTON WAY | | | | GLADWIN | MI | 48624 | 8630 |
| DOUGLAS J WALDREN | 2700 REO RD | | | | LANSING | MI | 48911 | 2948 |
| DOUGLAS J WALDSCHMIDT | 9269 TEWSBURY GATE N | | | | MAPLE GROVE | MN | 55311 | 1131 |
| DOUGLAS J WALTERS & | BRENDA WALTERS JT WROS | 4406 SOUTH CAMBRIDGE COURT | | | INDEPENDENCE | MO | 64055 | 4917 |
| DOUGLAS J WARD TTEE | DOUGLAS J WARD MD PC P/S | PL & TR UAD 01/01/90 | 1737 20TH STREET, NW | | WASHINGTON | DC | 20009 | 1104 |
| DOUGLAS J WECKSTEIN | 11 TIMMINS RD | | | | BOW | NH | 03304 | 4208 |
| DOUGLAS J WIDENMANN | 9658 BOSWELL CT | | | | BRENTWOOD | TN | 37027 | |
| DOUGLAS J YOCKEL | 71 SHORT HILLS DR | | | | HILTON | NY | 14468 | 1130 |
| DOUGLAS J. FIX & | LESLIE W FIX | 590 HICKORY FLAT RD | | | ALPHARETTA | GA | 30004 | |
| DOUGLAS J. HAUGLAND | 225 PLANTATION CIRCLE SOUTH | | | | POINTE VERDRA BEACH | FL | 32082 | 3936 |
| DOUGLAS J. MILLER AND | JANET A. MILLER JTWROS | 35223 HOLBROOK ROAD | | | CHAGRIN FALLS | OH | 44022 | 3507 |
| DOUGLAS JAMES | 1288 PEPPERCORN AVE. | | | | HENDERSON | NV | 89012 | |
| DOUGLAS JAMES | 277 SAND FORK ROAD | | | | ROANOKE | WV | 26447 | |
| DOUGLAS JAMES ADRIAN | 5317 N WOODVIEW AVE | | | | PEORIA | IL | 61614 | |
| DOUGLAS JAMES CLARK | CHARLES SCHWAB & CO INC CUST | 8370 W ABBEY LN | | | KIRKLAND | AZ | 86332 | |
| DOUGLAS JAMES ERNEST | DESIGNATED BENE PLAN/TOD | 4111 MEADOW DRIVE | | | GRAPEVINE | TX | 76051 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS JAMES FINN | 100 W 57TH ST | | | | NEW YORK | NY | 10019 | 3327 |
| DOUGLAS JAMES JONES & | RAELENE JONES JT TEN | 8159 S SATTERLEE | | | GREENVILLE | MI | 48838 | 9140 |
| DOUGLAS JAMES KELLER | DESIGNATED BENE PLAN/TOD | PO BOX 921089 | | | DUTCH HARBOR | AK | 99692 | |
| DOUGLAS JAMES KESSLER | 9944 GLASGOW CT | | | | DUBLIN | OH | 43017 | 8903 |
| DOUGLAS JAMES KRAEMER | CHARLES SCHWAB & CO INC CUST | 8326 E RAWHIDE TRL | | | TUCSON | AZ | 85750 | |
| DOUGLAS JAMES RACINE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 11/02/1998 | 5978 FOREST GROVE CT | | CLARKSTON | MI | 48346 | |
| DOUGLAS JAN CROUCH | 5560 WEST 500 NORTH | | | | FARMLAND | IN | 47340 | |
| DOUGLAS JASON YORDY | 2150 FAUST AVE | | | | LONG BEACH | CA | 90815 | 3303 |
| DOUGLAS JAY COLES | CHARLES SCHWAB & CO INC CUST | 706 NORTH DRIVE EAST | | | MARSHALL | MI | 49068 | |
| DOUGLAS JAY HOFER | 5512 OLD STABLE | | | | LAS VEGAS | NV | 89131 | |
| DOUGLAS JAY HOFER | CHARLES SCHWAB & CO INC CUST | 2580 ANCHORGATE DR | | | HENDERSON | NV | 89012 | |
| DOUGLAS JAY KOMDEUR | 985 76TH ST SE | | | | BYRON CENTER | MI | 49315 | 8785 |
| DOUGLAS JENNINGS | 956 CHESTER STREET | | | | ORANGEBURG | SC | 29118 | 2504 |
| DOUGLAS JENSBY | 15513 S. STAGECOACH DRIVE | | | | OLATHE | KS | 66062 | |
| DOUGLAS JENSEN | 12132 SCHLITZ RD. | | | | PHELAN | CA | 92371 | |
| DOUGLAS JEWETT GOODMAN | 3922 KIRTLAND RD | | | | WILLOUGHBY | OH | 44094 | 7920 |
| DOUGLAS JOHN KLEIN BENE IRA | SALLY A. KLEIN DECD | FCC AS CUSTODIAN | 188 HIGHLANDS DRIVE | | WOODSTOCK | GA | 30188 | 6050 |
| DOUGLAS JOHN MCCLINTOCK & | DEANNE HORN MCCLINTOCK | 5 HAMILTON RD | | | SCARSDALE | NY | 10583 | |
| DOUGLAS JONES | 619 S KEDVALE | | | | CHICAGO | IL | 60624 | 3557 |
| DOUGLAS JONES | MARY JONES JT TEN | 10658 KATHERINE | | | TAYLOR | MI | 48180 | 3632 |
| DOUGLAS JOSEPH DANIEL | 2408 KASLIN DRIVE | | | | MODESTO | CA | 95355 | |
| DOUGLAS JOSEPH EBERHART | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5 AUDUBON ST | | EASTON | PA | 18045 | |
| DOUGLAS JURADO | 6646 MARINA POINTE VILLAGE CT | APT 101 | | | TAMPA | FL | 33635 | 9024 |
| DOUGLAS K ALGER & EDNA R ALGER | CO-TTEES DOUGLAS K ALGER & | EDNA R ALGER REV. TRUST | UAD 10/28/96 | 552 ROCKBRIDGE DR SE. | LEESBURG | VA | 20175 | 4019 |
| DOUGLAS K ALLEN | 2304 KEEVER RD | | | | LEBANON | OH | 45036 | 8806 |
| DOUGLAS K AMES | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53545 | 1412 |
| DOUGLAS K ANDERSON | 11020 227TH AVE SE | | | | MONROE | WA | 98272 | 7778 |
| DOUGLAS K ARMSTRONG | 179 LAURA LANE APT 22 | | | | LEXINGTON | NC | 27295 | 8700 |
| DOUGLAS K BARNES | 940 BEAVER CREEK RD | | | | WATERVILLE | NY | 13480 | 2402 |
| DOUGLAS K COCKRELL | 220 MAGNOLA SPRINGS | | | | FLORENCE | MS | 39073 | |
| DOUGLAS K DAVIS | 110 E 55TH ST | | | | ANDERSON | IN | 46013 | 1742 |
| DOUGLAS K DIETERLY | 66788 MILLET ROAD | | | | LAKEVILLE | IN | 46536 | 9758 |
| DOUGLAS K DILLON | 10380 DEERFIELD ROAD | | | | CINCINNATI | OH | 45242 | 5118 |
| DOUGLAS K HALE & | MRS GLORIA S HALE JT TEN | 15281 WINTERPARK DR | | | MACOMB | MI | 48044 | 3871 |
| DOUGLAS K HASTINGS | 11796 WATSON ROAD | | | | BATH | MI | 48808 | 9489 |
| DOUGLAS K HELFRICH | 2025 CANYONS RESORT DR C3 | | | | PARK CITY | UT | 84098 | 6803 |
| DOUGLAS K ISHIO | 13222 RIPPLING BROOK DR | | | | SILVER SPRING | MD | 20906 | 5312 |
| DOUGLAS K MC CLURE | 5708 MOTT ST | | | | SAN DIEGO | CA | 92122 | 3117 |
| DOUGLAS K MORRIS (ROTH IRA) | FCC AS CUSTODIAN | 1085 LAUREL AVE | | | FELTON | CA | 95018 | 9518 |
| DOUGLAS K PILON & | VELMA M PILON TR | UA 07/31/08 | PILON LIVING TRUST | 6375 N HENDERSON RD | COLUMBIAVILLE | MI | 48421 | |
| DOUGLAS K PORTER SR & | DEBORAH A PORTER JT TEN | 175 BLACKSTONE CIR | | | BRANDON | MS | 39047 | 8808 |
| DOUGLAS K RIEHLE | 2006 FOLK REAM RD | | | | SPRINGFIELD | OH | 45502 | 9605 |
| DOUGLAS K ROBBINS & | MARGARET E ROBBINS JT TEN | 206 CHANNEL RUN DR | | | NEW BERN | NC | 28562 | 8915 |
| DOUGLAS K RUSSO | 21830 MADISON ST | | | | ST CLAIR SHORES | MI | 48081 | 3718 |
| DOUGLAS K SANDBURG IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 81 MILL ST | | WILLIAMSVILLE | NY | 14221 | 5511 |
| DOUGLAS K SCHROYER | 2882 BISHOP RD | | | | WILLOUGHBY HI | OH | 44092 | 2660 |
| DOUGLAS K THOMPSON | 2148 CORD ST | | | | SPEEDWAY | IN | 46224 | 5132 |
| DOUGLAS K THOMPSON | 704 EMERALD OAKS CT | | | | EUREKA | MO | 63025 | 2369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUGLAS K VIOHL | 505 LATHROP STREET | | | ALGONAC | MI | 48001 |
| DOUGLAS K VOLPP | 5323 CROOKED STICK CT | | | GREENWOOD | IN | 46142 | 9106 |
| DOUGLAS K WRIGHT | 1092 FENTON HILL DR | | | FLINT | MI | 48507 | 4706 |
| DOUGLAS K. JOHNSON | CGM IRA BENEFICIARY CUSTODIAN | 3187 PERSIMMON LANE | | FRISCO | TX | 75034 | 7934 |
| DOUGLAS K. SAUTER | CGM IRA CUSTODIAN | 6079 W CALHOUN DR | | LITTLETON | CO | 80123 | 6858 |
| DOUGLAS K. WINZELER | CHARLES SCHWAB & CO INC CUST | 11600 KINGSWICK DR | | OKLAHOMA CITY | OK | 73162 |
| DOUGLAS KALLER & | EILEEN KALLER JT TEN | 26 WOODSIDE PARK BLVD | | PLEASANT RIDGE | MI | 48069 | 1041 |
| DOUGLAS KEACH | 2922 SMALLHOUSE RD. | | | BOWLING GREEN | KY | 42104 | 4354 |
| DOUGLAS KEITH BURNETTE | 5100 BURCHETTE RD | 3403 | | TAMPA | FL | 33647 |
| DOUGLAS KEITH MORRISON | CHARLES SCHWAB & CO INC CUST | 137 PARK STREET | | CHICKAMAUGA | GA | 30707 |
| DOUGLAS KELLER | 1310 N DETROIT ST #205 | | | LOS ANGELES | CA | 90046 | 4467 |
| DOUGLAS KELLOGG | 111 MELONY LANE | | | LITITZ | PA | 17543 |
| DOUGLAS KELLY | 1 MIDPINE RD | | | YARMOUTH PORT | MA | 02675 |
| DOUGLAS KELLY | 302 JEFFERSON | | | JANESVILLE | WI | 53545 |
| DOUGLAS KENDALL JR. TOD | DOUGLAS KENDALL III & | CAMILLA J KENDALL SUB TO STA RULES | 1135 TIGERTAIL RD | LOS ANGELES | CA | 90049 | 1422 |
| DOUGLAS KING | 9349 GOLF CREST CIRCLE | | | DAVISON | MI | 48423 | 8370 |
| DOUGLAS KINGSLEY | 1093 DOGWOOD VILLAGE LN | | | LAMPE | MO | 65681 |
| DOUGLAS KIYOSHI KONDO | 20032 COLGATE CIR | | | HUNTINGTON BEACH | CA | 92646 | 4913 |
| DOUGLAS KLEIN | 8102 MURPHY RD. | | | LYONS | MI | 48851 |
| DOUGLAS KOCH | ROUTE #1 | BOX 190 | | DALTON | MN | 56324 | 9741 |
| DOUGLAS KOEHLER | 170 BALDWIN STREET | | | SHARON | WI | 53585 |
| DOUGLAS KURTZ & | MARY JO KURTZ JT TEN | 635 NAVAHO TRAIL DRIVE | | FRANKLIN LAKES | NJ | 07417 | 2809 |
| DOUGLAS KWAI WAH CHANG TTEE | DOUGLAS KWAI WAH CHANG REV TR | DTD 8-9-90 | 750 19TH STREET | HONOLULU | HI | 96816 | 4502 |
| DOUGLAS L AVERY | PO BOX 441563 | | | FORT WASHINGTON | MD | 20749 |
| DOUGLAS L BAEHR | 4900 GASPORT RD | | | GASPORT | NY | 14067 | 9506 |
| DOUGLAS L BAILEY | 3951 GLENWAY | | | SARALAND | AL | 36571 |
| DOUGLAS L BENDLE | BOX 100333 | | | NASHVILLE | TN | 37210 |
| DOUGLAS L BETTS | C/O DAPHINE D BROWN | 21889 BEDFORD VALLEY DR | | MACOMB | MI | 48044 | 2310 |
| DOUGLAS L BISHOP | 2574 BARNSTONE AVE SW | | | CANTON | OH | 44706 | 2276 |
| DOUGLAS L BLANKENSHIP | 101 1ST ST # 536 | | | LOS ALTOS | CA | 94022 |
| DOUGLAS L BRINKLEY | PO BOX 61865 W SHADY BEACH RD | | | NORTH EAST | MD | 21901 |
| DOUGLAS L BROWN | 138 S LOCHINVAR | | | WICHITA | KS | 67207 | 1111 |
| DOUGLAS L CRAIG | 300 ARLINGTON DR | | | OCEANSIDE | CA | 92057 |
| DOUGLAS L CRAVEN | 12420 E HOUGHTON LAKE DR | | | HOUGHTON LANE | MI | 48629 | 9693 |
| DOUGLAS L CUTLER | 3488 N PATTERSON RD | | | WAYLAND | MI | 49348 | 9406 |
| DOUGLAS L DAHL | 17449 BRODY AVE | | | ALLEN PARK | MI | 48101 | 3418 |
| DOUGLAS L DIMOND | PO BOX 81 | | | DETOUR | MI | 49725 | 0081 |
| DOUGLAS L DREWYOR | 11384 BAYBERRY DR | | | BRUCE TWP | MI | 48065 | 3741 |
| DOUGLAS L ERB | 764 JAMESTOWN CT | | | HUDSON | OH | 44236 |
| DOUGLAS L ESTAND | 14558 WEST AVE | | | ORLAND PARK | IL | 60462 | 2449 |
| DOUGLAS L EVANS | 1215 E GRAND RIVER RD | | | OWOSSO | MI | 48867 | 9717 |
| DOUGLAS L FERGUSON | 188 W MAIN P O BOX 65 | | | SARANAC | MI | 48881 | 0065 |
| DOUGLAS L FLEMING | 2614 WASHINGTON WAY | | | MANCHESTER | MD | 21102 | 1870 |
| DOUGLAS L FOWLER | 6211 WILMINGTON DR | | | FRISCO | TX | 75035 |
| DOUGLAS L FOYTECK & | KAREN E FOYTECK JT TEN | 7672 PHELAN DR | | CLARKSTON | MI | 48346 | 1252 |
| DOUGLAS L FOYTECK & | KAREN E FOYTECK JT TEN | 7672 PHELAN DR | | CLARKSTON | MI | 48346 | 1252 |
| DOUGLAS L GARDINER | 805 HIGHBANKS DR | | | ALLEGAN | MI | 49010 | 1695 |
| DOUGLAS L GEBHARDT | 223 LEDGE LN | | | MOUNTAIN TOP | PA | 18707 | 1960 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS L GIBSON | 730 STONECRESS DR | | | | TIPP CITY | OH | 45371 |
| DOUGLAS L GONSALVES | CHARLES SCHWAB & CO INC.CUST | 1630 JO ANN LANE | | | SUGAR LAND | TX | 77478 |
| DOUGLAS L GREEN JEAN M GREEN & | RICHARD D GREEN JT TEN | 8638 ABERDEEN COURT | | | ANNANDALE | VA | 22003 4313 |
| DOUGLAS L HARVEY | 5345 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656 |
| DOUGLAS L HATCH TTEE | FBO BRAND LORENZO HATCH | U/A DTD 12-30-63 | 1905 N TAYLOR STREET | | ARLINGTON | VA | 22207 3119 |
| DOUGLAS L HATCH TTEE | FBO KATHERINE L HATCH | U/A DTD 12-20-63 | 30 COLONIAL LANE | | REHOBOTH | DE | 19971 9723 |
| DOUGLAS L HEACOCK | 11680 MILFORD ROAD | | | | HOLLY | MI | 48442 8901 |
| DOUGLAS L HERMANN | 2868 CHELSEA PL N | | | | CLEARWATER | FL | 33759 |
| DOUGLAS L HILL & | GWEN HILL JT TEN | 3050 BENTWOOD CIR | | | TUPELO | MS | 38804 9736 |
| DOUGLAS L HITCHCOCK | 3967 WEST THENDARA | | | | GLADWIN | MI | 48624 9291 |
| DOUGLAS L HOEKSTRA JR | 2974 VICKY DR SW | | | | WYOMING | MI | 49418 8720 |
| DOUGLAS L HOLLABAUGH | 1362 CALVIN DRIVE | | | | BURTON | MI | 48509 2008 |
| DOUGLAS L HOLLIS & | GLENNA CHARLENE HOLLIS | 1006 DUNHURST CT | | | LONGWOOD | FL | 32779 |
| DOUGLAS L HOWARD | 2540 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760 9509 |
| DOUGLAS L HOWARD | 813 WAGON WHEEL DR | | | | DAYTON | OH | 45431 2740 |
| DOUGLAS L JAMES | 838 CORIANDER CT | | | | CHULA VISTA | CA | 91910 6616 |
| DOUGLAS L JOHNSON | 3104 STRATHMOOR | | | | TOLEDO | OH | 43614 3820 |
| DOUGLAS L KRINN | & CONSTANCE E KRINN JTTEN | 2225 ZANZIBAR LN N | | | PLYMOUTH | MN | 55447 |
| DOUGLAS L LAPRATT | 3800 GRAF ROAD | | | | CARO | MI | 48723 9783 |
| DOUGLAS L LEBAY | 5343 SECTION ROAD | | | | OTTAWA LAKE | MI | 49267 9528 |
| DOUGLAS L LIND TTEE | PERSONAL 401 K DTD 12/03/03 | FBO DOUGLAS L LIND | 3690 INDEPENDENCE RD | | MAPLE PLAIN | MN | 55359 9759 |
| DOUGLAS L MACDERMID AND | MELISSA A MACDERMID TTEES | MACDERMID FAMILY TRUST | U/A DATED 08/02/00 | 2650 E. MOHAWK LANE #152 | PHOENIX | AZ | 85050 4640 |
| DOUGLAS L MARTIN | 11206 W WELSH RD | | | | JANESVILLE | WI | 53545 9146 |
| DOUGLAS L MCCULLAH | 418 CARROLL ISLAND RD | | | | MIDDLE RIVER | MD | 21220 2315 |
| DOUGLAS L MCLEAN | 7222 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094 6266 |
| DOUGLAS L MILLER | 70 OCEAN VIEW ROAD | | | | CAPE ELIZABETH | ME | 04107 1344 |
| DOUGLAS L MOORE & | VIVIAN S MOORE | PO BOX 205 | | | SHINNSTON | WV | 26431 |
| DOUGLAS L NASH | 6300 PLAZA CIRCLE | | | | BROWN DEER | WI | 53223 2256 |
| DOUGLAS L NUNNERY | 12918 E DAWN DRIVE | | | | CERRITOS | CA | 90703 1201 |
| DOUGLAS L OPREA | CUST JILL RETA OPREA UGMA MI | 9100 TOWNLINE ROAD | | | KINGSLEY | MI | 49649 9636 |
| DOUGLAS L OPREA & | NORMA J OPREA JT TEN | 5349 W BARNES RD | | | MILLINGTON | MI | 48746 8709 |
| DOUGLAS L ORDWAY | G-551 SR 108-R1 | | | | HOLGATE | OH | 43527 |
| DOUGLAS L OTT | 559 S DIAMOND RD | | | | MASON | MI | 48854 9601 |
| DOUGLAS L PETERS | CUST MEGAN KRISTINE PETERS | UTMA MI | 3390 PALM-AIRE DRIVE | | ROCHESTER HILLS | MI | 48309 1048 |
| DOUGLAS L PETERSON | 748 N 650 E | | | | AMERICAN FORK | UT | 84003 1341 |
| DOUGLAS L PIAZZA | 4907 E 12TH | | | | MUNCIE | IN | 47302 9048 |
| DOUGLAS L PIAZZA & | SHEILA K PIAZZA JT TEN | 4907 E 12TH | | | MUNCIE | IN | 47302 9048 |
| DOUGLAS L PICKARD | 1209 HOWELL CREEK DR | | | | WINTER SPGS | FL | 32708 4515 |
| DOUGLAS L PLANITZ | 285 BAYBERRY LN | | | | CORTLAND | OH | 44410 1201 |
| DOUGLAS L RAMSAY | ORTHODONTISTS INC MP PENSION | PLAN | 1122 TAYLOR ST | | ZANESVILLE | OH | 43701 |
| DOUGLAS L RAMSAY | ORTHODONTISTS INC PS PLAN #3 | 1122 TAYLOR ST | | | ZANESVILLE | OH | 43701 |
| DOUGLAS L RODGER | C/O ROGER PLUMBING & HEATING | 417 7TH AVENUE | | | SHELDON | IA | 51201 1635 |
| DOUGLAS L ROLFSRUD & | DEBBIE ROLFSRUD JT TEN | 4051 119TH AVE NW | | | WATFORD CITY | ND | 58854 9671 |
| DOUGLAS L ROLFSRUD & | DEBBIE ROLFSRUD JT TEN | RR 1 BOX 67 | | | WATFORD CITY | ND | 58854 9748 |
| DOUGLAS L SCHARP AND | DEBORAH SCHARP | JT TEN | 3290 THORNHILL DR | | ADRIAN | MI | 49221 |
| DOUGLAS L SCHOO | 4524 INGHAM ST | | | | LANSING | MI | 48911 2925 |
| DOUGLAS L SEEMAN | 2308 THEOBALD ST | | | | SHELBYVILLE | IN | 46176 3229 |
| DOUGLAS L SEMKE | 8610 1/2 PRIOR RD | | | | DURAND | MI | 48429 9468 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS L SMITH | CHARLES SCHWAB & CO INC CUST | 1207 S TROTWOOD AVE | | | SAN PEDRO | CA | 90732 |
| DOUGLAS L SOUKUP | 1720 DAWNRIDGE CT | | | | PALMDALE | CA | 93551 | 4392 |
| DOUGLAS L SOUTAR | P O BOX 306 | | | | FAIRFIELD | CT | 06824 | 0306 |
| DOUGLAS L STOLPHER | 1602 ROPER NORTH FORK RD | | | | CHARLES TOWN | WV | 25414 |
| DOUGLAS L STONE | 3 CARDOGAN SQUARE | | | | ROCHESTER | NY | 14625 | 2905 |
| DOUGLAS L STOUT AND | TAMMY J STOUT JTWROS | 1614 UNION TOWN RD | | | GENESEE | ID | 83832 | 9560 |
| DOUGLAS L STOWITTS & | BARBARA DIANNE STOWITTS JT TEN | 4125 HAMLET COVE | | | BATH | MI | 48808 | 8782 |
| DOUGLAS L TAYLOR | CHARLES SCHWAB & CO INC CUST | 3349 120TH ST | | | TILDEN | NE | 68781 |
| DOUGLAS L THRUSH | 13 PARK AVE W | | | | MANSFIELD | OH | 44902 | 1714 |
| DOUGLAS L TIPTON | 201 CHEROKEE CIR | | | | ERWIN | TN | 37650 | 7939 |
| DOUGLAS L VORE | 2773 LOWE RD | | | | PETERSBURG | MI | 49270 | 9553 |
| DOUGLAS L WATERS | CHARLES SCHWAB & CO INC.CUST | 5557 WOODHAVEN DR | | | CINCINNATI | OH | 45248 |
| DOUGLAS L WICKHAM | 2012 JOANNE DR | | | | TROY | MI | 48084 | 1129 |
| DOUGLAS L WINKLER | CHARLES SCHWAB & CO INC CUST | 180 TIMBERLINE DR | | | EAST PEORIA | IL | 61611 |
| DOUGLAS L WITT | 2343 DEL WEBB BLVD E | | | | SUN CITY CENTER | FL | 33573 | 6973 |
| DOUGLAS L WORDEN | 10410 TABBERT RD | | | | RIGA | MI | 49276 | 9643 |
| DOUGLAS L. JOHNSTON | CGM IRA CUSTODIAN | 120 WHITE COLUMNS DR | | | ALPHARETTA | GA | 30004 | 3060 |
| DOUGLAS LANG & | IMM-KEE MARGARET LANG | 1806 SAXON ST | | | ANN ARBOR | MI | 48103 |
| DOUGLAS LANGHOLZ | 89 LINCOLN RD SOUTH | | | | PLAINVIEW | NY | 11803 | 5316 |
| DOUGLAS LANSBURG | 5187 ST. HWY. 29 | | | | ST JOHNSVILLE | NY | 13452 |
| DOUGLAS LASHBROOK & | MRS PATRICIA LASHBROOK JT TEN | 10041 YEW STREET | | | RANCHO CUCAMONGA | CA | 91730 | 1533 |
| DOUGLAS LAURENCE ZIEGLER | CGM ROTH IRA CUSTODIAN | 10540 ANTLER CREEK DRIVE | | | PEYTON | CO | 80831 | 7092 |
| DOUGLAS LAW | DENISE LAW JTWROS | 16907 MT CITADEL ST | | | FOUNTAIN VALLEY | CA | 92708 |
| DOUGLAS LAY | 1884 E. SINGING BOW WAY | | | | TUCSON | AZ | 85737 |
| DOUGLAS LE-ROY KORNMEYER SR | PO BOX 173 | | | | DAKOTA | MN | 55925 |
| DOUGLAS LEE | CHARLES SCHWAB & CO INC CUST | 740 NAVAJO WAY | | | FREMONT | CA | 94539 |
| DOUGLAS LEE | PABLO VALDEZ 770 SL | GUADALAJARA JALISCO | MEXICO | | | | |
| DOUGLAS LEE CHESTER (ROTH IRA) | FCC AS CUSTODIAN | 1226 BURNET AVENUE | | | UNION | NJ | 07083 | 4912 |
| DOUGLAS LEE COMBS | CHARLES SCHWAB & CO INC CUST | 16543 SHADY VALLEY LN | | | WHITTIER | CA | 90603 |
| DOUGLAS LEE CORNING | 1405 FORDHAM AVE | | | | MODESTO | CA | 95350 |
| DOUGLAS LEE FORD | 27950 LAUREN ST N | | | | HARRISON TOWNSHIP | MI | 48045 |
| DOUGLAS LEE PARKS | C/O ADAM OPEL R2-05 | PO BOX 9022 | | | WARREN | MI | 48090 | 9020 |
| DOUGLAS LEE ROLAND | 25 DANTE STREET | | | | LARCHMONT | NY | 10538 | 1608 |
| DOUGLAS LENHART & | GLORIA LENHART JT TEN | 10381 WASHINGTON MILLS | RD | | ZWINGLE | IA | 52079 | 9754 |
| DOUGLAS LEON GARRETT | 879 FULMER RD | PO BOX 330 | | | MILLINGTON | MI | 48746 | 0330 |
| DOUGLAS LEUNG | 823 VALENCIA DR | | | | MILPITAS | CA | 95035 |
| DOUGLAS LICATA | CHARLES SCHWAB & CO INC CUST | 13 HILLTOP CIR | | | EASTON | PA | 18045 |
| DOUGLAS LICHON | 5798 CRIMSON OAK COURT | | | | HARRISBURG | NC | 28075 |
| DOUGLAS LINN | 10929 COLONY DRIVE | | | | PINCKNEY | MI | 48169 | 8864 |
| DOUGLAS LIPSCOMB | 6563 SOUTHPORT DRIVE | | | | BOYNTON BEACH | FL | 33472 |
| DOUGLAS LITTLE | 202 VILLAGE WALK | | | | COLUMBIA | SC | 29209 |
| DOUGLAS LITTLE | 2452 GARFIELD AVENUE SOUTH, APT. 1 | | | | MINNEAPOLIS | MN | 55405 |
| DOUGLAS LLOYD | 15469 EAST OBERLIN PLACE | | | | AURORA | CO | 80013 | 2564 |
| DOUGLAS LONG | DELORIS LONG JT TEN | PO BOX 621 | | | EASTOVER | SC | 29044 | 0621 |
| DOUGLAS LONG | PO BOX 14183 | | | | FT LAUDERDALE | FL | 33302 | 4183 |
| DOUGLAS LOWE | 3660 TIDWELL HOLLOW RD | P O BOX 374 | | | ALLGOOD | AL | 35013 |
| DOUGLAS LYNN RANGER | 178 LUCERO ST | | | | THOUSAND OAKS | CA | 91360 | 2620 |
| DOUGLAS M & JUDY L TEDARDS | JTWROS | 3082 JOSHUA TREE CIRCLE | | | STOCKTON | CA | 95209 | 3800 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS M ANGST | COLLEEN T.F. ANGST | 1027 LONG LEAF CT | | | | BRIGHTON | MI | 48116 6713 |
| DOUGLAS M BAHUN | 1455 ALAMEDA DR | | | | | XENIA | OH | 45385 1201 |
| DOUGLAS M BARNERT | 41 FIFTH AVENUE #14E | | | | | NEW YORK | NY | 10003 4372 |
| DOUGLAS M BERG & | PEGGY L BERG JT TEN | 23951 90TH ST | | | | CRESCO | IA | 52136 8098 |
| DOUGLAS M BIECHELE | 4159 DAWSON | | | | | WARREN | MI | 48092 4318 |
| DOUGLAS M BIECHELE & | CLAIRESSA ANN BIECHELE JT TEN | 4159 DAWSON | | | | WARREN | MI | 48092 4318 |
| DOUGLAS M BIECKER | 7706 ESSEX GATE DR | # 12 | | | | DUBLIN | OH | 43016 7276 |
| DOUGLAS M BIGELOW | 2527 BRIDGEPORT LN | | | | | KENTWOOD | MI | 49508 8431 |
| DOUGLAS M BLANK | JUDY C BLANK JTWROS | 817 W JEFFERSON ST | | | | SILOAM SPGS | AR | 72761 3526 |
| DOUGLAS M BORWICK | 350 S JACKSON ST APT 143 | | | | | DENVER | CO | 80209 |
| DOUGLAS M BRANT | 2960 OAKWOOD SE | | | | | GRAND RAPIDS | MI | 49506 6236 |
| DOUGLAS M BROWN | 4212 N 39TH ST | | | | | ARLINGTON | VA | 22207 4600 |
| DOUGLAS M BYRON | 17310 FOURTH SECTION | | | | | HOLLEY | NY | 14470 9750 |
| DOUGLAS M CONINE | JOAN M CONINE JT TEN | 8748 CR 254 | | | | FINDLAY | OH | 45840 9577 |
| DOUGLAS M CONRAD TTEE | DOUGLAS M CONRAD | MPP/PS PLAN DTD 01/01/87 | FBO DOUGLAS M CONRAD | 3131 ETON RD | | RALEIGH | NC | 27608 1113 |
| DOUGLAS M COOKE | 13677 48TH AVE | | | | | COOPERSVILLE | MI | 49404 9606 |
| DOUGLAS M COYLE | 1419 PALM RIDGE WAY | | | | | CANTON | GA | 30115 9298 |
| DOUGLAS M DAZAROW & | LAURIE M DAZAROW JT TEN | 21 SLATESTONE DR | | | | SAGINAW | MI | 48603 2890 |
| DOUGLAS M DE PORTER | 175 POWDER MILL RD | | | | | ALTON | NH | 03809 4934 |
| DOUGLAS M DEARING & | MADALYN R DEARING JT TEN | 5909 MALMESBURY RD | | | | DALLAS | TX | 75252 4206 |
| DOUGLAS M DELL | 1208 BOX ELDER CREEK RD | | | | | BILLINGS | MT | 59101 |
| DOUGLAS M DOVE | 5378 W GRAND RIVER RD | | | | | LAINGSBURG | MI | 48848 9708 |
| DOUGLAS M DUY SR | CUST ANDREW C DUY | UTMA AZ | 13305 N TEAL BLUE TRL | | | TUCSON | AZ | 85742 8633 |
| DOUGLAS M DUY SR | CUST DOUGLAS M DUY JR | UTMA AZ | 13305 N TEAL BLUE TRL | | | TUCSON | AZ | 85742 8633 |
| DOUGLAS M DUY SR | CUST WILLIAM A DUY | UTMA AZ | 13305 N TEAL BLUE TRL | | | TUCSON | AZ | 85742 8633 |
| DOUGLAS M DUY SR & | CARROL DUY JT TEN | 13305 N TEAL BLUE TRL | | | | TUCSON | AZ | 85742 8633 |
| DOUGLAS M FEDOKOVITZ | 233 BAY ST APT 405 | | | | | JERSEY CITY | NJ | 07302 5821 |
| DOUGLAS M FISHER | 2234 OLIVE AVE | | | | | LAKEWOOD | OH | 44107 5712 |
| DOUGLAS M FOLEY & | KAREN E FOLEY JT TEN | 11817 108TH CT N | | | | LARGO | FL | 33778 3618 |
| DOUGLAS M GABRAM & | LORI JO GABRAM | 1902 MOCKINGBIRD LN | | | | KILLEEN | TX | 76541 |
| DOUGLAS M GAITHER | 5629 MOUNTAIN VIEW PASS | | | | | STONE MOUNTAIN | GA | 30087 5252 |
| DOUGLAS M GINGRAS | 5457 THRUSH DRIVE | | | | | GRAND BLANC | MI | 48439 7927 |
| DOUGLAS M GORDON TR | DOUGLAS M GORDON TTEE | U/A DTD 12/16/1999 | 2009 E PALMAIRE AVE | | | PHOENIX | AZ | 85020 5664 |
| DOUGLAS M GREEN | CUST ANDREW M GREEN UTMA NJ | 8284 COUNTY ROAD 49 | | | | CANEADEA | NY | 14717 8749 |
| DOUGLAS M GRICE | 0-1940 LAKE MICHIGAN DRIVE | | | | | GRAND RAPIDS | MI | 49504 |
| DOUGLAS M GRUBOLA & | DOROTHY J GRUBOLA JT TEN | 3917 JANE AVE | | | | HURON | OH | 44839 2182 |
| DOUGLAS M GUTHRIE | 3912 NE 60TH ST | | | | | SEATTLE | WA | 98115 7420 |
| DOUGLAS M HASTINGS | 7808 E MC KINLEY | | | | | SCOTTSDALE | AZ | 85257 4425 |
| DOUGLAS M HAYNES SR | 140 ARROW COURT | | | | | ELYRIA | OH | 44035 8740 |
| DOUGLAS M HEENEY | 2116 LUWANNA DR | | | | | LANSING | MI | 48910 4828 |
| DOUGLAS M HEH & | MARYANN HEH | 242 ST. JOHN DRIVE | | | | ROCHESTER | NY | 14626 |
| DOUGLAS M HEINS | 404 GARDEN RD | | | | | AMES | IA | 50010 8522 |
| DOUGLAS M HELLER & MARY E HELLER | TTEES F/T HELLER FAMILY REVOCABLE | TRUST U/T/A DTD 8/16/88 | 93 COGHLAN LANE | | | ATHERTON | CA | 94027 4063 |
| DOUGLAS M HILL | 7302 CLEARVIEW DR NW | | | | | FAIRVIEW | TN | 37062 9206 |
| DOUGLAS M HOLLAND | 9191 STEPHANIE ST | | | | | DAYTON | OH | 45458 |
| DOUGLAS M HOWELL | 10861 N COUNTY ROAD | | | | | NORMAN | IN | 47264 9489 |
| DOUGLAS M INMAN | 108 PITTSBURG RD | | | | | OWOSSO | MI | 48867 9272 |
| DOUGLAS M JONES | 4007 PIONEER LANE | | | | | LANCASTER | SC | 29720 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS M JONES | 729 FARFIELDS DR | | | | LYNCHBURG | VA | 24502 | 3907 |
| DOUGLAS M JORDAN | 626 RAINBOW DR | | | | MILTON | WI | 53563 | 1648 |
| DOUGLAS M KALLER | 26 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069 | 1041 |
| DOUGLAS M KARON | 405 SYCAMORE LANE NO | | | | PLYMOUTH | MN | 55441 | 5616 |
| DOUGLAS M KASTLEMAN AND | KRISTY KASTLEMAN JTWROS | 744 PEPPERVINE AVE | | | SAINT JOHNS | FL | 32259 | 5272 |
| DOUGLAS M KYNARD | 3932 ESTATEWAY RD | | | | TOLEDO | OH | 43607 | 1016 |
| DOUGLAS M LAFOND | 121 LENOX DR | | | | COLUMBIA | TN | 38401 | 7203 |
| DOUGLAS M LAVERNE | 34500 FREMONT BLVD APT 82 | | | | FREMONT | CA | 94555 | 3145 |
| DOUGLAS M LEWIS | 740 N VISTA | | | | ALGONQUIN | IL | 60102 | 2950 |
| DOUGLAS M LINVILLE | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420 | 3042 |
| DOUGLAS M MAYTON | 2294 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903 | 8229 |
| DOUGLAS M METRO & | MARY E METRO JT TEN | 16 BALCOM DR | | | EAST AURORA | NY | 14052 | 1514 |
| DOUGLAS M MOHNEY & | MARY K MOHNEY | 7016 DEVEREAUX CIRCLE DRIVE | | | ALEXANDRIA | VA | 22315 | 4223 |
| DOUGLAS M MOREA | 10 WINTHROP RD | | | | PRT WASHINGTN | NY | 11050 | 4419 |
| DOUGLAS M MORIN JR & | ELLEN E MORIN JT TEN | 6 MECHANICK PLACE | | | FRANKLIN | MA | 02038 | 1011 |
| DOUGLAS M MURRAY | 278 LOG HOME RD | | | | LAFOLLETTE | TN | 37766 | 9771 |
| DOUGLAS M PAGE | 922 S 57TH ST | | | | MILWAUKEE | WI | 53214 | 3334 |
| DOUGLAS M PARNCUTT | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009 | 4300 |
| DOUGLAS M PICKARD | 42 DALEMERE ST | ST CATHARINES ON  L2N 7K3 | CANADA | | | | | |
| DOUGLAS M QUINN | 9315 FRANCES RD | | | | OTISVILLE | MI | 48463 | 9460 |
| DOUGLAS M RAMEZANE | 135 OHLONE CT | | | | LOS GATOS | CA | 95032 | 4456 |
| DOUGLAS M RASICOT | PO BOX 669 | | | | WRENTHAM | MA | 02093 | 0669 |
| DOUGLAS M RASICOT & | SUSAN E RASICOT JT TEN | PO BOX 669 | | | WRENTHAM | MA | 02093 | 0669 |
| DOUGLAS M ROBBINS | 15337 CYNTHIA ST | | | | SOUTHGATE | MI | 48195 | 2078 |
| DOUGLAS M SAXE | CUST KATHARINE E SAXE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 12851 STONE EAGLE RD | PHOENIX | MD | 21131 | 2307 |
| DOUGLAS M SAXE | CUST KATHERINE E SAXE UGMA MD | 12851 STONE EAGLE RD | | | PHOENIX | MD | 21131 | 2307 |
| DOUGLAS M SAXE ACF | KATHERINE E SAXE U/MD/UTMA | 12851 STONE EAGLE ROAD | | | PHOENIX | MD | 21131 | 2307 |
| DOUGLAS M SCHMIDT | 111 GAMBLER'S GAP | | | | DAPHNE | AL | 36526 | 9716 |
| DOUGLAS M SCHUTTE | 3 MADYSON AVE | | | | MINSTER | OH | 45865 | |
| DOUGLAS M SHANTZ | 21800 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025 | 3653 |
| DOUGLAS M SHEETS | 10889 PITTMAN RD | | | | SHREVEPORT | LA | 71129 | 9715 |
| DOUGLAS M SLONE | 2600 OLIVESBURG RD | | | | MANSFIELD | OH | 44903 | 9198 |
| DOUGLAS M SMITH | 1557 MADRONO AVE | | | | PALO ALTO | CA | 94306 | 1016 |
| DOUGLAS M SMITH | 460 CENTERVIEW DRIVE | | | | SHEPHERDSVILLE | KY | 40165 | 6173 |
| DOUGLAS M SMITH | 550 BROADMEADOW BLVD | | | | OXFORD | MI | 48371 | 4124 |
| DOUGLAS M SNYDER | 9158 HIGHLAND VIEW DR | | | | LAINGSBURG | MI | 48848 | 9219 |
| DOUGLAS M SNYDER | CHARLES SCHWAB & CO INC.CUST | 351 N VISTA ST | | | LOS ANGELES | CA | 90036 | |
| DOUGLAS M SPARKS | RT 2 BOX 65 | | | | RUSHFORD | MN | 55971 | 9518 |
| DOUGLAS M SPURGEON | TOD DTD 11/03/2008 | 2103 MENARD ST | | | SAINT LOUIS | MO | 63104 | 4140 |
| DOUGLAS M STASZESKY | 816 WINDSOR RD | | | | GLENVIEW | IL | 60025 | 3129 |
| DOUGLAS M STEVENS | 8824 SAINT JOHN ST | | | | SHELBY TWP | MI | 48317 | 4363 |
| DOUGLAS M STRODE & | KARI LYNN MEJIA | 2021 SHIPWAY LN | | | NEWPORT BEACH | CA | 92660 | |
| DOUGLAS M THOMPSON | 5222 SUNLYN | | | | GRAND BLANC | MI | 48439 | 9505 |
| DOUGLAS M VAN SPRANGE | 4232 OAKVIEW DRIVE | | | | HUDSONVILLE | MI | 49426 | 9355 |
| DOUGLAS M WARRINER | 832 SPRINGCREST BLVD | | | | JACKSON | MI | 49203 | 2661 |
| DOUGLAS M WEMYSS | 11317 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313 | 4958 |
| DOUGLAS M WILSON | 507 S 7TH ST | | | | LAPORTE | TX | 77571 | 4929 |
| DOUGLAS M WOOD | 3 DOUGLAS DRIVE | | | | SALEM | NH | 03079 | 3251 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS MACARTHUR WALSER | WBNA CUSTODIAN TRAD IRA | 109 COMANCHE TR | | | LEXINGTON | NC | 27295 |
| DOUGLAS MACARTHUR WALSER AND | MARY H WALSER      JTWROS | 109 COMANCHE TR | | | LEXINGTON | NC | 27295 8687 |
| DOUGLAS MACKUBIN THOMAS | 22 SUNSET TERR | | | | WEST HARTFORD | CT | 06107 2738 |
| DOUGLAS MACMILLAN JR | P O BOX 861747 | | | | LOS ANGELES | CA | 90086 |
| DOUGLAS MADRIGAL | 17412 CAGNEY ST | | | | GRANADA HILLS | CA | 91344 1339 |
| DOUGLAS MALEY | 5809 N. HAZELWOOD AVE | | | | BALTIMORE | MD | 21206 |
| DOUGLAS MARBLE | CUST PATRICK MARBLE | UTMA NY | 22 OAKMOUNT AVE | | BLOOMFIELD | NY | 14469 9400 |
| DOUGLAS MARK | 2451 W JARVIS AVE | | | | CHICAGO | IL | 60645 1615 |
| DOUGLAS MARK DE GRAFF | 3318 CAVE SPRINGS DR | | | | KINGWOOD | TX | 77339 |
| DOUGLAS MARK DOLLISON & | AMY RUTH GUILD DOLLISON | 1018 NE FOUNTAIN VIEW DRIVE | | | ANKENY | IA | 50021 |
| DOUGLAS MARK WEISBURGER | 700 GIST AVE | | | | SILVER SPRING | MD | 20910 5234 |
| DOUGLAS MARTH | 15340 196TH CIRCLE NW | | | | ELK RIVER | MN | 55330 |
| DOUGLAS MARTLAND | 110 THACHER ST | | | | MILTON | MA | 02186 |
| DOUGLAS MASCOTT | 9 AUBURNDALE RD | | | | MARBLEHEAD | MA | 01945 1801 |
| DOUGLAS MATHEWSON & | MARIANNE MATHEWSON JT TEN | 5 HIGH POINT CT | | | ANNANDALE | NJ | 08801 3424 |
| DOUGLAS MAXWELL | 12322 STADDENS BRIDGE ROAD | | | | NEWARK | OH | 43056 |
| DOUGLAS MC ARTHUR SHAW & | CONTANCE E SHAW | 10700 SW 166TH ST | | | MIAMI | FL | 33157 |
| DOUGLAS MC DONALD | 3929 MATSON AVE | | | | CINCINNATI | OH | 45236 2343 |
| DOUGLAS MC MICHAEL & | BEVERLY MC MICHAEL JT TEN | 6588 LAKE FOREST DR | | | AVON | IN | 46123 7405 |
| DOUGLAS MCCARTHY & | CHARLES MCCARTHY JT TEN | 9929 WESTPARK DR | | | BENBROOK | TX | 76126 4123 |
| DOUGLAS MCCONNELL | 548 SOUTHFIELD DR | | | | MAUMEE | OH | 43537 2708 |
| DOUGLAS MCKAY SUDDUTH | PO BOX 774 | | | | VASHON | WA | 98070 |
| DOUGLAS MCKIRGAN | 2504 WYATT CT | | | | COLUMBIA | TN | 38401 0212 |
| DOUGLAS MCLACHLAN | 40 LANCASTER AVE | | | | PLYMOUTH | MA | 02360 |
| DOUGLAS MCMAHAN | 7616 MARY LANE | | | | OKEANA | OH | 45053 |
| DOUGLAS MCMILLIAN | 408 SOUTH HAMILTON ST. | | | | EDEN | NC | 27288 |
| DOUGLAS MCREYNOLDS | 405 SOUTH MAIN STREET | PO BOX 605 | | | FAYETTE | IA | 52142 0605 |
| DOUGLAS MEDELBERG | 934 SCHOONERS BAY DRIVE | | | | ATLANTIC BEACH | FL | 32233 2913 |
| DOUGLAS MEERSCHAERT | 114 NORTH ALLEN | | | | ALBANY | NY | 12203 |
| DOUGLAS MEHLAN | 1550 COVENTRY ROAD | | | | SCHAUMBURG | IL | 60195 3230 |
| DOUGLAS MERCEREAU | 90 TARRING ST | | | | STATEN ISLAND | NY | 10306 3940 |
| DOUGLAS MERRIAM | DESIGNATED BENE PLAN/TOD | 2632 CALLE PRIMAVERA | | | SANTA FE | NM | 87505 |
| DOUGLAS MERRILL GREENLAND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | KIMBERLY CLARK DGM | 2300 WINCHESTER RD | NEENAH | WI | 54956 |
| DOUGLAS MEWTON | 7452 W PARKWAY | | | | DETROIT | MI | 48239 1068 |
| DOUGLAS MEYER | 1464 PRIESTSHORE BAY | | | | ANTIOCH | TN | 37013 |
| DOUGLAS MEYER | 2360 PURISIMA CRK RD | | | | HALF MOON BAY | CA | 94019 2593 |
| DOUGLAS MEYSTRE AND | MRS DIANE MEYSTRE JT TEN | 65 NEWTON STREET | | | WEST BOYLSTON | MA | 01583 1313 |
| DOUGLAS MICHAEL DOVENBARGER | 4149 FOX RUN TRL APT 7 | | | | CINCINNATI | OH | 45255 |
| DOUGLAS MICHAEL FISHER | 171 SPRUCE LANE | | | | BELLEVILLE | MI | 48111 |
| DOUGLAS MICHAEL HENESEY | #28 811 WILSON RD N | OSHAWA ON  L1G 7Z5 | CANADA | | | | |
| DOUGLAS MICHAEL PASSARETTI | 36 WORTHINGTON AVE | | | | SHREWSBURY | MA | 01545 |
| DOUGLAS MICHAEL ROBERTT | CHARLES SCHWAB & CO INC CUST | 81571 CAMINO EL TRIUNFO | | | INDIO | CA | 92203 |
| DOUGLAS MILKS | 2650 HOARD STREET | | | | MADISON | WI | 53704 |
| DOUGLAS MILLS & | KAREN MILLS JT TEN | 9251 GARBOW RD | | | MIDDLEVILLE | MI | 49333 9716 |
| DOUGLAS MINAR | 13809 HALYARD DR | | | | CORPUS CHRISTI | TX | 78418 |
| DOUGLAS MOBLEY | 8900 EAST JEFFERSON | SUITE 832 | | | DETROIT | MI | 48214 |
| DOUGLAS MOGLIN & | MARY MOGLIN | 5 HIDDEN PL | | | SOUTHWICK | MA | 01077 |
| DOUGLAS MOORE | CUST DEREK MOORE UGMA MI | 875 W THOMAS L PARKWAY | | | LANSING | MI | 48917 2121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS MOORE MCGILPIN | 100 YORK ST APT 9C | | | | NEW HAVEN | CT | 06511 | 5613 |
| DOUGLAS MORENO | 7628 CLAYBECK AVE | | | | BURBANK | CA | 91505 | 1008 |
| DOUGLAS MUCKELL | 20 APPLETREE RD | | | | BETHEL | CT | 06801 | |
| DOUGLAS MUNRO | 5329 WEST 229TH STREET | | | | FAIRVIEW PARK | OH | 44126 | |
| DOUGLAS N BIECHELE | 4159 DAWSON AVE | | | | WARREN | MI | 48092 | 4318 |
| DOUGLAS N CRAWFORD | 231 BOXWOOD DR | | | | BAYTOWN | TX | 77520 | 2125 |
| DOUGLAS N ERICSON | 70 OLD MUSKET DR | | | | NEWINGTON | CT | 06111 | |
| DOUGLAS N GARDNER | 179 FARROWS ST | | | | PUTNAM | CT | 06260 | 1729 |
| DOUGLAS N KEPLER | 31528 WINDSOR | | | | GARDEN CITY | MI | 48135 | 1762 |
| DOUGLAS N LABELLE & | BONNIE L LA BELLE | JT WROS | 1643 BEECHWOOD | | COSTA MESA | CA | 92626 | 8001 |
| DOUGLAS N LEWIS | 2014 INDEPENDENCE DR | | | | TURLOCK | CA | 95380 | |
| DOUGLAS N MCCALLUM | 7459 E COLDWATER RD | | | | DAVISON | MI | 48429 | |
| DOUGLAS N MCLAIN AND | NANCY L MCLAIN  JTWROS | 140 MINE ROAD | | | CARTHAGE | NC | 28327 | 7204 |
| DOUGLAS N NELSON & | STEPHEN R ZIMMER CO-TTES | ELOISE M YOUNG RV TR UAD | 09/22/94 AS AMD 10/25/04 | 209 GLENWOOD AVE | PORT HURON | MI | 48060 | 3907 |
| DOUGLAS N PACE & | GLORIA S PACE | 7820 BRENTFORD DR | | | RICHMOND | VA | 23225 | 2117 |
| DOUGLAS N STARKWEATHER | 9104 W 131ST ST | | | | OVERLAND PARK | KS | 66213 | 3088 |
| DOUGLAS N STEPHENSON | 3014 BEECHER RD | | | | FLINT | MI | 48503 | 4902 |
| DOUGLAS N STEPHENSON & | MRS VIRGINIA A STEPHENSON JT TEN | 3014 BEECHER ROAD | | | FLINT | MI | 48503 | 4902 |
| DOUGLAS N WILLIAMS & | PATRICIA J WILLIAMS JT TEN | 8037 RIVER RD | | | COTTRELLVILLE | MI | 48039 | |
| DOUGLAS N. MC CONNELL | TOD ACCOUNT | 9373 WILCOX LANE | | | ONONDAGA | MI | 49264 | 9604 |
| DOUGLAS NETTER AND ANN GILES | NETTER TTEES OF THE DOUGLAS | NETTER AND ANN GILES NETTER | REVOCABLE TRUST DTD 04/15/85 | 1115 NORTH BEVERLY DRIVE | BEVERLY HILLS | CA | 90210 | 2324 |
| DOUGLAS NEWLANDS & | MAUREEN NEWLANDS JT TEN | 5405 MOUNT VERNON WY | | | DUNWOODY | GA | 30338 | 2813 |
| DOUGLAS NIEL COREY | CHARLES SCHWAB & CO INC CUST | 8135 TULIP TREE CT | | | COLORADO SPRINGS | CO | 80920 | |
| DOUGLAS NIGGEMANN | 2757 MORAINE VALLEY RD. | | | | WAUCONDA | IL | 60084 | |
| DOUGLAS NORMAN | 5108 WHITEHURST LANE | | | | CRESTVIEW | FL | 32536 | |
| DOUGLAS NORMAN KEPLER | 31528 WINDSOR | | | | GARDEN CITY | MI | 48135 | |
| DOUGLAS NUSHART | 628 AMPERE LANE | | | | LAS VEGAS | NV | 89145 | |
| DOUGLAS NYENHUIS | 582 28TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| DOUGLAS O BOWERS | P O BOX 264 | WHITE SULPHUR SPRING | | | WHT SPHR SPGS | NY | 12787 | 0264 |
| DOUGLAS O CHIDLOW & | GRACE S CHIDLOW JT TEN | 103 PLEASANT GROVE RD | | | LOCUST GROVE | VA | 22508 | 5102 |
| DOUGLAS O DU MONT | 12240 NORTH SHERMAN LK DR | | | | AUGUSTA | MI | 49012 | 9280 |
| DOUGLAS O GENTRY | 1216 ROBSON LN | | | | BLOOMFIELD HILLS | MI | 48304 | 1535 |
| DOUGLAS O NEWCOMB | 24651 CENTER RIDGE RD | SUITE 190 | | | WESTLAKE | OH | 44145 | 5627 |
| DOUGLAS OLIVER COPELAND | 16333 ALLEN RD | APT 321 | | | SOUTH GATE | MI | 48195 | 2990 |
| DOUGLAS OMEDEO | 40 GOLD CREEK DRIVE | | | | TALLAPOOSA | GA | 30176 | |
| DOUGLAS OMINSKY | FOUR PENN CTR PLAZA STE 1050 | 1600 JOHN F KENNEDY BOULEVARD | | | PHILADELPHIA | PA | 19103 | 2808 |
| DOUGLAS ONLEY | PO BOX 10435 | | | | PALM DESERT | CA | 92255 | 0435 |
| DOUGLAS ONLEY TTEE | ELWIN A COX TRUST | U/A DTD 4-6-95 | FBO DEBBIE E COX | PO BOX 10435 | PALM DESERT | CA | 92255 | 0435 |
| DOUGLAS ONLEY TTEE | ONLEY LIVING TRUST | U/A DTD 01-26-95 | PO BOX 10435 | | PALM DESERT | CA | 92255 | 0435 |
| DOUGLAS ORLANDO HOLSINGER | 7535 S JAY ROAD | | | | WEST MILTON | OH | 45383 | 7710 |
| DOUGLAS OSBORNE DAY | 12385 E HARNEY LN | | | | LODI | CA | 95240 | 9375 |
| DOUGLAS OVERBECK | 2223 DARTMOUTH PLACE DR | | | | WILDWOOD | MO | 63011 | |
| DOUGLAS OWEN TREISMAN | 1552 NORTH HARVARD AVE | | | | CLOVIS | CA | 93611 | 7608 |
| DOUGLAS P AIREY | 12 HODGSON DRIVE | WHITBY ON  L1P 1L5 | CANADA | | | | | |
| DOUGLAS P ANDERSON | 158 HAMPTON AVENUE | | | | WEST HARTFORD | CT | 06110 | 1011 |
| DOUGLAS P ANDERSON | 308 BELL AVE | | | | CHAPEL HILL | TN | 37034 | 3239 |
| DOUGLAS P BAKER | 1510 FOREST HILL RD | | | | STATEN ISLAND | NY | 10314 | 6336 |
| DOUGLAS P BUNEA | 27904 BLUEBIRD DR | | | | FLAT ROCK | MI | 48134 | 4700 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS P BUSHNELL | 7661 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 |
| DOUGLAS P CARDLE & | NANCY L CARDLE | TR UA 12/30/87 DOUGLAS P CARDLE & | NANCY L CARDLE TRUST | 3863 STEINER AVE | TRENTON | MI | 48183 3990 |
| DOUGLAS P DALTON | 2429 PINEHURST DR | | | | FLOWER MOUND | TX | 75028 7167 |
| DOUGLAS P DESIMONE | CHARLES SCHWAB & CO INC CUST | PO BOX 62 | | | CARY | NC | 27512 |
| DOUGLAS P DUBOIS | 25 SPRING ST | | | | BAR HARBOR | ME | 04609 1331 |
| DOUGLAS P DWYER | 115 PARSONS DR | | | | SYRACUSE | NY | 13219 1454 |
| DOUGLAS P DWYER | TR DOUGLAS P DWYER LIVING TRUST | UA 06/24/03 | 115 PARSONS DR | | SYRACUSE | NY | 13219 1454 |
| DOUGLAS P ECKARD | 1052 MORRELL STREET | | | | DETROIT | MI | 48209 2478 |
| DOUGLAS P EISELER | 10136 S SMITH RD | | | | PERRINTON | MI | 48871 9718 |
| DOUGLAS P ENEIX  & | RUTH A ENEIX JT WROS | HC 67 BOX 181 | | | WEST UNION | WV | 26456 9213 |
| DOUGLAS P FEIL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 712 | | MILL VALLEY | CA | 94942 |
| DOUGLAS P GIBBS | 2182 BLEVIN RD | | | | YUBA CITY | CA | 95993 1402 |
| DOUGLAS P HANNAN & | WAVE L HANNAN JT TEN | 3324 SIMPSON | | | FORT GRATIOT | MI | 48059 4243 |
| DOUGLAS P JOHNSON | 184 BROADWAY SPC 32 | | | | CHULA VISTA | CA | 91910 2251 |
| DOUGLAS P JONES & | MARY F JONES JT TEN | 10658 KATHERINE | | | TAYLOR | MI | 48180 3632 |
| DOUGLAS P KLOSKA | 920 GREGORY DR | | | | LAPEER | MI | 48446 3329 |
| DOUGLAS P KRUSE | 1187 CAROLYN CT | | | | EAST PEORIA | IL | 61611 1100 |
| DOUGLAS P LANEY | 3126 WILBER AVE | | | | FLUSING | MI | 48433 2353 |
| DOUGLAS P LARSEN | CUST GREGORY P LARSEN UGMA NY | 85 SWIFT RD | | | VOORHEESVILLE | NY | 12186 5025 |
| DOUGLAS P LARSEN | CUST KELLY M LARSEN UGMA | 85 SWIFT ROAD | | | VOORHEESVILLE | NY | 12186 5025 |
| DOUGLAS P LARSEN | CUST KELLY M LARSEN UGMA NY | 85 SWIFT RD | | | VOORHEESVILLE | NY | 12186 5025 |
| DOUGLAS P LARSEN | CUST KELLY M LARSEN UTMA NJ | 85 SWIFT RD | | | VORRHEESVILLE | NY | 12186 5025 |
| DOUGLAS P LEU & | SUSAN A LEU | 813 WOODLAND | | | WAUSEON | OH | 43567 |
| DOUGLAS P MACMILLAN | 3911 LARKSTON DR | | | | CHARLOTTE | NC | 28226 7028 |
| DOUGLAS P MILLER | 2077 FAIRKNOLL DR | | | | BEAVER CREEK | OH | 45431 3212 |
| DOUGLAS P MUSZKIEWICZ | 25540 AFTON | | | | HARRISON TWP | MI | 48045 |
| DOUGLAS P NICHOLS | 2778 DOVER RD | | | | ATLANTA | GA | 30327 |
| DOUGLAS P O'DONNELL | 797 TERRY HILL RD | | | | FAIRLEE | VT | 05045 |
| DOUGLAS P O'NEAL | 1905 TEALWOOD COVE DR | | | | FLORISSANT | MO | 63031 7439 |
| DOUGLAS P RECKLING CUST FOR | BRYCE KENYON RECKLING UTMA/MI | 10457 GRATIOT | | | DETROIT | MI | 48213 1224 |
| DOUGLAS P SCHAFFER | 13926 DASMARINAS DRIVE | | | | CORPUR CHRISTIS | TX | 78418 6316 |
| DOUGLAS P SCHAFFER & | KAREN E SCHAFFER JT TEN | 13926 DASMARINAS | | | CORPUS CHRISTI | TX | 78418 6316 |
| DOUGLAS P SCHMITZ | 20903 HUNT CLUB | | | | HARPER WOODS | MI | 48225 1714 |
| DOUGLAS P SCHMITZ | CUST KELLY ANN SCHMITZ UGMA MI | 5915 PATTERSON DRIVE | | | TROY | MI | 48098 3856 |
| DOUGLAS P SESNY | 248 CRANBROOK COURT | | | | NEWPORT NEWS | VA | 23602 8355 |
| DOUGLAS P SMITH | 2053 E BAYSHORE RD SP 49 | | | | REDWOOD CITY | CA | 94063 |
| DOUGLAS P STEEN | SEP-IRA DTD 02/23/98 | PO BOX 880 | | | OAKLEY | CA | 94561 0880 |
| DOUGLAS P STEPHENSON CPA CUST | JACOB M STEPHENSON UTMA/CA | 172 CHISHOLM TRAIL | | | REDLANDS | CA | 92373 |
| DOUGLAS P THOMAS | 23 W 73RD ST #412 | | | | NEW YORK | NY | 10023 |
| DOUGLAS P WATKINS | 6625 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346 3388 |
| DOUGLAS P WHALEY | 865 G'FELLERS ROAD | | | | CHUCKEY | TN | 37641 6050 |
| DOUGLAS P WILKS | TOD DTD 10/06/2008 | 20957 AL HWY 71 | | | FLAT ROCK | AL | 35966 5023 |
| DOUGLAS P WILLE EX | EST MARGARET WILLE | 358 ST  MARKS PLACE 3RD FLOOR | | | STATEN ISLAND | NY | 10301 |
| DOUGLAS P WILSON | 1874 MAPLE STREET | | | | HOLT | MI | 48842 1663 |
| DOUGLAS PAQUIN | 1321 SUFFIELD | | | | BIRMINGHAM | MI | 48009 4823 |
| DOUGLAS PATECELL | 216 NORTH ABINGDON STREET | | | | ARLINGTON | VA | 22203 |
| DOUGLAS PAUL CAMPBELL | 1100 ANGELINA ST | | | | AUSTIN | TX | 78702 2002 |
| DOUGLAS PAUL JOHNSON | 1521 SW 120TH TE | | | | DAVIE | FL | 33325 4603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS PAUL JOHNSON | 7104 CRESTWOOD AVE | | | | JENISON | MI | 49428 | 8933 |
| DOUGLAS PAUL KOOISTRA | 3247 S CARPENTER ST APT 2 | | | | CHICAGO | IL | 60609 |
| DOUGLAS PAUL MATHEWS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4995 MEADOWBROOK LN | | ORION | MI | 48359 |
| DOUGLAS PAUL MUNOZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5601 E 97TH AVE | | ANCHORAGE | AK | 99507 |
| DOUGLAS PAUL SCHNABEL & | VICTORIA SCHNABEL | 2947 PINEY RD | | | NUNNELLY | TN | 37137 |
| DOUGLAS PAUL TRAVER | 3712 DOUGLAS | | | | FLINT | MI | 48506 | 2424 |
| DOUGLAS PAYMER | 1879 CYNTHIA LN | | | | MERRICK | NY | 11566 | 5108 |
| DOUGLAS PAZ | MONIKA VALLES DE PAZ | BOSWEG #20 | JULIANADORP | CURACAO, NETHERLANDS ANTILLES | | | |
| DOUGLAS PEACOCK | 2504 RENAE DR | | | | MUSKEGON | MI | 49442 | 7100 |
| DOUGLAS PECK | 15408 RICHFIELD STREET | | | | LIVONIA | MI | 48154 |
| DOUGLAS PEEKS | 516 VILLA RIDGE PKWY | | | | LAWRENCEVILLE | GA | 30044 |
| DOUGLAS PERRY DEWEESE | 307 N ROGERS ST | | | | ABILENE | KS | 67410 | 3423 |
| DOUGLAS PESCHEL | 305 GOEHL RD APT 2 | | | | WATERLOO | WI | 53594 | 2211 |
| DOUGLAS PETER MC CARTY | 15851 S 17TH LN | | | | PHOENIX | AZ | 85045 | 1781 |
| DOUGLAS PETERSON | 1-A STUHR GARDENS | APT 1-A | | | PEEKSKILL | NY | 10566 |
| DOUGLAS PHILIP WATSON | 1324 BUENA VISTA DR. | | | | WHEATON | IL | 60189 | 7738 |
| DOUGLAS PHILLIPS | 5390 ARMENTROUT PATH | | | | KEEZLETOWN | VA | 22832 |
| DOUGLAS PIERARD | 516 PATTON DR | | | | TROY | IL | 62294 |
| DOUGLAS PIERCE THOMAS | 676 SILVERMINE RD | | | | NEW CANAAN | CT | 06840 | 4327 |
| DOUGLAS PIETZ | 2118 ASBURY AVE | | | | EVANSTON | IL | 60201 |
| DOUGLAS PIFER | 11362 N 1800TH ST | | | | PALESTINE | IL | 62451 |
| DOUGLAS POOLE | 1409 BISCAY | | | | EDWARDSVILLE | IL | 62025 |
| DOUGLAS POWERS | 2101 FLEUR DE LIS COURT | | | | ARLINGTON | TX | 76012 |
| DOUGLAS PRIDEMORE | 6058 STAHELIN | | | | DETROIT | MI | 48228 | 3831 |
| DOUGLAS Q MC AFEE | 24641 SANTA BARBARA ST | | | | SOUTHFIELD | MI | 48075 | 2544 |
| DOUGLAS QUALEY | 4832 NEWLANDS ST | | | | METAIRIE | LA | 70006 | 4046 |
| DOUGLAS R ALLAN | 1195 FAIRFAX | | | | BLOOMFIELD HILLS | MI | 48302 | 0118 |
| DOUGLAS R ALLEN | CHARLES SCHWAB & CO INC CUST | 1195 FAIRFAX AVE | | | BLOOMFIELD HILLS | MI | 48302 |
| DOUGLAS R ALLMON | 913 NW 41ST ST | | | | BLUE SPRINGS | MO | 64015 | 2515 |
| DOUGLAS R AMACHER & | JACQUELINE N AMACHER | 836 W WOLFRAM ST | | | CHICAGO | IL | 60657 |
| DOUGLAS R BALDUINI | CARLA A BALDUINI JT TEN | 103 LEE AVE | | | HALEDON | NJ | 07508 | 1201 |
| DOUGLAS R BEASLEY & | ROSEMARIE BEASLEY JT TEN | 423 HILLBROOK DRIVE | | | CUYAHOGA FLS | OH | 44223 | 3512 |
| DOUGLAS R BERRY | 1362 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906 |
| DOUGLAS R BIDGOOD | 1089 APPLEBY AVE | OSHAWA OT ON  L1K 2R1 | CANADA | | | | |
| DOUGLAS R BOYD & | JOAN C BOYD JT TEN | 8903 EVAN CT | | | SPRINGBORO | OH | 45066 | 9294 |
| DOUGLAS R BROWN | 5988 SHARP ROAD | | | | DAYTON | OH | 45432 | 1751 |
| DOUGLAS R BROWN | CUST ADAM D BROWN UGMA MI | 9217 MIRAGE LAKE DR | | | MILAN | MI | 48160 | 9011 |
| DOUGLAS R BROWN | CUST SCOTT D BROWN UGMA MI | 9217 MIRAGE LAKE DR | | | MILAN | MI | 48160 | 9011 |
| DOUGLAS R BRUCE & | LUCY CROMER BRUCE JT TEN | PO BOX 583 | | | PITTSFIELD | MA | 01202 | 0583 |
| DOUGLAS R BURKE | 6257 N 31 RD | | | | MANTON | MI | 49663 | 8038 |
| DOUGLAS R CAMERON | 36 PINE RIDGE RD | | | | POUGHKEEPSIE | NY | 12603 | 4519 |
| DOUGLAS R CARTER | 4 KINGS HWY | | | | LONG VALLEY | NJ | 07853 | 3427 |
| DOUGLAS R CASWELL (IRA) | FCC AS CUSTODIAN | 3442 N STEARNS RD | PO BOX 692 | | LUDINGTON | MI | 49431 | 0692 |
| DOUGLAS R CHAPPELL | 9306 STOCKPORT DR | | | | SPRING | TX | 77379 | 6536 |
| DOUGLAS R CLARK | 907 PINECREST ROAD | OSHAWA ON  L1K 2B3 | CANADA | | | | |
| DOUGLAS R CODY & | DOREEN CODY | 915 BROCKTON LANE N | | | PLYMOUTH | MN | 55447 |
| DOUGLAS R CORRIGAN | 1766 DELANCY CIRCLE | | | | CANTON | MI | 48188 |
| DOUGLAS R DAVIS | 6444 PASEO | | | | KANSAS CITY | MO | 64131 | 1212 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS R DE RISI | CHARLES SCHWAB & CO INC CUST | 11400 BRANDY HALL LN | | | NORTH POTOMAC | MD | 20878 | |
| DOUGLAS R DEVLIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 261 JEFFERSON DR | | PITTSBURGH | PA | 15228 | |
| DOUGLAS R DICKINSON & | DR PATRICIA A HABERMAN JTWROS | 27 WIK STREET | | | WILLIAMSVILLE | NY | 14221 | |
| DOUGLAS R DICKINSON (IRA) | FCC AS CUSTODIAN | 27 WIK STREET | | | WILLIAMSVILLE | NY | 14221 | 5340 |
| DOUGLAS R DUNBAR | 4258 N GENESEE RD | | | | FLINT | MI | 48506 | 1504 |
| DOUGLAS R FAIRGRIEVE | 2361 LAMBETH DR | | | | PITTSBURGH | PA | 15241 | 2451 |
| DOUGLAS R FEY | PO BOX 408 | | | | PRUDENVILLE | MI | 48651 | 0408 |
| DOUGLAS R FRANDSEN | 1915 W CRYSTAL ST | # 2 | | | CHICAGO | IL | 60622 | 3133 |
| DOUGLAS R GIBB | 281 WATER WORKS ROAD | | | | COATESVILLE | PA | 19320 | 1731 |
| DOUGLAS R GIBB R/O IRA | FCC AS CUSTODIAN | 281 WATER WORKS RD | | | COATESVILLE | PA | 19320 | 1731 |
| DOUGLAS R GILBERT | 3445 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | 3347 |
| DOUGLAS R GILLILAND | 5757 DELLBROOK | | | | SYLVANIA | OH | 43560 | 2021 |
| DOUGLAS R GIVENS | RT 2 BOX 230 | | | | WANETTE | OK | 74878 | 9769 |
| DOUGLAS R GROVES | SIMPLE IRA-PERSHING LLC CUST | 35 CHERRY HILL ROAD | | | MORGANTOWN | WV | 26508 | 2631 |
| DOUGLAS R HAMILTON | 25781 LOIS LANE DRIVE | | | | SOUTHFIELD | MI | 48075 | 6166 |
| DOUGLAS R HAMILTON & | DIANE Y HAMILTON JT TEN | 25781 LOIS LANE DRIVE | | | SOUTHFIELD | MI | 48075 | 6166 |
| DOUGLAS R HODGDON | CGM IRA ROLLOVER CUSTODIAN | 444 S. ONEIDA DR. | | | PASADENA | CA | 91107 | 5316 |
| DOUGLAS R HOFFMAN | TR DOUGLAS R HOFFMAN REVOCABLE | TRUST UA 08/24/95 | 3370 N 151ST DRIVE | | GOODYEAR | AZ | 85338 | 8644 |
| DOUGLAS R HURST | TR UA 03/08/94 DOUGLAS R HURST REV | LIVING TRUST | 333 NE 21ST AVE APT 310 | | DEERFIELD BEACH | FL | 33441 | 3818 |
| DOUGLAS R HURST | TR UA 03/08/94 DOUGLAS R HURST REV | LIVING TRUST | 333 NE 21ST AVE APT 310 | | DEERFIELD BEACH | FL | 33441 | 3818 |
| DOUGLAS R ISBELL SR | 12063 SARAH | | | | MONTROSE | MI | 48457 | 8907 |
| DOUGLAS R JOHNSON | 4040 BLUE BALL RD | | | | ELKTON | MD | 21921 | |
| DOUGLAS R KEMEZY | 5432 EDGEHOLLOW PL | | | | DALLAS | TX | 75287 | |
| DOUGLAS R KERR | 2632 PURDUE DRIVE | | | | VESTA | NY | 13850 | 2916 |
| DOUGLAS R KNORR | CUST ERIK A KNORR | UGMA NY | 202 PATTON PLACE | | WILLIAMSVILLE | NY | 14221 | 3774 |
| DOUGLAS R KRENTZ C/F | DOUGLAS MICHAEL KRENTZ UND MD | UNIF TRAN TO MIN ACT | 151 BLACK RIVER ROAD | | LONG VALLEY | NJ | 07853 | 3066 |
| DOUGLAS R KUHN | 2416 CORNADO ST | | | | GREAT BEND | KS | 67530 | 7212 |
| DOUGLAS R LANGS | 4215 CLIMBING WY | | | | ANN ARBOR | MI | 48103 | 9402 |
| DOUGLAS R LAWSON | 120 TANGLEWD DR | | | | ANDERSON | IN | 46012 | 1023 |
| DOUGLAS R LEHMANN | 2512 ROYAL BIRKDALE | | | | PLANO | TX | 75025 | 5066 |
| DOUGLAS R LEVINGS | PO BOX 218 | | | | N CHATTHAM | MA | 02650 | 0218 |
| DOUGLAS R LIVSEY & | DONALD G MALONE & | PERCY HARRISON JR JT TEN | 1140 LATHROP #106 | | FOREST PARK | IL | 60130 | 2248 |
| DOUGLAS R LONG TTEE | UW MARY F DONAHUE | FBO LOLA ANDERSEN | 629 ROCKVIEW AVE | | NORTH PLAINFIELD | NJ | 07063 | 1838 |
| DOUGLAS R LUMSDEN | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 1120 KNIGHT AVE | | FLINT | MI | 48503 | 3210 |
| DOUGLAS R LYONS | 365 D LYONS RD | | | | TOMPKINSVILLE | KY | 42167 | 8577 |
| DOUGLAS R MANTHEY | 2512 E PIONEER ROAD | | | | DULUTH | MN | 55804 | 9620 |
| DOUGLAS R MARTIN & | SAUNDRA A MARTIN JT TEN | 4311 HEPATICA HILL ROAD | | | MANLIUS | NY | 13104 | 8714 |
| DOUGLAS R MASCHI II | 5214 SW 3RD AVE | | | | CAPE CORAL | FL | 33914 | 7188 |
| DOUGLAS R MC GONEGAL | 9499 BLACKTHORNTRAIL | | | | FRISCO | TX | 75034 | 7305 |
| DOUGLAS R MCILVAINE | 91 STOKES STREET | | | | FREEHOLD | NJ | 07728 | 1639 |
| DOUGLAS R MCNEVAN | 121 CHASWOOD DRIVE | DARTMOUTH NS  B2V 2M4 | CANADA | | | | | |
| DOUGLAS R MESSER | 601 S WALNUT ST | APT 15 | | | SWEET SPRINGS | MO | 65351 | 1255 |
| DOUGLAS R MIDDLETON | PO BOX 11958 | | | | SPRING | TX | 77391 | 1958 |
| DOUGLAS R MOELLER | 1672 HILLCREST DR | | | | LAKE | MI | 48632 | 9024 |
| DOUGLAS R MOLIN | 193 OUTLOOK AVE | | | | CHESHIRE | MA | 01225 | 9768 |
| DOUGLAS R NELSON | 2315 19TH AVE | | | | MOLINE | IL | 61265 | 4126 |
| DOUGLAS R OBERLIN | REVOCABLE TRUST UAD 02/20/95 | RICHARD B OBERLIN & | EDWARD J OBERLIN TTEES | PO BOX 284 | MARION CENTER | PA | 15759 | 0284 |
| DOUGLAS R OWEN AND | LINDA M OWEN | JT TEN | 144 QUAIL CROFT DR | | GOLDSBORO | NC | 27534 | 9626 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS R PERRY | APT 21-S | 170 WEST END AVE | | | N Y | NY | 10023 | 5414 |
| DOUGLAS R PUFF | 72 OLIVER ST | | | | LOCKPORT | NY | 14094 | 4616 |
| DOUGLAS R RANZ | 2732 LONE PINE RD | | | | W BLOOMFIELD | MI | 48323 | |
| DOUGLAS R RIPKEY & | MARSHA RIPKEY JT TEN | 1781 LUNDE CIR | | | STOUGHTON | WI | 53589 | 3475 |
| DOUGLAS R SCHULTHEISS | 677 N TAMIAMI TRAIL LOT 4 | | | | NOKOMIS | FL | 34275 | 2112 |
| DOUGLAS R SHEPARD | PO BOX 314 | | | | BELDING | MI | 48809 | 0314 |
| DOUGLAS R SHIER | 1711 CLAIRE CT | | | | SENECA | SC | 29672 | 9164 |
| DOUGLAS R SHUMAN & | SHARON ANN SHUMAN | 260 AMERICAN RIVER CANYON DR | | | FOLSOM | CA | 95630 | |
| DOUGLAS R SMITH | CHARLES SCHWAB & CO INC CUST | 1327 ARELLA BLVD | | | ANN ARBOR | MI | 48103 | |
| DOUGLAS R SMITH & | CHERI R SMITH JT TEN | 2805 STEWART ROAD | | | CHARLOTTE | MI | 48813 | |
| DOUGLAS R SOULE | 620 VAUGHANS GAP ROAD | | | | SPRING HILL | TN | 37174 | 2582 |
| DOUGLAS R STERLING | 6217 CORWIN STA | | | | NEWFANE | NY | 14108 | 9745 |
| DOUGLAS R TEAGARDEN | 955 WINDMILL PKWY | | | | EVANS | GA | 30809 | 6666 |
| DOUGLAS R TILLERY JR | 38 HICKORY RDG | | | | DAVISON | MI | 48423 | 9172 |
| DOUGLAS R TOTTEN & | LINDA W TOTTEN JT TEN | 1116 KNOTTY OAKS DR | | | WACO | TX | 76712 | 2318 |
| DOUGLAS R TUNNELL AND | SHARON TUNNELL JTWROS | 210 SOUTH AVENA AVENUE | | | LODI | CA | 95240 | 3308 |
| DOUGLAS R VAN WINKLE | ROBERTA VAN WINKLE JT TEN | 5528 VIEWPOINT DRIVE | | | DAYTON | OH | 45459 | 1455 |
| DOUGLAS R VANDERKAR | 586 STONEYGATE DR | | | | GALT | CA | 95632 | 3154 |
| DOUGLAS R WALWYN | 7 KINDERHOOK CT | | | | EAST AMHERST | NY | 14051 | 2407 |
| DOUGLAS R WELLS | 50702 COMMONS DR | | | | MACOMB | MI | 48042 | 4639 |
| DOUGLAS R WHITEHEAD | 10606 ASHWELL | | | | HELOTES | TX | 78023 | 4370 |
| DOUGLAS R WRIGHT & | JUDY M WRIGHT JT TEN | BOX 303 | | | FALMOUTH | KY | 41040 | 0303 |
| DOUGLAS R YOUNG | 6635 CLEAR RIDGE ROAD | | | | CLEARVILLE | PA | 15535 | 6850 |
| DOUGLAS R YOUNG | CHARLES SCHWAB & CO INC CUST | 825 W QUEEN CREEK RD APT 1053 | | | CHANDLER | AZ | 85248 | |
| DOUGLAS R ZWICK & | LORETTA K FOWLER-ZWICK | 6912 NW 8TH CT | | | POMPANO BEACH | FL | 33063 | |
| DOUGLAS R ZYWICKI | 948 COUGHLAN | | | | AUBURN HILLS | MI | 48326 | |
| DOUGLAS R. GREER | 413 N. HARBOR LIGHTS DRIVE | | | | PONTE VEDRA | FL | 32081 | 5005 |
| DOUGLAS R. KOENIG IRA | FCC AS CUSTODIAN | 4515 GERKEN RD. | | | ROSENBERG | TX | 77471 | 8672 |
| DOUGLAS RAND LEHMANN (IRA) | FCC AS CUSTODIAN | 2512 ROYAL BIRKDALE DRIVE | | | PLANO | TX | 75025 | 5066 |
| DOUGLAS RAY BERRY | 105 FOXFIRE LN | | | | LEWISBERRY | PA | 17339 | |
| DOUGLAS RAY BERRY | SETH R BERRY | UNTIL AGE 21 | 105 FOX FIRE LANE | | LEWISBERRY | PA | 17339 | |
| DOUGLAS RAY BERRY | TODD RYAN BERRY | UNTIL AGE 21 | 105 FOXFIRE LN | | LEWISBERRY | PA | 17339 | |
| DOUGLAS RAY GILBERT | 30824 BEECHNUT | | | | WESTLAND | MI | 48186 | 5091 |
| DOUGLAS RAY TURNER | 2801 WOODMONT DR | | | | BEAVER CREEK | OH | 45434 | 6454 |
| DOUGLAS REDMAN | 2490 WEST 10TH | DOWN | | | CLEVELAND | OH | 44113 | |
| DOUGLAS REWEY MINER | CUST CHELSEA ELIZABETH MINER | UGMA FL | 605 SEMBLER | | SEBASTIAN | FL | 32958 | 4473 |
| DOUGLAS RHEAUME | 52754 WEATHERVANE | | | | CHESTERFIELD TWP | MI | 48047 | 3137 |
| DOUGLAS RHEAUME & | KATHLEEN A RHEAUME JT TEN | 52754 WEATHERVANE | | | CHESTERFIELD TWP | MI | 48047 | 3137 |
| DOUGLAS RICHARD BATTEN | CGM ROTH IRA CUSTODIAN | 204 CURTIS AVE | | | WILMINGTON | DE | 19804 | 1913 |
| DOUGLAS RICHARD KASS | CHARLES SCHWAB & CO INC CUST | 9907 TAYLOR ST | | | OMAHA | NE | 68134 | |
| DOUGLAS ROBERT EDEN | 233 FELTON AVE | | | | HIGHLAND PARK | NJ | 08904 | 2215 |
| DOUGLAS ROBERT GLEISEN | 169 WEST CENTRAL AVE | | | | BERGENFIELD | NJ | 07621 | 1209 |
| DOUGLAS ROBERT KELLER | 8515 54TH NE | | | | SEATTLE | WA | 98115 | |
| DOUGLAS ROBERT KENNEDY | CHARLES SCHWAB & CO INC CUST | 25 WYMAN LN | | | MARLBOROUGH | MA | 01752 | |
| DOUGLAS ROBERT MILLER | 7636 AMBOY RD | | | | DEARBORN HEIGHTS | MI | 48127 | 1638 |
| DOUGLAS ROBERT SANDORF | 4260 HART RD | | | | RICHFIELD | OH | 44286 | 9782 |
| DOUGLAS ROBERT SHUTE | 1011 ARLINGTON BLVD #736 | | | | ARLINGTON | VA | 22209 | |
| DOUGLAS ROBERT STOREY & | DIANE DALE STOREY | 207 S 4TH ST | | | GREENE | IA | 50636 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS ROBERTS | 2640 STEINER HOUSE | | | | COLUMBUS | OH | 43219 3149 |
| DOUGLAS ROBERTS | 7922 ST GEORGE CT | | | | SPRINGFIELD | VA | 22153 2742 |
| DOUGLAS ROBINSON | 710 NORTHUMBERLAND | | | | BUFFALO | NY | 14215 2755 |
| DOUGLAS RODGERS | 2211 U PLACE SE | | | | WASHINGTON | DC | 20020 |
| DOUGLAS ROE | 1015 DRIFWOD TRAIL | | | | CROWN POINT | IN | 46307 5049 |
| DOUGLAS ROSS | 3153 N 19TH ST | | | | ARLINGTON | VA | 22201 5103 |
| DOUGLAS ROTHMAN | 15 ACADEMY ROAD | | | | HOHOKUS | NJ | 07423 1301 |
| DOUGLAS ROTHSCHILD | CUST CRAIG K ROTHSCHILD UTMA FL | 4113 SALTWATER BLVD | | | TAMPA | FL | 33615 5638 |
| DOUGLAS ROY GREENFIELD | 4521 GREENTREE ROAD | | | | READING | PA | 19606 |
| DOUGLAS RUBY & | GEORGIA N RUBY JT TEN | 115 WEST FULTON ST | | | MICHIGAN CITY | IN | 46360 4441 |
| DOUGLAS RUSSELL | CUST RYAN RUSSELL UTMA NY | 513 CREEK RD | | | PLEASANT VALLEY | NY | 12569 7166 |
| DOUGLAS S ALDEN | 7524 THRUSH AVE | | | | FORT WAYNE | IN | 46816 3337 |
| DOUGLAS S BALD | 30640 WHITTIER AVE | | | | MADISON HTS | MI | 48071 2071 |
| DOUGLAS S BIBLE | 10063 WINDING RIDGE | | | | SHREVEPORT | LA | 71106 7685 |
| DOUGLAS S BROOKE | 604 W 19TH AVE | | | | SPOKANE | WA | 99203 |
| DOUGLAS S BUNTJER | 117 BLUFF AVE | | | | JACKSON | MN | 56143 |
| DOUGLAS S CAMPBELL | CHARLES SCHWAB & CO INC CUST | 2101 GATEWAY CENTRE DR | #200 | | MORRISVILLE | NC | 27560 |
| DOUGLAS S CUNNINGHAM JR | 1112 CEDAR LANE | | | | NORTHBROOK | IL | 60062 3544 |
| DOUGLAS S DANIEL | IRA DCG & T TTEE | 8012 CRAIG AVENUE | | | OMAHA | NE | 68122 2601 |
| DOUGLAS S DISHER & | DIXIE S DISHER JT TEN | 4581 HAMPTON LN | | | AVON | IN | 46123 6794 |
| DOUGLAS S DRAPER | PO BOX 515 | | | | MOULTON | AL | 35650 0515 |
| DOUGLAS S EVANS | 221 E DORIS DR | | | | FAIRBORN | OH | 45324 4228 |
| DOUGLAS S FULLER | 16 DUTCHTOWN RD | | | | OUAQUAGA | NY | 13826 1001 |
| DOUGLAS S GROCH | 526 SIOUX TRAIL | | | | ROSSFORD | OH | 43460 1530 |
| DOUGLAS S HIGGINS | 296 SOUTH OAKWOOD RD | | | | TROUTVILLE | VA | 24175 6474 |
| DOUGLAS S HILL | 6935 BELL RD | | | | SHAWNEE | KS | 66217 9774 |
| DOUGLAS S KAMMEYER | 5267 DAY BREAK DR | | | | SOUTH OGDEN | UT | 84403 4594 |
| DOUGLAS S KELBAUGH | 223 E ANN ST APT 13 | | | | ANN ARBOR | MI | 48104 1454 |
| DOUGLAS S KLEIN | 8 WHITBY COURT | | | | LINCOLNSHIRE | IL | 60069 3404 |
| DOUGLAS S KLENCK | 2345 EARL ST | | | | NILES | OH | 44446 1102 |
| DOUGLAS S KRAUSE | 3288 PAGE AVE APT 1002 | | | | VIRGINIA BEACH | VA | 23451 |
| DOUGLAS S MEADEN III | 915 PIZER | | | | HOUSTON | TX | 77009 5252 |
| DOUGLAS S MOHR | 710 CHERRY ST | | | | CHARLOTTE | MI | 48813 1702 |
| DOUGLAS S MOREFIELD | 13900 BENTON RD | | | | GRAND LEDGE | MI | 48837 9764 |
| DOUGLAS S NEILSON & | ROBERTA A NEILSON | 2625 AYRSHIRE | | | BLOOMFIELD HILLS | MI | 48302 |
| DOUGLAS S OGONOWSKI & | SANDRA J OGONOWSKI JT TEN | 8703 BUCKSKIN DR | | | COMMERCE TWP | MI | 48382 3403 |
| DOUGLAS S OSTRANDER | 11418 LASALLE ST | | | | YALE | MI | 48097 2939 |
| DOUGLAS S PARKS | CHARLES SCHWAB & CO INC CUST | 805 OAK LEAF LN | | | WAUKEE | IA | 50263 |
| DOUGLAS S PARKS & | MICHELLE D PARKS | 805 OAK LEAF LN | | | WAUKEE | IA | 50263 |
| DOUGLAS S PATTON | 5314 PROCTOR AVENUE | | | | OAKLAND | CA | 94618 2732 |
| DOUGLAS S PATTON TTEE | BETTY LEE PATTON 1990 REVOCABLE TRT | U/A DTD 02/02/1990 | 5314 PROCTOR AVE | | OAKLAND | CA | 94618 2732 |
| DOUGLAS S QUINN ACF | HAILEY MARIE MARCH U/CA/UTMA | 2366 NEWPORT AVE | | | CARDIFF | CA | 92007 2026 |
| DOUGLAS S RIECK | 146 AXTELL AVENUE | | | | VINELAND | NJ | 08360 5106 |
| DOUGLAS S RITCHIE | 45 VILLAGE CIRCLE | | | | SAN RAFAEL | CA | 94903 4242 |
| DOUGLAS S ROUTH | 1365 N WETHERLY DR | | | | LOS ANGELES | CA | 90069 |
| DOUGLAS S SCOTT | 2640 SYCAMORE AVE | | | | MONTROSE | CA | 91020 |
| DOUGLAS S SMITH | CHARLES SCHWAB & CO INC CUST | 12 LOOKOUT LANE | | | WINDHAM | ME | 04062 |
| DOUGLAS S TERRY | 117 NORTH FOURTH ST | PMB475 | | | LAS VEGAS | NV | 89101 2932 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS S VAN LENTE TRUSTEE | U/A DTD 05/16/2002 | DOUGLAS S VAN LENTE TRUST | 856 W 26TH ST | | HOLLAND | MI | 49423 | 5066 |
| DOUGLAS S WOOD | 642 OAK STREET APT 3 | | | | WYANDOTTE | MI | 48192 | 5066 |
| DOUGLAS S. CALDWELL & PHYLLIS | CALDWELL TTEES O/T CALDWELL | LIVING TRUST DTD 2-26-01 | 2381 WEST PARK DRIVE | | SAN JOSE | CA | 95124 | 1149 |
| DOUGLAS S. GREEN AND | PAULA B. GREEN JTWROS | 186 HARDING DRIVE | | | SOUTH ORANGE | NJ | 07079 | 1205 |
| DOUGLAS S. REMER | 19 INDIAN CREEK ROAD | | | | HOLMDEL | NJ | 07733 | 1207 |
| DOUGLAS SACKS | 1260 ADAMS WAY | | | | NEPTUNE CITY | NJ | 07753 | |
| DOUGLAS SAMPSEL | 279 S. MAIN ST | | | | PLEASANT GAP | PA | 16823 | |
| DOUGLAS SAMUEL W. PANG | 8804 EDWIN ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| DOUGLAS SAND | 6941 TIMBERCROFT LANE | | | | FAYETTEVILLE | NC | 28314 | |
| DOUGLAS SCHEMMEL | 712 E DIVISION ST | | | | WATERTOWN | WI | 53098 | |
| DOUGLAS SCHUSTER | 6824 OAKWOOD RD. | | | | PARMA HTS | OH | 44130 | |
| DOUGLAS SCHWORER | DOUGLAS SCHWORER REV TRUST | 712 2ND ST | | | NEPTUNE BEACH | FL | 32266 | |
| DOUGLAS SCOTT GARDNER | DEVERE SCOTT GARDNER | UNTIL AGE 21 | PO BOX 2256 | | PAGE | AZ | 86040 | |
| DOUGLAS SCOTT KEANE | CHARLES SCHWAB & CO INC CUST | 212 JUSTIN RD | | | MURPHY | TX | 75094 | |
| DOUGLAS SCOTT MORRIS | 1604 PRESTON TRAIL | | | | SNYDER | TX | 79549 | 6175 |
| DOUGLAS SCOTT RECTOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2188 BENT OAK DR | | APOPKA | FL | 32712 | |
| DOUGLAS SCOTT THOMPSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1210 CUTTINGS WHARF RD | | NAPA | CA | 94559 | |
| DOUGLAS SCRIVNER | 2129 ANDERSON DR SW | | | | DECATUR | AL | 35603 | 1805 |
| DOUGLAS SHAFFER | 9421 TUDOR LANE | | | | GARDEN GROVE | CA | 92841 | |
| DOUGLAS SHAW | 11700 LISA LN. | | | | LITTLE ROCK | AR | 72206 | |
| DOUGLAS SHI-SEAN PAN | 205 GALWAY BAY | | | | ALAMEDA | CA | 94502 | |
| DOUGLAS SHUPINSKI | 167 MORWOOD RD. | | | | TELFORD | PA | 18969 | |
| DOUGLAS SIPES | 2668 GREENWICH ST | | | | STREETSBORO | OH | 44241 | |
| DOUGLAS SLOAN | 1712 STEWART BLVD | | | | FAIRBORN | OH | 45324 | 3020 |
| DOUGLAS SLOAN AND | SUSAN E SLOAN JTWROS | 36-34 DOUGLAS ROAD | | | DOUGLASTON | NY | 11363 | 1341 |
| DOUGLAS SMITH | 1189 XAVIER AVENUE | | | | CRESTON | IA | 50801 | |
| DOUGLAS SMITH | 2410 MISTY LANE | | | | CONWAY | AR | 72032 | |
| DOUGLAS SMITH | 9 NEPTUNE ST | | | | NEWBURYPORT | MA | 01950 | 3120 |
| DOUGLAS SNYDER | 9474 HETZLER RD | | | | PIQUA | OH | 45356 | 9556 |
| DOUGLAS SPADE & | DUDLEY SPADE TTEE | MIRABEL L SPADE TRUST | U/A DTD 4/28/00 | P.O. BOX 157 | TIPTON | MI | 49287 | 0157 |
| DOUGLAS SPADE & | DUDLEY SPADE TTEE | VICTOR O SPADE TRUST | U/A DTD 4/28/00 | P.O. BOX 157 | TIPTON | MI | 49287 | 0157 |
| DOUGLAS STAHL | 849 KENLY AVE | | | | HAGERSTOWN | MD | 21740 | |
| DOUGLAS STENZEL | 2022 S MADRONA DRIVE | | | | PALM SPRINGS | CA | 92264 | 9221 |
| DOUGLAS STENZEL | TOD DOUGLAS STENZEL | REVOCABLE TRUST | 2022 S MADRONA DR | | PALM SPRINGS | CA | 92264 | |
| DOUGLAS STEURY | CHARLES SCHWAB & CO INC CUST | 19728 CR 142 | | | NEW PARIS | IN | 46553 | |
| DOUGLAS STEURY | KATHERINE M STEURY | UNTIL AGE 21 | 19728 CR 142 | | NEW PARIS | IN | 46553 | |
| DOUGLAS STEVEN BREDESEN | 35751 GATEWAY DR UNIT H813 | | | | PALM DESERT | CA | 92211 | |
| DOUGLAS STEVEN BREDESEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 35751 GATEWAY DR UNIT H813 | | PALM DESERT | CA | 92211 | |
| DOUGLAS STEVEN THOMAS | 1715 WEST JOPPA ROAD | | | | TOWSON | MD | 21204 | 1846 |
| DOUGLAS STOCKTON | 5727 RIVER OAKS DR | | | | KINGSLAND | TX | 78639 | 5210 |
| DOUGLAS STRAYER & | JULIE STRAYER | 6655 DETRICK ROAD | | | MOUNT AIRY | MD | 21771 | |
| DOUGLAS STUART DOWELL | 11703 SHAWNEE PT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| DOUGLAS STUART RAPP | 167 CRENSHAW DR APT 11 | | | | TALLAHASSEE | FL | 32310 | |
| DOUGLAS STUTSMAN | 243 COUNTRY EST DRIVE | | | | MITCHELL | IN | 47446 | 6615 |
| DOUGLAS T ADAMSON | 23 PALMA BL | | | | ALBANY | NY | 12203 | |
| DOUGLAS T BAKER | 47 BISBEE LN | | | | BURLINGTON | NJ | 08016 | 3837 |
| DOUGLAS T GOECKEL & | CAROLE J GOECKEL JT TEN | 2387 BIRD RD | | | ORTONVILLE | MI | 48462 | 9083 |
| DOUGLAS T GOODMAN | 30 JANE LACEY DR | APT E | | | ENDICOTT | NY | 13760 | 3734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS T GRIDER | CHARLES SCHWAB & CO INC CUST | 124 WYNWARD POINTE DR | | | SALEM | SC | 29676 |
| DOUGLAS T HUNTER | 2545 FOLSOM JONESVILLE RD | | | | JONESVILLE | KY | 41052 | 9756 |
| DOUGLAS T HUTCHINSON | 3808 VIEWCREST DR | | | | SALT LAKE CTY | UT | 84124 | 3933 |
| DOUGLAS T MCDANIEL AND | HARRIET A MCDANIEL    JTWROS | 5580 WOODBERRY TERR | | | MARIETTA | GA | 30068 | 1844 |
| DOUGLAS T MCDERMET | 86 GARLAND LANE | | | | MONTPELIER | VT | 05602 | 9113 |
| DOUGLAS T MORING | ROTH IRA DCG & T TTEE | 914 RIDGE COURT | | | EVANSTON | IL | 60202 | 1675 |
| DOUGLAS T ODUM | DOUGLAS T ODUM, ODUM TRUST OF | 236 PALM CIR | | | ATLANTIS | FL | 33462 |
| DOUGLAS T RAND | 251 CHESTNUT AVE | # 1 | | | JAMAICA PLAIN | MA | 02130 | 4413 |
| DOUGLAS T RAND | 251 CHESTNUT AVENUE | | | | JAMAICA PLAIN | MA | 02130 | 4413 |
| DOUGLAS T RAYMOND | 700 TENNIS AVE | | | | AMBLER | PA | 19002 | 2728 |
| DOUGLAS T STANKE | 488 SE DD HWY | | | | WARRENSBURG | MO | 64093 | 8391 |
| DOUGLAS T YOSHIMURA TRUSTEE F/T | DOUGLAS YOSHIMURA REV TRUST | DTD 1/18/99 | 920 REGAL ROAD | | BERKELEY | CA | 94708 | 1428 |
| DOUGLAS T. NOONAN | P O BOX 767010 | | | | ROSWELL | GA | 30076 |
| DOUGLAS TAYLOR PHELPS | CHARLES SCHWAB & CO INC CUST | 1 FENWAY CT | | | LOUDONVILLE | NY | 12211 |
| DOUGLAS TAYLOR SCHWARZ | 410 LONGFELLOW AVE | | | | WESTFIELD | NJ | 07090 | 4334 |
| DOUGLAS THATCHER | 1514 CLEVELAND RD E APT 3 | | | | HURON | OH | 44839 |
| DOUGLAS THEODORE FORSBERG | CHARLES SCHWAB & CO INC CUST | 344 HANOVER ST APT 2 | | | MANCHESTER | NH | 03104 |
| DOUGLAS THEODORE FORSBERG | DESIGNATED BENE PLAN/TOD | 344 HANOVER ST APT 2 | | | MANCHESTER | NH | 03104 |
| DOUGLAS THOMAS TTEE | DONALD W & DOROTHY T | THOMAS FAMILY TRUST | U/A/D 9/18/95 | 3811 EASTON RD | OWOSSO | MI | 48867 | 9641 |
| DOUGLAS THOMPSON | 174 HOWLAND AVE | | | | PARAMUS | NJ | 07652 | 5339 |
| DOUGLAS THOMPSON | 5550 S. 44TH STREET | | | | GREENFIELD | WI | 53220 |
| DOUGLAS THOMPSON | 67 GRIFFIN RD. | | | | CRAWFORDVILLE | FL | 32327 |
| DOUGLAS TIBBS | 16707 FORRER ST | | | | DETROIT | MI | 48235 | 3607 |
| DOUGLAS TORREY | 7980 46TH ST | | | | KEARNEY | NE | 68845 | 1478 |
| DOUGLAS TREAIS & | MARY TREAIS JT TEN | 320 WOODSIDE CIRCLE | CATALAC | | CADILLAC | MI | 49601 |
| DOUGLAS TUCKER | 249 LIGHTNING ST | | | | MOUNTAIN HOME | ID | 83647 |
| DOUGLAS TURNER | 114 HICKORY STREET | | | | ABBEVILLE | SC | 29620 |
| DOUGLAS TURRINGTON | 25799 KENSINGTON DR | | | | WESTLAKE | OH | 44145 | 1471 |
| DOUGLAS TYGIELSKI | 110 N BUMBY AV | | | | ORLANDO | FL | 32803 | 6022 |
| DOUGLAS U HEYNE & | DONNA J HEYNE JT TEN | 312 PLEASANT RIDGE DRIVE | | | CELINA | OH | 45822 | 2680 |
| DOUGLAS V ADAMS | 214 HIGH PO BOX 66 | | | | LAINGSBURG | MI | 48848 | 0066 |
| DOUGLAS V ADKINS | 9487 FARRAND RD | | | | OTISVILLE | MI | 48463 | 9776 |
| DOUGLAS V ALLEN | 103 WINSTON AVE ELMHURST | | | | WILMINGTON | DE | 19804 | 1729 |
| DOUGLAS V BENNER | 1005 N MICHIGAN AVE | | | | HASTINGS | MI | 49058 | 1214 |
| DOUGLAS V FANT | 3524 W PLYMOUTH DR | | | | ANTHEM | AZ | 85086 | 8062 |
| DOUGLAS V FREESE | 60 LAMB AVE | | | | SAUGERTIES | NY | 12477 | 2113 |
| DOUGLAS V HAVENS & | DORIS V HAVENS JT TEN | 345 ROUTE 284 | | | SUSSEX | NJ | 07461 |
| DOUGLAS V LANTERMAN | U/W JUNE E LANTERMAN | 11654 LAKESHORE S | | | AUBURN | CA | 95602 |
| DOUGLAS V MOORE | 808 SE DEGAN DR | | | | PORT ST LUCIE | FL | 34983 | 2797 |
| DOUGLAS V REYNOLDS | BOX 4040 | | | | HUNTINGTON | WV | 25729 | 4040 |
| DOUGLAS V. LANTERMAN  & | LINDA C. LANTERMAN | LANTERMAN FAMILY LIVING TRUST | 77-6436 KILOHANA ST | | KAILUA KONA | HI | 96740 |
| DOUGLAS VAGTS & | JOYCE VAGTS JT TEN | 8 CHIMNEY HILL DRIVE | | | FARMINGTON | CT | 06032 |
| DOUGLAS VANBUREN | CGM IRA CUSTODIAN | 314 KNAPP ROAD | | | AKRON | NY | 14001 | 9205 |
| DOUGLAS VAUGHN WITTER | CHARLES SCHWAB & CO INC CUST | 5008 WATSON CT | | | FORT WORTH | TX | 76103 |
| DOUGLAS VEUVE & RUTH A VEUVE | DOUGLAS L VEUVE & RUTH B | VEUVE REVOCABLE TRUS U/A DTD | 11/27/1995 | 2034 10TH AVE | SAN FRANCISCO | CA | 94116 |
| DOUGLAS VINING | 10 N ADAMS AVE | | | | WHITE CLOUD | MI | 49349 | 9312 |
| DOUGLAS W ALEXANDER | 1222 CHERRY FORK RD | | | | WINCHESTER | OH | 45697 | 9720 |
| DOUGLAS W ANTHON & | LEAH E ZEBRE | 601 BALRA DR | | | EL CERRITO | CA | 94530 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS W ARENT AND | KATHRYN D ARENT JTWROS | 28 LEPES RD | | | PORTSMOUTH | RI | 02871 | 3902 |
| DOUGLAS W ARNOLD & | KYLE D ARNOLD & | CYNTHIA R ARNOLD JT TEN | 5970 WILLOW RD | | WEST BLOOMFIELD | MI | 48324 | 2172 |
| DOUGLAS W AUMILLER | 3710 WENWOOD DRIVE | | | | HILLARD | OH | 43026 | 2469 |
| DOUGLAS W BEWLEY | 3197 BELVOIR BLVD | | | | SHAKER HEIGHTS | OH | 44122 | 3825 |
| DOUGLAS W BLANDFORD | 1420 COUTANT ST | | | | FLUSHING | MI | 48433 | 1821 |
| DOUGLAS W BLASE | 3671 ERDLY LN | | | | SNELLVILLE | GA | 30039 | 6241 |
| DOUGLAS W BOND JR | 101 BELLFORT DR | | | | TAYLORS | SC | 29687 | 6324 |
| DOUGLAS W BRESCHINI & | KAREN BRESCHINI TTEES | UTD 8/9/2000 | FBO BRESCHINI TRUST | 12500 HEATHER LN | CLOVIS | CA | 93619 | |
| DOUGLAS W BROWN | SUSAN J BROWN TRS | DOUGLAS AND SUSAN BROWN 2005 | FAM TRUST U/D/T DTD 12/12/2005 | 24 TAREYTON CT | SAN RAMON | CA | 94583 | 3452 |
| DOUGLAS W CALE AND | BARBARA R CALE JTWROS | 395 SUMMERFIELD RD | | | ROPER | NC | 27970 | 9599 |
| DOUGLAS W CAVINESS | 73 E. CRESCENT DR. | | | | SAN RAFAEL | CA | 94901 | 1628 |
| DOUGLAS W CHAMPION | 11717 GLADSTONE RD | | | | WARREN | OH | 44481 | 9505 |
| DOUGLAS W CHRISTIAN | 2814 CLAREMONT DRIVE | | | | MANSFIELD | TX | 76063 | 7944 |
| DOUGLAS W CLARY & | WANDA J CLARY JT TEN | 231 WOODLAND AVE | | | SEEKONK | MA | 02771 | 1200 |
| DOUGLAS W CLAY | 264 TUCK ST | | | | CEDARTOWN | GA | 30125 | 4072 |
| DOUGLAS W CLOUSE | 162 MYRTLE TERR | | | | GREENWOOD | IN | 46142 | 9240 |
| DOUGLAS W COLE | 3171 MILLER ROAD | | | | ANN ARBOR | MI | 48103 | 2124 |
| DOUGLAS W COMPO | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070 | 9654 |
| DOUGLAS W CORSON | 778 GOLF CT | | | | BARRINGTON | IL | 60010 | 3869 |
| DOUGLAS W CORSON DEC OF TRUST | DOUGLAS W CORSON TTEE UA | DTD 09/30/94 | 778 GOLF CT | | BARRINGTON | IL | 60010 | 3869 |
| DOUGLAS W COWAN | & MINA F COWAN JTTEN | 5481 STONE CANYON DR | | | FRISCO | TX | 75034 | |
| DOUGLAS W COX AND | STACEY J COX JTWROS | 1206 ST ANDREWS PL | | | AUBURN | IN | 46706 | 9469 |
| DOUGLAS W COX III | 13694 AVE 256 | | | | TULARE | CA | 93274 | |
| DOUGLAS W CROWDER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5428 TALLMADGE RD | | ROOTSTOWN | OH | 44272 | |
| DOUGLAS W CROWDER & | THELMA MAURINE ROOT-CROWDER JT | TEN | 5428 TALLMADGE RD | | ROOTSTOWN | OH | 44272 | |
| DOUGLAS W DACK | 3784 DEWBERRY LN | | | | ST JAMES CITY | FL | 33956 | 2288 |
| DOUGLAS W DAY | 3230 S MAIN ST | | | | HORSEHEADS | NY | 14845 | 2948 |
| DOUGLAS W DEGROFF CUST FOR | LUKE W DEGROFF | UNDER CA UNIF TRAN TO MIN ACT | UNTIL AGE 25 | 379 OLD LIME AVE | EXETER | CA | 93221 | 1282 |
| DOUGLAS W DIETZEN | 23251 LOS ALISOS BLVD | APT 56 | | | LAKE FOREST | CA | 92630 | 5470 |
| DOUGLAS W DOMES & | ROSEMARY DOMES JT TEN | 1007 GRAFF RD | | | ATTICA | NY | 14011 | 9519 |
| DOUGLAS W EASTWOOD | CUST ROBERT D EASTWOOD U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 3120 KENSINGTON RD | CLEVELAND HEIGHTS | OH | 44118 | 3542 |
| DOUGLAS W EDMOND | 12606 DUNN ROAD | | | | RILEY | MI | 48041 | 1104 |
| DOUGLAS W EDMONDS | 4048 SLIPPERYWOOD PLACE | | | | RIVERSIDE | OH | 45424 | 4912 |
| DOUGLAS W EIBERT & | DONNA D EIBERT JT TEN | 420 N LANE | | | DIGHTON | KS | 67839 | |
| DOUGLAS W FISHER | 38109 DRAY DR | | | | STERLING HTS | MI | 48310 | 3052 |
| DOUGLAS W FIVECOAT | 4812 CENTRAL SCHOOL RD | | | | SAINT CHARLES | MO | 63304 | 7106 |
| DOUGLAS W FORD & | DIANNA L FORD | 1106 HC 1313 | | | HILLSBORO | TX | 76645 | |
| DOUGLAS W FULLER | 815 CHAPIN ST | | | | LUDLOW | MA | 01056 | 1916 |
| DOUGLAS W GIBSON | 1719 B FERN GLEN DR | | | | DRUMORE | PA | 17518 | 9711 |
| DOUGLAS W GRAY | 14321 TUDOR ST | | | | RIVERVIEW | MI | 48193 | 7934 |
| DOUGLAS W GREEN | 25 WOODLANDS WAY | | | | BROCKPORT | NY | 14420 | 2652 |
| DOUGLAS W HAMILTON | 20634 91ST AVE | LANGLEY BC  V1M 2X1 | CANADA | | | | | |
| DOUGLAS W HART | 5900 N TERESA DR | | | | ALEXANDRIA | IN | 46001 | 8610 |
| DOUGLAS W HELM | 178A EAST LINE STREET | | | | BISHOP | CA | 93514 | |
| DOUGLAS W HILL | 8045 E DEL CUARZO | | | | SCOTTSDALE | AZ | 85258 | 2255 |
| DOUGLAS W HOOVER | 3818 FOREST BEACH DR NW | | | | GIG HARBOR | WA | 98335 | |
| DOUGLAS W HOOVER & | STEPHANIE W HOOVER JT TEN | 3818 FOREST BEACH DR NW | | | GIG HARBOR | WA | 98335 | |
| DOUGLAS W HUGHES | CHARLES SCHWAB & CO INC CUST | 14062 KNOX ST | | | OVERLAND PARK | KS | 66221 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS W JACKSON | 2454 LINDLEY WAY | | | | KLAMATH FALLS | OR | 97601 |
| DOUGLAS W JAYNE | 105 TUNES BROOK DR | | | | BRICK | NJ | 08723 | 6637 |
| DOUGLAS W KADE | 781 MISTY HILLS DRIVE | | | | PRINCETON | WV | 24740 | 1782 |
| DOUGLAS W KAUSS | 4145 BRASHER DR | | | | MARIETTA | GA | 30066 |
| DOUGLAS W KNOX & | JOANNE P KNOX JT TEN | 425 KELLY LANE | | | CRYSTAL LAKE | IL | 60012 | 3767 |
| DOUGLAS W KOMER | 42300 WATERWHEEL ROAD | | | | NORTHVILLE | MI | 48167 | 2203 |
| DOUGLAS W KRAMER | 700 HARDSCABBLE DR | | | | HILLSBOROUGH | NC | 27278 | 9601 |
| DOUGLAS W LADOSKI & | LYNDA L LADOSKI JT TEN | 190 STEVES SCENIC DRIVE | | | HORTON | MI | 49246 | 9743 |
| DOUGLAS W MARTIN | APT 9 | 114 GROVE ST | | | MONTCLAIR | NJ | 07042 | 4031 |
| DOUGLAS W MC CARN | 9039 KIRKMONT | | | | HOUSTON | TX | 77089 | 1104 |
| DOUGLAS W MCKEITHEN | 362 SADY DOUGLASS LANES | | | | SHREVEPORT | LA | 71106 | 7690 |
| DOUGLAS W MENCK | 47333 BLUEJAY DR | | | | MACOMB | MI | 48044 | 5901 |
| DOUGLAS W MIELENZ | W 173 N 7944 BLUEJAY CT | | | | MENOMONEE FALLS | WI | 53051 | 4159 |
| DOUGLAS W MILLER | 138 INTERNATIONAL CT | | | | MARTINSBURG | WV | 25403 | 1062 |
| DOUGLAS W MOLINEUX | 8020 OUTLOOK LN | | | | SHAWNEE MISSION | KS | 66208 |
| DOUGLAS W MOORE | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870 | 9801 |
| DOUGLAS W MORGAN | 7101 DUNSHIRE WAY | APT B2 | | | DUNDALK | MD | 21222 | 3160 |
| DOUGLAS W MORRELL | DOUGLAS W & DOROTHY D MORRELL | 7053 LA PRAIX ST | | | HIGHLAND | CA | 92346 |
| DOUGLAS W MULLINS | 4760 WET MILL CREEK RD | | | | CELINA | TN | 38551 | 5406 |
| DOUGLAS W MURDAUGH | CHARLES SCHWAB & CO INC CUST | 18530 SPRING CREEK DR | | | TINLEY PARK | IL | 60477 |
| DOUGLAS W MURDAUGH | DOUGLAS W MURDAUGH | UNTIL AGE 21 | 18530 SPRING CREEK DR | | TINLEY PARK | IL | 60477 |
| DOUGLAS W MURDAUGH | KATHERINE L MURDAUGH | UNTIL AGE 21 | 18530 SPRING CREEK DR | | TINLEY PARK | IL | 60477 |
| DOUGLAS W NAGEL | SHIRLEY M NAGEL JTWROS | 907 E. KATHERINE AVE | | | MADISON HEIGHTS | MI | 48071 | 2955 |
| DOUGLAS W NAGEL TTEE | DOUGLAS W NAGEL TRUST | U/A/D 08-03-2000 | 907 E. KATHERINE AVE | | MADISON HEIGHTS | MI | 48071 | 2955 |
| DOUGLAS W OLLIKAINEN | 1469 LANCASTER LANE | | | | ZIONSVILLE | IN | 46077 | 3814 |
| DOUGLAS W PAIGE II | 26 STEEPLECHASE ROAD | | | | MILLSTONE TWP | NJ | 08535 |
| DOUGLAS W PORTER | 603 W. CAMINOREAL | | | | ARCADIA | CA | 91007 |
| DOUGLAS W POTTER | 3372 CRANBERRY | | | | CLYDE TOWNSHIP | MI | 48049 | 4402 |
| DOUGLAS W POWELL | CHARLES SCHWAB & CO INC CUST | 3514 IVY FALLS DR | | | HOUSTON | TX | 77068 |
| DOUGLAS W PSIK | 2805 BURNS | | | | DEARBORN | MI | 48124 | 3261 |
| DOUGLAS W PURYEAR | 38200 FAIRWAY CT | APT 28A | | | CLINTON TWP | MI | 48038 | 3491 |
| DOUGLAS W PYATT & | PATRICIA A PYATT JT TEN | 512 COOKE ST | | | FARMINGTON | CT | 06032 | 3051 |
| DOUGLAS W QUERNHEIM & | NANCY P QUERNHEIM JT TEN | PO BOX 102 | | | WATERLOO | IL | 62298 | 0102 |
| DOUGLAS W QUIST  & | GLADYS E QUIST  & | PAULETTE J SULLIVAN JT WROS | 5005 PANORAMA AVE | | HOLIDAY | FL | 34690 | 6159 |
| DOUGLAS W REGEN | CGM IRA ROLLOVER CUSTODIAN | 3807 ROLLAND RD | | | NASHVILLE | TN | 37205 | 2537 |
| DOUGLAS W ROBERTS | 7128 ALERT NEW LONDON RD | | | | OKEANA | OH | 45053 | 9423 |
| DOUGLAS W RODENBERG | 3126 TROPICAL TRL | | | | FORT WAYNE | IN | 46804 | 6295 |
| DOUGLAS W S HAMILTON | 61 HILLSIDE RD | BILLERICAY ESSEX CM11 2BX | UNITED KINGDOM | | | | |
| DOUGLAS W SCHUMANN | 407 LINCOLN | | | | GROSSE PTE CITY | MI | 48230 | 1606 |
| DOUGLAS W SCOTT | 2173 STATE HWY 80 | | | | SMYRNA | NY | 13464 | 1903 |
| DOUGLAS W SHIRLEY | 1060 S LAKESIDE DR | | | | FOUR OAKS | NC | 27524 | 7947 |
| DOUGLAS W SHOWERS | 701 N EIFERT RD | | | | MASON | MI | 48854 | 9525 |
| DOUGLAS W SHRADER | 267 OUTRIGGER DR | | | | KILL DEVIL HILLS | NC | 27948 | 9054 |
| DOUGLAS W SIBBALD TTEE OF THE | SIBBALD FAMILY TRUST | U/A DTD 4/20/92 | 3826 SPICE ST | | LANCASTER | CA | 93536 | 6335 |
| DOUGLAS W SIKES AND | PATRICIA SIKES JTWROS | 112 ORCHARD DRIVE | | | CHICKASHA | OK | 73018 | 6821 |
| DOUGLAS W SOY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 1901 MCCARTER DR | | GRANTS PASS | OR | 97527 |
| DOUGLAS W STANTON JR | 87125 MCTIMMONS | | | | BANDON | OR | 97411 | 8283 |
| DOUGLAS W TYNAN | KIMBERLY J TYNAN JT TEN | 65 NOOK FARMS ROAD | | | WINDSOR | CT | 06095 | 3315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS W WACHTEL | CUSTODIAN UNDER MI UGMA FOR | DAVID VERNON WACHTEL | 481 WOODS EDGE LN | | WHITE LAKE | MI | 48386 | 3541 |
| DOUGLAS W WACKER & | KIMBERLY J WACKER JT TEN | 757 RAVINIA DR E | | | VALPARAISO | IN | 46385 |
| DOUGLAS W WEAVER | 6204 E FRANCIS RD | | | | MT MORRIS | MI | 48458 | 9728 |
| DOUGLAS W WERNY & | LISA ANN WERNY JT TEN | 6234 NICHOLAS DR | | | WEST BLOOMFIELD | MI | 48322 | 2342 |
| DOUGLAS W WOOD | BILLIE F WOOD | JTWROS | 11 SANDSTONE PARK | | PRINCETON | WV | 24740 | 2130 |
| DOUGLAS W WOODS | 542 130TH ST | | | | AVON | IL | 61415 | 9292 |
| DOUGLAS W YOUNG & | DEBORAH A YOUNG JT TEN | 5375 W FAIRGROVE RD | | | FAIRGROVE | MI | 48733 | 9704 |
| DOUGLAS W ZASTROW | 5021 ESCARPMENT DR | | | | LOCKPORT | NY | 14094 | 9748 |
| DOUGLAS W ZDUNICH | 544 MALLARD CT | | | | COAL CITY | IL | 60416 | 2435 |
| DOUGLAS WADE DURANT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2112 HEARTHSIDE LN | | GARLAND | TX | 75044 |
| DOUGLAS WADE PRITCHETT | 1833 MEADOW SPRINGS DR | | | | HASLET | TX | 76052 |
| DOUGLAS WALKER | TR UA 11/19/92 DOUGLAS WALKER | TRUST | 4326 WILDWOOD DR | | BRIDGMAN | MI | 49106 | 9553 |
| DOUGLAS WARNER | 2230 NORTH ST ROUTE 48 | | | | PLEASANT HILL | OH | 45359 | 9765 |
| DOUGLAS WARNER BOHN | CUST ERIC DONALD BOHN UGMA WI | BOX 137 | | | WAUKAU | WI | 54980 | 0137 |
| DOUGLAS WARREN | 27 HILL ST | | | | PAXTON | MA | 01612 |
| DOUGLAS WARREN BOHN | BOX 137 | | | | WAUKAU | WI | 54980 | 0137 |
| DOUGLAS WARREN ECKS | 1039 PASEO DEL RIO DR N E | | | | ST PETERSBURG | FL | 33702 |
| DOUGLAS WARREN WELCH | 7187 FOX TRAIL | | | | MORRISON | CO | 80465 | 2824 |
| DOUGLAS WATSON | 1325 KODIAK CT | | | | FESTUS | MO | 63028 |
| DOUGLAS WATTS  & | JANET WATTS JT WROS | 3205 NW 51ST TERRACE | | | BLUE SPRINGS | MO | 64015 | 3905 |
| DOUGLAS WAYNE ADAMS | 1841 HWY 36 EAST | | | | CARROLLTON | KY | 41008 |
| DOUGLAS WAYNE LYNN | CHARLES SCHWAB & CO INC CUST | 713 TODDS RIDGE RD | | | WILMINGTON | OH | 45177 |
| DOUGLAS WAYNE TAYLOR | PO BOX 771 | | | | AKRON | IA | 51001 |
| DOUGLAS WAYNE WARD | CHARLES SCHWAB & CO INC CUST | 504 WINDY KNOLLS COURT | | | MILLERSVILLE | MD | 21108 |
| DOUGLAS WEBER | 41 LONG BOW DRIVE | | | | SEWELL | NJ | 08080 |
| DOUGLAS WERLEY & | EILEEN WERLEY JT TEN | 58 NORTH BROAD ST EXTENSION | | | NAZARETH | PA | 18064 | 9519 |
| DOUGLAS WESTENHOEFER | 902 GREENWOOD CRES | | | WHITBY ON L1N 1C8 | | | |
| DOUGLAS WESTENHOEFER OR | MARY LOU WESTENHOEFER JTWROS | 902 GREENWOOD CRES | | WHITBY ON L1N 1C8 | | | |
| DOUGLAS WHALEN | 916 S MAIN ST | | | | ATTLEBORO | MA | 02703 |
| DOUGLAS WHITE | 120 MCKENDIMEN ROAD | | | | MEDFORD LAKES | NJ | 08055 |
| DOUGLAS WHITNEY | 614 E. KESSLER-COWLESVILLE RD. | | | | TIPP CITY | OH | 45371 |
| DOUGLAS WIGHT MC QUAID | 4102 52ND AVE SW | | | | SEATTLE | WA | 98116 |
| DOUGLAS WILLIAM BISSONTZ | 106 ANDERSON PL | | | | BUFFALO | NY | 14222 | 1716 |
| DOUGLAS WILLIAM KING & | VICTORIA M KING | 4454 KENAI CT | | | SANTA MARIA | CA | 93455 |
| DOUGLAS WILLIAM LEBOLT | 2820 E WILDWOOD RD | | | | SPRINGFIELD | MO | 65804 | 5241 |
| DOUGLAS WILLIAMS | 15 CROWELL ST. | | | | MIDDLEBORO | MA | 02346 |
| DOUGLAS WILLIAMS SPINUZZA | 166 MERRILL AVE | | | | SIERRA MADRE | CA | 91024 | 1920 |
| DOUGLAS WILSON | 326 WILLOW VISTA | | | | SEABROOK | TX | 77586 | 6018 |
| DOUGLAS WILTON | 505 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651 | 9285 |
| DOUGLAS WITHERSPOON | 29 ST. RAPHAEL | | | | LAGUNA NIGUEL | CA | 92677 |
| DOUGLAS WITTUM & | BONNIE WITTUM & | LUKE WITTUM JT TEN | 1211 JACKSON DRIVE | | OWOSSO | MI | 48867 |
| DOUGLAS WOLBERT | ALYCE F BIRCHENOUGH JT TEN | 27107 SCHOEN ROAD | | | ELBERTA | AL | 36530 | 3426 |
| DOUGLAS WOLF | 290 COOPER STREET | | | | ACCORD | NY | 12404 | 6203 |
| DOUGLAS WYATT PRATER | 557 CHESTNUT ST | | | | NOBLESVILLE | IN | 46060 | 3324 |
| DOUGLAS Y TOWNSEND | 2182 S KUTHER ROAD | | | | SIDNEY | OH | 45365 | 8914 |
| DOUGLAS Z HINES | 1011 AMHERST DR. NE | | | | ALBUQUERQUE | NM | 87106 |
| DOUGLAS ZWOLSKI | OSAN AB | | | | APO | AP | 96266 |
| DOUGLASS A CARR | 4741 DIERKER ROAD | | | | COLUMBUS | OH | 43220 | 2942 |