| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLASS A COOPER | 1029 PAWNEE RD | | | | WILMETTE | IL | 60091 | 1346 |
| DOUGLASS A WASCHAK SR & | FELICIA K WASCHAK JT TEN | 6240 WEST AVE J-4 | | | LANCASTER | CA | 93536 | 7564 |
| DOUGLASS IMHOFF | 207 BELT ST | | | | POWHATAN POINT | OH | 43942 | 1301 |
| DOUGLASS LASS | ROSEMARY LASS | 128 LINCOLN | | | PONTIAC | MI | 48341 | 1344 |
| DOUGLASS M CORSON | 28 MAIN ST | | | | SKOWHEGAN | ME | 04976 | 1111 |
| DOUGLASS M DURRETT | LEE THOMAS | 409 WASHINGTON AVE STE 314 | | | TOWSON | MD | 21204 | 4902 |
| DOUGLASS M. HOTCHKISS | C/F KATHRYN G. HOTCHKISS | UNDER THE PA UNIF TRSF | TO MINORS ACT | 10625 RUNDELLTOWN ROAD | CONNEAUTVILLE | PA | 16406 | 3047 |
| DOUGLASS RALPH ROSENBERGER | 10438 ALDEA | | | | GRONADA HILLS | CA | 91344 | 6121 |
| DOUGLASS W DAVIS | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 9/27/04 | 2451 OAK COURT RD | | UKIAH | CA | 95482 | |
| DOUGLASS W MILLER  & | JOYCE M MILLER JT WROS | 317 EAST NORTH STREET | | | BREMEN | IN | 46506 | 1231 |
| DOUGLASS W WALLACE TRUSTEE | DOUGLASS W WALLACE TRUST | DTD 03/25/1994 | 706 SW GRANDVIEW AVE | | TOPEKA | KS | 66606 | 1819 |
| DOUGLASS WHITE | CUST JAY D WHITE U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 445 CARTERS CREEK PIKE | COLUMBIA | TN | 38401 | 7257 |
| DOUGLASS Y HYDE MD P/S | FBO DOUGLASS Y HYDE | 3537 GOODFELLOW LN | | | AMARILLO | TX | 79121 | 1613 |
| DOULAS E HUTCHINSON & | J LEA L HUTCHINSON JTWROS | 1075 GRANDEY RD | | | ADDISON | VT | 05491 | |
| DOULATRAM CHATTULANI | 17750 CONNIE DR | | | | SPRING LAKE | MI | 49456 | |
| DOULGAS S SMITH & | JOANNE L SMITH | 11122 SETON PL | | | WESTMINSTER | CO | 80031 | |
| DOULGAS WOLFERT | 4475 GLORY WAY | | | | GRANDVILLE | MI | 49418 | 8321 |
| DOUNIS SYSTEMS INC | SUPER SIMPLIFIED 401K PLAN | FBO JOHN DOUNIS | PO BOX 178 | | MIDDLEVILLE | NJ | 07855 | 0178 |
| DOUW S MEYERS III | 19 PITT ST | | | | PORTLAND | ME | 04103 | 4823 |
| DOV CAMPBELL | 6492 SHERWOOD RD   #B | | | | PHILADELPHIA | PA | 19151 | 2415 |
| DOV FUCHS | TOD YAEL FUCHS, DANIEL FUCHS | AND MICHAL FUCHS | SUBJECT TO STA TOD RULES | 9265 CHELSEA DRIVE NORTH | PLANTATION | FL | 33324 | 6263 |
| DOV LOKETCH | MARILYN LOKETCH | JTWROS | SPECIAL ACCOUNT 1 | 25940 STRATFORD | OAK PARK | MI | 48237 | 1028 |
| DOV M FISCHER | 21 BARTLETT CRESCENT | | | | BROOKLINE | MA | 02446 | 2208 |
| DOV SACHTER | 55 KNOLLS CRESCENT | APT 9C | P.O. BOX 232 | | BRONX | NY | 10463 | |
| DOV SHENKMAN | 640 ORCHARD LN | | | | GLENCOE | IL | 60022 | 1063 |
| DOVARD T YEAGER | 1704 COLFAX ST SW | | | | DECATUR | AL | 35601 | 4746 |
| DOVE CHERET MILLER | 234 A AMBOY ROAD | | | | MONROE TOWNSHIP | NJ | 08831 | 4408 |
| DOVE NGUYEN | 7400 EMERALD DR | | | | OKLAHOMA CITY | OK | 73150 | 8033 |
| DOVER C BALAJTI | TR BALAJTI LOVING TRUST | UA 08/14/90 AMENDED 08/14/03 | 30505 LANDESBOROUGH CIR | MEADOW POINTE | WESLEY CHAPEL | FL | 33543 | 3917 |
| DOVIE A HELBERG | PO BOX 820427 | | | | N RICHLAND HILLS | TX | 76182 | 0427 |
| DOVIE ELIZABETH CHAPMAN | P.O. BOX 314 | | | | LORADO | WV | 25630 | 0314 |
| DOVIE H LAWRENCE | 71 SAINT JOHNS CT | | | | MARTINSVILLE | VA | 24112 | 6063 |
| DOVIE HALE | 3809 CASTLEROCK RD | | | | NORMAN | OK | 73072 | 1741 |
| DOVIE M HUDDLESTON | 1703 EAST GIMBER STREET | | | | INDIANAPOLIS | IN | 46203 | 5324 |
| DOVIE WILLIAMS | 3339 ANGEL LANE | | | | HOUSTON | TX | 77045 | |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT | 2-2-24 HIGASHI-SHINAGAWA | | SHINAGAWA-KU, TOKYO 140-8617 | | | | |
| DOW CHANG | 3223 WATERS WAY DRIVE | | | | SUGAR LAND | TX | 77478 | |
| DOW PALS INVESTMENT CLUB | ATTN: LIS KAHN | 4540 BANCROFT DRIVE | | | NEW ORLEANS | LA | 70122 | 1206 |
| DOW SKINNER WALKER | 211 EAST GREEN | | | | BIRMINGHAM | AL | 35243 | |
| DOW WILLIAM REID | 1409 LAUREL GLEN BLVD | | | | LEANDER | TX | 78641 | 2924 |
| DOWAN PEMBERTON | 195 FOX GLOVE DR. | | | | COVINGTON | GA | 30016 | |
| DOWELL E MULLINS | 154 TATUM RD | | | | CEDAR BLUFF | VA | 24609 | 9376 |
| DOWLING MANAGEMENT LIMITED | ATTN: JAMES H DOWLING JR & | CATHERINE LEE DOWLING,G.P | 522 VINNEDGE RIDE | | TALLAHASSEE | FL | 32303 | 5142 |
| DOWNA RENWAND | 140 WOLF ST | | | | BELLEVUE | OH | 44811 | 1344 |
| DOWNEY INVESTMENT CO A | PARTNERSHIP | 2071 DEL RIO DR | | | ARNOLD | MO | 63010 | 4190 |
| DOY J RAY | 377 GRANT 68 | | | | SHERIDAN | AR | 72150 | 6371 |
| DOY L HADDOX | 2787 BURNS ROAD | | | | MADISON | OH | 44057 | 2833 |
| DOYAL C JOHNSON | PO BOX 1117 | | | | KILLEN | AL | 35645 | 1117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOYAL E ROMINE & | BETTY V ROMINE | 14718 153RD ST CT E | | | ORTING | WA | 98360 |
| DOYAL E TIMMONS JR | BOX 8765 | | | | TAMPA | FL | 33674 | 8765 |
| DOYAL G KEYS | 7336 OAK RD | | | | VASSAR | MI | 48768 | 9292 |
| DOYAL L ANDERSON | 11444 N ALLIS HGHY | | | | ONAWAY | MI | 49765 |
| DOYAL WHIPPO | 5237 LINKSLAND DRIVE | | | | HOLLY SPRINGS | NC | 27517 |
| DOYCE D EAGLE | 327 CREST DR | | | | RECTOR | AR | 72461 | 1021 |
| DOYCE JEAN HIGGINBOTHAM | 1914 MORNINGSIDE DR | | | | HARTSELLE | AL | 35640 | 4330 |
| DOYE F SAMSON | 4491 SINGLE TREE DR | | | | HOWELL | MI | 48843 |
| DOYLAN J SCHNEIDER | 1422 NANCYWOOD DR | | | | WATERFORD | MI | 48327 | 2044 |
| DOYLE A LEE | 7123 SUNSET POINT DR | | | | INDIANAPOLIS | IN | 46259 | 6786 |
| DOYLE A VANCLEAVE | 35117 WILLIS | | | | MT CLEMENS | MI | 48035 | 2885 |
| DOYLE B BRIAN & | BARBARA M BRIAN | 100 SCHOOL LN | | | DOWNINGTOWN | PA | 19335 |
| DOYLE B JUSTICE | 206 NINTH AVENUE | | | | HUNTINGTON | WV | 25701 | 2709 |
| DOYLE B SESSIONS JR. | CHARLES SCHWAB & CO INC CUST | PO BOX 2634 | | | HUNTSVILLE | AL | 35804 |
| DOYLE C CREAMER | 6690 SALINE DR | | | | WATERFORD | MI | 48329 | 1269 |
| DOYLE C LANGFORD | 19055 COTTONWOOD ROAD | | | | GORDON | AL | 36343 | 8204 |
| DOYLE C MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1400 SHORE DR | | ANCHORAGE | AK | 99515 |
| DOYLE C ROBERTS & | LOIS L ROBERTS JT TEN | 437 GENSERT RD | | | ELDON | MO | 65026 | 4666 |
| DOYLE C ROUSE JR | 18278 PENNINGTON DR | | | | DETROIT | MI | 48221 | 2142 |
| DOYLE C ROUSE JR & | SHARON D ROUSE JT TEN | 18278 PENNINGTON DR | | | DETROIT | MI | 48221 | 2142 |
| DOYLE C SPIVEY & | BENNIE W SPIVEY JT TEN | PO BOX 342 | | | WETUMPKA | AL | 36092 | 0006 |
| DOYLE C STEPHENS & | MARILYN A STEPHENS JT TEN | 11229 JACQUELINE | | | STERLING HEIGHTS | MI | 48313 | 4913 |
| DOYLE CLOUSE | PO BOX 5168 | | | | LAKE MONTEZUMA | AZ | 86342 | 5168 |
| DOYLE CONWAY | 52 WHISPERING FOREST DRIVE | | | | MOUNTAIN HOME | AR | 72653 |
| DOYLE D DAWE | 8606 E 47TH ST | | | | KANSAS CITY | MO | 64129 | 2234 |
| DOYLE D FRONTZ | 2732 KERR RD | | | | LUCAS | OH | 44843 | 9707 |
| DOYLE D OWENS | 440 BROOKHOLLOW DR | | | | OXFORD | MI | 48371 | 6144 |
| DOYLE D STOVER | 1618 DETROIT | | | | LINCOLN PARK | MI | 48146 | 3217 |
| DOYLE D TILTON | CHARLES SCHWAB & CO INC CUST | 5777 PIFER DR | | | DUBLIN | VA | 24084 |
| DOYLE E COWGER | 29 BOND ST | | | | NILES | OH | 44446 | 2610 |
| DOYLE E GOULD | 6020 SONNY AVE | | | | FLUSHING | MI | 48433 | 2347 |
| DOYLE E HAYES | 6548 EAST 50 NORTH | | | | GREENTOWN | IN | 46936 | 9416 |
| DOYLE E HERRELL | 1208 CASTLEMAN AVE S W | | | | DECATUR | AL | 35601 | 3602 |
| DOYLE E LEE | 7152 SANDALWOOD DR | | | | AVON | IN | 46123 | 8056 |
| DOYLE E OSBORNE | 1863 S 400 W 180 S | | | | RUSSIAVILLE | IN | 46979 | 9444 |
| DOYLE E ROBLING | 1181 LAURA CT | | | | GREENWOOD | IN | 46143 | 1001 |
| DOYLE E STOPPEL | 18 MEADOWBROOK RD | | | | DANBURY | CT | 06811 | 5039 |
| DOYLE E YELL | 3131 E WATERLOO ROAD | | | | EDMOND | OK | 73034 | 9121 |
| DOYLE EDWIN STEPHENS | 2312 SOUTH PARKWAY | | | | MESPQUITE | TX | 75149 | 1237 |
| DOYLE EUGENE BROWER & | MARIE LOUISE BROWER | 5249 JENSEN RD | | | CASTRO VALLEY | CA | 94552 |
| DOYLE EUGENE PINKLEY | 3955 GEELS ROAD | PO 782 | | | ROSCOMMON | MI | 48653 |
| DOYLE F CLARK | 365 HAYNES CREEK CIRCLE | | | | OXFORD | GA | 30054 | 2619 |
| DOYLE FOUCH | 2582 N US RT 68 | | | | WILMINGTON | OH | 45177 | 8858 |
| DOYLE FOWLER | 2499 DECOTO RD | APT 211 | | | UNION CITY | CA | 94587 |
| DOYLE GRANT | 120 GREEN ACRES | | | | MALTA | MT | 59538 |
| DOYLE GRANT PATTERSON | PO BOX 1477 | | | | SHADY COVE | OR | 97539 | 1477 |
| DOYLE H BAUM | SHARON DOWLING | SUSAN L PHILLIPS | 2507 57TH ST NE | | CANTON | OH | 44721 | 3449 |
| DOYLE H LEE JR | 21836 EAST SANTAGUIN DRIVE | | | | DIAMOND BAR | CA | 91765 | 2841 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOYLE J SMITH | 8008 W CORRINE DR | | | | PEORIA | AZ | 85381 | 9034 |
| DOYLE J SULLIVAN | CHARLES SCHWAB & CO INC CUST | 5115 CLEARWATER DR | | | NORWALK | IA | 50211 | |
| DOYLE JONES & | JAENNIE JONES JT TEN | 1652 S EXETER COURT | | | VISALIA | CA | 93292 | 1108 |
| DOYLE JOSEPH REED | CUST MORGAN MARIE REED | UGMA MI | 11126 HEARTHSIDE DR | | PINCKNEY | MI | 48169 | 8745 |
| DOYLE JOSEPH REED | CUST TYLER JOSEPH REED | UGMA MI | 11126 HEARTHSIDE DR | | PINCKNEY | MI | 48169 | 8745 |
| DOYLE K JETTON | 12767 JACKSON | | | | DENVER | CO | 80241 | |
| DOYLE K LONG (IRA) | FCC AS CUSTODIAN | 1209 W WONDERIVEW DR | | | DUNLAP | IL | 61525 | 9530 |
| DOYLE L CHAMBERS | 1264 MICHAEL AVE | | | | LEWISVILLE | TX | 75077 | 3048 |
| DOYLE L GRIMES | 168 CO RD 544 | | | | MOULTON | AL | 35650 | 9322 |
| DOYLE L MARTIN | 1116 S SHELDON ST | | | | CHARLOTTE | MI | 48813 | 2162 |
| DOYLE L SPEER | 20 CHRISTIAN CT | | | | FREDERICKTOWN | MO | 63645 | 8529 |
| DOYLE L SPENCER | 7336 E KELLY RD | | | | CASS CITY | MI | 48726 | 8903 |
| DOYLE L WEISS | 36 LAKEVIEW KNOLL NE | | | | IOWA CITY | IA | 52240 | 9161 |
| DOYLE LIAN | 13 GREENFIELD CT | | | | NEW MILFORD | CT | 06776 | 2447 |
| DOYLE M UTLEY | 6736 OAK | | | | TAYLOR | MI | 48180 | 1741 |
| DOYLE N MOSLEY | PO BOX 213 | | | | S ROCKWOOD | MI | 48179 | 0213 |
| DOYLE O JACKSON & | PATRICIA C JACKSON JT TEN | 1486 N SILO RIDGE DR | | | ANN ARBOR | MI | 48108 | 9578 |
| DOYLE OGLE | 2010 DAY DR. | | | | GRANBURY | TX | 76048 | |
| DOYLE P DALY | 914 S PLATE ST | | | | KOKOMO | IN | 46901 | 5678 |
| DOYLE PARKER & | JOAN PARKER JTWROS | 1601 WALNUT STREET | | | ALBERTVILLE | AL | 35950 | |
| DOYLE PARKER - IRA | 1601 WALNUT STREET | | | | ALBERTVILLE | AL | 35950 | |
| DOYLE PARKS | 3630 FIELDCREST LN. | | | | YPSILANTI | MI | 48197 | |
| DOYLE PETERSON | 454 SCENIC RANCH CIRCLE | | | | FAIRVIEW | TX | 75069 | 1254 |
| DOYLE PHILMON | 25167 IVY LANE | | | | CLEVELAND | TX | 77328 | |
| DOYLE PRESTRIDGE TTEE | DOYLE PRESTRIDGE LIVING | TRUST U/A/D 02/21/2008 | 1939 CHANCERY DR. | | TROY | MI | 48085 | 1432 |
| DOYLE R COAD | 2305 NICHOLS RD | | | | LENNON | MI | 48449 | 9303 |
| DOYLE R CRONK | 3492 MAHLON MOORE | | | | SPRING HILL | TN | 37174 | 2133 |
| DOYLE R DERRICK | 2128 ROOKERY LN | | | | CHARLESTON | SC | 29414 | 5355 |
| DOYLE R PAINTER SR & | MRS GWENDOLYN D PAINTER JT TEN | 1010 LYNWOOD AVE | | | CIRCLEVILLE | OH | 43113 | 1328 |
| DOYLE ROBERT CHRISTENSON | 1503 W 19TH RD | | | | MARQUETTE | NE | 68854 | 2105 |
| DOYLE SMELSER | 6631 MARSBEN ST | | | | PHILADELPHIA | PA | 19135 | |
| DOYLE STEIN | 219 MILK RIVER DRIVE | | | | FORT PECK | MT | 59223 | |
| DOYLE T SMITH | ANITA R SMITH | PO BOX 20369 | | | SEDONA | AZ | 86341 | 0369 |
| DOYLE T TREESH | 355 CHADWICK PL | | | | JASPER | GA | 30143 | |
| DOYLE T TREESH | ANNE MARIE TREESH | 355 CHADWICK PL | | | JASPER | GA | 30143 | 7032 |
| DOYLE TAYLOR | 855 SPRING GROVE ROAD | | | | JESUP | GA | 31545 | |
| DOYLE V KEITH | 1608 EAST OSAGE AVE | | | | MCALESTER | OK | 74501 | 6764 |
| DOYLE VALDEZ SEP IRA | FCC AS CUSTODIAN | 7400 MESA DR | | | AUSTIN | TX | 78731 | 2112 |
| DOYLE VANN | PO BOX 188223 | | | | ERLANGER | KY | 41018 | 8223 |
| DOYLE W CURTIS & | JOYCE A CURTIS TR UA 06/15/05 | DOYLE W CURTIS & JOYCE A CURTIS JT | REV TRUST | 1780 W SQUIRE'S LANDING | ROCHELLE | IL | 61068 | 1044 |
| DOYLE W OLIVER | 203 BIRCHWOOD DR | | | | SAINT PETERS | MO | 63376 | |
| DOYLE W VINSON | 8651 60TH ST | | | | NOBLE | OK | 73068 | 5417 |
| DOYLE WILSON | 12105 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350 | 3035 |
| DOYLES R LOCKLEAR | PO BOX 2163 | | | | PEMBROKE | NC | 28372 | 2163 |
| DOZELL STEWART | 2506 SPRINGWOOD DRIVE | | | | AUGUSTA | GA | 30904 | 3321 |
| DOZIER T HENDERSHOT | 6230 HUNTER RD | | | | SPENCER | OH | 44275 | 9533 |
| DOZIER WILSON HARVILLE | C/O VERNIE HARVILLE | 6954 NORTH MAIN STREET | | | DOZIER | AL | 36028 | 2520 |
| DR AARON R GUERRA | MRS ROSEY SOLIS-GUERRA | 2532 LESLIE ST | | | EDINBURG | TX | 78539 | 3730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR ABDELAZIZ Y ELZOUKI | FACULTY OF MEDICINE | UMM AL-OURA UNIVERSITY | P.O BOX 7607 | MAKKAH, SAUDI ARABIA | | | |
| DR ABRAHAM GARFINKEL MD | CGM IRA CUSTODIAN | BOX 357 | | | MONTICELLO | NY | 12701 | 0357 |
| DR AJAYKUMAR ACHARYA R/O IRA | FCC AS CUSTODIAN | 3845 MOREHEAD LN | | | PULASKI | VA | 24301 | 6078 |
| DR AKIRA ISIHARA | MRS IKUKO ISIHARA | 8 SANDY BEACH LN | | | COHASSET | MA | 02025 | 1417 |
| DR ALAN C BAUM | CGM IRA ROLLOVER CUSTODIAN | 175 CANTEBERRY GATE | | | LYNBROOK | NY | 11563 | 2927 |
| DR ALAN KUSHNER | MRS SARI KUSHNER | 26 RIGHTERS FERRY RD | | | BALA CYNWYD | PA | 19004 | 2325 |
| DR ALAN S LEIDER & | JOAN S LEIDER TTEES | FBO ALAN S & JOAN S LEIDER REV | LIVING TRUST U/A/D 12/03/98 | 7825 ROSESTONE LANE | ROSEVILLE | CA | 95747 | 8362 |
| DR ALAN WINE CUST FOR | STUART WINE UTMA/OH | UNTIL AGE 21 | 24000 LYMAN BLVD | | CLEVELAND | OH | 44122 | 2158 |
| DR ALBERT F MARRA PHD | 2533 NESTLEBROOK TRL | | | | VIRGINIA BCH | VA | 23456 | 8298 |
| DR ALBERT TYDINGS | 104 EAST RUELLE | | | | MANDEVILLE | LA | 70471 | 1751 |
| DR ALBERT Z HOLLOWAY | 687 TIMBERLANE RD | | | | PIKE ROAD | AL | 36064 | 2231 |
| DR ALEXANDER BILELLO & | DR LOUISE I MORIN JT TEN | 1064 WORTHINGTON MILL RD | | | NEWTOWN | PA | 18940 | 9664 |
| DR ALEXANDER G REEVES | P.O. BOX 37 | | | | NORTH | VA | 23128 | 0037 |
| DR ALFRED D WEISS | MRS ANNE K WEISS | 21647 FISHER RD | | | MEADVILLE | PA | 16335 | 5425 |
| DR ALI S SHABRAMI TTEE | ALI S SHABRAMI REV TR DTD 1-26-96 | 727 LIVERPOOL WAY | | | SUNNYVALE | CA | 94087 | 4737 |
| DR ALICE H EAGLY | 324 DAVIS STREET | | | | EVANSTON | IL | 60201 | 4609 |
| DR ALLAN S ABRAMS | 4726 WINNETKA AVE | | | | WOODLAND HLS | CA | 91364 | 4737 |
| DR ALTER KIDD | 201 W 21ST ST # 9A | | | | NEW YORK | NY | 10011 | 3135 |
| DR ALVIN M GELB MD | 232 HUDSON AVE | | | | TENAFLY | NJ | 07670 | 1113 |
| DR AMIN UR RAHMAN | 708 MEADOWMONT LANE | | | | CHAPEL HILL | NC | 27517 | 8157 |
| DR AMIT V VORA | 1015 HIGDON RD SW | | | | HARTSELLE | AL | 35640 | 3774 |
| DR AMITABHA BANERJEE | CGM SIMPLE IRA CUSTODIAN | 12160 MANTAWAUKA DR | | | FENTON | MI | 48430 | 8853 |
| DR ANANSE TAHARKA CUST | AKHENATEN RE TAHARKA | UNIF TRANS MIN ACT CA | PO BOX 11235 | | OAKLAND | CA | 94611 | 0235 |
| DR ANDERS K FINNVOLD | 830 SW 15TH ST | | | | BOCA RATON | FL | 33486 | 6955 |
| DR ANDREW E CHOY | 364 CLAREMONT AVE | | | | LONG BEACH | CA | 90803 | 1966 |
| DR ANDREW J HAUSER | 76-18 31 AVE | | | | JACKSON HTS | NY | 11370 | 1814 |
| DR ANDREW S BERENS | 157 SAGAMORE RD | | | | MILLBURN | NJ | 07041 | 2147 |
| DR ANDREW T SATERBAK IRA | FCC AS CUSTODIAN | S216 DAHLEN LANE | | | COON VALLEY | WI | 54623 | 8311 |
| DR ANIL K DHUNA | SADHANA B JANI | 2500 GNAHN ST | | | BURLINGTON | IA | 52601 | 4416 |
| DR ANN MARIE REED MD | 2933 MIRRORMERE CIR | | | | BRYAN | TX | 77807 | 4824 |
| DR ANNA P RUSSELL | 268 WOODLANDS DR | LONGWOOD | | | VERONA | PA | 15147 | 3882 |
| DR ANNE ALLAN WILSON TTEE | PAMELA D. ALLAN TRUST | U/A/D 07-19-2000 FBO | ANNE A. WILSON (RESIDUARY A) | 28 KINGSWOOD ROAD | AUBURNDALE | MA | 02466 | 1013 |
| DR ANNE T O'BRIEN R/O IRA | FCC AS CUSTODIAN | 15 CREST DR | | | TARRYTOWN | NY | 10591 | 4305 |
| DR ANTHONY F DEVINCENTIS | 1094 E LOVEJOY ST | | | | BUFFALO | NY | 14206 | 1127 |
| DR ANTOINE KAWAM | 6709 16TH ST NW | | | | WASHINGTON | DC | 20012 | 2813 |
| DR ARTHUR P VERCILLO | 7 MEADOW DR | | | | FAYETTEVILLE | NY | 13066 | 2522 |
| DR ARTHUR SEKULER & | SHEILA SEKULER JT TEN | 3199 JUDITH DR | | | BELLMORE | NY | 11710 | 5408 |
| DR ARTHUR TOMASES | CGM IRA ROLLOVER CUSTODIAN | 1441 EAST 12TH STREET | | | BROOKLYN | NY | 11230 | 6605 |
| DR ARTHUR TOMASES AND | SARA LEE TOMASES JTWROS | 1441 EAST 12TH STREET | | | BROOKLYN | NY | 11230 | 6605 |
| DR BABU V NUTAKKI | CGM IRA ROLLOVER CUSTODIAN | 1184 SPRINGBORROW DR | | | FLINT | MI | 48532 | 2140 |
| DR BARBARA RUSSELL R/O IRA | FCC AS CUSTODIAN | 70 EAST 96TH STREET  13A | | | NEW YORK | NY | 10128 | 0752 |
| DR BARRY A MORGUELAN | 500 N GARFIELD AVE STE 307 | | | | MONTEREY PARK | CA | 91754 | 1242 |
| DR BASMAN S SWEIS AND | SAMIRA SWEIS JTWROS | 11930 PINEGROVE COURT | | | ORLAND PARK | IL | 60467 | 7349 |
| DR BEN G RAIMER | DR SHARON SMITH RAIMER | 2900 DOMINIQUE DR | | | GALVESTON | TX | 77551 | 5971 |
| DR BENJAMIN F SANFORD | 1945 S MONTGOMERY ST | | | | STARKVILLE | MS | 39759 | 9663 |
| DR BENJAMIN MASON TOD | MAY F FATHALLAH SUB TO STA RULES | 4141 51ST ST STE 1 | | | WOODSIDE | NY | 11377 | 4431 |
| DR BERNARD KAUDERER IRA | FCC AS CUSTODIAN | 305 EASTON RD | | | WILLOW GROVE | PA | 19090 | 2505 |
| DR BERNIE BENSON | PO BOX 720 | | | | CLAUDE | TX | 79019 | 0720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR BHARTI K SHAH | 13 GREEN MOUNTAIN DR | | | | BASKING RIDGE | NJ | 07920 | 2988 |
| DR BILL W AKIN R/O IRA | FCC AS CUSTODIAN | 219 LYNNWOOD BLVD | | | NASHVILLE | TN | 37205 | 2905 |
| DR BRENT F BLACKWELDER | 3517 RODMAN ST NW | | | | WASHINGTON | DC | 20008 | 3118 |
| DR BRIJ VAID | USHA VAID | 9780 OLD WARSON RD | | | SAINT LOUIS | MO | 63124 | 1400 |
| DR BRUCE BACKER CONSERVS | FOR ELAINE Y BACKER | 132 TEMPLE STREET | | | NEW HAVEN | CT | 06510 | 2625 |
| DR BRUCE E GALBRAITH | 206 LAKEWOOD DR | | | | TULLAHOMA | TN | 37388 | 5228 |
| DR BRUCE F NIXON | 3430 COLBY AVE | | | | EVERETT | WA | 98201 | 4710 |
| DR BRUCE JOSEPH SEP IRA | FCC AS CUSTODIAN | 6001 B TRUXTUN AVE. | #220 | | BAKERSFIELD | CA | 93309 | 0675 |
| DR BRUCE L TJADEN AND | HEIDI A TJADEN JTWROS | 1166 NORTH LINDEN CIRCLE | | | WICHITA | KS | 67206 | 4084 |
| DR BRUCE ORVIS | 208 LOCUST AVE | | | | OAK PARK | CA | 91377 | 1120 |
| DR BRYAN COBB | 2600 A OAKCREST AVE | | | | GREENSBORO | NC | 27408 | 1935 |
| DR BUNTWAL N SOMAYAJI | 4617 SKYMONT DR | | | | NASHVILLE | TN | 37215 | 4205 |
| DR C RAY PRIBLE | 2205 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454 | 1152 |
| DR CAMILLUS O UDOFFIA MD | MRS LOLA O UDOFFIA | 6012 VIA ALICANTE | | | GRANITE BAY | CA | 95746 | 5837 |
| DR CARL H MOORE & | DOROTHY M MOORE JTWROS | 949 ALLEN AVE | | | RAPID CITY | SD | 57701 | 0813 |
| DR CARL JONAS NADEN | 2300 MAPLE AVE APT 111 | | | | TORRANCE | CA | 90503 | 9107 |
| DR CARL STOCKER TTEE | 1850 S OCEAN DR APT 3705 | | | | HALNDLE BCH | FL | 33009 | 7687 |
| DR CARLA JACOBSON-KIEL & | ATTY LAWRENCE KIEL JT TEN | 35 MINISTER BROOK DR | | | SIMSBURY | CT | 06070 | 2707 |
| DR CARLOS A FERRARI IRA | FCC AS CUSTODIAN | 811 ELK RUN CIR | | | HOUSTON | TX | 77079 | 4202 |
| DR CARLTON G APGAR | 1009 WESTWOOD DR | | | | HUNTINGTON | WV | 25702 | 9770 |
| DR CATHERINE M KELLEHER | 4242 E WEST HWY APT 1018 | | | | CHEVY CHASE | MD | 20815 | 5954 |
| DR CHANTAL GIROD-STILES & | DR BRUCE STILES TTEES | CHANTAL T GIROD-STILES TRUST | 2217 CAIRNWELL DR | | BELVIDERE | IL | 61008 | 7404 |
| DR CHARLES D JONES AND | MRS VIRGINIA S JONES | JT TEN | 223 EAST BRUNSWICK AVENUE | | INDIANAPOLIS | IN | 46227 | |
| DR CHARLES E KOCHAN JR | M D 401K PLAN DTD 1-1-04 | FBO CHARLES E KOCHAN JR | 1825 BARNUM AVE., #304 | | STRATFORD | CT | 06614 | 5335 |
| DR CHARLES E REICH | MRS KATHLEEN W REICH CO- TTEE | U/A/D 11/19/93 | FBO CHARLES E REICH REV TR | 4779 NW 30TH PL | OCALA | FL | 34482 | 8384 |
| DR CHARLES P EHLEN | 2920 WINNEBAGO RD | | | | SARTELL | MN | 56377 | 2374 |
| DR CHARLES P ROMAN AND | SURRAE E ROMAN JTWROS | 4519 WOODRUFF RD | UNIT 4 PMB 349 | | COLUMBUS | GA | 31904 | 6096 |
| DR CHARLES R HAUER SR | P.O. BOX 1163 | | | | WARRENTON | VA | 20188 | 1163 |
| DR CHARLES ROSENBAUM C F | ERIC R ROSENBAUM | UMAUGTMA | 15 HIGHLAND AVE | | LEXINGTON | MA | 02421 | 5601 |
| DR CHINTAMAN S PHATAK | CGM IRA ROLLOVER CUSTODIAN | 102-10 66TH ROAD | | | FOREST HILLS | NY | 11375 | 2000 |
| DR CHINTMAN PHATAK C/F | NEIL PHATAK UNYGTMA | 102 10 66TH RD APT 1B | | | FOREST HILLS | NY | 11375 | 2047 |
| DR CHRISTINA MICHAEL | 9724 THORN BUSH DR | | | | FX STATION | VA | 22039 | 2537 |
| DR CHRISTOPHER A ORLANDO | 7 SECOR GLEN RD | | | | HARTSDALE | NY | 10530 | 1201 |
| DR CLAIRE L HUMPHREY CUST | ANN COLWELL HUMPHREY | UNIF TRANS MIN ACT CA | 30 WINDWARD RD | | DANVILLE | CA | 94526 | 2341 |
| DR CLAIRE L HUMPHREY CUST | JANE LYNN HUMPHREY | UNIF GIFT MIN ACT CA | 30 WINDWARD RD | | DANVILLE | CA | 94526 | 2341 |
| DR CLARE L GARNER & | JOANNE P GARNER TEN ENT | TOD REGISTRATION | 2500 BAY DR | | POMPANO BEACH | FL | 33062 | 2952 |
| DR CLARENCE V WARD | 6929 N WILLOW RIDGE DR | | | | PEORIA | IL | 61614 | 1358 |
| DR CLARK OKULSKI CHARITABLE | FOUNDATION | 15366 WINDMILL POINTE DR | | | GROSSE POINTE | MI | 48230 | 1744 |
| DR CLIFFORD COHEN | CGM IRA CUSTODIAN | 155 WHITMAN DR | | | BROOKLYN | NY | 11234 | 6702 |
| DR CONRAD GOLASKI | 22 WINTER ST | | | | HOLBROOK | MA | 02343 | 1033 |
| DR CONRAD GOLASKI | LOUISE GOLASKI | 22 WINTER ST | | | HOLBROOK | MA | 02343 | 1033 |
| DR CURTIS L DEARDORFF & | SUSAN K DEARDORFF | TEN ENT | 739 W PROSPECT AVE | | NORTH WALES | PA | 19454 | 2643 |
| DR CY GRUBER TRUSTEE T/U/A | CY GRUBERG DTD 12/21/98 | 382 LAKEVIEW DRIVE APT# 201 | | | WESTON | FL | 33326 | 1382 |
| DR DAN L CAREY AND | KATE A CAREY, JTWROS | 5682 MEADOWLARK CIRCLE | | | MILTON | FL | 32570 | |
| DR DANIEL H GRANT | PO BOX 1359 | | | | RICHMOND HILL | GA | 31324 | 1359 |
| DR DANIEL J MURPHY & | MRS BARBARA B MURPHY JTTEN | 4250 LAUREL RIDGE DRIVE | | | ALLISON PARK | PA | 15101 | 2132 |
| DR DANIEL K PRICE | JULIA A PRICE JT TEN | 713 NANTUCKET CIR | | | FRANKLIN | TN | 37069 | 7192 |
| DR DANIEL M ESCALONA MD | 102 COULEE SHORE DR | | | | LAFAYETTE | LA | 70503 | 3021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR DANIEL M ZELKO | PAULINE A ZELKO | G-2313 N BELSAY RD | | | BURTON | MI | 48509 |
| DR DANIEL N LUCAS TTEE | FBO DANIEL N LUCAS REVOCABLE T | U/A/D 12-17-2004 | 8518 N. 82ND ST | | SCOTTSDALE | AZ | 85258 | 2315 |
| DR DANIEL WOODARD MD | 703 CHASE HAMMOCK RD | | | | MERRITT ISLAND | FL | 32953 | 7913 |
| DR DAVID A BITTAR TTEE | UTD 12/05/2002 | FBO DR DAVID A BITTAR | 401K | PO BOX 1682 | SOLANA BEACH | CA | 92075 |
| DR DAVID A GRAHAM | 776 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230 | 1818 |
| DR DAVID B SIGMAN AND | CHRISTINE R SIGMAN TEN BY ENT | 28 LATIMORE WAY | | | OWINGS MILLS | MD | 21117 | 6000 |
| DR DAVID C BROWN | CGM IRA CUSTODIAN | 2665 OAK RIDGE COURT | | | FORT MYERS | FL | 33901 | 9389 |
| DR DAVID C CHANG TTEE | FBO DAVID C CHANG LIV TR | U/A/D 07-06-1993 | 3768 WALNUT BROOK DR | | ROCHESTER HILLS | MI | 48309 | 4082 |
| DR DAVID F ILTEN | 1357 NORTHLAWN RD | | | | DAVENPORT | IA | 52804 |
| DR DAVID FREILICH R/O IRA | FCC AS CUSTODIAN | HARRIS LC | 1 VALLEY VIEW CT | | LIVINGSTON | NJ | 07039 | 1913 |
| DR DAVID J KIKOLER | 2508 NW 151ST ST | | | | CLIVE | IA | 50325 | 4524 |
| DR DAVID J RITCHIE AND | ANTONIA F RITCHIE JT WROS | DVA MANAGED ACCOUNT | 119 RIVERVIEW DRIVE | | WASHINGTON | NC | 27889 | 9763 |
| DR DAVID L SPEER | 50 MAGILL DRIVE | | | | CHESWICK | PA | 15024 | 9506 |
| DR DAVID LANZKOWSKY | 4454 N DECATUR BLVD | | | | LAS VEGAS | NV | 89130 | 5286 |
| DR DAVID RIEMANN TRUSTEE | PREMIER ANESTHESIA 401(K) PLAN | FBO ROBERT M. KERRO | 422 W. MARKET ST. | | SANDUSKY | OH | 44870 | 2410 |
| DR DAVID S LEVY | 11010 GATEWOOD DR | | | | BATON ROUGE | LA | 70810 | 2919 |
| DR DAVID SCHNEIDER | 60 GREGORY AVE | | | | WEST ORANGE | NJ | 07052 | 4713 |
| DR DAVID SOMMER | 930 ALFONSO AVE | | | | CORAL GABLES | FL | 33146 | 3403 |
| DR DAVID TILLMANNS IRA | FCC AS CUSTODIAN | 5746 COUNTRY CLUB PKWY | | | SAN JOSE | CA | 95138 | 2222 |
| DR DAVID W WERNER | 91 RIDGE ST | | | | MILLIS | MA | 02054 | 1107 |
| DR DEAN F GRAY TTEE | BEN TR FBO SCOTT D GRAY | U/A/D 09-06-2007 | 945 NEW ENGLAND DR | | WESTFIELD | NJ | 07090 | 3511 |
| DR DEAN G ASSIMOS | CGM IRA CUSTODIAN | 230 PLYMOUTH AVE | | | WINSTON-SALEM | NC | 27104 | 3026 |
| DR DEBABRATA DUTTA MD | MRS MOHUA DUTTA | 20 SOUTH RD | | | BRONXVILLE | NY | 10708 | 1928 |
| DR DEIDRE MARIE CONDON | 38 THE BOULEVARD | | | | NEWTOWN | CT | 06470 | 1116 |
| DR DINESH MOR | MRS ASHA MOR | 133, COLUMBUS CIRCLE | WEST MOORINGS | TRINIDAD & TOBAGO | | | |
| DR DON B CLEWELL | 1841 ALHAMBRA DR | | | | ANN ARBOR | MI | 48103 | 5006 |
| DR DONALD F PARMANN | 3825 SUNSWEPT | | | | STUDIO CITY | CA | 91604 | 2329 |
| DR DONALD J DAVIS | | | | | NEWPORT | OR | 97365 | 0024 |
| DR DONALD J YUNG | 134 HIDDEN PASTURES DR | | | | CRAMERTON | NC | 28032 | 1639 |
| DR DONALD L LEVINE R/O IRA | FCC AS CUSTODIAN | 18830 LINNET ST | | | TARZANA | CA | 91356 | 3314 |
| DR DONALD L MULL | 210 LOCUST ST APT 25H | | | | PHILADELPHIA | PA | 19106 | 3926 |
| DR DONALD L RIFE | 180 137TH AVENUE CIR | | | | MADEIRA BEACH | FL | 33708 | 2506 |
| DR DONALD PARMANN | CGM IRA CUSTODIAN | 3825 SUNSWEPT | | | STUDIO CITY | CA | 91604 | 2329 |
| DR DONALD R KAISER | 4368 CARNATION CIR | | | | CINCINNATI | OH | 45238 | 4905 |
| DR DONALD S BESER | CHRISTINE BESER | 455 FAIRFAX ST | | | BIRMINGHAM | MI | 48009 | 1292 |
| DR E RALPH LUPIN MD | 828 CHARTRES ST | | | | NEW ORLEANS | LA | 70116 | 3266 |
| DR EDITH CLARKE | MRS JAN DETKE | 720 W END AVE # 1121 | | | NEW YORK | NY | 10025 | 6299 |
| DR EDMOND A SAAD | 487 HIGHLAND AVE | | | | MONTCLAIR | NJ | 07043 | 1201 |
| DR EDMUND F ZALESKY | MRS VALERIE J ZALESKY | 98 W 40TH ST | | | BAYONNE | NJ | 07002 | 2001 |
| DR EDNA Z MAHMOOD | 4223 HILL TERRACE | | | | SINKING SPRING | PA | 19608 | 9677 |
| DR EDUARDO BELANDRIA | 407 PARK AVENUE SOUTH APT 12B | | | | NEW YORK | NY | 10016 | 8417 |
| DR EDWARD GERNER | 17 LLANFAIR CIR | | | | ARDMORE | PA | 19003 | 3342 |
| DR EDWARD H YOB | MARY O YOB JTWROS | 5801 E 104TH ST | | | TULSA | OK | 74137 | 7055 |
| DR EDWARD J BENEDICT & | ETHEL H BENEDICT TTEES | BENEDICT FAMILY REV LIV TR | 11001 SE 174TH LOOP | | SUMMERFIELD | FL | 34491 | 8619 |
| DR EDWARD J COOK | 6206 RIVER CRESCENT DR | | | | ANNAPOLIS | MD | 21401 | 7725 |
| DR EDWARD J. PLEKAVICH | 107 EAST HOLLY AVE | STE 2 | | | STERLING | VA | 20164 | 5405 |
| DR EDWARD W BROWN | GEORGINA I BROWN | JTWROS | 126 NO MAIN STREET | | FAIR HAVEN | VT | 05743 | 1133 |
| DR EDWIN G WILKINS | 4600 WALSH RD | | | | WHITMORE LAKE | MI | 48189 | 9066 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR EDWIN J LEVY | GREENHILL CONDO ED831 | 1001 CITY AVENUE | | | WYNNEWOOD | PA | 19096 |
| DR ELAINE H GRAHAM | 460 RIVERSIDE DR #21 | | | | NEW YORK | NY | 10027 6821 |
| DR ELIZABETH A HARDEN | 203 RIVERSIDE DR | | | | NEWPORT NEWS | VA | 23606 3617 |
| DR ELIZABETH H FULMER | 1596 INDIAN DANCE CT | | | | MAITLAND | FL | 32751 4510 |
| DR ELLEN SCHERL | 145 WEST 86TH STREET APT 5B | | | | NEW YORK | NY | 10024 3414 |
| DR ELVIO CONTE | CGM IRA ROLLOVER CUSTODIAN | 1230 PELHAMDALE AVENUE | | | PELHAM MANOR | NY | 10803 3302 |
| DR ELWYN F CAVIN | 3142 SAINT ANDREWS DR | | | | LAKE CHARLES | LA | 70605 5939 |
| DR ERACH R TALATY | 2401 N OLIVER ST | | | | WICHITA | KS | 67220 2906 |
| DR ERIC C RAUTIOLA & | CAROL MCGEE RAUTIOLA | JT TEN | 821 EIGHTH ST NW | | HICKORY | NC | 28601 3541 |
| DR ERICA M SUFRIN PHD TTEE | DR ERICA M SUFRIN PHD 401 K | FBO DR ERICA M SUFRIN PHD | 55 WESTVIEW RD | | VOORHEESVILLE | NY | 12186 4941 |
| DR ERNEST BUCCINI & | FLORENCE BUCCINI JTTEN | 190 ORIENT WAY | | | RUTHERFORD | NJ | 07070 2410 |
| DR ERNEST D ABELES AND | FRANCINE ABELES JTTEN | 351 EAST 19TH STREET | | | NEW YORK | NY | 10003 2801 |
| DR ERNEST I STEWART | 1026 WHINHURST DR | | | | AKRON | OH | 44313 5819 |
| DR ERNEST M HAMMEL | BY DR ERNEST M HAMMEL | 4044 HILLSDALE DR | | | AUBURN HILLS | MI | 48326 4305 |
| DR ESTEBAN MEZEY | 1103 HARRITON RD | | | | BALTIMORE | MD | 21210 1217 |
| DR EUGENE R SKELLEY | JOCELYN SKELLEY | 21 NORDHOFF ST | | | SAN FRANCISCO | CA | 94131 2836 |
| DR EUGENE TRUNNELL | FBO DR EUGENE TRUNNELL | PROFIT SHARING PLAN | 11440-B TIVOLI | | ST LOUIS | MO | 63146 3573 |
| DR EVAN P NADLER AND | TINA M NADLER JTWROS | 564 1ST AVENUE, APT 23F | | | NEW YORK | NY | 10016 6494 |
| DR EVELYN FERRIS | 728 SHERMAN DR | | | | UTICA | NY | 13501 5267 |
| DR EVELYN H MOBLEY | 400 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430 5100 |
| DR F J LASHLEY JR | P O BOX 367 | | | | WALTERS | OK | 73572 0367 |
| DR FAUD KHAZNEHKATBI | CGM IRA CUSTODIAN | 148 LINDA COURT | | | BLOOMFIELD HILLS | MI | 48304 2814 |
| DR FILOMENO T VILORIA | 9 QUAIL RIDGE RD | | | | MILFORD | DE | 19963 2418 |
| DR FRANK B HINES III P.A. | EMPLOYEES PROFIT SHARING PLAN | DR FRANK B HINES III TTEE | 2415 HEYWARD STREET | | COLUMBIA | SC | 29205 3105 |
| DR FRANK H FISCHER | PERSONAL PORTFOLIO | PO BOX 6007 | | | MARTINSBURG | WV | 25402 6007 |
| DR FRANK I MENDELBLATT | 1517 BRIGHTWATERS BLVD NE | | | | ST PETERSBURG | FL | 33704 3811 |
| DR FRANK SHIN 401K PSP | DTD 5-26-05 | FRANK SHIN AGENT | 1440 S DE ANZA BLVD SUITE A | | SAN JOSE | CA | 95129 |
| DR FREDERIC FLETCHER LITTLE | 307 WARREN ST | | | | BROOKLINE | MA | 02445 5941 |
| DR FREDERICK O CONNOR DR S | RUSSELL SYLVESTER CO-TTEES | UNIONVILLE PED P/S PL 001 DTD | 1/1/93 FBO F O CONNOR | 11 BOXWOOD RD | FARMINGTON | CT | 06032 1046 |
| DR FREDERICK O CONNOR DR S | RUSSELL SYLVESTER CO-TTEES | UNIONVILLE PEDIATRICS PEN PL | FBO S RUSSELL SYLVESTER | 6 OXFORD RD | FARMINGTON | CT | 06032 1432 |
| DR FREDERICK S GEIST AND | MILDRED J GEIST TEN IN COM | 6419 MALCOLM DRIVE | | | DALLAS | TX | 75214 3186 |
| DR FYAT KAPLAN | 72 33 141ST STREET | | | | FLUSHING | NY | 11367 2338 |
| DR G KARL LUDWIG JR | ANN K LUDWIG | 1121 GREENWICH ST | | | SAN FRANCISCO | CA | 94109 1506 |
| DR G PETER PUSHKAS R/O IRA | FCC AS CUSTODIAN | 9323 KENDALE RD | | | POTOMAC | MD | 20854 4576 |
| DR G REZA KARIMIPOUR & | ISLA M KARIMIPOUR JT TEN | 583 EAST LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 2333 |
| DR G WILLIAM LAVERY | 630 RIVERVIEW DR | | | | BARBERSVILLE | WV | 25504 1060 |
| DR GAETANO DEL GIUDICE | MRS ALDA PIA DEL GIUDICE | MS DANIELA L DEL GIUDICE | CORSO ITALIA, 16 | 000142 ANZIO, ROMA ITALY | | | |
| DR GARY A COSTACURTA | CYNTHIA COSTACURTA | 3081 ARTEMIS CIR | | | BETHLEHEM | PA | 18017 2517 |
| DR GARY JOSEPH NITTI SEP IRA | FCC AS CUSTODIAN | PO BOX 9239 | | | CALABASAS | CA | 91372 9239 |
| DR GARY MELVIN KRAMER | CGM IRA CUSTODIAN | 6 RISING MOON | | | SANTA FE | NM | 87506 2142 |
| DR GAYLORD W RAY | CGM IRA ROLLOVER CUSTODIAN | P O BOX 70 | | | GLOUCESTER | VA | 23061 0070 |
| DR GENE ENGEL SEP IRA | FCC AS CUSTODIAN | 1489 SW STATE ROUTE 58 | | | KINGSVILLE | MO | 64061 9156 |
| DR GEORGE A FRANK & | MRS CAROLE SHAMES FRANK JT ENTR | 520 LINDY LANE | | | BALA CYNWYD | PA | 19004 1331 |
| DR GEORGE B HAGAN | 420 NESBITT LN | | | | MADISON | TN | 37115 2528 |
| DR GEORGE CHRISTMAN JR | 24 GUNNING POINT RD | | | | FALMOUTH | MA | 02540 1805 |
| DR GEORGE JONISCH | 3 NOME DRIVE | | | | WOODBURY | NY | 11797 3404 |
| DR GEORGE L AUSTIN & | LINDA G AUSTIN JTWROS | 714 CURTIS ROAD | | | GREENSBURG | PA | 15601 1614 |
| DR GEORGE QUAYE | 58 WOODLAND RD | | | | ROSLYN | NY | 11576 1434 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR GEORGE ROBERT CLUTTS | 4201 S ROCKINGHAM RD | | | | GREENSBORO | NC | 27407 | 7717 |
| DR GEORGE W HAMBY | ANN HAMBY | 110 HELMSDALE DR | | | CHAPEL HILL | NC | 27517 | 6535 |
| DR GERALD C PEPPY | MRS DONNA M PEPPY | 450 VALERIE LN | | | JAMESTOWN | NY | 14701 | 9402 |
| DR GERALD E DUNIGAN | SPECIAL ACCOUNT | 200 FOREST LAKES BLVD #204 | | | NAPLES | FL | 34105 | |
| DR GERALD W CARVER | 101 MARSHSIDE DR | | | | ST AUGUSTINE | FL | 32080 | 5838 |
| DR GERARD MOSKOWITZ & | DR JUDITH MOSKOWITZ TEN COM | 85 CEDAR DR | | | GREAT NECK | NY | 11021 | 2804 |
| DR GIANCARLO PIANO | 837 N KENILWORTH AVE | | | | OAK PARK | IL | 60302 | 1518 |
| DR GILBERT C MCARDLE | DR JACQUELYN T MCARDLE | 80 LONGVIEW DR | | | GETTYSBURG | PA | 17325 | 8036 |
| DR GILBERT F MORRIS | 319 EXPOSITION BLVD | | | | NEW ORLEANS | LA | 70118 | 5718 |
| DR GILBERT F MORRIS | DR CINDY A MORRIS | 319 EXPOSITION BLVD | | | NEW ORLEANS | LA | 70118 | 5718 |
| DR GITA MISHRA TTEE | DR GITA MISHRA PS PLAN | 4532 S CAROTHERS RD | | | FRANKLIN | TN | 37064 | |
| DR GLENN B MATHER | 1215 S BROOKS DR | | | | BLOOMINGTON | IN | 47401 | |
| DR GLENN C GOODRICH | GLENN C GOODRICH, DDS, INC | EMPLOYEE PROFIT SHARING PLAN | DTD 1/1/1989 | 45 CASCADES DRIVE | CHAGRIN FALLS | OH | 44022 | 4238 |
| DR GOPAL S PAL & | MRS VALSALA PAL | 7540 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003 | 2839 |
| DR GORDON J MURRAY DDS IRA | FCC AS CUSTODIAN | 2747 PARADISE RD #1802 | | | LAS VEGAS | NV | 89109 | 9059 |
| DR GREGORY A JOHNSON | 305 E 12TH STREET | | | | KAUKAUNA | WI | 54130 | 2865 |
| DR GREGORY BELOK | NIHON SHIKA GROUP PA | 2460 LEMOINE AVENUE | | | FORT LEE | NJ | 07024 | 6231 |
| DR GREGORY PANAWEK | PATRICIA PANAWEK | 731 COUNTRY CLUB LN | | | CORONADO | CA | 92118 | 2037 |
| DR GRETA SPANIERMAN | 201 EAST 77TH STREET | | | | NEW YORK | NY | 10075 | 2069 |
| DR GUILLERMO MONTFORT U | LILIA G DE MONTFORT | VIA TRIONFA 413 | COL FUENTES DEL VALLE | GARZA GARCIA NL 66220, MEXICO | | | | |
| DR GURNAM S PANNU | CGM IRA ROLLOVER CUSTODIAN | 41233 27TH STREET WEST | | | PALMDALE | CA | 93551 | 1351 |
| DR GUY GARDNER | 10 WOODSONG DR | | | | ROLAND | AR | 72135 | 9497 |
| DR H DAVID MILLIT | 4 WILLIAMSBURG CIR | | | | WHEELING | WV | 26003 | 5525 |
| DR H. LAMAR JONES JR | LINDA J BAKER TTEE | U/W/O HARRY LAMAR JONES | 12123 OLD OAKS | | HOUSTON | TX | 77024 | 4251 |
| DR HAEJA YOON | CGM IRA CUSTODIAN | 37 CENTRE VIEW DRIVE | | | OYSTER BAY | NY | 11771 | 2815 |
| DR HANS GOEDICKE & | LUCY P GOEDICKE | 3959 CLOVERHILL RD | | | BALTIMORE | MD | 21218 | 1708 |
| DR HARI GONTINA | DR LAKSHMI GONTINA | 550 HUNTERS XING | | | BLOOMFIELD | MI | 48304 | 2306 |
| DR HAROLD JP VAN BOSSE | 2323 RACE ST UNIT 1001 | | | | PHILADELPHIA | PA | 19103 | 1084 |
| DR HAROLD T GROSS | TOD REGISTRATION | 843 WINDFIELD PLACE | | | APPLETON | WI | 54911 | 1523 |
| DR HAROLD V. COHEN, TTEE | HAROLD V. COHEN P/S PLAN | 135 FERN ROAD | | | EAST BRUNSWICK | NJ | 08816 | 3214 |
| DR HAROLD Z SCHEINMAN | 1053 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15206 | 4515 |
| DR HARRIS BLACKMAN | SMITH BARNEY ADVISOR ACCOUNT | 1111 MEDICAL CTR BLVD STE 401N | | | MARRERO | LA | 70072 | 3155 |
| DR HARRY I MARTIN | ROBERTA M MARTIN TTEE | U/A/D 03-07-2006 | FBO THE HARRY I MARTIN MD LIV | 3218 FARMINGTON DRIVE | BETHESDA | MD | 20815 | 4827 |
| DR HARTMUT LIEBMANN & | DR CHRISTIANE LIEBMANN | WEBERKOPPEL 20 | D-23562 LUEBECK | GERMANY | | | | |
| DR HARTWIG O BOEPPLE R/O IRA | FCC AS CUSTODIAN | 2 N WOODSIDE LN | | | WILLIAMSVILLE | NY | 14221 | 5951 |
| DR HARVEY WOLBRANSKY | 401K PROFIT SHARING PLAN | 3397 WOODLAND CIRCLE | | | HUNTINGDON VALLEY | PA | 19006 | 4246 |
| DR HASKELL ASKIN | 308 VAN AVE | | | | BRICKTOWN | NJ | 08724 | 2535 |
| DR HENRY A MILLER | 2 BUCKSPARK CT | | | | POTOMAC | MD | 20854 | 4265 |
| DR HENRY B HARVEY JR | 1929 WOODLAND DR | | | | BATON ROUGE | LA | 70808 | 1936 |
| DR HENRY CARL BRUSTEIN | THEDA BRUSTEIN | 11281 FELICE CIR | | | BOYNTON BEACH | FL | 33437 | 4059 |
| DR HENRY L EHRLICH | 2423 21ST ST APT 3 | | | | TROY | NY | 12180 | 1826 |
| DR HERBERT S KRONSTADT TRUST | DR HERBERT S KRONSTADT TTEE | UAD 2-4-92 | 918 WARFIELD LN | | HUNTINGDON VALLE | PA | 19006 | 3522 |
| DR HERSCHEL L SCHLUSSEL | TOBY SCHLUSSEL | 16980 JEANETTE ST | | | SOUTHFIELD | MI | 48075 | 1917 |
| DR HOPE LOWRY | 3001 SOUTH FRANKLIN | | | | ENGLEWOOD | CO | 80113 | |
| DR HOSSEIN GHANBARI | CGM IRA ROLLOVER CUSTODIAN | 1921 9TH STREET | | | WICHITA FALLS | TX | 76301 | 4129 |
| DR HOWARD M KARP | 236 CAMBRIDGE AVE | | | | LINWOOD | NJ | 08221 | 2317 |
| DR IAN KAVIN AND | MRS ANNETTE KAVIN COMM PROP | 4413 DARSEY | | | BELLAIRE | TX | 77401 | 5606 |
| DR IAN LANGER TTEE | DR IAN LANGER | PROFIT SHARING PLAN | FBO DR IAN LANGER | 12 JACOBS LANE | SCOTCH PLAINS | NJ | 07076 | 4707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR IMTIAZ SHEIKH AND | NARJIS SHEIKH JTWROS | 358 BRANDON BLVD | | | | FREEHOLD | NJ | 07728 9217 |
| DR IRA ESFORMES | IRIS ESFORMES | 21 DORCHESTER RD | | | | WOODCLIFF LK | NJ | 07677 7857 |
| DR IRADJ SOOUDI & | PARVIN A SOOUDI JT TEN | 2018 BROOKWOOD MED CTR DR | | | | BIRMINGHAM | AL | 35209 |
| DR IRENE M HULICKA | 98 UNIVERSITY AVE | | | | | BUFFALO | NY | 14214 1225 |
| DR IRENE PAULSON-SHARP | MR JON A. SHARP | 524 W BENNETT AVE | | | | GLENDORA | CA | 91741 2408 |
| DR IRENE SHAPIRO | 65 CENTRAL PARK WEST | | | | | NYC | NY | 10023 6007 |
| DR IRVIN H HELLER | 1401 S DIVISION ST | | | | | GUTHRIE | OK | 73044 5009 |
| DR ISRAEL CABASSO | DR YOUXIN YUAN | 17 CROSS ROAD | | | | SYRACUSE | NY | 13224 2138 |
| DR J C STRINGER | 4397 ORAN STATION RD | | | | | MANLIUS | NY | 13104 9213 |
| DR J RODNEY BAILEY P/S PLAN | 4072 SULLIVAN ST | | | | | MADISON | AL | 35758 1732 |
| DR J WILLIAM SHIELDS | 166 KILBOURN ROAD | | | | | ROCHESTER | NY | 14618 3610 |
| DR JACK J TRESSER | CAROL TRESSER | 10804 BOCA WOODS LN | | | | BOCA RATON | FL | 33428 2848 |
| DR JACK P TOM | CGM IRA ROLLOVER CUSTODIAN | 56 SOUNDVIEW ROAD | | | | GREAT NECK | NY | 11020 1137 |
| DR JACK W WORKMAN TR | JACK W WORKMAN TRUST | U/A DATED 09-13-95 | 9600 PARAGON ROAD | | | CENTERVILLE | OH | 45458 3902 |
| DR JACKSON W CHEN | 209 INDIAN TRAIL RD | | | | | OAK BROOK | IL | 60523 2797 |
| DR JACOB JACOB | CGM MONEY PURCHASE CUSTODIAN | 403 BRIARPARK DRIVE | | | | HOUSTON | TX | 77042 1225 |
| DR JAGDISH BANSAL AND | MRS ARUNA BANSAL TEN IN COM | 15 QUAIL RUN | | | | OLD WESTBURY | NY | 11568 1044 |
| DR JAMES D'IORIO | GV8850 | PO BOX 200 | | | | CAMP HILL | PA | 17001 0200 |
| DR JAMES E BELL | 2826 EADS AVE | | | | | SAINT LOUIS | MO | 63104 2006 |
| DR JAMES E BROUSSARD | 11618 FLAVIE RD | | | | | KAPLAN | LA | 70548 6650 |
| DR JAMES E MATHEWS & | ROSEMARY L MATHEWS JT TEN | TAXABLE ACCOUNT | 2405 CINDY LN | | | BIG SPRING | TX | 79720 6026 |
| DR JAMES GEORGE MANCUSO & | MRS KATHERINE MANCUSO JT/TEN | 249 ELM ROAD | | | | INWOOD | NY | 11096 1119 |
| DR JAMES ITZCOVITZ TTEE | DR JAMES ITZCOVITZ | MONEY PURCHASE PLAN | 12/24/92 | 16 CAMBRAY ROAD | | MONTVILLE | NJ | 07045 9581 |
| DR JAMES JOSEPH CONVERY | 877 PLEASANT STREET | | | | | WORCESTER | MA | 01602 1908 |
| DR JAMES L FITZGERALD | 333 BECK RD | | | | | EAGLE BRIDGE | NY | 12057 2209 |
| DR JAMES M SPITALNY R/O IRA | FCC AS CUSTODIAN | 717 N BEERS STREET | | | | HOLMDEL | NJ | 07733 1524 |
| DR JAMES MATHER | MRS CAROL A MATHER | 5 CONEWAGO RD | BOX 84 | | | MOUNT GRETNA | PA | 17064 0084 |
| DR JAMES N MITCHELL | TOD DTD 09/16/2005 | 4912 STATE ROUTE 34B | P.O. BOX 703 | | | AUBURN | NY | 13021 0703 |
| DR JAMES R HODGMAN | 31540 CREEKSIDE DR | | | | | PEPPER PIKE | OH | 44124 5204 |
| DR JAMES R OLIVARI | 163 VALLEY BLVD | | | | | WOOD RIDGE | NJ | 07075 2003 |
| DR JAMES S WEBER | PO BOX 603 | | | | | GURNEE | IL | 60031 0603 |
| DR JAMES W NELSON | PO BOX 1746 | | | | | GONZALES | LA | 70707 1746 |
| DR JAY LEE CALESNICK TTEE | JAY LEE CALESNICK MD PSP | 212 LIPPINCOTT AVE | | | | RIVERTON | NJ | 08077 1220 |
| DR JAY M ELLIS | 181 BARTLETT AVE | | | | | PITTSFIELD | MA | 01201 6919 |
| DR JEANNE B NOVAS-BUSANO | BY DR JEANNE B NOVAS-BUSANO | 5 QUINCY CIR | | | | S BARRINGTON | IL | 60010 5325 |
| DR JEFFERY S. LANDES | CGM IRA CUSTODIAN | 13 CLYDE ROAD SUITE 103 | | | | SOMERSET | NJ | 08873 5037 |
| DR JEFFREY H GORDON TTEE | HR 10 KEOGH KEOGH PLAN #2 | MPP PLAN DTD 01/01/89 | FBO JEFFREY H GORDON | 3 SCHOOL ST # 306 | | GLEN COVE | NY | 11542 2548 |
| DR JEFFREY L KRASKIN | 4600 MASSACHUSETTS AVE NW | | | | | WASHINGTON | DC | 20016 2362 |
| DR JEFFREY S ATKINSON | DR ELIZABETH G ATKINSON | 15535 CHEQUER DR | | | | CHESTERFIELD | MO | 63017 5102 |
| DR JEFFREY S RHIND DDS | MR MICHAEL S RHIND | 2054 MANHATTAN AVE | | | | HERMOSA BEACH | CA | 90254 2862 |
| DR JEFFREY S SPECTOR | DR LISA ROSENBERG | 3535 PATTEN RD # N3E | | | | HIGHLAND PARK | IL | 60035 5956 |
| DR JEFFREY SEIGER AND | DR MIA SEIGER JTTEN | 1 BLACK OAK TRAIL | | | | WARREN | NJ | 07059 6777 |
| DR JEFRRY A. KATZ PRSNL REP | ESTATE OF RUTH PAULINE KATZ | 1801 BRIDLE PATH WAY | | | | SANTA ANA | CA | 92705 2503 |
| DR JERALD P HOUGH | U/W MARILYN HOUGH | 4804 ARBORLAWN DR | | | | FORT WORTH | TX | 76109 3202 |
| DR JEROME F WINIGER | CGM SEP IRA CUSTODIAN | 10700 OLD STATE RD | | | | EVANSVILLE | IN | 47711 6956 |
| DR JEROME V PONDER | SONYA M GREAVES-PONDER | 3461 THAMESFORD RD | | | | FAYETTEVILLE | NC | 28311 2636 |
| DR JERRY D. WU | CGM IRA CUSTODIAN | 4910 ROCKHAMPTON COURT | | | | YORBA LINDA | CA | 92887 2619 |
| DR JERRY H RUDNICK IRA | FCC AS CUSTODIAN | 11334 WOODCHUCK LANE | | | | BOCA RATON | FL | 33428 2614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR JERRY PRUITT | JUDY PRUITT | 775 21ST AVENUE DR NW | | | | HICKORY | NC | 28601 | 1275 |
| DR JERRY WIDER AND | BARBARA WIDER JTWROS | 11 WOODHULL COVE LN | | | | SETAUKET | NY | 11733 | 1643 |
| DR JIMMIE D BUSSEY | MRS JUDITH S BUSSEY | P O BOX 438 | | | | NEWTON | TX | 75966 | 0438 |
| DR JOAN E YORK | 138 SANHICAN DR. | | | | | TRENTON | NJ | 08618 | 5026 |
| DR JOAN M SULEWSKI | MRS MARIANNE HILL | 289 GROVER CLEVELAND HWY | | | | BUFFALO | NY | 14226 | 3213 |
| DR JOEL MARK SNYDER | CGM SEP IRA CUSTODIAN | 1614 GERSON DRIVE | | | | NARBERTH | PA | 19072 | 1232 |
| DR JOHN ANDREWS | 28 HOBCAW LN | | | | | SAVANNAH | GA | 31411 | 2508 |
| DR JOHN B OVERTON SR. | ASSET ADVISOR | 420 W ACACIA ST STE 17 | | | | STOCKTON | CA | 95203 | |
| DR JOHN D ESHLEMAN | 535 N PRESIDENT AVE | | | | | LANCASTER | PA | 17603 | 2601 |
| DR JOHN D HSU | FRANCINE HSU | 9060 SUVA ST | | | | DOWNEY | CA | 90240 | 3422 |
| DR JOHN E HACKMAN | BY JOHN E HACKMAN | 1722 PINE ST # 1001 | | | | MONTGOMERY | AL | 36106 | 1162 |
| DR JOHN E HASSETT | MRS CLARA L HASSETT | 21 KNOB LANE | | | | GT BARRINGTON | MA | 01230 | |
| DR JOHN F LEMLER | MRS ELIZABETH LEMLER | 620 WEBB CREEK RD | | | | FAIRVIEW | NC | 28730 | 7716 |
| DR JOHN HEDLEY-WHYTE | PO BOX 649 | | | | | CONCORD | MA | 01742 | 0649 |
| DR JOHN IAMMATTEO | 154 SUMMER STREET | | | | | OYSTER BAY | NY | 11771 | 3710 |
| DR JOHN J DEMARTIN | 178 OLD ORCHARD PARK | | | | | FAIRFIELD | CT | 06824 | 6606 |
| DR JOHN JACKSON III | 1721 COLFAX STREET | | | | | SYCHUYLER | NE | 68661 | 1400 |
| DR JOHN L HOFSTRA MDSC | MONEY PURCHASE PLAN R/O | 40 S CLAY | | | | HINSDALE | IL | 60521 | 3257 |
| DR JOHN LANZONE PROFIT SHARING | PLAN | HSBC BANK USA AS TRUSTEE | 173 MINEOLA BLVD SUITE 406 | | | MINEOLA | NY | 11501 | 2555 |
| DR JOHN M HOUK JR | P.O. BOX 696 | | | | | SUTTONS BAY | MI | 49682 | 0696 |
| DR JOHN M THOLE | 1590 REGATTA LN | | | | | RESTON | VA | 20194 | 1218 |
| DR JOHN MESENGER | 2907 BRAEHOLM PL | | | | | HERMOSA BEACH | CA | 90254 | 2230 |
| DR JOHN N GORDON | 485 JOLIET ST | | | | | AURORA | CO | 80010 | 4546 |
| DR JOHN P MERCHO & ANNA L | MERCHO & JENNIFER G MERCHO | & NICOLE S MERCHO & | JAMES R MERCHO JT TEN | 1315 N ARLINGTON AVE STE 100 | | INDIANAPOLIS | IN | 46219 | 3200 |
| DR JOHN STRANIG & | IRENA STRANIG JT TEN | 1118 KEY WEST DRIVE | | | | MACHESNEY PK | IL | 61103 | 8879 |
| DR JOHN T GRAYHACK | CGM IRA CUSTODIAN | 95 N. PARK ROAD | | | | LA GRANGE | IL | 60525 | 5938 |
| DR JOHN Y CHEW | 3139 ABBEY LN | | | | | ORANGE | CA | 92867 | 2009 |
| DR JONATHAN BENJAMIN SIMPLE | FCC AS CUSTODIAN | SOUTH SHORE EYE CARE LLP | 59 BEATRICE LN | | | OLD BETHPAGE | NY | 11804 | 1045 |
| DR JORGE BARER AND | CARA ELLEN BARER TEN IN COM | 302 CRESTWOOD DR. | | | | HOUSTON | TX | 77007 | 5038 |
| DR JORGE T GAFFUD | CGM IRA CUSTODIAN | 7300 ISHNALA DR | | | | PALOS HTS | IL | 60463 | 2012 |
| DR JOSE H AUDAY (IRA) | FCC AS CUSTODIAN | 1901 J F KENNEDY BLVD APT 1816 | | | | PHILADELPHIA | PA | 19103 | 1515 |
| DR JOSE LUIS VERA MIRO | OLGA COLON RENTAS TENCOM | URB VALLE REAL | 1720 CALLE MARQUESA | | | PONCE | PR | 00716 | 0513 |
| DR JOSEPH F BALDACCHINO | 600 E MAIN STREET EXT | | | | | EMMITSBURG | MD | 21727 | 9165 |
| DR JOSEPH F HEITSCH | VERNA HEITSCH | JTWROS | 3860 LONEDALE RD | | | AUBURN HILLS | MI | 48326 | 2756 |
| DR JOSEPH FAKHRY | 45 E 89TH ST APT 32F | | | | | NEW YORK | NY | 10128 | 1231 |
| DR JOSEPH FEMINO IRA | FCC AS CUSTODIAN | 171 W MAIN ST | | | | SMITHTOWN | NY | 11787 | 2606 |
| DR JOSEPH G MATTINGLY IRA | FCC AS CUSTODIAN | 4804 BRADFORD DRIVE | | | | ANNANDALE | VA | 22003 | 5539 |
| DR JOSEPH J BARRETT | TOD DTD 07/23/2008 | 647 COUNTY ROAD 683 | | | | SALTILLO | MS | 38866 | 6914 |
| DR JOSEPH JOHN | 1401 CRESTVIEW DR | | | | | SAN CARLOS | CA | 94070 | 4275 |
| DR JOSEPH M MATHEU | 3 OLD CREEK RD | | | | | PALOS PARK | IL | 60464 | 1414 |
| DR JOSEPH M O'NEAL | 111 S 16TH AVE APT 408 | | | | | LONGPORT | NJ | 08403 | 1049 |
| DR JOSEPH P CASALE | 50 INDIAN HILL ROAD | | | | | MOUNT KISCO | NY | 10549 | 3827 |
| DR JOSEPH S NEMETH | 40 TRAFALGAR BND | | | | | BOWLING GREEN | OH | 43402 | 9380 |
| DR JOSEPH T LAMENDELLA DMD PC | PENSION TRUST | 169 4 CORNERS RD | | | | STATEN ISLAND | NY | 10304 | 1219 |
| DR JOSEPH UBERTI AND | KATHRYN UBERTI JTWROS | 40851 COACHWOOD CIRCLE | | | | NORTHVILLE | MI | 48168 | 3283 |
| DR JOYCE GOLDSMITH | 205 HENFIELD AVENUE | | | | | CHERRY HILL | NJ | 08003 | 1560 |
| DR JUAN A BAILEY | 449 E 14TH ST APT 9B | | | | | NEW YORK | NY | 10009 | 2733 |
| DR JULIA A MELAMED | 2130 MAGNOLIA LANE | | | | | HIGHLAND PARK | IL | 60035 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR JUTTA LIEBMANN | WEBERKOPPEL 20 | D-23562 LUEBECK | | GERMANY | | | |
| DR KATHERINE KOSTAKOS | 33-38 160TH STREET | | | | FLUSHING | NY | 11358 | 1347 |
| DR KATHRYN NOLAN POST | 1708 NW 22ND TER | | | | GAINESVILLE | FL | 32605 | 3956 |
| DR KATIA ASCHER | 300 E 55TH ST APT 30C | | | | NEW YORK | NY | 10022 | 4330 |
| DR KENNETH D GLASS | CGM IRA ROLLOVER CUSTODIAN | 8684 WITHERSFIELD CT | | | SPRINGBORO | OH | 45066 | 9621 |
| DR KENNETH D WEDEL IRA | FCC AS CUSTODIAN | 443 MEADOWLARK DRIVE | | | MINNEAPOLIS | KS | 67467 | 3007 |
| DR KENNETH E TAYLOR | 3900 WINDSOR HALL DR APT C133 | | | | WILLIAMSBURG | VA | 23188 | |
| DR KENNETH L MCCOY R/O IRA | FCC AS CUSTODIAN | 348 FINKS HOLLOW LN | | | SYRIA | VA | 22743 | 4327 |
| DR KENNETH P MANICK | JANE G MANICK | 4705 GOLF TER | | | EDINA | MN | 55424 | 1514 |
| DR KEVIN MARK BERMAN | 6735 E GREENWAY PKWY APT 2034 | # 2034 | | | SCOTTSDALE | AZ | 85254 | 2138 |
| DR KEVIN SCHLAMP | 2044 LOUISE ST | | | | SULPHUR | LA | 70663 | 5210 |
| DR KHADIJA SHAKIR | PO BOX 179 | | | | GLEN OAKS | NY | 11004 | 0179 |
| DR KISHIN M. GEHI | CGM IRA ROLLOVER CUSTODIAN | 1 BRADFORD PLACE | | | ANNISTON | AL | 36207 | 1003 |
| DR KRIS NARASIMHAN  & | PATRICIA NARASIMHAN JT WROS | 4047 CRESTWOOD DRIVE | | | NORTHBROOK | IL | 60062 | 7542 |
| DR KRISHNE URS & | MARY SUSAN URS JTWROS | 18 GRYMES HILL ROAD | | | STATEN ISLAND | NY | 10301 | 3819 |
| DR KURT MYERS | CGM IRA ROLLOVER CUSTODIAN | 26 NORTH MOUNTAIN RD | | | CANTON | CT | 06019 | 2016 |
| DR KYLE R HUDGENS AND | KATHY S HUDGENS JTWROS | 3050 OLD IVY ROAD | | | BIRMINGHAM | AL | 35210 | 3607 |
| DR L RAJ S PATIL | 7400 HIDDENBROOK LN | | | | BLOOMFIELD | MI | 48301 | 3507 |
| DR LAMAR H SMITH | 2574 OCEAN SHORE AVE | | | | VIRGINIA BCH | VA | 23451 | 1412 |
| DR LAWRENCE BEZIRDJIAN & | PAMELA BEZIRDJIAN TEN ENT | 11623 NORWICH LANE | | | ELLICOTT CITY | MD | 21042 | 1032 |
| DR LAWRENCE HOROWITZ IRA R/O | FCC AS CUSTODIAN | P O BOX 668 | | | GLOVERSVILLE | NY | 12078 | 0006 |
| **DR LAWRENCE J HAMMER** | PROFIT SHARING PLAN | 509 EAGLE ROCK AVENUE | | | WEST ORANGE | NJ | 07052 | 3602 |
| DR LAWRENCE MASLANSKY | 5029 THEALL ROAD | | | | RYE | NY | 10580 | 1445 |
| DR LAWRENCE P BRUNO | 922 ANDREWS RD | | | | MEDINA | OH | 44256 | 2005 |
| DR LEON A COHEN | MRS PAULINE COHEN | 780 AVOCADO DR | | | MERRITT IS | FL | 32953 | 4319 |
| DR LEONARD C BENTIVEGNA | CGM SEP IRA CUSTODIAN | FBO LEONARD C. BENTIVEGNA | 2851 EASTERN BLVD | | YORK | PA | 17402 | 2909 |
| DR LEONARD E BAUM | 386 RIVERSIDE DR | | | | PRINCETON | NJ | 08540 | 5427 |
| DR LEOPOLD J BELLANTONI | 765 WINTERFIELD CT | | | | BEL AIR | MD | 21015 | 5629 |
| DR LESLIE L MCDOWELL | MRS MARY KAY MCDOWELL | 104 SAINT ANDREWS RD | | | OXFORD | MS | 38655 | 2638 |
| DR LESLIE M BODNAR | 1737 W NORTH SHORE DR | | | | SOUTH BEND | IN | 46617 | 1065 |
| DR LESLIE PICKERING FRANCIS | 1600 MICHIGAN AVE | | | | SALT LAKE CTY | UT | 84105 | 1712 |
| DR LEWIS DALE HOLLOWAY SR | 1758 FLORENCE BYRAM RD | | | | FLORENCE | MS | 39073 | 9347 |
| DR LINDA S DOLIN | CGM SEP IRA CUSTODIAN | U/P/O LIBERTY HEALTH CARE CORP | 10480 NW 11TH COURT | | PLANTATION | FL | 33322 | 6585 |
| DR LISLE WAYNE II | BY DR LISLE WAYNE | 807 CANTERBURY DR | | | EVANSVILLE | IN | 47715 | 4231 |
| DR LLOYD E ROBINSON & | MARILYN B ROBINSON JT TEN | 1520 CENTRAL AVE | | | MEMPHIS | TN | 38104 | 4908 |
| DR LLOYD J BEAUDRY | 3231 WEST ROAD | | | | TRENTON | MI | 48183 | 2399 |
| DR LLOYD K DANIELS | COLONIAL VILLAGE APT 149B | SALMON BROOK DRIVE | | | GLASTONBURY | CT | 06033 | |
| DR LOIS PULVER KROP | 9601 COLLINS AVE APT 1710 | | | | BAL HARBOUR | FL | 33154 | 2219 |
| DR LOREN V MILLER & | BETTY J MILLER JTWROS | 3421 SOUTH FLORENCE AVE | | | TULSA | OK | 74105 | 2907 |
| DR LORI LIEBMAN CUST | JACOB H HENRICKSON | UNIF TRANS MIN ACT WI | PO BO X180632 | | DELAFIELD | WI | 53018 | 0632 |
| DR LORRINDA SAXBY | 116 CRISSWILL RD | | | | ST. CLAIRSVILLE | OH | 43950 | 1416 |
| DR LOUIS SANFILIPPO | 9 PILGRIM ROAD | | | | SHORT HILLS | NJ | 07078 | 1446 |
| DR LOUISE RUBERMAN | MR ZACHARY BUCHEISTER | 57 ASHLAND AVE | | | PLEASANTVILLE | NY | 10570 | 2301 |
| DR LUIGIA NORSA | 9 EAST 96TH STREET | | | | NEW YORK | NY | 10128 | 0778 |
| DR LYLE H ABBAS | 211 SOUTH 8TH STREET | | | | CLEAR LAKE | MN | 50428 | 1909 |
| DR M ALI MADANI | 51 HURLEY AVE | | | | KINGSTON | NY | 12401 | 3747 |
| DR M ELIZABETH KENT | CAPITOL PLAZA APARTMENTS | 35 E STREET NW #810 | | | WASHINGTON | DC | 20001 | 7293 |
| DR M KUPERSCHMIT TTEE | METROPOLITAN SURGICAL ASSOC | PC PS TRUST DTD 1/1/99 | 1715 N GEORGE MASON DR STE 407 | | ARLINGTON | VA | 22205 | 3664 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR MADHAV V NAIK | CGM IRA CUSTODIAN | 659 AZALEA DRIVE | | | LAGRANGE | GA | 30240 | 1615 |
| DR MADU RAO & | DR ALICIA B RAO JT TEN | 34 MEDFORD ROAD | | | STATEN ISLAND | NY | 10304 | 3222 |
| DR MAHMOOD MOSTOUFI | 5318 E QUAIL RIDGE TERR | | | | ANAHEIM | CA | 92807 |
| DR MAHMOOD SADAT AKHAVI | 14311 HUGHES LN | | | | DALLAS | TX | 75254 | 8501 |
| DR MAHMOOD YOONESSI | DR SHAMS A YOONESSI | 6790 CREST RD | | | RCH PALOS VRD | CA | 90275 | 5495 |
| DR MALCOLM LARGMANN | 9511 SHORE ROAD | APT 205 | | | BROOKLYN | NY | 11209 | 7514 |
| DR MANFRED HAUBEN | 400 E 71ST ST # 16C | | | | NEW YORK | NY | 10021 | 4816 |
| DR MARC BERKOWITZ | CGM IRA ROLLOVER CUSTODIAN | 30 SEABRIDGE DRIVE | | | ORMOND BEACH | FL | 32176 | 8901 |
| DR MARC C GITTELMAN | 3720 NE 201ST ST | | | | AVENTURA | FL | 33180 | 3412 |
| DR MARC LAPINEL | CGM IRA CUSTODIAN | 307 MAGNOLIA BLVD | | | LONG BEACH | NY | 11561 | 3307 |
| DR MARCEL L HALBERSTADT | 7256 NOTTINGHAM | | | | W BLOOMFIELD | MI | 48322 | 2949 |
| DR MARGARET A LAVERY | 208 SANDALWOOD DR | | | | HUNTINGTON | WV | 25705 | 3751 |
| DR MARIA M PAPICH-FORSYTH | SPECIAL ACCOUNT | 656 TIMBERCREEK DRIVE | | | AKRON | OH | 44333 | 1755 |
| DR MARIO D | MRS JOAN C | 7701 W ARMITAGE AVE | | | ELMWOOD PARK | IL | 60707 | 3629 |
| DR MARIO MANDALA | 45 EAST END AVENUE | APT. 6D | | | NEW YORK | NY | 10028 | 7981 |
| DR MARJORIE SCHULMAN | 360 E 72ND ST # A901 | | | | NEW YORK | NY | 10021 | 4755 |
| DR MARK DIAMOND | 122 HAVERFORD CIR | | | | MT LEBANON | PA | 15228 | 2380 |
| DR MARK EGGERT | CGM SEP IRA CUSTODIAN | 6314 BYBEE DRIVE | | | OGDEN | UT | 84403 | 5455 |
| DR MARK L NAZARIAN | 834 IDA AVENUE | | | | SOLANA BEACH | CA | 92075 | 2439 |
| DR MARK L TYKOCINSKI IRA | FCC AS CUSTODIAN | 300 LINDEN LANE | | | MERION STA | PA | 19066 | 1509 |
| DR MARK M TOSCHER SEP IRA | FCC AS CUSTODIAN | 225 BUTTERFLY LN | | | SANTA BARBARA | CA | 93108 | 2455 |
| DR MARK S MOSKOWITZ | 3122 ANDOVER CIRCLE | | | | GASTONIA | NC | 28056 | 6513 |
| DR MARK W DELANCEY | F ACCOUNT | 1412 WHITTAKER DR | | | COLUMBIA | SC | 29206 | 4424 |
| DR MARK W ICARD DDS | 5500 HWY 49 SOUTH | SUITE 500 | | | HARRISBURG | NC | 28075 | 8420 |
| DR MARSHALL L GOLDSTEIN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1189 SMITHFIELD STREET | | STATE COLLEGE | PA | 16801 | 6429 |
| DR MARTEN W QUADLAND | P BOX 6556 | | | | JACKSON HOLE | WY | 83002 | 6556 |
| DR MARTIN COOPER | MRS ZEPHER COOPER | 2944 PARSONS BLVD | | | FLUSHING | NY | 11354 | 2311 |
| DR MARTIN FELLER | MRS NAOMI B FELLER | 5 KNOX PL | | | DIX HILLS | NY | 11746 | 5505 |
| DR MARTIN G BIALER | 17 LINDA RD | | | | PRT WASHINGTN | NY | 11050 | 2816 |
| DR MARTIN GLATTER | TR DR MARTIN GLATTER REVOCABLE | TRUST UA 8/15/00 | 40 BETTS DR | | WASHINGTON CROSING | PA | 18977 |
| DR MARTIN J SILVERSTEIN  IRA | FCC AS CUSTODIAN | 70 WILMINGTON DR | | | MELVILLE | NY | 11747 | 4028 |
| DR MARTIN LANOFF CUST | ETHAN GORDON LANOFF | UNIF TRANS MIN ACT IL | 6608 N LEROY AVE | | LINCOLNWOOD | IL | 60712 | 3202 |
| DR MARTIN PINE TTEE | PROFIT SHARING PLAN | 20 PARK AVENUE | | | NEW YORK | NY | 10016 | 3893 |
| DR MARTIN SHEINTOCH | 1772 FAIRFAX AVENUE | | | | PETERSBURG | VA | 23805 | 1649 |
| DR MARVIN & ALICIA DIAZ-LACAYO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 19721 NE 22 AVENUE | | N. MIAMI BEACH | FL | 33180 | 2134 |
| DR MARVIN E MISHKIN & | JOYCE E MISHKIN JT TEN | 1128 E OAKSIDE ST | | | SOUTH BEND | IN | 46614 | 1432 |
| DR MARVIN KUSHNET | 78 MARLBORO RD | | | | DELMAR | NY | 12054 | 2921 |
| DR MARVIN LEVINE | 30 TRESCOTT PATH | | | | NORTHPORT | NY | 11768 | 2538 |
| DR MARVIN OSOFSKY R/O IRA | FCC AS CUSTODIAN | 35 TREETOP CIR | | | NANUET | NY | 10954 | 1051 |
| DR MARVIN R LEIGHTON & | CAROLYN S LEIGHTON JT TEN | 1619 NORWOOD PLACE | | | NICHOLS HILLS | OK | 73120 | 1007 |
| DR MARVIN Z KURLAN | MRS ELEANOR KURLAN | 413 DAN TROY DR | | | WILLIAMSVILLE | NY | 14221 | 3558 |
| DR MARY ANTONIA AUSUM TTEE | FBO MARY A AUSUM | U/A/D 12/31/02 | 3706 CREEKSIDE CT | | ANN ARBOR | MI | 48105 | 9570 |
| DR MATT SOOUDI | 980 THOMAS ROAD | | | | BEAUMONT | TX | 77706 | 4621 |
| DR MAURICE C BERG | MRS FRANCES M BERG | 16 POWER AVE | | | WARWICK | RI | 02888 | 2011 |
| DR MAYU JAYANT | 91 SHRUB HOLLOW RD | | | | ROSLYN | NY | 11576 | 3100 |
| DR MEHDI GOLCHINI | CGM SEP IRA CUSTODIAN | 100 E. BELLEVUE | APT 8 D | | CHICAGO | IL | 60611 | 1120 |
| DR MELVYN GREENSTEIN | CGM IRA CUSTODIAN | 5990 SW 130 TERRACE | | | MIAMI | FL | 33156 | 7169 |
| DR MICHAEL BRANCACCIO TTEE | K L MCCOY & ASSOC ROLLOVER | PS PLAN DTD 09/01/00 | FBO DR MICHAEL BRANCACCIO | 3718 CARDIFF ROAD | CHEVY CHASE | MD | 20815 | 2180 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR MICHAEL CUNNINGHAM INC | PROFIT SHARING TR DTD 12-15-85 | 415 ANCHORAGE CIRCLE | | | HURON | OH | 44839 | 1902 |
| DR MICHAEL D KATZ | CGM IRA CUSTODIAN | 46 WILLETS RD | | | OLD WESTBURY | NY | 11568 | 1509 |
| DR MICHAEL E GATES | 555 N BRIGGS RD | | | | QUINCY | MI | 49082 | 9707 |
| DR MICHAEL KILPATRICK | 56 STILLWATERS POINT | | | | DADEVILLE | AL | 36853 | 5615 |
| DR MICHAEL MEHFAR | CGM IRA ROLLOVER CUSTODIAN | 8 COVE LANE | | | GLEN COVE | NY | 11024 | 1723 |
| DR MICHAEL MEHFAR | MICHAEL M MEHFAR MD DEF BEN PP | 8 COVE LANE | | | GLEN COVE | NY | 11024 | 1723 |
| DR MICHAEL SALVIA | 3720 4TH AVE NE | | | | BRADENTON | FL | 34208 | 8441 |
| DR MICHEL GRIGNON | 3210 THE BOULEVARD | | | WESTMOUNT QC H3Y 1S3 | | | | |
| DR MILTON C FISHER & | MERILYN D FISHER | 527 PARK AVENUE | | | QUARRYVILLE | PA | 17566 | 9382 |
| DR MOHAMADALI H AMLANI | 14059 SWANEE BEACH DR | | | | FENTON | MI | 48430 | 1468 |
| DR MOHAMED A KHAN | MRS JAMEEL U KHAN | 299 WESTOVER WAY | | | CHAMBERSBURG | PA | 17201 | 4458 |
| DR MOHAMMED M SAFA IRA | FCC AS CUSTODIAN | 19365 CYPRESS RIDGE TERRACE | UNIT 102 | | LEESBURG | VA | 20176 | 8431 |
| DR MOISES E MARGOLIS | 312 VISTA DEL REY DR | | | | EL PASO | TX | 79912 | 4825 |
| DR MONA REVERI | 568 VICTORIA CT | | | | ROCHESTER HLS | MI | 48307 | 4571 |
| DR MONES TAKRITI TTEE | DIGESTIVE DISEASE CONSULTANTS | MPP/PS PLAN DTD 05/01/00 | FBO DR MONTES TAKRITI | 5538 CLEARVIEW DR | TROY | MI | 48098 | 2494 |
| DR MORDEKHAI MORITZ | 4 LAKESIDE DR | | | | CLARKS SUMMIT | PA | 18411 | 9419 |
| DR MORGAN N JACKSON | 8639-B 16TH ST. SUITE M | | | | SILVER SPRING | MD | 20910 | 2273 |
| DR MORTON E WINKLER & | LILLIAN F WINKLER JT TEN | 8305 B-3 CASA DEL LAGO | | | BOCA RATON | FL | 33433 | |
| DR MORTON K SCHWARTZ | 360 E 72ND ST APT A1701 | | | | NEW YORK | NY | 10021 | 4778 |
| DR MOUNIR EL-HAYEK | DR CONSUELO MENDEZ | 6177 PEBBLE BEACH CT | | | CANFIELD | OH | 44406 | 9567 |
| DR MUHAMMAD A ZAHEER | CGM IRA ROLLOVER CUSTODIAN | 15558 E KENABECK TRAIL | | | CUBA | IL | 61427 | 9345 |
| DR N NASREEN KHAN | 1584 HEARTHSIDE DR | | | | CHAMBERSBURG | PA | 17202 | 4705 |
| DR N WILLIAM HOLBER | 5516 AYLESBORO AVE | | | | PITTSBURGH | PA | 15217 | |
| DR NAEMI STILMAN | 45 HALF MOON LN | | | | IRVINGTON | NY | 10533 | 2520 |
| DR NANCY ANN C SARSFIELD | 29 BATTLE RIDGE TRAIL | | | | TOTOWA | NJ | 07512 | 1621 |
| DR NANCY H ABDEL-WAHAB MD | 839 BOTETOURT GDNS | | | | NORFOLK | VA | 23507 | 1814 |
| DR NANCY M HONDA | CGM SIMPLE IRA CUSTODIAN | 2124 VIA ESTUDILLO | | | PLS VRDS EST | CA | 90274 | 1931 |
| DR NEI I-PING AND | MDM ONG AH NGUK JTWROS | 67, WATTEN VIEW | SINGAPORE 287201 | SINGAPORE | | | | |
| DR NICHOLAS MILAZZO DCSD | 173 ENGLEWOOD DR | | | | ORANGE | CT | 06477 | 2434 |
| DR NICHOLAS T HALLICK | 317 CAPE MAY DR | | | | CRP CHRISTI | TX | 78412 | 2637 |
| DR NISSIM ALHADEFF | 181-35 MIDLAND PKY | | | | JAMAICA | NY | 11432 | 1432 |
| DR NIZAM HABHAB | SOUMAYA HABHAB | 24315 FAIRMOUNT DR | | | DEARBORN | MI | 48124 | 1539 |
| DR NIZAM HABHAB AND | SOUMAYA HABHAB JTWROS | 24315 FAIRMONT DR. | | | DEARBORN | MI | 48124 | |
| DR NORMAN C NEWTON | 1984 N YARNALLTON PIKE # B | | | | LEXINGTON | KY | 40511 | 9012 |
| DR NORMAN ELLIS | MARY ELLIS | 4609 HOLIDAY LN W | | | N RICHLND HLS | TX | 76180 | 8243 |
| DR NORMAN H SCHULMAN MD PC | TTEE | SCHULMAN PS PLAN DTD 09/15/86 | FBO DR NORMAN H SCHULMAN MD PC | 799 PARK AVE | NEW YORK | NY | 10021 | 3275 |
| DR NORMAN J SCHEIBLING | 220 EAST HAZEL DELL LANE | | | | SPRINGFIELD | IL | 62712 | 9573 |
| DR P G GRODMAN | PO BOX 853 | | | | MONROE | LA | 71210 | 0853 |
| DR P L VERMA MD TTEE | P L VERMA MD INC PS PLAN | 830 PENNSYLVANIA AVE STE 201 | | | CHARLESTON | WV | 25302 | 3389 |
| DR PATRICIA A SAVADEL | 12 WENDOVER RD | | | | BALTIMORE | MD | 21218 | 1832 |
| DR PATRICIA D ELLIOT | CGM SEP IRA CUSTODIAN | 6555 EASTWOOD GLEN | | | MONTGOMERY | AL | 36117 | 4707 |
| DR PAUL D REVARD | FRANCES P SANTORO JT TEN | 301 OAKLAND DR | | | ESSEXVILLE | MI | 48732 | 1169 |
| DR PAUL HERMANN KLEIHUES AND | MRS INGEBORG KLEIHUES JTWROS | PESTALOZZI STR 5 | ZURICH 8032 | SWITZERLAND | | | | |
| DR PAUL I ANDERSON | ZIEGELSTR 40 D-73431 | 73431 AALEN | | GERMANY | | | | |
| DR PAUL J LOREE | 451 HERITAGE DR APT 100 | | | | POMPANO BEACH | FL | 33060 | 7771 |
| DR PAUL LOUIS BENJAMIN | 1441 NE 101ST ST | | | | MIAMI SHORES | FL | 33138 | 2612 |
| DR PAWAN K AGARWAL | 1131 WILLIAMSBURG DRIVE | | | | HOUSTON | TX | 77024 | |
| DR PEDRO LOPEZ AND | MRS DIANA LOPEZ TEN BY ENT | 6300 MAYNADA STREET | | | CORAL GABLES | FL | 33146 | 3316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR PETER A DUHAMEL | CGM IRA ROLLOVER CUSTODIAN | 1055 STELLMA LANE | | | | ROCHESTER | MI | 48309 | 2572 |
| DR PETER J. STEIN | 26 ARROWHEAD DRIVE | | | | | GUILFORD | CT | 06437 | 3137 |
| DR PETER L. BOMAN/DECEASED | CGM IRA ROLLOVER CUSTODIAN | PLB LLC | 306 W MICHIGAN ST SUITE 300 | | | DULUTH | MN | 55802 | 1648 |
| DR PETER ROSENFELD | 6007 WINNBROOK LN | | | | | ROANOKE | VA | 24018 | 7906 |
| DR PHILIP C KENDALL | M SUE KENDALL | 208 LLANFAIR RD | | | | ARDMORE | PA | 19003 | 2526 |
| DR PHILIP FISCHER | SEPARATE PROPERTY | 7362 LANE PARK DR | | | | DALLAS | TX | 75225 | 2462 |
| DR PHILIP K MCCULLOUGH | 400 HIGH MEADOW DR | | | | | WOODSTOCK | IL | 60098 | 7922 |
| DR PHYLLIS SIMON | 2 AVENIDA DE AZALEA | | | | | RANCHO PALOS VERDES | CA | 90275 | 0006 |
| DR PRABHAT K VARMA AND | MEERA VARMA JTWROS | 207 BITTERN COURT | | | | NEW HARTFORD | NY | 13413 | 3516 |
| DR PURNIMA MAYUR KOTHARI | 91 SHRUB HOLLOW RD | | | | | ROSLYN | NY | 11576 | 3100 |
| DR R GLENN GREENE TTEE | FBO DR R GLENN GREENE | U/A/D 10/28/99 | 1635 GRIFFITH AVE | | | OWENSBORO | KY | 42301 | 3506 |
| DR R JAMES KLINGENSTEIN | 32 WAUWINET RD | | | | | WEST NEWTON | MA | 02465 | 2942 |
| DR RAJ SUBNANI | CGM MONEY PURCHASE CUSTODIAN | 1921 CLARICE STREET | | | | ALICE | TX | 78332 | 4146 |
| DR RAJ SUBNANI ACF | SANJEEV SUBNANI U/TX/UTMA | 1921 CLARICE STREET | | | | ALICE | TX | 78332 | 4146 |
| DR RAJENDRA M SHARMA TTEE | RAJENDRA M SHARMA MD PA | PS PLAN | 319 N 8TH ST | | | VINELAND | NJ | 08360 | 3805 |
| DR RAKESH BHALOTRA | 11 COLONIAL DR | | | | | SHREWSBURY | MA | 01545 | 1520 |
| DR RAKESH K ARORA | 5224 SAINT ANDREWS ST NW | | | | | CANTON | OH | 44708 | 1840 |
| DR RALPH G KRAMER | MRS MILDRED C KRAMER | 5701 FREE FERRY RD APT 10 | | | | FORT SMITH | AR | 72903 | 2587 |
| DR RANDALL G CAMPBELL | 10472 ROUTE 119 HWY S | | | | | BLAIRSVILLE | PA | 15717 | 7676 |
| DR RATAN RAJANI | VIJAY RAJANI | 4433 LONGVIEW DR | | | | LAPEER | MI | 48446 | 3651 |
| DR RAYMOND A SPINELLI | CGM SIMPLE IRA CUSTODIAN | 477 FLAMINGO AVENUE | | | | NAPLES | FL | 34108 | 2108 |
| DR RAYMOND N VACHON | 2000 LAMONT ST | | | | | KINGSPORT | TN | 37664 | 2022 |
| DR RAYMOND PIERCE | 4925 KESSLER BOULEVARD NORTH D | | | | | INDIANAPOLIS | IN | 46228 | 2147 |
| DR RAYMOND R WEIL | 3816 NICHOLSON ST | | | | | HYATTSVILLE | MD | 20782 | 3060 |
| DR RAYMOND ROSE | MRS EDITH B ROSE | 26668 FARMBROOK VILLA DR | | | | SOUTHFIELD | MI | 48034 | 1003 |
| DR RAYMOND S MURAKAMI & | MARY MURAKAMI JT/WROS | 6921 PYLE RD | | | | BETHESDA | MD | 20817 | 5617 |
| DR RAYMOND T SNYDER | 1314 PARK AVENUE | | | | | PLAINFIELD | NJ | 07060 | 3253 |
| DR RENALD LEVECKIS & | DR SUZANNE SHROBA JT TEN | 47 WAGON RD | | | | WALPOLE | MA | 02081 | 2261 |
| DR RICHARD A FINCH | MRS CAROLE T FINCH | 2709 BOULDER CIR SE | | | | HUNTSVILLE | AL | 35801 | 1402 |
| DR RICHARD F TIGNOR | MRS LORE H TIGNOR | 1413 CAMPBELL ST | | | | WILLIAMSPORT | PA | 17701 | 3042 |
| DR RICHARD F TONZOLA TTEE | CENTRAL MORRIS NEUROLOGY PA | PS PLAN DTD 09/30/87 | FBO RICHARD F TONZOLA | 52 BENEDICT CRES | | DENVILLE | NJ | 07834 | 9617 |
| DR RICHARD FABER | CGM IRA CUSTODIAN | 17 BONDSBURRY LANE | | | | MELVILLE | NY | 11747 | 3920 |
| DR RICHARD G SKINNER JR | 1661 RIVERSIDE AVE APT 426 | | | | | JACKSONVILLE | FL | 32204 | 4029 |
| DR RICHARD M BEAVEN | 2831 THOMPSON DRIVE | | | | | BOWLING GREEN | KY | 42104 | |
| DR RICHARD ROWE TTEE | CAMG INC MPP PLAN DTD | 02/20/03 | FBO DR MATTHEW CHEN | 2848 DERBY ST | | BERKELEY | CA | 94705 | 1325 |
| DR RICHARD S GLICK | 1444 CANDLEBROOK DR | | | | | DRESHER | PA | 19025 | 1023 |
| DR RICHARD SELBST | 54 VEST WAY | | | | | NORTH ANDOVER | MA | 01845 | 2229 |
| DR RICHARD W MUNSCHAUER | 755 RENAISSANCE DR APT 118 | | | | | WILLIAMSVILLE | NY | 14221 | 8045 |
| DR ROBERT B ARNOLD | CGM IRA CUSTODIAN | 9 HOSPITAL DR | | | | TOMS RIVER | NJ | 08755 | 6425 |
| DR ROBERT B DAVIS | 101 RODNEY ST | | | | | CLARKSBURG | WV | 26301 | 4006 |
| DR ROBERT BASES | MRS JUDITH BASES JTWROS | 1 MOHEGAN PLACE | | | | NEW ROCHELLE | NY | 10804 | 1304 |
| DR ROBERT BRUCE KING | 4226 BELLEVUE LN | | | | | MOBILE | AL | 36608 | 2213 |
| DR ROBERT CARABASI & | LAJUANA D CARABASI TEN COM | 2910 EL CAPITAN DR | | | | TEMPLE | TX | 76502 | 1623 |
| DR ROBERT CYKIERT | CGM IRA ROLLOVER CUSTODIAN | 345 E 37TH ST STE 210 | | | | NEW YORK | NY | 10016 | 3256 |
| DR ROBERT D FREEDLAND | PO BOX 146 | | | | | RIEGELWOOD | NC | 28456 | 0146 |
| DR ROBERT DAHMUS & | SUSAN DAHMUS JT TEN | 34 WAVERLY DR | | | | HUMMELSTOWN | PA | 17036 | 9292 |
| DR ROBERT E COLLIN | 1041 W MILL DR | | | | | CLEVELAND | OH | 44143 | 3139 |
| DR ROBERT E HOEHNE | 9209 DAVIES RD | | | | | MINOCQUA | WI | 54548 | 9152 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR ROBERT F ROHNER | 1673 US ROUTE 11 | | | | TULLY | NY | 13159 | |
| DR ROBERT FARRON | FBO DR ROBERT FARRON | PROFIT SHARING PLAN | 1692 LYNN COURT | | MERRICK | NY | 11566 | 4819 |
| DR ROBERT H STILL JR | BY LOUISE STILL | 10111 WINDWARD WAY N | | | JACKSONVILLE | FL | 32256 | 7142 |
| DR ROBERT HIRSH | CGM SEP IRA CUSTODIAN | 23 SPLIT ROCK LANE | | | NEW ROCHELLE | NY | 10804 | 3413 |
| DR ROBERT J PHELAN | 707 15TH AVENUE | | | | BELMAR | NJ | 07719 | 2711 |
| DR ROBERT J SCHWARZ | 6 HOMESTEAD RD | | | | SEA GIRT | NJ | 08750 | 1937 |
| DR ROBERT KAPROVE SEP IRA | FCC AS CUSTODIAN | 66 CARRIAGE CIR | | | WILLIAMSVILLE | NY | 14221 | 2141 |
| DR ROBERT KENNETH KATZ ACF | JENNIFER SARAH KATZ U/NY/UTMA | 1 STONEHENGE ROAD | | | GREAT NECK | NY | 11023 | 1007 |
| DR ROBERT L JOSEPH | 6 BRENTWOOD AVE | | | | WHEELING | WV | 26003 | 5007 |
| DR ROBERT L MULLER TTEE | LLOYD MULLER IRREVOCABLE TRUST | U/A/D 11/17/95 | 2640 WIND RIVER ROAD | | CHARLOTTESVLE | VA | 22901 | 8708 |
| DR ROBERT L WEST | 406 MORROW RD | | | | NASHVILLE | TN | 37209 | 3011 |
| DR ROBERT LEON TTEE | UTD 3/01/88 | FBO SCOTTSDALE GASTROENTEROLOGISTS | PFT SH PL | 3271 N CIVIC CTR PLAZA STE 2 | SCOTTSDALE | AZ | 85251 | |
| DR ROBERT P BREZING & | CHARLOTTE MAE BREZING JT TEN | 3680 HIDDEN VALLEY CIRCLE | | | PUNTA GORDA | FL | 33982 | 9706 |
| DR ROBERT PARKER MORRIS PHD | 2667 BANTRY BAY DR | | | | TALLAHASSEE | FL | 32309 | 2222 |
| DR ROBERT R SUDOL TTEE | ROBERT R SUDOL PS PLAN DTD | 09/20/02 | 408 E JIMMIE LEEDS RD | | ABSECON | NJ | 08205 | 9638 |
| DR ROBERT S WOODWARD | 5 ROLLING MEADOWS BLVD S | | | | OCEAN | NJ | 07712 | 8529 |
| DR RODNEY BAILEY | 4072 SULLIVAN ST # D | | | | MADISON | AL | 35758 | 1732 |
| DR ROGER A HARDEN & | DR CECILIA HARDEN JT TEN | 10220 SPICEWOOD MESA | | | AUSTIN | TX | 78759 | 6827 |
| DR ROGER BONAU & | DEBBIE BONAU TEN COM | 2029 FRANSWORTH DR | | | NASHVILLE | TN | 37205 | 2701 |
| DR ROLAND J HONG | BARBARA A HONG | 3344 BUCHANAN ST | | | SAN FRANCISCO | CA | 94123 | 2842 |
| DR ROLAND P CULLEN TTEE | FBO ROLAND P. CULLEN REV. TRU | U/A/D 11-01-1995 | 11 WILSON STREET | | ROCHESTER | NH | 03867 | 3441 |
| DR ROLAND W RICHMOND | MRS JANICE H RICHMOND | 1740 SULGRAVE RD | | | LOUISVILLE | KY | 40205 | 1644 |
| DR ROMAINE C NICHOLS JR | UNIVERSITY OF FLORIDA PROTON T | 2015 JEFFERSON ST | | | JACKSONVILLE | FL | 32206 | 3531 |
| DR ROMEO C URSUA | CGM IRA ROLLOVER CUSTODIAN | 2 SOUTH 660 AVE LATOUR | | | OAK BROOK | IL | 60523 | |
| DR RONALD I PETERSON | 6024 COUNTRY CLUB OAKS PL | | | | OMAHA | NE | 68152 | 2009 |
| DR RONALD J LEAVITT | MARY E HAAS | PO BOX 1329 | | | SHELBURNE | VT | 05482 | 1329 |
| DR RONALD J MONFETTE | JUNE MONFETTE | 30125 FERNHILL DR | | | FARMINGTN HLS | MI | 48334 | 2035 |
| DR RONALD RUBIN & | SUSAN RUBIN TEN IN COMMON | 901 DREXEL LANE | | | BRYN MAWR | PA | 19010 | 2211 |
| DR RUFUS H KNOTT | 7144 RIVER RD | | | | WASHINGTON | NC | 27889 | 6613 |
| DR RYAN BALFOUR SARTOR | DR ALTON OLIVER SARTOR | 910 OLD ORCHARD RD | | | CHAPEL HILL | NC | 27517 | 7729 |
| DR SALIM D RAZA | 132 CHAUMONT DR | | | | WILLIAMSVILLE | NY | 14221 | 3561 |
| DR SAMUEL J RANDALL | 13020 WHISPER CREEK DR | | | | CHARLOTTE | NC | 28277 | 1813 |
| DR SAMUEL KATZ, LAWRENCE KATZ, | SUSAN KATZ ROSENBAUM, TTEES | SAMUEL KATZ REV. LIVING TRUST | U/A/D 10-03-2005 | 2425 PRESIDENTIAL WAY APT 1803 | WEST PALM BEACH | FL | 33401 | 1321 |
| DR SAMUEL WEISSMAN | 6 ST. CHARLES CT. | | | | WILLIAMSVILLE | NY | 14221 | 5825 |
| DR SANDRA S FISHEL AND | DERRY L FISHEL JTWRS | 174 MILTON DR | | | TALLMADGE | OH | 44278 | 1669 |
| DR SARA HENDRICKS SINAL | 768 AUSTIN LN | | | | WINSTON SALEM | NC | 27106 | 5702 |
| DR SARLA MEHTA | MR ASHOK KUMAR JAIN | MR LALIT KUMAR MEHTA | 144-35 32ND AVENUE | | FLUSHING | NY | 11354 | 2318 |
| DR SATYA PAL KALRA TTEE | FBO DR. SATYA PAL KALRA TRUST | U/A/D 02-16-2000 | 96 ROOSTER COURT | | SAN JOSE | CA | 95136 | 3386 |
| DR SAUL MOSES | MRS EDITH MOSES | 3525 BARTON OAKS RD | | | BALTIMORE | MD | 21208 | 4332 |
| DR SCOTT D MILLER | 11 JOANNE ST | | | | PRINCETON JCT | NJ | 08550 | 1207 |
| DR SCOTT G MILO & | BARBARA MILO-LENHARD CO-TTEES | MILO IRREVOCABLE TRUST | U/A/D 12/16/94 | 5841 CYPRESS ROAD | PLANTATION | FL | 33317 | 2523 |
| DR SCOTT H. KURTZMAN AND | DR WENDY S. KELLNER JTWROS | 461 ROCKWOOD DRIVE | | | SOUTHINGTON | CT | 06489 | 4661 |
| DR SCOTT RUBINSTEIN AND | TAMAR RUBINSTEIN JTWROS | 9437 HAMLIN | | | EVANSTON | IL | 60203 | 1303 |
| DR SEBASTIAN CIANCIO | 135 RUSKIN ROAD | | | | EGGERTSVILLE | NY | 14226 | 4264 |
| DR SEBASTIAN LATTUGA | 2001 MARCUS AVENUE | SUITE 170 W | | | LAKE SUCCESS | NY | 11042 | 2042 |
| DR SEYED M NIKNIA | 638 GRAVATT DR | | | | BERKELEY | CA | 94705 | 1644 |
| DR SEYMOUR GRUBER | 4402 MARTINIQUE CT # 3 | | | | COCONUT CREEK | FL | 33066 | 1487 |
| DR SHASHIKANT B LELE | DR AMOL S LELE | 75 NOTTINGHAM TER | | | BUFFALO | NY | 14216 | 3620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR SHELDON TESSER R/O IRA | FCC AS CUSTODIAN | 85 LOCUST LN | | | ROSLYN HTS | NY | 11577 | 2636 |
| DR SHELDON WEINSTEIN | DR ERIC WEINSTEIN | JILL MUELLER | 760 WESTGATE | | VALLEY STREAM | NY | 11580 |
| DR SHIU YING HSU | THOMAS HU | 31 EAGLE DR | | | SHARON | MA | 02067 | 2907 |
| DR SINA S HAZNECI | PO BOX 146 | | | | PORT CLINTON | OH | 43452 | 0146 |
| DR SOLIMAN Y SOLIMAN | 7629 JEANNETTE ST | | | | NEW ORLEANS | LA | 70118 | 4063 |
| DR SPENCER GRAHAM | 121 KNOLL CIRCLE | P.O.BOX 608 | | | RUTHERFORD | CA | 94573 | 0608 |
| DR STAN MILLER | 14 ROLLING OAKS DR | | | | ENID | OK | 73703 | 2046 |
| DR STANLEY CHANG | 200 EAST 57TH STREET | APT 12-L | | | NEW YORK | NY | 10022 | 2867 |
| DR STANLEY HENSHAW | 1082 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 | 8514 |
| DR STEPHEN E. BOODIN | STEPHEN BOODIN MD PC | EMPLOYEES PROFIT SHARING PLAN | U/A/D 12/19/85 | 909 WEST MAPLE RD. SUITE 104 | CLAWSON | MI | 48017 | 1000 |
| DR STEPHEN F WINER | MRS ANITA C WINER | 225 ROYAL RD | | | LEBANON | PA | 17042 | 9543 |
| DR STEPHEN KELLY | 2321 MERIDIAN CT | | | | GRAND JCT | CO | 81507 | 1799 |
| DR STEVEN D HARLAN | 1063 15TH AVE NW | | | | HICKORY | NC | 28601 | 2259 |
| DR STEVEN I ARKOFF | 9 ROBIN HILL ROAD | | | | NORTH CALDWELL | NJ | 07006 | 4217 |
| DR STEVEN J HODGE | 201 REBEL DR | | | | PEWEE VALLEY | KY | 40056 | 9008 |
| DR STEVEN JONAS | PO BOX 843 | | | | EAST SETAUKET | NY | 11733 | 0653 |
| DR STEVEN M AMBERSON & | PAMELA P AMBERSON JT TEN | 27 CHADWICK ST | | | PORTLAND | ME | 04102 | 3503 |
| DR STEVEN M GREENBERG | DEENA GREENBERG | 438 MAIN STREET | | | BROOKVILLE | PA | 15825 |
| DR STEVEN SCHWIMMER CUST FOR | JACOB AARON SCHWIMMER UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 6027 7TH AVE | | KENOSHA | WI | 53143 | 4562 |
| DR STUART B PETT JR | 4308 ROYENE AVE NE | | | | ALBUQUERQUE | NM | 87110 | 5728 |
| DR STUART O SCHECTER AND | MICHELLE SCHECTER JTWROS | 111 MYRTLE DRIVE | | | GREAT NECK ESTATES | NY | 11021 | 1805 |
| DR SUBBARAO POLINENI | TOD ACCOUNT | 1376 S MASON | | | ST LOUIS | MO | 63131 | 1212 |
| DR SUSAN ACKER | CGM IRA CUSTODIAN | 9155 MCDOUGAL COURT | | | TALLAHASSEE | FL | 32312 | 4207 |
| DR SUSAN H PICKER | 174 PACIFIC ST | | | | BROOKLYN | NY | 11201 | 6200 |
| DR SYDELL D. MILLER | PETER OSINOFF TTEES | U/W/O MAURICE OSINOFF | FAMILY TRUST | 651 N. WILCOX AVE., #2B | LOS ANGELES | CA | 90004 | 1125 |
| DR TAWFIK K YOUSSEF | CGM IRA CUSTODIAN | P.O. BOX 6062 | | | CHESTERFIELD | MO | 63006 | 6062 |
| DR TERESA G. GIROLAMI MD | CGM SEP IRA CUSTODIAN | 13561 NE 54TH PL. | | | BELLEVUE | WA | 98005 | 1037 |
| DR THOMAS A MALOZZI DDS & | LORRAINE MALOZZI JT/TEN | 931 BEECHWOOD AVE | | | COLLINGDALE | PA | 19023 | 3610 |
| DR THOMAS B YANDLE | 100 CLEMSON ST | | | | CLEMSON | SC | 29631 | 1005 |
| DR THOMAS E ARMBRUSTER | P.O. BOX 12177 | | | | ORANGE | CA | 92859 | 8177 |
| DR THOMAS E SCHULTHEIS & | JANET L SCHULTHEIS JT TEN | 6005 NEWBURGH RD | | | EVANSVILLE | IN | 47715 | 4211 |
| DR THOMAS N GENSBIGLER | MS LETITIA A GENSBIGLER | 3904 PAMAY DR | | | MECHANICSBURG | PA | 17050 | 7679 |
| DR THOMAS R EDMUNDS & | JOYCE A EDMUNDS JT TEN | 5006 PYLERS MILL COURT | | | FAIRFAX | VA | 22032 | 2848 |
| DR THOMAS W EMMETT | 402 E ST CLAIR STREET | | | | INDIANAPOLIS | IN | 46202 | 3364 |
| DR TIMOTHY W CONWAY | MRS PAMELA D CONWAY | 6709 W KNIGHTS GRIFFIN RD | | | PLANT CITY | FL | 33565 | 3619 |
| DR TRACY M NEMECEK | 14106 MOFFETT DRIVE | | | | FENTON | MI | 48430 | 3262 |
| DR TY W WINIGER | CGM SEP IRA CUSTODIAN | U/P/O WINIGER CHIROPRACTIC LLC | 701 BALSAM LANE | | EVANSVILLE | IN | 47710 | 4809 |
| DR VALLI KODALI | CGM SEP IRA CUSTODIAN | 211 TECUMSEH COURT | | | RALEIGH | NC | 27607 | 6485 |
| DR VASIL TRUCHLY | LIDA TRUCHLY | 4300 N MARINE DR # 904 | | | CHICAGO | IL | 60613 | 5803 |
| DR VASU PANDRANGI | (PERSONAL ACCOUNT) | 2314 BEAVER CRK | | | WESTLAKE | OH | 44145 | 4300 |
| DR VICKI PORTNOFF | 77714 COVE POINTE CIR | | | | INDIAN WELLS | CA | 92210 | 6101 |
| DR VICTOR A SCHLESINGER | 778 SHADY GROVE RD | | | | MEMPHIS | TN | 38120 | 3122 |
| DR VICTOR CHARTRAND | P.O. BOX 5777 | | | | LA QUINTA | CA | 92248 | 5777 |
| DR VIRGINIA S NEWMAN | 261 E PAUL REVERE DR | | | | CHESTERTON | IN | 46304 | 9371 |
| DR VLAD VICTOR ADLER MD | 3505 TREE TOP WAY | | | | WILMINGTON | NC | 28409 | 2836 |
| DR W ROBERT SHORTALL | 9827 YORK RD | | | | COCKEYSVILLE | MD | 21030 | 4913 |
| DR WALLACE G HAWORTH | MRS NILA LOUISE HAWORTH | 1211 E SOBRE LOMAS | | | TUCSON | AZ | 85718 | 5707 |
| DR WALTER BARON | PO BOX 1418 | | | | BAYVILLE | NY | 11709 | 0418 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR WALTER K LIPPARD R/O IRA | FCC AS CUSTODIAN | 3006 E SIERRA VISTA DR | | | PHOENIX | AZ | 85016 | 8900 |
| DR WARD O WINER AND | MARY JO WINER JTWROS | 1025 MOUNTAIN CREEK TRAIL | | | ATLANTA | GA | 30328 | 3535 |
| DR WILFRED J G ELLIS | 324 S COLE ST | | | | LIMA | OH | 45805 | 3258 |
| DR WILLIAM ATHENS ACF | WILLIAM A ATHENS U/MI/UGMA | 21658 WESTCROFT DR | | | GROSSE ILE | MI | 48138 | 2222 |
| DR WILLIAM B FINAGIN | MRS GLORIA L FINAGIN | 6 ROMAR DR | | | ANNAPOLIS | MD | 21403 | 1320 |
| DR WILLIAM C SWANSON | 6827 CANAL BLVD | | | | NEW ORLEANS | LA | 70124 | 3303 |
| DR WILLIAM C. WINTERS | ADVISOR | P.O. BOX 290849 | | | PORT ORANGE | FL | 32129 | 0849 |
| DR WILLIAM GREGG HUFF | 13 LOUDON TERRACE | | | GLASGOW, G12 9AQ SCOTLAND | | | | |
| DR WILLIAM H GARBER TTEE | WILLIAM H GARBER REV TRUST | UAD 6/7/95 | 4 EXMOOR DR | | OTTAWA HILLS | OH | 43615 | 2156 |
| DR WILLIAM H SCHLATTNER | 6701 BLANCO ROAD #1009 | | | | SAN ANTONIO | TX | 78216 | 6112 |
| DR WILLIAM HINGSTON | 230 S MAIN ST | | | | WILLIAMSTOWN | NJ | 08094 | 1762 |
| DR WILLIAM I WEISS TTEE | FBO DR WILLIAM I WEISS | U/A/D 02/12/98 | 36 ST. MARY AVENUE | | MANAHAWKIN | NJ | 08050 | 2590 |
| DR WILLIAM J CLAUSS REVOCABLE | LIVING TRUST | WILLIAM J CLAUSS TTEE | U/A DTD 12/07/1977 | 9756 HAWTHORN GLEN DR | GROSSE ILE | MI | 48138 | 1686 |
| DR WILLIAM J MCDONALD MD  IRA | FCC AS CUSTODIAN | 428 MUIRFIELD DR | | | ATLANTIS | FL | 33462 | 1206 |
| DR WILLIAM JUAN WATKINS MD | 2121 LINE AVENUE | | | | SHREVEPORT | LA | 71104 | 2126 |
| DR WILLIAM LEE & | GLORIA HUTCHESON LEE TTEE | U/A/D 09-29-2000 | FBO WILLIAM & GLORIA LEE TRUST | 1306 N. COLLEGE WAY | ONTARIO | CA | 91764 | 1706 |
| DR WILLIAM P BLOCKER & | KAY BLOCKER JTWROS | 350 N GUADALUPE ST STE 140 | | | SAN MARCOS | TX | 78666 | 5692 |
| DR WILLIAM PETERS | CGM SEP IRA CUSTODIAN | 114 REN ACRES | | | CLARKS SUMMIT | PA | 18411 | 9415 |
| DR WILLIAM R GOOCH | 15 KIERSTED AVE | | | | KINGSTON | NY | 12401 | 2009 |
| DR WILLIAM RIEKER TTEE | LORRAINE E LINGAD REVOCABLE | TRUST DTD 11/08/00 | 8 PEMBERTON LANE | | EAST WINDSOR | NJ | 08520 | 4752 |
| DR WILLIAM S KARLEN | F/B/O WILLIAM S KARLEN | 2667 N OCEAN BLVD APT I605 | | | BOCA RATON | FL | 33431 | 7159 |
| DR WILLIAM WOLFF AND | KATHERINE WOLFF JTWROS | 22 HARTLEY RD | | | GREAT NECK | NY | 11023 | 1648 |
| DR YAO-KING HSU | 3800 FENCHURCH RD | | | | BALTIMORE | MD | 21218 | 1824 |
| DR YINGTEH WU | DR SHWU JEN WU | 261 YAGER RD | | | CLINTON | OH | 44216 | 9488 |
| DR YU JEN TSAI TTEE | YU JEN TSAI HR-10 PS PLAN DTD | 09/01/94 | FBO YU JEN TSAI | 1846 W MAIN ST | NORRISTOWN | PA | 19403 | 3242 |
| DR Z PAUL BOGUCKI | 494 NEWARK POMPTON TPKE | | | | POMPTON PLNS | NJ | 07444 | 1925 |
| DR. ALAN GRAY IRA | FCC AS CUSTODIAN | 1148 CARDINAL AVE | | | SIERRA VISTA | AZ | 85635 | 5424 |
| DR. ALEX BLUMENTHAL | MRS. FRANCES BLUMENTHAL | 75605 VALLE VISTA | | | INDIAN WELLS | CA | 92210 | 7407 |
| DR. ALEXANDER N. FISHER AND | DR. HEATHER E. HAGERMAN JTWROS | 763 KEARNEY WAY | | | NAPA | CA | 94559 | 4718 |
| DR. ANTHONY G. LOMBARDO ACF | MICHAEL A LOMBARDO U/NY/UTMA | 15 WARREN STREET | PO BOX 585 | | TULLY | NY | 13159 | 0585 |
| DR. BEATRICE TAUSS | 425 RIVERSIDE DRIVE | APT. #16K | | | NEW YORK | NY | 10025 | |
| DR. BERNARD WU | CGM IRA ROLLOVER CUSTODIAN | 57 WILLOW POND ROAD | | | STATEN ISLAND | NY | 10304 | 1254 |
| DR. BONNIE D WILENS | CGM EDUCATION SAVINGS ACCOUNT | FBO LILY G SCHLESINGER | 76 ELIOT ST | | SO. NATICK | MA | 01760 | 5542 |
| DR. CATHERINE COLLIER | 1004 W 58TH LN | | | | FERNDALE | WA | 98248 | |
| DR. CHARLES F. BAXTER JR. | CGM IRA CUSTODIAN | 343 HOBRON LANE | APT 1402 | | HONOLULU | HI | 96815 | 1066 |
| DR. CHARLES F. LONGER & | SANDRA S. LONGER  JT/WROS | 119 RIDGESIDE ROAD | | | CHATTANOOGA | TN | 37411 | |
| DR. CHARLES J CANTE | 21 CROTON LAKE ROAD | UNIT # 19 | | | KATONAH | NY | 10536 | 1317 |
| DR. CHARLES M CUTLER AND | ADA BETH CUTLER JTWROS | 8 TILLOU COURT | | | SOUTH ORANGE | NJ | 07079 | 1358 |
| DR. CHARLOTTE ROBSON | CGM IRA CUSTODIAN | 30500 LONGCREST ST. | | | SOUTHFIELD | MI | 48076 | 1596 |
| DR. CONRAD GOLASKI | PROFIT SHARING TRUST | 22 WINTER ST | | | HOLBROOK | MA | 02343 | 1033 |
| DR. CRAIG S DACALES AND | DAWN D. MILLER TTEES | DACALES LIVING TRUST 4/05/02 | 14386 NEWBERN LOOP | | GAINESVILLE | VA | 20155 | 1478 |
| DR. DANIEL K. PLUNKETT | CGM SEP IRA CUSTODIAN | U/P/O DELTA HILLS NEPHROLOGY | 45601 HWY 430 | | VAIDEN | MS | 39176 | 5432 |
| DR. DAVID ANNUNZIATO | 104 AVON PLACE | | | | AMITYVILLE | NY | 11701 | 3200 |
| DR. DAVID B. CAMPBELL | 18 BONNYWICK DRIVE | | | | HARRISBURG | PA | 17111 | 4932 |
| DR. DAVID C. BELGRAY | 450 WEST END AVENUE, APT 13B | | | | NEW YORK | NY | 10024 | 5343 |
| DR. DAVID EISEN DONIGER | CGM IRA CUSTODIAN | SB ADVISOR | 3 ISLAND AVE. | APT.# 12 I | MIAMI BEACH | FL | 33139 | 1336 |
| DR. DAVID F. SPECTOR | CGM IRA CUSTODIAN | 6135 ANCHOR LANE | | | ROCKLEDGE | FL | 32955 | 5706 |
| DR. DENNIS C ORTMAN AND | FRANCESCA SIMONETTA-ORTMAN | JTWROS | 51124 FORSTER LANE | | SHELBY TWP | MI | 48316 | 3871 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR. DESMOND J REILLY | CGM IRA ROLLOVER CUSTODIAN | 4200 JONATHAN LANE | | | HARRISBURG | PA | 17110 3314 |
| DR. DONALD S. DREYFUSS | CGM IRA ROLLOVER CUSTODIAN | 1900 RATHMOR ROAD | | | BLOOMFIELD HILLS | MI | 48304 2149 |
| DR. DONALD ZACK ACF | ANDREW ZACK U/MD/UTMA | 3 RUBY FIELD COURT | | | BALTIMORE | MD | 21209 1559 |
| DR. DONALD ZACK ACF | ELIZABETH S. ZACK U/MD/UTMA | 3 RUBY FIELD COURT | | | BALTIMORE | MD | 21209 1559 |
| DR. DONALD ZACK ACF | RACHEL M. ZACK U/MD/UTMA | 3 RUBY FIELD COURT | | | BALTIMORE | MD | 21209 1559 |
| DR. DOROTHY MARIA CRAWFORD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 127 EAST 10TH STREET | | NEW YORK | NY | 10003 7572 |
| DR. EDMUND SAMUELS | PROTO II MONEY PURCHASE | PENSION PLAN | U/A/D 1-1-81 | 24 MAPLE DRIVE | PORT WASHINGTON | NY | 11050 4517 |
| DR. FRANK W. PRUST | CGM IRA ROLLOVER CUSTODIAN | 469 E. MACEWEN DR. | | | OSPREY | FL | 34229 9236 |
| DR. FREDERICK J VETTER | CGM ROTH IRA CUSTODIAN | 188 BRIARWOOD DRIVE | | | WAKEFIELD | RI | 02879 2815 |
| DR. FREDERICK J VETTER AND | CAROL A VETTER JTWROS | 188 BRIARWOOD DRIVE | | | WAKEFIELD | RI | 02879 2815 |
| DR. GARY M. MAISEL TTEE | FBO ALBERT MAISEL MARITAL TR | U/A/D 12-03-1985 | 39 N. DEEPLANDS | | GROSSE PTE SHORES | MI | 48236 0261 |
| DR. GERALD F LOFTUS TTEE | FBO GERALD F LOFTUS, MD TRUST | U/A/D 05/30/72 | 1160 S. MICHIGAN AVE UNIT 4003 | | CHICAGO | IL | 60605 3049 |
| DR. GERALD UZANSKY | CGM IRA ROLLOVER CUSTODIAN | 925 CHESTER ST | | | BIRMINGHAM | MI | 48009 4102 |
| DR. GIOVANNI SCIACCA | DESIGNATED BENE PLAN/TOD | 1786 HAMMOCK CT | | | AMELIA ISLAND | FL | 32034 |
| DR. GORDON RUBIN TTEE | JOSEPH GORDON RUBIN | REV LIVING TRUST | U/A DTD 10/9/0 | 724 TROPICAL CIRCLE | SARASOTA | FL | 34242 1439 |
| DR. HANA ROSTAIN TTEE | HANA ROSTAIN LIVING TRUST | DTD 3/5/02 | 65 EAST 96 ST. APT. 14-B | | NEW YORK | NY | 10128 0777 |
| DR. HARRISON J. WILCOX | MRS NANCY C. WILCOX TTEE | U/A/D 08/10/99 | FBO HARRISON J. WILCOX | 16 FOREST HILLS BLVD | BINGHAMTON | NY | 13905 1332 |
| DR. HARVEY GRALNICK | CGM IRA CUSTODIAN | 9826 CONNECTICUT AVE. | | | KENSINGTON | MD | 20895 3704 |
| DR. HENRY S ITKIN REVOCABLE | LIVING TRUST | DR. HENRY S ITKIN TTEE | U/A DTD 09/27/2005 | 205 N ROYAL ASCOT DR | LAS VEGAS | NV | 89144 |
| DR. HUSSEIN OMAR, TTEE | HUSSEIN OMAR M.D. P.C. | DEFINED BENEFIT PENSION PLAN | U/A/D 12/15/06 | MOUNT MORRIS ROAD | LIBERTY | NY | 12754 |
| DR. ISTVAN MAGYAROSY | KLINGSORSTRASSE 3/VIII | 81927 MUENCHEN | | GERMANY | | | |
| DR. J. ROLLIN OTTO, JR. TTEE | LOUISE SCHNAUFER | CHARITABLE REMAINDER UNITRUST | DTD 12/2/03 | 12205 WIGHT STREET, APT 302 | OCEAN CITY | MD | 21842 8089 |
| DR. J. STACY HAIR | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 2718 MORGANTON ROAD | | FAYETTEVILLE | NC | 28303 4951 |
| DR. JAMES D. VINCI | PO BOX 151930 | | | | ELY | NV | 89315 |
| DR. JAMES FELTEN | 8569 GREENBELT ROAD | # 204 | | | GREENBELT | MD | 20770 2344 |
| DR. JAY R. NEWMAN PROFIT | SHARING PLAN | 9240 LAKE SERNA DRIVE | | | BOCA RATON | FL | 33496 6501 |
| DR. JOHN C. SUARES | 1250 KIRK CIRCLE | | | | GREENVILLE | MS | 38701 6315 |
| DR. JOHN F. BUNK ACF | FOLEY BLAKE BUNK U/TX/UTMA | 510 W. BAYOU DRIVE | | | RICHMOND | TX | 77469 5001 |
| DR. JOHN S BALDWIN TTEE | FBO DR. JOHN S BALDWIN | 2000 REVOCABLE TRUST | U/A/D 04/18/00 | 113 WALPOLE STREET | DOVER | MA | 02030 1605 |
| DR. JOHN W LONG (IRA) | FCC AS CUSTODIAN | 102 LIGHTHOUSE WAY N | | | MANISTEE | MI | 49660 1598 |
| DR. JONATHAN C. GIBBS JR. | CGM IRA CUSTODIAN | 115 GIFFORD AVE. | | | JERSEY CITY | NJ | 07304 1703 |
| DR. JOSE F. FONT | CGM IRA CUSTODIAN | 7100 W 20 AVE. STE. 806 | | | HIALEAH | FL | 33016 1814 |
| DR. JOSEPH A PINKES | 6949 ST. ANDREWS CIRCLE | | | | FAYETTEVILLE | NY | 13066 9736 |
| DR. JOSEPH R. COOPER | WBNA CUSTODIAN TRAD IRA | P O BOX 487 | | | ORANGE | NJ | 07050 |
| DR. KAREN INGALLS | 204 SUN SPIRIT LANE | | | | SANTA TERESA | NM | 88008 9307 |
| DR. KHURSHID CHANNAH MD | 20 EAST 9TH STREET APT. 14-O | | | | NEW YORK | NY | 10003 5944 |
| DR. LAURENTINE FROMM | CGM MONEY PURCHASE CUSTODIAN | 30 SUMMIT STREET | | | PHILADELPHIA | PA | 19118 2833 |
| DR. LYNN S. APFEL | 8320 COLESVILLE ROAD, APT. 106 | | | | SILVER SPRING | MD | 20910 6364 |
| DR. MARTIN J PEREZ | DOW 10 ACCOUNT | 217 BENSON PL | | | WESTFIELD | NJ | 07090 2007 |
| DR. MEHR SIDDIQUI | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1261 NORWELL DR | | COLUMBUS | OH | 43220 3958 |
| DR. MICHAEL F. BROOKS | CGM SEP IRA CUSTODIAN | 7250 NOAHS LANDING | | | GREGORY | MI | 48137 9661 |
| DR. MORTEZA SHAMSNIA | SIMIN SHAMSNIA | 7 HOLY LAND DRIVE | | | METAIRIE | LA | 70006 1055 |
| DR. NANCY L. EARL ACF | EMILY C. EARL-ROYAL U/NC/UTMA | UNTIL AGE 21 | 1703 ALLARD ROAD | | CHAPEL HILL | NC | 27514 7642 |
| DR. OBAID M. KHAN | CGM SEP IRA CUSTODIAN | 55 IRVING STREET | | | BARNWELL | SC | 29812 1535 |
| DR. PATTI MCGILL PETERSON | 3821 MACOMB STREET NW | | | | WASHINGTON | DC | 20016 3739 |
| DR. PAUL KOENIG AND | ELIZABETH KOENIG JTTENS | 8 DWIGHT AVE | | | CLINTON | NY | 13323 1614 |
| DR. PAUL R KALKUT | MARCIA F KALKUT JTWROS | 14 HOOK ROAD | | | RYE | NY | 10580 3716 |
| DR. PETER LEWIS (R/O IRA) | FCC AS CUSTODIAN | 32 GOVERNORS LANE | | | PRINCETON | NJ | 08540 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR. PHILIP E. WIEGERT | 2 HORICON AVENUE | | | | GLENS FALLS | NY | 12801 | 2655 |
| DR. RAY T. HEBERT | 155 CLUB ISLAND WAY | | | | MONTGOMERY | TX | 77356 | 8317 |
| DR. RICHARD FRANK ELLER AND | CYNTHIA K. BANISH JTWROS | 2500 PIEDRA | | | PLANO | TX | 75023 | 5331 |
| DR. RICHARD K. PURCELL | 15438 GYPSY STREET | | | | CORPUS CRISTI | TX | 78418 | 6451 |
| DR. RICHARD L. BENDA AND | DR. MATILDA M. TADDEO TTEES | BRONXVILLE CARDIOLOGY ASSOC PC | 1 PONDFIELD ROAD WEST | | BRONXVILLE | NY | 10708 | 2666 |
| DR. RICHARD NEIL BAUM | MRS JANICE TOBIN-BAUM TTEE | U/A/D 12/23/84 | FBO BAUM FAMILY TRUST | 362 S LAS PALMAS | LOS ANGELES | CA | 90020 | 4814 |
| DR. ROBERT BIGGANS AND | MAGDALENE HO-BIGGANS | 845 DALE ROAD | | | MEADOWBROOK | PA | 19046 | 2511 |
| DR. ROBERT C. J. KOO TTEE | FBO DR. ROBERT C. J. KOO | U/A/D 06/25/92 | 2223 12TH STREET N.W. | | WINTER HAVEN | FL | 33881 | 1345 |
| DR. ROBERT J DAVANZO | CGM SEP IRA CUSTODIAN | 3816 WATERVIEW ROAD | | | HIGH POINT | NC | 27265 | 9170 |
| DR. ROBERT L. SCHWARTZ | CGM IRA ROLLOVER CUSTODIAN | 621 VIA DEL MONTE | | | PALOS VERDES EST | CA | 90274 | 1207 |
| DR. ROBERT R. MOSS | MRS DONNA L. MOSS TTEE | U/A/D 08/24/01 | FBO THE MOSS FAMILY TRUST | 525 E. PLAZA DRIVE #204 | SANTA MARIA | CA | 93454 | 4954 |
| DR. ROBERTO P CABUGAO | CGM SEP IRA CUSTODIAN | 81932 VIA LA SERENA | | | LA QUINTA | CA | 92253 | 7882 |
| DR. SONDRA W. LEVIN AND | RONALD L. LEVIN JTWROS | 5012 CONTINENTAL DRIVE | | | OLNEY | MD | 20832 | 2973 |
| DR. STEPHEN J BIGELSEN AND | MRS NANCY BIGELSEN TEN IN COM | 57 MELROSE ROAD | | | MOUNTAIN LAKES | NJ | 07046 | 1009 |
| DR. STEVEN BOLTON | CGM IRA CUSTODIAN | 1918 LONE PINE ROAD | | | BLOOMFIELD HILLS | MI | 48302 | 2521 |
| DR. STUART V. MCDONALD TTEE | FBO STUART V. MCDONALD | U/A/D 11/06/00 | 13 EAGLE RIDGE ROAD | | CENTER HARBOR | NH | 03226 | 3221 |
| DR. TIMOTHY B. BODZIOCH | ATLANTIC CHIROPRATIC | 200 D MAIN ST. | | | STONEHAM | MA | 02180 | 1619 |
| DR. ULRICH BORGES | BENGT BORGES | SCHLEDEHAUSER-WEG 60 | D-49086 OSNABRUECK | GERMANY | | | | |
| DR. WALTER BARON TTEE | U/W/O LESLIE G. NUNN JR. | FBO LESLIE NUNN DTD 03/25/83 | 28 BAYVILLE PARK BLVD. | P.O. BOX 1418 | BAYVILLE | NY | 11709 | 0418 |
| DR. WAYNE FRASER | 660 NORTH STATE ROAD 7 | SUITE 4A | | | PLANTATION | FL | 33317 | 2117 |
| DR.HAJO ONKEN | SUEDSTRAND 62 | 26382 WILHELMSHAVEN | | GERMANY | | | | |
| DR.LOUIS P. DEGIACOMO | CGM IRA CUSTODIAN | 14 AMERICANA BLVD | | | HOPEWELL JUNCTION | NY | 12533 | 6325 |
| DR.NARINDER MOHAN KUKAR | ROLLOVER IRA | FCC AS CUSTODIAN | 6 HEATHER LANE | | MUTTONTOWN | NY | 11753 | |
| DR.TERRENCE R FRANK (IRA) | FCC AS CUSTODIAN | 1651 NOTTINGHAM RD | | | LANSING | MI | 48911 | 1032 |
| DRACY HYMAN | 910 THOMAS AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| DRAGANA ACIMOVIC | CUST NIKOLAVELIMIROVIC | UTMA CO | 5730 E BAYAUD AVE | | DENVER | CO | 80224 | 1004 |
| DRAGI M JOVANOVSKI | 111 HAMLET HILL ROAD | | | | BALTIMORE | MD | 21210 | 1556 |
| DRAGICA CULAFIC | 526 SOUTH 6TH AVENUE | | | | LAGRANGE | IL | 60525 | 6715 |
| DRAGO POTOCIC | 2513 MAPLE VIEW LN | | | | WILLOUGHBY | OH | 44094 | 9613 |
| DRAGO PROFACA & | ANNA PROFACA JT TEN | 7 WHISPERING SPRINGS DR | | | MILLSTONE TWP | NJ | 08510 | |
| DRAGO SAVOR | 21401 TRACY AVE | | | | EUCLID | OH | 44123 | 2939 |
| DRAGOMIR DRAGNEV | 211 E 21 STREET APT 5B | | | | NEW YORK | NY | 10010 | 6400 |
| DRAGON INVESTMENTS LLC | 48 W ANJOU CT | | | | ELIZABETHTOWN | KY | 42701 | |
| DRAGOSLAV M BUGARINOVICH | 615 N CAPITOL AVE | | | | LANSING | MI | 48933 | 1230 |
| DRAGOSLAV MARINKOVIC | 76 FREEMONT TURN | | | | PALM COAST | FL | 32137 | 4449 |
| DRAKE A SMITH | 1516 LAKE RD | | | | WEBSTER | NY | 14580 | 8512 |
| DRAKE C PALM | 399 PLEASANT VIEW | | | | GRAND BLANC | MI | 48439 | 1075 |
| DRAKE C ZAHARRIS & | KIMBERLY E ZAHARRIS | 510 GREENWOOD ROAD | | | TOWSON | MD | 21204 | |
| DRAKE ELLIS & | JENNY M ELLIS TR UA 10/03/07 | DRAKE & JENNY ELLIS REVOCABLE | TRUST | 1289 VALLEYVIEW DR | BOARDMAN | OH | 44512 | |
| DRAKE GEORGE DAY | 82 EAST LIDO PROMENADE | | | | LINDENHURST | NY | 11757 | |
| DRAKE MORGAN | 1341 GLENEAGLES DR. | | | | SYRACUSE | UT | 84075 | |
| DRAKE SCHOLARSHIP FOUNDATION | 1327 SIR FRANCIS DRAKE BLVD | | | | SAN ANSELMO | CA | 94960 | |
| DRAKE T MAHER & | MARY C MAHER JT TEN | 31117 MCNAMEE | | | FRASER | MI | 48026 | 2790 |
| DRAKE WAYSON | 3408 FOXMEADOW CT | | | | LONGWOOD | FL | 32779 | 3189 |
| DRAPER BOBBY & | MONICA DRAPER | 3326 212TH ST | | | BAYSIDE | NY | 11361 | |
| DRASHTA SONAWALA | 750 PARK AVENUE UNIT 27 W | | | | ATLANTA | GA | 30326 | 3265 |
| DRATE W SMITH | 2501 MAGNOLIA | | | | LA MARQUE | TX | 77568 | 5025 |
| DRAXIE HAMILTON | 706 | EAST ERIE AVE | | | LORAIN | OH | 44052 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DRAYTON D RIAS | 18931 LUMPKIN | | | | DETROIT | MI | 48234 | 1288 |
| DRAYTON SIMMONS | 1723 BRIARWOOD DRIVE | | | | SOMERDALE | NJ | 08083 | |
| DRE FARNELL | 616 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| DREAM TEAM MANAGEMENT CO. LLC | C/O ZELIK ZIEGELBAUM | 40 BARKERS POINT RD | | | SANDS POINT | NY | 11050 | 1323 |
| DREAMSEEKERS INVESTMENT | CLUB | 5645 OXFORD PLACE | | | GOLETA | CA | 93117 | 2119 |
| DREAMWORKS INVESTOR | AN INVESTMENT CLUB | 104 WENDELL AVE | | | TROY | NY | 12180 | |
| DRED HARRELL | RTE 2 BOX 153A | | | | LAKELAND | GA | 31635 | 9538 |
| DREDGE LOUIS GREGORY | 803 SE 10TH ST | | | | CAPE CORAL | FL | 33990 | |
| DREHER FAMILY TRUST | GENE R DREHER TTEE | LOUISE DREHER TTEE | U/A DTD 01/25/1989 | 2689 G 1/2 RD | GRAND JUNCTION | CO | 81506 | |
| DREMA HARRIS | 801 HELENE ST | | | | SAINT ALBANS | WV | 25177 | |
| DREMA HERRERA | 13650 GATEWAY DR. | | | | VICTORVILLE | CA | 92392 | |
| DREMA JARRELL | PO BOX 1383 | | | | SHADY SPRING | WV | 25918 | 1383 |
| DRENDA K MOORE | 19114 RANCHWOOD LANE | | | | HARRAH | OK | 73045 | 9314 |
| DREW A ARIZINI & | KAREN G ARIZINI JT TEN | 12 SUFFOLK CT | | | MT HOLLY | NJ | 08060 | 3283 |
| DREW A BARYENBRUCH | 2728 NORTH CRAMER | | | | MILWAUKEE | WI | 53211 | 3550 |
| DREW A DORAK | 234 TREETOP LANE | | | | HOCKESSIN | DE | 19707 | 9594 |
| DREW ALAN HANDWERK | 808 EVES DR UNIT 2S | | | | HILLSBOROUGH | NJ | 08844 | |
| DREW ALLEN BURKHARD | 494 W BATH RD | | | | CUYAHOGA FALLS | OH | 44223 | 3073 |
| DREW ANDERSON | 205 ELM ST. | | | | OTTAWA | IL | 61350 | |
| DREW BRANDON KELLOCK | 2955 BENTBROOKE DR | | | | HOLLAND | MI | 49424 | 8050 |
| DREW C POPSON | 2551 SW OAK RIDGE RD | | | | PALM CITY | FL | 34990 | 2038 |
| DREW COGGIN | 201 CLEARBROOK CT. | | | | SUISUN CITY | CA | 94585 | |
| DREW D CULLUM & | MARY K CULLUM JTWROS | 173 WALNUT ST | | | LIBERTYVILLE | IL | 60048 | 1337 |
| DREW DAVIS & | DON DAVIS JT TEN | 4577 POPLAR LANE NTH | | | NORTH ROYALTON | OH | 44133 | 3210 |
| DREW H DEUTSCH & | REBECCA LOUISE  SMART | DEUTSCH FAMILY LIVING TRUST | 8514 WARREN DR NW | | GIG HARBOR | WA | 98335 | |
| DREW HARPER | PIER 40 | SOUTH BEACH HARBOR | | | SAN FRANCISCO | CA | 94107 | |
| DREW HARRIS | 8411 GLENDALIN ROAD | | | | TALLAHASSEE | FL | 32311 | |
| DREW HILDENBRAND | 8639 WHITE OAK ST NE | | | | BEMIDJI | MN | 56601 | |
| DREW J DAUM & | JANET L DAUM JT TEN | 12300 OSPREY LN | | | VICTORVILLE | CA | 92392 | 0574 |
| DREW JOHNSON | 1673 ALLEGHENY LANE | | | | NORTH PORT | FL | 34286 | 8734 |
| DREW K HARMON | 333 REEVES AVE | | | | TRENTON | NJ | 08610 | 3024 |
| DREW KIMBLE WILLSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2881 HUNT VALLEY DR | | GLENWOOD | MD | 21738 | |
| DREW KOCH | 202 TOLSON CT | | | | RAEFORD | NC | 28376 | 7926 |
| DREW LUND | 17850 JAGUAR CIRCLE | | | | LAKEVILLE | MN | 55044 | |
| DREW M DUNNE | 699 LELAND HULL ROAD | | | | FRANKLIN | NY | 13775 | 3303 |
| DREW M HEISE | 4509 CARVER COURT | | | | PLEASANTON | CA | 94588 | 3922 |
| DREW M MASON | 3 DREAM STREET | | | | WEBSTER | MA | 01570 | 3213 |
| DREW MALAMUD | 1101 NE 107TH ST | | | | MIAMI | FL | 33161 | 7350 |
| DREW MILSTEIN | 122 RIGHTERS MILL ROAD | | | | PENN VALLEY | PA | 19072 | |
| DREW P DANKO | 538 RIVER CHASE LN | | | | DANDRIDGE | TN | 37725 | 8202 |
| DREW PANZA | 350 COLERIDGE ST | | | | PLAINEDGE | NY | 11756 | 5628 |
| DREW R COLEMAN | 3 JESSE DR | | | | TRENTON | NJ | 08619 | 1109 |
| DREW R MCKAY | 2031 PRINCETON | | | | HUNTSVILLE | AL | 35801 | 5224 |
| DREW R VANECK | CHARLES SCHWAB & CO INC CUST | DREW R VANECK PART QRP | 1870 REEDS COURT TRAIL | | WESTLAKE | OH | 44145 | |
| DREW REID MOORE | 1897 E OCEAN BLVD | APT 1 | | | LONG BEACH | CA | 90802 | 6064 |
| DREW ROWLAND | 1370 SAGECREST DR #162 | | | | ELKO | NV | 89801 | |
| DREW S DEATON | 1851 SOUTH LAKE SHORE DRIVE | | | | BIRMINGHAM | AL | 35216 | 1623 |
| DREW S GOTTLIEB  & | M. JILL GOTTLIEB JT WROS | 6585 LUBARRETT WAY | | | MOBILE | AL | 36695 | 3826 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DREW S WIELKOPOLAN | 3124 VENICE | | | | DEARBORN | MI | 48124 | 4156 |
| DREW SIRIANNI | 407 MEADOWBROOK LANE | | | | ERDENHEIM | PA | 19038 | |
| DREW SISK | 519 LONGSTREET AVE | | | | BRIELLE | NJ | 08730 | |
| DREW THORNBLAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 815 FOXWELL RD | | JOPPA | MD | 21085 | |
| DREW V BOLLARD | MARCIA B BOLLARD JTWROS | 7 DI RUBBO DR | | | CORTLANDT MANOR | NY | 10567 | 2613 |
| DREW V RICE | 234 FRANCISCAN DRIVE | | | | DALY CITY | CA | 94014 | 2827 |
| DREW W CHATTERTON | 46-18 GLENWOOD STREET | | | | LITTLE NECK | NY | 11362 | 1419 |
| DREW W DARCY | 15 COLUMBIA ST | | | | BETHPAGE | NY | 11714 | 5240 |
| DREW W EFFRON | 42 YATES BLVD | | | | POUGHKEEPSIE | NY | 12601 | 5029 |
| DREW W FATZINGER & | MRS ROSE ANN M FATZINGER JT TEN | 491 WALNUT ST | | | SLATINGTON | PA | 18080 | 2032 |
| DREW W ROGERS | 3932 W HERBISON RD | | | | DEWITT | MI | 48820 | 9221 |
| DREW WALSTON | 8154 ASPENWOOD WAY | | | | JESSUP | MD | 20794 | 8908 |
| DREW WHEELER | 2405 HORTON BLVD SW UNIT 7 | | | | WILSON | NC | 27893 | |
| DREW, ECKL, AND FARNHAM | FBO J. C. ROPER | TB/401K PLAN | JOHN REALE & JOHN BRUFFEY TTEE | 102 RIVERVIEW DR SE | MARIETTA | GA | 30067 | 4836 |
| DREWERY PRODUCTION INC | 182 SOUTH WILLOW ROAD | | | | SHONGALOO | LA | 71072 | 2500 |
| DREXEL D MORGAN II | 43 STARDUST DR | | | | NEWARK | DE | 19702 | 4748 |
| DREXEL G LYKINS | 395 W LOMAR AVE | | | | CARLISLE | OH | 45005 | 3310 |
| DREXEL KLEBER | 22331 ROAN FOREST | | | | SAN ANTONIO | TX | 78259 | |
| DREXELL CASTLE | 206 FUNSTON | | | | NEW CARLISLE | OH | 45344 | 1331 |
| DREXIE A SANDERS | 9035 E 86TH ST | | | | INDIANAPOLIS | IN | 46256 | 1333 |
| DRF INVESTMENT COMPANY, LTD. | A PARTNERSHIP | PO BOX 967 | | | HOUSTON | TX | 77001 | |
| DRIEKA G DE GRAFF | 1711 LATHAM | | | | BIRMINGHAM | MI | 48009 | 3021 |
| DRIFTON HANKINS | 3273 MONTEREY | | | | DETROIT | MI | 48206 | 1001 |
| DRILLERS PRODUCTION CO | ATTN JACK STEWART | P O BOX 783070 | | | WICHITA | KS | 67278 | 3070 |
| DRILLERS PRODUCTION CO INC | PO BOX 783070 | | | | WICHITA | KS | 67278 | |
| DRINDA M OSBORNE | 9157 GROVE | | | | WHITMORE LAKE | MI | 48189 | 9525 |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOIN | 140 BROADWAY, 39TH FLOOR | | NEW YORK | NY | 10005 | |
| DRISCOLL INSURANCE AGENCY INC | ATTN JAMES DRISCOLL | 15021 CLAYMOOR CT #5 | | | CHESTERFIELD | MO | 63017 | 7855 |
| DROBERT GLORE | 3154 SE 4TH ST | | | | OCALA | FL | 34471 | |
| DROESE LIVING TRUST | U/A/D 3 20 93 | ANTHONY L DROESE TRUSTEE | P O BOX 71 | | IRONS | MI | 49644 | |
| DROPADI JADDUROY | 10458 111TH ST | | | | QUEENS | NY | 11419 | |
| DROUETT BAKER CASEY | PO BOX 124 | | | | CROSBY | TX | 77532 | 0124 |
| DRS POWERS & BERGIN PA | EMPLOYEE M/P & PLS PLAN TRUST | DTD 3/6/83 | 9613 EAGLE RIDGE DRIVE | | BETHESDA | MD | 20817 | 3919 |
| DRS' PYRAMIDS TRUST | U/A DTD 10/16/2007 | AHMED A KHALAFALLAH TTEE | 3431 76TH ST | | MOLINE | IL | 61265 | |
| DRU ANN HAWKEN | 1109 NORTH DRIVE | | | | SAINT LOUIS | MO | 63122 | 1725 |
| DRU C ERTZ-BERGER | 2326 W ALAMO DR | | | | CHANDLER | AZ | 85224 | 1703 |
| DRU DUNLAP | 2710 CRESCENT COVE DR. APT 206 | | | | EVANS | CO | 80620 | |
| DRUCELLA L MILLER | 2124 W BROOKS ST | APT B | | | NORMAN | OK | 73069 | 4019 |
| DRUCILLA E MARTIN | 436 FARLEY AVE | | | | LAURENS | SC | 29360 | |
| DRUCILLA HARTFIELD | 2010 BARKS ST | | | | FLINT | MI | 48503 | 4306 |
| DRUCILLA T WALDROP & | R WALTER WALDROP JT TEN | 2003 CHANDALAR CT | | | PELHAM | AL | 35124 | 1390 |
| DRUCILLA VEASLEY | 4070 BRENTON DRIVE | | | | DAYTON | OH | 45416 | 1607 |
| DRUCILLA WATSON & | KAREN LETT JT TEN | 3104 SCARBOROUGH LN WEST | | | COLLEYVILLE | TX | 76034 | 4622 |
| DRUDIK FAMILY TRUST | DONALD J DRUDIK TTEE | CLARA J DRUDIK TTEE | U/A DTD 09/23/2005 | 9610 GOLDEN DRIVE | ORANGEVALE | CA | 95662 | 5411 |
| DRUE A RICE | 3051 HILDA DR SE | | | | WARREN | OH | 44484 | 3270 |
| DRUE ANNE KOONS | 18771-61 CAMINITO PASADERO | | | | SAN DIEGO | CA | 92128 | 6164 |
| DRUE B CASS | 3212 MUD LICK RD SW | | | | ROANOKE | VA | 24018 | 2134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRUE E MILLER | 323 EDGEWOOD RD | | | | PITTSBURGH | PA | 15221 4423 |
| DRUE SWANIGAN | 1508 MANOR CIRCLE | | | | INDEPENDENCE | MO | 64058 1400 |
| DRUE TERRY PLOOG | 14522 IVY WOOD COURT | | | | HUMBLE | TX | 77396 |
| DRUS SHOPRITE | ATTN NICHOLAS DRUGACH | 197 ACKERMAN AVE | | | HO HO KUS | NJ | 07423 |
| DRUSILLA A BREEN | 3718 N NEWLAND AVE | | | | CHICAGO | IL | 60634 2356 |
| DRUSILLA F LOPP | 3805 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411 6381 |
| DRUSILLA PASIADIS TOD | BRIAN D O'CONNOR | SUBJECT TO STA TOD RULES | PO BOX 1412 | | WILLOUGHBY | OH | 44096 1412 |
| DRUSILLA PASIADIS TOD | DANIEL K O'CONNOR | SUBJECT TO STA TOD RULES | PO BOX 1412 | | WILLOUGHBY | OH | 44096 1412 |
| DRUSILLA PASIADIS TOD | JAMES M O'CONNOR | SUBJECT TO STA TOD RULES | PO BOX 1412 | | WILLOUGHBY | OH | 44096 1412 |
| DRUSILLA PASIADIS TOD | SHARON GETZY | SUBJECT TO STA TOD RULES | PO BOX 1412 | | WILLOUGHBY | OH | 44096 1412 |
| DRUSILLA PASIADIS TOD | WILLIAM V O'CONNOR | SUBJECT TO STA TOD RULES | PO BOX 1412 | | WILLOUGHBY | OH | 44096 1412 |
| DSA ENTERPRISES LTD PARTNERSHIP | 8965 S EASTERN #360 | | | | LAS VEGAS | NV | 89123 4893 |
| DSI ASSOCATES DEFINED BENEFIT | S HOGAN & S CHURCHILL TTEES | 225 W WASHINGTON | SUITE 2200 | | CHICAGO | IL | 60606 3561 |
| DSO-YUN FOK & | MARIA M L LIANG FOK JT TEN | 325 S CANFIELD-NILES ROAD | | | YOUNGSTOWN | OH | 44515 4020 |
| DTC FREE ACCOUNT | STEPHANIE ADAMS | PHYSICAL & TRANSFERS GROUP | HFC PLAZA III 4TH FLOOR | | JERSEY CITY | NJ | 07311 |
| DTCC CUSTODY NON-NEG S/K | VP NATIONAL CASHIERING HSF PLAZA 3 | | | | JERSEY CITY | NJ | 07311 |
| DTCC CUSTODY PERM S/K | VP NATIONAL CASHIERING | HFC PLAZA 3 | | | JERSEY CITY | NJ | 07311 |
| DU BINH NGUYEN & | LAN PHAM NGUYEN JT TEN | 15 HICKORY STREET | | | DANBURY | CT | 06810 5723 |
| DU WAIN K AKE REVOC TRUST | DU WAIN K AKE TTEE | U/A DTD 06/17/2008 | 3539 EASTMOOR DR | | BEAVERCREEK | OH | 45431 2506 |
| DU WAYNE D DRESDEN | PO BOX 34 | | | | WETMORE | MI | 49895 0034 |
| DU WAYNE W HERMAN & | BONNIE C HERMAN JT TEN | 910 WAYNESBORO | | | DECATUR | IN | 46733 2624 |
| DUAIN E LOCKWOOD | 8145 WHITECLIFF LANE | | | | GRAND BLANC | MI | 48439 9561 |
| DUAIN E TISCHER & | DONNA N TISCHER JT TEN | 1109 COUNTRY GLEN LANE | | | CAROL STREAM | IL | 60188 2931 |
| DUAIN N ELY & | MARLENE A ELY JT TEN | 1891 FAIRWAY DR | | | UNIONTOWN | OH | 44685 7841 |
| DUANE C SAYLER | 1848 SUTTON ROAD | | | | ADRIAN | MI | 49221 9506 |
| DUANE E DURBIN | PO BOX 425 | | | | EDMORE | MI | 48829 0425 |
| DUANE E MCMULLIN | 1616 NORTH UPLAND AVENUE | | | | METAIRIE | LA | 70003 5769 |
| DUANE E VOGEL | 1214 SALZBURG | | | | BAY CITY | MI | 48706 3443 |
| DUANE EDWARD STEWART | CHARLES SCHWAB & CO INC CUST | 1017 MARINER CIR APT 310 | | | OSAGE BEACH | MO | 65065 |
| DUANE L. MOE | CHARLES SCHWAB & CO INC CUST | 1507 25TH ST PL SE | | | PUYALLUP | WA | 98372 |
| DUANE O RAYMOND | 624 SE 9TH PL | | | | CAPE CORAL | FL | 33990 2949 |
| DUANE P BENARD | CUST ZACHARY W MULLINS | UTMA TX | 700 HOLLOW BEND UNIT 24 | | CALDWELL | TX | 77836 4365 |
| DUAN HOANG | 4031 SW 71 TERR | | | | DAVIE | FL | 33314 |
| DUANE & DEBORAH NICKS JT | REV TRUST | DUANE & DEBORAH NICKS COTTEES | U/A DTD 01/29/2003 | 1760 STIFEL LANE DR | CHESTERFIELD | MO | 63017 8047 |
| DUANE & KATHY RHODES REV. | LIVING TR | JOHN DUANE RHODES TTEE ET AL | U/A DTD 11/24/1992 | 1307 CENTRAL AVE. | SAFFORD | AZ | 85546 2435 |
| DUANE & LINDA LITERSKI | REVOCABLE TRUST UAD 03/04/08 | DUANE M LITERSKI & | LINDA M LITERSKI TTEES | R896 CTY RD M | ATHENS | WI | 54411 |
| DUANE A BEAMISH (IRA) | FCC AS CUSTODIAN | 1111 ADAMS | | | OWOSSO | MI | 48867 1652 |
| DUANE A BENTON & | NORMA M BENTON JT TEN | 4298 CEDAR RIDGE DR | | | MANHATTAN | KS | 66503 |
| DUANE A BEST | 16535 TACOMA | | | | DETROIT | MI | 48205 4400 |
| DUANE A BOHNETT | 4785 PINCH WAY | | | | POTTERVILLE | MI | 48876 9719 |
| DUANE A BUNTING | 398 N 5TH ST | | | | ALBION | IL | 62806 1056 |
| DUANE A CAMPBELL | 7349 STATE RD 571 | | | | GREENVILLE | OH | 45331 9665 |
| DUANE A CLAYTON II | 7256 MILLER RD | | | | SWARTZ CREEK | MI | 48473 1532 |
| DUANE A COMEK | 34 S HARTFORD AVE | | | | YO | OH | 44509 2710 |
| DUANE A FRITZLER | 16751 GRATIOT ROAD | | | | HEMLOCK | MI | 48626 8618 |
| DUANE A HAEFKE | 3701 MARELI RD | | | | SHELBYVILLE | KY | 40065 9738 |
| DUANE A HAGERMAN | R 1 MT HOPE ROAD | | | | CARSON CITY | MI | 48811 9801 |
| DUANE A HLUCHAN & | CARLOTTA HLUCHAN JT TEN | 1482 CHAMPION BRISTOL TOWN | LINE RD | | WARREN | OH | 44481 9459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DUANE A HOMER & | LOA H HOMER | TR UA HOMER FAMILY TRUST 09/10/89 | 467 FOURTH AVENUE | | SALT LAKE CITY | UT | 84103 | 3074 |
| DUANE A JARVIS | 707 W HENRY | | | | CHARLOTTE | MI | 48813 | 1709 |
| DUANE A KANGAS | 12251 HOXIE RD | | | | NORTH ADAMS | MI | 49262 | 9732 |
| DUANE A KRIEGER | 1731 AUGUSTA LANE | | | | SHOREWOOD | IL | 60431 | 8199 |
| DUANE A KRUER | 5720 WIESEKA HILL RD | | | | FLOYDS KNOBS | IN | 47119 | |
| DUANE A LAKING | 9743 SANILAC RD | | | | FRANKENMUTH | MI | 48734 | 9601 |
| DUANE A LAMBERT | PO BOX 13306 | | | | PALM DESERT | CA | 92255 | 3306 |
| DUANE A LAMMERS | 16839 RD L | | | | OTTAWA | OH | 45875 | 9454 |
| DUANE A LINDSEY | 7472 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473 | 1700 |
| DUANE A MILLER | 5224 NORTH SANDLEWOOD DR | | | | BEVERLY HILLS | FL | 34465 | 2437 |
| DUANE A MINGLE & | BARBARA S MINGLE JT TEN | 3643 S 500 E | | | MIDDLETOWN | IN | 47356 | |
| DUANE A MORRIS | DIANE MORRIS | JT TEN/ TOD ACCOUNTS | 1686 MICHAELANE DR | | SAGINAW | MI | 48604 | 9270 |
| DUANE A MUTTI & | MRS JANET G MUTTI JT TEN | 57 CROOKED TRAIL RD | | | ROWAYTON | CT | 06853 | 1035 |
| DUANE A PARSONS | 9655 HASSETOWN RD | | | | MORGANTOWN | IN | 46160 | 9464 |
| DUANE A PHETTEPLACE & | LAURIE A PHETTEPLACE JT TEN | 14950 PALMER RD | | | SOUTH BELOIT | IL | 61080 | 2340 |
| DUANE A ROWLEY SR | BOX 63 | | | | ATTICA | MI | 48412 | 0063 |
| DUANE A SISSON AND | DOREEN L SISSON JTWROS | 46 LA PUERTA DEL NORTE | | | FT PIERCE | FL | 34951 | 2880 |
| DUANE A STORY | 539 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080 | 1916 |
| DUANE A SUITER | ROUTE 1 E 2001 | | | | DE SOTO | WI | 54624 | 9720 |
| DUANE A WELLING TTEE | VERNIS M WELLING TTEE | FBO WELLING FAMILY TRUST | U/A/D 06/11/91 | 255 MAYER RD, APT 266L | FRANKENMUTH | MI | 48734 | 1658 |
| DUANE A WINTERS | 157 N GRAND AVE | | | | MARION | OH | 43302 | 3223 |
| **DUANE ADAMSON** | 8151 MARLOWE | | | | DETROIT | MI | 48228 | 2488 |
| DUANE ALAN BUNTING | 397 1/2 N 4TH ST | | | | ALBION | IL | 62806 | 1260 |
| DUANE ALAN FAHRION & | DENISE B FAHRION | 4220 MOUNT TROY RD | | | PITTSBURGH | PA | 15214 | |
| DUANE ALAN THOMAS | 344 ROYAN LN | | | | COSTA MESA | CA | 92627 | |
| DUANE ALEXANDER FRITZLER & | BYRA LEE FRITZLER JT TEN | 16751 GRATIOT RD | | | HEMLOCK | MI | 48626 | 8618 |
| DUANE ALLEN GRIMSMAN TR | UA 07/08/1993 | GRIMSMAN FAMILY REVOCABLE LIVING | TRUST | 6320 CHESTNUT AVE | ORANGEVALE | CA | 95662 | |
| DUANE ALLISON DAVIS | 238 BACON RD | | | | JOHNSON | VT | 05656 | |
| DUANE ARTHUR STROMBERG | CUST CHRIS DUANE STROMBERG U/THE PA | U-G-M-A | C/O CHRIS STROMBERG | 193 HIGH COUNTRY DR | LAFAYETTE | CO | 80026 | 3148 |
| DUANE B AUNE & | ISABELLE AUNE JT TEN | 1816 N 9TH ST | | | BISMARCK | ND | 58501 | 1839 |
| DUANE B CARSON & | DOROTHY A CARSON | TR CARSON FAM TRUST | UA 10/30/96 | 1725 MONMOUTH DR | SAN DIEGO | CA | 92109 | 2248 |
| DUANE B EGAN | 311 DOUGLAS GLEN CLOSE SE | CALGARY AB  T2Z 2V8 | CANADA | | | | | |
| DUANE B JENNINGS AND | ELENITA JENNINGS JTWROS | 119 COUNTRY CLUB ROAD | | | BRANDON | VT | 05733 | 8827 |
| DUANE B MILLER | 113 AMORA AVENUE | | | | VENICE | FL | 34285 | |
| DUANE B WATTS | 4613 STAFFORD AVE | | | | LANSING | MI | 48910 | 7423 |
| DUANE B WILLIAMS & | JOYCE A WILLIAMS JT TEN | 7450 EAST OPAL LK DR | | | GAYLORD | MI | 49735 | 9083 |
| DUANE BEYER & COLLEEN R BEYER | DUANE D BEYER & COLLEEN R | BEYER TR U/A DTD 08/07/1991 | PO BOX 746 | | NORTH BEND | OR | 97459 | |
| DUANE BLAUFUSS | 1204 3RD AVENUE | | | | STERLING | IL | 61081 | 2435 |
| DUANE BUCHER | 13926 ELTON RD SW | | | | NAVARRE | OH | 44662 | |
| DUANE C BAILEY & | EDITH I BAILEY JT TEN | 7020 SNOW APPLE | | | CLARKSTON | MI | 48346 | 1640 |
| DUANE C BEGEMAN | 35369 CR 652 | | | | MATTAWAN | MI | 49071 | 9744 |
| DUANE C BOWLER | RR 3 BOX 2605 | | | | MC MILLAN | MI | 49853 | 9803 |
| DUANE C BRATZKE | 2430 CTY HWY M | | | | EDGERTON | WI | 53534 | 8987 |
| DUANE C CLUGSTON | 3813 COLBY S W | | | | GRAND RAPIDS | MI | 49509 | 3954 |
| DUANE C GEISSLER | & BETTY L GEISSLER JTTEN | 116 E SPRING ST | | | CHIPPEWA FALLS | WI | 54729 | |
| DUANE C GREEN | 4407 ISLEVIEW COVE | | | | FORT WAYNE | IN | 46804 | 4860 |
| DUANE C GUEST & | GLORIA M GUEST | TR DUANE C GUEST & GLORIA M GUEST | JOINT TRUST UA 05/01/96 | 7111 E CARPENTER RD | DAVISON | MI | 48423 | 8958 |
| DUANE C HUGHES | 17232 DEER VIEW DRIVE | | | | ORLAND PARK | IL | 60467 | 9011 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUANE C OBOYLE | 12870 ONEIDA RD | | | | GRAND LEDGE | MI | 48837 9494 |
| DUANE C PARSONS | 2326 ORR RD | | | | FREELAND | MI | 48623 9428 |
| DUANE C REILICH | CGM IRA ROLLOVER CUSTODIAN | 27660 SPRING VALLEY | | | FARMINGTON HILLS | MI | 48336 3863 |
| DUANE C SPOHN | 12285 STANLEY RD | | | | FLUSHING | MI | 48433 9206 |
| DUANE C THOMAS & | MRS MILDRED J THOMAS JT TEN | BOX 280 | | | MABEN | MS | 39750 0280 |
| DUANE C TRAVIS MD TTEE | DUANE C TRAVIS MD TRUST | U/A/DTD 4/12/2004 | 491 S SPALDING DRIVE | | BEVERLY HILLS | CA | 90212 4103 |
| DUANE C WILLIAMS | TOD ACCOUNT | 49229 149TH AVE | | | BECIDA | MN | 56678 4495 |
| DUANE C ZIELSDORF | & ARMETTA M ZIELSDORF JTTEN | 8826 E. SANDTRAP CT. | | | GOLD CANYON | AZ | 85218 |
| DUANE C. FARR | 22 WADSWORTH RD. | | | | NEW HARTFORD | NY | 13413 |
| DUANE CHARLES CLEMONS JR | 300 SW SALINE ST | | | | TOPEKA | KS | 66606 |
| DUANE CHARLES HINDMAN | 27805 BEN NEVIS WAY | | | | YORBA LINDA | CA | 92887 |
| DUANE CLETIS WEITNAUER | CHARLES SCHWAB & CO INC.CUST | 304 W MAIN ST | P.O. BOX 143 | | CROSBY | MN | 56441 |
| DUANE COLLINS & | BARBARA GAIL COLLINS | 6701 RAVENWOOD DR | | | MC KINNEY | TX | 75070 |
| DUANE D & CAROL J BETHUNE TRUST | DUANE D BETHUNE & CAROL J BETHUNE | TTEE U/A DTD 1/27/93 | 8851 HILLVIEW DRIVE | | ST BONIFACIUS | MN | 55375 1181 |
| DUANE D BROKAW | 4536 EAST ST | PO BOX 616 | | | LEONARD | MI | 48367 0616 |
| DUANE D BROWN | 2023 E WASHINGTON ST | | | | JOLIET | IL | 60433 1546 |
| DUANE D DENNINGS JR | 7193 ST JOE | | | | GRAND LEDGE | MI | 48837 |
| DUANE D ENGEL | 30341 STEINMAIER RD | | | | DEFIANCE | OH | 43512 6949 |
| DUANE D ENGEL & | JUDITH K ENGEL JT TEN | 30341 STEINMAIER RD | | | DEFIANCE | OH | 43512 6949 |
| DUANE D ENGEL & | JUDITH K ENGEL JTWROS | 30341 STEINMAIER RD | | | DEFIANCE | OH | 43512 6949 |
| DUANE D FUHRMAN & | MARY F FUHRMAN JT TEN | PO BOX 315 | | | ELYSIAN | MN | 56028 0315 |
| DUANE D GATES AND | PATRICIA H GATES JTWROS | 16266 172ND AVE | | | BIG LAKE | MN | 55309 4551 |
| DUANE D GWYN | CUST BRANDY N GWYN | UTMA NC | PO BOX 4928 | | CALABASH | NC | 28467 9820 |
| DUANE D GWYN | CUST CINDEL GWYN | UTMA NC | PO BOX 4928 | | CALABASH | NC | 28467 9820 |
| DUANE D MC FARLAND | 170 BUTLER LAKE DRIVE | | | | ST SIMONDS IS | GA | 31522 5437 |
| DUANE D MILLER | 710 GLENWOOD AVE | | | | MOUNDSVILLE | WV | 26041 1838 |
| DUANE D MORTON & | SUE E MORTON | PO BOX 485 | | | MEXICO | NY | 13114 |
| DUANE D PARKS & | SHELBY J PARKS JT TEN | 6017 51ST AVE | | | MOLINE | IL | 61265 8305 |
| DUANE D RIFE | 17728 COBBLEFIELD LN | | | | SPRING LAKE | MI | 49456 9264 |
| DUANE D SMITH | 512 S BALDWIN ST | | | | WHITEHALL | MI | 49461 1304 |
| DUANE D SWANSEY | 6237 HIGH VALLEY DR | | | | WHITE LAKE | MI | 48383 3381 |
| DUANE D TOBIAS | 9263 OAK RD | | | | OTISVILLE | MI | 48463 9745 |
| DUANE D ULRICH & | DOLORES K ULRICH JT TEN | 7307 W BAWKEY RD | | | LAKE | MI | 48632 9682 |
| DUANE D WITTMAN & | SANDRA M WITTMAN JT TEN | 161 DRUID DR | | | MC MURRAY | PA | 15317 3607 |
| DUANE DALE EGGLESTON | 6475 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 8848 |
| DUANE DARL ZAHRINGER | 2469 EASTERN RD | | | | ROCHESTER HILLS | MI | 48307 4708 |
| DUANE DIETRICH | 5540 POCASSET WAY | | | | HOLT | MI | 48842 |
| DUANE DORAN FUHRMAN & | MARY FAITH FUHRMAN | 1162 LAKE FRANCIS LN | PO BOX 315 | | ELYSIAN | MN | 56028 |
| DUANE DWIGHT DIPERT | CHARLES SCHWAB & CO INC CUST | 1210 SKYLINE DRIVE | | | RUSSELLVILLE | AR | 72802 |
| DUANE E ACKERMAN | CHARLES SCHWAB & CO INC CUST | 11820 PILOT COUNTRY DR | | | SPRINGHILL | FL | 34610 |
| DUANE E BAKER | 1626 HUGHES AVE | | | | FLINT | MI | 48503 |
| DUANE E BAKER | 205 RIDGE ROAD | | | | HORSEHEADS | NY | 14845 1571 |
| DUANE E BISHOP | 7110 ANDREWS HWY | | | | BELLEVUE | MI | 49021 9473 |
| DUANE E BULLION | 660 OKEMOS ST | | | | MASON | MI | 48854 1227 |
| DUANE E DAUGHERTY | 1959 N TOD AVE | | | | WARREN | OH | 44485 |
| DUANE E DAUGHERTY CUST BONNIE | BELLE DAUGHERTY A MINOR PURS TO | SECS 1339/26 INCL REV CODE OF OH | C/O B B WOOLER | 3330 TOD AVE NW | WARREN | OH | 44485 1359 |
| DUANE E DAVIS | 5082 S CENTER RD | | | | GRAND BLANC | MI | 48439 7928 |
| DUANE E DORMAN | 630 S OAKLAND | | | | WEBB CITY | MO | 64870 2451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUANE E GLENN | 1068 MILITARY | | | | DETROIT | MI | 48209 | 2384 |
| DUANE E HANAMAN | W13388 CZECH DR | | | | COLOMA | WI | 54930 | 9025 |
| DUANE E HAYNES | 19810 W 901 RD | | | | COOKSON | OK | 74427 | 2045 |
| DUANE E HOEFT & | BEVERLY J HOEFT | TR DUANE E HOEFT & BEVERLY J HOEFT | REVOCABLE TRUST UA 01/13/00 | 8800 EAST ARNOLD LAKE RD | HARRISON | MI | 48625 | 9689 |
| DUANE E HORROCKS | PMB F312578 | 3590 ROUND BOTTOM RD | | | CINCINATTI | OH | 45244 | 3026 |
| DUANE E HOUSER | ROUTE 571 | 6435 E STATE | | | TIPP CITY | OH | 45371 | |
| DUANE E JOHANSON | CHARLES SCHWAB & CO INC CUST | 6558 9TH AVE NW | | | SEATTLE | WA | 98117 | |
| DUANE E JOHNSON | 36 CHURCH ST | | | | MIDDLEPORT | NY | 14105 | 1226 |
| DUANE E JOHNSON | 7774 E 200 S | | | | GREENTOWN | IN | 46936 | 9138 |
| DUANE E MCINTYRE | 214 OAK HAVEN DR | | | | STATESVILLE | NC | 28625 | 9115 |
| DUANE E MUNRO JR | 197 CLEVELAND | | | | BUFFALO | NY | 14223 | 1027 |
| DUANE E OSTRANDER | 4648 HUNTERS CREEK RD | | | | ATTICA | MI | 48812 | 9762 |
| DUANE E PELTON | 3567 SHAW ROAD | | | | KINGSTON | MI | 48741 | 9504 |
| DUANE E ROSINE | 1020 DUNDEE CIRCLE | | | | LEESBURG | FL | 34788 | 7682 |
| DUANE E RUNYAN | 252 N WASHINGTON ST | | | | DANVILLE | IN | 46122 | 1238 |
| DUANE E SHELTON | 1429 RIVERSIDE AVE | | | | BALTIMORE | MD | 21230 | |
| DUANE E SHUCK | LOIS L SHUCK JT TEN | 114 WALNUT | | | OVERBROOK | KS | 66524 | 9580 |
| DUANE E SIEDSCHLAG AND | NORMA J SIEDSCHLAG JTWROS | 13578 SHIRLEY | | | OMAHA | NE | 68144 | 1251 |
| DUANE E SMITH & | KATY A SMITH JT TEN | 1523 18TH DR | | | PASCO | WA | 99301 | 3420 |
| DUANE E STEVENS & | KERRI L STEVENS JTWROS | 3339 HOLLIS CIRCLE | | | NAPERVILLE | IL | 60564 | 3203 |
| DUANE E TESCH JR | 110 E ROWLAND | | | | MADISON HGTS | MI | 48071 | 4094 |
| DUANE E TUBBS | 266 PARKWOOD AVE | | | | KENMORE | NY | 14217 | 2833 |
| DUANE E VORCE | 10953 TOWNLINE ROAD | | | | CHARLEVOIX | MI | 49720 | 9414 |
| DUANE E WEBSTER | 9760 HEROY RD | | | | CLARENCE CTR | NY | 14032 | 9603 |
| DUANE E WEST & | ORVILETA M WEST | PO BOX 712 | | | GARDEN CITY | KS | 67846 | |
| DUANE E WHITSON | R R 1 BOX 188 | | | | AMBOY | IN | 46911 | 9788 |
| DUANE E WILLEY | 799 GARLAND ST | | | | LAKEWOOD | CO | 80215 | 5893 |
| DUANE E WILLEY | DESIGNATED BENE PLAN/TOD | 799 GARLAND ST | | | LAKEWOOD | CO | 80215 | |
| DUANE E. PETERSON TTEE | FBO DUANE E. PETERSON TRUST | U/A/D 04/15/94 | 2477 NEWPORT ROAD | | ANN ARBOR | MI | 48103 | 2264 |
| DUANE EDWIN AUGDAHL | CHARLES SCHWAB & CO INC CUST | 1925 HIGHLAND PKWY | | | SAINT PAUL | MN | 55116 | |
| DUANE EUGENE FIELD & | ARDELLA SUE FIELD | 309 N FISKE RD | | | COLDWATER | MI | 49036 | |
| DUANE F BIGGER | 1232 W COOK RD | | | | GRAND BLANC | MI | 48439 | 9364 |
| DUANE F BOECK | PO BOX 16 | | | | ORFORDVILLE | WI | 53576 | 0016 |
| DUANE F DUFRESNE & | BARBARA J DUFRESNE JT TEN | PMB 6751 | PO BOX 2428 | | PENSICOLA | FL | 32513 | 2428 |
| DUANE F EDWARDS | 2631 BURT RD | | | | BURT | MI | 48417 | |
| DUANE F ENGLE | 1726 WATERFORD WAY | | | | MORGANTON | NC | 28655 | |
| DUANE F GAVRILEK & | LORRAINE M GAVRILEK JT TEN | 4753 HEIDI | | | STERLING HEIGHTS | MI | 48310 | 3936 |
| DUANE F HEIM | 8435 N HURD RD | | | | EDGERTON | WI | 53534 | 9760 |
| DUANE F HENRY | 8541 NICHOLS RD | | | | FLUSHING | MI | 48433 | 9223 |
| DUANE F HIVNOR | 326 N BRINKER AVE | | | | COLUMBUS | OH | 43204 | 2036 |
| DUANE F LUETKEMEYER | 2093 TEAL HO | | | | TUTTLE | OK | 73089 | 9401 |
| DUANE F MILLER AND | DIANE B MILLER JTWROS | 7811 FIELDSTONE RIDGE | | | CLARKSTON | MI | 48348 | 4359 |
| DUANE F PLAGENS | 21810 FAIRLANE CT | | | | EAST DETROIT | MI | 48021 | 2736 |
| DUANE F SMITH | 157 S BELMONT | | | | INDIANAPOLIS | IN | 46222 | 4207 |
| DUANE F SMITH | 319 W CAROLINE | | | | FENTON | MI | 48430 | 2809 |
| DUANE FORD | 3752 HOOVINGHAM DR | APT F | | | INDIANAPOLIS | IN | 46226 | 5835 |
| DUANE FRANK VOYTOSKI | 203 SHADOWBRUSH BEND | | | | LAFAYETTE | LA | 70506 | |
| DUANE FREDRICK BABCOCK | 51145 SUNDAY DR | | | | NORTHVILLE | MI | 48167 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUANE FRENCH | PO BOX 1105 | | | | SPRING BRANCH | TX | 78070 | 1105 |
| DUANE G AMOS & | CAROL R AMOS | TR DUANE G AMOS & CAROL R AMOS | TRUST UA 4/28/98 | 109 S KERBY RD | CORUNNA | MI | 48817 | 9767 |
| DUANE G BABCOCK | 6793 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876 | 8729 |
| DUANE G CRAMER | CUST KENNEDY L CRAMER UTMA OH | 7281 ZECK RD | | | MIAMISBURG | OH | 45342 | 3045 |
| DUANE G DEICHER | & JAYNA M DEICHER JTTEN | 4727 BROADWAY ST | | | MANITOWOC | WI | 54220 | |
| DUANE G JACKSON | 5600 ALEXIS RD APT 269 | | | | SYLVANIA | OH | 43560 | 2320 |
| DUANE G JUNG & JOLINE JUNG JT TEN | P O BOX 23354 | | | | BULLHEAD CITY | AZ | 86439 | 3354 |
| DUANE G LAUZONIS | 2226 RIDGE ROAD | | | | RANSOMVILLE | NY | 14131 | 9720 |
| DUANE G OWEN | 1615 N SUMAC DR | | | | JANESVILLE | WI | 53545 | 1266 |
| DUANE G PRASCHAN | 2403 N COVINGTON ST | | | | WICHITA | KS | 67205 | 2021 |
| DUANE G PRICE | 1272 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449 | 2236 |
| DUANE G WHITE | PO BOX 8 | | | | PLAINVIEW | NE | 68769 | |
| DUANE GALBI | 1105 MASS AVE APT 10D | | | | CAMBRIDGE | MA | 02138 | |
| DUANE GASKA & | PATRICIA GASKA JT TEN | 496 DERSAM ST | | | MCKEESPORT | PA | 15133 | 3512 |
| DUANE GEORGE JACOBS & | ELIZABETH JEAN JACOBS | TR DUANE GEORGE & ELIZABETH JEAN | JACOBS REV TRUST UA 03/07/00 | 446 N CUSTER AVE | CLAWSON | MI | 48017 | 1511 |
| DUANE GIANNANGELO | 9476 JOHNSON ROAD EXT | | | | GERMANTOWN | TN | 38139 | 3602 |
| DUANE H BARNES | 7604 NW WOODLAND DR | | | | LAWTON | OK | 73505 | 5353 |
| DUANE H CURTIS | 95 COUNTY RTE 29 | | | | CANTON | NY | 13617 | 3720 |
| DUANE H DOTSON & | CATHERINE O DOTSON JT TEN | BOX 381 | | | EL GRANADA | CA | 94018 | 0381 |
| DUANE H ERICSON & | MARJORIE G ERICSON | TR UA 09/20/93 DUANE ERICSON & MARJORIE | ERICSON REV TR | 5817 RANCH VIEW RD | OCEANSIDE | CA | 92057 | 4911 |
| DUANE H FOSTER | 320 PARKWEST COURT APT M-5 | | | | LANSING | MI | 48917 | 2523 |
| DUANE H HARWICK | 20 PLYMOUTH LN | | | | BLUFFTON | SC | 29909 | 5004 |
| DUANE H MAIER | 10517 SOUTH STEEL RD | | | | BRANT | MI | 48614 | 9792 |
| DUANE H MATHIOWETZ | 55 SHELLEY DRIVE | | | | MILL VALLEY | CA | 94941 | 1520 |
| DUANE H ROGERS | 6610 COUNTY HWY 18 | | | | WEST WINFIELD | NY | 13491 | 3604 |
| DUANE H STANOSZEK | 670 SUSAN DR | | | | N HUNTINGDON | PA | 15642 | 3126 |
| DUANE H WERTH | CHARLES SCHWAB & CO INC CUST | PO BOX 1179 | | | GRANTS | NM | 87020 | |
| DUANE H WERTH | REAGAN THERESA WERTH | UNTIL AGE 21 | PO BOX 1179 | | GRANTS | NM | 87020 | |
| DUANE H WILLIAMS AND | JANIS G WILLIAMS JTWROS | 1066 SAHARA | | | IDAHO FALLS | ID | 83404 | 7040 |
| DUANE HARRIS | 4361 CRESTKNOLL DR. | | | | GRAND BLANC | MI | 48439 | |
| DUANE HERALD | 830 6TH AVENUE | BOX 112 | | | BALDWIN | WI | 54002 | 0112 |
| DUANE HOFMEISTER | 10031 S. YOUNG STREET | | | | WISCONSIN RAPIDS | WI | 54494 | |
| DUANE HUNT | 2439 CATON CREST COURT | | | | CREST HILL | IL | 60403 | |
| DUANE I BEEKER | 5349 EAST ALBAIN RD | | | | MONROE | MI | 48161 | 9585 |
| DUANE J BARTLETT | 668 LOOKING GLASS | | | | PORTLAND | MI | 48875 | 1209 |
| DUANE J BEHM | 1193 UNDERWOOD COURT | | | | LOCKPORT | NY | 14094 | |
| DUANE J DUBOIS | 21150 BURT RD | | | | BRANT | MI | 48614 | 8707 |
| DUANE J FOX & | BEATRICE A FOX JT WROS | 17790 128TH AVE | | | CHIPPEWA FALLS | WI | 54729 | 6169 |
| DUANE J HARRIS | 10543 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544 | 6765 |
| DUANE J JELLEY | 437 WEDINGTON CT | | | | ROCHESTER | MI | 48307 | 6036 |
| DUANE J JENSEN & | SHARON K JENSEN JT TEN | 30625 S 4195 RD | | | INOLA | OK | 74036 | 2013 |
| DUANE J JONES | 1114 LAMBERT DR | | | | HOLLY | MI | 48442 | 1035 |
| DUANE J KLOSTREICH | JUDITH C KLOSTREICH JT TEN | 3650 62ND AVE SE | | | CLEVELAND | ND | 58424 | 9740 |
| DUANE J LABRECQUE | 1045 HOLLYWOOD BLVD | | | | CLIO | MI | 48420 | |
| DUANE J MELLEMA | 6712 S AUDIE DR | | | | SIOUX FALLS | SD | 57108 | |
| DUANE J PIGGOTT | 4245 SOUTH COUNTY FARM | | | | ST JOHNS | MI | 48879 | 9211 |
| DUANE J RIVETTE | 2 WILTSE COURT | | | | SAGINAW | MI | 48603 | 3270 |
| DUANE J SCHINN & | GLORIA E SCHINN JT TEN | 5030 W HIGHWAY 61 | | | LUTSEN | MN | 55612 | 9511 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUANE J STARZYK | 2842 TRAILWOOD DRIVE | | | | ROCK HILLS | MI | 48309 | 1440 |
| DUANE J SWEET | 5153 AMSTERDAM | | | | HOLT | MI | 48842 | 9634 |
| DUANE J WALDEN | 1027 N LEROY ST | | | | FENTON | MI | 48430 | 2755 |
| DUANE J WHITE | 4770 BUSCH RD | | | | BIRCH RUN | MI | 48415 | 8785 |
| DUANE J. BEHM | 1193 UNDERWOOD CT. | | | | LOCKPORT | NY | 14094 | |
| DUANE J. BEHM | 1193 UNDERWOOD CT. | | | | LOCKPORT | NY | 14094 | |
| DUANE JACKSON | 5935 FAIRLEE ROAD | | | | ELKRIDGE | MD | 21075 | |
| DUANE JAMES HOSTETLER | 13805 SPRINGMILL BLVD | | | | CARMEL | IN | 46032 | 9129 |
| DUANE JOHNSON | 16502 HARLOW | | | | DETROIT | MI | 48235 | 3427 |
| DUANE K SCARFFE | 4723 HURON AVE | | | | NEWPORT | MI | 48166 | |
| DUANE K WENDLING | 3969 W PEET RD | | | | NEW LOTHROP | MI | 48460 | 9645 |
| DUANE K WENDLING | C/O MONTROSE ST BK | ATTN DON RUSSELL | 200 W STATE ST | | MONTROSE | MI | 48457 | 9748 |
| DUANE K WENDLING & | DONNA L WENDLING JT TEN | 3969 W PEET RD | | | NEW LOTHROP | MI | 48460 | 9645 |
| DUANE KEATON | 8849 HEDGES DRIVE | | | | SHREVEPORT | LA | 71118 | |
| DUANE KENDLE | 166 CHAPMAN DRIVE | | | | AMSTERDAM | NY | 12010 | |
| DUANE KIRK FAULKNER | 2672 EAST NOTCH ROAD | | | | BOLIVAR | NY | 14715 | |
| DUANE KRONNICK | & JENNIFER KRONNICK JTTEN | 28665 LAKECREST AVE | | | CANYON COUNTRY | CA | 91387 | |
| DUANE L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 | 2225 |
| DUANE L ANDERSON | W5012 COUNTY RD A | | | | LILY | WI | 54491 | 9088 |
| DUANE L ARCHER | 7504 SUMMER GLEN DR | | | | MCKINNEY | TX | 75070 | |
| DUANE L BEAM | R R 1 | | | | DENVER | IN | 46926 | 9801 |
| DUANE L COOK | 2256 W LAWRENCE HWY | | | | CHARLOTTE | MI | 48813 | 8899 |
| DUANE L COOK | AMY M COOK | 10475 S 86TH EAST AVE | | | TULSA | OK | 74133 | 7084 |
| DUANE L COYER | 317 N PIONEER TRAIL | | | | PAYSON | AZ | 85541 | 6268 |
| DUANE L DEARRING | 25755 CATALINA ST | | | | SOUTHFIELD | MI | 48075 | 1742 |
| DUANE L DOTTERER | 1000 STATE RD 302 | | | | ASHLAND | OH | 44805 | |
| DUANE L DUCHAMP & | PEGGY J DUCHAMP JT TEN | 6560 RIDGEWAY TRAIL | | | LAKE | MI | 48632 | 9184 |
| DUANE L FISHER | 818 BRETTON RD | | | | LANSING | MI | 48917 | 3108 |
| DUANE L FLESSNER | & BONNIE M FLESSNER JTTEN | PO BOX 162 | | | LEWELLEN | NE | 69147 | |
| DUANE L HAVERKAMP | 717 N MAIN | | | | MUENSTER | TX | 76252 | 2230 |
| DUANE L HOLLIDAY | 7383 SHERIDAN AVE | | | | FLUSHING | MI | 48433 | 9102 |
| DUANE L JACOBUS | 1113 WEST 11 MILE RD | | | | RITELY | MI | 49309 | |
| DUANE L JONES | 86 SHAGBARK RD | | | | CONCORD | MA | 01742 | 2058 |
| DUANE L KIND JR & | BETH E KIND | 8225 JACKSON ST | | | OMAHA | NE | 68114 | |
| DUANE L MAUPIN SR & | ANNICE FAYE MAUPIN | TR MAUPIN FAMILY TRUST UA | 03/03/04 | 6007 BLENDON CHASE DR | WESTERVILLE | OH | 43081 | 8663 |
| DUANE L MILBURN & | JUDY L MILBURN JT TEN | 1578 LANDING ROAD | | | MYRTLE BEACH | SC | 29577 | 5933 |
| DUANE L SHERMAN | 324 BAY MID CO LINE | | | | MIDLAND | MI | 48640 | |
| DUANE L SHOEMAKER | 1130 AMBERWOOD WEST SW DR | | | | BYRON CENTER | MI | 49315 | |
| DUANE L SMITH | 3112 GALE RD | | | | EATON RAPIDS | MI | 48827 | 9635 |
| DUANE L STEFONEK | 1431 PROPWASH WAY RD | | | | WOODRUFF | WI | 54568 | 9129 |
| DUANE L SWITZER | 5443 WEBSTER RD | | | | FLINT | MI | 48504 | 1008 |
| DUANE L THIELEN | 109 N MAPLE ST | | | | CARROLL | IA | 51401 | 2957 |
| DUANE L TUNE | 12276 S STATE RD | | | | MORRICE | MI | 48857 | 9725 |
| DUANE L TYLER & | MILLIE M TYLER, TIC/TENCOM | 5515 KRISTEN AVENUE | | | BOSSIER CITY | LA | 71112 | |
| DUANE L WILLIAMS | 1005 BURLINGTON DR | | | | FLINT | MI | 48503 | 2978 |
| DUANE L WILLSE | 215 FRANKLIN RD | | | | LONGMEADOW | MA | 01106 | |
| DUANE L WISNIEWSKI | LOT 65 | 2985 GADY RD | | | ADRIAN | MI | 49221 | 9363 |
| DUANE LANOUE | 4120 DOUGLAS BLVD. | | | | GRANITE BAY | CA | 95746 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DUANE LEE HOFFMAN & | SANDRA A HOFFMAN JT TEN | 8770 LOWER LAKE RD | | | BARKER | NY | 14012 | 9650 |
| DUANE LEE LAURIE | PO BOX 126 | | | | SULPHUR SPGS | IN | 47388 | |
| DUANE LEIGH SVETC INH IRA | BENE OF KENNETH L SVETC | CHARLES SCHWAB & CO INC CUST | 5330 VICKSBURG LN N | | MINNEAPOLIS | MN | 55446 | |
| DUANE LOCKHART CUST | JOSEPH DOMINIC LOCKHART | UTMA MI | 13948 GROVE PARK | | STERLING HTS | MI | 48313 | 3425 |
| DUANE LOUIS CHIRHART & | BEVERLY JOAN CHIRHART | DESIGNATED BENE PLAN/TOD | DUANE L CHIRHART | 5203 PATHWAYS AVE | WHITE BEAR LAKE | MN | 55110 | |
| DUANE LUNDSTEN | 40630 NW RAINDANCE LN | | | | BANKS | OR | 97106 | |
| DUANE M ALBERTS | CHARLES SCHWAB & CO INC CUST | 205 PALMETTO POINTE DR | | | HENDERSON | NV | 89012 | |
| DUANE M BALDWIN & | JACQUELINE BALDWIN JT TEN | 4503 STEAMBOAT CT | | | NEW PORT RICHEY | FL | 34652 | 5842 |
| DUANE M BIRD & | KAREN R BIRD JT TEN | 2349 ALMOND RD | | | WILLIAMSTON | MI | 48895 | 9753 |
| DUANE M BURNAP | 30 HOLLAND RD | | | | WINTHROP | NY | 13697 | 3115 |
| DUANE M CHEZEM | 11680 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | 8740 |
| DUANE M FARRAND | 3136 TAUSEND | | | | SAGINAW | MI | 48601 | 4603 |
| DUANE M KASEL | 263 GOLDENWOOD CIR | | | | SIMI VALLEY | CA | 93065 | 6772 |
| DUANE M KRAUSS | 2155 MORGAN RUN RD | | | | INTERLOCHEN | MI | 49643 | 9152 |
| DUANE M MORROW AND | KIMBERLY K MORROW JTWROS | 32 BUCKS POINT | | | HOSCHTON | GA | 30548 | 2183 |
| DUANE M ROBERTSON | CHARLES SCHWAB & CO INC CUST | 110 JENNY CT | | | MONTZ | LA | 70068 | |
| DUANE M RUSSOW | 28545 KING | | | | ROMULUS | MI | 48174 | 9447 |
| DUANE M TAYLOR & | HAZEL L TAYLOR | TR THE DUANE M TAYLOR REV TRUST | UA 01/21/94 | 66 STONY RUN VILLAGE | DENVER | PA | 17517 | 9347 |
| DUANE M TAYLOR & HAZEL L TAYLOR | TR DUANE M TAYLOR TRUST | UA 01/21/94 | 66 STONY RUN VILLAGE | | DENVER | PA | 17517 | |
| DUANE M TAYLOR TTEE | DUANE M TAYLOR RV TR U/A | DTD 01/21/1994 | 66 STONY RUN VILLAGE | | DENVER | PA | 17517 | 9347 |
| DUANE M. MCDANIEL | 9201 S. FM 1187 | | | | FT WORTH | TX | 76126 | 6021 |
| DUANE MAURICE VALERIO & | MARGARET MARIE VALERIO | 9601 PORTAGE LAKE AVE | | | PINCKNEY | MI | 48169 | |
| DUANE MAYFIELD COUSINS | 12350 CENTER RD | | | | CLIO | MI | 48420 | 9132 |
| DUANE MCDONALD | 690 SYCAMORE AVE. | | | | CLAREMONT | CA | 91711 | 5565 |
| DUANE MCINTIRE | 12236 SOUTH HWY 11 | | | | WESTMINSTER | SC | 29693 | |
| DUANE MCKELTON | 5922 RIVERBANK CIR | | | | STOCKTON | CA | 95219 | |
| DUANE MICHALSKI AND | TERESA A MICHALSKI JTWROS | 2 SHINGLE BUTTE RD | | | CLANCY | MT | 59634 | 9667 |
| DUANE MILLER | 4021 RACE ST | | | | FLINT | MI | 48504 | 2237 |
| DUANE MILLER | 5652 FIRESTONE | | | | LIVERMORE | CA | 94550 | 1186 |
| DUANE MOELLER | 1625 CEDAR SCOTT RD | | | | NEW LIBERTY | IA | 52765 | |
| DUANE MOORE | 4014 VISTA CALAVERAS ST | | | | OCEANSIDE | CA | 92056 | 4606 |
| DUANE MYRON & | SHARON C MYRON | 741 9TH ST NE | | | THOMPSON | ND | 58278 | |
| DUANE N DINNINGER | 4401 WALTON PL | | | | SAGINAW | MI | 48603 | 2094 |
| DUANE NEWCOMB | 301 N 8TH ST | | | | NOBLE | OK | 73068 | 9591 |
| DUANE NEWTON | 6257 KELLY ROAD | | | | FLUSHING | MI | 48433 | 9029 |
| DUANE O CHRISTOPHERSON & | MRS CAROLE A CHRISTOPHERSON JT TEN | 6038 PATRICK HENRY | | | SAN ANTONIO | TX | 78233 | 5221 |
| DUANE O LUNDBLAD | CHARLES SCHWAB & CO INC CUST | 5420 CEDAR CANYON LN | | | LAS VEGAS | NV | 89113 | |
| DUANE O PAULSEN TTEE | DUANE O PAULSEN REV | TRUST U/A DTD 3/21/01 | 1212 FOULK RD. | APT. 1108 | WILMINGTON | DE | 19803 | 2743 |
| DUANE P IVERSON & | JOAN E IVERSON | TR DUANE P & JOAN E IVERSON | FAMILY LIVING TRUST UA 01/19/00 | 10516 HANKERD RD | PLEASANT LAKE | MI | 49272 | 9302 |
| DUANE P IVERSON & | JOAN E IVERSON | TR DUANE P & JOAN E IVERSON FAMILY | LIVING TRUST UA 01/19/00 | 10516 HANKERD ROAD | PLEASANT LAKE | MI | 49272 | 9302 |
| DUANE P LANOUE | PO BOX 2524 | | | | GRANITE BAY | CA | 95746 | |
| DUANE P POWERS & | MRS PATRICIA L POWERS JT TEN | 4924 MAPLE SHADE AVE | | | SACHSE | TX | 75048 | 4680 |
| DUANE P SHERMAN | CHARLES SCHWAB & CO INC CUST | 92-8803 LEILANI PARKWAY | | | OCEAN VIEW | HI | 96737 | |
| DUANE P SHIPMAN | 8740 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096 | 9714 |
| DUANE P THOMPSON | 4985 W 700TH N | | | | LARWILL | IN | 46764 | 9736 |
| DUANE PERRY & | MRS LORENA A PERRY JT TEN | 17122 WILLIAMS DRIVE | | | HOLLY | MI | 48442 | 9187 |
| DUANE R BEAVER | 7181E CASS CITY RD | | | | CASS CITY | MI | 48726 | 9702 |
| DUANE R BOSWELL | 4138 ANN | | | | SAGINAW | MI | 48603 | 4103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUANE R BUCHANAN | PO BOX 15 | | | | CENTRAL LAKE | MI | 49622 | 0015 |
| DUANE R CAMPBELL | 275 19TH STREET | | | | OTSEGO | MI | 49078 | 9648 |
| DUANE R DAVIS | 5510 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451 | 8842 |
| DUANE R DREON | 91-1012 KAI IKUWA ST | | | | EWA BEACH | HI | 96706 | 5056 |
| DUANE R DZIEWIT | 191 S CASS LAKE RD | | | | WATERFORD | MI | 48328 | 3525 |
| DUANE R EDEN | 524 WASHINGTON | | | | SEBEWAING | MI | 48759 | 1128 |
| DUANE R FELL | 33 WARREN DR | | | | NORWALK | OH | 44857 | 2447 |
| DUANE R GORDON | 6280 DENTON HILL RD | | | | FENTON | MI | 48430 | 9475 |
| DUANE R GRIFFIN | 8006 GLENTIES LANE | | | | SUNLAND | CA | 91040 | 3316 |
| DUANE R JUSTUS | CGM IRA CUSTODIAN | 15281 N HAUSER LAKE RD | | | HAUSER | ID | 83854 | 5595 |
| DUANE R LEE | 6535 OVERBROOK RD | | | | PRAIRIE VILLAGE | KS | 66208 | |
| DUANE R LLOYD | 15051 K K AVE | | | | IOWA FALLS | IA | 50126 | 8571 |
| DUANE R LLOYD & | MRS PHYLLIS LLOYD JT TEN | 15051 K K AVE | | | IOWA FALLS | IA | 50126 | 8571 |
| DUANE R MARTIN & | TRENNA G MARTIN | DUANE R MARTIN SR & TRENNA G | MARTIN TRUST U/A DTD 05/19/94 | 12333 E 6TH PLACE | AURORA | CO | 80011 | |
| DUANE R MCNULTY | SHELLY A MCNULTY JT TEN | 2090 PLEASANTVIEW DR | | | MARION | IA | 52302 | 5137 |
| DUANE R NIENOW REVOCABLE LIV TR | DUANE R NIENOW TTEE | 215 26TH ST NW | | | ROCHESTER | MN | 55901 | 3542 |
| DUANE R RAICHEL | 10394 E POTTER RD | | | | DAVISON | MI | 48423 | 8163 |
| DUANE R ROUX | 18817 COLVIN | | | | ST CHARLES | MI | 48655 | 9784 |
| DUANE R SATTERTHWAITE | 1250 DUTTON RD | | | | ROCHESTER | MI | 48306 | 2427 |
| DUANE R SATTERTHWAITE & | DIANE A SATTERTHWAITE JT TEN | 1250 DUTTON RD | | | ROCHESTER | MI | 48306 | 2427 |
| DUANE R STIVERSON | 802 SO. COMANCHE LN | | | | WAUKESHA | WI | 53188 | |
| DUANE R TARGGART AND ALTA L | TARGGART TTEE FAMILY TRUST OF | D R TARGGART AND A L TARGGART | DTD 08/12/1998 | PO BOX 390 | WOLCOTTVILLE | IN | 46795 | 0390 |
| DUANE R WEBER | 13298 PRATT ROAD | | | | PORTLAND | MI | 48875 | 9517 |
| DUANE R WHITSCELL | 5546 TIMBERBEND RD | | | | SEARS | MI | 49679 | 8140 |
| DUANE R. CARLTON SR. & | SHIRLEY A CARLTON JT WROS | 5409 STONE ROAD | | | LOCKPORT | NY | 14094 | 9466 |
| DUANE R. SCHWICKERATH | 1772 150TH STREET | | | | ALTA VISTA | IA | 50603 | 9430 |
| DUANE RICHARD LEWIS | 616 CUPRIEN WAY | | | | LAGUNA BEACH | CA | 92651 | 2506 |
| DUANE ROBERT ALLISON | 1405 MACKAY LN | | | | REDONDO BEACH | CA | 90278 | |
| DUANE ROBERT RUSSELL | 2000 ALPHA STREET | | | | LANSING | MI | 48910 | 3505 |
| DUANE ROBINSON | 17017 SMUGGLERS COVE STREET | | | | CLINTON TOWNSHIP | MI | 48038 | |
| DUANE ROFFERS | W459 COUNTY RD EE | | | | DE PERE | WI | 54115 | |
| DUANE S BOUGHTON & | MYRNA S BOUGHTON JT TEN | 4153 FORBUSH AVE | | | W BLOOMFIELD | MI | 48323 | 1034 |
| DUANE S DANKO | 1874 RANK RD | | | | GRASS LAKE | MI | 49240 | 9286 |
| DUANE S DEYOUNG & | ARLENE K DEYOUNG JT TEN | 2716 ROLLING HILL | | | PORTAGE | MI | 49024 | 6645 |
| DUANE S FEHER | PO BOX 113 | | | | UNIONVILLE | OH | 44088 | 0113 |
| DUANE S KENNEDY SR | TR KENNEDY TRUST | UA 06/11/92 | 920 THORNHILL PL | | VIRGINIA BCH | VA | 23462 | 5219 |
| DUANE S MARKELL | 535 CHUKKER CV | | | | HOWELL | MI | 48843 | 8684 |
| DUANE S STROHSCHEIN | 4434 MIDLAND | | | | WATERFORD | MI | 48329 | 1833 |
| DUANE S WILLIAMS | 409 ELLIS RD | | | | MILFORD | NJ | 08848 | 1568 |
| DUANE S WINTER | 14501 HANNAN RD | | | | ROMULUS | MI | 48174 | 1049 |
| DUANE SCHOLZ | PO BOX 37 | | | | FLAT ROCK | NC | 28731 | 0037 |
| DUANE SHEMEK | 46402 275 AVE | | | | HUMPHREY | NE | 68642 | |
| DUANE SMITH | 5587 CAHUILLA AVE. | | | | TWENTYNINE PALMS | CA | 92277 | |
| DUANE SMRHA & | BEVERLY S SMRHA | 3200 BURDECK DR | | | OAKLAND | CA | 94602 | |
| DUANE SORTLAND | 1105 5TH ST NE | | | | VALLEY CITY | ND | 58072 | |
| DUANE ST GERMAIN & | MRS MARY LYNN ST GERMAIN JT TEN | 1407 PARK AVE | | | RIVER FOREST | IL | 60305 | 1021 |
| DUANE STEPHEN MENSINGER | EXTRAVIEW 401(K) PLAN | 380 LAGUNITA DR | | | SOQUEL | CA | 95073 | |
| DUANE SWENKA | 606 E GARFIELD | | | | CLARINDA | IA | 51632 | 0125 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DUANE T JONES & | JOAN M JONES JT TEN | 3164 FLINT HILL RD | | | COOPERSBURG | PA | 18036 | 9246 |
| DUANE T LYONS & | MRS MARY ALICE LYONS JT TEN | 362 MEADOWBRIAR ROAD | | | ROCHESTER | NY | 14616 | 1114 |
| DUANE T NICKS (IRA) | FCC AS CUSTODIAN | 1760 STIFEL LANE DR | | | CHESTERFIELD | MO | 63017 | |
| DUANE T PEDERSON | 3340 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532 | 3737 |
| DUANE T PHILLIPS | 4024 WESTHILL DR | | | | HOWELL | MI | 48843 | 9491 |
| DUANE T SHAFFER | 301 LEONA LANE | | | | URSA | IL | 62376 | 1119 |
| DUANE T WAHL | & JEANETTE WAHL JTTEN | 8760 169TH AVE SE | | | HANKINSON | ND | 58041 | |
| DUANE TARVER | 2755 MARTINGALE LANE | | | | AIKEN | SC | 29803 | |
| DUANE TAYLOR | 10414 | PARAGON PL | | | RIVERVIEW | FL | 33569 | |
| DUANE TAYLOR STANDLEY | 856 STANDLEY RD | | | | MADISONVILLE | TX | 77844 | 7110 |
| DUANE THEODORE PENNER & | JUDITH KAY PENNER | 7608 LAKE POINTE DR | | | CRESTWOOD | KY | 40014 | |
| DUANE THOMAS | 4847 ASHTON ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| DUANE THUROW | CUST NICHOLAS P MAGERA | UTMA SD | 14 SE 2ND AVE | PO BOX 99 | ABERDEEN | SD | 57402 | 0099 |
| DUANE TRENT | 5490 TALLANTWORTH TRAIL | | | | CUMMING | GA | 30040 | |
| DUANE TRESSLER | TOD ACCOUNT | 3783 GREENSBURG PIKE | | | PITTSBURGH | PA | 15221 | 3983 |
| DUANE TROUBA & | PAULETTE TROUBA TEN COM | 1521 ATLAS | | | LINCOLN | NE | 68521 | 1624 |
| DUANE TUNNYHILL | 4937 ASPEN DRIVE | | | | OMAHA | NE | 68157 | 2241 |
| DUANE V EX JR | 9483 HAMMIL RD | | | | OTISVILLE | MI | 48463 | 9785 |
| DUANE VRBAS, CHERYL VRBAS, | TTEES FBO DUANE V VRBAS & | CHERYL ANN VRBAS 1998 REV TR | U/A/D 11/30/98 | P. O. BOX 206 | ACAMPO | CA | 95220 | 0206 |
| DUANE W BEAN II | 2530 STERLING RD | | | | OMER | MI | 48749 | 9719 |
| DUANE W LILEY | 14244 SEYMOUR ROAD | | | | LINDEN | MI | 48451 | 9744 |
| DUANE W MATTES | 1532 GILMORE DR | | | | CLAIRTON | PA | 15025 | 2706 |
| DUANE W NOWACZYK | 3051 GLADWIN DRIVE | | | | SAGINAW | MI | 48604 | 2414 |
| DUANE W NOWACZYK & | JUDITH M NOWACZYK JT TEN | 3051 GLADWIN DRIVE | | | SAGINAW | MI | 48604 | 2414 |
| DUANE W PARKER | 291 GROOMS RD | | | | CLIFTON PARK | NY | 12065 | 6216 |
| DUANE W POTTER | 3601 SOUTHWESTERN BLVD | | | | DALLAS | TX | 75225 | 7219 |
| DUANE W SARHAN | G8417 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| DUANE W WITHEY | G1125 LINUS ST | | | | FLINT | MI | 48507 | |
| DUANE WEBB | 515 N 3RD ST | | | | COLBY | WI | 54421 | 9609 |
| DUANE WHITE | 2628 ELMHURST | | | | DETROIT | MI | 48206 | 1102 |
| DUANE WIEMERS | 301 1ST AVE SW | | | | POCAHONTAS | IA | 50574 | |
| DUANNE A SPAETH | 9900 SONORA DRIVE | | | | FREELAND | MI | 48623 | 8820 |
| DUARD A GRACE JR & | CLEO RUTH GRACE JT TEN | 2587 STARDUST AVE | | | EUSTIS | FL | 32726 | 2077 |
| DUARTE FAMILY TRUST U/A DTD | 3- TR | JOHN W. DUARTE TTEE ET AL | U/A DTD 03/09/2004 | 5524 WHITE FIR WAY | SACRAMENTO | CA | 95841 | 2845 |
| DUARTE JOSE MENDES | 352 ELM STREET | | | | NEWARK | NJ | 07105 | |
| DUARTE JOSE MENDES | CHARLES SCHWAB & CO INC CUST | 352 ELM STREET | | | NEWARK | NJ | 07105 | |
| DUB CAGLE | BOX 45 | | | | POCAHONTAS | AR | 72455 | |
| DUBIN FAMILY TRUST | LYLE DUBIN TTEE | U/A/D 10-13-1998 | 4000 N 38TH AVE | | HOLLYWOOD | FL | 33021 | 1935 |
| DUC TRAM | 16890 BLUE JAY ST | | | | CONROE | TX | 77385 | 4600 |
| DUCATO MUSCOLINO | ROTH IRA DCG & T TTEE | 880 POST ROAD | | | SCARSDALE | NY | 10583 | 5512 |
| DUCKMI LEE YOO | 262-51 60TH AVENUE | | | | LITTLE NECK | NY | 11362 | 2503 |
| DUDLEY A KIMBALL | 2710 N EMERALD GROVE RD | | | | MILTON | WI | 53563 | 8694 |
| DUDLEY ALEXANDER SHAFER | 734 GOLDEN LANE | | | | CUMBERLAND | MD | 21502 | 2538 |
| DUDLEY B MCPEEK | 6715 BILLINGS ROAD | | | | CASTALIA | OH | 44824 | 9216 |
| DUDLEY B WILTSHIRE | 102 EL DORADO DR | | | | RICHMOND | VA | 23229 | 7812 |
| DUDLEY D DEELEY & | MINNIE F DEELEY JT TEN | 95 WELLINGTON ST SUITE 203 | BOWMANVILLE ON  L1C 5A1 | CANADA | | | | |
| DUDLEY D DIETRICK & | DANIEL DEAN DIETRICK TTEES | DUDLEY DONOVAN DIETRICK REV TR | FBO 12/18/95 | 3 MINEBANK CT | TOWSON | MD | 21286 | 1647 |
| DUDLEY D JENKINS | 69 WEED AVE | | | | STAMFORD | CT | 06902 | 3516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUDLEY DRAKE CEMETERY | ASSOCIATION | C/O MARY GRACE N DONALDSON TREAS | 404 JEFFERSON ST | | BENNETTSVILLE | SC | 29512 | 2506 |
| DUDLEY E AYLE & | JULIA I AYLE | TR AYLE FAM TRUST | UA 07/01/99 | 1657 SALEM RD | DUBOIS | PA | 15801 |
| DUDLEY E JOHNSON | 1109 NW 134TH AVE | | | | SUNRISE | FL | 33323 | 2914 |
| DUDLEY EUGENE MAPLES | 910 PARK AVE | | | | ANDERSON | IN | 46012 | 4011 |
| DUDLEY F HEREFORD JR | PO BOX 15775 | | | | CINCINNATI | OH | 45215 | 0775 |
| DUDLEY F LEVALLEY | 2828 BLUE RIDGE PATH | | | | STEVENSVILLE | MI | 49127 | 9364 |
| DUDLEY F OBRIEN | 1763 MEADOWDALE AVE NE | | | | ATLANTA | GA | 30306 | 3113 |
| DUDLEY FAMILY TRUST, | JANE SADLER, TRUSTEE, DTD. 1/16/01 | 11211 WEXFORD DRIVE | | | EADS | TN | 38028 |
| DUDLEY G HANCOCK | 3520 GRACE AVENUE | | | | SAINT LOUIS | MO | 63116 | 4713 |
| DUDLEY G SKINKER | 419 RUSSELL AVENUE APT# 203 | | | | GAITHERSBURG | MD | 20877 | 2871 |
| DUDLEY G SKINKER JR TTEE | U/W/O DOROTHY F. SKINKER FAMIL | 18916 MARSH HAWK LANE | | | GAITHERSBURG | MD | 20879 | 1774 |
| DUDLEY GEE & | JOAN GEE | D & J GEE TRUST | 125 S CALLE CHAPARITA | | TUCSON | AZ | 85716 |
| DUDLEY H COOK | 25421 PERSHING AVE | | | | MATTAWAN | MI | 49071 | 9308 |
| DUDLEY H SNYDER IV | PO BOX 1005 | | | | MARSHALL | TX | 75671 |
| DUDLEY J JOHNSON & | MARY GENE JOHNSON JT TEN | 13214 N 26TH PL | | | PHOENIX | AZ | 85032 | 5903 |
| DUDLEY J MEEKINS & | DEBRA LYNN MEEKINS TEN ENT | 121 HEARTH STONE DR | | | ELKTON | MD | 21921 | 6055 |
| DUDLEY J O'CARROLL | 3339 GARLAND AVE | | | | FORT WAYNE | IN | 46805 | 1723 |
| DUDLEY JACKMAN | 25 ORCHARD LN | | | | LIVINGSTON | NJ | 07039 | 1506 |
| DUDLEY JENISON BALL & | DONALD E BALL & ROGER E BALL TTEES | TR UW OF CLARENCE E BALL | 10535 LEMORAN AVE | | DOWNEY | CA | 90241 | 2835 |
| DUDLEY L O DELL | 23395 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030 | 1603 |
| DUDLEY LINCOLN PEASE | 1442 EAST HENRIETTA ROAD | | | | ROCHESTER | NY | 14623 | 3118 |
| DUDLEY M ALEXANDER | 7828 EAST RIDGE DRIVE | | | | ALMONT | MI | 48003 | 8720 |
| DUDLEY M SHERMAN | 8893 STONEBROOKE TRAIL | | | | WOODBURY | MN | 55125 | 4934 |
| DUDLEY M STEWART, JR. & | CARROLL P STEWART, TIC/TENCOM | 1421 NAPOLEON AVENUE | | | NEW ORLEANS | LA | 70115 |
| DUDLEY MOERING | 1331 WENNONA DRIVE | | | | CLARKSVILLE | TN | 37042 |
| DUDLEY N SPADE IRA | FCC AS CUSTODIAN | PO BOX 157 | | | TIPTON | MI | 49287 | 0157 |
| DUDLEY P BOUDREAUX | P O BOX 146 | | | | PORT NECHES | TX | 77651 | 0146 |
| DUDLEY R KOPEN | BOX 155 | | | | CENTREVILLE | MI | 49032 | 0155 |
| DUDLEY R MITCHELL | ONE CRAWFORD PARKWAY  APT #403 | | | | PORTSMOUTH | VA | 23704 | 2610 |
| DUDLEY R PHELPS | 118 MIDDLETON PL | | | | MOORESVILLE | NC | 28117 | 9140 |
| DUDLEY V SMITH | 19 THE BROADWAY GUSTARD WOOD | WHEATHAMPSTEAD HERTS | UNITED KINGDOM | | | | |
| DUDLEY W REISER & | LAURA SUE REISER | 23619 NE 7TH CT | | | SAMMAMISH | WA | 98074 |
| DUDREY N STEEL | CUST ERIC B STEEL U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1 WYNGATE DR APT 121 | PARKERSBURG | WV | 26105 | 7672 |
| DUDREY N STEEL | CUST ERIE B STEEL U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1 WYNGATE DR APT 121 | PARKERSBURG | WV | 26105 | 7672 |
| DUEL D DAVIS | 1300 SOUTH 13TH STREET | | | | POPLAR BLUFF | MO | 63901 | 6444 |
| DUEL L NEVINS | 6525 MILLS RD | | | | INDIANAPOLIS | IN | 46221 | 9649 |
| DUEL MCDONALD | 5741 E TRUMAN AVE | | | | FRESNO | CA | 93727 | 6479 |
| DUEL W WOODS | PO BOX 4 | | | | CYPRESS INN | TN | 38452 | 0004 |
| DUFF WARD DUCKETT | PO BOX 984 | | | | DAMARISCOTTA | ME | 04543 | 0984 |
| DUFFER B CRAWFORD TR | UA 06/18/1990 | HAZEL M CRAWFORD TRUST | 14342 CINDYWOOD | | HOUSTON | TX | 77079 |
| DUFFIE L BRYANT | 9046 S UNION AVE | | | | CHICAGO | IL | 60620 | 2235 |
| DUFFY B SULLIVAN & | NANCY J SULLIVAN | TR THE SULLIVAN FAMILY TRUST UA | 07/03/93 | 934 PENINSULA AVE 205 | SAN MATEO | CA | 94030 | 2238 |
| DUFFY L SEEBODE | 405 WESTSIDE BLVD # 27 | | | | HOUMA | LA | 70364 | 2394 |
| DUFFY WANG | 139 SANTA CRUZ AVE. | | | | DALY CITY | CA | 94014 |
| DUGALD W YSKA | 12702 NW 13TH CT | | | | CORAL SPRINGS | FL | 33071 | 5443 |
| DUGAT LAND & DOCK CO | PO BOX 1271 | | | | PORTLAND | TX | 78374 | 1184 |
| DUGLAS MARTIN BUITRAGO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1510 PARK AVE | STUDIO I | EMERYVILLE | CA | 94608 |
| DUILIO FONTANA | ATTN ELSIE FONTANA | 26540 BURG ROAD #306-A | | | WARREN | MI | 48089 | 3556 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUILIO J NATALI | 4060 KINCAID N W | | | | WARREN | OH | 44481 9125 |
| DUK JAE LEE | 727 HAUSTEN ST | | | | HONOLULU | HI | 96826 |
| DUK JOON HAM | 343 LINDER AVE | | | | NORTHFIELD | IL | 60093 |
| DUK SOONG PAIK | 50 LAKESHORE DRIVE, SOUTH | | | | ROCK HILL | NY | 12775 6205 |
| DUKBAE AN | 1715 W TAYLOR STREET | | | | KOKOMO | IN | 46901 4217 |
| DUKE ADU-GYAMFI | 5337 HACKNEY DRIVE | | | | RICHMOND | VA | 23234 |
| DUKE BUNYAVIROCH | CHARLES SCHWAB & CO INC CUST | 5818 TAMPA SHORES BLVD | | | TAMPA | FL | 33615 |
| DUKE E WAGNER & | DEBORAH LICHOTA WAGNER | PO BOX 2192 | | | PEARL CITY | HI | 96782 |
| DUKE H. SCHIRMER TTEE | MARTHA S. SCHIRMER TTEE | U/A/D 04/02/04 | FBO THE SCHIRMER LIVING TRUST | P.O. BOX 645 | NEW LEBANON | NY | 12125 0645 |
| DUKE I VEAZEY | DEBORAH L VEAZEY, JTWROS | 685 DUMAS RD | | | PURYEAR | TN | 38251 |
| DUKE MICHAEL GUTHRIE | 141 EUTAW STREET | | | | EAST BOSTON | MA | 02128 2546 |
| DUKE THE NGUYEN | 5032 E WAGONER RD | | | | SCOTTSDALE | AZ | 85254 7550 |
| DUKE W ALEXANDER | 260 ROLLINGWOOD TRL | | | | ALTAMONTE SPRINGS | FL | 32714 3413 |
| DUKEN E COLE | 418 KENWAY DR | | | | LANSING | MI | 48917 3039 |
| DULA HOOD | 1247 HOGUE ROAD | | | | HAMILTON | OH | 45013 9323 |
| DULAN A WALLACE | 2361 HALLSVILLE RD | | | | ROSE HILL | NC | 28458 8562 |
| DULCE MARIA RIVERON AND | LUIS RIVERON | JT/WROS | 895 WEST 68TH STREET | | HIALEAH | FL | 33014 5234 |
| DULCE S ARONOFF | CUST MICKEY D'LOUGHY UGMA MI | 1029 NORTH LAKE STREET | | | BOYNE CITY | MI | 49712 9381 |
| DULCEA M INGALA | S3135 RED PINE RD | | | | BARABOO | WI | 53913 9521 |
| DULCIDIA S DEJESUS | R/O IRA DCG & T TTEE | 347 N GASTON AVE | | | SOMERVILLE | NJ | 08876 1740 |
| DULCIE ANN OWENS | PO BOX 52790 | | | | TULSA | OK | 74152 0790 |
| DULCY MAHAR | 592 ANDOVER PLACE | | | | PORTLAND | OR | 97202 9004 |
| DULCYNE KRASKI | 2309 PRIMROSE ST | | | | PITTSBURG | PA | 15203 2426 |
| DULIN, ANN LYNN | 2238 MULBERRY HILL ROAD | | | | ANNAPOLIS | MD | 21401 |
| DUMAR BURGESS | 110 DELAWARE CROSSING | | | | WOOLWICH | NJ | 08085 |
| DUMITRU COZACU | CUST GEORGE COZACU UGMA MI | 1281 WALNUT | | | DEARBORN | MI | 48124 5012 |
| DUMITRU COZACU | CUST MARY COZACU UGMA MI | 1281 WALNUT | | | DEARBORN | MI | 48124 5012 |
| DUMITRU COZACU & | ILEANA COZACU JTWROS | 1281 WALNUT ST | | | DEARBORN | MI | 48124 5012 |
| DUMITRU DAVID | CHARLES SCHWAB & CO INC CUST | SUMMIT RD | HC 1 BOX 33F | | SWIFTWATER | PA | 18370 |
| DUMITRU DAVID & | ANA DAVID | SUMMIT RD | HC 1 BOX 33F | | SWIFTWATER | PA | 18370 |
| DUMITRU GHIZDAVU | 13151 MORNING STAR DR | | | | N ROYALTON | OH | 44133 5991 |
| DUNAIN S P | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| DUNBAR COOK & SHEPARD PC | PROFIT SHARING PL & TR | FBO NICHOLAS G. DALLAS | 8250 WOODFIELD CROSSING BLVD | SUITE 300 | INDIANAPOLIS | IN | 46240 4301 |
| DUNCAN A MC CANNEL | 2862 24 1/2 AVE | | | | RICE LAKE | WI | 54868 |
| DUNCAN A MC NEILL | 2698 ERICKSON RD | | | | ASHVILLE | NY | 14710 9654 |
| DUNCAN A MOORE | 617 W SECOND | | | | DAVISON | MI | 48423 1353 |
| DUNCAN A SCHAEFER | PO BOX 731 | | | | MARTINEZ | CA | 94553 |
| DUNCAN A WHITE | 315 E 106 STREET | APT 6B | | | NEW YORK | NY | 10029 |
| DUNCAN B DOWLING III | REVC TRUST | DUNCAN B DOWLING III TTEE | U/A DTD 03/13/2000 | 3831 S ATLANTIC AVE UNIT 901 | DAYTONA BCH SHRS | FL | 32118 |
| DUNCAN B DOWLING III TTEE | UW ELIZABETH D OTWELL | FBO JOHN DANIEL OTWELL | OTWELL | 3831 S ATLANTIC AVE UNIT 901 | DAYTONA BCH SHOR | FL | 32118 |
| DUNCAN BARRY CURR | 37 BREWSTER GARDENS | NORTH KENSINGTON | LONDON W10 6AQ | UNITED KINGDOM | | | |
| DUNCAN BLACK | 18C CHATSWORTH ROAD | SINGAPORE 249783 | | SINGAPORE | | | |
| DUNCAN BROGAN ALVAREZ | 342 ARAPAHO TRL | | | | MAITLAND | FL | 32751 4910 |
| DUNCAN BUCHANAN WELLS | 2520 LAKELAND DRIVE | | | | POCOMOKE CITY | MD | 21851 2746 |
| DUNCAN BYPASS TR | E. MARIE DUNCAN TTEE | U/A DTD 01/03/1994 | 310 WEST MESCALERO #11 | | ROSWELL | NM | 88201 5830 |
| DUNCAN C DEWAHL CUST FOR | JOHN C DEWAHL UNDER | UTMA FL | 541 DOMMERICH DR | | MAITLAND | FL | 32751 4502 |
| DUNCAN DANKHA | 98-23HORACE HARDING EXP.APT.6-O | | | | CORONA | NY | 11368 |
| DUNCAN DENNY | 2206 SULGRAVE AV | | | | BALTIMORE | MD | 21209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUNCAN FAMILY TRUST | UAD 08/11/99 | KATHRYN M DUNCAN & | JAMES W DUNCAN TTEES | 4885 SUNNYBROOK | BUENA PARK | CA | 90621 | 1044 |
| DUNCAN G CAMPBELL | 3BAKERSWOOD | | | | SAN ANTONIO | TX | 78254 |
| DUNCAN G LEITH | 51 BIRCHWOOD DR | | | | HOLDEN | MA | 01520 | 1937 |
| DUNCAN GLEN DOYLE | 153 CARTER ROAD | | | | PRINCETON | NJ | 08540 | 2113 |
| DUNCAN H MAC LEOD | PO BOX 111 | | | | WILMINGTON | MA | 01887 | 0111 |
| DUNCAN HUIE | 244 SENTOR ST | | | | BROOKLYN | NY | 11220 |
| DUNCAN IANNUCCI | 14230 WUNDERLICH DR APT 155 | | | | HOUSTON | TX | 77069 | 3456 |
| DUNCAN J KOREIVO | 2045 FLEET STREET | | | | BALTIMORE | MD | 21231 | 3042 |
| DUNCAN J MCGREGOR | ATT CHRISTINE MC GREGOR | 189 W BROOKLYN | | | PONTIAC | MI | 48340 | 1125 |
| DUNCAN J SEATON | 340 BOYNE STREET | | | | NEW HUDSON | MI | 48165 |
| DUNCAN JAMES WHITTED | 3510 CRANBROOK DR | | | | FAYETTEVILLE | NC | 28301 | 2551 |
| DUNCAN K STRAUSS | DISCLAIMER TRUST | 16785 123RD TER N | | | JUPITER | FL | 33478 |
| DUNCAN L ANDERSON | CAROLYN B ANDERSON | 5178 HOLLY SPRINGS DR | | | DOUGLASVILLE | GA | 30135 | 4953 |
| DUNCAN M CAMPBELL | 796 WINTON ROAD SOUTH | | | | ROCHESTER | NY | 14618 | 1606 |
| DUNCAN M MORROW | 1000 PENNWAY DR | | | | LANSING | MI | 48910 | 4742 |
| DUNCAN MAHONE | 1380 BRYANT RD | | | | LONG BEACH | CA | 90815 | 4106 |
| DUNCAN MC INNES | CUST PHILIPPA MARY LOUISE MC INNES | UGMA MA 6 WESTANLEY AVE | AMERSHAM BUCKINGHAMSHIRE | HP7 9AZ UNITED KINGDOM | | | |
| DUNCAN MCQUEEN | 13355 TIMBER PARK DR | | | | PLATTE CITY | MO | 64079 |
| DUNCAN N CHAPMAN | 17607 GLENMARK DR | | | | HOUSTON | TX | 77084 |
| DUNCAN N JOHNSON JR | 1100 WALTON WAY | | | | AUGUSTA | GA | 30901 | 2144 |
| DUNCAN P KENDALL | 1826 VALLEY VISTA DRIVE | | | | BETTENDORF | IA | 52722 | 3882 |
| DUNCAN P RAWLINGS | WEDBUSH MORGAN SEC CTDN | IRA ROLL 03/09/01 | COLIMA 415 APT 405 | COL CONDESA MEXICO CITY MX | | | |
| DUNCAN P SHERMAN | 1300 NEWCASTLE AVE | | | | WESTCHESTER | IL | 60154 | 3611 |
| DUNCAN R MCPHERSON | ARTHUR AND HONOR MCPHERSON REV | 2413 BONNIE BROOK DR. | | | STOCKTON | CA | 95207 |
| DUNCAN R PIKE | 19 WRANGLER RD | | | | NEWARK | DE | 19711 | 3709 |
| DUNCAN T WEAVER & | RUTH C WEAVER JT TEN | 248 HICKORY AVE | | | BERGENFIELD | NJ | 07621 | 1843 |
| DUNCAN T WEAVER SR | 248 HICKORY AVE | | | | BERGENFIELD | NJ | 07621 | 1843 |
| DUNCAN V HAMILTON | 105 PUMPKIN LANE | | | | SYRACUSE | NY | 13219 | 2149 |
| DUNCAN W PENMAN | CHARLES SCHWAB & CO INC CUST | 1045 RUBIS DRIVE | | | SUNNYVALE | CA | 94087 |
| DUNG H MAI | PO BOX 9766 | | | | FOUNTAIN VALLEY | CA | 92728 | 9766 |
| DUNG HAI NGUYEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5413 NAAMAN FOREST BLVD APT 83 | | GARLAND | TX | 75044 |
| DUNG HUYNH | 12212 QUARTZ CIR. | | | | GARDEN GROVE | CA | 92843 | 1825 |
| DUNG MY TRAN | 500 WHITE BIRCH LN | | | | WINDSOR | CA | 95492 |
| DUNG TAN NGUYEN | PO BOX 112 | | | | FOREST | VA | 24551 |
| DUNG THI TRAN | CHARLES SCHWAB & CO INC CUST | 1371 CLEAR CREEK DR | | | ROCHESTER | MI | 48306 |
| DUNG TIEN VO & | MAI MELISSA PHAM | 4217 MILDENHALL DR | | | PLANO | TX | 75093 |
| DUNGAN LIVING TRUST | BRUCE C DUNGAN | WENDIE W DUNGAN TTEES | UAD 03/230/2005 | 217 DUDLEY ROAD | UNION HALL | VA | 24176 | 2417 |
| DUNHAM TOWNEND | 532 N VALLEY FORGE RD | | | | DEVON | PA | 19333 | 1200 |
| DUNIA DAVID | 4053 HANOVER CT | | | | W BLOOMFIELD | MI | 48323 |
| DUNIA L GARCIA | 4633 PINE NEEDLE LN | | | | FAYETTEVILLE | NC | 28314 |
| DUNJA CONRAD | 9213 EASTON CT | | | | MANASSAS | VA | 20110 | 5648 |
| DUNLAP VANICE 3RD | 5000 W 64TH ST | | | | PRAIRIE VILLAGE | KS | 66208 | 1326 |
| DUNLEVY FAMILY TRUST | UAD 04/08/08 | NETTIE DUNLEVY TTEE | 18603 MAPLEWOOD DR | | SUN CITY WEST | AZ | 85375 | 4834 |
| DUNMU JI & | XIAOPING ZHONG JI | 35  RIVER DR S | APT 2009 | | JERSEY CITY | NJ | 07310 |
| DUNN & CO | 20825 BLUE WATER DR | | | | SPIRIT LAKE | IA | 51360 | 7210 |
| DUNSTAN A MCNICHOL & | MICHELLE RUESS JT TEN | 8 BAYBERRY RD | | | EWING | NJ | 08618 | 1002 |
| DUNSTAN FAMILY TRUST TRUST | LYLE A DUNSTAN TTEE | DOROTHY M DUNSTAN TTEE | U/A DTD 03/12/1992 | 5105 NW 137TH AVE | PORTLAND | OR | 97229 | 2301 |
| DUOC THANH NGUYEN | 3911 SUNCREST AVE | | | | SAN JOSE | CA | 95132 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DUONG MOC LAU & | ZHU MING LAU | 6027 W EVERGREEN AVE | | | | VISALIA | CA | 93277 | |
| DUONG VAN TRAN | CHARLES SCHWAB & CO INC.CUST | 5680 N KERBS AVE | | | | CHICAGO | IL | 60646 | |
| DUONG X. VO | 415 EDGAR ROAD | | | | | WESTFIELD | NJ | 07090 | 4116 |
| DUPONT | ELLEN J. KULLMAN, CEO | 1007 MARKET STREET | | | | WILMINGTON | DL | 19898 | |
| DUPRE Y YOUNG | 164 AMBERLY CT | | | | | COLUMBIA | SC | 29212 | 0981 |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN | 2791 RESEARCH DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 3575 |
| DURA WHEELER | 1407 BRAEWOOD PL | | | | | DUNCANVILLE | TX | 75137 | 2801 |
| DURALL P DOBBINS & | JANICE M DOBBINS JT TEN | 2918 7TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | 2904 |
| DURAN PHILLIPS | 6795 HWY 157 | | | | | DANVILLE | AL | 35619 | 9652 |
| DURAND HIEMENZ | 706 24TH AVENUE NORTH | | | | | ST. CLOUD | MN | 56303 | |
| DURANT D CHARLEROY | 108 DALTON TERRACE | | | | | CHERRY HILL | NJ | 08003 | 4601 |
| DURANTE, CHRISTINA M | WBNA CUSTODIAN ROTH IRA | 2303 OAK KNOLL DR | | | | TOMS RIVER | NJ | 08757 | 1247 |
| DURBAN CAPITAL, L.P. ATTN: DAVID BERMAN | 152 WEST 57TH STREET 26TH FLOOR | | | | | NEW YORK | NY | 10019 | 3310 |
| DURBIN DON MCDERMOTT | 143 HIGHWAY 35 N | | | | | MANTOLOKING | NJ | 08738 | 1404 |
| DURBIN JOSEPH GIBBENS III | CHARLES SCHWAB & CO INC CUST | 141 MANSKER PARK DR | | | | HENDERSONVILLE | TN | 37075 | |
| DURBIN JOSEPH GIBBENS III & | KATHLEEN MARIE GIBBENS | 141 MANSKER PARK DR | | | | HENDERSONVILLE | TN | 37075 | |
| DURELLE J FONTENOT | 1077 OAK HILLS PARKWAY | | | | | BATON ROUGE | LA | 70810 | 4705 |
| DURELLE J FONTENOT USUFRUCT | PEGGY FONTENOT CAPPIELLO & | KATHLEEN FONTENOT COLLINS | NAKED OWNERS | 1077 OAK HILLS PARKWAY | BATON ROUGE | LA | 70810 | 4705 |
| DURENDAL HUYNH | CHARLES SCHWAB & CO INC CUST | 4551 RANCHGROVE DR | | | | IRVINE | CA | 92604 | |
| DURETH O MORGAN | 48 CALORA COURT | AGINCOURT ON M1W 2Z9 | CANADA | | | | | | |
| DURETH O MORGAN | 48 CALORA COURT | AGINCOURT ON M1W 2Z9 | CANADA | | | | | | |
| DURINDA S CUNNINGHAM | 6312 W KILGORE AVE | | | | | MUNCIE | IN | 47304 | 4732 |
| DURION TRADING CO., INC | POBA INT'L 700 | P.O. BOX 02-5255 | | | | MIAMI | FL | 33102 | 5255 |
| DURLE C MOTLEY | 2763 W 8 MILE RD | | | | | DETROIT | MI | 48203 | 1071 |
| DUROC SAINTELLUS | 9127 211TH ST | | | | | QUEENS VILLAGE | NY | 11428 | 1028 |
| DUROY BURNETT | 4804 ANDROMEDA RD | | | | | JACKSONVILLE | FL | 32210 | |
| DURREL L JOHNSON | 5353 CANE RIDGE RD | APT 1118 | | | | ANTIOCH | TN | 37013 | 3813 |
| DURRELL KYLE | 1660 KENDALL DR | APT 24 | | | | SN BERNRDNO | CA | 92407 | 2835 |
| DURRELL M HAYES | 1761 RIVERSIDE DR | | | | | AUGRES | MI | 48703 | 9794 |
| DURSUN BAKAR | 1803 RUPERT ST. | | | | | MCLEAN | VA | 22101 | 5433 |
| DURWARD B JONES JR | CHARLES SCHWAB & CO INC CUST | 7429 FOWLER RD | | | | ZEBULON | NC | 27597 | |
| DURWARD C AYRE & | CAROLINE R AYRE | THE DURWARD AND CAROLINE AYRE | REV TRUST U/A DTD 11/30/99 | 122 LU RAY DR | LOS GATOS | CA | 95032 | |
| DURWARD E GRUBBS & | KIMBERLY A MAYNARD JT TEN | 8400 SUNSET DRIVE | | | | MANASSAS | VA | 20110 | 3816 |
| DURWARD E HAVEN | PO BOX 3253 | | | | | MONTROSE | MI | 48457 | 0953 |
| DURWARD L HUTCHINSON | 1734 STRASBURG RD | | | | | MONROE | MI | 48161 | |
| DURWARD M WRIGHT | 673 SOMERSET DRIVE | | | | | LAWRENCEVILLE | GA | 30045 | |
| DURWARD P BABIN JR | 1285 MEADOW LEA DR | | | | | BATON ROUGE | LA | 70808 | 8656 |
| DURWIN D RICE | 5427 SOUTHLAWN | | | | | STERLING HEIGHTS | MI | 48310 | 6565 |
| DURWOOD C ADAMS | RT 1 BOX 505 | | | | | MARTIN | GA | 30557 | 9705 |
| DURWOOD C BEACH | 187 YOLANDE AVE WE | | | | | JAMESTOWN | NY | 14701 | 5918 |
| DURWOOD EARP | 1021 SNOW PEAK CT | | | | | RALEIGH | NC | 27603 | |
| DURWOOD K ABELS | 733 NINTH ST | | | | | CARLSTADT | NJ | 07072 | 1710 |
| DURWOOD K DOW | 4586 SAG HIGHWAY | | | | | MULLIKEN | MI | 48861 | |
| DURWOOD L EVANS | 553 E EVANS RD | | | | | PRINCETON | NC | 27569 | 7031 |
| DURWOOD WRIGHT | 673 SOMERSET DR | | | | | LAWRENCEVILLE | GA | 30045 | 5657 |
| DURYEA LEE | 25355 ANDREO AVE | | | | | LOMITA | CA | 90717 | |
| DUSAN BALIC | Z P BIJELA S JOSICA | BOKA KOTORSKA | SERBIA | MONTENEGRO | | | | |
| DUSAN M IVANISEVIC | 20 LEXINGTON PKWY | | | | | ROCHESTER | NY | 14624 | 4246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DUSAN S BOZINOVSKI | 1 CHARLENE DRIVE | | | | ROCHESTER | NY | 14606 | 3501 |
| DUSANKA NIKOLOVSKA | 5140 WOODRUN COURT | | | | WEST BLOOMFIELD | MI | 48323 | 2272 |
| DUSHAN ANGIUS JR AND BARBARA | ANN ANGIUS TTEES FBO THE DUSHAN | ANGIUS JR AND BARBARA ANN ANGIUS | REVOCABLE TR DTD 4/26/96 | 348 S EAGLE NEST LANE | DANVILLE | CA | 94506 | 5812 |
| DUSHAN B GASICH & | NATASHA A GASICH | 1570 MONTEVAL LN | | | SAN JOSE | CA | 95120 | |
| DUSHIANTHI RAJENDRA | 754 KIRBY PL | | | | BRENTWOOD | TN | 37027 | |
| DUSHIANTHI RAJENDRA & | AJITA RAJENDRA | 754 KIRBY PL | | | BRENTWOOD | TN | 37027 | |
| DUSIK, ALFONS J | 1132 HARMONY CIR NE | | | | JANESVILLE | WI | 53545 | 2005 |
| DUSIT K OBHAS | 3397 HOLLOW SPRING DR | | | | DEWITT | MI | 48820 | 8722 |
| DUSTAN DANIEL | 2808 ADAM AVE | | | | MONTGOMERY | IL | 60538 | |
| DUSTI LEIGH PARKER | & DANIEL J PARKER JTWROS | PO BOX 126521 | | | FORT WORTH | TX | 76126 | |
| DUSTIN B GLADDEN & | MOREY R GLADDEN JT TEN | 1935 SARASOTA COURT | | | MUSKEGON | MI | 49441 | 4553 |
| DUSTIN B SNOW | 7265 ROSEGATE PL | | | | DUBLIN | OH | 43017 | 2142 |
| DUSTIN BARILANI | W19758 MASON RD | | | | ETTRICK | WI | 54627 | |
| DUSTIN BENECKE | 1636 OCEAN FOREST DR | | | | FERNANDINA | FL | 32034 | 5624 |
| DUSTIN BOHANNON | 885 BLOSSOM RD. | | | | LOUISVILLE | KY | 40229 | |
| DUSTIN BOWMAN | 29267 POPPY MEADOW ST. | | | | CANYON COUNTRY | CA | 91387 | |
| DUSTIN C MANNING | & BRANDY S MANNING JTTEN | 7901 ASTRAL AVE | | | LAS VEGAS | NV | 89149 | |
| DUSTIN C SINNETT | 203 WEEPING WILLOW LN APT A | | | | BRIDGEWATER | VA | 22812 | 9242 |
| DUSTIN C WOLFF | 3891 AUSTINBURG RD | | | | ASHTABULA | OH | 44004 | |
| DUSTIN CASTRO | 5008 N. PRESSLER DR. | | | | BAY CITY | MI | 48706 | |
| DUSTIN CHAMBERLAIN | 7400 W ARROWHEAD CLUBHOUSE | DR APT 3063 | | | GLENDALE | AZ | 85308 | |
| DUSTIN CHAY SIMPSON | 1120 HILARY LN APT K | | | | FINDLAY | OH | 45840 | |
| DUSTIN CLINE | 1726 JOHNSON LN | | | | EVANSVILLE | IN | 47712 | |
| DUSTIN COCHRAN | RR. 1 BOX 580 | | | | POINT PLEASANT | WV | 25550 | |
| DUSTIN CORLEY | 9102 CLEAR LAKE DR | | | | YOUNGSTOWN | FL | 32466 | |
| DUSTIN DAUGHERTY | 2002 MAPLEWOOD | | | | GAINESVILLE | TX | 76240 | |
| DUSTIN DAUGHERTY | 2002 MAPLEWOOD DR | | | | GAINESVILLE | TX | 76240 | 3714 |
| DUSTIN DAVENPORT | 8990 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571 | |
| DUSTIN DAVIS | 2121 9TH ST | | | | CUYAHOGA FALLS | OH | 44221 | 3124 |
| DUSTIN DAVIS | 349 ALTA VISTA DRIVE | | | | CHELSEA | AL | 35043 | |
| DUSTIN DEL VALLE | 1104 HENRY BALCH DR. | | | | ORLANDO | FL | 32810 | |
| DUSTIN DOCKINS | 2778 RIDEOUT LANE | APT. F-603 | | | MURFREESSBORO | TN | 37128 | |
| DUSTIN DODSON | 213 KOUFAX DR. | | | | PIKEVILLE | NC | 27863 | |
| DUSTIN E EMORY | P.O. BOX 85 | | | | LONDON MILLS | IL | 61544 | 0085 |
| DUSTIN EDWARD JOHNSON | 205 PINE CREEK DR | | | | CARLISLE | PA | 17013 | 9675 |
| DUSTIN ERICKSON | 9797 E HAYES RD | | | | MT IRON | MN | 55768 | |
| DUSTIN FEASTER | 5428 MILLIGANS COVE ROAD | | | | MANNS CHOICE | PA | 15550 | |
| DUSTIN FINKLE | 409 S FRANKLIN | | | | POLO | IL | 61064 | |
| DUSTIN GARNESS | 526 SUNI AVENUE | | | | BALTIC | SD | 57003 | |
| DUSTIN GERHARDT | 10605 E 25TH AVE | | | | AURORA | CO | 80010 | |
| DUSTIN GILL | 712 MAYNARD AVE. NW. | | | | GRAND RAPIDS | MI | 49504 | |
| DUSTIN GRANGER & | LAUREN GRANGER JT TEN | 1329 BANK ST. | | | LAKE CHARLES | LA | 70601 | 6203 |
| DUSTIN GREEN | 30195 CHAPEK RD | | | | ASHLAND | WI | 54806 | 3667 |
| DUSTIN GREGORY HARDY | 1415 CEDAR VALLEY RD | | | | PETOSKEY | MI | 49770 | 9530 |
| DUSTIN GREVIOUS | 3310 PRESTWICK ROAD | | | | BILLINGS | MT | 59101 | |
| DUSTIN GROOMS | 2030 MONTEROSA RD. | | | | CONCORD | NC | 28025 | |
| DUSTIN HEINZERLING | 29429 HORSESHOE LN | | | | CULDESAC | ID | 83524 | |
| DUSTIN HILL | 37703 WILLOW DR | | | | EASTLAKE | OH | 44095 | 1058 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUSTIN HUNTER | 300 MIRACLE STRIP PARKWAY | UNIT 1A | | | FORT WALTON BEACH | FL | 32548 |
| DUSTIN J CHRISTENSEN | 2870 WOODBROOK LN | | | | MAGNA | UT | 84044 |
| DUSTIN JONES | 1702 SPRINGDALE ROAD | | | | DUBLIN | GA | 31021 |
| DUSTIN JORGENSEN | 416 NORTH STREET | | | | EWING | NE | 68735 |
| DUSTIN KEYES | 105 OAK DRIVE | | | | DERIDDER | LA | 70634 |
| DUSTIN KIRKLAND | 235 ARMSTRONG LANE | | | | PASADENA | MD | 21122 |
| DUSTIN LANEHART | 1003 E. DUNCAN ST. 1B | | | | MANCHESTER | MI | 48158 |
| DUSTIN LAYNE | 10408 GRASSYROCK CT | | | | LAS VEGAS | NV | 89129 |
| DUSTIN LEINGANG & | JENNIFER LEINGANG JT TEN | 4283 W 133RD ST | | | SAVAGE | MN | 55378 |
| DUSTIN LEROY COSPER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 909 TEXAS ST UNIT 1108 | | HOUSTON | TX | 77002 |
| DUSTIN LONG SIMPLE IRA | FCC AS CUSTODIAN | 117 S. FOSTER ST | | | MITCHELL | SD | 57301 | 3605 |
| DUSTIN LUSK | 2435 WESTBROOK RD | | | | COMMERCE | GA | 30530 | 7325 |
| DUSTIN M DARVEAU | 1408 E 1ST ST | | | | ALLIANCE | NE | 69301 |
| DUSTIN M ESSNER ROTH IRA | FCC AS CUSTODIAN | 581 COUNTY HWY 236 | | | BENTON | MO | 63736 | 8143 |
| DUSTIN MACKIN | 2 BROOKSIDE DRIVE | | | | FALMOUTH | ME | 04105 |
| DUSTIN MASER | 821 OAK PARK DR. | | | | FENTON | MI | 48430 |
| DUSTIN MAYER | 8616 W FALLING STAR ST | | | | BOISE | ID | 83709 |
| DUSTIN MCCLAIN | 2812 NE 129TH AVE | | | | VANCOUVER | WA | 98682 |
| DUSTIN MEHSLING | 6660 FINECREST DR | | | | COLORADO SPRINGS | CO | 80923 |
| DUSTIN MICHAEL HOBBIE  & | ROCIO D HOBBIE JT WROS | 1625 LAVENDER DRIVE | | | ROMEOVILLE | IL | 60446 | 5138 |
| DUSTIN MICHAEL JONES | 3577 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421 | 8948 |
| DUSTIN N DEXTER | 154 FAIRWAY BLVD | | | | KALISPELL | MT | 59901 |
| DUSTIN NICHOLS | 401 BANK AVE | | | | HAMILTON | OH | 45015 | 1008 |
| DUSTIN P VERCANDE | & ERIN M VERCANDE JTTEN | 4408 REGAL AVE NE | | | CEDAR RAPIDS | IA | 52402 |
| DUSTIN PAPE | 204 8TH AVE SW | | | | PIPESTONE | MN | 56164 |
| DUSTIN PAUL CONRAD & | JOAN SENTERS JT TEN | 16557 REPUBLIC | | | BERLIN CENTER | OH | 44401 | 9760 |
| DUSTIN PEDRETTI | 4190 HARPER VALLEY DR. | | | | COLLEGE STATION | TX | 77845 |
| DUSTIN POWERS | 12218 COLUMBINE LANE | | | | GLADE SPRING | VA | 24340 |
| DUSTIN R HOFFMAN | 670 SUNHAVEN DR | | | | CLAYTON | NJ | 08312 |
| DUSTIN R HOWARD | 271B FAIRWAY CT | | | | PLAINWELL | MI | 49080 | 9122 |
| DUSTIN RENN | 9229 MESA VISTA STREET | | | | APPLE VALLEY | CA | 92308 |
| DUSTIN ROBBINS | 4976 S. BROAD ST. | | | | DUNKIRK | IN | 47336 |
| DUSTIN ROWRAY | 305 C AVE #1 | | | | HIAWATHA | IA | 52233 |
| DUSTIN SEFTON | R.R. #2 BOX 33B | | | | BROWNSTOWN | IL | 62418 |
| DUSTIN SIEGERT | 719 CR 226 | | | | FALLS CITY | TX | 78113 |
| DUSTIN SMITH | 257 CORNERSTONE DR. | | | | BRANDON | MS | 39042 |
| DUSTIN STRUCKMAN | 11724 RUSETT MEADOW DR | | | | SAINT LOUIS | MO | 63146 |
| DUSTIN TIPLING | PSC 41 BOX 988 | | | | APO | AE | 09464 |
| DUSTIN W CHRISTIANSON | 108 DAINS COURT | | | | FOLSOM | CA | 95630 | 5424 |
| DUSTIN WADE HEINRICH & | ALAN BARRY HEINRICH | 15512 NASTURTIUM DR | | | CANYON COUNTRY | CA | 91351 |
| DUSTIN WALTKE | 765 MCMURRAY DR | | | | NASHVILLE | TN | 37211 | 5811 |
| DUSTIN WELCH & | MARLA MCGINTY JT TEN | 19090 GEHRICKE RD | | | SONOMA | CA | 95476 | 4711 |
| DUSTIN WRIGHT | 288 OLD MARCH RD | | | | ADVANCE | NC | 27006 |
| DUSTY GAUDER | 5412 FAIRLAND RD | | | | BARBERTON | OH | 44203 |
| DUSTY J SHERMAN | 514 BUMPAS ROAD | | | | LAWRENCEBURG | TN | 38464 | 4528 |
| DUSTY JOHN KVALHEIM | 616 ELIZABETH LN | | | | SUN PRAIRIE | WI | 53590 |
| DUSTY M PORTER | 3599 LAMPLIGHTER COVE ROAD | | | | GAINESVILLE | GA | 30504 | 5417 |
| DUSTY WEST | KAREN WEST JT TEN | 13220 N SHADY SLOPE RD | | | MEAD | WA | 99021 | 9614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUTCHA L DAVIS | 11108 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458 6402 |
| DUTCHER FAMILY TRUST | JACK DUTCHER TTEE | DTD 4/18/1995 | 451 CONGRESS PARK DRIVE | | CENTERVILLE | OH | 45459 4126 |
| DUTCHTOWN ELEMENTARY JUNIOR | 4-H CLUB | C/O SHERI RICHARD | 13078 HWY 73 | | GEISMAR | LA | 70734 3020 |
| DUTCHTOWN JUNIOR | DUTCHTOWN MIDDLE SCHOOL | 13078 HWY 73 | | | GEISMAR | LA | 70734 3020 |
| DUVAL F DICKEY JR | 1210 ST JOHN WOODS | | | | HOUSTON | TX | 77077 2240 |
| DUVERSITY INC | ATTENTION: KAREN STEFANO | 8 HOMEWOOD HILLS | | | CHARLESTOWN | WV | 25414 5191 |
| DUWAINE R RAATZ | 570 W CLARKSTON RD | | | | LAKE ORION | MI | 48362 2680 |
| DUWAYNE A BARKER | 3230 S DEERFIELD | | | | LANSING | MI | 48911 1819 |
| DUWAYNE CHAPMAN | 911A MILWAUKEE AVE | | | | BURLINGTON | WI | 53105 |
| DUWAYNE CHAPMAN | VISICOMM INDUS LLC 401K PSP | 4381 CORNWELL LN | | | WATERFORD | WI | 53185 |
| DUWAYNE CHAPMAN | VISICOMM INDUS LLC 401K PSP | 911A MILWAUKEE AVE | | | BURLINGTON | WI | 53105 |
| DUWAYNE M TREMMEL | 2001 SO PALMETTO AVE | P O BOX 339 | | | MARSHFIELD | WI | 54449 0339 |
| DUWAYNE TURNER | 36 GOVERNORS PLACE | | | | COLUMBUS | OH | 43203 1911 |
| DUWAYNE WALTER MANSFIELD | 1136 WISNER | | | | MT MORRIS | MI | 48458 1612 |
| DUWYANE E DEIHM | 2105 BURTON AVE | | | | HOLT | MI | 48842 1312 |
| DUY DONG NGUYEN | PHUNG THI NGUYEN | 12423 22ND AVE SE | | | EVERETT | WA | 98208 |
| DUY NGUYEN | 4909 CYPRESS LAKE DR. | | | | NORMAN | OK | 73072 |
| DVORAH NAFISEE TTEE | DVORAH NAFISEE REV LIV | TRUST U/A DTD 4/8/05 | 43287 DEQUINDRE RD | | TROY | MI | 48085 1123 |
| DW WEBBER JR | 5806 NATHAN AVE SE | | | | AUBURN | WA | 98092 |
| DWAIN A CANTRELL | 296 COUNTY RD 619 | | | | WOODLAND | AL | 36280 7416 |
| DWAIN A LEWIS & | ADELINE S LEWIS | TR UA 10/28/92 DWAIN A LEWIS & | ADELINE S LEWIS JOINT TRUST | 5855 MONROE RD | VENICE | FL | 34293 6818 |
| DWAIN A RITTENHOUSE 1998 | LIVING TRUST UAD 11/10/98 | DWAIN A RITTENHOUSE TTEE | 8340 ASPEN BROOK AVE | | LAS VEGAS | NV | 89145 5401 |
| DWAIN C REYNOLDS & | VIVIAN J REYNOLDS JT TEN | 725 PERCH COVE CT | | | MIDDLEVILLE | MI | 49333 |
| DWAIN CARLO CRUM | 4716 LA PRESA | | | | ROSEMEAD | CA | 91770 1235 |
| DWAIN D WYLIE & | PHYLLIS P WYLIE JT TEN | 4625 COURTNEY RD | | | MT ROSE | MI | 48457 9604 |
| DWAIN DALE BRANDT | 3146 LITTLE MOUNTAIN DR | APT C | | | SN BERNRDNO | CA | 92405 1859 |
| DWAIN E MUSE | 3760 EDWARDS RD | | | | CINCINNATI | OH | 45209 1933 |
| DWAIN E TIELBUR | 2536 GREENS MILL RD | | | | COLUMBIA | TN | 38401 6177 |
| DWAIN ELLISON | 14911 ROSSINI | | | | DETROIT | MI | 48205 1948 |
| DWAIN G MC CARROLL | 7558 N CO RD 800W | | | | MIDDLETOWN | IN | 47356 9722 |
| DWAIN GEHLE | | | | | BUCKLEY | IL | 60918 |
| DWAIN H CHASTAIN | BOX 6007 | | | | FT WORTH | TX | 76115 0007 |
| DWAIN J BORR | 8029 KRAFT AVE S E R 2 | | | | CALEDONIA | MI | 49316 9403 |
| DWAIN L COLLINS | 32424 LARKMOOR | | | | ST CLAIR SHORES | MI | 48082 1325 |
| DWAIN L GRAY | 1695 GUNNELL ROAD | | | | EATON RAPIDS | MI | 48827 |
| DWAIN REEVES | 14 CRESTWOOD CIR | | | | SUGAR LAND | TX | 77478 3914 |
| DWAIN T ADKINS | 4416 LAFAYETTE AVE | | | | CINCINNATI | OH | 45212 3109 |
| DWAINE A DAVIS | 1101 N 5TH | | | | ST CHARLES | MO | 63301 1929 |
| DWAINE C LOOMIS | 7680 SHARP LANE | | | | LAWSON | MO | 64062 6236 |
| DWAINE D LEE | 7129 BRYANT ROAD P O BOX 471 | | | | PELLSTON | MI | 49769 0471 |
| DWAINE E NICKESON & | LOIS E NICKESON | JT TEN | 87 CYPRESS ROAD | | OLD SAYBROOK | CT | 06475 2836 |
| DWAINE F MEYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 228 | | PELLA | IA | 50219 |
| DWAINE J DIAZ | 9209 COLLETT AVE | | | | NORTH HILLS | CA | 91343 2906 |
| DWAINE J TWEET & | BECKY G TWEET JT TEN | 411 N 6TH ST | # 863 | | EMERY | SD | 57332 2124 |
| DWAINE L SMITH | 973 REED RD | | | | MANSFIELD | OH | 44903 6923 |
| DWAINE PETER DARLING | 54 WESTWOOD DRIVE | | | | MASSENA | NY | 13662 1616 |
| DWAINE R BARNES | 4815 RUSTIC TRL | | | | MIDLAND | TX | 79707 |
| DWAINE W JANTZ | DWAINE W JANTZ TRUST | 6653 E ASTER DR | | | SCOTTSDALE | AZ | 85254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DWAN FULLARD | 3695 MYRTLE BEACH HWY | | | SUMTER | SC | 29153 | |
| DWAN GATHERS | 264 CONNECTICUT AVE | | | NEW LONDON | CT | 06320 | |
| DWANE J MARTINEAU | 7855 11 MILE RD | | | CERESCO | MI | 49033 | 9726 |
| DWANE RUTH | 5225 BLAKESLEE AVE | APT 419 | | N HOLLYWOOD | CA | 91601 | 3247 |
| DWANLES M BENNETT | 3825 LANTERMAN RD | | | YOUNGSTOWN | OH | 44515 | 1317 |
| DWARNER STEWART | 10656 BALFOUR | | | DETROIT | MI | 48224 | 1815 |
| DWAYNE A CRITES JR | 944 NW 2ND ST | | | MOORE | OK | 73160 | 2106 |
| DWAYNE A DICKERSON | CUST LOWELL AARON DICKERSON | UTMA IL | 131 KNOLLCREST | MORTON | IL | 61550 | 3115 |
| DWAYNE A DICKERSON | CUST MARGARET E DICKERSON UTMA IL | 131 KNOLLCREST | | MORTON | IL | 61550 | 3115 |
| DWAYNE A DICKERSON | CUST SARAH ELIZABETH DICKERSON | UTMA IL | 131 KNOLLCREST | MORTON | IL | 61550 | 3115 |
| DWAYNE A DOUGLAS | 1100 DESOTO AVE | | | YPSILANTI | MI | 48198 | 6288 |
| DWAYNE A DUCOMMUN | 825 DUNDANCE DRIVE | OSHAWA ON  L1J 8B8 | CANADA | | | | |
| DWAYNE A HUNTZINGER | 225 N WEST DRIVE | | | PENDLETON | IN | 46064 | 1021 |
| DWAYNE A MYERS | 7263 MONT DR | | | MIDDLETOWN AREA 2 | OH | 45042 | 9236 |
| DWAYNE A RICHARDSON | 3517 SHIRAZ LOOP | | | ROUND ROCK | TX | 78665 | 6310 |
| DWAYNE ALEXANDER | 4295 E OUTERDRIVE | | | DETROIT | MI | 48234 | 3122 |
| DWAYNE ALLEN | 59 WASHINGTON ST | 197 | | SANTA CLARA | CA | 95050 | |
| DWAYNE ALSOBROOK | 3485 HAREM #2277 | | | LAS VEGAS | NV | 89115 | |
| DWAYNE B KENNEDY | 3460 RAHN BLVD | | | BELLEVUE | NE | 68123 | 2645 |
| DWAYNE B LOCKE | 15953 BAY VISTA DR | | | CLERMONT | FL | 34711 | 5065 |
| DWAYNE B WHERRY | 5133 W SOUTHERN AVE | | | INDIANAPOLIS | IN | 46241 | 5129 |
| DWAYNE BUNGY | 101 6TH AVE | | | NEW CASTLE | DE | 19720 | |
| DWAYNE BURGER | RR #5 | LANGTON ON  N0E 1G0 | CANADA | | | | |
| DWAYNE C ST JOHN | 263 FLANDERS RD | TECUMSEH ON  N8N 3G1 | CANADA | | | | |
| DWAYNE D NORTHERN SR | 4322 CEDARLAKE COURT | | | ALEXANDRIA | VA | 22309 | 1202 |
| DWAYNE D TRAKUL & | CAROL J TRAKUL JT TEN | 9164 MORNING WALK LANE | APT 104 | CORDOVA | TN | 38018 | 2430 |
| DWAYNE DAWSON | 18260 WINTERSET DR | | | SOUTHFIELD | MI | 48076 | |
| DWAYNE DODD | 23137 LEIGHWOOD DR | | | WOODHAVEN | MI | 48183 | |
| DWAYNE DODD | CHARLES SCHWAB & CO INC CUST | 23137 LEIGHWOOD DR | | WOODHAVEN | MI | 48183 | |
| DWAYNE DUFF | 108 5TH AVE | | | COLUMBIA | TN | 38401 | 2812 |
| DWAYNE DUGGER | 1728 BRENTWOOD ROAD | | | BRENTWOOD | NY | 11717 | 0607 |
| DWAYNE E COBBS | CHARLES SCHWAB & CO INC CUST | 6714 OAK RUN DR | | RICHMOND | TX | 77469 | |
| DWAYNE E NEWMAN | 25820 TECLA | | | WARREN | MI | 48089 | 4112 |
| DWAYNE EADDY | 181 WOODCOTE DR | | | GASTON | SC | 29053 | |
| DWAYNE EDWARDS & | ANA EDWARDS JT TEN | 244 MEADOW VALLEY RD. | | LEXINGTON | KY | 40511 | 8788 |
| DWAYNE ELLIS | 1415 BACKM MASSILLON RD | | | ORRVILLE | OH | 44667 | 9059 |
| DWAYNE ERIC PERKINS | 229 FOXBORO DR | | | JACKSON | MS | 39211 | 3517 |
| DWAYNE F GARNO | 6726 WESTSIDE SAGINAW RD | | | BAY CITY | MI | 48706 | 9325 |
| DWAYNE FALLS | 4835 W. SUMMERHILL DR. | | | COUNTRY CLUB HILLS | IL | 60478 | |
| DWAYNE FRANCIS & | GLADYS FRANCIS JT TEN | 3751 ARGONNE ST | | MOGADORE | OH | 44260 | |
| DWAYNE FRYE | JANE B FRYE TEN COM | PO BOX 432 | | MINDEN | LA | 71058 | 0432 |
| DWAYNE G MESSINA | 9612 E MADISON RD | | | SAINT HELEN | MI | 48656 | 9623 |
| DWAYNE GARY | 449 BEVERLY ISLAND DRIVE | | | WATERFORD | MI | 48328 | |
| DWAYNE GETHARD & | MARY K GETHARD JT TEN | 807 CONIFER ST | | TOMS RIVER | NJ | 08753 | |
| DWAYNE GREENWAY | 1102 MULBERRY ST | | | KEYESPORT | IL | 62253 | 1664 |
| DWAYNE H WILLIAMSON | 508 PALMER STREET | | | MOBILE | AL | 36608 | 5510 |
| DWAYNE HALL & | LUCINDA HALL | JT TEN | PO BOX 62 | SKELLYTOWN | TX | 79080 | 0062 |
| DWAYNE HARRIS | 967 CHILI AVE | APT 7 | | ROCHESTER | NY | 14611 | 2861 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DWAYNE HOOPER | 1250 N. AIR DEPOT BLVD | APT 125 | | | MIDWEST CITY | OK | 73110 | |
| DWAYNE ISHMAEL-HUSBANDS | 263 SOUTH FIRST AVE | 1ST FL | | | MOUNT VENON | NY | 10550 | |
| DWAYNE JAY DEPRIEST | 203 COUNTRYSIDE DRIVE | | | | MC LOUTH | KS | 66054 | |
| DWAYNE JIMISON | 140 LEIGH LANE | | | | MONTZ | LA | 70068 | |
| DWAYNE JOHN | 9812 AUTUMNWOOD CIR APT 39 | | | | KNOXVILLE | TN | 37932 | |
| DWAYNE KELLEY | 3820 N PENBROOK DRIVE | | | | MARION | IN | 46952 | |
| DWAYNE KENNEBREW | 4968 DONOVAN DR. | | | | GARFIELD HTS | OH | 44125 | |
| DWAYNE KNIGHT | 10978 HORSE SHOE DR | | | | FREDERICK | MD | 21701 | 3376 |
| DWAYNE L EIFORD | 5016 EDGEWOOD DR E | | | | EDGEWOOD | WA | 98372 | |
| DWAYNE L HALL | 1405 HUNT ROAD | | | | MAYVILLE | MI | 48744 | 9675 |
| DWAYNE L HUBBERT | 322 POPPINS PLACE | | | | ALTON | IL | 62002 | |
| DWAYNE L RICHARDSON | 188 SMITH RD | | | | SUMMERVILLE | GA | 30747 | 5802 |
| DWAYNE LACEN | 417 GOLDFINCH CT | | | | AUGUSTA | GA | 30907 | 3509 |
| DWAYNE LACEY | 446 STATE ROUTE 534 NORTHWEST | | | | NEWTON FALLS | OH | 44444 | 9527 |
| DWAYNE LAMBORN | 6305 W 5TH ST RD | | | | GREELEY | CO | 80634 | |
| DWAYNE LAMONT BULL | 3 WEISKOPF DR | | | | MIDDLETOWN | DE | 19709 | |
| DWAYNE LEE RICHARDSON | CUST AUSTIN WADE RICHARDSON UTMA | GA | 188 SMITH RD | | SUMMERVILLE | GA | 30747 | 5802 |
| DWAYNE LUSTER | 825 E PIKE ST | | | | PONTIAC | MI | 48342 | |
| DWAYNE LYNN ELDRIDGE | 1840 DEER CROSSING DR | | | | MARYSVILLE | OH | 43040 | |
| DWAYNE M JONES | 5132 STONEY BRIDGE COURT | | | | MINNETONKA | MN | 55345 | 4200 |
| DWAYNE M KUBACKI | 45785 BRYNMAWR | | | | CANTON TOWNSHIP | MI | 48187 | 4793 |
| DWAYNE M LEDOUX | 9060 SW 55 CT | | | | COOPER CITY | FL | 33328 | 5843 |
| DWAYNE M ROYSTON | 2619 AGNES AVE | | | | KANSAS CITY | MO | 64127 | 4135 |
| DWAYNE MARSTON NEWMAN | 8910 JUDDVILLE ROAD | RT 1 | | | CORUNNA | MI | 48817 | 9760 |
| DWAYNE MASON | 6211 BROOK SHADOW DR | | | | GREENSBORO | NC | 27410 | |
| DWAYNE MATTERN | 1726 GIBBS AVE.N.E. | | | | CANTON | OH | 44705 | |
| DWAYNE MATTHEW SHUMATE | CHARLES SCHWAB & CO INC CUST | M C 480 405 390 | 5820 DELPHI DR | | TROY | MI | 48098 | |
| DWAYNE MOORE | 11022 BELTON ST. | | | | UPPER MARLBORO | MD | 20774 | |
| DWAYNE MUIRHEAD | 11130 104TH AVE N. | | | | LARGO | FL | 33778 | |
| DWAYNE N SMALL | 25550 CATALINA ST | | | | SOUTHFIELD | MI | 48075 | 1775 |
| DWAYNE P SAVOY | 10418 BOND STREET | | | | OVERLAND PARK | KS | 66214 | 2607 |
| DWAYNE POWELL | 4804 GILPEN COURT | | | | SUMMERVILLE | SC | 29485 | |
| DWAYNE PRESTON FUGETT | 461 BLOOMINGBURG NEW HOLLAND RD | | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| DWAYNE PROBYN | 813 WESTERN HILLS DRIVE | | | | PAPILLION | NE | 68046 | 7040 |
| DWAYNE R BAKER | 1126 COLUMBUS STREET | | | | NEW ORLEANS | LA | 70116 | |
| DWAYNE R MILLER | CHARLES SCHWAB & CO INC.CUST | 1947 FALCON DR. | | | BLAIRSVILLE | GA | 30512 | |
| DWAYNE RICHEY | 4103 W GRAND ST | | | | DETROIT | MI | 48238 | 3970 |
| DWAYNE RODGER ARMSTRONG | APT G8 | 897 MARROWS ROAD | | | NEWARK | DE | 19713 | 1568 |
| DWAYNE RODI | 14900 GALENA DR | | | | AUSTIN | TX | 78717 | |
| DWAYNE ROELFS | 717 S STATE ST | | | | CHAMPAIGN | IL | 61820 | 5114 |
| DWAYNE ROSS | RR1 BOX 190 | HOMERS GAP ROAD | | | ALTOONA | PA | 16601 | |
| DWAYNE S BUSSARD | 5121 HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | 1724 |
| DWAYNE SCOTT | 930 THEORA DR. | | | | BRUNSWICK | OH | 44212 | |
| DWAYNE SCOTT | CUST JASON K SCOTT UGMA NJ | 11 SEQUOIA DR | | | ROCHESTER | NY | 14624 | 4509 |
| DWAYNE SELLARS | 472 EDEN ROC CR #204 | | | | VIRGINIA BEACH | VA | 23451 | |
| DWAYNE SMITH | PO BOX 1282 | | | | MOUNT VERNON | TX | 75457 | 1282 |
| DWAYNE SPANGLER & | CATHERINE L SPANGLER JT TEN | BOX 605 | | | KIRKSVILLE | MO | 63501 | 0605 |
| DWAYNE SWINNEY | PO BOX 13051 | | | | FLINT | MI | 48501 | 3051 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DWAYNE T HOLLINGSWORTH | 356 BEVERLY BLVD #B | | | | UPPER DARBY | PA | 19082 | 4504 |
| DWAYNE T ZUNNER & | LAUREEN M ZUNNER JT TEN | 8004 PENSACOLA RD | | | FT PIERCE | FL | 34951 | 1446 |
| DWAYNE TAYLOR | 14217 PEAR TREE LANE | APT 23 | | | SLIVER SPRING | MD | 20906 | |
| DWAYNE TEXAS | 4080 HUERFANO AVENUE | #147 | | | SAN DIEGO | CA | 92117 | |
| DWAYNE THOMAS CLARY | 239 TRURO CT | | | | LEBANON | OH | 45036 | 8977 |
| DWAYNE TRIVAX | 1933 TWIN SUN CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| DWAYNE TURNER | 19 JAY LEE COURT | | | | ANN ARBOR | MI | 48108 | |
| DWAYNE V OVERSTREET | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 67 | | KOUNTZE | TX | 77625 | 0067 |
| DWAYNE W COMBS | 863 DEERFIELD RD | | | | ANDERSON | IN | 46012 | 9375 |
| DWAYNE W ROSE | 1141 S READ RD | | | | JANESVILLE | WI | 53546 | 8719 |
| DWAYNE WARD | 24 CHARLES STREET | 2ND FLOOR | | | NORWALK | CT | 06855 | |
| DWAYNE WATKINS | 629 HEATHER GLEN | | | | MCDONOUGH | GA | 30253 | |
| DWAYNE WEIR | 78700 SUNRISE MOUNTAIN VIEW | | | | PALM DESERT | CA | 92211 | 2406 |
| DWC COMPANY | 2386 CLOWER STREET #F-202 | | | | SNELLVILLE | GA | 30078 | 6134 |
| DWC MECHANICAL, INC 401K | FBO MICHAEL A. MANHARDT | DAVID CLOY, ROBIN CLOY TRUSTEE | 247 PATRICE TERRACE | | WILLIAMSVILLE | NY | 14221 | 3947 |
| DWENELL A MILLS | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| DWIGHT A ARNOLD | 711 E KENTUCKY AVE | | | | LA FOLLETTE | TN | 37766 | 4427 |
| DWIGHT A BAKER & MARILYN J | BAKER LIVING TRUST | DWIGHT A BAKER TTEE | MARILYN J BAKER TTEE | 140 EASTVIEW DR | NORMAL | IL | 61761 | 2439 |
| DWIGHT A BARTEL | 4739 BILLMYER HWY | | | | BRITTON | MI | 49229 | 9722 |
| DWIGHT A DEMITZ TRUST 1 | DWIGHT A DEMITZ TTEE | 7001 BIRCH POINT RD | | | TRAVERSE CITY | MI | 49684 | |
| DWIGHT A FAULKNOR | 546 NICHOLSON DR | | | | DAVENPORT | FL | 33837 | 7207 |
| DWIGHT A FRYER | 2714 JACQUELINE DR APT L36 | | | | WILMINGTON | DE | 19810 | 2082 |
| DWIGHT A GARRETT LLC | PO BOX 1300 | | | | ENUMCLAW | WA | 98022 | 1300 |
| DWIGHT A HARRIENGER | 1304 LAKEVILLE LN | | | | WEBSTER | NY | 14580 | 9427 |
| DWIGHT A HOWARD | 4917 WOODFIELD DRIVE | | | | CARMEL | IN | 46033 | 9424 |
| DWIGHT A HULL | 8834 OAK DRIVE | | | | SAND LAKE | MI | 49343 | |
| DWIGHT A JOELLENBECK | 202 ANNA | | | | BELLEVILLE | IL | 62226 | 3931 |
| DWIGHT A JONES & LATONIA | WILLIAMS-JONES JT TEN | 2195 CANTELOU ROAD | | | MONTGOMERY | AL | 36108 | 6010 |
| DWIGHT A PAYNTER | 9533 SAINT CLAIR HWY | | | | CASCO | MI | 48064 | 1108 |
| DWIGHT A RUST | 5980 SPRINGBURN DR N | | | | DUBLIN | OH | 43017 | 8730 |
| DWIGHT A SAGE & | BRENDA SAGE JT TEN | 316 LOCUST | BOX 237 | | DE SOTO | IA | 50069 | |
| DWIGHT A SMITH | 5103 WELLFLEET DRIVE | | | | TROTWOOD | OH | 45426 | 1419 |
| DWIGHT A TOWERY | TOWERY FARMS | 12 WESTWIND BLVD | | | MADISONVILLE | KY | 42431 | 8415 |
| DWIGHT A WADE | MARJORIE J WADE | PO BOX 291 | | | THREE FORKS | MT | 59752 | 0291 |
| DWIGHT A WILLIAMS | 19809 LESURE ST | | | | DETROIT | MI | 48235 | 1523 |
| DWIGHT ALMONY | 4065 NORRISVILLE ROAD | | | | JARRETTSVILLE | MD | 21084 | |
| DWIGHT ARTHUR AMATO | 300 GRANT AVE | | | | MIDDLESEX | NJ | 08846 | 1124 |
| DWIGHT AST | 25611 W K 42 | | | | VIOLA | KS | 67149 | |
| DWIGHT B ADAMS IRA R/O | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 27436 EVERETT | | SOUTHFIELD | MI | 48076 | 5129 |
| DWIGHT B GROVE | 340 BORDEN ROAD | | | | WEST SENECA | NY | 14224 | 1713 |
| DWIGHT B KISSICK & BRENDA J | KISSICK DECLARATION OF LIV TR | 3535 HYDE AVE | | | VISALIA | CA | 93291 | 5648 |
| DWIGHT BEATTIE | 97 NORTHLITE CIRCLE | | | | SACRAMENTO | CA | 95831 | |
| DWIGHT BEESON | IRA DCG & T TTEE | 1501 JUPITER STREET | | | ALTURAS | CA | 96101 | |
| DWIGHT BLAIR | 96 DARRELL LANE | | | | WANCHESE | NC | 27981 | |
| DWIGHT BROWN (SEP IRA) | FCC AS CUSTODIAN | 605 SHADY AVE APT D-1 | | | PITTSBURGH | PA | 15206 | 4470 |
| DWIGHT C BACH | CHARLES SCHWAB & CO INC CUST | INDUSTRIAL BURNER SERVICE, PSP | 520 MARIETTA AVE | | HAWTHORNE | NY | 10532 | |
| DWIGHT C SAYLOR | 20 COUNTY RD 358 | | | | TRINITY | AL | 35673 | 5301 |
| DWIGHT C SELLE | DIANE M SELLE | 396 N COURT ST | | | TURNER | MI | 48765 | 9717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DWIGHT C THARP | TR DWIGHT C THARP DECL OF TRUST | UA 06/20/01 | 310 E SEVLAND STREET | | W FRANKFORT | IL | 62896 |
| DWIGHT C THEODORE | 624 S WESTNEDGE | | | | KALAMAZOO | MI | 49007 | 5056 |
| DWIGHT C. MOUNTS TTEE | FBO ROBERT D MOUNTS TRUST | U/A/D 08-09-1983, AS AMENDED | 822 WAIAKOA ROAD | | KULA | HI | 96790 | 8946 |
| DWIGHT CHAMBERS | 1858 FLOWERS RD/ P O BOX 121 | | | | JACKSON SPRINGS | NC | 27281 |
| DWIGHT COOK | 2619 S 24TH STREET | | | | LEAVENWORTH | KS | 66048 |
| DWIGHT CUNNINGHAM | 22668 EAST WEAVER DRIVE | | | | AURORA | CO | 80016 | 7000 |
| DWIGHT D BORNEMEIER | DWIGHT D BORNEMEIER REV LVG TR | 776 ROSE DR | | | ANN ARBOR | MI | 48103 |
| DWIGHT D CANFIELD | RT 6 BOX 501 | | | | MARTINSBURG | WV | 25401 | 9270 |
| DWIGHT D CHAMBERS | 6397 NO 9 RD | | | | BROOKVILLE | OH | 45309 |
| DWIGHT D CHAMBERS & | ROSANNA M CHAMBERS JT TEN | 6397 NO 9 RD | | | BROOKVILLE | OH | 45309 |
| DWIGHT D CORDTS | 87 MILO PECK LANE | | | | WINDSOR | CT | 06095 | 1867 |
| DWIGHT D GOODMAN & | INGEBORG GOODMAN JT TEN | PO BOX 674 | | | CARMEL | IN | 46082 | 0674 |
| DWIGHT D GRABITSKE & | DELORES V GRABITSKE JT TEN | 302 W ADAMS | | | ARLINGTON | MN | 55307 |
| DWIGHT D HESS | 5616 S 100 W | | | | PENDLETON | IN | 46064 | 9162 |
| DWIGHT D HICKMAN | 2536 MAPLEVIEW CT SE | | | | KENTWOOD | MI | 49508 | 8427 |
| DWIGHT D JACKSON | 340 HWY 21 SOUTH | | | | PRESTON | MS | 39354 | 8806 |
| DWIGHT D MAHURIN | 6 ROSE LANE CT | | | | FARMINGTON | MO | 63640 | 1937 |
| DWIGHT D MC CULLOCH & | DUANA R MC CULLOCH JT TEN | 2420 OAK LANE RD | | | KAWKAWLIN | MI | 48631 | 9441 |
| DWIGHT D MCCULLOCH | 2420 OAK LANE RD | | | | KAWKAWLINI | MI | 48631 | 9441 |
| DWIGHT D MORGAN | CHARLES SCHWAB & CO INC.CUST | 3693 FOSKETT RD. | | | MEDINA | OH | 44256 |
| DWIGHT D MUFFETT | 204 WEST BURGESS AVE | | | | MORRISVILLE | PA | 19067 | 2038 |
| DWIGHT D NEW & | DORETTA J NEW JT TEN | 8652 DOUGLASTON CT | | | INDIANAPOLIS | IN | 46234 | 7025 |
| DWIGHT D OLEJNIK SR | T.O.D. NAMED BENEFICIARY | SUBJECT TO STATE T.O.D. RULES | G1049 W DOWNEY | | FLINT | MI | 48505 | 1401 |
| DWIGHT D RODAMMER | 6370 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | 9726 |
| DWIGHT D ROGERS | 205 ELLIS RD | | | | COLUMBIA | LA | 71418 | 4029 |
| DWIGHT D RONE | 14156 BRADY | | | | REDFORD TOWNSHIP | MI | 48239 | 2823 |
| DWIGHT D WALKER | 405 BLEVINS RUN | | | | YORKTOWN | VA | 23693 | 4185 |
| DWIGHT D WATROS | 348 CREEKS EDGE | | | | LAKE ORION | MI | 48362 |
| DWIGHT D WATROS | 348 CREEKS EDGE | LAKE ORION MI 48362-0000 | | | LAKE ORION | MI | 48362 |
| DWIGHT D. BROWN IRA | FCC AS CUSTODIAN | 8620 E WINDSOR RD | | | SELMA | IN | 47383 | 9667 |
| DWIGHT DESALVA AND | MARY ANN DESALVA JTWROS | 250 NEWBERRY CT | | | GREEN BAY | WI | 54302 | 4317 |
| DWIGHT DIVINE III & | JUDITH W DIVINE JT WROS | 801 PEREGRINE DRIVE | | | INDIALANTIC | FL | 32903 | 4749 |
| DWIGHT DIXON & | CAROL DIXON JT TEN | 5009 LAKE DAWNWOOD DR | | | MC HENRY | IL | 60050 | 7762 |
| DWIGHT E ALEXANDER | SUSAN O ALEXANDER | 404 TRILBEY CT | | | NOBLESVILLE | IN | 46062 | 9069 |
| DWIGHT E CASLER JR | 4208 S 100 EAST | | | | KOKOMO | IN | 46902 | 9275 |
| DWIGHT E DIENER & | KATHRYN M KIYO | 1945 TIVERTON RD | | | BLOOMFIELD HILLS | MI | 48304 |
| DWIGHT E FOY | 900 VAN DEMAN ST | | | | WASHINGTON C | OH | 43160 | 1071 |
| DWIGHT E GRINDEL | 4207R BUTLER ST | | | | PITTSBURGH | PA | 15201 |
| DWIGHT E HOTCHKISS & | ANGIE R HOTCHKISS TTEE | DWIGHT E & ANGIE R | HOTCHKISS TR UAD10/14/99 | 6143 OAK POINTE | WESTLAND | MI | 48185 | 3025 |
| DWIGHT E KEITH | 3080 OLD ORCHARD | | | | WATERFORD | MI | 48328 | 3650 |
| DWIGHT E KLOTZ | 2703 CONGRESS DRIVE S W | | | | CANTON | OH | 44706 | 4293 |
| DWIGHT E LACOE & | SANDRA S LACOE JT TEN | 2471 CHERRY HILL ROAD | | | CLARKS SUMMIT | PA | 18411 | 9651 |
| DWIGHT E MANKER | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315 | 9676 |
| DWIGHT E MCELDOWNEY | 5139 WESTHILL DR | | | | LANSING | MI | 48917 | 4442 |
| DWIGHT E NEVELS | 16509 OHIO | | | | DETROIT | MI | 48221 | 2955 |
| DWIGHT E PITMAN TR | UA 01/31/2005 | DWIGHT E PITMAN REVOCABLE LIVING | TRUST | 4101 W ILES AVE APT 126 | SPRINGFIELD | IL | 62711 |
| DWIGHT E REEDER | 7167 WEST BUCKSKIN TRAIL | | | | PEORIA | AZ | 85383 |
| DWIGHT E SANDERS | 1237 PROMENADE ST | | | | HERCULES | CA | 94547 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DWIGHT E TAYLOR | 2461 GLYNN | | | | DETROIT | MI | 48206 | 1746 |
| DWIGHT E THOMAS | 6291 MCKENZIE DR | | | | FLINT | MI | 48507 | 3887 |
| DWIGHT E THYARKS & | NANCY J THYARKS | JTWROS | 3405 HAYES AVE | | CHEYENNE | WY | 82001 | 6033 |
| DWIGHT E UMBARGER | IRA | 16940 SE SHADYBROOK DR | | | MILWAUKEE | OR | 97267 | 4755 |
| DWIGHT E WILLIAMS | 9353 COLD CORNER RD | | | | HAMERSVILLE | OH | 45130 | 9736 |
| DWIGHT E WOLFE | 203 DOGWOOD LN | | | | PRINCETON | KY | 42445 | 2314 |
| DWIGHT EDWARD MCAFEE INH IRA | BENE OF FRANK W MC AFEE | CHARLES SCHWAB & CO INC CUST | 17408 162ND AVE SE | | RENTON | WA | 98058 | |
| DWIGHT F ANDREWS JR & | JUDITH M ANDREWS | 208 SWEETWOOD CIRCLE | | | COLUMBIA | SC | 29212 | |
| DWIGHT F COFFER | 22080 WALLACE DR | | | | CUPERTINO | CA | 95014 | 0128 |
| DWIGHT F JOHNSON | 7932 WHITTAKER RD | | | | YPSILANTI | MI | 48197 | 9776 |
| DWIGHT FERGUSON & | FRANCESCA FERGUSON | JT TEN | 940 MONROE AVE. NW | APT. 503 | GRAND RAPIDS | MI | 49503 | 1465 |
| DWIGHT FOLTZ | 70 EAST WALKER ST | | | | ORLAND | CA | 95963 | 1523 |
| DWIGHT GARNER | 6636 ELK TRL | | | | TWENTYNINE PALMS | CA | 92277 | |
| DWIGHT GEARY | 1128 INDIANA AVE | | | | LAPORTE | IN | 46350 | |
| DWIGHT GLOVER | 300 EAST 71ST. STREET APT 19M | | | | NEW YORK | NY | 10021 | 5238 |
| DWIGHT H GILBERT & | SARA E GILBERT | 205 N GROVER AVE | | | MOUNTAIN VIEW | AR | 72560 | |
| DWIGHT H HOLIEN | 14351 PETERBORO | | | | STERLING HTS | MI | 48313 | 2739 |
| DWIGHT H RICE | 740 STRAIGHT CREEK RD APT 3 | | | | NEW TAZEWELL | TN | 37825 | 6418 |
| DWIGHT H WINDOM | 3225 ASH | | | | INKSTER | MI | 48141 | 2221 |
| DWIGHT HALL | 126 BAT DRIVE | | | | SALUDA | SC | 29138 | 8576 |
| DWIGHT HARGROVE | 99 BROOK PARK DR | | | | AMHERST | NY | 14228 | 3453 |
| DWIGHT HAYES | 4621 WOLFE WAY | | | | WOODLAND HLS | CA | 91364 | 4538 |
| DWIGHT HOVINGTON | 22 MILLET ST | | | | DIX HILLS | NY | 11746 | |
| DWIGHT HUGHETT | 1612 SAUK DR | | | | BATAVIA | IL | 60510 | |
| DWIGHT IRVIN GRAUPE | 14035 RAVEN ST NW | | | | ANDOVER | MN | 55304 | 3921 |
| DWIGHT J BRADY IRA | FCC AS CUSTODIAN | 3 HIDDEN CREEK DR | | | MARQUETTE | MI | 49855 | 8906 |
| DWIGHT J BROWN | 468 PEARL RIDGE CT | | | | SANIT CHARLES | MO | 63303 | 5980 |
| DWIGHT J DAVIES | 1121 GRANT ST | | | | EVANSTON | IL | 60201 | 2612 |
| DWIGHT J GERST | 13478 WINTERSTOWN RD | | | | FELTON | PA | 17322 | 8513 |
| DWIGHT J MAINS & | SUSAN E MAINS | 2622 SORORITY LN | | | HOLT | MI | 48842 | |
| DWIGHT J ORDWAY | 12501 ROAD 191 | | | | OAKWOOD | OH | 45873 | 9137 |
| DWIGHT J PENNINGTON | BOX 36 | | | | PLEASANT VIEW | TN | 37146 | 0036 |
| DWIGHT J PETERSEN | 61 S 500 W | | | | BLACKFOOT | ID | 83221 | 6159 |
| DWIGHT J UMPHRESS | 10802 DAVIS WAY | | | | FISHERS | IN | 46038 | |
| DWIGHT J WALDO & | MICHAEL B WALDO JT TEN | 303 ENEZ DRIVE | | | DEPEW | NY | 14043 | 1238 |
| DWIGHT JONES | 531 MARION AVE. | | | | HARVEY | LA | 70058 | |
| DWIGHT JONES | 6601 W SUMMERDALE CIRCLE | | | | YPSILANTI | MI | 48197 | |
| DWIGHT JONES | PO BOX 66 | | | | ELMORE CITY | OK | 73433 | 0066 |
| DWIGHT JORDAN | PO BOX 134 | | | | BEECHMONT | KY | 42323 | 0134 |
| DWIGHT L COOK | 2785 EASTERN ROAD | | | | RITTMAN | OH | 44270 | 1702 |
| DWIGHT L HAAS | 9112 SILVER LAKE RD | | | | LINDEN | MI | 48451 | 9643 |
| DWIGHT L HOPKINS IRA | FCC AS CUSTODIAN | 29010 TUPPER RD. | | | WESLEY CHAPEL | FL | 33545 | 4310 |
| DWIGHT L JOHNSON | CUST L ERIC JOHNSON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 45 COLUMBINE RD | MILTON | MA | 02186 | 1722 |
| DWIGHT L KIGGINS TTEE | KIGGINS FAMILY TRUST | UAD 10/13/05 | 3200 KYLE DR | | BELLEVILLE | IL | 62226 | 7286 |
| DWIGHT L PERKINS & | ELIZABETH G PERKINS JT TEN | 2506 MACKINNON | | | MEMPHIS | TN | 38119 | 7916 |
| DWIGHT L QUISENBERRY & | NORMA J QUISENBERRY JT TEN | 1661 BOULEVARD DR | | | OKEMOS | MI | 48864 | 2909 |
| DWIGHT L SCHUETZ | 4001 MAYFLOWER DR | | | | MURRYSVILLE | PA | 15668 | 9520 |
| DWIGHT LEE HADEN | 8610 OAKCROFT DRIVE | | | | RICHMOND | VA | 23229 | 7232 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DWIGHT LEWIS YOUNG | 19922 ADALANTE | | | | TEHACHAPI | CA | 93561 | 7767 |
| DWIGHT M CARPENTER INH IRA | BENE OF JEANI M CARPENTER | CHARLES SCHWAB & CO INC CUST | 4098 SHOREWOOD DRIVE | | HAMMONDSPORT | NY | 14840 |
| DWIGHT M COLLINS & | BARBARA COLLINS JTWROS | 20255 WESTOVER | | | SOUTHFIELD | MI | 48075 |
| DWIGHT M DWINAL & | JACQUELINE P DWINAL | JT TEN | 1552 WASHINGTON ST | | BATH | ME | 04530 | 2921 |
| DWIGHT M EDMONDS | CUST RODNEY L EDMONDS U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 1085 WYNDEMERE CIR | LONGMONT | CO | 80501 | 2321 |
| DWIGHT M HOLLINGSWORTH & | NANCY A HOLLINGSWORTH JT TEN | 18945 SE MAYO DR | | | JUPITER | FL | 33469 |
| DWIGHT M JACKSON | PO BOX 603 | | | | HONAKER | VA | 24260 |
| DWIGHT M MANION | 10105 BEECHDALE | | | | DETROIT | MI | 48204 | 2587 |
| DWIGHT M MCGUIRE & | NITA P MCGUIRE | TR UA 01/26/90 DWIGHT M MCGUIRE & | ANNITA P MCGUIRE TRUST | 5024 HIDDEN CREEK LANE | FAIR OAKS | CA | 95628 | 4111 |
| DWIGHT M TEAGARDEN | 1373 ELDERBERRY RUN COVE | | | | LAWRENCE | GA | 30043 | 8301 |
| DWIGHT M TEAGARDEN & | JOANNE TEAGARDEN JT TEN | 1373 ELDERBERRY RUN COVE | | | LAWRENCEVILLE | GA | 30043 | 8301 |
| DWIGHT M WOODBRIDGE | 151 HARBOR POINTE | | | | ORTONVILLE | MI | 48462 | 8534 |
| DWIGHT M. WILLIAMS & | PATTY WILLIAMS JT TEN | 3233 WESTCHESTER | | | ABILENE | TX | 79606 | 3331 |
| DWIGHT MARVIN SHEALY & | SADIE LENELLE SHEALY JTTEN | 2666 S LAKE DR | | | LEXINGTON | SC | 29073 | 8199 |
| DWIGHT MATTHEW DEARDORFF | 3009 E. OAKLAWN DR | | | | MUNCIE | IN | 47303 |
| DWIGHT MOATES IRA | FCC AS CUSTODIAN | 427 SHELLY JACKSON SPUR | | | CLIO | AL | 36017 | 4116 |
| DWIGHT MORRISEY | 8802 NW CACHE RD | | | | LAWTON | OK | 73505 |
| DWIGHT MORTON BANNISTER | 40 CAMBRIDGE ROAD | | | | HAMPSTEAD | NH | 03841 |
| DWIGHT N JONES & | PATRICIA M JONES JT TEN | 108 CANOEBROOK LANE | | | HUNTSVILLE | AL | 35806 | 2231 |
| DWIGHT NELSON AND | CARMELLIA NELSON JTWROS | 2476 W 160TH TERR | | | STILLWELL | KS | 66085 | 9151 |
| DWIGHT O PALMER | 1218 CARRIAGE DR | | | | AIKEN | SC | 29803 | 5561 |
| DWIGHT OVERSTREET | 699 SILVER LAKE ROAD | | | | NORTHWOOD | IA | 50459 |
| DWIGHT P QUINN | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS | IA | 52726 | 9568 |
| DWIGHT P QUINN & | PATRICIA M QUINN JT TEN | 7 VALLEY VIEW | | | BLUE GRASS | IA | 52726 | 9568 |
| DWIGHT P REIS | 2907 CHICAGO BLVD | | | | FLINT | MI | 48503 | 3472 |
| DWIGHT PETERS | 1960 BELL ROAD SOUTH | | | | IOWA PARK | TX | 76367 | 7209 |
| DWIGHT PRESTON TRUSTEE | U/W OF HILDA J KUSHMAR | FBO LISA R KUSHMAR | 102 W DIXIE AVE | | ELIZABETHTOWN | KY | 42701 |
| DWIGHT Q MORSE | 1821 ADAMS | | | | FLINT | MI | 48505 | 5035 |
| DWIGHT R BASTIAN | TOD - RICHARD T QUINTANA | PO BOX 2732 | | | RANCHO MIRAGE | CA | 92270 | 1098 |
| DWIGHT R CHRISTY | 8 CONANT DR | | | | TONAWANDA | NY | 14223 | 2609 |
| DWIGHT R COLEMAN | 35335 VINEWOOD | | | | ROMULUS | MI | 48174 | 1734 |
| DWIGHT R FARR | 7889 TIMMONS TRL | | | | SHREVEPORT | LA | 71107 | 8920 |
| DWIGHT R FREULER & | BRADLEY S SCHROTT TTEE | FREULER FAMILY TRUST #A | U/A DTD APRIL 24 1990 | 815-A FOREST GARDEN CIR | HUTCHINSON | KS | 67502 | 4327 |
| DWIGHT R GOODMAN | 5304 KENILWORTH AVENUE | | | | BALTIMORE | MD | 21212 | 4338 |
| DWIGHT R HAMLIN | 3972 BACON | | | | BERKLEY | MI | 48072 | 1179 |
| DWIGHT R HUGHES | LISA HUGHES JT TEN | PO BOX 1008 | | | FREEDOM | OK | 73842 |
| DWIGHT R ROSE | CHARLES SCHWAB & CO INC CUST | 574 CARLISLE CT | | | GLEN ELLYN | IL | 60137 |
| DWIGHT R SMITH | 301 JEFFREY LANE | | | | PENDLETON | IN | 46064 | 8806 |
| DWIGHT R WILSON JR | 41 RIVER TERRACE APT 3701 | | | | NEW YORK | NY | 10282 | 1127 |
| DWIGHT RHODES | 5207 WHITEROCK DR | | | | KILLEEN | TX | 76542 |
| DWIGHT S BELL | 1612 WORCESTER RD | APT 516A | | | FRAMINGHAM | MA | 01702 | 5478 |
| DWIGHT S CABRA | 5336 WILD DAISY CT | | | | CLARKSTON | MI | 48346 | 4984 |
| DWIGHT S CHURCHILL TR | UA 01/28/09 | DWIGHT S CHURCHILL REVOCABLE TRUST | 2720 BEVERLY DR | | DES MOINES | IA | 50322 |
| DWIGHT S HARDEE EX | EST CLARA H BURDICK | 10335 LA HWY 711 | | | GUEYDAN | LA | 70542 |
| DWIGHT S LANDBERG | 7 SIOUX PLACE | | | | HUNTINGTON STATION | NY | 11746 | 1913 |
| DWIGHT S NEGLEY | 50 OAK TREE DR | | | | CANFIELD | OH | 44406 |
| DWIGHT S WILDER | 15 PINECREST DR | | | | SOMERSWORTH | NH | 03878 | 1412 |
| DWIGHT T BOOTH | 2611 PENFIELD RD | | | | FAIRPORT | NY | 14450 | 8406 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DWIGHT T HANCOCK | 5686 HERBERT | | | | WESTLAND | MI | 48185 | 2217 |
| DWIGHT T LITTLE & ELEANOR D | LITTLE TTEES FBO ELEANOR D & | DWIGHT T LITTLE FAMILY TRUST | UAD 09/30/86 | 3007 SLAYEN WAY | SAN DIEGO | CA | 92117 | 4314 |
| DWIGHT T SEWARD | APT 11-C | 710 S HANLEY RD | | | ST LOUIS | MO | 63105 | 2654 |
| DWIGHT T UYENO TTEE FOR THE | DWIGHT T UYENO TRUST DTD 2/8/95 | P O BOX 275 | | | KEKAHA | HI | 96752 | 0275 |
| DWIGHT THOMAS SWOBE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 152 HENRY ST | | SAN FRANCISCO | CA | 94114 | |
| DWIGHT THOMAS SWOBE | DWIGHT T SWOBE LIVING TRUST | 152 HENRY ST | | | SAN FRANCISCO | CA | 94114 | |
| DWIGHT THOMPSON & | KATHARINE B THOMPSON JT TEN | 2003 N LYNN | | | TAYLOR | TX | 76574 | 1731 |
| DWIGHT THOMPSON-WORLD | OUTREACH MINISTRIES | PO BOX 1122 | | | CORONA | CA | 92878 | |
| DWIGHT TOLER & | WILMA TOLER JT TEN | BOX 302 | | | OCEANA | WV | 24870 | 0302 |
| DWIGHT V DRENCKPOHL & | C ELAYNE DRENCKPOHL JTWROS | 1405 BENNETT ST | | | JANESVILLE | WI | 53545 | 1923 |
| DWIGHT W BUTLER | CHARLES SCHWAB & CO INC CUST | 7167 COBBLEDALE AVE NW | | | NORTH CANTON | OH | 44720 | |
| DWIGHT W COLBURN & | TERRY A COLBURN JT TEN | 473 HARTLAND PLACE | | | CASTLE ROCK | CO | 80108 | |
| DWIGHT W DUNCAN | 710 NW CIRCLE 2100 | | | | CORSICANA | TX | 75110 | 9801 |
| DWIGHT W FINCH | 27731 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48076 | 3572 |
| DWIGHT W GUILBERT | 9159 S ANASAZI INDIAN TRL | | | | HIGHLANDS RANCH | CO | 80129 | |
| DWIGHT W HOLMES & | MRS KAREN W HOLMES JT TEN | 10 DANBURY DR | | | SPRINGFIELD | IL | 62704 | 5430 |
| DWIGHT W JOHNSON | 2226 21ST ST | | | | RICE LAKE | WI | 54868 | |
| DWIGHT W MISHLER | 599 WASH CR RD | | | | NEWTOWN | PA | 18940 | 2144 |
| DWIGHT WALKER | 1415 PLATTE ST | F46 | | | STERLING | CO | 80751 | |
| DWIGHT WAUGH | & SUE K WAUGH JTTEN | 1003 WHITE WING DR | | | ROCKPORT | TX | 78382 | |
| DWIGHT WENDELL GARRETT | 24 BRYANT ST NW | | | | WASHINGTON | DC | 20001 | |
| DWIGHT WOLFE | 5893 48TH AVENUE NORTH | | | | KENNETH CITY | FL | 33709 | |
| DWIN R BOHN | 614 ASHFORD | | | | WILMINGTON | DE | 19803 | 2406 |
| DWINAL WILLIAM RAY | CHARLES SCHWAB & CO INC CUST | 3567 LEES FORD LN | | | HAMILTON | OH | 45011 | |
| DWINAL WILLIAM RAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3567 LEES FORD LN | | HAMILTON | OH | 45011 | |
| DWON M MILLER | 309 S HAWTHORNE ROAD | | | | MUNCIE | IN | 47304 | 4110 |
| DWYONE JONES | 8408 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133 | |
| DY ANN JUNE RICHARDS | TOD REGISTRATION | 911 N. 3RD ST. | | | RED OAK | IA | 51566 | 1827 |
| DYAN M ODLE | PO BOX 1138 | | | | LOVELOCK | NV | 89419 | 1138 |
| DYANA M CARTHANE | 25530 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075 | 1831 |
| DYANN WILLIAMS | 1020 COPEMAN BLVD | | | | FLINT | MI | 48504 | |
| DYANNA ELIZABETH MITCHELL TOD | JAMES MITCHELL | SUBJECT TO STA TOD RULES | 1219 W COLDWATER RD | | FLINT | MI | 48505 | |
| DYANNE REZENDES & | JIM REZENDES | 2906 BEGONIA ST | | | UNION CITY | CA | 94587 | |
| DYAYA ATMADYA | 42958 CALLE JEMINEZ | | | | TEMECULA | CA | 92592 | |
| DYE-WEI YEE & | WEA-LAN YEE JTTEN | 20 MONROE STREET APT LD-8 | | | NEW YORK | NY | 10002 | 7617 |
| DYER KNIGHT CO INC | C/O MARY D KNIGHT | 7350 GATEWAY BLVD E | | | EL PASO | TX | 79915 | 1404 |
| DYHDALO REVOCABLE TRUST | U/A/D 10-22-1996 | WALTER DYHDALO TRUSTEE & | ROMANA K DYHDALO TRUSTEE | 2299 SWEET DRIVE | TROY | MI | 48085 | 6710 |
| DYI YOU SHIEH & | LI ZONG SHIEH | 13 OXFORD PL | | | BELMONT | CA | 94002 | |
| DYLAN ALEXANDER FROST | ALINE G CHAPPELL JT TEN | 1360 J D BUCHANAN RD | | | HANSON | KY | 42413 | 9326 |
| DYLAN B MILLER | 10711 JUNIPER DR | | | | LEAWOOD | KS | 66211 | 2083 |
| DYLAN BOLLING | 10 E. GORHAM ST. | APT. H | | | MADISON | WI | 53703 | |
| DYLAN CHARLES PATRICK CARTER | 89 GERMAN MILLS RD | THORNHILL ON  L3T 4H9 | CANADA | | | | | |
| DYLAN CHRISTOPHER JONES | 104 LONGBOAT RD | | | | MOORESVILLE | NC | 28117 | |
| DYLAN HIXON | 138 W 82ND STREET | | | | NEW YORK | NY | 10024 | |
| DYLAN J COWEN | 201 MOHAWK DR | | | | WEST HARTFORD | CT | 06117 | 2103 |
| DYLAN J SISKA | 3615 SE 2ND ST | | | | BOYNTON BEACH | FL | 33435 | 8615 |
| DYLAN KENNETH WHITE | 12520 BAILEY DR N E | | | | LOWELL | MI | 49331 | 9782 |
| DYLAN LINTHICUM | 1208B HABERSHAM STREET | | | | SAVANNAH | GA | 31401 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| DYLAN S GALLAGHER | 15 N GARFIELD ST | | | | ARLINGTON | VA | 22201 | |
| DYLAN SCOTT BRUSSTAR | 3320 REDWOOD RD | | | | NAPA | CA | 94558 | |
| DYLAN WOODS | 565 LIVE OAK DR | | | | BERTRAM | TX | 78605 | |
| DYLAN YAMASHITA | 646 MAGELLAN AVENUE | | | | HONOLULU | HI | 96813 | |
| DYLAN YOUNG | 523 WEST FORREST HILL AVENUE | | | | PEORIA | IL | 61604 | 1559 |
| DYLE BRUCE WILSON | R R 4 | | | | TRENTON | MO | 64683 | 9804 |
| DYLE G HENNING | TR DYLE G HENNING LIVING TRUST UA | 04/10/03 | 4860 W HERBISON RD | | DE WITT | MI | 48820 | 9241 |
| DYMETRA BASS | 3830 STEVENS LANE | | | | NASHVILLE | TN | 37218 | |
| DYMPNA M LYNCH | 1719 PENN'S CROSSING | | | | ALLENTOWN | PA | 18104 | 1764 |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO | 1930 N. MANNHEIM ROAD | | | MELROSE PARK | IL | 60160 | |
| DYNESA C COBURN | 7099 SHOWBOAT LANE | | | | CORDOVA | TN | 38018 | 2843 |
| DYSON FAMILY TR A MARITAL TR | DEBRA L DYSON TTEE | HUGH A DYSON TTEE ET AL | U/A DTD 06/24/1993 | 3232 MARYLAND DR | ANDERSON | IN | 46011 | 2340 |
| DYSON FAMILY TR B FAMILY TR | B TR | HUGH A DYSON TTEE ET AL | U/A DTD 06/24/1993 | 3232 MARYLAND DR | ANDERSON | IN | 46011 | 2340 |
| DYSON INVESTMENT MANAGEMENT,LLC | SUITE 700,3455 PEACHTREE ROAD NE | | | | ATLANTA | GA | 30326 | 4203 |
| DYSON P EHRHARDT & | A EHRHARDT | 101 ESTES ROAD | | | BALTIMORE | MD | 21212 | |
| DZANAN PORCA | 17217 LARCH WAY | | | | LYNNWOOD | WA | 98037 | |
| DZELADIN NASUFI | 685 OAK BLUFF AVENUE | | | | STRATFORD | CT | 06615 | |
| DZINGAI MUTUMBUKA | 7011 HIGHLAND MEADOWS COURT | | | | ALEXANDRIA | VA | 22315 | 3963 |
| DZUNG ANH DANG | 1357 SHERMAN ST | | | | SAN JOSE | CA | 95110 | |
| DZUNG DU DOAN | 205 E WASHINGTON AVE | | | | SUNNYVILLE | CA | 94086 | 6253 |
| DZUNG HUU VU | CHARLES SCHWAB & CO INC CUST | 140 GROVE ST | | | MARSHFIELD | MA | 02050 | |
| DZUNG LE | 10225 CHESTNUT RIDGE | | | | AUSTIN | TX | 78726 | 2460 |
| E & A ENTERPRISES | ATTN EDWARD GUZMAN | 5515 PEACHTREE INDUSTRIAL BLVD | | | CHAMBLEE | GA | 30341 | 2217 |
| E & C PARTNERS LP | PO BOX 1933 | | | | CHARLESTON | WV | 25327 | 1933 |
| E A FOLTYN & | S D FOLTYN TR UA 12/17/91 | FOLTYN TRUST | 13856 HARDENBURG TRAIL | | EAGLE | MI | 48822 | 9630 |
| E A FRANCONE TTEE | EDMUND A & JUNE E | FRANCONE REV TRUST | U/A DTD 1-15-99 | 417 BARCLAY RD | GROSSE PT FMS | MI | 48236 | 2813 |
| E A HAENNI | ROSENGARTENSTRASSE 10 | 4800 ZOFINGEN AG | SWITZERLAND | | | | | |
| E A KUBINSKI & | CAROLYN A KUBINSKI JT TEN | 5368 GREENDALE | | | TROY | MI | 48085 | 3476 |
| E A SCHLICHTE & ET AL | TTEE J BERNHART & E A | SCHLICHTE TR UAD | 3/23/71 DISCRTNRY ACCT | 885 BELANN CT | CONCORD | CA | 94518 | 2609 |
| E A WERNSMAN & CONNIE SHEEHAN | & GREGORY WERNSMAN TTEES | EDWARD A WERNSMAN LIVING TRUST | U/A DTD 9/23/93 | 2730 S SUPERIOR STREET | MILWAUKEE | WI | 53207 | 2328 |
| E ABDELMALEK & M ABDELMALEK TT | THE ABDELMALEK FAMILY TRUST | 24952 BEACHWALK WAY | | | DANA POINT | CA | 92629 | |
| E ADAMS & D ADAMS CO-TTEE | EDWARD & DIANNE ADAMS FAMILY TRUST | U/T/A DTD 11/15/2004 | 919 E PROVIDENCIA AVE | | BURBANK | CA | 91501 | 1542 |
| E AGGIO & C AGGIO | AGGIO FAMILY TRUST | 730 MILLER AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| E AKAMINE & G AKAMINE | AKAMINE LIVING TRUST | 4224 MT. TAYLOR DRIVE | | | SANTA ROSA | CA | 95404 | |
| E ALAN MOORHOUSE | 632 ROLLING ROCK DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1055 |
| E ALAN MOORHOUSE | 632 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304 | 1055 |
| E ALAN SAURMAN | 1130 PALISADE AVE | | | | FT LEE | NJ | 07024 | 6426 |
| E ALBERT & BETTY ANN | CHECCHIA TTEE E ALBERT | & BETTY ANN CHECCHIA REV | LIV TRUST UAD 2/2/00 | 6110 HULMEVILLE RD | BENSALEM | PA | 19020 | 2220 |
| E ALEXANDER BURT | 65 CHAPMAN ST | | | | QUINCY | MA | 02170 | 2752 |
| E ALLEN KEENEY & | NANCY PIERCE-KEENEY JTTEN | P O BOX 3217 | | | PALM SPRINGS | CA | 92263 | 3217 |
| E ALLEN KELLEY | 345 NORTH STREET | | | | RIDGEFIELD | CT | 06877 | 2514 |
| E ALLEN NOONAN | 11522 ANTHONIES MILL ROAD | | | | BOURBON | MO | 65441 | 6197 |
| E ALMAS & C SIENKO | ROBERT E ALMAS FAMILY TRUST | 30797 FORTUNE TRL | | | MILFORD | MI | 48381 | |
| E ALRICK KLEMETT | 10064 CENTER RD | | | | FENTON | MI | 48430 | 9245 |
| E ANN HELLER | 2801 S KEY LARGO CIRCLE | | | | MYRTLE BEACH | SC | 29577 | |
| E ANN MCCLEARY | 2285 LAKESHORE BLVD WEST | SUITE 1014 | ETOBICOKE ON  M8V 3X9 | CANADA | | | | |
| E ANN MOYER | APT 203 | 722 ALBRIGHT DRIVE | | | MEADVILLE | PA | 16335 | 9446 |
| E ANN SHIU & | TIEN MU WEST ROAD | NO. 18-8 | 5TH FLOOR | TAIPEI TAIWAN | | | | |

| Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| E ANN WELCH | 10408 GOTHAM ROAD | | | | RICHMOND | VA | 23235 | 2624 |
| E ANNE LAPOINT | 347 SO JENNIFER LN | | | | ORANGE | CA | 92869 | 4628 |
| E ANNETTE RIEGER | 1809 PARKSIDE DR E | | | | SEATTLE | WA | 98112 | |
| E ANTHONY CROWE | CHARLES SCHWAB & CO INC.CUST | RR 1 BOX 669 | | | EQUALITY | AL | 36026 | |
| E ARNOLD WEBB JR | 4 SAN MARKS CT | | | | MYRTLE BEACH | SC | 29572 | 4129 |
| E B BECKWITH REVOCABLE TRT | MARTHA A OROSZ TTEE | UA DTD 10/17/84 | AMENDED 10/5/2004 | 1627 CALZADA AVE | SANTA YNEZ | CA | 93460 | 1007 |
| E B ROBERTS | CUST WILLIAM A ROBERTS UGMA CA | 3322 BINGHAM PL | | | FAIRFIELD | CA | 94534 | 4339 |
| E BABAYANS & V BABAYANS | THE VAHE AND EDITH BABAYANS FA | 4615 WILLENS AVE | | | WOODLAND HILLS | CA | 91364 | |
| E BACHTA & R BACHTA | ELIZABETH M BACHTA REVOCABLE L | 7009 BURNING TREE CIRCLE | | | MCHENRY | IL | 60050 | |
| E BAILEY & L BAILEY | CHARLES AND ESTHER BAILEY TRUS | 2128 GLENHOLLOW ST | | | THOUSAND OAKS | CA | 91361 | |
| E BARROWS & T BUI | ROGUE VALLEY UROLOGY PC 401(K) | 1698 E MCANDREWS SUITE 280 | | | MEDFORD | OR | 97504 | |
| E BASH & T MARSH & J SIPPOLA T | BOND SIPPOLA DEJOY EE SAVINGS | 2786 SOM CENTER RD STE 200 | | | WILLOUGHBY | OH | 44094 | |
| E BATES REED JR | 128 ROANN DR | | | | OVIEDO | FL | 32765 | 8758 |
| E BEENKEN & E BEENKEN | BEENKEN FAMILY TRUST | PMB #F275424 | 3590 ROUND BOTTOM RD | | CINCINNATI | OH | 45244 | |
| E BEHRENS & R BEHRENS | U/W HELEN S BEHRENS | 115 BROOK RD | | | PAINTED POST | NY | 14870 | |
| E BEIRNE SHUFFLE | 20811 NORADA COURT | | | | SARATOGA | CA | 95070 | 3018 |
| E BERNARD WINE | 5610 BRISTOL WAY | | | | YAKIMA | WA | 98908 | 3672 |
| E BIAGGI & T BIAGGI | BIAGGI CREDIT TRUST | 5630 CALEB AVE | | | SACRAMENTO | CA | 95819 | |
| E BISUTTI & M BISUTTI | E C BISUTTI & M K BISUTTI 1999 | 489 GRAY CT | | | BENICIA | CA | 94510 | |
| E BLAIR SCHUSTER | 6142 RT 287 HIGHWAY | | | | JERSEY SHORE | PA | 17740 | |
| E BLANCHE KIRKWOOD | 197 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512 | 2317 |
| E BLANKENSHIP & M DAVIS | ECONOMIC ANALYSIS GROUP LTD PS | 1828 L ST NW # 1060 | | | WASHINGTON | DC | 20036 | |
| E BONA & N SHEPSON & D SHEPSON | THE BONA FAMILY TRUST | 84 ALTA LOMA CT | | | DANVILLE | CA | 94526 | |
| E BRAD KING | CGM SEP IRA CUSTODIAN | 113 THORNBLADE BLVD | | | GREER | SC | 29650 | 4427 |
| E BREAKSTONE & A BREAKSTONE TT | BREAKSTONE FAMILY REVOCABLE TR | 887 W KNICKERBOCKER DR | | | SUNNYVALE | CA | 94087 | |
| E BREE & | M BREE TR UA 03/10/83 | THE ESTHER R BREE | REV LIVING TRUST | 4400 STONE WAY N 401 | SEATTLE | WA | 98103 | |
| E BREE & M BREE | THE ESTHER R. BREE REV. LIV TR | 4400 STONE WAY N #401 | | | SEATTLE | WA | 98103 | |
| E BROOKS KEFFER JR | 520 PUGH RD | | | | WAYNE | PA | 19087 | 1907 |
| E BROWN & D BROWN | THE BROWN FAMILY TRUST | PO BOX 323 | | | CLEMENTS | CA | 95227 | |
| E BROWN & L BROWN | BROWN FAMILY TRUST | PO BOX 5346 | | | BEVERLY HILLS | CA | 90209 | |
| E BROY & J SANDERS | INDEPENDENT BOAT BUILDERS INC | 13937 LEISURE LANE | | | BENTON | IL | 62812 | |
| E BROY & J SANDERS | INDEPENDENT BOAT BUILDERS INC | 716 WEST CHURCH STREET | | | BENTON | IL | 62812 | |
| E BRUCE CLEVENGER | 2000 WELLTOWN RD | | | | WINCHESTER | VA | 22603 | 4422 |
| E BRUCE DULING | 1795 EIFERT | | | | HOLT | MI | 48842 | 1908 |
| E BUCHS & R BUCHS | BUCHS FAMILY TRUST | 910 TERA CT | | | WALNUT CREEK | CA | 94597 | |
| E BURROWS | 2221 GRASS LAKE AVE LOT 137 | | | | LAKE | MI | 48632 | 8517 |
| E BUSCH & R BUSCH CO-TTEE | ELBERT AND RUTH BUSCH FAMILY TRUST | U/A DTD 12/02/1999 | 18595 LAREDO RD | | CASTRO VALLEY | CA | 94546 | 2701 |
| E BYRON STROMAN | CGM IRA CUSTODIAN | 5633 CANDLEWOOD | | | HOUSTON | TX | 77056 | 1606 |
| E C BOITEL JR & | D A BOITEL | TR EARL C BOITEL & DOLORES A | BOITEL LIVING TRUST UA 09/26/94 | 2253 CEDAR POINT RD | SANDUSKY | OH | 44870 | 5212 |
| E C EVERBACH CUST FOR | IAN CARR EVERBACH UTMA/FL | UNTIL AGE 21 | 212 DOGWOOD LANE | | WALLINGFORD | PA | 19086 | 6006 |
| E C GOLDSTEIN | CUST CARLA GOLDSTEIN A MINOR | U/THE LAWS OF GEORGIA | ATTN CARLA TORKELSON | 6461 DOVE DR | LOGANVILLE | GA | 30052 | 3033 |
| E C KUROWICKI | 49 NORTH NINTH STREET | | | | KENILWORTH | NJ | 07033 | 1539 |
| E C OLSEN | PO BOX 77 | | | | ELKHORN | WI | 53121 | |
| E C TRIPP | 142 TRIPP ROAD | | | | SPRINGHILL | LA | 71075 | 4848 |
| E C ZENOR & | LANA LUCILLE ZENOR JTTEN | PO BOX 896 | | | MONTARA | CA | 94037 | |
| E CARDENAS & J CARDENAS | CARDENAS FAMILY TRUST | 4301 OLD DUBLIN RD | | | CASTRO VALLEY | CA | 94552 | |
| E CARLA BRETZ | CGM IRA CUSTODIAN | 5177 E TRINDLE ROAD | | | MECHANICSBURG | PA | 17050 | 3624 |
| E CARLYON & R CARLYON | CARLYON FAMILY TRUST | 4618 CYRUS WAY | | | OCEANSIDE | CA | 92056 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E CARP & B CARP & L JACOB | EDWARD CARP AND ESTA I. CARP | 3112 WASHINGTON ST | | | SAN FRANCISCO | CA | 94115 | |
| E CARTY & B CARTY | GLENN J CARTY ELIZABETH E CART | 12859 LUISENO STREET | | | POWAY | CA | 92064 |
| E CARTY & B CARTY    S | GLENN AND ELIZABETH CARTY | EXEMPTION TRUST DTD 12/17/2008 | 12859 LUISENO STREET | | POWAY | CA | 92064 |
| E CATHERINE KEOUGH | 4020 CHICAGO S | | | | MINNEAPOLIS | MN | 55407 | 3143 |
| E CATHERINE WRIGHT | 1838F SPRINGHILL RD | | | | STAUNTON | VA | 24401 | 9023 |
| E CATTELINO & J CATTELINO | CATTELINO LIVING TRUST | 1318 MUSTANG TRL | | | KINGWOOD | TX | 77339 |
| E CERULLI & A CERULLI | CERULLI LIV TR | 900 W SUNSET DR APT 204 | | | GLENWOOD | IL | 60425 |
| E CHAN & P ONG | EDWARD S CHAN & BETTY B S CHAN | 928 FRANKLIN ST APT 325 | | | OAKLAND | CA | 94607 |
| E CHANON & R CHANON CO-TTEE | CHANON FAMILY LIVING TRUST U/A | DTD 11/04/1988 | 1321 JONESBORO DR. | | LOS ANGELES | CA | 90049 | 3625 |
| E CHARLENE STOLTE | TR THE STOLTE FAM TRUST | UA 05/31/96 | 4809 NANCY LANE | | MANSFIELD | TX | 76063 | 5277 |
| E CHARLES AND | SHIRLEY J WATKINS JTWROS | TOD DTD 05/24/06 | 141 FALCON DRIVE | | LAKE LURE | NC | 28746 | 9862 |
| E CHARLES MESLOW | 8035 NW OXBOW DR | | | | CORVALLIS | OR | 97330 | 2831 |
| E CHAUNCEY LAVENDER II | 3 NORTH BASILICA AVE | | | | HANAHAN | SC | 29410 |
| E CHERRY BYNUM | 891 SUMTER AVENUE | | | | ROCK HILL | SC | 29730 | 3642 |
| E CHINN & S CHINN | CHINN FAMILY TRUST | 2067 W VIA LANTE | | | FRESNO | CA | 93711 |
| E CHRISTIAN OLSEN | PO BOX 77 | | | | ELKHORN | WI | 53121 |
| E CIANCIARULO & J ASHFORD | ELLEN CIANCIARULO LIVING TRUST | 569 AUGUSTA DRIVE | | | MORAGA | CA | 94556 |
| E CICHON & J CICHON | ELEANORE C CICHON REV TRUST | 3N610 HICKORY KNOLL LN | | | WEST CHICAGO | IL | 60185 |
| E CINDY BIEDERMANN | C/O E CINDY ENGST | 106 FEDERAL ST | | | PHILADELPHIA | PA | 19147 | 5410 |
| E CLAIR WILSON & | ROSLYNNE E WILSON JT TEN | 128 WOODGATE ROAD | | | PITTSBURGH | PA | 15235 | 4168 |
| E CLARK ROBBINS JR | 6166 CHERRY VALLEY | PO BOX 2426 | | | COVINGTON | GA | 30015 | 7426 |
| E CLAY FLOYD | ROBYNE FLOYD JT TEN | TOD DTD 02/17/2008 | 17 GREENELAND BLVD | | PORTSMOUTH | VA | 23701 | 2020 |
| E COLLIER & T COLLIER CO-TTEE | THE COLLIER LIVING TRUST U/T/A | DTD 05/22/1995 | 1017 TARPON AVE | | PORT ISABEL | TX | 78578 | 2530 |
| E COLTON & S COLTON | E A COLTON & S M COLTON REV TR | 651 S OAKLAND AVE | | | PASADENA | CA | 91106 |
| E CORNING DAVIS III | 32 BROADWAY | PO BOX 542 | | | FONDA | NY | 12068 | 0542 |
| E COURTNEY INH ROTH | BENE OF R COURTNEY | CHARLES SCHWAB & CO INC CUST | 4420 W TRADEWINDS AVE | | LAUDERDALE BY THE SEA | FL | 33308 |
| E CRAIG JAMES | 9 VILLAGE EAST CT | | | | PETALUMA | CA | 94954 | 5845 |
| E CRAIG MUES | CHARLES SCHWAB & CO INC CUST | 1702 N WINONA DR | | | WALNUT | CA | 91789 |
| E CRAMPTON HARRIS JR | PO BOX 86144 | | | | MOBILE | AL | 36689 | 6144 |
| E CROSBY & W CROSBY | CROSBY REV LIVING TRUST | 10234 W CAMDEN AVE | | | SUN CITY | AZ | 85351 |
| E CURTIS HARLER III & | MARJORIE K HARLER | DESIGNATED BENE PLAN/TOD | 12936 FALLING WATER | | STRONGSVILLE | OH | 44136 |
| E CURTIS YOUNGMAN & | NANCY K YOUNGMAN JT TEN | 8940 HOLDREGE ST | | | LINCOLN | NE | 68505 | 9419 |
| E CURTIS YOUNGMAN (IRA) | FCC AS CUSTODIAN | 8940 HOLDREGE STREET | | | LINCOLN | NE | 68505 | 9419 |
| E D BALZER | 16077 PARK LAKE RD | | | | EAST LANSING | MI | 48823 | 9480 |
| E D BENGARD | CUST H D BENGARD UGMA SC | 30 E DIVISION ST APT 10B | | | CHICAGO | IL | 60610 | 2356 |
| E D FAULKNHAM FAMILY TRUST | U/A DTD 10/31/2001 | E D FAULKNHAM TRUSTEE | 1013 KAREN DR | | SN LUIS OBISP | CA | 93405 | 6247 |
| E D HOLLOWAY & L L HOLLOWAY CO-TTEE | HOLLOWAY FAMILY TRUST U/A | DTD 07/10/1992 | 3709 CHRISTMAS TREE | | BAKERSFIELD | CA | 93306 | 1116 |
| E D K RANCHES INC | ED KINCAID III | PO BOX 1769 | | | UVALDE | TX | 78802 | 1769 |
| E D NICKERSON | CHARLES SCHWAB & CO INC CUST | 11320 EDENDERRY DR | | | FAIRFAX | VA | 22030 |
| E D NICKERSON | NICKERSON LIVING TRUST | 11320 EDENDERRY DR | | | FAIRFAX | VA | 22030 |
| E D RENNELLS | 1104 S OAKLAND | | | | ST JOHNS | MI | 48879 | 2308 |
| E D SHIELDS | PO BOX 3163 | | | | INDEPENDENCE | MO | 64055 | 8163 |
| E DALE ALLEN | PO BOX 555 | | | | WHITE PINE | TN | 37890 | 0555 |
| E DANIEL & A DANIEL EX | 699 N RIVER FOREST CT | | | | MARIETTA | GA | 30068 |
| E DANIEL DIPPEL & | TINA L PERRY JT TEN | 12600 KEMMERTON LN | | | BOWIE | MD | 20715 | 2828 |
| E DARYL CAMPBELL | 12300 VONN RD # 6305 | | | | LARGO | FL | 33774 | 3424 |
| E DAVID BUCK | 301 WILSON DRIVE | | | | XENIA | OH | 45385 | 1809 |
| E DAVID WEST | CHARLES SCHWAB & CO INC CUST | 3313 CRANMORE CHASE | | | MARIETTA | GA | 30066 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E DAVIDSON & J DAVIDSON | JOSEPH REVOC TRUST - FEDERAL M | 12159 REDSTREAM WAY | | | COLUMBIA | MD | 21044 |
| E DAVIS CALDWELL | TR E DAVIS CALDWELL | UA 06/18/71 | 75 PHEASANT RUN | | CHAGRIN FALLS | OH | 44022 | 2992 |
| E DE LA HOUSSAYE | DESIGNATED BENE PLAN/TOD | 3233 STERNE ST | | | SAN DIEGO | CA | 92106 |
| E DEAN WORTHING | 2571 8TH AVE | PORT ALBERNI BC  V9Y 2L5 | CANADA | | | |
| E DEATHERAGE & C DEATHERAGE TT | EDGAR L & CORINNE M DEATHERAGE | 5538 NORTH EL ADOBE DR | | | FRESNO | CA | 93711 |
| E DEVLIN & T HOYT & C EVANS TT | PIPEFITTERS LOCAL 636 RET TRST | 17600 FLORA | | | MELVINDALE | MI | 48122 |
| E DEVLIN & T HOYT & C EVANS TT | PIPEFITTERS LOCAL 636 RET TRST | 1964 WILTSHIRE RD | | | BERKLEY | MI | 48072 |
| E DEVLIN & T HOYT & C EVANS TT | PIPEFITTERS LOCAL 636 RET TRST | 2074 E FARRAND RD | | | CLIO | MI | 48420 |
| E DEVLIN & T HOYT & C EVANS TT | PIPEFITTERS LOCAL 636 RET TRST | 3311 BLAINE ST | | | TRENTON | MI | 48183 |
| E DEVLIN & T HOYT & C EVANS TT | PIPEFITTERS LOCAL 636 RET TRST | 33484 BROWNLEA DR | | | STERLING HEIGHTS | MI | 48312 |
| E DEVLIN & T HOYT & C EVANS TT | PIPEFITTERS LOCAL 636 RET TRST | 35324 EDYTHE DR | | | FARMINGTON HILLS | MI | 48331 |
| E DEVLIN & T HOYT & C EVANS TT | PIPEFITTERS LOCAL 636 RET TRST | 43415 UTICA ROAD | | | STERLING HEIGHTS | MI | 48314 |
| E DEVLIN & T HOYT & C EVANS TT | PIPEFITTERS LOCAL 636 RET TRST | 46911 SCHOENHERR | | | SHELBY TOWNSHIP | MI | 48315 |
| E DEVLIN & T HOYT & C EVANS TT | PIPEFITTERS LOCAL 636 RET TRST | 50160 SASS RD | | | CHESTERFIELD | MI | 48047 |
| E DIANE EDDY | 2454 E COLLIER S E | | | | GRAND RAPIDS | MI | 49546 | 6103 |
| E DIXON LAMBORN | CGM IRA CUSTODIAN | 359 S COLLEGE AVE | | | NEWARK | DE | 19711 | 5156 |
| E DON POAGE | CHARLES SCHWAB & CO INC CUST | 3000 N GARFIELD ST STE 230 | | | MIDLAND | TX | 79705 |
| E DONALD MC NEES | 727 SCOTTSDALE DR | | | | RICHARDSON | TX | 75080 | 6010 |
| E DONALD PARKINSON | 1216 GERRITS LAND | | | | BRANDON | MS | 39047 | 7756 |
| E DORIS SCHMIDT | 44 SYCAMORE DR | APT 324 | | | ELIZABETHTOWN | PA | 17022 | 3018 |
| E DOUG RICHARDSON | 2807 GAINSBOROUGH | | | | DALLAS | TX | 75287 | 3484 |
| E DOUGLAS | 1242 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854 | 5119 |
| E DOUGLAS DAY | PO BOX 48 | | | | HUSTON | ID | 83630 | 0048 |
| E DOUGLAS STINSON | 15225 SLEEPY CREEK RD | | | | EL CAJON | CA | 92021 | 6006 |
| E DRYER & L DRYER | LEH DRYER TRUST | 400 S WHISPER RIDGE LN | | | PAYSON | AZ | 85541 |
| E DUANE PALMATARY | 701 FAIRVILLE RD | | | | CHADDS FORD | PA | 19317 | 9467 |
| E DWIGHT O'NEAL | DESIGNATED BENE PLAN/TOD | 1157 INNESWOOD DRIVE | | | GALLATIN | TN | 37066 |
| E E J J HIGGINS (IRA) | FCC AS CUSTODIAN | 25075 MEADOWBROOK RD. | APT. 322 | | NOVI | MI | 48375 | 5700 |
| E E MUCKE & SONS INC | 2326 MAIN STREET | | | | HARTFORD | CT | 06120 | 2061 |
| E EDWARD LOVELACE III | HC 63 BOX 175A | | | | GREENUP | KY | 41144 | 9506 |
| E EILEEN HENNESSY & | KATHLEEN M HANIFE JT TEN | 30 RANSOM AVE | | | MASSENA | NY | 13662 | 1735 |
| E EILEEN WAGNER & | DAVE H WAGNER JTTEN | 31 SO 1000 W | | | CLEARFIELD | UT | 84015 |
| E ELIZABETH F GILBERT | 39575 W 119TH ST | | | | EUDORA | KS | 66025 | 8264 |
| E ELLMAN & N ELLMAN | EDWARD VINCENT ELLMAN | 398 N HARMON AVE | | | REPUBLIC | MO | 65738 |
| E ERIC MILLS & | TONYA T MILLS JT TEN | 4506 STRATTON DRIVE | | | TRENT WOODS | NC | 28562 | 7258 |
| E EUGENE FISHER & ANNE | MARIE FISHER TTEES | E EUGENE FISHER & ANNE | M FISHER TR UAD 6/19/07 | 233 LONDONDERRY DRIVE | SARASOTA | FL | 34240 | 7915 |
| E EUGENE STAUFFER III | N-4624 KAUS LANE | | | | WALLACE | MI | 49893 |
| E EVANS & B EVANS TTEES F/T EVANS | DIVERSIFIED PENSION PLAN | UAD 6/30/88 AMENDED 7-1-90 | 805 W MAIN ST | | VISALIA | CA | 93291 | 6143 |
| E EVERETT EDWARDS | 475 NORTH ST APT 7A | | | | DOYLESTOWN | PA | 18901 | 3868 |
| E F MOORE INC | 12TH & FAYETTE STS | | | | CONSHOHOCKEN | PA | 19428 |
| E F PARKS | 1780 S WESTWOOD DR | | | | SAGINAW | MI | 48638 | 4657 |
| E F REUTHER & J L REUTHERR CO-TTEE | EDWARD F & JAN L REUTHER TRUST U/A | DTD 11/16/2004 | 2325 DREAM STREET | | REDDING | CA | 96001 | 5938 |
| E F ZELINSKI | 699 NEPPERHAN AVE | | | | YONKERS | NY | 10703 | 2313 |
| E FAHLMAN & K FAHLMAN | THOMAS CLYDE FAHLMAN TRUST | 2627 W NEWTON ST | | | SEATTLE | WA | 98199 |
| E FALCON HODGES | 517 PLEASANT ST | | | | SOUTH HILL | VA | 23970 | 2723 |
| E FAYE ABBOTT | ATTN E FAYE TYLER | 6601 CRANWOOD DRIVE | | | FLINT | MI | 48505 | 1950 |
| E FOHL & E FOHL & J FOHL | FOHL FAMILY REVOCABLE TRUST | 7133 N 23RD DR | | | PHOENIX | AZ | 85021 |
| E FOLEY & J FOLEY | THE FOLEY FAMILY TRUST | 3108 GLORY LN | | | PLANO | TX | 75025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E FRANCES HADLEY & | THOMAS E HADLEY JT TEN | 3168 E 400 S | | | ANDERSON | IN | 46017 | 9707 |
| E FRANCIS VIEHMAN JR | 38 HUMMINGBIRD LANE | | | | NEWARK | DE | 19711 | 4143 |
| E FRANK DANIEL & | JACQUELINE B DANIEL JT TEN | 3640 N COOPER LAKEROAD | | | SMYRNA | GA | 30082 | 3314 |
| E FRANK MYERS | ANNE F MYERS | 107 WINEBERRY DR | | | WINCHESTER | VA | 22603 | 4251 |
| E FRANK ROBINS | 2335 TULIP ST | | | | BATON ROUGE | LA | 70806 | 6647 |
| E FRED BRECHER | 731 W WYNNEWOOD ROAD | SUITE 19 | | | ARDMORE | PA | 19003 | 2956 |
| E FRIEDBERG &F&S KESSLER | TTEE E FRIEDBERG TR | 4/19/83 FBO E FRIEDBERG | VANDYKE PARK PLACE | 644 GOFFLE ROAD APT 17 | HAWTHORNE | NJ | 07506 | 3454 |
| E G AHLE | 14 JUNKIN STREET | ST CATHARINES ON L2R 1N3 | CANADA | | | | | |
| E G AHUERO & | PATRICIA M SHEARER | 19820 STAR COURT | | | TEHACHAPI | CA | 93561 | |
| E G BRADBERRY | 1 W MOUNTAIN ST | | | | FAYETTEVILLE | AR | 72701 | |
| E G BRANDENBERGER | 2407 LANSIDE DRIVE FOULKSIDE | | | | WILMINGTON | DE | 19810 | 4510 |
| E G HANOLD | 319 N KNOWLTON ST | | | | ELSIE | MI | 48831 | 9794 |
| E G KENDRICK | 2510 LENNOX RD SE | | | | CONYERS | GA | 30094 | 2028 |
| E G KLIMA | 8305 EAST 133 ST | | | | GRANDVIEW | MO | 64030 | 3507 |
| E GABRIEL WORKS | 211 HENRY SE | | | | GRAND RAPIDS | MI | 49503 | 4710 |
| E GAIL GARABEDIAN | 6918 SAN FELIPE RD | | | | HOLLISTER | CA | 95023 | |
| E GALE DICKINSON | PHYLLIS J DICKINSON | PO BOX 238 | | | COLEMAN | MI | 48618 | 0238 |
| E GALE DICKINSON & | CRAIG DICKINSON JT TEN | PO BOX 238 | | | COLEMAN | MI | 48618 | 0238 |
| E GARY WIDEN | 719 WHITESAIL DRIVE | | | | SCHAUMBURG | IL | 60194 | 3633 |
| E GEMMA & D GEMMA | THE GEMMA FAMILY REV LIVING TR | 7020 KNIGHT ST NW | | | CANTON | OH | 44708 | |
| E GENE FORTAJADA & | CYNTHIA N FORTAJADA | 1442 HAMPTON RD | | | REDLANDS | CA | 92374 | |
| E GENE RENNER | 11520 JUNIPER | | | | LEAWOOD | KS | 66211 | 2047 |
| E GENTER & D GENTER | DONALD AND EMMA GENTER JOINT T | 42 WILLOW POND DR E | | | SAGINAW | MI | 48603 | |
| E GEORGE HEUS | 108 THOMPSON BLVD | | | | GREENPORT | NY | 11944 | 3112 |
| E GERALD TEEL & | KATHERINE G TEEL | 1435 NW SPRINGDALE PL | | | SHORELINE | WA | 98177 | |
| E GERALDINE SCOTT | C/O WILLIAM H SCOTT | 5622 BEAUPORT RD | | | SPEEDWAY | IN | 46224 | 3318 |
| E GILL & J GILL | THE GILL FAMILY TRUST | 4345 RAND LANE | | | SACRAMENTO | CA | 95864 | |
| E GOLUB & B GOLUB & L GOLUB TT | EDWARD GOLUB REVOCABLE TRUST | 160 ISLANDER CT APT 259 | | | LONGWOOD | FL | 32750 | |
| E GOMBERG & H GOMBERG | EDWARD N & HELEN E GOMBERG REV | 30421 MIRADOR CT | | | LAGUNA NIGUEL | CA | 92677 | |
| E GORDON & A GORDON CO-TEE | ESTHER R GORDON TRUST U/A | DTD 07/07/2000 | 3825 KIESS AVE | | GLENVIEW | IL | 60026 | 1082 |
| E GREENARD POLES | 425 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14208 | 1017 |
| E GREY C BUNDAY & JEAN | H HILDRETH & PATRICIA | CATTO-DAVIS TTEE PA | CATTO LVG TR UAD 9/16/98 | PO BOX 1045 | EAST LANSING | MI | 48826 | 1045 |
| E GROSS & C BATOFF ET AL TTEES | GERWIN GROSS FAMILY TRUST | DTD 11/03/2001 | C/O CAROL BATOFF TRUSTEE | 11 WESTCROFT CT | COCKEYSVILLE | MD | 21030 | 1100 |
| E GUY GOLLNER | 460 SEA OAK DR | | | | VERO BEACH | FL | 32963 | 3245 |
| E H & M K & C K CO-TTEE | ISRAEL L HARTENBERG TR FBO ISABEL | U/A DTD 03/26/1985 | 42 COOLIDGE AVE | | GLENS FALLS | NY | 12801 | 2653 |
| E H COPELAND | 525 N MEADOW DR | | | | DAMMERON VALLEY | UT | 84783 | 5130 |
| E H DAVID | 1902 SUL ROSS ST | | | | HOUSTON | TX | 77098 | 2512 |
| E H DUNN JR | P.O. BOX 471 | | | | BUTLER | GA | 31006 | 0471 |
| E H LARSON & H G LARSON | ERNEST H LARSON REV TRUST | 4700 LINDEN KNOLL DR APT 435 | | | WILMINGTON | DE | 19808 | 1727 |
| E H NEUENDORF | 133 CRAUNS BEACH DR | | | | QUINCY | MI | 49082 | 8548 |
| E H SZYMANSKI & | MRS NELLIE SZYMANSKI JT TEN | 1 DALRYMPLE ST | | | RANDOLPH | NJ | 07869 | 1407 |
| E H WILSON | 9812 NINA LANE | | | | MIDLAND | VA | 22728 | |
| E HALTON & S FINDLAY | C\O DIVERSIFIED INV ADV | 1510 COLLINS ST NW | | | SALEM | OR | 97304 | |
| E HAROLD MAYNARD | 1970 SILVERLEAF CIR UNIT 120 | | | | CARLSBAD | CA | 92009 | 8418 |
| E HARRISON GRANT & | ALICE G GRANT | 2501 WESTERLAND DRIVE, | SUITE A315 | | HOUSTON | TX | 77063 | |
| E HARRY WIRSTROM | 1196 CANTEBERRY LN | | | | MANSFIELD | OH | 44906 | 3509 |
| E HARTENBERG & E K & M K CO-TTEE | ISRAEL L HARTENBERG TR FBO ETHAN | U/A DTD 03/26/1985 | 42 COOLIDGE AVE | | GLENS FALLS | NY | 12801 | 2653 |
| E HEAPHY & L HEAPHY | AMY L LIVINGSTONE TRUST | PO BOX 1529 | | | SPRINGFIELD | MA | 01101 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E HEARN & R HEARN | HEARN FAMILY TRUST | 1270 COVINGTON RD | | | LOS ALTOS | CA | 94024 |
| E HELEN BOWIE | CGM IRA CUSTODIAN | 201 ELLWOOD #204 | | | SAN ANTONIO | TX | 78209 5355 |
| E HENDERSON | 34 PURDUE DR | | | | MILFORD | MA | 01757 1243 |
| E HERBERT WILLIAMS & | MILDRED J WILLIAMS JT TEN | 1245 ADA ST | | | OWOSSO | MI | 48867 1664 |
| E HEYMAN & V HEYMAN | VERNON AND EVE HEYMAN FAM TRST | 541 SPRUCE ST | | | SAN FRANCISCO | CA | 94118 |
| E HILMER & A HILMER | HILMER FAMILY LIVING TRUST | 3981 CHANATE RD | | | SANTA ROSA | CA | 95404 |
| E HOADLEY CASH | PO BOX 383 | | | | EAST BERNARD | TX | 77435 0383 |
| E HOFFER & W HOFFER | WILLIAM E HOFFER TRUST AGREEME | 5880 OLD FOREST LN | | | WEST CHESTER | OH | 45069 |
| E HOLLAND & D HOLLAND | EUGENE W HOLLAND REVOCABLE TRU | PO BOX 354467 | | | PALM COAST | FL | 32135 |
| E HOLLAND & V HOLLAND | HOLLAND FAMILY TRUST | 314 SHASTA DR | | | HOUSTON | TX | 77024 |
| E HONG & S HONG | UNDER THE DECLARATION OF THE H | 59 DOCKSIDE CIRCLE | | | REDWOOD CITY | CA | 94065 |
| E HOUSTON LYNCH | 331 MONTICELLO AVE | | | | HARRISONBURG | VA | 22801 4205 |
| E HOWELL | 200 HOMEWOOD AVE | | | | DEBARY | FL | 32713 2107 |
| E HUPP & W HUPP | ELIZABETH A HUPP TRUST | 117 LEGEND TRL | | | WILLOWICK | OH | 44095 |
| E HUSZAR | 118 ANN LN | | | | EFFORT | PA | 18330 8741 |
| E I KASPER TTEE | THEODORE F KASPER & ELFRIEDE I KASP | U/A DTD 04/05/2002 | 2434 HUNTINGTON | | LAKE ORION | MI | 48360 2267 |
| E INVESTMENT GROUP | AN INVESTMENT CLUB | 3813 HEVERLEY DR. | | | GLEN ALLEN | VA | 23059 |
| E IRENE MARTIN | TR E I MARTIN REVOCABLE TRUST | UA 12/16/05 | 2412 HALL STREET | | MARYSVILLE | CA | 95901 3506 |
| E IRENE RUSSELL & | MICHAEL D SPENCE JT TEN | PO BOX 204 | | | EAST JORDAN | MI | 49727 0204 |
| E IRENE SALZER | 303 A CYPRESS POINT CIRCLE | | | | MOUNT LAUREL | NJ | 08054 2740 |
| E IRIZARRY | 99 HIGHLAND AVE | | | | BARRINGTON | RI | 02806 4749 |
| E J & D K SMIGIELSKI TTE | EDWARD J SMIGIELSKI & | DEANNA K SMIGIELSKI REV | LVG TRUST 4/30/2007 | 3009 JOHN GLENN DRIVE | JACKSON | MI | 49201 9004 |
| E J ADAMS | 10831 MARTZ RD | | | | YPSILANTI | MI | 48197 9422 |
| E J ANDERSON | PO BOX 35973 | | | | DETROIT | MI | 48235 0973 |
| E J BORDEN | 15810 HEYDEN | | | | DETROIT | MI | 48223 1243 |
| E J BRIERLEY & K J FACCIANI CO-TTEE | RAYMOND A & EVELYN J BRIERLEY REV T | U/A DTD 06/18/2001 | 9525 N FORT WASHINGTON RD APT 204E | | FRESNO | CA | 93730 0665 |
| E J CARPENTER | 1851 IRIS DRIVE | | | | EAST TAWAS | MI | 48730 9550 |
| E J COCHRAN | 273 DIAMOND LANE | | | | ELLIJAY | GA | 30540 |
| E J DOLL RESIDUARY TRUST | GORDON KEITH ROGERS, JR. TTEE | U/A DTD 02/08/1983 | 110 EAST MULBERRY | SUITE 200 | COLLIERVILLE | TN | 38017 2675 |
| E J FREELAND | 5027 ESCARPMENT DRIVE | | | | LOCKPORT | NY | 14094 9748 |
| E J GRIMM | C/O CATHY CHESLEY | 11 IVY ST | | | FORDS | NJ | 08863 1805 |
| E J KROEBER | 1087 LEWIS RIVER RD | | | | WOODLAND | WA | 98674 |
| E J NOWAKOWSKI | 12600 RENAISSANCE CIR | | | | HOMER GLEN | IL | 60491 6004 |
| E J OGLES | 3906 SHELBY CT | | | | WATERFORD | MI | 48328 1268 |
| E J OOSTERINK | 7684 LILAC DRIVE | | | | JENISON | MI | 49428 8549 |
| E J PRICE JR & | MRS MARY PRICE TEN COM | 14151 LIMERICK LANE | | | TOMBALL | TX | 77375 4022 |
| E J RUSSELL | 210 BIRCH DR | | | | IOLA | WI | 54945 9790 |
| E J SAUER & | LAVERGNE M SAUER JT TEN | 8428 STEPHEN CT | | | WOODRIDGE | IL | 60517 4575 |
| E J STEPHENS TTEE | DIXIE WOOD PRODUCTS INC PSP | FBO E J STEPHENS | P O BOX 12445 | | FLORENCE | SC | 29504 2445 |
| E J WINTER | PO BOX 43249 | | | | CINCINNATI | OH | 45243 0249 |
| E J WIST | 1426 CROWN POINT CT | | | | DAYTON | OH | 45434 6965 |
| E J ZWIRECKI | 2108 LUBAR CT | | | | BROOKEVILLE | MD | 20833 2510 |
| E JACK BEMIS AND | DORIS M BEMIS JTWROS | PO BOX 412 | | | NEWAYGO | MI | 49337 0412 |
| E JACLYN MCCARTHY | TOD DTD 01/28/04 | 176 RUN POND ROAD | | | S YARMOUTH | MA | 02664 5834 |
| E JACOB & V JACOB | EDWARD J & VIRGINIA L JACOB TR | 107 HAPPY HOLLOW LANE | | | BEAUMONT | TX | 77705 |
| E JACOBSEN & L JACOBSEN | ELAINE M JACOBSEN REV TRUST | 4052 CAMINITO SUERO | | | SAN DIEGO | CA | 92122 |
| E JAMES & T JAMES | JAMES FAMILY TRUST | 4921 E HILLSIDE AVE | | | ORANGE | CA | 92867 |
| E JAMES WHITE & | MARIAN F WHITE | JT TEN | 640 WILLOW VALLEY SQ # I-405 | | LANCASTER | PA | 17602 4870 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E JANE HARTMANN EDNA J KROENER | PETER R & MARK S HARTMANN | MELANIE HARTMANN-COUCE & | TIMOTHY A HARTMANN JT TEN | 4 RYERSON AVENUE | NEWTON | NJ | 07860 | 1514 |
| E JANE WARREN | 1915 RED MAGNOLIA CT. | | | | KINGWOOD | TX | 77339 | 3063 |
| E JANTOS & E JANTOS | EVALYNN L. JANTOS REV LIVING T | 7 E JACKSON ST | | | VILLA PARK | IL | 60181 |
| E JEAN ARNOLD | 4433 HILL ST | NEWTONVILLE ON  L0A 1J0 | CANADA | | | |
| E JEAN ATKINSON HOLLER | TR FAM LIV TR 02/15/90 U-T-A FBO E | JEAN ATKINSON HOLLER | APT 506 | 389 BOCA CIEGA POINT BLVD | SAINT PETERSBURG | FL | 33708 | 2715 |
| E JEAN STUBENBORT | 512 FREELAND ST | | | | PITTSBURGH | PA | 15210 | 1361 |
| E JEANETTE JUMP | 450 MAPLEGROVE | | | | HIGHLAND | MI | 48356 | 2509 |
| E JEANNE DOUGLAS | 16286 WEBSTER RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | 5458 |
| E JEFFREY ROSSI | 701 FAIRWAY DR NE | | | | WARREN | OH | 44483 | 5635 |
| E JENNIFER DINGLEDINE | 302 N VIEW TER | | | | ALEXANDRIA | VA | 22301 |
| E JEROME BROOKS | 5020 CAROL B MATHEWS LN | | | | ROSWELL | GA | 30076 | 3293 |
| E JEROME HANRATTY | 2538 MELLOWOOD | | | | STERLING HEIGHTS | MI | 48310 | 2346 |
| E JOAN CHARNETSKI | 807 LINCOLN DRIVE | | | | GRINNELL | IA | 50112 | 2071 |
| E JOHN FORSYTH & | MARJORIE R FORSYTH JT TEN | 633 SEMINOLE TRAIL | | | DANVILLE | KY | 40422 | 1744 |
| E JOHN GRADONI | PO BOX 1114 | | | | ALFRED | NY | 14802 | 0114 |
| E JOHN KLOPCIC | 927 W DAKOTA ST | | | | SPRING VALLEY | IL | 61362 |
| E JOHN SCHOFF | 2502 HILLPOINT RD | | | | MC FARLAND | WI | 53558 | 9745 |
| E JOHN SCHROEDER & | HELEN M SCHROEDER | JT TEN | 1453 MC 7001 | | FLIPPIN | AR | 72634 | 9543 |
| E JOHN SOMA IRA | FCC AS CUSTODIAN | 4418 SEDGEMOOR AVE | | | ROYAL OAK | MI | 48073 | 1707 |
| E JOHN WARNER JR & | MRS NAN SHIPLEY WARNER JT TEN | 3304 CROYDON DR NW | | | CANTON | OH | 44718 | 3220 |
| E JOHN WEAVER | CHARLES SCHWAB & CO INC CUST | 101 S FORT LAUDERDALE BEACH BL | | | FORT LAUDERDALE | FL | 33316 |
| E JOHNALEE CUNNINGHAM | TR UA 07/14/93 E | JOHNALEE CUNNINGHAM TRUST | 632 ROCKY FORK BLVD | | GAHANNA | OH | 43230 | 3360 |
| E JOHNSON JR | 89 ADAMS STREET | | | | BUFFALO | NY | 14206 | 1501 |
| E JOSEPH DUCKETT & | JOELLEN V DUCKETT | 5 SOUTH FORK DR | | | WEST VIEW | PA | 15229 |
| E JOSEPH HUMMEL & | LILLIAN C HUMMEL JT TEN | PO BOX 1712 | | | MT LAUREL | NJ | 08054 | 7712 |
| E JOYCE EULNER | 450 BOONE TRAIL RD | | | | DANVILLE | KY | 40422 | 1550 |
| E JOYCE STEMPEL | 558 WESTWOOD AVE | | | | RIVER VALE | NJ | 07675 | 5537 |
| E JOYCE WHOOLERY | 8317 ROOSEVELT | | | | TAYLOR | MI | 48180 | 2742 |
| E JUERGENS OR L BIRD | E MELVENE JUERGENS TRUST | 1023 PATTERSON RD | | | DURHAM | NC | 27704 |
| E K SMITH | CUST MARTA H SMITH A MINOR PURSUANT | TO SEC 1339 19-TO 1339 26-INCLUSIVE OF | THE REVISED CODE OF OHIO | 30820 SHAKER BLVD | PEPPER PIKE | OH | 44124 | 5141 |
| E KARL VENTRE III SEP IRA | FCC AS CUSTODIAN | 609 RIVER OAK CIRCLE | | | LAFAYETTE | LA | 70508 | 6751 |
| E KASPEREK & H KASPEREK | E W KASPEREK & H T KASPEREK TS | SLFP LOANED SECURITY A/C | 10078 KOLB AVE | | ALLEN PARK | MI | 48101 |
| E KASTNER & A KASTNER | ERIC C KASTNER & ANNE STUHLREY | 827 LINCOLN AVE | | | PALO ALTO | CA | 94301 |
| E KAUPPI & E KAUPPI & M KAUPPI | KAUPPI IRR TRUST SUB-TRUST B | 2636 KNOXVILLE AVE | | | LONG BEACH | CA | 90815 |
| E KAUPPI & E KAUPPI & M KAUPPI | KAUPPI TRUST SUB-TRUST A | 2636 KNOXVILLE AVE | | | LONG BEACH | CA | 90815 |
| E KAVLE & J PERKEL | TORRENGTON-WINSTED PEDIATRIC | PSP 10/01/2002   R WOODARD | 538 LITCHFIELD STREET | SUITE G-2 | TORRINGTON | CT | 06790 |
| E KAY & N KAY CO-TTEE | THE KAY TRUST U/A DTD 12/27/1985 | HC 65 BOX 6261 | | | AMADO | AZ | 85645 | 9611 |
| E KAY HILLERY TTEE | ROBERT A HILLERY TTEE | U/A/D 10/30/03 | FBO THE HILLERY FAMILY TRUST | 75757 CALLE TRANQUILIDAD | INDIAN WELLS | CA | 92210 | 8400 |
| E KAZAM & B KAZAM | NOAH M KAZAM IRREVOCABLE LIVIN | 80 JOCKEY HOLLOW RD | | | BERNARDSVILLE | NJ | 07924 |
| E KEITH ERICH | 16230 MUNN ROAD | | | | NEWBURY | OH | 44065 | 9145 |
| E KEKLLAS | CUST KAYLA KEKLLAS UTMA FL | 1641 MIDNIGHT PASS WAY | | | CLEARWATER | FL | 33765 | 1821 |
| E KELLEY & S SMILEY & A STEUER | SYUFY FAMILY YEAR 2006 TRUST | 332 GOLDEN GATE AVE | | | BELVEDERE | CA | 94920 |
| E KELVIN FAISON & | KELVIN E FAISON JT TEN | 461 FOX HILLS DR N | | | BLOOMFIELD HILLS | MI | 48304 | 1309 |
| E KENDRICK & R KENDRICK | KEN AND RANDY KENDRICK REVOCAB | 401 E JEFFERSON ST | | | PHOENIX | AZ | 85004 |
| E KENNARD & C FRIEDMAN | OHIO REPRO MED PSP | 4830 KNIGHTBRIDGE BVLD | | | COLUMBUS | OH | 43214 |
| E KENNETH ET AL TTEES | RESIDUARY TR U/W/O E T KENNETT | FBO EDWIN H KENNETT | C/O WADE ALAN JACOBSEN | 11621 BACK STREET | WHALEYVILLE | MD | 21872 | 2000 |
| E KENT WALLACE | 7231 STEVANIE DR | | | | GRAND BLANC | MI | 48439 |
| E KEVIN SCHOPFER | 3 BLACKOAK RD | | | | WESTON | MA | 02493 | 1125 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E KING & J KING | KING FAMILY REVOC TRUST | 3011 ELLICOTT RD | | | | BELTSVILLE | MD | 20705 |
| E KIRIN WHITE | 434 MARRET AVE | | | | | LOUISVILLE | KY | 40208 |
| E KIRK DOWNEY & | ALICE M DOWNEY JT WROS | 900 SE SIXTH ST | | | | MORRISONVILLE | IL | 62546 6732 |
| E KLAUSNER & W KLAUSNER | KLAUSNER LIVING TRUST | 2047 ILLONA LN | | | | MERRICK | NY | 11566 |
| E KNAB & J KNAB | KNAB FAMILY TRUST | 903 JAYSMITH ST | | | | GREAT FALLS | VA | 22066 |
| E KNUDSON & B KNUDSON | THE KNUDSON FAMILY REVOCABLE T | 22 MAVERICK LN | | | | SHERIDAN | WY | 82801 |
| E KOEHLER & J KOEHLER | JOSEPH & ELAINE KOEHLER JR REV | 2623 TITMOUSE TRL | | | | MILFORD | MI | 48380 |
| E KONG & E KONG | KONG 1995 LIVING TRUST | 3365 MONTE SERENO TERRACE | | | | FREMONT | CA | 94539 |
| E KOSMOWSKI & J KOSMOWSKI | EDWARD R & JEAN F KOSMOWSKI FA | 2746 SOUTH 15TH STREET | | | | MILWAUKEE | WI | 53215 |
| E KRATUS & A O'BRIEN | ANN M. O'BRIEN FAMILY TRUST | 925 EUCLID AVE STE 2000 | | | | CLEVELAND | OH | 44115 |
| E L BONK | 1079 E WILSON ST #248 | | | | | BATAVIA | IL | 60510 2898 |
| E L ENGLE & F M ENGLE CO-TTEE | E L ENGLE & F M ENGLE REV LIV TR | U/A DTD 07/25/2003 | 71 SUNRISE | | | DENVER | PA | 17517 1151 |
| E L HALSTEAD | 673 N WILDER RD | | | | | LAPEER | MI | 48446 3428 |
| E L NEAL | 1906 PLUM ST | | | | | NEW CASTLE | IN | 47362 3141 |
| E LAMOINE SHIRLEY | 1140 ELKVIEW DR APT 48 | | | | | GAYLORD | MI | 49735 2049 |
| E LANE M LEE | 202 MCLAIN ST | | | | | PARMA | MI | 49269 |
| E LAPAN & E LAPAN | THE LAPAN FAMILY TRUST | 400 E RANDOLPH ST APT 2629 | | | | CHICAGO | IL | 60601 |
| E LARKIN & E LARKIN | REV LIV TRUST OF EDWARD H & EL | 49617 HAMILTON CT | | | | SHELBY TOWNSHIP | MI | 48315 |
| E LEA TOTTEN (IRA) | FCC AS CUSTODIAN | 110 E CENTER STREET #1143 | | | | MADISON | SD | 57042 |
| E LEE COLLIER & | SUE I COLLIER JT TEN | 21231 KAISER RD | | | | GREGORY | MI | 48137 9743 |
| E LEE DRINANE | 12 DOVE'S WING RD | | | | | S YARMOUTH | MA | 02664 |
| E LEE FARRINGTON | 1780 RIDGE RD | | | | | QUEENSBURY | NY | 12804 6933 |
| E LEE GARLETT | 400 EAST 3RD AVE APT 1104 | | | | | DENVER | CO | 80203 4196 |
| E LEE KIMBRO | TR KIMBRO LIVING TRUST | UA 01/13/00 | 1370 NARROW GAUGE RD | | | REIDSVILLE | NC | 27320 7710 |
| E LEE MORRIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 230 BRIGHTON ROAD | | | ATLANTA | GA | 30309 |
| E LELAND HUMPHREY & | OPAL H HUMPHREY JT TEN | 2 EXUM DR | | | | WEST COLUMBIA | SC | 29169 7100 |
| E LENORE ALLEN | 3060 VALLEY FARMS RD APT 312 | | | | | INDIANAPOLIS | IN | 46214 |
| E LEON BRADY | 220 FOREST GLEN RD SW | | | | | WARREN | OH | 44481 9659 |
| E LEONARD & J LEONARD | E & J LEONARD FAM REV LIV TRT | 1264 ALBION LN | | | | SUNNYVALE | CA | 94087 |
| E LI WANG | 74 52 220TH SE | APT B1 | | | | BAYSIDE | NY | 11364 3039 |
| E LIEBERMAN & L GOODMAN | GOODMAN FAMILY IRREVOCABLE TRU | 86-11 151 AVE., APT 6K | | | | HOWARD BEACH | NY | 11414 |
| E LINGUANTI A LINGUANTI JR & | C LINGUANTI TTEES A LINGUANTI MARTR | U/A/D 10-24-91 FBO EVELYN LINGUANTI | 14520 EAGLE POINT DRIVE | | | CLEARWATER | FL | 33762 2255 |
| E LLOYD ROBINSON JR & | SHERRI S ROBINSON JTTEN | 175 WILLIAMS RD | | | | MOCKSVILLE | NC | 27028 7447 |
| E LLOYD SYRON | 4877 WESTLAWN | | | | | WATERFORD | MI | 48328 3478 |
| E LOESBY & R LOESBY & R LOESBY | U/W RAYMOND LOESBY | 1900 E GIRARD PL APT 409 | | | | ENGLEWOOD | CO | 80113 |
| E LORELL WILHEIM | BOX 55 | | | | | MORRISTOWN | OH | 43759 0055 |
| E LORENA BERRONDO & | REYNALDO J RAMOS G TODJ | TOD DTD 07/17/2007 | SIMON BOLIVAR102 FC COL VERGELES | AGUASCALIENTES, AGS 20100 | | | | |
| E LORENE FARNHAM TOD | ALBERT SCOTT | SUBJECT TO STA TOD RULES | 611 WINGED FOOT DR | | | CARLSBAD | NM | 88220 9205 |
| E LORENE LUDEMAN | 1757 SE 113TH | | | | | PORTLAND | OR | 97216 3612 |
| E LORRAINE KENNER | CHARLES SCHWAB & CO INC CUST | 1504 SEVERN RD | | | | SEVERN | MD | 21144 |
| E LOUISE BERNSTEIN | CUST MARY C BERNSTEIN UGMA NC | 5701 LAURIUM RD | | | | CHARLOTTE | NC | 28226 5613 |
| E LOUISE ONEILL | 4060 NW 8TH COURT | | | | | DELRAY BEACH | FL | 33460 1965 |
| E LOUISE W DAVIS | 425 S MAIN ST | | | | | MOOREFIELD | WV | 26836 1237 |
| E LOW & B LOW | SURVIVOR'S TRUST OF THE FRED L | 2036 CAROLYN WAY | | | | NOVATO | CA | 94945 |
| E LYLE FULLER | 1062 BUSCH COURT NW | | | | | GRAND RAPIDS | MI | 49544 7937 |
| E LYND & J LYND EX | 650 78TH AVE | | | | | ST PETE BEACH | FL | 33706 |
| E LYNDEN WATKINS II | CUST E LYNDEN WATKINS III | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 702 GOLF CREST LN | | AUSTIN | TX | 78734 4640 |
| E LYNN JUENEMANN TR | JUENEMANN LIVING TRUST | U/A DATED 7-26-93 | 535 WORKMAN AVE | | | ARCADIA | CA | 91007 8456 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E M BRUNNER | 29 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066 | 1572 |
| E M CALLAWAY JR FAM PTNR LLLP | SPRATLIN MATTOX INC | EUGENE M CALLAWAY JR | 869 CALLAWAY RD | | RAYLE | GA | 30660 | 1421 |
| E M CENTER & H S CENTER CO-TTEE | ELIZABETH M & HUGH L CENTER FAM RE | U/T/A DTD 08/08/1980 | 1527 GLENN WAY | | REDWOOD CITY | CA | 94061 | 2517 |
| E M CHRISTMAS FOUNDATION TRUST | C/O DAVID B SHAW | 503 N MAIN ST, SUITE 222 | | | PUEBLO | CO | 81003 | 3138 |
| E M DRINKER & F BURKE GRDN FOR | WILLIAM EDWARD DRINKER | 18 GARNET CIR | | | CONSHOHOCKEN | PA | 19428 | 3300 |
| E M MYERS JR | 822 S MAIN ST | | | | LOVINGTON | NM | 88260 | 4818 |
| E M SPANGEL | 1109 MANSELL DR | | | | YOUNGSTOWN | OH | 44501 | |
| E M STRIPLING | ASHWOOD ASSISTED LIVING | 7501 GLENVIEW DR APT 105 | | | N RICHLND HLS | TX | 76180 | |
| E M TUTWILER III | 10101 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46290 | 1019 |
| E M TUTWILER IV | 8974 WOOSTER CT | | | | FISHERS | IN | 46038 | |
| E M WOOD | 11225 S BAKER RD | | | | ATLANTA | MI | 49709 | 9386 |
| E M WOUGAMON | 668 CONOVERLANE | | | | CRESTWOOD | MO | 63126 | 1207 |
| E MACK PARROTT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1140 W. MAITLAND LN. | | NEW CASTLE | PA | 16105 | |
| E MAHER & T MAHER | THE MAHER TRUST | 331 MARSH HOLLOW RD | | | PONTE VEDRA | FL | 32081 | 0533 |
| E MARGARET SMITH | 2467 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | 9285 |
| E MARI CUNHA | 670 EASY ST | | | | GLENDALE HTS | IL | 60139 | |
| E MARIE CUDDY | 674 ALLEN CT | | | | PLACERVILLE | CA | 95667 | 3463 |
| E MARIE MCMASTER & | WILLIAM L MCMASTER | TR E MARIE MCMASTER LIVING TRUST | UA 04/11/94 | 11415 SOUTH DRAKE ST | CHICAGO | IL | 60655 | 3518 |
| E MARILYNN DICKERSON | 740 N WAGNER RD | | | | ANN ARBOR | MI | 48103 | 2145 |
| E MARSHALL & D MARSHALL | ELLIOTT D & DONNA H MARSHALL R | 5763 SALISBURY LN | | | SAN LUIS OBISPO | CA | 93401 | |
| E MARTINY & M MARTINY | EUGENE AND MARY MARTINY REVOCA | 20051 SANIBEL VIEW CIR UNIT 30 | | | FORT MYERS | FL | 33908 | |
| E MATHEWSON & N GANS | PRESCIENT CAPITAL LLC 401K PL | 2 HARRISON ST STE 600 | | | SAN FRANCISCO | CA | 94105 | |
| E MATHEWSON & N GANS | PRESCIENT CAPITAL LLC 401K PL | 42851 CAMINO ALAGON | | | TEMECULA | CA | 92592 | |
| E MATTHEW DOWLEN | 421 BRYANT ST | | | | SAN FRANCISCO | CA | 94107 | |
| E MAYABELLE CONRAD & | CHRIS R CONRAD JT TEN | 10335 OLD BAMMEL NORTH HUSTON RD | APT 1212 | | HOUSTON | TX | 77086 | 2745 |
| E MC KEEGAN & M ROGERS | THE MCKEEGAN FAMILY TRUST | 1221 10TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| E MCDONALD BERRYMAN | 3192 BEECHLAND ROAD | | | | ELBERON | VA | 23846 | 2225 |
| E MCLAUGHLIN & T MCLAUGHLIN TT | MCLAUGHLIN FAMILY TRUST | 1336 LYNNMERE DR | | | THOUSAND OAKS | CA | 91360 | |
| E MCLAUGHLIN JR | DISORB SYSTEMS INC 401K PL & | TST DTD 8/1/02   G. WALMSLEY | 1800 W INDIANA AVENUE | | PHILADELPHIA | PA | 19132 | |
| E MEYER & M MEYER    MEYER | 7885 E RED BIRD RD | | | | SCOTTSDALE | AZ | 85262 | |
| E MEYER FINKEL | GIVAT MOSHE 2 | JERUSALEM | ISRAEL | | | | | |
| E MICHAEL BENKERT | 739 STONE RIDGE PL | | | | TIPP CITY | OH | 45371 | |
| E MICHAEL PEMBERTON & | JEANNIE PEMBERTON JT TEN | 1505 NOBLE | | | LONGVIEW | TX | 75601 | 4633 |
| E MICHAEL SLAGLE & | PEGGY SLAGLE JT TEN | 3948 3RD ST S | | | JACKSONVILLE BEACH | FL | 32250 | 5847 |
| E MICHAEL TIMON JR | 2105 S SHORE DR | | | | ERIE | PA | 16505 | 2247 |
| E MILIONE & L MILIONE | AMALIA F MILIONE CREDIT TRUST | 5418 LICK RIVER LN | | | GAINESVILLE | VA | 20155 | |
| E MITCHELL & G MITCHELL | MITCHELL REVOCABLE TRUST | 409 BLAIR PT | | | MOREHEAD CITY | NC | 28557 | |
| E MITCHELL & V MITCHELL | THE MITCHELL REVOCABLE TRUST | 5729 PUERTA DEL SOL  #384 | | | SAINT PETERSBURG | FL | 33715 | |
| E MOORE | 37 DREAHOOK RD | | | | BRANCHBURG | NJ | 08876 | 3728 |
| E MORONEY III & P MORONEY & P | MORONEY    SUPERIOR | FOUNDATION INC PSP U/A DTD | 01/01/1984    PATRICK MORONEY | 8230 OLD COURTHOUSE RD STE 220 | VIENNA | VA | 22182 | |
| E MORRIS GILMORE JR | 11754 MISSION TRACE | | | | SAN ANTONIO | TX | 78230 | 2120 |
| E MORRIS HAWKS | 989 OLD APPALACHIAN TRAIL | | | | FANCY GAP | VA | 24328 | 2779 |
| E MOSKOWITZ & J RABI | THE ETHEL MOSKOWITZ REVOCABLE | 3616 HENRY HUDSON PARKWAY | | | BRONX | NY | 10463 | |
| E MUNROE HAWKINS & | JUANITA D HAWKINS | TR UA 12/16/92 THE E MUNROE HAWKINS | & JUANITA D | HAWKINS REV TR 107 CONY ST | FARMINGTON | ME | 04938 | 5904 |
| E MURPHY & R TELLO | CHARLES H MURPHY MARITAL TRUST | 101 51ST ST | | | VIRGINIA BEACH | VA | 23451 | |
| E MUTCHLER & D A MUTCHLER CO-TTEE | E. MICHAEL MUTCHLER REVOCABLE TRUST | U/A DTD 02/04/1983 | 1097 WHITE CAP LANE | | MONETA | VA | 24121 | 2967 |
| E MYERS & R MYERS & A ORTANO T | ERIC L MYERS REVOCABLE TRUST | 3219 W SAN CARLOS ST | | | TAMPA | FL | 33629 | |
| E N GARRISON | 19306 MURRY HILL | | | | DETROIT | MI | 48235 | 2423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E N MCKERLEY & | JEWEL F MCKERLEY JT WROS | 33305 MCCOY DR | | | STERLING HTS | MI | 48312 6543 |
| E N PLUMMER | 500 HILLANDALE RD | | | | LIBERTY | SC | 29657 3822 |
| E N TELLER | 15 BAER CREEK TRAIL | | | | SEGUIN | TX | 78155 4102 |
| E N YOST & | MRS OLIVE R YOST JT TEN | 2815 CARL T JONES DRIVE SE | APT 120 | | HUNTSVILLE | AL | 35802 1260 |
| E NEAL MCGETTIGAN | 220 MONTGOMERY ST STE 1094 | | | | SAN FRANCISCO | CA | 94104 3413 |
| E NEWMAN & E NEWMAN | EVELYN E NEWMAN TRUST | 6450 CECIL AVE | | | CLAYTON | MO | 63105 |
| E NEWMAN & R NEWMAN | ELIZABETH P NEWMAN LIVING | 17817 STRILEY DRIVE | | | ASHTON | MD | 20861 |
| E NICHOLS & W NICHOLS | EARL J & WANDA M NICHOLS FAMIL | 2895 LANE DR | | | CONCORD | CA | 94518 |
| E NICK HARRIGFELD | 5204 OVERLAND | | | | BOISE | ID | 83705 |
| E NORMAN MCGRATTAN | 279 S MAIN AVE | | | | ALBANY | NY | 12208 2316 |
| E O HILLBLOM | 10036 LANCASTER DR | | | | MOKENA | IL | 60448 7829 |
| E O STEWART JR | 2205 N NORRIS ST | APT C | | | CLOVIS | NM | 88101 9407 |
| E O'DONNELL & C O'DONNELL | O'DONNELL FAMILY TRUST | 12601 BROOKLAKE ST | | | LOS ANGELES | CA | 90066 |
| E ODELL SMITH & | KATHY A SMITH JT TEN | 5077 META DR | | | NASHVILLE | TN | 37211 5759 |
| E ORRIN JOHNSON JR | 1815 W SELDON LANE | | | | PHOENIX | AZ | 85021 4354 |
| E ORSER & E ORSER | THE E.D. ORSER AND E.J. ORSER | 3304 RIMROCK RD | | | BILLINGS | MT | 59102 |
| E P BARLOW ROPP | 307 HALL ST | | | | GLASGOW | KY | 42141 |
| E P BUCHANAN | 4731 TILLMAN TRL | | | | FARMINGTON | MO | 63640 7259 |
| E P SWYER & J OESTREICHER CO-TTEE | LEWIS A. SWYER TRUST U/A | DTD 11/24/1986 | 10 EXECUTIVE PARK DRIVE | | ALBANY | NY | 12203 3716 |
| E P VON SCHAUMBURG & | ANN A VON SCHAUMBURG | P O BOX 62007 | | | BOULDER CITY | NV | 89006 |
| E P WENZ JR | 6851 CUTTING BLVD | | | | EL CERRITO | CA | 94530 1818 |
| E PAIGE MOORE | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429 5939 |
| E PALANIAPPAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 856 HANSEN GREENS | | SAN ANTONIO | TX | 78258 |
| E PATRICIA SWEENEY | 1502 WICKLOW DR | | | | PALM HARBOR | FL | 34684 2432 |
| E PATRICK DIXON & | PATRICIA A DIXON JT WROS | 1895 LANCASTER | | | YOUNGSTOWN | OH | 44511 1068 |
| E PATRICK DIXON (IRA) | FCC AS CUSTODIAN | 1895 LANCASTER | | | YOUNGSTOWN | OH | 44511 1068 |
| E PATRICK FAGAN | CHARLES SCHWAB & CO INC CUST | 156 PINE ARBOR CIR | | | SAINT AUGUSTINE | FL | 32084 |
| E PATYI | 254 FARRINGTON AVE | | | | N TARRYTOWN | NY | 10591 1307 |
| E PATZER & J BRIGGS | THE PATZER-BRIGGS FAMILY TRUST | 350 CERVANTES RD | | | PORTOLA VALLEY | CA | 94028 |
| E PAUL LARRAT | ERIC P LARRAT | UNTIL AGE 21 | 167 TILLINGHAST RD. | | EAST GREENWICH | RI | 02818 |
| E PAUL RUTTER | 4076 BIG HILL RD | | | | TODD | NC | 28684 9714 |
| E PAUL VOGEL TOD | MARY ANN E POWER | SUBJECT TO STA TOD RULES | 4213 PIN OAK DRIVE | | DURHAM | NC | 27707 5270 |
| E PAUL VOGEL TOD | PATRICIA J BARTH | SUBJECT TO STA TOD RULES | 4213 PIN OAK DRIVE | | DURHAM | NC | 27707 5270 |
| E PELLEGRINI & H PELLEGRINI TT | PELLEGRINI LIVING TRUST | 2033 S TULARE DR | | | PALM SPRINGS | CA | 92264 |
| E PELLEGRINI & H PELLEGRINI TT | PELLEGRINI LIVING TRUST | SLFP LOANED SECURITY A/C | 2033 S TULARE DR | | PALM SPRINGS | CA | 92264 |
| E PESHEK & J PESHEK | THE PESHEK FAMILY LIVING TRUST | 9242 ONEIDA AVE | | | SUN VALLEY | CA | 91352 |
| E PETER BLANCHFIELD | PATRICIA A BLANCHFIELD | 151 SHAKER PARK DR | | | ALBANY | NY | 12211 2331 |
| E PETER RYAN | 481 BUFFALO COURT | JACOBS FERRY | | | WEST NY | NJ | 07093 8304 |
| E PETERSON & B PETERSON | PETERSON FAMILY TRUST | 6627 N 89TH ST | | | MILWAUKEE | WI | 53224 |
| E PHILIP A SIMPSON JR | TR E PHILIP A SIMPSON JR 2005 | REVOCABLE TRUST 11/04/05 | PO BOX 203 | | PLYMOUTH | NH | 03264 0203 |
| E PHILIP GROBEN II & | SANDRA L GROBEN | 23W237 RED OAK DR | | | GLEN ELLYN | IL | 60137 |
| E PHILIP HOGGATT & | POLLY L HOGGATT JT TEN | 1305 MC HENRY | | | URBANA | IL | 61801 6918 |
| E PHILIP ROSS JR | 5135 N POST ROAD LOT 21 | | | | INDIANAPOLIS | IN | 46226 4184 |
| E PHILLIP HENDRIX & | BARBARA HENDRIX JT TEN | 621 PEPPERIDGE RD | | | LEWISVILLE | NC | 27023 9406 |
| E PICCONE & H PICCONE | PICCONE FAMILY 2002 TRUST | 3259 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 94506 |
| E PITTMAN & O PITTMAN | PITTMAN REVOCABLE LIVING TRUST | 1621 NORTH LINDENDALE AVENUE | | | FULLERTON | CA | 92831 |
| E PORTEUS & A PORTEUS | PORTEUS FAMILY TRUST | 729 FRENCHMANS RD | | | STANFORD | CA | 94305 |
| E PRESTON BOLDEN | 1676 CHATHAM DRIVE | | | | TROY | MI | 48084 1411 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| E R ANDERSON | 3535 LINDA VISTA DR #7 | | | | SAN MARCOS | CA | 92069 | 6313 |
| E R BEARD | 13114 INDIAN CREEK RD | | | | HOUSTON | TX | 77079 | 7218 |
| E R CRAWFORD TRUST UA 9/21/36 | BERNADINE KOVACS TTEE | GEORGE YOUNG JR TTEE & | WILLIAM JOHNSON TTEE | PO BOX 487 | MCKEESPORT | PA | 15134 | 0487 |
| E R GAMMILL | 4134 S TALLYRAND AVE | | | | ROGERSVILLE | MO | 65742 | |
| E R GUELDE | 4848 BOAT ST | | | | ORANGE BEACH | AL | 36561 | 3962 |
| E R HARRISON & | MATRUE E HARRISON | TR HARRISON TRUST UA 09/24/91 | 139 W LAS FLORES DR | | ALTADENA | CA | 91001 | 4343 |
| E R JOHNSON | 17579 OHIO ST | | | | DETROIT | MI | 48221 | 2515 |
| E R LOUIS | 10501 S TRIPP | | | | OAK LAWN | IL | 60453 | 4947 |
| E R SUTHERLAND | 1008 S MADISON | | | | LA GRANGE | IL | 60525 | 2853 |
| E R TAYLOR | 802 ORILE ST | | | | HARRISON | AR | 72601 | 1840 |
| E RABER & W RABER | RABER TRUST | 1338 SCHOOL HOUSE RD | | | SANTA BARBARA | CA | 93108 | |
| E RAMIREZ & R NIERVA | ZENAIDA S NIERVA TRUST | 2022 MAY VALLEY WAY | | | HENDERSON | NV | 89052 | |
| E RAY ERNST | 191 DAWSON RD | | | | MERCEDES | TX | 78570 | 4303 |
| E RAY ETHERIDGE | 846 SHAWBORO RD | | | | SHAWBORO | NC | 27973 | 9711 |
| E RAYMOND AKERS & | LUELLA JOYCE AKERS JT TEN | ATTN EBB TIDE | 4TH FL S | 2999 ATLANTIC ST | MELBOURNE | FL | 32951 | 2830 |
| E RAYMOND MCGEOUGH & | MARJORIE MCGEOUGH JT TEN | 178 REMSEN AVE | | | AVENEL | NJ | 07001 | 1260 |
| E REDDY & C REDDY | CN & ELSA REDDY FAMILY TRUST | 12788 LA CRESTA DR | | | LOS ALTOS HILLS | CA | 94022 | |
| E RENEE GASS | 1629 FAIRFAX ST | | | | DENVER | CO | 80220 | 1323 |
| E RETZLAFF & M PANICHI | EDGAR C  RETZLAFF | 800 S RIVER RD APT 726 | | | DES PLAINES | IL | 60016 | |
| E RICHARD COTE & | CRAIG COTE JT TEN | 385 N KENSINGTON AVE | | | LECANTO | FL | 34461 | 7854 |
| E RICHARD COTE & | SUZANNE J COTE JT TEN | 385 NORTH KENSINGTON AVE | | | LECANTO | FL | 34461 | |
| E RICHARD EDWARDS & | PHYLLIS J EDWARDS | JT TEN | 1102 NORTH TOPPER ROAD | | MT PULASKI | IL | 62548 | 6066 |
| E RICHARD HILLEARY | 738 COURTNEY AVE | | | | MORGANTOWN | WV | 26501 | 5300 |
| E RICHARD KOCH & | MRS IRENE M KOCH JT TEN | 38 MC DONNELL ST | | | AMSTERDAM | NY | 12010 | 3232 |
| E RICHARD SHOPLAND & | MRS MARQUERITE SHOPLAND JT TEN | 9430 WOODLAWN DR | | | BREWERTON | NY | 13029 | 9724 |
| E RINGLER & C RINGLER | EDWARD N & CATHERINE M RINGLER | 3538 COUNTRY CLUB DR | | | TRAVERSE CITY | MI | 49684 | |
| E ROBERT HAKIM & | ALISON N HAKIM | 16 SEELEY AVE | | | KEARNY | NJ | 07032 | |
| E ROBERT MUIR III | 7210 WEST HWY 524 | | | | WESTPORT | KY | 40077 | |
| E ROBERT REPSHER & | RUTH T REPSHER JT TEN | 22 W LINWOOD AVE | | | MAPLE SHADE | NJ | 08052 | 2320 |
| E ROBERT SCHILDKRAUT AND | DIANE SCHILDKRAUT JTWROS | 1485 MAIN STREET | | | WALTHAM | MA | 02451 | 1625 |
| E ROBERTA WIBLE | 1706 MANCHESTER DR | | | | ARLINGTON | TX | 76012 | 3020 |
| E ROBERTS | 11154 PRENTICE DR | | | | SAINT LOUIS | MO | 63136 | 5851 |
| E ROGALE & D ROGALE & S TREECE | ELEANORE ROGALE FAMILY TRUST | 27172 N PLEASANT RIDGE ST | | | DEARBORN HEIGHTS | MI | 48127 | |
| E ROGIOKOS TTEE | RIGAS G ROGIOKOS RES TRUST | UA DTD 07/03/85 | PO BOX 233 | | OAK LAWN | IL | 60454 | 0233 |
| E RONALD ELDRIDGE & | BONNIE ELDRIDGE JT/WROS | 1021 SCOTT DR | | | MYRTLE BEACH | SC | 29577 | 5319 |
| E ROWE & D ROWE | DAVEY SHIVE ROWE & ENG LIM-ROW | PO BOX 77799 | | | STOCKTON | CA | 95267 | |
| E RUSSELL & R RUSSELL | RUSSELL FAMILY REVOCABLE LIVIN | 7035 DUSTIN RD | | | GALENA | OH | 43021 | |
| E RUSSELL SIFT | C/O MARGARET REITER | 81 CHESTNUT LN | | | NORTH WALES | PA | 19454 | 1310 |
| E RUSSELL SLACK | 500 GEORGIA AVE | | | | CHESTER | WV | 26034 | 1514 |
| E S CHAPPELL & SON INC | C/O E TYREE CHAPPELL | 9138 BARRICADE LANE | | | MECHANICSVILLE | VA | 23116 | 2002 |
| E S LEINBACH | 410 VINEYARD DR | | | | SALISBURY | NC | 28146 | 7305 |
| E S MAY & | BETTY B MAY | 6847 LAKESHORE DR | | | DALLAS | TX | 75214 | |
| E S P ASSOCIATES | 6161 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322 | 2384 |
| E SAM FISHMAN MD | CHARLES SCHWAB & CO INC CUST | 3456 W 23RD AVE | | | DENVER | CO | 80211 | |
| E SANDERS & S AHEARN | SANDERS FAMILY TRUST | 30 UPPER BEACHAM HILL RD | | | OSSIPEE | NH | 03864 | |
| E SANTERO & E SANTERO | SANTERO REVOCABLE FAMILY TRUST | 14505 W PARADA_DR | | | SUN CITY WEST | AZ | 85375 | |
| E SCHOENBERG & P SCHOENBERG TT | SCHOENBERG FAMILY TRUST | 11426 BURNHAM ST | | | LOS ANGELES | CA | 90049 | |
| E SCHRAE LAPLANTE | 578 BIG SHANNON RUN RD | | | | MOUNT MORRIS | PA | 15349 | 2356 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E SCHREIBER & R LAVITT | EDITH M SCHREIBER REVOCABLE TR | 10133 NEDRA DR | | | | GREAT FALLS | VA | 22066 |
| E SCHUSTER & A SCHUSTER | HELLEBORUS TRUST | PO BOX 1450 | | | | KINGSTON | WA | 98346 |
| E SCOTT SAVAGE | 170 S MAIN ST STE 500 | | | | | SALT LAKE CITY | UT | 84101 1660 |
| E SCOTT SAVAGE | 170 S MAIN ST SUITE 500 | | | | | SALT LAKE CITY | UT | 84101 1660 |
| E SCOTT TAWES | 10840 MARKET LN | BLDG A STE 5 | | | | PRINCESS ANNE | MD | 21853 1022 |
| E SEAN CAMPBELL | 1031 S WEBSTER ST | | | | | JACKSON | MI | 49203 |
| E SESEK & E SESEK | SESEK FAMILY REVOCABLE LIVING | 10/04/2001 MKT: PARAMETRIC | 1505 OAKHURST AVE | | | LOS ALTOS | CA | 94024 |
| E SHELTON JR | 1001 PATTERSON DR | | | | | N LITTLE ROCK | AR | 72117 2260 |
| E SHER & A SHER & R SHER | THE SHER LIVING TRUST - A | 1680 LA VEREDA RD | | | | BERKELEY | CA | 94709 |
| E SHERMAN GRABLE III | 15531 S CEDAR CREEK LN | | | | | MONTPELIER | VA | 23192 2722 |
| E SHOMO & J SHOMO | THE EJJC LIVING TRUST | 235 S HOLLISTON AVE APT 317 | | | | PASADENA | CA | 91106 |
| E SIEGEL & J SIEGEL | SIEGEL FAMILY TRUST | 5553 TRINITY WAY | | | | SAN DIEGO | CA | 92120 |
| E SMERDON & J SMERDON | THE SMERDON FAMILY TRUST | 6721 N LOS LEONES DR | | | | TUCSON | AZ | 85718 |
| E SMITH & C SMITH | CHARLES G SMITH AND ELISE L SM | 586 COUNTRY MEADOWS BLVD | | | | PLANT CITY | FL | 33565 |
| E SONDRA PETRO | C/O E SONDRA JONES | 404 CREST VIEW DR | | | | MONTICELLO | IL | 61856 2194 |
| E SOROUDI & H SOROUDI | SOROUDI ENTERPRISES INC DEFINE | PO BOX 2190 | | | | BEVERLY HILLS | CA | 90213 |
| E STABLER & J STABLER | STABLER FAMILY TRUST | PO BOX 271 | | | | LOCKEFORD | CA | 95237 |
| E STANLEY MELLON | 27685 N 1575 E RD | | | | | DANVILLE | IL | 61834 6018 |
| E STANLY GODBOLD | 1171 MOCKINGBIRD LN | | | | | STARKVILLE | MS | 39759 |
| E STEPHEN FREEMAN | E STEPHEN FREEMAN PROFIT | 531 SUMMIT | | | | COPPER CANYON | TX | 75077 |
| E STEVE EIDSON | 2805 SHANNON ROAD | | | | | ALBANY | GA | 31721 1531 |
| E STEVE ROACH | LISA ROACH | 110 PARK DR | | | | COLUMBUS | OH | 43209 1692 |
| E STEVEN RHODES TRUST | UAD 08/09/07 | E STEVEN RHODES & | PHYLLIS I RHODES TTEES | 2951 HAZEL BRUSH ROAD | | SHELBY | OH | 44875 9247 |
| E STEWARD BEASLEY | 577 BRIARWOOD ROAD | | | | | LANCASTER | SC | 29720 1888 |
| E STEWART TAYLOR | 3211 REIMERS PARK DR | | | | | BILLINGS | MT | 59102 0223 |
| E SUE CARRETTA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1110 E END AVE | | | PITTSBURGH | PA | 15218 |
| E SUSAN CASTIGLIONE | 536 ANNESLIE RD | | | | | BALTIMORE | MD | 21212 |
| E T DENSTON & G H DENSTON JT TEN | TOD J LOPRESTI, K BAKER, | T WORDEN SUBJECT TO STA RULES | 730 HAZEN ROAD | | | DELAND | FL | 32720 2605 |
| E T HENDRICKSON JR | 807 BAUER AVE | | | | | CHARLESTON | WV | 25302 2623 |
| E T HORNOR III | 3 WEST LEISTON DR | | | | | ROGERS | AR | 72758 8856 |
| E T HORNOR JR & | E W HORNOR | TR E T HORNOR SR PERSONAL INSURANCE | TRUST | 05/31/67 PO BOX 550 | | HELENA | AR | 72342 0550 |
| E T NICHOLS | 217 ORCHARD LN | | | | | KOKOMO | IN | 46901 5147 |
| E T PAULUS & | BARBARA A PAULUS JT TEN | 2612 SONORA ST | | | | LAS VEGAS | NV | 89102 5912 |
| E T PROPERTIES | C/O THOMAS WEISS | 26301 SHAKER BLVD | | | | BEACHWOOD | OH | 44122 7113 |
| E T WILLIAMS | 502 BELT RD APT 2 | | | | | TEXARKANA | TX | 75501 2601 |
| E TAKASHI NORRIS | APT 19-D | 115 EAST 87TH ST | | | | NEW YORK | NY | 10128 1139 |
| E TAYLOR ARMSTRONG JR | 3801 CENTENARY AV | | | | | DALLAS | TX | 75225 5226 |
| E TEMMA KINGSLEY | 37 GREENWAY S | | | | | FOREST HILLS | NY | 11375 5940 |
| E TEMMA KINGSLEY | CUST AUDREY S KINGSLEY UGMA NY | 220 EAST 65TH STREET APT 22A | | | | NEW YORK | NY | 10021 |
| E THOM RUMBERGER JR | 950 LINK RD | | | | | HILLSBOROUGH | CA | 94010 |
| E THOMAS & B SHELLEM | E THOMAS & B SHELLEM REV TRUST | 620 SPOKANE AVE | | | | ALBANY | CA | 94706 |
| E THOMAS CLARKIN & | JANICE M CLARKIN JT TEN | 14217 FINGER LAKE RD | | | | CHESTERFIELD | MO | 63017 2940 |
| E THOMAS CROWSON | 657 STRATFORD LN | | | | | ROCK HILL | SC | 29732 2056 |
| E TIMMERMAN & B TIMMERMAN & | P TIMMERMAN EX | 4060 FOXPARK DR | | | | CLEMMONS | NC | 27012 |
| E TIMOTHY GORHAM JR | 2130 SOUTHGATE AVE | | | | | NORTHFIELD | IL | 60093 1022 |
| E TIMOTHY GORHAM JR TTEE | WHITNEY GORHAM TRUST | UNDER CHILDRENS TAB TRUST | U/A/D 05-27-1978 | 2130 SOUTHGATE AVE | | NORTHFIELD | IL | 60093 1022 |
| E TJAARDA & S D TJAARDA CO-TTEE | EDWARD & SHARON TJAARDA FAM TRUST | U/A DTD 01/28/2003 | 19019 MAGNOLIA AVE | | | SHAFTER | CA | 93263 9561 |
| E TRAVIS & S GUTTING | ENERGY STRATEGIES 401K PRFT SH | 215 S STATE ST STE 200 | | | | SALT LAKE CITY | UT | 84111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E TRUSCOTT & D LUCAL | STARR TRUSCOTT INTER VIVOS TRU | PO BOX 13 | | | BIRMINGHAM | OH | 44816 |
| E TWEEDT & S LATHROP-TWEEDT TT | THE TWEEDT FAMILY TRUST | PO BOX 10077 | | | SANTA ANA | CA | 92711 |
| E TYNDALL JACKSON JR | 11432 MOTOR YACHT CIR N | | | | JACKSONVILLE | FL | 32225 | 4034 |
| E TYREE CHAPPELL | 9138 BARRICADE LANE | | | | MECHANICSVILLE | VA | 23116 | 2002 |
| E ULSHAFER & K ULSHAFER | EDWARD W ULSHAFER & KAREN | ULSHAFER FAM TR U/A DTD 8/6/99 | 4881 PARADISE DR | | BELVEDERE TIBURON | CA | 94920 |
| E USHLER JAACKS | 2544 CEDAR KEY DR | | | | LAKE ORION | MI | 48360 | 1824 |
| E V V WILTGEN & T S WILTGEN CO-TTEE | JOHN F. WILTGEN QTIP TRUST U/A | DTD 11/17/1992 | P.O. BOX 1017 | | HONOLULU | HI | 96808 | 1017 |
| E VADNAIS & M VADNAIS | VADNAIS 1991 FAMILY TRUST | 10401 SUNNINGDALE DR | | | RANCHO MIRAGE | CA | 92270 |
| E VAUGHN GEDDES | 323 MIMOSA LANE S E | | | | AIKEN | SC | 29801 | 5163 |
| E VENABLE MICOU & | JANE WARNER MICOU | MICOU JOINT TRUST DTD 11/14/97 | 4679 E FOOTHILL DR | | PARADISE VALLEY | AZ | 85253 |
| E VERNON ANDERSON JR | 64 FOREST LANE | | | | GREENVILLE | SC | 29605 | 1917 |
| E VICTOR MILIONE | 5418 LICK RIVER LN | | | | GAINESVILLE | VA | 20155 |
| E VICTOR QUATTRIN & | MARGARET N QUATTRIN | PO BOX 325 | | | DENAIR | CA | 95316 |
| E VIRGINIA LIPFORD | 2923 SHIPLEY RD | | | | WILMINGTON | DE | 19810 | 3214 |
| E VITARISI & P VITARISI | PETER & EVELYN VITARISI | 22630 EQUIPOISE RD | | | MONTEREY | CA | 93940 |
| E VITTORI & N KELLY | JOHN L RISSO SURVIVOR'S TRUST | 5015 COCHRANE AVE | | | OAKLAND | CA | 94618 |
| E VITTORI & N KELLY | OLGA V RISSO BYPASS TRUST B | 5015 COCHRANE AVE | | | OAKLAND | CA | 94618 |
| E VORSATZ & M VORSATZ | REV. TRUST AGREEMENT OF MARK L | 2267 SUMMIT DRIVE | | | HILLSBOROUGH | CA | 94010 |
| E W CHICK & | JO ANN CHICK JT TEN | 826 S 131 #70 | | | MILFORD | OH | 45150 |
| E W HARDIN JR & | BETSY M HARDIN JT/WROS | PO BOX 69 | | | LK JUNALUSKA | NC | 28745 | 0069 |
| E W MANDOKY | 681 MILDRED AVE | | | | VENICE | CA | 90291 | 4709 |
| E W REINHARDT & | MRS NANCY L REINHARDT JT TEN | 320 N JACKSON | | | BAY CITY | MI | 48708 | 6422 |
| E W THOMPSON | 10789 WILLIS ROAD | | | | WILLIS | MI | 48191 | 9746 |
| E W WIKANDER & L E & F W | & M H WIKANDER TTEES | ETHEL W WIKANDER TRUST | UAD 12/1/97 | 17 WAGON TRAIL RD. | CHELMSFORD | MA | 01824 | 2053 |
| E W WINDIATE | ATTN JAMES COX | 22571 OUTER DR | | | DEARBORN | MI | 48124 | 4228 |
| E WADE WATKINS & | CAROLYN J WATKINS | 11001 OAKLEAF LN | | | OKLAHOMA CITY | OK | 73131 |
| E WARD MERRELL | CUST MARGARET RAE LAYTON | UTMA MO | 1013 WINCHESTER DR | | ROLLA | MO | 65401 | 3840 |
| E WARREN BOWDEN JR | 1715 MILAN ROAD | | | | GREENSBORO | NC | 27410 | 3025 |
| E WARREN EISNER | 201 E 36TH ST APT 11B | | | | NEW YORK | NY | 10016 | 3609 |
| E WATERS HAYASHI & | TOMOHKO HAYASHI | 318 S MAPLE ST | | | MOUNT PROSPECT | IL | 60056 |
| E WATKINS & W WATKINS | THE WATKINS FAMILY LIVING TRUS | 9259 E PRINCESS DR | | | MESA | AZ | 85207 |
| E WAYNE EVANS | 161 GENERAL N B FOREST DR | | | | FRANKLIN | TN | 37069 |
| E WAYNE GILBRETH | JANETTE GILBRETH JTWROS | 24860 N 3990 RD | | | BARTLESVILLE | OK | 74006 | 0260 |
| E WAYNE LLOYD | 954 DEER RUN TRAIL | | | | LEBANON | OH | 45036 | 9418 |
| E WEAVER & V WEAVER | EUGENE W WEAVER REVOCABLE | 16257 BEAR CREEK RD | | | HAGERSTOWN | IN | 47346 |
| E WEINSTEIN & K REINA TRUSTEES | PSP TRP TRUST CO CUSTODIAN | RAIN WINE R E GRP/ R W ADVISORS | KHRISTOPHER REINA | 710 AMSTERDAM AVE APT 1A | NEW YORK | NY | 10025 | 6965 |
| E WERNER & M PERCONTI | WEST CENTRAL ANESTH GROUP LTD | 40 SHUMAN BLVD STE 275 | | | NAPERVILLE | IL | 60563 |
| E WILHELMINA HOLDEN | DESIGNATED BENE PLAN/TOD | 16 WOODLAWN AVE | | | VALLEY STREAM | NY | 11581 |
| E WILLARD LAGER | 8421 W 121ST ST | | | | PALOS PARK | IL | 60464 | 1229 |
| E WILLIAM CLYMER | 85 STONYBROOK DR | | | | ROCHESTER | NY | 14618 | 3105 |
| E WILLIAM HELLER & | E ANN HELLER JT TEN | 2801 S KEY LARGO CIRCLE | | | MYRTLE BEACH | SC | 29577 |
| E WILLIAM SCOTT | 903 EAST 13TH AVENUE | | | | SALT LAKE CTY | UT | 84103 | 3350 |
| E WILLIAM ST CLAIR | 11 W HAVEN PL | | | | DURHAM | NC | 27705 | 1855 |
| E WILLIAM WAGER | 3623 STATE ROUTE 7 | | | | HOWES CAVE | NY | 12092 |
| E WILLIAM WASSON JR | 1721 E GRAUWYLER RD | CONDO #112 | | | IRVING | TX | 75061 | 3000 |
| E WILLIAMS & N WILLIAMS | WILLIAMS FAMILY TRUST | 1319 S MONTEZUMA WAY | | | WEST COVINA | CA | 91791 |
| E WOJTYCHA & G CARROZZA | EDWARD F WOJTYCHA AMENDED & RE | 1800 SE SAINT LUCIE BLVD APT 2 | | | STUART | FL | 34996 |
| E WONG & M WONG | WONG FAMILY TRUST | 948 VANDA WAY | | | FREMONT | CA | 94536 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E WOO & P SETO | EDMUND K WOO & PAULINE P SETO | 1514 29TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| E WOOD & E WOOD | WOOD FAMILY REVOCABLE TRUST | 3536 HAINES AVE NE | | | | ALBUQUERQUE | NM | 87106 | |
| E Y BEGLEY | 4770 HOWE ROAD | | | | | TRENTON | OH | 45067 | 9517 |
| E YANG | 2506 KELBURN AVE | | | | | ROSEMEAD | CA | 91770 | |
| E YELLIN & A YELLIN | THE YELLIN FAMILY TRUST | 2314 39TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| E YERED & L YERED | LOUIS J & EVELYN J YERED TRUST | 4474 MILPAS ST | | | | CAMARILLO | CA | 93012 | |
| E YOUNG & L YOUNG | YOUNG FAMILY REVOCABLE TRUST | 709 BEGONIA DR | | | | SAN LEANDRO | CA | 94578 | |
| E YUAN & Y CHEN | YUAN FAMILY TRUST | 20255 SEA GULL WAY | | | | SARATOGA | CA | 95070 | |
| E YVONNE HARRIS | 517 MONTVALE LANE | | | | | ROCHESTER | NY | 14626 | 5217 |
| E ZACH & G ZACH | GEORGE & EVA ZACH 1991 REV TR | 6360 MARKLEY WAY | | | | CARMICHAEL | CA | 95608 | |
| E'JON LOUNDERMON | 130 E HILLCREST BLVD | APT G | | | | INGLEWOOD | CA | 90310 | |
| E-J CHANE | 8327 W BENT TREE DR | | | | | PEORIA | AZ | 85383 | |
| E-TONE ELECTRONICS | STANDARD CHARTERED BANK INTL LTD | SMI | 1111 BRICKELL AVENUE SUITE 1600 | | | MIAMI | FL | 33131 | 3102 |
| E. ALBERT CHECCHIA JR, IRA | FCC AS CUSTODIAN | 12370 KNEELAND TERRACE | | | | PRT CHARLOTTE | FL | 33981 | 1531 |
| E. ALBERT CHECCHIA, JR. | 12370 KNEELAND TERRACE | | | | | PRT CHARLOTTE | FL | 33981 | 1531 |
| E. BERNICE CHESSER & | CHERYL C. SPEER JT WROS | 5155 N. HIGH ST. | APT. 424 SOUTH | | | COLUMBUS | OH | 43214 | |
| E. BRUCE MEWBORNE, MD | CGM IRA ROLLOVER CUSTODIAN | 14027 MINT TRAIL | | | | SAN ANTONIO | TX | 78232 | 3505 |
| E. D. ANDERSON | BOX 180668 | | | | | DALLAS | TX | 75218 | 0668 |
| E. DAVIS CALDWELL TTEE | FBO E. DAVIS CALDWELL TRUST | U/A/D 06/18/71 | 75 PHEASANT RUN | | | CHAGRIN FALLS | OH | 44022 | 2992 |
| E. DOAN JACKSON | P.O. BOX 12016 | | | | | JACKSON | TN | 38308 | 0133 |
| E. DONALD TODD TTEE | E. DONALD TODD REV | TRUST NO. 1 UAD 11/23/92 | 5440 SE 21ST LANE | | | OCALA | FL | 34480 | 1172 |
| E. DWIGHT CHEWNING | 112 CHIMNEY RIDGE PL | | | | | POTOMAC FALLS | VA | 20165 | 5125 |
| E. G. WALDMAN | 13256B VIA VESTA | | | | | DELRAY BEACH | FL | 33484 | |
| E. GRACE PILOT (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 962 HIGHPOINT DRIVE EAST | | | MOBILE | AL | 36693 | 3648 |
| E. HOWARD PEPPER | CHARLES SCHWAB & CO INC CUST | 6902 E. BAKER ST. | | | | TUCSON | AZ | 85710 | |
| E. JAMES ELDER JR | CHARLES SCHWAB & CO INC CUST | 34 COUNTY ROAD #635 | | | | HAMPTON | NJ | 08827 | |
| E. JAMES GEHRES | CGM IRA CUSTODIAN | 935 PENNSYLVANIA ST. | | | | DENVER | CO | 80203 | 3145 |
| E. JAMES GEHRES TTEE | U/W/O ELEANOR M GEHRES | 935 PENNSYLVANIA ST. | | | | DENVER | CO | 80203 | 3145 |
| E. JAMES HUBER & | DEENA LYNN HUBER | 112 N. OAK | | | | PALATINE | IL | 60067 | |
| E. LAVERNE JOHNSON | DESIGNATED BENE PLAN/TOD | 106 CENTRAL PARK S | | | | NEW YORK | NY | 10019 | |
| E. LIGHT & E. GALE TTEES | FAMILY TR UNDER ARTICLE | III WILL OF SARA LIGHT | UAD 12/27/96 | 2817 BEECHWOOD BLVD. | | PITTSBURGH | PA | 15217 | 3114 |
| E. LINN SHRINER | 4468 SPRINGMOOR CIRCLE | | | | | RALEIGH | NC | 27615 | 5707 |
| E. LOUIS OGNISANTI (SEP IRA) | FCC AS CUSTODIAN | 625 WESTFIELD | | | | SAGINAW | MI | 48602 | 2749 |
| E. MICHAEL BALL II | 11135 BEECHNUT LN | | | | | CHARDON | OH | 44024 | 1494 |
| E. MICHAEL LEE | 1084 COW ALLEY | P.O. BOX 701 | | | | OAKLEY | UT | 84055 | |
| E. PAUL HENRY IRA | FCC AS CUSTODIAN | 6084 SPANISH OAK DRIVE | | | | PENSACOLA | FL | 32526 | 3747 |
| E. PAUL RAMIREZ | 8201 CAMINO MEDIA #2 | | | | | BAKERSFIELD | CA | 93311 | 2011 |
| E. PAULINE SUNDELL | 4425 SENECA DR | | | | | OKEMOS | MI | 48864 | 2945 |
| E. RONALD MALISZEWSKI | 4943 PARADISE ROAD | | | | | EAST BETHANY | NY | 14054 | 9604 |
| E. RUDOLPH MCINTYRE | P. O. BOX 428 | | | | | WINNSBORO | LA | 71295 | |
| E. THOMAS BRENNAN (ROTH IRA) | FCC AS CUSTODIAN | 545 WASHINGTON BLVD. | | | | SEA GIRT | NJ | 08750 | 2919 |
| E. WILLIAM JOHNSON, JR. | 1012 CROSBY RD. | | | | | BALTIMORE | MD | 21228 | 1239 |
| E. WILLIAM NERAL | CHARLES SCHWAB & CO INC CUST | 10 BEN FRANKLIN DR | | | | IRWIN | PA | 15642 | |
| E. ZENNON HEDRICK TTEE | FBO E. ZENNON HEDRICK REV TR | U/A/D 02-27-1999 | 6001 SW 17 STREET | | | PLANTATION | FL | 33317 | 5207 |
| E.C.'S BEE HIVE LP | 21 DEVON WOOD | | | | | SAN ANTONIO | TX | 78257 | 1210 |
| E.J. PEDERSON | P O BOX 16631 | | | | | GALVESTON | TX | 77552 | 6631 |
| E.L. OVERMAN TR | ELIZABETH L OVERMAN (DECD) AND | CYRUS W OVERMAN TTEES | U/A DTD 02/13/1991 | 140 12TH ST #C | | SEAL BEACH | CA | 90740 | 6429 |
| E.L.M TRUST | UAD 11/19/90 | LOUIS HOCKENBERG TTEE | 6601 WESTOWN PARKWAY STE 200 | | | W DES MOINES | IA | 50266 | 7733 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E.WEINSTEIN L.WEINSTEIN | & L. SKRILOFF TTEE U/W | ARNOLD A. WEINSTEIN | A. WEINSTEIN FAM. TRUST | 24 GREENACRES AVENUE | SCARSDALE | NY | 10583 | 1414 |
| E.WHITEHEAD ELMORE | 2901 WEST BRIGSTOCK RD | | | | MIDLOTHIAN | VA | 23113 | 6335 |
| E/O ANDREW VARGA | GRACE VARGA | 61 CEDAR RD | | | SOUTHPORT | CT | 06890 | |
| E/O CLIFFORD E ERLIN G | 20 TIM CLARK CIR | | | | SIMSBURY | CT | 06070 | |
| E/O JEAN S STROW | LYNNE R STROW | 479 STRONGTOWN RD | | | SOUTHBURY | CT | 06488 | |
| E/O JUDITH MCLEAN BA R RERO | 262 A AGAWAM DRIVE | | | | STRATFORD | CT | 06614 | |
| E/O MIRIAM J BAKLOR | SANFORD M BAKLOR & | F WARREN JACOBY PERS REPS | 11751 ELINA CT | | PALM BCH GDNS | FL | 33418 | 1562 |
| E/O ROBERT H ADAMS RUDOLPH E | HUTZ ADMIN | C/O CONNOLLY BOVE LODGE & HUTZ | ATTN RUDOLF E HUTZ | BOX 2207 | WILMINGTON | DE | 19899 | 2207 |
| E/O ROBERT LEIDER | KAREN L LEIDER EXECUTRIX | 16 ALEXANDER STREET | | | ALEXANDRIA | VA | 22314 | 3869 |
| EABER LOUIS HARE & | SANDRA LEE HARE JT TEN | 3004 LAKEVIEW CIRCLE S | | | PAOLA | KS | 66071 | |
| EAFCO PROFIT SHARING PLAN | C/O EUGENE FISH | RYDAL PARK, SUITE 381W | | | RYDAL | PA | 19046 | 1450 |
| EAGAN J PAUL | TR EAGAN J PAUL LIVING TRUST UA | 7/10/00 | 3423 GIRARD DR | | WARREN | MI | 48092 | 1935 |
| EAGER BEAVERS | 4-H CLUB | C/O ESTHER BJORNSEN | 224 BRONSON ST | | WATSONVILLE | CA | 95076 | 2802 |
| EAGLE BANK & TR CO CUST | SUZANNE M WHEAT IRA | DTD 08/18/00 | 645 GREEN CLIFF DR | | FENTON | MO | 63026 | 3414 |
| EAGLE BAY LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| EAGLE M DOTY | 4919 GULFGATE LN | | | | ST JAMES CITY | FL | 33956 | 2717 |
| EAGLEROCK MASTER FUND, LP C/O EAGLEROCK CA | 24 WEST 40TH STREET, 10TH FLR | | | | NEW YORK | NY | 10018 | 1055 |
| EALIES HUNTER | 44910 RT 18 | | | | WELLINGTON | OH | 44090 | 9638 |
| EAMON P CALLAHAN | CHARLES SCHWAB & CO INC CUST | PO BOX 7244 | | | RANCHO SANTA FE | CA | 92067 | |
| EAMON P JUDGE | KNOCKNACURRA | KINSALE CO CORK | | IRELAND | | | | |
| EAMON PAUL OLSON | 80 LA COSTA COURT | | | | NOVATO | CA | 94947 | |
| **EAMONN O'MAHONY** | 24 BELSIZE PARK GARDENS | LONDON NW3 4LH | UNITED KINGDOM | | | | | |
| EAMONN REYNOLDS-MOHLER | 67 PHILLIPS STREET | APT #4 | | | BOSTON | MA | 02114 | |
| EAPEN GEORGE AND | SUSAN EAPEN JTWROS | 4613 SHADOW RIDGE DR | | | FRISCO | TX | 75034 | 6851 |
| EAPHROM E STALLWORTH | 17590 GREENLAWN | | | | DETROIT | MI | 48221 | 2539 |
| EAPPEN P THOMAS & | PONNAMMA THOMAS | DESIGNATED BENE PLAN/TOD | 20 HYDE PARK | | SPRINGFIELD | IL | 62703 | |
| EARBY L CHATHAM JR | 836 SEAL ST | | | | SAINT PAUL | MN | 55114 | 1259 |
| EAREL NEIKIRK | 165 EAST RIDDLE AVE. | | | | RAVENNA | OH | 44266 | |
| EARISIE L HOWARD | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345 | 9360 |
| EARL & DOROTHY WHIRLS | TR UA 02/08/93 | EARL R WHIRLS & | DOROTHY W WHIRLS TRUST | 2484 MARDEL CT | HAMILTON | OH | 45014 | 5937 |
| EARL & VALVERTTA MITCHELL | TRUST EARL M MITCHELL | VALVERTTA N MITCHELL CO-TTEES | UA DTD 04/29/93 | 4110 CHAMPAGNE DRIVE | EMMAUS | PA | 18049 | 9467 |
| EARL A ALER JR | 6423 WINDING TREE DR | | | | NEW CARLISLE | OH | 45344 | 9168 |
| EARL A BARTHOLOMEW | 6615 GREENE HAVEN DRIVE | | | | CLARKSTON | MI | 48348 | |
| EARL A BOYEA & | HELEN M BOYEA TEN COM | 9869 CRAWFORD LANE | | | CHEBOYGAN | MI | 49721 | 9424 |
| EARL A BROWN & | JUNE M BROWN JT TEN | 44118 KENDYL | | | STERLING HEIGHTS | MI | 48314 | 1986 |
| EARL A COLEMAN & | REVA M COLEMAN JT TEN | 49581 LAUREL HGTS CT | | | SHELBY TOWNSHIP | MI | 48315 | 3836 |
| EARL A COOKSEY | 3621 N 55TH ST | | | | KANSAS CITY | KS | 66104 | 1272 |
| EARL A DOUDLAH | 10220 N WILDER RD | | | | EVANSVILLE | WI | 53536 | 8942 |
| EARL A DUNCAN | 6458 BERWYN | | | | DEARBORN | MI | 48127 | 2044 |
| EARL A HALL & | JEANNE E HALL JT TEN | 1181 NORMANDY TERR | | | FLINT | MI | 48532 | 3550 |
| EARL A KNIES & | MRS ELIZABETH R KNIES JT TEN | 8 BOLLENA PLACE | | | ATHENS | OH | 45701 | 1930 |
| EARL A KUHN & | BERNICE A KUHN | TR EARL A KUHN & BERNICE A KUHN | LIVING TRUST UA 02/29/96 | 402 LEE ST | RED OAK | TX | 75154 | 2334 |
| EARL A LONG | ATTN JUDY L LONG | 1561 TOMAHAWK ROAD | | | BIRMINGHAM | AL | 35214 | 3149 |
| EARL A MAXWELL | CUST DOUGLAS E MAXWELL | UGMA MI | 21 W 078 SHELLEY DRIVE | | ITHASCA | IL | 60143 | 1913 |
| EARL A MERRITT | & MABEL MERRITT JTTEN | TOD JULIE MERRITT ORMAND | 2116 CACTUS | | SILVER CITY | NM | 88061 | |
| EARL A MONDEAU | 8420 EAST FRANCES ROAD | | | | OTISVILLE | MI | 48463 | 9471 |
| EARL A NOEL | CUST ELIZABETH NOEL U/THE VIRGINIA | U-G-M-A | ATTN MORRISON | 13462 PRINCEDALE DR | WOODBRIDGE | VA | 22193 | 3841 |
| EARL A ROBERTS & | JUNE ROBERTS | JT TEN | 4289 WHITE BIRCH DR | | W BLOOMFIELD | MI | 48323 | 2674 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EARL A RODMAN LIVING TRUST | EARL A RODMAN TRUSTEE | DTD 07/27/2001 | 850 CONFEDERATE DRIVE | | MODOC | SC | 29838 2535 |
| EARL A ROSE | 18903 NE 125TH PL | | | | BATTLE GROUND | WA | 98604 |
| EARL A THOMA | 37135 ANNIE ST | | | | PALMDALE | CA | 93550 7500 |
| EARL A THOMAS | 190 QUAIL VALLEY DR | | | | LEESBURG | GA | 31763 4298 |
| EARL A WALTERS | PATRICIA A WALTERS JTTEN | 11815 WHISPERING PINES | | | OLIVE BRANCH | MS | 38654 5994 |
| EARL A YOUNG | C/O JOSEPH MONTE | 42023 EAST HURON DRIVE | | | BELLEVILLE | MI | 48111 2839 |
| EARL ANDREW MC DOWELL | 520 WOPSONONOCK AVE | | | | ALTOONA | PA | 16601 3861 |
| EARL ANTHONY COLEMAN | 14211 COUGAR CRK | | | | SAN ANTONIO | TX | 78230 |
| EARL B BALDWIN & | MRS THELMA E BALDWIN JT TEN | BOX 194 | | | BOURBON | MO | 65441 0194 |
| EARL B BROCK SR & | DOROTHY R BROCK | TR UA 09/06/91 EARL B BROCK SR & | DOROTHY R BROCK FAMILY TRUST | G-9318 N SAGINAW ST | MT MORRIS | MI | 48458 |
| EARL B CARR | 4437 SEEDEN AV | | | | WATERFORD | MI | 48329 4060 |
| EARL B CROSS & | RITA O CROSS JT TEN | 5915 N 901E | | | BROWNSBURG | IN | 46112 |
| EARL B FINK & | BETTY J FINK TEN ENT | PO BOX 141 | | | GRANVILLE | PA | 17029 0141 |
| EARL B HOFF | 2104 N HUGHSON | | | | OKLAHOMA CITY | OK | 73141 1046 |
| EARL B HOGLUND | 978 E HERMITAGE RD NE | | | | ROME | GA | 30161 9641 |
| EARL B HOWELL | 30112 WARREN RD #117N | | | | WESTLAND | MI | 48185 2901 |
| EARL B JOHNSON JR | 7518 FAIRFIELD DR | | | | ROWLETT | TX | 75089 2055 |
| EARL B MARRS | 18 FOREST AVE | | | | WILMINGTON | DE | 19805 5017 |
| EARL B PEELE | 1891 GARDNER DR | | | | LAPEER | MI | 48446 7721 |
| EARL B SCHUMAN | 145 S DETROIT ST | | | | LOS ANGELES | CA | 90036 2913 |
| EARL B SMITH | 29835 RED LEAF DRIVE | | | | SOUTHFIELD | MI | 48076 2074 |
| EARL B THOMAS | PO BOX 261 | | | | BUNA | TX | 77612 0261 |
| EARL B WARD TRUST | U/A/D 4 25 95 | EARL B WARD TTEE | 832 COUNTRY CLUB DR. | | FRANKLIN | NC | 28734 |
| EARL B WHITE JR | 270 BECK RD | | | | QUAKERTOWN | PA | 18951 4728 |
| EARL BARNETT | 2600 RIFLE RIDGE CT. | 2600 RIFLE RIDGE CT. | | | GARNER | NC | 27529 |
| EARL BEASLEY | 5207 STURGEON COURT | | | | WALDORF | MD | 20603 |
| EARL BERMAN & | MRS MURIEL BERMAN JT TEN | 2701 ORCHARD LANE | | | WILMETTE | IL | 60091 2141 |
| EARL BIRDSALL | 15 E CLINTON AVE | | | | IRVINGTON | NY | 10533 2308 |
| EARL BRIAN BLACK | 0486 W ALBION RD | | | | ALBION | IN | 46701 9785 |
| EARL BRIGGS | 6930B 186TH LN 2C | | | | FRESH MEADOWS | NY | 11365 4408 |
| EARL BRITT & | MAUREEN BRITT JT TEN | 106 SPARANGO LANE | | | PLYMOUTH MEETING | PA | 19462 1115 |
| EARL BROWN III | 15 OAK PARK APT REAR | | | | WHEELING | WV | 26003 |
| EARL BRUCE COLLINS | 7924 EASTLAWN DR | | | | FRANKLIN | OH | 45005 1956 |
| EARL BRYANT & MARJORIE BRYANT | TR EARL & MARJORIE BRYANT TRUST | UA 11/13/02 | 1263 TURRILL RD | | LAPEER | MI | 48446 3722 |
| EARL BRYSON | 1829 CURTIS DR | | | | NORTH AUGUSTA | SC | 29841 2206 |
| EARL BUNCHB/A | PO BOX 1085 | | | | NORRIS | TN | 37828 1085 |
| EARL BUNTROCK & | MRS BETTY JANE BUNTROCK JT TEN | 1724 HUDSON RIVER RD N E | | | RIO RANCHO | NM | 87124 5516 |
| EARL BURGESS | 79-14 ROCKAWAY BEACH BLVD APT.4A | APT.4A | | | ROCKAWAY BEACH | NY | 11693 |
| EARL BUTLER | 7234 CHEROKEE CT | | | | RIVERDALE | GA | 30296 1818 |
| EARL C & LORETTA J MCNEIL TRST | UAD 12/18/85 | EARL C. MCNEIL LORETTA J. MCNE | TTEE | 6152 SUMTER DRIVE | BROOKSVILLE | FL | 34602 7926 |
| EARL C ANDERSON | 3747 W COUNTY RD 400 S | | | | GREENSBURG | IN | 47240 8968 |
| EARL C ARMOUR | 3322 REGIS DRIVE | | | | FORT WAYNE | IN | 46816 1576 |
| EARL C BISHOP JR & | MARGIE D WILSON & | JACKLYNN S SALAZAR JT TEN | 2511 S GARDNER RD | | HUDSON | MI | 49247 9219 |
| EARL C BOYDEN | 1919 GARDNER DR | | | | LAPEER | MI | 48446 7791 |
| EARL C BOYTS | C/O D O SHAULIS | 144 RASZEWSKI DRIVE | | | SOMERSET | PA | 15501 7338 |
| EARL C BROWN | 1050 HYDE PARK DR | | | | DAYTON | OH | 45429 5810 |
| EARL C BRYANT | 14705 PATRICK HENRY RD | | | | N FT MYERS | FL | 33917 9043 |
| EARL C BRYANT | 5546 SIR WALTER WAY | | | | NORTH FORT MYERS | FL | 33917 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARL C BURNS | 9360 S SHROYER DRIVE | | | | TIPP CITY | OH | 45371 | 9405 |
| EARL C CAVER | 8153 S HARVARD AVE | | | | CHICAGO | IL | 60620 | 1708 |
| EARL C CRAIG | CALLIE ALLISON CRAIG | UNTIL AGE 21 | 5013 NE 56TH TER | | KANSAS CITY | MO | 64119 | 2942 |
| EARL C DAVIS II EXEC | FEO EARL C DAVIS | 603 JORDON ROAD | | | FRANKLIN | TN | 37067 | 6256 |
| EARL C DAWSON | 22 AXTON RD | | | | AXTON | VA | 24054 | 1854 |
| EARL C EASTMAN | 2969 MURDOCK RD | | | | MEDINA | NY | 14103 | 9413 |
| EARL C EDWARDS JR | 3408 ELLISON WAY | | | | INDEPENDENCE | MO | 64055 | 3005 |
| EARL C FYFFE | 217 E CROSS ST | | | | BALTIMORE | MD | 21230 | 4140 |
| EARL C GISEWHITE | 195 WALL DRIVEE | | | | CORTLAND | OH | 44410 | 1047 |
| EARL C GROULX | 9196 NICHOLS RD | | | | MONTROSE | MI | 48457 | 9111 |
| EARL C HARTLEY | PO BOX 75 | | | | CORINNA | ME | 04928 | 0075 |
| EARL C HEATH & | MRS DOLORES M HEATH JT TEN | 6017 SUMMIT ST | | | SYLVANIA | OH | 43560 | 1276 |
| EARL C HYDE & | LAVON HYDE JT TEN | 255 ANDERSON ST | | | SPARTA | MI | 49345 | 1247 |
| EARL C LAIRSON | SPECIAL | P O BOX 924048 | | | HOUSTON | TX | 77292 | 4048 |
| EARL C LINDBURG JR | 12545 OAK GLEN DRIVE | | | | RENO | NV | 89511 | 7703 |
| EARL C LINDBURG JR | CUST CHRISTINA HUDSON LINDBURG | U/THE | NY U-G-M-A | 12545 OAK GLEN DRIVE | RENO | NV | 89511 | 7703 |
| EARL C MCKESSON & | MARY JO MCKESSON | 13701 WINTERBERRY RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| EARL C MERROW | 1866 S REESE RD | | | | REESE | MI | 48757 | 9700 |
| EARL C METZLER | CGM IRA CUSTODIAN | 18311 DAVENTRY COURT | | | HUDSON | FL | 34667 | 5729 |
| EARL C MUSE | 6310 WILLOW WAY | | | | CLINTON | MD | 20735 | 3956 |
| EARL C PIPPIN JR | 42 SANDPIPER DR | | | | TAMPA | FL | 33609 | 3528 |
| EARL C PROTTENGEIER | 3603 GANNON RD | | | | HOWELL | MI | 48855 | 8489 |
| EARL C RISHEL & | PATRICIA RISHEL JTWROS | 638 HEAD OF POND ROAD | | | WATERMILL | NY | 11976 | 2439 |
| EARL C SEE | EARL C SEE LIVING TRUST | 26306 LILY GLN | | | LAKE FOREST | CA | 92630 | |
| EARL C VANHOY JR | 27536 LASSLETT ST | | | | ROSEVILLE | MI | 48066 | 3033 |
| EARL C WEAVER | 6416 W STANLEY RD | | | | MT MORRIS | MI | 48458 | 9327 |
| EARL C WHEELER | 29 NORTHWOODS TRAIL | | | | HIGHLAND | IL | 62249 | 2824 |
| EARL CAMPBELL & | LANE D CAMPBELL JTWROS | 2925 HARLANWOOD DRIVE | | | FORT WORTH | TX | 76109 | 1602 |
| EARL CECIL WILLIAMSON & | B WILLIAMSON | 541 BRIARCLIFF DR | | | TWIN FALLS | ID | 83301 | |
| EARL CHARLES ISAACSON JR | CHARLES SCHWAB & CO INC CUST | 2324 VIA RIVERA | | | PALOS VERDES ESTATES | CA | 90274 | |
| EARL COOPER | 413 3RD ST | | | | FISHER | IL | 61843 | |
| EARL COTTONGIM | 7277 DICKEY RD | | | | MIDDLETOWN | OH | 45042 | 9234 |
| EARL CURRIER | 198 POWDERS MILL LANE | | | | CLINTON | TN | 37716 | 5340 |
| EARL D ATKIN AND | SANDRA J ATKIN JT TEN | 19378 LEIMBACH RD | | | SAEGERTOWN | PA | 16433 | |
| EARL D BAKER | 2 CHIPPEWA RUN | | | | PANA | IL | 62557 | |
| EARL D BEMBRY | 530 BIRCH ST | | | | CHURCH HILL | TN | 37642 | 3533 |
| EARL D BLACKNEY | 25 FOREST AVE | | | | WINTER HARBOR | ME | 04693 | 0246 |
| EARL D BRANAM | 3223 COWAN ST NW | | | | CLEVELAND | TN | 37312 | |
| EARL D BROWN & | MRS ALICE BROWN TEN ENT | PO BOX 174 | | | LEHMAN | PA | 18627 | 0174 |
| EARL D BRUGGEMAN | 646 KAYLA WAY | | | | WENATCHEE | WA | 98801 | |
| EARL D CARTER | 4120 DAPHNE DR | | | | ANDERSON | IN | 46013 | 2592 |
| EARL D DENNISON | 4685 PALMETTO ST | | | | COLUMBUS | OH | 43228 | 1814 |
| EARL D EDWARDS | 43 VFW RD | | | | ELDON | MO | 65026 | 4650 |
| EARL D EVANS (IRA) | FCC AS CUSTODIAN | 4265 STONEY BROOK RD | | | CLEMMONS | NC | 27012 | 9126 |
| EARL D FLORENTINO | 3424 PLEASANT VALE DR | | | | CARLSBAD | CA | 92010 | |
| EARL D HALL | 25016 ELMIRA | | | | REDFORD | MI | 48239 | |
| EARL D HALL | 300 MAYFAIR STREET | | | | FAYETTEVILLE | NC | 28306 | 2841 |
| EARL D HEITZMANN | PO BOX 468 | | | | MCCLUSKY | ND | 58463 | 0468 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EARL D HERSHBERGER | SHARON K HERSHBERGER JT TEN | 805 ARMISTED STREET | | | AVON PARK | FL | 33825 | 4203 |
| EARL D JENKINS & | RUTH H JENKINS JT TEN | 84 CHURCH HILL RD | | | NEW PALTZ | NY | 12561 | 4505 |
| EARL D JENKINS JR | 8032 LINDA CIR | | | | CATLETTSBURG | KY | 41129 | 8293 |
| EARL D LIGON & | JUANITA LIGON JT TEN | 10465 WOODLAWN DRIVE | | | INDIANAPOLIS | IN | 46280 | 1549 |
| EARL D ORAM | 1217 KNICKERBOCKER | | | | FLINT | MI | 48505 | 1434 |
| EARL D PHILLIPS | 3640 APPLEWOOD DRIVE | | | | BRUNSWICK | OH | 44212 | 4102 |
| EARL D SCHILLING | CGM IRA ROLLOVER CUSTODIAN | 100 RIVERSIDE PLACE #501 | | | COVINGTON | KY | 41011 | 5713 |
| EARL D SHAFFER | 428 NYU PL | | | | MURFREESBORO | TN | 37128 | 2882 |
| EARL D SHUE | ANNA E SHUE JT TEN | 1001 PROSPECT STREET | | | YORK | PA | 17403 | 2519 |
| EARL D STIRES JR. | 34 STATE HWY #31 SO. | | | | PENNINGTON | NJ | 08534 | 1401 |
| EARL D TAYLOR & | NILA V TAYLOR JT TEN | 2993 WETMORE DR | | | ALLEGAN | MI | 49010 | |
| EARL D TRANTHAM | 1015 S GREENWAY AVE | | | | PUEBLO WEST | CO | 81007 | 7567 |
| EARL D VANDERFORD | 1064 WASHINGTON DR | | | | FLINT | MI | 48507 | 4237 |
| EARL D VANDERFORD AND | LAURA F VANDERFORD JTWROS | 1064 WASHINGTON | | | FLINT | MI | 48507 | 4237 |
| EARL D WILSON & | MRS ARLENE WILSON JT TEN | 26075 WEST ROLLINS ROAD | | | INGLESIDE | IL | 60041 | 9631 |
| EARL D YOUNG | 20488 PRAIRIE | | | | DETROIT | MI | 48221 | 1221 |
| EARL D. KING | 3047 SIMPSON RD APT. 2 | | | | ASHLAND | KY | 41101 | 3064 |
| EARL DALLAS SMITH | CUST BRADFORD GUY SMITH UGMA AZ | 683 W RAVEN DR | | | CHANDLER | AZ | 85286 | 4479 |
| EARL DANNAR | 1016 WINDMEADOWS | | | | COLLEGE STATION | TX | 77845 | |
| EARL DARWIN | 7463 E BAYAUD AVE | | | | DENVER | CO | 80230 | |
| EARL DAVENPORT | 286 PUMPKIN CENTER CIR | | | | QUITMAN | AR | 72131 | |
| EARL DAWSON | 711 MARILYN DRIVE | | | | SIDNEY | OH | 45365 | |
| EARL DAY | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342 | 3258 |
| EARL DEAN MOOR & | SARAH FRANCES MOOR JT TEN | BOX 145 | | | CEDAR HILL | TX | 75106 | 0145 |
| EARL DEAN STIEGEMEIER | 712 TIPPERARY | | | | GILBERTS | IL | 60136 | 8903 |
| EARL DEBORD | PO BOX 1621 | | | | CAMDENTON | MO | 65020 | 1621 |
| EARL DENOMME | MARVEL ANN DENOMME | 3780 WESTRICK RD | | | CHINA | MI | 48054 | 1716 |
| EARL DEWAYNE ASH & | DOROTHY M ASH | PO BOX 1048 | | | KASILOF | AK | 99610 | |
| EARL DOYLE | 1219 MONTEZUMA ST | | | | PITTSBURGH | PA | 15206 | |
| EARL DOZIER FARROW JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2332 WEAVERVILLE DR | SUN CITY ANTHEM | HENDERSON | NV | 89044 | |
| EARL DOZIER FARROW JR & | SUNI KIM FARROW | 2332 WEAVERVILLE DR | SUN CITY ANTHEM | | HENDERSON | NV | 89044 | |
| EARL DUDLEY | 959 KERN ST. | | | | RICHMOND | CA | 94805 | |
| EARL E AMES & | ANNA MAY AMES | JT TEN | 27702 SEEBA DRIVE | | UNDERWOOD | MN | 56586 | 9242 |
| EARL E BAILEY | 3455 POPLAR DRIVE | | | | LAWRENCEVILLE | GA | 30044 | 4136 |
| EARL E BARNETT | 4463 LEWISBURG-WESTERN | | | | LEWISBURG | OH | 45338 | 9557 |
| EARL E BUCHANAN & | MARGARETE E BUCHANAN JT TEN | PO BOX 308 | | | KOOSKIA | ID | 83539 | 0308 |
| EARL E BUSHEK & | DOROTHY M BUSHEK JT TEN | 12147 SPRINGVIEW DR | | | BURTON | OH | 44021 | 9749 |
| EARL E BUTCHER | 8412 WEST EVANS ROAD | | | | BLOOMINGTON | IN | 47403 | 9580 |
| EARL E COMPTON | HC 62 BOX 166 | | | | RAVEN | VA | 24639 | 9411 |
| EARL E DANIELS | 406 VAN BUREN CIR | | | | DAVISON | MI | 48423 | 8541 |
| EARL E DENNY | 2945 PLEASANT RIDGE DR | | | | HAMILTON | OH | 45011 | 5056 |
| EARL E DONGES | 2775 PLEASANT AVE | | | | HAMILTON | OH | 45015 | 1509 |
| EARL E DUNFEE | RT#1 MASON RD | | | | MILAN | OH | 44846 | 9801 |
| EARL E ENGLE | EARL E ENGLE REVOCABLE TRUST | 244 ENGLEWOOD DR | | | HENDERSONVILLE | NC | 28739 | |
| EARL E FISHER & | PAULINE M FISHER JT TEN | 5025 DUNEWOOD WAY | | | AVON | IN | 46123 | 7070 |
| EARL F GERTHUNG | 5807 SARAH N W | | | | WARREN | OH | 44483 | 1160 |
| EARL E GESELMAN | BOX 261 | | | | HUBBARDSTON | MI | 48845 | 0261 |
| EARL E GRIFFEE | PO BOX 0280 | | | | WASHINGTON | MI | 48094 | 0280 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARL E GRIMES & PATSY R GRIMES & | TRINA J GRIMES BRASWELL TTEES FBO | GRIMES FAMILY TRUST DTD 10-06-93 | 4037 CHERRY TREE WAY | | LAKE HAVASU | AZ | 86406 | 4447 |
| EARL E HARRIS JR | 5648 MARYLOUISE STREET | | | | LANSING | MI | 48917 | 7501 |
| EARL E HELM | 711 EAST 50TH ST | | | | MARION | IN | 46953 | 5433 |
| EARL E HELM & | ELILLIAN A HELM JT TEN | 711 E 50TH ST | | | MARION | IN | 46953 | 5433 |
| EARL E HILL | 800 RUSTIC VILLAGE | | | | LAKE ORION | MI | 48362 | 2141 |
| EARL E HOELLEN JR | 3 VISTA RD | | | | ENGLEWOOD | CO | 80110 | 4909 |
| EARL E HOVIOUS | 50 SCHNAITER LN | | | | MARTINSVILLE | IN | 46151 | 9608 |
| EARL E HOWARD | 8872 W CO RD 550N | | | | MIDDLETOWN | IN | 47356 | 9727 |
| EARL E HOWARD & | CAROLYN J HOWARD JT TEN | 8872 W CO RD 550N | | | MIDDLETOWN | IN | 47356 | 9727 |
| EARL E HURD | 234 MCCONKEY | | | | TONAWANDA | NY | 14223 | 1032 |
| EARL E INGLE | 3170 UPPER BELLBROOK ROAD | | | | BELLBROOK | OH | 45305 | 9769 |
| EARL E KRUPP | 6252 S DUFFIELD | | | | SWARTZ CREEK | MI | 48473 | 8515 |
| EARL E LANE | 3153 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339 | 9737 |
| EARL E LEPP | 922 KING RIDGE DR | | | | ASHLAND | OH | 44805 | 3680 |
| EARL E LEWIS II | 196 S FUJI CIR | | | | ENGLEWOOD | FL | 34223 | 6280 |
| EARL E LINDBERG | EARL E LINDBERG & ELSIE M | LINDBERG TRUST | 964 HELENA DR | | SUNNYVALE | CA | 94087 | |
| EARL E LYKINS | HC 62 BOX 1080 | SALYERVSVILLE | | | SALYERSVILLE | KY | 41465 | |
| EARL E LYONS | 8661 LANCASTER | | | | CINCINNATI | OH | 45242 | 7848 |
| EARL E MALONE & | BARBARA R MALONE JT TEN | 1103 FOX GLEN WAY | | | LOUISVILLE | KY | 40242 | 4511 |
| EARL E MANGES & | MRS VIRGINIA A MANGES JT TEN | 529 S STEWART | | | BREMEN | IN | 46506 | 1837 |
| EARL E MARSH | 8215 N ELM RD | | | | FLUSHING | MI | 48433 | 8815 |
| EARL E MCDOWELL | PO BOX 292 | | | | PAMPA | TX | 79066 | |
| EARL E MCPHERSON | 21075 STAR RANCH DR | | | | STURGIS | SD | 57785 | 8909 |
| EARL E MITCHEM | 433 S CLIVEDEN AVE | | | | COMPTON | CA | 90220 | 2841 |
| EARL E MULLINS | 1854 RYAN RD | | | | SPRINGBORROW | OH | 45066 | 7435 |
| EARL E ORCUTT | 240 SYCAMORE ST | | | | WESTFIELD | NJ | 07090 | |
| EARL E OUTHOUSE | RD #4 | 5620 CO RD 30 | | | CANANDAIGUA | NY | 14424 | 7962 |
| EARL E PAPKE FUND NEEDY CHILDREN | C/O LEMMON LIONS CLUB | 106 MAIN AVE | | | LEMMON | SD | 57638 | 1222 |
| EARL E PRIMUS | P O BOX 1463 | | | | REYNOLDSBURG | OH | 43068 | |
| EARL E RAFFLER | 51261 NEUMAIER | | | | SHELBY TOWNSHIP | MI | 48316 | 4044 |
| EARL E REDFOOT & | VIOLA REDFOOT JT TEN | 62 SHENANGO ST | | | GREENVILLE | PA | 16125 | 2019 |
| EARL E REDMAN | 1241 MACKENZIE AVENUE | OSHAWA ON L1H 1V6 | CANADA | | | | | |
| EARL E ROWENHORST & | MARILYN L ROWENHORST | EARL E & MARILYN ROWENHORST | 2514 N POINSETTIA STREET | | SANTA ANA | CA | 92706 | |
| EARL E ROWLETTE & | BETTY J ROWLETTE JT TEN | 1026 KELSEA CIRCLE | | | LADY LAKE | FL | 32159 | 6406 |
| EARL E ROWLETTE & | BETTY J ROWLETTE JT TEN | 1026 KELSEA CIRCLE | | | LADY LAKE | FL | 32159 | 6406 |
| EARL E SAUNDERS | 57 GRIDER ST | | | | BUFFALO | NY | 14215 | 4029 |
| EARL E SMITH | 3549 LAKE GEORGE RD | | | | DRYDEN | MI | 48428 | 9709 |
| EARL E SMITH | 5104 DAVIS PECK RD | | | | FARMDALE | OH | 44417 | 9791 |
| EARL E SODERQUIST | 1373 MARTIN DR | | | | FRANKFORT | MI | 49635 | 9763 |
| EARL E STEVENS & | BETTY C STEVENS JT TEN | 11530 CENTERLINE ROAD | | | ONAWAY | MI | 49765 | 0239 |
| EARL E SUNDERHAUS & | MRS MARDENE M SUNDERHAUS JT TEN | 26 E FOREST RD | | | ASHEVILLE | NC | 28803 | 2944 |
| EARL E WATTS & | S MURIEL WATTS JT TEN | 1085 FIDDLEBACK DR | | | MCKEES ROCKS | PA | 15136 | 1545 |
| EARL E WELLWOOD | 3345 MT RAINIER DR | | | | SAN JOSE | CA | 95127 | 4733 |
| EARL E WHITNEY | 14754 ELM DRIVE | | | | MARCELLUS | MI | 49067 | 9708 |
| EARL E WOOD | 822 S DERBY RD | | | | STANTON | MI | 48888 | 9134 |
| EARL E YOWELL | 6 RAINBARREL CT | | | | O'FALLON | MO | 63366 | 8115 |
| EARL Z ZAMAITES TRUST | EARL E ZAMAITES | JOAN ZAMAITES CO-TTEES UA | DTD 11/29/99 | 7870 HOILES DR | WILLIAMSBURG | MI | 49690 | 9625 |
| EARL E. OSBORNE | 227 W 113RD STREET | | | | NEW YORK | NY | 10026 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EARL EDWARD VANDERLUIT | 135 E VINEYARD | | | | ANDERSON | IN | 46012 | 2520 |
| EARL EDWARD WOODS | PO BOX 155 | | | | BANGOR | CA | 95914 | 0155 |
| EARL EGBERT & | MARY EGBERT | TR EARL EGBERT & MARY EGBERT TRUST | UA 05/23/94 | 8675 W SAPPHIRE AVE | LAKE CITY | MI | 49651 | 8636 |
| EARL ELLIOTT | CGM ROTH IRA CUSTODIAN | 131 S HILLTOP RD | | | BALTIMORE | MD | 21228 | 5544 |
| EARL ERCOLINE | 2805 DELTA CIR | | | | KILLEEN | TX | 76543 | |
| EARL EUGENE RICE | 1796 CO RD 18 | | | | DOUBLE SPRINGS | AL | 35553 | 9623 |
| EARL F BEARD | 3514 MERRICK | | | | HOUSTON | TX | 77025 | 1930 |
| EARL F BLISS JR | 902 HARRY PAUL DR | | | | LAKE ORION | MI | 48362 | 2847 |
| EARL F CONNERLEY JR | 2001 BELMONT PLACE | | | | INDEPENDENCE | MO | 64057 | 1022 |
| EARL F CRANK | 3922 FRUIT ST | | | | CLAY | MI | 48001 | 4615 |
| EARL F DAVIS | 1716 W 87TH ST | APT 2E | | | CHICAGO | IL | 60620 | 4810 |
| EARL F ENGLISH | 2994 PHEASANT RING CT | | | | ROCHESTER HILLS | MI | 48309 | 2856 |
| EARL F FENRICK | 3812 S COLORADO TRAIL | | | | JANESVILLE | WI | 53546 | 9478 |
| EARL F GOODMAN JR | 5894 WEST E AVE | | | | KALAMAZOO | MI | 49009 | 9040 |
| EARL F GOUGH & | THERESA A GOUGH JT TEN | 4133 DUBOIS BLVD | | | BROOKFIELD | IL | 60513 | 1809 |
| EARL F GREENE | 4395 CYPRESS VILLAGE RD | | | | KARNACK | TX | 75661 | |
| EARL F HAIRSTON | 184 ORMOND STREET SE | | | | ATLANTA | GA | 30315 | 1329 |
| EARL F KERN | 23329 CLAIRWOOD | | | | SAINT CLAIR SHORES | MI | 48080 | 3417 |
| EARL F LONG | CHARLES SCHWAB & CO INC.CUST | 7501 S. 76TH AVE | | | PAPILLION-LAVISTA | NE | 68128 | |
| EARL F LONG | DESIGNATED BENE PLAN/TOD | 7501 S 76TH AVE | | | PAPILLION-LAVISTA | NE | 68128 | |
| EARL F LONG & | MRS LETA A LONG JT TEN | 7501 SOUTH 76TH AVE | | | OMAHA | NE | 68128 | 2512 |
| EARL F LONG & | NINA HENRY | 7501 S. 76TH AVE | | | PAPILLION-LAVISTA | NE | 68128 | |
| EARL F MANTHEY & | MRS JEANETTE C MANTHEY JT TEN | 6007 OAKWOOD LANE | | | GREENDALE | WI | 53129 | 2528 |
| EARL F MARTIN | 2786 GRAVELRIDGE | | | | ROCHESTER | MI | 48307 | 4644 |
| EARL F MATTHEWS & | MICHELE M MATTHEWS JTTEN | 205 E MARCEAU | | | SAINT LOUIS | MO | 63111 | 3831 |
| EARL F MCMAHAN & | BARBARA A MCMAHAN JT TEN | 2131 WESTWOOD DRIVE | | | MARION | IN | 46952 | 3213 |
| EARL F MURPHY & | LOIS L MURPHY JT TEN | 3770 MONTEREY DR | | | LAKE HAVASU CITY | AZ | 86406 | 8823 |
| EARL F O'NEAL JR | 1414 BRADSHAW DRIVE | | | | COLUMBIA | TN | 38401 | 9225 |
| EARL F PRIESKORN & | JEAN L PRIESKORN | TR EARL F PRIESKORN & JEAN L PRIESKORN | TRUST UA 07/21/94 | 2661 PINE HTS DR | WEST BLOOMFIELD | MI | 48324 | 1924 |
| EARL F REID | 929 IOLA CT | | | | FLUSHING | MI | 48433 | 1455 |
| EARL F ROESSING | BOX 246 | | | | NAPOLEON | OH | 43545 | 0246 |
| EARL F SCOTT | 1714 PARK DR | | | | MIDDLETOWN | OH | 45044 | 6352 |
| EARL F SHELDON JR | 9097 DOEMEL LN | | | | PICKEREL | WI | 54465 | 9366 |
| EARL F SHELDON JR & | JACQUELINE J SHELDON JT TEN | 9097 DOEMEL LN | | | PICKEREL | WI | 54465 | 9366 |
| EARL F SIMMONS & | RENEE H SIMMONS JTTEN | 3557 WHEELER | | | BAY CITY | MI | 48706 | 1712 |
| EARL F WEISENBORN | 19 POINT VIEW TERR | | | | WHEELING | WV | 26003 | |
| EARL F WYCKOFF & | MINERVA M WYCKOFF JT TEN | 243 WEBER RD | | | GLADWIN | MI | 48624 | 8410 |
| EARL F WYRICK | 3055 DEVONDALE | | | | ROCHESTER HLS | MI | 48309 | 4032 |
| EARL FIELD JR & | ERIN QUINN JT TEN | 3173 BARKSIDE CT | | | ATLANTA | GA | 30341 | 4201 |
| EARL FIELDS | 241 E YORK AVE | | | | FLINT | MI | 48505 | 2146 |
| EARL FISHER | 5562 CARY DR | | | | YPSILANTI | MI | 48197 | 8155 |
| EARL FISHER | 9330 VICKIJOHN DR | | | | HOUSTON | TX | 77031 | |
| EARL FOX | 1295 SHAWHAN RD | | | | MORROW | OH | 45152 | 9695 |
| EARL FOX | 144 STALLING STREET | APT A | PO BOX 498 | | LELAND | MS | 38756 | 0498 |
| EARL FRANCIS GRANDON | 301 AIRPORT | | | | HOLLY | MI | 48442 | 1284 |
| EARL FRANKLIN POOL | 14050 HOGAN RD | | | | LINDEN | MI | 48451 | 8733 |
| EARL FRANKLIN RAMSEY REVOCABLE | LIVING TRUST U/T/D 10/01/1984 | EARL FRANKLIN RAMSEY TTEE | 710 LUNALILO STREET #1102 | | HONOLULU | HI | 96813 | 2639 |
| EARL FREDERICK DEWEY II | 9 CATLIN ROAD | | | | WALLINGFORD | CT | 06492 | 2507 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARL G ANDERSON JR | TR UA 07/16/84 ANDERSON | FAMILY TRUST | PO BOX 55626 | | INDIANAPOLIS | IN | 46205 | 0626 |
| EARL G BOWEN | 250 KINGS WAY RD | APT 420 | | | MARTINSVILLE | VA | 24112 | 6686 |
| EARL G BURKE & | ROSE MARIE BURKE | TR UA BURKE FAMILY TRUST 09/07/88 | 8068 E ARROYO HONDO RD | | SCOTTSDALE | AZ | 85262 | 1054 |
| EARL G CONDIT | 100 WILLOW BROOK WAY S | # 137 | | | DELAWARE | OH | 43015 | 3249 |
| EARL G ERDMAN | TR UA 10/15/92 EARL G | ERDMAN REVOCABLE TRUST | AGREEMENT | 415 3RD AVE SE | ROCHESTER | MN | 55904 | 4876 |
| EARL G FRY | 5740 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | 9358 |
| EARL G GIBBONS | 4055 CLARKSTON | | | | BELLBROOK | OH | 45305 | 1107 |
| EARL G HELBIG TR | UA 12/07/1995 | EARL & RUTH HELBIG LIVING TRUST | 88 MASONIC HOME ROAD | APT R306 | CHARLTON | MA | 01507 | |
| EARL G KENNETT & | MARY R KENNETT | JT TEN | 3845 GREENSIDE COURT | | DACULA | GA | 30019 | 4586 |
| EARL G MACLEAN | 35 SHEAFE STREET | | | | CHESTNUT HILL | MA | 02467 | 2141 |
| EARL G MACLEAN & | HOWARD A MACLEAN JT TEN | 35 SHEAFE ST | | | CHESTNUT HILL | MA | 02467 | 2141 |
| EARL G MEADOR | C/O JACK LEE MEADOR | PO BOX 42 | | | EINENCE | IN | 46125 | 0042 |
| EARL G MITCHELL | 1325 SUTTON DRIVE | | | | WESTLAND | MI | 48186 | |
| EARL G PERKINS | 148 N HARRISON AVE | | | | KANKAKEE | IL | 60901 | 4040 |
| EARL G PUMPHREY AND | BARBARA M PUMPHREY JTWROS | TOD TODD A & KEVIN M PUMPH | 503 KENNARD AVE | | EDGEWOOD | MD | 21040 | 3717 |
| EARL G SHELL & | CAROL L SHELL JT TEN | 6200 N RIVER RD | | | EAST CHINA | MI | 48054 | 4704 |
| EARL G SMITH | 60 CANTERBURY S W | | | | WYOMING | MI | 49548 | 1115 |
| EARL G THOMPSON | 2318 RIVER STATION TERR | | | | WOODSTOCK | GA | 30188 | 5908 |
| EARL G YOUNG | 66 EDGEWOOD PARK DR | | | | SHADY COVE | OR | 97539 | 9711 |
| EARL GARY SCOTT & | TERRY ANN SCOTT JT TEN | 9000 US HWY 192 LOT 13 | | | CLERMONT | FL | 34714 | |
| EARL GASKILL TOD | MARGARET A GASKILL | PO BOX 94 | HIGH VIEW RD | | RICHMONDVILLE | NY | 12149 | 0094 |
| EARL GEIGER JR & | ESTHER M GEIGER JTWROS | 317 NORTH HOPKINS STREET | | | SAYRE | PA | 18840 | 1727 |
| EARL GENTLES | 220-20 145TH RD | | | | JAMAICA | NY | 11413 | |
| EARL GEORGE POTTS | 713 PARK TRAIL LN | | | | CLOVER | SC | 29710 | 6308 |
| EARL GIBSON | BOX 78 ASTAR RTE 4 | | | | WHARNCLIFFE | WV | 25651 | 0078 |
| EARL GLENN ANDIS | 2141 E BERGIN ST | | | | BURTON | MI | 48529 | 1703 |
| EARL GRAY | 210 BAKER LANE | | | | CARLISLE | OH | 45005 | 3794 |
| EARL GRIGSBY | RT 3 772 | | | | JONESVILLE | VA | 24263 | 9615 |
| EARL H BAKER JR | 8006 ANADEL ST | | | | HOUSTON | TX | 77055 | 6705 |
| EARL H BARKER | 48 CONWELL ST | | | | WILKES BARRE | PA | 18702 | 2115 |
| EARL H BERKOBIEN  TOD | LEE BERKOBIEN | CHRISTOPHER & BRIAN BERKOBIEN | KELLY SIMPSON | P O BOX 224 | CHIPPEWA LAKE | MI | 49320 | |
| EARL H BLACK & | DOLORES M BLACK JT TEN | 1607 MULBERRY LANE | | | FLINT | MI | 48507 | 5340 |
| EARL H BOIVIN JR | 827 E BAIRD | | | | HOLLY | MI | 48442 | 1760 |
| EARL H BROWN | 114 W THOMSON DR | | | | ELKTON | MD | 21921 | 6121 |
| EARL H BUETEMEISTER | CUST JEFF R BUETEMEISTER UGMA IN | PSC 251 BOX 1048 | | | APO | AP | 96542 | |
| EARL H CRAWFORD | 4241 CAPE COD CT | | | | DAYTON | OH | 45406 | 1431 |
| EARL H DE GIORGIS | 4286 SPRING BROOK DR | | | | SHWARTZ CREEK | MI | 48473 | 1706 |
| EARL H HALLADAY & | SUSAN K HALLADAY JT TEN | BOX 40511 | | | GRAND JCT | CO | 81504 | 0511 |
| EARL H HIGLEY & | MARY A HIGLEY JT TEN | 11038 W OAK RIDGE RD | | | SUN CITY | AZ | 85351 | |
| EARL H HOOPER JR | 12202 MARION LN | | | | DICKINSON | TX | 77539 | 9226 |
| EARL H MILLER | 2109 BRIAR LANE | | | | BURTON | MI | 48509 | 1230 |
| EARL H MUNSON | 7155 S VERNON RD | | | | DURAND | MI | 48429 | 9154 |
| EARL H PIERSON | 574 NASH ST | | | | NILES | OH | 44446 | 1458 |
| EARL H ROHRBAUGH | 425 WESTMINSTER AVE | #1128 CREEKSIDE | | | HANOVER | PA | 17331 | 9141 |
| EARL H SOOTS & | ANA A SOOTS JT TEN | 1603 WINDING CREEK TRAIL | | | BROWNSBURG | IN | 46112 | 9252 |
| EARL H WEDHORN | 9059 KETTERING | | | | WHITE LAKE | MI | 48386 | 4255 |
| EARL HALEY | 918 WOOD LAKE COURT | | | | OFALLON | IL | 62269 | 3114 |
| EARL HARRY PASCOE & | NANCY PASCOE JT TEN | 4578 HATHERLY PL | | | STERLING HEIGHTS | MI | 48310 | 5122 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARL HEADLEY | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085 | 3800 |
| EARL HELTON | 1709 UNIVERSITY DRIVE | | | | COLUMBIA | TN | 38401 | |
| EARL HENRY ALLARD JR | TR EARL HENRY ALLARD JR TRUST | UA 3/25/99 | PO BOX 36385 | | GROSSE PTE FARMS | MI | 48236 | 0385 |
| EARL HENRY YOUNGER JR | 4121 PINEY GROVE RD | | | | GLYNDON | MD | 21136 | 4820 |
| EARL HEUSLER REV TRUST | UAD 09/26/95 | RICHARD HEUSLER TTEE | 12921 TESSON FERRY | | SAINT LOUIS | MO | 63128 | 2914 |
| EARL HINES JR | 18512 KERILL RD | | | | TRIANGLE | VA | 22172 | 2058 |
| EARL HORSLEY | 24595 BERG ROAD | | | | SOUTHFIELD | MI | 48034 | 3028 |
| EARL HOWE | 1803 COMSTOCK ST | | | | MILES CITY | MT | 59301 | 4849 |
| EARL ISOM | 122 N 7TH STREET | | | | SAGINAW | MI | 48607 | 1416 |
| EARL IVAN STALEY & | MRS DEANNA JOYCE STALEY JT TEN | 43748 N FERN | | | LANCASTER | CA | 93534 | 4907 |
| EARL J ALEXANDER JR REV TRUST | EARL J ALEXANDER JR TTEE | U/A DTD 12/12/2000 | 4183 CHELAN DR | | MELBOURNE | FL | 32934 | 8702 |
| EARL J BAKER | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381 | 8345 |
| EARL J BATTY | 107 TOWER HILL RD | | | | CUMBERLAND | RI | 02864 | 1534 |
| EARL J BEACH | 2600 WOOSTER RD | | | | ROCKY RIVER | OH | 44116 | 2955 |
| EARL J BLEVINS | 815 KINO WOLF ISLAND RD | | | | GLASGOW | KY | 42141 | 6119 |
| EARL J BRAWDY & | JEAN M BRAWDY | TR BRAWDY FAM TRUST | UA 12/12/96 | 5633 DONNELLY CIR | ORLANDO | FL | 32821 | 7659 |
| EARL J CHOWNING & | WANDA L CHOWNING | TR CHOWNING FAM REV TRUST | UA 05/04/01 | 8746 STATE RTE 123 | BLANCHESTER | OH | 45107 | |
| EARL J CROCKER | 477 PEARSALL | | | | PONTIAC | MI | 48341 | 2660 |
| EARL J DANNER & | M ARAZELLA DANNER | TR 05/13/87 EARL J DANNER & M | ARAZELLA DANNER | 6700 150TH AVE N LOT 710 | CLEARWATER | FL | 33764 | 7704 |
| EARL J DANNER & | M ARZELLA DANNER | TR U/D/T 05-13-87 | 6700 150TH AVE N | LOT 710 | CLEARWATER | FL | 33764 | 7704 |
| EARL J ELLIS | 3207 MAINE AVE | | | | LONG BEACH | CA | 90806 | 1235 |
| EARL J FELDMAN | TR EARL J FELDMAN REVOCABLE TRUST | UA 06/16/99 | 2930 BLOOMFIELD SHORE DR | | W BLOOMFIELD | MI | 48323 | 3500 |
| EARL J FORTUNE & | LEONORA FORTUNE JT TEN | 7308 LAFAYETTE | | | DEARBORN | MI | 48127 | 1789 |
| EARL J GILLILAND JR | NOLA GILLILAND | 1445 TURNAU RD | | | CURTICE | OH | 43412 | 9424 |
| EARL J GREEN | 6990 KELSEY HWY | | | | IONIA | MI | 48846 | 9433 |
| EARL J GUY | PO BOX 246 | | | | RAPID CITY | MI | 49676 | 0246 |
| EARL J HALE JR | 37684 BURTON DR | | | | FARMINGTON HILLS | MI | 48331 | 3062 |
| EARL J HELMBRECK JR & | JUAREEN L HELMBRECK JT TEN | 1407 BRANDYWINE BLVD | | | WILMINGTON | DE | 19809 | 2330 |
| EARL J HESSELSCHWARDT | 700 PERRY ST | | | | DEFIANCE | OH | 43512 | 2737 |
| EARL J HILGER (IRA) | FCC AS CUSTODIAN | 15731 N MT OLIVE RD | | | GRAVETTE | AR | 72736 | 9225 |
| EARL J HOOVER | 45 HOLLY ST | MURRAY MANOR | | | WILMINGTON | DE | 19808 | 4936 |
| EARL J HUGHES | 9128 CHALFONTE DRIVE N E | | | | WARREN | OH | 44484 | 2110 |
| EARL J HULETT | 1440 APPLEGATE RD | | | | SANDUSKY | MI | 48471 | |
| EARL J IRWIN | 12409 BURNING TREE RD | | | | FORT WAYNE | IN | 46845 | 6925 |
| EARL J ISAACS | 171 STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068 | 6801 |
| EARL J JASMIN | TOD DTD 02/19/2008 | PO BOX 396 | | | WHITE RIV JCT | VT | 05001 | 0396 |
| EARL J JONES | 19135 POWERS | | | | DEARBORN | MI | 48125 | 3213 |
| EARL J KIEL AND | GEORGIA K KIEL JTWROS | 18641 YORKSHIRE | | | LIVONIA | MI | 48152 | 3394 |
| EARL J KINDRED JR | 19869 E 1980TH RD | | | | CHRISMAN | IL | 61924 | 9803 |
| EARL J MC NAMARA & | ONAH M MC NAMARA JT TEN | 6481 WARREN RD | | | ANN ARBOR | MI | 48105 | 9775 |
| EARL J MCNAMARA | 6481 WARREN RD | | | | ANN ARBOR | MI | 48105 | 9775 |
| EARL J MURRAY | 2070 W CHICAGO BLVD | | | | DETROIT | MI | 48206 | 1783 |
| EARL J NICHOLS & | WANDA M NICHOLS | TR UA 02/26/92 THE EARL NICHOLS & | WANDA NICHOLS FAMILY TRUST | 2895 LANE DR | CONCORD | CA | 94518 | 2105 |
| EARL J NOFFSINGER | 7015 CHASE RUN LN | | | | FLUSHING | MI | 48433 | 2282 |
| EARL J OSENTOSKI | 16055 FOREST | | | | EAST DETROIT | MI | 48021 | 1134 |
| EARL J OTT SR | 116 SUNNY REST DR | | | | PALMERTON | PA | 18071 | |
| EARL J PARKER  & | MARGARET E PARKER JT WROS | 142 GLENWOOD RD | | | HAMPTON | VA | 23669 | |
| EARL J PARKER & | MRS BERLENE M PARKER JT TEN | 360 SOUTH FROST DRIVE | | | SAGINAW | MI | 48603 | 6079 |

| EARL J ROEDER JR | WBNA CUSTODIAN TRAD IRA | 9324 SW 93RD CIRCLE | | | OCALA | FL | 34481 | |
| EARL J SEDAM | PO BOX 300483 | | | | DRAYTON PLNS | MI | 48330 | 0483 |
| EARL J SHOWALTER | 507 SILVERY LANE #74 | | | | MARTINSBURG | PA | 16662 | 1612 |
| EARL J SHULZE | PO BOX 138 | | | | MAPLE RAPIDS | MI | 48853 | 0138 |
| EARL J SIPE | 279 PORT AUGUSTINE CIR APT 201 | | | | OCOEE | FL | 34761 | |
| EARL J SMITH | 41368 LEHIGH LANE | | | | NORTHVILLE | MI | 48167 | 1975 |
| EARL J SMITH | PO BOX 1363 | | | | TRENTON | NJ | 08607 | 1363 |
| EARL J SMITH & | IRENE L SMITH JT TEN | 41368 LEHIGH LANE | | | NORTHVILLE | MI | 48167 | 1975 |
| EARL J THOMSON JR | MARGARET C THOMSON TTEE | THE THOMSON FAMILY TRUST | U/A 3/23/92 | 819 ALTA VISTA DRIVE | VISTA | CA | 92084 | 5513 |
| EARL J TRAFTON | 3836 N WOODRIDGE ROAD | | | | BIRMINGHAM | AL | 35223 | |
| EARL J TRIGGER | BY EARL J TRIGGER | 4725 N HUBBARD LAKE RD | | | SPRUCE | MI | 48762 | 9558 |
| EARL J VERRETT | 2805 SMITH STREET | | | | ORANGE | TX | 77630 | 6742 |
| EARL J VINSON | 3642 BERNICE | | | | SAGINAW | MI | 48601 | 5901 |
| EARL J WAMMES | 2000 CHRISTY ROAD | | | | FREMONT | OH | 43420 | 9789 |
| EARL J WELCH | 1211 N MORRISON | | | | KOKOMO | IN | 46901 | 2761 |
| EARL J WHITNEY AND | ANN S WHITNEY JTWROS | 36 PYREX STREET | | | CORNING | NY | 14830 | 2218 |
| EARL J WILLS | 9016 JAMES MADISON HWY | | | | WARRENTON | VA | 20186 | 7746 |
| EARL J. GMOSER | CGM IRA CUSTODIAN | 1 TOBIN DRIVE | | | HOMER | NY | 13077 | 1125 |
| EARL JACK | 61 COL 243 | | | | TAYLOR | AR | 71861 | |
| EARL JACKSON BENNETT | 808 MEADOW RIDGE RD | | | | NORMAN | OK | 73072 | 3936 |
| EARL JAMES | 4034 SECOR AVENUE | | | | BRONX | NY | 10466 | 2412 |
| EARL JENQUINE TRUST | EARL JENQUINE TRUSTEE | UAD 10/21/05 | 1216 11TH CIR SE | | LARGO | FL | 33771 | 3141 |
| EARL JOHN HASELHORSET | 13019 BUCKEYE RD | | | | HIGHLAND | IL | 62249 | 4401 |
| EARL JOHNSON | 263 SUMMER DR. NE | | | | SANDY SPRINGS | GA | 30328 | |
| EARL JOHNSON JR | 1525 OCEAN DR | | | | OXNARD | CA | 93035 | 4561 |
| EARL JONES | 2000 COUNTY RD 37 | | | | FLORENCE | AL | 35634 | 3703 |
| EARL JOSEPH WEISSEND | 2205 CORUNNA RD | | | | FLINT | MI | 48503 | 3308 |
| EARL K GRUBB SR | 2206 BATESTOWN ROAD | | | | DANVILLE | IL | 61832 | 5342 |
| EARL K HAMEL JR | JACQUELINE J HAMEL JT TEN | 15 MAPLE STREET | | | LAKE GEORGE | NY | 12845 | 1014 |
| EARL K HARRIS | 413 DONEGAL DR | | | | TOWSON | MD | 21286 | 7925 |
| EARL K HARTZELL & | JOAN M HARTZELL JT TEN | 138 MAYER DR | | | PITTSBURGH | PA | 15237 | 1885 |
| EARL K LONG | 4300 OAK HILL RD | | | | OAKLAND | CA | 94605 | |
| EARL KERSHAW | 9519 132ND ST | | | | SOUTH RICHMOND HILL | NY | 11419 | 1623 |
| EARL KNOTT | KNOTT FAMILY LIVING TRUST | AS REVISED 08/25/05 | 3800 MAIDEN STREET | | WATERFORD | MI | 48329 | |
| EARL KUTZ JR & | ELIZABETH R KUTZ | 925 HERMAN DR | | | MECHANICSBURG | PA | 17055 | 5736 |
| EARL L ARGUELLO | 881 CHESTNUT AVE | | | | TRACY | CA | 95376 | 4344 |
| EARL L BARTLE & | BARBARA L BARTLE JT TEN | 6670 MELVIN RD | | | BROWN CITY | MI | 48416 | 8680 |
| EARL L BATSELL JR | 9807 HARVARD | | | | KANSAS CITY | MO | 64137 | |
| EARL L BEAN | 1120 E GOULSON | | | | HAZEL PARK | MI | 48030 | 1911 |
| EARL L BENNETT | 4345 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 | 9572 |
| EARL L BOLLHORST & | WANDA L BOLLHORST | JT TEN | 19 GRAYS LANE | | DECATUR | IL | 62526 | 1424 |
| EARL L BURNETTE | 24111 CIVIC CENTER DR | APT 142 | | | SOUTHFIELD | MI | 48033 | |
| EARL L CALKINS & | ELEANOR L CALKINS JT TEN | 910 N FERN ST | | | ESCONDIDO | CA | 92027 | 1708 |
| EARL L CECIL | 428 ELMCREST DR | | | | NORMAN | OK | 73071 | 7053 |
| EARL L COLLIGNON | 27W370 GENEVA RD | LOT 79 | | | WEST CHICAGO | IL | 60185 | 2583 |
| EARL L CROLE | 1313 E MITCHELL | | | | ARLINGTON | TX | 76010 | 2923 |
| EARL L CRONANDER AND | SUSAN CRONANDER JTWROS | 320 HOMESTEAD LN | | | TRAVERSE CITY | MI | 49686 | 1895 |
| EARL L CROWE | 806 W 12TH ST | | | | INDIANAPOLIS | IN | 46202 | 2253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EARL L CUMPER | 3207 TATHAM RD | | | | SAGINAW | MI | 48601 | 7129 |
| EARL L DECKER | 3630 WENDOVER AVE | | | | YOUNGSTOWN | OH | 44511 | 2652 |
| EARL L DICKERSON | 481 FOREST ST | | | | COLUMBUS | OH | 43206 | 2330 |
| EARL L DICKINSON JR | 417 MOONRANKER DRIVE | | | | SLIDELL | LA | 70458 | |
| EARL L DIEGEL REV LVG TR | UAD 8-30-95 MARY DIEGEL, EARL DIEGE | NORA BIANCHI, LOUISE BLANCKE TTEES | 54355 SCHOENHERR RD | | SHELBY TWP | MI | 48315 | 1409 |
| EARL L FESSLER & | PATRICIA A FESSLER TEN ENT | 11 OAK RD | | | PINE GROVE | PA | 17963 | |
| EARL L FISHER JR | 1107 ARROWHEAD DR | | | | BURTON | MI | 48509 | 1419 |
| EARL L GRIFFES | 1165 HOUSE RD | | | | WEBBERVILLE | MI | 48892 | 9721 |
| EARL L GROVE & | J ELAINE GROVE JT TEN | 11175 POTTAWATOMI TRAIL | | | WALKERTON | IN | 46574 | 9373 |
| EARL L HAMM | 13210 DERBY RD | | | | LEMONT | IL | 60439 | 8708 |
| EARL L HANDLEY | 2526 KITTIWAKE DRIVE | | | | WILMINGTON | DE | 19805 | 1074 |
| EARL L HAWKINS | 22406 ROSEDALE | | | | SAINT CLAIR SHORES | MI | 48080 | 3857 |
| EARL L HENSEL | 409 RIDGEWOOD LANE | | | | FRANKLIN | TN | 37064 | 5235 |
| EARL L HEUER | HEUER REVOCABLE TRUST | 241 PARIS AVE SE | | | GRAND RAPIDS | MI | 49503 | |
| EARL L JENSEN & | KATHERINE H JENSEN COMM PROP | 14286 CHANNEL DR | | | LA CONNER | WA | 98257 | 4729 |
| EARL L JOHNSON JR & CAROL A | JOHNSON LIV TST  DTD 10/10/01 | EARL L JOHNSON JR TTEE | CAROL A JOHNSON TTEE | 1069 SCHUYLER DR | WHITE LAKE | MI | 48383 | |
| EARL L KEEN | 6424 BROYLES | | | | TROY | MO | 63379 | 4842 |
| EARL L KINNEY | 12195 BALDWIN RD | | | | GAINES | MI | 48436 | 9702 |
| EARL L KIZINE | 7927 HICKMAN MILLS DR | | | | KANSAS CITY | MO | 64132 | 2334 |
| EARL L LACOUNTE | SARAH C LACOUNTE JT TEN | 22498 FIRESIDE DRIVE | | | GOSHEN | IN | 46528 | 9147 |
| EARL L LARUE | 6314 N CO RD 625 E | | | | MOORELAND | IN | 47360 | 9714 |
| EARL L LOVE | 11409 SUNRISE LANE | | | | FRISCO | TX | 75035 | 5150 |
| EARL L MACK | 3509 MARVIN ST | | | | FLINT | MI | 48505 | 3802 |
| EARL L MAIDEN | 314 KEASBEY ST | | | | SALEM | NJ | 08079 | 1204 |
| EARL L MARTIN | 7265 ORLEE | | | | CALEDONIA | MI | 49316 | 9536 |
| EARL L MECHAM | 30 N 7TH STREET E | | | | SODA SPRINGS | ID | 83276 | |
| EARL L MENGEL JR & | DOLORES E MENGEL JT TEN | 1210 LORRAINE RD | | | READING | PA | 19604 | 2033 |
| EARL L NELSON | 4315 E 110TH | | | | KANSAS CITY | MO | 64137 | 2027 |
| EARL L NELSON | 4710 S 500 E | | | | KOKOMO | IN | 46902 | 9386 |
| EARL L POLSGROVE | 14857 VILLAGE COURT | | | | SHELBY TWP | MI | 48315 | 4462 |
| EARL L POOL | CHARLES SCHWAB & CO INC CUST | 18 SIXPENCE WAY | | | CORONADO | CA | 92118 | |
| EARL S SCHORPP II | 1826 RASP DR | | | | CARLISLE | PA | 17013 | 1144 |
| EARL L SHARROW | 801 PATTERSON | | | | BAY CITY | MI | 48706 | 4198 |
| EARL L SHIFLETT JR | 1415 TAYSIDE WAY | | | | BELAIR | MD | 21015 | 5620 |
| EARL L SIMERAL | 11343 SEMINOLE DR | | | | N HUNTINGTON | PA | 15642 | 2440 |
| EARL L SMITH JR | 6202 JOHNSON RD | | | | FLUSHING | MI | 48433 | 1151 |
| EARL L STRYKER | BOX 58 | | | | PORT WILLIAM | OH | 45164 | 0058 |
| EARL L SUGGS | 6022 PEARL ST | | | | BURTON | MI | 48509 | 2219 |
| EARL L THOMPSON | 1636 ROBINWOOD AVE | | | | LAKEWOOD | OH | 44107 | 4537 |
| EARL L THURSTON | PO BOX 37 | | | | MERTENS | TX | 76666 | 0037 |
| EARL L WILSON | 4314 NATCHEZ AVENUE | | | | DAYTON | OH | 45416 | 1525 |
| EARL L. KREIDER | CGM IRA CUSTODIAN | 684 INGALLS COURT | | | PASO ROBLES | CA | 93446 | 7141 |
| EARL L. WELLS | 4652 SOUTHLAKE RIDGE DRIVE | | | | HOOVER | AL | 35244 | 3284 |
| EARL LA CROIX | 11431 LAKESIDE PLACE DR. | | | | HOUSTON | TX | 77077 | |
| EARL LATCHAW | 157 PARK AVE | | | | FRANKLIN | PA | 16323 | |
| EARL LEE | 8041 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| EARL LEE FRAZIER | ALMEDA MCREA FRAZIER | JTWROS | P O BOX 223 | | SODDY DAISY | TN | 37384 | 0223 |
| EARL LEMON | 1909 WINDER ROAD | | | | BALTIMORE | MD | 21244 | 1730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EARL LEONARD MERRITT & | MARYANN MERRITT | 4716 KONTA DRIVE | | | TORRANCE | CA | 90503 |
| EARL LEWIS | 22 COPELAND AVENUE | TORONTO ON  M4C 1B1 | CANADA | | | | |
| EARL LEWIS | 60 PINT TAIL CRESCENT | TORONTO ON  M3A 2Y7 | CANADA | | | | |
| EARL LINTON | 802 LINCOLN DRIVE | | | | VOORHEES | NJ | 08043 |
| EARL LOCKWOOD | 3355 FT AMANDA RD | | | | LIMA | OH | 45805 | 4002 |
| EARL LOFTON JR | 118 CARL ST | | | | BUFFALO | NY | 14215 | 4028 |
| EARL LOSEE | 2306 N WOODBRIDGE | | | | SAGINAW | MI | 48602 | 5221 |
| EARL LUTEY & | BEATRICE MAE LUTEY JT TEN | 681 AMBERWOOD DR SW | | | BRYON CENTER | MI | 49315 | 8309 |
| EARL LYON FARRELL & | MRS AVIS C FARRELL JT TEN | 168 AMHERST AVE | | | PAWTUCKET | RI | 02860 | 3302 |
| EARL M ADDISON JR & | ESTHER C ADDISON JT TEN | PO BOX 1697 | | | TAYLOR | MI | 48180 | 6697 |
| EARL M BOWERS | 165 BEASLEY NECK ROAD | | | | SALEM | NJ | 08079 | 3212 |
| EARL M CARMICHAEL | RD 4 BOX | | | | CAMERON | WV | 26033 | 9802 |
| EARL M COLQUITT | 25 SHSHONE CT | | | | OLD HICKORY | TN | 37138 | 1529 |
| EARL M HUDDLESTON | & ERIN MICHELLE | HUDDLESTON JTTEN | 529 CHRISMILL LN | | HOLLY SPRINGS | NC | 27540 | |
| EARL M LANCASTER | 310 CARY DR | | | | AUBURN | AL | 36830 | 3008 |
| EARL M MCCULLAH | 144 DOGWOOD LN | | | | JACKSBORO | TN | 37757 | 2811 |
| EARL M MCGUIRE | P.O. BO 1746 | | | | PRESTONSBURG | KY | 41653 | 5746 |
| EARL M PARRISH TTEE | EARL M PARRISH TRUST U/A | DTD 04/21/1997 | 26019 WEXFORD | | WARREN | MI | 48091 | 1034 |
| EARL M PRITTS | 5722 WICLIF DR NE | | | | NORTH CANTON | OH | 44721 | 3751 |
| EARL M PRITTS & | MRS TWILA E PRITTS JT TEN | 5722 WICLIF DR NE | | | NORTH CANTON | OH | 44721 | 3751 |
| EARL M ROBINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4412 E 107TH TER | | KANSAS CITY | MO | 64137 | |
| EARL M SATTLER | 216 S CLINTON ST APT 508 | | | | GRAND LEDGE | MI | 48837 | 2057 |
| EARL M SHORT | 550 RISINGHILL DRIVE | | | | FAIRBORN | OH | 45324 | 5917 |
| EARL M STARR | 33087 TWICKINGHAM DR | | | | STERLING HEIGHTS | MI | 48310 | 6427 |
| EARL M WILLIAMS | 2161 MABEL AVE | | | | SAN JOSE | CA | 95122 | 1648 |
| EARL M WILSON JR | 106 LEE RD 530 | | | | PHENIX CITY | AL | 36870 | |
| EARL MADISON | BOX 632 | | | | FAIR LAWN | NJ | 07410 | 0632 |
| EARL MARTIN PARK | 2815 KINGS CROSSING DR | CONDO 101 | | | KINGWOOD | TX | 77345 | 5410 |
| EARL MARTIN WILLIAMS | CUST MRS MARILYN M WILLIAMS UGMA | CA | 8638 LYNX RD | | SAN DIEGO | CA | 92126 | 1829 |
| EARL MARVEL & | ANNA MARVEL JT TEN | 231 PALM CIRCLE | | | N FT MYERS | FL | 33917 | 6314 |
| EARL MAXIN | 1143 HARRISON N E | | | | WARREN | OH | 44483 | 5124 |
| EARL MC LEOD | FINGAL ON N0L 1K0 | CANADA | | | | | |
| EARL MCCLENDON | 427 HORY ST | | | | ROSELLE | NJ | 07306 | |
| EARL MCCOY | 3127 MATTHEW DR | APT D | | | KOKOMO | IN | 46902 | 4082 |
| EARL MCMUNN & | MARILYN MCMUNN | 12624 HODGES HIGHWAY | | | JASPER | MI | 49248 | |
| EARL MEIER | CAROLYN A MEIER JTWROS | TOD DTD 08/20/2008 | #4 WESTWOOD | HILLSBORO IL 62049-1057 | HILLSBORO | IL | 62049 | |
| EARL MILTON AND | EARL SPENCER MILTON JTWROS | 3855 RUSH LAKE ROAD | | | PINCKNEY | MI | 48169 | 9119 |
| EARL MOSIER | R#2 BOX #80 | | | | SHOALS | IN | 47581 | 9625 |
| EARL MURPHY | 10304 LARK PARK DR | | | | LOUISVILLE | KY | 40299 | 4031 |
| EARL N BENNETT | P O BOX 1605 | | | | VALDEZ | AK | 99686 | |
| EARL N BROWN JR | 15 OAK PARK AVE | | | | WHEELING | WV | 26003 | 5539 |
| EARL N CARTER | 1795 LISETTE WAY | | | | THE VILLAGES | FL | 32162 | |
| EARL N HARDIN | 4901 BRAZOSWOOD CIR | | | | ARLINGTON | TX | 76017 | 2800 |
| EARL N HINKEL | TOD REGISTRATION | 826 LATTAWOODS | | | DYERSBURG | TN | 38024 | |
| EARL N KASPER TOD | DEBORAH KASPER SUB TO STATE RULES | 1481 THE BEND RD | | | GREENSBORO BEND | VT | 05842 | 9000 |
| EARL N MAXIN & | BARBARA L MAXIN JT TEN | 119 N ASPIN COURT | | | WARREN | OH | 44484 | 1080 |
| EARL N SCROGGINS | 243 ADMIRAL DRIVE | | | | GUN BARREL CITY | TX | 75156 | 5659 |
| EARL N SLOCUM | 2574 DAVID LANE | | | | LAPEER | MI | 48446 | 8330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARL N WATKINS & | MRS PATSY WATKINS JT TEN | PO BOX 96 | | | | DEXTER | MO | 63841 | 0096 |
| EARL NEAL | 305 HAVEN | | | | | BARBERTON | OH | 44203 | 4141 |
| EARL NEIL BEARD | 3858 STONEY BROOK CIRCLE | | | | | LAS CRUCES | NM | 88005 | 3685 |
| EARL NIX MOORE | 1998 ELLIS RD | | | | | IOTA | LA | 70543 | 5120 |
| EARL O LYME JR | 401 S CIRCLE DR | | | | | WILMINGTON | IL | 60481 | 1010 |
| EARL O NUNNALLY | 515 W SOUTHPORT RD | | | | | INDIANAPOLIS | IN | 46217 | 4163 |
| EARL O SCHMITZ | 2892 EAST 1150 SOUTH | | | | | KOKOMO | IN | 46901 | 7568 |
| EARL O SIERSEMA JR & | JACQUELINE SIERSEMA | JTTEN | 727 VISTANA CIRCLE | | | NAPLES | FL | 34119 | 1003 |
| EARL ORCUTT | 13 WILLOWBROOK RD | | | | | FREEHOLD | NJ | 07728 | 2810 |
| EARL P CLEVELAND TR | UA 04/15/1992 | EARL P CLEVELAND & JANET K | CLEVELAND TRUST | 7310 ROSEWOOD | | PRAIRIE VLG | KS | 66208 | |
| EARL P FARRAGUT | 6 DUSK VALLEY CT | | | | | SPRING | TX | 77379 | 7470 |
| EARL P GEIERSBACH | 906 E SMITH ST | | | | | BAY CITY | MI | 48706 | 3968 |
| EARL P LIST | CGM IRA CUSTODIAN | 240 FERRY ROAD | | | | SACO | ME | 04072 | 2108 |
| EARL P SCHLOTTERBECK & | PAULINE L SCHLOTTERBECK JT TEN | 17038 STERLING RD | | | | WILLIAMSPORT | MD | 21795 | 3162 |
| EARL P SCHLOTTERBECK & | PAULINE L SCHLOTTERBECK TEN ENT | 17038 STERLING RD | | | | WILLIAMSPORT | MD | 21795 | 3162 |
| EARL P SIMPSON & | M LOREE SIMPSON CO-TTEES | EARL & LOREE SIMPSON | TRUST U/A DTD 5-4-95 | 760 WILLOW RIDGE DRIVE | | KOKOMO | IN | 46901 | 7043 |
| EARL P SWINEHART & | REBECCA J SWINEHART JT TEN | 165 WALSH SE | | | | N. CANTON | OH | 44720 | 3355 |
| EARL P VANDERMEER | 1004 WORCESTER DR NE | | | | | GRAND RAPIDS | MI | 49505 | 5948 |
| EARL P WHITE | PO BOX 123 | | | | | CLAYTON | IN | 46118 | 0123 |
| EARL P WILLIAMS JR | 6101 SMITHFIELD | | | | | TROY | MI | 48098 | 1081 |
| EARL PATRICK | 236 N FRANKLIN ST | | | | | PARKER CITY | IN | 47368 | 9625 |
| EARL PEARSON | 8231 MESSER RD | | | | | JACKSONVILLE | FL | 32219 | 1905 |
| EARL PHILPOT | 102 JOHNSON TRL | | | | | DAYTON | OH | 43418 | 2990 |
| EARL POWERS & | MICHELE POWERS JT TEN | 4213 CLEMSON DR | | | | GARLAND | TX | 75042 | 5232 |
| EARL PRATER | 16801 N 49TH ST #281 | | | | | SCOTTSDALE | AZ | 85254 | 1019 |
| EARL PRICE JR & | MRS JEAN A PRICE JT TEN | 2413 LOFTON TERR | | | | FT WORTH | TX | 76109 | 1124 |
| EARL Q SMITH | 1047 PORT DIANE | | | | | ST LOUIS | MO | 63146 | 5631 |
| EARL R ACKERMAN IRA | FCC AS CUSTODIAN | 2731 RIVER ROAD | | | | MT BETHEL | PA | 18343 | 9637 |
| EARL R ADAIR & | LEONINA E ADAIR JT TEN | 1332 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73159 | 5321 |
| EARL R ALFORD & | LINDA P ALFORD | JT TEN | 1138 CASHUA FERRY ROAD | | | LATTA | SC | 29565 | |
| EARL R BACON | 833 DREWRY DR | | | | | SHREVEPORT | LA | 71118 | 4105 |
| EARL R BACON & | GENE F BACON JT TEN | 833 DREWRY DR | | | | SHREVEPORT | LA | 71118 | 4105 |
| EARL R BAILEY | 8106 SKITTS MOUNTAIN ROAD | | | | | LULA | GA | 30554 | 2000 |
| EARL R BROOKS | 3324 COTTAGE RD | | | | | DAYTON | OH | 45439 | 1304 |
| EARL R BRUORTON | 363 STURKEY FERRY RD LOT 12 | | | | | PLUM BRANCH | SC | 29845 | 3105 |
| EARL R BURNS | RT 1 BOX 14087 | | | | | WINNSBORO | TX | 75494 | 9619 |
| EARL R CAMPBELL & | M LOUISE CAMPBELL | TR CAMPBELL LIVING TRUST | UA 05/28/96 | 7749 WAVERLY MOUNTAIN | | LITTLETON | CO | 80127 | 3921 |
| EARL R CAMPBELL & | M LOUISE CAMPBELL | TR CAMPBELL LIVING TRUST | UA 05/28/96 | 7749 WAVERLY MOUNTAIN | | LITTLETON | CO | 80127 | 3921 |
| EARL R CARON & | MARTHA E CARON JT TEN | 3600 RAY RD | | | | OXFORD | MI | 48370 | |
| EARL R COOK | 1080 CAMBRY CIR | | | | | GRASS LAKE | MI | 49240 | 8944 |
| EARL R COX | 6308 44TH AVE 184 | | | | | KENOSHA | WI | 53144 | |
| EARL R DICKMAN | CHARLES SCHWAB & CO INC CUST | 36 WILDERNESS LN | | | | DEFIANCE | MO | 63341 | |
| EARL R DONGES | 1930 LES ROBINSON RD | | | | | COLUMBIA | TN | 38401 | 1324 |
| EARL R FRENCH | 70 WOODHOLLOW ROAD | | | | | ALBERTSON | NY | 11507 | 1426 |
| EARL R FRITH | 2708 S DEERFIELD | | | | | LANSING | MI | 48911 | 1773 |
| EARL R GAFNER TRUST | U/A DTD 07/26/1996 | EARL R GAFNER TTEE | 1536 AMITOLA AVE | | | LAS VEGAS | NV | 89123 | |
| EARL R GAUTSCHE | 653 CENTRAL AVE | | | | | LAKE ORION | MI | 48362 | 2313 |
| EARL R GUINN | 2908 W 12TH ST | | | | | ANDERSON | IN | 46011 | 2435 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip1 | Zip2 |
|---|---|---|---|---|---|---|---|---|
| EARL R HEARD | 28615 PARDO | | | | GARDEN CITY | MI | 48135 | 2839 |
| EARL R HOWARD | 669 TIMBERWOOD DR | | | | DAYTON | OH | 45430 | 1437 |
| EARL R HOWELL | 2625 N 1000 E | | | | VAN BURRON | IN | 46991 | 9751 |
| EARL R JOHSON | 6319 BUENA VENTURA AVE | | | | OAKLAND | CA | 94605 | 1813 |
| EARL R KAISER | 202 E 3RD ST | | | | IMLAY CITY | MI | 48444 | 1322 |
| EARL R KIPLER SR | 50 MEADOWLAWN ROAD | | | | ORCHARD PARK | NY | 14127 | 4241 |
| EARL R LAFAVE & | REATHA M LAFAVE JT TEN | 9461 JOHNSON RD | | | ROSCOMMON | MI | 48653 | 9130 |
| EARL R MANN | 527 HELEN | | | | HIGHLAND | MI | 48357 | 4709 |
| EARL R MASSON & | HELEN MASSON | TR EARL R & HELEN MASSON LIVING | TRUST UA 09/09/92 | 4 N JOYCEELLEN | SAINT PETERS | MO | 63376 | 1204 |
| EARL R MONTGOMERY | 2226 VERNOR RD | | | | LAPEER MI | MI | 48446 | 8373 |
| EARL R MUIR III | 7210 W HIGHWAY 524 | | | | WESTPORT | KY | 40077 | 9705 |
| EARL R OESTREICH | 44 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | 5026 |
| EARL R REDINGER JR | 8850 TREVI LANE | | | | HOLLY | MI | 48442 | 8953 |
| EARL R SHEALY | FAIRCHILD ST | | | | BATESBURG | SC | 29006 | |
| EARL R SMITH & EMMA A SMITH | TTEES FOR THE EARL & EMMA | SMITH TRUST DTD 3-16-87 | PO BOX 1377 | | TULARE | CA | 93275 | 1377 |
| EARL R WHEELER JR | 37340 N HEATHER CT | | | | WESTLAND | MI | 48185 | 5743 |
| EARL R WILLIS | 4154 PAISLEY DRIVE | | | | STERLING HEIGHTS | MI | 48314 | 1985 |
| EARL R ZIMMERMAN & | DORIS E ZIMMERMAN JT TEN | 686 LANGHORNE-YARDLEY RD | | | LANGHORNE | PA | 19047 | 1558 |
| EARL R. SWEITZER & | NADINE L SWEITZER | 209 OAKBROOK DR | | | WEST SENECA | NY | 14224 | |
| EARL RALPH NORRIS & | KAREN W NORRIS | 1081 E WILSON WAY | | | GRAPEVIEW | WA | 98546 | |
| EARL RAY GILMORE | 5782 WELLS RD | | | | BARTOW | FL | 33830 | 9456 |
| EARL RAY STEPHENS | CHARLES SCHWAB & CO INC CUST | 8594 GRANDBURY PL | | | CORDOVA | TN | 38016 | |
| EARL RAY TROXELL | 2316 SE 31ST ST | | | | OKEECHOBEE | FL | 34974 | 6759 |
| EARL REDD JR | 1613 ANNABELLE | | | | DETROIT | MI | 48217 | 1240 |
| EARL REICHARD | 9632 63RD TRAIL SO | | | | BOYNTON BEACH | FL | 33437 | |
| EARL RENC | 6110 YUCCA DR | | | | FORT PIERCE | FL | 34982 | 3770 |
| EARL RENNISON | 1198 HOLLENBECK AVE | | | | SUNNYVALE | CA | 94087 | |
| EARL RICHARD | 814 NORTH RIVER STREET | | | | YPSILANTI | MI | 48198 | 2828 |
| EARL RICHARD LONG | 2549 NORMA ST | | | | TITUSVILLE | FL | 32780 | 2845 |
| EARL ROBBINS | RR 1 BOX 421 | | | | MOUNT VERNON | KY | 40456 | 9243 |
| EARL ROBERSON JR | 718 FARRAGUT ST NW | | | | WASHINGTON | DC | 20011 | 4012 |
| EARL ROBERT BOSTIC | PO BOX 135 | | | | RUPERT | WV | 25984 | 0135 |
| EARL ROBERTSON | 701 W PINE AVE | | | | WEST TERRE HAUTE | IN | 47885 | 9307 |
| EARL ROOSEVELT HAMMOND SR | 45 MASSACHUSETTS | | | | HIGHLAND PARK | MI | 48203 | 3536 |
| EARL S BACHELDOR | 2152 NOBLE RD | | | | TAWAS CITY | MI | 48763 | 9401 |
| EARL S ELLIOTT JR | 6710 AVONDALE DR | | | | NICHOLS HILLS | OK | 73116 | 6002 |
| EARL S GARRETT | 1459 BLOSSOM AVENUE | | | | YPSILANTI | MI | 48198 | 3360 |
| EARL S GRONKIEWICZ | CGM SEP IRA CUSTODIAN | EARL GRONKIEWICZ | 484 OLD ORCHARD CIR | | MILLERSVILLE | MD | 21108 | 2009 |
| EARL S MEYER | 3100 LEXINGTON LN #302 | | | | GLENVIEW | IL | 60026 | 5937 |
| EARL S SHRADER | 25 FERN ROAD | | | | STOCKBRIDGE | GA | 30281 | 2120 |
| EARL S SKIDMORE & ELIES Y SKIDMORE | TTEES OF THE SKIDMORE TRUST | DTD 12/19/79 | 847 DIXON WAY | | LOS ALTOS | CA | 94022 | 1147 |
| EARL S STEADMAN | 740 SHADOWOOD LANE S E | | | | WARREN | OH | 44484 | 2441 |
| EARL S SWAIN | 627 BEN WEST RD | | | | DAHLONEGA | GA | 30533 | 5121 |
| EARL S WOOD | 2365 WELCH RD | | | | WALLED LAKE | MI | 48390 | 2779 |
| EARL SALYERS | 6520 ALSPAUGH DR | | | | CASTALIA | OH | 44824 | 9371 |
| EARL SATURDAY | 676 GLENSPRING AVE | | | | SPRINGDALE | OH | 45246 | 2125 |
| EARL SAXMAN | 307 HAMPSHIRE HILL RD | | | | MATTHEWS | NC | 28105 | 6108 |
| EARL SCHERMERHORN | PO BOX 367 | 3 ROTHERMEL LANE | | | KINDERHOOK | NY | 12106 | 2107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EARL SCHNEIDER & | GRACE SCHNEIDER JT TEN | 3600 SOUTH 91ST ST | | | MILWAUKEE | WI | 53228 | 1540 |
| EARL SIDELINKER | 88 TADMUCK RD | | | | WESTFORD | MA | 01886 | 3125 |
| EARL SIEGFRIED (SEP IRA) | FCC AS CUSTODIAN | 505 SCRANTON CARBONDALE HWY | | | SCRANTON | PA | 18508 | 1100 |
| EARL SMITH | 2730 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148 | 3428 |
| EARL SMITH | 4400 INDIANAPOLIS ST. NE | | | | ST. PETERSBURG | FL | 33703 | |
| EARL SMITH | 6020 MARSHALL ROAD | | | | DAYTON | OH | 45459 | 2231 |
| EARL SMITH | 8449 FARM LANE | | | | YPSILANTI | MI | 48197 | 6768 |
| EARL SNIDER | 203 HICKORY ST | | | | MT HOREB | WI | 53572 | 1619 |
| EARL SODER & LISA SODER JT TEN | PO BOX 2162 | | | | NAPA | CA | 94558 | 0216 |
| EARL SOLOMON | PO BOX 453 | | | | GREENVILLE | MS | 38702 | 0453 |
| EARL SOLOMON & | JUANITA SOLOMON JT TEN | 2510 LORENZO DRIVE | | | STERLING HEIGHTS | MI | 48314 | 4515 |
| EARL STEPHEN FUHRMAN & | KATHLEEN ANN FUHRMAN JT WROS | 9562 ARCOLA ST | | | LIVONIA | MI | 48150 | 3202 |
| EARL STEPHENS | 321 UNION HILL DR | | | | FORSYTH | GA | 31029 | 3232 |
| EARL T BARDEN | 8090 E WILSON RD | | | | OTISVILLE | MI | 48463 | 9433 |
| EARL T BARRINGER JR | 1506 CLIFTON AVE | | | | LANSING | MI | 48910 | 1807 |
| EARL T BARRINGER JR | CUST KARYN ELIZABETH BARRINGER | UGMA MI | 1506 CLIFTON | | LANSING | MI | 48910 | 1807 |
| EARL T BARRINGER JR & | ELIZABETH M BARRINGER JT TEN | 1506 CLIFTON AVE | | | LANSING | MI | 48910 | 1807 |
| EARL T BODEM | TR EARL T BODEM REVOCABLE LIVING | TRUST UA 06/24/05 | 439 AVENIDA DE MAYO | | SARASOTA | FL | 34242 | 1904 |
| EARL T BOONE | FORWOODMANOR | 1912 MARSH ROAD | H C 123 | | WILMINGTON | DE | 19810 | 3900 |
| EARL T CARROLL TTEE | EARL T CARROLL TRUST | U/A DTD 5/14/03 | 3921 PRICE CIRCLE | | HIGHLAND | IN | 46322 | 2282 |
| EARL T CLIME & | SUSAN E CLIME JT TEN | 6519 BARLEY CORN ROW | | | COLUMBIA | MD | 21044 | 6005 |
| EARL T DOLMAN | 309 E GENESEE ST | | | | FLINT | MI | 48505 | 4215 |
| EARL T DUKE & | MARGARET G DUKE JT TEN | 6055 ST RT 41 NW | | | WASHINGTON | OH | 43160 | 8741 |
| EARL T FLOWERS & | JOYCE M FLOWERS JT TEN | 3780 HIGHLAND TURNPIKE | | | MC DOWELL | VA | 24458 | |
| EARL T GADDIES | 17362 ADDISON | | | | SOUTHFIELD | MI | 48075 | 2717 |
| EARL T HALLADAY | 402 E 3RD ST | | | | EMPORIUM | PA | 15834 | 1512 |
| EARL T PEARSON | 212 S PANORAMA CIR | | | | TUCSON | AZ | 85745 | 2861 |
| EARL T PUMPHREY | 6407 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217 | 3856 |
| EARL T REED | 542 PEARSALL | | | | PONTIAC | MI | 48341 | 2663 |
| EARL T SOMERVILLE | 4316 WAVERLY DR | | | | WATERFORD | MI | 48329 | 3664 |
| EARL T STONE | 26305 GROVELAND ST | | | | MADISON HEIGHT | MI | 48071 | 3603 |
| EARL T STONE (IRA) | FCC AS CUSTODIAN | 26305 GROVELAND ST | | | MADISON HTS | MI | 48071 | 3603 |
| EARL T SUSSEX & | DELORES L SUSSEX JT TEN | 37077 MUNGER | | | LIVONIA | MI | 48154 | 1635 |
| EARL T SUSSEX & | DELORES SUSSEX JT TEN | 37077 MUNGER | | | LIVONIA | MI | 48154 | 1635 |
| EARL T TILLEY | 1513 BULON DR | | | | CARY | NC | 27518 | 8836 |
| EARL T WHITEMAN | 4694 JAMM RD | | | | ORION | MI | 48359 | 2215 |
| EARL TAYLOR | 1219 BROWN ST | | | | SAGINAW | MI | 48601 | 2602 |
| EARL THOMAS | 17416 COLLINSON AVE | | | | EASTPOINTE | MI | 48021 | 3157 |
| EARL THOMAS | 486 CEDAR CREEK ROAD | | | | CENTER RIDGE | AR | 72027 | |
| EARL THOMAS EDWARDS | 25830 VILLAGE GREEN BLVD | APT 201 | | | HARRISON TOWNSHIP | MI | 48045 | 3034 |
| EARL THOMAS HALL | CHARLES SCHWAB & CO INC CUST | 39 HIGHGATE CIR | | | ITHACA | NY | 14850 | |
| EARL THORNBURG & | CHERYL THORNBURG JT WROS | 20493 KING AVE | | | KEOSAUQUA | IA | 52565 | 8198 |
| EARL TOBY WROLSON & | CHARLENE R WROLSON | 46W229 WELTER RD | | | MAPLE PARK | IL | 60151 | |
| EARL TORAIN TOD | MARY JUANITA TORAIN | 11802 THORNWOOD AV | | | CLEVELAND | OH | 44108 | 3812 |
| EARL TRAVIS BAYLESS & | PATRICIA LYNN BAYLESS | 26100 AVE HALL | | | VALENCIA | CA | 91355 | |
| EARL TYSINGER JR | 9 MAPLE AVE | | | | THOMASVILLE | NC | 27360 | 4237 |
| EARL UNDERWOOD | 3555 1/2 COPLEY AVE | | | | SAN DIEGO | CA | 92116 | |
| EARL V ALEXANDER | 1688 MAPLEWOOD DRIVE | | | | LEBANON | OH | 45036 | 9327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EARL V BOYLE JR | 5665 ECHODELL AVE NW | | | | NORTH CANTON | OH | 44720 | 7209 |
| EARL V COFFEY | PO BOX 208 | | | | BEAN STATION | TN | 37708 | 0208 |
| EARL V HAMMEL | 4081 HUNT RD | | | | LAPEER | MI | 48446 | 2949 |
| EARL V HEALY | 30261 CR 390 | | | | GOBLES | MI | 49055 | 9136 |
| EARL V KENDRICK JR | CHARLES SCHWAB & CO INC CUST | 27145 JAMES AVE | | | FLAT ROCK | MI | 48134 | |
| EARL V KENDRICK JR & | NANCY A KENDRICK | 27145 JAMES AVE | | | FLAT ROCK | MI | 48134 | |
| EARL V NEURATH | RUBY O NEURATH JT/WROS | 515 NELLIE ROAD | | | RINCON | GA | 31326 | |
| EARL V PETERSON | 15532 SEPTO ST | | | | MISSION HILLS | CA | 91345 | 2914 |
| EARL V POYNTER | 6709 ROLLING HILLS DRIVE | | | | N RICHLAND HILLS | TX | 76180 | |
| EARL V RAMSEY JR | 10955 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406 | 9462 |
| EARL V TREZIL & | DELPHINE M TREZIL JT TEN | 32761 HIVELEY | | | WESTLAND | MI | 48186 | 5269 |
| EARL V WARD | 5333 WHITE RIVER ST | | | | GREENWOOD | IN | 46143 | 8997 |
| EARL V WELLS III AND | LUCIA DE STEFANO-WELLS JTWROS | 6420 HEISE ROAD | | | CLARENCE CENTER | NY | 14032 | 9333 |
| EARL V WRIGHT & | DONNA M SZKUBIEL JT TEN | 21733 EASTWOOD | | | WARREN | MI | 48089 | 2827 |
| EARL V WRIGHT & | REBECCA C WRIGHT JT TEN | 21733 EASTWOOD | | | WARREN | MI | 48089 | 2827 |
| EARL V WRIGHT & | THOMAS V WRIGHT JT TEN | 21733 EASTWOOD | | | WARREN | MI | 48089 | 2827 |
| EARL VANHOOSE | 453 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 | 4429 |
| EARL VANSTREADER | 8810 ASHPACHER RD | | | | DEFIANCE | OH | 43512 | 8427 |
| EARL VERNON LORD JR | 3153 ANDERSON CT | | | | CLIO | MI | 48420 | 1085 |
| EARL W AIELLO | 420 FORRER BOULEVARD | | | | DAYTON | OH | 45419 | 3239 |
| EARL W ALEXANDER | 9353 MORRISH RD | | | | MONTROSE | MI | 48457 | 9016 |
| EARL W BARTLETT | 1584 TENNYSON DR | | | | TEMPERANCE | MI | 48182 | 9242 |
| EARL W BLEYLE JR | 17279 SAN CARLOS BLVD #67 | | | | FORT MYERS BEACH | FL | 33931 | 5357 |
| EARL W BLOOD | 1755 W 235 ST | | | | STEGER | IL | 60475 | 1494 |
| EARL W BROOME & | MARY A BROOME | TR UA 03/19/91 EARL W BROOME & | MARY A BROOME TRUST | 1706 NW OBRIEN RD | LEES SUMMIT | MO | 64081 | |
| EARL W CAMPBELL | 2500 E SHOCKLEY RD | | | | MUNCIE | IN | 47302 | 8610 |
| EARL W CAUSEY & | LESLIE D CAUSEY | JT TEN | 119 S MAIN STREET | | ST CHARLES | MO | 63301 | 2863 |
| EARL W CLAUS | 14400 LADUE RD | | | | CHESTERFIELD | MO | 63017 | 2526 |
| EARL W COLVIN & | GERTRUDE L COLVIN JT TEN | 308 AUSTRALIAN CIR | | | LAKE PARK | FL | 33403 | 2611 |
| EARL W ENSINGER & | ELVA M ENSINGER JT TEN | 3210 LINDBERGH DRIVE | | | INDIANAPOLIS | IN | 46227 | 6687 |
| EARL W FELT | 11845 PALOMINO COURT | | | | N HUNTINGDON | PA | 15642 | 6713 |
| EARL W GOTTLIEB | 7219 W 130TH ST | | | | CLEVELAND | OH | 44130 | 7814 |
| EARL W GRIFFITH & | AMY L GRIFFITH JT TEN | 6413 MONTANA CT | | | SAN JOSE | CA | 95120 | 1830 |
| EARL W HAMILL | 7438 MERCER PIKE | | | | MEADVILLE | PA | 16335 | 5670 |
| EARL W HAMILL & | JANICE L HAMILL JT TEN | RD #5 BOX 848 MERCER PIKE RD | | | MEADVILLE | PA | 16335 | 9256 |
| EARL W HANNA & | DOROTHY L HANNA | TR UA 03/12/92 THE HANNA TRUST | 14200 BUCKNER DRIVE | | SAN JOSE | CA | 95127 | 3200 |
| EARL W HARRINGTON | 1807 HOLLY OAK ST | | | | ARLINGTON | TX | 76012 | |
| EARL W HOFFSIS | PO BOX 2677 | | | | TOLEDO | OH | 43606 | 0677 |
| EARL W IMEL | 7449 W ST RD 38 | | | | PENDLETON | IN | 46064 | 9727 |
| EARL W KESSLER | 59 VILLAGE DRIVE | | | | WHEELING | WV | 26003 | 4953 |
| EARL W KIMBLE & | DONNA J KIMBLE | JT TEN | 1149 WERTZ RD | | BEDFORD | PA | 15522 | 4125 |
| EARL W KIRBY | 10648 ALVATON RD | | | | ALVATON | KY | 42122 | |
| EARL W KIRBY | 490 HY 150 | | | | PACOLET | SC | 29372 | 2219 |
| EARL W KREGER & | BARBARA A KREGER JT TEN | 1710 GREENWICH MILAN RD | | | NORWALK | OH | 44857 | 9511 |
| EARL W LUNEY | 628 NW 1421ST RD | | | | HOLDEN | MO | 64040 | 9493 |
| EARL W MARTIN & | BERNICE M MARTIN JT TEN | 3790 GREENHILL RD | | | PASADENA | CA | 91107 | 2230 |
| EARL W MC DONALD | 4695 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383 | 9710 |
| EARL W NAAS & | PENNE S NAAS JT TEN | 537 MICHAYWE DR | | | GAYLORD | MI | 49735 | 9021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EARL W NORRIS | 2481 SAWBURY BLVD | | | | COLUMBUS | OH | 43235 | 6524 |
| EARL W OGDEN | 27110 DAHLIA COURT | | | | SUN CITY | CA | 92586 | 2083 |
| EARL W PAINE | 418 KENILWORTH AVE SE | | | | WARREN | OH | 44483 | 6018 |
| EARL W PARAMORE | 115 BASELINE ROAD | | | | SHILOH | OH | 44878 | 9707 |
| EARL W PELIO | 505 SADDLE RIVER RD | | | | SADDLE BROOK | NJ | 07663 | |
| EARL W READ | & SHIRLEY C READ JTTEN | 3881 N 2430 E | | | FILER | ID | 83328 | |
| EARL W RISK | 5281 PALFREY PL SE | | | | CALEDONIA | MI | 49316 | 8296 |
| EARL W ROBERTS JR | 6300 S SOUTHWOOD DR | | | | CENTENNIAL | CO | 80121 | 2457 |
| EARL W SHAHAN & | GAIL SHAHAN | JT TEN | 1604 COUNTRY CLUB ROAD | | SAN ANGELO | TX | 76904 | 9301 |
| EARL W STEPHENS | 5138 WOODHAVEN DR | | | | FLINT | MI | 48504 | 1282 |
| EARL W SWARENS & | BETTY M SWARENS JT TEN | 7955 CHASE AVE | | | LOS ANGELES | CA | 90045 | 1001 |
| EARL W WALKER | 1842 HIGH KNOLL DR | | | | DAYTON | OH | 45414 | 3737 |
| EARL W WHITEHEAD | RT #1 LYONS HWY | | | | SAND CREEK | MI | 49279 | 9801 |
| EARL W WOLFE REVOCABLE TRUST | EARL W WOLFE TTEE | U/A DTD 09/26/1997 | 23565 OLD ORCHARD TRAIL | | BINGHAM FARMS | MI | 48025 | 3442 |
| EARL W WORKMAN | 5027 GREENVILLE ROAD | | | | FARMDALE | OH | 44417 | 9771 |
| EARL WALSH | 1809 LASALLE PL | | | | SEVERN | MD | 21144 | 1605 |
| EARL WALTERS | 6181 STATE RT 588 | | | | GALLIPOLIS | OH | 45631 | 8456 |
| EARL WARREN INGALLS & | HEIDI ELAINE INGALLS | 2221 ADELINA ROAD | | | PRINCE FREDERICK | MD | 20678 | |
| EARL WAYNE COWGER & | NEDA B COWGER | JT TEN | LAKE HAVEN | 1415 MAIN ST LOT 224 | DUNEDIN | FL | 34698 | 6222 |
| EARL WEBER | 607 NOLTON AVENUE | | | | WILLOW SPRING | IL | 60480 | 1448 |
| EARL WEISS & | VIVIAN WEISS & | KERRY GLUECK JT WROS | 26301 SHAKER BLVD | | SHAKER HTS | OH | 44122 | |
| EARL WELLS | RICHARD WELLS JT TEN | RR 2 BOX 220 | | | LAVERNE | OK | 73848 | 9284 |
| EARL WHITE | 1021 21ST | | | | WYANDOTTE | MI | 48192 | 3017 |
| EARL WHITE JR | 667 WALKER RD | | | | MOUNT PLEASANT | NC | 28124 | 9595 |
| EARL WHITLEY | 4308 HAZY MEADOW LANE | | | | GRAPEVINE | TX | 76051 | |
| EARL WILEY PARSONS | 3411 ORANGE RD | | | | VENICE | FL | 34293 | 4939 |
| EARL WILLARD ELDRIDGE | CHARLES SCHWAB & CO INC CUST | 33 BIRDIE LN | | | COTO DE CAZA | CA | 92679 | |
| EARL WILLIAM BUFFEY & | MARY E BUFFEY | TR EARL WILLIAM BUFFEY & MARY E | BUFFEY JOINT TRUST UA 02/27/95 | 2445 SECLUDED LN | FLINT | MI | 48507 | 3831 |
| EARL WILLIAM VOSS | CUST ROBERT WILLIAM | VOSS U/THE PA UNIFORM GIFTS | TO MINORS ACT | 1028 DUVEGAN ROAD | WEST CHESTER | PA | 19382 | 7102 |
| EARL WILLIAMS | 1714 CLINTON STREET | | | | LINDEN | NJ | 07036 | 3423 |
| EARL WILLIAMS | 19641 DALE | | | | DETROIT | MI | 48219 | 1617 |
| EARL WILLIAMS | 208 SOUTH AVENUE | | | | SYRACUSE | NY | 13204 | 4122 |
| EARL WILLIAMS | 4838 91ST LANE | | | | SAINT PETERSBURG | FL | 33708 | |
| EARL WILLIAMS JR | 10003 EAST 98TH ST NORTH | | | | OWASSO | OK | 74055 | 6662 |
| EARL WILSON GLANDON | 4100 E MCGALLIARD RD | | | | MUNCIE | IN | 47303 | 9246 |
| EARL WILSON HONRE JR. IRA | FCC AS CUSTODIAN | 11 ROBINLAKE LANE | | | HOUSTON | TX | 77024 | 7121 |
| EARL WINFORD BAIN | CHARLES SCHWAB & CO INC CUST | 4924 KILGORE RD | | | CROSWELL | MI | 48422 | |
| EARL WINFORD BAIN & | JO ANN BAIN | 4924 KILGORE RD | | | CROSWELL | MI | 48422 | |
| EARL WOODWARD | 23360 HARDING AVE | | | | HAZEL PARK | MI | 48030 | 1517 |
| EARL WORD | 9 MONTECELLO BLVD | | | | NEW CASTLE | DE | 19720 | 3403 |
| EARL WORKMAN | 16703 BAY HEIGHTS DR | | | | PRESQUE ISLE | MI | 49777 | 8412 |
| EARL WYCKOFF & | MINERVA WYCKOFF TEN ENT | 243 WEBER RD | | | GLADWIN | MI | 48624 | 8410 |
| EARL ZEID & | BESS ZEID JT TEN | 6226 N MOZART ST | APT G2 | | CHICAGO | IL | 60659 | 1638 |
| EARLA J BAILEY | 8413 W 116TH ST | | | | GRANT | MI | 49327 | 9740 |
| EARLA M HENRICH | 164 BALTIMORE ST | | | | DAYTON | OH | 45404 | 1902 |
| EARLA PELLETIER | 3084 BAY SPRINGS TRAIL | | | | DELAND | FL | 32724 | 8250 |
| EARLAN WENTWORTH & | ROBERTA P WENTWORTH JT TEN | PO BOX 14 | | | NEWFIELDS | ME | 04056 | 0014 |
| EARLAND B BAIR & | MARIEANNA BAIR | TR UA BAIR FAMILY TRUST 04/28/92 | 11700 E GRAND RIVER | | BRIGHTON | MI | 48116 | 8534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EARLAND FERRELL | 10532 ETON AVE | | | | CHATSWORTH | CA | 91311 | 2328 |
| EARLANE J PHILLIPS | 3089 RIDGE ROAD | | | | COURTLAND | OH | 44410 | 9480 |
| EARLDENE GIBSON | PO BOX 417 | | | | PLYMOUTH | CA | 95669 |
| EARLE A KIMBALL & | SUN YON KIMBALL JT TEN | 321 PRINCETON | | | CANTON | MI | 48188 | 1030 |
| EARLE A WILDE | BOX 586 | | | | JEFFERSONVLLE | NY | 12748 | 0586 |
| EARLE B BECKLEY | CUST KEITH E BECKLEY UGMA NJ | 419 S WASHINGTON ST | | | HAVRE DE GRACE | MD | 21078 | 3311 |
| EARLE BURKE JR & | ELEANOR M BURKE JT TEN | 132 ADAMS ST | | | LEXINGTON | MA | 02420 | 1844 |
| EARLE C BLACKWELL | 38 GRANT ST APT 2 | | | | TAUNTON | MA | 02780 | 3136 |
| EARLE C HEFT JR TTEE | EARLE C HEFT JR TRUST | U/A DTD 12/30/04 | 2574 ZINNIA AVE | | ROCKFORD | IA | 50468 | 8169 |
| EARLE C WILSON | TR EARLE C WILSON TRUST | UA 3/16/01 | 301 CLEARVIEW AVE | HOLLY OAK TERRACE | WILMINGTON | DE | 19809 | 1739 |
| EARLE D PHILBRICK & | MRS KATHERINE B PHILBRICK JT TEN | 12 COACH RD | | | GILFORD | NH | 03246 | 7523 |
| EARLE E STOPPEL | 515 BELKNAP RD | | | | FRAMINGHAM | MA | 01701 | 2811 |
| EARLE ENDELMAN | CUST ERIC SETH ENDELMAN UGMA MI | 5254 PARKSIDE DR | | | W BLOOMFIELD | MI | 48323 | 2171 |
| EARLE GREENBERG | 4484 CHARDONNAY COURT | | | | DUNWOODY | GA | 30338 | 5514 |
| EARLE H GROVER | PO BOX 238 | | | | QUARRYVILLE | PA | 17566 | 0238 |
| EARLE J BERNHEIMER | 1234 S MAIN ST | | | | SANTA ANA | CA | 92707 | 1211 |
| EARLE J OSBORNE | BOX 56 | | | | PIERCE | AZ | 85625 | 0056 |
| EARLE KUNZIG | LYNNE KUNZIG | 478 ACKERSON AVE | | | WYCKOFF | NJ | 07481 | 1814 |
| EARLE L ECKROTE | CGM IRA CUSTODIAN | 1314 BONUM WAY | | | BRENTWOOD | CA | 94513 | 6992 |
| EARLE L GRAHAM | 1755 MEADOWCHASE CRT | | | | SNELLVILLE | GA | 30078 |
| EARLE L KAVANAUGH JR | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178 | 9552 |
| EARLE L SEGREST | 841 WALKER SPRINGS ROAD | | | | KNOXVILLE | TN | 37923 | 2519 |
| EARLE M SKIEST & | NESSA S SKIEST JT TEN | 40 ELLIS DR | | | WORCESTER | MA | 01609 | 1437 |
| EARLE M. ATKINSON | 450 HOLLY DRIVE | | | | GAINESVILLE | GA | 30501 | 2144 |
| EARLE N TRICKEY & | MARY D TRICKEY JT TEN | SACHUEST DR | | | MIDDLETOWN | RI | 02842 |
| EARLE O BROWN & | MRS JEAN E BROWN JT TEN | 229 ROBINHOOD LANE | | | MC MURRAY | PA | 15317 | 2709 |
| EARLE O GILBERT JR | 361 RAGAN RD | | | | CONOWINGO | MD | 21918 | 1225 |
| EARLE R EISLEY  & | LINDA M EISLEY JT WROS | 380 NEVADA ST | | | AUBURN | CA | 95603 | 3704 |
| EARLE R FLEMING | 6582 CAMINO VENTUROSO | | | | GOLETA | CA | 93117 | 1527 |
| EARLE R HITCHNER JR & | VIRGINIA M HITCHNER JT TEN | 10 S SBUFFALO AVE | | | VENTNOR CITY | NJ | 08406 | 2635 |
| EARLE R IMMINK & | MARCIA L IMMINK JT TEN | A-4366-45TH ST | | | HOLLAND | MI | 49423 |
| EARLE S MERRITT | CHRISTINA E SWIFT MERRITT | 4790 PENINSULA POINT DRIVE | | | SEASIDE | CA | 93955 | 6506 |
| EARLE SANDY | 9466 PERDIDO VISTA DR | | | | ELBERTA | AL | 36530 | 6024 |
| EARLE STEPHEN PORTER | 1312 S. GALVESTON AVE | | | | TULSA | OK | 74127 | 9114 |
| EARLE T KING | PO BOX 12081 | | | | EAST CLEVELAND | OH | 44112 | 0081 |
| EARLE W COUCH & GREGORY W | COUCH    BI-COUNTY | CONSTRUCTION 401K PS ROLLOVER | 21 COMMERCIAL BLVD | | MEDFORD | NY | 11763 |
| EARLE W DAVIE | CUST JAMES W DAVIE U/THE WASH | UNIFORM GIFTS TO MINORS ACT | 9010 NE 22ND PL | | BELLEVUE | WA | 98004 | 2432 |
| EARLE W DAVIE | CUST JOHN E DAVIE U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 9010 NE 22ND PL | BELLEVUE | WA | 98004 | 2432 |
| EARLE W DAVIE | CUST KAREN A DAVIE U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 9010 NE 22ND PL | BELLEVUE | WA | 98004 | 2432 |
| EARLE W HOLMES | DEBRA E HOLMES JT TEN | 614 N. KENSINGTON AVE | | | LA GRANGE PARK | IL | 60526 | 5538 |
| EARLE W PRENDERGAST | 915 HICKORY OAK HOLLOW | | | | ROSWELL | GA | 30075 | 1322 |
| EARLE W PUGHE III | PO BOX 571 | | | | CONCORD | MA | 01742 | 0571 |
| EARLE W SLIMM JR  AND | T CAROLYNN SLIMM | TENANTS IN COMMON | 16 HOLYOKE DR | | DELRAN | NJ | 08075 |
| EARLE W STEWART & | PATRICIA A STEWART JT TEN | 21 LAURA LN | | | TIVERTON | RI | 02878 | 4711 |
| EARLE WILDE | PO BOX 586 | | | | JEFFERSONVLLE | NY | 12748 | 0386 |
| EARLEAN COLLINS TOD | PER BENEFICIARY DESIGNATION | U/A DTD 02/15/00 | 5939 W RACE | | CHICAGO | IL | 60644 | 1463 |
| EARLEEN FLORKA | PO BOX 445 | | | | SOUTH LYON | MI | 48178 | 0445 |
| EARLEEN KINCAID TEENOR & | THOMAS P TEENOR JT WROS | 9005 COPPER LEAF LANE | | | FAIRFAX STATION | VA | 22039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARLEEN MARIE CARROLL | PO BOX 267 | | | | BUNKER HILL | IL | 62014 | 0267 |
| EARLEEN R KELLER AND | GEORGE T KELLER JTTEN | 1040 CLIFFWOOD CIRCLE | | | CLIFTON FORGE | VA | 24422 | 1973 |
| EARLEEN WARE | 37 GREENE TERRACE | | | | IRVINGTON | NJ | 07111 | 3937 |
| EARLENE A STANIFER | 2541 S 600 W | | | | LEBANON | IN | 46052 | 8954 |
| EARLENE A STANIFER IRA | FCC AS CUSTODIAN | 2541 S 600 W | | | LEBANON | IN | 46052 | 8954 |
| EARLENE A ST.JOHN | 2541 S 600 W | | | | LEBANON | IN | 46052 | 8954 |
| EARLENE ABED | 405 WALNUT DR | | | | SOUTH LYON | MI | 48178 | 9042 |
| EARLENE AMERSON | 585 SECOND | | | | PONTIAC | MI | 48340 | 2830 |
| EARLENE ANNE WEHRMAN | 9135 E FERNDALE RD | | | | ROCKVILLE | IN | 47872 | 7927 |
| EARLENE BAILEY EX | HOYT L BAILEY EST | 102 CIRCLE DRIVE | 4A | | RAINSVILLE | AL | 35986 | 6462 |
| EARLENE BOLDA | 7949 EAST LINDNER CIRCLE | | | | MESA | AZ | 85208 | 6128 |
| EARLENE C HART | 122 BRIARWOOD ST | | | | MOORE | OK | 73160 | 4710 |
| EARLENE C LANDIS | 54 LA BELLE ST | | | | DAYTON | OH | 45403 | 2324 |
| EARLENE CARTER | 2254 E LAFAYETTE | | | | DETROIT | MI | 48207 | 3950 |
| EARLENE COOK-SAPP | 194 BOCK ST | | | | ROCHESTER | NY | 14609 | 4134 |
| EARLENE D BELLMAN | 12666 RIAD | | | | DETROIT | MI | 48224 | 1008 |
| EARLENE DANNETTA JACKSON | 2223 WYNGAT RD | | | | SUITLAND | MD | 20746 | |
| EARLENE F CANFIELD-SEALS & | THOMAS F COOKE JT TEN | PO BOX 64 | | | HAMMONTON | NJ | 08037 | 0064 |
| EARLENE FREEMAN | TOD ACCOUNT | G-4434 W STANLEY ROAD | | | MT MORRIS | MI | 48458 | |
| EARLENE G HEMMES | 4390 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 | 9332 |
| EARLENE GIPSON | 9250 C ST | | | | OAKLAND | CA | 94603 | 1332 |
| EARLENE J MILLER | 1201 RIVA RIDGE COURT APT 117 | GAHANA | | | COLUMBUS | OH | 43230 | |
| EARLENE L VIGNERIE | 5859 HIGHWAY 87 | | | | BRADFORD | AR | 72020 | 9676 |
| EARLENE M MC COMBS | 8235 OLD HARBOR | | | | GRAND BLANC | MI | 48439 | 8394 |
| EARLENE M PURCHES | 8235 OLD HARBOR | | | | GRAND BLANC | MI | 48439 | 8394 |
| EARLENE MAYS | 18400 PREST ST. | | | | DETROIT | MI | 48235 | |
| EARLENE O BUDOWITZ | PO BOX 8826 | | | | RICHMOND | VA | 23225 | 0526 |
| EARLENE PADGETT JENSEN | & DONALD HALICK JENSEN | TTEES JENSEN FAMILY | TRUST #1 UAD 8-15-96 | 4368 GREGORY STREET | CASTRO VALLEY | CA | 94546 | 3607 |
| EARLENE SHEWCRAFT | 28490 MOUND RD | APT 24B | | | WARRREN | MI | 48092 | |
| EARLENE T WAWAK | 10604 MC ARTHUR DRIVE | | | | NORTH LITTLE ROCK | AR | 72118 | 1857 |
| EARLENE TOLLIVER | 9500 STOUT | | | | DETROIT | MI | 48228 | 1524 |
| EARLEY R HAIRSTON | 66 PROSPECT AVE W | | | | WHITE PLAINS | NY | 10607 | 1618 |
| EARLEY REV LIV TRUST | U/A/D 4 28 98 | DONALD A EARLEY & | JOYCE C EARLEY TRUSTEES | 1898 BROOKWOOD LN | TEMPERANCE | MI | 48182 | 9426 |
| EARLIE B PATTERSON | PO BOX 411673 | | | | CHARLOTTE | NC | 28241 | |
| EARLIE B RICE | 13095 BRISTOL DR | | | | FOSTERS | AL | 35463 | 9567 |
| EARLIE M HUDSON | 4080 CURUNDU AVENUE | | | | DAYTON | OH | 45416 | 1444 |
| EARLINE B BLUE | 208 JALON RD | | | | SCOTT | LA | 70583 | 4814 |
| EARLINE D COSTANZA | 47912 FORBES ST | | | | NEW BALTIMORE | MI | 48047 | 2214 |
| EARLINE F MARX | 19300 TAYLOR LAKE ROAD | | | | HOLLY | MI | 48442 | 8925 |
| EARLINE G HUNTLEY | DESIGNATED BENE PLAN/TOD | 2918 OLD ORCHARD DR | | | WATERFORD | MI | 48328 | |
| EARLINE GOZA TOD ELLA M HATFIELD | SUBJECT TO STA RULES | 520 ELY ROAD | | | HIXSON | TN | 37343 | 4705 |
| EARLINE H CALHOUN | DESIGNATED BENE PLAN/TOD | 4440 RALEIGH ST | | | ORLANDO | FL | 32811 | |
| EARLINE HODGES | 221 PAGE ST | | | | FLINT | MI | 48505 | 4639 |
| EARLINE K DAILY | 1066 TROTWOOD LN | | | | FLINT | MI | 48507 | 3709 |
| EARLINE KINSEY | 160 WINTERBERRY RDG | | | | FAIRBURN | GA | 30213 | 3476 |
| EARLINE L TAYLOR | PO BOX 40278 | | | | REDFORD | MI | 48240 | 0278 |
| EARLINE PAGE | 1050 E GRAND BLVD | | | | FLINT | MI | 48505 | 1506 |
| EARLINE PHILLIPS | 14645 WHITCOMB ST | | | | DETROIT | MI | 48227 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARLINE REX | PO BOX 544 | | | | COOSA | GA | 30129 | 0423 |
| EARLINE S MOORE | 3649 N LAYMAN | | | | INDIANAPOLIS | IN | 46218 | 1847 |
| EARLINE S TERRELL | 6880 HIGHWAY 467 | | | | EDWARDS | MS | 39066 | 9518 |
| EARLINE W MINTON | EARLINE W MINTON REV TR | 12800 SPRUCE TREE WAY APT 232 | | | RALEIGH | NC | 27614 | |
| EARLINE WHITE | P. O. BOX 905 | | | | WINCHESTER | CA | 92596 | 0905 |
| EARLINE Y MURRAY | 16253 WISCONSIN | | | | DETROIT | MI | 48221 | 4930 |
| EARLMAN H DAVIS | 1161 JACKSON ROAD | | | | MOBILE | AL | 36605 | 2340 |
| EARLVILLE FIRE COMPANY INC | INVESTMENT TREASURER | PO BOX 37 | | | EARLVILLE | NY | 13332 | 0037 |
| EARLVIN WALKER | 197 HARRISON | | | | PONTIAC | MI | 48341 | 2437 |
| EARLY HOLMES JR | 5644 TOWNSHIP CT | | | | STERLING HTS | MI | 48310 | 4082 |
| EARLY L CRAWFORD | 238 PIPER | | | | DETROIT | MI | 48215 | 3036 |
| EARLY L WATKINS | 5830 MILL STONE RUN | | | | STONE MT | GA | 30087 | 1827 |
| EARLYN D CUNNINGHAM | 13141 RITTENHOUSE LN | | | | MIDLOTHIAN | VA | 23112 | 6244 |
| EARMEL G MEADE | 6277 TROMBLY ROAD | | | | NEWPORT | MI | 48166 | 9104 |
| EARMIA A GANGLUFF & | KAREN LIPOVSKY | TR EARMIA A GANGLUFF TRUST | UA 08/26/03 | 6740 N EBERHART AVE | HARRISON | MI | 48625 | 8832 |
| EARMIL M COMBS | 5626 COUNTY ROAD 40 | | | | FORT CALHOUN | NE | 68023 | 5029 |
| EARNEST A LAFFERTY | BOX 192 | | | | KIRKLIN | IN | 46050 | 0192 |
| EARNEST A MERRITT | 15831 QUINCY | | | | DETROIT | MI | 48238 | 1386 |
| EARNEST A WATSON | PO BOX 4 | | | | LYONS | TX | 77863 | |
| EARNEST BLISS | 6204 STEEPLECHASE PARKWAY | | | | WHITEHOUSE | OH | 43571 | |
| EARNEST C BLEDSOE | PO BOX 877 | | | | HASKELL | OK | 74436 | 0877 |
| EARNEST C THOMPSON | 5920 CROOKEDCREEK DR | | | | INDIANAPOLIS | IN | 46228 | 1236 |
| EARNEST CLIFTON BARKLEY & | CHARLOTTE STRADFORD BARKLEY JT | TEN | 3045 LOST CREEK BLVD | | LAUREL | MD | 20724 | |
| EARNEST D CLEARY | 118 ILLINOIS | | | | PONTIAC | MI | 48341 | 1914 |
| EARNEST DENER BROWN JR | 3602 W WACKERLY ST | | | | MIDLAND | MI | 48640 | 2299 |
| EARNEST E BYON | 431 NAHUA ST #1107 | | | | HONOLULU | HI | 96815 | |
| EARNEST E NEAL | 417 SPRING VIEW DRIVE | | | | GRIFFIN | GA | 30223 | 1337 |
| EARNEST G GAMBLE | 2610 FOX RIDGE RD | | | | EUFAULA | AL | 36027 | 6022 |
| EARNEST H CADLE | HC 61 BOX 39 | WILEYVILLE | | | LITTLETON | WV | 26581 | 7402 |
| EARNEST HOWARD | 1779 S GORDON ST SW | | | | ATLANTA | GA | 30310 | 2337 |
| EARNEST HOWARD KING | 132 CLOVER RIDGE RD | | | | BARBOURVILLE | KY | 40906 | 7616 |
| EARNEST J CHILDS | 516 OCONEE ST | | | | MANCHESTER | GA | 31816 | 1240 |
| EARNEST J DAVIS AND | SANDRA L WITZMAN, JTTEN | 10825 S. GRANT AVE. | | | CLARE | MI | 48617 | 9418 |
| EARNEST J KNIGHT | 2301 PUMPKIN CREEK RD | | | | SPRING HILL | TN | 37174 | 0700 |
| EARNEST J LAZARD JR & | ELIZABETH T LAZARD | 8342 TERRA FERNA | | | SAN ANTONIO | TX | 78251 | |
| EARNEST J ZUBKUS | E JAMES ZUBKUS REV LVNG TST | 2464 EMERALD LAKE DR | | | EAST LANSING | MI | 48823 | |
| EARNEST JOHNSON | 12907 PARKHILL | | | | CLEVELAND | OH | 44120 | 3063 |
| EARNEST K LITTLE | 13620 OHIO | | | | DETROIT | MI | 48238 | 2494 |
| EARNEST K LITTLE & | DAISY M LITTLE JT TEN | 13620 OHIO | | | DETROIT | MI | 48238 | 2494 |
| EARNEST K STALLINGS | 3360 RIVERSIDE COURT | | | | CANTON | MI | 48188 | 2330 |
| EARNEST KELLY | 12306 ADAMS ST | | | | MOUNT MORRIS | MI | 48458 | 3206 |
| EARNEST L BRYANT | 705 LEES LN | | | | NEW ORLEANS | LA | 70114 | 3321 |
| EARNEST L CLIFFORD | 307 BROWN STREET | | | | BETHEL | OH | 45106 | 1210 |
| EARNEST L MARABLE JR | 23461 BEVERLY | | | | OAK PARK | MI | 48237 | 1970 |
| EARNEST L MCBRIDE | 6802 PARKBELT ST | | | | FLINT | MI | 48505 | 1939 |
| EARNEST L SMITH | 569 NORTHERN PARKWAY | | | | UNIONDALE | NY | 11553 | 2833 |
| EARNEST L STEVENSON JR | 4664 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45427 | 2814 |
| EARNEST L WILLIAMS | 46164 WINDRIDGE LN | | | | CANTON | MI | 48188 | 6225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EARNEST LINWOOD GLOVER | WBNA CUSTODIAN TRAD IRA | 2825 ROBERSONVILLE RD | | | WASHINGTON | NC | 27889 | 7859 |
| EARNEST M HAYES | 11751 HAZELTON | | | | REDFORD | MI | 48239 | 1470 |
| EARNEST M PARMELEE | 6634 OAKHILL RD | | | | ORTONVILLE | MI | 48462 | 9191 |
| EARNEST MICHEAL JOHNSON | 133 CARPENTER DR | | | | JACKSON | MS | 39212 | 9671 |
| EARNEST O COSTILOW | ROUTE 2 BOX 33-A | | | | WEST UNION | WV | 26456 | 9508 |
| EARNEST O STANAFORD | 8310 HIGHWAY 301 | | | | TRENTON | GA | 30752 | 5010 |
| EARNEST OQUINN | 8680 PLESANTPLAIN RD | | | | BROOKVILLE | OH | 45309 | 9215 |
| EARNEST P DURHAM | 118 SHERMAN ST | | | | DAYTON | OH | 45403 | 2534 |
| EARNEST PATTERSON | 1320 WALES DRIVE APT 702 | | | | KILLEEN | TX | 76549 | |
| EARNEST PRIMAS HARWELL | 2560 THORE DRIVE | | | | MASON | TN | 38049 | 7346 |
| EARNEST R EAVES | 10531 BEACONSFIELD ST | | | | DETROIT | MI | 48224 | 1735 |
| EARNEST R HARRIS | 434 WEST 223RD STREET | UNIT 120 | | | CARSON | CA | 90745 | 3645 |
| EARNEST R KEMP | 2986 S ETHEL | | | | DETROIT | MI | 48217 | 1532 |
| EARNEST R LAMBDIN | 5620 12TH ST | | | | HOMEWORTH | OH | 44634 | 9545 |
| EARNEST R LAMBDIN & | CHERYL A LAMBDIN JT TEN | 5620 12TH STREET | | | HOMEWORTH | OH | 44634 | 9545 |
| EARNEST RAY JONES | 10106 TECHNOLOGY BLVD,WEST | #1327 | | | DALLAS | TX | 75220 | |
| EARNEST RICE JR | 1-7 CAV HHT BLDG 37006 | | | | FORT HOOD | TX | 76544 | |
| EARNEST ROBERTS JR | 2815 N 43 ST | | | | KANSAS CITY | KS | 66104 | 2411 |
| EARNEST SAMUEL JR | 23860 LEE BAKER DR | | | | SOUTHFIELD | MI | 48075 | 3375 |
| EARNEST SANDERS JR | 4363 SPRING MEADOWS CT | | | | BURTON | MI | 48519 | 1199 |
| EARNEST SARGENT | CHARLES SCHWAB & CO INC CUST | PO BOX 467 | | | MT. AUKUM | CA | 95656 | |
| EARNEST SAYLOR | 1741 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091 | 6917 |
| EARNEST SHEPPARD | 78 FOUGERON ST | | | | BUFFALO | NY | 14211 | 1302 |
| EARNEST SMITH | 3261 RANGE RD | | | | VALDOTA | GA | 31602 | |
| EARNEST T BRAGG | BOX 298 S SIXTH ST | | | | CONTINENTAL | OH | 45831 | 0298 |
| EARNEST W CLARK JR | RTE #4 BOX 499 | | | | BERKELY SPGS | WV | 25411 | 9804 |
| EARNEST W DOWNS | 4280 DIEHL RD | | | | METAMORA | MI | 48455 | 9639 |
| EARNEST W HILL | 428 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426 | 2706 |
| EARNEST W JAMES AND | ANITA L. JAMES JTWROS | 5037 SAWGRASS LAKE CIR. | | | LEESBURG | FL | 34748 | 2211 |
| EARNEST WINFREY | PO BOX 32474 | | | | KANSAS CITY | MO | 64171 | 5474 |
| EARNEST Z SCOTT | 7866 CHAMBERS | | | | PINCKNEY | MI | 48169 | 9209 |
| EARNESTEEN BUGGS | 4022 RACE ST | | | | FLINT | MI | 48504 | 2227 |
| EARNESTINE GRIFFIN | 3685 BALFOUR | | | | DETROIT | MI | 48224 | 3435 |
| EARNESTINE HILL | 41104 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111 | 3028 |
| EARNESTINE MILLINGTON | 4951 NORTH LAKE RD | | | | COLUMBIAVILLE | MI | 48421 | 9103 |
| EARNESTINE PARRISH | ATTN EARNESTINE PARRISH SEARS | 10844 CARTIER DR | | | BRIGHTON | MI | 48114 | 9041 |
| EARNESTINE WILLIAMS | 14870 METTETAL ST | | | | DETROIT | MI | 48227 | 1880 |
| EARNIA KIMBROUGH | 1225 U W CLEMON DR | | | | BIRMINGHAM | AL | 35214 | 4479 |
| EARNIE C TYRA | 2607 STONEMILL DRIVE | | | | ELIZABETHTOWN | KY | 42701 | 5542 |
| EARNIE F HOWARD | 3601 DETROIT AVE | | | | DAYTON | OH | 45416 | 1903 |
| EARNIE G HOLLOWAY | 13542 STILWELL | | | | BONNER SPRING | KS | 66012 | 9519 |
| EARNIE M WASHINGTON | 6525 LAS SOMBRIAS LN | | | | FLORISSANT | MO | 63033 | 8147 |
| EARNIE MCNAIR & | PATRICIA MCNAIR | 2 SHADOW CREEK CT | | | LAKE IN THE HILLS | IL | 60156 | |
| EARNIE PHIPPS | 155 BRICKER RD | | | | SHILOH | OH | 44878 | 9140 |
| EARON ROBINSON | 1351 RENATA | | | | SAGINAW | MI | 48601 | 6654 |
| EARROL H SIPPEL | 107 NOECKER ST | WATERLOO ON  N2J 2R7 | CANADA | | | | | |
| EARSEL C ROGERS JR | 979 S STONE RD | | | | GREENWOOD | IN | 46143 | 8780 |
| EARSEL GARRISON JR | 2075 SAM PARKER RD | | | | GRAY | KY | 40734 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EARSEL MANN | 1360 EULALIA LN | | | | | CATAWBA | NC | 28609 | 8017 |
| EARSELENE MILLER | 4901 CLOVERLAWN | | | | | FLINT | MI | 48504 | 5418 |
| EARSIE L CLIFTON | 1209 THORNWOOD CT | | | | | FLINT | MI | 48532 | 2365 |
| EARTHA JOHNSON | 13006 DOGWOOD BLOSSOM | | | | | HOUSTON | TX | 77065 | |
| EARTHA M JONES | 4530 HESS AVE | APT 103 | | | | SAGINAW | MI | 48601 | 6935 |
| EARTHLY Y UPCHURCH | 1017 EAST WAGER AVE | | | | | FLINT | MI | 48505 | 3670 |
| EARTHLYN HICKS | 9137 MANSFIELD RD | APT 102 | | | | SHREVEPORT | LA | 71118 | 3143 |
| EARTHY GASKIN, JR. | 32132 COPPER CREST LN | | | | | TEMECULA | CA | 92592 | 4154 |
| EARVA L ADAMS | 200 MESSER DRIVE | | | | | PARAGOULD | AR | 72450 | 9362 |
| EARVE W JONES | 1822 BEAR CREEK PIKE | | | | | COLUMBIA | TN | 38401 | 7653 |
| EARVIN BURNOM | 5294 MILLWHEEL DR | | | | | GRAND BLANC | MI | 48439 | 4252 |
| EARVIN BURNOM | MAELENE BURNOM JTWROS | 5294 MILLWHEEL DR | | | | GRAND BLANC | MI | 48439 | 4252 |
| EARVIN J HEARD | 1116 WEST 85TH ST | | | | | LOS ANGELES | CA | 90044 | 3416 |
| EARVIN LEE HARRIS | 637 CRIGO BLVD | | | | | SAGINAW | MI | 48601 | 6215 |
| EASOR SHETZER | 40 AVONDALE | DOLLARD DES ORMEAUX QC  H9A 1W1 | CANADA | | | | | | |
| EAST CENTRAL COMM COLLEGE FUND INC | P O BOX 129 | | | | | DECATUR | MS | 39327 | 0129 |
| EAST VILLAGE CORP. | C/O CELSO BARISON | 527 WEST 45TH STREET | | | | NEW YORK | NY | 10036 | 3403 |
| EAST WALLINGFORD BAPTIST | CHURCH | PO BOX 161 | | | | EAST WALLINGFORD | VT | 05742 | 0161 |
| EAST WORCHESTER CEMETERY | PO BOX 802 | | | | | EAST WORCESTER | NY | 12064 | 0802 |
| EASTER B WOODS | 15801 DANTE DR | | | | | SOUTH HOLLAND | IL | 60473 | 1820 |
| EASTER M HODGE | 303 LAKE CIR | | | | | COLUMBIA | TN | 38401 | 8880 |
| EASTER SEALS | TRI COUNTIES CALIFORNIA | 10730 HENDERSON ROAD | | | | VENTURA | CA | 93004 | 1832 |
| EASTER SUTTON | 743 WORDEN SE ST | | | | | GRAND RAPIDS | MI | 49507 | 1361 |
| EASTERN CT CARDIOLOGY | GRP PRFT SHRNG TR DTD | 10-1-81 DR RICHARD FAZIO | TTEE DIRECTED ACCT | 8 WEST NECK ROAD | | WATERFORD | CT | 06385 | 3815 |
| EASTERN POULTRY DIST. P.S. PLN | JOE REID | 10651 SW 40TH MNR | | | | DAVIE | FL | 33328 | 2146 |
| EASTERN UROLOGY ASSOC PS PL | D BEDSOLE, AL NADING, D BRAGG, | M DUGGAN TTEES U/A/D 11/1/94 | FBO M DUGGAN | 48 MEDICAL PK DR E SUITE 350 | | BIRMINGHAM | AL | 35235 | 3466 |
| EASTWIND INVESTMENT COMPANY | FBO MICHAEL FRANGOS | 13 W 13TH ST # 5B | | | | NEW YORK | NY | 10011 | 7954 |
| EATHA A SOMMER TTEE | FBO EATHA A SOMMER REV LIV TRU | U/A/D 02-09-2004 | 1417 WEST MAIN STREET | | | CRAWFORDSVILLE | IN | 47933 | 1110 |
| EATHEL F BRASHEAR | 104 CYPRESS LN | | | | | JACKSBORO | TN | 37757 | 5051 |
| EATHION MAYERS | PO BOX 581 | | | | | GRANITEVILLE | SC | 29829 | 0581 |
| EATON CORPORATION | 1111 SUPERIOR AVENUE | | | | | CLEVELAND | OH | 44114 | |
| EATON K GOLDTHWAITE JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6 BLUFF VW | | | MEDFORD | NJ | 08055 | |
| EAZIO LYLES | 183 PASADENA | | | | | HIGHLAND PK | MI | 48203 | 3040 |
| EB JP & SB STRAND CO TTEE | THE ELIZABETH B STRAND TRUST A U/A | DTD 01/17/1977 | 4 EL PARAISO CT | | | MORAGA | CA | 94556 | 1311 |
| EB, JP JR & SB STRAND CO-TTEE | THE JOHN P STRAND TRUST B U/A | DTD 01/17/1977 | 4 EL PARAISO CT | | | MORAGA | CA | 94556 | 1311 |
| EB5FF A/C EB5FF | STATE ST BANK & TRUST | 1776 HERITAGE DR | | | | NORTH QUINCY | MA | 02171 | 2119 |
| EBAC CORP | 169 E BISSELL AVE | | | | | OIL CITY | PA | 16301 | 1972 |
| EBAR LTD | P O BOX 501 | GRAND CAYMAN KY1-1106 | | CAYMAN ISLANDS | | | | | |
| EBB B. MOBLEY TTEE | JAMES DICK LAIRD TTEE (DECEASED) | P.O. BOX 42 | | | | LONGVIEW | TX | 75606 | 0042 |
| EBBA K RASMUSSEN | 110 8TH AVE N | | | | | HOPKINS | MN | 55343 | 7313 |
| EBBE J HAMMERSHOI & | MARY ANN HAMMERSHOI | DESIGNATED BENE PLAN/TOD | PO BOX 6189 | | | ANAHEIM | CA | 92816 | |
| EBBIE J SCHUETZ | 500 CLEARVIEW AVE | | | | | WHEELING | WV | 26003 | 6724 |
| EBBIN A SPELLMAN & | GRETA L SPELLMAN JT TEN | 1408 E HATTON ST | | | | PENSACOLA | FL | 32503 | 4651 |
| EBBONY BLUNT | 14055 CURTIS ST. | | | | | DETROIT | MI | 48235 | |
| EBE S. TOWNSEND JR | TTEE DTD 8/31/1990 | FBO EBE S TOWNSEND JR | 665 LEBANON RD | | | DOVER | DE | 19901 | 6159 |
| EBEL MONROY | CHARLES SCHWAB & CO INC CUST | 1802 HOLLAND BROOK RD | | | | NESHANIC STATION | NJ | 08853 | |
| EBEN C SHAFFER JR | 6201 BELL GROVE PL | | | | | MONTGOMERY | AL | 36117 | 4360 |
| EBEN HUTCHINSON | 1 FITZ TERR | | | | | CHELSEA | MA | 02150 | 2508 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EBEN N DIKE | 3210 CREEKSTONE DRIVE | | | | SUGAR LAND | TX | 77479 | 2422 |
| EBEN T WATKINS | PO BOX 55508 | | | | METAIRIE | LA | 70055 | 5508 |
| EBENEZER BARRON & | JAMES N BARRON JT TEN | 7115 EVELINE DRIVE | | | HOLLY | MI | 48442 | 8583 |
| EBER G MORGAN & | HELEN LOUISE MORGAN TR UA 07/25/2008 | EBER G & HELEN LOUISE MORGAN | LIVING TRUST | 2504 EAST ST RD 18 | GALVESTON | IN | 46932 | |
| EBER G MORGAN II | 2371 E COUNTY RD 250 S | | | | FRANKFORT | IN | 46041 | 9399 |
| EBER M TRIPP | 51 MONTCLAIR AVE | | | | PITTSBURGH | PA | 15229 | 1753 |
| EBERHARD GOECKE | MOEWENWEG 21 | D-88085 LANGENARGEN | GERMANY | | | | | |
| EBERHARD M WERNER | 449 BURR OAK DR | | | | OSWEGO | IL | 60543 | 7503 |
| EBERHARD VON AUENMUELLER | 321 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103 | 6726 |
| EBLW ASSOCIATES | A PARTNERSHIP | MKT: SSGA TEMC | 3535 MILITARY TRL STE 101 | | JUPITER | FL | 33458 | |
| EBM8 A/C EBM8 | STATE ST BANK & TRUST | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | 2119 |
| EBONEY REYNOLDS | 287 GRANDVIEW CIRCLE | | | | POWDER SPRINGS | GA | 30127 | |
| EBONI BLENMAN | 8123 AVE L | | | | BROOKLYN | NY | 11236 | |
| EBONI COBB | 8819 MAPLE ST | | | | BELLFLOWER | CA | 90706 | |
| EBONIE S ISAAC | 6600 ED BLUESTEIN BLVD 705 | | | | AUSTIN | TX | 78723 | |
| EBONY JOHNSON | 4330 3RD ST NW | | | | WASHINGTON | DC | 20011 | |
| EBRAHIM A JABER | 15605 LUELLA DR | | | | BROOKFIELD | WI | 53005 | 3502 |
| EBRAHIM BARATI-MARNANI | & SEDIGHEH | BARATI-MARNANI JTTEN | 207 W LOS ANGELES AVE 339 | | MOORPARK | CA | 93021 | |
| EBRAHIM MOSHIRI | 19 HUNTLEIGH WOODS | | | | HUNTLEIGH | MO | 63131 | |
| EBRAHIM Z LODHIA | 7722 KEELER AVENUE | | | | SKOKIE | IL | 60076 | |
| EBRU GONENC | EMEL ECZANESI HUSREV GEREDE | CAD. NO: 104 | TESVIKIYE ISTANBUL 80200 | TURKEY | | | | |
| EBYK MINKEWICZ | 18 RESERVATION STREET | | | | BUFFALO | NY | 14207 | 2922 |
| ECA AMY C YU | CHARLES SCHWAB & CO INC.CUST | PO BOX 124552 | | | SAN DIEGO | CA | 92112 | |
| ECB INTERNATIONAL INC | MONEY PENSION PURCHASE PLAN | 2675 E. STEARNS STREET | | | BREA | CA | 92821 | 4757 |
| ECHO L GERWIN & | VIRGINIA GERWIN JT TEN | 830 VICTOR DR | | | SAGINAW | MI | 48609 | 5127 |
| ECJ SERVICES INC | PROF SHRG TRUST DTD 5/1/84 | 10 W 15TH ST # 2121 | | | NEW YORK | NY | 10011 | 6833 |
| ECKERLING SURVIVORS TRUST | HILDA ECKERLING TTEE | 308 S DOHENY | | | BEVERLY HILLS | CA | 90211 | |
| ECKHARD H ZICKWOLFF | AM MITTELPFAD 79 | D-GERMANY | 65468 TREBUR | GERMANY | | | | |
| ECKHARD HARNACK | WEEDRING 23 | 64342 SEEHEIM | GERMANY | | | | | |
| ECKHARD HARNACK | WEEDRING 23 | 64342 SEEHEIM-JUGENHEIM | GERMANY | | | | | |
| ECKHARD P KOHLER | 4235 HANSON COURT | | | | DAYTON | OH | 45430 | 1015 |
| ECKHARDT WILHELM RAACK | EICHENSTR 27 | D65468 TREBUR | GERMANY | | | | | |
| ECKLE E DAVIS | 185 KIMBERLY RD | | | | LAFOLLETTE | TN | 37766 | 7320 |
| ECOLOGY CENTER | MICHAEL L WALLAD PRESIDENT | 117 N DIVISION ST | | | ANN ARBOR | MI | 48104 | 1580 |
| ECONOINVEST CASA DE BOLSA CA | ATTN ERNESTO RANGEL | AV FRANCISCO DE MIRANDA. TORRE | MENE GRANDE. P7. PALOS GRANDES | CARACAS VENEZUELA | | | | |
| ECTOR OWINSBY | 4640 SYLVAN OAK DRIVE | | | | TROTWOOD | OH | 45426 | 2124 |
| ECUDEMIO DIAZ | 4132 W GEORGE ST | | | | CHICAGO | IL | 60641 | 5402 |
| ED & OPAL KANE FAMILY LTD PART | A PARTNERSHIP | 6306 ALDINE BENDER RD | | | HUMBLE | TX | 77396 | |
| ED A CATERIANO | 1717 N DAWN CIRCLE | | | | SIMI VALLEY | CA | 93063 | 4105 |
| ED A WALSER | 19575 S NIVER RD | | | | OAKLEY | MI | 48649 | 9709 |
| ED ALFONSI & | NORA B ALFONSI | 9819 IVY LANE | | | MUNSTER | IN | 46321 | |
| ED ATZENHOEFER ROLLOVER IRA | FCC AS CUSTODIAN | 1108 N FRANKLIN ST UNIT 704 | | | TAMPA | FL | 33602 | 6714 |
| ED BACON | 3637 HARRISON STREET | | | | BAKER | LA | 70714 | 3631 |
| ED BANTA | 433 COUNTY RD 214 | | | | NACODOCHES | TX | 75965 | 6875 |
| ED BARDYGA | 37311 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312 | 2243 |
| ED BEARDEN | 8191 MICHAEL DR. | | | | HUNTINGTON BEACH | CA | 92647 | |
| ED BLOCK | CUST MITCHELL BLOCK UGMA IL | 1751 SETON ROAD | | | NORTHBROOK | IL | 60062 | 1343 |
| ED BOROWICZ | 14275 STONEYPOINTE RD | | | | CHEBOYGAN | MI | 49721 | 9316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ED BROMLEY | 5162 EAST HWY 175 | | | | KAUFMAN | TX | 75142 | 7639 |
| ED C BAKER | 101 E SIOUX RD 1078 | | | | PHARR | TX | 78577 | 1733 |
| ED CAMPBELL | 27418 POND DR | | | | NEW HUDSON | MI | 48165 | |
| ED CAMPBELL (IRA) | FCC AS CUSTODIAN | 441 N. WAIOLA | | | LA GRANGE PK | IL | 60526 | 1825 |
| ED CLARK PURSCH | 128 LIVE OAK DR | | | | PLEASANTON | TX | 78064 | 1514 |
| ED CLAUSON | DESIGNATED BENE PLAN/TOD | 2844 NE 183RD ST | | | SEATTLE | WA | 98155 | |
| ED CODY | 552 KING GEORGE AVE | | | | SAN JOSE | CA | 95136 | 3747 |
| ED CROW MILLER MD PA | ATTN ED CROW MILLER MD | 3840 SHENANDOAH | | | DALLAS | TX | 75205 | |
| ED DAVES | 12440 LAGUNA RD | | | | HERALD | CA | 95638 | 9741 |
| ED DERHAK | 343 GREELEYS LANDING RD | | | | DOVER-FOXCOFT | NY | 00426 | |
| ED DI BENEDETTO CUST | CHRISTINA A DIBENEDETTO | UGMA NY | 225 FOX HUNT CRESCENT | | SYOSSET | NY | 11791 | 1709 |
| ED DOBIAS | 5457 KENNEDY RIDGE RD. | | | | NORTH OLMSTED | OH | 44070 | |
| ED E HELTON | 1621 ALTON ROAD | | | | PT CHARLOTTE | FL | 33952 | 4706 |
| ED FARROW | 18 GEORGE ST | MILLBROOK ON  L0A 1G0 | CANADA | | | | | |
| ED FINKENBERG | DESIGNATED BENE PLAN/TOD | 4402 RAFAEL ST | | | IRVINE | CA | 92604 | |
| ED G LEVY | TR ED LEVY & FRANCIS LEVY TRUST | UA 07/07/97 | 4126 FULTON ST | | SAN FRANCISCO | CA | 94121 | 3828 |
| ED GEMIGNIANI & | CHARLOTTE GEMIGNIANI JT TEN | 11120 E CALLE VAQUEROS | | | TUCSON | AZ | 85749 | 8478 |
| ED GORDILLO | 66 ANCHOR LANE | | | | LEVITTOWN | NY | 11756 | 4431 |
| ED GRUSH SYLVIA GRUSHREV TR | ED W GRUSH TTEE | SYLVIA R GRUSH TTEE | U/A DTDT 12/18/2004 | 3236 E WILLOW ST | LONG BEACH | CA | 90755 | 2309 |
| ED H CROWELL | 2027 HICKORY HILL LN | | | | HERMITAGE | TN | 37076 | 1921 |
| ED HANNA & | MRS KAREN HANNA JT TEN | 1741 TOWNE DRIVE | | | WEST CHESTER | PA | 19380 | 6483 |
| ED HARGROVE & | RISE HARGROVE | JT TEN | 18358 MESSAGE PLACE | | GRASS VALLEY | CA | 95949 | 9007 |
| ED HARRIS | 9500 STROUT RD | | | | CLARKSVILLE | OH | 45113 | 9464 |
| ED HARRISON | 9899 HOLLY GROVE RD | | | | CORDOVA | TN | 38018 | |
| ED HENNESSY | 155 STERLING AVE. | | | | BUFFALO | NY | 14216 | 2413 |
| ED HUGHES AND | LORIA HUGHES JTTEN | 5000 ALBATROSS | | | PASCAGOULA | MS | 39581 | 4040 |
| ED J BURDIEK & | RAYANN H BURDIEK JT TEN | 4800 NW LEVERING DR | | | TOPEKA | KS | 66618 | |
| ED J HOFFMAN | 1513 RANKIN HL | | | | CLARKSTON | WA | 99403 | 2982 |
| ED J KLATT | 308 6TH AVE N | | | | ELLENDALE | ND | 58436 | |
| ED JAPHE | 300 W. WIEUCA ROAD NE | BUILDING 1, SUITE 114 | | | ATLANTA | GA | 30342 | |
| ED JOHNSON | CUST MICHAEL ROBERT JOHNSON-WEEKS | UNDER | THE GA TRAN MIN ACT | 115 RIVER COVE MEADOWS | SOCIAL CIRCLE | GA | 30025 | 4834 |
| ED KAHN | CGM IRA CUSTODIAN | 4401 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70605 | 3945 |
| ED KELLERMAN | 903 W 1ST STREET | | | | SPRING VALLEY | IL | 61362 | 1109 |
| ED KIMMINAU | PO BOX 1371 | | | | DODGE CITY | KS | 67801 | |
| ED L BLUMER | N6156 19TH ROAD | | | | WILD ROSE | WI | 54984 | 9201 |
| ED L BOYD & | ALICE LORINE BOYD JT TEN | 9449 WILKINS DR | | | CORPUS CHRISTI | TX | 78410 | 1529 |
| ED L CARLIN & | NANCY K CARLIN JT TEN | 7 ALLEN BROOK COVE | | | SHERWOOD | AR | 72120 | 4834 |
| ED L FEWELL | 1514 BRENDON TRAILS DR | | | | SPRING | TX | 77379 | 3047 |
| ED LE CAM | PYONG LE CAM | 11639 MELONES CIR | | | GOLD RIVER | CA | 95670 | 7755 |
| ED LOWERY | 1210 ABBE RD S | APT 107 | | | ELYRIA | OH | 44035 | 7270 |
| ED MESSER | 12307 TURNBERRY TRACE | | | | SELLERSBURG | IN | 47172 | 8624 |
| ED N GARCIA | WBNA CUSTODIAN TRAD IRA | 4240 JADE TRAIL | | | CANTON | GA | 30115 | 6926 |
| ED NAPIER | 8001 DEWBERRY LANE | APT 107 | | | PASADENA | MD | 21122 | |
| ED NEILSON | CHARLES SCHWAB & CO INC CUST | 14699 S PONDEROSA WAY | | | GRASS VALLEY | CA | 95949 | |
| ED OSBORNE | 1717 GANGER RD | | | | TULELAKE | CA | 96134 | 9472 |
| ED PACCHETTI | 1419 W STREET NW | | | | WASHINGTON | DC | 20009 | |
| ED PAVLOV | RFD 1 | | | | MIDDLESEX | PA | 16159 | 9801 |
| ED PETERS IRA | FCC AS CUSTODIAN | 6 PATRIOT ROAD | | | LKE HOPATCONG | NJ | 07849 | 1460 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ED PLOTT | 1165 US HWY 51 SOUTH | | | | ANNA | IL | 62906 |
| ED R LAUDISE | 173 SHARWOOD DR | | | | NAPLES | FL | 34110 | 5721 |
| ED R POTTS | 2227 AUDOBON DR SE | | | | GRAND RAPIDS | MI | 49506 | 4101 |
| ED ROBBINS JR | 2337 DOWNPATRICK ST | | | | DAVISON | MI | 48423 | 9557 |
| ED ROELL | CUSTODIAN UNDER MI UGMA FOR | JAKE E ROELL | 6897 NW 107TH TER | | PARKLAND | FL | 33076 | 2973 |
| ED SAN ANTONIO APT 504 PIRIA | ENTRE TALCAHUANO Y MAIPU | | | PIRIAPOLIS URUGUAY | | | |
| ED SILVERSTONE TTEE | FBO EDWIN SILVERSTONE TRUST | PO BOX 118 | | | MILFORD | PA | 18337 | 0118 |
| ED SLADER | 1 POTTER AVE | | | | SMITHFIELD | RI | 02917 |
| ED STRECKFUS TTEE | EDWARD J & VIOLA I | STRECKFUS TRUST | U/A DTD 6/28/05 | P.O. BOX 996 | GARDEN CITY | KS | 67846 | 0996 |
| ED T MON | 574 KENWYN RD | | | | OAKLAND | CA | 94610 | 3713 |
| ED T VITIKAS | 7540 SALEM WARREN RD | | | | BERLIN CENTER | OH | 44401 |
| ED TORRANCE | CUST ERIN TORRANCE UGMA CA | 2932 CARESSA COURT | | | LAS VEGAS | NV | 89117 | 0637 |
| ED URKIEWICZ, JR. | 17 CONNER RD. | | | | BEVERLY | MA | 01915 |
| ED VALENCIANO | 5251 FOXBOROUGH CT | | | | HIGHLANDS RANCH | CO | 80130 |
| ED VANECEK | 2560 LAKEWOOD LN | | | | MOUND | MN | 55364 | 1609 |
| ED VAUGHN | 72 BROWN ST | | | | HEFLIN | AL | 36264 | 1355 |
| ED W KRAETSCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 208 | | WHITMORE | CA | 96096 |
| ED WHITAKER | PO BOX 274 | | | | WHEATLAND | WY | 82201 | 0274 |
| ED WILLIAMS | 6320 ELMCREST DRIVE | | | | SAN DIEGO | CA | 92119 | 2924 |
| ED WINDAU | C/O WINDAU INC | 221 E WATER STREET | | | SANDUSKY | OH | 44870 | 2527 |
| ED WOLF & | SUSAN WOLF JTWROS | 7859 WAGNER ROAD | | | MILLSTADT | IL | 62260 | 2913 |
| EDA ALTMAYER TOD | DEBRA SUTHERLAND | 166 NE JETTIE TER | | | PORT ST LUCIE | FL | 34983 | 1225 |
| EDA ALTMAYER TOD | MARK LUCIANI | 166 NE JETTIE TER | | | PORT ST LUCIE | FL | 34983 | 1225 |
| EDA BIEGAS & | ROBERT BIEGAS JT WROS | 49354 PENINSULAR DR | | | BELLEVILLE | MI | 48111 |
| EDA D MARAONE | MICHAEL MARAONE | DENNIS MARAONE | 5731 KIRKRIDGE TRL | | OAKLAND TWP | MI | 48306 | 2262 |
| EDA L NORCROSS | TOD DTD 9/6/03 | 4566 NW 5TH AVE | | | BOCA RATON | FL | 33431 | 4653 |
| EDA M DIRIDON | 1931 CARMELITA DR | | | | SAN CARLOS | CA | 94070 |
| EDAINE LEON | CHARLES SCHWAB & CO INC CUST | 9741 ARDENDALE AVE | | | ARCADIA | CA | 91007 |
| EDANA BANKHEAD | 900 E. 80TH STREET | | | | CHICAGO | IL | 60619 |
| EDCO TOOL & SUPPLY INC | 445 PHILLIPI RD | | | | COLUMBUS | OH | 43228 | 1311 |
| EDCO TOOL RETIREMENT FUND | 445 PHILLIPS RD | | | | COLUMBUS | OH | 43228 | 1311 |
| EDD BROWNING | 556 ASHTON MANNER DRIVE | | | | LOGANVILLE | GA | 30052 | 5389 |
| EDD HARRIS | 3185 EAST 132 ST | | | | CLEVELAND | OH | 44120 | 3221 |
| EDD J WARREN | 3662 MIDLAND ST | | | | GROVE CITY | OH | 43123 | 2527 |
| EDD LEROY WENDLING | 324 W MAIN ST | | | | CHESTERFIELD | IN | 46017 | 1110 |
| EDD WILLIAMS & | NORA L WILLIAMS JT TEN | 3317 PATRICIA PL | | | SAGINAW | MI | 48602 | 3461 |
| EDD WOODARD | 5905 JESSICA KAY LN | APT 5801 | | | FORT WORTH | TX | 76119 | 8930 |
| EDDA M MASINA | C/O ANDREA ZOCCHI | 6665 EAST JAMISON AVE | | | ENGLEWOOD | CO | 80112 | 2503 |
| EDDA RAIMO & | JOYCE RAIMO-PETKUS JTTEN | 11 WELSLEY LANE | | | SMITHTOWN | NY | 11787 | 4707 |
| EDDA SOPHIE HEIKE | CHARLES SCHWAB & CO INC CUST | 1339 N COLUMBUS AVE UNIT 323 | | | GLENDALE | CA | 91202 |
| EDDA W VARNER | CHARLES SCHWAB & CO INC CUST | 410 SPRING VALLEY DR | | | ZANESVILLE | OH | 43701 |
| EDDI KOP | CHARLES SCHWAB & CO INC CUST | 925 A KOKO HEAD AVE | | | HONOLULU | HI | 96816 |
| EDDI M COHEN TOD | ALLAN M COHEN | SUBJECT TO STA TOD RULES | 847 18TH STREET | | SANTA MONICA | CA | 90403 |
| EDDIE A ALBERTSON IRA | FCC AS CUSTODIAN | 300 ELLIS CIR | | | CHATSWORTH | GA | 30705 | 7438 |
| EDDIE A MESSENGER | 102 FOREST STREET | | | | STAMFORD | CT | 06901 |
| EDDIE A NETTLES | 3322 WEBBER | | | | SAGINAW | MI | 48601 | 4008 |
| EDDIE A PARTRIDGE | 25309 DREWRY RD | | | | DREWRYVILLE | VA | 23844 | 2076 |
| EDDIE A SKOCZYLAS | 847 BLOOR | | | | FLINT | MI | 48507 | 1654 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDDIE A. GONZALEZ | 4206 RASPE AVE | | | | BALTIMORE | MD | 21206 | 1910 |
| EDDIE ANDERSON | 2069 CALIFORNIA AVE. | #8A | | | WAHIAWA | HI | 96786 | |
| EDDIE ASBERRY JR & | CHRISTINE ASBERRY JT TEN | 213 HAMROCK DR | | | CAMPBELL | OH | 44405 | 1110 |
| EDDIE B ALLEN | 16813 MARK TWAIN | | | | DETROIT | MI | 48235 | 4066 |
| EDDIE B ALLEN & | REJOYCE ALLEN JT TEN | 16813 MARK TWAIN | | | DETROIT | MI | 48235 | 4066 |
| EDDIE B CLARK | 16105 GLASTONBURY | | | | DETROIT | MI | 48219 | 4106 |
| EDDIE BARNES | 14589 LA HABRA RD | | | | VICTORVILLE | CA | 92392 | 9652 |
| EDDIE BELL | 1049 W FRANCIS AVE UNIT E | | | | ONTARIO | CA | 91762 | |
| EDDIE BLAIR | 741 LINWOOD | | | | YOUNGSTOWN | OH | 44511 | 1412 |
| EDDIE BOONE | 1201 GROVE BLVD | 904 | | | AUSTIN | TX | 78741 | |
| EDDIE BRANCH | 9130 HERRERA AVE | | | | LAS VEGAS | NV | 89129 | |
| EDDIE BROOKS | 1014 VILLA LN. | | | | CAPE GIRARDEAU | MO | 63701 | |
| EDDIE BROUGHTON | 1090 NORTH THOMPSON | | | | VINE GROVE | KY | 40175 | |
| EDDIE BROWN | 212 HUMBOLDT AVE | | | | DORCHESTER | MA | 02121 | |
| EDDIE BURCH | 27450 RAIN BOW CIRCLE | | | | LATHRUP VILLAGE | MI | 48076 | 3267 |
| EDDIE BUTTREY LUTHER | 5005 COUNTRY CLUB DR | | | | BRENTWOOD | TN | 37027 | 5173 |
| EDDIE C BROWN | 11102 OLD CARRIAGE RD | | | | GLEN ARM | MD | 21057 | 9416 |
| EDDIE C ECHOLS | 2776 S DUNKIRK CT | | | | AURORA | CO | 80013 | 4744 |
| EDDIE C JASPER | 298 MARLOW JASPER RD | | | | UNION SPRINGS | AL | 36089 | 6356 |
| EDDIE C LEE & | CHRISTINE S LEE JT TEN | 4240 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | 1805 |
| EDDIE C SEWELL | 2020 S 9TH AVE | | | | MAYWOOD | IL | 60153 | 3233 |
| EDDIE C SMITH & SHIRLEY J SMITH & | ALISON LEIGH OVERBAY | TR EDDIE C & SHIRLEY J SMITH TRUST | UA 07/02/96 | 2718 SOUTH PICKARD | NORMAN | OK | 73072 | 6924 |
| EDDIE CANTOR | 5629 STONEACRE PL | | | | GLEN ALLEN | VA | 23059 | 5377 |
| EDDIE CANTOR & | MARY LEE CANTOR JT TEN | 5629 STONEACRE PL | | | GLEN ALLEN | VA | 23059 | 5377 |
| EDDIE CECIL MONROE JR | CHARLES SCHWAB & CO INC CUST | 1806 THISTLECREEK CT | | | FRESNO | TX | 77545 | |
| EDDIE COLEY | 4 TRAIL STREET | | | | HAMPTON | VA | 23669 | |
| EDDIE COLLIER | 2909 32TH AVE | | | | TAMPA | FL | 33610 | 7730 |
| EDDIE COOPER JR | 14261 FAIRCREST STREET | | | | DETROIT | MI | 48205 | 2809 |
| EDDIE CUNNINGHAM | 18460 LINDSAY | | | | DETROIT | MI | 48235 | 3039 |
| EDDIE D BENTLEY | 834 MILK PLANT RD | | | | SPARTA | TN | 38583 | 5603 |
| EDDIE D BOLLMAN | LINDA L BOLLMAN | PO BOX 2428 | | | PENSACOLA | FL | 32513 | 2428 |
| EDDIE D BRUMMETT | 4919 ASH ST | | | | NORWOOD | OH | 45212 | 2313 |
| EDDIE D FRANKLIN | CUSTODIAN FOR | BEN FRANKLIN | UNIFORM TRANSFER TO MINORS KY | P O BOX 669 | COLUMBIA | KY | 42728 | |
| EDDIE D FRANKLIN | P O BOX 669 | | | | COLUMBIA | KY | 42728 | |
| EDDIE D FRANKLIN & | LILLIE M FRANKLIN JTWROS | PO BOX 669 | | | COLUMBIA | KY | 42728 | |
| EDDIE D MARVEL | 1301 CENTERVILLE STA RD | | | | DAYTON | OH | 45459 | 5526 |
| EDDIE D SULLENGER AND | JERRY M SULLENGER CO-TTEES | U/A DTD 02/28/08 | EDDIE D SULLENGER LIVING TRUST | 401 TROON DR | PRINCETON | KY | 42445 | |
| EDDIE D THAXTON | 2 NORWOOD LANE | | | | FREDERICKSBRG | VA | 22406 | 8435 |
| EDDIE D WARD AND | GAIL C WARD JTWROS | 15719 MOREHEAD ROAD | | | WALLINGFORD | KY | 41093 | 8675 |
| EDDIE DURHAM | 2708 WOODWORTH PL | | | | HAZEL CREST | IL | 60429 | 1761 |
| EDDIE E BROWN | 26 ALAMO CT | | | | SAGINAW | MI | 48601 | 1221 |
| EDDIE E KEFFER | 23002 TORINA LANE | | | | LAGUNA NIGUEL | CA | 92677 | 2753 |
| EDDIE E LEE | 19097 HENRY | | | | MELVINDALE | MI | 48122 | 1624 |
| EDDIE E NOTT | 4806 DUNMANN WAY | | | | GROVE CITY | OH | 43123 | 9068 |
| EDDIE E SIDERS | 7717 N MC GEE | | | | KANSAS CITY | MO | 64118 | 1661 |
| EDDIE EASON | 1435 BLACKHERST DRIVE | | | | SAINT LOUIS | MO | 63137 | 1532 |
| EDDIE ELLOIE | 7228 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047 | |
| EDDIE ETTE - SEP | 551 N HOLLAND RD. | | | | MANSFIELD | TX | 76063 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDDIE EUGENE THOMPSON | PO BOX 156 | | | | MIKADO | MI | 48745 | 0156 |
| EDDIE F CHAVEZ | 8366 BELLE OAKS | | | | GREENWOOD | LA | 71033 | 3055 |
| EDDIE F DEATSMAN | 12957 BROADBENT | | | | LANSING | MI | 48917 | 8818 |
| EDDIE F FOXX | 3200 MURRAY HILL DRIVE | | | | SAGINAW | MI | 48601 | 5635 |
| EDDIE F FOXX & | JUANITA P FOXX JT TEN | 3200 MURRAY HILL DR | | | SAGINAW | MI | 48601 | 5635 |
| EDDIE F WISNIEWSKI TTEE | EDDIE F WISNIEWSKI TRUST | UAD 3/1/89 | 32923 BOBRICH CT | | LIVONIA | MI | 48152 | 3208 |
| EDDIE FAYE MOSLEY | 5609 BALDWIN BLVD | | | | FLINT | MI | 48505 | 5126 |
| EDDIE FLETCHER | 476 ELM STREET | | | | PONTIAC | MI | 48342 | 3424 |
| EDDIE FLORES | 15302 NOTRE DAME ST | | | | WESTMINSTER | CA | 92683 | |
| EDDIE FORD | 8629 ORIOLE | | | | SAINT LOUIS | MO | 63147 | 1305 |
| EDDIE FRANKLIN | CUSTODIAN FOR | DON FRANKLIN JR | UNIFORM TRANSFER TO MINORS KY | P O BOX 669 | COLUMBIA | KY | 42728 | |
| EDDIE FRANKLIN | CUSTODIAN FOR | EDDIE D FRANKLIN JR | UNIFORM TRANSFER TO MINORS KY | P O BOX 669 | COLUMBIA | KY | 42728 | |
| EDDIE FUSTON IRA | FCC AS CUSTODIAN | 204 SUNNY CREST | | | MURPHY | TX | 75094 | 3420 |
| EDDIE G CHANEY | 5330 BESSMER DR | | | | DAYTON | OH | 45426 | 1904 |
| EDDIE G JOHNSON | PO BOX 121 | | | | CARTHAGE | AR | 71725 | 0121 |
| EDDIE G MORROW | 1300 NOTTINGHAM CIR | | | | SHAWNEE | OK | 74804 | 2339 |
| EDDIE G SEBASTIAN & | ELIZABETH A SEBASTIAN JT TEN | PO BOX 54079 | | | LUBBOCK | TX | 79453 | 4079 |
| EDDIE GARLAND JR | 3163 MARTHA ROSE CT | | | | FLINT | MI | 48504 | 1233 |
| EDDIE GARRETT | PO BOX 174 | | | | ALPINE | AL | 35014 | 0174 |
| EDDIE GASTON JR | 229 CANABERRY CIR | | | | SUMMERVILLE | SC | 29483 | 3105 |
| EDDIE GREEN | 2627 RED RIVER STREET | | | | MESQUITE | TX | 75150 | 4837 |
| EDDIE GROOMS | 804 SANDY HILL DR | | | | HARTSVILLE | SC | 29550 | 6819 |
| EDDIE H ATHA | 4109 CHANDLER HAULK RD S W | | | | LOGANVILLE | GA | 30052 | 3105 |
| EDDIE H CURRY | 305 WEST SESSIONS | | | | DEFIANCE | OH | 43512 | 1560 |
| EDDIE H DIAL | 3015 PENNSYLVANIA | | | | DETROIT | MI | 48214 | 2091 |
| EDDIE H GUTHMAN | 3592 THORN RD | | | | SEBASTOPOL | CA | 95472 | |
| EDDIE H RHODES | 1311 CAMDEN SQ | | | | JANESVILLE | WI | 53545 | 1213 |
| EDDIE HALL | 4 GRAY ST | | | | MONTCLAIR | NJ | 07042 | 5026 |
| EDDIE HAMPTON | 439 HALSEY STREET | | | | BROOKLYN | NY | 11233 | |
| EDDIE HANDEL & | KAREN HANDEL JT TEN | 3522 CATHEDRAL ROSE | | | BAKERSFIELD | CA | 93313 | 4451 |
| EDDIE HARDIN | 3649 ILLINOIS ST. | | | | HOBART | IN | 46342 | |
| EDDIE HARRIS | 31231 VIA SONORA | | | | S. JUAN CAPISTRANO | CA | 92675 | 2836 |
| EDDIE HAYES | 1620 SYDNEY ST | | | | MEMPHIS | TN | 38108 | 1830 |
| EDDIE HAYES | 47212 VICTORIAN SQ S | | | | CANTON | MI | 48188 | 6328 |
| EDDIE HAYES JR | 18005 COLLINSON AV | | | | EASTPOINTE | MI | 48021 | 3240 |
| EDDIE HIGUERA | 1312 LIVE OAK ST. | UNIT #103 | | | HOUSTON | TX | 77003 | |
| EDDIE HODGES | 608 N. FRANKLIN ST., APT. 1 | | | | KIRKSVILLE | MO | 63501 | |
| EDDIE HOOVER & | MRS SUE HOOVER JT TEN | 6844 WES CURT LANE | | | GOSHEN | OH | 45122 | 9545 |
| EDDIE HOVSEPIAN | EDDIE HOVSEPIAN TRUST | 1374 STILLMAN ST | | | SELMA | CA | 93662 | |
| EDDIE HUBBARD JR | 6642 S MAPLEWOOD | | | | CHICAGO | IL | 60629 | 1728 |
| EDDIE J BURT | 3968 BALLEYCASTLE CT | | | | DULUTH | GA | 30097 | |
| EDDIE J HOWARD | 2018 OLD GODDARD RD | | | | LINCOLN PARK | MI | 48146 | 3745 |
| EDDIE J JACKSON JR | 6731 OSAGE CIR | | | | WEST PALM BEACH | FL | 33413 | |
| EDDIE J JACKSON JR & | B JACKSON JT TEN | 6731 OSAGE CIR | | | WEST PALM BEACH | FL | 33413 | 3482 |
| EDDIE J KING | 29305 M40 | | | | PAW PAW | MI | 49079 | 9558 |
| EDDIE J MC CAMPBELL | 18051 GREELEY | | | | DETROIT | MI | 48203 | 2472 |
| EDDIE J ORTEGA | 226 RUTH AVE | | | | VENICE | CA | 90291 | 2712 |
| EDDIE J PARHAM | 449 WEDGEWORTH RD | | | | BIRMINGHAM | AL | 35215 | 5925 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDDIE J SMITH | 72 ATWOOD DRIVE | | | | ROCHESTER | NY | 14606 | 4563 |
| EDDIE J SMITH AND | ERIKA SMITH JTWROS | 7010 ELK TRAIL DR | | | SAN ANTONIO | TX | 78244 | 1536 |
| EDDIE J SPENCE | 4635 E 43RD ST TERR | | | | KANSAS CITY | MO | 64130 | 2212 |
| EDDIE J STEWART & | DONNA T STEWART JT/WROS | 106 YELVERTON PL | | | GOLDSBORO | NC | 27530 | 9002 |
| EDDIE J STONE | 7720 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| EDDIE J WADE | 1656 RUSSELL GLEN | | | | DALLAS | TX | 75232 | 2344 |
| EDDIE J WATKINS | 1518 SHERIDAN | | | | SAGINAW | MI | 48601 | 2958 |
| EDDIE J WRIGHT | 1062 CRANBROOK RD | | | | JACKSON | MI | 49201 | 8240 |
| EDDIE JEMISON JR | 184 NORTHLAND AVE | | | | BUFFALO | NY | 14208 | 1229 |
| EDDIE K DUCKWORTH & | KATHRYN M DUCKWORTH JT TEN | 3640 WININGS AVE | | | INDIANAPOLIS | IN | 46221 | 2280 |
| EDDIE K DUCKWORTH & | MARY K DUCKWORTH JT TEN | 3640 WININGS AVE | | | INDIANAPOLIS | IN | 46221 | 2280 |
| EDDIE K MCQUARTERS | 18063 BIRWOOD | | | | DETROIT | MI | 48221 | 2320 |
| EDDIE KENYON JONES | 108 N MAIN STREET | | | | NORWOOD | NY | 13668 | |
| EDDIE L ABEYTA | 4722 RENOVO WAY | | | | SAN DIEGO | CA | 92124 | 2451 |
| EDDIE L BAKER | 9710 ARROW LANE | | | | LITTLE ROCK | CA | 93543 | 3646 |
| EDDIE L BANDY | 137 SOUTH 16TH ST | | | | SAGINAW | MI | 48601 | 1849 |
| EDDIE L BANKS | 5924 THEODORE AVE | | | | ST LOUIS | MO | 63136 | 4712 |
| EDDIE L BATTLE | 159 BATTLE RD | | | | FOREST | MS | 39074 | 8145 |
| EDDIE L BENJAMIN | 28 LANGFIELD DR | | | | BUFFALO | NY | 14215 | 3322 |
| EDDIE L BLACK | 2029 HOLLY ST | | | | CHARLOTTE | NC | 28216 | 4651 |
| EDDIE L BOOTH | PO BOX 310131 | | | | FLINT | MI | 48531 | 0131 |
| EDDIE L CAMPBELL | 11733 CASA LINDA CT | | | | DUBLIN | CA | 94568 | 2231 |
| EDDIE L CARDONA | 8133 DARBY PL | | | | RESEDA | CA | 91335 | 1317 |
| EDDIE L CRUSOE & | SADIE L CRUSOE JT TEN | 1810 STONY RIDGE COURT | | | MANSFIELD | OH | 44904 | 1836 |
| EDDIE L DICKENS & | GLORIA J ROBINSON & | LULA M DICKENS JT TEN | 15757 ARCHDALE ST | | DETROIT | MI | 48227 | 1507 |
| EDDIE L ELLISON | 1404 EAST PARK PLACE | | | | OKLAHOMA CITY | OK | 73117 | 2230 |
| EDDIE L EVANS | 19187 RYAN | | | | DETROIT | MI | 48234 | 1919 |
| EDDIE L FIELDS | 22450 LEEWIN | | | | DETROIT | MI | 48219 | 1159 |
| EDDIE L FOLAND | 704 W ROOSEVELT RD RT#1 | | | | ASHLEY | MI | 48806 | 9720 |
| EDDIE L GRANT | 73 STONEWOOD CREEK COURT | | | | DALLAS | GA | 30132 | |
| EDDIE L HILL | 7117 DODGE RD | | | | MONTROSE | MI | 48457 | 9136 |
| EDDIE L HURDLE | 4314 N 22ND ST | | | | MILWAUKEE | WI | 53209 | |
| EDDIE L JEFFERSON | 4265 THUNDERSTONE W CI | | | | MEMPHIS | TN | 38125 | |
| EDDIE L JENKINS | 14618 RUNNING ARABIAN LN | | | | HOUSTON | TX | 77044 | 2489 |
| EDDIE L JENKINS | 14618 RUNNING ARABIAN LN | | | | HOUSTON | TX | 77044 | 2489 |
| EDDIE L JOHNSON | 15332 HOLMUR | | | | DETROIT | MI | 48238 | 2146 |
| EDDIE L JOHNSON | 16888 STOUT | | | | DETROIT | MI | 48219 | 3359 |
| EDDIE L JOHNSON JR & | MARIE J JOHNSON JT TEN | 6174 AMBLEWOOD DRIVE | | | JACKSON | MS | 39213 | 7903 |
| EDDIE L JONES | 21610 KIPLING | | | | OAK PARK | MI | 48237 | 2753 |
| EDDIE L JUE & | CATHERINE Q JUE JT TEN | 4813 132ND ST | | | HAWTHORNE | CA | 90250 | 5040 |
| EDDIE L KING SR | PO BOX 5885 | | | | YOUNGSTOWN | OH | 44504 | 0885 |
| EDDIE L LIGON | PO BOX 446 | | | | NEWARK | AR | 72562 | 0446 |
| EDDIE L LLOYD | 3315 JONIS CIR APT 204 | | | | LANSING | MI | 48906 | 2493 |
| EDDIE L MUNCY & | JANICE E MUNCY JT TEN | 1024 CLAREMONT DRIVE | | | COLUMBIA | TN | 38401 | 6207 |
| EDDIE L MURPHY | 942 SURREY | | | | EDWARDSVILLE | IL | 62025 | |
| EDDIE L ODNEAL | 199 E SILVER BELL RD | | | | ORION TWP | MI | 48360 | 2525 |
| EDDIE L RAYFORD | 1219 DREXEL ST | | | | ANDERSON | IN | 46011 | 2440 |
| EDDIE L SELVAGE | 206 WEMBLEY DR | | | | WARNER ROBINS | GA | 31088 | 1268 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDDIE L TOLBERT | 1060 DEACON | | | | DETROIT | MI | 48217 | 1611 |
| EDDIE L TOOKES JR | 2356 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316 | 2746 |
| EDDIE L WALLACE | 7020 DANIEL DRIVE | | | | FLINT | MI | 48505 | 5712 |
| EDDIE L WEBB | 3258 RALSTON | | | | INDIANAPOLIS | IN | 46218 | 1945 |
| EDDIE L WHEELER | 18120 LAHSER ST | APT 1 | | | DETROIT | MI | 48219 | 2398 |
| EDDIE L WILLIAMS | 7152 YORKSHIRE DRIVE | BLDG 1752/ | | | FLINT | MI | 48505 | 5707 |
| EDDIE LAMPTON JR | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525 | 3131 |
| EDDIE LEE | PO BOX 219 | | | | MILLBURN | NJ | 07041 | 0219 |
| EDDIE LEE FOSTER | 24 BARNETT ST | | | | DAYTON | OH | 45407 | 3205 |
| EDDIE LEE PRESLEY | 183 E SCENIC ACRES LANE | | | | RUSSELLVILLE | AR | 72801 | |
| EDDIE LEE WATSON | 6775 SILVER RD | | | | MANNING | SC | 29102 | 8105 |
| EDDIE LLOYD BEAN | 3152 N 27TH ST | | | | TERRE HAUTE | IN | 47804 | 1634 |
| EDDIE LOGAN JR | 402 LINDA VISTA | | | | PONTIAC | MI | 48342 | 1743 |
| EDDIE LUTTRULL | 508 TENNESSEE ST. | | | | WILLS POINT | TX | 75169 | |
| EDDIE LYNN | TOD ACCOUNT | 1859 W OAK ST | | | GRIFFITH | IN | 46319 | 3739 |
| EDDIE M BAILEY | 273 LAKE SPRING DR | | | | LA FOLLETTE | TN | 37766 | 6545 |
| EDDIE M CORLEY | 979 LAKEVIEW RD ROAD | | | | GRAYSON | GA | 30017 | 1713 |
| EDDIE M FRYER | 1704 RUSK DR | | | | HEPHZIBAH | GA | 30815 | 4430 |
| EDDIE M GILBERT | 21962 FM 2767 | | | | WINONA | TX | 75792 | 7033 |
| EDDIE M HALEY | 18295 HUBBELL | | | | DETROIT | MI | 48235 | 2770 |
| EDDIE M JOHNSON | 27 HILLSMONT AVE | | | | PONTIAC | MI | 48341 | 2840 |
| EDDIE M KILLINGSWORTH | 4637 SYMPHONY LANE | | | | SAN JOSE | CA | 95111 | 2576 |
| EDDIE M MCGREGOR | SIMPLE IRA-PERSHING LLC CUST | 1619 NEEDMORE ROAD | | | CALVERT CITY | KY | 42029 | 8820 |
| EDDIE M PATTERSON | 19651 SPENCER | | | | DETROIT | MI | 48234 | 3133 |
| EDDIE M POWELL | TOD ACCOUNT | 1728 NORWOOD AVE | | | SOUTH BOSTON | VA | 24592 | 1732 |
| EDDIE M SHANNON | HC 1 1845 | | | | TUCSON | AZ | 85736 | 1037 |
| EDDIE M SPROLES | 1806 28TH ST | | | | BEDFORD | IN | 47421 | 5302 |
| EDDIE M WEBSTER | 625 BRIARWOOD TRAIL | | | | JOSHUA | TX | 76058 | 4830 |
| EDDIE MAE BROWN | TOD TO NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | P.O.BOX 186 | | PARSONS | TN | 38363 | 0186 |
| EDDIE MAE DUSON | 1537 S HILL BLVD | | | | BLOOMFIELD | MI | 48304 | 1124 |
| EDDIE MALAVE | 1231 FAIRFAX AVENUE | | | | BRONX | NY | 10465 | 1406 |
| EDDIE MARTIN | 1455 SUFFOLK DR. | | | | BATON ROUGE | LA | 70810 | |
| EDDIE MATHIS | 2003 CONTINENTAL DRIVE | | | | KILLEEN | TX | 76543 | |
| EDDIE MATTHEWS | 734 E ALMA | | | | FLINT | MI | 48505 | 2224 |
| EDDIE MCCULLOUGH | 10419 SW 75TH TER. | | | | OCALA | FL | 34476 | |
| EDDIE MCDEW | PO BOX 741 | | | | PINELAKE | GA | 30072 | 0741 |
| EDDIE MIRACLE | 13705 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | 2313 |
| EDDIE MITCHELL | 907 CREGO BLVD | | | | SAGINAW | MI | 48601 | 6129 |
| EDDIE MORGAN JR | 8408 RUNNING DEER AVE UNIT 101 | | | | LAS VEGAS | NV | 89145 | 4591 |
| EDDIE MORGAN JR & | EDITH S MORGAN JT TEN | 8408 RUNNING DEER AVE #101 | | | LAS VEGAS | NV | 89145 | |
| EDDIE MORROW SR | 3949 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | 3311 |
| EDDIE MUNSELL | 221 BROOKVIEW DRIVE | | | | FARMER CITY | IL | 61842 | |
| EDDIE N COTTRELL | 720 OAK GROVE DR | | | | GRETNA | VA | 24557 | |
| EDDIE N WATKINS | 14303 ROSEMONT | | | | DETROIT | MI | 48223 | 3555 |
| EDDIE N WATKINS & | PHYLLIS R WATKINS JT TEN | 14303 ROSEMONT | | | DETROIT | MI | 48223 | 3555 |
| EDDIE NELSON ROMEU & | MARY ELLEN ROMEU | 3 BROOKVIEW DR | | | WOODCLIFF LAKE | NJ | 07677 | |
| EDDIE ODOM | 1351 HARRIS CREEK RD | | | | MC GREGOR | TX | 76657 | |
| EDDIE OWENS JR | 2014 SUN VALLEY DR | | | | JENNINGS | MO | 63136 | 4028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDDIE P DAVIS | P.O. DRAWER E | | | DECATUR | AL | 35602 | |
| EDDIE P MORRIS | 519 N WEADOCK | | | SAGINAW | MI | 48607 | 1352 |
| EDDIE P SOUDERS | 5426 LEWISTON ST | | | ORLANDO | FL | 32812 | 8888 |
| EDDIE PARKER | 9364 ROBSON ST | | | DETROIT | MI | 48228 | 2365 |
| EDDIE PETERSON | 921 SPRINGWOOD DR | | | WEST CHESTER | PA | 19382 | 2121 |
| EDDIE R ADAMOS | CGM IRA ROLLOVER CUSTODIAN | 3310 MENDOCINO PLACE | | OXNARD | CA | 93033 | 5731 |
| EDDIE R ANDERSON | 1632 CREEKWOOD LN SE | | | CONYERS | GA | 30013 | 1602 |
| EDDIE R BEAN & | PAMELA M BEAN | 9300 EDENSBURY CT | | ELK GROVE | CA | 95758 | |
| EDDIE R BELL | 1401 EASTWOOD DR | | | TRIMBLE | TN | 38059 | |
| EDDIE R BOOTHBY | 110 WESTPOINT PLACE | | | MT ORAB | OH | 45154 | 8351 |
| EDDIE R CARPENTER | 4023 GLENN RICKI ST | | | HOUSTON | TX | 77045 | 3423 |
| EDDIE R COPELAND | 1409 WOODEN BRANCH CT | | | BEL AIR | MD | 21014 | 1938 |
| EDDIE R DAILEY | 4810 BIRCHCREST DR | | | FLINT | MI | 48504 | 5419 |
| EDDIE R EVANS | 419 APPLEGATE RD | | | UNION | OH | 45322 | 3103 |
| EDDIE R HART | 2840 HIGHWAY 231 | | | PANAMA CITY | FL | 32405 | 6800 |
| EDDIE R HENDERSON & | ANDREA L HENDERSON JT TEN | 6108 E 109TH ST | | KANSAS CITY | MO | 64134 | 2540 |
| EDDIE R JACKS | 1445 VALDOSTA DR | | | CINCINNATI | OH | 45246 | 2836 |
| EDDIE R JOHNSON | 2804 KNELLVIEW DR | | | DECATUR | GA | 30034 | 3215 |
| EDDIE R LOWRY JR | 646 WOODSIDE AVENUE | | | RIPON | WI | 54971 | 1641 |
| EDDIE R TEASLEY | 24386 HWY 271 | | | GLADEWATER | TX | 75647 | 9034 |
| EDDIE R TEASLEY | 2962 BISON ROAD | | | GILMER | TX | 75644 | 7508 |
| EDDIE R TERRY | 100 BENCHWAY CT | | | FAIRFIELD | OH | 45014 | 8666 |
| EDDIE R WALKER | 2141 UNIVERSITY PL | | | DAYTON | OH | 45406 | 5966 |
| EDDIE R WILLIAMS | 525 BELL AVE #201B | | | ELYRIA | OH | 44035 | 3461 |
| EDDIE RAY BIRD | & BEVERLY K BIRD JTTEN | 6303 ELKHART AVE | | LUBBOCK | TX | 79424 | |
| EDDIE RAY DYSON | 625 PARK AVE | | | MANSFIELD | OH | 44906 | 3701 |
| EDDIE RAY TATE | 8864 MOANALUA WAY | | | DIAMONDHEAD | MS | 39525 | 3760 |
| EDDIE RIMBERT | 109 SMITH ST | | | OBERLIN | OH | 44074 | 1722 |
| EDDIE ROGERS | TOD ACCOUNT | 879 CR 560 | | BERRYVILLE | AR | 72616 | 9264 |
| EDDIE S ADAMS | PO BOX 204 | | | BRANDON | MS | 39043 | 0204 |
| EDDIE S GATES | 765 MASON ST | OSHAWA ON  L1G 5A7 | CANADA | | | | |
| EDDIE SIMS | 970 EAST 143 STREET | | | CLEVELAND | OH | 44110 | 3408 |
| EDDIE SMITH | 111 EAST COULTER ST. | | | PHILADELPHIA | PA | 19144 | |
| EDDIE SMITH | 44112 N. FIG | | | LANCASTER | CA | 93534 | |
| EDDIE SRIAPHON | 12603 OXNARD ST UNIT 16 | | | NORTH HOLLYWOOD | CA | 91606 | |
| EDDIE STEPHENS | 218 W PINE ST | | | KNIGHTSTOWN | IN | 46148 | 1349 |
| EDDIE SULLENGER & | JERRY M SULLENGER JT TEN | 401 TROON DRIVE | | PRINCETON | KY | 42445 | 2805 |
| EDDIE T GRUEL | 149 PINE KNOT RD | | | FAIRFIELD BAY | AR | 72088 | 4001 |
| EDDIE T LONG | 4609 W 600 N | | | MCCORDSVILLE | IN | 46055 | 9725 |
| EDDIE TAYLOR | 362 EOLA S E | | | GRAND RAPIDS | MI | 49507 | 3403 |
| EDDIE THOMAS | 1080 WILLIAMSON DR | | | PONTIAC | MI | 48340 | 3314 |
| EDDIE TRASK | 704 S 23RD AVE | | | BELLWOOD | IL | 60104 | 1922 |
| EDDIE TRASK & | MARLENE K TRASK JT TEN | 2910 CLINTON RD | | LANSING | MI | 48906 | 9031 |
| EDDIE V MAHIEU | 912 BEESON RD | | | DODGE CITY | KS | 67801 | |
| EDDIE V REESE | 1017 ARGYLE AVE | | | PONTIAC | MI | 48341 | 2342 |
| EDDIE V SPEAR | 7625 RADIO STATION RD | | | TOMPEAINSBILLE | KY | 42167 | 8519 |
| EDDIE VAUGHN | 5707 PARKVIEW | | | KANSAS CITY | KS | 66104 | 1550 |
| EDDIE VICTOR BARSETTI | 3140 LONGVIEW DR | | | SAN BRUNO | CA | 94066 | 1647 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDDIE W ALFORD | GLORIA C ALFORD | 2640 EAST 26 ROAD | | | CADILLAC | MI | 49601 |
| EDDIE W BLAIR | 289 FLATLAND LN | | | | SPEEDWELL | TN | 37870 | 8103 |
| EDDIE W COOPER | 3567 E 108TH | | | | CLEVELAND | OH | 44105 | 1819 |
| EDDIE W DURHAM | 3806 MAGNOLIA | | | | DETROIT | MI | 48208 | 2345 |
| EDDIE W FONG | 31B ALMIRA DR | | | | GREENWICH | CT | 06831 | 5105 |
| EDDIE W HANDY | 23115 WILDWOOD | | | | OAK PARK | MI | 48237 | 2483 |
| EDDIE W MALINAK | 8957 JASON RD | | | | LAINGSBURG | MI | 48848 | 9227 |
| EDDIE W MONDAY | 3919 WABASH LANE | | | | ELLENWOOD | GA | 30294 | 1306 |
| EDDIE W MOORE | 1134 E MOTT AVE | | | | FLINT | MI | 48505 | 2909 |
| EDDIE W MOORE & | ELOISE MOORE JT TEN | 1134 E MOTT AVE | | | FLINT | MI | 48505 | 2909 |
| EDDIE W MORGAN | 21165 ISABLLE | | | | ROMULUS | MI | 48174 | 9426 |
| EDDIE W MORRIS | 3569 N ST RD 135 | | | | FRANKLIN | IN | 46131 | 8382 |
| EDDIE W PULLIAM | 19803 E 280TH TER | | | | HARRISONVILLE | MO | 64701 | 4342 |
| EDDIE W SIMON | 7620 SQUIRES RD | | | | MILLINGTON | MI | 48746 | 9722 |
| EDDIE W SIMPSON | 4700 N VICKI LANE | | | | MUNCIE | IN | 47303 | 6325 |
| EDDIE W SYKES | 1117 EAST NEVADA | | | | DETROIT | MI | 48203 | 2377 |
| EDDIE WATSON | 12616 TOWNSEND RD | | | | MILAN | MI | 48160 | 9135 |
| EDDIE WAYNE DONNELL | CHARLES SCHWAB & CO INC CUST | 14700 VALLEY VIEW | | | FORNEY | TX | 75126 |
| EDDIE WENDT | 18325 AVE 312 | | | | VISALIA | CA | 93292 |
| EDDIE WHITE | 418 BROOKLET CIRCLE | | | | SAINT MARYS | GA | 31558 |
| EDDIE WILLIAMS | 1509 FINDLEY | | | | SAGINAW | MI | 48601 | 1306 |
| EDDIE WILLIAMS | 38035 NORTHSHORE AVE | | | | WAUKEGAN | IL | 60087 | 1676 |
| EDDIE WILLIAMS | 4414 OAK RIDGE RD | | | | VICKSBURG | MS | 39183 | 9540 |
| EDDIE WILLIAMS JR | 36000 JEFFERSON AVE APT N103 | | | | HARRISON TWP | MI | 48045 | 2971 |
| EDDIFY BROWN | 5360 GEORGETOWN RD | APT 322 | | | INDIANAPOLIS | IN | 46254 | 4754 |
| EDDIS L TEAR & | THOMAS M TEAR & | GORDON H LEFEVRE JT TEN | 1874 19TH ST | | WYNDOTTE | MI | 48192 | 3512 |
| EDDIS M HARVILLE | 11043 CORE LN | | | | BAKER | LA | 70714 | 9628 |
| EDDY & DARLA J WOOTEN | 473 S. ACORN | | | | DECATUR | TX | 76234 |
| EDDY A SIGUENZA | 714 E 79TH ST A | | | | LOS ANGELES | CA | 90001 |
| EDDY BAUMAN | 724 PARK AVE | | | | LAUREL SPRGS | NJ | 08021 | 3132 |
| EDDY BORRI | 611 FORGOTTEN LANE | | | | BURLESON | TX | 76028 | 1553 |
| EDDY C TONG | NULA TONG | JOINT | 85 GAIL DRIVE | | NEW ROCHELLE | NY | 10805 | 2118 |
| EDDY DON PORTER | CHARLES SCHWAB & CO INC CUST | 1598 MALLARD DR | | | CORINTH | TX | 76210 |
| EDDY HUIE | & SUSAN HUIE JTTEN | PO BOX 2096 | | | VERNON | TX | 76385 |
| EDDY JUNG | 339 BURR RD | | | | E NORTHPORT | NY | 11731 | 5501 |
| EDDY K LIM & | MRS MAE C LIM TEN COM | 8316 BURKHART CT | | | HOUSTON | TX | 77055 | 7514 |
| EDDY L BROWN | PO BOX 2834 | | | | GRAPEVINE | TX | 76099 | 2834 |
| EDDY L GEYSEN | GUIDO GEZELLELAAN 67 | B-2500 LIER | BELGIUM | | | | |
| EDDY L GEYSEN | GUIDO GEZELLELAAN 67 | LIER 2500 | BELGIUM | | | | |
| EDDY L GEYSEN | GUIDO GEZELLELAAN 67 | LIER 2500 | BELGIUM | | | | |
| EDDY MULYADI | GM THAILND 111/1 MOO 4 | EASTRN SEABD INDS ESTATE | PLUKDAENG RAYONG T | THAILAND | | | |
| EDDY NARDOZZI | 5601 NORTHLAWN | | | | STERLING HTS | MI | 48310 | 6632 |
| EDDY SOUZA & | OLIVIA D SOUZA JT TEN | 2715 N OCEAN BLVD 9B | | | FT LAUDERDALE | FL | 33308 | 7535 |
| EDDY TAI-KWAN LAU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 54 CAMELLIA PL | | OAKLAND | CA | 94602 |
| EDDY TJHIA & VIOLA TJHIA | TJHIA FAMILY TRUST | 738 W REMINGTON DR | | | SUNNYVALE | CA | 94087 |
| EDDY VOLTAIRE | 1406 CLARION DR | | | | VALRICO | FL | 33594 |
| EDDY W ANDERSON | 3261 BUTLER RD | | | | RICHMOND | KS | 66080 | 9147 |
| EDDY WONG | 1763 N SANTA ANITA AVENUE | | | | ARCADIA | CA | 91006 | 1654 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDDY WONG | CGM EDUCATION SAVINGS ACCOUNT | FBO BRENDAN J TAYLOR | 1763 N SANTA ANITA AVENUE | | ARCADIA | CA | 91006 | 1654 |
| EDDY WONG | CGM EDUCATION SAVINGS ACCOUNT | FBO BRITTANY M TAYLOR | 1763 N SANTA ANITA AVENUE | | ARCADIA | CA | 91006 | 1654 |
| EDDY WONG | CGM IRA CUSTODIAN | 1763 N SANTA ANITA AVENUE | | | ARCADIA | CA | 91006 | 1654 |
| EDDY WRATHER | 200 S. HWY 30 | | | | SWEETWATER | OK | 73666 | |
| EDDYE COOK | ATT EDDYE COOK MUELLER | PO BOX 5853 | | | HILTON HEAD ISLAND | SC | 29938 | 5853 |
| EDDYE L LANE | 355 UNION S E | | | | GRAND RAPIDS | MI | 49503 | 4720 |
| EDDYE L WASHINGTON | PO BOX 14458 | | | | SAGINAW | MI | 48601 | |
| EDEL GAINSBURGH | CGM IRA CUSTODIAN | 932 NASHVILLE AVE | | | NEW ORLEANS | LA | 70115 | 3208 |
| EDEL L KETCHEL | 5219 JASON DR | | | | ERIE | PA | 16506 | |
| EDEL WASSERMAN | 1904 ACADEMY PL | | | | WILMINGTON | DE | 19806 | 2135 |
| EDELGARD BISHOP | CHARLES SCHWAB & CO INC CUST | 3072 KINGFISHER PT | | | CHULUOTA | FL | 32766 | |
| EDELMIRA MATANZO | 217 OAK DR | | | | FRANKLIN | TN | 37064 | 2328 |
| EDELMIRA POLLOCK | 15253 NANCY | | | | SOUTHGATE | MI | 48195 | 2024 |
| EDELMIRO J CARDENAS | 5607 VALERIANA DR | | | | LAREDO | TX | 78043 | 5012 |
| EDELTRAUD B HUBBARD | 9002 SALEM DR APT 2 | | | | LENEXA | KS | 66215 | 3237 |
| EDELTRAUD HELLERMANN (IRA) | FCC AS CUSTODIAN | 932 HEDGELAWN DRIVE | | | RICHMOND | VA | 23235 | 4038 |
| EDELTRAUD P ASHWORTH | 20620 FAIRTREE DR | | | | STRONGSVILLE | OH | 44136 | 2347 |
| EDELTRAUT RUSSELL | 2816 NISQUALLY VIEW LOOP NE | | | | OLYMPIA | WA | 98516 | 2354 |
| EDELWINA A POLICARPIO | IRA DCG & T TTEE | 333 CHERRY STREET | | | DOUGLASTON | NY | 11363 | 1328 |
| EDELWINA D COX | 9300 TORREY RD | | | | GRAND BLANC | MI | 48439 | 9324 |
| EDEN LUCENA | 16080 VIA CATHERINE | | | | SAN LORENZO | CA | 94580 | |
| EDEN MINNEBO ESA | FCC AS CUSTODIAN | JAMES P MINNEBO GUARDIAN | 3937 SOUTH SHORE | | COMMERCE | MI | 48382 | 4398 |
| EDEN SMITH | 1104 NORTH PARKWAY #44 | | | | JACKSON | TN | 38305 | 5010 |
| EDEN TOOL & DIE | PROFIT SHARING PLAN | DATED 1-1-82 | FBO JAMES RETTIG | PO BOX 296 | EDEN | NY | 14057 | 0296 |
| EDEN TOOL & DIE | PROFIT SHARING PLAN | DATED 1-1-82 | FBO RAYMOND RETTIG | PO BOX 296 | EDEN | NY | 14057 | 0296 |
| EDEN TOOL & DYE PROFIT | SHARING PLAN | DATED JAN 1 1982 | FBO GARY RETTIG | 5214 MAIN ST STE 1 | BUFFALO | NY | 14221 | 5373 |
| EDER CAMACHO | 323 EL PORTAL WAY | | | | SAN JOSE | CA | 95119 | |
| EDERA CURCIO & | COSIMO CURCIO JT WROS | 7113 AVE W | | | BROOKLYN | NY | 11234 | 6646 |
| EDESSA PETERS BAHM | C/O ROSE MARIE BAHM WELCH | 4342 WEST 165 TH STREET | | | LAWNDALE | CA | 90260 | 2926 |
| EDG TRUST INC | 1827 CRESCENT DR | | | | CEDAR FALLS | IA | 50613 | 1889 |
| EDG TRUST INC | 3024 WELLINGTON DRIVE | | | | CEDAR FALLS | IA | 50613 | |
| EDGAR A BAKER & | BEVERLY R BAKER JT TEN | 32163 NUTHATCH AVE | | | AITKIN | MN | 56431 | |
| EDGAR A BUREN | TR EDGAR A BUREN REVOCABLE TRUST | UA 12/28/95 | 1700 N SHORE DR NE | | ST PETERSBURG | FL | 33704 | 4834 |
| EDGAR A GORDON SIMPLE IRA | FCC AS CUSTODIAN | 10610 US HIGHWAY 60 E | | | MACEO | KY | 42355 | 9745 |
| EDGAR A HATCHER | 118 W 79TH ST APT 6C | | | | NEW YORK | NY | 10024 | |
| EDGAR A KRONER | 213 S 22ND STREET | | | | LA CROSSE | WI | 54601 | 4243 |
| EDGAR A LEWIS | 3674 E 575 S | | | | MARKLEVILLE | IN | 46056 | 9793 |
| EDGAR A MARCHANY | 1 JULIO V NUNEZ ST | | | | SABANA GRANDE | PR | 00637 | 1923 |
| EDGAR A MESCHER SR | 668 FREDRICKSBURG DR | | | | DAYTON | OH | 45415 | 2649 |
| EDGAR A MORIN | TOD REGISTRATION | 378 COUNTRY CLUB RD. | | | SANFORD | ME | 04073 | 5226 |
| EDGAR A MORRIS JR & | REBECCA JANE MORRIS | 140 GUS HARGETT RD | | | RIPLEY | TN | 38063 | |
| EDGAR A PEARCE & | DIANA L PEARCE JT TEN | 2500 MANN RD LOT 342 | | | CLARKSTON | MI | 48346 | 4941 |
| EDGAR A RAMIREZ | 5217 N CLARK ST | #2 | | | CHICAGO | IL | 60640 | 2101 |
| EDGAR A SCARBRO | C/O DEBORAH ANN SCARBRO O'NEAL | 1010 MABEL LN | | | PINNACLE | NC | 27043 | 8654 |
| EDGAR A SWARTZ & | MRS BARBARA W SWARTZ JT TEN | 1024 S SCHODACK RD | | | CASTLETON | NY | 12033 | 9660 |
| EDGAR A TESKE | 1170 E 900 NORTH RD | | | | CISSNA PARK | IL | 60924 | 8729 |
| EDGAR A WELLENS | CHARLES SCHWAB & CO INC CUST | 5881 FENTON CT | | | GREENDALE | WI | 53129 | |
| EDGAR ALAN MORRIS III | SEP-IRA DTD 03/31/98 | 7408 GREENHAVEN DR | | | AUSTIN | TX | 78757 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDGAR ALAN MORRIS III & | KAREN LYNN MORRIS | 7408 GREENHAVEN DR | | | | AUSTIN | TX | 78757 |
| EDGAR ALEXANDER HOLT III | PAMELA MILLER HOLT JT TEN | 501 HOLLAND HILL DRIVE | | | | GOLDSBORO | NC | 27530 | 9328 |
| EDGAR ARLIN STARKE JR & | DONNA LEE STARKE | 2098 GARTH RD | | | | CHARLOTTESVILLE | VA | 22901 |
| EDGAR ASA CRAVER 2ND | 6801 WILTON DRIVE | FORTWORTH | | | | FORT WORTH | TX | 76133 |
| EDGAR ASHLEY | 2743 W 17TH ST | | | | | MARION | IN | 46953 | 9427 |
| EDGAR B CROSS | 13018 GILBERT RD | | | | | RILEY | MI | 48041 | 3400 |
| EDGAR B GOODE & | KATHY MC KNIGHT JT TEN | 8412 CHARLES VALLEY COURT APT A | | | | BALTIMORE | MD | 21204 |
| EDGAR B HEISLER | 133 DEVON LANE | | | | | HAINESPORT | NJ | 08036 | 2781 |
| EDGAR B SMITH | 45821 HARRIS RD | | | | | BELLEVILLE | MI | 48111 | 8976 |
| EDGAR B WOODWARD | 18 FORGE HILL PLACE | | | | | THE WOODLANDS | TX | 77381 | 4308 |
| EDGAR BAIZA | P O BOX 4478 | | | | | ODESSA | TX | 79760 | 4478 |
| EDGAR BAIZA JR. | 8634 CORNELL AVE | | | | | ODESSA | TX | 79765 | 2103 |
| EDGAR BARNES | 9084 WESTFIELD DR | APT RT | | | | FLUSHING | MI | 48433 | 8812 |
| EDGAR BARONNE & | BARBARA BARONNE | TEN COM | PO BOX 909 | | | SUNSET | LA | 70584 | 0909 |
| EDGAR BARRETT | TOD ACCOUNT | 6345 QUEENS CT | | | | FLUSHING | MI | 48433 | 3523 |
| EDGAR BEUGLESS & | MRS MARY BEUGLESS JT TEN | 318 KING ROAD | | | | WEST CHESTER | PA | 19380 | 1322 |
| EDGAR BEUGLESS JR | 318 KING RD | | | | | WEST CHESTER | PA | 19380 | 1322 |
| EDGAR BLACKMAN | 1632 OAKVALE DR SW | | | | | GRAND RAPIDS | MI | 49519 | 6533 |
| EDGAR BLANKENSHIP | 3339 KARL ROAD | | | | | COLUMBUS | OH | 43224 | 3575 |
| EDGAR BONDY | SUSAN BONDY | 4675 BRACKETT RD | | | | WILLIAMSBURG | MI | 49690 | 9567 |
| EDGAR BORCHERDING & | NORMA M BORCHERDING JT TEN | #D | 6720 W 109TH ST | | | OVERLAND PARK | KS | 66211 | 1135 |
| EDGAR BOWEN | 919 MILLINGTON PKWY | | | | | KNOXVILLE | TN | 37909 |
| EDGAR BROWN | PO BOX 5411 | | | | | FLINT | MI | 48505 | 0411 |
| EDGAR C BATHUM | 4495 CALKINS RD  APT 113 | | | | | FLINT | MI | 48532 | 3574 |
| EDGAR C BAXTER | CUST TOM S BAXTER U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 602 DUDLEY WAY | | | SACRAMENTO | CA | 95818 | 2115 |
| EDGAR C BUSCH & | EVELYN H BUSCH JT TEN | 4235 SE 20TH PLACE | C-204 | | | CAPE CORAL | FL | 33904 | 2409 |
| EDGAR C COLE | 1109 MADISON ST | | | | | LAPEER | MI | 48446 | 1413 |
| EDGAR C DOLMAN | 6047 DELFAIR LN | | | | | MILFORD | OH | 45150 | 2496 |
| EDGAR C GOLDSTEIN | CUST PEARL V GOLDSTEIN A | MINOR U/THE LAWS OF GEORGIA | 2186 BOHLER RD NW | | | ATLANTA | GA | 30327 | 1136 |
| EDGAR C IRWIN JR & | MRS VIRGINIA M IRWIN JT TEN | 1074 KISMET DRIVE | | | | AIKEN | SC | 29803 | 5874 |
| EDGAR C JOHNSON & | SHIRLEY J JOHNSON | TR UA 10/22/91 THE ECVB & J | TRUST | 20248 PALOU DR | | SALINAS | CA | 93908 | 1226 |
| EDGAR C JONES JR & | CATHERINE R JONES JT TEN | 22 ALFRED AVE | | | | WILINGTON | DE | 19805 | 2028 |
| EDGAR C KISER | 2221 N WILSON | | | | | ROYAL OAK | MI | 48073 | 4272 |
| EDGAR C NILES | 3720 CHARLES ROAD | | | | | IONIA | MI | 48846 | 9761 |
| EDGAR C OLIVER | THE EDGAR C OLIVER FAMILY TRUS | PO BOX 13328 | | | | LAS VEGAS | NV | 89112 |
| EDGAR C STILL | 3705 WOODROW | | | | | FLINT | MI | 48506 | 3135 |
| EDGAR CANTELON & | GLORIA M CANTELON JT TEN | BOX 955 | | | | CLARKSTON | MI | 48347 | 0955 |
| EDGAR CASTILLO | 3317 13TH ST | | | | | LONG ISLAND CITY | NY | 11106 |
| EDGAR CHEESEMAN | 668 S STATE ROAD 67 | | | | | MARTINSVILLE | IN | 46151 | 6238 |
| EDGAR CHURCH | CUST LORI CHURCH UGMA MI | C/O LORI CHURCH-SCHAEFER | 11441 FRANCIS RD | | | DEWITT | MI | 48820 | 9141 |
| EDGAR COMLY JONES JR | 22 ALFRED AVE | | | | | WILM | DE | 19805 | 2028 |
| EDGAR COMMANDER | CUST RICHARD COMMANDER UGMA MA | 143 HIGHLAND ST | | | | MARSHFIELD | MA | 02050 | 6268 |
| EDGAR CRETE TTEE | EDGAR CRETE | REV TRUST OF 1991 | U/A DTD 4/25/91 | 291 MOUNTAIN ROAD | | CONCORD | NH | 03301 | 6934 |
| EDGAR D BETTS | 3550 CURTISVILLE RD | | | | | SOUTH BRANCH | MI | 48761 |
| EDGAR D BROWN & | HELEN BROWN JT TEN | 12595 S MINGES | | | | BATTLE CREEK | MI | 49015 | 9325 |
| EDGAR D CLARK | PO BOX 2342 | | | | | BALA CYNWYD | PA | 19004 | 6342 |
| EDGAR D DEWEY & MARY JANE DEWEY | TR EDGAR D DEWEY LIVING TRUST | UA 12/15/99 | 2511 JUDAH RD | | | ORION | MI | 48359 | 2253 |
| EDGAR D MANOLIU | 402 CHELSEA CAY | | | | | WAPPINGERS FL | NY | 12590 | 5415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDGAR D ROSS | CUST EDGAR D ROSS JR U/THE | CAL UNIFORM GIFTS TO MINORS ACT | 101 SAN AUGUSTINE WAY | APT 2 | SCOTTS VALLEY | CA | 95066 | 3430 |
| EDGAR D WALTON & | GAIL WALTON JT TEN | 1678 DERBY | | | BIRMINGHAM | MI | 48009 | 7526 |
| EDGAR D WEBB | 28 MAIN AVE | | | | BALTIMORE | MD | 21228 | 3134 |
| EDGAR DAVISON ERVIN SR | 10656 RONDO | | | | BATON ROUGE | LA | 70815 | 4846 |
| EDGAR DONNELLY | PO BOX 142 | | | | GREENWOOD | CA | 95635 | 0142 |
| EDGAR E BAKER JR | 1401 COPPER RUN BLVD | | | | LEXINGTON | KY | 40514 | 2222 |
| EDGAR E BARNES | VERONICA M BARNES | 7504 VALLEYBROOK RD | | | CHARLOTTE | NC | 28270 | 6551 |
| EDGAR E BELLAMY | 926 JACKSON RD | | | | FITZGERALD | GA | 31750 | 6303 |
| EDGAR E BELLAMY | 926 JACKSON RD | | | | FITZGERALD | GA | 31750 | 6303 |
| EDGAR E DUNN | ATTN LETTIE R DUNN | 2116 VERA CIRCLE | | | TUCKER | GA | 30084 | 4511 |
| EDGAR E DURANT | 330 HART RD | | | | GUILFORD | CT | 06437 | 1131 |
| EDGAR E FOSTER | 106 CARDINAL LN | | | | ALEXANDRIA | IN | 46001 | 8105 |
| EDGAR E HUNT & | SARA J HUNT JT TEN | 1423 BOBWHITE COURT | | | DAVIDSVILLE | PA | 15928 | |
| EDGAR E JARAVA & | CORINA A JARAVA JT TEN | 19098 ROSEWOOD DR | | | STEWARTSTOWN | PA | 17363 | 8124 |
| EDGAR E LAWSON & THERESA J | LAWSON CO-TTEE THE LAWSON FAMILY | TRUST DTD 09/25/1998 | 1685 LACEY LANE | | NIPOMO | CA | 93444 | 8899 |
| EDGAR E LOVELL | 9811 E 1000 N | | | | BROWNSBURG | IN | 46112 | |
| EDGAR E PENTONEY | 7115 SNAPDRAGON LANE | | | | OOLTEWAH | TN | 37363 | |
| EDGAR E PRATT | 585 RANDOLPH RD | | | | MIDDLETOWN | CT | 06457 | 5327 |
| EDGAR E RENFREW | 20 CREE DR APT #3 | | | | LOCK HAVEN | PA | 17745 | 2644 |
| EDGAR E STAUFFER | N4624 KAUS LANE L 1 | | | | WALLACE | MI | 49893 | 9755 |
| EDGAR E TILLEY | 565 E MAIN ST | | | | WILLIAMSBURG | OH | 45176 | 1465 |
| EDGAR EARL ARCHEY JR | PO BOX 2758 | | | | ANDERSON | IN | 46018 | 2758 |
| EDGAR ERNEST DUNNING III | 810 PEACHDALE LANE | | | | DUNCANSVILLE | PA | 16635 | |
| EDGAR F ANDERSON | 7 E KING ST | | | | FENWICK ISLAND | DE | 19975 | |
| EDGAR F ECKENRODE | 843 WARWICK DR | | | | SHEFFIELD LAKE | OH | 44054 | 2033 |
| EDGAR F ENGLE | 5957 PETERSON RD | | | | BATAVIA | OH | 45103 | 9583 |
| EDGAR F GARNER | 1430 SHAWN DR | | | | BATON ROUGE | LA | 70806 | 7745 |
| EDGAR F HANSELL | TR UW INA MAE SILVEY | 139 37TH STREET | | | DES MOINES | IA | 50312 | 4303 |
| EDGAR F HOFFMANN | 4004 PINECREEK DR | | | | TYLER | TX | 75707 | 1752 |
| EDGAR F HOLLIDAY | 1560 MIDDLETON PIKE | | | | LUCKEY | OH | 43443 | 9733 |
| EDGAR F O'CONNELL | TOD BENEFICIARIES ON FILE | 6007 W GRANDVIEW RD | | | GLENDALE | AZ | 85306 | 1732 |
| EDGAR F PENGELLY | 8594 RIVERSIDE DRIVE | | | | BRIGHTON | MI | 48116 | 8234 |
| EDGAR F PENGELLY & | CHARLOTTE A PENGELLY JT TEN | 8594 RIVERSIDE DRIVE | | | BRIGHTON | MI | 48116 | 8234 |
| EDGAR F SLATE | 322 N ADAMS ST | | | | BUSHNELL | FL | 33513 | |
| EDGAR F VOMLEHN | BOX 245 | | | | CULLOWHEE | NC | 28723 | 0245 |
| EDGAR F.X. SHIELDS & | MARGARET A. SHIELDS JT TEN | PO BOX 115 | | | LIBERTY LAKE | WA | 99019 | 0115 |
| EDGAR FARR RUSSELL III | 3721 RESERVOIR ROAD N W | | | | WASHINGTON | DC | 20007 | 2112 |
| EDGAR G CRAVER | CUST MARY JOSEPHINE CRAVER | UGMA CT | R R #1 BOX 3122 | | BRADFORD | VT | 05033 | 9736 |
| EDGAR G DANIEL JR | 1023 COLLINGTREE CT | | | | MCDONOUGH | GA | 30253 | 8808 |
| EDGAR G GUTHREY JR | 1201 SHERIDAN ROAD | | | | CONCORD | CA | 94518 | 1628 |
| EDGAR G HENRY | CUST ANDREW R HENRY UGMA OH | 8105 AUTUMN DR | | | CHARDON | OH | 44024 | 8843 |
| EDGAR G HENRY | CUST JONATHAN E HENRY UGMA OH | 8363 KIRTLAND CHARDON RD | | | KIRTLAND | OH | 44094 | 9322 |
| EDGAR G HOPE JR & | JANNIE L C HOPE JT TEN | 249 CAMP HOWARD RD | | | OAKDALE | TN | 37829 | 2105 |
| EDGAR G POST | 4365 MECHANIC RD BOX 37 | | | | HILLSDALE | MI | 49242 | 9464 |
| EDGAR G REESE & | MRS MARGARET M REESE JT TEN | 7917 MESA TRAILS CIRCLE | | | AUSTIN | TX | 78731 | 1446 |
| EDGAR G STRETEN & | BETTY M STRETEN JT TEN | 19600 WEST 13 MILE ROAD | | | BEVERLY HILLS | MI | 48025 | 5161 |
| EDGAR G WILSON | 2826 YALE ST | | | | FLINT | MI | 48503 | 4606 |
| EDGAR GLENN ARNETT | 5981 CO RD 259 | | | | FLORENCE | AL | 35633 | 4819 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| EDGAR GRIZZLE | 2513 LEVEL GREEN RD | | | | CORBIN | KY | 40701 | 4212 |
| EDGAR GROSSMAN | TR THE AMY GROSSMAN 1978 TRUST UA | 08/14/78 | 47 AVONDALE ROAD | | NEWTON CENTRE | MA | 02459 | 1618 |
| EDGAR H AYERS | TR EDGAR H AYERS TRUST | UA 04/30/79 | 40 COUNTRY CLUB DRIVE | | BATTLE CREEK | MI | 49015 | 3622 |
| EDGAR H AYERS | TR UA 04/30/79 EDGAR H AYERS | TRUST | 40 COUNTRY CLUB DR | | BATTLE CREEK | MI | 49015 | 3622 |
| EDGAR H BRANDT | CGM IRA CUSTODIAN | 2427 E WOODFIELD DRIVE | | | BREA | CA | 92821 | 4552 |
| EDGAR H COWAN | 341 VERNON ROAD | | | | GREENVILLE | PA | 16125 | 8612 |
| EDGAR H ECKERMANN | 112 LORD ASHLEY DR | | | | GREENVILLE | NC | 27858 | 6219 |
| EDGAR H MONICAL | & SARA J MONICAL JTWROS | 1605 STEEL LN | | | LOUISVILLE | IL | 62858 | |
| EDGAR H MUMFORD & | LUTIE M MUMFORD JT TEN | 9814 WOOLRICH AVE | | | FAIRHOPE | AL | 36532 | 7416 |
| EDGAR H RITS | TR RITS FAMILY TRUST | UA 10/26/99 | RRI BOX 87 | | HONEY GROVE | PA | 17035 | |
| EDGAR H RITS | TR RITS TRUST | UA 10/26/99 | RR BOX 87 | | HONEY GROVE | PA | 17035 | |
| EDGAR H SCHUESSLER | 3107 CAMPBELL STREET | | | | SANDUSKY | OH | 44870 | 7230 |
| EDGAR HALL & AMANDA A HALL JT TEN | 26001 SERENITY RIDGE | | | | SAN ANTONIO | TX | 78260 | 8023 |
| EDGAR HARTZELL TTEE | EDGAR D HARTZELL TRUST | UAD 6/25/2008 | 527 SYCAMORE | | PITTSFIELD | IL | 62363 | 1709 |
| EDGAR HEINSOHN | CUST HEIDI H HEINSOHN UGMA TX | 1560 FM 109 | | | NEW ULM | TX | 78950 | |
| EDGAR HENRY MUENZEL JR | R R 1 | HALIBURTON ON  K0M 1S0 | CANADA | | | | | |
| EDGAR HERNANDEZ-G | 512 S. DONOVAN ST. | | | | SEATTLE | WA | 98108 | |
| EDGAR HERZOG | B JANE HERZOG | 204 BROADVIEW DRIVE | | | SYRACUSE | NY | 13215 | 1508 |
| EDGAR HICKS | 1295 5TH AVE APT 6C | | | | NEW YORK | NY | 10029 | 3129 |
| EDGAR HUNT | 5065 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421 | 9325 |
| EDGAR I STERLING & | CAROL J STERLING JTWROS | 2515 W BLOSSOM | | | SPRINGFIELD | MO | 65810 | 2168 |
| EDGAR INDUSTRIES | 931 MERWIN ROAD | | | | NEW KENSINGTON | PA | 15068 | |
| EDGAR J ABT | CHARLES SCHWAB & CO INC CUST | 13554 182ND LN NW | | | ELK RIVER | MN | 55330 | |
| EDGAR J BROWN IRA | FCC AS CUSTODIAN | 2338 MEADOWDOWN DR | | | OWOSSO | MI | 48867 | 1231 |
| EDGAR J DAVIS JR | 618 OXFORD ST | | | | YOUNGSTOWN | OH | 44510 | 1453 |
| EDGAR J DOWD | 10367 BIG LAKE RD | | | | DAVISBURG | MI | 48350 | 3601 |
| EDGAR J GAWNE | 6347 STATE RT 46 NE | | | | CORTLAND | OH | 44410 | 9609 |
| EDGAR J GERLOFF | JERRY L BOWMAN | ROBERT GERLOFF | 1333 INGLESIDE RD | | NORFOLK | VA | 23502 | 1914 |
| EDGAR J GUNTER JR | 1503 GORDON AVE | | | | CHARLOTTESVLE | VA | 22903 | 1915 |
| EDGAR J HEICHELBECH | 7715 CHELSEA CT | | | | HAMILTON | OH | 45011 | 8038 |
| EDGAR J HIMMELSBACH | DONNA S HIMMELSBACH | 98 COUNTRY LIFE DR | | | O FALLON | MO | 63366 | 2765 |
| EDGAR J HOLLWEDEL | 7080 YORK RD | | | | PAVILION | NY | 14525 | 9117 |
| EDGAR J MIKELASKI | 1950 ROANOKE AVE | | | | LOUISVILLE | KY | 40205 | |
| EDGAR J PRAGLER, JR AND | CARMELA PRAGLER JTWROS | 13 INDIAN TERRACE | | | LAFAYETTE | NJ | 07848 | 3130 |
| EDGAR J RABE | TR EDGAR J RABE REVOCABLE LIVING | TRUST UA 03/10/98 | 45492 199TH STREET | | ARLINGTON | SD | 57212 | 5010 |
| EDGAR J SMOOT & | GAIL D SMOOT JT TEN | 3504 OAK PARK DR | | | SALINE | MI | 48176 | 9363 |
| EDGAR JACKSON | 585 PIONEER TRL | | | | SAGINAW | MI | 48604 | 2218 |
| EDGAR JOHN YEE | 26467 ELM ST | | | | ROSEVILLE | MI | 48066 | 3537 |
| EDGAR JOHNSON | 807 DESERT ROSE PL | | | | MISSOURI CITY | TX | 77459 | |
| EDGAR K CLARK & | BARBARA H CLARK JT TEN | 1 GLADWYN DR | | | PALERMO | NJ | 08230 | 1457 |
| EDGAR K SEITH | 11830 LATSON ROAD | | | | LINDEN | MI | 48451 | |
| EDGAR K SWOPE | CHARLES SCHWAB & CO INC CUST | 9045 KODIAK WAY | | | ROSEVILLE | CA | 95747 | |
| EDGAR KEENAN LOFTON | CHARLES SCHWAB & CO INC CUST | 1805 GREAT FALLS ST | | | MC LEAN | VA | 22101 | |
| EDGAR KELLY | 111 SILVERNAIL ST NE | | | | ORTING | WA | 98360 | |
| EDGAR KISE | 202 CHIPPIWA TRAIL | | | | PRUDINVILLE | MI | 48651 | 9645 |
| EDGAR KNOX & | BETTY J KNOX JT WROS | 201 E BOITNOTT DR | | | UNION | OH | 45322 | 3204 |
| EDGAR L AITKEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 891 LIVORNA RD | | ALAMO | CA | 94507 | |
| EDGAR L BERRE JR | 8055 INDIAN HILL ROAD | | | | CINCINNATI | OH | 45243 | 3907 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| EDGAR L CHASTAIN | 74 GARNER RD | | | | BRASELTON | GA | 30517 | 2068 |
| EDGAR L CLANTON | 2433 CODY | | | | DETROIT | MI | 48212 | 2245 |
| EDGAR L CLARK | 2713 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179 | 5000 |
| EDGAR L DAY | 923 EASTERN STAR CT | | | | LOUISVILLE | KY | 40204 | 2334 |
| EDGAR L FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 | 8705 |
| EDGAR L HIGGINS | 6 CHIPPEWA | MOBILE PARK | THUNDER BAY ON  P7J 1J6 | CANADA | | | | |
| EDGAR L JOINES | 226 KALMIA LN | | | | BOONE | NC | 28607 | |
| EDGAR L KENEIPP | 25 TYNES LANE | | | | HUNTINGTON | WV | 25705 | 3535 |
| EDGAR L KENEIPP | CUST EDGAR L KENEIPP III UGMA WV | 7868 MONTVIEW ROAD | | | CHARLESTON | SC | 29418 | |
| EDGAR L KENEIPP III | 7868 MONTVIEW RD | | | | CHARLESTON | SC | 29418 | |
| EDGAR L KILLGORE SR | 1910 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091 | 6945 |
| EDGAR L LACEY | 20191 COOLEY ST | | | | DETROIT | MI | 48219 | 1273 |
| EDGAR L MC GINNIS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3824 VIA GRANADA | | MORAGA | CA | 94556 | |
| EDGAR L PARKER | 11617 ARBOR DOWNS RD | | | | AUSTIN | TX | 78748 | |
| EDGAR L ROWLAND JR | 9637 HIGHBANKS DR | | | | CHEBOYGAN | MI | 49721 | 8956 |
| EDGAR L ROWLAND JR & | GRACE E ROWLAND JT TEN | 9637 HIGHBANKS DR | | | CHEBOYGAN | MI | 49721 | 8956 |
| EDGAR L SAMPLES & | HAZLE BELL SAMPLES JT TEN | 27420 MILLROAD APT 201 | N OLMSTED | | NORTH OLMSTED | OH | 44070 | |
| EDGAR L SINNETT | 27602 SALMON LANE | | | | WARSAW | MO | 65355 | 5585 |
| EDGAR L THOMPSON | 855 COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382 | |
| EDGAR L VAN NUIS | 3 BLUEBELL DR | | | | PITTSGROVE | NJ | 08347 | |
| EDGAR L WILLIAMS | 1219 GRANVILLE RD | | | | WESTIFIELD | MA | 01085 | 3911 |
| EDGAR LABOY | 2060 HOLBROOKE RD | | | | BOARDMAN TWNSHIP | OH | 44514 | 1213 |
| EDGAR LEGASPI | 21 EAST 87TH STREET, APT. 12D | | | | NEW YORK | NY | 10128 | 0506 |
| EDGAR LEON MARTIN II | 3011 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588 | 7940 |
| EDGAR LOMBA AND | CLAUDIA LOMBA JTWROS | UP #314 | P.O. BOX 02-5284 | | MIAMI | FL | 33102 | 5284 |
| EDGAR LONG | VIRGINIA A LONG JT TEN | 2270 CALLE VISTA DRIVE | | | FLORISSANT | MO | 63031 | 7616 |
| EDGAR LOURENCON | GM DO BRASIL AV GOIAS 1805 FCW | SAO CAETANO DO SUL | SAO PAULO BRAZIL09 | BRAZIL | | | | |
| EDGAR LOVELL HARRISON | LOUISE H HARRISON JT TEN | 4101 NINE MILE ROAD | | | RICHMOND | VA | 23223 | 4916 |
| EDGAR M BAKER | 6476 CONCORD WAY | | | | PENSACOLA | FL | 32504 | 8156 |
| EDGAR M CONLEY | 1011 S OAKLAND R 5 | | | | ST JOHNS | MI | 48879 | 2305 |
| EDGAR M GOBER | CUST EDGAR M GOBER 4TH U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | PO BOX 131437 | BIRMINGHAM | AL | 35213 | 6437 |
| EDGAR M HASBUN | VIP 1405 | P.O. BOX 025364 | | | MIAMI | FL | 33102 | |
| EDGAR M LARSON | 5724 OSTER | | | | WATERFORD | MI | 48327 | 2646 |
| EDGAR M LEAR | CGM IRA CUSTODIAN | 62 CEDAR DRIVE | | | COLTS NECK | NJ | 07722 | 1672 |
| EDGAR M OSHIKA | 11453 PORTER VALLEY DR | | | | NORTHRIDGE | CA | 91326 | 1707 |
| EDGAR M PERKINS & | JEANNINE F PERKINS | 1006 MAGNOLIA DR | | | CLEARWATER | FL | 33756 | |
| EDGAR M WOODALL | 4038 SUZAN DR | | | | ANDERSON | IN | 46013 | 2635 |
| EDGAR MARR | 9222 GARRISON DR | APT 108B | | | INDIANAPOLIS | IN | 46240 | 4243 |
| EDGAR MC NEELY | 965 PINECREST | | | | VIDOR | TX | 77662 | 5436 |
| EDGAR MEADOR | 524 ARBOR BROOK LANE | | | | COPPELL | TX | 75019 | |
| EDGAR MEADOWS JR | 7212 SANCROFT DR | | | | HUBER HEIGHTS | OH | 45424 | 2311 |
| EDGAR MENDEZ | 1527 VAN WIG AVE. | | | | LA PUENTE | CA | 91746 | |
| EDGAR MENDOZA | CALLE 106 # 19 A - 63 | BOGOTA | | COLOMBIA | | | | |
| EDGAR MORLANG | PO BOX 182 | | | | CENTRAL BRIDGE | NY | 12035 | 0182 |
| EDGAR MOUTOUX | 505 E 82 ST 4G | | | | NEW YORK | NY | 10028 | 7146 |
| EDGAR MOYA | 301 WEST MAPLE | | | | MCALLEN | TX | 78501 | |
| EDGAR MURADYAN | 203 EAST H ST | | | | ONTARIO | CA | 91764 | |
| EDGAR MURILLO | 4305 1/2 EAST FLORENCE AVE | | | | BELL | CA | 90201 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDGAR N HALL & | ESTHER L HALL TEN ENT | 615 APT 1315 CHESTNUT AV | | | | TOWSON | MD | 21204 |
| EDGAR N LADOUCEUR & | DEBORAH J LADOUCEUR JT TEN | 106 CHANNEL VIEW APT 2 | | | | WARWICK | RI | 02889 | 6549 |
| EDGAR N PEMBERTON | RR 1 BOX 163B | | | | | LA CYGNE | KS | 66040 | 9741 |
| EDGAR N SADDLER | 13115 HIGHBURY VIEW CT | | | | | HOUSTON | TX | 77047 | 4481 |
| EDGAR N STAHLEY JR & | CONSTANCE R STAHLEY JT TEN | BOX 152 | | | | SILVERDALE | PA | 18962 | 0152 |
| EDGAR N WILSON | 408 S ALABAMA AVE | | | | | MARTINSBURG | WV | 25401 | 1912 |
| EDGAR NEUFELD | 6019 W. 61ST TERRACE | | | | | SHAWNEE MISSION | KS | 66202 |
| EDGAR NOLAN | PO BOX 33 | | | | | BELLEVILLE | MI | 48112 | 0033 |
| EDGAR NORVILLE | 5 CADWELL AVE. | | | | | WAVERLY | NY | 14892 |
| EDGAR O REXROAD | 17 WHARTON DR | | | | | PARKERSBURG | WV | 26104 | 1256 |
| EDGAR ORTEGA | 5629 DIAMOND ST | | | | | PALMDALE | CA | 93552 |
| EDGAR ORTIZ | 3274 DECATUR AVE | | | | | BRONX | NY | 10467 | 3502 |
| EDGAR ORTIZ JR | 280 ROMANO LN | | | | | YONKERS | NY | 10701 |
| EDGAR P CARDWELL JR | 4800 FILLMORE AVENUE | APT 1455 | | | | ALEXANDRIA | VA | 22311 | 5056 |
| EDGAR P JANSEN | 306 ASTOR AVE | | | | | W CARROLLTON | OH | 45449 | 2002 |
| EDGAR P STEWART | HCR2 BOX 43 | | | | | WASOLA | MO | 65773 | 9704 |
| EDGAR PEARCE | 3 DENISE AVE | | | | | MILLTOWN | NJ | 08850 | 2107 |
| EDGAR PELLEW | 9931 HYATT RESORT DR #926 | 9931 HYATT RESORT DR #926 | | | | SAN ANTONIO | TX | 78251 |
| EDGAR POWELL JR | SAYLES RD | | | | | BRUSHTON | NY | 12916 |
| EDGAR PRICE AMARAL | RUA TRASIBULO P ALBUQUERQUE | 04787 SAO PAULO S P 1080 | BRAZIL | | | | | |
| EDGAR R ALLEN | 11570 GERLAUGH RD | | | | | MEDWAY | OH | 45341 | 9740 |
| EDGAR R BOYLE | 3933 CAMPBELLSVILLE RD | | | | | PULASKI | TN | 38478 | 7612 |
| EDGAR R FRANCISCO & | AGNES D FRANCISCO | 72-4015 MAMALAHOA HWY | | | | KAILUA KONA | HI | 96740 |
| EDGAR R HUNT | 21901 O CONNOR | | | | | SAINT CLAIR SHORES | MI | 48080 | 2019 |
| EDGAR R KUNZ JR & | MARILYN A KUNZ JT TEN | 3500 WEST CHESTER PIKE CH-19 | | | | NEWTOWN SQ | PA | 19073 |
| EDGAR R MCGREGOR III | 2091 WOODLYN RD | | | | | PASADENA | CA | 91104 |
| EDGAR R NELMS JR | 13 DAYTONA AVE | | | | | SEWELL | NJ | 08080 | 1603 |
| EDGAR R SHAW | 433 HUBERT PITTMAN RD | | | | | PENDERGRASS | GA | 30567 | 2913 |
| EDGAR R TYLER | 1829 PROGRESS | | | | | LINCOLN PARK | MI | 48146 | 3230 |
| EDGAR R UTSET AND | MIRYAM UTSET JTWROS | 23 CUTTER CT | | | | CREAM RIDGE | NJ | 08514 | 1924 |
| EDGAR R WILLIAMS | C/O CAROL SUE WILLIAMS DALE | RR1 BOX 320 | | | | MARLINTON | WV | 24954 | 9732 |
| EDGAR RAY GADDIS | 2003 S PHILLIP DR | | | | | MUNCIE | IN | 47302 | 2022 |
| EDGAR RICE BURROUGHS INC. | PO BOX 570277 | | | | | TARZANA | CA | 91357 | 0277 |
| EDGAR ROBERT MALLISON | 15808 POST ROAD | | | | | WAYZATA | MN | 55391 |
| EDGAR ROBERT MALLISON | 15808 POST ROAD | WAYZATA MN 55391 | | | | WAYZATA | MN | 55391 |
| EDGAR RODRIGUEZ | 1849 RODOCK RD | | | | | PRATTVILLE | AL | 36067 |
| EDGAR ROSCOE JEFFERIS | 540 E FRANKLIN ST | | | | | ALBANY | IN | 47320 | 1321 |
| EDGAR S COPELAND & | EVELYN COPELAND JT TEN | ATTN EAST TENNESSEE HUMAN | RESOURCE AGENCY | 9111 CROSS PARK DR STE D100 | | KNOXVILLE | TN | 37923 | 4517 |
| EDGAR S HENRIQUES & | AMELIAH L HENRIQUES JT TEN | 26467 DOVERSTONE ST | | | | BONITA SPGS | FL | 34135 | 5029 |
| EDGAR S MATKINS | 5236 EDGE MERE DR | | | | | FLORISSANT | MO | 63033 | 7735 |
| EDGAR S TOMS JR | 45 KIMBERLY DRIVE | | | | | DURHAM | NC | 27707 | 5418 |
| EDGAR S WEAVER | 1033 WOODLAKE LANE | | | | | TEGA CAY | SC | 29708 | 8559 |
| EDGAR SHACKELFORD | 16800 MARK TWAIN | | | | | DETROIT | MI | 48235 | 4065 |
| EDGAR SMITH | 17 ATLANTIC AVE | | | | | OCEAN GROVE | NJ | 07756 |
| EDGAR SYLVESTER | 1023 FRIENDSHIP LANE | | | | | WEST RIVER | MD | 20778 |
| EDGAR T CATO | AARON A SMITH JT/TEN | 15720 JOHN J DELANY DRIVE | SUITE 425 | | | CHARLOTTE | NC | 28277 | 1215 |
| EDGAR TAVENER JR & | MILDRED J TAVENER JT TEN | 500 PARK AVE | | | | GLOUCESTER CITY | NJ | 08030 | 1649 |
| EDGAR TAYLOR & | MRS DOROTHY ALICE TAYLOR JT TEN | PO BOX 04568 | | | | DETROIT | MI | 48204 | 0561 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDGAR THREETS | 545 WISDOM ST | | | | JACKSON | TN | 38301 | 4331 |
| EDGAR V FOULEM | 492 BOULEVARD ST PIERRE W | CARAQUET NB  E1W 1A3 | CANADA | | | | |
| EDGAR V MAYS | 827 FOLEY DR | | | | VANDALIA | OH | 45377 | 2828 |
| EDGAR V TAYLOR | 78 ROGER AVE | | | | BUFFALO | NY | 14211 | 1928 |
| EDGAR VASQUEZ | 9635 TENNYSON DR | | | | PLYMOUTH | MI | 48170 | |
| EDGAR VAUGHN FETZER TTEE | FBO ESTELLE W. RUDDY TRUST | U/A/D 04-11-2005 | P.O. BOX 85058 | | FAIRBANKS | AK | 99708 | 5058 |
| EDGAR VILLANUEVA | 2085 LAURA LN | | | | DES PLAINES | IL | 60018 | |
| EDGAR W BENEFIELD | 3818 TODD DRIVE | | | | OAKWOOD | GA | 30566 | 2218 |
| EDGAR W BONEE JR | 6220 ORIOLE DRIVE | | | | FLINT | MI | 48506 | 1738 |
| EDGAR W BROWN III | UNMANAGED | 258 HIGH ST | | | NEWBURYPORT | MA | 01950 | |
| EDGAR W CLARKE JR | 121 FAIRMOUNT AVE | | | | LAUREL SPRINGS | NJ | 08021 | 2113 |
| EDGAR W COONEY | 24050 BLACKSTONE | | | | OAK PARK | MI | 48237 | 2057 |
| EDGAR W DE WITT JR | 16033 DEBBIE LANE | | | | SOUTH HOLLAND | IL | 60473 | 1734 |
| EDGAR W DENZIN & | NANCY L DENZIN | JT TEN WROS | 7375 RUSTIC RD | | WEST BEND | WI | 53090 | 8618 |
| EDGAR W DENZIN & | NANCY LOU DENZIN JT TEN | 7375 RUSTIC RD | | | WEST BEND | WI | 53090 | 8618 |
| EDGAR W ENO | 2856 TIPSICO LAKE ROAD | | | | HARTLAND | MI | 48353 | 3253 |
| EDGAR W FAY TTEE | FBO EDGAR W FAY REV TRUST | U/A/D 10-10-2008 | 250 W HEMINGWAY CIRCLE | | MARGATE | FL | 33063 | 5327 |
| EDGAR W FERGUSON | 300 HILCREST | | | | KANKAKEE | IL | 60901 | 4458 |
| EDGAR W HERMANN TR | EDGAR W HERMANN LIVING | TRUST UA 05/31/06 | 19643 VALLEY VIEW DR | | TOPANGA | CA | 90290 | |
| EDGAR W NICHOLS | 16394 W 55TH AVE | | | | GOLDEN | CO | 80403 | 1282 |
| EDGAR W NICHOLS | TOD REGISTRATION | 16394 W 55TH AVE | | | GOLDEN | CO | 80403 | 1282 |
| EDGAR W ORANGE | 637 WEST 91ST STREET | | | | LOS ANGELES | CA | 90044 | 5728 |
| EDGAR W SPENCER | 14 SOUTHERN BOULEVARD | NARRE WARREN SOUTH | VICTORIA 3805 | AUSTRALIA | | | |
| EDGAR W SULLIVAN | 2293 S R 131 | | | | GOSHEN | OH | 45122 | 9458 |
| EDGAR W TERNEUS | 24 W MAPLE LN | | | | MILTON | WI | 53563 | 1644 |
| EDGAR W WIECK | 549 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505 | 3653 |
| EDGAR W WOERNER | 76 MOUNT LEBANON ROAD | | | | PORT MURRAY | NJ | 07865 | 3222 |
| EDGAR W WOODALL | 4041 GRANGE HALL | LOT 7 | | | HOLLY | MI | 48442 | 1917 |
| EDGAR W WRIGHT & | RUSSELL W WRIGHT JT TEN | 1201 RIDGELAWN LN | | | ST PETERS | MO | 63376 | 4338 |
| EDGAR WADDELL & | VANCHTIE WADDELL | JT TEN | 3217 ENCLAVE | | BELLEVILLE | IL | 62221 | 7515 |
| EDGAR WILLIAM LEE & | GEORGIA JEANNE LEE | TR UA 05/04/94 LEE FAMILY TR | 8339 E ELM AVE | | SAN GABRIEL | CA | 91775 | 2465 |
| EDGAR WILLIAMS | 9 FENCHURCH DRIVE | | | | BELLA VISTA | AR | 72715 | |
| EDGAR WONG & | C H WONG | 18818 W CAVENDISH DR | | | CASTRO VALLEY | CA | 94552 | |
| EDGAR WORTMANN | 3700 GALT OCEAN DRIVE | APT 614 | | | FORT LAUDERDALE | FL | 33308 | 7628 |
| EDGAR YOUNG JR | 1848 CAMBRIDGE LN | | | | MONTGOMERY | IL | 60538 | |
| EDGAR ZAMMIT | 34852 GROVE DR | | | | LIVONIA | MI | 48154 | 2443 |
| EDGARD T PEZZO | GMB FIDELIDADE AVE GOIAS 1805 | VLA PAULA SAO CAE DO SUL | SAO PAULO BRASIL09 | BRAZIL | | | |
| EDGARD WENDELL LANE | CUST LISA KATHERINE LANE UTMA MD | 164 RUSSELL LANE | | | ELKTON | MD | 21921 | 2805 |
| EDGARD WENDELL LANE | CUST TIMOTHY KARL LANE | UTMA MD | 164 RUSSELL ROAD | | ELKTON | MD | 21921 | 2805 |
| EDGARDO ACRICH ECKER | ROBERTA CARGNELLO | VIALE SARCA 87 | | MILANO 20125 ITALY | | | |
| EDGARDO ACRICH ECKER & | ROBERTA CARGNELLO | VIALE SARCA 87 | 20125 MILANO | ITALY | | | |
| EDGARDO C GOLDARACENA | 118 GROVE ST APT 13 | | | | STAMFORD | CT | 06901 | 1806 |
| EDGARDO CASTANEDA | 335 CYPRESS DR | | | | HARLEYSVILLE | PA | 19438 | 2446 |
| EDGARDO CASTILLO ENRIQUEZ | 3250 LAKESHORE CT | | | | STOCKTON | CA | 95219 | |
| EDGARDO DIAZ | 5325 WESTBARD AVENUE | APT. 920 | | | BETHESDA | MD | 20816 | |
| EDGARDO EDMUNDO ALARCON | RINA VIVIANA RYBERTT | CALLE NEVERI C/C ARAGUANEY | QTA.LOS ROBLES LECHERIA-EDO | ANZOUTEGUI 6016 ,VENEZUELA | | | |
| EDGARDO F BATLLE | WBNA CUSTODIAN TRAD IRA | 1000 NE 30TH ST | | | BELLE GLADE | FL | 33430 | |
| EDGARDO FUENTES | 980 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDGARDO ORIEL | GLORIA J. ORIEL | 15917 CANYON CREEK RD | | | CERRITOS | CA | 90703 | 2024 |
| EDGARDO PASCUAL | 441 N PASS AVE #12 | | | | BURBANK | CA | 91505 | |
| EDGARDO R DIAZ | 649 W 36 ST | | | | HIALEAH | FL | 33012 | 5135 |
| EDGARDO S FRANCO | & APRIL FRANCO JTTEN | 2025 GREAT MEADOWS LN | | | BRENTWOOD | CA | 94513 | |
| EDGARDO VELEZ | 15 MIDLAND BLVD | | | | UNION | NJ | 07083 | 7450 |
| EDGEL LEE LESTER | 14730 JIM BYRD RD | | | | BILOXI | MS | 39532 | 8043 |
| EDGEL SCOTT | PO BOX 40 | | | | TOPMOST | KY | 41862 | 0040 |
| EDGELEY INVESTORS CLUB | ATTN: THURSTON HAM | 609 3RD AVE | PO BOX 361 | | EDGELEY | ND | 58433 | |
| EDGELL SALYER | 2404 MARCONI AVE | | | | DAYTON | OH | 45439 | 2126 |
| EDGER G MADDOX | PO BOX 192 | | | | SARGENT | GA | 30275 | 0192 |
| EDGINIA R FOREMAN | 1021 E HOLLAND AVE | | | | SAGINAW | MI | 48601 | 2625 |
| EDGRODEAN ASHBY | 8 MARSHALLS CORNER ROAD | | | | BROCKTON | MA | 02301 | |
| EDICE L MC GILL | 2523 N MILLER RD | | | | SCOTTSDALE | AZ | 85257 | 1600 |
| EDIE BELLINGER | 1310 UNDERWOOD LANE | | | | BERRYVILLE | AR | 72616 | 4630 |
| EDIE H FORD | 2136 TATUM RD | | | | DYERSBURG | TN | 38024 | |
| EDIE HORWATH | 70 SPENCER RD | | | | HILTON | NY | 14468 | 9303 |
| EDIE M ANDERSON | 709 MEADOWVIEW | | | | FLUSHING | MI | 48433 | 1334 |
| EDIE M SHERWOOD | 9462 MC ENRUE ROAD | | | | SWARTZ CREEK | MI | 48473 | 8504 |
| EDIE MCINTYRE | 926 MIDDLESEX | | | | LINDEN | NJ | 07036 | 2151 |
| EDIE PETERSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 634 KING COPPER RD | | CLARKDALE | AZ | 86324 | |
| EDIE STRINGFELLOW | 1310 ALBION ROAD | | | | BEDFORD | MA | 01730 | |
| EDIFICIO PARQUEMAR CENTER | TORRE C  APT #1402 | | | PUNTA DEL ESTE, 20100 URUGUAY | | | | |
| EDIFICIO VAN GOGH APT 1104 | CALLE 19 Y 24 | | | PUNTA DEL ESTE URUGUAY | | | | |
| EDIK KHANIMOV | 1529 EAST 16 STREET | | | | BROOKLYN | NY | 11230 | 6707 |
| EDILBERTO DE JESUS MESA BETANCUR | ERIKA GRACIELA ACOSTA DURAN | JT TEN | CARRERA 14 #14 NORTE 80 OF 110 | ARMENIA, COLOMBIA | | | | |
| EDILBERTO VAZQUEZ | 3668 CYPRESS WOOD CT | | | | LAKE WORTH | FL | 33467 | 2314 |
| EDILIO MADRIGAL | 1712 OXFORD DR | | | | MANSFIELD | TX | 76063 | 3371 |
| EDIS BESLAGIC | 2125 ELM AVE | | | | HANOVER PARK | IL | 60133 | |
| EDISON C OCCHI & | HENRIETTA S OCCHI JT TEN | 239 CHRISTIAN LANE | | | BERLIN | CT | 06037 | 1419 |
| EDISON CASCIANO | STREET SAN DAMIAN #600 | DEPT 21 LAS CONDES | SANTIAGO | CHILE | | | | |
| EDISON CHALABI | 4522 SUGAR OAK DR | | | | TURLOCK | CA | 95382 | |
| EDISON D JEFFUS | TR EDISON D JEFFUS TRUST | UA 3/23/98 | 2980 EAST 56TH PL | | TULSA | OK | 74105 | 7434 |
| EDISON E GREGORY | 509 S HARDING | | | | INDIANAPOLIS | IN | 46221 | 1136 |
| EDISON ESTER JR | 14641 FAIRMOUNT | | | | DETORIT | MI | 48205 | 1275 |
| EDISON F SCHULTZ | N15085 COUNTY ROAD 553 | | | | WILSON | MI | 49896 | 9718 |
| EDISON FRITZ | 14170 FORT LOUDON RD | | | | MERCERSBURG | PA | 17236 | |
| EDISON H GALE III | 14940 SHORELINE DR W | | | | THORNVILLE | OH | 43076 | 8887 |
| EDISON H MIYAWAKI & | SALLIE Y MIYAWAKI JT TEN | 1010 WILDER AVE | | | HONOLULU | HI | 96822 | 2685 |
| EDISON LOPEZ | 350 MENAHAN ST 1R | | | | BROOKLYN | NY | 11237 | 5325 |
| EDISON MCSHAN | TOD DTD 11/13/2008 | ATTN EDISON MCSHAN | 16249 CABRILLO DRIVE | | VICTORVILLE | CA | 92395 | 4007 |
| EDISON ROBINSON | 114 BROAD AVE | | | | TRENTON | NJ | 08618 | 1502 |
| EDISON SANTIAGO-MALDONADO | 2408 WESTERN ST | | | | HOPEWELL | VA | 23860 | |
| EDISON W EMPEY & | RUTH ANN GLYNN JT TEN | 14977 W WHITTON AVE | | | GOODYEAR | AZ | 85395 | 8860 |
| EDISSON LEON | CRA 52 BIS NO 18-32 SUR | | | BOGOTA, COLOMBIA | | | | |
| EDITA L MILLER | 2700 MAYFIELD NE | | | | GRAND RAPIDS | MI | 49505 | 3864 |
| EDITA MAYA | WBNA CUSTODIAN SEP IRA | 2340 LAUREL POINTE LN. | | | LAWRENCEVILLE | GA | 30043 | 7909 |
| EDITH A BASSETT | 3416 GROVE AVE #21 | | | | RICHMOND | VA | 23221 | 2751 |
| EDITH A BIONDI | 520 HAWORTH AVENUE | | | | HAWORTH | NJ | 07641 | 1649 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDITH A BRUCE | 580 CHURCH ROAD | | | | SEWELL | NJ | 08080 |
| EDITH A CULVER | 3110 WILLIAMS N W | | | | WARREN | OH | 44481 | 9431 |
| EDITH A DUNCAN & | WILLIAM K DUNCAN CO-TRUSTEES | W & E DUNCAN TRUST | U/A/D 07/31/96 | 3 SUNPEAK | IRVINE | CA | 92603 | 5702 |
| EDITH A FOGLIANO | 530 PINE ST | PO BOX 772655 | | | STEAMBOAT SPRINGS | CO | 80477 | 2655 |
| EDITH A GRZYWACZ | 401 SOUTH ACADEMY STREET | | | | MEDINA | NY | 14103 | 1136 |
| EDITH A HANKS | 1111 SOUTH PEARL ST | | | | INDEPENDENCE | MO | 64050 | 4553 |
| EDITH A HOPKINS | 6420 PATRICIA BL | | | | GOSHEN | OH | 45122 | 9320 |
| EDITH A KIRK | 129 CHERRY HILL RD | | | | ORANGE | CT | 06477 | 1701 |
| EDITH A MALINOWSKI | 89 WHITE PINE DR | | | | COLTS NECK | NJ | 07722 | 1530 |
| EDITH A MARCH | 112 W RAMBLER DR | | | | HOLLAND | PA | 18966 | 2043 |
| EDITH A PARMER | BOX 96 | | | | ZANESFIELD | OH | 43360 | 0096 |
| EDITH A PEPERA | 2010 HUDSON ST | | | | SAGINAW | MI | 48602 | 5042 |
| EDITH A PEPERA & | THOMAS J PEPERA JR JT TEN | 2010 HUDSON ST | | | SAGINAW | MI | 48602 | 5042 |
| EDITH A ROHRMAN | 718 WILLOW DR | | | | GIBBSTOWN | NJ | 08027 | 1263 |
| EDITH A SWANSON | BOX 893077 | | | | OKLAHOMA CITY | OK | 73189 | 3077 |
| EDITH ALLEN GEORGE | 7911 MEADOWCROFT | | | | HOUSTON | TX | 77063 | 4707 |
| EDITH ANN HAUGER | 1495 CORTE VERANO | | | | THOUSAND OAKS | CA | 91360 | 6908 |
| EDITH ANNE HERROLD TTEE | LLOYD W & EDITH B HERROLD | JOINT LIVING & DEVOLUTION TR | 1006 BATH STREET | | ANN ARBOR | MI | 48103 | 3718 |
| EDITH B BEYER | SAXHJVEJ 35 | 2500 VALBY COPENHAGEN | DENMARK | | | | |
| EDITH B DAGGETT | 15980 LOWELL RD R 4 | | | | LANSING | MI | 48906 | 9394 |
| EDITH B HARPER | 1945 ROBERT RD | | | | MEADOWBROOK | PA | 19046 | 1120 |
| EDITH B HAZLEHURST TTEE | GEORGE N HAZLEHURST | BYPASS TRUST | UAD 08/01/1996 | 507 E DAVID DRIVE | FLAGSTAFF | AZ | 86001 | 4724 |
| EDITH B KURON | 6029 ROLLAND DR | | | | TOLEDO | OH | 43612 | 4545 |
| EDITH B REICH | 10275 COLLINS AVENUE APT 911 | | | | BAL HARBOUR | FL | 33154 | |
| EDITH B SUPEK | 1710 BROADWAY | | | | NILES | OH | 44446 | 2058 |
| EDITH B WILKINS & | DOROTHY M ROCKWELL JT TEN | ATTN ROCKWELL PUBLISHING | 13218 NE 20TH | | BELLEVUE | WA | 98005 | 2004 |
| EDITH BARNHART | 8604 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127 | 1205 |
| EDITH BAUM LIV TRUST | DTD 3/6/97 | EDITH BAUM TRUSTEE | 620 FORT WASHINGTON AVE APT 5K | | NEW YORK | NY | 10040 | 3935 |
| EDITH BELLINGER MURRAY | DESIGNATED BENE PLAN/TOD | 4010 CARLISLE BLVD NE STE D | | | ALBUQUERQUE | NM | 87107 | |
| EDITH BERG TR | UA 03/06/06 | EDITH BERG LIVING TRUST | 630 FORT WASHINGTON AVE #5G | | NEW YORK | NY | 10040 | |
| EDITH BIONDI TTEE | MARGARET A SMITH GST RESID TR | DTD 12/28/95 FBO EDITH BIONDI | 520 HAWORTH AVENUE | | HAWORTH | NJ | 07641 | 1649 |
| EDITH BLACK | 5960 MYRA DRIVE | | | | MANSFIELD | TX | 76063 | |
| EDITH BLAU | TR EDITH BLAU FAMILY TRUST | UA 10/27/98 | 3425 FIFTH AVE | | YOUNGSTOWN | OH | 44505 | 1905 |
| EDITH BLOOM & | MURRAY A BLOOM | 9029 ASHMEADE DR | | | FAIRFAX | VA | 22032 | |
| EDITH BOLTE KUTZ TTEE | EDITH BOLTE KUTZ REV TRUST DTD | U/A 9/19/86 | 4561 OAK TREE COURT | | DELRAY BEACH | FL | 33445 | |
| EDITH BREEDING TTEE | CHAD EARL BREEDING TRUST | U/A DTD 6-14-96 | BOX 186 | | MIAMI | TX | 79059 | 0186 |
| EDITH BREEDING TTEE | CHRISTI LEIGH BREEDING | TRUST U/A DTD 6-14-96 | BOX 186 | | MIAMI | TX | 79059 | 0186 |
| EDITH BROCK MILLER | 825 KING ROAD | | | | MALVERN | PA | 19355 | 2855 |
| EDITH BUCHSBAUM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 965 MANOR LN APT T | | UPPER ARLINGTON | OH | 43221 | |
| EDITH BUEHLER | TR UNDER DECLARATION OF TRUST | 10/27/93 EDITH BUEHLER | 3131 S SANDUSKY | | TULSA | OK | 74135 | 1747 |
| EDITH BUSSA | CUST LENORE BUSSA UGMA NY | 916 HARDING ST | | | BOHEMIA | NY | 11716 | 2102 |
| EDITH BUSSA | CUST STEVEN BUSSA UGMA NY | 916 HARDING ST | | | BOHEMIA | NY | 11716 | 2102 |
| EDITH BUXBAUM | SHENLEY GARDENS | 3890 BIGELOW BLVD APT 105 | | | PITTSBURGH | PA | 15213 | 1155 |
| EDITH C BARTELS | 36 MORNING GLORY DRIVE | | | | DEBARY | FL | 32713 | 2430 |
| EDITH C CRAWLEY | 429 HIDE-A-WAY LN EAST | | | | HIDEAWAY | TX | 75771 | 5213 |
| EDITH C CUMMINGS REVOC | LIVING TR | EDITH C CUMMINGS TTEE | U/A DTD 06/15/1999 | 4820-B STURBRIDGE LN | LOCKPORT | NY | 14094 | |
| EDITH C DOZIER | 501 EDGEWOOD DR | | | | BREWTON | AL | 36426 | 1310 |
| EDITH C HAAS & | BILL D HAAS JT TEN | 5092 HETRICK RD | | | BROOKVILLE | IN | 47012 | 9776 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDITH C HITCHENS | 120 DUNBARTON DR | HIGHLAND WEST | | | | WILMINGTON | DE | 19808 | 1356 |
| EDITH C LOPOPOLO IRA | FCC AS CUSTODIAN | 5680 N PROSPECT AVE | | | | FRESNO | CA | 93711 | 2155 |
| EDITH C LUCAS | 521 LICKING PIKE | | | | | WILDER | KY | 41071 | 2941 |
| EDITH C PATTERSON | CGM IRA CUSTODIAN | 1102 W BURTON ST | | | | SULPHUR | LA | 70663 | 2410 |
| EDITH C PYLE & | WALTER M PYLE JT TEN | BARNUM HL RD | | | | SHOREHAM | VT | 05770 | |
| EDITH C QUEENER | 41090 SOUTHWIND DRIVE | | | | | CANTON | MI | 48188 | 1312 |
| EDITH C SUMNER | 2275 S ARAGON AVENUE | | | | | KETTERING | OH | 45420 | 3556 |
| EDITH C TAKACS | 1171 LUCAS ROAD | | | | | MANSFIELD | OH | 44905 | 3015 |
| EDITH C WATERS | 3181 CHICAGO RD | | | | | WARREN | MI | 48092 | 3707 |
| EDITH CRAIG | 45 RA JEAN DR | | | | | FLORENCE | KY | 41042 | 1533 |
| EDITH CUNNINGHAM | 2402 SUNBIRD DR | | | | | MELBOURNE | FL | 32904 | 8015 |
| EDITH D BREEDLOVE | 1768 S 400 E | | | | | KOKOMO | IN | 46902 | 9341 |
| EDITH D CARMODY & | TERESA S KLANECKY & | BEVERLY J GROSS JT TEN | 2753 N LOWELL RD | | | SAINT JOHNS | MI | 48879 | 9527 |
| EDITH D CRAIG | 9 YORKE RD | | | | | CONVENT STATION | NJ | 07960 | 6153 |
| EDITH D HINKLE | 4065 ROBINHOOD DRIVE | P.O. BOX 291 | | | | YORK NEW SALEM | PA | 17371 | 0291 |
| EDITH D SPIERS | 9050 FAYEMONT DR | | | | | MECHANICSVLLE | VA | 23116 | |
| EDITH D STANFIELD | 8261 BINGHAM | | | | | DETROIT | MI | 48228 | 2730 |
| EDITH D WILHELM TTEE | EDITH D WILHELM TRUST | U/A DTD 1/6/92 | 127 WELLS ROAD | | | GRANBY | CT | 06035 | 1011 |
| EDITH DARRAH | PO BOX 2146 | | | | | LARAMIE | WY | 82073 | |
| EDITH DEAN | 2627 BISPHAM ROAD | | | | | SARASOTA | FL | 34231 | |
| EDITH DENENBERG | IRA DCG & T TTEE | 3507 OAKS WAY | APT 706 | | | POMPANO BEACH | FL | 33069 | |
| EDITH DENNY & | SALLY I WISE JT TEN | 970 MATTERHORN BLVD | | | | RENO | NV | 89506 | 7913 |
| EDITH DI CARMINE | PO BOX 57 | | | | | MAHOPAC FALLS | NY | 10542 | 0057 |
| EDITH DIXON MORRIS | 140 CHESTNUT ST | | | | | TROY | PA | 16947 | 1304 |
| EDITH E BARKER | 256 BROWNSTONE RIDGE | | | | | MERIDEN | CT | 06451 | 3624 |
| EDITH E BARRY | 1409 LORRAINE WAY | | | | | SANTA ROSA | CA | 95404 | 8684 |
| EDITH E BRONER | 7050 WINKFIELD PL | | | | | COLLEGE PARK | GA | 30349 | 4734 |
| EDITH E CANFIELD & | ELIZABETH C CANFIELD | TR UA 01/09/91 | EDITH E CANFIELD | 8117 S 86TH EAST AVE | | TULSA | OK | 74113 | 8014 |
| EDITH E CLARK | PO BOX 812 | | | | | NEWMAN LAKE | WA | 99025 | 0812 |
| EDITH E DANSON | 205 27TH S ST | | | | | BRIGANTINE | NJ | 08203 | 1809 |
| EDITH E DEACY | 1533 4TH AVE W | APT 517 | | | | BRADENTON | FL | 34205 | 5935 |
| EDITH E DEL BEL & | ELSIO DEL BEL | TR EDITH E DEL BEL TRUST | UA 08/06/92 | PO BOX 1 | | LIBRARY | PA | 15129 | 0001 |
| EDITH E DEVLIN | 8 N VIEW DR | | | | | HILLSBOROUGH | NJ | 08844 | 1208 |
| EDITH E FOUNTAIN | 24 FARMCREST AVE | | | | | LEXINGTON | MA | 02421 | 7113 |
| EDITH E HELLAMS | 2004 MEDFIELD DR | | | | | CAMDEN | SC | 29020 | 3135 |
| EDITH E LEWIS | APT 3 | 459 EAST OAK ORCHARD STREET | | | | MEDINA | NY | 14103 | 1613 |
| EDITH E MAHAN | 2626 TRAVELERS PALM DR | | | | | EDGEWATER | FL | 32141 | |
| EDITH E MERRILL | 3914 SESAME ST | | | | | NORTH PORT | FL | 34287 | 2995 |
| EDITH E MOTHORPE | 86 PALM HARBOR DR | | | | | NORTH PORT | FL | 34287 | 6534 |
| EDITH E NASS | 1850 HUEBBE PKWY | APT 129 | | | | BELOIT | WI | 53511 | 6528 |
| EDITH E OBRIEN & | CYNTHIA N OBRIEN JT TEN | 102 LEHIGH AVE | | | | BELVEDERE | SC | 29841 | 5602 |
| EDITH E PREJEAN | 1312 DUNBARTON DR | | | | | RICHARDSON | TX | 75081 | 5915 |
| EDITH E SAMUELS | 4355 NW 60TH TERRACE | | | | | GAINESVILLE | FL | 32606 | 4298 |
| EDITH E SORENSON TTEE | ROBERT SORENSON TTEE | U/W ROBERT F. AND EDITH E. | SORENSON JOINT REVOCABLE TRUST | 34733 DEVONSHIRE DR | | EUGENE | OR | 97405 | 9689 |
| EDITH E SPRUILL | PO BOX 572 | | | | | WARRENTON | NC | 27589 | 0572 |
| EDITH E THILQUIST & | JAY A THILQUIST JT TEN | 5816 DECATUR AVE N | | | | NEW HOPE | MN | 55427 | |
| EDITH E VICTOR | 724 E OCEAN AVE | | | | | ABSECON | NJ | 08201 | 9760 |
| EDITH E VINCENT | 2814 LANDOVER DR | | | | | CLEARWATER | FL | 33761 | 2821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDITH E WRIGHT | 4670 N 100 W | | | | ANDERSON | IN | 46011 | 9515 |
| EDITH E. HANSEN | 81 N. DORSET LANE | | | | MONROE TWNSHP | NJ | 08831 | 1547 |
| EDITH EBEL TTEE | EDITH EBEL REV TRUST | DTD 6/22/00 | 515 CEDAR ORCHARD DR | | BLACKSBURG | VA | 24060 | 9151 |
| EDITH EDNA ARMITSTEAD | 900 UNIVERSITY STREET APT 1103 | | | | SEATTLE | WA | 98101 | |
| EDITH ELAINE NORMILE | 624 ASH POINT RD | | | | DENTON | KS | 66017 | 4098 |
| EDITH ELISABETH MILNE | CHARLES SCHWAB & CO INC CUST | 5352 WATERFORD DRIVE | | | DUNWOODY | GA | 30338 | |
| EDITH ELIZABETH KREPS | 3628 S EMERY | | | | INDEPENDENCE | MO | 64055 | 3446 |
| EDITH ELLIS SPRUILL | BOX 572 | | | | WARRENTON | NC | 27589 | 0572 |
| EDITH ELSESSER | 1829 OXFORD RD | | | | GROSSE POINTE WOOD | MI | 48236 | 1847 |
| EDITH F BARLOW | 55 DELLWOOD ROAD | | | | CRANSTON | RI | 02920 | 8001 |
| EDITH F FORREST | 2681 S COURSE DR | | | | POMPANO BEACH | FL | 33069 | 3990 |
| EDITH F HEULER TTEE | HEULER FAMILY TRUST U/A | DTD 10/10/1988 | 19191 HARVARD AVENUE UNIT 118-E | | IRVINE | CA | 92612 | 4658 |
| EDITH F HUGHES | 51 SLOPING HILL TERRACE | | | | WAYNE | NJ | 07470 | 4212 |
| EDITH F NIXON | 123 NORTH HOOK ROAD | | | | PENSVILLE | NJ | 08070 | 1933 |
| EDITH F OLIVER TTEE FOR THE | EDITH F OLIVER DTD 4-4-90 | 4805 LIDO SANDS DRIVE | | | NEWPORT BEACH | CA | 92663 | 2401 |
| EDITH F PEDROTTI | 1235 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07060 | 2641 |
| EDITH F PESCATELLO | 8 RODNEY ROAD | | | | SCARSDALE | NY | 10583 | 6415 |
| EDITH F SCHAEFFER IRA | FCC AS CUSTODIAN | U/A DTD 2/20/98 | 1908 24TH ST NW | | WASHINGTON | DC | 20008 | 1635 |
| EDITH F WATKINS | 326 JODY WAY | | | | LUTHERVILLE | MD | 21093 | 2919 |
| EDITH F WRIGHT | 21 ALOKELE PLACE | | | | PUKALANI MAUI | HI | 96768 | 8201 |
| EDITH FABISH | 325 N HILLSIDE TERR | | | | MADISON | WI | 53705 | 3328 |
| EDITH FEINGOLD | 1 REGENCY PLAZA | APT 611 | | | PROVIDENCE | RI | 02903 | 3134 |
| EDITH FERRARI | 73 SCARBORO AVE | | | | STATEN ISLAND | NY | 10305 | 3127 |
| EDITH FERRARI DECD | C/O RUSSO, SCAMARDELLA & D'AMATO | 1010 FOREST AVENUE | | | STATEN ISLAND | NY | 10310 | 2415 |
| EDITH FERRONE TTEE | THE EDITH M FERRONE TRUST U/A | DTD 11/17/2000 | 1518 WILMAR ROAD | | CLEVELAND HTS | OH | 44121 | 1718 |
| EDITH FICETO | 112 CHESTERFIELD LANE | | | | TOMS RIVER | NJ | 08757 | |
| EDITH FINK | 5500 NW 69TH AVE APT 212 | | | | LUADERHILL | FL | 33319 | 7268 |
| EDITH FRAN CANTER | 2156 W WILSON AVE | | | | CHICAGO | IL | 60625 | 1536 |
| EDITH FREEMAN | 2 FRANKLIN TOWN BLVD | APT 1816 | | | PHILADELPHIA | PA | 19103 | 1233 |
| EDITH FRIEDA WEBER | 8050 MESTER RD. | | | | CHELSEA | MI | 48118 | |
| EDITH FRIEDMAN TR | UA 12/04/2006 | FRIEDMAN TRUST | 4145 TOPSAIL TRAIL | | NEW PRT RCHY | FL | 34652 | |
| EDITH G ALTIER | 1710 GYPSY LANE | | | | NILES | OH | 44446 | 3206 |
| EDITH G BARNES LYNN PHEGLEY & | KAREN EMERTON JT TEN | 335 WOODBRIDGE | | | GRAND BLANC | MI | 48439 | 1139 |
| EDITH G CUMMINGS | PO BOX 257 | | | | SWEETSER | IN | 46987 | 0257 |
| EDITH G HUBBARD & | BARBARA ANNE HUBBARD JT TEN | PO BOX 6 | | | WAKE | VA | 23176 | 0006 |
| EDITH G KING | TR UA 04/10/92 THE EDITH G KING | TRUST | 4660 WILLARD | | OKLAHOMA CITY | OK | 73105 | 7026 |
| EDITH G LETCHER | 213 E ROSE VALLEY RD | | | | WALLINGFORD | PA | 19086 | 6437 |
| EDITH G MURPHY | 281 WISTOWA TRAIL | | | | DAYTON | OH | 45430 | 2015 |
| EDITH G PARNUM | 442 ROBIN HILL RD | | | | WAYNE | PA | 19087 | 2330 |
| EDITH G RUFENER | TR EDITH G RUFENER REV TRUST | UA 8/01/01 | 2709 FOREST KNOLL DR | | SARASOTA | FL | 34232 | 3835 |
| EDITH G STUART | BOX 6 | | | | WAKE | VA | 23176 | 0006 |
| EDITH GALATRO | CUST DIANE GALATRO UGMA NY | APT 5-D | 161-32 JEWEL AVE | | FLUSHING | NY | 11365 | 4375 |
| EDITH GLASER | 4525 WALDO AVE | | | | RIVERDALE | NY | 10471 | 3933 |
| EDITH GOLDIE KANTZLER | CUST MICHELLE DAVIDA | KANTZLER U/THE FLORIDA GIFTS | TO MINORS ACT | 1611 W SANDPOINTE PL | VERO BEACH | FL | 32963 | |
| EDITH GOODRICH | TR UNDER DECLARATION OF TRUST | 03/23/94 | 1711 PATS LANE | | VINELAND | NJ | 08361 | 8525 |
| EDITH GRAY RANDALL | 15 RIDGEWOOD LN | | | | HILTON HEAD | SC | 29928 | 4405 |
| EDITH GREENWALD TRUST | MARVIN GREENWALD SUCCESSOR TTEE | DTD 3/8/94 | 1101 S SHORE DR | | MIAMI BEACH | FL | 33141 | 2415 |
| EDITH GUREVICI & | LAZAR GUREVICI | JT TEN | 45 LONGWOOD AVENUE | APT. 708 | BROOKLINE | MA | 02446 | 5218 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDITH H DAVIS | 2005 CUNNINGHAM RD | | | | WILMINGTON | DE | 19808 | 5203 |
| EDITH H EVANS | 309 BRIDGEBORO RD | APT 1115 | | | MOORESTOWN | NJ | 08057 | 1420 |
| EDITH H HIX | 7709 PINEHILL DRIVE | | | | RICHMOND | VA | 23228 | 4626 |
| EDITH H HOLLIS | PO BOX 146 | | | | IDLEWILD | MI | 49642 | 0146 |
| EDITH H HOLLIS & | JULIUS J HOLLIS JT TEN | PO BOX 146 | | | IDLEWILD | MI | 49642 | 0146 |
| EDITH H LEAP | 137 NORTH VIRGINIA AVENUE | | | | PENNS GROVE | NJ | 08069 | 1143 |
| EDITH H LILES | 37 MEDALLION LN | | | | WILLINGBORO | NJ | 08046 | 2925 |
| EDITH H WEIR | 2462 COLE | | | | LAKE ORION | MI | 48362 | 2112 |
| EDITH HARMON | ROUTE 2 12-D WALNUT ST | | | | TOMS RIVER | NJ | 08757 | 2242 |
| EDITH HARRIS | 8298 CR 153 | | | | KAUFMAN | TX | 75142 | |
| EDITH HAYDEN MITCHELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5 W CONCORD ST | | DOVER | NH | 03820 | |
| EDITH HAYES | 8106 CHATHAM | | | | DETROIT | MI | 48239 | 1110 |
| EDITH HOLSING | 20 CRESCENT DR | | | | PRINCETON | NJ | 08540 | 8421 |
| EDITH HOOVER | 1676 NORTHDALE RD | | | | DAYTON | OH | 45432 | 3510 |
| EDITH I CHAMBERS | 3920 STONE RD | | | | IONIA | MI | 48846 | 9743 |
| EDITH I GRAY | 611 FAIRVIEW DR | | | | COLDWATER | OH | 45828 | 1410 |
| EDITH I HERRICK & | PATRICIA S TREACHLER JT TEN | 1728 WEBSTER ST | | | SAN ANGELO | TX | 76901 | |
| EDITH I KELLY | 3255 SHINNONS ROAD | | | | AUBURN HILLS | MI | 48326 | 2070 |
| EDITH I KUNZ | 5101 N CASA BLANCA DR 1 | | | | SCOTTSDALE | AZ | 85253 | 6985 |
| EDITH I LICHTENBERGER | 4152 BEEHNER ROAD | | | | PITTSBURGH | PA | 15217 | 2811 |
| EDITH I MEDLIN | 6630 RUTLEDGE DR | | | | FAIRFAX STA | VA | 22039 | 1700 |
| EDITH I NEW | 7979 SHARON DRIVE | | | | AVON | IN | 46123 | 8306 |
| EDITH I O'REAR TOD C KWONG,E OREAR, | M CALCAGNI,J OREAR,E SCOTT,C KOENIG | SUBJECT TO STA RULES | 125 CHIMNEY RISE DR | | CARY | NC | 27511 | 7214 |
| EDITH I PERKINS | DONALD J KREBS POA | 43 MASTERS COMMON NORTH | | | QUEENSBURY | NY | 12804 | 9731 |
| EDITH J BRONNER & CLEVELAND B | BONNER | TR EDITH J BRONNER REVOCABLE | FAMILY TRUST UA 4/29/03 | 279 FORECAST LANE | ROCKLEDGE | FL | 32955 | 5645 |
| EDITH J BROWN & | JOHN A BROWN JT TEN | 915 WEATHERSTONE DR | | | ST CHARLES | MO | 63304 | 4503 |
| EDITH J COCHERELL | 896 CR99 | | | | ALVIN | TX | 77511 | 6394 |
| EDITH J JONES | 369 CAMPBELL STREET | WINNIPEG MB  R3N 1B6 | CANADA | | | | | |
| EDITH J LOTZ | 42 NEWMAN AVE | | | | VERONA | NJ | 07044 | 2530 |
| EDITH J MARTIN | 15635 RANCHITA DR | | | | DALLAS | TX | 75248 | 4982 |
| EDITH J SAPPER | 5 TEAK CT | | | | LAKE GROVE | NY | 11755 | 1807 |
| EDITH J STERN | 8 KEEFER CT | | | | PIEDMONT | CA | 94610 | 1027 |
| EDITH J STOB TRUST | EDITH J STOB TTEE | U/A DTD 8/20/90 AMD 6/3/97 | C/O ROGER & MARY J BOUWMA | 1850 NORWALK DR SE | GRAND RAPIDS | MI | 49508 | 2642 |
| EDITH J WALTOS | 261 CHESTNUT HILL RD | | | | TORRINGTON | CT | 06790 | 4253 |
| EDITH J YOUNG | CHARLES SCHWAB & CO INC CUST | 35 NANCY MAE AVE | | | PROSPECT | CT | 06712 | |
| EDITH J ZIMMERMAN | 1231 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430 | 2065 |
| EDITH JACKSON TTEE | ALVAPAUL & EDITH JACKSON | REV LIV TR UAD 1/28/98 | 7609 WATSON ROAD | APT. 55 | ST. LOUIS | MO | 63119 | 5001 |
| EDITH JANE WARTBURG | 575 JACK PINE COURT | | | | BOULDER | CO | 80304 | 1711 |
| EDITH JEAN GUBERMAN | 264 NORGROVE PLACE | | | | LONG BRANCH | NJ | 07740 | 4604 |
| EDITH JEAN POWERS | 700 JIMS LANE | | | | CORBIN | KY | 40701 | 7822 |
| EDITH JOHNS PEDDLE | WILLIAM & EDITH PEDDLE | 301B MUIRFIELD COURT | | | JUPITER | FL | 33458 | |
| EDITH JOHNSON | 926 WALL | | | | TOLEDO | OH | 43610 | 1284 |
| EDITH JOHNSTONE | 8717A SW 90TH LANE | | | | OCALA | FL | 34481 | 8696 |
| EDITH JUANITA EUBANK | 1744 CRESCENT LAKE RD | APT 104 | | | WATERFORD | MI | 48327 | 1376 |
| EDITH K BARNETT | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424 | 8009 |
| EDITH K BROGDON | 4214 JADE TRAIL | | | | CANTON | GA | 30115 | |
| EDITH K BULSON | PO BOX 25 | 232 MAIN STREET | | | WORCESTER | NY | 12197 | 1905 |
| EDITH K COLEY | 7394 GOLDEN STAR AVE | | | | RIVERSIDE | CA | 92506 | 5502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDITH K SCHNEIDER | TR EDITH K SCHNEIDER LIVING TRUST | UA 03/09/91 | BOX 262 | | LAKE BLUFF | IL | 60044 | 0262 |
| EDITH KAPLAN | 195  OCEAN AVE #319 | | | | LYNBROOK | NY | 11563 | 3816 |
| EDITH KAVEY HERSHON | 501 EAST 79TH STREET | APT 9B | | | NEW YORK | NY | 10075 | 0733 |
| EDITH KEIDAN TRUSTEE | UA/D 02/01/2006 | EDITH KEIDAN REV LIVING TRUST | 30815 HUNTERS DR APT #2 | | FARMINGTON HILLS | MI | 48334 | |
| EDITH KESSLER & | EDWARD G KESSLER JT TEN | 27426 LYNDON | | | LIVONIA | MI | 48154 | 4661 |
| EDITH KILGORE | TR EDITH KILGORE TRUST | UA 11/01/04 | 403 NORTH ST BOX #286 | | REPUBLIC | OH | 44867 | 0286 |
| EDITH KREISMAN | 44 PLUM TREE LANE | | | | TRUMBULL | CT | 06611 | 3442 |
| EDITH L BRADLEY | 1815 MC PHAIL | | | | FLINT | MI | 48503 | 4366 |
| EDITH L BRISSON | TOWNLINE DR 12225 WOODSIDE | APTS | | | GRAND BLANC | MI | 48439 | |
| EDITH L BROWN | TR EDITH L BROWN FAMILY TR UA | 09/25/79 | 4196 HI HILL DR | | LAPEER | MI | 48446 | 2864 |
| EDITH L DAGUE | 3514 RTE 40 | | | | WASHINGTON | PA | 15301 | |
| EDITH L DEGITZ | 385 OVERBROOK DR | | | | CANFIELD | OH | 44406 | 1131 |
| EDITH L DENISON & | PHILIP U DENISON JT TEN | 128 SE 45TH TERR | | | CAPE CORAL | FL | 33909 | 8330 |
| EDITH L DOUGLAS & | JOHN O DOUGLAS & CHARLENE M PORTER | TR UA 12/16/83 EDITH L DOUGLAS | TRUST | 14019 MITCHEL COURT | BASEHOR | KS | 66007 | 5150 |
| EDITH L ESKRIDGE | 5102 WOODMERE CT | | | | PLAINFIELD | IL | 60586 | 5450 |
| EDITH L FROMAN | PO BOX 432 | | | | DALEVILLE | IN | 47334 | 0432 |
| EDITH L HAMMOND | 3469 STATE ROUTE 305 NW | | | | SOUTHINGTON | OH | 44470 | 9725 |
| EDITH L HOWARD | 460 GRANDVILLE HOWARD ROAD | | | | LANCING | TN | 37770 | 1806 |
| EDITH L KERCHILL | TR UA 07/14/92 | 8540 EAST SOLAR PLACE | | | TUCSON | AZ | 85750 | 9745 |
| EDITH L LITTLE | 1058 60TH ST | | | | TUSCALOOSA | AL | 35405 | 5508 |
| EDITH L M MAUSTELLER | CGM SPOUSAL IRA CUSTODIAN | 109 LAKEVIEW DRIVE | | | TOANO | VA | 23168 | 8702 |
| EDITH L PALMER & | ROSE V PALMER JT TEN | 8918 KIDLEY DR | | | STERLING HEIGHTS | MI | 48314 | 1657 |
| EDITH L PARHAM | 3508 E INGLEWOOD CIRCLE | | | | MESA | AZ | 85213 | 3263 |
| EDITH L PITTS | 40 COHANSEY RD 246 | | | | BRIDGETON | NJ | 08302 | 4602 |
| EDITH L PRICE | 324 E TIENKEN RD | | | | ROCHESTER | MI | 48306 | 4534 |
| EDITH L RASKIN | 53 CRAFTSLAND RD | | | | CHESTNUT HILL | MA | 02467 | 2678 |
| EDITH L SCOTT | 91 N FRANCIS | | | | PONTIAC | MI | 48342 | 2724 |
| EDITH L SHORT | PO BOX 2217 | | | | W LAFAYETTE | IN | 47906 | |
| EDITH L SMOLENS | 10 RAVINES RD | | | | MELROSE | MA | 02176 | 4302 |
| EDITH L SZCZYTOWSKI | TR EDITH L SZCZYTOWSKI LIVING TRUST | UA 12/18/95 | 3303 PINES VILLAGE CIR | APT 221 | VALPARAISO | IN | 46383 | 2665 |
| EDITH L TRAUTMAN | 4212 VENICE RD | LOT # 3 | | | SANDUSKY | OH | 44870 | 1688 |
| EDITH L WHITE AND | RONALD E STRONG TRUSTEES | EDITH L H WHITE REVOCABLE LIV | TRUST DATED 12-1-2008 | PO BOX 1062 | KIRKSVILLE | MO | 63501 | 1062 |
| EDITH L WHITE AND | RONALD E STRONG TRUSTEES | LESLIE W WHITE TRUST U/W | DATED 2-20-84 | PO BOX 1062 | KIRKSVILLE | MO | 63501 | 1062 |
| EDITH LAUFER | 605 E 82ND PHP | | | | NEW YORK | NY | 10028 | 7955 |
| EDITH LEVINE | 17 BIGHRON DRIVE | | | | WAYNE | NJ | 07470 | 4950 |
| EDITH LEVITT KANTOR & | LESLIE LEVITT JT TEN | 11 DEBRA PLACE | | | SYOSSET | NY | 11791 | 5207 |
| EDITH LEVY | LISSNER & LISSNER LLC | 250 W 57TH ST | | | NEW YORK | NY | 10107 | 0001 |
| EDITH LEWIN | 2 BAYCLUB DR | APT 10C | | | BAYSIDE | NY | 11360 | 2925 |
| EDITH LOIS FIELDS & | DOROTHY V KODIS JT TEN | 38-20 BOWNE ST APT 804 | | | FLUSHING | NY | 11354 | 5622 |
| EDITH LOWINGER | 105 MADISON AVE | | | | NEW YORK | NY | 10016 | 7418 |
| EDITH LUTNICK | 65 W 13TH ST | APT 12A | | | NEW YORK | NY | 10011 | 7951 |
| EDITH LYNN MLAKER TOD | ALDEN H MLAKER | SUBJECT TO STATE TOD RULES | 704 EAST 50 N | | HEBER CITY | UT | 84032 | 3054 |
| EDITH M BOWLES | 980 WILMINGTON AVE | APT 307 | | | DAYTON | OH | 45420 | 1620 |
| EDITH M BROOKS | 5029 S NAOMIKONG | | | | FLINT | MI | 48506 | 1166 |
| EDITH M DEIGERT | 1050 PARK SHORE DR 34 | | | | CUMMING | GA | 30041 | 8648 |
| EDITH M DOAK | TR U-DECL OF TRUST 03/25/93 | 4420 ALVIN ST | | | SAGINAW | MI | 48603 | 3000 |
| EDITH M DUXBURY | 2104 WARREN ST | | | | DAVENPORT | IA | 52804 | 2062 |
| EDITH M FARKAS | ANTONIA ROTTER | CSALAN-UT 4 | | BUDAPEST 1025 HUNGARY | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDITH M HAHN | 8 RONNA DR | | | | WILM | DE | 19808 4723 |
| EDITH M HAWKINS | 520 E MAIN ST | APT 2C | | | BARRINGTON | IL | 60010 3394 |
| EDITH M HICKOK | 15550 26TH ST | | | | GOBLES | MI | 49055 9213 |
| EDITH M ISER | 1582 SEATER RD | | | | WARREN | OH | 44485 2028 |
| EDITH M JUSTICE | 9425 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 9368 |
| EDITH M KLEMENT & | ROBERT J KLEMENT CO TRS | EDITH M KLEMENT TRUST | U/A/D 02/13/1987 | P O BOX 173 | MUKWONAGO | WI | 53149 0173 |
| EDITH M LANDRIGAN | 1105 PORTOLA AVE | | | | TORRANCE | CA | 90501 2151 |
| EDITH M LOGSDON | BOX 681 | | | | BUCKHANNON | WV | 26201 0681 |
| EDITH M MALONEY | TR UA 12/01/92 THE EDITH M | MALONEY LIVING TRUST | 1106 PLATT ST | | LANSING | MI | 48910 1620 |
| EDITH M MATKOVICH | 1007 VILLA PLACE | | | | GIRARD | OH | 44420 2084 |
| EDITH M MOOREHEAD | 9682 ROSEWOOD COURT | | | | LOVELAND | OH | 45140 5639 |
| EDITH M MOSELY | 2102 SW BURLINGTON STREET | | | | PORT ST LUCIE | FL | 34984 4352 |
| EDITH M OLTHAFER | 29028 CENTER DRIVE ROAD | | | | PLATTEVILLE | WI | 53818 9419 |
| EDITH M PIERCE | 650 GAMBER LANE | | | | LINDEN | MI | 48451 9755 |
| EDITH M POWELL | 425 DUNHAM RD | | | | GASTONIA | NC | 28054 4835 |
| EDITH M RYDER | 209 WATER ST | | | | CLINTON | MA | 01510 2150 |
| EDITH M SCHEFFER | 207 HEARTHSTONE COURT | | | | MYRTLE BEACH | SC | 29577 6145 |
| EDITH M SCOTT TTEE | FBO EDITH M SCOTT TRUST | U/A/D 11-19-1992 | 1 N BEACON AVE. # 210 | | LAGRANGE | IL | 60525 2038 |
| EDITH M SHIELY | 20540 FALCONS LANDING CIRCLE | APT#4210 | | | STERLING | VA | 20165 3584 |
| EDITH M SMITH | 2791 FLINT BLVD | | | | ORTONVILLE | MI | 48462 9211 |
| EDITH M SMITH | 7360 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473 1711 |
| EDITH M STORY | 17641 MARSH HARBOR LN | | | | DUMFRIES | VA | 22026 4531 |
| EDITH M WALTERS | EDITH M MOOREHEAD | 9682 ROSEWOOD COURT | | | LOVELAND | OH | 45140 5639 |
| EDITH M WAYMAN PERS REP | EST CHARLES R HULL | 5929 SNOVER RD | | | DECKER | MI | 48426 9701 |
| EDITH M WOODS | APT 3-102 | 555 BLUFF PARKS DRIVE | | | FLORISSANT | MO | 63031 5517 |
| EDITH M WURCER TTEE | EDITH M WURCER REV TR OF 2008 | U/A DTD 03/27/08 | 1318 S 50TH ST | | MILWAUKEE | WI | 53214 3534 |
| EDITH M YOUNG | 9507 KREPPS RD | | | | LAINGSBURG | MI | 48848 9419 |
| EDITH MABEL FEE TRST | RANDALL G FEE TTEE | JOHN A FEE TTEE | U/A DTD 01/07/1997 | 494 RIVERVIEW DRIVE | AUBURN | CA | 95603 5734 |
| EDITH MAE SMITH PERS REP | EST GORDON L SMITH | 268 N WESTVIEW AVE | | | DAYTON | OH | 45403 1626 |
| EDITH MAGAZINER | 368 YOUNGSFORD PL | | | | GLADWYNE | PA | 19035 1625 |
| EDITH MARIE REDBURN | EDITH MARIE REDBURN TR | 553 SHIPPING VIEW DR | | | FREELAND | WA | 98249 9624 |
| EDITH MAXINE GRANT | R R 2 BOX 325 | | | | BURLINGTON | IN | 46915 |
| EDITH MCKEE | TOD NAMED BENES | SUBJ TO STA TOD RULES | 17 LOCUST STREET | | MASSAPEQUA | NY | 11758 5750 |
| EDITH MCKINNEY | 2026 E HIGHWAY 619 | | | | JAMESTOWN | KY | 42629 7921 |
| EDITH MEDOFF | 19 LAFFAYETT RD | | | | LARCHMONT | NY | 10538 1921 |
| EDITH MEHLER | 118 MILL SPRING RD | | | | MANHASSET | NY | 11030 3618 |
| EDITH MELLOW & | MARCIA ANN MELLOW JT TEN | PO BOX 15 | | | GENESEE | MI | 48437 0015 |
| EDITH MELVIN | 10361 FOXWOOD DRIVE WEST | | | | INDIANAPOLIS | IN | 46280 |
| EDITH MENTLE | 75-82 183 ST | | | | FLUSHING | NY | 11366 1618 |
| EDITH MENTLE | HENRY MENTLE | IRIS MENTLE SCHORNSTEIN | 75-82 183RD ST | | FLUSHING | NY | 11366 1618 |
| EDITH MENTLE & | HENRY P MENTLE & IRIS R SCHORNSTEIN TR | UA 08/02/2000 | UW PHILIP J MENTLE | 75 82 183RD STREET | FRESH MEADOWS | NY | 11366 |
| EDITH MINDLIN TOD | M MINDLIN, K KOHN, A MINDLIN | SUBJECT TO STA TOD RULES | 15234 LAKES OF DELRAY BLVD | APT. 280 | DELRAY BEACH | FL | 33484 4322 |
| EDITH MOON | 301 BOW DRIVE | | | | HAUPPAUGE | NY | 11788 1721 |
| EDITH MUMFORD SNYDER | 1698 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25401 |
| EDITH N LEZAIC | 780 S SAPODILLA AV 203 | | | | WEST PALM BEACH | FL | 33401 4160 |
| EDITH NEIDINGER | 5111 ROBINHOOD LANE | | | | ERIE | PA | 16509 2560 |
| EDITH NIEMAN TTEE | RUSSELL & EDITH NIEMAN U/A | DTD 01/19/1989 | 1255 PASADENA AVENUE SOUTH APT 2108 | | S PASADENA | FL | 33707 6228 |
| EDITH NOLL | CUST PHILLIP NOLL UGMA MO | 216 DONALD | | | JEFFERSON CITY | MO | 65109 0944 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDITH O MILLER | 908 CHESTNUT AVE | | | | N CAMBRIA | PA | 15714 |
| EDITH ONUSSEIT | 6 STARLIGHT CIRCLE | | | | FAIRPORT | NY | 14450 | 9330 |
| EDITH P BARNHILL | 1204 W BINKLEY | | | | OKLAHOMA CITY | OK | 73109 | 2728 |
| EDITH P CORWIN | 711 COUNTRY CLUB LANE | | | | ANDERSON | IN | 46011 | 3409 |
| EDITH P ERICKSON | PO BOX 437 | | | | FOXBORO | MA | 02035 | 0437 |
| EDITH P KNAPP | 245 GRACEY AVE | | | | MERIDEN | CT | 06451 | 2202 |
| EDITH PALMER | 1018 W BOONE CT | | | | LADY LAKE | FL | 32159 | 2106 |
| EDITH PELLENBERG | 38 SARENEE CIRCLE | | | | TRUMBALL | CT | 06611 | 1258 |
| EDITH POSTOIAN | 5350 MARK'S LANE | | | | TRAVERSE CITY | MI | 49684 |
| EDITH R ADLER | 155 WEST 68TH ST | APT 701 | | | NEW YORK | NY | 10023 | 5837 |
| EDITH R BALOGH | 5100 FAIRFILD DR #1 | | | | FORT MYERS | FL | 33919 | 1906 |
| EDITH R BRAZEL | 7732 LAKESHORE DR | | | | GRANITE BAY | CA | 95746 | 6966 |
| EDITH R CARTER  TOD | CRAIG KEVIN CARTER | 236 S MOHAWK DR | | | ERWIN | TN | 37650 |
| EDITH R DELLINGER | 1775 POWDER MILL RD | | | | YORK | PA | 17403 | 4955 |
| EDITH R FILER | 30 CLINTON AVE N | | | | ROCHESTER | NY | 14604 | 1404 |
| EDITH R GRIFFIN | 760 JACKS VALLEY RD | | | | CARSON CITY | NV | 89705 | 6915 |
| EDITH R KING | 209 HOOD ST | | | | MARYVILLE | TN | 37803 | 6317 |
| EDITH R MCALEER | 324 W BROWNING ROAD | | | | COLLINGSWOOD | NJ | 08107 | 1916 |
| EDITH R MOSS | PO BOX 350471 | | | | PALM COAST | FL | 32135 | 0471 |
| EDITH R OGELLA | CUST EDITH KRYSTYNA OGELLA UGMA CA | 4868 RHOADS AVE | | | SANTA BARBARA | CA | 93111 | 2847 |
| EDITH R OGELLA | CUST THERESA DANIELLE OGELLA A | UGMA CA | 4868 RHOADS AVE | | SANTA BARBARA | CA | 93111 | 2847 |
| EDITH R RAMASKA | PO BOX 179 | | | | OAKHAM | MA | 01068 | 0179 |
| EDITH READ BOON | 3625 HATHAWAY RD | | | | DURHAM | NC | 27707 | 5138 |
| EDITH RIKURIS | 5529 NEBRASKA AVE, NW | | | | WASHINGTON | DC | 20015 | 1255 |
| EDITH RITA CIARROCCHI | SHARP RD | | | | AVONDALE | PA | 19311 |
| EDITH ROBBINS GLENN | 122 FIDDLERS HILL RD | | | | EDGEWATER | MD | 21037 | 3613 |
| EDITH RODEN | 1133 RIVIERA STREET | | | | VENICE | FL | 34285 | 3724 |
| EDITH ROTH & JOSEPH ROTH | EDITH ROTH REVOCABLE LIVING TR | 136 LAKE OLIVE DR | | | WEST PALM BEACH | FL | 33411 |
| EDITH RUBY MC CRODAN | PO BOX 208 | | | | CHICAGO PARK | CA | 95712 | 0208 |
| EDITH RUTH BLACK | 25 WILLIAM FRASER CRESCENT | KOHIMARAMA | AUCKLAND 1130 | NEW ZEALAND | | |
| EDITH RUTH HALLAM | 7101 INDIANA ST | | | | BUENA PARK | CA | 90621 |
| EDITH RUTH MCLEMORE | 1111 W CHEROKEE AVE | | | | ENID | OK | 73703 | 5853 |
| EDITH S BEATTY | TOD REGISTRATION | 128 WOODVIEW AVE | | | HAMBURG | NY | 14075 | 6217 |
| EDITH S CLINE | 4949 QUEENSBURY | | | | HUBER HEIGHTS | OH | 45424 | 3746 |
| EDITH S HAMMONS | 3481 MAIN ST RD | | | | STANDISH | MI | 48658 | 9667 |
| EDITH S HIGHINBOTHAM | CUST SARAH MILLS HIGINBOTHAM | UTMA VA | 602 DUMVILLE AVE | | SUFFOLK | VA | 23434 | 4941 |
| EDITH S HIGINBOTHAM | CUST ANNE WELLINGTON HIGHINBOTHAM | UTMA VA | 602 DUMVILLE AVE | | SUFFOLK | VA | 23434 | 4941 |
| EDITH S HILTBRAND | 302 KAILUA RD | | | | KAILUA | HI | 96734 | 2901 |
| EDITH S KOZBERG | 7122 FIRMAMENT AVE | | | | VAN NUYS | CA | 91406 | 4102 |
| EDITH S LAMBERT | 9519 SOUTH WEST 71ST LOOP | | | | OCALA | FL | 34481 |
| EDITH S MORIMOTO | TR UA 10/02/92 THE EDITH S | MORIMOTO TRUST | 2195 FOXGLOVE DR | APT 953 | NORTHBROOK | IL | 60062 | 6554 |
| EDITH S O'TOOLE & | EDWARD T O'TOOLE JT TEN | PO BOX 303 | | | RIDERWOOD | MD | 21139 | 0303 |
| EDITH S OSTERMEIER | 7646 W US 40 | | | | CUMBERLAND | IN | 46229 | 4222 |
| EDITH S POSSEXEC EST OF MARY | HELEN DAVIS | 806 N PHELPS ST | | | ALPINE | TX | 79830 | 3234 |
| EDITH S REHG | C/O JOHN M EVANS MD | 4445 CINCINNATI-BROOKVILLE RD | | | HAMILTON | OH | 45013 | 9262 |
| EDITH S RIEMER | 280 BOYLSTON STREET APT PH15 | | | | CHESTNUT HILL | MA | 02467 | 1912 |
| EDITH S ROSE | 201 LAMBERT DR | | | | PRINCETON | NJ | 08540 | 2308 |
| EDITH S UNRUH | 135 TRIPPI LN | | | | AIKEN | SC | 29803 | 1031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDITH S WELLER | CHARLES WELLER TTEE | U/A/D 02-06-2002 | FBO THE EDITH WELLER TRUST | 11911 RENICK LANE | SILVER SPRING | MD | 20904 | 2141 |
| EDITH SANNELLA | 5015 SUTER DR | | | | NASHVILLE | TN | 37211 | 5132 |
| EDITH SAURER | 902 SHAGBARK RD | | | | NEW LENOX | IL | 60451 | 3101 |
| EDITH SCHMIDT | 5108 PARKVIEW DR, | | | | SOCIAL CIRCLE | GA | 30025 |
| EDITH SCHUSTER | 84 DEXTER AVENUE | | | | MERIDEN | CT | 06450 | 6111 |
| EDITH SCHWARTZ | 14801 PENNFEILD CIR | APT 311 | | | SILVER SPRING | MD | 20906 | 1583 |
| EDITH SEIDENBERG TR | UA 10/30/2007 | EDITH SEIDENBERG REVOCABLE TRUST | 3675 N COUNTRY CLUB DR EID IV #2606 | | AVENTURA | FL | 33180 |
| EDITH SHANNON | 50615 GARFIELD RD RT 2 | | | | OBERLIN | OH | 44074 | 9631 |
| EDITH SMITH | 4835 BUCIDA RD | | | | BOYNTON BEACH | FL | 33436 | 7324 |
| EDITH SMITH | 5620 PEMBERGTON AVE | | | | NORWOOD | OH | 45212 | 1226 |
| EDITH SMITH SMITH | 2190 MEMORIAL DR | L165 | | | CLARKSVILLE | TN | 37043 |
| EDITH SOLIGO SINGLETARY | 9016 MOUNTAIN LAKE CIRCLE | | | | AUSTIN | TX | 78750 | 2920 |
| EDITH SONG | CHARLES SCHWAB & CO INC CUST | PO BOX 10140 | | | SOUTH LAKE TAHOE | CA | 96158 |
| EDITH SOPP | 730 IRIS STREET | | | | FRANKLIN SQUARE | NY | 11010 | 4421 |
| EDITH SOUTHERTON | TOD:LINDA KAUFFMAN ,DEBORAH | CARLYLE,PAMELA & STEVEN SOUTH- | ERTON,SUB TO STA.TOD RULES | 2559 SW 74TH TERR. | DAVIE | FL | 33317 | 7003 |
| EDITH SPENCER | 8947 BRITTAN LAKES DRIVE | | | | BOYNTON BEACH | FL | 33437 | 2514 |
| EDITH STONE TRUST | EDITH STONE UA DTD | 10344 CARROLLWOOD LN APT 173 | | | TAMPA | FL | 33618 | 4715 |
| EDITH T HALL | 1448 S BANCROFT ST | | | | PHILADELPHIA | PA | 19146 | 4721 |
| EDITH T SANFORD | PO BOX 557 | | | | GRANT | FL | 32949 | 0557 |
| EDITH T YINKEY | 5300 42ND AVENUE | | | | HYATTSVILLE | MD | 20781 | 1933 |
| EDITH TAUBMAN | 3611 HENRY HUDSON PKWY W # 11G | | | | RIVERDALE | NY | 10463 | 1555 |
| EDITH THACKER | 3711 JACKSON LANE | | | | ELLENWOOD | GA | 30294 | 4349 |
| EDITH TRAPP | 61 EBONFALLS | | | | DEER ISLE | ME | 04627 |
| EDITH TSCHUMY GAIL | 1053 COTTONWOOD CIRCLE | | | | GOLDEN | CO | 80401 | 1796 |
| EDITH V JINETOPULOS | TR EDITH JINETOPULOS TRUST | UA 07/11/96 | 4220 MATINA BELLA STREET | | LAS VEGAS | NV | 89135 |
| EDITH V SHANEFELT | 8850 RT 35 WEST | | | | NEW LEBANON | OH | 45345 |
| EDITH VAN BREMEN | 105 DAVIS COURT | | | | BAKERSFIELD | CA | 93309 |
| EDITH VEREECKE | TR THE EDITH VEREECKE LIVING TRUST | UA 03/22/93 | 21138 HUNTINGTON | | HARPER WOODS | MI | 48225 | 1806 |
| EDITH W BOGUE | 144 CREEK ROW PO BOX 57 | | | | EAST HADDAM | CT | 06423 | 0057 |
| EDITH W FREES & | WALTER P FREES | TR UA 02/08/63 | WALTER P FREES | 465 MARK RD | ALLENDALE | NJ | 07401 | 1828 |
| EDITH W LEHR | TR EDITH W LEHR REVOCABLE TRUST | UA 5/26/94 | 22550 CHUBB RD | | NORTHVILLE | MI | 48167 | 9745 |
| EDITH W LEHR TTEE | FBO ADOLF LEHR TRUST | UAD 05/26/94 | 22550 CHUBB RD | | NORTHVILLE | MI | 48167 | 9745 |
| EDITH W MC COY | 100 CHRISTWOOD BLVD | | | | COVINGTON | LA | 70433 | 4606 |
| EDITH WAGNER | 3315 N OZARK AVE | | | | CHICAGO | IL | 60634 | 3015 |
| EDITH WASHBURN | 3 N MAIN ST | | | | WINDSOR | VT | 05089 | 1301 |
| EDITH WILLIAMS REV LIV TR | EDITH WILLIAMS TTEE | U/A DTD 11-30-92 | 716 N MAIN ST | | FARMLAND | IN | 47340 | 9421 |
| EDITH WILSON | 41 CAYUGA AVE | | | | ATLANTIC BEACH | NY | 11509 | 1219 |
| EDITH WORTMAN | 28313 DIESING LN | | | | MADISON HTS | MI | 48071 | 4534 |
| EDITH Y GOYA | 1755 PUOWAINA DR | | | | HONOLULU | HI | 96813 | 1719 |
| EDITH Y THOBURN | 189 MONCLAIR DR | | | | ROCHESTER | NY | 14617 | 3135 |
| EDITORIAL PILOTO S.A. | DIAGONAL 49A #72A-59 | | | MEDELLIN, COLOMBIA | | |
| EDIWN A MISSAVAGE & | JUANITA MISSAVAGE JT TEN | 7746 CHERRY DR | | | CHARLESTON HEIGHTS | SC | 29418 |
| EDLER G. HAWKINS FOUNDATION | 8800 FAIRVIEW ROAD, APT. 2D | | | | CHARLOTTE | NC | 28226 | 5193 |
| EDLRIDGE THOMAS KATZENBACH | 2222 48TH ST N W | | | | WASHINGTON | DC | 20007 | 1035 |
| EDMARINE BIRDSONG | TR EDMARINE BIRDSONG TRUST | UA 07/14/97 | 2303 WEST CLUB RD | | DUNCAN | OK | 73533 | 3235 |
| EDMON HADDAD IRA | FCC AS CUSTODIAN | 1741 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | 1943 |
| EDMON WEST | 419 E NOBLE ST | | | | LEBANON | IN | 46052 | 2837 |
| EDMOND A ENGLISH | 9282 STANHOPE RD | | | | MILTON | FL | 32570 | 9189 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDMOND A JOYCE | CHARLES SCHWAB & CO INC CUST | 3 ELMWOOD DR | | | GOSHEN | NY | 10924 |
| EDMOND A NAVARRO & | IRENE G NAVARRO | 18617 RELIANT DR | | | GAITHERSBURG | MD | 20879 |
| EDMOND A RICHARDSON JR | 11593 RD 58 | | | | DE GRAFF | OH | 43318 9767 |
| EDMOND A ROBERT & | KATHLEEN H ROBERT JT TEN | 2143 MC CLELLAN ST | | | SCHENECTADY | NY | 12309 4123 |
| EDMOND A STEPHENS | 240 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043 2366 |
| EDMOND A. DEBS | 5540 S.W. 86TH. STREET | | | | MIAMI | FL | 33143 8307 |
| EDMOND B GREGORY III & | HELEN C GREGORY TEN ENT | 201 WEST COLLEGE TERRACE | | | FREDERICK | MD | 21701 4843 |
| EDMOND B GROSSO AND | CYNTHIA C GROSSO JTWROS | 70 ROUTE 7 | | | NEW ASHFORD | MA | 01237 9768 |
| EDMOND B MANNING | 1143 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342 4284 |
| EDMOND B WHITE TTEE | EDMOND B WHITE TRUST | U/A DTD 12/20/99 | 2464 SANTA ROSA DRIVE | | DAYTON | OH | 45440 1127 |
| EDMOND BALAKHANE | 35 KEATS LN | | | | GREAT NECK | NY | 11023 |
| EDMOND BEMIS | 64 COLUMBIA ST | | | | SWAMPSCOTT | MA | 01907 1748 |
| EDMOND C OLIVA | QUICK LINE COMPANY | 154 TRENTON AVE | | | WHITE PLAINS | NY | 10606 |
| EDMOND D COGSWELL | EDMOND D COGSWELL LIVING TRUST | 2556 FOX CIR | | | WALNUT CREEK | CA | 94596 |
| EDMOND D LIGHT | 1133 SW SUNFLOWEER DR | | | | LEE'S SUMMIT | MO | 64081 3789 |
| EDMOND D MCCONNEY | 281 TILDEN | | | | PONTIAC | MI | 48341 1866 |
| EDMOND E ROSS & | BETTY JO ROSS JT TEN | 1152 12TH ST SOUTH | | | REDMOND | OR | 97756 3025 |
| EDMOND F MCCONNELL | 2515 NORTHPARK ST | | | | THOUSAND OAKS | CA | 91362 1716 |
| EDMOND G THOMPSON | TR SUNERGY CAPITAL CORPORATION | EMPLOYEES PENSION PLAN | 07/31/80 | 573 VIA DEL MONTE | PALOS VERDES ESTS | CA | 90274 1205 |
| EDMOND G THOMPSON & | JUDITH ANN THOMPSON | TR SYNERGY CAPITAL CORP EMPLOYEES | PENS PLN | TR UA 07/24/80 PO BOX 1115 | PALOS VERDES ESTS | CA | 90274 7915 |
| EDMOND G YOUNG | C/O JEAN YOUNG | 544 KINGS HWY BOX 67 | | | MICKLETON | NJ | 08056 1406 |
| EDMOND G. MIRANNE, JR. | 2010 ST CLAIR DR., NE | | | | ATLANTA | GA | 30329 |
| EDMOND GEORGE LEUCK | EVIN C LEUCK | UNTIL AGE 21 | 3130 E RUNAWAY BAY PL | | CHANDLER | AZ | 85249 |
| EDMOND HYATT | 6451 ASSYRIA RD | | | | NASHVILLE | MI | 49073 9551 |
| EDMOND J BECK & | MRS JOYCE ALICE BECK JT TEN | 2510 WEST CEZANNE CIRCLE | | | TUCSON | AZ | 85741 4212 |
| EDMOND J BRENNAN | 68 W TACONIC RD | | | | WAPPINGERS FALLS | NY | 12590 6650 |
| EDMOND J DANIEL & | GAYLE M EARLEY | JT TEN | 2 DANIEL | DRIVE | N. OXFORD | MA | 01537 1051 |
| EDMOND J DE COUX III | PO BOX 2623 | | | | BAY CITY | TX | 77404 2623 |
| EDMOND J FOLSOM & | EVA J FOLSOM JT TEN | 840 WEST ILEX DRIVE | | | LAKE PARK | FL | 33403 2415 |
| EDMOND J HASLEM | BY EDMOND J HASLEM | 14747 RIVERSIDE ST | | | LIVONIA | MI | 48154 5185 |
| EDMOND J JOHNSON | 6628 PINEVIEW TER | | | | BRADENTON | FL | 34203 8850 |
| EDMOND J MCELLIGOTT | 233 WEST WALNUT | | | | INDEPENDENCE | MO | 64050 3825 |
| EDMOND J MOFFETT | 1781 W FENWICK ROAD | | | | FENWICK | MI | 48834 9504 |
| EDMOND J SCARNECCHIA | 1356 KEARNEY STREET | | | | NILES | OH | 44446 3432 |
| EDMOND J SCHLITZ JR | WBNA CUSTODIAN TRAD IRA | 5995 N BEAR DRIVE | | | DOUGLASVILLE | GA | 30135 |
| EDMOND J STEPHENS | 1420 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435 9640 |
| EDMOND J WAITES & | JUNE H WAITES JT TEN | 110 WILLOW DR | | | ENTERPRISE | AL | 36330 1237 |
| EDMOND JEAN VADNAIS | CHARLES SCHWAB & CO INC CUST | 18 S PINION PINE CIR | | | BLAIRSDEN | CA | 96103 |
| EDMOND JOSEPH RENO | 19833 AVALON | | | | ST CLAIR SHORES | MI | 48080 1706 |
| EDMOND KIM PAK | 1751 MARKET ST APT 6 | | | | SAN FRANCISCO | CA | 94103 |
| EDMOND L CURTIS | 4039 KENKLARE DR | | | | DAYTON | OH | 45432 1950 |
| EDMOND L LINCOLN | 161 EAST 79TH ST #12A | | | | NEW YORK | NY | 10021 0421 |
| EDMOND L SNODGRASS | 1825 NOBLE ST | | | | ANDERSON | IN | 46016 2048 |
| EDMOND LLOYD PROGAR | CHARLES SCHWAB & CO INC CUST | 2700 SIGNATURE CIR | | | PINCKNEY | MI | 48169 |
| EDMOND LOUIS CASAS | CHARLES SCHWAB & CO INC CUST | 1106 NORBY LANE | | | FULLERTON | CA | 92833 |
| EDMOND M PIERCE | 514 US 13-17 SOUTH | | | | WINDSOR | NC | 27983 9329 |
| EDMOND M THERIAULT IRA | FCC AS CUSTODIAN | 22 LITCHFIELD ROAD | | | FREEPORT | ME | 04032 6526 |
| EDMOND M VENABLE | 3506 S LEAVITT SW RD | | | | WARREN | OH | 44481 9114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDMOND M VENABLE & | PATRICIA M VENABLE JT TEN | 3506 S LEAVITT RD | | | | WARREN | OH | 44481 9114 |
| EDMOND MAAS | 900 HOPPER | | | | | PETALUMA | CA | 94952 3388 |
| EDMOND MATTHEWS | CUST DAVID MATTHEWS UGMA NY | 7 UNDERHILL AVE | | | | SYOSSET | NY | 11791 5017 |
| EDMOND MATTIOLI | 390 HIDDEN HOLLOW LN | | | | | FAIRFIELD | VA | 24435 2723 |
| EDMOND MCSHANE | 3020MARIETTALANE | | | | | LADYLAKE | FL | 32162 |
| EDMOND MICHAEL FRANKLIN | 473 TIMBER WOLF TRAIL | | | | | AUGUSTA | GA | 30907 8950 |
| EDMOND MOOSSIGHI | 5760 SOUTH 2ND. STREET | | | | | VERNON | CA | 90058 |
| EDMOND MOY | 1223 SOUTH HILL ST | | | | | SEATTLE | WA | 98144 |
| EDMOND NIEMANN SR. & | FLORENCE NIEMANN JT TEN | 6 LAUREL WOODS DRIVE | | | | BERLIN | NJ | 08009 9212 |
| EDMOND O MARLOW & | MARGUERITE M MARLOW | TR E O MARLOW FAM LIVING TRUST | UA 03/18/96 | 1992 GUNSTOCK DR | STONE MOUNTAIN | GA | 30087 1617 |
| EDMOND ONG & | RAYMOND W ONG & | LISA L ONG | 329 LAGUNA VISTA | | | ALAMEDA | CA | 94501 |
| EDMOND P THOMAS | PO BOX 721823 | | | | | HOUSTON | TX | 77272 |
| EDMOND R BACON III IRA | FCC AS CUSTODIAN | 1387 231ST RD. | | | | BOONE | IA | 50036 7539 |
| EDMOND R BEAUDRY | 780 WOODSIDE AVE | | | | | RAVENNA | OH | 44266 2535 |
| EDMOND R BEAUDRY | BY EDMOND R BEAUDRY TRUST | 780 WOODSIDE AVE | | | | RAVENNA | OH | 44266 2535 |
| EDMOND R BRATTON IRA | FCC AS CUSTODIAN | 630 FINCH | | | | MCKINNEY | TX | 75069 3618 |
| EDMOND R MCCARTHY & | MARGUERITE A MCCARTHY JT TEN | 13003 LOS ESPANADA | | | | SAN ANTONIO | TX | 78233 5804 |
| EDMOND R SAOUD | HIKMAT SAOUD | 3530 HOLLY GROVE AVE | | | | JACKSONVILLE | FL | 32217 4234 |
| EDMOND R VILLA & | VIRGINIA VILLA | 1963 MACKIE RD | | | | COOKEVILLE | TN | 38506 |
| EDMOND ROY | C/O VAUXHALL | PO BOX 9022 | | | | WARREN | MI | 48090 9022 |
| EDMOND S SZABO | 2125 ROMBOLD RD | | | | | HERMITAGE | PA | 16148 2350 |
| EDMOND SALVATORE RANDO | 20566 FOXWORTH CIR | | | | | ESTERO | FL | 33928 |
| EDMOND SALVATORE RANDO & | ANN M RANDO | 20566 FOXWORTH CIR | | | | ESTERO | FL | 33928 |
| EDMOND SERCHIA | CUST RONALD GUIDO SERCHIA UGMA CA | 461 GREENWICH ST | | | | SAN FRANCISCO | CA | 94133 3014 |
| EDMONT T WHITE | 4020 TRENT AVE | | | | | CLEVELAND | OH | 44109 1343 |
| EDMOND TABORSKI | 144 ROBINSON HWY | | | | | MCDONALD | PA | 15057 2204 |
| EDMOND W GESSEL | PO BOX 6 | | | | | ROCKPORT | WV | 26169 0006 |
| EDMOND W PECK | 2997 ORBIT DRIVE | | | | | LAKE ORION | MI | 48360 1977 |
| EDMOND W PECK & | CHARLEEN A PECK JT TEN | 2997 ORBIT DRIVE | | | | LAKE ORION | MI | 48360 1977 |
| EDMONDS SCOTTS HOWARD | 925 NIAGARA CARTHAGE RD | | | | | CARTHAGE | NC | 28327 |
| EDMONDSON FAMILY TRUST | UAD 12/08/99 | THOMAS H EDMONDSON TTEE | 1114 STOCKTON RDG | | | CRANBERRY TWP | PA | 16066 2263 |
| EDMONIA S DISHMOND | 2685 W STATE ROAD 28 | | | | | TIPTON | IN | 46072 9788 |
| EDMONIA W. TRICE | REVOCABLE TRUST | EDMONIA W TRICE TTEE | ROBERT P TRICE TTEE | 506 TUCKAHOE BOULEVARD | RICHMOND | VA | 23226 2138 |
| EDMUND A & AGNES C STEVENS | TR STEVENS LIVING TRUST | UA 11/10/98 | 2832 A SHERBROOKE LANE | | | PALM HARBOR | FL | 34684 |
| EDMUND A BARBEAU | 1153 SUMNER PL | APT A | | | | SANTA MARIA | CA | 93455 3460 |
| EDMUND A BESSELL | 6803 FAIR OAKS RD. | | | | | ROANOKE | VA | 24019 4415 |
| EDMUND A BONIFACE III | PO BOX 1032 | | | | | SANTA FE | NM | 87504 1032 |
| EDMUND A FRANCONE & | KARLENE GENTILE WIGSTON | & VINCENT J GENTILE | JT TEN | 417 BARCLAY RD | GROSSE PTE FM | MI | 48236 2813 |
| EDMUND A FRANCONE TTEE | EDMUND A FRANCONE & | JUNE E FRANCONE REV | TRUST U/A DTD 1-15-99 | 417 BARCLAY ROAD | GROSSE PT FRM | MI | 48236 2813 |
| EDMUND A FRANCONE TTEE | EDMUND A FRANCONE & | JUNE E FRANCONE REV | TRUST U/A DTD 1-19-99 | 417 BARCLAY RD | GROSSE PT FMS | MI | 48236 2813 |
| EDMUND A FRANCONE TTEE | EDMUND A FRANCONE & | JUNE E FRANCONE TRUST | U/A DTD 1/15/99 | 417 BARCLAY RD | GROSSE PT FRM | MI | 48236 2813 |
| EDMUND A GOWGIEL | 10315 HILLTOP DRIVE | | | | | ORLAND PARK | IL | 60462 3524 |
| EDMUND A LOEW JR | JOYCE W LOEW | JTWROS | 1280 S. SKYLINE DRIVE | | | GLOBE | AZ | 85501 2035 |
| EDMUND A MARSHALL | 7984 STATE ROUTE 7 | | | | | PROCTORVILLE | OH | 45669 7922 |
| EDMUND A MARSHALL | CGM IRA CUSTODIAN | 7982 STATE ROUTE 7 | | | | PROCTORVILLE | OH | 45669 8775 |
| EDMUND A MIERA | TR & | GRACE M MIERA REVOCABLE TRUST | UA 04/22/97 | 2154 WILLOW TRACE DRIVE | ARNOLD | MO | 63010 5202 |
| EDMUND A NONNEMACHER | 2435 SHAMROCK LN | | | | | MILLVILLE | NJ | 08332 6435 |
| EDMUND A OBLOY | 8602 JEFFRIES AVENUE | | | | | CLEVELAND | OH | 44105 6060 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDMUND A POST | 15229 LYNN TER | | | | MINNETONKA | MN | 55345 | 5735 |
| EDMUND A POST & | GENEVA L POST JT TEN | 15229 LYNN TER | | | MINNETONKA | MN | 55345 | 5735 |
| EDMUND A SINIARSKI JR | PO BOX 1062 | | | | EVART | MI | 49631 | 1062 |
| EDMUND A SZELAP & | PEARL A SZELAP JT TEN | BOX 62 | | | HIGHLAND | MI | 48357 | 0062 |
| EDMUND A WARREN JR | 48 GEORGE ST | | | | MENDON | MA | 01756 | 1138 |
| EDMUND ANTHONY KLEEH III | PO BOX 1551 | | | | FREDERICK | MD | 21702 | 551 |
| EDMUND ANTHONY KWAPICH | 150 OLD LIVERPOOL RD | APT 520 | | | LIVERPOOL | NY | 13088 | 7309 |
| EDMUND B GREENWELL | 1821 BRACKEN AVE | | | | LAS VEGAS | NV | 89104 | |
| EDMUND B HETTERLE | 4122 W TIERRA BUENA LN | | | | PHOENIX | AZ | 85053 | |
| EDMUND B MAC DONALD JR | 330 SIR FRANCIS DRAKE BLVD | STE D | | | SAN ANSELMO | CA | 94960 | 2552 |
| EDMUND B REDER | 200 N US 23 | | | | LINWOOD | MI | 48634 | |
| EDMUND B WHITE | PO BOX 855 | | | | HAMPSTEAD | MD | 21074 | 0855 |
| EDMUND BABEL & | DOLORES E BABEL JT TEN | 3445 DROVER LANE | | | DARIEN | IL | 60561 | 1652 |
| EDMUND BABICZ TOD CAROLYN A BABICZ | SUBJECT TO STA RULES | PO BOX 786 | | | SANBORNVILLE | NH | 03872 | 0786 |
| EDMUND BARBOUR | 2765 S GOLDEN WAY | | | | DENVER | CO | 80227 | |
| EDMUND BEARDSLEY | 1434 W. HARDEE ST. | | | | LANTANA | FL | 33462 | |
| EDMUND BINGLE AND | BONNIE LEE BINGLE JTWROS | 3101 CRAMER RD. | | | COOL | CA | 95614 | 9417 |
| EDMUND BRONGIEL | 6240 WEST 64TH PLACE #7 | | | | CHICAGO | IL | 60638 | 5063 |
| EDMUND C GRAINGER JR | 220 NORTH ST | | | | RYE | NY | 10580 | 1520 |
| EDMUND C HARRY | 2575 ST. RT. 60 | | | | LOUDONVILLE | OH | 44842 | |
| EDMUND C JORGENSEN & | VIRGINIA R JORGENSEN JT TEN | 12900 LAKE AVE UNIT 1424 | | | LAKEWOOD | OH | 44107 | 1554 |
| EDMUND C KATASKAS | CUST LEONARD R KATASKAS U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 2055 COUNTY ROAD #43 | CLIFTON SPRINGS | NY | 14432 | 9358 |
| EDMUND C KENDALL & | GLORIA KENDALL JT TEN | 25240 LAHSER RD | STE 3 | | SOUTHFIELD | MI | 48033 | 2751 |
| EDMUND C PAYNE JR | 553 THE GLADE | | | | ORINDA | CA | 94563 | 2727 |
| EDMUND C PISARCZYK | 46 WANDA ST | | | | ROCHESTER | NY | 14621 | 2418 |
| EDMUND C TREUTER & | CAROLYN L TREUTER JT TEN | 1145 FORD AVE | | | WOODBURY | NJ | 08096 | 1154 |
| EDMUND C WALSH JR | 22 VER PLANK ST | | | | ALBANY | NY | 12206 | |
| EDMUND CHARLES  & | RUTH CHARLES JT WROS | 15 GREYSTONE | | | SHELTON | CT | 06484 | 3832 |
| EDMUND D HOLLAND | CATHERINE H HOLLAND | 13386 MILES STANDISH PRT | | | WEST PALM BCH | FL | 33410 | 1408 |
| EDMUND D HORVATH | 306 LAFAYETTE STREET | | | | FLINT | MI | 48503 | 2118 |
| EDMUND DEAN SCHWANGER | BOX 1725 | | | | PINEHURST | NC | 28370 | 1725 |
| EDMUND DOHERTY | 54 SALISBURY ST | | | | WINCHESTER | MA | 01890 | 2437 |
| EDMUND E BRANDT & | ALBERTA M BRANDT JT TEN | 1314 S SHORE DR | | | ALBERT LEA | MN | 56007 | 3242 |
| EDMUND E CROWELL & | ANN CROWELL | TR EDMUND E CROWELL LIVING TRUST | UA 12/05/94 | 215 WESTMORELAND ST | COLLINSVILLE | IL | 62234 | 2961 |
| EDMUND E FISK | CGM SEP IRA CUSTODIAN | BOX 621 RD 2 | DUBLIN ROAD | | CLYDE | NY | 14433 | 9802 |
| EDMUND E KOMASARA | 2345 OXFORD RD | APT 803 | | | BERKLEY | MI | 48072 | 1760 |
| EDMUND E KROLL JR | 200 RIVERSIDE BLVD APT 21A | | | | NEW YORK | NY | 10069 | |
| EDMUND E STRELING | 4135 DIEHL RD | | | | METAMORA | MI | 48455 | 9605 |
| EDMUND E. PEITZ | RESIDUARY TRUST | ROSEMARY A. PEITZ TTEE ET AL | U/A DTD 11/30/2006 | 32863 OUTLAND TRAIL | BINGHAM FARMS | MI | 48025 | 2553 |
| EDMUND E.M. LIM | 2163 - 39TH AVE | | | | SAN FRANCISCO | CA | 94116 | 1651 |
| EDMUND ECHOLS | 4921 ALEE LANE | | | | STOCKTTON | CA | 95206 | |
| EDMUND F CARNEVALE & | LISA KILLEEN JTWROS | 63 GREENWOOD AVENUE | | | WAKEFIELD | MA | 01880 | 3907 |
| EDMUND F COOK | 20 LAWRENCE RD | | | | SALEM | NH | 03079 | 3237 |
| EDMUND F DICKMAN | 6955 MEAD RD | | | | ELSIE | MI | 48831 | 9775 |
| EDMUND F DUROW & | MORENE M DUROW JT TEN | 590 MEISHER RD | | | EAST CHINA | MI | 48054 | |
| EDMUND F FUCHS | 105 FRISBEE HILL | | | | HILTON | NY | 14468 | 8907 |
| EDMUND F GIROUX & | M ANTOINETTE GIROUX JT TEN | 42 ADAMS ST | | | ARLINGTON | MA | 02474 | 6827 |
| EDMUND F HOEY TTEE | U/W/O EDMUND F HOEY | 7322 WESTMINSTER COURT | | | UNIVERSITY PARK | FL | 34201 | 2342 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDMUND F LANGLAND & | DORIS E LANGLAND JT TEN | 1723 PINE VALLEY DR | | | | VIENNA | VA | 22182 | 2340 |
| EDMUND F NAPIER & | MARY L NAPIER JT TEN | 7845 BANNER | | | | TAYLOR | MI | 48180 | 2146 |
| EDMUND F. FLICK | 2487 FAIRWAY DR | | | | | YORK | PA | 17402 | 7762 |
| EDMUND G BROWN & | EVERETT G BROWN JT TEN | 128 MAC DOUGAL ST 1-A | | | | N Y | NY | 10012 | 5028 |
| EDMUND G KELLERMAN | APT 1C | 9230 DEERCROSS PKY | | | | CINCINNATI | OH | 45236 | 4526 |
| EDMUND G MATECKI | 3829 16TH ST | | | | | WAYLAND | MI | 49348 | 9555 |
| EDMUND G PICKENS | 308 LANAFIELD CIR | | | | | BOONSBORO | MD | 21713 | 1107 |
| EDMUND GOLOMB JR | 944 RAYELLEN DRIVE | | | | | BERWICK | PA | 18603 | 2422 |
| EDMUND GOLOMB JR | CUST EDMUND GOLOMB 3RD U/THE PA | UNIFORM GIFTS TO MINORS ACT | 49 BULL FARM RD | | | NESCOPECK | PA | 18635 | 2113 |
| EDMUND GOLOMB JR | CUST MARK GOLOMB U/THE PA UNIFORM | GIFTS TO MINORS ACT | 144 E 9TH ST | | | BERWICK | PA | 18603 | 3139 |
| EDMUND GUBBINS | 420 E HADDAM MOODUS RD | | | | | MOODUS | CT | 06469 | |
| EDMUND H GORBO | 1545 CAROLINA AVE. | | | | | MICHIGAN CITY | IN | 46360 | 8408 |
| EDMUND H KOORS | 3207 MAXIM DRIVE | | | | | FORT WAYNE | IN | 46815 | 6124 |
| EDMUND H MALLETT | 8886 S MAIN ST | | | | | WINDHAM | OH | 44288 | 1030 |
| EDMUND H OLSON | CUST ANDREW D OLSON UGMA CT | 6 DRUMLIN RD | | | | WEST SIMSBURY | CT | 06092 | 2906 |
| EDMUND H PRAYOR | 1141 ALAMEDA AVENUE | | | | | YOUNGSTOWN | OH | 44510 | 1277 |
| EDMUND H SADOWSKI | EDMUND H SADOWSKI E-1 | 8411 CREEKSIDE LANE | | | | DARIEN | IL | 60561 | |
| EDMUND H SCHEICK | PATRICIA F SCHEICK TTEE | U/A/D 06/28/99 | FBO SCHEICK LIVING TRUST | 3430 BLUEBLOSSOM DR | | MEDFORD | OR | 97504 | 9639 |
| EDMUND HEINZ | 6044 OLD HICKORY DR | | | | | BAY CITY | MI | 48706 | 9068 |
| EDMUND HENNEL | 6031 C DURHAM DR | | | | | LAKE WORTH | FL | 33467 | 8712 |
| EDMUND I BIERKNESS & | ESTHER H BIERKNESS | TR UA 02/13/90 EDMUND BIERKNESS & ESTHER | BIERKNESS TR | 76 HAWLEY WOODS ROAD | | BARRINGTON HILLS | IL | 60010 | 5108 |
| EDMUND J BLANCHARD | N4803 S GOULD CITY RD | | | | | GOULD CITY | MI | 49838 | 8902 |
| EDMUND J BURKE | 66 PHILLIPS DR | | | | | OLD BRIDGE | NJ | 08857 | 2432 |
| EDMUND J CAMPBELL | 47-718 AHUIMANU LOOP | | | | | KANEOHE | HI | 96744 | 5411 |
| EDMUND J COTE (SEP IRA) | FCC AS CUSTODIAN | 19 FIELDSTONE DRIVE | | | | HAMPSTEAD | NH | 03841 | 2300 |
| EDMUND J CZYCALLA | 3313 GLENBROOK | | | | | BAY CITY | MI | 48706 | 2424 |
| EDMUND J HAGGERTY | 1013 LAUREL TRAIL | | | | | MARTINSVILLE | NJ | 08836 | 2212 |
| EDMUND J HAMPTON | 1092 OLD KINGS HWY | | | | | PILESGROVE | NJ | 08098 | |
| EDMUND J HAYEST | 680 JUNIPER LN | | | | | BRUNSWICK | OH | 44212 | 4700 |
| EDMUND J HOUCK III | CHARLES SCHWAB & CO INC CUST | 2515 WILLOW RIDGE COURT | | | | FLORENCE | OR | 97439 | |
| EDMUND J HOYT & | DEBORAH L HOYT | 9925 S MANSFIELD | | | | OAK LAWN | IL | 60453 | |
| EDMUND J JOSEPH | 105 CAMPENILE CT | | | | | EAST PEORIA | IL | 61611 | 1811 |
| EDMUND J KEILTY JR | 1723 SHENANDOAH STREET | | | | | LOS ANGELES | CA | 90035 | 4324 |
| EDMUND J KUSKA TTEE | EDMUND J KUSKA REVOCABLE TRUST U/A | DTD 12/03/2008 | 3014 S FARRELL ST | | | CHICAGO | IL | 60608 | 5802 |
| EDMUND J LOMASIEWICZ | 271 LENORA NW | | | | | GRAND RAPIDS | MI | 49504 | 4940 |
| EDMUND J MCMAHON | 6450 E NORTHERN LGHTS BL | BLDG 10-H | | | | ANCHORAGE | AK | 99504 | |
| EDMUND J MOROZ & | MARGARET M MOROZ | TR MOROZ SELF-TRUSTEED LIVING REV | TRUST UA 10/20/99 | 1208 TANGLEWOOD | | ST HELEN | MI | 48656 | 9536 |
| EDMUND J MORRISSEY JR & EDMUND | J MORRISSEY III AS TTEES OF TR A | MORRISSEY FAM TR U/A DTD 8/12/91 | 1803 MEZES AVENUE | | | BELMONT | CA | 94002 | 1741 |
| EDMUND J RIGALI & | MARYANN E RIGALI | TR RIGALI LIVING TRUST | UA 12/27/96 | 2604 PONDEROSA DRIVE | | BELLEVUE | NE | 68123 | 1507 |
| EDMUND J ROBERGE & | BEVERLY J ROBERGE JT TEN TOD | KAREN BRADFORD | SUBJECT TO STA TOD RULES | 4605 ARGYLE PLACE | | LAKELAND | FL | 33801 | 0537 |
| EDMUND J RYAN & | RUTH L RYAN JT TEN | 14 HAWTHORNE RD | | | | MERRIMACK | NH | 03054 | 6807 |
| EDMUND J SCANLAN JR | 1130 N KENILWORTH | | | | | OAK PARK | IL | 60302 | 1216 |
| EDMUND J SCHUPP | LAHNSTRASSE 18 | 64521 GROSS GERAU | GERMANY | | | | | | |
| EDMUND J SCHUPP | LAHNSTRASSE 18 | D-64521 | GROSS GERAU | GERMANY | | | | | |
| EDMUND J SEIDERS | CHARLES SCHWAB & CO INC CUST | 3152 SOUTH ROCKFORD DRIVE | | | | TULSA | OK | 74105 | |
| EDMUND J SINGER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 50131 | | | SPARKS | NV | 89435 | |
| EDMUND J SKINGER & | SOPHIE K SKINGER JT TEN | 347 SCOTLAND RD | | | | NORWICH | CT | 06360 | 1644 |
| EDMUND J SMYTH | 10 SHADY LANE | | | | | FANWOOD | NJ | 07023 | 1719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDMUND J SPRANKLE JR | CUST DEBORAH JEAN SPRANKLE UGMA CA | 1768 LEIMERT BLVD | | | OAKLAND | CA | 94602 | 1930 |
| EDMUND J SPRANKLE JR | CUST JENNIFER ANN SPRANKLE UGMA CA | 1768 LEIMERT BLVD | | | OAKLAND | CA | 94602 | 1930 |
| EDMUND J STERNIAK JR | 1955 WEST ST | | | | SOUTHINGTON | CT | 06489 | 1031 |
| EDMUND J. MALONE & | JEAN O. MALONE TTEE | EDMUND J. MALONE TRUST | U/A DTD 11/20/92 | 1830 W PIKES PEAK AVE | COLORADO SPGS | CO | 80904 | 3845 |
| EDMUND JAROSZ & | ANNETTE M JAROSZ | 2851 N LINDER AVE | | | CHICAGO | IL | 60641 | |
| EDMUND JEFFERSON GLENNY III | CHARLES SCHWAB & CO INC CUST | 7921 CANAL ST | | | ANCHORAGE | AK | 99502 | |
| EDMUND JOHN THOMAS | RR 1 BOX 309 | | | | HIGH BRIDGE | WI | 54846 | 9801 |
| EDMUND K ARMISTEAD & | SARAH P ARMISTEAD JT TEN | 6007 JOHNSON CHAPEL ROAD | | | BRENTWOOD | TN | 37027 | 5723 |
| EDMUND K BAUMGARTNER | 18000 LOST TRAIL | | | | CHAGRIN FALLS | OH | 44023 | 5840 |
| EDMUND K GISSEL | 3390 MAIDSTONE | | | | TRENTON | MI | 48183 | 3563 |
| EDMUND K NADOLNY | TERESA A NADOLNY JT TEN | TOD DTD 02/01/2008 | 3 NORMA LANE | | NEWNAN | GA | 30263 | 4101 |
| EDMUND KELLERMAN & | SARJIT KELLERMAN JTTEN | 5529 N. W. 52ND TERRACE | | | GAINSVILLE | FL | 32653 | 3363 |
| EDMUND KONRAD MAIER & | CAROLYN A R MAIER | 197 RIVER WALK CT | | | SIMPSONVILLE | SC | 29681 | |
| EDMUND KOSS & | SOPHIE KOSS & | RITA GRACE JT TEN | 8267 GARY | | WESTLAND | MI | 48185 | 1745 |
| EDMUND KWIATKOWSKI IRA | FCC AS CUSTODIAN | 4910 W 134TH COURT | UNIT 101 | | CRESTWOOD | IL | 60445 | 4523 |
| EDMUND L BLUMBERG & | DALIA BLUMBERG | 19041 VINTAGE ST | | | NORTHRIDGE | CA | 91324 | |
| EDMUND L BOROWIAK & | LILLIAN G BOROWIAK JT TEN | 24287 COURTLAND AVE | | | EASTPOINTE | MI | 48021 | 1328 |
| EDMUND L BUCZKOWSKI | 21 LEDGELAWN DR | | | | LITTLE ROCK | AR | 72212 | 2650 |
| EDMUND L BUZANOSKI SR & | MRS JEAN R BUZANOSKI JT TEN | 251-A COOKE ST | | | PLAINVILLE | CT | 06062 | 1437 |
| EDMUND L DOANE | 1995 SUNNY ACRES DR | | | | BEDFORD | IN | 47421 | 7832 |
| EDMUND L FINCH & JOAN M FINCH | TR EDMUND L & JOAN M FINCH TRUST | UA 08/30/94 | 3579 FAIRWAY FOREST DR | | PALM HARBOR | FL | 34685 | 1003 |
| EDMUND L HUFF | MARION J HUFF JT TEN | 2622 SUSAN AVE | | | SAINT CHARLES | MO | 63301 | 6309 |
| EDMUND L KRAINSKI & | DENISE E KRAINSKI JT TEN | 1924 HENLEY PLACE | | | FAIRVIEW | PA | 16415 | 1986 |
| EDMUND L LEUNG & | ALICIA JOY LEUNG | 5203 FAIRWEATHER CT | | | KATY | TX | 77450 | |
| EDMUND L MCCAULEY | 8401 SARAZEN PL | | | | FUQUAY VARINA | NC | 27526 | 8695 |
| EDMUND L NICKERSON | 10420 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386 | 1344 |
| EDMUND L NOWAK & KEITH A NOWAK | MPT DRIVES INC PROFIT | P O BOX 71950 | | | MADISON HEIGHTS | MI | 48071 | |
| EDMUND L PANTANI & | TERESA MAIRE PANTANI JT TEN | 57 NOTCH HILL RD | | | NORTH BRANFORD | CT | 06471 | 1821 |
| EDMUND L PARTIN | 3625 PARMAN RD | | | | STOCKBRIDGE | MI | 49285 | 9512 |
| EDMUND L STELMACH & | BEULAH R STELMACH | TR STELMACH FAMILY TRUST UA 10/23/02 | 49384 JOHNSON DR | ST CLAIRESVILLE | ST CLAIRSVLE | OH | 43950 | |
| EDMUND L WILLIS & | MURIEL L WILLIS JT TEN | 30481 JO COURT | | | ROSEVILLE | MI | 48066 | 4020 |
| EDMUND L ZAPP | 210 N PENROSE ST | | | | QUAKERTOWN | PA | 18951 | 1333 |
| EDMUND LEE HUKILL III | 1984 N HIGHWAY 190 | | | | COVINGTON | LA | 70433 | |
| EDMUND LEE WRINKLE (IRA) | FCC AS CUSTODIAN | 110 WOODSTONE CIRCLE | | | ALBANY | GA | 31701 | 4748 |
| EDMUND LOEWENTHAL | 702 AVENUE L | | | | BROOKLYN | NY | 11230 | 5112 |
| EDMUND LYON KIDD II | 781 HARVARD ST | | | | ROCHESTER | NY | 14610 | |
| EDMUND M BAKER | 9871 LITTLE RICHMOND ROAD | | | | BROOKVILLE | OH | 45309 | 9320 |
| EDMUND M CAMERON III | PO BOX 1790 | | | | MOREHEAD CITY | NC | 28557 | 1790 |
| EDMUND M CLAUSE & | MRS HAZEL CLAUSE JT TEN | 5738 JOHN ANDERSON HWY | | | FLAGLER BEACH | FL | 32136 | |
| EDMUND M COWART JR | 4919 ANDROS DR | | | | TAMPA | FL | 33629 | 4801 |
| EDMUND M GROEBLI | 1100 MAJOR LN | | | | HOPKINSVILLE | KY | 42240 | |
| EDMUND M HEALY | 164 S MAIN ST | | | | ELLENVILLE | NY | 12428 | |
| EDMUND M KROL & DIANE M KROL | TR EDMUND & DIANE KROL LIV TRUST | UA 7/6/00 | 63590 MOUND RD | | WASHINGTON | MI | 48095 | 2303 |
| EDMUND M SULLIVAN JR | TR U-A WITH EDMUND M SULLIVAN | 11/12/76 | 4481 MERLIN WAY | | SOQUEL | CA | 95073 | 2340 |
| EDMUND M. BRELSFORD III AND | VERONICA A. BRELSFORD JTWROS | PO BOX 146 | | | MARLBORO | VT | 05344 | 0146 |
| EDMUND M. CUDWORTH AND | LORETTE M. CUDWORTH JTWROS | 1000 NW NORTH RIVER DRIVE | NO. 112 | | MIAMI | FL | 33136 | 2927 |
| EDMUND M. MOLNAR MD AND | JEAN T. MOLNAR JTWROS | 32 SPRING HARBOR CIRCLE | | | COLUMBUS | GA | 31904 | 4616 |
| EDMUND MACKEY BLEICH | 9813 N COLLEGE STREET | | | | CLARKTON | NC | 28433 | 9101 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| EDMUND MAHONEY | 1649 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492 | 1207 |
| EDMUND MCCUE | 16 VILLAGE DRIVE | | | | GREENWOOD LAKE | NY | 10925 | 2241 |
| EDMUND MCGEE | 654 VANCOUVER RD S.E. APT-D | | | | RIO RANCHO | NM | 87124 | |
| EDMUND MILBERG | 1200 SW 137TH AVENUE APT 314 | SUFFOLK 1-E | | | PEMBROKE PNES | FL | 33027 | 3513 |
| EDMUND MYSZKA & | JUDITH MYSZKA | TOD DTD 07/31/2008 | 7020 NW WHISPERING WOODS COVE | | PARKVILLE | MO | 64152 | 1424 |
| EDMUND O SPILLER | CUST EDMUND O | SPILLER JR A MINOR U/THE LA | GIFTS TO MINORS ACT | 1319 S ELM ST | HAMMOND | LA | 70403 | 6201 |
| EDMUND P DE PALMA | 526 DENSMORE ST | | | | ALBION | NY | 14411 | 9744 |
| EDMUND P ROUCHER JR AND | ELAINE R ROUCHER JTWROS | 27 HATCH DR | | | GILFORD | NH | 03249 | 6881 |
| EDMUND PACZKOWSKI & | JUDITH A PACZKOWSKI JT TEN | 16 THOMAS ROAD | | | SOUTH AMBOY | NJ | 08879 | 1494 |
| EDMUND PAUL WOLOSZYN | 231 PARKWAY DRIVE | | | | MOUNT LEBANON | PA | 15228 | 2127 |
| EDMUND R DE HAVEN & | MRS RUTH E DE HAVEN JT TEN | GOLDEN OAK LANE | | | MARMORA | NJ | 08223 | |
| EDMUND R DEMEO | 41 JIONZO RD | | | | MILFORD | MA | 01757 | 1864 |
| EDMUND R HODKOWSKI JR & | PAULETTE A HODKOWSKI JT TEN | 12508 SOUTH MAYFIELD COURT | | | ALSIP | IL | 60803 | 3545 |
| EDMUND R MESKYS AND | SANDRA MESKYS JT TEN | 322 WHITTIER HWY | | | MOULTONBOROUGH | NH | 03254 | 3627 |
| EDMUND R PODLASKI & | MARY T PODLASKI JT TEN | 18000 HANNAN RD | | | NEW BOSTON | MI | 48164 | 9056 |
| EDMUND R RUSSELL | 11630 RYNN RD | | | | EMMETT | MI | 48022 | 3704 |
| EDMUND R SAENZ | 45335 DANBURY CT | | | | CANTON TOWNSHIP | MI | 48188 | 1046 |
| EDMUND R SOBCZAK | 50053 JOSEPHINE DR | | | | MACOMB | MI | 48044 | 6308 |
| EDMUND R VALDEZ | 1103 AUGUSTA DRIVE | | | | MEBANE | NC | 27302 | 8305 |
| EDMUND RADZISZEWSKI & | MARGARET RADZISZEWSKI JT TEN | 1451 DANBURY | | | DES PLAINES | IL | 60018 | 1264 |
| EDMUND S COPPER & | LOURENE F COPPER JT TEN | 726 CORBIN STREET | | | WEST MIFFLIN | PA | 15122 | 2004 |
| EDMUND S DUNCAN | 9 JUNE RD | | | | STAMFORD | CT | 06903 | |
| EDMUND S DUNCAN | PO BOX 9001 | | | | DENVER | CO | 80209 | 0001 |
| EDMUND S SOBCZYNSKI JR | 5377 S THOMPSON RD | | | | ONAWAY | MI | 49765 | 8885 |
| EDMUND SHEERIN & | JANET SHEERIN JT TEN | 390 BUTTERCUP DR | | | ROCHESTER HILLS | MI | 48307 | 5209 |
| EDMUND SINDONI JR | 204 MONROE AVE | | | | LINWOOD | NJ | 08221 | 1721 |
| EDMUND SMITH | 21510 JEFFREY AVE | | | | SAUK VILLAGE | IL | 60411 | |
| EDMUND SOCZAWA | 4865 PARK MNR NORTH | APT 2305 | | | SHELBY TWP | MI | 48316 | |
| EDMUND SPEAR | 8565 BIRWOOD | | | | DETROIT | MI | 48204 | 3013 |
| EDMUND T ELGES | 47363 ROYAL RD | | | | MACOMB | MI | 48044 | |
| EDMUND T EWING | 441 CLERMONT LAKES DR | | | | LEXINGTON | SC | 29073 | 9638 |
| EDMUND T GOLOMB III & | MARY JEAN GOLOMB JT TEN | 49 BULL FARM RD | | | NESCOPECK | PA | 18635 | 9603 |
| EDMUND T KOSKI | 21206 BRIERSTONE | | | | HARPER WOODS | MI | 48225 | 2307 |
| EDMUND T NUSSER JR | 630 CRYSLER ST | | | | PITTSBURGH | PA | 15226 | 1305 |
| EDMUND T RZEPECKI | 59285 ROYAL OAK CT | | | | WASHINGTON TWP | MI | 48094 | 3729 |
| EDMUND T RZEPECKI & | GERALDINE A RZEPECKI JT TEN | 59285 ROYAL OAK COURT | | | WASHINGTON TWP | MI | 48094 | 3729 |
| EDMUND T WARNOSKI | 10219-B 96TH AVENUE | | | | PEORIA | AZ | 85345 | 6220 |
| EDMUND TATE | PO BOX 140538 | | | | GRAND RAPIDS | MI | 49514 | 0538 |
| EDMUND TAYLOR & | NINA TAYLOR JT TEN | 31173 E STATE HWY Y | | | RIDGEWAY | MO | 64481 | 8212 |
| EDMUND THOMAS TURNER | EQUITY HOLDINGS | 83 CEDARHURST AVENUE | P O BOX 578 | | POINT LOOKOUT | NY | 11569 | |
| EDMUND TOIFL & | JEAN D TOIFL JT TEN | 229 GWEN ROAD | | | MERIDEN | CT | 06451 | 2781 |
| EDMUND TRAN | 724 TIMBER TRAIL LN | | | | SPRINGFIELD | PA | 19064 | |
| EDMUND V LUDWIG | 164 E COURT STREET | | | | DOYLESTOWN | PA | 18901 | 4338 |
| EDMUND V WESELY & | LORETTA M WESELY | TR UA 06/25/86 EDMUND V WESELY | TRUST | 9415 PAULINE ST | OMAHA | NE | 68124 | 3838 |
| EDMUND W BONESTEEL | 1120 JEFFERSON ST | | | | LAPEER | MI | 48446 | 1316 |
| EDMUND W FERGUSON | 5129 BLOSS DR | | | | SWARTZ CREEK | MI | 48473 | 8908 |
| EDMUND W HOWENSTEIN SR | TR EDMIND W HOWENSTEIN SR TRUST | UA 08/29/00 | 5139 CHOCTAW AVE | | PENSACOLA | FL | 32507 | 8712 |
| EDMUND W OW | CHARLES SCHWAB & CO INC CUST | 4216 FULTON ST | | | SAN FRANCISCO | CA | 94121 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDMUND W WHITE | CUST WILLIAM C WHITE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 3121 QUARTET LANE | SILVERSPRING | MD | 20904 | 6824 |
| EDMUND WALTER HIRNING | 829 JARROW ST | | | | HACIENDA HEIGHTS | CA | 91745 | 1319 |
| EDMUND WILLIAM DICKINSON II | 1409 LEEWARD LANE | | | | WYLIE | TX | 75098 | |
| EDMUND Y LEUNG & | NELLY W LEUNG | 2633 SAN CARLOS DR | | | WALNUT CREEK | CA | 94598 | |
| EDMUND Z PITAK | 496 EMORY RIVER RD | | | | HARRIMAN | TN | 37748 | |
| EDMUNDO A BENAVIDEZ | 220 CARTWRIGHT RD | | | | WICHITA FALLS | TX | 76305 | 5400 |
| EDMUNDO A GUAJARDO | 196 S PINECREST | | | | BOLINGBROOK | IL | 60440 | 3058 |
| EDMUNDO A VEGA | C/O ELIZABETH VEGA | 14987 OROGRANDE ST | | | SYLMAR | CA | 91342 | 5063 |
| EDMUNDO DA SILVA TTEE TTEE | FBO E.T. DA SILVA TRUST | U/A/D 05/30/01 | 320 UPPER GLADE RD | | SUMMERSVILLE | WV | 26651 | 4643 |
| EDMUNDO G LAFUENTE | 10453 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | 9336 |
| EDMUNDSON P BONDURANT | 1045 N KINGS RD 104 | | | | WEST HOLLYWOOD | CA | 90069 | 6002 |
| EDMUNDSON, SUMMERS, HOPKINS & | EDMUNDSON PROFIT SHARING PLAN | FBO SHARON K MICHAEL DTD | 1/1/87 J. EDMUNDSON TTEE | 815 COUNTY ROAD 476 | POPLAR BLUFF | MO | 63901 | 6945 |
| EDNA A BRYAN & | JOHN F BRYAN JT TEN | 7935 SHELLDALE WAY | | | MONTGOMERY | OH | 45242 | 6430 |
| EDNA A GILLUM E | 2595 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 | 9755 |
| EDNA A HOVER | 2213 HOWE RD | | | | BURTON | MI | 48519 | |
| EDNA A MAPES | PO BOX 77 | 408 OHIO AVE | | | HOOVEN | OH | 45033 | 0077 |
| EDNA A OAKES | 276 ROOSEVELT RD | | | | MASSENA | NY | 13662 | 3375 |
| EDNA A RADEL & | CAROLYN SUE RADEL WILLHOIT JT TEN | 314 DEEPWOODS DR | | | HIGHLAND HEIGHTS | KY | 41076 | 3793 |
| EDNA A RADEL & | F ROBERT RADEL II JT TEN | 314 DEEPWOODS DR | | | HIGHLAND HEIGHTS | KY | 41076 | 3793 |
| EDNA A RAY | 5521 NORTH INDEPENDENCE 109N | | | | OKALHOMA CITY | OK | 73112 | 5663 |
| EDNA ABUTIN | 8311 OLANDA STREET | | | | PARAMOUNT | CA | 90723 | 2722 |
| EDNA AMABILE | 51 FARMSTEAD RD | | | | SHORT HILLS | NJ | 07078 | |
| EDNA AMY BERGMAN | C/O LAPKIN | 1520 CALLE DE MARIA | | | PALM SPRINGS | CA | 92264 | 8504 |
| EDNA ARNHART | 3214 PHOENIX DR | | | | MUSKOGEE | OK | 74403 | 6203 |
| EDNA B DAVIS AND | RALPH R DAVIS JTWROS | 3183 EAST ROSE LANE | | | PHOENIX | AZ | 85016 | 2370 |
| EDNA B FRANKLIN | EDNA B FRANKLIN REV LIV TR | 3007 WIND RIVER CT | | | COLUMBIA | MO | 65203 | |
| EDNA B GAENG T O D | 4911 MARCHWOOD CT | | | | PERRY HALL | MD | 21128 | 9072 |
| EDNA B HALLMARK & | JANE A MORGAN JT TEN | 1115 WOODNOLL DR | | | FLINT | MI | 48507 | 4711 |
| EDNA B NELSEN | EDNA B NELSEN TRUST | UA 11/7/96 | 42824 JANETTE ST | | ANTIOCH | IL | 60002 | 7400 |
| EDNA B PLATZ | 702 SANDY CV | | | | TINTON FALLS | NJ | 07753 | 7750 |
| EDNA B PLATZ & LOIS P BECK & | JOANNE M PLATZ | TR ALBERT R PLATZ TRUST | UA 10/8/99 | 702 SANDY COVE | TINTON FALLS | NJ | 07753 | 7750 |
| EDNA B WEST | 3393 S 500 E | | | | MIDDLETOWN | IN | 47356 | |
| EDNA BARNETT | CUST JOSEPH GREGORY BARNETT | UTMA IL | 316 E SOUTH ST | | HARRISBURG | IL | 62946 | 1925 |
| EDNA BELT | 970 C R 2565 | | | | WOODVILLE | TX | 75979 | |
| EDNA BLANCHE F WEBB | 1836 MOUNTSIDE DR | | | | NORTH AUGUSTA | SC | 29841 | |
| EDNA BOLOUR ESFANDI & | JAHANGUIR ESFANDI | 718 WARNER AVE | | | LOS ANGELES | CA | 90024 | |
| EDNA BOX | 5616 CARLOS AVE | | | | RICHMOND | CA | 94804 | |
| EDNA BRITT | 1754 PINEHURST ROAD | | | | SNELLVILLE | GA | 30078 | 2523 |
| EDNA BRYANT | 655 WILFERT DR | | | | CINCINNATI | OH | 45245 | 2039 |
| EDNA C HELSBERG | W8353 FAWN AVENUE | | | | OXFORD | WI | 53952 | 9092 |
| EDNA C HOOSER | 3539 WESTBAY DR | | | | COLUMBUS | OH | 43231 | 7339 |
| EDNA C MARKOPOULOS | 315 E 106TH ST APT 10F | | | | NEW YORK | NY | 10029 | |
| EDNA CANTRELL | 6220 CORDELL | | | | ROMULUS | MI | 48174 | 2472 |
| EDNA CAROL JARRETT | PO BOX 54 | | | | PINCH | WV | 25156 | 0054 |
| EDNA CASCIOLA SMITH | PO BOX 3378 | | | | TOPSAIL BEACH | NC | 28445 | 9831 |
| EDNA CHANEY | 1534 AVE A | | | | FLINT | MI | 48503 | 1480 |
| EDNA CHANEY | PO BOX 34 | | | | MILL CREEK | WV | 26280 | 0034 |
| EDNA CHRISTINE MISCOI | 2719 PRESIDENT LANE | | | | KOKOMO | IN | 46902 | 3066 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDNA CORY INVESTMENTS INC | C/O BILL J CORY 529 WEST 18TH ST | | | | | CONCORDIA | KS | 66901 |
| EDNA COYLE | 36 SURREY LANE | | | | | PLAINVIEW | NY | 11803 | 5128 |
| EDNA CROLEY EARLY & | JERRY WAYNE CROLEY JT TEN | PO BOX 478 | | | | WILLIAMSBURG | KY | 40769 | 0478 |
| EDNA D ANASTASIO | 1 HIGHGATE DR 119 | | | | | EWING | NJ | 08618 | 2001 |
| EDNA D CASH | 9084 ARTESIAN | | | | | DETROIT | MI | 48228 | 1702 |
| EDNA D DOLNEY TTEE | FBO EDNA D DOLNEY | U/A/D 02/10/98 | 201 MABLE RD | P O BOX 8 | | LINWOOD | MI | 48634 | 0008 |
| EDNA D JOHANSEN | 15 STAAL LN | | | | | LODI | NJ | 07644 | 3043 |
| EDNA D KALKER | 916 GARVEY AVE | | | | | ELSMERE | KY | 41018 | 2500 |
| EDNA DAMBROSIO & | ROBERT A DAMBROSIO | TR BOB DAMBROSIO & EDNA DAMBROSIO | TRUST UA 02/18/87 | PO BOX 1224 | | CARMEL | CA | 93921 | 1224 |
| EDNA DE PINA | 126 DRAPER ST. | | | | | BOSTON | MA | 02122 | 1707 |
| EDNA E BUTLER | 3321 JERREE ST | | | | | LANSING | MI | 48911 | 2628 |
| EDNA E JAMES & | MIRANDA MAYFIELD | 606 TANNER RD | | | | DANVILLE | AL | 35619 | 6859 |
| EDNA E JOHNSON | 158 GRANPIAN RD | | | | | ST LOUIS | MO | 63137 | 3801 |
| EDNA E MOSS | 135 PLANTATION DR | | | | | STOCKBRIDGE | GA | 30281 | 4847 |
| EDNA E NORMAN KENNETH ALLEN | NORMAN & | DEAN M NORMAN JT TEN | 10176 ALGOMA AVE NE | | | ROCKFORD | MI | 49341 | 9123 |
| EDNA E PEARL | 240 EAST BANK ST | | | | | ALBION | NY | 14411 | 1214 |
| EDNA E WYATT AND | WILLIAM W WYATT JTWROS | 210 BAIR SHORE ROAD | | | | ELKTON | MD | 21921 | 8025 |
| EDNA E ZAELIT IRA | FCC AS CUSTODIAN | 751 EAST 3030 SOUTH | | | | SALT LAKE CITY | UT | 84106 | 1611 |
| EDNA E ZENT | TOD  PHILIP R ZENT | 754 AZALEA STREET | | | | BOCA RATON | FL | 33486 | 3513 |
| EDNA EGOLF | 6105 HADES CHURCH RD | | | | | CHAMBERSBURG | PA | 17201 | 8550 |
| EDNA EILEEN GUADAGNOLO | 17465 E FRONT ST | | | | | LINDEN | CA | 95236 | 9511 |
| EDNA ESTEP | 2908 RONDA RD | | | | | COLUMBUS | OH | 43232 | 5233 |
| EDNA F CAPPELL | 1502 HOSNER RD | | | | | OXFORD | MI | 48370 | 2618 |
| EDNA F HILTON | 253 EATON AVE | | | | | EATON | OH | 45320 | 1027 |
| EDNA F HOLSEY TRUST | EDNA F HOLSEY | JACK E HOLSEY JR CO-TTEES | UA DTD 10/03/97 | 13179 KINNICUT DR | | WOODBRIDGE | VA | 22192 | 5652 |
| EDNA F MASON | 599 BARNARD AVE | | | | | MANSFIELD | OH | 44903 | 1825 |
| EDNA F THORNTON | TR EDNA F THORNTON REVOCABLE | LIVING TRUST | UA 12/18/96 | 847 SCENIC VIEW COURT | | NIXA | MO | 65714 | 7609 |
| EDNA F TYLINSKI & | DONALD TYLINSKI JT TEN | 420 11TH ST | | | | FORD CITY | PA | 16226 | 1224 |
| EDNA F TYLINSKI & | LORI TYLINSKI JT TEN | 420 11TH ST | | | | FORD CITY | PA | 16226 | 1224 |
| EDNA FAULK JACKSON | 905 6 TH AVE | | | | | ALBANY | GA | 31701 | 1742 |
| EDNA FAYE KEMP | 3402 E. FALL CREEK PKWY. N. DR | | | | | INDIANAPOLIS | IN | 46205 |
| EDNA FLORINKI | 4101 LINCOLN | | | | | DEARBORN HTS | MI | 48125 | 2565 |
| EDNA FRANKS | ROUTE ONE BOX 373 | | | | | VANDALIA | IL | 62471 | 9610 |
| EDNA G BELL | 1508 N MAIN ST | | | | | WILLIAMSTOWN | KY | 41097 | 9457 |
| EDNA G BOLTON | 1776 6TH ST NW | | | | | WINTER HAVEN | FL | 33881 | 2151 |
| EDNA G FISHER | 21119 S BRIAR RD | | | | | PECULIAR | MO | 64078 | 9537 |
| EDNA G HEIDEN | CHARLES SCHWAB & CO INC.CUST | 1828 N. 27TH STREET | | | | SHEBOYGAN | WI | 53081 |
| EDNA G MORRIS | THE EDNA G MORRIS LIVING TRUST | 2313 MOUNT VERNON CHURCH RD | | | | RALEIGH | NC | 27614 |
| EDNA G PICCIRILLI | 23 PIERCE AVE | | | | | SHARPSVILLE | PA | 16150 | 1213 |
| EDNA G ROSSANO REV LVG TRUST | EDNA G ROSSANO TTEE UA DTD | 07/14/97 | 29451 HALSTED APT 215 | | | FARMINGTN HLS | MI | 48331 | 2837 |
| EDNA G SMITH | 2029 ELM DRIVE | | | | | FREMONT | OH | 43420 | 3114 |
| EDNA G THOMPSON | 1003 E MORGAN ST | | | | | KOKOMO | IN | 46901 | 2561 |
| EDNA GABALDON | 4338 MAGNIFICA LANE | | | | | SACRAMENTO | CA | 95827 |
| EDNA GARY | 2307 W 19TH PL | | | | | GARY | IN | 46404 | 2751 |
| EDNA H HAMPTON | 5577 OAKMAN BLVD | | | | | DETROIT | MI | 48204 | 3010 |
| EDNA H LANGERFELD | 156 LAWERENCE ST APT 36 | | | | | SARATOGA SPRINGS | NY | 12866 | 1350 |
| EDNA H MAKIYA | 1357 KAELEKU ST | | | | | HONOLULU | HI | 96825 |
| EDNA H MARTENSON & | THERN I MARTENSON JR JT TEN | 485 CHELSEA DR | | | | HENDERSON | NV | 89014 | 3910 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDNA H ROBINSON | PO BOX 1067 | | | | EAST ORLEANS | MA | 02643 |
| EDNA H SCOTT | 560 S PARK BLVD | | | | LANSING | MI | 48910 | 3360 |
| EDNA H WONG | 928 N SAN JOSE ST | | | | STOCKTON | CA | 95203 | 2160 |
| EDNA HAGGERTY | 22 FARNAM PLACE | | | | ALBANY | NY | 12205 | 2802 |
| EDNA HAYS | 2354 CASTLERIDGE CT | | | | TUCKER | GA | 30084 | 3903 |
| EDNA HENEGAR RAYNES | 2505 EAST BAY DR. LOT #8 | | | | LARGO | FL | 33771 | 2424 |
| EDNA HENRY | 148 WILDERNESS TR | | | | COSBY | TN | 37722 | 2908 |
| EDNA HOLLIDAY | 1635 S 24TH ST | | | | QUINCY | IL | 62301 | 6923 |
| EDNA HOLLON | ATTN MARY H RISNER | 860 E SPENCER RD | | | CAMPTON | KY | 41301 | 8515 |
| EDNA HOUSTON | 564 GREENLEA DRIVE | | | | HAMILTON | OH | 45013 | 4104 |
| EDNA I EASTBURN | 1121 PAUL ST PO BOX 101 | | | | MT MORRIS | MI | 48458 | 1104 |
| EDNA I FISCHER | 1644 GASCHE ST | | | | WOOSTER | OH | 44691 | 2408 |
| EDNA I FISHER | 780 CONVERSE ST | | | | LONGMEADOW | MA | 01106 | 1719 |
| EDNA J ASKEY | 2790 E SHEEPNECK RD | | | | CULLEOKA | TN | 38451 | 2309 |
| EDNA J DIGGS | 3906 ARGONNE ST | | | | MEMPHIS | TN | 38127 | 3902 |
| EDNA J DRIES | 114 HILLCREST AVE | | | | LOUISVILLE | KY | 40206 |
| EDNA J DRIES  AND | W ALAN DRIES | JT TEN | 2843 BROWNSBORO ROAD | ROOM 201 | LOUISVILLE | KY | 40206 |
| EDNA J HUNSINGER | THE COURTYARD | 7100 W 13TH AVE APT #123 | | | LAKEWOOD | CO | 80214 | 4780 |
| EDNA J LEONARD | 215 BALDWIN ST | | | | BEREA | KY | 40403 | 1458 |
| EDNA J LOMONICO | 24 N BAYARD AVE | | | | WOODBURY | NJ | 08096 | 2502 |
| EDNA J MILLEN | 5146 HARVARD | | | | CLARKSTON | MI | 48348 | 3113 |
| EDNA J MOONEY | 1205 FLETCHER AVE SW | | | | DECATUR | AL | 35601 | 3627 |
| EDNA J POBOCIK TOD | LOUISE M BLYTHE | SUBJECT TO STA TOD RULES | 5066 BRADY ST | | SWARTZ CREEK | MI | 48473 | 1329 |
| EDNA J SLEDD | 401 S 25TH | | | | SAGINAW | MI | 48601 | 6410 |
| EDNA J SLEDD & | VERSIE JUMPER JT WROS | 401 S 25TH ST | | | SAGINAW | MI | 48601 | 6410 |
| EDNA J STUDLEY TRUSTEE | U/A DTD 2/15/06 | EDNA J STUDLEY REV LIV TRUST | 32742 HASTINGS DR | | LAUREL | DE | 19956 |
| EDNA JEAN GUILFORD | 7214 NE 153RD ST | | | | KENMORE | WA | 98028 | 4611 |
| EDNA JEAN SIMPSON | 518 HARLAN ROAD S W | | | | ATLANTA | GA | 30311 | 2006 |
| EDNA KEEBAUGH | 122 KNOCH RD | | | | SAXONBURG | PA | 16056 | 9418 |
| EDNA KERN | 2230 BROOKE AVE | | | | BEDFORD | IN | 47421 | 5542 |
| EDNA KRIEGER | 15 SIERRA RD | | | | ROCHESTER | NY | 14624 | 4524 |
| EDNA L BORDINO | 82 SECOND | | | | NORTH ARLINGTON | NJ | 07031 | 4831 |
| EDNA L CALDWELL | 1510 LECONTE DR | | | | MARYVILLE | TN | 37803 | 5614 |
| EDNA L CARSON | 2509 DORSET STREET | | | | MURFREESBORO | TN | 37130 | 1459 |
| EDNA L CRUMM | 11426 FLINT LANE | | | | BOKEELIA | FL | 33922 |
| EDNA L DODMAN & | RICHARD M DODMAN TEN COM | 402 S CORONA AVE | | | CLEARWATER | FL | 33765 | 3410 |
| EDNA L DOLBER | 23 WASHINGTON AVE | | | | WALTHAM | MA | 02453 | 5037 |
| EDNA L EGOLF & | AMOS E EGOLF TEN ENT | 6105 HADES CHURCH RD | | | CHAMBERSBURG | PA | 17201 | 8550 |
| EDNA L FRASER & | ANDREW L FRASER | TR EDNA L FRASER REVOCABLE TRUST | UA 11/16/04 | 6278 SOUTH ELMS RD | SWARTZ CREEK | MI | 48473 | 9400 |
| EDNA L GIN TTEE | FBO THE RAY & EDNA GIN LIVING | TRUST UAD 01/19/90 | 895 MAGNOLIA | | UPLAND | CA | 91786 | 3720 |
| EDNA L GLEASON | 252 ROBERT BRADLEY AVE RM 22 | | | | ALAMOGORDO | NM | 88310 |
| EDNA L GRABER | 11622 AUCUBA LN | | | | HOUSTON | TX | 77095 | 3857 |
| EDNA L GRIGSBY | 392 GOING STREET | | | | PONTIAC | MI | 48342 | 3427 |
| EDNA L HILL | 78870 US HIGHWAY 231 | | | | BLOUNTSVILLE | AL | 35031 | 5853 |
| EDNA L HOUSTON | IRA | 224 GOSHEN AVE | | | NORTH LITTLE ROCK | AR | 72116 |
| EDNA L LORTIE | EDNA L LORTIE REVOCABLE LIVING | 635 COLAINE DR | | | ABERDEEN | MD | 21001 |
| EDNA L MAY | 20 SCHERER BLVD | | | | FRANKLIN SQUARE | NY | 11010 | 2606 |
| EDNA L MAYNARD | TR EDNA L MAYNARD TRUST | UA 10/12/94 | 408 HOWARD ST | | PETALUMA | CA | 94952 | 2722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDNA L MOORE & | TERRANCE J MOORE JT TEN | 572 SNYDER RD | | | HIGHLAND | MI | 48357 | 2859 |
| EDNA L MORENO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5285 ALTON DR | | COLORADO SPRINGS | CO | 80911 |
| EDNA L MUDRY | 14517 MAJESTIC EAGLE CT | | | | FORT MYERS | FL | 33912 | 1748 |
| EDNA L NIEMITZ | 867 N LAMB BLVD SPACE 144 | | | | LAS VEGAS | NV | 89110 | 2324 |
| EDNA L SIMMONS | 1831 SIMMONS NE | | | | GRAND RAPIDS | MI | 49505 | 5452 |
| EDNA L SMALLEY | 1933 BARKS ST | | | | FLINT | MI | 48503 | 4303 |
| EDNA L SPECHT | PO BOX 12866 | | | | ROCHESTER | NY | 14612 | 0866 |
| EDNA L SPENCER | 1313 BROADWAY AVE | | | | PARKERSBURG | WV | 26101 | 6759 |
| EDNA L THORNTON | 181 SILVER MOSS DR | | | | VERO BEACH | FL | 32963 |
| EDNA L WILEY | 3389 LA COSTE LN | | | | COLUMBUS | OH | 43228 | 7027 |
| EDNA LAHOMA WOOD | TOD ACCOUNT | 205 E FIRST | | | BURKBURNETT | TX | 76354 | 3520 |
| EDNA LEE S SMITH & | KEITH W SMITH | TR BILLY O SMITH FAMILY TRUST | UA 11/14/96 | 7976 IDOLS RD | CLEMMONS | NC | 27012 | 8739 |
| EDNA LOMBARDO | 2 JAMES ST | | | | MERIDEN | CT | 06451 | 3122 |
| EDNA M ALLPORT | 330 W OAK ORCHARD ST | | | | MEDINA | NY | 14103 | 1550 |
| EDNA M ARNDT | 511 BARRY ROAD | | | | ROCHESTER | NY | 14617 | 4740 |
| EDNA M BALOG | 1565 N OXFORD RD | | | | OXFORD | MI | 48371 | 2533 |
| EDNA M BEDENBAUGH | PO BOX 312 | | | | LEXINGTON | SC | 29071 | 0312 |
| EDNA M BIAS | 2129 MCGREGOR DRIVE | | | | RANCHO CORDOVA | CA | 95670 | 2418 |
| EDNA M BOYER | 1529 S GARNET ST | | | | PHILADELPHIA | PA | 19146 | 4627 |
| EDNA M BROOKHOUSE | 916 W 9TH ST | | | | THE DALLES | OR | 97058 | 1112 |
| EDNA M BRYANT | 1213 BERTRAND | | | | MANHATTAN | KS | 66502 | 5129 |
| **EDNA M COLBY** | **40 DRAKE RD** | | | | **WARWICK** | **RI** | **02888** | **4625** |
| EDNA M CONN & | CHARLES E CONN JT TEN | 8580 WESTCHESTER LANE | | | CANTON | MI | 48187 | 1936 |
| EDNA M COTTON | 12187 WEST NEW MEXICO PLACE | | | | LAKEWOOD | CO | 80228 | 5700 |
| EDNA M CRABTREE & | EVELYN M CRABTREE JT TEN | 4809 SW WISTERIA COURT | | | DUNNELLON | FL | 34431 | 3983 |
| EDNA M CRISAFI | 1395 MASSACHUSETTS AV | APT 423 | | | ARLINGTON | MA | 02476 | 4101 |
| EDNA M DANNER | 1145 EASTLAND AVE | | | | WARREN | OH | 44484 | 4513 |
| EDNA M DONOVAN & | SUSANNE E DONOVAN JT WROS | 116 W. ALBERTSON AVENUE | | | WESTMONT | NJ | 08108 |
| EDNA M EASTLACK | 111 ASBURY RD | | | | EGG HARBOR TWP | NJ | 08234 | 7104 |
| EDNA M EATON | 230 WELCOME WAY BLVD W | APT D16 | | | INDIANAPOLIS | IN | 46214 | 4949 |
| EDNA M ERDMAN | 4804 CADILLAC PL | | | | SAGINAW | MI | 48604 | 1004 |
| EDNA M EUTSLER | 2544 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001 | 8673 |
| EDNA M FREDERICK | 4005 VADER CT | | | | ENGLEWOOD | OH | 45322 | 2554 |
| EDNA M FRINK | 29 MADISON AVENUE | | | | JERSEY CITY | NJ | 07304 | 2818 |
| EDNA M GOLDEN | 211 HICKORY DR | | | | LONGWOOD | FL | 32779 | 2421 |
| EDNA M GRAHAM | CUST FRANCIS NELSON GRAHAM JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 12901 RIVER HILLS DRIVE | MIDLOTHIAN | VA | 23113 | 3625 |
| EDNA M GRAHAM | CUST JUDITH ANNE GRAHAM U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 8 MASONIC AVE APT 16 | CAMDEN | NY | 13316 | 1248 |
| EDNA M GREEN | TR EDNA M GREEN TRUST | UA 2/19/99 | 2199 HIGHLAND DR | | HIGHLAND | MI | 48357 | 4913 |
| EDNA M HALE | 13056 CASTLE | | | | SOUTHGATE | MI | 48195 | 1127 |
| EDNA M HILLIS | CUST HEATHER J KINNEY | UTMA IL | 400 KINGSBURY BLVD | | FREDERICKTOWN | MO | 63645 | 7930 |
| EDNA M HOLLAND | 155 LAUREL CI | | | | LAVONIA | GA | 30553 | 2144 |
| EDNA M HULSAIR TTEE | THE ELEANOR A. LEIDIG IRR TRUST U/A | DTD 05/28/1997 | 159 LAPIA RD | | KINGSTON | NY | 12401 |
| EDNA M HURLEY | LIONS HEAD SOUTH | 77 LAUREN LN | | | BRICKTOWN | NJ | 08723 |
| EDNA M JACKSON | 506 RUTHERFORD LN | | | | COLUMBIA | TN | 38401 | 5091 |
| EDNA M JAMESON | 221 CAPE SABLE DR | | | | NAPLES | FL | 34104 | 4118 |
| EDNA M KAEGEL | TOD DTD 11/01/03 | 33 SPANGLE WAY | | | O FALLON | MO | 63366 | 5525 |
| EDNA M KAIDY | 112 GATEWAY BLVD | | | | WESTVILLE | NJ | 08093 |
| EDNA M LARSON & | CARNA E LARSON JT TEN | APT 204 | 301 E BURNSVILLE PKWY | | BURNSVILLE | MN | 55337 | 2871 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDNA M LINNEMANN | 62-22 62ND ROAD | | | | MIDDLE VILLAGE | NY | 11379 | 1019 |
| EDNA M LLOYD & | PEGGY D ROBBINS JT TEN | 202 HIDDEN POND CIRCLE | | | AURORA | IL | 60504 | 5866 |
| EDNA M LOMBARDO | 2 JAMES ST | | | | MERIDEN | CT | 06451 | 3122 |
| EDNA M LONG & | CAROL JANE PIETRUSZAK JT TEN | PO BOX 36 | | | DAMERON | MD | 20628 | 0036 |
| EDNA M LUBBE | CUST DEBRA K LUBBE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3200 LINDSAY RD | EVERSON | WA | 98247 | 9246 |
| EDNA M LUBBE | CUST KATHRYN LUBBE U/THE CALIFORNIA | U-G-M-A | 1211 VIRGINIA ST | | MOUNT VERNON | WA | 98273 | 4844 |
| EDNA M MACDONALD | PO BOX 697 | | | | MAYVILLE | MI | 48744 | 0697 |
| EDNA M MARTIN | 2565 CEDARVILLE ROAD | | | | GOSHEN | OH | 45122 | 9467 |
| EDNA M MAXWELL | 106 BESTFIELD RD | | | | WILMINGTON | DE | 19804 | 2722 |
| EDNA M MEANS & | JOHN L MEANS JT TEN | 12105 S  MOSBY RD | | | EXCELSIOR SPG | MO | 64024 | |
| EDNA M METOYER | 1107 ABBEY PLACE BLVD | | | | FORT WAYNE | IN | 46804 | 3506 |
| EDNA M MILLS & | SUE L ELLIS JT TEN | 1229 TOBIAS RD | | | CLIO | MI | 48420 | |
| EDNA M MORGAN | 69 PARKSIDE DR | | | | KINCHELOE | MI | 49788 | 1231 |
| EDNA M NELSON | TOD ACCOUNT | 7N030 WABASH | | | SAINT CHARLES | IL | 60174 | 6682 |
| EDNA M O'BRIEN & | JANET KAY COZAD JT TEN | 8300 NW BARRY RD | | | KANSAS CITY | MO | 64153 | 1634 |
| EDNA M PAJELA | 11843 FORGE DR | | | | FRISCO | TX | 75035 | 6946 |
| EDNA M PEACE TTEE | CARL W PEACE LIVING | TRUST U/A DTD 10/3/90 | 2400 PENNSYLVANIA BLVD | | GREEN RIVER | WY | 82935 | 6136 |
| EDNA M PHELPS | 6494 BLUE JAY DR | | | | FLINT | MI | 48506 | |
| EDNA M PHILLIP | 1622 TUCKER ST | | | | OAKLAND | CA | 94603 | 3880 |
| EDNA M POST | 255 N JEFFERSON | | | | MASON | MI | 48854 | 1104 |
| EDNA M PRIEST & | LYLE L PRIEST JT TEN | 1523 MCLAIN ST | | | LINCOLN PARK | MI | 48146 | 2355 |
| EDNA M ROBERTS | 437 HYPATHIA AVE | | | | DAYTON | OH | 45404 | 2340 |
| EDNA M ROMINE | 56 E WHITNEY AVE | APT 4 | | | SHELBY | OH | 44875 | |
| EDNA M ROTTENBUCHER | 4720 RICHARDSON RD | | | | ELKTON | MI | 48731 | 9749 |
| EDNA M ROUDEBUSH | 5693 COBBLEGATE DRIVE | | | | DAYTON | OH | 45449 | 2837 |
| EDNA M SAMUELS | TOD ACCOUNT | 7 NORTH DE LAS PALMAS | | | ENGLEWOOD | FL | 34223 | 2176 |
| EDNA M SATMARY | 10602 SAND RIDGE RD | | | | MILLFIELD | OH | 45761 | 9600 |
| EDNA M SEIBERT | 1910 ROCKLAND AVE | | | | CINCINNATI | OH | 45230 | 1659 |
| EDNA M SHANER | 20 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148 | 5706 |
| EDNA M SMEDLEY | TR EDNA M SMEDLEY TRUST | UA 11/10/93 | 84 EAST BELMORE DR | | KAYSVILLE | UT | 84037 | 3505 |
| EDNA M SMITH | 1851 OWEN ST | | | | FLINT | MI | 48503 | 4358 |
| EDNA M SMITH | 2252 WEDGEWOOD DR | | | | DAYTON | OH | 45434 | 8007 |
| EDNA M SMITH | 408 5TH ST NW | | | | LARGO | FL | 33770 | 2423 |
| EDNA M SOUTHARD | CUST ASHLEY NICOLE ADDISON UTMA GA | 6101 SPRING CREEK DR | | | GUNTERSVILLE | AL | 35976 | |
| EDNA M SPEETZEN & | CLAUDIA M KAMPP | 2726 PLEASANT HILL RD APT 52 | | | PLEASANT HILL | CA | 94523 | |
| EDNA M STEVENS | 180 PARK RD | | | | OXFORD | CT | 06478 | 6128 |
| EDNA M SUND | TR EDNA M SUND | REVOCABLE LIVING TRUST | UA 06/10/04 | 25923 BUTTERNUT RIDGE RD | NORTH OLMSTED | OH | 44070 | 4512 |
| EDNA M TAYLOR TESTAMENT TRUST | U/A DTD 9-15-1971 | FREDERICK M BEKINS TTEE | 3000 FARNAM ST STE 1E | | OMAHA | NE | 68131 | |
| EDNA M TRUBY | 3439 E PRESCOTT CIRCLE | | | | CUYAHOGA FALLS | OH | 44223 | 3388 |
| EDNA M VALTER | BOX 537 | | | | RIDGWAY | IL | 62979 | 0537 |
| EDNA M VANCE | 1030 ACORN BAY DR | | | | GALLOWAY | OH | 43119 | 8505 |
| EDNA M VANDERMEER | 5086 SHORELINE BLVD | | | | WATERFORD | MI | 48329 | 1666 |
| EDNA M VANOY | 2333 NORTON AVE | | | | KANSAS CITY | MO | 64127 | 4417 |
| EDNA M VOYLES | 4208 BROWNS LN UNIT 102 | | | | LOUISVILLE | KY | 40220 | 1592 |
| EDNA M WEINHOLTZ | 286 WESTFALL DRIVE | | | | TONAWANDA | NY | 14150 | 7152 |
| EDNA M WERLING | 1801 NE LOTUS DR APT W112 | | | | BEND | OR | 97701 | 6171 |
| EDNA M WILSON | 591 MARY ERNA DRIVE | | | | FAIRBURN | GA | 30213 | 2721 |
| EDNA M WINKLER & | GERALD W WINKLER JT TEN | 212 SPRING ST | | | YALE | MI | 48097 | 3446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDNA M WOHRNA | 7815 OAK AVENUE | | | | BALTIMORE | MD | 21234 | 5803 |
| EDNA M WRIGHT | 1250 G WOODBROOK CIR W | | | | COLUMBUS | OH | 43223 | 3173 |
| EDNA M YOUNGMAN | 508 SURF AVE | | | | BEACHWOOD | NJ | 08722 | 2635 |
| EDNA MAE AVAKIAN & | GEORGE CHARLES YOUNG JT TEN | 2108 MINORU DRIVE | | | ALTADENA | CA | 91001 | 3420 |
| EDNA MAE BRIGGS CHARLES | EDWARD BRIGGS & | JO ANN BRIGGS JT TEN | 533 ORCHARDVIEW | | ROYAL OAK | MI | 48073 | 3325 |
| EDNA MAE BROWN | PO BOX 948 | | | | QUARTZSITE | AZ | 85346 | 0948 |
| EDNA MAE RIEGER | JANET MAE WEAVER POA | C/O WILLIAM E SHAFER | 4559 GARDENS BLVD NW | | GRAND RAPIDS | MI | 49534 | |
| EDNA MAE RIEGLE | 5491 SHAMROCK LANE | | | | FLINT | MI | 48506 | 2248 |
| EDNA MAE SIERAKOWSKI | PO BOX 19 | | | | HADLEY | MI | 48440 | 0019 |
| EDNA MAE STANSELL | 110 DELLWOOD DR | | | | ATHENS | GA | 30606 | 4802 |
| EDNA MAE VEIT | 1314 MARY JANE LANE | | | | WEST CHESTER | PA | 19380 | 4063 |
| EDNA MAE WEST | 8055 WILLIAMS STREET | | | | CITRONELLE | AL | 36522 | |
| EDNA MAE YERHA | 108 SEYMOUR CREEK DR | | | | CARY | NC | 27519 | 5870 |
| EDNA MANION ERWIN | 756 LONGWOOD ROAD | | | | LEXINGTON | KY | 40503 | 4153 |
| EDNA MANN & JEFFREY MANN JT TEN | 250 HAMMOND POND PKWY APT 810N | | | | CHESTNUT HILL | MA | 02467 | 1550 |
| EDNA MARLENE BALES | 400 N. MARIENFELD STE 100 | | | | MIDLAND | TX | 79701 | 4350 |
| EDNA MAY CASTER | 617 PAM ST | | | | ST CHARLES | MO | 63301 | 4866 |
| EDNA MC CUE WALTER | TR MARTHA ANNETTE LANDS TRUST | UA 02/22/94 | BOX 537 | | RIDGWAY | IL | 62979 | 0537 |
| EDNA MCCUE VALTER | BOX 537 | | | | RIDGWAY | IL | 62979 | 0537 |
| EDNA MCGHEE | 3609 STORMONT RD | | | | DAYTON | OH | 45426 | 2357 |
| EDNA MEISEL | 509 JEFFERSON AVE | | | | FRANKFORT | SD | 57440 | 2131 |
| EDNA MEZACAPA & | NICKLAS A MEZACAPA | 625 FOLWELL LN SW | | | ROCHESTER | MN | 55902 | |
| EDNA MICHAEL OSBORN | 167 MT ROYAL AVE | | | | ABERDEEN | MD | 21001 | 2408 |
| EDNA MORELLI | 471 PRINGLE ST | | | | KINGSTON | PA | 18704 | 1716 |
| EDNA MORELLI (DECD) | 471 PRINGLE ST | | | | KINGSTON | PA | 18704 | 1716 |
| EDNA MOSS HENSLEY | 13501 SPRING RUN RD | | | | MIDLOTHIAN | VA | 23112 | 1509 |
| EDNA MULLINS | 255 WEST CORNECC | | | | PONTIAC | MI | 48340 | |
| EDNA MURPHY | 20 HIGHVIEW DRIVE | | | | CLIFTON | NJ | 07013 | 3320 |
| EDNA N BROWN | 2108 E MEMORY LANE | | | | ANDERSON | IN | 46013 | 9622 |
| EDNA NICK | 76 OLD TURNPIKE RD | | | | WAYNE | NJ | 07470 | 6925 |
| EDNA O CLINTON | PO BOX 68 | | | | KEARNEYSVILLE | WV | 25430 | 0068 |
| EDNA O COHLEND | 1220 BRANDYWINE BLVD | BELLEFONTE | | | WILMINGTON | DE | 19809 | 2305 |
| EDNA O GORDON | 0750 E RUTH | | | | FLINT | MI | 48505 | 2249 |
| EDNA P ALLISON | P O BOX 1 | | | | ETOWAH | NC | 28729 | 0001 |
| EDNA P GINGRAS | CUST RICHARD L GINGRAS U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 546 COVINGTON RD | LOS ALTOS | CA | 94024 | 4806 |
| EDNA P HEDGEPETH | 3050 GREYSTONE DRIVE | | | | SEMMES | AL | 36575 | 6350 |
| EDNA P LORD | TR EDNA P LORD TRUST | UA 04/17/06 | 11313 LAUREL RD | | LAUREL | DE | 19956 | 3558 |
| EDNA P VAUGHN | 2131 E 38TH ST | | | | ANDERSON | IN | 46013 | 2116 |
| EDNA P WOOD | CUST JOHN EVERETT WOOD U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 90666 | ALBUQVORQVE | NM | 87199 | 0666 |
| EDNA PATRI | TOD ACCOUNT | 2103 CRANBROOK DRIVE | | | YOUNGSTOWN | OH | 44511 | 1233 |
| EDNA PAVEL | 14 STRATFORD RD | | | | BUFFALO | NY | 14216 | 1804 |
| EDNA PERESS | 61-15 98TH STREET APT 14K | | | | REGO PARK | NY | 11374 | 1461 |
| EDNA PINKIE BROMBERG TOD | ROBERT BROMBERG | SUBJECT TO STA RULES | 834 BLUEBIRD | | DEERFIELD | IL | 60015 | 3616 |
| EDNA R DORR | 440 N MILLER | | | | SAGINAW | MI | 48609 | 4835 |
| EDNA R FILL | 120 EVERGREEN DR | | | | TONAWANDA | NY | 14150 | 6438 |
| EDNA R HACKMAN TTEE | EDNA R HACKMAN TRUST | U/A DTD 10/03/1999 | 25171 TARALYNN DRIVE | | NORTH OLMSTED | OH | 44070 | 1292 |
| EDNA R HENRY & | DENNIS L HENRY JT TEN | 11056 RAVENNA WAY | | | INDIANAPOLIS | IN | 46236 | 9609 |
| EDNA R LEWIS | 492 APPLE PIE RIDGE RD | | | | WINCHESTER | VA | 22603 | 4303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDNA R MAYHUGH | 816 ANITA DR | | | | OLD HICKORY | TN | 37138 | 3302 |
| EDNA R MONROE | 1905 WEST MCCLELLAN | | | | FLINT | MI | 48504 | 3816 |
| EDNA R ROTHWELL | 10 MILLAN ST | | | | WESTOVER | WV | 26501 | 4322 |
| EDNA R WIRTLEY | 5968 SERINA WAY | | | | MIDDLETOWN | OH | 45044 | 7824 |
| EDNA REAVES PER REP | RHONDA REAVES WILLIAMSON PER REP | EST ROBERT SHANNON | 24669 LAFAYETTE CIR | | SOUTHFIELD | MI | 48075 | |
| EDNA RICHARDS | 86-07 JAMAICA AVE | | | | WOODHAVEN | NY | 11421 | 2043 |
| EDNA ROBERTS | 60 PARK TER W APT A44 | | | | NEW YORK | NY | 10034 | |
| EDNA ROGOVICH & | EDNA M BERISH JT TEN | 1812 W HACIENDA PL | | | ANAHEIM | CA | 92804 | 2531 |
| EDNA ROSE CRANE | CHARITABLE REMAINDER UNIT TRUST | 2835 EL CAMINO RD | | | LAS VEGAS | NV | 89146 | |
| EDNA RUMACK | 75-03 182 ST | | | | FLUSHING | NY | 11366 | 1613 |
| EDNA RUTH LEUGERS | 308 MICHAEL AVE | | | | HAMILTON | OH | 45011 | 4867 |
| EDNA S COX | 2517 WESLYNN DRIVE | | | | INDIANAPOLIS | IN | 46228 | 2951 |
| EDNA S GALL TR | UA 11/30/2005 | EDNA S GALL REV TRUST | 2150 INDIAN CREEK BLVD E APT B116 | | VERO BEACH | FL | 32966 | |
| EDNA S PARRIS | 750 N. ATLANTIC AVENUE | UNIT 1205 | | | COCOA BEACH | FL | 32931 | 5709 |
| EDNA S ROBINSON & | BYRON JOE ROBINSON JT TEN | 3175 SYL FYTVL HWY | | | SYLACAUGA | AL | 35150 | |
| EDNA S WALTON | 322 JACKSON AVE NW | | | | PIEDMONT | OK | 73078 | |
| EDNA SABET BODNER | 347 5TH AVE STE 1408 | | | | NEW YORK | NY | 10016 | |
| EDNA SCHWARTZ | EDNA SCHWARTZ        ETHEL S | 89 4TH PL | | | BROOKLYN | NY | 11231 | |
| EDNA SHELTON & | CHESTER SHELTON JT TEN | 21071 W HAZELNUT LN | | | PLAINFIELD | IL | 60544 | 9343 |
| EDNA SPRINGER | 2921 E. COOLIDGE ST. | | | | LONG BEACH | CA | 90805 | |
| EDNA STONE & | RAYMOND IVEY JT TEN | 415 SMITH STREET | | | DETROIT | MI | 48202 | 2833 |
| EDNA T BOCCHIO | 90 WASHINGTON PL | | | | TOTOWA | NJ | 07512 | 2539 |
| EDNA T BREEST | 613 MEIGS ST | | | | SANDUSKY | OH | 44870 | 3814 |
| EDNA T HALL | 2761 COMSTOCK CIRCLE | | | | BELMONT | CA | 94002 | 2904 |
| EDNA T HASHIMOTO IRA | FCC AS CUSTODIAN | 8517 SHOUP AVENUE | | | WEST HILLS | CA | 91304 | 2218 |
| EDNA T HIGHSMITH AND | MARY H MAGEE JTWROS | 6053 WILORA LAKE RD APT 105 | | | CHARLOTTE | NC | 28212 | 2800 |
| EDNA TALLEY BROWN | 7409 DEAVER DR | | | | N RICHLND HLS | TX | 76180 | |
| EDNA TENNELL MCCORT | 530 WEDGEMERE AVE | | | | AKRON | OH | 44313 | 5755 |
| EDNA THOMA | 6111 YORKSHIRE RD | | | | DETROIT | MI | 48224 | 3827 |
| EDNA TRAVIS | 126 MIDDLETON COURT | | | | GROVETOWN | GA | 30813 | |
| EDNA V BOYER | 13666 MONARK DR | | | | NEOSHO | MO | 64850 | 7714 |
| EDNA V HINGST | 21100 33 MILE RD | | | | ARMADA | MI | 48003 | |
| EDNA V O FEENSTRA | C/O DAVID LOSCH | 33 FAWNFEILD RD | | | STAMFORD | CT | 06903 | 3727 |
| EDNA V WILLIS | CUST RICHARD M WILLIS U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 127 LAKE DRIVE | SMYRNA | DE | 19977 | 1318 |
| EDNA VAN BAALEN | 10151 INFIRMARY RD | | | | MANTUA | OH | 44255 | 9493 |
| EDNA W DAVIS | BOX 6 | | | | BURLINGTON | IN | 46915 | 0006 |
| EDNA W FALLS | 262 RAINTREE DR | | | | DANVILLE | IN | 46122 | 1452 |
| EDNA W KRAMER | 123 FAIRVIEW AVENUE | | | | WEST ORANGE | NJ | 07052 | 2611 |
| EDNA W MCLEOD | 764 CLARK RD | | | | NATCHITOCHES | LA | 71457 | |
| EDNA WAGNER R/O IRA | FCC AS CUSTODIAN | 10263 LA CANADA WAY | | | SHADOW HILLS | CA | 91040 | 1209 |
| EDNA WEINGER & | MARK WEINGER & | NAOMI DORFMAN TTEE | WEINGER FAM TR 11/2/93 | 1 BALINT DRIVE | YONKERS | NY | 10710 | 3940 |
| EDNA WHITE | 134 OLD PIERCE RD | | | | SOUTH FULTON | TN | 38257 | |
| EDNA WHITE | 31 EASTERN AVENUE | | | | PASADENA | CA | 91107 | |
| EDNA Y MOON REV LIV TR | EDNA Y MOON TTEE | U/A DTD 07/14/1998 | 1910 COUNTRYSIDE DR | | PITTSBURG | KS | 66762 | 3524 |
| EDNA YOUNG BROWN & | CHARLES HERBERT BROWN JT TEN | 216 ATHLONE BEACH | | | BAY CITY | MI | 48706 | 1121 |
| EDNA ZWEIFEL | 1000 S MAIN ST | APT 107 | | | FORT ATKINSON | WI | 53538 | 2553 |
| EDNA-MAY RODWELL | 35-601 GRENFELL DR | LONDON ON  N5X 4E5 | CANADA | | | | | |
| EDO DAURORA | 678 STEUBENVILLE PIKE | | | | BURGETTSTOWN | PA | 15021 | 2211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDO GINSBURG | 325 LLANFAIR RD. | | | | WYNNEWOOD | PA | 19096 |
| EDOARDO GARCIA | CHARLES SCHWAB & CO INC CUST | 6945 NW 4TH PL | | | POMPANO BEACH | FL | 33063 |
| EDOLIO VILLARREAL | 1302 GLENDALE DR | | | | BEEVILLE | TX | 78102 |
| EDOUARD J CARON | 5715 BOILEAU | MONTREAL QC  H1N 1P4 | CANADA | | | | |
| EDRA BOWERS | 425 HAWTHORNE ST | | | | ELYRIA | OH | 44035 | 3736 |
| EDRA C CROW | 1156 26TH ST | | | | HONDO | TX | 78861 | 3000 |
| EDRA DEL BROWN | 24195 AWAHANEE RD | | | | SONORA | CA | 95370 | 9545 |
| EDRA M ANDERSON TTEE | FBO THE ANDERSON TRUST | U/A/D 09/26/88 SUB-TRUST B | 1528 STANFORD AVENUE | | REDONDO BEACH | CA | 90278 | 2738 |
| EDRAFAUN JUNE BUJARSKY | 6010 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217 | 3755 |
| EDRENE E WEARSCH | 4237 MEMORY LN | | | | SAINT CLOUD | FL | 34769 |
| EDRICK HARRIS | 2585 OVERLAKE DRIVE | | | | POWDER SPRINGS | GA | 30127 |
| EDRICK ROWE | 313 CLEARLAKE DR | | | | NASHVILLE | TN | 37217 | 4520 |
| EDROLIN DOCKERY | 7126 HIRSCH DR APT 225 | | | | CINCINNATI | OH | 45237 | 4048 |
| EDROW W STARGELL | 455 CATHERINE STREET | | | | YOUNGSTOWN | OH | 44505 | 1507 |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | H3-3A-05 | 5400 LEGACY DRIVE | PLANO | TX | 75024 |
| EDSEL E GREEN | 205 HANSBURGER ST | | | | ALMONT | MI | 48003 | 8936 |
| EDSEL F ANDERSON | 3392 PRESCOTT CV | | | | MEMPHIS | TN | 38111 | 4710 |
| EDSEL F IVY | 82 HERPEL RD | | | | MOUNTAIN VIEW | AR | 72560 | 6318 |
| EDSEL F ROARK | 4258 CORDELL DRIVE | | | | DAYTON | OH | 45439 | 2706 |
| EDSEL G SHAFFER | CGM IRA CUSTODIAN | 13420 QUEENS LN | | | FORT WASHINGTON | MD | 20744 | 6518 |
| EDSEL GAITONDE | 14827 PRESTON ROAD | APT# 1106 | | | DALLAS | TX | 75254 |
| EDSEL GARRETT | 15850 ENGLISH RD | | | | MANCHESTER | MI | 48158 | 9656 |
| EDSEL J BRITTING | 3243 OAK RD | | | | DAVISON | MI | 48423 |
| EDSEL O PARISH | 1202 WALNUT ST | | | | FLINT | MI | 48503 | 4837 |
| EDSEL W. GROVE & | JANICE K. GROVE JT TEN | 3593 E. STATE HWY 41 | | | CORTLAND | NE | 68331 | 8033 |
| EDSEL Y TAYLOR | 245 COAL RIVER RD | | | | SAINT ALBANS | WV | 25177 | 9422 |
| EDSELL FREDRICK YOST & | SYLVIA BALZORA YOST | PO BOX 830 | | | AGUANGA | CA | 92536 |
| EDSON A ATWOOD | 43 WOODLINE DR | | | | PENFIELD | NY | 14526 | 2413 |
| EDSON A WHIPPLE | 2637 GODDARD RD | | | | TOLEDO | OH | 43606 | 3016 |
| EDSON B WIEST | 446 STATE ROUTE 503 | | | | ARCANUM | OH | 45304 | 9428 |
| EDSON C TUNG SR & | MASAKO H TUNG | 256 OLD OVERTON DR | | | MADISON | AL | 35756 |
| EDSON E BURK JR | 210 HURRICANE GROVE RD | | | | SHELBYVILLE | TN | 37160 | 7361 |
| EDSON E RYNEARSON | 6828 LAKE SALUBRIA RD | | | | BATH | NY | 14810 | 7700 |
| EDSON FURLAN | GM DO BRASIL AVE ESTADO 2880 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | BRAZIL | | | |
| EDSON L BLUMER | N6156 19TH RD | | | | WILD ROSE | WI | 54984 | 9201 |
| EDSON L DAVIS SR | PO BOX 456 | | | | NICHOLSON | MS | 39463 |
| EDSON M PLACE | 13110 BUNKER CT | | | | CLIO | MI | 48420 | 8270 |
| EDSON MERRIETT | 12330 WOODRIDGE DR. | | | | SAN ANTONIO | FL | 33576 |
| EDSON P HEFKE | 63 BEV LN | | | | BROCKPORT | NY | 14420 | 1230 |
| EDSON RAFFERTY | 61 PLEASANT CIR | | | | CANTON | MA | 02021 | 2611 |
| EDSON W FONG & | PAULINE K ISHISAKI | 104 JAMES CT | | | SOUTH SAN FRANCISCO | CA | 94080 |
| EDTHE W ARTHUR & | ROBERT K ARTHUR | TR EDTHE W & ROBERT K ARTHUR REVOCABLE | LIVING TRUST UA 9/07/05 | 229 FRANKFORT SQ | COLUMBUS | OH | 43206 | 1059 |
| EDU-MET INTERACTIVE SYSTEMS | PSP JOHN P PANICHI TTEE & | GAIL A PANICHI TTEE | U/A DTD 01/01/1989 | 407-411 CHESTNUT STREET | UNION | NJ | 07083 |
| EDUARD A MIKKELSEN AND | ANNE C MIKKELSEN JTWROS | 3639 TOAD LAKE ROAD | | | BELLINGHAM | WA | 98226 | 7813 |
| EDUARD BRUESS | 7340 LINDSEY LANE | | | | SPARKS | NV | 89436 | 9049 |
| EDUARD BRUESS | CGM IRA ROLLOVER CUSTODIAN | 7340 LINDSEY LANE | | | SPARKS | NV | 89436 | 9049 |
| EDUARD E DREVERS | 6501 IVANREST | | | | BYRON CENTER | MI | 49315 | 9419 |
| EDUARD ENGELBRECHT | 3123 AVALON | | | | LANSING | MI | 48911 | 1806 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDUARD GERSCHTEYN & | VICTORIA GERSCHTEYN JT TEN | 175 BENNETT AVE | | | STATEN ISLAND | NY | 10312 | 4020 |
| EDUARD HARRIS | SUSAN PACK | 5432-C PRIVET PL | | | DELRAY BEACH | FL | 33484 | 1769 |
| EDUARD NACHTWEH | 524 OAKRIDGE TRL | | | | LEWISVILLE | TX | 75077 | 8535 |
| EDUARD V ZOLOTAREV | 9930 PRESIDENT ST | | | | PHILADELPHIA | PA | 19115 | |
| EDUARDO A CACHUTT | APARTADO 3769 | ELTRIGAL VALENCIA ESTADOCARABOBO | VENEZUELA | | | | |
| EDUARDO A CACHUTT & | CLARA M DE CACHUTT JT TEN | APARTADO | ELTRIGAL VALENCIA ESTADOCARABOBO | 3769 VENEZUELA | | | |
| EDUARDO A GONZALEZ | 2508 SPRINGWELLS ST | | | | DETROIT | MI | 48209 | 1125 |
| EDUARDO A OCAMPO | 78 CHARLEVOIX | | | | CLAWSON | MI | 48017 | 2032 |
| EDUARDO AGATON-HERNANDEZ | 7055 VILLA HERMOSA DR | | | | EL PASO | TX | 79912 | |
| EDUARDO AGUERREBEHERE & | ALICIA CRISTINA AUTUORI | JT TEN | ARRIBENOS 1684 PISO 6 | 1426 CAPITAL FEDERAL ARGENTINA | | | |
| EDUARDO ALAS | 3120 CALLE DE ALAMO NW | | | | ALBUQUERQUE | NM | 87104 | |
| EDUARDO ALBERTO CARVAJAL | 30054 RED BARN PL | | | | CANYON LAKE | CA | 92587 | |
| EDUARDO ALVAREZ | 33358 6TH ST | | | | UNION CITY | CA | 94587 | |
| EDUARDO ANGEL ELIZONDO BARRAGAN | BLANCA A DE ELIZONDO JT TEN | TOD DTD 08/19/2008 | RIO MOCTEZUMA 10 NTE ESQ | CALZADA DELVALLE COL DELVALLE S ,PEDRO G G N | | | |
| EDUARDO ARMENDARIZ | 3515 CHESTERFIELD DR. | | | | PERRIS | CA | 92571 | |
| EDUARDO ASENSIO RITO & | M DA SILVA ASENSIO | CAIXA POSTAL 60158 | SAO PAULO - SP CEP | 05323-970 BRAZIL | | | |
| EDUARDO B DELA VEGA | CHARLES SCHWAB & CO INC CUST | 8214 KEDVALE AVE | | | SKOKIE | IL | 60076 | |
| EDUARDO B FRIAS | 7814 E PALM LANE | | | | MESA | AZ | 85207 | |
| EDUARDO BORGES DOS SANTOS | 10 FARM SPRINGS | | | | FARMINGTON | CT | 06032 | 2577 |
| EDUARDO BOWERSOX | 2334 BUCKWHEAT VALLEY ROAD | | | | MT. PLEASANT MILLS | PA | 17853 | |
| EDUARDO C LEAL | 7122 VARIEL AVE | | | | CANOGA PARK | CA | 91303 | |
| EDUARDO COMAS | ELEONORA COMAS & | MARIA LAURA COMAS JT TEN | RINCON 454 OFICINA 307 | MONTEVIDEO URUGUAY CP 11000 | | | |
| EDUARDO CUEVAS | 528 JACKSON ST | | | | PORT CLINTON | OH | 43452 | 1834 |
| EDUARDO D CASTILLO | 12936 WENTWORTH ST | | | | ARLETA | CA | 91331 | 4838 |
| EDUARDO DEMIRDJIAN | MARIA ROSA TAVITIAN & | SERGIO EDUARDO DEMIRDJIAN | PELLIZA 965 OLIVOS | BUENOS AIRES 1636,ARGENTINA | | | |
| EDUARDO DIAZ | 67 EDGEWATER ROAD | | | | CLIFFSIDE | NJ | 07010 | |
| EDUARDO DORIA & | A DORIA | RUA TUCUMA 69, APTO 10 | SAO PAULO SP 01455-010 | BRAZIL | | | |
| EDUARDO E MARTINEZ | 4604 JENNIFER DRIVE NE | | | | ALBUQUERQUE | NM | 87109 | 1727 |
| EDUARDO E QUEZADA | 4232 LOUISE AVENUE | | | | ENCINO | CA | 91316 | |
| EDUARDO E VINENT | CHARLES SCHWAB & CO INC CUST | 47990 BERMONT RD | | | PUNTA GORDA | FL | 33982 | |
| EDUARDO G ARELLANO IRA | FCC AS CUSTODIAN | 9 BAYLEY ROAD | | | BLUFFTON | SC | 29910 | 4928 |
| EDUARDO G. GARCIA, | CLAUDIA V. CARRODEGUAS AND | ROXANA I. CARRODEGUAS JTWROS | AVELINO DIAZ 468, 1 1 | CAPITAL FEDERAL 1424,ARGENTINA | | | |
| EDUARDO GARZA JR | 1904 WHITTIER AVE | | | | ANDERSON | IN | 46011 | 2102 |
| EDUARDO GIRON H | PA 1289 | PA 1289 PO BOX 025304 | | | MIAMI | FL | 33102 | 5304 |
| EDUARDO GOMES | 110 MORNINGSIDE DR | | | | OSSINING | NY | 10562 | 3109 |
| EDUARDO I VASQUEZ | PO BOX 690241 | | | | EAST ELMHURST | NY | 11369 | |
| EDUARDO J ARECHAGA | 1511 ZULETA AVE | | | | CORAL GABLES | FL | 33146 | 2317 |
| EDUARDO J ERASO AGUERREVERE | EDUARDO E ERASO RODRIGUEZ & | JUAN C ERASO RODRIGUEZ JT TEN | 10000 NW 25TH ST | UNIT 1-C CCD DEP4145 | DORAL | FL | 33172 | 2204 |
| EDUARDO J HERNANDEZ & | SHELLEY HERNANDEZ JTWROS | 311 S SHADOW BEND AVE | | | FRIENDSWOOD | TX | 77546 | 3842 |
| EDUARDO J HOFBAUER | 1250 WEST TEMPERANCE RD | | | | TEMPERANCE | MI | 48182 | |
| EDUARDO J JACKSON | 3421 21ST ST | APT#4-B | | | LONG ISLAND CITY | NY | 11106 | 4733 |
| EDUARDO J. HILARIO | 1916 ELIZABETH STREET | | | | MELBOURNE | FL | 32901 | 4331 |
| EDUARDO JARAMILLO | 14 LAMMSGASSE | 90403 NUERNBERG | | GERMANY | | | |
| EDUARDO JIMENEZ | 4915 SURREY PARK CIR | | | | KATY | TX | 77494 | 2379 |
| EDUARDO JULIO FONT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6 ROLLING HILLS | | IRVINE | CA | 92620 | |
| EDUARDO L CUSI | ATTN GM ARGENTINA SA | AVE ALVEAR 1491-13B | BUENOS AIRES 1014 | ARGENTINA | | | |
| EDUARDO L LOZANO | 6005 SOUTH ST RD 67 | | | | ANDERSON | IN | 46013 | 9757 |
| EDUARDO L MATOS & | LUZ G MATOS | PO BOX 565 | | | ANGELES | PR | 00611 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDUARDO LOPEZ | 827 N. SAGE AVE | | | | RIALTO | CA | 92376 |
| EDUARDO LOPEZ & | CLAUDIA E LOPEZ | 344 DESERT WILLOW WAY | | | AUSTIN | TX | 78737 |
| EDUARDO MANUEL GUTIERREZ & | CARMEN M RAMOS & | APARTADO POSTAL 36 | ADMON ALLENDE | ZACATECAS 98001 MEXICO | | | |
| EDUARDO MARTINEZ | 205 EDMUNDSON CT | | | | ARLINGTON | TX | 76002 | 3305 |
| EDUARDO MARTINEZ | 9142 KINGSTON RD | | | | SHREVEPORT | LA | 71118 |
| EDUARDO MELENDEZ | 1861 N FEDERAL HWY #102 | | | | HOLLYWOOD | FL | 33020 | 2827 |
| EDUARDO MIGUEL HARDOY | ALEJANDRO M IRAMAIN | SILVIO L RUGGERI 2944 | PISO 29 "B",TORRE SENORIA | CAPITAL FEDERAL, BUENOS AIRES ARGENTINA | | | |
| EDUARDO MUNOZ | # M-483 | PO BOX 020010 | | | MIAMI | FL | 33102 | 0010 |
| EDUARDO N BACLINI | MARTIN NICOLAS BACLINI JT TEN | POSTE RESTANTE C CENTRAL ROSARIO | | 2000 SANTA FE ARGENTINA | | | |
| EDUARDO OLVERA JR | 1729 NORTH OCONNOR RD | | | | IRVING | TX | 75016 | 2423 |
| EDUARDO OSVALDO BRUNORI & | ANA MARIA DE TENZANOS PINTO | JT TEN | ZONA FRANCA DE MONTEVIDEO | RUTA 8 KM 17 5 EDIFICIO ARROBA 1 OF 302 MONTEVI | | | |
| EDUARDO P DIPLOMA | CHARLES SCHWAB & CO INC.CUST | 4N703 MOUNTAIN ASH | | | WAYNE | IL | 60184 |
| EDUARDO PACHECO,CARLOS E. PACHECO & LUISA F | 801 BRICKELL AVE. | | | | MIAMI | FL | 33131 |
| EDUARDO R ABLIN & GRISELDA A | LAMAISON & AMALIE ABLIN & | VIVIAN ABLIN JT WROS | AV DE LAS AMERICAS 7777 BIS | EC 717/063848 CANELONES URUGUAY | | | |
| EDUARDO R DO VAL | 112 INDIAN HAWTHORN | | | | LAKE JACKSON | TX | 77566 | 3245 |
| EDUARDO R GENERI | 518 E MICHIGAN AVE | | | | ALBION | MI | 49224 | 1847 |
| EDUARDO R SANCHEZ | 9611 LARUE ST | | | | SAN ANTONIO | TX | 78217 | 4509 |
| EDUARDO RAMOS | ESPERANZA FERRADAS | JOSE RAMOS, DANIEL RAMOS | CALLE LOUREIRO CRESPO 54 6 D | PONTEVEDRA 36004 ,SPAIN INCLUDE CANARY ISLAN | | | |
| EDUARDO RAZAZI | ATTN EDUARDO RAZAZI | LAS CALAS 15 | COLINA | SANTIAGO-CHILE | | | |
| EDUARDO RISSO | PASEO LAS OLAS | #329 CALLE TIBURON | | | DORADO | PR | 00646 | 4652 |
| EDUARDO RODRIGUES | 25 MONTAGUE ST | | | | YONKERS | NY | 10703 | 2340 |
| EDUARDO ROISMANN | KATIA SANTOS ROISMANN JT TEN | TOD DTD 03/06/2009 | ATTN AV.DAS NACOES UNIDAS 4797 | 4.ANDAR TORRE H ,SAO PAULO,SP 05477-000 BRAZIL | | | |
| EDUARDO S YGLESIAS | 10444 BERTRAM | | | | DEARBORN | MI | 48126 | 1226 |
| EDUARDO T CADIZ JR (IRA) | FCC AS CUSTODIAN | 19427 N COQUINA WAY | | | WESTON | FL | 33332 | 2417 |
| EDUARDO TORRES | 4255-195TH STREET | | | | FLUSHING QUEENS | NY | 11358 | 3025 |
| EDUARDO URUENA | SUITE A-463 | PO BOX 141 | BRIDGETOWN | BARBADOS | | | |
| EDUARDO V ACEBAL | MAMAS ACCOUNT | 40 DOLPHIN DR | | | ST AUGUSTINE | FL | 32080 | 4560 |
| EDUARDO VAZQUEZ | 11 TENNYSON STREET | | | | EDISON | NJ | 08820 | 1811 |
| EDUARDO VAZQUEZ | 6343 WIND RIDER WAY | | | | COLUMBIA | MD | 21045 |
| EDUARDO W ZOMOSA | TTE CORONEL GONGALEZ | TABLAS 23 | BARCELONA 34 | SPAIN | | | |
| EDUART M ANTON | 13672 DELAWARE DR | | | | MIDDLEBURG HT | OH | 44130 | 7021 |
| EDUETA L WOLF & | SHERRY N RADY JT TEN | 4741 CHURCH AVE | | | WISC RAPIDS | WI | 54494 |
| EDUT SELIGSON FAMILY LIMITED | PARTNERSHIP | PO BOX 7078 | | | HUNTINGTON WOODS | MI | 48070 |
| EDUVIJES MERCADO JR | & ANTONIA M MERCADO JTTEN | 386 MELDO PK DR | | | CORPUS CHRISTI | TX | 78411 |
| EDVARDO J MEDRANO | 19126 WOOD | | | | MELVINDALE | MI | 48122 | 2203 |
| EDVARDT E BEDROSIAN | 280 RAVENNA ST | | | | HUDSON | OH | 44236 |
| EDVINA M HORN & | DIANE LEE HORN JT TEN | 26201 CULVER ST | | | SAINT CLAIR SHORES | MI | 48081 | 3336 |
| EDWANA J JORDAN | 3565 HAWTHORN CT | | | | OAKLAND | MI | 48363 | 2658 |
| EDWARD & AMELIA STOCKHAMMER & | NANCY OROSZ TTEES | FBO E&A STOCKHAMMER REV LIV TR | U/A/D 10-04-2007 | 130 LOCUST STREET | FLORAL PARK | NY | 11001 | 3107 |
| EDWARD & CAROLINE MAZURONIS | TTEES EDWARD & CAROLINE | MAZURONIS LIV TR DTD 7/15/98 | 72 MOUNTAIN VIEW DR | | KENSINGTON | CT | 06037 | 2945 |
| EDWARD & JOY NORRIS TRUSTEES | EDWARD L NORRIS TRUST | 65 WATERVIEW LANE | | | REEDVILLE | VA | 22539 |
| EDWARD & JUDITH L WIEGAND TR | DTD 06/17/1997 | EDWARD L CO TTEE | JUDITH L WIEGAND CO TTEE | 915 KENDALL ST | GENEVA | IL | 60134 | 3241 |
| EDWARD & JULIE C BALSINK JTWROS | 3254 ROCKVIEW DR | | | | SPRINGFIELD | OH | 45504 | 3666 |
| EDWARD & MARY JANE ENTERS TRUST | UAD 11/29/00 | EDWARD W ENTERS TTEES | MARY JANE ENTERS TTEES | 4117 PLUM TREE | WICHITA | KS | 67226 | 3340 |
| EDWARD & MAXINE BOSHART | 2015 MASTERS LANE | | | | MISSOURI CITY | TX | 77459 |
| EDWARD - IVAN JONES | 1412 E NORTH AVE | | | | SPOKANE | WA | 99207 | 4051 |
| EDWARD A & SANDRA J HOLSHOE | REV LIV TRUST UAD 10/08/03 | EDWARD A HOLSHOE & | SANDRA J HOLSHOE TTEES | 2393 MILLS RD | PRESCOTT | MI | 48756 | 9248 |
| EDWARD A ACTON | 2743 RUSSELL DR | | | | HOWELL | MI | 48843 | 8805 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD A AIMUTIS & | MARY AIMUTIS JT TEN | 60 GREENBRIAR BLVD | | | | BRICK | NJ | 08724 | 2001 |
| EDWARD A AMSBURY AND | CAROLE ANN AMSBURY JTWROS | 5620 NW 25TH TERRACE | | | | GAINESVILLE | FL | 32653 | 2079 |
| EDWARD A ARESTIE | CHARLES SCHWAB & CO INC CUST | 23 THETFORD ST | | | | SUGAR LAND | TX | 77479 | |
| EDWARD A ARMSTRONG | EDWARD A & BETTY LEE H ARMSTRONG | 1235 TILBURY LANE | | | | RICHMOND | VA | 23229 | 6067 |
| EDWARD A ARNOLD | 10231 GODDARD ST | | | | | OVERLAND PARK | KS | 66214 | 2619 |
| EDWARD A ASHOFF TTEE | EDWARD A ASHOFF REV LIV | TRUST U/A DTD 2-10-95 | 107 INEZ PLACE | | | MILL VALLEY | CA | 94941 | 2473 |
| EDWARD A BAJBEK & | PATRICIA BAJBEK | JT TEN | 39 LAUREL AVENUE | | | CLIFTON | NJ | 07012 | 1216 |
| EDWARD A BARCO & | JEAN M BARCO | TR UA 05/10/94 EDWARD A BARCO & | JEAN M BARCO REV LIV TR | 2669 BLUE HERON COURT | | VIRGINIA BEACH | VA | 23454 | 1713 |
| EDWARD A BARTRAM | & SHEILA A BARTRAM JTTEN | 946 ROCK CASTLE | | | | CANYON LAKE | TX | 78133 | |
| EDWARD A BEDNARCZYK | 6095 GOLFVIEW DR | | | | | CASS CITY | MI | 48726 | 9018 |
| EDWARD A BELICA | 4495 CLARK ST | | | | | HAMBURG | NY | 14075 | 3809 |
| EDWARD A BENZIO & | BARBARA J BENZIO JT TEN | 4633 SW HAMMOCK CREEK DR | | | | PALM CITY | FL | 34990 | 7932 |
| EDWARD A BERNALD | 31 CROSS STREET | | | | | HOPKINTON | MA | 01748 | |
| EDWARD A BERTOUILLE | 1635 BIRCHCREST | | | | | DEARBORNE | MI | 48124 | 4045 |
| EDWARD A BIELEK | 15618 MUNN RD | | | | | CLEVELAND | OH | 44111 | 2022 |
| EDWARD A BIKULCIUS | 809 W BOGART RD | | | | | SANDUSKY | OH | 44870 | 7303 |
| EDWARD A BLEDSOE | 6824 EAST ROAD | | | | | JACKSONVILLE | FL | 32216 | 5117 |
| EDWARD A BRETZFELDER | 12520 EDGEWATER DR #1407 | | | | | LAKEWOOD | OH | 44107 | 1639 |
| EDWARD A BREVICK & | ELAINE BREVICK JT TEN | 2746 PATRICIA DR | | | | MUSKEGON | MI | 49445 | 3240 |
| EDWARD A BROESTL IRREV TRUST | DATED 6-23-1999 | MARY BROESTL STEINDAM TTEE | 11454 SALEM-CARROLL RD | | | OAK HARBOR | OH | 43449 | 9457 |
| EDWARD A BROUILLET & | THERESA E BROUILLET | 55 ARAGO STREET | | | | SAN FRANCISCO | CA | 94112 | |
| EDWARD A BRUNS AND | MARY K BRUNS JTWROS | 18608 MARIES ROAD 531 | | | | ROLLA | MO | 65401 | 6469 |
| EDWARD A BRZEZINSKI | LOIS M BRZEZINSKI | JT TEN | 19600 KOLAR RD | | | ATLANTA | MI | 49709 | 9646 |
| EDWARD A BRZOSTOWSKI & | DOROTHY BRZOSTOWSKI JT TEN | 31986 GILBERT DR | | | | WARREN | MI | 48093 | 1112 |
| EDWARD A BUCHACZ & | VIRGINIA A BUCHACZ JT TEN | 39755 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310 | 2437 |
| EDWARD A BUCHAN | 85 PORT MASTER DR ON L2N 7H5 | CANADA | | | | | | | |
| EDWARD A BUTTROSS | 2841 JOHNSTON ST | | | | | LAFAYETTE | LA | 70503 | 3243 |
| EDWARD A CAHILL III | CUST EDWARD A CAHILL IV UGMA PA | 3701 RUNNING FOX DR | | | | MARIETTA | GA | 30062 | 1014 |
| EDWARD A CALHOUN | PO BOX 135 | | | | | VILLA RIDGE | IL | 62996 | 0135 |
| EDWARD A CARDINALE & | EDWARD J CARDINALE | 4026 59TH ST | | | | KENOSHA | WI | 53144 | |
| EDWARD A CARVER | 4015 SUMMIT RIDGE RD | | | | | GREENWOOD | IN | 46142 | 9271 |
| EDWARD A CERRUTI | PO BOX 2170 | | | | | MANHATTAN BEACH | CA | 90267 | |
| EDWARD A CHAPIN & | VIOLA M CHAPIN & | BRUCE E CHAPIN JT TEN | 4128 WILL CARLETON DR | | | FLAT ROCK | MI | 48134 | 9659 |
| EDWARD A CHEASLEY & | JOANNE M CHEASLEY JTWROS | 111 CHAPEL HILL DR | | | | NEWARK | DE | 19711 | |
| EDWARD A CHORBA | 3312 HALL DR | | | | | GAINSVILLE | GA | 30501 | 7580 |
| EDWARD A CICHON JR | 53 5TH ST | # B | | | | BRISTOL | CT | 06010 | 5336 |
| EDWARD A CLAYTON | 14675 COLLINGHAM | | | | | DETROIT | MI | 48205 | 1221 |
| EDWARD A CLOSE | PO BOX 893 | 119 FLORIDA BLVD | | | | CRYSTAL BEACH | FL | 34681 | 0893 |
| EDWARD A COACH AND | JUDITH A COACH JT WROS | 699 HARDISKY ROAD | | | | SHAVERTOWN | PA | 18708 | 9469 |
| EDWARD A COLLINS JR & | JUNE L COLLINS JT TEN | 543 E OLD A J HWY | | | | JEFFERSON CITY | TN | 37760 | |
| EDWARD A CONNER | 618 FAIRFIELD DR | | | | | FLUSHING | MI | 48433 | 1426 |
| EDWARD A COOK | 8190 LITTLE RICHMOND ROAD | | | | | TROTWOOD | OH | 45426 | 4404 |
| EDWARD A COPPENGER & | DORIS J COPPENGER | TR COPPENGER REVOCABLE TRUST | UA 8/24/00 | 3605 CLEVELAND AVE | | PLOVER | WI | 54467 | |
| EDWARD A COTTRILL | 12135 PUDDLE PLACE | | | | | NOKESVILLE | VA | 20181 | 3640 |
| EDWARD A COUCHOT | 10285 ARMOLD RD | | | | | UNION CITY | OH | 45390 | 8653 |
| EDWARD A COURREGES | 9528 HAZELTON | | | | | REDFORD TWP | MI | 48239 | 1402 |
| EDWARD A COX | CUST CATHERINE M COX UTMA IL | 119 INDIAN TRAIL RD | | | | OAKBROOK | IL | 60523 | 2794 |
| EDWARD A COX & | MRS FLORENCE H COX JT TEN | 20319 HARDING | | | | OLYMPIA FIELDS | IL | 60461 | 1417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD A COX JR | CUST MICHAEL JAMES COX UGMA IL | 119 INDIAN TRAIL RD | | | OAKBROOK | IL | 60523 | 2794 |
| EDWARD A COX JR | CUST ROSEMARY P COX UTMA IL | 119 INDIAN TRAIL RD | | | OAK BROOK | IL | 60523 | 2794 |
| EDWARD A CYTLAK | 6112 BURRWOOD | | | | SYLVANIA | OH | 43560 | 1003 |
| EDWARD A CZINN | 3300 HOLLIWOOD OAKS DR. | | | | FORT LAUDERDALE | FL | 33312 | |
| EDWARD A DAHLKE | 908 SHELDO STREET | | | | EL SEGUNDO | CA | 90245 | |
| EDWARD A DAULEY | 411 MAPLE BROOK ROAD | | | | BELLINGHAM | MA | 02019 | 1669 |
| EDWARD A DE CLERCK & | MARY KATHRYN DE CLERK JT TEN | 2202 QUAILWOOD DR | | | ENID | OK | 73703 | 2054 |
| EDWARD A DIANA | MARIA DIANA JT TEN | 6 JULIE LYNN DRIVE | | | GOSHEN | NY | 10924 | 5035 |
| EDWARD A DOWNS | 11247 PUTMAN ROAD | | | | UNION | OH | 45322 | 9765 |
| EDWARD A DROZDAL | 79 THAYER ST | | | | SOUTH DEERFIELD | MA | 01373 | 1156 |
| EDWARD A DULSKY | 30337 FREDA | | | | WARREN | MI | 48093 | 2293 |
| EDWARD A DURRENBERGER | 30 SANDELWOOD COURT | | | | GETZVILLE | NY | 14068 | 1342 |
| EDWARD A DURRENBERGER IRA | FCC AS CUSTODIAN | 30 SANDLEWOOD CT. | | | GETZVILLE | NY | 14068 | 1342 |
| EDWARD A EHMKE IRA | FCC AS CUSTODIAN | 157 PARK LANE CIRCLE | | | LOCKPORT | NY | 14094 | 4748 |
| EDWARD A ELLSWORTH | 1201 RIVA RIDGE CT | APT 133 | | | COLUMBUS | OH | 43230 | 8804 |
| EDWARD A EY & | CLAUDIA L EY JT TEN | 288 WAGNER DR | | | CLAREMONT | CA | 91711 | 2803 |
| EDWARD A FANELLI | 440 W 24TH ST | APT 16A | | | NEW YORK | NY | 10011 | |
| EDWARD A FENOGLIO JR | 1904 SPRINGCROFT DR | | | | FRANKLIN | TN | 37067 | |
| EDWARD A FERGUSON | 177 VANBUREN CIRCLE | | | | DAVISON | MI | 48423 | 8563 |
| EDWARD A FISCHER JR | 717 BARRON AVE | | | | WOODBRIDGE | NJ | 07095 | 3208 |
| EDWARD A FISHER P E | PO BOX 56007 | | | | JACKSONVILLE | FL | 32241 | |
| EDWARD A FOLEY | 4410 285TH STREET | | | | TOLEDO | OH | 43611 | 1911 |
| EDWARD A FRADER | 2926 E LAUREL | | | | MESA | AZ | 85213 | 2434 |
| EDWARD A FRITZ & | NORINE FRITZ TEN ENT | 825 WEST CENTER RD | | | ESSEXVILLE | MI | 48732 | 2005 |
| EDWARD A GALLIN | 11 LONSDALE DRIVE | LONDON ON  N6G 1T4 | CANADA | | | | | |
| EDWARD A GARGIULO & | MARIE V GARGIULO | TR UA 12/17/90 ROBERT G | GARGIULO | 1013 EL RANCHO DR | SUN CITY CENTER | FL | 33573 | 6223 |
| EDWARD A GARMOE & | MARY L GARMOE JT TEN | C/O GEORGE DRAKE | 194 JOSHUA ROAD | | DIVIDE | CO | 80814 | |
| EDWARD A GAYDOS | 1303 PUTNAM AVE | | | | JANESVILLE | WI | 53546 | 2612 |
| EDWARD A GAYDOS & | JOAN N GAYDOS JT TEN | 1303 PUTNAM AVE | | | JANESVILLE | WI | 53546 | 2612 |
| EDWARD A GLASER | CUST LINDA K GLASER ROLDAN | UTMA PA | 6752 STEWART-SHARON RD | | BROOKFIELD | OH | 44403 | 9788 |
| EDWARD A GLASGOW & | MARGARET ERDMANN JT TEN | 1314 CATON AVE | | | JOLIET | IL | 60435 | 5810 |
| EDWARD A GNAT | TR GNAT TRUST | UA 06/20/94 | 9310 SO 46TH ST | | FRANKLIN | WI | 53132 | 9273 |
| EDWARD A GOOD | PO BOX 2722 | | | | STATELINE | NV | 89449 | 2722 |
| EDWARD A GOODMAN | 912 N MICHIGAN AVENUE | | | | ATLANTIC CITY | NJ | 08401 | 2018 |
| EDWARD A GRAY | 17 FREDERICK STREET | | | | GARNERVILLE | NY | 10923 | |
| EDWARD A GREENSTEIN | 26403 CRESENT COVE LN | | | | KATY | TX | 77494 | |
| EDWARD A GROSSMANN | PO BOX 478 | | | | CRESSKILL | NJ | 07626 | 0478 |
| EDWARD A GROSVENOR | 6091 S EDGE WAY | | | | GRAND BLANC | MI | 48439 | 9615 |
| EDWARD A GUSTIS | PO BOX 32061 | | | | CHICAGO | IL | 60632 | 0061 |
| EDWARD A HADDAD | CHARLES SCHWAB & CO INC CUST | 600 MENDOZA DR | | | ORLANDO | FL | 32825 | |
| EDWARD A HAFT | SHARON HAFT | HOWARD HAFT | 4607 ROXBURY RD | | CORONA DL MAR | CA | 92625 | 3128 |
| EDWARD A HALBLEIB | 36 ANDREW ST | | | | VICTOR | NY | 14564 | 1206 |
| EDWARD A HARRISON & | PATRICIA L HARRISON | 2333 W CHARLESTON ST | | | CHICAGO | IL | 60647 | |
| EDWARD A HILL | 3548 DUPONT AVE #309 | | | | MPLS | MN | 55408 | 4025 |
| EDWARD A HIOTT | 2787 CAROL RD | | | | UNION | NJ | 07083 | |
| EDWARD A HOFFMAN | TR UA 03/31/92 EDWARD A | HOFFMAN TRUST | 701 FARMDALE | | FERNDALE | MI | 48220 | 1872 |
| EDWARD A HUBBELL | 234 EAST ELIZABETH DRIVE | | | | CROWN POINT | IN | 46307 | 4938 |
| EDWARD A HURDLE | 6 PILON | BLAINVILLE QC  J7C 2B9 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD A HURDLE | 6 PILON | BLAINVILLE QC  J7C 2B9 | CANADA | | | | |
| EDWARD A ILGEN & | MRS PATRICIA G ILGEN TEN COM | 8250 BAINBRIDGE LOOP NE | | | LACEY | WA | 98516 | 6223 |
| EDWARD A JAEGER & | SANDRA L JAEGER JT TEN | 240 E ROSE TREE RD | | | MEDIA | PA | 19063 | 1126 |
| EDWARD A JEDLOWSKI | 3030 NEWPORT DR APT 8 | | | | FLINT | MI | 48532 | 4240 |
| EDWARD A JERAWSKI & | JOYCE C JERAWSKI | TR JERAWSKI LIVING TRUST | UA 10/06/05 | 32556 MOUND RD APT 3 | WARREN | MI | 48092 | 1231 |
| EDWARD A JIZMEJIAN & | ISABELL JIZMEJIAN JT TEN | 25348 LYNCASTLE LANE | | | FARMINGTON HILLS | MI | 48336 | 1569 |
| EDWARD A JOHNSON | KATHLEEN R JOHNSON JTTEN | PO BOX 400 | | | JAMESTOWN | NC | 27282 | 0400 |
| EDWARD A JOHNSON | PO BOX 368 | | | | SKANCATELES | NY | 13152 | 0368 |
| EDWARD A JONES (IRA) | FCC AS CUSTODIAN | 116 NEEDHAM BLVD | | | ROCKVALE | TN | 37153 | 4083 |
| EDWARD A JOSEPH & | MRS MAUREEN F JOSEPH JT TEN | 665 BUTTONWOOD LANE | | | MIAMI | FL | 33137 | 3359 |
| EDWARD A KAISER | & CORA KAISER JTTEN | 1324 S CUSTOZA AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| EDWARD A KANE & | DOLORES C KANE | JT TEN | 807 VALLEYVIEW DRIVE | | DRAVOSBURG | PA | 15034 | 1044 |
| EDWARD A KATZENBERG | 46 BARNEY HILL RD | | | | WAYLAND | MA | 01778 | 3602 |
| EDWARD A KAUFMAN | EDWARD J KAUFMAN | ADELE KAUFMAN | JULIANA K RUPERT | 1300 W CAMINO DE LA COTONIA | GREEN VALLEY | AZ | 85614 | |
| EDWARD A KEECH | 1401 LUDWIG AVE | | | | SANTA ROSA | CA | 95407 | 7309 |
| EDWARD A KELLER | 652 S MILITARY | | | | DEARBORN | MI | 48124 | 1000 |
| EDWARD A KIRK IRA | FCC AS CUSTODIAN | 501 SAN MARCO DR. | | | FT LAUDERDALE | FL | 33301 | 2545 |
| EDWARD A KNAPP & | JOCELYN S KNAPP JT TEN | APT T05 | 7446 SPRING VILLAGE DRIVE | | SPRINGFIELD | VA | 22150 | 4452 |
| EDWARD A KOCHAN IRA | FCC AS CUSTODIAN | 1475 S. WOODHAVEN DRIVE | | | BATON ROUGE | LA | 70815 | 4754 |
| EDWARD A KOPKA | 1551 RIDGE ROAD | | | | BAY CITY | MI | 48708 | 9177 |
| EDWARD A KORNACKI JR & | NANCY A KORNACKI JT TEN | 29411 CRAWFORD CT | | | FARMINGTON HILLS | MI | 48331 | 2422 |
| EDWARD A KOROTNEY | 2215 MONTIE | | | | LINCOLN PARK | MI | 48146 | 1233 |
| EDWARD A KRAVITZ (IRA) | FCC AS CUSTODIAN | 51 HAWLEY AVE | | | MILFORD | CT | 06460 | 8113 |
| EDWARD A KRESGE | BEAR CREEK TOWNSHIP | 750 LAUREL RUN ROAD | | | WILKES-BARRE | PA | 18702 | 9459 |
| EDWARD A KREUSCHER | 109 SAINT PAUL ROAD | | | | MILAN | NY | 12571 | 4105 |
| EDWARD A KRIDER | TR EDWARD A KRIDER REVOCABLE | LIVING TRUST UA 4/10/98 | 5410 CRESTVIEW DRIVE | | HIXSON | TN | 37343 | 3802 |
| EDWARD A KRISTOVIC | TR EDWARD A KRISTOVIC TRUST | UA 04/12/01 | 2333 185TH CT | | LANSING | IL | 60438 | 2639 |
| EDWARD A KRZEMINSKI | 6929 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525 | 4811 |
| EDWARD A KRZEMINSKI | 918 NEWPORT DR | | | | FENTON | MI | 48430 | 1854 |
| EDWARD A KUBIA | DESIGNATED BENE PLAN/TOD | PO BOX 56 | | | BADEN | PA | 15005 | |
| EDWARD A LANIS | 15505 CO RD 30 | | | | ELK RIVER | MN | 55330 | 7656 |
| EDWARD A LEDING III | WBNA CUSTODIAN ROTH IRA | 4915 SW 90TH AVENUE | | | COOPER CITY | FL | 33328 | |
| EDWARD A LEGAT | 943 CENTER RD | | | | EASTLAKE | OH | 44095 | 2333 |
| EDWARD A LEVINE & | CHRISTINE M LEVINE | 11 CAROLANNE DR | | | DELMAR | NY | 12054 | |
| EDWARD A LEWIS & | RANDINE A LEWIS | 26 GLEN COVE DR | | | ARDEN | NC | 28704 | |
| EDWARD A LONERGAN & | NANCY D LONERGAN JT TEN | 506 MAPLE AVE | | | OLD SAYBROOK | CT | 06475 | 3035 |
| EDWARD A LOPEZ JR | 1241 SURREY CIR UNIT A | | | | ANCHORAGE | AK | 99515 | |
| EDWARD A LUBELEY JR | CHARLES SCHWAB & CO INC CUST | 19306 25TH AVE SE | | | BOTHELL | WA | 98012 | |
| EDWARD A LYNCH | 2 FIRESTONE DR | | | | YARMOUTHPORT | MA | 02675 | 1616 |
| EDWARD A MAC DERMAID | 700 WEST ARNOLD LAKE RD | | | | HARRISON | MI | 48625 | 8583 |
| EDWARD A MAHONEY & | ESTELA G MAHONEY | 12214 STEPPINGSTONE BLVD | | | TAMPA | FL | 33635 | |
| EDWARD A MAIELLARO | RACHEL H MAIELLARO | 714 BAY BLVD | | | PENSACOLA | FL | 32503 | |
| EDWARD A MANDELKA | 13817 SUMPTER | | | | CARLETON | MI | 48117 | 9546 |
| EDWARD A MARTIN & | LYLE E MARTIN JT TEN | 80 WATERBUCK WAY | PO BOX 1429 | | VERDI | NV | 89439 | |
| EDWARD A MAS | 6250 CROSSLAND BLVD | | | | GURNEE | IL | 60031 | 4726 |
| EDWARD A MATHEWSON | 3612 WATERLOO | | | | SAGINAW | MI | 48603 | 2075 |
| EDWARD A MATHEWSON | 3612 WATERLOO DR | | | | SAGINAW | MI | 48603 | |
| EDWARD A MAUER | 1795 INTERLAKE DRIVE | | | | WANTAGH | NY | 11793 | 3503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD A MAYZER | 5911 BRIDGEPOINT DRIVE | | | | MC KINNEY | TX | 75070 5368 |
| EDWARD A MAYZER & | ROSE MARIE MAYZER JT TEN | 5911 BRIDGEPOINT DRIVE | | | MC KINNEY | TX | 75070 5368 |
| EDWARD A MAYZER & | ROSE MARIE MAYZER JT WROS | 5911 BRIDGE POINT DR | | | MC KINNEY | TX | 75070 5368 |
| EDWARD A MC GATHA | 1735 E EVARSTON RD | | | | TIPP CITY | OH | 45371 |
| EDWARD A MCCASLIN | 9597 BRAY ROAD | | | | MILLINGTON | MI | 48746 9522 |
| EDWARD A MCNAMARA | 569 WEAVER AVE | | | | CHAMBERSBURG | PA | 17201 1453 |
| EDWARD A MICHAELS | CUST LUCAS EDWARD MICHAELS UGMA MD | 8804 MOURNING DOVE COURT | | | GAITHERSBURG | MD | 20879 1775 |
| EDWARD A MIKLER | UNIT #3 | 270 BUFFALO ROAD | | | EAST AURORA | NY | 14052 1366 |
| EDWARD A MIMA | 1161 PORTSMOUTH DRIVE | | | | PORT VUE | PA | 15133 3707 |
| EDWARD A MITCHELL JR & | ALVA S DRAUGHN MITCHELL JT TEN | 509 WHITNEY AVE | | | NEW ORLEANS | LA | 70114 1341 |
| EDWARD A MITCHEM | 200 MT MISERY RD | | | | NEW OXFORD | PA | 17350 9511 |
| EDWARD A MONGIAT JR | 107 HAYDEN ROWE ST | | | | HOPKINTON | MA | 01748 2507 |
| EDWARD A MORBITZER JR | 508 SECOND ST | | | | MARIETTA | OH | 45750 |
| EDWARD A MORROW | 15 ORANGE DR S W | | | | WARREN | OH | 44485 4217 |
| EDWARD A MULLIGAN | 30 DELAWARE | | | | POLAND | OH | 44514 1624 |
| EDWARD A MURPHY | 116 E BRIG DR | | | | TUCKERTON | NJ | 08087 1617 |
| EDWARD A NAPIERALA & | REGINA R NAPIERALA JT TEN | 3150 ARBUTUS DRIVE | | | SAGINAW | MI | 48603 1985 |
| EDWARD A NEAL | 1907 N E 83RD ST | | | | KANSAS CITY | MO | 64118 8260 |
| EDWARD A NELSON | 4112 ARBOR CT | | | | MESQUITE | TX | 75150 |
| EDWARD A NICUS | LIVING TR | EDWARD A NICUS TTEE UA DTD | 03/19/91 | 8282 DORA ST | SPRING HILL | FL | 34608 4419 |
| EDWARD A NOBLITT | 55 CAPTAINS COURT | | | | SPARTA | GA | 31087 5509 |
| EDWARD A NOWAK | 31764 HENNEPIN | | | | GARDEN CITY | MI | 48135 1450 |
| EDWARD A NURNBERG | 6497 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 7006 |
| EDWARD A O BRIEN | 1590 MIRIAM DRIVE | | | | NORTH BRUNSWICK | NJ | 08902 |
| EDWARD A OBRIEN & | MRS ELIZABETH OBRIEN JT TEN | 1590 MIRIAM DR | | | NORTH BRUNSWICK | NJ | 08902 3020 |
| EDWARD A OLBRICH | CGM IRA CUSTODIAN | 2555 BATCHELDER STREET | | | BROOKLYN | NY | 11235 1455 |
| EDWARD A ORLOSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1235 WASHINGTON AVE | | NEW ORLEANS | LA | 70130 |
| EDWARD A OSBORNE | 3950 HERMITAGE DRIVE | | | | COLORADO SPRINGS | CO | 80906 7214 |
| EDWARD A OSENTOSKI | 2870 LOEFFLER RD RT 2 | | | | CHELSEA | MI | 48118 9638 |
| EDWARD A PALUMBO (IRA) | FCC AS CUSTODIAN | 1204 BURR RIDGE CLUB DRIVE | | | BURR RIDGE | IL | 60527 5215 |
| EDWARD A PANIK | FLORENCE R PANIK | 4437 FERN DR | | | BRADENTON | FL | 34208 9037 |
| EDWARD A PANOWITZ JR | 9 LAKE DR | | | | BEL AIR | MD | 21014 5942 |
| EDWARD A PATTERSON | 2422 HILLVALE CIRCEL | | | | LITHONIA | GA | 30058 |
| EDWARD A PAWLACZYK | 31544 SCONE ST | | | | LIVONIA | MI | 48154 4234 |
| EDWARD A PECHAR | 5509 WINDMIER CIRCLE | | | | DALLAS | TX | 75252 5004 |
| EDWARD A PELA | 9842 QUAIL COVE CT | | | | WINDERMERE | FL | 34786 8012 |
| EDWARD A PELLEGRIN & | JANET J PELLEGRIN JT TEN | 753 OAKWOOD DR | | | GATES MILLS | OH | 44040 9614 |
| EDWARD A PENCAK | 242 UNION HILL RD | | | | MANALAPAN | NJ | 07726 |
| EDWARD A PETERS IRA | FCC AS CUSTODIAN | 14461 MIDDLE FAIRWAY DR | | | BROOKSVILLE | FL | 34609 0352 |
| EDWARD A POSTE | 1859 W PARK CT | | | | OLATHE | KS | 66061 4887 |
| EDWARD A POTTER | TR EDWARD A POTTER LIVING TRUST | UA 12/11/95 | 131 NUTMEG DR VL | | TORRINGTON | CT | 06790 4123 |
| EDWARD A POTTER LIVING TRUST | U/A/D 12 11 95 | EDWARD A POTTER | TRUSTEE | 131 NUTMEG DR | TORRINGTON | CT | 06790 4123 |
| EDWARD A RAGSDALE | CUST EDWARD A RAGSDALE 3RD | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 534 HAYES ST | WEST LAFAYETTE | IN | 47906 2948 |
| EDWARD A RAGSDALE | CUST SUSAN ELLEN RAGSDALE | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 534 HAYES ST | WEST LAFAYETTE | IN | 47906 2948 |
| EDWARD A RALEY & | MRS ELAINE M RALEY JT TEN | 25914 WHISKEY CREEK RD | | | HOLLYWOOD | MD | 20636 2653 |
| EDWARD A RATCLIFF | 12400 WOLCOTT RD | | | | SAINT PARIS | OH | 43072 9608 |
| EDWARD A REDDINGER IRA | FCC AS CUSTODIAN | 1496 BESSENT AVE | | | LITTLE RIVER | SC | 29566 8213 |
| EDWARD A REDMON | 16224 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136 6362 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD A REPP | 12809 APPALOOSA CHASE DRIVE | | | | AUSTIN | TX | 78732 |
| EDWARD A RICE | 68196 FRAMPTON COURT | | | | ROMEO | MI | 48065 |
| EDWARD A RICHTER | 111 W MILWAUKEE ST | | | | JANESVILLE | WI | 53548 | 2913 |
| EDWARD A RICO | 1550 SOUTH BLUE ISLAND AVE UNIT | 1025 | | | CHICAGO | IL | 60608 |
| EDWARD A RISHAVY | TR UA 05/26/93 THE EDWARD A | RISHAVY REVOCABLE LIVING TRUST | 23681 MARLOW | | OAK PARK | MI | 48237 | 1957 |
| EDWARD A ROBERTS | 4903 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808 | 5211 |
| EDWARD A ROBINSON | 11782 WHITEHILL | | | | DETROIT | MI | 48224 | 1657 |
| EDWARD A ROMAN | 63 LYNN ST | | | | LACKAWANNA | NY | 14218 | 2049 |
| EDWARD A ROOF | 1392 ELLIS RD | | | | YPSILANTI | MI | 48197 | 8946 |
| EDWARD A ROSE | 1270 SCHONCOIN JOHN DR | | | | CHILOQUIN | OR | 97624 | 8790 |
| EDWARD A ROZZI | 37 JEPSON LANE | | | | MERIDEN | CT | 06451 | 5040 |
| EDWARD A RUCKNER JR | 2988 RIVER REACH | | | | WILLIAMSBURG | VA | 23185 | 7543 |
| EDWARD A RURADE JR | 9326 CASA GRANDE AVE | | | | ENGLEWOOD | FL | 34224 | 8153 |
| EDWARD A RYAN III | 13 EASTERBROOK DRIVE WEST | | | | HORSEHEADS | NY | 14845 | 1001 |
| EDWARD A RYTTER & | MRS PAULA L RYTTER JT TEN | 19 CIDER HILL | | | UPPER SADDLE RIVER | NJ | 07458 | 1714 |
| EDWARD A SALLUSTIO | 69 BEECH CT | | | | DELAWARE | OH | 43015 | 3240 |
| EDWARD A SCHADE | 1883 HAVERHILL | | | | ROCHESTER HLS | MI | 48306 | 3239 |
| EDWARD A SCHMIDT & | MARY ALLEN P JAMES JT TEN | C/O MARK D FREEMAN | 900 MATSONFORD RD | | WEST CONSHOHOCKEN | PA | 19428 | 2706 |
| EDWARD A SEIBERT | 6738 EVERGREEN CIR | | | | DAYTON | OH | 45424 | 3959 |
| EDWARD A SEITZ | 697 W HURON | | | | PONTIAC | MI | 48341 | 1524 |
| EDWARD A SHANOSK | 3647 HICKORY HILL RD | | | | BETHLEHEM | PA | 18015 | 5526 |
| EDWARD A SHONKWILER | 7476 OPOSSUM RUN RD | | | | LONDON | OH | 43140 | 9435 |
| EDWARD A SIEMANS | PO BOX 768 | | | | BRIDGMAN | MI | 49106 | 0768 |
| EDWARD A SIENICKI | C/O MARY A SIENICKI | PO BOX 26064 | | | MUNDS PARK | AZ | 86017 | 6064 |
| EDWARD A SIMS | 15100 ALEXANDER | | | | LIVONIA | MI | 48154 | 4000 |
| EDWARD A SKODAK | 233 S CANAL ST | | | | CHESANING | MI | 48616 | 1511 |
| EDWARD A SKOWRON & | OLGA SKOWRON JT TEN | 1200 GLEN AVE | | | PASADENA | CA | 91103 |
| EDWARD A SKROCH | 1529 N BROADWAY | | | | FARGO | ND | 58102 | 2234 |
| EDWARD A SLOTNICK | 1034 GRAND ISLE TERR | | | | PALM BEACH GARDENS | FL | 33418 | 4582 |
| EDWARD A SNYDER | CHARLES SCHWAB & CO INC.CUST | 117 LAWRENCE RD | | | BROCKPORT | NY | 14420 |
| EDWARD A SPEELMAN | 709 EVANS AVE | | | | MIAMISBURG | OH | 45342 | 3311 |
| EDWARD A SPENCER | 219 HANDY STREET | | | | NEW BRUNSWICK | NJ | 08901 | 2903 |
| EDWARD A STALMAH | 639 EAST 78TH LANE | | | | MERRILLVILLE | IN | 46410 | 5616 |
| EDWARD A STOLL | TOD DTD 04/20/2009 | 3075 DIX HWY TRLR A38 | | | LINCOLN PARK | MI | 48146 | 4816 |
| EDWARD A STRAUB | CHARLES SCHWAB & CO INC CUST | 1956 SEVILLA BLVD W | | | ATLANTIC BEACH | FL | 32233 |
| EDWARD A STURCHIO MD | 75 LAKE RD | | | | SHORT HILLS | NJ | 07078 | 3209 |
| EDWARD A STURM | 129 MEADOW STREET | | | | WINSTED | CT | 06098 | 1015 |
| EDWARD A SUDOL AND | CONNIE A SUDOL JTWROS | 496 STUYVESANT AVE | | | RUTHERFORD | NJ | 07070 | 2620 |
| EDWARD A SWAN | RD 1 | | | | JASPER | NY | 14855 |
| EDWARD A SWEITZER | 4344 HIGHWAY 87 | | | | SAMSON | AL | 36477 | 3644 |
| EDWARD A SWIFT FAMILY TRUST #1 | EDWARD A SWIFT | MARGARET BUNDS SWIFT | CO-TTEES UA DTD 12/06/94 | PO BOX 128 | SUTTER CREEK | CA | 95685 | 0128 |
| EDWARD A TEPE | 1380 OAKHAVEN DR | | | | ROSWELL | GA | 30075 | 1824 |
| EDWARD A THOM | 350 S MISSISSIPPI RIVER BLVD | | | | ST PAUL | MN | 55105 | 1210 |
| EDWARD A THOMAS & | ROSEMARY L THOMAS JT TEN | 4513 BROY HILL CT | | | PEORIA | IL | 61615 | 2301 |
| EDWARD A THOMPSON JR | 9616 LIBERTY RD | | | | FREDERICK | MD | 21701 | 3249 |
| EDWARD A TICHNELL | 156 FARAH DRIVE | | | | ELKTON | MD | 21921 | 2228 |
| EDWARD A TIMBERLAKE SR | 5622 FENWICK AVE | | | | CINCINNATI | OH | 45212 | 1123 |
| EDWARD A TOMKO | 850 HARMONY LANE | | | | N HUNTINGDON | PA | 15642 | 2425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD A TOPEL | 332 N PALM ST | | | | JANESVILLE | WI | 53545 | 3596 |
| EDWARD A TRIO | REVOCABLE TR ACCOUNT #1 | EDWARD A TRIO TTEE UA DTD | 02/01/87 | 909 N DERBYSHIRE AVE | ARLINGTON HTS | IL | 60004 | 5776 |
| EDWARD A TUMPA | TR TUMPA FAM TRUST I | 1518 OSTRANDER AVE | | | LA GRANGE PARK | IL | 60526 | 1354 |
| EDWARD A TURNER | 8659 E 150 S | | | | GREENFIELD | IN | 46140 | 9568 |
| EDWARD A UHLIR | THE UHLIR FAMILY TRUST | 8173 CRAIG LN | | | BROADVIEW HEIGHTS | OH | 44147 | |
| EDWARD A URBONOVIC | 453 S BALDWIN | | | | OXFORD | MI | 48371 | 4109 |
| EDWARD A WACKERMAN | 10223 BRAEMAR DRIVE | | | | POWELL | OH | 43065 | 9491 |
| EDWARD A WALSH | 1330 WINONA AVE | | | | AURORA | IL | 60506 | 3647 |
| EDWARD A WASCHBUSCH | 629 S SARATOGA | | | | ST PAUL | MN | 55116 | 1523 |
| EDWARD A WESTON | 6520 E ELMWOOD ST | | | | MESA | AZ | 85205 | 6033 |
| EDWARD A WETHERELL | LAURA B WETHERELL | 1782 PLATEAU DR SW | | | WYOMING | MI | 49519 | 6501 |
| EDWARD A WILLE | 7298 WESTLAW ROAD | | | | VALLEY CITY | OH | 44280 | 9561 |
| EDWARD A WILLE & | BARBARA A WILLE JT TEN | 7298 WESTLAW ROAD | | | VALLEY CITY | OH | 44280 | 9561 |
| EDWARD A WILLIAMS | 210 WASHINGTON AVE | | | | GLENDALE | OH | 45246 | 3718 |
| EDWARD A WILLIAMS | 820 JANET DR | | | | AUBURN | AL | 36830 | 6042 |
| EDWARD A WILLIAMS & | HELEN B WILLIAMS JT TEN | 820 JANET DRIVE | | | AUBURN | AL | 36830 | 5042 |
| EDWARD A WINKLER, TRUSTEE | ROSEMARY G WINKLER TRUST | U/A DTD 11/10/1993 | 6738 LINDER LANE | | CINCINNATI | OH | 45244 | 3507 |
| EDWARD A WISNEWSKI | CUST HANS MARTIN WISNEWSKI UGMA MI | 4489 DETROIT ST | | | SPRUCE | MI | 48762 | 9737 |
| EDWARD A WOLAK & | MRS JOSEPHINE WOLAK JT TEN | 712 WELLNER RD | | | NAPERVILLE | IL | 60540 | 6728 |
| EDWARD A WOLSKI | 12184 W TORCH LK DR | | | | RAPID CITY | MI | 49676 | 9330 |
| EDWARD A YACUBIAN & | ALLAN H YACUBIAN TTEE | EDWARD YACUBIAN 1998 | TRUST U/A DTD 9/23/98 | PO BOX 107 | WOLLASTON | MA | 02170 | 0002 |
| EDWARD A ZACK | 14823 KENTFIELD | | | | DETROIT | MI | 48223 | 2112 |
| EDWARD A ZELENKA & | DOROTHY M ZELENKA | TR ZELENKA FAM REVOCABLE LIVING | TRUST UA 01/02/97 | 1144 LONDONBERRY LANE | GLEN ELLYN | IL | 60137 | 6110 |
| EDWARD A ZMICH & | JANICE A ZMICH JT TEN | 19316 WOODBINE | | | DETROIT | MI | 48219 | 4675 |
| EDWARD A ZURILLA | 2044 GLENMONT DR | | | | BRUNSWICK | OH | 44212 | 4092 |
| EDWARD A. BENT AND | EDWARD A. BENT TRUSTEE G.P.'S | OF THE EDWARD A. BENT FAMILY | LIMITED PARTNERSHIP | PSC 115 BOX 1030 | APO | AE | 09213 | 5000 |
| EDWARD A. FAIR | 327 PEEL RD | | | | LANGHORNE | PA | 19047 | 8254 |
| EDWARD A. RANKIN JR. | CAROLE J. RANKIN TTEE | U/A/D 11-15-2006 | FBO RANKIN LIVING TRUST | 3302 SAINT ALBANS DRIVE | ROSSMOOR | CA | 90720 | 4327 |
| EDWARD A. TREVISAN SR. REV TRUST | CREDIT TRUST UAD 12/28/96 | EILEEN M TREVISAN TTEE | 9325 A BELLE TERRE WAY | | POTOMAC | MD | 20854 | 4643 |
| EDWARD A. VILLADONGA | 720 N. RIVER | | | | MT PROSPECT | IL | 60056 | 1930 |
| EDWARD AARON LAYFIELD | 1914 OLD TURKEY POINT RD | | | | ESSEX | MD | 21221 | 1905 |
| EDWARD ADAM PERNICK | 221 STONEPOST ROAD | | | | ROCK HILL | SC | 29730 | 7927 |
| EDWARD ADAMOWICZ | 1557 JARRATT DR | | | | ROCKVALE | TN | 37153 | 4042 |
| EDWARD AEGERTER SR TTEE | EDWARD & GLADYS AEGERTER TRUST | 3 WOODLAND DRIVE | | | ORANGE CITY | FL | 32763 | 6145 |
| EDWARD AGUILERA | 3820 E LUDLOW DRIVE | | | | PHOENIX | AZ | 85032 | 5731 |
| EDWARD AIKEN JR | CUST MISS LORRAINE AIKEN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1199 W 36TH PLACE | LOS ANGELES | CA | 90007 | 3921 |
| EDWARD AKOPIAN & | ANAHID AKOPIAN | 4350 LOWELL AVE | | | LA CRESCENTA | CA | 91214 | |
| EDWARD ALAN KRUMREI | 1294 CARRELL LANE | | | | NAPA | CA | 94558 | |
| EDWARD ALAN POLINSKY | CHARLES SCHWAB & CO INC CUST | 1146 GREENSTONE BLVD APT 106 | | | HEATHROW | FL | 32746 | |
| EDWARD ALBERT DZIOMBA | 11 GARY LN | | | | BUFFALO | NY | 14227 | 3234 |
| EDWARD ALBERT FORD | 15119 MAGNOLIA RD | | | | GRASS VALLEY | CA | 95949 | 7711 |
| EDWARD ALBERT FRAZER & | LISA STANDARD FRAZER | PO BOX 312 | | | STONEVILLE | MS | 38776 | |
| EDWARD ALBERT SHIMANDLE | 6581 N RIVER RD | | | | GENEVA | OH | 44041 | 8392 |
| EDWARD ALEX COOPER | 1837 JEWELL DR | | | | FLINT | MI | 48505 | 2439 |
| EDWARD ALEXANDER POLZIN & | ELLEN POLZIN JT WROS | 8260 28 MILE RD | | | WASHINGTON | MI | 48094 | 1500 |
| EDWARD ALEXANDER SHEILDS | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068 | 1622 |
| EDWARD ALEXANDER SHIELDS | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068 | 1622 |
| EDWARD ALLAN MCELFRESH | 1349 W. HORIZON RIDGE PKWY | APT. #1411 | | | HENDERSON | NV | 89012 | 2473 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD ALLAN ZACHER & | CHRISTINE ZACHER | 56 SCOTT DR | | | TROY | NY | 12180 | |
| EDWARD ALLEGRA II & | LINDA ALLEGRA | 282 BROAD ST | | | RED BANK | NJ | 07701 | |
| EDWARD ALLEN BECKA IRA | FCC AS CUSTODIAN | PO BOX 194 | | | WEAVERVILLE | NC | 28787 | 0194 |
| EDWARD ALLEN COHEN TTEE | FBO EDWARD ALLEN COHEN, TRUST | U/A/D 11/19/84 | 3303 KIRKWALL | | TOLEDO | OH | 43606 | 2455 |
| EDWARD ALLEN COLLIER | CUST TODD BENTLEY COLLIER | UTMA VA | 201 EAGLE CREEK RD | | MOYOCK | NC | 27958 | 9365 |
| EDWARD ALLEN CROSTA | CROSTA MANAGEMENT SERVICES, LL | 1843 MOUNTAIN CREEK DR | | | STONE MOUNTAIN | GA | 30087 | |
| EDWARD ALLEN KIRSCHNER | 259 BLEECKER ST APT 25 | | | | NEW YORK | NY | 10014 | |
| EDWARD ALLEN PESLAK | JESSICA L PESLAK | UNTIL AGE 21 | 56 EASTBROOK TERRACE | | LIVINGSTON | NJ | 07039 | |
| EDWARD ALLYN LOWE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 3101 | | SANTA BARBARA | CA | 93130 | |
| EDWARD AND MARION KANE LIVING | TRUST UAD 02/14/00 | ED KANE & MARION M KANE TTEES | CMR 415 BOX 4614 | | APO | AE | 09114 | 4600 |
| EDWARD AND MARTHA LADERER | IRREV INCOME ONLY TRUST | HARRY C LADERER TTEE | U/A DTD 08/29/2007 | 9040 FAIR OAK DRIVE | SHERRILLS FORD | NC | 28673 | |
| EDWARD AND MONICA GILROY | REVOCABLE LIVING TRUST TR | MONICA GILROY TTEE | U/A DTD 08/30/2000 | 35434 MINTON | LIVONIA | MI | 48150 | 2564 |
| EDWARD ANDERSON | TOD ACCOUNT | 8930 SW 204TH CIRCLE | | | DUNNELLON | FL | 34431 | 5759 |
| EDWARD ANSON VAN CLEEF | 419 LAKEBEND PLACE | | | | BRANDON | MS | 39042 | 2265 |
| EDWARD ANTHONY BOROWY & | CAROL LOUISE BOROWY | DESIGNATED BENE PLAN/TOD | 122 WINDING HOLLOW LN | | COPPELL | TX | 75019 | |
| EDWARD ANTHONY LE COCQ | PO BOX 1321 | | | | EASTSOUND | WA | 98245 | 1321 |
| EDWARD ANTHONY MARCINKO SR TOD | EDWARD ANTHONY MARCINKO JR | SUBJECT TO STA TOD RULES | 1738 BANK ST | | BALTIMORE | MD | 21231 | 2404 |
| EDWARD ANTHONY TR | UA 02/27/2007 | EDWARD ANTHONY LIVING TRUST | 3455 EAST MAPLE AVE | | BURTON | MI | 48529 | |
| EDWARD ANTHONY WINZEN & | SUSANNE M WINZEN | DESIGNATED BENE PLAN/TOD | 406 EXPEDITION DR | | WASHINGTON | MO | 63090 | |
| EDWARD APARO  & | JEAN APARO JT WROS | P.O. BOX 55 | | | TACONIC | CT | 06079 | 0055 |
| EDWARD ARCHIE MCMANN | 3186 MOORE ST | | | | MARLETTE | MI | 48453 | 1319 |
| **EDWARD ARDITI &** | **CAROLYN A ARDITI** | CAROLYN A ARDITI TRUST | 275 HILLVIEW DR | | ROCHESTER | NY | 14622 | |
| EDWARD ARMSTRONG WOOD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16462 TURNBURY CT | | CHINO HILLS | CA | 91709 | |
| EDWARD ARNOLD | 17175 SNOWDEN | | | | DETROIT | MI | 48235 | |
| EDWARD ARNOLD KOCH | 2200 EMILY CITI ROAD | | | | LAPEER | MI | 48446 | |
| EDWARD ARNOLD SCHULTZ | CHARLES SCHWAB & CO INC CUST | 6707 PONCHA PASS | | | AUSTIN | TX | 78749 | |
| EDWARD ARNOLD SCHULTZ & | PATTI M SCHULTZ | 6707 PONCHA PASS | | | AUSTIN | TX | 78749 | |
| EDWARD AROBIO & | GERALDINE STERN | 5745 SKILA ST. | | | SALCHA | AK | 99714 | |
| EDWARD ARREDONDO | 2220 SKINNER HWY | | | | CLAYTON | MI | 49235 | 9682 |
| EDWARD ASAUSKAS | 6556 W 85TH ST | | | | OAK LAWN | IL | 60459 | 2376 |
| EDWARD ASHOR & | MARYANN ASHOR JT TEN | 6633 SPRUCE DRIVE | | | BLOOMFIELD | MI | 48301 | 3055 |
| EDWARD AUDIE GOUGEON | 8548 OAKWOOD CT F | | | | FAIR OAKS | CA | 95628 | |
| EDWARD AUDIE GOUGEON | CHARLES SCHWAB & CO INC CUST | 8548 OAKWOOD CT | | | FAIR OAKS | CA | 95628 | |
| EDWARD AUSTIN & NEIL STEVEN AUSTIN | TTEES O/T EXEMPTION TR O/T EDWARD & | ELAINE R AUSTIN TR U/A DTD 6/28/90 | 2836 RIVERA DRIVE | | BURLINGAME | CA | 94010 | 5832 |
| EDWARD AUSTIN JR | P O BX144 | | | | CRYSTAL CITY | MO | 63019 | 0144 |
| EDWARD AVERY | 300 GRAY AVE. | | | | MASONTOWN | PA | 15461 | 2206 |
| EDWARD AVETISIAN & | ELIZABETH AVETISIAN | 1717 THURBER PLE | | | BURBANK | CA | 91501 | |
| EDWARD AZZOLINO | 59 UNION STREET | | | | LODI | NJ | 07644 | |
| EDWARD B & DOROTHY R NELSON | TTEES, U/A/D 08-1-2006 | EDWARD B & DOROTHY R NELSON | TRUST | 955 N RIVERSIDE AVE | ST CLAIR | MI | 48079 | 4267 |
| EDWARD B ADAIR | 13389 LANDWOOD DR | | | | FISHERS | IN | 46037 | |
| EDWARD B ANDERSON JR | & DEBORAH S ANDERSON JTTEN | 2353 COUNTY ROAD 23 | | | WATERLOO | IN | 46793 | |
| EDWARD B BOYD | 1013 SHORE DR | | | | CHEBOYGAN | MI | 49721 | 9323 |
| EDWARD B BYRD | TR UA 08/02/93 EDWARD B BYRD | REVOCABLE TRUST | 16301 SUGARLAND ROAD | | BOYDS | MD | 20841 | 9582 |
| EDWARD B CARTER | CUST EMILY N QUEEN | UGMA MI | 4412 ST MARTINS DR | | FLINT | MI | 48507 | 3727 |
| EDWARD B CARTER | CUST ERIC A QUEEN | UGMA MI | 4412 ST MARTINS DR | | FLINT | MI | 48507 | 3727 |
| EDWARD B CARTER | CUST MICHAEL E CARTER | UTMA OK | 12016 BLUEWAY AVE | | OKLAHOMA CITY | OK | 73162 | 1054 |
| EDWARD B CARTER | CUST NICOLE C QUEEN | UGMA MI | 4412 ST MARTINS DR | | FLINT | MI | 48507 | 3727 |
| EDWARD B CARTER | CUST SARAH LYNN STARNES | UGMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451 | 8765 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| EDWARD B CARTER | CUST STEVE E STARNES | UGMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451 | 8765 |
| EDWARD B COUVILLON | 2870 WIMBELDON LN | | | | FRIENDSWOOD | TX | 77546 | 5019 |
| EDWARD B COX | 304 OAKWOOD | | | | FLUSHING | MI | 48433 | 1881 |
| EDWARD B CROFOOT II | 6457 WILLIAM ST | | | | OMAHA | NE | 68106 | 1547 |
| EDWARD B CROWELL & | CYNTHIA L CROWELL | 4648 GLORY MAPLE TRACE | | | POWDER SPRINGS | GA | 30127 | |
| EDWARD B DEMARTELLY, ROTH IRA | 7360 DEEERRIDGE RD | | | | FAIRVIEW | TN | 37062 | |
| EDWARD B DEVANNEY | 226 N REGENT ST | | | | PORT CHESTER | NY | 10573 | 2624 |
| EDWARD B DIMOCK | 16623 COUNTY ROAD Q1 | | | | NAPOLEON | OH | 43545 | 5922 |
| EDWARD B DOUGHERTY | 87 GREENRIDGE DR | | | | DECATUR | IL | 62526 | 1473 |
| EDWARD B DROST & | JACQUELINE K DROST JT TEN | 9200 S RAPTOR LN | | | BOISE | ID | 83709 | 7833 |
| EDWARD B DUGGER & | PATRICIA DUGGER JT TEN | 300 WARBURTON AVE | | | HAWTHORNE | NJ | 07506 | 1218 |
| EDWARD B DZIERWA | 1126 OAK CLUSTER DR | | | | HOWELL | MI | 48843 | 7351 |
| EDWARD B ELLIOTT | 994 BUCKSVILLE RD | | | | AUBURN | KY | 42206 | 8020 |
| EDWARD B FICK | 23513 STONEHENGE BLVD | | | | NOVI | MI | 48375 | 3774 |
| EDWARD B FOX & PEARL H FOX | TR THE PEARL & ED FOX TRUST | UA 04/06/01 | 5205 WEST MARGUERITE RD | RT 1 BOX 750L | WILLCOX | AZ | 85643 | 9714 |
| EDWARD B FREYTAG | MARY E FREYTAG | TR EDWARD B & MARY E FREYTAG | TRUST UA 01/20/93 | 18293 SPRING CT N | FRASER | MI | 48026 | 2429 |
| EDWARD B GLASHAN | 28 ORIOLE LN | | | | HOWELL | NJ | 07731 | 2092 |
| EDWARD B GORMAN | 9016 REATA WEST DR | | | | BENBROOK | TX | 76126 | |
| EDWARD B GOTWALD & | MARY M GOTWALD | JT TEN | APT 21 | 5703 WILLIAMSBURG LANDING DR | WILLIAMSBURG | VA | 23185 | 8007 |
| EDWARD B HART | 4701 SALISBURY SQUARE #102 | | | | LOUISVILLE | KY | 40207 | |
| EDWARD B JACKSON | PO BOX 17826 | | | | KANSAS CITY | MO | 64134 | 0126 |
| EDWARD B KALIK (IRA) | FCC AS CUSTODIAN | 9 PAERDEGAT 13TH ST | | | BROOKLYN | NY | 11236 | 4121 |
| EDWARD B KEARNEY | BOX 1161 | | | | PONTE VEDRA BEACH | FL | 32004 | 1161 |
| EDWARD B KELSO | ROUTE 3 | BOX 3181 | | | TOWNSEND | GA | 31331 | 9418 |
| EDWARD B LAKE | 1030 CUTLASS AVE | | | | MANAHAWKIN | NJ | 08050 | 2310 |
| EDWARD B LANKFORD  AND | HOLLY M LANKFORD | JT TEN WROS | 3 MERION CT | | HUMMELSTOWN | PA | 17036 | |
| EDWARD B LAPAN JR & | CYNTHIA L LAPAN JT TEN | 4411 ALTADENA DR | | | BAY CITY | MI | 48706 | 2513 |
| EDWARD B MARKS TR | UA 09/23/08 | EDWARD B MARKS TRUST | 6711 SHIAWASSEE DR | | PALOS HEIGHTS | IL | 60463 | |
| EDWARD B MEYER | 909 SUMMER PL | | | | PITTSBURGH | PA | 15243 | |
| EDWARD B MINES | 238 WILLARD DR | | | | HEWLETT | NY | 11557 | 1831 |
| EDWARD B MIRANDA TOD | DONALD E POLACEK | SUBJECT TO STA TOD RULES | 4531 N MAGNOLIA AVE APT 31-1 | | CHICAGO | IL | 60640 | |
| EDWARD B MITCHELL | 27188 SHELL RIDGE CIR | | | | BONITA SPGS | FL | 34134 | 8782 |
| EDWARD B NEEDELL | 539 BOYLSTON ST | | | | BROOKLINE | MA | 02445 | 5738 |
| EDWARD B PETER | CUST ANN MARIE PETERS UNDER | MISSOURI | UNIFORM GIFT TO MINORS LAW | 5712 NOTTINGHAM | ST LOUIS | MO | 63109 | 2824 |
| EDWARD B PETERS | 5712 NOTTINGHAM | | | | ST LOUIS | MO | 63109 | 2824 |
| EDWARD B POLITE | CHARLES SCHWAB & CO INC CUST | 1110 HEATHER ISLAND LN | | | SEABROOK ISLAND | SC | 29455 | |
| EDWARD B PREBA | 28937 ELMWOOD | | | | GARDEN CITY | MI | 48135 | 2413 |
| EDWARD B REYNOLDS | CHARLES SCHWAB & CO INC CUST | 22506 BLUE CANYON DR | | | KATY | TX | 77450 | |
| EDWARD B ROBERTS & | JOANNE ROBERTS JT TEN | 2334 BINGHAMTON DR | | | AUBURN HILLS | MI | 48326 | 3502 |
| EDWARD B ROCK III & | ELIZABETH A ROCK JT TEN | PO BOX 804 | | | MOORE HAVEN | FL | 33471 | 0804 |
| EDWARD B ROGERS III & | DONNA L ROGERS | 332 CEDAR AVENUE | | | LONG BRANCH | NJ | 07740 | |
| EDWARD B ROHLING JR | PO BOX 610863 | | | | BIRMINGHAM | AL | 35261 | 0863 |
| EDWARD B RUFF II TTEE | EDWARD B RUFF DECL TR DTD 07/28/99 | 12620 EAST HANK CT | | | HOMER GLEN | IL | 60491 | 9294 |
| EDWARD B RUMER | 5141 NORTH SHORE ROAD | | | | LAPEER | MI | 48446 | 8069 |
| EDWARD B SCHWARZ | 664 DIONNE CT | | | | CENTERVILLE | OH | 45459 | 1609 |
| EDWARD B SINGLETON | 2-270 | 6621 FANNIN | | | HOUSTON | TX | 77030 | 2303 |
| EDWARD B SMITH | 122 PACES RUN | | | | ATLANTA | GA | 30339 | 3791 |
| EDWARD B SOHMERS | 5805 KAYVIEW DRIVE | | | | AUSTIN | TX | 78749 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD B SOLTESZ SR AND | CLAIRE T SOLTESZ JT/WROS | 106 FERN RD | | | | MANSFIELD/STORRS | CT | 06268 | 2706 |
| EDWARD B SOULE | 1824 SW 27TH STREET | | | | | TOPEKA | KS | 66611 | 1642 |
| EDWARD B SOUTHERLAND | 806 CENTRAL AVE | | | | | KINSTON | NC | 28504 | 6250 |
| EDWARD B STANDEN | 670 S GREENBROOK CIRCLE | | | | | SAINT JOSEPH | MI | 49085 | |
| EDWARD B START | 1471 LONG POND RD APT 409 | | | | | ROCHESTER | NY | 14626 | 4133 |
| EDWARD B STRONG | 2312 CHESTNUT RD | | | | | BIRMINGHAM | AL | 35216 | 1310 |
| EDWARD B STURGES | 4363 MOONBEAM RD | | | | | CASPER | WY | 82604 | 9282 |
| EDWARD B THORNBURG | 1962 SR 227 | | | | | N RICHMOND | IN | 47374 | |
| EDWARD B WALDRON | 414 NORTH JAMES STREET | | | | | PLAINFIELD | IL | 60544 | 1519 |
| EDWARD B WALLACE | 2704 NW 79TH TERRACE | | | | | KANSAS CITY | MO | 64151 | 3761 |
| EDWARD B WARD | 2337 VALLEJO ST | | | | | SAN FRANCISCO | CA | 94123 | 4711 |
| EDWARD B WICKS | 159 GOLTZ AVE | | | | | SALT LAKE CITY | UT | 84101 | 3125 |
| EDWARD B WILKOSZ & | TAMMY L WILKOSZ JT TEN | 3108 TAYLOR COURT | | | | JOHNSBURG | IL | 60051 | |
| EDWARD B WINSLOW | 98 BARNCROFT RD | | | | | STAMFORD | CT | 06902 | 1210 |
| EDWARD B. DACOSTA & | KELLY A DACOSTA | 20 KNOLLWOOD DR | | | | NORTH DARTMOUTH | MA | 02747 | |
| EDWARD BACH, JR BENE IRA | ELIZABETH G BACH (DECD) | FCC AS CUSTODIAN | 6213 RESTING SEA | | | COLUMBIA | MD | 21044 | 3714 |
| EDWARD BADILLO | 1323 FAIRWAY CIR | | | | | MAYFIELD | KY | 42066 | 1204 |
| EDWARD BAILEY | 4501 N WHEELING AVE | BLD 2 # 304 | | | | MUNCIE | IN | 47304 | 1218 |
| EDWARD BAILEY SLATON JR | 2254 ASHLAND PLACE AVE | | | | | MOBILE | AL | 36607 | 3206 |
| EDWARD BAKER | 3681 W GALBRAITH RD #25 | | | | | CINCINNATI | OH | 45247 | 3790 |
| EDWARD BAKER | CUST ARRON BAKER UGMA CA | PO BOX 2287 | | | | LA JOLLA | CA | 92038 | 2287 |
| **EDWARD BAKER &** | **MISS DIANE J BAKER JT TEN** | **7325 S CHAMPLAIN AVE** | | | | **CHICAGO** | **IL** | **60619** | **1828** |
| EDWARD BALINT | CUST DONALD WEMER JR | UGMA NY | 22 CLUINE AVE | | | HASTINGS ON HUDSON | NY | 10706 | 4007 |
| EDWARD BALINT JR | CUST JESSICA WEMER | UGMA NY | 22 CLUNIE AVE | | | HASTINGS ON HUDSON | NY | 10706 | 4007 |
| EDWARD BANKS | 33006 SEVENMILE | | | | | LIVONIA | MI | 48152 | |
| EDWARD BARAN | 32108 GLEN | | | | | WESTLAND | MI | 48186 | 4916 |
| EDWARD BARNES RACKLEY | 1552 34TH STREET NW | | | | | WASHINGTON | DC | 20007 | 2748 |
| EDWARD BARR | 1329 DEACON | | | | | DETROIT | MI | 48217 | 1686 |
| EDWARD BARTNICKI | SHIRLEY BARTNICKI JTWROS | 2233 LOS ANGELES | | | | WARREN | MI | 48091 | 1879 |
| EDWARD BAXTER RUSIN | 7009 CRYSTAL SPRINGS RD | | | | | CRYSTAL LAKE | IL | 60012 | 1154 |
| EDWARD BEANS | 134 APPALOOSA RUN | SUNDANCE RANCH | | | | LIBERTY HILL | TX | 78642 | |
| EDWARD BEAUCHAMP | 1636 SYCAMORE AVE | | | | | HANOVER PARK | IL | 60133 | |
| EDWARD BECHER VIA | 1648 DEAN RD | | | | | ROANOKE | VA | 24018 | 1602 |
| EDWARD BECHTEL & | SHIRLEY BECHTEL JT TEN | 341 JEWEL | | | | FERNDALE | MI | 48220 | 2563 |
| EDWARD BECKWITH JR TOD | NANCY A BECKWITH | SUBJECT TO STA TOD RULES | PO BOX 56 | | | PALISADE | CO | 81526 | |
| EDWARD BEGGROW | 4097 BLENDON POINT | | | | | GAHANNA | OH | 43230 | 9835 |
| EDWARD BELL OR | BARBARA BELL JTWROS | 1890 VALLEY FARM RD SUITE 409 | | PICKERING ON L1V 6B4 | | | | | |
| EDWARD BENEMERITO | 200 GIFFORDS LANE | | | | | STATEN ISLAND | NY | 10308 | |
| EDWARD BENN | 1012 STONEBRIDGE BLVD | | | | | NEW CASTLE | DE | 19720 | 6720 |
| EDWARD BENNETT | 1118 CLEAR SPRINGS RD | | | | | VIRGINIA BEACH | VA | 23464 | 4908 |
| EDWARD BENOFF & | ELAINE BENOFF JT TEN | 9710 GLENHOPE ROAD | | | | PHILADELPHIA | PA | 19115 | 2910 |
| EDWARD BENTLEY | 270 SHERMAN ST | | | | | WABASH | IN | 46992 | 1112 |
| EDWARD BENTLEY | 280 FIELDWOOD DRIVE | | | | | ROCHESTER | NY | 14609 | 2541 |
| EDWARD BERCHENBRITER | 1256 17TH STREET | | | | | WEST DES MOINES | IA | 50265 | |
| EDWARD BERNARD KIRK | TR EDWARD BERNARD KIRK REVOCABLE | TRUST | UA 4/06/90 | 4610 OAK CLIMB | | SAN ANTONIO | TX | 78217 | 1451 |
| EDWARD BERNARDON | 2 ANTHONY RD | | | | | BEDFORD | MA | 01730 | 1647 |
| EDWARD BIALOG | 174 RHODE ISLAND AVENUE | | | | | MASSAPEQUA | NY | 11758 | |
| EDWARD BIANCHI | 146-14 BOOTH MEMORIAL AVENUE | | | | | FLUSHING | NY | 11355 | 5401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD BIELSKI | 167 WILLOW BLVD | | | | WILLOW SPRINGS | IL | 60480 | |
| EDWARD BIELSKI | 425 MISTY HAVEN COURT | | | | ROSEVILLE | CA | 95661 | |
| EDWARD BIERCE | LISA BIERCE | 15790 MEADOW WOOD DR | | | WELLINGTON | FL | 33414 | 9024 |
| EDWARD BILLSTEIN JR | 247 UNDERWOOD DR N W | | | | ATLANTA | GA | 30328 | 2942 |
| EDWARD BIRDWELL | CHARLES SCHWAB & CO INC CUST | 201 VALLEY VIEW DR S | | | COLLEYVILLE | TX | 76034 | |
| EDWARD BISHOP | 8627 E 127 | | | | WETUMKA | OK | 74883 | |
| EDWARD BIZZAK & | DAVID JOHN BIZZAK | 58 BIG SHANTY RD | | | LEWIS RUN | PA | 16738 | |
| EDWARD BIZZAK & | JAMES EDWARD BIZZAK | 58 BIG SHANTY RD | | | LEWIS RUN | PA | 16738 | |
| EDWARD BIZZAK & | ROBERT J BIZZAK | 58 BIG SHANTY RD | | | LEWIS RUN | PA | 16738 | |
| EDWARD BLACKWELL | 1732 ARBOR PARK DR | | | | WINTER PARK | FL | 32789 | 2551 |
| EDWARD BLAKE HORTENSTINE | CHARLES SCHWAB & CO INC CUST | 4330 SHIRLEY DR | | | DALLAS | TX | 75229 | |
| EDWARD BLASCZIENSKI | 3953 STATE ROUTE 104 | | | | MEXICO | NY | 13114 | 3235 |
| EDWARD BLECK & | CAROL BLECK JT TEN | 8810 REDWOOD DR | UNIT 174 | | SANTEE | CA | 92071 | 7720 |
| EDWARD BLIZNIAK | 11 POLONIA CT | | | | MONROE | NJ | 08831 | 8562 |
| EDWARD BOBBETT | 601 TEAKWOOD AVE | | | | LA HABRA | CA | 90631 | |
| EDWARD BODDIE | 1886 TRENTON CT | | | | RIVERDALE | GA | 30296 | 2861 |
| EDWARD BOEHM JR | CGM IRA CUSTODIAN | 9801 SIERRA VISTA ROAD | | | LONGMONT | CO | 80504 | 9430 |
| EDWARD BOHRER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 7157 | | DEERFIELD | IL | 60015 | |
| EDWARD BOHRER | DANIELLE LYNN BOHRER TRUST | PO BOX 7157 | | | DEERFIELD | IL | 60015 | |
| EDWARD BOHRER | JASON SCOTT BOHRER TRUST | PO BOX 7157 | | | DEERFIELD | IL | 60015 | |
| EDWARD BONEWITZ (IRA) | FCC AS CUSTODIAN | 95 VALLEY DR | | | BERLIN | CT | 06037 | 3044 |
| EDWARD BONSKOWSKI | 2803 COUNTRY VILLA CIR | | | | CARROLLTON | TX | 75006 | |
| EDWARD BORGES AND | MARLEEN BORGES JT TEN | 195 E. GAIL | | | TULARE | CA | 93274 | 1408 |
| EDWARD BORTOLI | & ROBIN BORTOLI JT TEN | 201 LAUREL AVE. | | | SSANFRANCISCO | CA | 94080 | 2461 |
| EDWARD BOTKE | 1221 E MAIN ST | | | | LANSING | MI | 48912 | 1617 |
| EDWARD BOXRUCKER | TOD DTD 04/23/2008 | 405 E BROADWAY AVE | | | MEDFORD | WI | 54451 | 1523 |
| EDWARD BOYER | 3722 CACTUS DR | | | | PINEVILLE | LA | 71360 | 6330 |
| EDWARD BOZDECH | C/O KATHLEEN M BOZDECH | 1485 N CO RD 1550 E | | | VILLA GROVE | IL | 61956 | 9646 |
| EDWARD BREIDENFIELD | JUDY BREIDENFIELD JT TEN | 21 SOUTH FAIRVIEW AVE | | | UPPER DARBY | PA | 19082 | 1915 |
| EDWARD BREM | 1101 RADISSON | | | | HEWITT | TX | 76643 | |
| EDWARD BRENT | CHARLES SCHWAB & CO INC CUST | 5 NEW ST | | | WANAQUE | NJ | 07465 | |
| EDWARD BRENT HANDLEY | CUST BIANCA N HANDLEY UTMA VA | 2 STARLING CT | | | AMERICAN CANYON | CA | 94503 | 3081 |
| EDWARD BRENT HANDLEY | CUST MATEJKA M HANDLEY UTMA VA | 2 STARLING CT | | | AMERICAN CANYON | CA | 94503 | 3081 |
| EDWARD BRESNICK | CUST NORMA S BRESNICK U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 225 ST PAULS AVENUE #15R | JERSEY CITY | NJ | 07306 | 3772 |
| EDWARD BRESNICK | CUST NORMA SUE BRESNICK UGMA NJ | 100 CRAPE MYRTLE RD UNIT 133 | | | HOLMDEL | NJ | 07733 | 1539 |
| EDWARD BREWER | 7007 MADDEN AVE | | | | LOS ANGELES | CA | 90043 | |
| EDWARD BRIDGE | 1280 NORTH RAINBOW DRIVE # 2 | | | | LAYTON | UT | 84041 | |
| EDWARD BRILL | TOD BENEFICAIRY ON FILE | 7706 HECTOR ST | | | HUDSON | FL | 34667 | 1223 |
| EDWARD BRILLANTE | 131 SELBORNE CHASE | | | | FAIRPORT | NY | 14450 | |
| EDWARD BRION HENRY | 45 FOCHT RD | | | | ROBESONIA | PA | 19551 | 9649 |
| EDWARD BROCKENBROUGH | 5480 MT. HOLLYHUNTERSVILLE | | | | CHARLOTTE | NC | 28216 | |
| EDWARD BROCZKOWSKI | 3413 SHELTON AVE. | | | | BETHLEHEM | PA | 18020 | |
| EDWARD BROOKS | 254 E GRAND BLVD | | | | DETROIT | MI | 48207 | 3740 |
| EDWARD BROOKS | 800 NEEDLERUSH CT. | | | | CHESAPEAKE | VA | 23320 | |
| EDWARD BROOKS | PO BOX 420754 | | | | PONTIAC | MI | 48342 | 0754 |
| EDWARD BROWN | 9448 MC AFEE RD | | | | MONTROSE | MI | 48457 | 9123 |
| EDWARD BROWN JR | 3821 BUCHANAN | | | | DETROIT | MI | 48208 | 2303 |
| EDWARD BROWN JR | JOAN L. VINTLE | 2425 W RIVER RD N APT 216 | | | ELYRIA | OH | 44035 | 2241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD BRUCE | PO BOX 382 | | | | ROCKWOOD | ME | 04478 | 0382 |
| EDWARD BRUCE CLEVENGER TTEE | U/W MARSHALL E CLEVENGER | U/A DTD 12-1-89 | FBO JOHN MARSHALL CLEVENGER | 2000 WELLTOWN RD | WINCHESTER | VA | 22603 | 4422 |
| EDWARD BRUCE HELD | 13220 SLATERIDGE PL NE | | | | ALBUQUERQUE | NM | 87111 | 8266 |
| EDWARD BRZEZINSKI & | SHIRLEY BRZEZINSKI JT TEN | 11761 CASHMERE MIST AVE | | | LAS VEGAS | NV | 89138 | 1565 |
| EDWARD BUCKNER | 266 SOUTH EDITH | | | | PONTIAC | MI | 48342 | 3226 |
| EDWARD BUFFORD JR | 255 PULLEY WAY | | | | BOWLING GREEN | KY | 42101 | 9681 |
| EDWARD BUJACK | 9787 DICKERSON CT | | | | SOUTH LYON | MI | 48178 | 9184 |
| EDWARD BUJALSKI | 112 FORDHAM DRIVE | | | | BUFFALO | NY | 14216 | 3144 |
| EDWARD BUJALSKI & | PATRICIA A BUJALSKI JT TEN | 112 FORDHAM DR | | | BUFFALO | NY | 14216 | 3144 |
| EDWARD BULLARD & | TERRLYON D BULLARD JT TEN | 3026 CONCORD ST | | | FLINT | MI | 48504 | 2924 |
| EDWARD BURDA | 4375 BEECHWOOD AVE | | | | BURTON | MI | 48509 | 1101 |
| EDWARD BURDICK  & | ANN BURDICK JT WROS | 933 DOVER HOLLOW ROAD | HC 65 BOX 329 | | MOOREFIELD | WV | 26836 | 8435 |
| EDWARD BURRIS & | ANETTE MONIKA BURRIS | 200 SOUTH DR | | | SOUTH ELGIN | IL | 60177 | |
| EDWARD BURTON FELT | PO BOX 9081 | | | | SALT LAKE CITY | UT | 84109 | 0081 |
| EDWARD BURZYNSKI | BOX 663 | | | | BELLE VERNON | PA | 15012 | 0663 |
| EDWARD BUSTLE | 11119 WILSON RD | | | | INDEPENDENCE | KY | 41051 | 7201 |
| EDWARD C & EVA C BROCK TTEE | FBO THE BROCK FAMILY LIV TRUST | U/A/D 09/18/97 | 4083 TWIN LAKES CIRCLE | | CLAYTON | OH | 45315 | 8759 |
| EDWARD C & LESLIE M SCHICK | JTWROS | 8650 NORTH STONY DRIVE APT 218 | | | WASHINGTON | MI | 48094 | 2369 |
| EDWARD C ALLSTON | TR ALLSTON FAM TRUST | UA 07/19/95 | 36 SARAZEN STREET | | SARATOGA SPGS | NY | 12866 | 8717 |
| EDWARD C ANZUR & | ELEANOR T ANZUR | 21214 STOCKTON PASS RD | | | WALNUT | CA | 91789 | |
| EDWARD C AUBLE | 1469 CONIFER DR | | | | WEST CHESTER | PA | 19380 | 2117 |
| EDWARD C BALLARD JR | 15315 ROLLAND RD | | | | SHERWOOD | OH | 43556 | 9770 |
| EDWARD C BARNIDGE,JR. IRA | FCC AS CUSTODIAN | 415 YORKSHIRE PLACE | | | ST LOUIS | MO | 63119 | 3761 |
| EDWARD C BASTILLE | 580 CHERRY VALLEY RD | | | | GILFORD | NH | 03249 | 7841 |
| EDWARD C BELFIELD & | JOANNE B BELFIELD | TR EDWARD C BELFIELD TRUST | UA 04/29/99 | 5250 MANZ PLACE APT 110 | SARASOTA | FL | 34232 | 2650 |
| EDWARD C BELL | 4220 HUGHES | | | | FT WORTH | TX | 76119 | 3818 |
| EDWARD C BENFIELD | HELEN L BENFIELD | EDWARD S BENFIELD POA | 318 CHANCELOT LN | | FORT MILL | SC | 29708 | 7971 |
| EDWARD C BENNETT | 4814 PLUM HOLLOW DR | | | | LANSING | MI | 48917 | 1528 |
| EDWARD C BERDICK | 764 VOLUNTOWN RD | | | | GRISWOLD | CT | 06351 | 2644 |
| EDWARD C BERGMAN AND | HELEN BERGMAN JT TEN | 28 MARLON AVENUE | | | HAUPPAUGE | NY | 11788 | 3005 |
| EDWARD C BLADORN | 804 N PINE | | | | JANESVILLE | WI | 53545 | 2856 |
| EDWARD C BLASIUS & | VIRGINIA M BLASIUS JT TEN | 122 EDGELAKE DRIVE | | | WATERFORD | MI | 48327 | 3721 |
| EDWARD C BLONIARZ | 158 UNION ST | | | | ROCKVILLE | CT | 06066 | 3021 |
| EDWARD C BLONTS III | CHARLES SCHWAB & CO INC CUST | 3919 HIGH ST | | | PORTSMOUTH | VA | 23707 | |
| EDWARD C BLOODWORTH | 3133 DELTA RIVER DR | | | | LANSING | MI | 48906 | 3454 |
| EDWARD C BLOOM | 92 MAPLE AVE | | | | GREENWICH | CT | 06830 | 5623 |
| EDWARD C BLUEMER | 3385 HELEN | | | | HARRISON | MI | 48625 | 8031 |
| EDWARD C BRIDGER FAMILY TRUST | RACHEL N BRIDGER TTEE | U/A DTD 12/04/1998 | 455 MALLARD DR | | HARDYVILLE | VA | 23070 | 2129 |
| EDWARD C BULLARD | 26-11 CLEARVIEW EXPRESSWAY | | | | BAYSIDE | NY | 11360 | |
| EDWARD C BUTLER | APT 8 | 3190 NATASHA WAY | | | RENO | NV | 89512 | 1196 |
| EDWARD C CARROLL | 9656 BITTNER RD | | | | YAKIMA | WA | 98901 | 7913 |
| EDWARD C CESA | 1031 PLOVER | | | | HIGHLAND | MI | 48357 | 3945 |
| EDWARD C CHAPMAN | BOX 459 | | | | KEARNEY | MO | 64060 | 0459 |
| EDWARD C COPELAND | 3861 PENZANCE PLACE | | | | CARMEL | IN | 46032 | 8325 |
| EDWARD C CROKE | SEARISE 401F | 1605 S US HWY 1 | | | JUPITER | FL | 33477 | 8436 |
| EDWARD C CZARNECKI & | HERMINE CZARNECKI & | TERRENCE E CRAIN & | RANDALL S CZARNECKI JT TEN | 45282 UNIVERSAL CT | UTICA | MI | 48317 | 4941 |
| EDWARD C DAVIS | 6682 ELWOOD | | | | YOUNGSTOWN | OH | 44515 | 2111 |
| EDWARD C DAVIS & | SHIRLEY A DAVIS | TR DAVIS FAMILY TRUST | UA 11/01/05 | 5314 REUBEN ST | FLINT | MI | 48532 | 4048 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD C DELL | 1515 HEATHER HILL LANE | | | | COCKEYSVILLE | MD | 21030 | 1632 |
| EDWARD C DENZIN & | JOYCE J DENZIN | TR THE EDWARD C &JOYCE J DENZIN | REV TRUST UA 05/06/02 | 316 S CRAIG DRIVE | ORANGE | CA | 92869 | 4746 |
| EDWARD C DES JARDINS | 9857 CARTER | | | | ALLEN PARK | MI | 48101 | 1340 |
| EDWARD C DIAL JR | 18 HUNTER COURT | | | | GOFFSTOWN | NH | 03045 | 1628 |
| EDWARD C DIETZEL & | DEBORAH A DIETZEL JT TEN | 10275 BRADLEY RD | | | FRANKENMUTH | MI | 48734 | 9739 |
| EDWARD C DIMONDA JR | 11910 FIELDTHORN COURT | | | | RESTON | VA | 20194 | 1530 |
| EDWARD C DONNALLY & | SANDI STEELE-DONNALLY | 3717 CARDIFF AVE # 105 | | | LOS ANGELES | CA | 90034 | |
| EDWARD C DOUCET | 2800 ZANZIBAR LN N | | | | PLYMOUTH | MN | 55447 | 1842 |
| EDWARD C EVANS IRA | FCC AS CUSTODIAN | BOX 44 A | | | AGENCY | MO | 64401 | 0044 |
| EDWARD C FAHLEN | CGM IRA CUSTODIAN | 3919 CATAMARCA DRIVE | | | SAN DIEGO | CA | 92124 | 3405 |
| EDWARD C FALK | 436 HAZEN RD | | | | SHARPSVILLE | PA | 16150 | |
| EDWARD C FARNETT | 104 WAYNE DR | | | | CINNAMINSON | NJ | 08077 | 3841 |
| EDWARD C FEINDEL | 23220 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080 | |
| EDWARD C FISHER | 15670 LOWELL RD | | | | LANSING | MI | 48906 | 9393 |
| EDWARD C FLEURTON JR | 7-09 WHITESTONE EXPY | | | | WHITESTONE | NY | 11357 | 1051 |
| EDWARD C FLOYD | 40 KNOB HILL LN | | | | BRISTOL | CT | 06010 | 2347 |
| EDWARD C FONTANA & | CHARLENE A FONTANA | TR FONTANA FAMILY TRUST UA | 12/16/92 | BOX 26 | COLFAX | CA | 95713 | 0026 |
| EDWARD C FORCIER | 3 KIRKWOOD DRIVE | | | | NASHUA | NH | 03064 | 1715 |
| EDWARD C FRASER | 1734 K ST | | | | EUREKA | CA | 95501 | 2664 |
| EDWARD C FRIEDMAN | 417 E 2ND ST | | | | COUDERSPORT | PA | 16915 | 9429 |
| EDWARD C FROST | 226 HILLSIDE AVE | | | | TORRINGTON | CT | 06790 | 5527 |
| EDWARD C FULLER | 904 STROWBRIDGE DRIVE | | | | HURON | OH | 44839 | 1448 |
| EDWARD C GENTILE | 15 EAGLE POINTE DR | | | | CORTLAND | OH | 44410 | 1922 |
| EDWARD C GERSTENBERGER | TOD ACCOUNT | 6496 MARLETTE STREET | APT 1 | | MARLETTE | MI | 48453 | 1502 |
| EDWARD C GOLDSTONE | MARRIS GOLDSTONE | 171 AUGUR ST | | | HAMDEN | CT | 06517 | |
| EDWARD C GRAEBER & | MRS RUTH GRAEBER JT TEN | 189 HEATHER ROAD | | | CHEEKTOWAGA | NY | 14225 | 1652 |
| EDWARD C GREELEGS | 5709 KIRKWOOD DRIVE | | | | BETHESDA | MD | 20816 | 3310 |
| EDWARD C GROSS | 10 HARDWICK DR | | | | DIX HILLS | NY | 11746 | |
| EDWARD C GUILFORD & | EDNA JEAN GUILFORD JT TEN | 7214 NORTHEAST 153RD ST | | | KENMORE | WA | 98028 | 4611 |
| EDWARD C H PARKER | P O 1446 | | | | CHARLESTOWN BEACH | RI | 02813 | 0906 |
| EDWARD C HEISS | 1840 DRENIK DRIVE | | | | WICKLIFFE | OH | 44092 | 1512 |
| EDWARD C HENDERSON | 1024 S LINDEN RD | | | | FLINT | MI | 48532 | 3405 |
| EDWARD C HENDRICKSEN | 1482 BARTON RD | | | | MOUNTAINSIDE | NJ | 07092 | 1703 |
| EDWARD C HOGAN JR IRA | FCC AS CUSTODIAN | 9255 W TURNBERRY LOOP | | | CRYSTAL RIVER | FL | 34429 | |
| EDWARD C HOULIHAN | 811 N WALNUT | | | | BAY CITY | MI | 48706 | 3766 |
| EDWARD C HUFFMAN | 734 N MAIN ST | | | | SHELBYVILLE | TN | 37160 | |
| EDWARD C JACOB | 1873 WEST 6TH ST | | | | BROOKLYN | NY | 11223 | 2645 |
| EDWARD C JESSEN | CGM ROTH CONVERSION IRA CUST | PO BOX 483 | | | MOUNT PLEASANT | UT | 84647 | 0483 |
| EDWARD C JOHNSON | 24801 REEDS POINTE DR | | | | NOVI | MI | 48374 | 2538 |
| EDWARD C JONES | PO BOX 3212 | | | | DAYTON | OH | 45401 | 3212 |
| EDWARD C JORDAN | 2020 W PIERCE AVE UNIT #2 | | | | CHICAGO | IL | 60622 | 1946 |
| EDWARD C KADLEC | 1469 MUNSON | | | | BURTON | MI | 48509 | 1835 |
| EDWARD C KAPS | CHARLES SCHWAB & CO INC CUST | 16403 E ASHBROOK DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| EDWARD C KAUFMANN | 8279 COURTLAND | | | | ROCKFORD | MI | 49341 | 9401 |
| EDWARD C KELSO | 3323 GRANTSBURG | | | | LANSING | MI | 48911 | 2225 |
| EDWARD C KENNADAY | 13246 FAGAN RD | | | | HOLLY | MI | 48442 | 9710 |
| EDWARD C KNIFFEN | 2944 CLOVERDALE DR | | | | HIGHLAND | MI | 48031 | |
| EDWARD C KOERNER | 12766 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837 | 8942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD C KOERNER & | BARBARA ANN KOERNER JT TEN | 12766 ONEIDA WOODS TRAIL | | | GRAND LEDGE | MI | 48837 | 8942 |
| EDWARD C KOPEC | 7297 NOBB HILL DR | | | | PARMA | OH | 44130 | 5238 |
| EDWARD C KOPEC & | BERTHA B KOPEC JT TEN | 7297 NOBB HILL DR | | | PARMA | OH | 44130 | 5238 |
| EDWARD C KRAUSE JR & | MRS FRANCES M KRAUSE JT TEN | 21 FLETCHER ROAD | | | ALBANY | NY | 12203 | 4961 |
| EDWARD C KUROWICKI & | DOROTHY KUROWICKI JT TEN | 49 NORTH 9TH ST | | | KENNELWORTH | NJ | 07033 | 1539 |
| EDWARD C LARRIVEE | 115 FOX HALL DRIVE | | | | DOVER | DE | 19904 | 6537 |
| EDWARD C LEDFORD | 14914 ROTUNDA | | | | STERLING HEIGHTS | MI | 48313 | 4461 |
| EDWARD C LENZ | 215 DRAKE ROAD | | | | HAMLIN | NY | 14464 | 9525 |
| EDWARD C LEVIN | BESSIE LEVIN | JTWROS | 1140 RIDGE ROAD | | HIGHLAND PARK | IL | 60035 | 2924 |
| EDWARD C LIEFKE JR | 259 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403 | 1605 |
| EDWARD C MAAS & | JANET C MAAS JT TEN | 12608 CONCORD RD | | | SEAFORD | DE | 19973 | 8279 |
| EDWARD C MACDONALD | 1906 MOSHER ST | | | | BAY CITY | MI | 48706 | 3590 |
| EDWARD C MAHER SR AND | CLARE F MAHER JTWROS | 1923 BOWEN WAY | | | FOREST HILL | MD | 21050 | 2741 |
| EDWARD C MALECKI | 8288 ORCHARDWAY ST., NW | | | | NORTH CANTON | OH | 44720 | |
| EDWARD C MARTIN | 3088 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 | 8801 |
| EDWARD C MASKE | 10 WORDSWORTH DRIVE | | | | SPARTA | NJ | 07871 | 2536 |
| EDWARD C MATHES | #4 PARK ISLAND DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| EDWARD C MATTES JR | RIDGE ROAD | PO BOX 794 | | | TUXEDO PARK | NY | 10987 | 0794 |
| EDWARD C MC KIM | MARILYN MC KIM | JT TEN | 765 WEST 475 SOUTH | | HEYBURN | ID | 83336 | 8702 |
| EDWARD C MEYERS JR | 21601 TROMBLY | | | | ST CLAIR SHRS | MI | 48080 | 3976 |
| EDWARD C MICHAUD JR | 12 HIGHLAND STREET | | | | WESTON | MA | 02493 | 1110 |
| EDWARD C MILEWSKI | 7453 LOVERS LANE ROAD | | | | CATTARAUGUS | NY | 14719 | 9601 |
| EDWARD C MILLER | 172 YPSILANTI AVE | | | | PONTIAC | MI | 48340 | |
| EDWARD C MILLER & | MARY ELLEN MILLER JT TEN | 66 SPRING AVE | | | BERGENFIELD | NJ | 07621 | 2620 |
| EDWARD C MISSAVAGE & | ANNIE MISSAVAGE JT TEN | ATTN EDWARD C MISSAVAGE JR | 12215 ELLA LEE LN | | HOUSTON | TX | 77077 | 5913 |
| EDWARD C MITCHELL JR | 6445 ROBINDALE | | | | DEARBORN HGTS | MI | 48127 | 2134 |
| EDWARD C MODIC & | VIRGINIA A MODIC JT TEN | 22290 WESTWOOD AVE | | | CLEVELAND | OH | 44126 | 1051 |
| EDWARD C MOEHLE | 818 WASHINGTON ST | | | | PEKIN | IL | 61554 | 4741 |
| EDWARD C MOODY | TERRACINA GRAND 6825 | DAVIS BLVD UNIT 315 | | | NAPLES | FL | 34105 | |
| EDWARD C MUNGER | 10548 DORR ST | | | | HOLLAND | OH | 43528 | 8864 |
| EDWARD C MUNGER | 2163 BRADY AVE | | | | BURTON | MI | 48529 | 2426 |
| EDWARD C MURRAY | 1838 COMPASS COURT | | | | TOMS RIVER | NJ | 08753 | 3101 |
| EDWARD C MURRAY & | MARIE A MURRAY JT TEN | 859 BOUTELL DR | | | GRAND BLANC | MI | 48439 | 1942 |
| EDWARD C NOVAKOVICH | 1611 NORRIS | | | | WESTLAND | MI | 48186 | 4950 |
| EDWARD C OLIVER | 22840 TWYCKINGHAM | | | | SOUTHFIELD | MI | 48034 | 6260 |
| EDWARD C ORLOSKI | 12WALNUT STREET | | | | TERRYVILLE | CT | 06786 | 6004 |
| EDWARD C ORLOWSKI & | MARY ORLOWSKI JT TEN | 30058 WARNER | | | WARREN | MI | 48092 | 1848 |
| EDWARD C PAGAN & | JOAN E PAGAN | 71 LELAND AVE | | | PLAINFIELD | NJ | 07062 | |
| EDWARD C PHELPS | 5600 BROADLEAF RD | | | | SUMMERFIELD | NC | 27358 | 7822 |
| EDWARD C POWERS & | MARIE E POWERS JT TEN | 100 FIELDFARE WAY | | | CHARLESTON | SC | 29414 | 6934 |
| EDWARD C PRATT | TR EDWARD C PRATT FAM TRUST | /TRUST B/ | UA 03/07/74 | 45065 W PAGAGO RD | MARICOPA | AZ | 85239 | 5311 |
| EDWARD C PRICE JR | 295 B ST | | | | CARNEYS POINT | NJ | 08069 | 2322 |
| EDWARD C RASCHKE | 5017 N PRESSLER | | | | BAY CITY | MI | 48706 | 3211 |
| EDWARD C REICHERT & | GEORGETTE L REICHERT JT WROS | 2331 MONKTON RD | | | MONKTON | MD | 21111 | 1625 |
| EDWARD C REINHOLZ | 710 GLENHURST RD | | | | WILLOWICK | OH | 44095 | 4233 |
| EDWARD C RICHIE & | DONNA S RICHIE | TR 06/03/88 | RITCHIE REV FAMILY TRUST | 1502 E TODD ST | MINDEN | LA | 71055 | |
| EDWARD C RITCHIE & | DONNA S RITCHIE | TR 06/03/88 | RITCHIE REV FAMILY TRUST | 1502 E TODD ST | MINDEN | LA | 71055 | |
| EDWARD C ROBB | EDWARD C ROBB REVOCABLE TRUST | 314 S CLARKSON | | | DENVER | CO | 80209 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD C RUFF & | MAUREEN ANN RUFF JT TEN | 6451 LAVON COURT | | | DAYTON | OH | 45415 | 1921 |
| EDWARD C RUPP | 7714 HARLEY HILLS DR | | | | CLEVELAND | OH | 44133 | 3662 |
| EDWARD C SABLE | 1954 NORTHFIELD N W | | | | WARREN | OH | 44485 | 1733 |
| EDWARD C SANDORA & | LESLIE SANDORA JT TEN | 15 NORTHBRANCH RIVER RD | | | BRANCHBURG | NJ | 08876 | 3709 |
| EDWARD C SARGANT | 399 MILVERTON BLVD | TORONTO ON  M4J 1W1 | CANADA | | | | | |
| EDWARD C SENDALBACH | TR THE SENDALBACH FAMILY TRUST | 12/20/86 | 10 COVENTRY CHASE | | JOLIET | IL | 60431 | 9250 |
| EDWARD C SENDELBACH | TR SENDELBACH FAMILY | TRUST UA 12/30/86 | 10 COVENTRY CHASE | | JOLIET | IL | 60431 | 9250 |
| EDWARD C SHEPARD | 3587 COSEYBURN | | | | WATERFORD | MI | 48329 | 4205 |
| EDWARD C SHEPHERD | 214 RISING SUN LN | | | | OLD HICKORY | TN | 37138 | 2151 |
| EDWARD C SHUKAITIS & | CHRISTINE J SHUKAITIS JT TEN | 4629 BAILEY DRIVE LIMESTONE | ACRES | | WILMINGTON | DE | 19808 | 4109 |
| EDWARD C SIESSMANN | IRENE K SIESSMANN | 1710 60TH ST | | | LAGRANGE HLDS | IL | 60525 | 3703 |
| EDWARD C SLONIGER | 1357 YOUNGSTOWN ROAD | | | | YOUNGSTOWN | NY | 14174 | 9785 |
| EDWARD C SMITH JR & | JOE ANN B SMITH JT TEN | SMITH HILL | 368 RD | | NORTHFIELD | VT | 05663 | |
| EDWARD C SNYDER | 7036 WHEELER ST | | | | PHILADELPHIA | PA | 19142 | 1731 |
| EDWARD C SONGRATH | TR UA THE SONGRATH FAMILY TRUST | 11/26/86 | PO BOX 61345 | | IRVINE | CA | 92602 | 6044 |
| EDWARD C SOPER & | MRS BARBARA SOPER JT TEN | 181 PERRY STREET | | | MONTROSE | MI | 48457 | 9168 |
| EDWARD C STATEN | 4311 N CAMINO YERMO | | | | TUCSON | AZ | 85750 | 1859 |
| EDWARD C STEVENS | 1752 RANIER BLVD | | | | CANTON | MI | 48187 | 3438 |
| EDWARD C SUMMERS | 3394 COLWELL | | | | TROY | MI | 48083 | 5629 |
| EDWARD C SUTEMEYER & | MRS IRENE SUTEMEYER JT TEN | 2020 42ND ST | | | ASTORIA | NY | 11105 | 1223 |
| EDWARD C SWEENEY | 110 BENWOOD CIRCLE | | | | AUBURN | AL | 36832 | 4100 |
| EDWARD C TAWFALL TR | UA 07/17/0 | EDWARD C TAWFALL TRUST | 19356 HURRICANE DR | | CARLINVILLE | IL | 62626 | |
| EDWARD C THOMAS  AND | PHYLLIS R THOMAS | JT TEN WROS | 480 NORTH HEREFORD LANE | | MADISON | IN | 47250 | |
| EDWARD C THOMPSON | 707 PRESTON CT | | | | ROCHESTER HILLS | MI | 48307 | 4596 |
| EDWARD C THORN JR | 115 WALNUT LN | | | | YARDLEY | PA | 19067 | 2027 |
| EDWARD C VANOVER SR | 17255 WHITE MEADOWS DR | | | | BOWLING GREEN | VA | 22427 | 2255 |
| EDWARD C VERDUIN & LAURA J | VERDUIN TR EDWARD C VERDUIN & LAURA J | VERDUIN REVOCABLE | LIVING TRUST UA 07/20/06 | 28076 PALOMINO | WARREN | MI | 48093 | 4232 |
| EDWARD C VONDRASEK | 19250 NIVER ROAD | | | | OAKLEY | MI | 48649 | 9797 |
| EDWARD C WAGERS | 1548 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458 | 4722 |
| EDWARD C WALTERS | & TONYA E WALTERS JTTEN | 1504 SPRINGDALE DR | | | ALMA | AR | 72921 | 7597 |
| EDWARD C WALTON JR. | 353 SAN CRISTOBAL AVENUE | | | | PUNTA GORDA | FL | 33983 | 5780 |
| EDWARD C WARTHEN | 3104 GARROW DRIVE | | | | ANTIOCH | CA | 94509 | 5019 |
| EDWARD C WATKINS | 1944 PARKER RD | | | | GOSHEN | OH | 45122 | 9279 |
| EDWARD C WEINEWUTH | CHARLES SCHWAB & CO INC CUST | 350 COUNTRYSIDE DR | | | ROSELLE | IL | 60172 | |
| EDWARD C WILDE | 5160 SABRINA LANE | | | | WARREN | OH | 44483 | 1278 |
| EDWARD C WINKLE | PO BOX 301111 | | | | MEMPHIS | TN | 38130 | |
| EDWARD C WOLFE | 711 BROCKMOOR LN | | | | BLOOMFIELD | MI | 48304 | 1416 |
| EDWARD C WOOTEN | 89 COBBLEFIELD WAY | | | | PITTSFORD | NY | 14534 | |
| EDWARD C YOUNG & | NANCY M YOUNG | JT TEN | 2613 BRAEMAR PARKWAY | | LAKE ST LOUIS | MO | 63367 | 2535 |
| EDWARD C ZACHAREWICZ | 63 REED AVENUE | | | | TRENTON | NJ | 08610 | |
| EDWARD C ZYGMONT | 6126 RANCHVIEW DR | | | | INDEPENDENCE | OH | 44131 | 6511 |
| EDWARD C. JESSEN | CGM IRA CUSTODIAN | PO BOX 483 | | | MOUNT PLEASANT | UT | 84647 | 0483 |
| EDWARD C. TUOZZO AS TEMPORARY | GUARDIAN FOR JOSEPH TUOZZO AND | EDWARD TUOZZO JTWROS | 17 FALCON RIDGE CIRCLE | | HOLMDEL | NJ | 07733 | 1961 |
| EDWARD CAAMANO | PO BOX 143157 | | | | IRVING | TX | 75014 | |
| EDWARD CALLAHAN | 876 PARK AVENUE | | | | NEW YORK | NY | 10075 | |
| EDWARD CALSARET & | MARGARET CALSARET JT TEN | 242 JEFFERSON AVE | | | W BERLIN | NJ | 08091 | 1704 |
| EDWARD CAMERON WHITTLE | 1706 WALNUT AVE | | | | BRUNSWICK | GA | 31520 | 7459 |
| EDWARD CAMPBELL | CGM IRA ROLLOVER CUSTODIAN | 52225 MITCHELL LN | | | MACOMB | MI | 48042 | 5691 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| EDWARD CAPARELLI | 638 W. ARLINGTON #53 | | | | CHICAGO | IL | 60614 | |
| EDWARD CAPRIOLA | CUST JOHN E CAPRIOLA U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 855 STONEMAN WAY | EL DORADO HILLS | CA | 95762 | 4217 |
| EDWARD CARABILLO | 112 RAYMOND ST | | | | DARIEN | CT | 06820 | 4927 |
| EDWARD CARL CHRZANOWSKI JR | 25074 LYNCASTLE | | | | FARMINGTON HILLS | MI | 48336 | 1565 |
| EDWARD CARLSON | 4952 ROMEO PLACE | | | | FREMONT | CA | 94555 | |
| EDWARD CARLSON DDS | PC RET & PROF SHAR TR FOR EMP | 801 N WILMOT D-2 | | | TUCSON | AZ | 85711 | 1715 |
| EDWARD CARMICHAEL | P O BOX 181 | | | | PINEHURST | MA | 01866 | 0181 |
| EDWARD CARSON | 7529 GREENBURN DRIVE | | | | ROSEVILLE | CA | 95678 | |
| EDWARD CARY | 201135 HWY 114 SOUTH | | | | HOLLOW ROCK | TN | 38342 | |
| EDWARD CASEL COLLINS | 76 AUBURN AVE | | | | SHELBY | OH | 44875 | |
| EDWARD CASSIDY NIX IRREV TRUST U/A DTD 1 | 2/18/94 THOMAS E NIX TTEE, SARAH H NIX T | TEE, FBO EDWARD CASSIDY NIX | 28 COLLINS RIDGE DRIVE | | GREENVILLE | SC | 29607 | |
| EDWARD CAUDILL | 101 TRAVIS DR | | | | VAN LEAR | KY | 41265 | 8645 |
| EDWARD CEGLECKI | 5 ROGERS LN | | | | SMITHTOWN | NY | 11787 | 2413 |
| EDWARD CHAIT | 1 DEMERCURIO DR | | | | ALLENDALE | NJ | 07401 | 1717 |
| EDWARD CHAPMAN | 3117 W EUCLID AVE | | | | TAMPA | FL | 33629 | 8939 |
| EDWARD CHARKEY & | RHONA CHARKEY JT TEN | 47 CAPRAL LANE | | | NEW CITY | NY | 10956 | 3523 |
| EDWARD CHARLES ENNEY | CHARLES SCHWAB & CO INC CUST | 14433 INCA CT | | | BROOMFIELD | CO | 80023 | |
| EDWARD CHARLES FEDOR | CGM ROTH CONVERSION IRA CUST | 494 EAST STREET | P.O. BOX 167 | | EASTHAMPTON | MA | 01027 | 0167 |
| EDWARD CHARLES FLYNN | 5005 ROYAL DR W | | | | UNIVERSITY PLACE | WA | 98467 | 1835 |
| EDWARD CHARLES HOWSON & | CATHERINE SAMALIONIS HOWSON | TR UA 08/18/93 | HOWSON FAMILY TRUST | 32 BIRCH GROVE DR | PITTSFIELD | MA | 01201 | 5602 |
| EDWARD CHARLES LINZ JR. & | MARGARET ANN LINZ JT TEN ENT | 4843 NORRISVILLE RD. | | | WHITE HALL | MD | 21161 | 9678 |
| EDWARD CHARLES LIVINGSTON & | DAWN RENEE LIVINGSTON | 26819 TAM O SHANTER CT. | | | CRETE | IL | 60417 | |
| EDWARD CHARLES MCGRAIN | CUST JOSHUA CHARLES MCGRAIN UTMA | OH | 4424 GRATHRINE CT | | LEWIS CENTER | OH | 43035 | 8240 |
| EDWARD CHARLES MURPHY | 58 JAMES STREET | | | | STONINGTON | CT | 06378 | 2717 |
| EDWARD CHARLES OLIVER | 33 FOXGLOVE LANE | | | | SIDNEY | ME | 04330 | 1813 |
| EDWARD CHARLES PATIRE | CHARLES SCHWAB & CO INC CUST | 8609 SUMMERSET PL | | | FORT WAYNE | IN | 46825 | |
| EDWARD CHARLES PATIRE & | JANICE LYNN PATIRE | 8609 SUMMERSET PL | | | FORT WAYNE | IN | 46825 | |
| EDWARD CHARLES RAFFENETTI & | AMY LYNNE RAFFENETTI | 2409 MANCHESTER CT APT B | | | WOODRIDGE | IL | 60517 | |
| EDWARD CHARLES STATEN III | 186 YAUPON TRL | | | | SAN ANTONIO | TX | 78256 | 1625 |
| EDWARD CHEATHAM | 685 S SAINT JACQUES ST | | | | FLORISSANT | MO | 63031 | 6911 |
| EDWARD CHEN | 147-46 WELLER LANE | | | | ROSEDALE | NY | 11422 | |
| EDWARD CHEN | 19 SANTA ROSA | | | | RLLING HILLS EST | CA | 90274 | |
| EDWARD CHENEVEY | 13583 FILLY CT | | | | GAINESVILLE | VA | 20155 | 2976 |
| EDWARD CHERNY | 168 LOWER NORTH SHORE RD | | | | BRANCHVILLE | NJ | 07826 | 4086 |
| EDWARD CHESTER BAJOREK & | BERTHA GAROFALO BAJOREK | TR EDWARD C & BERTHA G BAJOREK | REVOCABLE LIVING TRUST UA 9/3/03 | 3900 TOLMAS DRIVE | METAIRIE | LA | 70002 | 1849 |
| EDWARD CHESTER GLOGOWSKI | 5861 GOODRICH RD 10C | | | | CLARENCE CENTER | NY | 14032 | 9772 |
| EDWARD CHIARA | CHARLES SCHWAB & CO INC CUST | 7744 ZIEBELL CT | | | CITRUS HEIGHTS | CA | 95610 | |
| EDWARD CHING & | MRS PATRICIA CHING JT TEN | 57 OAK DRIVE | | | NEW HYDE PARK | NY | 11040 | 3328 |
| EDWARD CHRISTOPHER SARSEP IRA | FCC AS CUSTODIAN | 7546 LOWER FISHERS ROAD | | | VICTOR | NY | 14564 | |
| EDWARD CHRISTOPHER WOLL AND | KATHARINE HUBBARD WOLL JTWROS | 59A LINCOLN ROAD | | | WAYLAND | MA | 01778 | 1003 |
| EDWARD CIEMIEGA & | LORRAINE CIEMIEGA & | MARY SKWARA JT TEN | 2986 LEHMAN | | HAMTRAMCK | MI | 48212 | 3524 |
| EDWARD CLARENCE PAILLE | 3912 MAIN ST | | | | ANDERSON | IN | 46013 | 4720 |
| EDWARD CLARK SR. | 115 VALLEY FALLS ROAD | | | | VERNON | CT | 06066 | 5521 |
| EDWARD CLINTON MCNETT | 1270 WESTMINISTER AVE | | | | HANOVER | PA | 17331 | 9702 |
| EDWARD COE DAVIS & | DEE S DAVIS | TR UA 05/05/95 | PO BOX 532227 | | HARLINGEEN | TX | 78553 | 2227 |
| EDWARD COFFEY & | JOANN K COFFEY JT TEN | 40 WILLIAMS COURT | | | COLONIAL BCH | VA | 22443 | 6135 |
| EDWARD COIA | CUST DEBRA L COIA UGMA OH | 2972 TELBER COURT | | | STOW | OH | 44224 | 2156 |
| EDWARD COIA | CUST RENEE L COIA UGMA OH | 129 HOWARD ST | | | DOYLESTOWN | OH | 44230 | 1224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD COLLINS | 2132 WESTCHESTER WAY | | | | LADY LAKE | FL | 32162 | 6712 |
| EDWARD COMMINEY | 2319 W ALONDRA | | | | COMPTON | CA | 90220 | 4069 |
| EDWARD CONANT EMERY | TR UW EDWARD D CONANT | 52 CHARTER ST | | | SALEM | MA | 01970 | 3629 |
| EDWARD CONNELL | 3112 MILLBURY RD | | | | NORMAN | OK | 73071 | |
| EDWARD CONNOR | 11 PAUL ROAD | | | | MAYNARD | MA | 01754 | |
| EDWARD CONNOR | 18864 SUNSET | | | | DETROIT | MI | 48234 | 2046 |
| EDWARD CONRAD | 6483 ZEPHYR ST | | | | ARVADA | CO | 80004 | 3464 |
| EDWARD COOPER | 3154 LARGA AVE | | | | LOS ANGELES | CA | 90039 | |
| EDWARD CORNELIS VAN DER | MEULEN | SINT-ANNASTRAAT 24 | B-3050 OUD-HEVERLEE | BELGIUM | | | | |
| EDWARD CORRIGAN AND | DURANE CORRIGAN JTWROS | 3608 RIVER ROAD SE | | | CLEAR LAKE | MN | 55319 | 4610 |
| EDWARD COX | 3680 HEATHWOOD DRIVE | | | | TIPP CITY | OH | 45371 | 8822 |
| EDWARD COX | HC 62 BOX 1030 | | | | MIRACLE | KY | 40856 | 9712 |
| EDWARD CRADDOCK | 201 LEONARD ST | | | | THOMASVILLE | NC | 27360 | 4129 |
| EDWARD CRAIG ENGLISH | BOX 39 | | | | NEW MATAMORAS | OH | 45767 | 0039 |
| EDWARD CROWLEY | 448 RIVER RD | | | | CALLICOON | NY | 12723 | 5135 |
| EDWARD CULBERTSON | PO BOX 1058 | | | | CARPINTERIA | CA | 93014 | 1058 |
| EDWARD CURYLO | 14240 MELVA ST | | | | WARREN | MI | 48093 | 4858 |
| EDWARD CUTSHAW | P O BOX 309 | | | | GRAPELAND | TX | 75844 | 0309 |
| EDWARD CZAJKOWSKI | 131 BROWN ROAD | | | | ESPERANCE | NY | 12066 | 2801 |
| EDWARD D & JEAN T MILLS CO-TTEE | MILLS LOVING TRUST U/A | DTD 03/11/1991 | 304 MOCKINGBIRD STREET | | HOT SPRINGS | AR | 71913 | 7225 |
| EDWARD D BAKER | 5507 BARNUM ROAD | | | | AKRON | NY | 14001 | 9459 |
| **EDWARD D BAKER &** | **BRENDA J BAKER JT TEN** | **5507 BARNUM ROAD** | | | **AKRON** | **NY** | **14001** | **9459** |
| EDWARD D BANGS JR | 12942 NW SHORELAND RD | | | | MEQUON | WI | 53097 | 2306 |
| EDWARD D BECKNER | 918 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171 | 9001 |
| EDWARD D BEILHARZ & | DOUGLAS A BEILHARZ JT WROS | PO BOX 182 | | | SOUTH LYON | MI | 48178 | 182 |
| EDWARD D BENJAMIN JR | 4817 HERD RD | | | | METAMORA | MI | 48455 | 9760 |
| EDWARD D BIEVRE | PO BOX 587 | | | | LANCASTER | CA | 93584 | 0587 |
| EDWARD D BITER JR & | ALICE M BITER JT TEN | 320 WALKER RD | | | DOVER | DE | 19904 | 2848 |
| EDWARD D BLACK | 26266 HIGHWAY 7 | | | | RICHLAND | MO | 65556 | 8252 |
| EDWARD D BLONDIN JR | 5686 GREY DOVE CT | | | | ROCKFORD | IL | 61109 | |
| EDWARD D BOSTON | 201 VANDERPOOL #51 | | | | HOUSTON | TX | 77024 | 6125 |
| EDWARD D BRAUNSCHNEIDER & | JUANITA M BRAUNSCHNEIDER JTTEN | 1577 HINTERLONG LANE | | | NAPERVILLE | IL | 60563 | |
| EDWARD D BROCKWAY FAMILY TRUST | UAD 04/30/96 | DONALD E BROCKWAY TTEE | 6503 E REDFIELD RD | | SCOTTSDALE | AZ | 85254 | 3315 |
| EDWARD D BROCKWAY WIFE'S TRUST | UAD 01/30/96 | DONALD BROCKWAY TTEE | 6503 E REDFIELD RD | | SCOTTSDALE | AZ | 85254 | 3315 |
| EDWARD D BROWN | 3323 HACKBERRY ST | | | | CINCINNATI | OH | 45207 | 1701 |
| EDWARD D BURTON | 15 DEAN DR | | | | PEMBROKE | MA | 02359 | 3801 |
| EDWARD D BUSHWAY III | 805 WILLARDSHIRE ROAD | | | | EAST AURORA | NY | 14052 | 9402 |
| EDWARD D CAIADO | 2529 LONG BRANCH DR | | | | MARRERO | LA | 70072 | 5852 |
| EDWARD D CARR & | SANDRA R CARR JTWROS | 2315 ADAMS ST | | | LA CROSSE | WI | 54601 | 5945 |
| EDWARD D CAUDILL | 9675 SILVERSIDE DRIVE | | | | SOUTH LYON | MI | 48178 | 9317 |
| EDWARD D CHALFA | 3590 SE HAWTHORNE BLVD | | | | PORTLAND | OR | 97214 | |
| EDWARD D COEN | 1640 LILAC LANE | | | | GREEN BAY | WI | 54302 | 2314 |
| EDWARD D COHEN | & CAROL J COHEN JTTEN | 694 BEDFORD AVE | | | CLOVIS | CA | 93611 | |
| EDWARD D CORBIN & | FRANCES H CORBIN JT TEN | 229 DERSAM ST | | | PORT VUE | PA | 15133 | 3503 |
| EDWARD D COWELL | 134 BEECH TREE TRAIL | | | | KITTY HAWK | NC | 27949 | 3113 |
| EDWARD D CROWLEY & | BEVERLY A CROWLEY JT TEN | 2106 RIVERS EDGE DR | | | RIO RANCHO | NM | 87144 | 5727 |
| EDWARD D CUNNINGHAM | 154 HORTON RD | | | | MASSENA | NY | 13662 | 3221 |
| EDWARD D DONAHUE | 29225 MEADOWLARK | | | | LIVONIA | MI | 48154 | 4529 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD D DROPTINY | 2994 N 391 | | | | LAMAR | OK | 74850 | 9249 |
| EDWARD D EAGLE | 1215 MICHIGAN RD | | | | PORT HURON | MI | 48060 | 4692 |
| EDWARD D ECKER | 4457 WOODBRIAR DR | | | | FLINT | MI | 48507 | 3563 |
| EDWARD D EDGEWORTH | 1316 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458 | |
| EDWARD D EMERSON | PO BOX 682 | | | | SAINT HELEN | MI | 48656 | |
| EDWARD D ESTEP JR | RR 3 BOX 266 | | | | HOLLIDAYSBURG | PA | 16648 | 9773 |
| EDWARD D EVANS & | DOROTHY T EVANS JT TEN | MANAGED ACCOUNT | 6545 GOWANDA STATE ROAD | | HAMBURG | NY | 14075 | 6327 |
| EDWARD D FOSTER | 4340 IRELAND DR | | | | OWENSBORO | KY | 42303 | 2729 |
| EDWARD D GASTON | 22424 GREENVIEW | | | | SOUTHFIELD | MI | 48075 | 4072 |
| EDWARD D GILARSKI | 108 DEERWOOD DR | | | | PITTSBURGH | PA | 15235 | 2621 |
| EDWARD D GOTTBEHUET | 4112 S W AUSTIN ST | | | | SEATTLE | WA | 98136 | 2119 |
| EDWARD D GRANDOWSKI | 11200 STATESMAN CT | | | | FREDERICKSBURG | VA | 22408 | 2450 |
| EDWARD D GREEN | 603 MONTGOMERY ST | | | | ANDALUSIA | AL | 36420 | 4021 |
| EDWARD D GREEN & | ROSETTA A GREEN JT TEN | 4207 BROOKSIDE OAKS TRL | | | OWINGS MILLS | MD | 21117 | 5168 |
| EDWARD D HAGOPIAN & | FRANCES A HAGOPIAN JT TEN | 17 HALLMARK DR | | | WOBURN | MA | 01801 | 5344 |
| EDWARD D HARRISON | PO BOX 5506 | | | | FLINT | MI | 48505 | 0506 |
| EDWARD D HOARD JR | BOX 344 REHOBOTH RD | | | | GRIFFIN | GA | 30224 | 0009 |
| EDWARD D HUND | 239 DEMPSEY WAY | | | | ORLANDO | FL | 32835 | 5350 |
| EDWARD D JAMES | 1834 S MILLARD AVE | | | | CHICAGO | IL | 60623 | 2542 |
| EDWARD D JOHNSON JR | 1532 BECKETT DR | | | | MURRAY | KY | 42071 | 3255 |
| EDWARD D JONES | G 5135 JACKSON RD | | | | FLINT | MI | 48506 | |
| EDWARD D JONES CUST | FBO JONAH GILLENWATER IRA | 260 DEERFIELD ROAD | | | FT BLACKMORE | VA | 24250 | |
| EDWARD D JONES CUST | FBO STEVEN CARPENTER IRA | 4455 CEDARDALE LANE | | | FLUSHING | MI | 48433 | |
| EDWARD D JONES CUST | PAMELA SUKANY IRA | PO BOX 267 | | | WATERS | MI | 49797 | |
| EDWARD D KAROLICK | 10902 BRAINARD DR | | | | PARMA | OH | 44130 | 1538 |
| EDWARD D KOWALSKI | 2825 S LIPKEY | | | | NORTH JACKSON | OH | 44451 | |
| EDWARD D LANTZ & | MRS THELMA I LANTZ JT TEN | 5270 HARBORAGE DR | | | FORT MYERS | FL | 33908 | 4543 |
| EDWARD D LANTZ JR | 5270 HARBORAGE DRIVE | | | | FT MYERS | FL | 33908 | 4543 |
| EDWARD D LEMMING | 11293 TEMPLETON DR | | | | CINCINNATI | OH | 45251 | 4556 |
| EDWARD D LEVY | 4420 NW ROYAL OAK DRIVE | | | | JENSEN BEACH | FL | 34957 | 2100 |
| EDWARD D LYONS | 3933 STAEBLER AVENUE | | | | LOUISVILLE | KY | 40207 | 2732 |
| EDWARD D MARSH JR & | EDWARD D MARSH III JT TEN | 205 LYTLE ST | | | GREER | SC | 29650 | 2726 |
| EDWARD D MC CRAY | 882 REGONDA DR | | | | DEFIANCE | OH | 43512 | 4015 |
| EDWARD D MC MILLAN JR | 212 ELIZABETH CT | | | | FORT LUPTON | CO | 80621 | 1292 |
| EDWARD D MCCARTHY | CHARLES SCHWAB & CO INC CUST | 2006 MASSACHUSETTS AVE | | | LEXINGTON | MA | 02421 | |
| EDWARD D MCPHERSON & | LOIS MCPHERSON | JT TEN | RR 2 BOX 3128 | | MONROETON | PA | 18832 | 8743 |
| EDWARD D MENGLE & | PAMELA A MENGLE JT TEN | 3631 SWIGART RD | | | DAYTON | OH | 45440 | 3525 |
| EDWARD D MIERZWA | 796 ALLEN RD | | | | HOWELL | MI | 48843 | 9205 |
| EDWARD D MILLER JR | 16200 DIXIE HIGHWAY | | | | DAVISBURG | MI | 48350 | 1059 |
| EDWARD D MOORE | 2127 BERNICE ST | | | | FLINT | MI | 48532 | 3912 |
| EDWARD D NELSON | 15763 SHUBERT RD | | | | ALPENA | MI | 49707 | 8358 |
| EDWARD D OGAS | N79 W22235 BRAMBLE DR | | | | SUSSEX | WI | 53089 | 2105 |
| EDWARD D OWENS JR | 407 8TH AVE  APT 1D | | | | ASBURY PARK | NJ | 07712 | |
| EDWARD D PAPSUN | 8C2 BOX 47C | | | | TIONESTA | PA | 16353 | 0047 |
| EDWARD D PHELPS & | GWEN PHELPS JT TEN | 1312 N 76TH ST | | | OMAHA | NE | 68114 | 1706 |
| EDWARD D PLASICK | 4847 FOX VALLEY DR | APT 1A | | | PORTAGE | MI | 49024 | 8106 |
| EDWARD D PRESTEN & | CAROLE L PRESTEN | EDWARD D & CAROLE L PRESTEN | 1991 TRUST U/A DTD 04/30/91 | 1025 VIA NUEVA | LAFAYETTE | CA | 94549 | |
| EDWARD D PRINZ | 21 BELLMORE PL | | | | PALM COAST | FL | 32137 | 8616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD D RADTKE | CHARLES SCHWAB & CO INC CUST | 17840 POINTE CIR | | | CLINTON TWP | MI | 48038 |
| EDWARD D RAFALKO | 105 ALLYSON KAY DR | | | | KERNERSVILLE | NC | 27284 | 2288 |
| EDWARD D REALL JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 45 WILTON AVENUE | | PAWTUCKET | RI | 02861 |
| EDWARD D RIEDLINGER | 861 OLD STATE RD | | | | BERWYN | PA | 19312 | 1442 |
| EDWARD D ROBERTS | TR EDWARD D ROBERTS P C SLB | FLEX PROTOTYPE PROFIT | SHARING PLAN 12/28/89 | 7144 E JENAN DR | SCOTTSDALE | AZ | 85254 | 5131 |
| EDWARD D ROBERTSON | 16538 WINDING CREEK RD | | | | PLAINFIELD | IL | 60544 | 9609 |
| EDWARD D ROBINSON & | MAUREEN ROBINSON JT TEN | 5227 W GEIPE RD | | | CATONSVILLE | MD | 21228 | 4790 |
| EDWARD D RODERIQUE & | JERRINE A RODERIQUE JT TEN | 912 WAVERLY CT | | | AURORA | IL | 60504 | 9365 |
| EDWARD D ROGERS | 1175 E MAIN ST | | | | ALBERTVILLE | AL | 35951 | 7351 |
| EDWARD D RUCKS | CHARLES SCHWAB & CO INC CUST | PO BOX 9073 | | | BAKERSFIELD | CA | 93389 |
| EDWARD D RUCKS | RUCK FAMILY TRUST B | PO BOX 9073 | | | BAKERSFIELD | CA | 93389 |
| EDWARD D RUCKS | RUCKS FAMILY TRUST A | PO BOX 9073 | | | BAKERSFIELD | CA | 93389 |
| EDWARD D RUCKS & | ELTA RUCKS | PO BOX 9073 | | | BAKERSFIELD | CA | 93389 |
| EDWARD D SALSAMEDA | PMB R002 | PO BOX 189003 | | | CORONADO | CA | 92178 | 9003 |
| EDWARD D SAMPSON | 8684 SWAN CREEK | PO BOX 312 | | | NEWPORT | MI | 48166 | 0312 |
| EDWARD D SCHRECKER | 1944 VALENCIA WAY | | | | CLEARWATER | FL | 33764 |
| EDWARD D SHERMAN | PO BOX 514 | | | | SPRING LAKE | MI | 49456 | 0514 |
| EDWARD D SHROBA & | CAMILLE J SHROBA JT TEN | 431 S MIDLAND AVE | | | JOLIET | IL | 60436 | 1905 |
| EDWARD D SMITH | 14338 N SHERIDAN AVENUE | | | | MONTROSE | MI | 48457 | 9414 |
| EDWARD D SMITH | 307 EASTWOOD CIR | | | | WALNUT RIDGE | AR | 72476 | 2025 |
| EDWARD D SMITH | 829 SOUTH ST | | | | MT MORRIS | MI | 48458 | 2028 |
| EDWARD D STEWART | BOX 131 | | | | ROCHELLE | TX | 76872 | 0131 |
| EDWARD D STUMPH | CMR 732 BOX 634 | APO AE | | | APO | AE | 09081 |
| EDWARD D SUMMERS | 45 TOPAZ CIR | | | | CANFIELD | OH | 44406 | 9674 |
| EDWARD D SVITAK | 1253 EAGLE CREST DR | | | | LEMONT | IL | 60439 | 6423 |
| EDWARD D TATE | 9119 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439 | 8008 |
| EDWARD D TAYLOR | 4813 E 3RD ST LOT 1 | | | | PANAMA CITY | FL | 32404 | 7054 |
| EDWARD D TEPLITZ & | MARY SUE TEPLITZ JT TEN | 3 OLD HILL FARMS ROAD | | | WESTPORT | CT | 06880 | 3035 |
| EDWARD D TEPLITZ CUST FOR | REBECA W TEPLITZ UGMA/PA | 3 OLD HILL FARMS ROAD | | | WESTPORT | CT | 06880 | 3035 |
| EDWARD D THOMAS | 5288 WALTERSDORFF RD | | | | SPRING GROVE | PA | 17362 | 7565 |
| EDWARD D TULLOCH & | MARY P TULLOCH JT TEN | 40 STONE RD | | | GRAFTON | MA | 01519 | 1409 |
| EDWARD D WHELAN | 23 RACQUET RD | | | | WALL | NJ | 07719 | 9403 |
| EDWARD D WHITMAN | 23935 WALLOON WAY | | | | BROWNSTWN TWP | MI | 48134 |
| EDWARD D WHITMAN & | ELAINE M WHITMAN JT TEN | 23935 WALLOON WAY | | | BROWNSTWN TWP | MI | 48134 |
| EDWARD D WILSON | 1000 BROWARD RD APT 408 | | | | JACKSONVILLE | FL | 32218 |
| EDWARD D ZYGA & | BEVERLY A ZYGA | W337 S5015 CHIPMUNK LANE | | | DOUSMAN | WI | 53118 |
| EDWARD DABRIEL | 2751 NW 16TH COURT | | | | FT. LAUDERDALE | FL | 33311 |
| EDWARD DAGOSTINO | 46 JACKSON AVE | APT 7N | | | EASTCHESTER | NY | 10709 | 3525 |
| EDWARD DALE ARMSTRONG | 3341 RYAN AVE | | | | FT WORTH | TX | 76110 | 3826 |
| EDWARD DALE FREEMAN | 204 KEENEY ST | | | | PERRY | MI | 48872 | 9101 |
| EDWARD DALE LUEBKE & | CATHERINE LYN LUEBKE | 4330 BARTON RD | | | LOOMIS | CA | 95650 |
| EDWARD DALLIN BAGLEY | 2350 OAKHILL DRIVE | | | | SALT LAKE CITY | UT | 84121 |
| EDWARD DANAVI & | DORIS DANAVI | 5804 N CORONA DR | | | PALATINE | IL | 60067 |
| EDWARD DANGLER | 3301 W. CAMPO BELLO DR. | | | | PHOENIX | AZ | 85053 |
| EDWARD DANIEL BOHNE AND | CHRISTINE MARY BOHNE JTWROS | 2915 GILBERT LANE | | | ALTON | IL | 62002 | 5501 |
| EDWARD DANIELS | 800 3RD ST | APT C306 | | | CLEVELAND | MS | 38732 | 2318 |
| EDWARD DANTES | 4456 N. KENNETH AVE. | 4456 N. KENNETH AVE. | | | CHICAGO | IL | 60630 |
| EDWARD DARYL TIEDEMAN | 681 UNIT B 2 THORNTREE CT | | | | BARTLETT | IL | 60103 | 7971 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD DAUGHERTY JR | 18525 INVERMERE | | | | CLEVELAND | OH | 44122 6427 |
| EDWARD DAVID HUTCHINSON | BOX 37 | | | | FRANKTON | IN | 46044 0037 |
| EDWARD DAVIS | 3096 BRIXTON DR E | | | | SPRINGFIELD | OH | 45503 6636 |
| EDWARD DAWYOT | 331 CTY HWY 16 | | | | MT VISION | NY | 13810 1180 |
| EDWARD DE FREITAS | 2171 CROPSEY AVE. | | | | BROOKLYN | NY | 11214 6407 |
| EDWARD DEBARTOLO & | CHERYL A DEBARTOLO | 6137 E WINDSTONE TRL | | | CAVE CREEK | AZ | 85331 |
| EDWARD DECROSTA JR | 13 WAGON WHEEL LN | | | | COLUMBUS | NJ | 08022 1100 |
| EDWARD DEFRIAS & | JUDY A DEFRIAS | JT TEN | 272 GRANT AVENUE | | PORTSMOUTH | NH | 03801 5749 |
| EDWARD DELGARN | 913 FREEMONT STREET SOUTH | | | | GULFPORT | FL | 33707 2446 |
| EDWARD DEMING | 2930 WALNSLEY CIRCLE | | | | LAKE ORION | MI | 48360 1644 |
| EDWARD DEMPSEY | 126 CHICHESTER RD. | | | | LOUDON | NH | 03307 |
| EDWARD DENBURG | CUST JIMMY DENBURG UGMA NJ | 1716 W 9TH ST | | | SEDALIA | MO | 65301 5239 |
| EDWARD DENKLAU | 4419 N THORNWOOD | | | | DAVENPORT | IA | 52806 |
| EDWARD DEUTSCH | 7726 SCHOONER CT | | | | PARKLAND | FL | 33067 2348 |
| EDWARD DEVALL JR AND | KATHLEEN M MONTIEL FBO | MONTIEL LIVING TRUST B | DTD 4/09/1992 | 2654 COSTEBELLE | LA JOLLA | CA | 92037 3516 |
| EDWARD DEVLIN | 249 COUNTRY CLUB DR | | | | MANHASSET | NY | 11030 3640 |
| EDWARD DI BENEDETTO | CUST NICHOLE DI BENEDETTO UGMA NY | 225 FOXHUNT CRESCENT | | | SYOSSET | NY | 11791 1709 |
| EDWARD DI BENEDETTO JR | 225 FOX HUNT CRESCENT | | | | SYOSSET | NY | 11791 1709 |
| EDWARD DI BENEDETTO JR | 225 FOX HUNT CRESCENT | | | | SYOSSET | NY | 11791 1709 |
| EDWARD DI BRACCIO | 5525 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33021 3950 |
| EDWARD DIAMOND | 7109 WASHBURN RD | | | | MILLINGTON | MI | 48746 9044 |
| EDWARD DIBENEDETTO JR | CUST CHRISTINA MARIA DIBENEDETTO | UNDER THE NY U-G-M-A | 225 FOX HUNT CRESCENT S | OYSTER BAY COVE | SYOSSET | NY | 11791 1709 |
| EDWARD DILLON & | HELGA LOUISE DILLON | TR EDWARD DILLON TRUST | UA 12/27/91 | 120 MIRAMAR DR | COLORADO SPRINGS | CO | 80906 3723 |
| EDWARD DIPALMA | SANDRA ANN DIPALMA | JT TEN | 15 TURTLE COURT | | MILLVILLE | NJ | 08332 7260 |
| EDWARD DITOMAS | 879 CEDAR SWAMP | | | | OLD BROOKVILLE | NY | 11545 2108 |
| EDWARD DOMEK | 3037ELISACT | | | | NEWALBANY | IN | 47150 |
| EDWARD DOMINGUEZ | & KOLLEEN DOMINGUEZ JTWROS | 4134 LOVERS LANE | | | DALLAS | TX | 75225 |
| EDWARD DON & | MRS NORMA YEE DON JT TEN | 6 BATES BLVD | | | ORINDA | CA | 94563 2804 |
| EDWARD DONALD HENK | CHARLES SCHWAB & CO INC CUST | 422 HARRISON | | | COOPERSVILLE | MI | 49404 |
| EDWARD DONALD HNIDY TRUST | EDWARD DONALD HNIDY TRUSTEE | UAD 12-28-94 | 442 OTTAWA LANE | | PRUDENVILLE | MI | 48651 |
| EDWARD DONALD TOZZI AND | NANCY JOANN TOZZI JTWROS | 146 WOODHAVEN CIRCLE | | | ATHENS | GA | 30606 1951 |
| EDWARD DOUGLAS GEER | DESIGNATED BENE PLAN/TOD | 17325 SW PARRETT MOUNTAIN RD | | | SHERWOOD | OR | 97140 |
| EDWARD DOWNEY & | JULIA DOWNEY TEN BY ENT | MGR:SSGA TEMC | 5534 PENNOCK POINT RD | | JUPITER | FL | 33458 |
| EDWARD DREW | CHARLES SCHWAB & CO INC CUST | 1620 58TH AVE SOUTH | UNIT 8 | | SAINT PETERSBURG | FL | 33712 |
| EDWARD DREW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1620 58TH AVE S APT 8 | | SAINT PETERSBURG | FL | 33712 |
| EDWARD DREW | EDWARD N DREW REVOCABLE | 1620 58TH AVE S APT 8 | | | SAINT PETERSBURG | FL | 33712 |
| EDWARD DROTAR | 38855 TYLER RD | | | | ROMULUS | MI | 48174 1389 |
| EDWARD DUGGER & | PATRICIA DUGGER JT TEN | 300 WARBURTON AVENUE | | | HAWTHORNE | NJ | 07506 1218 |
| EDWARD DUNCAN SMITH | 1017 NASHPORT ST | | | | LA VERNE | CA | 91750 2431 |
| EDWARD DUNDON | 34 BEN MERRILL RD | | | | CLINTON | CT | 06413 1232 |
| EDWARD DUNIETZ & | FAYE DUNIETZ JT TEN | 4004 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 1017 |
| EDWARD DUTTON | 9760 LIGHT AVE. | | | | HASTINGS | FL | 32145 |
| EDWARD DWAYNE HARRISON | 2617 HERITAGE COLONY DR | | | | WEBSTER | TX | 77598 |
| EDWARD DWAYNE HARRISON | CHARLES SCHWAB & CO INC CUST | 2617 HERITAGE COLONY DR | | | WEBSTER | TX | 77598 |
| EDWARD DZIWURA & | ARLENE C DZIWURA | TR UA 09/19/88 EDWARD DZIWURA & | ARLENE C DZIWURA | 715 CHURCHGROVE RD | FRANKENMUTH | MI | 48734 9796 |
| EDWARD E ABEL | 5430 TRENA ST | | | | ANCHORAGE | AK | 99507 1624 |
| EDWARD E ALTENDORF | 6615 AVERELL DR | | | | DAYTON | OH | 45424 |
| EDWARD E ANDERSON | 18630 DENBY | | | | REDFORD | MI | 48240 2003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD E ANDERSON & | YVONNE P ANDERSON JT TEN | 2056 PARMENTER | | | | ROYAL OAK | MI | 48073 | 4320 |
| EDWARD E ARNOLD & | CONNIE S ARNOLD | 154 FLINTVILLE SCHOOL RD | | | | ELORA | TN | 37328 | |
| EDWARD E ARTHUR | 9710 HAPPY VALLEY ST | | | | | CHARLOTTE | NC | 28270 | 4445 |
| EDWARD E BACCUS | 2409 S OLD OAKS DR | # 5 | | | | DAYTON | OH | 45431 | 2409 |
| EDWARD E BAR | 31879 BREEZEWAY | | | | | NEW BALTIMORE | MI | 48047 | 3051 |
| EDWARD E BARBER | 8639 TOWNSHIP RD 50 | | | | | MANSFIELD | OH | 44904 | |
| EDWARD E BARLOW | CUST ERIN E REYNOLDS UGMA MI | 2659 WILLVIEW CT | | | | LAKE ORION | MI | 48360 | 1663 |
| EDWARD E BARLOW | CUST JAMES B REYNOLDS UGMA MI | 2659 WILLVIEW CT | | | | LAKE ORION | MI | 48360 | 1663 |
| EDWARD E BARLOW | CUST JASON A JACOBO UGMA MI | 1700 ALABAMA DR #3 | | | | WINTER PARK | FL | 32789 | 2649 |
| EDWARD E BAUGHER | PO BOX 208 | | | | | DE SOTO | MO | 63020 | 0208 |
| EDWARD E BENNETT & | BETTY J BENNETT | TR UA 07/30/93 EDWARD E BENNETT & | BETTY J | BENNETT REV LIV TR 1727 LINDEN | | DEARBORN | MI | 48124 | 4010 |
| EDWARD E BOGAR & | IDA M BOGAR JT TEN | 1139 W WALNUT ST | | | | SAINT CHARLES | MI | 48655 | 8749 |
| EDWARD E BOWLES | 2190 CONRAD RD | | | | | BELFAST | TN | 37019 | 2107 |
| EDWARD E BRETHMAN | 5115 W 32ND ST | | | | | INDIANAPOLIS | IN | 46224 | 2387 |
| EDWARD E BROGAN & | MARY M BROGAN | TR BROGAN FAM TRUST | UA 03/20/96 | 1104 COUNTRY CLUB DR | | PRESCOTT | AZ | 86303 | 3443 |
| EDWARD E BRUEN | 180 OLIVE | | | | | ELMHURST | IL | 60126 | |
| EDWARD E BUCHHOLZ & | LYNNE D BUCHHOLZ JT TEN | 4257 LAGO WAY | | | | SARASOTA | FL | 34241 | 5816 |
| EDWARD E BUHRER | BARBARA A BUHRER | 9231 CEDAR RIVER RD | | | | HUNTERSVILLE | NC | 28078 | 7846 |
| EDWARD E BUZZARD | 172 RIDGEMONT DRIVE | | | | | INDUSTRY | PA | 15052 | 2024 |
| EDWARD E CARPENTER | 3883 STEVEN COURT | | | | | MILAN | MI | 48160 | 9762 |
| EDWARD E CARTER | C/O ELAINE GOREE | 1417 GONDOLA PARK DRIVE | | | | VENICE | FL | 34292 | 5343 |
| EDWARD E CAVICH | 608 S 152ND ST A9 | | | | | BURIEN | WA | 98148 | 2555 |
| EDWARD E CHALOM | 608 5TH AVE | | | | | N Y | NY | 10020 | 2303 |
| EDWARD E CHALUT | 3212 LYNNE AVE | | | | | FLINT | MI | 48506 | 2118 |
| EDWARD E CLAYTON | 4070 DICKERSONVILLE RD | | | | | RANSOMVILLE | NY | 14131 | 9791 |
| EDWARD E CLOUD & | JUDY L CLOUD | TR EDWARD E & JUDY L CLOUD TRUST | UA 9/11/00 | 12707 SE PARK ST | | VANCOUVER | WA | 98683 | 6363 |
| EDWARD E CROSTHWAITE | 3186 LITTLE YORK RD | | | | | DAYTON | OH | 45414 | 1767 |
| EDWARD E CRUM | BOX 775 R D #6 | | | | | MT PLEASANT | PA | 15666 | 8806 |
| EDWARD E DAVIS | 104 LAURENS DR | | | | | MC CORMICK | SC | 29835 | 3202 |
| EDWARD E DIESKO | 521 SOUTH HEDGES | | | | | SUGAR CREEK | MO | 64054 | 1030 |
| EDWARD E DUKE & | MARION W DUKE JT TEN | 4148 SHOALS DR | | | | OKEMOS | MI | 48864 | 3468 |
| EDWARD E DYSART JR | 1928 ONTARIO AVE | | | | | DAYTON | OH | 45414 | 5529 |
| EDWARD E ELLIS | 1700 GARY ROAD | | | | | MONTROSE | MI | 48457 | 9375 |
| EDWARD E ELLYATT SR | MARY L ELLYATT | 4531 BAY BEACH LN APT 231 | | | | FT MYERS BCH | FL | 33931 | 4964 |
| EDWARD E EUBANKS | 6766 LAKE LEELANAU DR | | | | | TRAVERSE CITY | MI | 49684 | 9470 |
| EDWARD E EVANS | 1609 SW 14TH ST | | | | | BLUE SPRINGS | MO | 64015 | 5305 |
| EDWARD E EVAUL JR | PO BOX 9256 | | | | | TRENTON | NJ | 08650 | 1256 |
| EDWARD E FISCHER & | LORRAINE E FISCHER TEN ENT | 3473 KEENE LAKE DR | | | | LARGO | FL | 33771 | 1339 |
| EDWARD E FOURNIER | 3501 WEST 14 MILE RD | UNIT 9 | | | | ROYAL OAK | MI | 48073 | 1652 |
| EDWARD E FOURNIER | CUST EDWARD E FOURNIER II UGMA MI | 3501 WEST 14 MILE RD | UNIT 9 | | | ROYAL OAK | MI | 48073 | 1652 |
| EDWARD E FOURNIER | CUST MICHELLE A FOURNIER UGMA MI | 3501 WEST 14 MILE RD | UNIT 9 | | | ROYAL OAK | MI | 48073 | 1652 |
| EDWARD E FOURNIER II & | EDWARD E FOURNIER JT TEN | 3501 W 14 MILE RD APT 9 | | | | ROYAL OAK | MI | 48073 | |
| EDWARD E FREIMUTH JR | BOX 2 | | | | | NORTHFIELD | CT | 06778 | |
| EDWARD E GADDY | 700 MEADOWLARK LANE | | | | | COPPELL | TX | 75019 | |
| EDWARD E GALLAGHER | 44 ONEIDA ST | | | | | PONTIAC | MI | 48341 | 1623 |
| EDWARD E GEORGE | 573 EVERGREEN AVENUE | | | | | DAYTON | OH | 45402 | |
| EDWARD E GIBBONS JR & | HELEN O GIBBONS JT TEN | 646 MORNING GLORY DR | | | | HANOVER | PA | 17331 | 7828 |
| EDWARD E GOSSER | 1532 GOSSER RIDGE RD | | | | | RUSSELL SPGS | KY | 42642 | 8913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD E GREGORY | 820 CANDY LN | | | | MARIETTA | GA | 30068 |
| EDWARD E GROVE | 511 LILAC LANE | | | | MARTINSBURG | WV | 25401 2094 |
| EDWARD E HAACK | 4148 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421 8958 |
| EDWARD E HACHWA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2783 MARTIN RD # 220 | | DUBLIN | OH | 43017 |
| EDWARD E HANDY | 6105 BRADFORD HILL DR | | | | NASHVILLE | TN | 37211 7901 |
| EDWARD E HARM | 11728 KNIGHT CRT | | | | NEW CARLISLE | OH | 45344 8915 |
| EDWARD E HARTLINE | TR UA 10/02/80 ROBERT R | SHELTON CHARITABLE ANNUITY TRUST | C/O OAKS HARTLINE & DALY LLP | 2323 S SHEPHERD  14TH FLR | HOUSTON | TX | 77019 |
| EDWARD E HARTLINE III & | DEBORAH W HARTLINE | JT TEN | 2347 GLEN HAVEN | | HOUSTON | TX | 77030 3625 |
| EDWARD E HAUGHT | 3544 POINTE COVE CIR | | | | COOKEVILLE | TN | 38501 |
| EDWARD E HAUSHERR | 7317 KEYSTONE RD | | | | RICHMOND | IL | 60071 9716 |
| EDWARD E HAYSLIP | 7887 GRIFFITH RD | | | | FELICITY | OH | 45120 9648 |
| EDWARD E HEMKER IRA | FCC AS CUSTODIAN | 15302 ITHACA | | | ST CHARLES | MI | 48655 8752 |
| EDWARD E HENSHAW | PO BOX 512 | | | | EAST MORICHES | NY | 11940 |
| EDWARD E HORNUNG | PMA ACCOUNT | 13 SAGEBRUSH LANE | | | LANCASTER | NY | 14086 9431 |
| EDWARD E JAFFE | TR EDWARD E JAFFE TRUST | UA 01/30/96 | 6 PENNY LANE CT | | WILMINGTON | DE | 19803 4022 |
| EDWARD E JANUS & | SANDRA L JANUS | JT TEN | 6522 PHEASANT RUN BLVD | | FAIRVIEW | PA | 16415 1721 |
| EDWARD E JENNINGS & JOAN H | JENNINGS | TR EDWARD & JOAN JENNINGS TRUST UA | 05/09/01 | 3313 PROGRESS HILL BLVD | PIGEON FORGE | TN | 37863 3789 |
| EDWARD E JOHNSON | 19 WOOD TRIPPLE LAKE ROAD | | | | TIFTON | GA | 31794 |
| EDWARD E KAUFMANN | 238 SE 15TH STREET | | | | CAPE CORAL | FL | 33990 2052 |
| EDWARD E KING | 10702 SMOKEY ROW ROAD | | | | GEORGETOWN | OH | 45121 9527 |
| EDWARD E KLOC | 524 GEORGES FAIRCHANCE ROAD | | | | UNIONTOWN | PA | 15401 6308 |
| EDWARD E KOONTZ | 3951 ROCKROSE LN | | | | ZEPHYRHILLS | FL | 33541 |
| EDWARD E KUBICK | 2581 FORESTVIEW AVENUE | | | | RIVER GROVE | IL | 60171 1601 |
| EDWARD E KWIETNIEWSKI | 20 MONROE AVE | | | | WEST SENECA | NY | 14224 3135 |
| EDWARD E LACKI & | MARY ELLEN LACKI JT TEN | 212 GUM ST | | | NEW LENOX | IL | 60451 1437 |
| EDWARD E LAMB | PO BOX 10457 | | | | DETROIT | MI | 48210 0457 |
| EDWARD E LAMBERT | ATTN BETTY L LAMBERT | 6347 SW 111TH PL | | | OCALA | FL | 34476 8809 |
| EDWARD E LARKIN | 22774 STORM LAKE TR | | | | ATLANTA | MI | 49709 9501 |
| EDWARD E LAWRENCE | 316 GARRETT AVE | | | | POINT | TX | 75472 6166 |
| EDWARD E LEACH | 5407 ASHBOURNE LANE | | | | INDIANAPOLIS | IN | 46226 3232 |
| EDWARD E LEE & | SOPHIA YANG LEE | 34 FAIRVIEW AVE | | | PIEDMONT | CA | 94610 |
| EDWARD E LESLIE AND | BONITA LESLIE JTWROS | 226 MAIN STREET | | | CENTERVILLE | MA | 02632 2928 |
| EDWARD E LEVINSON & | TOBIE A LEVINSON JTWROS | 9111 E BAY HARBOR DR PH-A | | | BAY HARBOR | FL | 33154 |
| EDWARD E LINDBERG | CUST PATRICK ANTHONY LINDBERG | UGMA MI | 18632 BLUE SKIES G | | LIVONIA | MI | 48152 2678 |
| EDWARD E LINT JR & | JILL E LINT JTWROS | 147 CRISSINGER ROAD | | | GREENSBURG | PA | 15601 6455 |
| EDWARD E LOSE JR | R D #2 | | | | LYNDONVILLE | NY | 14098 |
| EDWARD E MADIGAN | 5528 GLENBROOK DR | | | | OAKLAND | CA | 94618 1720 |
| EDWARD E MALLOY | 94 NICHOLAS DR | | | | DUNEDIN | FL | 34698 2536 |
| EDWARD E MALLOY & | IVONE J MALLOY JT TEN | 94 NICHOLAS DR | | | DUNDIN | FL | 34698 2536 |
| EDWARD E MALY | CGM IRA ROLLOVER CUSTODIAN | 1643 GLENGARRY WOODS CT | | | CANTON | MI | 48188 1796 |
| EDWARD E MARTINS | CHARLES SCHWAB & CO INC CUST | 4423 DEER RIDGE RD | | | DANVILLE | CA | 94506 |
| EDWARD E MARTINS & | DONNA L MARTINS JT TEN | 1790 DAHILL LANE | | | HAYWARD | CA | 94541 3112 |
| EDWARD E MATHEWS | BOX 42 | | | | BETHEL | NC | 27812 0042 |
| EDWARD E MATTHEWS | 5 BAYBERRY LANE | | | | SETAUKET | NY | 11733 3115 |
| EDWARD E MC INTYRE | 2180 WEST FORK RD | | | | LAPEER | MI | 48446 8039 |
| EDWARD E MEECE | 2558 MARSCOTT DR | | | | CENTERVILLE | OH | 45440 2257 |
| EDWARD E MOLLER IRA | FCC AS CUSTODIAN | 24 CEDAR CIR | | | FOLSOM | CA | 95630 1768 |
| EDWARD E MULLINS | 222 CONNECTICUT DRIVE | | | | ELYRIA | OH | 44035 7874 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD E MURPHEY & | MRS MARIAN D MURPHEY JT TEN | 555 GRAND CAYMAN CIRCLE | | | LAKELAND | FL | 33803 | 5615 |
| EDWARD E MYDLER | 7212 ROBIN RD | | | | DUBOIS | IL | 62831 | 2200 |
| EDWARD E OWEN | 2371 STANLEY CREEK RD | | | | CHERRLOY | GA | 30522 | 3109 |
| EDWARD E PATILLA | 7591 PINE BRANCH RD | | | | DELMAR | DE | 19940 | 3207 |
| EDWARD E PICKETT & | JOYCE E PICKETT | TR PICKETT FAMILY TRUST | UA 11/23/99 | 608 WESTMOUNT AVE | COLUMBIA | MO | 65203 | 3471 |
| EDWARD E PIPAN | & LAURIE A PIPAN JTTEN | 1802 N DUKE DRIVE | | | SANTA MARIA | CA | 93454 | |
| EDWARD E PLEASANT JR | 17166 ARDMORE | | | | DETROIT | MI | 48235 | 3922 |
| EDWARD E PONDER | 625 SPEAR AVE | | | | DULUTH | MN | 55803 | 2161 |
| EDWARD E PRANGE | C/O ANNA M PRANGE | 1148 JOLENE DRIVE | | | BELLEFONTAINE | MO | 63137 | 1314 |
| EDWARD E RAGAN | APT 61 | 2000 JONATHON CR | | | UTICA | MI | 48317 | 3846 |
| EDWARD E RAINEY | 14109 WINGFOOT CT | | | | BASEHOR | KS | 66007 | 5202 |
| EDWARD E RAMER | 226 GENE DRIVE | | | | LEDBETTER | KY | 42058 | 9749 |
| EDWARD E RANKIE | 6624 SANDERS ROAD | | | | LOCKPORT | NY | 14094 | 9521 |
| EDWARD E RHOADS | 9 WAKEMAN RD | | | | WESTPORT | CT | 06880 | 5212 |
| EDWARD E RING | 701 LINWOOD DR C53 | | | | HARRISONVILLE | MO | 64701 | 3351 |
| EDWARD E ROWLAND | 71 S DAVIS ST | | | | ORCHARD PARK | NY | 14127 | 2661 |
| EDWARD E SANDERS | 1430 FORREST DR | | | | CANTON | TX | 75103 | 2706 |
| EDWARD E SCHECK | 539 KELLY ST | | | | DESTIN | FL | 32541 | 1723 |
| EDWARD E SCHENCK | 154 GRASSLAND DRIVE | | | | GALLATIN | TN | 37066 | 5705 |
| EDWARD E SCHER | 2036 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| EDWARD E SCHULZ & | IVY A SCHULZ JT TEN | 6187 WILLOWBROOK DR | | | SAGINAW | MI | 48638 | 5493 |
| EDWARD E SCHWEIZER & | ERIKA I SCHWEIZER | P.O. BOX 737 | | | GOLDENS BRIDGE | NY | 10526 | |
| EDWARD E SHELL | 12155 N EMERALD RANCH LN | | | | FORNEY | TX | 75126 | 7527 |
| EDWARD E SMITH | 634 W 2ND ST APT 211 | | | | ERIE | PA | 16507 | 1192 |
| EDWARD E SMITH | 634 WEST 2ND #211 | | | | ERIE | PA | 16507 | 1190 |
| EDWARD E SMITH | PO BOX 320205 | | | | FLINT | MI | 48532 | 0004 |
| EDWARD E SMITH & | SANDRA D WYATT & | BRENDA D HARRIS JT TEN | 1511 LONDON | | LINCOLN PARK | MI | 48146 | 3521 |
| EDWARD E SNYDER | 529 WALNUT ST | | | | LEETONIA | OH | 44431 | 9704 |
| EDWARD E STEFAN & | MARY STEFAN JT TEN | 16324 MARSHA | | | LIVONIA | MI | 48154 | 1245 |
| EDWARD E STEPHENSON | 309 VANSULL ST | | | | WESTLAND | MI | 48185 | |
| EDWARD E STURGEON | 2918 MOORE RD | | | | ANDERSON | IN | 46011 | 4627 |
| EDWARD E STURGEON (ROTH IRA) | FCC AS CUSTODIAN | 2918 MOORE RD | | | ANDERSON | IN | 46011 | 4627 |
| EDWARD E SUMPMAN AND | DEBRA R SUMPMAN JTWROS | 1654 MASTERSONVILLE RD | | | MANHEIM | PA | 17545 | 8787 |
| EDWARD E SWAIN III TTEE | FBO EDWARD E. SWAIN III LIV TR | U/A/D 11-17-2005 | 1215 S HALLIBURTON | | KIRKSVILLE | MO | 63501 | 4453 |
| EDWARD E TAGOE | 1221 S W 100TH TERR | | | | OKLAHOMA CITY | OK | 73139 | 2996 |
| EDWARD E TAWIL | 1125 DANA DR | | | | COSTA MESA | CA | 92626 | 1609 |
| EDWARD E TENNSTEDT | 483 MARLBOROUGH POINT RD | | | | STAFFORD | VA | 22554 | 5806 |
| EDWARD E TESTA | TOD DTD 11/24/2008 | 363 FORBES AVENUE | | | TONAWANDA | NY | 14150 | 4753 |
| EDWARD E THOMPSON | 2460 ELMWOOD CIR SE | | | | SMYRNA | GA | 30082 | 5305 |
| EDWARD E TINKER | 1310 CUMBERLAND RD | | | | JEWETT | IL | 62436 | 1024 |
| EDWARD E VAN ALSTYNE JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 82 EASTSIDE DR | | BALLSTON LAKE | NY | 12019 | |
| EDWARD E WALDECK | 68 HAYNES RD | | | | LITTLE HOCKING | OH | 45742 | 5245 |
| EDWARD E WALDECK II | 133 GUERNSEY AVENUE | | | | COLUMBUS | OH | 43204 | 2528 |
| EDWARD E WARNTZ | 5929 SOUTHWARD AVE | | | | WATERFORD | MI | 48329 | 1580 |
| EDWARD E WEAVER | 6509 ACTHERMAN ROAD | | | | MORROW | OH | 45152 | 9539 |
| EDWARD E WENDELL JR | CUST ELEANOR M WENDELL | UTMA MA | 187 RANDOLPH AVE | | MILTON | MA | 02186 | 3537 |
| EDWARD E WHITE | 110 STAR AVE | | | | WOONSOCKET | RI | 02895 | 1642 |
| EDWARD E WHITE | 12816 GLENDALE CT | | | | FREDERICKSBRG | VA | 22407 | 2060 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD E WHITELEY | 1211 FRANCIS MARION CIRCLE | | | | MONCKS CORNER | SC | 29461 | 2962 |
| EDWARD E WHITNEY | 2201 KALAMA | | | | ROYAL OAK | MI | 48067 | 4081 |
| EDWARD E WILBOURN JR | 3801 CLUBVIEW DR | | | | MEMPHIS | TN | 38125 | 2413 |
| EDWARD E WILLIS | 368 SOUTH CO RD 250 WEST | | | | SULLIVAN | IN | 47882 | 7007 |
| EDWARD E WILLLIAMS & | DONNA L WILLIAMS JT TEN | 1302 HOME AVE | | | ANDERSON | IN | 46016 | 1923 |
| EDWARD E WOOD | 232 HEATHERSETT DRIVE | | | | FRANKLYN | TN | 37064 | 4929 |
| EDWARD E WRIGHT | 26039 HIGNUTT RD | | | | DENTON | MD | 21629 | 2706 |
| EDWARD E WRIGHT JR | EMILY B WRIGHT JT TEN | 6640 S MAYRANT CIR | | | SUMTER | SC | 29154 | 9262 |
| EDWARD E WROBEL | 3836 CRESCENT DR | | | | CINCINNATI | OH | 45245 | 2704 |
| EDWARD E YOHEY | 24 BROOKSTON CT | | | | COVINGTON | OH | 45318 | 1583 |
| EDWARD E YOUNG JR | GLORIA S YOUNG | 152 PASTORAL COURT | | | MARTINSBURG | WV | 25403 | |
| EDWARD E ZASTAWRNY | 78 WATTSON CIR | | | | LEBANON | TN | 37087 | 0961 |
| EDWARD E ZIEGLER | CUST ELIZABETH M TROMBA UNDER FL | GIFTS TO MINORS ACT | 693 STANDISH DR | | ST AUGUSTINE | FL | 32086 | 6830 |
| EDWARD E ZMUDA | 643 HARRIS DRIVE | | | | EAST AURORA | NY | 14052 | 1515 |
| EDWARD E ZUKER | 300 INDEPENDENCE DR | | | | CHESTNUT HILL | MA | 02467 | |
| EDWARD E. EPSTEIN | CGM IRA CUSTODIAN | 6135 SAVOY CIRCLE | | | LUTZ | FL | 33558 | 2814 |
| EDWARD E. MURPHY | P.O. BOX 303 | | | | RICHLAND | NJ | 08350 | 0303 |
| EDWARD E. SIMON,JR., KENNETH A | SIMON, JEANNE G. SIMON TTEES | U/W/O 06/04/1999 | EDWARD E. SIMON FAMILY TRUST | 2333 EAST OHIO AVE. | DENVER | CO | 80209 | 4720 |
| EDWARD EAKEN | 6426 SAVANNAH PINES | | | | KATY | TX | 77449 | |
| EDWARD EARL BLAIR | 2502 HINGHAM LN | | | | DAYTON | OH | 45459 | 6649 |
| EDWARD EARON HECK | 235 FAIRGROUND RD APT 203 | | | | LEWISBURG | PA | 17837 | 1289 |
| EDWARD EDUARDO ROSS | 522 LINWOOD AVE | | | | BUFFALO | NY | 14209 | 1404 |
| EDWARD EFREMOW | 141 DURHAM RD | | | | PENNDEL | PA | 19047 | |
| EDWARD EGERT & EDNA EGERT | EGERT FAMILY LIVING TRUST | 66 WESTDALE AVE | | | DALY CITY | CA | 94015 | |
| EDWARD ELIAS HARMON | G 3479 MINERVA | | | | FLINT | MI | 48504 | |
| EDWARD ELION | 655 MAID MARION HILL | | | | SHERWOOD FOREST | MD | 21405 | 2027 |
| EDWARD ELLINGSBURG & | MARVIN ELLINGBURG JT TEN | 5123 CRAIGMONT DR | | | MEMPHIS | TN | 38134 | 2928 |
| EDWARD ELLIS DECKER | 1481 OLD WINBERRY RD | | | | NEWPORT | NC | 28570 | 6165 |
| EDWARD ELLIS JACOBS | 2231 HOLLISTERTER | | | | GLENDALE | CA | 91206 | 3032 |
| EDWARD EMANUEL SPRINGER | 9332 SOUTH VERNA ST | | | | CLAYPOOL | IN | 46510 | 9330 |
| EDWARD ENGLISH | TOD DTD 10/01/01 | 28944 HIHGWAY 60 | | | MORRISTOWN | AZ | 85342 | |
| EDWARD EPPRIDGE & | WILLIAM E EPPRIDGE JT TEN | 72 CHERNISKE RD | | | NEW MILFORD | CT | 06776 | 4920 |
| EDWARD ERIC CRAVEN | 8201 CORRISON RD | | | | GRAND LEDGE | MI | 48837 | |
| EDWARD ERIC CRAWFORD | 7520 WAVERLY ISLAND RD | | | | EASTON | MD | 21601 | 8180 |
| EDWARD ERNEST MUNROE SR. & | SANDIE LYNN MUNROE | 9952 HARBOR DR | | | LONGMONT | CO | 80504 | |
| EDWARD ERWIN GANTNER IRA | FCC AS CUSTODIAN | P.O. BOX 4009 | | | ST. AUGUSTINE | FL | 32085 | 4009 |
| EDWARD ESPINOSA | 5737 SEARCY DR. | | | | FORT WORTH | TX | 76131 | |
| EDWARD EUGENE ROBERTS | 4612 ST CHARLES | | | | ANDERSON | IN | 46013 | 2458 |
| EDWARD EUGENIO | 8742 NEVADA AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| EDWARD EVAUL AND | ROSEMARIE EVAUL | 5 COMPTON DRIVE | | | EAST WINDSOR | NJ | 08520 | |
| EDWARD EVERSOLE | 319 SOUTH MAIN ST | | | | MILAN | OH | 44846 | 9797 |
| EDWARD EWING | 2B HIGHLAND STREET | | | | MOOSUP | CT | 06354 | |
| EDWARD EWING | 52830 FARMINGTON ROAD | | | | BRIDGEPORT | OH | 43912 | |
| EDWARD EYRE TRAINER A MINOR | U/GDNSHIP OF HELEN PRICE | TRAINER | 448 MAULGIN AVE | | NORTH EAST | MD | 21901 | |
| EDWARD F & SHIRLEY MAE | MATTICK TTEE EDWARD F & | SHIRLEY MAE MATTICK REV | TR UAD 10-08-98 ACCT #2 | 2428 BEAUMONT ST. | GREEN BAY | WI | 54301 | 2924 |
| EDWARD F ALLAIRE | 17982 E23 COUNTY HOME RD | | | | MONTICELLO | IA | 52310 | 8103 |
| EDWARD F ANDERSON & | MRS MARY C ANDERSON JT TEN | 32 WOODCREST DR | | | LIVINGSTON | NJ | 07039 | 3851 |
| EDWARD F BAKER AND | PATRICIA A BAKER JT TEN | 325 EAST SULLIVANVILLE ROAD | | | HORSEHEADS | NY | 14845 | 7233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD F BANNON & | CAROL S BANNON JT TEN | 26 10TH AVE | | | CARBONDALE | PA | 18407 | 2453 |
| EDWARD F BARRETT | 92 HAMMERTOWN RD | | | | MONROE | CT | 06468 | 3202 |
| EDWARD F BENNETT | 10 CROYDON DRIVE | | | | MERRICK | NY | 11566 | |
| EDWARD F BENNETT | 715 COVE CT | | | | LOVELAND | CO | 80537 | 7971 |
| EDWARD F BENNETT | CHARLES SCHWAB & CO INC CUST | 10 CROYDON DRIVE | | | MERRICK | NY | 11566 | |
| EDWARD F BERES SR | 1008 HOMELAND DR | | | | AKRON | OH | 44319 | 4205 |
| EDWARD F BLAKE | 101 44TH ST | | | | VIRGINIA BEACH | VA | 23451 | 2505 |
| EDWARD F BOOKER | 2931 W 94TH STREET | | | | INGLEWOOD | CA | 90305 | 3016 |
| EDWARD F BOSSONG | 2045 HOLLAND AVE APT 5F | | | | BRONX | NY | 10462 | 2953 |
| EDWARD F BURSICK | 8133 S 50TH AVE | | | | OMAHA | NE | 68157 | 2912 |
| EDWARD F C MC GONAGLE & | MARY E S MC GONAGLE JT TEN | 37200 EAST FAULKENBERRY ROAD | | | LONE JACK | MO | 64070 | 9170 |
| EDWARD F C MC LAUGHLIN & CO | INC | 3701 N SHERIDAN RD | | | PEORIA | IL | 61614 | 7169 |
| EDWARD F C MCGONAGLE | 37200 E FAUKENBERRY RD | | | | LONE JACK | MO | 64070 | 9170 |
| EDWARD F CALCAGNI | 7 WEST POINT DRIVE | | | | BORDENTOWN | NJ | 08505 | 2519 |
| EDWARD F CALLAHAN | 7276 BIG CREEK PK | APT PY | | | CLEVELAND | OH | 44130 | 4815 |
| EDWARD F CALLAHAN & | KAREN M MASTERS JT TEN | 61 EVERGREEN DR | | | MARSTONS MILLS | MA | 02648 | 1288 |
| EDWARD F CARNEY | 121 TUDOR BLVD | | | | BUFFALO | NY | 14220 | |
| EDWARD F CHMURA JR | 4100 REMSEN RD | | | | MEDINA | OH | 44256 | 9075 |
| EDWARD F CHOLLIS & | MARY LOU CHOLLIS JT TEN | 99 GEORGIA RD | | | PENNSVILLE | NJ | 08070 | 2951 |
| EDWARD F CLAIBON | 5154 CATER DR NO | | | | MONTGOMERYS | AL | 36108 | 5302 |
| EDWARD F CLARKE & | JUNE L HUNTER-CLARKE | COMMUNITY PROPERTY | 22939 CONIFER DR. | | MONTE RIO | CA | 95462 | 9741 |
| EDWARD F COMMENDER | CGM IRA CUSTODIAN | 18315 SHIREOAK DRIVE | | | HOUSTON | TX | 77084 | 3254 |
| EDWARD F COOK | WORONOCO ROAD | | | | BLANDFORD | MA | 01008 | |
| EDWARD F COYLE | 6009 MADELINE DR | | | | WILMINGTON | DE | 19808 | 4826 |
| EDWARD F CULP | PO BOX 22 | | | | RAPHINE | VA | 24472 | 0022 |
| EDWARD F CUNHA & | RUTH E CUNHA JT TEN | 200 ROGER WILLIAMS AVE | UNIT 203 | | RUMFORD | RI | 02916 | |
| EDWARD F CUTRIGHT AND | LYNN B CUTRIGHT  JTWROS | 6412 GAINES MILL RD | | | MECHANICSVLLE | VA | 23111 | 3221 |
| EDWARD F DEBARD | 101 MONROE ST | | | | GARDEN CITY | NY | 11530 | 2434 |
| EDWARD F DOLAN & | DORIS DOLAN | JT TEN | 177 STOWAWAY RD | | MANAHAWKIN | NJ | 08050 | 4714 |
| EDWARD F DONLEY & | MARY JEAN DONLEY JT TEN | 366 ROCKFIELD RD | | | PITTSBURGH | PA | 15243 | 1400 |
| EDWARD F DORAN JR | C/O DORAN CHEUNCLET INC | 7919 GO FORTH RD | | | DALLAS | TX | 75238 | |
| EDWARD F DOUGHERTY | PATRICIA S DOUGHERTY | 192 LINK AVENUE | | | PITTSBURGH | PA | 15237 | 1876 |
| EDWARD F DUNDON TTEE | EDWARD F DUNDON REV | TRUST U/A DTD 11/23/98 | 34 BEN MERRILL ROAD | | CLINTON | CT | 06413 | 1232 |
| EDWARD F FABRYKA & | MILDRED T FABRYKA JT TEN | 300 VALLEY WILLOW LAKES DR APT | D-109 | | WILLOW STREET | PA | 17584 | |
| EDWARD F FAGAN JR & | ANN H FAGAN JT TEN | 162 CHESTNUT ST | | | GARDEN CITY | NY | 11530 | 6427 |
| EDWARD F FELDBAUER & | JOAN R FELDBAUER JT TEN | 667 POINSETTIA DR | | | LARGO | FL | 33770 | 1588 |
| EDWARD F FELLA | 25682 ALMENDRA | | | | VALENCIA | CA | 91355 | 2228 |
| EDWARD F FLOOD | ATTN RITA M FLOOD | 11500 DETROIT AVE #111 | | | CLEVELAND | OH | 44102 | 2357 |
| EDWARD F FOX | 501 GRAND HILL | | | | ST PAUL | MN | 55102 | 2612 |
| EDWARD F FRALEY | 3939 E SMITH RD | | | | MEDINA | OH | 44256 | 8772 |
| EDWARD F GAFFNEY TOD | WILLIAM P FILMER SUBJ TO STA RULES | 160 GORDONHURST AVENUE | C-2 | | UPPER MONTCLAIR | NJ | 07043 | 1747 |
| EDWARD F GASIOR & | MRS FLORENCE E GASIOR JT TEN | 67 JEFFERSON AVE | | | EDISON | NJ | 08837 | 3319 |
| EDWARD F GEILOW | 14560 MULBERRY | | | | SOUTHGATE | MI | 48195 | 2515 |
| EDWARD F GIRARDEAU | 3417 HALL DRIVE | | | | AIKEN | SC | 29801 | 1803 |
| EDWARD F GLEASON | CUST JOHN EDWARD GLEASON UGMA OH | 30396 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | 1748 |
| EDWARD F GRACE JR | 284 CENTRAL AVE | | | | NEEDHAM HGTS | MA | 02494 | 2438 |
| EDWARD F GRETKE | C/O DOROTHY GRETKE | 27986 MAPLE FOREST BLVD W | | | HARRISON TWP | MI | 48045 | 2213 |
| EDWARD F GUBLO | ELLEN M GUBLO JT TEN | 333 VANDERHOFF | | | MILLPORT | NY | 14864 | 9765 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD F GUSH & | ELIZABETH A GUSH JT WROS | 23 WILLIAMS LANE | | | SPRINGBROOK TWP | PA | 18444 | 6548 |
| EDWARD F HAGEN | BERTHA M HAGEN JT WROS | 11202 W NATIONAL AVE APT #200 | | | MILWAUKEE | WI | 53227 | 3155 |
| EDWARD F HAUSSERMANN & | LINDA S HAUSSERMANN | 2553 MARINA DR | | | GRAND PRAIRIE | TX | 75054 | |
| EDWARD F HAYES | 1010 SW ORLENS | | | | TOPEKA | KS | 66604 | 1724 |
| EDWARD F HEIL | PERSONAL ACCOUNT | 8052 FISHER ISLAND DR | | | FISHER ISLAND | FL | 33109 | |
| EDWARD F HEINLE & | ANN CELESTE CIECIERSKI JT TEN | 305 JOPLIN ST | | | BALTIMORE | MD | 21224 | 2810 |
| EDWARD F HEYDEN | P.O. BOX 170590 | | | | MILWAUKEE | WI | 53217 | |
| EDWARD F HOEY | 5 TALL TREE CIRCLE | | | | RIVERHEAD | NY | 11901 | 5630 |
| EDWARD F HOLESKO | 3421 ST RT 534 | | | | NEWTON FALLS | OH | 44444 | 8759 |
| EDWARD F HOLLINGER | 420 JERUSALEM SCHOOL RD | | | | MOUNT WOLF | PA | 17347 | 9753 |
| EDWARD F HORN | 125 CUTTLE E-42 | | | | MARYSVILLE | MI | 48040 | 1887 |
| EDWARD F HOWDERSHELT JR | OLIVIA HOWDERSHELT TTEE | U/A/D 05/13/99 | FBO HOWDERSHELT REV TR | 6242 SEABOURNE DRIVE | HUNTINGTON BEACH | CA | 92648 | 7523 |
| EDWARD F HUDY | 7545 DEERING | | | | WESTLAND | MI | 48185 | 2614 |
| EDWARD F HULLS & | SHARLA B HULLS JT TEN | 1000 SOUTH SUMMIT VIEW DRIVE | | | FORT COLLINS | CO | 80524 | 8435 |
| EDWARD F JACKMAN | MOLLY B JACKMAN | C/O EDWARD F JACKMAN | 744 ALBEMARLE ST | | WYCKOFF | NJ | 07481 | 1005 |
| EDWARD F JACONETTE | P O BOX 443 | | | | MADISON | CT | 06443 | |
| EDWARD F JACQUES & | MARILYN JACQUES JT TEN | 4 HIGHLAND AVE | | | NEWPORT | ME | 04953 | 3229 |
| EDWARD F JANES AND | JOAN S JANES TEN IN COM | 8703 MANHATTAN | | | HOUSTON | TX | 77096 | 1318 |
| EDWARD F JOERGER | BOX 30 | | | | ALTUS | AR | 72821 | 0030 |
| EDWARD F JOHNSON & | BARBARA L JOHNSON JT TEN | 3274 E HENRY AVE | | | CUDAHY | WI | 53110 | 3059 |
| EDWARD F JORDAN | 15551 FARNSWORTH ST | | | | SAN LEANDRO | CA | 94579 | |
| EDWARD F JUDNICK & | JOANN ORAM & | DOUGLAS M ORAM SR JT TEN | 109 SCHORIE AVE | | JOLIET | IL | 60433 | 1407 |
| EDWARD F JUSTIN JR | 850 PLEASANT RDG | | | | LAKE ORION | MI | 48362 | 3438 |
| EDWARD F JUSTIN JR & | NANCY R JUSTIN JT TEN | 850 PLEASANT RDG | | | LAKE ORION | MI | 48362 | 3438 |
| EDWARD F KARLS | 1320 SAGEBROOK WAY | | | | WEBSTER | NY | 14580 | 9439 |
| EDWARD F KASSUBA & | MINNIE F KASSUBA JT TEN | PO BOX 395 | | | CURTIS | MI | 49820 | 0395 |
| EDWARD F KAUTZER | 4264 HIGHLAND DR | | | | SHOREVIEW | MN | 55126 | 3122 |
| EDWARD F KEEHN | 38 CARTER ST APT I | | | | PONTIAC | MI | 48342 | 2000 |
| EDWARD F KELLEY JR | 504 HADLEY RD | | | | SUNDERLAND | MA | 01375 | 9497 |
| EDWARD F KENSEK & | MAGDALENE A KENSEK JT TEN | 845 S WAIOLA AVE | | | LA GRANGE | IL | 60525 | 2738 |
| EDWARD F KEYES | 40 MARBERN DR | | | | SUFFIELD | CT | 06078 | 1533 |
| EDWARD F KLEINKE IV | CUST CHRISTIAN J HAUSERMANN | UTMA NY | 228 MALDEN TPKE | | SAUGERTIES | NY | 12477 | 5058 |
| EDWARD F KLENKE III | PO BOX 656 | | | | RED BANK | NJ | 07701 | 0656 |
| EDWARD F KOREN | CGM IRA CUSTODIAN | 114 HICKORY CREEK DRIVE | | | BRANDON | FL | 33511 | 8012 |
| EDWARD F KRAFT | TOD ARLENE LOIS LIEBERMAN | SUBJECT TO STA TOD RULES | 10 QUEENS WAY | #1 | FRAMINGHAM | MA | 01701 | 7729 |
| EDWARD F KROLL | 4562 W 194 | | | | CLEVELAND | OH | 44135 | 1741 |
| EDWARD F KRUITHOF | 1860 HAMPTON RUN | | | | BROADVIEW HEIGHTS | OH | 44147 | 3290 |
| EDWARD F KUBACKI | CHARLES SCHWAB & CO INC CUST | 2914 DEERPASS RD | | | MARENGO | IL | 60152 | |
| EDWARD F LANDMESSER JR | CHARLES SCHWAB & CO INC CUST | 500 IRVING AVE | | | HILLSIDE | IL | 60162 | |
| EDWARD F LANE & | MARIAN C LANE JT TEN | 8122 E HUBBELL | | | SCOTTSDALE | AZ | 85257 | 2827 |
| EDWARD F LANG JR & | MRS EVELYN R LANG JT TEN | 987 CHESTERTON WAY | | | CINCINNATI | OH | 45230 | 3892 |
| EDWARD F LEBIEDZ | TR EDWARD F LEBIEDZ TRUST | UA 1/25/05 | 6710 REYNARD DR | | SPRINGFIELD | VA | 22152 | 2760 |
| EDWARD F LEPPIEN SR & | SUANNE C LEPPIEN JT TEN | 8371 FLETCHER RD | | | AKRON | NY | 14001 | 9734 |
| EDWARD F LEVY | 477 SAXONY J | | | | DELRAY BEACH | FL | 33446 | |
| EDWARD F LOUGHREY | 2125 RIVER ROAD | | | | NIAGARA FALLS | NY | 14304 | 3749 |
| EDWARD F LOVE | 4485 BROWN RD | | | | VASSAR | MI | 48768 | 9106 |
| EDWARD F LOVE & | MARIETTA R LOVE JT TEN | 4485 BROWN RD | | | VASSAR | MI | 48768 | 9106 |
| EDWARD F LUDLOW | 410 ARROW WOOD CT | | | | ABINGDON | MD | 21009 | 2631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD F LUNDBERG | 10750 RAYGOR RD | | | | COLORADO SPRINGS | CO | 80908 | 4413 |
| EDWARD F MAGILL JR | 2920 AUBURN STREET | | | | ERIE | PA | 16508 | 1316 |
| EDWARD F MAGILNICKI | 1272 FRANTZKE AVE | | | | SCHENECTADY | NY | 12309 | 5013 |
| EDWARD F MANBECK | TR EDWARD F MANBECK LIVING TRUST UA | 09/19/95 | 2580 CARRINGTON WAY | | FREDERICK | MD | 21702 |
| EDWARD F MARKEY JR | 1 JENSEN DRIVE | | | | FALLSINGTON | PA | 19054 | 1414 |
| EDWARD F MARTIN | 14172 MARY GROVE DR | | | | STERLING HEIGHTS | MI | 48313 | 4348 |
| EDWARD F MARTIN | CHARLES SCHWAB & CO INC.CUST | 2549 N LONG LAKE RD | | | FENTON | MI | 48430 |
| EDWARD F MARTIN & | SHERRILL D MARTIN | 2549 N LONG LAKE RD | | | FENTON | MI | 48430 |
| EDWARD F MAY & | MILDRED L MAY | DESIGNATED BENE PLAN/TOD | 14732 W VIA MONTOYA | | SUN CITY WEST | AZ | 85375 |
| EDWARD F MC HALE & | SUSAN S MC HALE JT TEN | 731 BACHTEL ST SE | | | NORTH CANTON | OH | 44720 | 3203 |
| EDWARD F MC LAUGHLIN | 1710 PICASSO PLACE | | | | LADY LAKE | FL | 32159 | 8505 |
| EDWARD F MC PHILLIPS JR | 5827 NEEDLELEAF DR | | | | MILFORD | OH | 45150 |
| EDWARD F MCCRACKEN & | CLARK MCCRACKEN JTWROS | 2065 MCKAIN ST | | | CALABASAS | CA | 90212 |
| EDWARD F MCNAMARA | MARY D MCNAMARA | 1515 WEST ST | | | STOUGHTON | MA | 02072 | 3832 |
| EDWARD F MCNEELY & | SHIRLEY M MCNEELY JT TEN | 40 EMERSON ST | # 1 | | WAKEFIELD | MA | 01880 | 2215 |
| EDWARD F MILITELLO | 8480 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114 | 7303 |
| EDWARD F MILLER | CUST EMILY J MILLER | UGMA MI | 1097 GRAYTON | | GROSSE POINTE PARK | MI | 48230 | 1424 |
| EDWARD F MINCHIN | PO BOX 160 | | | | ROCKLAND | MA | 02370 | 0160 |
| EDWARD F MOLASH & | JEAN D MOLASH JT TEN | 125 DRUMMOND DR | | | WILMINGTON | DE | 19808 | 1314 |
| EDWARD F MOLDENKE & | PHYLLIS A MOLDENKE JT TEN | 103 SHEFFEY DRIVE | | | FOREST | VA | 24551 | 2313 |
| EDWARD F MOORE | 666 WEST GERMANTOWN PIKE | APT. T-19N | | | PLYMOUTH MTG | PA | 19462 | 1030 |
| EDWARD F MOORE BENE IRA | RITA A MOORE DECD | FCC AS CUSTODIAN | 666 W GERMANTOWN PK #T19 | | PLYMOUTH MEET | PA | 19462 | 1017 |
| EDWARD F MULLAHEY | CUST STEPHEN MICHAEL MULLAHEY | UGMA CA | PO BOX 578 | | ARROYO GRANDE | CA | 93421 | 0578 |
| EDWARD F MUNRO | CHARLES SCHWAB & CO INC CUST | 551 FREMONT AVE | | | LOS ALTOS | CA | 94024 |
| EDWARD F MURPHY & | DONNA M MURPHY JT TEN | 79 CENTRE ST | | | SOMERSET | MA | 02726 | 5302 |
| EDWARD F MUSLEH & | STACIA L MUSLEH | 13096 WEST RD | | | ZIONSVILLE | IN | 46077 |
| EDWARD F MUSSLER | 2730 NORTH PALM AIRE DRIVE | | | | POMPANO BEACH | FL | 33069 | 3403 |
| EDWARD F NAGLICH JR | 8409 S LOCKWOOD | | | | BURBANK | IL | 60459 | 2649 |
| EDWARD F NEMETH JR | 32 ELGIN AVE | TORONTO ON  M5R 1G6 | CANADA | | | | |
| EDWARD F NICOLAUS , TTEE | FBO EDWARD F & AGNES M | NICOLAUS TRUST, U/A/D 9-29-93 | 3650 HIGHLAND FAIRWAYS BLVD | | LAKELAND | FL | 33810 | 5760 |
| EDWARD F NITKA II | 10943 E COUNTY ROAD 650 N | | | | INDPLS | IN | 46234 | 3055 |
| EDWARD F NOVIS | 3393 CORK OAK WAY | | | | PALO ALTO | CA | 94303 |
| EDWARD F NOWAK JR | 9151 N 200 W | | | | WHEATFIELD | IN | 46392 | 8415 |
| EDWARD F NUTT | 2947 N CASINO BEACH DR | | | | BAY CITY | MI | 48706 | 1901 |
| EDWARD F O'GARA & | JANET V O'GARA JT TEN | 4 WENTWORTH STREET | | | WORCESTER | MA | 01603 | 1815 |
| EDWARD F OCZEPEK | 3346 CHURCH ST | | | | SAGINAW | MI | 48604 | 2245 |
| EDWARD F OSTROVICH  AND | ROSE MARIE OSTROVICH | JT TEN TOD | ROSE NOBLE | 3279 ESSINGHAM | JACKSON | MI | 49201 |
| EDWARD F OSTROWSKI | 116 WILLBOURN DR | | | | CROSSVILLE | TN | 38558 | 2820 |
| EDWARD F PARKELL & | JOAN B PARKELL JT TEN | 852 MAIN STREET CANTON | | | SALEM | NJ | 08079 | 3405 |
| EDWARD F PARKER | 820 CROTON DRIVE | | | | NEWAYGO | MI | 49337 | 9001 |
| EDWARD F PATAKY | 15214 THISTLE ROCK LN | | | | CYPRESS | TX | 77429 |
| EDWARD F PAUL & | JUDY G PAUL TTEES | UTD 8/25/08 | FBO THE PAUL FAMILY TRUST | 830 MISTY HILL LN | SEBASTOPOL | CA | 95472 |
| EDWARD F PRINSLOW | 1377 VILLAGE DR | | | | ARLINGTON HTS | IL | 60004 | 8106 |
| EDWARD F RACHWAL | 5216 LAWNDALE | | | | DETROIT | MI | 48210 | 2050 |
| EDWARD F RASPER | 7512 W CARMEN | | | | MILWAUKEE | WI | 53218 | 2240 |
| EDWARD F REGAN & | MRS BEVERLY A REGAN JT TEN | 70 MC GUIRE DRIVE | | | WALNUT CREEK | CA | 94596 | 4759 |
| EDWARD F REZNIK | DESIGNATED BENE PLAN/TOD | 3917 E LAKE PL | | | MIRAMAR | FL | 33023 |
| EDWARD F ROCHESTER | PO BOX 131 | | | | GLEN COVE | ME | 04846 | 0131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD F ROMANO JR & | CANDACE P ROMANO JT TEN | 2049 COLONIAL WAY | | | | HUMMELSTOWN | PA | 17036 | 8918 |
| EDWARD F ROSE | 125 BERKSHIRE DR | | | | | COVINGTON | GA | 30016 | 8059 |
| EDWARD F ROTH | 1107 N WENONA | | | | | BAY CITY | MI | 48706 | 3570 |
| EDWARD F SABATOWSKI | 32048 GLOEDE DR | | | | | WARREN | MI | 48093 | 1540 |
| EDWARD F SARGENT | 1509 LOYOLA DR | | | | | FLINT | MI | 48503 | 5225 |
| EDWARD F SARGENT JR | 1128 BUCKINGHAM RD | | | | | HASLETT | MI | 48840 | 9729 |
| EDWARD F SCHMIDGALL JR & | IREN H SCHMIDGALL | TR E & I SCHMIDGALL TRUST | UA 11/29/95 | 18 WHITE CIRCLE | | WAKEFIELD | MA | 01880 | 1827 |
| EDWARD F SCHULZ & | MRS DONNA C SCHULZ TEN ENT | 173 LEGACY WOODS DR | | | | WALLACE | NC | 28466 | |
| EDWARD F SCHWEINBERG & | D JANE SCHWEINBERG | JT TEN | TOD ACCOUNT | 24773 THORN APPLE LANE | | HUDSON | IL | 61748 | 7521 |
| EDWARD F SHERER | PO BOX 2378 | | | | | ROCKPORT | TX | 78381 | 2378 |
| EDWARD F SHERLOCK | 1118 MANITOULIN PIKE | | | | | BRUNSWICK | OH | 44212 | 2823 |
| EDWARD F SHERMAN & | ELLEN E SHERMAN JT TEN | 51 SHEAFE ST | | | | MALDEN | MA | 02148 | 6017 |
| EDWARD F SHIPLEY | 433 HOMESTEAD RD | | | | | WILMINGTON | DE | 19805 | 4639 |
| EDWARD F SHORT | 1221 EAST MAIN STREET | | | | | STOUGHTON | WI | 53589 | 1844 |
| EDWARD F SINKO | RFD 1 POLK ROAD | | | | | ITHACA | MI | 48847 | 9801 |
| EDWARD F SKINNER | 10 WHETSTONE CT | | | | | SPRINGBORO | OH | 45066 | 9504 |
| EDWARD F SKOTZKE | 21218 BRAVEHEART DR | | | | | LEESBURG | FL | 34748 | 7594 |
| EDWARD F SLUJA & | LORRAINE M SLUJA | TR EDWARD FRANCIS & LORRAINE MARIE | SLUJA LIVING TRUST UA 09/01/94 | 849 CHARLOTTE N W | | GRAND RAPIDS | MI | 49504 | 3730 |
| EDWARD F SMITH III | 903 N KEMPER STREET | | | | | ALEXANDRIA | VA | 22304 | 1501 |
| EDWARD F SOBOTA | 2582 HAYESVILLE AVE | | | | | HENDERSON | NV | 89052 | 6817 |
| EDWARD F STAHLECKER | 40 KINGS COURT WAY | APT 1 | | | | ROCHESTER | NY | 14617 | 5524 |
| EDWARD F STANCHI III | 1 PENNY LANE CT | | | | | WILMINGTON | DE | 19803 | 4023 |
| EDWARD F STEINHAUER | PO BOX 731 | | | | | CRAWFORDSVILLE | IN | 47933 | 0731 |
| EDWARD F STRAITIFF | 216 2ND ST | | | | | ALLISON | PA | 15413 | 9603 |
| EDWARD F SUESSLE & | GLADYS M SUESSLE JT TEN | 12 MEDDAUGH RD | | | | PLEASANT VALLEY | NY | 12569 | 5308 |
| EDWARD F SULLIVAN & | MARIANNE T SULLIVAN | 306 CHANDLER ST | | | | PHILADELPHIA | PA | 19111 | |
| EDWARD F SUTKOWSKI | CHARLEY W STOVALL JR MD LIFE I | 1015 W BURNSIDE DR | | | | PEORIA | IL | 61614 | |
| EDWARD F SZPONDER | 1561 N DOUGLAS RD | | | | | PEMBROKE PNES | FL | 33024 | 4772 |
| EDWARD F SZYMASZEK | 6686 FERN ST | | | | | DETROIT | MI | 48210 | 2408 |
| EDWARD F THOMPSON | 4025 STOW WAY | | | | | NAPLES | FL | 34116 | 7311 |
| EDWARD F TOLLEFSEN JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1239 EKAHA ST | | | HONOLULU | HI | 96816 | |
| EDWARD F TRENA | 5725 DELLAGLEN AVE | | | | | PITTSBURGH | PA | 15207 | 2059 |
| EDWARD F TRENA & | STEPHANIE S TRENA JT TEN | 5725 DELLAGLEN AVE | | | | PITTSBURGH | PA | 15207 | 2059 |
| EDWARD F TWARDUS | 35 OAKNOLL RD. | | | | | WILMINGTON | DE | 19804 | |
| EDWARD F VENERE & | MARGARET K VENERE JT TEN | 10164 WOODBURY DRIVE | | | | MANASSAS | VA | 20109 | 3724 |
| EDWARD F VOBORIL | PO BOX 2548 | | | | | SEDONA | AZ | 86339 | 2548 |
| EDWARD F VOELSING | KATHLEEN F VOELSING JT WROS | 75 RAVEN HILLS CT | | | | COLORADO SPGS | CO | 80919 | 1315 |
| EDWARD F VOELSING (IRA) | FCC AS CUSTODIAN | 75 RAVEN HILLS CT | | | | COLORADO SPGS | CO | 80919 | 1315 |
| EDWARD F WAGNER & | PROVIDENCE M WAGNER JT TEN | 408 S SPRING | | | | LA GRANGE | IL | 60525 | 2747 |
| EDWARD F WAGNER TRUSTEE | WAGNER FAMILY TRUST DTD 1/18/81 | P O BOX 611 | | | | BERWYN | PA | 19312 | 0611 |
| EDWARD F WALSH JR | 57 DEKOVEN CT | | | | | BROOKLYN | NY | 11230 | 1745 |
| EDWARD F WARMUS | 4341 AUTUMN TRAIL | | | | | CLARENCE | NY | 14031 | 2326 |
| EDWARD F WARZALA | 10 PLUM AVE | | | | | TROY | NY | 12180 | |
| EDWARD F WENZLAFF & | EDITH A WENZLAFF | TR UA 12/30/84 EDWARD F WENZLAFF PA | DEFINED BENEFITS PENSION FUND | 310 EAST TIMONIUM ROAD | | TIMONIUM | MD | 21093 | 2836 |
| EDWARD F WEZOWICZ | 19 KING ARTHUR CT | | | | | NORTH HAVEN | CT | 06473 | 1043 |
| EDWARD F WILLEVER | 514 WICKSHIRE CIR | | | | | LITITZ | PA | 17543 | 7666 |
| EDWARD F WILLIAMS | 1520 GERSHWIN DR | | | | | JANESVILLE | WI | 53545 | 1046 |
| EDWARD F WILLIS  AND | MARGARET A WILLIS | JT TEN | 3249 BIRCH RD | | | PHILADELPHIA | PA | 19154 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD F WINKLER | 4219 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508 | 3758 |
| EDWARD F YAKSTA III | 11 S ARLINGTON AVE | | | | BERLIN | NJ | 08009 | |
| EDWARD F YOUNG | 5495 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48054 | |
| EDWARD F YOUNG | 968 KENILWORTH | | | | PONTIAC | MI | 48340 | 3108 |
| EDWARD F ZARECKI | 2844 S 106TH ST UPPR | | | | WEST ALLIS | WI | 53227 | |
| EDWARD F ZDRAVECKY | C/O KIM CATALDE | 227 PENNOAK DRIVE | | | PITTSBURGH | PA | 15235 | 3055 |
| EDWARD F ZEAMBA & | DIANE J ZEAMBA JT TEN | 1653 N AVENIDA DEL MANZANO | | | CAMARILLO | CA | 93010 | 1805 |
| EDWARD F. ANDERSON AND | MARY C. ANDERSON TEN IN COM | 500 SOUTHERN BLVD | SUITE 233 | | CHATHAM | NJ | 07928 | 1407 |
| EDWARD F. DUNDON SEP IRA | FCC AS CUSTODIAN | 34 BEN MERRILL RD. | | | CLINTON | CT | 06413 | 1232 |
| EDWARD F. HAWKINS | CHARLES SCHWAB & CO INC CUST | 253 SOUTH RD | | | BELMONT | NH | 03220 | |
| EDWARD FEIERMAN FAMILY SPECIAL TRUS | EDWARD FEIERMAN TRUSTEE DTD 3-26-99 | 731 WHIRLAWAY CT | | | GAHANNA | OH | 43230 | 1887 |
| EDWARD FEIERMAN TTEE | THE ROSE FEIERMAN TR U/A | DTD 09/24/2008 | 731 WHIRLAWAY CT | | GAHANNA | OH | 43230 | 1887 |
| EDWARD FELDMAN | CUST LINDA FELDMAN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 203 N QUINCY AVE | MARGATE | NJ | 08402 | 1331 |
| EDWARD FERNANDEZ | 61-22 80TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | |
| EDWARD FILISKO | 870 N DIXBORO RD | | | | ANN ARBOR | MI | 48105 | 9723 |
| EDWARD FINGERS JR | 12326 KERN RD | | | | SPRINGVILLE | NY | 14141 | 9214 |
| EDWARD FINKOWSKI (IRA) | FCC AS CUSTODIAN | 281 COMMONWEALTH AVENUE | | | BUFFALO | NY | 14216 | 1809 |
| EDWARD FINNIGAN JR. TTEE | EDWARD FINNIGAN TRUST | U/A DTD 10-11-94 | 5233 BIRCHWAY DR | | GAYLORD | MI | 49735 | 9688 |
| EDWARD FIORE | 194 IVY RD | | | | EAST BETHEL | MN | 55092 | 9715 |
| EDWARD FISHER | 2243 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| EDWARD FISHER | CGM IRA CUSTODIAN | 1431 NW 99TH AVENUE | | | PLANTATION | FL | 33322 | 4862 |
| EDWARD FLEURY | 3543 S. CHASE AVENUE | | | | MILWAUKEE | WI | 53207 | |
| EDWARD FLORENCE | 1429 REESE AVENUE | | | | LIMA | OH | 45804 | 2147 |
| EDWARD FLYNN | 4890 VISTA CUESTA | | | | LAS CRUCES | NM | 88001 | |
| EDWARD FORMENTO & | DOROTHY FORMENTO | TR UA 06/15/89 FORMENTO TRUST | 8147 ROSEMERE COURT | | WILLOW SPRINGS | IL | 60480 | 1026 |
| EDWARD FOSTER JR & | GLORIA D FOSTER JT TEN | 11614 WEST OUTER DRIVE | | | DETROIT | MI | 48223 | 1954 |
| EDWARD FOX | 643 W US36 | | | | PENDLETON | IN | 46064 | 9346 |
| EDWARD FOX & | 9150 AMBERCREEK DRIVE | | | | CINCINNATI | OH | 45237 | 1739 |
| EDWARD FOX & | ESTHER FOX | TR THE EDWARD FOX REV TRUST | UA 06/17/99 | 2647 SALCEDA DRIVE | NORTHBROOK | IL | 60062 | 7630 |
| EDWARD FRANCIS FLANAGAN | RD 1 TALMAGE RD | | | | MENDHAM | NJ | 07945 | 9801 |
| EDWARD FRANCIS KELLEY | DESIGNATED BENE PLAN/TOD | 12062 N JANTZEN BEACH AVE | | | PORTLAND | OR | 97217 | |
| EDWARD FRANK LAPINSKAS | P O BOX 472 | | | | CONNEAUT | OH | 44030 | 0472 |
| EDWARD FRANK MILLER JR | 805 CANVASBACK DR | | | | MULLICA HILL | NJ | 08062 | |
| EDWARD FRANK POGASIC | 12843 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315 | 5845 |
| EDWARD FRANK PYTLIK | 29 KOFLER AV | | | | BUFFALO | NY | 14207 | 1822 |
| EDWARD FRANK WINDISCH | 5912 POCOL DR | | | | CLIFTON | VA | 20124 | 1325 |
| EDWARD FRANKLIN RIFE | CUST BEVERLY RIFE U/THE MICHIGAN | U-G-M-A | 1870 46TH AVE | | VERO BCH | FL | 32966 | 2348 |
| EDWARD FRANKLIN RIFE | CUST DONALD E RIFE U/THE MICHIGAN | U-G-M-A | 35 MERIDIAN COURT | | NEWTOWN | PA | 18940 | 1741 |
| EDWARD FRAWLEY | 525 GRAMATAN AVE | | | | MOUNT VERNON | NY | 10552 | |
| EDWARD FREEDMAN | JUDITH FREEDMAN JT TEN | 29 DECOTA DR | | | RANDOLPH | MA | 02368 | 2999 |
| EDWARD FREISMUTH | 3760 BLAIR RD. | | | | WHITEWATER | CO | 81527 | |
| EDWARD FRIEDMAN | 4508 DAVIS STREET | | | | SKOKIE | IL | 60076 | |
| EDWARD FRIEDMAN | 5734 S UNIVERSITY AVE | | | | CHICAGO | IL | 60637 | |
| EDWARD FRIXOS DEMETRIOU TTEE | FBO EDWARD F. DEMETRIOU REV. T | U/A/D 12-19-2005 | 100 LANDSDOWNE STREET | APT 809 | CAMBRIDGE | MA | 02139 | 4224 |
| EDWARD FULLER | 343 W 21ST STREET | | | | HOUSTON | TX | 77008 | |
| EDWARD FUST JR | 792 LAGUNA ST | | | | WALLED LAKE | MI | 48088 | |
| EDWARD G & DOROTHY L | TEMPLE TTEE EDWARD G & | DOROTHY L TEMPLE LVG TR | U/A DTD 8-27-97 | 1912 DWIGHT MISSION RD | RUSSELLVILLE | AR | 72802 | 8193 |
| EDWARD G ADAMUSINSKI | 9 CLIFFSIDE DRIVE | | | | STEWARTSVILLE | NJ | 08886 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD G AGUIRRE | 10029 HADDON ST | | | | PACOIMA | CA | 91331 | 3307 |
| EDWARD G BARNEICH IRA | FCC AS CUSTODIAN | 8947 NE 36TH ST | | | YARROW PT | WA | 98004 | 1238 |
| EDWARD G BARNETT & | GLADYS O BARNETT JT TEN | 348 GLENDOLA ST | | | WARREN | OH | 44483 | 1249 |
| EDWARD G BEISSEL | DORIS BEISSEL | 312 GALLOPING HILL RD | | | ROSELLE PARK | NJ | 07204 | 2120 |
| EDWARD G BELLOMO & | INGRID BELLOMO JT TEN | 829 FENWORTH BLVD | | | FRANKLIN SQUARE | NY | 11010 | 3500 |
| EDWARD G BLACK | 739 E FOURTH STREET | | | | FRANKLIN | OH | 45005 | 2304 |
| EDWARD G BOLTZ | 1024 CANYON CREEK DR | | | | ROCHESTER | MI | 48306 | |
| EDWARD G BOZYMOWSKI | 2503 NINTH ST | | | | WYANDOTTE | MI | 48192 | 4360 |
| EDWARD G BOZZO | TR EDWARD G BOZZO REV TRUST | UA 09/18/01 | 22 VINTON ST | | MELROSE | MA | 02176 | 3032 |
| EDWARD G BRANDENBERGER & | DOROTHY D BRANDENBERGER JT TEN | 2407 LANSIDE DR | | | WILMINGTON | DE | 19810 | 4510 |
| EDWARD G BROENNIMAN | 1110 DAPPLE GREY CT | | | | GREAT FALLS | VA | 22066 | 2006 |
| EDWARD G CAMIS | 1733 N 36TH AVE | | | | STONE PARK | IL | 60165 | |
| EDWARD G CAMPION III | 110 WATER FOUNTAIN WAY #102 | | | | GLEN BURNIE | MD | 21060 | 2310 |
| EDWARD G CASE | 8232 RHINE WAY | | | | CENTERVILLE | OH | 45458 | 3010 |
| EDWARD G COLE & | BARBARA K COLE JT TEN | 15649 HARVEST MILE RD | | | BRIGHTON | CO | 80601 | 3889 |
| EDWARD G DEISLER & | MARY P DEISLER JTWROS | 848 WINDRUSH CT | UNIT 19 | | SAGINAW | MI | 48609 | |
| EDWARD G DINNEEN | 122 CONCORD ST | | | | BROCKTON | MA | 02302 | 4021 |
| EDWARD G DODIG & | MARGARET A DODIG JT TEN | 9000 E BROOKSIDE RD | | | INDEPENDENCE | OH | 44131 | 6615 |
| EDWARD G DRAKE | 424 DOGTOWN RD | | | | TOWNSEND | DE | 19734 | 9694 |
| EDWARD G DRAKE | 424 DOGTOWN RD | | | | TOWNSEND | DE | 19734 | 9694 |
| EDWARD G EICKHOLT | 0122 NANITA DR | | | | MONTROSE | MI | 48457 | 9164 |
| EDWARD G FOSER | 2 BALZAC CT | | | | TONAWANDA | NY | 14150 | 7902 |
| EDWARD G FRYE & | 793 HARRIS POINT DR | | | | VIRGINIA BEACH | VA | 23455 | |
| EDWARD G GABLE & LA VERNE E GABLE TTEES | UTD 5/18/94 | EDWARD G GABLE & | LA VERNE E GABLE FAM TR | 1116 CIRCLE RD | PEBBLE BEACH | CA | 93953 | |
| EDWARD G GARCIA | 1981 BRONXDALE AVE | | | | BRONX | NY | 10462 | 3351 |
| EDWARD G GEORGE | 5 CORTLAND DR | | | | SALEM | NH | 03079 | 4040 |
| EDWARD G GONDA | MAUREEN GONDA JTWROS | 3531 NW 61ST CIRCLE | | | BOCA RATON | FL | 33496 | 4002 |
| EDWARD G GRATTON | FLORENCE M GRATTON | 100 SAMPSON AVE | | | ALBERTSON | NY | 11507 | 1708 |
| EDWARD G GRIFFIN AND JANE T GRIFFIN | TTEES U/A THE GRIFFIN FAMILY TRUST | DATED MAY 22, 1998 | 6616 LYBROOK COURT | | BETHESDA | MD | 20817 | 3029 |
| EDWARD G HABEREK | 759 WESTFIELD DRIVE | | | | CINNAMINSON | NJ | 08077 | 3361 |
| EDWARD G HADDAD | 3262 DONNA DR | | | | STERLING HTS | MI | 48310 | 2904 |
| EDWARD G HALE | 9094 ERIE AVENUE | | | | SAINT HELEN | MI | 48656 | 9713 |
| EDWARD G HARCHARIK | 13507 E FISHER RD | | | | ARCHIE | MO | 64725 | 9164 |
| EDWARD G HENNESSEY | 705 BLUE HERON RUN | | | | MT PLEASANT | SC | 29464 | 2880 |
| EDWARD G HEWITT JR | 2451 W BOVINO WAY | | | | TUCSON | AZ | 85741 | 3104 |
| EDWARD G HILSCHER JR | 1401 ARMSTRONG | | | | DESOTO | TX | 75115 | 2977 |
| EDWARD G HIMES | 4 COACH SIDE LANE | | | | PITTSFORD | NY | 14534 | 9413 |
| EDWARD G HIMLER | 356 NW FLAGLINE DR | | | | BEND | OR | 97701 | |
| EDWARD G HIMLER | CHARLES SCHWAB & CO INC CUST | 356 NW FLAGLINE DR | | | BEND | OR | 97701 | |
| EDWARD G HOFFMAN | 3570 WARREN SHARON RD | | | | VIENNA | OH | 44473 | 9509 |
| EDWARD G HOLTZMAN & | NELLIE D HOLTZMAN JT TEN | 13900 CLAYTON RD | | | CHESTERFIELD | MO | 63017 | 8406 |
| EDWARD G HOUSE | TOD ACCOUNT | 14691 HWY WW | | | LEBANON | MO | 65536 | 6730 |
| EDWARD G HOUSE III IRA | FCC AS CUSTODIAN | 14691 HWY WW | | | LEBANON | MO | 65536 | 6730 |
| EDWARD G HYNES | 56 LOWERY LN | | | | MENDHAM | NJ | 07945 | 3402 |
| EDWARD G JOHNSTON & | PATRICIA R JOHNSON | 2302 CHEROKEE HUNT | | | SAN ANTONIO | TX | 78251 | |
| EDWARD G JONES III | 328 BEE TREE ROAD | | | | PARKTON | MD | 21120 | 9028 |
| EDWARD G KAZHAL | 68 FOY CT | | | | MANCHESTER | TN | 37355 | 7183 |
| EDWARD G KAZHAL | CHARLES SCHWAB & CO INC.CUST | 68 FOY CT | | | MANCHESTER | TN | 37355 | 7183 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD G KELLENBENZ & | JOANNE B KELLENBENZ JT TEN | 11 HUFF LN | | | | NEWBURGH | NY | 12550 | 1366 |
| EDWARD G KELLER & | VERA I KELLER | 56 WHEATON AVE | | | | FISHKILL | NY | 12524 |
| EDWARD G KELLEY | 31 GEORGE BROWN ST | | | | | BILLERICA | MA | 01821 | 2258 |
| EDWARD G KLOIDA | 800 HIDDE DR APT 121 | | | | | WATERTOWN | WI | 53098 | 3265 |
| EDWARD G KNAPP JR | 39228 NOTTINGHAM | | | | | WESTLAND | MI | 48186 | 3730 |
| EDWARD G KOHLER | 5793 ALBERTA DRIVE | | | | | CLEVELAND | OH | 44124 | 3908 |
| EDWARD G KOPF | 800 RT 340 | | | | | PALISADES | NY | 10964 |
| EDWARD G KOPPMAN | 2925 FLAMETREE DR | | | | | SAINT LOUIS | MO | 63129 | 2416 |
| EDWARD G LAROSE | 21 EXETER STREET | | | | | MARLBORO | MA | 01752 | 3305 |
| EDWARD G LEWIS | 10100 EMPYREAN WAY 204 | | | | | LOS ANGELES | CA | 90067 | 3815 |
| EDWARD G LEWIS | 1331 BURKE ROAD | | | | | BALTIMORE | MD | 21220 | 4416 |
| EDWARD G LEWIS | CHARLES SCHWAB & CO INC CUST | 10100 EMPYREAN WAY APT 204 | | | | LOS ANGELES | CA | 90067 |
| EDWARD G LEWIS | WBNA CUSTODIAN TRAD IRA | 1331 BURKE RD | | | | BALTIMORE | MD | 21220 | 4416 |
| EDWARD G LEWIS & | MRS CORA E LEWIS TEN ENT | 1331 BURKE RD | | | | BALT | MD | 21220 | 4416 |
| EDWARD G MARANDA | 461 W COUNTY RD C | | | | | ST PAUL | MN | 55113 | 2392 |
| EDWARD G MARTIN & | HAZEL B MARTIN | PO BOX 795 | | | | LAKE CHARLES | LA | 70602 |
| EDWARD G MC DONALD & | BRANCA C MC DONALD | TR EDWARD G MC DONALD & BRANCA C MC | DONALD LIVING TRUST UA 04/25/96 | 1981 PASEO DEL CAJON | | PLEASANTON | CA | 94566 | 5956 |
| EDWARD G MC GOWAN | 8612 FLUTTERING LEAF TRAIL | UNIT 201 | | | | ODENTON | MD | 21113 |
| EDWARD G MC MAHON & | MARY RUTH MC MAHON JT TEN | 7 ASHLAND ST APT 428 | | | | CALDWELL | NJ | 07006 |
| EDWARD G MCKINLEY & | DONNA H MCKINLEY | TR EDWARD G MCKINLEY TRUST | UA 02/13/01 | PO BOX 262 | | SOUTH LYON | MI | 48178 | 0262 |
| EDWARD G MCNULTY | 1960 RAUCH ROAD | | | | | ERIE | MI | 48133 | 9793 |
| EDWARD G MURPHY | CHARLES SCHWAB & CO INC CUST | 1150 KYLEMORE CT | | | | DES PLAINES | IL | 60016 |
| EDWARD G MURPHY & | JEAN P MURPHY | 1150 KYLEMORE CT | | | | DES PLAINES | IL | 60016 |
| EDWARD G OCONNELL | CUST KAYLA E OCONNELL | UTMA NJ | 49 NORTH ST | | | OLD BRIDGE | NJ | 08857 | 3819 |
| EDWARD G PAYNE | 1025 EASTWOOD DR | | | | | SPARTANBURG | SC | 29307 | 1754 |
| EDWARD G PENDRED | 11143 W GLEN | | | | | CLIO | MI | 48420 | 1990 |
| EDWARD G PERRY | 7835 TEABERRY DR | | | | | FREELAND | MI | 48623 | 8422 |
| EDWARD G POPRIK & | PATRICIA L POPRIK JT TEN | 1076 UNION AVE | | | | BRACKENRIDGE | PA | 15014 | 1215 |
| EDWARD G POZAN | 21 DANFORTH ST | | | | | WHITE LAKE | MI | 48386 | 2410 |
| EDWARD G PRUIM | PO BOX 439 | | | | | CAMPBELLSPORT | WI | 53010 | 0439 |
| EDWARD G PUNTE | 1419 N GRANT AVE | | | | | WILMINGTON | DE | 19806 | 2437 |
| EDWARD G RAMSEY | 15920 RUSTIC LN | | | | | VICKSBURG | MI | 49097 | 7753 |
| EDWARD G RANTTILA | 826 BONNIE BRAE N E | | | | | WARREN | OH | 44483 | 5241 |
| EDWARD G SARTORE | 711 MADISON AVE | | | | | BRADLEY BEACH | NJ | 07720 | 1344 |
| EDWARD G SAVOIE | 4083 MOULTON DR | | | | | FLINT | MI | 48507 | 5538 |
| EDWARD G SCHOLL | 5014 EMSTAN HILLS RD | | | | | RACINE | WI | 53406 | 5438 |
| EDWARD G SCHOLL & | SHEILA C SCHOLL JT TEN | 5014 EMSTAN HILLS ROAD | | | | RACINE | WI | 53406 | 5438 |
| EDWARD G SCHWARZ JR | TR THOMAS J SCHWARZ UA | 12/30/57 | ATTN LISA A SCHWARZ | 313 VILLA DR | | S ATLANTIC | FL | 33462 | 1319 |
| EDWARD G SHARE & | LUCILLE M SHARE | 8 WOOD ST | | | | DANBURY | CT | 06811 |
| EDWARD G SKIVINGTON | 173 KINIRY DRIVE | | | | | ROCHESTER | NY | 14609 | 3027 |
| EDWARD G SNYDER | MARIE B SNYDER JT TEN | 840 BINGHAM RD | | | | STURGIS | KY | 42459 | 6429 |
| EDWARD G SPENCER | 1238 DREXEL CT NE | | | | | GRAND RAPIDS | MI | 49505 | 5450 |
| EDWARD G STEVENS | 444 WOOD CT | | | | | LANGHORNE | PA | 19047 | 2742 |
| EDWARD G SWINK | 1252 NORTHBROOK LN | | | | | TROY | OH | 45373 | 1542 |
| EDWARD G SYMKUS | 22 DOW DR | | | | | WEST ROXBURY | MA | 02132 |
| EDWARD G TAYLOR | 2007 CLUBVIEW DRIVE | | | | | CARROLLTON | TX | 75006 | 1703 |
| EDWARD G TAYLOR IRA | FCC AS CUSTODIAN | 3404 AMERICAN DRIVE | SUITE 1306 | | | LAGO VISTA | TX | 78645 | 6545 |
| EDWARD G THOMPSON | 6112 TOWNLINE ROAD | | | | | LOCKPORT | NY | 14094 | 9654 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD G TOCZYNSKI | 1234 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218 |
| EDWARD G VAZQUEZ | 2154 MAPLEHURST DR | | | | WALLED LAKE | MI | 48390 | 3248 |
| EDWARD G VAZQUEZ & | JANICE M VAZQUEZ JT TEN | 2154 MAPLEHURST DR | | | WALLED LAKE | MI | 48390 | 3248 |
| EDWARD G VOGT & | IRMA E VOGT JT TEN | SEVEN LAKES BLDG 23 UNIT 409 | 1781 PEBBLE BEACH DR S W | | FORT MYERS | FL | 33907 | 5700 |
| EDWARD G VOGT JR | 6135 N CASA BLANCA | | | | PARADISE VALLEY | AZ | 85253 | 5356 |
| EDWARD G VOGT JR | CUST ALEXA MACKENZIE VOGT UTMA AZ | 6135 N CASA BLANCA | | | PARADISE VALLEY | AZ | 85253 | 5356 |
| EDWARD G VOGT JR | CUST ERIC E VOGT UTMA AZ | 6135 NO CASA BLANCA | | | PARADISE VALLEY | AZ | 85253 | 5356 |
| EDWARD G WELDEN & CAROL | J WELDEN TTEE'S | WELDEN FAMILY REV.TRUST | U/A DATED 3/2/95 | P. O. BOX 326 | ALBANY | IL | 61230 | 0326 |
| EDWARD G WETHERILL | 4916 KUNDINGER CRT | | | | RALEIGH | NC | 27606 | 9341 |
| EDWARD G WILEY | 1917 MISTWOOD DRIVE | | | | HOWELL | MI | 48843 | 8140 |
| EDWARD G WILLIAMSON | 15 HEDA CT | WHITBY ON  L1N 5Y9 | CANADA | | | | |
| EDWARD G WRIGHT | 3726 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329 | 2153 |
| EDWARD G WYBORSKI | CHARLES SCHWAB & CO INC CUST | 1412 HEART COURT | | | CINCINNATI | OH | 42455 |
| EDWARD G ZIEGLER | CUST CHRISTOPHER H TROMBA UNDER | FL GIFTS TO MINORS ACT | 693 STANDISH DRIVE | | ST AUGUSTINE | FL | 32086 | 6830 |
| EDWARD G. SEDDON ACF | NED GEORGE SEDDON U/MA/UTMA | 31 WINNEMAY STREET | | | NATICK | MA | 01760 | 2846 |
| EDWARD GABRIEL | 156 WINDSOR ROAD | | | | PARAMUS | NJ | 07652 | 1616 |
| EDWARD GALIBER | 1742 HOLLY STREET N W | | | | WASHINGTON | DC | 20012 | 1106 |
| EDWARD GALUSKA | EMMA GALUSKA DECEDENTS TRUST | 4782 W KITTY HAWK WAY | | | CHANDLER | AZ | 85226 |
| EDWARD GARDNER | 131 LAMPETER RD | | | | LANCASTER | PA | 17602 | 3915 |
| EDWARD GARDNER | 16311 BENWICK ST | | | | LA PUENTE | CA | 91744 |
| EDWARD GARETH MORGAN | 5104 N GALLAGHER RD | | | | PLANT CITY | FL | 33565 | 3146 |
| EDWARD GARNER QUINBY | 1562 MADISON ST | | | | DENVER | CO | 80206 | 1822 |
| EDWARD GASPARTICH JR | 8608 IBIS COVE CIR | | | | NAPLES | FL | 34119 | 7727 |
| EDWARD GASPER & | ANN GASPER JT TEN | 3501 EAST VIEW DR | | | MURRYSVILLE | PA | 15668 | 2109 |
| EDWARD GEE JR | 8623 ROMA RD | | | | PALOS PARK | IL | 60464 | 1873 |
| EDWARD GEIGER | 227 E 36TH AVE | | | | EUGENE | OR | 97405 | 4747 |
| EDWARD GENE BATTLE JR | CHARLES SCHWAB & CO INC CUST | 10867 E LAUREL LN | | | SCOTTSDALE | AZ | 85259 |
| EDWARD GENE PORATH & | SHARON MARIE PORATH | JT TEN | 10 HORSESHOE CIRCLE | | JEROME | ID | 83338 | 5984 |
| EDWARD GEOPFERT | 1235 N KINGS RD APT 103 | | | | LOS ANGELES | CA | 90069 | 2825 |
| EDWARD GEORGE DUNN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 253 EL CAMINO DR | | OJAI | CA | 93023 |
| EDWARD GEORGE FIERRO IRA RLVR | FCC AS CUSTODIAN | 10100 BROAD CHANNEL DR | | | CUTLER BAY | FL | 33157 | 6965 |
| EDWARD GEORGE HILDEBRAND | 54A RAWHITI AVE | MATAMATA NEW ZEALSND | NEW ZEALAND | | | | |
| EDWARD GEORGE KARL | TR THE KARL FAMILY TRUST | UA 09/04/02 | 1876 DOOVYS ST | | AVON | OH | 44011 | 1112 |
| EDWARD GEORGE RETTGER & | MARY ANNE RETTGER | TR THE RETTGER FAMILY TRUST | UA 03/12/04 | 336 WEST STREETSBORO STREET | HUDSON | OH | 44236 | 2747 |
| EDWARD GERARD RYAN | 6719 HONORS COURT | | | | CHARLOTTE | NC | 28210 |
| EDWARD GIBBS | 11701 CASCADE | | | | DETROIT | MI | 48204 | 1407 |
| EDWARD GILMAN | 144 COURT STREET | | | | EXETER | NH | 03833 | 4024 |
| EDWARD GILMAN | MARK GILMAN | 144 COURT ST | | | EXETER | NH | 03833 | 4024 |
| EDWARD GIPSTEIN & | EDITH GIPSTEIN TTEES | EDITH GIPSTEIN | RV TR UAD SEPT 11 1990 | 175 PARKWAY NORTH | NEW LONDON | CT | 06320 | 4336 |
| EDWARD GLEASON | 44 HEATHER ST | | | | BROWNS MILLS | NJ | 08014 |
| EDWARD GLEGOLA & | EDWARD J GLEGOLA JR JT TEN | 2688 EVALINE | | | HAMTRAMCK | MI | 48212 | 3214 |
| EDWARD GNADINGER | 8 OXFORD LN | | | | EATONTOWN | NJ | 07724 | 1417 |
| EDWARD GNOINSKI | 108 RIDGE ROAD | | | | LYNDHURST | NJ | 07071 | 1243 |
| EDWARD GNOINSKI CUST | LAUREN GNOINSKI UTMANJ | 108 RIDGE ROAD | | | LYNDHURST | NJ | 07071 | 1243 |
| EDWARD GOLA & | MRS HELEN S GOLA JT TEN | 19 GEORGETOWN ROAD | | | BORDENTOWN | NJ | 08505 | 2416 |
| EDWARD GOLDBERG | 2959 HOT SPRINGS RD | | | | MINDEN | NV | 89423 | 7801 |
| EDWARD GOLDEN & | EILEEN MARY GOLDEN | 158 N MAIN ST | | | SUNDERLAND | MA | 01375 |
| EDWARD GOLDENBERG | DR. EDWARD GOLDENBERG MPPP | 23 ROBKINS RD | | | AVON | CT | 06001 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD GOLDFARB & | ROSALIND M GOLDFARB JT TEN | 19 CROCKER ST | | | | ROCKVILLE CENTRE | NY | 11570 | 1906 |
| EDWARD GOLDRICK | 56 WHITTENTON ST | | | | | TAUNTON | MA | 02780 | 1524 |
| EDWARD GOLDSTEIN | 829 EAST 10TH ST | APT 5G | | | | BROOKLYN | NY | 11230 | 2897 |
| EDWARD GOLIK | 2011 DONEGAL CT | | | | | OLDSMAR | FL | 34677 | 2502 |
| EDWARD GONSALVES | 1126 SILVERTON CT | | | | | BRENTWOOD | CA | 94513 | |
| EDWARD GONZALES | 3330 TEMPLETON GAP RD | #21 | | | | COLORADO SPRINGS | CO | 80907 | |
| EDWARD GONZALES | 435 SARLAVO | | | | | MIDLOTHIAN | TX | 76065 | |
| EDWARD GORDON WHYTE JR. | 216 LAFOURCHE DRIVE | | | | | THIBODAUX | LA | 70301 | 2518 |
| EDWARD GORMAN | CUST THOMAS GORMAN UTMA MD | 200 ELDRID DR | | | | SILVER SPRING | MD | 20904 | 3509 |
| EDWARD GORNAK AND | AUDREY M GORNAK | 170 TCHEFUNCTE DR | | | | COVINGTON | LA | 70433 | 4916 |
| EDWARD GOSFIELD III | 17 W KENSINGTON RD | | | | | ASHEVILLE | NC | 28804 | 1419 |
| EDWARD GOWER & | ELIZABETH W GOWER JT TEN | 3303 ACTON ROAD | | | | PARKVILLE | MD | 21234 | 4814 |
| EDWARD GRATHWOHL | 5977 SOUTH US 25 C | | | | | CORBIN | KY | 40744 | |
| EDWARD GRAY | 6 MONTICELLO DR | | | | | BEAR | DE | 19701 | |
| EDWARD GREENBLATT | 3257 TETON DR NW | | | | | ATLANTA | GA | 30339 | 4341 |
| EDWARD GREENEWALD & | BETTY LEE GREENEWALD TR | UA 3/14/94 | THE GREENEWALD TRUST | 202 HIGHLAND DR | ELIZABETH | PA | 15037 | |
| EDWARD GREGA & | BEATRICE E GREGA JT TEN | 6107 RENWOOD DRIVE | | | | PARMA | OH | 44129 | 4031 |
| EDWARD GREGORY | RR 8 BOX 5010 | | | | | MONTICELLO | KY | 42633 | 5814 |
| EDWARD GREZINSKY | 174 PACIFIC ST. | APT 3E | | | | BROOKLYN | NY | 11201 | |
| EDWARD GRIFFIN | 2311 ELMHURST ST | | | | | DETROIT | MI | 48206 | 1248 |
| EDWARD GROIPEN | CGM IRA CUSTODIAN | 268 WOODCLIFF ROAD | | | | NEWTON HIGHLANDS | MA | 02461 | 2128 |
| EDWARD GROSS | & BETTE LOU GROSS JTTEN | 2650 W UNION HILLS DR LOT 362 | | | | PHOENIX | AZ | 85027 | |
| EDWARD GUINAN | RITA GUINAN | 17783 KELLY ST. | | | | PETERSBURG | IL | 62675 | |
| EDWARD GUSTAFSON AND | JEFFERY GUSTAFSON JTWROS | 12811 BURTON | | | | OAK PARK | MI | 48237 | 1682 |
| EDWARD GUSTINO | DESIGNATED BENE PLAN/TOD | 4996 MILLWOOD DR | | | | CANTON | GA | 30114 | |
| EDWARD GUT | TR UA 07/25/89 EDWARD GUT | 8925 N MAJOR | | | | MORTON GROVE | IL | 60053 | 2533 |
| EDWARD GUTMAN & | LESLIE GUTMAN JT TEN | 7915 IVY LN | | | | BALTIMORE | MD | 21208 | 3019 |
| EDWARD GUTOWSKI | 6501 OSAGE AVE | | | | | ALLEN PARK | MI | 48101 | 2371 |
| EDWARD H ADELMAN & | MICHELE C ADELMAN JT TEN | 534 OLD STONEBROOK | | | | ACTON | MA | 01718 | 1008 |
| EDWARD H ALLEN | 1760 OLT RD | | | | | DAYTON | OH | 45418 | 1740 |
| EDWARD H ANDERSON | 195 LEASIDE DRIVE | WELLAND ON  L3C 6N4 | CANADA | | | | | | |
| EDWARD H APKARIAN | 17701 GAYLORD | | | | | DETROIT | MI | 48240 | 2360 |
| EDWARD H APKARIAN & | VIOLET R APKARIAN JT TEN | 17701 GAYLORD | | | | DETROIT | MI | 48240 | 2360 |
| EDWARD H ARNOLD JR & | BETTY LU V ARNOLD JT TEN | 2272 VINCEMNES CT | | | | MANSFIELD | OH | 44904 | 1679 |
| EDWARD H BAERTSCHIGER | 1661 PUENTE AVE | | | | | BALWIN PARK | CA | 91706 | 5962 |
| EDWARD H BARTON IV | LUCINDE ANN BARTON JTWROS | 882 BRIGHTON PLACE | | | | GLEN BURNIE | MD | 21061 | 2849 |
| EDWARD H BEAIRD | 6157 MILLER RD | | | | | SWARTZ CREEK | MI | 48473 | 1516 |
| EDWARD H Bill | TR UA 11/07/90 THE BILL FAMILY | TRUST | 1949 BEACON RIDEGE CT | | | WALNUT CREEK | CA | 94596 | 2964 |
| EDWARD H BLEVEANS JR | 20953 WALNUT HILL RD | | | | | DANVILLE | IL | 61834 | 5775 |
| EDWARD H BOEDECKER | 718 W.N. 3RD ST | | | | | SHELBYVILLE | IL | 62565 | 1314 |
| EDWARD H BONACCI & | NANCY A BONACCI JT TEN | 9203 W ORAIBI DR | | | | PEORIA | AZ | 85382 | 0915 |
| EDWARD H BOSS | RR 3 BOX 3010 | TOWNER HILL RD | | | | ROME | PA | 18837 | |
| EDWARD H BRICKER | 156 HESSIAN HILLS WAY UNIT 2 | | | | | CHARLOTTESVLE | VA | 22901 | 2520 |
| EDWARD H BROWN | 6357 DAVISON RD | | | | | BURTON | MI | 48509 | 1609 |
| EDWARD H BUTLER | TOD ACCOUNT | 1304 BALTUSROL BLVD | | | | RIVERHEAD | NY | 11901 | 1894 |
| EDWARD H COMBS | 237 E WEAVER ST | | | | | NEW LEBANON | OH | 45345 | 1238 |
| EDWARD H COTTRELL | 4125 FARMER MARK RD | | | | | BRYAN | OH | 43506 | 9638 |
| EDWARD H CROSS IV | 6801 PETERS PIKE | | | | | DAYTON | OH | 45414 | 2113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD H CUMMINGS | 7129 HIGHLAND DR | | | | | EVERETT | WA | 98203 | 5732 |
| EDWARD H DAMM | 911 KINGS HIGHWAY NORTH | | | | | CHERRY HILL | NJ | 08034 | |
| EDWARD H DAVIS | CUST MITCHELL S DAVIS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | | 5 GLEN ELLEN | IRVINE | CA | 92602 | 2001 |
| EDWARD H DYCEWICZ & | ALICE E DYCEWICZ JT TEN | 4419 S LAKEVIEW DRIVE | | | | BEAVERTON | MI | 48612 | 8752 |
| EDWARD H FARMER & | RUTH FARMER JT TEN | INTRO DART PAPESH & CO INC | 3139 SABLAIN PKWY | | | LANSING | MI | 48910 | 3428 |
| EDWARD H FIELDING TR | UA 02/21/2001 | EDWARD H FIELDING TRUST | 113 BROADBENT RD | | | WILMINGTON | DE | 19810 | |
| EDWARD H FRANKLIN JR | 5230 JACKSON | | | | | KANSAS CITY | MO | 64130 | 3046 |
| EDWARD H FULTON & PATRICIA G | FULTON TRU/A 3/08/00 | EDWARD HENRY & PATRICIA G | FULTON LIVING TRUST | 1929 1/2 TAPIA BLVD SW | | ALBUQUERQUE | NM | 87105 | 4542 |
| EDWARD H GALVAN | 2530 STEVES AVE | | | | | SAN ANTONIO | TX | 78210 | 5507 |
| EDWARD H GEMBARSKI & | DIANNE M GEMBARSKI JT TEN | 1389 AMBER CT | | | | GRAYSLAKE | IL | 60030 | 3727 |
| EDWARD H GOODMAN | TR EDWARD H GOODMAN TR UA | 2/24/76 | 4724 GERUNDECUT DRIVE | | | WEST BLOOMFIELD | MI | 48324 | 1234 |
| EDWARD H GRAHAM | 1101 GENESEE AVE | | | | | FLINT | MI | 48505 | |
| EDWARD H GREEN III | 11285 CHARNOCK RD # 1 | | | | | LOS ANGELES | CA | 90066 | 2974 |
| EDWARD H GRUSS | TR EDWARD H GRUSS TRUST | UA 5/21/03 | 8909 ROBIN DR | | | DES PLAINES | IL | 60016 | 5412 |
| EDWARD H GUERIN | 12411 E WASHINGTON RD | | | | | REESE | MI | 48757 | 9715 |
| EDWARD H HALTON JR & | SUSAN H FINDLAY | C/O DIVERSIFIED INV ADV | 4 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | |
| EDWARD H HARLING | 4632 S MANNING RD | | | | | HOLLEY | NY | 14470 | 9067 |
| EDWARD H HAYES | 1850 CRAWFORD ST | | | | | GUNTERSVILLE | AL | 35976 | |
| EDWARD H HENDERSON | 13908 CARILLON DR | | | | | DALALS | TX | 75240 | 3612 |
| EDWARD H IOANES & | SHIRLEY L IOANES JT TEN | 4931 NETTLETON RD | APT 4217 | | | MEDINA | OH | 44256 | 5925 |
| EDWARD H JOHNS & | JEAN S JOHNS JT TEN | 706 POPLAR ST | | | | ISHPEMING | MI | 49849 | 1043 |
| EDWARD H JOLLY | ATTN STACIA GILES | RR #1 BOX 57 | | | | WALTON | IN | 46994 | 9712 |
| EDWARD H KAY | REGINA A KAY | 2516 SE GOWIN DR | | | | PORT ST LUCIE | FL | 34952 | 5571 |
| EDWARD H KENNINGER & | DONNA RAE KENNINGER JT TEN | 228 DAFFON DR | | | | INDIANAPOLIS | IN | 46227 | 2602 |
| EDWARD H KIDERA IV | 3591 HIPSLEY MILL ROAD | | | | | WOODBINE | MD | 21797 | 7613 |
| EDWARD H KOPF SR & | EDWARD H KOPF JR JT TEN | 312 W LAUREL STREET | | | | GLENDORA | CA | 91741 | 2028 |
| EDWARD H KRIEGER | 788 ATKINS STREET | | | | | MIDDLETOWN | CT | 06457 | 1523 |
| EDWARD H KRIEGER & | EMILY H KRIEGER JT TEN | 788 ATKINS ST | | | | MIDDLETOWN | CT | 06457 | 1523 |
| EDWARD H KRUEGER | 3117 E CHASER LN  APT 373 | | | | | SPOKANE | WA | 99223 | 7270 |
| EDWARD H LASSOTOVITCH | 1043 HILLSBORO MILE APT 20D | | | | | HILLSBORO BCH | FL | 33062 | 2109 |
| EDWARD H LEDDY | 16400 LUNNEY | | | | | HEMLOCK | MI | 48626 | 9632 |
| EDWARD H LEIGHTEN TTEE | EDWARD H LEIGHTEN REV LIV TR | U/A DTD 10/4/1990 | 9409 ASTON GARDENS COURT #204 | | | PARKLAND | FL | 33076 | 4105 |
| EDWARD H LISLE TTEE OF THE | EDWARD H LISLE LIVING TRUST | DTD 1/3/2000 | 3011 LAKE OVERLOOK CT | | | FORT SMITH | AR | 72903 | 5476 |
| EDWARD H LONG | 35523 LONG LANE | | | | | FRANKFORD | DE | 19945 | |
| EDWARD H LUJANO | MARGARITA LUJANO TTEE | U/A/D 07/09/04 | FBO LUJANO FAMILY TRUST | 244 E TERRACE | | FRESNO | CA | 93704 | 5334 |
| EDWARD H LYNCH | BOX 1283 | | | | | GEORGETOWN | KY | 40324 | 6283 |
| EDWARD H LYNCH & | MRS MARCIA S LYNCH JT TEN | 331 MONTICELLO AVE | | | | HARRISONBURG | VA | 22801 | 4205 |
| EDWARD H LYONS & | ALICE D LYONS JT TEN | 41140 FOX RUN RD #321 | | | | NOVI | MI | 48377 | |
| EDWARD H MACKEY | RT 1 BOX 98 | | | | | PEMROSE | NC | 28766 | 9708 |
| EDWARD H MALONEY & | EILEEN A MALONEY | 21445 CAMPO ALLEGRO DR | | | | BOCA RATON | FL | 33433 | |
| EDWARD H MARGOLIS | 1 ITHAN WOODS LANE | | | | | VILLANOVA | PA | 19085 | 1337 |
| EDWARD H MARSTON | 3433 ITHACA RD | | | | | OLYMPIA FIELDS | IL | 60461 | 1344 |
| EDWARD H MC DONALD | TR EDWARD H MC DONALD TRUST | UA 04/08/99 | PO BOX 115 | | | MARIA STEIN | OH | 45860 | 0115 |
| EDWARD H MCINTYRE | 15314 W STATE ROAD 11 | | | | | ORFORDVILLE | WI | 53576 | 9629 |
| EDWARD H MEHLER | 118 MILL SPRING RD | | | | | MANHASSET | NY | 11030 | 3618 |
| EDWARD H MEHLER | TR UNDER THE WILL OF HARRY R | MEHLER | C/O EDWARD H MEHLER | 118 MILL SPRING ROAD | | MANHASSET | NY | 11030 | 3618 |
| EDWARD H MEID & | BETTY JEAN MEID JT TEN | 18305 CYPRESS COVE RD | | | | LUTZ | FL | 33549 | 5408 |
| EDWARD H MEYERS JR | 114 S FOSTER ST | | | | | ILLIOPLIS | IL | 62539 | 3612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD H MICHEHL | 11379 BUCKEYE HILL CT | | | | GOLD RIVER | CA | 95670 |
| EDWARD H MIHM & | BEULAH C MIHM | 1727 NORTH 56TH STREET | | | MILWAUKEE | WI | 53208 |
| EDWARD H MILKEWICZ | 2127 EASTPORT WAY | | | | HARLEYSVILLE | PA | 19438 | 2863 |
| EDWARD H MOORADKANIAN | 54 3RD ST | | | | NORTH ANDOVER | MA | 01845 | 3626 |
| EDWARD H MUNOZ & | ELIZABETH SUSAN MUNOZ TEN COM | 18386 FAIRWAY OAKS SQ | | | LEESBURG | VA | 20176 | 8460 |
| EDWARD H NEILSON | 1248 HALLADAY AVE | | | | SUFFIELD | CT | 06078 | 1022 |
| EDWARD H OETZEL | 3233 PERCENTUM | | | | TOLEDO | OH | 43617 | 1128 |
| EDWARD H OLNEY | PO BOX 162 | | | | ARCADIA | IN | 46030 |
| EDWARD H PAGE | 417 TOWN PLACE CIRCLE | | | | BUFFALO GROVE | IL | 60089 | 6713 |
| EDWARD H PANOUTSOS | 118 HILLTOP TRAIL ROUTE 1 | | | | EUREKA | MO | 63025 | 3172 |
| EDWARD H PARKER JR | 245 MAIN STREET | | | | GROVELAND | MA | 01834 | 1248 |
| EDWARD H PEARL | 12606 THORNHURST AVENUE | | | | GARFIELD HTS | OH | 44105 | 6957 |
| EDWARD H PECHAN | 4066 E SHOREWOOD DRIVE | | | | HERNANDO | FL | 34442 | 3860 |
| EDWARD H PECK III | 1627 WILBUR RD | | | | MEDINA | OH | 44256 | 8403 |
| EDWARD H PEPPLER | 7342 GREENBANK RD | | | | BALTIMORE | MD | 21220 |
| EDWARD H POLISKI AND | ELLEN POLISKI JTWROS | 605 HILTON RD | | | COCHRANVILLE | PA | 19330 | 9213 |
| EDWARD H PORTER | PO BOX 60 | | | | MEETEETSE | WY | 82433 | 0060 |
| EDWARD H PORTER II | 3100 AINAOLA DR | | | | HILO | HI | 96720 | 3555 |
| EDWARD H POWERS AND | PHYLLIS A POWERS CO-TTEES | U/A/D 12-12-2007 | POWERS FAMILY TRUST | 1071 BRIARCLIFFE | FLINT | MI | 48532 |
| EDWARD H PRICE III & | EMILIE PRICE JT TEN | 4065 NOTTINGHAM | | | YOUNGSTONW | OH | 44511 | 1113 |
| EDWARD H PROCTOR | MARY PROCTOR JT TEN | 11 MARTIN LANE | | | WESTBURY | NY | 11590 | 6322 |
| EDWARD H PROCTOR & | MARY A PROCTOR JT TEN | 11 MARTIN LANE | | | WESTBURY | NY | 11590 | 6322 |
| EDWARD H PULLEN | 949 LENNOX | | | | ANN ARBOR | MI | 48103 | 4529 |
| EDWARD H PULLEN III | 2727 PEMBSLY DR | | | | VIENNA | VA | 22181 | 6123 |
| EDWARD H PURINTON | 350 BROOKTON DR | | | | CLEMMONS | NC | 27012 | 7737 |
| EDWARD H QUINN | IRA H GREENE GDN | 26 COURT ST | | | BROOKLYN | NY | 11242 | 0103 |
| EDWARD H RAMEY | 355 BELMONT | | | | DETROIT | MI | 48202 | 1361 |
| EDWARD H RAUSCH | 130 QUARRY HILL EST | | | | AKRON | NY | 14001 |
| EDWARD H REDDISH & | MARIE E REDDISH | TR REDDISH REVOCABLE LIVING TRUST | UA 06/01/00 | 3868 CRESTHAVEN | WATERFORD | MI | 48328 | 4016 |
| EDWARD H REITH | 1406 RUHL MEADOWS CT | | | | KOKOMO | IN | 46902 | 9327 |
| EDWARD H RICHARDSON | 3000 MCCOMAS AVE | | | | KENSINGTON | MD | 20895 |
| EDWARD H RICHARDSON | 315 ALLISON LN | | | | BALL GROUND | GA | 30107 | 4533 |
| EDWARD H RICHTER | TR EDWARD H RICHTER JR & ALICE H | RICHTER TRUST | UA 10/05/92 | 20873 PALOMA STREET | ST CLR SHORES | MI | 48080 | 1122 |
| EDWARD H RONDO | 3380 ROCKY RIDGE RD | | | | COSBY | TN | 37722 | 2970 |
| EDWARD H ROURK | 3380 DUNBARTON RD | | | | WILLISTON | SC | 29853 | 6200 |
| EDWARD H SAMPSON & | NICOLE C MARGIRIER JTTEN | 805 MITCHELL ST | | | ITHACA | NY | 14850 | 4934 |
| EDWARD H SCHEER | LUCIA T SCHEER | 1697 CHAMBERLAIN HWY | | | KENSINGTON | CT | 06037 | 3546 |
| EDWARD H SCHENTZEL & | GENEVIEVE G SCHENTZEL JT TEN | 7500 YORK AVE S | APT 616 | | EDINA | MN | 55435 | 4751 |
| EDWARD H SCHMITT | P O BOX 293 | | | | MILLWOOD | NY | 10546 |
| EDWARD H SCHOENDORFF | 4340 ST MARTINS DR | | | | FLINT | MI | 48507 | 3775 |
| EDWARD H SCHULTZ III & | KAREN SCHULTZ | JTTEN | 20 SKONA LAKE | | ALPHA | IL | 61413 | 9136 |
| EDWARD H SCHWEERS | 249 MT PLEASANT RD | | | | LEWISBURG | KY | 42256 | 9128 |
| EDWARD H SELLMAN TTEE | HELEN V SELLMAN TRUST | U/A DTD 2/27/96 | 10670 CHARRETTE DR | | ST LOUIS | MO | 63123 | 3949 |
| EDWARD H SILVERMAN | 5825 COCHRAN ST | | | | SIMI VALLEY | CA | 93063 | 3644 |
| EDWARD H SOBECK | 913 VALLEY RD | | | | NEW CANAAN | CT | 06840 | 2814 |
| EDWARD H SOUDERS | 1142 EAST VICTORIA VIEW | | | | APACHE JUINCTION | AZ | 85219 | 9033 |
| EDWARD H STEPHEN TOD | EDWARD H STEPHEN JR | 7521 BARRY RD | | | TAMPA | FL | 33634 | 2908 |
| EDWARD H STICKLES | 117 MERRIAM AVE | | | | NEWTON | NJ | 07860 | 2423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD H STRAUB | 410 KIRSCH DR | | | | MATTYDALE | NY | 13211 | 1447 |
| EDWARD H SWARTZ & | JUNE H SWARTZ JT TEN | 1562 S OAKWOOD RD | | | OSHKOSH | WI | 54904 | 8157 |
| EDWARD H SWEENEY | EMILY F SWEENEY | 665 CHEYNEY RD | | | SPRINGFIELD | PA | 19064 | 2019 |
| EDWARD H THEIL & | HENDRIKA A B SAMUELS | 1948 MAGELLAN DR | | | OAKLAND | CA | 94611 | |
| EDWARD H THOMAS | 20962 NORTH MILES | | | | CLINTON TWSP | MI | 48036 | 1944 |
| EDWARD H TRASKO & | ANN TRASKO JT TEN | 38 ARDMORE RD | | | WEST HARTFORD | CT | 06119 | 1201 |
| EDWARD H TRUNINGER | 509 HIGHVIEW DRIVE | | | | CLINTON | IA | 52732 | 4844 |
| EDWARD H TYBINKA | 6669 POPLAR DRIVE | | | | WHITMORE LK | MI | 48189 | 9718 |
| EDWARD H VAGEDES JR | 3658 CRAB ORCHARD CT | | | | DAYTON | OH | 45430 | 1409 |
| EDWARD H VARNADOE JR | 371 ARTHUR MOORE DR | | | | GREEN COVE SPRINGS | FL | 32043 | 9528 |
| EDWARD H WARREN & | CLARA E WARREN JT TEN | ATTN HARRISON H WARREN | 51 OAKWOOD ESTATES | | PARKERSBUR | WV | 26101 | 9706 |
| EDWARD H WEINMAN & | NORMA B WEINMAN | 3211 W SWANN AVE UNIT 901 | | | TAMPA | FL | 33609 | |
| EDWARD H WHITE | 711 BLOOMFIELD | | | | ROYAL OAK | MI | 48073 | 3565 |
| EDWARD H WILKINSON | 1800 OLD MEADOW RD #521 | | | | MCLEAN | VA | 22102 | 1811 |
| EDWARD H WOO | KAREN M WOO JT TEN | 23 ORCHARD ST | | | UPTON | MA | 01568 | |
| EDWARD H YEUTTER | 25915 WATSON RD | | | | DEFIANCE | OH | 43512 | 8731 |
| EDWARD H. HORN TTEE | FBO EDWARD H. HORN | U/A/D 12/27/88 | 17 CELANOVA LANE | | HOT SPRINGS VILLAGE | AR | 71909 | 3520 |
| EDWARD H. JAMES | 2433 LURTING AVENUE | | | | BRONX | NY | 10469 | 4400 |
| EDWARD H. JOHNSTON, TRUSTEE | THE EDWARD H. JOHNSTON | REVOCABLE TRUST UAD 04/15/91 | 1600 WATERWITCH DRIVE | | ORLANDO | FL | 32806 | 7815 |
| EDWARD H. SCOTT  & | SHARON A. SCOTT JT WROS | 801 GROVE AVENUE | | | CORNING | IA | 50841 | 1443 |
| EDWARD H. ZURAV SEP IRA | FCC AS CUSTODIAN | 28 WOODLAND DRIVE | | | ROSELLE | NJ | 07203 | 2461 |
| EDWARD HABER | 25 ZIPP AVE | | | | FORESTVILLE | CT | 06010 | 6769 |
| EDWARD HABJAN | CUST ELIZABETH FRANCES HABJAN | U/THE PENN UNIFORM GIFTS TO | MINORS ACT | 105 BLANCHAR DR | VERONA | PA | 15147 | 2354 |
| EDWARD HABJAN | CUST LUCILLE ANN HABJAN U/THE | PENN UNIFORM GIFTS TO MINORS | ACT | 105 BLANCHAR DR | VERONA | PA | 15147 | 2354 |
| EDWARD HABJAN | CUST SUSAN MARY HABJAN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 105 BLANCHAR DR | VERONA | PA | 15147 | 2354 |
| EDWARD HABRAT | 32855 SUROW DR | | | | WARREN | MI | 48093 | 1036 |
| EDWARD HACKER | 141 DUNHAM PL. | | | | WOODBRIDGE | NJ | 07095 | |
| EDWARD HALL JR | 3042 S WASHINGTON | | | | SAGINAW | MI | 48601 | 4353 |
| EDWARD HALPIN | 552 HANON DRIVE | | | | WILLISTON | VT | 05495 | 8985 |
| EDWARD HAMLIN | 784 COUNTY ROUTE 57 | | | | PHOENIX | NY | 13135 | 3101 |
| EDWARD HANNON | 1777 PLYMOUTH COURT | | | | DUBUQUE | IA | 52003 | 8719 |
| EDWARD HANS WISNEWSKI | 4489 DETROIT ST | | | | SPRUCE | MI | 48762 | |
| EDWARD HANSEN AND | SALLY HANSEN JTWROS | 3316 RAVENWOOD | | | GODFREY | IL | 62035 | 3240 |
| EDWARD HANSON | 1312 W 5TH ST | | | | ANACONDA | MT | 59711 | 1813 |
| EDWARD HARAGSIM IRA | FCC AS CUSTODIAN | 34 GRAYWOOD RD | | | PRT WASHINGTN | NY | 11050 | 1516 |
| EDWARD HAROLD MAURER JR | CHARLES SCHWAB & CO INC CUST | 6462 ESTRELLA AVE | | | SAN DIEGO | CA | 92120 | |
| EDWARD HARRELL | 4041 STANDISH DR | | | | INDIANAPOLIS | IN | 46221 | 2436 |
| EDWARD HARRIS | 2021 KEY LIME ST | | | | OCOEE | FL | 34761 | 3932 |
| EDWARD HARRIS JR | 33 HAVEN STREET | | | | BUFFALO | NY | 14211 | 1821 |
| EDWARD HARRIS JR | 3826 E 58TH TERRACE | | | | KANSAS CITY | MO | 64130 | 4348 |
| EDWARD HARROLD & | BETTE STARK HARROLD JT TEN | 17 HARMON PL | | | SMITHTOWN | NY | 11788 | 2711 |
| EDWARD HARSHAW | 413 W ANDREWS AVE | | | | WILDWOOD | NJ | 08260 | |
| EDWARD HART | 118 CAIRNS ROAD | | | | ST JOHNSVILLE | NY | 13452 | 2604 |
| EDWARD HARTLEY | 182 S CALIFORNIA DR | | | | COAL CENTER | PA | 15423 | 1115 |
| EDWARD HARUTUNIAN | 3200 BASELINE RD | | | | STOCKBRIDGE | MI | 49285 | 9424 |
| EDWARD HARUTURIAN & | ANNA HARUTURIAN JT TEN | 3200 BASELINE RD. | | | STOCKBRIDGE | MI | 49285 | 9424 |
| EDWARD HARVEY | 15284 GA HWY 18 | | | | PINE MOUNTAIN | GA | 31822 | |
| EDWARD HARVEY ELDRIDGE & | SUSAN LYNNE ELDRIDGE | 8009 WESTLORNE CT | | | BAKERSFIELD | CA | 93309 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD HASHIRO | T.O.D. MULTIPLE BENEFICIARIES | SUBJECT TO STATE TOD RULES | 303 S KIHEI RD | | KIHEI | HI | 96753 | 9044 |
| EDWARD HEIDELBACH JR & | SALLY F HEIDELBACH JT TEN | 37725 GLENGROVE DR | | | FARMINGTN HLS | MI | 48331 | |
| EDWARD HENKEL | 21 KRISTIN DR | #411 | | | SCHAUMBURG | IL | 60195 | |
| EDWARD HENKELS | 7323 KELLY DRIVE | | | | NORRISTOWN | PA | 19401 | 6245 |
| EDWARD HENNIX | 57 BRUCE PARK DR | | | | TRENTON | NJ | 08618 | 5109 |
| EDWARD HENRY MUELLER & | MRS BEATRICE J MUELLER JT TEN | 3 SHERIDAN LANE | | | SEA CLIFF | NY | 11579 | 1017 |
| EDWARD HENSLEY | 628 AUGDON DRIVE | | | | ELYRIA | OH | 44035 | 3032 |
| EDWARD HENSLEY & | DONNA B HENSLEY JT TEN | 628 AUGDON DR | | | ELYRIA | OH | 44035 | 3032 |
| EDWARD HERBERT GRAHAM | 1296 KURTZ | | | | FLINT | MI | 48505 | |
| EDWARD HERNANDEZ | 2100 ISABELL | | | | TROY | MI | 48083 | 2308 |
| EDWARD HERRIG | MARILYN A HERRIG JT TEN | PO BOX 94 | | | WILMONT | MN | 56185 | 0094 |
| EDWARD HERRON & | JULIA HERRON JTWROS | 8606 QUAIL VISTA DR | | | MISSOURI CITY | TX | 77489 | |
| EDWARD HEYMAN | 602 DESOTO DR | | | | TIERRA VERDE | FL | 33715 | 2017 |
| EDWARD HF HAMM JR | 10 ISLE RDG | | | | HOBE SOUND | FL | 33455 | |
| EDWARD HIELSCHER | 363 PINE ST | | | | ORMOND BEACH | FL | 32174 | 6919 |
| EDWARD HIGGINS | CHARLES SCHWAB & CO INC CUST | 18905 PIONEER WAY E | PO BOX 429 | | ORTING | WA | 98360 | |
| EDWARD HILFSTEIN & | MRS DIANNE HILFSTEIN JT TEN | 1390 MAPLE ROAD #7 | | | WILLIAMSVILLE | NY | 14221 | 3541 |
| EDWARD HILIARE LITTLEJOHN III | & CYNTHIA RICKS LITTLEJOHN | JTTEN | 87 OLD FARM ROAD | | LUNENBURG | MA | 01462 | |
| EDWARD HILL | 763 PINE GROVE ROAD | | | | LERONA | WV | 25971 | |
| EDWARD HILLIKER & | LINDA HILLIKER JT | 842 COMSTOCK | | | OWOSSO | MI | 48867 | 3204 |
| EDWARD HIRYCH  & | STELLA HIRYCH JT WROS | 3345 PETERS RD | | | LUPTON | MI | 48635 | 8714 |
| EDWARD HOFER | 2150 PORTERTOWN RD | | | | GREENVILLE | NC | 27858 | |
| EDWARD HOFFMAN | 9 ROCKEFELLER DR | | | | ST JOHNSVILLE | NY | 13452 | 1014 |
| EDWARD HOLBUS | CUST NANCY J HOLBUS UGMA WI | 8495 MOUNTAIN BELL DR | | | ELK GROVE | CA | 95624 | 4205 |
| EDWARD HOLLOMAN | TOD DTD 07/02/2008 | 3300 CASSEDALE PLACE | | | GOLDSBORO | NC | 27534 | 9412 |
| EDWARD HOLLOWAY JR-DECD TTEE | U/W/O IRVING W VOORHEES | FBO VOORHEES & MEDING | ATTN BRIDGET LAROSA | 666 3RD AVENUE | NEW YORK | NY | 10017 | 4011 |
| EDWARD HOLZMAN | CUST BONNIE HOLZMAN U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 9911 SCOTCH BROOM COURT | POTOMAC | MD | 20854 | 1870 |
| EDWARD HOOD | 2414 SHELDON DR | | | | FAIRFIELD | CA | 94533 | |
| EDWARD HOPPER | 4745 CHARRINGTON CI | | | | INDIANAPOLIS | IN | 46254 | 9671 |
| EDWARD HORWICH | CUST ARLEEN HORWICH U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1455 APPLEGATE DRIVE | NAPERVILLE | IL | 60565 | 1225 |
| EDWARD HOWELL | 10500 LITTLE THICKET | | | | AUSTIN | TX | 78736 | |
| EDWARD HOY | 9133 WINDING WAY | | | | ELLICOTT CITY | MD | 21043 | 6437 |
| EDWARD HULL | SUSAN MARIE HULL MCLEOD TTEES | U/A/D 12/08/1993 | JOAN E HULL TRUST | 4015 PINEHURST | WEST BLOOMFIELD | MI | 48322 | |
| EDWARD HULYK | #306 | 4350 CHATHAM DR | | | LONGBOAT KEY | FL | 34228 | 2342 |
| EDWARD HULYK & | BARBARA R HULYK JT TEN | #306 | 4350 CHATHAM DR | | LONGBOAT KEY | FL | 34228 | 2342 |
| EDWARD HUNT | 17 OLD FARM LANE | | | | CAZENOVIA | NY | 13035 | 8456 |
| EDWARD HUNT & | MARY M HUNT | DESIGNATED BENE PLAN/TOD | 404 CYPRESS LN | | PALM SPRINGS | FL | 33461 | |
| EDWARD HURLEY | 143 MARBLE ST | | | | STONEHAM | MA | 02180 | |
| EDWARD HURLEY & | NANCY ANGELINA HURLEY | 296 MOORE AVE | | | OCEANSIDE | NY | 11572 | |
| EDWARD HUSK | 19431 RUE DE VALORE | APT 43H | | | FOOTHILL RANCH | CA | 92610 | |
| EDWARD HUTCHINSON | 35635 EW 1130 | | | | SEMINOLE | OK | 74868 | 6203 |
| EDWARD HYMAN | CUST DANIEL AARON HYMAN | UGMA NY | 177 BRAMBLE CT | | WILLIAMSVILLE | NY | 14221 | 1715 |
| EDWARD I ALLEN TOD | DEANE A BURKS & DIANE ANGELL | SUBJECT TO STA RULES | 909 CORTIJO | | EL PASO | TX | 79912 | 2503 |
| EDWARD I DANNEMILLER | 227 MILLWHEEL DR | | | | VILLA RICA | GA | 30180 | 6989 |
| EDWARD I DAVIS & | MRS DORIS L DAVIS TEN COM | 7454 JADE ST | | | NEW ORLEANS | LA | 70124 | 3539 |
| EDWARD I FALISZEK AND | BOBETTE D FALISZEK TTEES | EDWARD I & BOBETTE D FALISZEK | TRUST U/A/D 04/28/92 | 5338 W. LELAND | CHICAGO | IL | 60630 | 3622 |
| EDWARD I GROSS | 3460 S OCEAN BLVD | | | | PALM BEACH | FL | 33480 | 5908 |
| EDWARD I LEROY | 2092 W VIENNA RD | | | | CLIO | MI | 48420 | 1760 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD I MYERS | 5525 FAIR OAKS RD | | | | PITTSBURGH | PA | 15217 | 1060 |
| EDWARD I NEWMAN AND | DEBORAH M NEWMAN JTWROS | 8943 LAKES BLVD | | | WEST PALM BEACH | FL | 33412 |
| EDWARD I OBAZEE & | JEAN E OBAZEE JT WROS | 9981 VILLAGE GREEN DR | | | WOODSTOCK | MD | 21163 | 1155 |
| EDWARD I SHAFFER | 2631 CAMINO PL E | | | | DAYTON | OH | 45420 | 3903 |
| EDWARD I WIGDOR | 260 HEATH ST WEST #1004 | TORONTO ON  M5P 3L6 | CANADA | | | | |
| EDWARD IBSEN | BOX 83 | | | | LAYTON | NJ | 07851 | 0083 |
| EDWARD INGRAM | 31929 STAR 41 | | | | PEEBLES | OH | 45660 |
| EDWARD INKMAN TR | IDA INKMAN FAMILY TRUST | U/A DATED 12/28/88 | 269 BAYSHORE AVE UNIT B | | LONG BEACH | CA | 90803 | 3543 |
| EDWARD IRVEN LUMPKIN | 514 S. CROCKETT | | | | DEER PARK | TX | 77536 |
| EDWARD IRVIN KELLY JR | CHARLES SCHWAB & CO INC.CUST | 5524 CHARLCOTE RD | | | WEST BETHESDA | MD | 20817 |
| EDWARD ISEN | 9 GELDING LN | | | | HORSHAM | PA | 19044 |
| EDWARD J & LOIS J HLAVATY | TR HLAVATY FAMILY TRUST | UA 02/28/98 | 2659 DONNA DR | | WILLIAMSTON | MI | 48895 | 9114 |
| EDWARD J & MARY E SPLEAN TRUST | EDWARD J SPLEAN & | MARY E SPLEAN TTEES | U/A/D 11-22-96 | 2666 JAYNES DR | GRANTS PASS | OR | 97527 | 8939 |
| EDWARD J ABRAMSON & | SUSAN LUDLOW-ABRAMSON | 710 WEST LIONSHEAD CIRCLE PH 7 | | | VAIL | CO | 81657 |
| EDWARD J ADAMCZYK | 242 WILSON ST | | | | SADDLE BROOK | NJ | 07662 |
| EDWARD J ADAMCZYK & | DELPHINE E ADAMCZYK JT TEN | 8153 LINDA | | | WARREN | MI | 48093 | 2811 |
| EDWARD J ADAMS & | JOHNNIE M ADAMS JT TEN | 5569 MOCERI LANE | | | GRAND BLANC | MI | 48439 | 4363 |
| EDWARD J ALBOSTA | 5360 FORT RD | | | | SAGINAW | MI | 48601 | 9312 |
| EDWARD J ALEXANDER | 13609 5TH AVE | | | | E CLEVELAND | OH | 44112 | 3107 |
| EDWARD J ALLEN | 625 HILLVIEW RD | | | | BALTIMORE | MD | 21225 | 1241 |
| EDWARD J ALLEN & | LUNETTE A ALLEN | TR EDWARD J & LUNETTE A ALLEN | INDENTURE TRUST UA 10/09/92 | 6295 HILLTOP RD | VILLA RIDGE | MO | 63089 | 1709 |
| EDWARD J AMBROSE JR | 810 SE 22ND AVE | | | | POMPANO BEACH | FL | 33062 | 6760 |
| EDWARD J ANDREW | EDWARD J ANDREW 1996 TRUST | 23 6TH AVENUE NORTH | | | NAPLES | FL | 34102 |
| EDWARD J ANDREW JR | EDWARD J ANDREW JR TRUST | MKT: PARAMETRIC | 10431 MISTY HILL RD | | ORLAND PARK | IL | 60462 |
| EDWARD J ANDREWS JR | 35335 UNIVERSITY | | | | WESTLAND | MI | 48185 | 3639 |
| EDWARD J ANTONIO | 310 CLINTON ST | | | | BROOKLYN | NY | 11201 | 6130 |
| EDWARD J APLEY SR | 494 4TH AV | | | | PONTIAC | MI | 48340 | 2017 |
| EDWARD J ARNOLD | 11655 MAPLE | | | | BIRCH RUN | MI | 48415 | 8476 |
| EDWARD J ARNOLD | 5002 BREAKWATER BLVD | | | | SPRINGHILL | FL | 34607 | 2480 |
| EDWARD J AZMAN | KAREN A HOFFMAN | 10319 BARCHESTER DR | | | PAINESVILLE | OH | 44077 | 2241 |
| EDWARD J BALLAS | 833 CEDAR WAY | | | | BOARDMAN | OH | 44512 | 5109 |
| EDWARD J BALLES & | ESTHER M BALLES TEN ENT | 8800 WALTHER BLVD | APT 4516 | | BALTIMORE | MD | 21234 | 9019 |
| EDWARD J BANACK | 1022 COYNE PLACE | | | | WILMINGTON | DE | 19805 | 4523 |
| EDWARD J BANDOLA | 1565 AUGUSTA CIR #103 | | | | DELRAY BEACH | FL | 33445 | 5754 |
| EDWARD J BARACREE | 21163 DEERPATH | | | | FRANKFORT | IL | 60423 |
| EDWARD J BARLOW & | THERESA J BARLOW JTTEN | 725 STONE HOUSE RD | | | MOORESTOWN | NJ | 08057 | 2120 |
| EDWARD J BARNETT | 702 AUGUSTINE ST | BESTFIELD | | | WILMINGTON | DE | 19804 | 2606 |
| EDWARD J BARRY | 10 CLEARVIEW DRIVE | | | | SPENCERPORT | NY | 14559 | 1118 |
| EDWARD J BARRY | CUST COLLEEN M BARRY UGMA VA | 6402 WESTCHESTER CIR | | | RICHMOND | VA | 23225 | 1839 |
| EDWARD J BARRY | CUST KEVIN E BARRY UGMA VA | 6402 WESTCHESTER CIR | | | RICHMOND | VA | 23225 | 1839 |
| EDWARD J BARRY & | CORY W BARRY JT TEN | TOD ACCOUNT | 9822 GRANTVIEW FOREST DR | | ST LOUIS | MO | 63123 | 3954 |
| EDWARD J BARTKOWICZ & | ANTOINETTE BARTKOWICZ JT TEN | 114 TIMBERLINE DR | | | LEMONT | IL | 60439 | 4426 |
| EDWARD J BATOR | 26 HILLSDALE ROAD | | | | EAST BRUNSWICK | NJ | 08816 | 4318 |
| EDWARD J BATOR & | RITA M BATOR JT TEN | 26 HILLSDALE RD | | | EAST BRUNSWICK | NJ | 08816 | 4318 |
| EDWARD J BAUMGART | 1152 W DOWNEY AVE | | | | FLINT | MI | 48505 | 1465 |
| EDWARD J BEALE | 38 PENDLETON COURT | | | | NEW CASTLE | DE | 19720 | 3414 |
| EDWARD J BERDYCH | 8818 FEARNE AVE | | | | PARKVILLE | MD | 21234 | 4206 |
| EDWARD J BERNARD | 336 J STREET | | | | FREMONT | CA | 94536 | 2917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD J BERNHARDT | 3244 JESSUP RD | | | | CINCINNATI | OH | 45239 6213 |
| EDWARD J BEYER | PO BOX 153 | | | | WORTH | IL | 60482 0153 |
| EDWARD J BIERSACK | 2401 PATRICK BLVD | | | | BEAVER CREEK | OH | 45431 8497 |
| EDWARD J BIERSACK & | NORMA A BIERSACK JT TEN | 2401 PATRICK BLVD | | | BEAVER CREEK | OH | 45431 |
| EDWARD J BISKNER | JUDITH L BISKNER | 605 N HIDDEN VALLEY RD | | | CUYAHOGA FLS | OH | 44223 3018 |
| EDWARD J BLEIER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 510 BOCA CIEGA POINT BLVD N | | SAINT PETERSBURG | FL | 33708 |
| EDWARD J BLOTKAMP | 19433 WOODWORTH | | | | DETROIT | MI | 48240 1533 |
| EDWARD J BOECKER | 22 MARIGOLD CT | | | | APPLETON | WI | 54914 1456 |
| EDWARD J BOFFA | 183 OLD COUNTY ROAD | COCHECTON CTN | | | COCHECTON | NY | 12726 |
| EDWARD J BOFFA & | ROSEMARY BOFFA JT TEN | 183 OLD COUNTY RD | | | COCHECTON | NY | 12726 5721 |
| EDWARD J BOGERT | 17 WALNUT ST | | | | DENVILLE | NJ | 07834 2807 |
| EDWARD J BOHAN JR | 2647 BROOK FOREST DR | | | | LAWRENCEVILLE | GA | 30043 7654 |
| EDWARD J BOLING | 4911 WESTOVER TER | | | | KNOXVILLE | TN | 37914 5064 |
| EDWARD J BONAMASE | 5940 CRANBROOK WAY | APT A201 | | | NAPLES | FL | 34112 8867 |
| EDWARD J BOROWY | DESIGNATED BENE PLAN/TOD | 39267 N NORTH AVE | | | BEACH PARK | IL | 60099 |
| EDWARD J BORSKI | 60 GAYMOND RD | | | | NORTH GROSVNORDAL | CT | 06255 2009 |
| EDWARD J BOSCH | JILAYNE B BOSCH JT TEN | 13777 VAN BUREN ST | | | HOLLAND | MI | 49424 9409 |
| EDWARD J BOUCHER | 52 LAKEVIEW ST | | | | MERIDEN | CT | 06451 5229 |
| EDWARD J BOUDREAUX JR | 366 TURTLEBACK XING | | | | VENICE | FL | 34292 5370 |
| EDWARD J BRAATE | 555 92ND ST SW | | | | BYRON CENTER | MI | 49315 8830 |
| EDWARD J BRANDL | 2712 WINTERPLACE CRICLE | | | | PLANO | TX | 75075 |
| EDWARD J BRECKO | 3033 DERRY PL | | | | PHILADELPHIA | PA | 19154 2514 |
| EDWARD J BRIGGS | 111 EAST LAKESHORE DR | | | | HOPE | MI | 48628 9312 |
| EDWARD J BRITENRIKER JR | & PHYLLIS WEISS | JT TEN | C/O PHYLLIS WEISS | 8312 COUNTY RD 25 | ARCHBOLD | OH | 43502 9431 |
| EDWARD J BROCK & | ARLENE J BROCK JT TEN | 979 FISHER | | | GROSSE POINT | MI | 48230 1204 |
| EDWARD J BRODBECK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 436 W WOODGATE CT | | BATON ROUGE | LA | 70808 |
| EDWARD J BRODBECK & | ELISA BRODBECK TIC | 436 WEST WOODGATE CT | | | BATON ROUGE | LA | 70808 5417 |
| EDWARD J BROWN & MIRIAM C BROWN | TR UA 1/4/01 | BROWN LIVING TRUST | 13287 TEAK CT | | STERLING HTS | MI | 48312 3286 |
| EDWARD J BROWN IRA | FCC AS CUSTODIAN | 4019 CHERRY HILL RD | | | SANTA MARIA | CA | 93455 3432 |
| EDWARD J BRYG JR | 2510 TRITT SPRINGS TRCE NE | | | | MARIETTA | GA | 30062 5259 |
| EDWARD J BURKE | 45 OAK BLVD | | | | CEDAR KNOLLS | NJ | 07927 1210 |
| EDWARD J BURNETTE | 6 RUCKERT RD | | | | MORGANTOWN | WV | 26508 2754 |
| EDWARD J BURRUSS | 2544 BOTTOMRIDGE RD | | | | ORANGE PARK | FL | 32065 5793 |
| EDWARD J BUTLER | 295 WILBAR DR | | | | STRATFORD | CT | 06614 |
| EDWARD J BYRNES | CUST EDMUND E BYRNES UGMA NY | 15 ENGLISH ST | | | BINGHAMTON | NY | 13904 1739 |
| EDWARD J BYRSKI | 5423 W COLDWATER RD | | | | FLINT | MI | 48504 1021 |
| EDWARD J BYRSKI & | EDWARD J BYRSKI JR JT TEN | 4733 IRONWOOD ST | | | SAGINAW | MI | 48603 4511 |
| EDWARD J CAIN | 7093 FIELDCREST DRIVE | | | | LOCKPORT | NY | 14094 1611 |
| EDWARD J CAIN & | MARILYN J CAIN JT TEN | 7093 FIELDCREST DR | | | LOCKPORT | NY | 14094 1611 |
| EDWARD J CALKINS | 1660 N LASALLE ST | | | | CHICAGO | IL | 60614 6036 |
| EDWARD J CAMELLI & | MRS KATHLEEN J CAMELLI JT TEN | 110 W 6TH ST | | | NEW CASTLE | DE | 19720 5071 |
| EDWARD J CAMERON | 5218 MARCONI | | | | CLARKSTON | MI | 48348 3842 |
| EDWARD J CAMPBELL | 11515 LAKE AVE | | | | CLEVELAND | OH | 44102 6107 |
| EDWARD J CAMPBELL | 2222 N 74 STREET | | | | KANSAS CITY | KS | 66109 2476 |
| EDWARD J CAMPBELL | 226 STRATFORD DR | | | | IRWIN | PA | 15642 4537 |
| EDWARD J CANARIE | 3150 NAIA #102 | | | | FT PIERCE | FL | 34949 8868 |
| EDWARD J CARR | 558 NEW BEDFORD RD | PO BOX 192 | | | ROCHESTER | MA | 02770 0192 |
| EDWARD J CARROLL | 5255 ELDER LANE | | | | GRANITE FALLS | NC | 28630 8754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD J CARSON | 401 SW 4TH AVE APT 502 | | | FT LAUDERDALE | FL | 33315 |
| EDWARD J CARUSO & | TSUYA M CARUSO TEN ENT | 287 N BROAD ST | | PENNS GROVE | NJ | 08069 | 1024 |
| EDWARD J CARY | CGM IRA CUSTODIAN | 9155 GREENWAY CT #212 | | SAGINAW | MI | 48609 | 6750 |
| EDWARD J CASPER JR | 1774 N EVERY RD | | | MASON | MI | 48854 | 9444 |
| EDWARD J CAVOLASKI | 2108 E FOUNTAIN ST | | | MESA | AZ | 85213 | 5217 |
| EDWARD J CERNIC JR | 500 COOPER AVE | | | JOHNSTOWN | PA | 15906 | 1102 |
| EDWARD J CHANDLER | 8739 HEATHER BLVD | | | BROOKSVILLE | FL | 34613 | 5173 |
| EDWARD J CHEVALIER JR & | MARGARET CHEVALIER | JT TEN | 37747 AMBER DR. | FARMINGTON HL | MI | 48331 | 1169 |
| EDWARD J CHMIELEWSKI & | DONNA R CHMIELEWSKI JT TEN | 4543 HOOVER ST | | ROLLING MEADOWS | IL | 60008 | 1115 |
| EDWARD J CHMURA | 42 SMITH ST | | | SAYREVILLE | NJ | 08872 | 1546 |
| EDWARD J CHRISTIE & | CHRISTINA R CHRISTIE JTWROS | 4 GRAY HAWK LANE | | THORNTON | PA | 19373 |
| EDWARD J CIESINSKI & | EVELYN R CIESINSKI | TR CIESINSKI FAM TRUST | UA 07/07/94 | 3519 SOUTH AVE | SANDUSKY | OH | 44870 | 5459 |
| EDWARD J CIESLUK & | MRS REGINA M CIESLUK JT TEN | 320 BIRDSELL VANDERCOOK LAKE | | JACKSON | MI | 49203 |
| EDWARD J CLARK | 572 NYLON STREET | | | SAGINAW | MI | 48604 | 2121 |
| EDWARD J CLARKIN | TR EDWARD J CLARKIN REVOCABLE TRUST | UA 10/10/03 | 15814 KERSTEN RIDGE COURT | CHESTERFIELD | MO | 63017 | 8724 |
| EDWARD J CLAVE | 47747 JEFFRY | | | SHELBY TOWNSHIP | MI | 48317 | 2932 |
| EDWARD J CONBOY JR | 8168 HILLSIDE ST | | | ANGOLA | NY | 14006 | 9765 |
| EDWARD J CONDOLFF | 282 SIXTH AVE | | | ST JAMES | NY | 11780 | 2407 |
| EDWARD J CORBETT | 351 MAINSAIL DRIVE | | | HAMPTON | VA | 23664 |
| EDWARD J COSGROVE & | LEONORA S COSGROVE JT TEN | 39 HATFIELD PL | | S I | NY | 10302 | 2130 |
| EDWARD J COUGHLIN & | DAWN E COUGHLIN JT TEN | 35 LAKE COURT LOOP | | OCALA | FL | 34472 | 2785 |
| EDWARD J CRANE | 1306 E VISTAWOOD | | | HOUSTON | TX | 77077 | 3231 |
| EDWARD J CRAPP | 7713 PINEVIEW DR | | | EDGERTON | WI | 53534 | 9710 |
| EDWARD J CUKIERSKI | 23 KINGS GRANT RD | ST CATHARINES ON  L2N 2S1 | CANADA | | | |
| EDWARD J CUNNIFF JR | CUST GREGORY M CUNNIFF UGMA MI | 99 WILDWOOD DR | | TROY | MI | 48098 | 1585 |
| EDWARD J CUNNIFF JR | CUST PATRICIA R CUNNIFF UGMA MI | 99 WILDWOOD DR | | TROY | MI | 48098 | 1585 |
| EDWARD J CUNNIFF JR | CUST TIMOTHY M CUNNIFF UGMA MI | 99 WILDWOOD DR | | TROY | MI | 48098 | 1585 |
| EDWARD J CUNNINGHAM | 844 KRUST DR | | | OWOSSO | MI | 48867 | 1918 |
| EDWARD J CURTIS & | JAIA M CURTIS JTTEN | 3927 HERMANS ORCHARD CT | | FLORISSANT | MO | 63034 | 1560 |
| EDWARD J CZYMBOR | 240 SO THOMAS RD | | | SAGINAW | MI | 48609 | 9569 |
| EDWARD J DA FOE | 12073 SCHONBORN PLACE | | | CLIO | MI | 48420 | 2145 |
| EDWARD J DACEY JR | 2706 WALKER AVE | | | CAMARILLO | CA | 93010 | 6504 |
| EDWARD J DAILY | 3243 N 80 W | | | KOKOMO | IN | 46901 | 9166 |
| EDWARD J DANDREA | 1410 E COOKE RD | | | COLUMBUS | OH | 43224 | 7005 |
| EDWARD J DANISZEWSKI | 127 SMEE ROAD | | | CROSSVILLE | TN | 38572 |
| EDWARD J DAVIS | 114 WEST 3RD STREET | | | BAYONNE | NJ | 07002 | 2307 |
| EDWARD J DAVIS | 16035 E STATE FAIR ST | | | DETROIT | MI | 48205 | 2034 |
| EDWARD J DAWSON | 7701 GROVE ST | | | TUJUNGA | CA | 91042 | 1211 |
| EDWARD J DAYOK | 33479 WILLOWICK DR | | | EASTLAKE | OH | 44095 | 2853 |
| EDWARD J DE HOFF | 6430 TAYLORSVILLE RD | | | HUBER HEIGHTS | OH | 45424 | 3105 |
| EDWARD J DEARNLEY | 46435 HOLLOWOODE | | | MT CLEMENS | MI | 48044 | 4646 |
| EDWARD J DEMBSKI & | MRS MADGE A DEMBSKI JT TEN | 4701 WILLARD AVE | APT 834 | CHEVY CHASE | MD | 20815 | 4620 |
| EDWARD J DEMPSEY | 11805 PRINCE REGENT PLACE | | | RICHMOND | VA | 23238 |
| EDWARD J DERA & | BRENDA S DERA JTWROS | 4781 HUNT WOOD PATH | | MANLIUS | NY | 13104 | 1549 |
| EDWARD J DEULING | 3057 WALLACE AVE | | | GRANDVILLE | MI | 49418 | 1450 |
| EDWARD J DIGILIO | 4 REDPINE ROAD | | | MEDFORD | NY | 11763 | 4310 |
| EDWARD J DINNEWETH | CHARLES SCHWAB & CO INC CUST | EDWARD DINNEWETH | 52 BROADWAY ST | OXFORD | MI | 48371 |
| EDWARD J DOBBINS | 9750 N BROOKLYN | | | KANSAS CITY | MO | 64155 | 3110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD J DOBRZYNSKI | 5519 CLAYBOURNE DR | | | PITTSBURGH | PA | 15232 |
| EDWARD J DOLAN | ATTN LILLIAN M DOLAN | 45 HUNTINGTON PARKWAY | | HAMLIN | NY | 14464 | 9320 |
| EDWARD J DOLAN | PO BOX 177 | | | WAUSEON | OH | 43567 | 0177 |
| EDWARD J DOLAN JR | 5815 BRABROOK AVE | | | GRANT | FL | 32949 | 2130 |
| EDWARD J DOLAN JR & | BARBARA J DOLAN JT TEN | 5815 BRABROOK AVE | | GRANT | FL | 32949 | 2130 |
| EDWARD J DONAHUE | 84-06 109TH STREET APT 8F | | | RICHMOND HILL | NY | 11418 | 1229 |
| EDWARD J DONIECKI & | LORRAINE L DONIECKI JT TIC | 1321 SILVER RUN VALLEY RD | | WESTMINSTER | MD | 21158 | 1118 |
| EDWARD J DONOVAN | 177 SOUTH MAIN STREET | | | WELLSVILLE | NY | 14895 | 1532 |
| EDWARD J DOROBA | 128 DENOW RD | | | LAWRENCEVILLE | NJ | 08648 | 1504 |
| EDWARD J DOYLE | 4295 ROLLAND RD | | | BLANCHARD | MI | 49310 | 9570 |
| EDWARD J DROSCHAK JR   AND | ANN M DROSCHAK | JT TEN WROS | 35 ASHWOOD CT DR | WEST MIFFLIN | PA | 15122 |
| EDWARD J DUDKO | 116 LEWIS ROAD | | | BRISTOL | CT | 06010 |
| EDWARD J DUER | 937 FLINT CT | | | VLY COTTAGE | NY | 10989 | 2642 |
| EDWARD J DUNN | 5635 CORAL LAKE DR | | | MARGATE | FL | 33063 | 5850 |
| EDWARD J DUPUY & | CHARLENE M BRANT JT TEN | 1803 BRIDGER AVE | | LAS CRUCES | NM | 88001 |
| EDWARD J DZWONKOWSKI & | ARLINE C DZWONKOWSKI JT TEN | 1820 MARKWOOD LN NW | | GRAND RAPIDS | MI | 49504 | 6030 |
| EDWARD J EARLS | 1234 HAMPSTEAD LN | | | ORMOND BEACH | FL | 32174 | 1448 |
| EDWARD J EDENS | 6029 NORTH BAY DR | | | CLARKSTON | MI | 48346 | 1725 |
| EDWARD J EGAN | 52 STANSBURY CRESCENT | SCARBOROUGH ON  M1K 4R5 | CANADA | | | |
| EDWARD J EIFERT | 2818 S MAIN ST | | | NEWFANE | NY | 14108 | 1235 |
| EDWARD J ELDER | 7041 S LINDEN RD | | | SWARTZ CREEK | MI | 48473 | 9432 |
| EDWARD J ELIAS | DESIGNATED BENE PLAN/TOD | 4636 SPYGLASS DR | | DALLAS | TX | 75287 |
| EDWARD J ENG | 7041 MERRICK CT | | | W BLOOMFIELD | MI | 48322 | 3088 |
| EDWARD J ERHARD | 211 JACKSON AVE | | | MANVILLE | NJ | 08835 | 2027 |
| EDWARD J ERNST JR | 4675 E ALWARD RD R 2 | | | LAINGSBURG | MI | 48848 | 9424 |
| EDWARD J ESPOSITO | 1397 CORIELL DRIVE | | | BASKING RIDGE | NJ | 07920 |
| EDWARD J FAJKOS | 1001 DIXIE HWY #1 | | | ROSSFORD | OH | 43460 |
| EDWARD J FALLEN III | 9300 GUADALUPE TRL NW | | | ALBUQUERQUE | NM | 87114 | 1720 |
| EDWARD J FEERER | 8430 BREWSTER LN | | | CANTON | MI | 48187 | 8205 |
| EDWARD J FEOLA | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 153 CHESTNUT TER | ROCKAWAY | NJ | 07866 |
| EDWARD J FERENCZI - PERSONAL | 5825 SW 99TH TERRACE | | | MIAMI | FL | 33156 | 2075 |
| EDWARD J FIEDOROWICZ | 325 HIGHLAND AVE | | | TORRINGTON | CT | 06790 | 4723 |
| EDWARD J FIRCHAK | 18 CAROLE ROAD | | | NEWARK | DE | 19713 | 1854 |
| EDWARD J FISHER | 385 RICHARD GLEN | | | TIPP | OH | 45371 | 8827 |
| EDWARD J FITZPATRICK | 43 VICTORY AVE. | | | LACKAWANNA | NY | 14218 | 1520 |
| EDWARD J FORTUNA | 528 WALNUT NE | | | GRAND RAPIDS | MI | 49503 | 1760 |
| EDWARD J FORTUNATO & | MARGARET M FORTUNATO JT TEN | 400 KATAN AVE | | STATEN ISLAND | NY | 10308 | 1308 |
| EDWARD J FOSTER | 73 HARRISON ST | | | PROVIDENCE | RI | 02909 | 1234 |
| EDWARD J FOYE | WBNA CUSTODIAN TRAD IRA | 2435 HUDDLESTONE WAY | | CUMMING | GA | 30041 |
| EDWARD J FOYE JR | TR EDWARD J FOYE JR TRUST | UA 03/24/98 | 1530 W RIDGE APT 24 | MARQUETTE | MI | 49855 | 5053 |
| EDWARD J FRAMPTON JR & | JANET E FRAMPTON JT TEN | 8446 SURREY DR | | TINLEY PARK | IL | 60477 | 1161 |
| EDWARD J FRANK | 636 SE BOUTELL ROAD | | | BAY CITY | MI | 48708 | 9170 |
| EDWARD J FRIEDMAN III | EDWARD J FRIEDMAN V | UNTIL AGE 21 | 440 E NORTH WATER ST | CHICAGO | IL | 60611 |
| EDWARD J FRIEDMAN III | PAUL FRIEDMAN | UNTIL AGE 21 | 440 E NORTH WATER ST | CHICAGO | IL | 60611 |
| EDWARD J FRIEDMANN | 16 BEVERLY RD | | | SMITHTOWN | NY | 11787 |
| EDWARD J FRONCZAK | CHARLES SCHWAB & CO INC CUST | 17 LIMERICK LN | | ROCHESTER | NY | 14606 |
| EDWARD J GAFFKA JR | 4427 SPRINGWELLS | | | DETROIT | MI | 48210 | 2132 |
| EDWARD J GAINER & | MRS MARGARET E GAINER JT TEN | 5268 WYNTERCREEK WAY | | DUNWOODY | GA | 30338 | 3821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD J GANLEY & | MRS FRANCES E GANLEY JT TEN | 19 HARRIS ST | | | | NORWALK | CT | 06850 | 2031 |
| EDWARD J GAPP | CGM MP/PS CUSTODIAN | 33 BYFIELD LANE | | | | GREENWICH | CT | 06830 | 3415 |
| EDWARD J GASICIEL | 846 JUNEAU | | | | | YPSILANTI | MI | 48198 | 6370 |
| EDWARD J GAVEN | CGM ROTH IRA CUSTODIAN | 2197 HOOPER RD. | | | | YUBA CITY | CA | 95993 | 9697 |
| EDWARD J GEIER & | DENISE M GEIER JTWROS | 6315 BALTIMORE | | | | KANSAS CITY | MO | 64113 | |
| EDWARD J GEISEL | PO BOX 471 | | | | | BORDENTOWN | NJ | 08505 | 0471 |
| EDWARD J GERNAT | EDITH G GERNAT | DESIGNATED BENE PLAN/TOD | 8337 RIDGE RD | | | NATRONA HEIGHTS | PA | 15065 | |
| EDWARD J GERRITY JR | 7 SUNSET LN | | | | | RYE | NY | 10580 | 1623 |
| EDWARD J GERULIS | 2401 DAY AVE N W | | | | | GRAND RAPIDS | MI | 49544 | 1905 |
| EDWARD J GIBSON | 64 EAST 94TH ST | | | | | NEW YORK | NY | 10028 | 1345 |
| EDWARD J GIERING | 47 LONG HILL ROAD | | | | | CLINTON | CT | 06413 | 1840 |
| EDWARD J GIESELER | 9652 HALE DR | | | | | AFTON | MO | 63123 | 5546 |
| EDWARD J GLAZA | 2509 S JEFFERSON ST | | | | | BAY CITY | MI | 48708 | 8752 |
| EDWARD J GLEMBOCKI & | NATALIE V GLEMBOCKI JT TEN | 36 JUMPING BROOK DRIVE | | | | LAKEWOOD | NJ | 08701 | 3868 |
| EDWARD J GLIVA & | BETTY J GLIVA | TR GILVA FAM LIVING TRUST | UA 06/06/97 | 3228 COLUMBINE CT | | INDIANAPOLIS | IN | 46224 | 2021 |
| EDWARD J GLOWASKI | 1250 CENTRAL PARK AVENUE | | | | | YONKERS | NY | 10704 | 1044 |
| EDWARD J GORDON & | BRENDA L GORDON | 8704 DEER RUN #53 | | | | HARBOR SPRINGS | MI | 49740 | 9076 |
| EDWARD J GORNOWSKI | 460 BASSWOOD LN | | | | | ROSEBURG | OR | 97471 | |
| EDWARD J GOSTEK | 10396 LAKE AVENUE | | | | | OSSINEKE | MI | 49766 | 9543 |
| EDWARD J GRAHAM & | RITA M GRAHAM | TR EDWARD GRAHAM & RITA GRAHAM | DECLARATION OF TR | 02/21/92 3291 SARACEN WAY | | VERONA | WI | 53593 | |
| EDWARD J GRAHAM JR | 8117 HIGH OAKS LN | | | | | CHARLOTTE | NC | 28277 | |
| EDWARD J GRANEY & | BLANCHE M GRANEY JT TEN | 9733 FOX AVE | | | | ALLEN PARK | MI | 48101 | 1392 |
| EDWARD J GRANT | 5561 SONGBIRD POINTE LN | | | | | EAST LANSING | MI | 48823 | 6914 |
| EDWARD J GREENWOOD | 5000 CHESHAM DRIVE | | | | | DAYTON | OH | 45424 | 3739 |
| EDWARD J GRESHOCK | PO BOX 710 | | | | | HOODSPORT | WA | 98548 | 0710 |
| EDWARD J GRIMES | PO BOX 672 | | | | | DURHAM | CT | 06422 | 0672 |
| EDWARD J GRUN | 166 WEST ROSELLE AVENUE | | | | | ROSELLE PARK | NJ | 07204 | 1232 |
| EDWARD J GRUSZKA | 14515 COLPAERT | | | | | WARREN | MI | 48088 | 2958 |
| EDWARD J HACHEY | 2020 CAMBRIDGE DR | | | | | WOODSTOCK | GA | 30188 | |
| EDWARD J HAHN | 13329 DUFFIELD RD | | | | | MONTROSE | MI | 48457 | 9706 |
| EDWARD J HALDEN | TOD ACCOUNT | 2245 COUNTRY VILLA COURT | | | | AUBURN | CA | 95603 | 9003 |
| EDWARD J HALDEN IRA | FCC AS CUSTODIAN | 2245 COUNTRY VILLA CT | | | | AUBURN | CA | 95603 | 9003 |
| EDWARD J HALL | 5738 EDGAR HOLT DRIVE | | | | | FLINT | MI | 48505 | 2900 |
| EDWARD J HANENBURG TRUST & | NANCY R HANENBURG TRUST TEN/CO | 11647 GARNSEY | | | | GRAND HAVEN | MI | 49417 | |
| EDWARD J HANNA III | 1844 PATRICIA DR | | | | | SOUTH PARK | PA | 15129 | 9107 |
| EDWARD J HANNICK | 728 PLEASANT VIEW DR | | | | | COLUMBIA | TN | 38401 | 6606 |
| EDWARD J HANSOR | 14455 VANSYCKLE | | | | | GREGORY | MI | 48137 | 9547 |
| EDWARD J HARE & | RUTH A HARE JT TEN | 3060 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612 | 9452 |
| EDWARD J HARRINGTON JR & | MRS MARY V HARRINGTON JT TEN | 111 PARK AVE W | | | | SOUTH WEYMOUTH | MA | 02190 | 1751 |
| EDWARD J HARRIS | 2819 S WHISPERING LAKES LN | | | | | ONTARIO | CA | 91761 | |
| EDWARD J HARRIS & | ALICE ANN HARRIS | 1160 S MAIN ST APT 415 | | | | MIDDLETOWN | CT | 06457 | |
| EDWARD J HART | PO BOX 390 | | | | | NORWALK | CT | 06852 | 0390 |
| EDWARD J HARTEL | TOD ACCT | 4318 W 143RD STREET | | | | CRESTWOOD | IL | 60445 | 2601 |
| EDWARD J HAUBENSTRICKER | 6295 S BEYER RD | | | | | FRANKENMUTH | MI | 48734 | 9542 |
| EDWARD J HEESH | 1206 NORTH STREET | APT #2 | | | | ENDICOTT | NY | 13760 | 5320 |
| EDWARD J HEFFERNAN | CHARLES SCHWAB & CO INC CUST | 16 ANDERS DR | | | | CHERRY HILL | NJ | 08003 | |
| EDWARD J HEFFERNAN & | SUSAN E HEFFERNAN | 16 ANDERS DR | | | | CHERRY HILL | NJ | 08003 | |
| EDWARD J HEFFREN | 12029 N US HWY 24 | | | | | LEWISTON | IL | 61542 | 9333 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD J HEINLEIN JR | 460 MIMOSA BEACH DR | | | | CLIMAX SPRINGS | MO | 65324 2412 |
| EDWARD J HEINZ | CHARLES SCHWAB & CO INC CUST | 5705 STATE ST | | | SAGINAW | MI | 48603 |
| EDWARD J HEUER | 1504 GANSVILLE ROAD | | | | JONESBORO | LA | 71251 4140 |
| EDWARD J HICKS | 624 N QUAIL DRIVE | | | | LENA | IL | 61048 9272 |
| EDWARD J HINDE III | 3801 SW KAKOPO ST | | | | PORT SAINT LUCIE | FL | 34953 3628 |
| EDWARD J HOEG & | NANCY COOKSEY HOEG JT TEN | 4801 AUTUMN LAKE WAY | | | ANNANDALE | VA | 22003 4474 |
| EDWARD J HOFFMANN & | REBECCA R HOFFMANN JT TEN | 75 ELMRIDGE ROAD | | | MANSFIELD | OH | 44907 2441 |
| EDWARD J HORSLEY & | H MARILYN HORSLEY JT TEN | 31 HOLIDAY DR | | | FAIRHAVEN | MA | 02719 2313 |
| EDWARD J HUGHES III & | EDITH M HUGHES | JT TEN | 2408 E PARRIS DR | | WILMINGTON | DE | 19808 4508 |
| EDWARD J HUM & | CYNTHIA E HUM TEN ENT | 1121 8TH AVE | | | NEW BRIGHTON | PA | 15066 2048 |
| EDWARD J HUSTIN | 6701 N MAPLE RIVER RD 1 | | | | ELSIE | MI | 48831 8716 |
| EDWARD J HUTCHESON | CUST JODY ANN | HUTCHESON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 734 PARROTT DR | SAN MATEO | CA | 94402 3224 |
| EDWARD J HUTCHESON | CUST MISS SUSAN RENEE | HUTCHESON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3 SPRING VALLEY LANE | MILLBRAE | CA | 94030 2914 |
| EDWARD J HUTCHESON | CUST WILLIAM EDWARD HUTCHESON | U/THE MICH UNIFORM GIFTS TO MINORS ACT | C/O WILLIAM E HUTCHESON | 502 MINER RD | ORINDA | CA | 94563 |
| EDWARD J ISQUIERDO | 2303 S BRADLEYVILLE RD #1 | | | | REESE | MI | 48757 9217 |
| EDWARD J JAMES & | GLORIA E JAMES JT TEN | 1702 MOLE | | | JANESVILLE | WI | 53545 |
| EDWARD J JAMES & | GLORIA E JAMES JT TEN | 1702 MOLE AVE | | | JANESVILLE | WI | 53545 1533 |
| EDWARD J JEWELL | 10111 JEWELL RD | | | | GAINES | MI | 48436 9721 |
| EDWARD J JOHANSON | 4206 VAUGHAN LANE | | | | SARASOTA | FL | 34241 6153 |
| EDWARD J JURASEK | 59 SAN BROOK H Q ROAD | | | | STOCKTON | NJ | 08559 2004 |
| EDWARD J KALEFF & | JUNE KALEFF JT TEN | 9690 WARWICK DR | | | DESERT HOT SPRINGS | CA | 92240 1324 |
| EDWARD J KAUFMAN | PO BOX 692 | | | | HOLLIS | NH | 03049 |
| EDWARD J KAY | TOD DTD 08/28/2008 | 2870 MAPLE GROVE ROAD | | | MUSKEGON | MI | 49441 4072 |
| EDWARD J KAYE | 19288 RD B-13 | | | | CONTINENTAL | OH | 45831 9716 |
| EDWARD J KAZMIERCZAK | 1080 GLASER | | | | TROY | MI | 48098 4941 |
| EDWARD J KEESHAN | 3413 80TH ST | | | | JACKSON HEIGHTS | NY | 11372 |
| EDWARD J KEFERL & PHYLLIS J | KEFERL | TR KEFERL LIVING TRUST UA 12/10/98 | 1667 RICHLAND RD | | XENIA | OH | 45385 9345 |
| EDWARD J KELLAS & | MRS NELL M KELLAS JT TEN | 4634 W WARWICK ST | | | CHICAGO | IL | 60641 3631 |
| EDWARD J KELLEY | 1174 GRAY CT | | | | MILAN | MI | 48160 |
| EDWARD J KELLY | 46 PONDVIEW LANE | | | | BRISTOL | CT | 06010 3078 |
| EDWARD J KELLY | JOANNE KELLY | JTWROS | 125 GARFIELD STREET | | WAVERLY | NY | 14892 1209 |
| EDWARD J KELLY TR BENE IRA | MARTHA ROSE TTEE | EDWARD KELLY DECEASED | FCC AS CUSTODIAN | 248 WOBURN LANE | SCHAUMBURG | IL | 60173 2138 |
| EDWARD J KEMPA JR | 3225 FARMDALE | | | | STERLING HEIGHTS | MI | 48314 2834 |
| EDWARD J KEMPF & | CLAUDIA LOUWSMA TR | UA 12/2/2003 AMENDED 9/5/2008 | EDWARD J KEMPF REVOCABLE LIVING | TRUST 15151 FORD RD APT 301C | DEARBORN | MI | 48126 |
| EDWARD J KENNEDY | ALMA E KENNEDY | JT TEN WROS | 3024 LEVEL ROAD | | CHURCHVILLE | MD | 21028 1409 |
| EDWARD J KEROSON | 8101 EASTON RD 118 | | | | NEW LOTHROP | MI | 48460 9720 |
| EDWARD J KILANOWSKI AND | ROBINE S KILANOWSKI AND | DANNY PHILIP KILANOWSKI TEN/COM | 34206 NICKY RD | | WALLER | TX | 77484 9431 |
| EDWARD J KING & | SARA B KING JT TEN | 529 GARDEN SPRINGS DR | | | MT STERLING | KY | 40353 1019 |
| EDWARD J KIPPE | 3510 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 9747 |
| EDWARD J KIPPE & | LARRILEE A KIPPE JT TEN | 3510 S SEYMOUR RD | | | SWARTZ CREEK | MI | 48473 9786 |
| EDWARD J KIRK REVOCABLE | TRUST TWO | EDWARD J KIRK TTEE UA DTD | 11/06/01 | 5439 S 74TH AVE | SUMMIT | IL | 60501 1015 |
| EDWARD J KISSEL | 8 DOMINICA DRIVE | | | | ENGLEWOOD | FL | 34223 1846 |
| EDWARD J KLEMENTOWICZ | JUDITH M KLEMENTOWICZ | 16 SILVERS RD | | | MARLBORO | NJ | 07746 1808 |
| EDWARD J KLINE | 25323 MACARTHUR DR | | | | MATTAWAN | MI | 49071 9336 |
| EDWARD J KNIGHT & | ANNA KNIGHT JT TEN | 422 27TH AVE | | | EAST MOLINE | IL | 61244 |
| EDWARD J KNUTSON & | DOROTHY M KNUTSON JT TEN | 5955 N NEWVILLE RD | | | MILTON | WI | 53563 9441 |
| EDWARD J KOBUS | 624 E 260TH | | | | EUCLID | OH | 44132 1952 |
| EDWARD J KODET | 1960 KENWOOD PKWY | | | | MINNEAPOLIS | MN | 55403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD J KOLENDA | 19031 LAGERQUIST RD | | | | | BRETHREN | MI | 49619 |
| EDWARD J KOVACH | 52392 POWDERHORN DR | | | | | MACOMB | MI | 48042 | 3446 |
| EDWARD J KOZIKOWSKI | 133 HIGH ST | | | | | TERRYVILLE | CT | 06786 |
| EDWARD J KRAFCIK | 3104 LUCERNE AVE | | | | | PARMA | OH | 44134 | 2628 |
| EDWARD J KRAJEWSKI & | JOANN PATRICIA KRAJEWSKI JT TEN | 3005 S GOOD HARBOR TRAIL | | | | CEDAR | MI | 49621 | 8526 |
| EDWARD J KRASNOW | 37 HIGHLAND PL | | | | | SOUTH WEYMOUTH | MA | 02190 |
| EDWARD J KREPLEY & | ARLENE R KREPLEY JT TEN | 60 BONEL CT | | | | PITTSBURGH | PA | 15227 | 4504 |
| EDWARD J KRETCHMAN | 594 E JOHN BEERS RD | | | | | ST JOSEPH | MI | 49085 | 9333 |
| EDWARD J KRETLOW | 3626 HIGHWAY P | | | | | WENTZVILLE | MO | 63385 | 2317 |
| EDWARD J KRETLOW & CELIA | KRETLOW | TR KRETLOW LIVING TRUST UA | 11/17/98 | 3626 HWY P | | WENTZVILLE | MO | 63385 | 2317 |
| EDWARD J KRIEG & | BARBARA J KRIEG JT TEN | 9601 OAK SUMMIT AVE | | | | BALTIMORE | MD | 21234 | 1823 |
| EDWARD J KRUSER & | JEANNE S KRUSER JT TEN | 601 ROUNDTOP ROAD | | | | FRANKLIN | NY | 13775 | 3011 |
| EDWARD J KRZESIAK | 12211 EWALD COURT | | | | | STERLING HEIGHTS | MI | 48312 | 3138 |
| EDWARD J KUIPER REVOCABLE LIV TRUST | EDWARD J KUIPER TTEE | 710 23RD AVE | | | | SHELDON | IA | 51201 |
| EDWARD J KUPSOFF | TR EDWARD J KUPSOFF | TRUST UA 12/09/04 | 6606 VACHON CT | | | BLOOMFIELD TWP | MI | 48301 | 2937 |
| EDWARD J KUSTIC | 50 HIGH POINT DR UNIT 71 | | | | | MEDINA | OH | 44256 | 3895 |
| EDWARD J KWATERA & | CAROL S KWATERA JT TEN | 26640 GLENDALE | | | | REDFORD TWP | MI | 48239 | 2721 |
| EDWARD J LABACH | 426 WINDSONG LANE | | | | | BAYFIELD | CO | 81122 | 9683 |
| EDWARD J LACOUNT | PO BOX 647 | | | | | LEAGUE CITY | TX | 77574 | 0647 |
| EDWARD J LANGSTEIN & | MRS CLARE LANGSTEIN JT TEN | 11733 CARDENAS BLVD | | | | BOYNTON BEACH | FL | 33437 | 6603 |
| EDWARD J LAW | 1221 WILLOW STREET | | | | | OWOSSO | MI | 48867 | 4922 |
| EDWARD J LAWRENCE | 3669 144TH ST W | | | | | ROSEMOUNT | MN | 55068 | 4048 |
| EDWARD J LEAHY IRA | FCC AS CUSTODIAN | 400 COLLEGE AVE #804 | | | | ADRIAN | MI | 49221 | 2650 |
| EDWARD J LEARY | 221 E PEASE AVE | | | | | WEST CARROLLTON | OH | 45449 | 1462 |
| EDWARD J LEARY | 221 E PEASE AVENUE | | | | | WEST CARROLLTON | OH | 45449 | 1462 |
| EDWARD J LEGER | 11472 GLENOAKS BLVD | | | | | PACOIMA | CA | 91331 | 1111 |
| EDWARD J LEMMING & | EUGENIA LEMMING JT TEN | 10662 NORTH TERRITORIAL | | | | PLYMOUTH | MI | 48170 | 5806 |
| EDWARD J LEONARD & | JEAN M LEONARD JT TEN | 5300 S MAIN ST | APT 62 | | | CEDAR FALLS | IA | 50613 | 7423 |
| EDWARD J LEONE | ALICE LEONE | 5159 WATERBRIDGE DR | | | | N ROYALTON | OH | 44133 | 6461 |
| EDWARD J LEU & MAXINE I | LEU JTWROS TOD M.G. THOMPSON & | E.G. LEU/SUB TO STA RULES | 16821 CARDINAL DR | | | ORLAND PARK | IL | 60467 | 8485 |
| EDWARD J LEVIN | APT 2105-F | 70 W BURTON PL | | | | CHICAGO | IL | 60610 | 1431 |
| EDWARD J LIENAU & | JEANE M LIENAU JT TEN | 8577 GARY ROAD | | | | CHESANING | MI | 48616 |
| EDWARD J LINKE JR | 35 EVENINGSIDE DR | | | | | MILFORD | CT | 06460 | 7272 |
| EDWARD J LISKIEWICZ & | SHIRLEY ANNE LISKIEWICZ JT TEN | 12245 DOLLAR LAKE DR | | | | FENTON | MI | 48430 | 9732 |
| EDWARD J LISOSKI | 13666 BROUGHAM DRIVE | | | | | STERLING HEIGHTS | MI | 48312 | 4115 |
| EDWARD J LISOSKI & | LEONA J LISOSKI | JT TEN TOD ACCOUNT | 13666 BROUGHAM | | | STERLING HTS | MI | 48312 | 4115 |
| EDWARD J LOBA | 664 MIDVALE | | | | | ALMONT | MI | 48003 | 8472 |
| EDWARD J LOGSDON SR | 8485 WESTMINSTER | | | | | WARREN | MI | 48089 | 3046 |
| EDWARD J LOPER | 888 SANTA MARGARITA | | | | | GOLETA | CA | 93117 | 1711 |
| EDWARD J LOUD & | E JOAN LOUD TEN COM | 2537 MORNINGSTAR RD | | | | MANASQUAN | NJ | 08736 | 2221 |
| EDWARD J LUCK | 12902 MOUNT HERMON RD | | | | | ASHLAND | VA | 23005 | 7820 |
| EDWARD J LUDWIG | 5705 NE 49TH ST | | | | | KANSAS CITY | MO | 64119 | 3806 |
| EDWARD J LUNDBERG | TR UA 03/25/92 THE EDWARD J | LUNDBERG LIVING TRUST | 4225 GATOR TRACE AVE #9F | | | FT PIERCE | FL | 34982 | 6802 |
| EDWARD J LUTCHA | EDWARD LUTCHA REVOCABLE TRUST | 57-03 MARATHON PKWY | | | | FLUSHING | NY | 11362 |
| EDWARD J LUTCHA | TR EDWARD J LUTCHA REV TRUST | UA 01/06/97 | 57-03 MARATHON PKWY | | | LITTLE NECK | NY | 11362 | 2035 |
| EDWARD J LUTZE TRUSTEE | U/A/D 3/4/02 | LUTZE LIVING TRUST | 4405 CREST KNOLL DR | | | GRAND BLANC | MI | 48439 |
| EDWARD J LYNAM | 273 FAIRHAVEN DRIVE | | | | | LOWER BURRELL | PA | 15068 |
| EDWARD J LYNCH | 3 ADAM DR | | | | | NEWINGTON | CT | 06111 | 5143 |

| EDWARD J LYNCH & | M JANET LYNCH | TR LYNCH LIVING TRUST | UA 05/31/01 | 1200 PRISCILLA LANE | ROCHESTER HILLS | MI | 48309 | 2850 |
|---|---|---|---|---|---|---|---|---|
| EDWARD J LYONS | TOD ACCOUNT | 1026 MORNINGSIDE AVE | | | PITTSBURGH | PA | 15206 | 1347 |
| EDWARD J MAC DONALD | 5 THE LOCH | | | | ROCKVILLE CENTRE | NY | 11570 | 4522 |
| EDWARD J MACDONALD & | MARY A MACDONALD | 86 NORTH MONTELLO | | | BROCKTON | MA | 02301 | |
| EDWARD J MACKAY | 87 BEACH AVE | | | | EDGERTON | WI | 53534 | 9324 |
| EDWARD J MADEJ | 540 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131 | 4040 |
| EDWARD J MADEJ & | ELEANOR M MADEJ JT TEN | 540 STARLIGHT DR | | | SEVEN HILLS | OH | 44131 | 4040 |
| EDWARD J MAKOVEC | CUST JULIE A MAKOVEC UGMA WI | 3012 N 70TH STREET | | | MILWAUKEE | WI | 53210 | 1227 |
| EDWARD J MANKOWSKI & | CONSTANCE M MANKOWSKI JT TEN | 26 AUBURN ROAD | | | TOMS RIVER | NJ | 08757 | 6376 |
| EDWARD J MANUSZAK REV LVG | TRUST JAMES T MANUSZAK | NANCY ANN MANUSZAK CO-TTEES UA | DTD 11/11/92 | 1001 W RIVERSIDE AVE | WICHITA | KS | 67203 | 3253 |
| EDWARD J MARCISZEWSKI | 1575 OAKMONTE BL | | | | WEBSTER | NY | 14580 | 7231 |
| EDWARD J MARTIN | 2074 S WRIGHT RD | | | | FOWLER | MI | 48835 | 9124 |
| EDWARD J MARTIN | 9400 HOPP RD | | | | ST JOHNS | MI | 48879 | 9243 |
| EDWARD J MARTIN III | 125 EAST 72ND ST | | | | NEW YORK | NY | 10021 | 4250 |
| EDWARD J MARVIN AND | DONNA E MARVIN JT TEN | 102 TRIVALON COURT | | | YORKTOWN | VA | 23693 | 4013 |
| EDWARD J MASTERSON | 2697 BASELINE RD | | | | GRAND ISLAND | NY | 14072 | 1646 |
| EDWARD J MATUSKO | 3338 MARINERS LANE | | | | ARCADIA | MI | 49613 | 9770 |
| EDWARD J MATWAY | 121 LAKEVIEW DRIVE | | | | GREENSBURG | PA | 15601 | 9729 |
| EDWARD J MAZEIKO | 36 CARROLL STREET | | | | NAUGATUCK | CT | 06770 | 4607 |
| EDWARD J MAZIARZ | 3398 TOWER LINE RD | | | | BRIDGEPORT | MI | 48722 | 9542 |
| EDWARD J MAZUREK | CUST GWENDOLYN MAZUREK U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 319 EDDY GLOVER BLVD | | NEW BRITAIN | CT | 06053 | 2411 |
| EDWARD J MC CARTHY | 26 MIRASOL LN | | | | HARWICH PORT | MA | 02646 | 2014 |
| EDWARD J MC GARRY | 6121 DOVER PLACE | | | | NEW ORLEANS | LA | 70131 | 4037 |
| EDWARD J MC KIBBIN | 3333 WINDING WAY | | | | KETTERING | OH | 45419 | 1249 |
| EDWARD J MC NIFF | 376 BENJAMIN STREET | | | | ROMEO | MI | 48065 | 5004 |
| EDWARD J MCCORMICK | 1008 AUDUBON DR | | | | TOMS RIVER | NJ | 08753 | 3603 |
| EDWARD J MCELMOYLE & | MARY A MCELMOYLE TEN ENT | 301 W 10TH ST | | | JIM THORPE | PA | 18229 | 1728 |
| EDWARD J MCGADNEY | 1535 BENTON ST APT 1 | | | | ALAMEDA | CA | 94501 | 6946 |
| EDWARD J MCGLINCHEY JR | MARGARET A DCGLINCHEY | JT TEN | 33 RED OAK ROAD | | ORELAND | PA | 19075 | 2111 |
| EDWARD J MCGREGOR | PO BOX 133 | | | | RAYMONDVILLE | NY | 13678 | 0133 |
| EDWARD J MCHUGH | 57 OAK ST | | | | NEWINGTON | CT | 06111 | 3426 |
| EDWARD J MCKENNA & | JANE B MCKENNA JT TEN | 108 WOOD POND RD | | | WEST HARTFORD | CT | 06107 | 3541 |
| EDWARD J MCKIE | 3 RANLETT LN | | | | BILLERICA | MA | 01821 | |
| EDWARD J MCLAUGHLIN | 8820 WAXFORD RD | | | | RICHMOND | VA | 23235 | 1465 |
| EDWARD J MCNELLEY & | JOAN E MCNELLEY JT TEN | 9 BERRIDGE WAY | | | NORTH READING | MA | 01864 | 1368 |
| EDWARD J MEDVEGY | 153 E TEMPERANCE RD | | | | TEMPERANCE | MI | 48182 | 9331 |
| EDWARD J MELLENTINE | 307 E BROWNELL ST | | | | BANNISTER | MI | 48807 | |
| EDWARD J MELTON | LINDA MELTON JT TEN | 328 MONROE ST ROCKDALE | | | CAMBRIDGE | WI | 53523 | 9534 |
| EDWARD J MIEDUCH & | ANNIE MIEDUCH JT TEN | 30710 SPRINGLAND DR | | | FARMINGTON HILLS | MI | 48334 | 4675 |
| EDWARD J MILLAGER | 1030 ST JAMES COURT | | | | SANDIMAS | CA | 91773 | 3726 |
| EDWARD J MILLER | AUDREY E MILLER | 1517 WOODLAND AVE | | | GLENSHAW | PA | 15116 | 2352 |
| EDWARD J MILLER TTEE | EDWARD J MILLER & MIRIAM J | MILLER JOINT REVOCABLE TRUST | N65W34759 ROAD J | | OCONOMOWOC | WI | 53066 | 1803 |
| EDWARD J MILLIGAN | 1438 ROSEWAY DR | | | | INDIANAPOLIS | IN | 46219 | 3927 |
| EDWARD J MILLISON & | PATRICIA A MILLISON JT TEN | PO BOX 828 | | | NELLYSFORD | VA | 22958 | |
| EDWARD J MINARIK AND | DENISE M MINARIK JTWROS | 4985 ROCHESTER DRIVE | | | HOFFMAN EST | IL | 60010 | 5621 |
| EDWARD J MINNICH JR | 6135 S MASSASOIT | | | | CHICAGO | IL | 60638 | 4515 |
| EDWARD J MINNICH JR & | ANNE T MINNICH JT TEN | 6135 SO MASSASOIT | | | CHICAGO | IL | 60638 | 4515 |
| EDWARD J MITANA II | 433 MEMORIAL AVE | | | | GIBBSTOWN | NJ | 08027 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD J MITCHELL | 110 N BROAD ST | | | LANARK | IL | 61046 | 1004 |
| EDWARD J MITORAJ | 7057 LEAF CIRCLE | | | MT MORRIS | MI | 48458 | 9461 |
| EDWARD J MITORAJ & | VERNA G MITORAJ JT TEN | 7057 LEAF CIRCLE | | MT MORRIS | MI | 48458 | 9461 |
| EDWARD J MONCMAN | 4590 MURRY RD RT 2 | | | MAYVILLE | MI | 48744 | 9526 |
| EDWARD J MONDERO JR | 1009 W MAIN | | | NESS CITY | KS | 67560 | 1448 |
| EDWARD J MONTROSE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3730 OAK GROVE ROAD | HOWELL | MI | 48855 | |
| EDWARD J MORAN & | DOLORES MORAN JT TEN | 1812 N WINTHROP RD | | MUNCIE | IN | 47304 | 2531 |
| EDWARD J MORECRAFT | 15 FIORE COURT | | | ST JAMES | NY | 11780 | 1701 |
| EDWARD J MOREL | 37516 MILANN DR | | | WILLOUGHBY HILLS | OH | 44094 | 9441 |
| EDWARD J MORGAN & | NANCY A MORGAN JTWROS | 3745 ROSLYN STREET | | RIVERSIDE | CA | 92504 | 3538 |
| EDWARD J MORLOCK | 87 PENNACOOK DR | | | LEOMINSTER | MA | 01453 | |
| EDWARD J MUCKENTHALER & | TONIA K MUCKENTHALER | JT TEN WROS | 5119 TEAKWOOD DR | KANNAPOLIS | NC | 28083 | 8683 |
| EDWARD J MULARZ III | 37025 FAIRFIELD LN | | | N RIDGEVILLE | OH | 44039 | 8762 |
| EDWARD J MYERSON | 5618 SWIFT CREEK CT | | | HAYMARKET | VA | 20169 | 5423 |
| EDWARD J MYSZKOWSKI | 5416 DAYWALT AVE | | | BALTIMORE | MD | 21206 | 4435 |
| EDWARD J NANTOSKI JR & | DIANE S NANTOSKI JT TEN | 315 LOWELL ST | | METHUEN | MA | 01844 | 3459 |
| EDWARD J NASE & | WANDA M NASE JT TEN | 116 WEST 6TH ST | | BRIDGEPORT | PA | 19405 | 1110 |
| EDWARD J NASH | 8909 S HIGHLAND | | | GARFIELD | OH | 44125 | 2323 |
| EDWARD J NAWOROL | 1610 ROLLING ROAD | | | BEL AIR | MD | 21014 | 5652 |
| EDWARD J NEWWINE | 6178 W FRANCES RD | | | CLIO | MI | 48420 | 8548 |
| EDWARD J NICKELS ROTH IRA | FCC AS CUSTODIAN | 5793 TANEY PLACE | | MERRILLVILLE | IN | 46410 | 2167 |
| EDWARD J NIEMIEC | 1630 NATHANS TRL | | | CHELSEA | MI | 48118 | 9212 |
| EDWARD J NIESSNER | KATHLEEN T NIESSNER | JTWROS | 241 HYATT AVENUE | YONKERS | NY | 10704 | 3133 |
| EDWARD J NORCZYK & | MRS RUTH S NORCZYK JT TEN | 439 MARY LANE | | FRANKENMUTH | MI | 48734 | 1428 |
| EDWARD J NOUFER | 2486 SPRUCE | | | GIRARD | OH | 44420 | 3151 |
| EDWARD J O NEILL | 4171 63RD ST | | | SACRAMENTO | CA | 95820 | 3245 |
| EDWARD J O'REILLY & | MARGARET M O'REILLY | O'REILLY FAMILY TRUST | 1241 LIME DRIVE | SUNNYVALE | CA | 94087 | |
| EDWARD J ODEA & | GERTRUDE V ODEA JT TEN | 285 GREVE DR | | NEW MILFORD | NJ | 07646 | 1512 |
| EDWARD J ODELL | 5370 SHERIDAN | | | SAGINAW | MI | 48601 | 9357 |
| EDWARD J OKONEK & | LOUISE M OKONEK TEN COM | BOX 16 | E 283 OKONEK | GRAPEVIEW | WA | 98546 | 0016 |
| EDWARD J OKRAGLESKI | 5309 LINDA | | | WARREN | MI | 48092 | 3442 |
| EDWARD J OLEXA | 423 LINDEN AVE | | | PINE BEACH | NJ | 08741 | 1625 |
| EDWARD J OLSON | 588 HIGHWAY 73 | | | EDGERTON | WI | 53534 | 9373 |
| EDWARD J ONEILL & | MRS FRANCES ONEILL JT TEN | 81 DORCHESTER DR | | DALY CITY | CA | 94015 | 3445 |
| EDWARD J OR HELEN L MATTHEWS | TRUSTEES | MATTHEWS FAMILY REV LIV TRUST | DTD MARCH 3, 1998 | 4130 MEADOW GATEWAY | BROADVIEW HTS | OH | 44147 | 2749 |
| EDWARD J ORFE & | E JANE ORFE JT TEN | 34 CREEK ROAD | | DELRAN | NJ | 08075 | 1839 |
| EDWARD J OROURKE | 1225 UNIVERSITY | | | PONTIAC | MI | 48342 | 1875 |
| EDWARD J ORSESKE | 1008 COURTLAND AVE | | | MUSCLE SHOALS | AL | 35661 | 3002 |
| EDWARD J OSHESKY | 2734 MANLEY DRIVE | | | LANSING | MI | 48910 | 3724 |
| EDWARD J OVCA | ELEANOR J OVCA & | MICHAEL S OVCA JT TEN | 805 MILLER ST | NOKOMIS | IL | 62075 | 1402 |
| EDWARD J OWENS | 810 VANGUARD | | | AUSTIN | TX | 78734 | 5127 |
| EDWARD J OWENS JR | 3261 HOTTIS RD | | | HALE | MI | 48739 | 9252 |
| EDWARD J PAQUETTE & | NANCY PAQUETTE | JT TEN | 90 FOREST ROAD | CENTEREACH | NY | 11720 | 2256 |
| EDWARD J PARRY | 4918 WEST POINT | | | DEARBORN HTS | MI | 48125 | 2133 |
| EDWARD J PARRY JR AND | JULIA M PARRY JTTEN | SOUTH 4108 SCOTT STREET | | SPOKANE | WA | 99203 | 6255 |
| EDWARD J PAVLIS | 67 SOUTH MAIN STREET | | | UXBRIDGE | MA | 01569 | 1836 |
| EDWARD J PAVLIS JR | 69 SOUTH MAIN STREET | | | UXBRIDGE | MA | 01569 | 1836 |
| EDWARD J PAWLIK II | 26 RANKIN RD | | | BUFFALO | NY | 14226 | 4041 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD J PAWLOWSKI | TOD DTD 12/13/2007 | 32049 109TH PLACE SE APT 324 | | | AUBURN | WA | 98092 | 2571 |
| EDWARD J PEARCE AND | BETSY R PEARCE JT WROS | 26W097 KLEIN CREEK DR | | | WINFIELD | IL | 60190 | 2358 |
| EDWARD J PELTZ | DONNA E PELTZ JT TEN | 8596 ROSEWOOD LANE | | | MENTOR | OH | 44060 | 2236 |
| EDWARD J PEPER & | PATRICIA A PEPER JT TEN | 39706 SUZAN COURT | | | PLYMOUTH | MI | 48170 | 4716 |
| EDWARD J PEPER JR | 47730 FLORENCE DR | | | | NORTHVILLE | MI | 48167 | 9811 |
| EDWARD J PERITORE & | CATHERINE B PERITORE JT TEN | 343 TURKEY CREEK | | | ALACHUA | FL | 32615 | 9367 |
| EDWARD J PERSINGER | BOX 33 | | | | MILFORD | KY | 41061 | 0033 |
| EDWARD J PETROVITCH & | MARY ANN PETROVITCH JT TEN | 14012 ROANOKE ST | | | WOODBRIDGE | VA | 22191 | 2419 |
| EDWARD J PICKETT | 9208 BALDWIN RD | | | | GAINES | MI | 48436 | 9719 |
| EDWARD J PIENIOZEK | 3025 HAWTHORNE DRIVE | | | | BAY CITY | MI | 48706 | 3176 |
| EDWARD J PIERCE | PO BOX 326 | | | | SAINT DAVID | AZ | 85630 | 0326 |
| EDWARD J PIGGOTT JR | 20 BETTS RD | | | | STAFFORD | VA | 22554 | 5815 |
| EDWARD J PILCH | 2321 GRANGE ROAD | | | | TRENTON | MI | 48183 | 2211 |
| EDWARD J PILCH & | DEBORAH K PILCH JT TEN | 2321 GRANGE ROAD | | | TRENTON | MI | 48183 | 2211 |
| EDWARD J PILZNINSKI & | MRS LORETTA N PILZNINSKI JT TEN | 8639 RIVERDALE | | | DEARBORN HEIGHTS | MI | 48127 | 1515 |
| EDWARD J PISARSKI JR & | SUSAN PISARSKI JT TEN | 14148 CASTLE | | | WARREN | MI | 48088 | 5823 |
| EDWARD J PITEK & | ELENA V PITEK JT TEN | 472 SELKIRK DR | | | MT MORRIS | MI | 48458 | 8918 |
| EDWARD J PLATZ | 1969 CASTLETON DR | | | | TROY | MI | 48083 | 2613 |
| EDWARD J PLATZ & | MRS VIVIAN G PLATZ JT TEN | 1969 CASTLETON DR | | | TROY | MI | 48083 | 2613 |
| EDWARD J PLESNIARSKI | 13528 ANGELA DRIVE | | | | WARREN | MI | 48093 | 6600 |
| EDWARD J PLICHTA TR | UA 03/04/2002 | PLICHTA FAMILY TRUST | 5115 N MARMORA AVE | | CHICAGO | IL | 60630 | |
| EDWARD J PLOMER TTEE | EDWARD PLOMER LIV TRUST | U/A DTD 10/1/98 | PO BOX 15 | | EASTPORT | MI | 49627 | 0015 |
| EDWARD J PODREZ & | MOLLIE PODREZ JT TEN | 610 N 9TH AVE | | | WAUSAU | WI | 54401 | 2921 |
| EDWARD J POGORZELSKI & | DOROTHY M POGORZELSKI JT TEN | 140 BUTTERNUT DR | | | BOLINGBROOK | IL | 60440 | 2612 |
| EDWARD J POHODICH | 719 HANCOCK ST | | | | PERRYOPOLIS | PA | 15473 | 5375 |
| EDWARD J POLIVKA | 27948 S EGYPTIAN TRAIL | | | | MONEE | IL | 60449 | 9455 |
| EDWARD J POLYANSKI & | MISS PATRICIA ANN POLYANSKI JT TEN | PO BOX 1044 | LAKE SHORE | | PASADENA | MD | 21123 | 1044 |
| EDWARD J PONCZEK & | MRS JULIANNA M PONCZEK JT TEN | 131 ALBERTA AVE | | | SAN CARLOS | CA | 94070 | 4736 |
| EDWARD J POWELL & | BARBARA J POWELL JTWROS | 520 CANARY AVENUE | | | MCALLEN | TX | 78504 | 2749 |
| EDWARD J PRCHLIK | 6372 HILL RD | | | | SWARTZ CREEK | MI | 48473 | 8202 |
| EDWARD J RAKUS AND | NORMA L RAKUS JT TEN | 275 BELMONT RD | | | GETTYSBURG | PA | 17325 | |
| EDWARD J REBMANN | 44590 BOXWOOD DRIVE | | | | CALLAWAY | MD | 20620 | 2010 |
| EDWARD J REGAN | 352 MASSACHUSETTS AVE | APT 413 | | | BOSTON | MA | 02115 | 4951 |
| EDWARD J REHM | 4891 KECK RD | | | | LOCKPORT | NY | 14094 | 3513 |
| EDWARD J REID | 11721 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439 | 1381 |
| EDWARD J REILLY & | MAY M REILLY JT TEN | 131 SUMMERFIELD GARDENS | | | SHELTON | CT | 06484 | 6308 |
| EDWARD J REPEN & | BARBARA J REPEN | TR EDWARD J REPEN & BARBARA J | REPEN REV TRUST UA 4/17/99 | 3674 FORGE | TROY | MI | 48083 | 5639 |
| EDWARD J RETHMAN | RT 1 BOX 1344 | | | | MANISTIQUE | MI | 49854 | 9801 |
| EDWARD J RICHARD | 10910 DICE RD | | | | FREELAND | MI | 48623 | 8522 |
| EDWARD J RICHTER | 5264 OAKHILL DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8597 |
| EDWARD J RILEY TTEE | EDWARD AND BETTY RILEY FAM TR U/A | DTD 02/24/2005 | 225 MOONBEAM DR | | SPARKS | NV | 89441 | 7263 |
| EDWARD J RIVERA JR | 10061 N HUNT CT | | | | DAVISON | MI | 48423 | 3511 |
| EDWARD J ROBINSON | 6 FAIRVIEW ROAD | | | | WILBRAHAM | MA | 01095 | 2553 |
| EDWARD J RODICK & | BRENDA J RODICK JT TEN | 8076 HERMITAGE RD | | | PAINESVILLE | OH | 44077 | 9118 |
| EDWARD J ROEPSCH | CHARLES SCHWAB & CO INC CUST | 600 E MASON ST STE 301 | | | MILWAUKEE | WI | 53202 | |
| EDWARD J ROGERS | 2745 MIDDLEBURY LN | | | | BLOOMFIELD | MI | 48301 | 4167 |
| EDWARD J RONDY | GARY J RONDY | 1204 BROOK TRL | | | LANSING | MI | 48917 | 9779 |
| EDWARD J ROSATTI JR TOD | SHARON K ROSATTI | 6091 BROOKHAVEN LANE #22 | | | EAST LANSING | MI | 48823 | 7401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD J ROSATTI JR TOD | TERRI A ROSATTI | 6091 BROOKHAVEN LANE #22 | | | EAST LANSING | MI | 48823 | 7401 |
| EDWARD J ROSATTI JR TOD | THOMAS J ROSATTI | 6091 BROOKHAVEN LANE #22 | | | EAST LANSING | MI | 48823 | 7401 |
| EDWARD J ROSATTI JR TOD | TIMOTHY E ROSATTI | 6091 BROOKHAVEN LANE #22 | | | EAST LANSING | MI | 48823 | 7401 |
| EDWARD J ROSS | CUST TERENCE J ROSS UGMA MI | 3325 HARDWOOD HOLLOW | | | MEDINA | OH | 44256 | 9697 |
| EDWARD J ROSS | TR EDWARD J ROSS TRUST | UA 05/19/98 | 8440 COURT ST | | DAVISON | MI | 48423 | 3397 |
| EDWARD J ROZMAREK | 3342 HERITAGE FARMS | | | | HIGHLAND | MI | 48356 | 1630 |
| EDWARD J RUMSEY & | MARTHA M RUMSEY | JT TEN | 3770 W FRUITVALE RD | | MONTAGUE | MI | 49437 | 9523 |
| EDWARD J RUSNICA & | MRS CARLA J RUSNICA JT TEN | 26 DEERFIELD DR | | | GREENSBURG | PA | 15601 | 1010 |
| EDWARD J RYAN JR | 6 SYCAMORE PARC | | | | SOUTH HADLEY | MA | 01075 | 1116 |
| EDWARD J SACHENIK & | LEILA SACHENIK JT TEN | 36 HEATHWOOD RD | | | WILLIAMSVILLE | NY | 14221 | 4616 |
| EDWARD J SALEVSKY | ADRIAN M CARLIN-SALEVSKY JT TEN | 152 TIOGA STREET | | | WELLSBORO | PA | 16901 | 8921 |
| EDWARD J SAS & | MARGARET SAS JT TEN | 211 144 ST | | | OCEAN CITY | MD | 21842 | 4309 |
| EDWARD J SAS & | TONJA M SAS JT TEN | 211 144TH STREET | | | OCEAN CITY | MD | 21842 | 4309 |
| EDWARD J SAYRE & | JOAN M SAYRE JT TEN | 161 SADDLE RUN CT | | | MACON | GA | 31210 | 8654 |
| EDWARD J SCALLY JR & | CORINNE SCALLY JT TEN | 15201 OLIVE BLVD APT 393 | | | CHESTERFIELD | MO | 63017 | 1838 |
| EDWARD J SCHEER | 1436 N IVY ST | | | | ESCONDIDO | CA | 92026 | 2722 |
| EDWARD J SCHIFKO & | VALERIA SCHIFKO JT TEN | 8354 NEWCOMB DR | | | PARMA | OH | 44129 | 5825 |
| EDWARD J SCHIPRITT | 139VALLEY VIEW DR | | | | MERIDEN | CT | 06450 | 4715 |
| EDWARD J SCHULTE | 533 NEW BERN STATION COURT | | | | CHARLOTTE | NC | 28209 | 1154 |
| EDWARD J SCHULTZ & | IBER A SCHULTZ JT TEN | 4 ST PIERRE | | | NEW PORT COAST | CA | 92657 | 1110 |
| EDWARD J SCOTT | 2514 ST GEORGE ST | | | | WILMINGTON | DE | 19808 | 4052 |
| EDWARD J SEDER & | LILLIAN G SEDER JT TEN | 69 SHERWOOD LANE | | | NORWICH | CT | 06360 | 5251 |
| EDWARD J SEDLACK & | MRS HELEN SEDLACK JT TEN | 29509 JOHN HAUK ST | | | GARDEN CITY | MI | 48135 | 2317 |
| EDWARD J SEEFELD | 132 W ANDERSON RD | | | | LINWOOD | MI | 48634 | 9771 |
| EDWARD J SEKMISTRZ & | NICOLETTE L SEKMISTRZ JT TEN | 102 UNAKA CT | | | CARY | NC | 27519 | |
| EDWARD J SENDELBACH ROSEMARY | LOOMIS & CAROL J SENDELBACH | TR UA 12/30/86 THE MARIE R | SENDELBACH TRUST | 10 COVENTRY CHASE | JOLIET | IL | 60431 | 9250 |
| EDWARD J SHANAHAN | PO BOX 1988 | | | | HUTCHINSON | KS | 67504 | 1988 |
| EDWARD J SHAUGHNESSY | 20 STRATFORD AVE | | | | ALDAN | PA | 19018 | 3814 |
| EDWARD J SHEA | 35254 BRAXTON CT | | | | FARMINGTN HLS | MI | 48335 | |
| EDWARD J SHEA | TOD ACCOUNT | 6906 COUNTY ROAD 200 | | | ORLAND | CA | 95963 | 9150 |
| EDWARD J SHEA JR & | ELISABETH D SHEA | 318 CORRILLO DR | | | SAN RAFAEL | CA | 94903 | |
| EDWARD J SHEPHERD | BOX 5284 | | | | SUN CITY WEST | AZ | 85375 | |
| EDWARD J SIDOR & | ROSEMARY SIDOR JT TEN | 16 CHARTER OAKS DRIVE | | | PITTSFORD | NY | 14534 | 3152 |
| EDWARD J SIEMASZKO JR | 15772 OAKBROOK | | | | ROMULUS | MI | 48174 | 3230 |
| EDWARD J SIKORA JR | 220 BOBBY JONES DR | | | | ETTERS | PA | 17319 | 9375 |
| EDWARD J SILK | CUST BRIAN GEORGE REUTTER | UGMA NY | 29 AMY DR | | SAYVILLE | NY | 11782 | 3224 |
| EDWARD J SILK | CUST EMMA K KEYSER UTMA NY | 66 BAYPORT AVE | | | BAYPORT | NY | 11705 | 1854 |
| EDWARD J SILK | CUST SEAN EDWARD REUTTER | UGMA NY | 29 AMY DR | | SAYVILLE | NY | 11782 | 3224 |
| EDWARD J SILK & | KATHLEEN A SILK JT TEN | 228 8TH ST | | | BETHPAGE | NY | 11714 | 1829 |
| EDWARD J SILK CUST | MACLIN JAMES KEYSER | SUBJECT TO STA TOD RULES | 66 BAYPORT AVE | | BAYPORT | NY | 11705 | 1854 |
| EDWARD J SIMMONS JR & | BETTY TRACY SIMMONS | JT TEN | 40 W CEDAR WALK #2113 | | LONG BEACH | CA | 90802 | 7922 |
| EDWARD J SITARSKI | 401 ROSELLE ST 315 | | | | LINDEN | NJ | 07036 | 2675 |
| EDWARD J SKORUPA & | MRS FLORENCE M SKORUPA JT TEN | 24 LAWRENCE AVE | | | LAWRENCEVILLE | NJ | 0864B | 3533 |
| EDWARD J SMITH | 469 CURTIS RD | | | | HILTON | NY | 14468 | 8934 |
| EDWARD J SMITH | SEP-IRA DTD 02/23/92 | PO BOX 371 | | | OCEAN CITY | MD | 21842 | |
| EDWARD J SMITH | TOD DTD 11/22/00 | 3941 LEEWARD PASS COURT #203 | | | BONITA SPRINGS | FL | 34134 | 6307 |
| EDWARD J SOEST AND | LORRAINE S SOEST JTWROS | 48730 POINTE LAKEVIEW DR | | | NEW BALTIMORE | MI | 48047 | 3418 |
| EDWARD J SOVA | 1349 KEY WEST | | | | TROY | MI | 48083 | 1054 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD J SPLEAN R/O IRA | FCC AS CUSTODIAN | 2666 JAYNES DR | | | GRANTS PASS | OR | 97527 8939 |
| EDWARD J SPRINGER | 19600 NIVER RD | | | | OAKLEY | MI | 48649 9709 |
| EDWARD J STADLER | BOX 315 | 9344 PITTSBURG | | | DURAND | MI | 48429 9402 |
| EDWARD J STANCIK FAMILY TRUST | EDWARD J STANCIK TTEE | U/A DTD 03/21/2006 | 2855 CARLSBAD BLVD. #N303 | | CARLSBAD | CA | 92008 |
| EDWARD J STANCIK TTEE | UW HELEN L STANCIK | 2855 CARLSBAD BLVD. #N303 | | | CARLSBAD | CA | 92008 |
| EDWARD J STEBNER | 432 SOUTH SHORE DRIVE | | | | OSPREY | FL | 34229 9196 |
| EDWARD J STRUCKE | 17619 SIDWELL STREET | | | | GRANADA HILLS | CA | 91344 1054 |
| EDWARD J SULLIVAN & | DIANE L SULLIVAN JT TEN | 49 SHARON ANN LN | | | EAST FALMOUTH | MA | 02536 |
| EDWARD J SURIANO | 4527 NORTHRIDGE CIR | | | | CRESTWOOD | KY | 40014 |
| EDWARD J SUROWIEC JR | 42 CAREY DRIVE | | | | ORCHARD PARK | NY | 14127 2943 |
| EDWARD J SWANCHARA | ROUTE 1 | | | | BANNISTER | MI | 48807 9801 |
| EDWARD J SWEENEY | 3787 CLARK ST | | | | SEAFORD | NY | 11783 2102 |
| EDWARD J TALALA | 2513 S JEFFERSON | | | | BAY CITY | MI | 48708 8752 |
| EDWARD J TAYLOR | 8660 HWY 328 W | | | | CRAB ORCHARD | KY | 40419 9747 |
| EDWARD J TEDLA & | JANET TEDLA | 50 OCEANSIDE ST | | | ISLIP TERRACE | NY | 11752 |
| EDWARD J TEPER | 25579 LORETTA | | | | WARREN | MI | 48091 1407 |
| EDWARD J THALMANN | 406 RIVER RD | | | | WASHINGTON | NC | 27889 |
| EDWARD J THOMPSON | 8 JILL CT | | | | GREENLAWN | NY | 11740 1502 |
| EDWARD J TIEDEMANN | 508 VINE WAY | | | | ROSEVILLE | CA | 95678 4035 |
| EDWARD J TIMMERMAN | 18159 WATERLOO RD | | | | AMISSVILLE | VA | 20106 2163 |
| EDWARD J TOMLINSON | 148 FOREST ST | | | | STAMFORD | CT | 06901 |
| EDWARD J TOULOUSE | TR EDWARD J TOULOUSE TRUST | UA 03/09/01 | 10165 BRAY RD | | CLIO | MI | 48420 |
| EDWARD J TRAHAN | 222 SUNSHINE DR | | | | ALEXANDRIA | LA | 71303 3767 |
| EDWARD J TRAINER | 216 BRUCE RD | | | | WASHINGTON CROSSIN | PA | 18977 1510 |
| EDWARD J TRAUB & | FRANCES C TRAUB JT TEN | 3900 W RIVERSIDE AVE | | | MUNCIE | IN | 47304 3155 |
| EDWARD J TRAUB & | FRANCES C TRAUB JT TEN | 3900 W RIVERSIDE AVE | | | MUNCIE | IN | 47304 3155 |
| EDWARD J TREPPA | 28955 JANE ST | | | | ST CLR SHORES | MI | 48081 1031 |
| EDWARD J UCHWAT | 161 DEERING | | | | GARDEN CITY | MI | 48135 3158 |
| EDWARD J UHL | 261 IRIS AVE | | | | GOLETA | CA | 93117 2040 |
| EDWARD J UNGVARSKY | 1853 NEWTOWN ST NW | | | | WASHINGTON | DC | 20010 1016 |
| EDWARD J URBANSKY AND | CAROL ANN URBANSKY JTWROS | 5200 COLEWOOD DRIVE | | | PITTSBURGH | PA | 15236 2611 |
| EDWARD J URYGA & | CAMILLE C URYGA JT TEN | 29333 VAN LAAN DR | | | WARREN | MI | 48092 4250 |
| EDWARD J UYHAZY | 17794 COVEY CT | | | | BROWNSTOWN TWP | MI | 48192 8461 |
| EDWARD J VAHLE | PO BOX 191075 | | | | ST LOUIS | MO | 63119 7075 |
| EDWARD J VALLEY | 2278 SALT SPRINGS ROAD | | | | LORDSTOWN | OH | 44481 9766 |
| EDWARD J VAVRUSKA | 715 ACKLEY ST | APT 105 | | | ANTIGO | WI | 54409 2493 |
| EDWARD J VAVRUSKA | 715 ACKLEY ST. APT# 105 | | | | ANTIGO | WI | 54409 2493 |
| EDWARD J VERDOUW & | BETTY J VERDOUW JT TEN | 51 CHRISTIAN AVE | | | ROCHESTER | NY | 14615 2222 |
| EDWARD J VERHAEGHE | 49502 REGATTA | | | | CHESTERFIELD | MI | 48047 2370 |
| EDWARD J VOCKLER | 2139 S COMMERCE RD | | | | WALLED LAKE | MI | 48390 2415 |
| EDWARD J VOJTEK | 40550 SLIFE RD | | | | LA GRANGE | OH | 44050 9735 |
| EDWARD J WAGNER ROTH IRA | FCC AS CUSTODIAN | 23818 60TH ST | | | SALEM | WI | 53168 9616 |
| EDWARD J WAJDA II TTEE | LESLIE A WAJDA TTEE | U/A/D 07/29/04 | FBO THE WAJDA FAMILY TRUST | PO BOX 1254 | BROOKFIELD | WI | 53008 1254 |
| EDWARD J WALBERG | 622 GARFIELD ST | | | | EVELETH | MN | 55734 |
| EDWARD J WALSH | 4657 HUNT STREET | | | | WAYNE | MI | 48184 2013 |
| EDWARD J WALSH | 65 SPRING ST | | | | SAUNDERSTOWN | RI | 02874 3229 |
| EDWARD J WALSH & | LINDA M WALSH | 115 SANDERLING DR | | | GREENVILLE | SC | 29607 |
| EDWARD J WALSH AND | PATRICIA WALSH JTWROS | 3000 GOMER STREET | | | YORKTOWN HEIGHTS | NY | 10598 2724 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| EDWARD J WARE JR | 3227 DENTZLER RD | | | | PARMA | OH | 44134 | 5479 |
| EDWARD J WASHINGTON | 4734 HASKELL AVE | | | | KANSAS CITY | KS | 66104 | 3231 |
| EDWARD J WATKINS | 1133 MYLYNN DR | | | | WENDELL | NC | 27591 | 7423 |
| EDWARD J WEINSTEIN | 249-25 CAMBRIA AVE | | | | LITTLE-NECK | NY | 11362 | |
| EDWARD J WEITEKEMPER & | DOROTHY WEITEKEMPER JT TEN | 12909 TOPPING EST NORTH | | | TOWN & COUNTRY | MO | 63131 | 1310 |
| EDWARD J WELLDAY JR | 2465 SOUTH WASHINGTON AVE | A101 | | | TITUSVILLE | FL | 32780 | 5064 |
| EDWARD J WENZEL | 6186 ELMOOR ST | | | | TROY | MI | 48098 | |
| EDWARD J WHEELER JR | PO BOX 360877 | | | | STRONGSVILLE | OH | 44136 | 0015 |
| EDWARD J WIENERS | W 1620 HWY 11 | | | | BURLINGTON | WI | 53105 | 3067 |
| EDWARD J WILBURN SR | TOD DTD 11/08/2006 | 1226 FRANK ST | | | NORFOLK | VA | 23518 | 2624 |
| EDWARD J WILLI JR | CECILIA WILLI | JT TEN/WROS | 135 MOUNTAIN ROAD | | REDDING | CT | 06896 | 2715 |
| EDWARD J WILLIAMS | 359 N AL MOSES RD | | | | LAKE CITY | MI | 49651 | 9237 |
| EDWARD J WILSON | 6180 NORTH NEVADA AVENUE | | | | KANSAS CITY | MO | 64152 | 4001 |
| EDWARD J WILSON & | LORETTA A WILSON JT TEN | 42000 SUTTERS LANE | | | NORTHVILLE | MI | 48167 | 2052 |
| EDWARD J WINKLER | CUST LOUIS ALLEN WINKLER UGMA | 4523 WOLF CREEK PARKWAY | | | LOUISVILLE | KY | 40241 | 5501 |
| EDWARD J WITOS SR | 18 EBERLY PL | | | | FORDS | NJ | 08863 | 2118 |
| EDWARD J WOCHENSKY | 15 BROCKETT DR | | | | BUFFALO | NY | 14223 | 1420 |
| EDWARD J WOLSKI | 3889 WATERBURY DR | | | | DAYTON | OH | 45439 | 2440 |
| EDWARD J WOOD | 393 BRIGHTON ROAD | | | | TONAWANDA | NY | 14150 | 6816 |
| EDWARD J YORK  AND | BEVERLY T YORK  JTWROS | 102 PARK PL | | | GOLDSBORO | NC | 27534 | 7365 |
| EDWARD J YOUNG JR | 4591 17TH ST | | | | DORR | MI | 49323 | 9749 |
| EDWARD J ZACHARIAS & | IRENE D ZACHARIAS | TR EDWARD J & IRENE D ZACHARIAS | TRUST UA 06/15/92 AMND 08/30/94 | 1750 FROMM DR | SAGINAW | MI | 48638 | 4408 |
| EDWARD J ZANG | 70 HIGHLAND ST | | | | BRISTOL | CT | 06010 | 3515 |
| EDWARD J ZELNICK | CUST KENNETH H ZELNICK UNDER THE | FLORIDA GIFTS TO MINORS ACT | 3620 N 52ND AVE | | HOLLYWOOD | FL | 33021 | 2248 |
| EDWARD J ZELNICK | CUST LISA ZELNICK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 3620 N 52ND AVE | | HOLLYWOOD | FL | 33021 | 2248 |
| EDWARD J ZETLIN | 100 VAIL ROAD APT P-4 | | | | PARSIPPANY | NJ | 07054 | 1339 |
| EDWARD J ZIEBA JR | 764 NORTH ST | | | | MT MORRIS | MI | 48458 | 1721 |
| EDWARD J ZUKOWSKI & | MRS L JOYCE D ZUKOWSKI JT TEN | 4 NIANTIC RIVER ROAD | | | WATERFORD | CT | 06385 | 3119 |
| EDWARD J ZWOLENSKY III | 5951 ROLLINGWOOD DR | | | | ANN ARBOR | MI | 48103 | 8800 |
| EDWARD J. BALTHAZAR | 2043 MARTINS BRANCH | | | | CHARLESTON | WV | 25312 | 9473 |
| EDWARD J. BARTKOWSKI | 146 SUGAR TOMS LANE | | | | EAST NORWICH | NY | 11732 | 1153 |
| EDWARD J. BOYLE SR AND | ROSE C. BOYLE JTWROS | 611 DELAWARE AVENUE | | | KINGSTON | NY | 12401 | 5140 |
| EDWARD J. BUCHANAN JR | CGM IRA CUSTODIAN | 60 MATTHEW DRIVE | | | BRUNSWICK | ME | 04011 | 3275 |
| EDWARD J. COOPER (DECD) IRA | FCC AS CUSTODIAN | 2739 QUAKERBRIDGE RD. | | | TRENTON | NJ | 08619 | 1645 |
| EDWARD J. CZERWINSKI, CO-TTEE | ROMANA CZERWINSKI, CO-TTEE | EDWARD J. CZERWINSKI REV. TR | DTD 7/17/98 | 2215 NAYLAND | UPPER ARLINGTON | OH | 43220 | 4654 |
| EDWARD J. DAVIS | 1265 DORCHESTER DRIVE | | | | MADISON | OH | 44057 | 1409 |
| EDWARD J. DEVINE | JENNIE M. DEVINE | 11506 CLOCKTOWER LN | | | LAUREL | MD | 20708 | 3512 |
| EDWARD J. FREEMAN | ALEXANDER FREMAN | UNTIL AGE 18 | 4529 VAN NOORD AVE | | STUDIO CITY | CA | 91604 | |
| EDWARD J. FREEMAN & | JENNIFER M FREEMAN | 4529 VAN NOORD AVE | | | STUDIO CITY | CA | 91604 | |
| EDWARD J. MARUSAK IRA | FCC AS CUSTODIAN | 1351 KINGSBURY | | | DEARBORN | MI | 48128 | 1133 |
| EDWARD J. MONTOUR JR. | VICKI A. MONTOUR TTEE | U/A/D 05/31/91 FBO THE | MONTOUR LIVING TRUST | 1961 W. 232ND STREET | TORRANCE | CA | 90501 | 5528 |
| EDWARD J. PALMIERI | 1401 CHURCH STREET NW | UNIT 109 | | | WASHINGTON | DC | 20005 | 2045 |
| EDWARD J. ROSAVITCH P.E | THERESE R. ROSAVITCH JTWROS | STRATEGIC TEN | 264 SWAN LAKE DRIVE | | PATCHOGUE | NY | 11772 | 2740 |
| EDWARD J. SPANSKI | CGM IRA CUSTODIAN | 343 E. 219TH ST | | | CARSON | CA | 90745 | 3110 |
| EDWARD J. STEPHENS | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 891330 | | | TEMECULA | CA | 92589 | 1330 |
| EDWARD J. STOECKLEIN | 6837 LORIEN WOODS DR | | | | DAYTON | OH | 45459 | 2872 |
| EDWARD J. WALL JR. SEP IRA | FCC AS CUSTODIAN | RR3 BOX 3021 | | | ROME | PA | 18837 | 9439 |
| EDWARD JACKSON | 201 S TRIPLET LAKE DR | | | | CASSELBERRY | FL | 32707 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD JACKSON | 5445 POST ROAD PASS | | | | STONE MOUNTAIN | GA | 30088 |
| EDWARD JACKSON JR | 319 EAST PHILADELPHIA AVENUE | | | | YOUNGSTOWN | OH | 44507 | 1717 |
| EDWARD JAFFE & | MRS FRANCES JAFFE JT TEN | 1615 APRICOT CT | | | RESTON | VA | 20190 | 4403 |
| EDWARD JAMES | 14 SLOCUM PLACE | | | | LONG BRANCH | NJ | 07740 |
| EDWARD JAMES BISHOP | 111 GRANT ST | | | | HARTFORD | CT | 06106 | 4110 |
| EDWARD JAMES CIZEK | 1322 SOUTH 181ST PLAZA | | | | OMAHA | NE | 68130 |
| EDWARD JAMES CORMIER, JR. SEP | FCC AS CUSTODIAN | 109 S. ELM STREET | | | WELSH | LA | 70591 | 4211 |
| EDWARD JAMES CRANE & | LORRAINE CRANE JT WROS | 1440 COACHLIGHT WAY | | | DUNEDIN | FL | 34698 | 3901 |
| EDWARD JAMES DUFF | CGM IRA CUSTODIAN | 1245 PEBBLE HILL ROAD | | | DOYLESTOWN | PA | 18901 | 3006 |
| EDWARD JAMES GAIDRY | PO BOX 1916 | | | | HOUMA | LA | 70361 | 1916 |
| EDWARD JAMES HERTING TR | UA 12/21/01 | EDWARD JAMES HERTING REV TRUST | 2395 CLARKE CREST DR | | DUBUQUE | IA | 52001 |
| EDWARD JAMES HEYSTEE | 15290 CAMPUS PARK DR | APT A | | | MOORPARK | CA | 93021 |
| EDWARD JAMES HUTCHESON | 1023 VISTA GRANDE | | | | MILLBRAE | CA | 94030 | 2133 |
| EDWARD JAMES HUTCHESON | CUST JOHN ELLSWORTH HUTCHESON | UGMA MI | 2325 3RD ST SUITE 223 | | SAN FRANCISCO | CA | 94107 | 3198 |
| EDWARD JAMES LESCHANSKY | 412 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 | 3118 |
| EDWARD JAMES MC KELVEY | 1414 AMAPOLA AVE | | | | TORRANCE | CA | 90501 | 2505 |
| EDWARD JAMES MCPHERSON | CHARLES SCHWAB & CO INC CUST | 329 6TH ST | | | MANHATTAN BEACH | CA | 90266 |
| EDWARD JAMES MONIHAN JR | PO BOX 805 | | | | LEWES | DE | 19958 | 0805 |
| EDWARD JAMES NICHOLS | IRMA ELDA NICHOLS JT TEN | 6331 CYPRESS CREEK | | | SAN ANTONIO | TX | 78239 | 2702 |
| EDWARD JAMES PAYNE | 5532 OLD FRANKLIN AVE | | | | GRAND BLANC | MI | 48439 |
| EDWARD JAMES POWERS III | 413 STROWD LANE | | | | CHAPEL HILL | NC | 27516 |
| EDWARD JAMES VICHICH & | SANJA VICHICH | 3255 LAPP LN | | | NAPERVILLE | IL | 60564 |
| EDWARD JAMES WHITE | 175 RIVERSIDE DR | | | | WAKEFIELD | RI | 02879 |
| EDWARD JAMES WHITEHERSE | 865 S WARREN ROAD | | | | OVID | MI | 48866 | 9517 |
| EDWARD JAMIOLKOWSKI | 1409 ALIMA TERRANCE | | | | LA GRANGE PARK | IL | 60526 |
| EDWARD JANOS | 4721 BALDWIN RD | | | | PERRY | OH | 44081 | 9641 |
| EDWARD JANUSKA | 4521 VANDEMARK | | | | LITCHFIELD | OH | 44253 | 9112 |
| EDWARD JANUSZ | CHARLES SCHWAB & CO INC CUST | 2485 US 23 | | | GREENBUSH | MI | 48738 |
| EDWARD JANUSZKIEWICZ | 2413 PULASKI STREET | | | | HAMTRAMCK | MI | 48212 |
| EDWARD JASULEVICZ IRA | FCC AS CUSTODIAN | 1030 FAIRWAY DRIVE | | | BEAR CREEK TW | PA | 18702 | 9790 |
| EDWARD JAWORSKI | 30815 IROQUOIS | | | | WARREN | MI | 48093 | 5043 |
| EDWARD JAY ACCESSORIES INC DBP | EDWARD J ASH TTEE | U/A DTD 01/01/1985 | FBO EDWARD ASH | 980 E 7TH STREET | BROOKLYN | NY | 11230 | 2706 |
| EDWARD JAY ATLER | CHARLES SCHWAB & CO INC CUST | 1518 PLAZA ENCANTADA NW | | | ALBUQUERQUE | NM | 87107 |
| EDWARD JAY ATLER & LESLIE | JEAN ATLER | EDWARD JAY ATLER & LESLIE | JEAN ATLER TRUST DTD 11/9/00 | 1518 PLAZA ENCANTADA NW | ALBUQUERQUE | NM | 87107 |
| EDWARD JAY MARDEN | PO BOX 466 | | | | CAMPBELL | NY | 14821 | 0466 |
| EDWARD JAY ZELNICK | 3620 N 52ND AVE | | | | HOLLYWOOD | FL | 33021 | 2248 |
| EDWARD JESKEY & | IRENE L JESKEY JT TEN | UNIT A | 1317 S E 6TH ST | | CAPE CORAL | FL | 33990 | 2640 |
| EDWARD JEWELL | 222 TAMARACK RD. | | | | HOPKINTON | NH | 03229 |
| EDWARD JOHN ALLEN | 6500 NORTH 2ND ST | | | | PHILADELPHIA | PA | 19126 | 3901 |
| EDWARD JOHN BERGER | STILLMAN LANE | | | | PLEASANTVILLE | NY | 10570 |
| EDWARD JOHN DONAHUE JR. | P.O. BOX 254 | | | | POINT LOOKOUT | NY | 11569 | 0254 |
| EDWARD JOHN GLAB & | LENCI CLAIR GLAB | 539 THORNDALE AVE | | | ELK GROVE VILLAGE | IL | 60007 |
| EDWARD JOHN GLEASON | C/O FRANCIS X CONNOLLY ESQ | 250 BLOOMFIELD AV | | | BLOOMFIELD | NJ | 07003 | 5689 |
| EDWARD JOHN HOLMS JR | 20 TERRANOVA CIRCLE | | | | WEST PORT | CT | 06880 | 4749 |
| EDWARD JOHN KING | 215 DOYLE DR | | | | NO TONAWANDA | NY | 14120 | 2453 |
| EDWARD JOHN PACAK & | OLGA PACAK JT TEN | 3213 MASON | | | FLINT | MI | 48505 | 4068 |
| EDWARD JOHN PFARR JR | CHARLES SCHWAB & CO INC.CUST | 15954 GARY WAY | | | GRASS VALLEY | CA | 95949 |
| EDWARD JOHN RALSTON | CHARLES SCHWAB & CO INC CUST | 52 CHAUCER DRIVE | | | PLEASANT HILL | CA | 94523 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| EDWARD JOHN ROBARGE | 299 LAKE WINYAH RD | | | | ALPENA | MI | 49707 | 8119 |
| EDWARD JOHN RYNIEC | CHARLES SCHWAB & CO INC CUST | 55 LAUREL STREET | | | SOUTH AMBOY | NJ | 08879 | |
| EDWARD JOHN SANOCKI | 3883 N PROSPECT RT 2 | | | | ANN ARBOR | MI | 48105 | 9318 |
| EDWARD JOHN SULLIVAN JR & | MRS DIANE LOUISE SULLIVAN JT TEN | 49 SHARON ANN LN | | | EAST FALMOUTH | MA | 02536 | 6034 |
| EDWARD JOHN SZACH & | SHAREN MARY SZACH PEITZCH & | KATHRYN GEORGE | TR UA 9/08/99 JOHN P SZACH LIVING | TRUST 1085 BIRD RD | ORTONVILLE | MI | 48462 | 9017 |
| EDWARD JOHN WINCLECHTER | 336 BRUNSWICK CT | | | | STREAMWOOD | IL | 60107 | |
| EDWARD JOHNS | LAS PERLAS 1480 DEPTO 302 | RENACA | VINA DEL MAR | CHILE | | | | |
| EDWARD JOHNSON | 103 HAMILTON PLACE RD | | | | COLUMBIA | SC | 29229 | 7619 |
| EDWARD JOHNSON FAMILY TR | DTD 05/19/93 | WILLIAM JOHNSON III CO-TTEE | P O BOX 400 | | JAMESTOWN | NC | 27280 | |
| EDWARD JOHNSON IV | 23 HILL DRIVE | | | | NEPTUNE | NJ | 07753 | |
| EDWARD JOHNSON JR | CUST EDWARD JOHNSON III UTMA IL | 515 CITADEL CIR | | | WESTMONT | IL | 60559 | 1281 |
| EDWARD JOHNSON JR | CUST LAUREN KATHLEEN JOHNSON | UTMA IL | 2608 E BRADFORD AVE | | MILWAUKEE | WI | 53211 | 4501 |
| EDWARD JONES | 139 TRELLIS LANE | | | | SEWELL | NJ | 08080 | 4239 |
| EDWARD JONES | 200 FIRST STREET | | | | NEPTUNE BEACH | FL | 32266 | |
| EDWARD JONES | 514 E HANNA DR | | | | NEWARK | DE | 19702 | 2702 |
| EDWARD JONES | 7626 CAILLET ST. | | | | DALLAS | TX | 75209 | |
| EDWARD JONES | 9191 NORTH LIMA ROAD | APT. # 9D | | | POLAND | OH | 44514 | |
| EDWARD JONES | TR JERRY MOORE IRA | 4454 WECKERLY RD | | | MONCLOVA | OH | 43542 | 9484 |
| EDWARD JONES | TR SANDRA ADAMS | 2771 AVONDALE DR | | | BOWLING GREEN | KY | 42104 | 8557 |
| EDWARD JONES CUST | FBO DAVID BUTTERFIELD IRA | 2813 WINSTON WAY | | | GRAND RAPIDS | MI | 49505 | |
| EDWARD JONES CUST | FBO GARY GOODENOW | 705 CANAL ST | | | MILFORD | MI | 48381 | 2028 |
| EDWARD JONES CUST | FBO JEANNE ROCA IRA | 3211 THORNTON DRIVE | | | JANESVILLE | WI | 53548 | |
| EDWARD JONES CUST | MARY CHUBB IRA | 7818 OLD M-78 | | | EAST LANSING | MI | 48823 | |
| EDWARD JONES INVESTMENTS | FBO OTTO GRENKE | 6724 FRONTIER AVE | | | NIAGARA FALLS | NY | 14304 | 3240 |
| EDWARD JORDAN | 1501 NE 38 ST | | | | OAKLAND PARK | FL | 33334 | |
| EDWARD JORGE CASATI | 2625 MONTEREY ST | | | | SAN MATEO | CA | 94403 | |
| EDWARD JOSEPH ANDERSON | 20209 SHIPLEY TERRACE #101 | | | | GERMANTOWN | MD | 20874 | |
| EDWARD JOSEPH ANDERSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20209 SHIPLEY TERRACE #101 | | GERMANTOWN | MD | 20874 | |
| EDWARD JOSEPH CARDINAL | 1132 KAYELLEN COURT | | | | SAN JOSE | CA | 95125 | |
| EDWARD JOSEPH DRELICH & | BARBARA JEAN DRELICH JT TEN | 427 RT 94 FREDON TWP | | | NEWTON | NJ | 07860 | 5157 |
| EDWARD JOSEPH DUGUAY | 7278 KNOLL DR | | | | NO TONAWANDA | NY | 14120 | 1506 |
| EDWARD JOSEPH GLOWSKI | 7950 TIMBER RIDGE DR. | | | | NORTH ROYALTON | OH | 44133 | |
| EDWARD JOSEPH LIMA | 3716 SPOKANE BRIDGE RD | | | | LIBERTY LAKE | WA | 99019 | 9464 |
| EDWARD JOSEPH LOWERRE III | 924 72ND ST | | | | BROOKLYN | NY | 11228 | |
| EDWARD JOSEPH LOWERRE III | CHARLES SCHWAB & CO INC CUST | 9949 SHORE RD APT 502 | | | BROOKLYN | NY | 11209 | |
| EDWARD JOSEPH POKIGO | 5807 VILLAGE GROVE DR | | | | PEARLAND | TX | 77581 | 2242 |
| EDWARD JOSEPH SAVELKOUL | CHARLES SCHWAB & CO INC.CUST | 11842 ISANTI ST. N.E. | | | MINNEAPOLIS | MN | 55449 | |
| EDWARD JOSEPH SCHEFFELIN & | MARGARET A SCHEFFELIN | DESIGNATED BENE PLAN/TOD | 3015 ROOT AVE | | CARMICHAEL | CA | 95608 | |
| EDWARD JOSEPH TABIT | 7266 E CARPENTER RD | | | | DAVISON | MI | 48423 | 8959 |
| EDWARD JUHL | 37854 BLACK RANCH RD | | | | OAKHURST | CA | 93644 | |
| EDWARD JULY & | JEAN A JULY JT TEN | 5350 NORTH IRISH ROAD | | | DAVISON | MI | 48423 | 8972 |
| EDWARD K BENDA & | MARGARET A BENDA | TR UA 03/30/90 EDWARD K BENDA & | MARGARET A BENDA FAM TRUST | 57263 ROCKLAND ST | CALUMET | MI | 49913 | 3042 |
| EDWARD K BRITZIUS | CHARLES SCHWAB & CO INC CUST | 295 DOESKIN TRL SE | | | SMYRNA | GA | 30082 | |
| EDWARD K BROWN | 60 OAKWOOD CT | | | | PALM HARBOR | FL | 34683 | 3011 |
| EDWARD K BROWN TTEE | KEVIN E BROWN TTEE | U/W FRANK W COOPER | 27 CHAPEL PLACE | | AMSTERDAM | NY | 12010 | 1244 |
| EDWARD K DAVENPORT | DESIGNATED BENE PLAN/TOD | 148 WOODED WAY | | | LOUISVILLE | KY | 40229 | |
| EDWARD K DISHON | 2859 LONGBRANCH ROAD | | | | UNION | KY | 41091 | 8634 |
| EDWARD K EICKMEIER | 1609 YOSEMITE | | | | BIRMINGHAM | MI | 48009 | 6541 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD K FAKE | 6282 STATE ROUTE 167 | | | | DOLGEVILLE | NY | 13329 | 2409 |
| EDWARD K GARLAND | 25 PELICAN PLACE | | | | BELLEAIR | FL | 33756 | 1512 |
| EDWARD K GOETHE JR | P.O. BOX 3 | | | | TITUSVILLE | FL | 32781 | 0003 |
| EDWARD K GROSS | CUST ALISSA B GROSS UTMA MD | 9517 REACH RD | | | POTOMAC | MD | 20854 | 2891 |
| EDWARD K HALIK | 14113 ELLEN DRIVE | | | | LIVONIA | MI | 48154 | 5341 |
| EDWARD K HAMILTON | 26384 CARMEL RANCHO LANE STE 202 | | | | CARMEL | CA | 93923 | 8750 |
| EDWARD K HIRAMOTO | 2281 EL CEJO COURT | | | | RANCHO CORDOVA | CA | 95670 | 3162 |
| EDWARD K HIRAMOTO AMY HIRAMOTO | REV TR | EDWARD K HIRAMOTO TTEE ET AL | U/A DTD 07/02/2003 | 2281 EL CEJO CIRCLE | RANCHO CORDOVA | CA | 95670 | |
| EDWARD K HRUSOVSKY | 12 BRIGETON WAY | | | | HOPKINTON | MA | 01748 | 3104 |
| EDWARD K ISBEY III | 19 BLACKWOOD ROAD | | | | ASHEVILLE | NC | 28804 | 2660 |
| EDWARD K KELLEY | 755 COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125 | 2803 |
| EDWARD K KRAUSS TRUST | UAD 09/30/98 | EDWARD K KRAUSS TTEE | 8029 STATE ROUTE 45 | | LISBON | OH | 44432 | 9327 |
| EDWARD K LORTZ | EDWARD K LORTZ REV TR | 1242 19TH ST | | | SAN FRANCISCO | CA | 94107 | |
| EDWARD K MARTIN | 11212 MENDOCINO AVE | | | | CLOVIS | CA | 93619 | 9702 |
| EDWARD K METTELMAN | 2 HARBOR LN APT 301 | | | | NEW ROCHELLE | NY | 10805 | |
| EDWARD K MIYOSHI | CHARLES SCHWAB & CO INC CUST | 16941 HOWE RD | | | STRONGSVILLE | OH | 44136 | |
| EDWARD K MUELLER | 12401 14TH AVE E | | | | TACOMA | WA | 98445 | |
| EDWARD K NICKEL | 2325 GROVE AVE # 2 | | | | RICHMOND | VA | 23220 | |
| EDWARD K PLATTE | 11790 GALWAY DRIVE | | | | JEROME | MI | 49249 | 9737 |
| EDWARD K ROGGENKAMP III | 3745 STEELE RD | | | | VERSAILLES | KY | 40383 | |
| EDWARD K ROGGENKAMP JR & | KATHLEEN ROGGENKAMP JT TEN | 411 INDIANA AVE | | | MILLTOWN | IN | 47145 | 2627 |
| EDWARD K ROSSER | 3213 BROOK HILL CIRCLE | | | | BIRMINGHAM | AL | 35210 | 4269 |
| EDWARD K SELMSER | 8717 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | 4820 |
| EDWARD K VOYLES | 646 PENNSGROVE AUBURN RD | | | | CARNEYS POINT | NJ | 08069 | |
| EDWARD KANCLER | CUST DAVID EDWARD KANCLER UGMA OH | 117 W ORCHARD AVE | | | LEBANON | OH | 45036 | 2181 |
| EDWARD KANE | 1 N LEXINGTON AVE | STE 700 | | | WHITE PLAINS | NY | 10601 | 1721 |
| EDWARD KANIVE (IRA) | FCC AS CUSTODIAN | 19934 W MUNCH LN | | | ELWOOD | IL | 60421 | 9321 |
| EDWARD KARAMANIAN | CGM IRA CUSTODIAN | 3330 S BLVD | | | BLOOMFIELD HILLS | MI | 48304 | 1155 |
| EDWARD KARL FRESA | 721 S. BRAINARD | | | | LAGRANGE | IL | 60525 | |
| EDWARD KARL ROGGENKAMP JR | 411 INDIANA AVE | | | | MILLTOWN | IN | 47145 | 2627 |
| EDWARD KARR | 11086 HOLLAND CIR | | | | EDEN PRAIRIE | MN | 55347 | 5243 |
| EDWARD KASS | 16 SOUTH LANE | | | | LEVITTOWN | PA | 19055 | 2232 |
| EDWARD KASSAB | 28 LONGPOINT LANE | | | | ROSE VALLEY | PA | 19063 | 4948 |
| EDWARD KASSIAN | 59 WESTWOOD DR | | | | MASSENA | NY | 13662 | 1643 |
| EDWARD KEEN | 4128 SALFORD CT | | | | BENSALEM | PA | 19020 | 4835 |
| EDWARD KEITH SPERLING | CHARLES SCHWAB & CO INC.CUST | 23 GLEN COVE RD | | | ANDOVER | NJ | 07821 | |
| EDWARD KELL & | STELLA M KELL JT TEN | 6003 ROBINDALE | | | DEARBORN HGTS | MI | 48127 | 3152 |
| EDWARD KELLY | 219 CORDON ROAD | | | | WILMINGTON | DE | 19803 | |
| EDWARD KENNELLY IRA | FCC AS CUSTODIAN | 502 SHOSHONI TRAIL | | | LAKE VILLA | IL | 60046 | 8755 |
| EDWARD KERR IV | 18 ROTARY CIRLE DR | | | | THOMASVILLE | NC | 27360 | |
| EDWARD KESSLER & | ROSEMARIE KESSLER JT TEN | 241 INWOOD BLVD | | | AVON LAKE | OH | 44012 | 1514 |
| EDWARD KHOURI | CUST ANTON E KHOURI UGMA MI | 3130 WESTWOOD PARKWAY | | | FLINT | MI | 48503 | 6802 |
| EDWARD KICK JR & | CONSTANCE J KICK TEN ENT | 465 FREEDOM BLVD | | | WEST BRANDYWINE | PA | 19320 | 1560 |
| EDWARD KIM | 11600 WARNER AVE #639 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| EDWARD KIM SUNG FONG JR & | LORI J FONG JT TEN | 504 S OAHU ST | | | KAHULUI | HI | 96732 | 2715 |
| EDWARD KING | 34815 WURFEL | | | | CLINTON TOWNSHIP | MI | 48035 | 4748 |
| EDWARD KING | 34815 WURFEL ST | | | | CLINTON TOWNSHIP | MI | 48035 | 4748 |
| EDWARD KINZEL | CGM ROTH IRA CUSTODIAN | 521 NORTH 11TH ST. | | | LAFAYETTE | IN | 47904 | 2517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD KIRBY | 2551 LU AL DR | | | | BENTON HARBOR | MI | 49022 | 6913 |
| EDWARD KIRKLIN | 841 MESQUITE SPRINGS DRIVE#201 | | | | MESQUITE | NV | 89027 | |
| EDWARD KIRKPATRICK | 906 LOCKWOOD LN | | | | SCOTTS VALLEY | CA | 95066 | |
| EDWARD KIZYMA | 15308 SHANNONDELL DR | | | | AUDUBON | PA | 19403 | |
| EDWARD KLUCHNIK | 3704 FINNIAN WAY | | | | DUBLIN | CA | 94568 | |
| EDWARD KNAACK | 22932 TORRENCE AVENUE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| EDWARD KNEUCKER | 312 N. GARDEN BVLD | | | | EDGEWATER PARK | NJ | 08010 | 2137 |
| EDWARD KOENIG | 33 STONE FENCE RD | | | | BERNARDSVILLE | NJ | 07924 | |
| EDWARD KOES | 4768 LAWNDALE RD | | | | SYRACUSE | NY | 13215 | 2314 |
| EDWARD KOGAN | 933 CREEK BEND DR | | | | VERNON HILLS | IL | 60061 | |
| EDWARD KOSCIUK & | MRS MARIE KOSCIUK JT TEN | 50 PRESCOTT ST | | | MERIDEN | CT | 06450 | 3316 |
| EDWARD KOSZALKA | 4851 MIDDLESEX | | | | DEARBORN | MI | 48126 | 5015 |
| EDWARD KOWALEWSKI | 2929 HARRISON | | | | SAGINAW | MI | 48604 | 2316 |
| EDWARD KOZIOL | 1301 W STANLEY ROAD | | | | MT MORRIS | MI | 48458 | 2314 |
| EDWARD KRAEMER | 15322 26TH AVE NE | | | | SEATTLE | WA | 98155 | |
| EDWARD KRAMER | 312 GREGORY AVE | | | | WEST ORANGE | NJ | 07052 | 3730 |
| EDWARD KRAMER & ELSA KRAMER | TRUST U/A/D 3/28/89 EDWARD | KRAMER & ELSA KRAMER CO-TTEES | 6506 GREENSPRING AVE | | BALTIMORE | MD | 21209 | 2512 |
| EDWARD KRAMER & ELSA KRAMER | TRUST U/A/D 3/28/89 EDWARD | KRAMER & ELSA KRAMER CO-TTEES | 6506 GREENSPRING AVE | | BALTIMORE | MD | 21209 | 2512 |
| EDWARD KRIEGER | 847 DARTMOUTH AVE | | | | MATTESON | IL | 60443 | |
| EDWARD KRISTOFIK & | LINDA KRISTOFIK JT TEN | 7140 SW 20TH ST | | | PLANTATION | FL | 33317 | 5016 |
| EDWARD KRISTOVIC | BY EDWARD KRISTOVIC | 2333 185TH CT | | | LANSING | IL | 60438 | 2639 |
| EDWARD KRSHUL | TOD DTD 11/08/2007 | 9005 KRSHUL RD | | | CEDAR HILL | MO | 63016 | 1710 |
| EDWARD KRUG & | SANDRA M KRUG JT TEN | 10 TYLER RD | BOX 116 | | WEST BOXFORD | MA | 01885 | 0116 |
| EDWARD KUAN TSUAN | CHARLES SCHWAB & CO INC CUST | 6358 N. LONGMONT AVE | | | SAN GABRIEL | CA | 91775 | |
| EDWARD KUBIRA | 16661 W 145 PL | | | | LOCKPORT | IL | 60441 | 2339 |
| EDWARD KUERZE REV TRUST | EDWARD KUERZE TTEE UA DTD | 03/22/00 | 5774 LU CLARE DR | | CINCINNATI | OH | 45233 | 1901 |
| EDWARD KULBA | 42351 CHASE DR | | | | CANTON | MI | 48188 | 5212 |
| EDWARD KULIK | 1200 GRAFTON SHOP ROAD | | | | BEL AIR | MD | 21014 | 2423 |
| EDWARD KUNARSKI | 8111 ELIZABETH ANN | | | | UTICA | MI | 48317 | 4319 |
| EDWARD KUNIMASA & | JOAN HAMAGUCHI JT TEN | 15773 SLEEPY OAK RD. | | | CHINO HILLS | CA | 91709 | 3845 |
| EDWARD KUNNATH | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302 | 2390 |
| EDWARD KUPSOFF | 6606 VACHON CT | | | | BLOOMFIELD TWP | MI | 48301 | 2937 |
| EDWARD KUTSCHMAN & | JO ANN P KUTSCHMAN | 1209 CENTER RD | | | LYNDEBOROUGH | NH | 03082 | |
| EDWARD KYLE NYE | 12211 CREEK FOREST DR | | | | DALLAS | TX | 75230 | |
| EDWARD L ADKINS | 36 STRINGTOWN RD | | | | WILLIAMSBURG | KY | 40769 | 9725 |
| EDWARD L ALLEN | 20431 SECLUDED LN | | | | SOUTHFIELD | MI | 48075 | 7556 |
| EDWARD L ARCURI JR | 476 S SKYLINE DR | | | | THOUSAND OAKS | CA | 91361 | 4912 |
| EDWARD L ASHLEY JR & | SHARON ASHLEY JT TEN | PO BOX 655 | | | WESSON | MS | 39191 | 0655 |
| EDWARD L BALFE | 535 VIA FONTANA DR | | | | ALTAMONTE SPG | FL | 32714 | 6846 |
| EDWARD L BANZ | 2843 BARREL OAK ST | | | | SAN ANTONIO | TX | 78231 | 1702 |
| EDWARD L BARNHART | 571 MACON ST | | | | BROOKLYN | NY | 11233 | 1515 |
| EDWARD L BARTKOSKI | 6426 TROUP | | | | KANSAS CITY | KS | 66102 | 1058 |
| EDWARD L BATTISTINI & | ELAINE R BATTISTINI | TR UA 08/01/90 EDWARD L BATTISTINI | & ELAINE R | BATTISTINI TR 111 W 3RD AVE #403 | SAN MATEO | CA | 94402 | 1567 |
| EDWARD L BENION | 17537 PREVOST | | | | DETROIT | MI | 48235 | 3149 |
| EDWARD L BENNETT & MILDRED J | BENNETT TTEES FBO THE BENNETT | FAMILY TRUST UAD 9/14/89 | 2719 MARIN AVE | | BERKELEY | CA | 94708 | 1529 |
| EDWARD L BIERSMITH III | 1913 RICHARD CIR | | | | MONROE | LA | 71201 | 4559 |
| EDWARD L BITTLE | SEAL MASTER CORP | 368 MARTINEL DR | | | KENT | OH | 44240 | 4369 |
| EDWARD L BLAHUT | MARLENE J BLAHUT JT TEN | 15409 WINGATE RD | | | MAPLE HEIGHTS | OH | 44137 | 3726 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD L BLATT | 2064 TICE DRIVE | | | | CULLEOKA | TN | 38451 | 2719 |
| EDWARD L BOND & | BERNICE J BOND | 3553 ST RT 756 | | | FELICITY | OH | 45120 | |
| EDWARD L BORCHERS | PO BOX 37 | | | | RUSSIA | OH | 45363 | 0037 |
| EDWARD L BOSWORTH JR | 8103 VALLEY BEND DRIVE | | | | HUNTSVILLE | AL | 35802 | 3978 |
| EDWARD L BRADLEY III | 8514 SUGARBUSH COURT | | | | ANNANDALE | VA | 22003 | 4540 |
| EDWARD L BREEDEN III | TRUSTEE | U/W EDWARD L BREEDEN JR | FBO REMAINDER TRUST | 555 E MAIN ST., STE 1210 | NORFOLK | VA | 23510 | 2217 |
| EDWARD L BREMER | 6736 S STEEL RD | | | | ST CHARLES | MI | 48655 | 9732 |
| EDWARD L BRONSTIEN JR REV TR | MKT: STATE STREET GLOBL | 401 SAVOIE DR | | | PALM BEACH GARDENS | FL | 33410 | |
| EDWARD L BROWN | JUDITH BROWN TTEE | U/A/D 03-01-2005 | FBO BROWN LIVING TRUST | 16301 ARCH ST | LITTLE ROCK | AR | 72206 | 6141 |
| EDWARD L BROWN & | LORRAINE J BROWN | 6511 RICHWOOD RD | | | HOUSTON | TX | 77087 | |
| EDWARD L BUCKS | 3962 COUNTY ROAD | 300 SOUTH | | | LOGANSPORT | IN | 46947 | |
| EDWARD L BUDZINSKI | TR EDWARD L BUDZINSKI FAM TRUST | UA 07/29/93 | 337 S CUSTER ST | | SANDUSKY | MI | 48471 | 1234 |
| EDWARD L BURKHALTER & | JO A BURKHALTER JT TEN | 1218 560TH STREET | | | CHEROKEE | IA | 51012 | 7236 |
| EDWARD L BURNS | 3222 STATE RTE 168 | | | | MOHAWK | NY | 13407 | 3552 |
| EDWARD L CARNEY | 1500 E BOGART RD | UNIT 1F | | | SANDUSKY | OH | 44870 | 7150 |
| EDWARD L CARPENTIER | 521 SOUTH WEST DEER RUN | | | | PORT ST LUCIE | FL | 34953 | 8210 |
| EDWARD L CASKEY | 669 SETH LN | | | | LANCASTER | SC | 29720 | 6523 |
| EDWARD L CASTOR | 482 SO 600 E | | | | WINDFALL | IN | 46076 | 9330 |
| EDWARD L CHASE | NANCY M CHASE | 501 E SENECA ST | | | MANLIUS | NY | 13104 | 1918 |
| EDWARD L CHAULKLIN & | FLORENCE L CHAULKLIN | W9002 COUNTY HWY J | | | MERRILLAN | WI | 54754 | |
| EDWARD L CHAUVAUX | 1008 ACORN COURT | | | | KNIGHTDALE | NC | 27545 | 9293 |
| EDWARD L CLARK | SOUTHWEST SECURITIES INC | 210 RUSSELL | | | LORENA | TX | 76655 | |
| EDWARD L CLEEK & | GLADYS M CLEEK JTWROS | 408 35TH AVE NE | | | BIRMINGHAM | AL | 35215 | |
| EDWARD L COLLINGS | CGM IRA CUSTODIAN | 3990 STOCKTON HILL RD.,STE F | POST MASTER BOX 198 | | KINGMAN | AZ | 86409 | 3035 |
| EDWARD L COX JR | 8270 DENWOOD DR | APT 17 | | | STERLING HEIGHTS | MI | 48312 | 5967 |
| EDWARD L COX JR & | CHRISTINE E COX JT TEN | 8270 DENWOOD DR | APT 17 | | STERLING HEIGHTS | MI | 48312 | 5967 |
| EDWARD L COX SR | CHARLES SCHWAB & CO INC CUST | 114 ALAMO COUNTRY CLUB | 901 CITRUS DR | | ALAMO | TX | 78516 | |
| EDWARD L CREEL | 6045 ROCKY CREEK DR | | | | DOUGLASVILLE | GA | 30135 | 3745 |
| EDWARD L CREW & | BRIAN T CREW JT TEN | 3832 MOONSHINE FALLS AVE | | | N LAS VEGAS | NV | 89085 | 4486 |
| EDWARD L CROWLEY AND | JANE A CROWLEY JTWROS | 909 WESTCHESTER ST | | | BEDFORD | VA | 24523 | 2528 |
| EDWARD L DANIEL | S 950 TWO ROD ROAD | | | | MARILLA | NY | 14102 | 9730 |
| EDWARD L DANIEL & | ALICE M DANIEL JT TEN | SOUTH 950 TWO ROD RD | | | MARILLA | NY | 14102 | |
| EDWARD L DAVIS | 26 TEEWADDLE HILL RD | | | | LEVERETT | MA | 01054 | |
| EDWARD L DE KIEP | 17813-174TH AVENUE | | | | SPRING LAKE | MI | 49456 | 9750 |
| EDWARD L DEAN | 20074 HILLTOP DRIVE | | | | ATHENS | AL | 35614 | 4544 |
| EDWARD L DIXON | 2630 GATSBY COURT | | | | LANSING | MI | 48906 | 3670 |
| EDWARD L DOBEK | 1618 E PARK AVE | | | | RIVERTON | WY | 82501 | 3858 |
| EDWARD L DOWD & | FAITH L DOWD JT TEN | 3720 N 44TH AVE | | | MEARS | MI | 49436 | 9345 |
| EDWARD L DOWDELL | 1408 W 28TH ST | | | | INDIANAPOLIS | IN | 46208 | 5260 |
| EDWARD L DREYER | 2228 COLT RD | | | | INDPLS | IN | 46227 | 6248 |
| EDWARD L DREYER & | SHIRLEY I DREYER JT TEN | 2228 COLT | | | INDPLS | IN | 46227 | 6248 |
| EDWARD L EAKINS | 6969 B DRIVE NORTH | | | | BATTLE CREEK | MI | 49014 | 8317 |
| EDWARD L EBERHARDT | 2410 E HARLEY ST | | | | INVERNESS | FL | 34453 | 9518 |
| EDWARD L ECKENRODE | 724 TEAL COURT | | | | HAVER DE GRACE | MD | 21078 | 4243 |
| EDWARD L ELLINGTON & THOMAS | C ELLINGTON | TR ITEM FIVE U-W JOSEPH C | ELLINGTON | 2212 TULLY WREN NE | MARIETTA | GA | 30066 | 4521 |
| EDWARD L ELLIS | 231 EAST AVENUE | | | | HILTON | NY | 14468 | 1333 |
| EDWARD L EVANS | 6293 ROCK PORT DR | | | | FLOWERY BRANCH | GA | 30542 | 4300 |
| EDWARD L EVANS & | KAY FRANCIS EVANS JT TEN | 310 E AVON RD | | | ROCHESTER HILLS | MI | 48307 | 3106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD L FERGUSON | 2353 SEACREST CT | | | | SAN LEANDRO | CA | 94579 | 2792 |
| EDWARD L FIRST | 8481 E CO RD 750 S | | | | PLAINFIELD | IN | 46168 | 9100 |
| EDWARD L FISCHER | 405 HAMBURG TURNPIKE | | | | POMPTON LAKES | NJ | 07442 | |
| EDWARD L FLY (IRA) | FCC AS CUSTODIAN | 701 6TH ST | | | BELPRE | OH | 45714 | 2337 |
| EDWARD L FONVIELLE JR | 112 TRICKLE DR | | | | SUMMERVILLE | SC | 29483 | 4922 |
| EDWARD L FOSTER & | KRISTEN B FOSTER | 9 OAR AND LINE RD | | | PLYMOUTH | MA | 02360 | |
| EDWARD L FRANK AND JEAN M | FRANK REV TRUST | EDWARD FRANK AND JEAN M FRANK | CO TTEES U/T/D 07/02/2002 | 1117 NEW WINSOR LOOP | SUN CITY CENTER | FL | 33573 | |
| EDWARD L FRANKEL | CUST RICHARD GARY FRANKEL U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1317 CLUBHOUSE ROAD | GLADWYNE | PA | 19035 | 1005 |
| EDWARD L FRANZ & | BETTYE F FRANZ JT TEN | 8755 E 103RD ST | | | TULSA | OK | 74133 | |
| EDWARD L FROME | CHARLES SCHWAB & CO INC CUST | 107 ONEIDA LN | | | OAK RIDGE | TN | 37830 | |
| EDWARD L GAMBLE | 5202 ALLEN ROAD EAST | | | | CHARLOTTE | NC | 28269 | 4508 |
| EDWARD L GATES | 1720 21ST ST | | | | BEDFORD | IN | 47421 | 4025 |
| EDWARD L GLENN | 15 TER AVE | | | | STAMFORD | CT | 06905 | 3412 |
| EDWARD L GOODENOUGH | 464 COSTELLO RD | | | | AUSTIN | PA | 16720 | 1914 |
| EDWARD L GREEN & | JEAN E GREEN TR EDWARD L & JEAN E GREEN | TRUST UA 06/21/91 | 509 SUNSHINE DRIVE | FROSTPROOL | FROSTPROOF | FL | 33843 | 5002 |
| EDWARD L GROEBE | 3900 BERNAY LN | | | | HOFFMAN ESTATES | IL | 60195 | 1660 |
| EDWARD L GROSS | 1380 STATE RT 534 S W | | | | NEWTON FALLS | OH | 44444 | 9520 |
| EDWARD L GROSS | 463 LARKSPUR LN | | | | MARTINSBURG | WV | 25403 | |
| EDWARD L HECKMAN | 5710 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845 | 9703 |
| EDWARD L HOLLOWAY | 4650 BROWN RD | | | | DURAND | MI | 48429 | 9754 |
| EDWARD L HOLTHOF | 7544 ARBORCREST | | | | PORTAGE | MI | 49024 | 5002 |
| EDWARD L HOOPS | 1295 HIGHVIEW ST | | | | CANYON LAKE | TX | 78133 | 4279 |
| EDWARD L HORTON | 150 PINEBLOOM DR | | | | JESUP | GA | 31545 | 1804 |
| EDWARD L HUCKABEE | 5289 IRISH ROAD | | | | GRAND BLANC | MI | 48439 | 9753 |
| EDWARD L HULING SR | 6670 KALAMAZOO AVE SE | STE E | | | GRAND RAPIDS | MI | 49508 | |
| EDWARD L HYDUKE & | BARBARA HYDUKE JT TEN | 1520 21ST ST | | | MANHATTAN BEACH | CA | 90266 | 4039 |
| EDWARD L IMO TRUSTEE | EDWARD L IMO REV TRUST | U/A DTD 8/24/89 | 1339 TOPPING RD | | SAINT LOUIS | MO | 63131 | 1406 |
| EDWARD L JACKSON | 12654 HARVARD AVE | | | | CEDAR SPRINGS | MI | 49319 | 9760 |
| EDWARD L JELLENC | 1428 MARION-RUSSELL ROAD | | | | MERIDIAN | MS | 39301 | 8865 |
| EDWARD L JOHNSON | 18525 CORAL RD | | | | HOWARD CITY | MI | 49329 | 9427 |
| EDWARD L JOHNSON | 2146 BATES ROAD | | | | MT MORRIS | MI | 48458 | 2602 |
| EDWARD L JOHNSTON & | TERI JOHNSTON JT TEN | 43486 SQUIRREL RIDGE PL | | | LEESBURG | VA | 20176 | |
| EDWARD L JOHNSTONE | 1704 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458 | 2185 |
| EDWARD L JONES | 46754 LANDINGS DRIVE | | | | MACOMB | MI | 48044 | 4048 |
| EDWARD L KALMERTON | 1416 KAUFMANN AVE | | | | SHEBOYGAN | WI | 53081 | 7540 |
| EDWARD L KEITH | 6090 BLOSS CT | | | | SWARTZ CREEK | MI | 48473 | 8877 |
| EDWARD L KELLY | 10304 KENSINGTON PKY | | | | KENSINGTON | MD | 20895 | |
| EDWARD L KEMPER | 216 KEMPER LANE | | | | GRAYSON | KY | 41143 | 1048 |
| EDWARD L KINDRICK | 2400 COUNTRY RD 417 | | | | ELLSINORE | MO | 63937 | |
| EDWARD L KINDRICK & | M KINDRICK JT TEN | 2400 COUNTY RD 417 | | | ELLSINORE | MO | 63937 | 7307 |
| EDWARD L KLINGAMAN | R R 1 | N 2701 RETZLOFF ROAD | | | FORT ATKINSON | WI | 53538 | 9754 |
| EDWARD L KROPA JR | 303 E WEBSTER | | | | MT PLEASANT | IA | 52641 | 2562 |
| EDWARD L KROPP | 1 BRIDLEWOOD ROAD | | | | CHARLESTON | WV | 25314 | 2129 |
| EDWARD L LANDRY | 87 E YARBROUGH RD | | | | MAYSVILLE | GA | 30558 | 3005 |
| EDWARD L LANE & | ETHEL J S LANE | TR U-A DTD THE EDWARD & ETHEL LANE | REVOCABLE TRUST | 1052 RED OAKS NE | ALBUQUERQUE | NM | 87122 | 1341 |
| EDWARD L LANGENDERFER | 151 BRAMBLEWOOD DR | | | | SAINT PETERS | MO | 63376 | 6917 |
| EDWARD L LAUBER & | NANCY L LAUBER TR | UA 07/14/06 | LAUBER FAMILY TRUST | PO BOX 436 | BONSALL | CA | 92003 | |
| EDWARD L LEDVINA | 1149 N SHORE DRIVE | | | | SPRINGPORT | MI | 49284 | 9414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD L LEVINE | & NOREEN R LEVINE JTTEN | 2010 OAKLAND ROAD | | | | MINNETONKA | MN | 55305 |
| EDWARD L LEWIS AND LEILA M | LEWIS JTWROS | 289 HOMAN LANE | | | | MOUNTAIN HOME | AR | 72653 | 9454 |
| EDWARD L LINKOUS | CHARLES SCHWAB & CO INC CUST | 1513 GILLAM WAY | | | | FAIRBANKS | AK | 99701 |
| EDWARD L LOGUE | 13 HAMPTON STREET | | | | | CRANFORD | NJ | 07016 | 1820 |
| EDWARD L LOOMIS | 4421 W DODGE ROAD | | | | | CLIO | MI | 48420 | 8580 |
| EDWARD L LUDWIN & | MARIANNE K LUDWIN JT TEN | 11056 AVENUE O | | | | CHICAGO | IL | 60617 | 6937 |
| EDWARD L LUMBERT JR | 12039 GRAND RIVER AVE | | | | | EAGLE | MI | 48822 |
| EDWARD L MASON | 403 DITMAR | | | | | PONTIAC | MI | 48341 | 2617 |
| EDWARD L MASSEY | 113 BLUE BONNET CIR | | | | | JUSTIN | TX | 76247 |
| EDWARD L MAXWELL | 1926 RICHTON | | | | | DETROIT | MI | 48206 | 1212 |
| EDWARD L MC CABE | 26 SEARLS | | | | | WEBBERVILLE | MI | 48892 |
| EDWARD L MC CAULEY | 1825 HOLLINGSWORTH DR | | | | | WALLED LAKE | MI | 48390 | 2642 |
| EDWARD L MCGHEE | 10457 ALAMEDA ALMA RD | | | | | CLERMONT | FL | 34711 | 6344 |
| EDWARD L MCMENAMY JR & | EARLENE MC MENAMY | 121 PALM BAY TER APT D | | | | PALM BEACH GARDENS | FL | 33418 |
| EDWARD L MEISEL | 2006 COLUMBIA RD NW #42 | | | | | WASHINGTON | DC | 20009 | 1319 |
| EDWARD L MERKER | 20 ADAMS FARM RD | | | | | KATONAN | NY | 10536 | 3165 |
| EDWARD L MERRELL | 127 HOWTON AVE | | | | | STATEN ISLAND | NY | 10308 |
| EDWARD L MERRELL | CHARLES SCHWAB & CO INC CUST | 127 HOWTON AVE | | | | STATEN ISLAND | NY | 10308 |
| EDWARD L MONSOUR & | DEBRA M MONSOUR JT TEN | 27782 CUMMINS DR | | | | LAGUNA NIGUEL | CA | 92677 | 4002 |
| EDWARD L MONTANO JR | 13 FERRY ST | | | | | SAUGERTIES | NY | 12477 | 1917 |
| EDWARD L MONTGOMERY | 28330 ANN ARBOR TRAIL | | | | | WESTLAND | MI | 48185 | 1817 |
| EDWARD L MOORE | 1602 N VIRGINIA ST | | | | | FLINT | MI | 48506 | 4227 |
| EDWARD L MOORMAN | (GM CAIRO) P O BOX 9022 | | | | | WARREN | MI | 48090 | 9022 |
| EDWARD L MOZEE | 12214 CHESAPEAKE DR | | | | | FLORISSANT | MO | 63033 | 5208 |
| EDWARD L MUCKENTHALER | 5209 CAPRI LANE | | | | | FLINT | MI | 48507 | 4007 |
| EDWARD L MUFF & | JEANNE L MUFF JT TEN | 13536 HWY NN | | | | LOUISIANA | MO | 63353 | 3839 |
| EDWARD L MUHLER  & | NYDIA G MUHLER JT WROS | 2201 KENWOOD AVE | | | | FORT WAYNE | IN | 46805 | 2753 |
| EDWARD L MURPH | 6538 EMBERS ROAD | | | | | DALLAS | TX | 75248 | 2940 |
| EDWARD L MUSTIAN JR | 1305 ASBURY RD | | | | | RICHMOND | VA | 23229 | 5305 |
| EDWARD L NASH TR | UA 10/04/1995 EDWARD L NASH REVOCABLE | LIVING TRUST | 9766 ZUKEY DR | BOX 605 | | LAKELAND | MI | 48143 |
| EDWARD L NEEGAN | 3318 N 11TH AVE | | | | | PHOENIX | AZ | 85013 | 4011 |
| EDWARD L NEMETZ JR | CUST MARGARET STRUBEL NEMETZ | UTMA MI | 2600 NEWPORT | | | ANN ARBOR | MI | 48103 | 2273 |
| EDWARD L NEMETZ JR | CUST NICHOLAS STRUBEL NEMETZ | UTMA MI | 2600 NEWPORT | | | ANN ARBOR | MI | 48103 | 2273 |
| EDWARD L NORMAN | 624 MAYSVILLE RD | | | | | SCOTTSVILLE | KY | 42164 | 9719 |
| EDWARD L OGLE | 7113 W CR 950N | | | | | MIDDLETOWN | IN | 47356 | 9328 |
| EDWARD L OLDHAM | 10266 KNOB HILL DR | | | | | FLORENCE | KY | 41042 | 3123 |
| EDWARD L OPFER | CHARLES SCHWAB & CO INC CUST | 11 GREEN TREE RD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| EDWARD L ORBERSON TOD | MICHAEL E ORBERSON | 540 E WALNUT | | | | DANVILLE | KY | 40422 |
| EDWARD L OWENS | 2430 AUSLEY BEND DR NW | | | | | HARTSELLE | AL | 35640 |
| EDWARD L PARSONS | PO BOX 476 | | | | | CANAAN | NY | 12029 | 0476 |
| EDWARD L PAUL | 4226 HARPER CIRCLE | | | | | NORTHPORT | AL | 35473 |
| EDWARD L PAULY | 7809 RIDER ROAD | | | | | IMLAY CITY | MI | 48444 | 9614 |
| EDWARD L PAULY & | KAY T PAULY JT TEN | 7809 RIDER RD | | | | IMLAY CITY | MI | 48444 | 9614 |
| EDWARD L PELLETIER | 9476 COUNTRY CLUB LN | | | | | DAVISON | MI | 48423 | 8367 |
| EDWARD L PEREZ | BECKMAN COULTER SAVIN | A/BEFORE-TAX | 4553 SW 15 ST | | | MIAMI | FL | 33134 | 3708 |
| EDWARD L PERKINS & | KELLY R MCNAMARA JT TEN | 19430 TAM LAKE COURT | | | | BEND | OR | 97702 | 1089 |
| EDWARD L PHELPS | PO BOX 4571 | | | | | CALABASH | NC | 28467 | 9820 |
| EDWARD L PHILLIPS | DESIGNATED BENE PLAN/TOD | 2080 CR 439A | | | | LAKE PANASOFFKEE | FL | 33538 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD L PHILLIPS & | THERESA K PHILLIPS JT TEN | 717 VILLA DR | | | MANSFIELD | OH | 44906 | 4058 |
| EDWARD L PITTS | 358 NEPPERHAN AVE | | | | YONKERS | NY | 10701 | 6524 |
| EDWARD L POLLARD | IRA DCG & T TTEE | 7605 JAMES AUSTIN RD | | | WILLOW SPRING | NC | 27592 | 9473 |
| EDWARD L POLLOCK | 304 N 6TH STREET | | | | QUINCY | IL | 62301 | 2702 |
| EDWARD L PRIMALDI | 5 TARRA DR | | | | NEW CASTLE | DE | 19720 | 4048 |
| EDWARD L RADER & | DOROTHY L RADER JT TEN | 2894 JEFFERSON | | | PLAINFIELD | IN | 46168 | 9692 |
| EDWARD L RAINS | 122 DEEDS AVE | | | | DAYTON | OH | 45404 | 1716 |
| EDWARD L RASKA | 385 SCARLET DR | | | | GREENTOWN | IN | 46936 | 8794 |
| EDWARD L RAY & JOAN E RAY | T.O.D. GREGORY RAY & | VALERIE WOOD | SUBJECT TO STATE TOD RULES | 494 ARCHIE SUMMERS ROAD | LAKE PLACID | FL | 33852 | 6540 |
| EDWARD L REID | 16903 BAYLIS | | | | DETROIT | MI | 48221 | 3104 |
| EDWARD L REID | TR UA 1/5/93 THE EDWARD L REID | TRUST | 4613 CREST ROAD | | FORT COLLINS | CO | 80526 | 4010 |
| EDWARD L REILLY | 3518 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808 | 1407 |
| EDWARD L REINDERS | BARBARA J REINDERS JT TEN | 349 EMERALD DR | | | ARNOLDS PARK | IA | 51331 | 7551 |
| EDWARD L RICHARDS | 6000 N M123 | | | | ECKERMAN | MI | 49728 | |
| EDWARD L RICHARDSON | 742 WYNDMUIR DR | | | | CRYSTAL LAKE | IL | 60012 | 3771 |
| EDWARD L ROBERTS | 10309 SHINNECOCK HILLS DR | | | | AUSTIN | TX | 78747 | 1324 |
| EDWARD L ROBERTSON & | BARBARA A ROBERTSON JT WROS | PO BOX 3247 | | | ALLIANCE | OH | 44601 | |
| EDWARD L RODRIGUEZ & | DIANA RODRIGUEZ JT TEN | 8618 QUAIL MEADOW DR | | | IRVING | TX | 75063 | 7203 |
| EDWARD L ROGERS | 7000 ELYSEAN COURT | | | | LOUISVILLE | KY | 40291 | 2736 |
| EDWARD L ROHRER | 8313 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713 | 1815 |
| EDWARD L ROLLER | 40 HIGHLAND AVE | | | | GILLETTE | NJ | 07933 | 1930 |
| EDWARD L ROSE | 448 NANCY DRIVE | | | | RIPON | CA | 95366 | 3348 |
| EDWARD L ROSS | PO BOX 265 | | | | NANCY | KY | 42544 | 0265 |
| EDWARD L SARDEN | 3066 COOPERS GROVE COURT | | | | BLUE ISLAND | IL | 60406 | 3389 |
| EDWARD L SCHERER | CHARLES SCHWAB & CO INC.CUST | 4901 JESSAMINE | | | BELLAIRE | TX | 77401 | |
| EDWARD L SCHILLING JR | 16172 RYLAND | | | | REDFORD | MI | 48240 | 2513 |
| EDWARD L SCHROEDER | 3 LONG HILL RD | | | | BOLTON | MA | 01740 | 1423 |
| EDWARD L SCHULTZ | 3876 WEDGEFIELD CT | | | | MIAMISBURG | OH | 45342 | 6725 |
| EDWARD L SCHUMACHER EX | UW FAYE SCHUMACHER | 33 B PLAZA DR | | | MOUNT VERNON | OH | 43050 | |
| EDWARD L SCHUTTE | P O BOX 398 | | | | AUGUSTA | IL | 62311 | 0398 |
| EDWARD L SEAMAN | 394 EAST AVE | | | | BROCKPORT | NY | 14420 | 1514 |
| EDWARD L SEAMAN & | ROSEMARY SEAMAN JT TEN | 394 EAST AVE | | | BROCKPORT | NY | 14420 | 1514 |
| EDWARD L SEHY | 10909 T AVE E | | | | SCOTTS | MI | 49088 | 9327 |
| EDWARD L SHANK | 419 LETA AVE | | | | FLINT | MI | 48507 | 2729 |
| EDWARD L SHERMAN | 1800 YOUNGS RD | | | | ORLEANS | MI | 48866 | 9787 |
| EDWARD L SIMON | 1721 POLLARD PARKWAY | | | | BATON ROUGE | LA | 70808 | 8855 |
| EDWARD L SJOLINDER | 932 S TENNESSEE PL | | | | MASON CITY | IA | 50401 | 5365 |
| EDWARD L SMITH | 1823 S WINDING WAY | | | | ANDERSON | IN | 46011 | 3860 |
| EDWARD L SMITH | 567 CRESTMONT DR | | | | CONCORD | NC | 28025 | 8790 |
| EDWARD L SMITH | 8831 N 425E | | | | PITTSBORO | IN | 46167 | |
| EDWARD L SMITH | 9639 SW 90TH ST | | | | OCALA | FL | 34481 | 7495 |
| EDWARD L SMITH | LOIS L SMITH JT TEN | TOD DTD 07/25/2006 | 4232 VINEYARD ROAD | | TOLEDO | OH | 43623 | 2945 |
| EDWARD L SMITH & | JOYCE SMITH | JT TEN | 3512 BOLT BOULEVARD | | JONESBORO | AR | 72401 | 8029 |
| EDWARD L SOLINSKI | 56 BRANDYWINE RD | | | | HO-HO-KUS | NJ | 07423 | 1611 |
| EDWARD L SPALDING | 42778 RUTGERS DR | | | | STERLING HEIGHTS | MI | 48313 | 2947 |
| EDWARD L STACY | 5794 LEETONIA RD | | | | LEETONIA | OH | 44431 | 9751 |
| EDWARD L STACY & | GLORIA A LIU JT WROS | 563 W ROBERTS | | | FRESNO | CA | 93704 | 1833 |
| EDWARD L STARNES | CUST SARAH L STARNES | UTMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451 | 8765 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD L STARNES | CUST SARAH LYNN STARNES | UGMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451 8765 |
| EDWARD L STARNES | CUST STEVEN E STARNES | UGMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451 8765 |
| EDWARD L STARNES | CUST STEVEN E STARNES | UTMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451 8765 |
| EDWARD L STENE | JOHN K STENE POA | TOD RAGISTRATION | 851 PROVIDENCE CIRCLE | | HUMMELSTOWN | PA | 17036 9753 |
| EDWARD L STRATTON | 3745 PHEASANT LANE | | | | ENDWELL | NY | 13760 2543 |
| EDWARD L STROB AND | CAROL STROB JTWROS | 26 TOWER HILL RD | | | NORTH READING | MA | 01864 2431 |
| EDWARD L STRYCKER & | CAROLYN S STRYCKER | TR STRYCKER FAMILY TRUST | UA 11/04/03 | 1212 N ELEANOR ST | INDIANAPOLIS | IN | 46214 3441 |
| EDWARD L SUTTER JR | 54 CARSAM ST | | | | FANWOOD | NJ | 07023 |
| EDWARD L TARSZ | CUST RICHARD MASS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3243 YARDLEY PLACE | SIMI VALLEY | CA | 93063 1046 |
| EDWARD L TARSZ | CUST ROBERT MAAS U/THE NEW | YORK UNIF GIFTS TO MINORS | ACT | 17901 BERRYHILL DR | STILWELL | KS | 66085 9507 |
| EDWARD L TAYLOR | TOD ACCOUNT | 10354 N ELMS RD | | | MONTROSE | MI | 48457 9195 |
| EDWARD L THERRIAULT | 4626 DEEPWOOD CT | | | | WYOMING | MI | 49509 4917 |
| EDWARD L THOMAS | 3200 TYLER APT 1 | | | | DETROIT | MI | 48238 3361 |
| EDWARD L TREVINO | 6492 MT HOPE RD | | | | CARSON CITY | MI | 48811 9504 |
| EDWARD L URBANSKI | 7128 PLEASANTDALE DR | | | | COUNTRYSIDE | IL | 60525 5071 |
| EDWARD L VAN STEENBURGH | CHARLES SCHWAB & CO INC CUST | 2002 OAK ISLE COURT | | | VALRICO | FL | 33594 |
| EDWARD L VAREL JR & | PETRONELLA VAREL JT TEN | 2194 MAIDEN LANE | | | ROCHESTER | NY | 14626 1262 |
| EDWARD L VAUPEL & | MRS JOAN W VAUPEL JT TEN | 512 ELKHORN TRAIL | | | IOWA CITY | IA | 52240 9208 |
| EDWARD L VENERI IRA | FCC AS CUSTODIAN | 100 MORRISON DRIVE | | | PRINCETON | WV | 24740 2399 |
| EDWARD L VERMILLION | 640 TUCKER AVE | | | | PLAINFIELD | IN | 46168 1350 |
| EDWARD L VOUGHT & | HELEN V VOUGHT JT TEN | 108 LINDY LANE | | | WINDSOR | MO | 65360 2018 |
| EDWARD L WARNER III | 2454 FREETONN DRIVE | | | | RESTON | VA | 20191 2529 |
| EDWARD L WEAVER | 232 WALDEN CT | | | | EUREKA | MO | 63025 1130 |
| EDWARD L WHEELER & | LINDA K WHEELER | JT TEN | 2424 CHERRY ST | | MOUNT VERNON | IL | 62864 3068 |
| EDWARD L WHITE | 315 MCKINLEY AVE | | | | GROSSE POINTE | MI | 48236 3420 |
| EDWARD L WILEY | 7538 RYAN RD | | | | MEDINA | OH | 44256 8852 |
| EDWARD L WILSON & | ODESSA P WILSON JT TEN | 7221 PRAIRIE AVE | | | CHICAGO | IL | 60619 1731 |
| EDWARD L WOJNA | 45865 TURTLEHEAD DRIVE | | | | PLYMOUTH | MI | 48170 3657 |
| EDWARD L WOLFF & | SHIRLEY J WOLFF TTEES | EDWARD L & SHIRLEY J | WOLFF TR UAD 9/24/93 | 1499 DENIES | BURTON | MI | 48509 2166 |
| EDWARD L WRIGHT | 6221 STABLE RD | | | | WOODRIDGE | IL | 60517 1250 |
| EDWARD L Y LUCE | CUST CATHERINE ELIZABETH LUCE | UGMA TX | 23 ROXBURY LANE | | PITTSFORD | NY | 14534 4202 |
| EDWARD L Y LUCE | CUST CHRISTOPHER EDWARD LUCE | UGMA TX | 23 ROXBURY LANE | | PITTSFORD | NY | 14534 4202 |
| EDWARD L YEE | CGM ROTH IRA CUSTODIAN | 16705 FITZGERALD | | | LIVONIA | MI | 48154 1617 |
| EDWARD L ZEBECK | 1004 DEBBIE AVE | | | | BALTO | MD | 21221 3338 |
| EDWARD L ZIEMBA | 3251 HANOVER CT | | | | MILFORD | MI | 48380 3234 |
| EDWARD L ZORETIC & | LINDA B ZORETIC JT TEN | 4552 ARLINGATE DRIVE EAST | | | COLUMBUS | OH | 43220 |
| EDWARD L. KITTS | CGM IRA ROLLOVER CUSTODIAN | 2478 COUNTRY CLUB LN | | | SELMA | CA | 93662 3238 |
| EDWARD LABROSE | TR EDWARD LABROSE TRUST | UA 07/09/01 | 4233 HIGHLAND AVENUE | | DOWNERS GROVE | IL | 60515 2132 |
| EDWARD LACZYNSKI | CHARLES SCHWAB & CO INC CUST | 207 THROWBRIDGE DR | | | SCOTCH PLAINS | NJ | 07076 |
| EDWARD LAIRD IRA | FCC AS CUSTODIAN | 1811 CORAL CIRCLE | | | N FT MYERS | FL | 33903 5000 |
| EDWARD LAM | 454 GRANADA DRIVE | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| EDWARD LANDER & | MARLENE J LANDER JT TEN | 2 CITYPLACE DR | STE 150 | | SAINT LOUIS | MO | 63141 7058 |
| EDWARD LANDRY | 18875 HWY 90 | | | | ROBERTSDALE | AL | 36567 |
| EDWARD LANGENDERFER | 21 CHAUSER DR. | | | | ST PETERS | MO | 63376 |
| EDWARD LARRY HUNT (IRA) | FCC AS CUSTODIAN | 2690 W. PALOMINO DRO | | | WICKENBURG | AZ | 85390 1006 |
| EDWARD LASKO | 1623 GREENWOOD AVE | | | | GIRARD | OH | 44420 1008 |
| EDWARD LAU | 6073 BOARDWALK DR | | | | TOBYHANNA | PA | 18466 |
| EDWARD LAUBE | CUST ELIZABETH LAUBE U/THE NEW YORK | U-G-M-A | C/O NORA G LAUBE | 35-26 154TH ST | FLUSHING | NY | 11354 5020 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD LAUCHLAN JR & | LOIS CLARK LAUCHLAN TEN ENT | 1151 S LEHIGH CIRCLE | | | SWARTHMORE | PA | 19081 | 2112 |
| EDWARD LE PORE | 85 WESTERN PINE DRIVE | | | | ROCHESTER | NY | 14616 | 5019 |
| EDWARD LEARY | 35 GREEN LN | | | | NOTTINGHAM | PA | 19362 | |
| EDWARD LEDERBERG TTEE | EDWARD LEDERBERG | PRO SHAR PL DTD 1/1/94 | 3030 GRAND BAY BLVD UNIT 341 | | LONGBOAT KEY | FL | 34228 | 4408 |
| EDWARD LEDERKRAMER | 285 RIVERSIDE DR | | | | NEW YORK | NY | 10025 | 5276 |
| EDWARD LEE | 2361 WATERSIDE CIRCLE | | | | LAKE WORTH | FL | 33461 | |
| EDWARD LEE | CUST EDWARD MICHAEL LEE UGMA CA | 4571 GROVER CT | | | FREMONT | CA | 94536 | 5937 |
| EDWARD LEE & | JUDY LEE JT TEN | 140 SOUTHWOOD DR | | | OLD BRIDGE | NJ | 08857 | 1627 |
| EDWARD LEE FLEET | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971 | 1727 |
| EDWARD LEE GASTINEAU | CHARLES SCHWAB & CO INC CUST | 8040 FRANKFORD RD APT 30 | | | DALLAS | TX | 75252 | |
| EDWARD LEE HALL | 507 EAST M55 | | | | WEST BRANCH | MI | 48661 | 9257 |
| EDWARD LEE KINGCADE | WBNA CUSTODIAN ROTH IRA | 1317 SUNSET BLVD | | | DAYTONA BEACH | FL | 32117 | |
| EDWARD LEE LUTITO JR | CHARLES SCHWAB & CO INC CUST | 7702 BEAUVAIS DR | | | CORPUS CHRISTI | TX | 78414 | |
| EDWARD LEE MITCHELL | CLARE CROUSE MITCHELL JT TEN | 6711 FOREST DELL | | | SAN ANTONIO | TX | 78240 | 3433 |
| EDWARD LEE MURRAY JR | CGM IRA ROLLOVER CUSTODIAN | 5312 RIVERBRIAR ROAD | | | KNOXVILLE | TN | 37919 | 9335 |
| EDWARD LEE SHORE | 1950 TUCKER ROAD | | | | CLEMMONS | NC | 27012 | 8648 |
| EDWARD LEE TAYLOR | 2410 E MCGALLIARD RD APT 109 | | | | MUNCIE | IN | 47303 | |
| EDWARD LEE WOOLF | 435 SHARPLESS ST | | | | WEST CHESTER | PA | 19382 | 3538 |
| EDWARD LEE WOOLF | 435 SHARPLESS ST | | | | WEST CHESTER | PA | 19382 | |
| EDWARD LEIPZIGER & | PHYLLIS LEIPZIGER JTWROS | 7027 BITTERBUSH PL | | | BOYNTON BEACH | FL | 33472 | 2903 |
| EDWARD LEIPZIGER & | PHYLLIS LEIPZIGER JTWROS | 7027 BITTERBUSH PL | | | BOYNTON BEACH | FL | 33472 | 2903 |
| EDWARD LEJEUNE | 3080A TEXAN CT | | | | LEMOORE | CA | 93245 | |
| EDWARD LEMOINE HARRIS | 2408 ORION PL | | | | TRAVERSE CITY | MI | 49686 | 9135 |
| EDWARD LEO & | CHUNMEI LEO JT TEN | 120 KINGS GATE SOUTH | | | ROCHESTER | NY | 14617 | 5415 |
| EDWARD LEO OLIVIER | 16954 AVENIDA DE SANTA YNEZ | | | | PACIFIC PALISADES | CA | 90272 | |
| EDWARD LEON REYNOLDS II | 13963 ROSE RD | | | | WILLIS | TX | 77378 | 7351 |
| EDWARD LEONARD BELDA | 1790 WICKHAM ST | | | | ROYAL OAK | MI | 48073 | |
| EDWARD LEONARD JOSEPH | 2403 SAINT CLAIR AVENUE NE | | | | CLEVELAND | OH | 44114 | 4010 |
| EDWARD LEONG JEW | SEP-IRA DTD 10/12/90 | 4286 NOTTINGHAM DR | | | DANVILLE | CA | 94506 | |
| EDWARD LESNER | BOX 329 | | | | ALMONT | MI | 48003 | 0329 |
| EDWARD LEVEY, DMD | 17 WOODLAND AVENUE | | | | NORTH CALDWELL | NJ | 07006 | 4311 |
| EDWARD LEVIN JR | 34 RACHEL RD | | | | NEWTON CENTER | MA | 02459 | 2925 |
| EDWARD LEWINTER & | ROCHELLE LEWINTER | TR EDWARD LEWINTER & ROCHELLE LEWINTER | FAM TRUST UA 09/26/90 | 21901 BURBANK BLVD 171 | WOODLAND HILLS | CA | 91367 | 6428 |
| EDWARD LEWIS BRITTAIN SR | 463 WINSLOW AVE | | | | BUFFALO | NY | 14211 | 1337 |
| EDWARD LEWIS DUBROW TTEE | EDWARD LEWIS DUBROW FAMILY TR | U/A DTD 09/22/93 | 38 W HAYWARD | | PHOENIX | AZ | 85021 | 7221 |
| EDWARD LEWIS JEWETT | 473 PARK STREET | | | | MONTCLAIR | NJ | 07043 | 1954 |
| EDWARD LEWIS JEWETT | 473 PARK STREET | | | | UPPER MONTCLAIR | NJ | 07043 | 1954 |
| EDWARD LEWIS KOLB | CHARLES SCHWAB & CO INC CUST | PO BOX 4968 | | | GRAND JUNCTION | CO | 81502 | |
| EDWARD LEWIS MCNEAL | 2795 DESERT FOOTHILLS BLVD | APT 701 | | | BULLHEAD CITY | AZ | 86429 | 5865 |
| EDWARD LEWIT | PHOEBE LEWIT JT TEN | 76 DOGLEG LANE | | | ROSLYN HTS | NY | 11577 | 2734 |
| EDWARD LINDE | CUST DOUGLAS TODD LINDE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1 BALDWIN CIRCLE | WESTON | MA | 02493 | 1521 |
| EDWARD LINESCH | TOD ACCOUNT | 6477 LANTANA DR | | | LIBERTY TWP | OH | 45044 | 1187 |
| EDWARD LINK | 497 SR 6 E | | | | TUNKHANNOCK | PA | 18657 | 6903 |
| EDWARD LINN JR. TESTAMENTARY | T TR | EDWARD C LINN TTEE | U/A DTD 05/16/1984 | 301 BURR OAK RD | FOLEY | MO | 63347 | 2403 |
| EDWARD LIPSKI & | DOLORES T LIPSKI JT TEN | 48594 FARAH DR | | | MACOMB TOWNSHIP | MI | 48044 | 5527 |
| EDWARD LISOWSKI IRA | FCC AS CUSTODIAN | 2645 PAULINE AVE | | | GLENVIEW | IL | 60025 | 4741 |
| EDWARD LITTS AND | RITA C LITTS JT TEN | 34186 WOODS EDGE DR #311 | | | LEWES | DE | 19958 | |
| EDWARD LIU & | SUZANNE LIU JT TEN | 4140 N STATE RD #7 | | | LAUD LAKES | FL | 33319 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD LLOYD SALLEE & | APRIL DAWN SALLEE | 20457 SAN GABRIEL VALLEY DR | | | WALNUT | CA | 91789 |
| EDWARD LOBER TTEE | EDWARD LOBER TRUST | U/A DTD 3/30/1994 | 1150 C ORANGE TREE CIR E | | PALM HARBOR | FL | 34684 | 2659 |
| EDWARD LOCHMAYER | 205 LOTUS | | | | WAUCONDA | IL | 60084 |
| EDWARD LOKINSKI JR | 8515 DALLAS ACWORTH HWY | | | | DALLAS | GA | 30132 |
| EDWARD LONERGAN | 800 KIMBERTON RD #E | | | | PHOENIXVILLE | PA | 19460 | 4161 |
| EDWARD LOPEZ | CHARLES SCHWAB & CO INC.CUST | 1050 BAY CIRCLE S | | | ORANGE PARK | FL | 32073 |
| EDWARD LORENC | 75 KLAUM AVE | | | | NO TONAWANDA | NY | 14120 | 4208 |
| EDWARD LOSSMAN | 211 E. JEFFERSON ST. | | | | HART | MI | 49420 |
| EDWARD LOUIS HURLEY | DESIGNATED BENE PLAN/TOD | 296 MOORE AVE | | | OCEANSIDE | NY | 11572 |
| EDWARD LOUIS REVELL III | 5 HIGHLAND AVE | | | | PLAINVILLE | MA | 02672 |
| EDWARD LOUIS WREN SR | 700 ROYAL VIEW COURT | | | | WEATHERFORD | TX | 76087 |
| EDWARD LURIA | CUST JOSEPH LURIA UGMA VA | 11803 COLDSTREAM DR | | | POTOMAC | MD | 20854 | 3613 |
| EDWARD LYON | 3968 SRT 44 HWY | | | | JERSEY SHORE | PA | 17740 |
| EDWARD M ARCOLESSE | 31 WOOLSEY COURT | | | | PENNINGTON | NJ | 08534 | 1423 |
| EDWARD M BAILEY | 103 OAK LEAF DR | | | | WEATHERFORD | TX | 76087 |
| EDWARD M BARRETT & | INGRID H BARRETT TTEES | EDWARD M BARRETT REV TR | DTD 4/4/94 | 11515 YATES FORD RD | FAIRFAX STATION | VA | 22039 | 1509 |
| EDWARD M BARTH JR | 1305 OLD NORTH POINT | | | | BALTIMORE | MD | 21222 | 1419 |
| EDWARD M BASINSKI JR | 183 PETERSON PL | | | | FISHERSVILLE | VA | 22939 | 2056 |
| EDWARD M BASMAJIAN | 732 SOUNDVIEW RD | | | | OYSTER BAY | NY | 11771 | 1114 |
| EDWARD M BATTESTIN JR | 52-08 BROWVALE LANE | | | | LITTLE NECK | NY | 11362 | 1747 |
| EDWARD M BEASLEY | 5222 LOGAN ARMS DRIVE | | | | LIBERTY | OH | 44420 | 1632 |
| EDWARD M BELCHER | 4600 POOLE RD | | | | ELDERSBURG | MD | 21784 | 9131 |
| EDWARD M BELE TR | UA 07/07/1999 | BELE FAMILY TRUST | 98-20 42 KAAHUMANU ST | | PEARL CITY | HI | 96782 |
| EDWARD M BENEDICT | 220 HANOVER | | | | HASTINGS | MI | 49058 | 1938 |
| EDWARD M BENITEZ | 101 NORTH BEACH RD | | | | KILLEN | AL | 35645 | 8431 |
| EDWARD M BORGER JR | 14810 E CERRO ALTO DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 | 1202 |
| EDWARD M BOSTICK | 415 WINTHROP ST | | | | BROOKLYN | NY | 11203 |
| EDWARD M BOWEN TR | UA 02/01/07 | EDWARD M BOWEN TRUST | 3717 CLUB CIR | PO BOX 8972 | FEDHAVEN | FL | 33854 |
| EDWARD M BRAULT | DESIGNATED BENE PLAN/TOD | PO BOX 18766 | | | TAMPA | FL | 33679 |
| EDWARD M BRAWLEY | 38 SALTONSTALL RD | | | | HAVERHILL | MA | 01830 | 4119 |
| EDWARD M BREEN | CUST GREGORY EDWARD BREEN A MINOR | U/THE CAL GIFTS OF | SECURITIES TO MINORS ACT | PO BOX 523 | HERMOSA BEACH | CA | 90254 | 0523 |
| EDWARD M BREEN | CUST PATRICK EDWARD BREEN A MINOR | U/THE CAL GIFTS OF | SECURITIES TO MINORS ACT | 515 SOUTH FIGUEROA 7TH FL | LOS ANGELES | CA | 90071 | 3301 |
| EDWARD M BRENNER | PO BOX 615 | | | | MOUNT WOLF | PA | 17347 | 0615 |
| EDWARD M BROWN | 18245 ROSELAWN | | | | DETROIT | MI | 48221 | 2114 |
| EDWARD M BROWN | 3503 EWINGS ROAD | | | | LOCKPORT | NY | 14094 | 1039 |
| EDWARD M BROWN & | MARGARET T BROWN JT TEN | 3937 DUNBAR | | | YOUNGSTOWN | OH | 44515 | 4640 |
| EDWARD M BRUSS | 14319 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 | 9611 |
| EDWARD M BUCHER | 78 ST JOHN'S RD | | | | CAMP HILL | PA | 17011 |
| EDWARD M BUNTE | 7995 NE 310TH AVE | | | | SALT SPRINGS | FL | 32134 | 6567 |
| EDWARD M BURMILA | 2297 W BLOOMFIELD RD | APT 1 | | | BLOOMINGTON | IN | 47403 | 2886 |
| EDWARD M BYRNE JR & | PAMELA MCMASTER BYRNE JT WROS | 1128 NORTHRIDGE CT | | | GOLDEN | CO | 80401 | 8561 |
| EDWARD M CALKINS | 437 N KANSAS AVE | | | | OLATHE | KS | 66061 | 2644 |
| EDWARD M CAMPANILE | 127 LA GRANGE AVENUE | | | | ESSINGTON | PA | 19029 | 1407 |
| EDWARD M CAMPANILE AND | KATHLEEN M CAMPANILE JTWROS | 127 LAGRANGE AVE | | | ESSINGTON | PA | 19029 | 1407 |
| EDWARD M CAMPBELL | 502 E MISSOURI AVE | | | | PIERRE | SD | 57501 |
| EDWARD M CHMIEL | 131 RTE 130 | | | | BORDENTOWN | NJ | 08505 | 2217 |
| EDWARD M COLLAZO | 3731 SW SPRING CREEK LN | | | | TOPEKA | KS | 66610 |
| EDWARD M COMERFORD & GRACE C | COMERFORD | TR EDWARD M COMERFORD & GRACE C | COMERFORD TRUST | UA 08/25/01 29834 ANN ARBOR TRAIL | WESTLAND | MI | 48185 | 2543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD M CURTIS | TESTAMENTARY TRUST UWD 2/26/02 | DONALD E CURTIS TTEE | 6415 NEW STREET | | CENTER VALLEY | PA | 18034 | 8728 |
| EDWARD M DANEK JR | 8201 STATE RD | APT 1 | | | CHESANING | MI | 48616 | 9609 |
| EDWARD M DE KRUGER | 7301 WILSON RD | | | | OTISVILLE | MI | 48463 | 9473 |
| EDWARD M DELON JR | 661 IOWA AVENUE | | | | MCDONALD | OH | 44437 | 1605 |
| EDWARD M DICKSON & | MELISSA ANN DICKSON JT TEN | 418 SCARBOROUGH LANE | | | MATTHEWS | NC | 28105 | 5594 |
| EDWARD M DOMANSKI | & PATRICIA M DOMANSKI | JTWROS | 12019 CAROL | | WARREN | MI | 48093 | 4668 |
| EDWARD M DOMINICK | 117 KENSINGTON CIR | | | | GUYTON | GA | 31312 | 6290 |
| EDWARD M DONNELLON | 3930 AMHERST | | | | ROYAL OAK | MI | 48073 | |
| EDWARD M DONWERTH | 2101 OAKRIDGE DR | | | | NORMAN | OK | 73026 | 8262 |
| EDWARD M DOUGLAS TTEE | U/W/O RICHARD A DOUGLAS | FBO PAULINE V DOUGLAS LF BENEF | PO BOX 11-440 | | LOUDONVILLE | NY | 12211 | 0440 |
| EDWARD M DUFFIE | 4059 SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311 | 9558 |
| EDWARD M DULLAGHAN | 1225 DAVIS AVE | | | | CHESAPEAKE | VA | 23325 | 2913 |
| EDWARD M EBEL | JEAN KLEINHANS | 36 FISH LAKE RD PO BOX 426 | | | NIVERVILLE | NY | 12130 | 0426 |
| EDWARD M EGAN | 604 MILL ROAD | | | | WEST SENECA | NY | 14224 | 3524 |
| EDWARD M EGAN | 6705 HARWOOD PLACE | | | | SPRINGFIELD | VA | 22152 | 2419 |
| EDWARD M FARRELL | 107 PINEDALE AVE | | | | FARMINGVILLE | NY | 11738 | 2611 |
| EDWARD M FARRELLY | PO BOX 1637 | | | | RAMONA | CA | 92065 | 0900 |
| EDWARD M FARRELLY | TR EDWARD M FARRELLY TRUST | UA 04/16/01 | PO BOX 1637 | | RAMONA | CA | 92065 | 0900 |
| EDWARD M FASTOW TTEE | U/A/D 02/25/88 | FBO ANN F FASTOW REV TRUST | 5411 VALKEITH DR | | HOUSTON | TX | 77096 | 4035 |
| EDWARD M FIGUEROA | & RACHEL D FIGUEROA JTTEN | 23157 E SOUTH AVE | | | REEDLEY | CA | 93654 | |
| EDWARD M FINNERTY | 728 SANDRA | | | | DEARBORN HTS | MI | 48127 | 4116 |
| EDWARD M FISCHER & | MYRA FISCHER JT TEN | 141 20 72 AVE | | | FLUSHING | NY | 11367 | 2332 |
| EDWARD M FLEIS | BARBARA A FLEIS | 408 PENTLAND DR | | | MELBOURNE BCH | FL | 32951 | 3373 |
| EDWARD M FREEDMAN & | MRS JUDITH A FREEDMAN JT TEN | 29 DE COTA DR | | | RANDOLPH | MA | 02368 | 2908 |
| EDWARD M FRIES JR & | CAROLE A FRIES | 701 N COLCORD RD | | | PAYSON | AZ | 85541 | |
| EDWARD M GABRYS | 4316 MAPLETON ROAD | | | | LOCKPORT | NY | 14094 | 9652 |
| EDWARD M GAILOR | 85 GRASMERE RD | | | | LOCKPORT | NY | 14094 | 3409 |
| EDWARD M GARRETT & | LILLIAN G GARRETT JT TEN | 634 E 50 N | | | NORTH SALT LAKE | UT | 84054 | 1553 |
| EDWARD M GARWOL | CHARLES SCHWAB & CO INC CUST | 136 GRANDVIEW AVE | | | HILER | NY | 14223 | |
| EDWARD M GORHAM | PO BOX 2455 | 120 BURNING BUSH PL | | | LA PLATA | MD | 20646 | |
| EDWARD M GRAVES | 1552 HWY 13 | | | | BRANDON | MS | 39042 | 8512 |
| EDWARD M GUZOWSKI | 40BELROSE PLACE | | | | SOUTHINGTON | CT | 06489 | 3602 |
| EDWARD M GUZOWSKI & | JULIA GUZOWSKI JT TEN | 40 BELROSE PLACE | | | SOUTHINGTON | CT | 06489 | 3602 |
| EDWARD M HABERER | 6220 HAWK RIDGE LANE | | | | CINCINNATI | OH | 45243 | |
| EDWARD M HANCOCK | 1 CHEVHILL CIRCLE | | | | PENFIELD | NY | 14526 | 2916 |
| EDWARD M HANCOCK & | SHARON E HANCOCK JT TEN | 1 CHEVHILL CIRCLE | | | PENFIELD | NY | 14526 | 2916 |
| EDWARD M HANNAFORD | 30367 GRATIOT AVENUE | | | | ROSEVILLE | MI | 48066 | 1714 |
| EDWARD M HENSLEY | C/O CARRIDA G HENSLEY | 4706 9TH AVE | | | VIENNA | WV | 26105 | 3112 |
| EDWARD M HUIZINGA & | DOROTA M HUIZINGA | 1006 S MOUNTVALE COURT | | | ANAHEIM | CA | 92808 | |
| EDWARD M IRONSMITH III | 2043 SHADYWOOD LN | | | | SHREVEPORT | LA | 71105 | 3815 |
| EDWARD M JEFFREY & | MARY JEFFREY JT TEN | 7741 TERNES | | | DEARBORN | MI | 48126 | 1017 |
| EDWARD M JERSIN & | WILDA E JERSIN JT TEN ENT | 2239 E COUNTY FARM RD. | | | PUEBLO | CO | 81006 | 1824 |
| EDWARD M JESNES & | SUSAN JESNES JT TEN | 56 43 196 ST | | | FLUSHING | NY | 11365 | 2330 |
| EDWARD M JOHNSON | 461 COUNCIL CREST LN | | | | BATTLE CREEK | MI | 49014 | 8249 |
| EDWARD M JONES | 6028 WAYCROSS DRIVE | | | | FORT WAYNE | IN | 46816 | 3849 |
| EDWARD M JONES II | 113 VENICE ST | | | | SUMMERVILLE | SC | 29483 | 8344 |
| EDWARD M JORDAN AND | MARY B JORDAN       JTWROS | 7 HIGH STREET | | | WOODBRIDGE | CT | 06525 | 2116 |
| EDWARD M KANTER & | ALICE KANTER JT TEN | 96 EDWARDS ROAD | | | CLIFTON | NJ | 07013 | 4022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD M KASPRISIN | 2119 ROBBINS STATION RD | | | | NORTH HUNTINGDON | PA | 15642 2858 |
| EDWARD M KAVJIAN JR | 3711 WOODBURN RD | | | | ANNANDALE | VA | 22003 2255 |
| EDWARD M KAVJIAN JR | 3711 WOODBURN ROAD | | | | ANNANDALE | VA | 22003 2255 |
| EDWARD M KAWAKAMI | 2195 FAIRPLAIN AVE | | | | BENTON HARBOR | MI | 49022 6849 |
| EDWARD M KEARNS | 53 HILL ST | | | | LOCKPORT | NY | 14094 2253 |
| EDWARD M KELLY | LINDA L KELLY JTWROS | 10610 CAMARELLE CIR | | | FORT MYERS | FL | 33913 7058 |
| EDWARD M KELLY & | EILEEN E KELLY | 247-38 39TH AVE | | | LITTLE NECK | NY | 11363 |
| EDWARD M KENNEY | 12436 CROYDON RD | | | | MIDWEST CITY | OK | 73130 4930 |
| EDWARD M KHAYAT | 7813 HAYDENBERRY CV | | | | NASHVILLE | TN | 37221 4675 |
| EDWARD M KIMBALL | TR EDWARD M KIMBALL TRUST | UA 10/10/96 | 3608 WELLINGTON CROSS RD | | ANN ARBOR | MI | 48105 3044 |
| EDWARD M KNAPP | 95 OAKLAND AVE | | | | UNIONTOWN | PA | 15401 2818 |
| EDWARD M KOLEFF | 1223 S. STATE STREET | | | | LOCKPORT | IL | 60441 |
| EDWARD M KOLEK | 5360 LOWER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094 9707 |
| EDWARD M KOLODZIEJ & | MRS MARLENE R KOLODZIEJ JT TEN | 32956 ALLEN AVE | | | LIVONIA | MI | 48154 4110 |
| EDWARD M KRAUS & | DOREEN A KRAUS | JT TEN | 59 2ND AVE | | NARROWSBURG | NY | 12764 6019 |
| EDWARD M KRESS | 6505 LANDSEND COURT | | | | DAYTON | OH | 45414 5905 |
| EDWARD M KULIGOWSKI | C/O JOANNE KULIGOWSKI | 26268 OHIO AVE | | | NOVI | MI | 48374 1448 |
| EDWARD M KURANC | 11265 GLENIS DRIVE | | | | STERLING HGTS | MI | 48312 4951 |
| EDWARD M LANKFORD | 2500 MANN RD | LOT 196 | | | CLARKSTON | MI | 48346 4278 |
| EDWARD M LIBBY | 4326 STONEHENGE | | | | TROY | MI | 48098 4245 |
| EDWARD M LIPNICKAS | 3533 WOODSDALE ROAD | | | | ABINGDON | MD | 21009 2005 |
| EDWARD M LOGGINS AND | PATRICIA S LOGGINS JT TN | 5535 FLEETWOOD LANE | | | BEAUMONT | TX | 77706 2614 |
| EDWARD M LOVELACE | 47594 ROLAND | | | | UTICA | MI | 48317 2949 |
| EDWARD M LURIA | 11803 COLDSTREAM DR | | | | POTOMAC | MD | 20854 3613 |
| EDWARD M LURIA | CUST CARRIE A LURIA UGMA MD | 11803 COLDSTREAM DR | | | POTOMAC | MD | 20854 3613 |
| EDWARD M MARINCHAK IRA | FCC AS CUSTODIAN | 422 W. 1ST AVENUE | | | RUNNEMEDE | NJ | 08078 1546 |
| EDWARD M MARINCHAK,JR | 422 W. 1ST AVENUE | | | | RUNNEMEDE | NJ | 08078 1546 |
| EDWARD M MARTIN | CHARLES SCHWAB & CO INC CUST | 159 S KINGSCROFT DR | | | BEAR | DE | 19701 |
| EDWARD M MAYS & LAURIS H MAYS | TR EDWARD M MAYS & LAURIS H MAYS | DEC TRUST UA 12/22/92 | 1S631 MARSTON COURT | | GLEN ELLYN | IL | 60137 6407 |
| EDWARD M MC INTYRE | 8820 WILD WIND PARK | | | | SAN ANTONIO | TX | 78266 2164 |
| EDWARD M MIKESELL & | DORIS A MIKESELL JT TEN | 684 BASEHOAR SCHOOL RD | | | LITTLESTOWN | PA | 17340 9509 |
| EDWARD M MIKHAIL AND | LAVERNE E MIKHAIL JT TEN | 908 ROSE LANE | | | WEST LAFAYETTE | IN | 47906 2479 |
| EDWARD M MINER | 2007 SAMISH CREST WAY | | | | BELLINGHAM | WA | 98229 4909 |
| EDWARD M MITCHELL | #9 FOURTH ST | | | | UPLAND | PA | 19015 2418 |
| EDWARD M MITCHELL & | DOREEN L MITCHELL JT WROS | 6053 EVELYN AVE | | | FRANKLIN | IN | 46131 9305 |
| EDWARD M MOORE | 408 W 12TH | | | | MIO | MI | 48647 9165 |
| EDWARD M MURAWSKI | ROTH CONTRIBUTORY IRA | 15705 W 138TH ST | | | LOCKPORT | IL | 60441 |
| EDWARD M MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125 8642 |
| EDWARD M NAUGHTON | 175 BERLIN AVE UNIT 21 | | | | SOUTHINGTON | CT | 06489 3262 |
| EDWARD M NEILES JR & | THOMAS W NEILES & | MARGARET M DIMANNO & | ROBERT A NEILES JT TEN | 17 NORWOOD STREET | ALBANY | NY | 12203 3410 |
| EDWARD M NELSON | 548 GOODMAN ST. SOUTH | | | | ROCHESTER | NY | 14607 |
| EDWARD M NYE & | GAIL L NYE JT TEN | 8537 BRANDAU RD | | | LEVERING | MI | 49755 9509 |
| EDWARD M PAHALEK | DECLARATION OF TRUST OF EDWARD | PAHALEK | 7735 JOLIET DRIVE SOUTH | | TINLEY PARK | IL | 60477 |
| EDWARD M PANOSIAN | 109 STADIUM VIEW DR | | | | GREENVILLE | SC | 29609 5113 |
| EDWARD M PAPCIAK | 811 RON LEE LANE | | | | YOUNGSTOWN | OH | 44512 4136 |
| EDWARD M PARKER JR AND | GLADYS L PARKER    JTWROS | 518 BROOK CIRCLE | | | GRIFFIN | GA | 30224 4411 |
| EDWARD M PAYNE & | DIANA L PAYNE JT TEN | PO BOX 106 | | | COPPERAS COVE | TX | 76522 0106 |
| EDWARD M PERRY | 267 HAVERHILL ST | | | | READING | MA | 01867 1809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD M PETERS | PO BOX 348 | | | | LAKE ORION | MI | 48361 | 0348 |
| EDWARD M PETTI | CHARLES SCHWAB & CO INC CUST | 746 CRICKLEWOOD TER | | | HEATHROW | FL | 32746 |
| EDWARD M PUFPAFF | 5184 SHAWNEE ROAD | | | | SANBORN | NY | 14132 | 9116 |
| EDWARD M RASOWSKY | 18 VALLEY DRIVE | | | | WEST SAND LAKE | NY | 12196 | 1739 |
| EDWARD M RATAJCZAK | 2302 S GARFIELD RD | | | | AUBURN | MI | 48611 | 9734 |
| EDWARD M REHM | 637 EMERALD ST | | | | MUNDELEIN | IL | 60060 | 1710 |
| EDWARD M REHM (DECD) | 637 EMERALD ST | | | | MUNDELEIN | IL | 60060 | 1710 |
| EDWARD M REHN | 637 EMERALD AVE | | | | MUNDELEIN | IL | 60060 | 1710 |
| EDWARD M REIMAN | 119 FAIRELM LN | | | | BUFFALO | NY | 14227 | 1365 |
| EDWARD M REX | CUST EDWARD M REX JR U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 24881 PARK DR | | FORT BRAGG | CA | 95437 | 8460 |
| EDWARD M REYNOLDS | JENNIFER A REYNOLDS | 8 CROWNINSHIELD DR | | | PAXTON | MA | 01612 | 1254 |
| EDWARD M ROLLINS | PO BOX 142 | | | | LURAY | VA | 22835 | 0142 |
| EDWARD M ROONEY | 1608 ARBOR CREST DR | APT 625 | | | BEDFORD | TX | 76021 | 5751 |
| EDWARD M ROSS | 11782 SE MOUNTAIN SUN DR | | | | CLACKAMAS | OR | 97015 | 9246 |
| EDWARD M RUBY & | BERNICE S RUBY JT TEN | 10373 COOLEY LAKE RD | | | COMMERCE TWP | MI | 48382 | 3636 |
| EDWARD M RUSINOWSKI & | JUDITH A RUSINOWSKI | 23763 ANDREW BLVD | | | BROWNSTOWN TOWNSHIP | MI | 48134 |
| EDWARD M RUSINOWSKI & | MRS JUDITH A RUSINOWSKI JT TEN | 23763 ANDREW BLVD | | | FLAT ROCK | MI | 48134 | 9316 |
| EDWARD M SALISBURY & | MRS GENEVIEVE E SALISBURY JT TEN | 73019 HOMESTEAD DR | | | TWENTY-NINE PALMS | CA | 92277 | 1704 |
| EDWARD M SANOCKI JR | 503 LANGLEY BLVD | | | | CLAWSON | MI | 48017 | 1332 |
| EDWARD M SEIBERT | CHARLES SCHWAB & CO INC CUST | 26015 83RD AVE | | | FLORAL PARK | NY | 11004 |
| EDWARD M SELIGA | 120 BROADLAWN DR | | | | ELIZABETH | PA | 15037 | 2045 |
| EDWARD M SEMAN | CHARLES SCHWAB & CO INC CUST | 20 MONTROSE PL | | | PORT ANGELES | WA | 98362 |
| EDWARD M SEMETA | 32 HOBBS ROAD | | | | TRENTON | NJ | 08619 | 3638 |
| EDWARD M SHAPIRO | CUST SHARON E SHAPIRO UNDER THE NEW | HAMPSHIRE | U-G-M-L | 133 ELDER AVE | IMPERIAL BEACH | CA | 91932 | 2407 |
| EDWARD M SHEEHAN | ROUTE 8 | 21229 BOWMAN ROAD | | | DEFIANCE | OH | 43512 | 8989 |
| EDWARD M SHOCKLEY | 221 N CHURCH ST | | | | POTLERVILLE | MI | 48876 | 9790 |
| EDWARD M SIBBLE JR | 144 RANDOLPH AVE | | | | MILTON | MA | 02186 | 3509 |
| EDWARD M SLACZKA | 2631 KRAFFT RD | APT 209 | | | PORT HURON | MI | 48060 | 1540 |
| EDWARD M SMYERS | 11208 PUTNAM RD | | | | UNION | OH | 45322 | 9721 |
| EDWARD M SPENCER TTEE | EDWARD M SPENCER REV TRUST | U/A DTD 9-10-97 | AMENDED 10/7/98 | 2814 TIBBETTS-WICK RD | HUBBARD | OH | 44425 |
| EDWARD M STEINER | 4 CALIFORNIA AVENUE | | | | HAZLET | NJ | 07730 | 2231 |
| EDWARD M TANNENBAUM | 12812 BRISTOL CIRCLE | | | | LOS ANGELES | CA | 90049 |
| EDWARD M TEGLER | 5985 COOLEY LAKE RD | | | | WATERFORD | MI | 48327 | 2906 |
| EDWARD M THORNTON | 8380 KENLOVE CT | | | | BRIGHTON | MI | 48116 | 8540 |
| EDWARD M TOBIE | 21 TEKEHING WAY | | | | HAMILTON | NJ | 08690 | 1648 |
| EDWARD M TOOLE | 322 LAURELTON ROAD | | | | ROCHESTER | NY | 14609 | 4321 |
| EDWARD M UMEK & BEVERLY P UMEK | TR UMEK FAM TRUST UA 10/02/98 | PO BOX 1437 | | | DIAMOND CITY | AR | 72630 | 1437 |
| EDWARD M VIOLANTE | 6018 W MONTE CRISTO AVE | | | | GLENDALE | AZ | 85306 | 2313 |
| EDWARD M VUYLSTEKE | 3092 BLUETT | | | | ANN ARBOR | MI | 48105 | 1424 |
| EDWARD M WAKIN R/O IRA | FCC AS CUSTODIAN | 302 ELM ST | | | NORTHAMPTON | MA | 01060 | 2828 |
| EDWARD M WEINSTEIN AND | DR MELANIE J WEINSTEIN JTWROS | 125 FAIRMONT AVE | | | HASTINGS ON HUDSON | NY | 10706 | 0031 |
| EDWARD M WILLIAMSON | 25 NATHANIEL RD | | | | HOLLAND | PA | 18966 |
| EDWARD M WILSON | 135 LEXINGTON AVE | | | | DAYTON | OH | 45407 | 2133 |
| EDWARD M WINKLER | 8580 NANCY ST | | | | UTICA | MI | 48087 |
| EDWARD M WINOWSKI | 27272 CAMPBELL | | | | WARREN | MI | 48093 | 4480 |
| EDWARD M WRIGHT | 5533 STEFFENS AVE | | | | TOLEDO | OH | 43623 | 1628 |
| EDWARD M WULBRECHT | 808 HIGHLAND AVE | | | | LAFAYETTE | IN | 47905 | 1437 |
| EDWARD M YENCSIK | 207 MARSTON STREET | | | | BELLE VERNON | PA | 15012 | 2131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD M YUHAS & | MONICA A YUHAS JT TEN | 120 SMOCK HILL RD | PO BOX 195 | | SMOCK | PA | 15480 | 0195 |
| EDWARD M YURKIEWICZ & | ANN T YURKIEWICZ JT TEN | 1251 JENNIFER ST | | | PRESCOTT | AZ | 86301 | 4711 |
| EDWARD M ZEWICKE & | MARY M ZEWICKE | TR EDWARD M & MARY M ZEWICKE | TRUST UA 3/14/05 | 6261 GULLEY | DEARBORN HEIGHTS | MI | 48127 | 3092 |
| EDWARD M. BOSCAINO | CGM SAR-SEP IRA CUSTODIAN | 2 BELLA VISTA COURT | | | COLTS NECK | NJ | 07722 | 2220 |
| EDWARD MADIGAN | 5528 GLENBROOK DRIVE | | | | OAKLAND | CA | 94618 | |
| EDWARD MALICK | 39686 CAROL LANE | | | | ELYRIA | OH | 44035 | 8144 |
| EDWARD MALINOWSKI | 218 N JEROME AVE | | | | MARGATE | NJ | 08402 | 1520 |
| EDWARD MALINOWSKI | EDWARD MALINOWSKI REV LVG TST | 4377 STRATHDALE CT | | | WEST BLOOMFIELD | MI | 48323 | |
| EDWARD MALINOWSKI AND | LIOUDMILA MIRONOVA JTWROS | 60 SALTER STREET | | | SPRINGFIELD | NJ | 07081 | 1612 |
| EDWARD MALVEAUX | 3345 CHARLESTON ST. | | | | HOUSTON | TX | 77021 | 1126 |
| EDWARD MANNINO | CUST MATTHEW E MANNINO UGMA MI | 435 BARCLAY | | | GROSSE POINTE FARM | MI | 48236 | 2813 |
| EDWARD MARCISZEWSKI DECEASED | 1575 OAKMONTE BLVD | | | | WEBSTER | NY | 14580 | 7231 |
| EDWARD MARCOL & | EDWARD MICHAEL MARCOL JT TEN | PO BOX 184 | | | CHEROKEE VILLAGE | AR | 72525 | 0184 |
| EDWARD MARGHERONE & | SUSAN MARGHERONE | TR EDWARD G & SUSAN R MARGHERONE | FAMILY TRUST UA 11/20/96 | 3474 WALTON WAY | SAN JOSE | CA | 95117 | 2960 |
| EDWARD MARINKO | W5574 COUNTY RD H | | | | PHILLIPS | WI | 54555 | 8335 |
| EDWARD MARK COURLANG & | VICKI ANN COURLANG | 1 VINEYARD HAVEN CT | | | GAITHERSBURG | MD | 20879 | |
| EDWARD MARK MABEL | 16001 N 51ST PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| EDWARD MARK MABEL & | GERALDINE MABEL | 16001 N 51ST PL | | | SCOTTSDALE | AZ | 85254 | |
| EDWARD MARKOVITZ TRUST | U/A DTD 9/25/95 | EDWARD MARKOVITZ TTEE | GOLDIE MARKOVITZ TTEE | 13700 SW 14 ST SUFFOLK D #308 | PEMBROKE PNES | FL | 33027 | 3520 |
| EDWARD MARQUEZ | 1926 W ORANGE AVE | | | | ANAHEIM | CA | 92804 | 3502 |
| EDWARD MARSH | 4256 STAFFORD DRIVE | | | | WINTER HAVEN | FL | 33880 | 1141 |
| EDWARD MARSHALL JR | PO BOX 14603 | | | | SAGINAW | MI | 48601 | 0603 |
| EDWARD MARTENS & | HELEN MARTENS JT TEN | 4203 SEMINOLE | | | ROYAL OAK | MI | 48073 | 6316 |
| EDWARD MARTIN | 131 OSBORN STREET | | | | PHILADELPHIA | PA | 19128 | |
| EDWARD MARTIN | 75-46 UTOPIA PKWY | | | | FLUSHING | NY | 11366 | 1527 |
| EDWARD MARTIN MORRISON | 5240 HIGHLAND RD | | | | BATON ROUGE | LA | 70808 | 6530 |
| EDWARD MARTINEZ | 1308 VERMONT AVE | | | | LANSING | MI | 48906 | 4957 |
| EDWARD MARX | N14113 WOODRUFF ST | PO BOX 14 | | | GRAND MARAIS | MI | 49839 | |
| EDWARD MARX & | DAWN M MARX | N14113 WOODRUFF ST | PO BOX 14 | | GRAND MARAIS | MI | 49839 | |
| EDWARD MASON | 10232 DEWEY DRIVE | | | | GARDEN GROVE | CA | 92840 | |
| EDWARD MASON | 1500 WEISS ST AFGE LOCAL 2274 | | | | SAGINAW | MI | 48602 | |
| EDWARD MATA | 2731 | AMARANTH | | | HOUSTON | TX | 77084 | |
| EDWARD MATTISON | 205 HAMILTON DR | | | | CLEMSON | SC | 29631 | 1269 |
| EDWARD MATULEWICZ | 108 COOPER AVE. | | | | STRATFORD | NJ | 08084 | |
| EDWARD MAURICE KOHN | CARROLL PARK | 204 FARWOOD RD | | | WYNNEWOOD | PA | 19096 | 4011 |
| EDWARD MAXWELL | 4017 9TH ST | | | | WAYLAND | MI | 49348 | 9735 |
| EDWARD MAYO | 3722 BAY OAKS PLACE | | | | NORFOLK | VA | 23518 | |
| EDWARD MAZON | 1639 PALM AVENUE | | | | REDWOOD CITY | CA | 94061 | |
| EDWARD MC BRIDE | CUST KATHLEEN MC BRIDE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 22 PARKWAY | GOSHEN | NY | 10924 | 2110 |
| EDWARD MC CRADY PEEBLES | 3049 7TH AVE N | | | | ST PETERSBURG | FL | 33713 | 6601 |
| EDWARD MC DONALD | PO BOX 893 | | | | LAKE ARROW HEAD | CA | 92352 | 0893 |
| EDWARD MCCARTHY | 12900 LAKE AVE | APT 1207 | | | LAKEWOOD | OH | 44107 | 1553 |
| EDWARD MCCARTY | 19105 BEACHCREST LANE | UNIT C | | | HUNTINGTON BE | CA | 92646 | 9018 |
| EDWARD MCCLARY | 1323 BRIXTON RD | | | | BALTIMORE | MD | 21239 | |
| EDWARD MCCLENON | 341 27TH ST NE | | | | MINOT | ND | 58703 | 8502 |
| EDWARD MCCOLLOUGH | 327 WEST 30TH STREET | APARTMENT L-B | | | NEW YORK | NY | 10001 | |
| EDWARD MCCORMICK | 4365 CLARK STORE SINKING FORK RD | | | | CROFTON | KY | 42217 | |
| EDWARD MCCOURT | 512 4TH ST REAR HOUSE | | | | UNION CITY | NJ | 07087 | 2802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD MCCRADY, III AND | BRENDA M. MCCRADY, JTWROS | 625 HORIZON VIEW DR. | | | PITTSBURGH | PA | 15235 | 4571 |
| EDWARD MCDERMOTT & | ELAINE MCDERMOTT JT TEN | 61 VAN SANT RD | | | NEWARK | DE | 19711 | 4856 |
| EDWARD MCDOWELL & | MARGARET MCDOWELL JT TEN | BOX 873 | | | MONTGOMERY | TX | 77356 | 0873 |
| EDWARD MCGHEE | RR1 BOX 6064 | | | | CANTON | PA | 17724 | |
| EDWARD MCGOVERN JR | 339 EASTLAND DRIVE | | | | LEROY | MI | 49655 | 9433 |
| EDWARD MCGREGOR | 4311 RTE 68 | | | | RIMERSBURG | PA | 16248 | |
| EDWARD MCHUGH | 7 ELIZABETH TER | | | | WAPPINGERS FALLS | NY | 12590 | 3503 |
| EDWARD MCKENNA | 85 MINEHILL ROAD | | | | WASHINGTON | NJ | 07882 | 4147 |
| EDWARD MCKENZIE | 202 S. MARKET ST. | | | | JEFFERSON | TX | 75657 | |
| EDWARD MCLEAN | 1002 4TH AVE | | | | CROYDON | PA | 19021 | |
| EDWARD MCLEOD | 40 EAST SIDNEY AVE APT 14M | | | | MT VERNON | NY | 10550 | 1416 |
| EDWARD MCLOUGHLIN & | STEPHANIE MCLOUGHLIN JT TEN | 20620 N MEADOW LN | | | BARRINGTON | IL | 60010 | 3606 |
| EDWARD MCMILLIAN JR | 18910 LORAS LANE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| EDWARD MECISLAUS KLENIEWSKI | 4 FARM LANE | | | | HICKSVILLE | NY | 11801 | 5913 |
| EDWARD MEDEIROS JR | 224 DENHAN AVE | | | | SOMERSET | MA | 02726 | 3777 |
| EDWARD MEDVED | 407 WHISPERING PINES DR | | | | WARREN | OH | 44481 | 9664 |
| EDWARD MEILNER & | PHYLLIS J MEILNER | TR MEILNER REVOCABLE JOINT | TENANCY LIVING TRUST UA 12/1/04 | 135 MAPLE LANE | NEWLENOX | IL | 60451 | 1158 |
| EDWARD MENDLOWITZ | 10 GREEN HILLS ROAD | | | | EAST BRUNSWICK | NJ | 08816 | 2876 |
| EDWARD MERKLIN | 6 BRISTOL TER | 6 BRISTIL TER | | | LITTLE EGG HARBOUR | NJ | 08087 | |
| EDWARD MERSON | 427 HANNUM DRIVE | | | | KENNETT SQUARE | PA | 19348 | 2509 |
| EDWARD MEYER & | ANNA MEYER JT TEN | C/O ROBERT LOWERY | 1065 FAIRFAX LN | | SOUTH ELGIN | IL | 60177 | |
| EDWARD MICHAEL BEGGS | CHARLES SCHWAB & CO INC CUST | 254 N LOCUST ST | | | FRANKFORT | IL | 60423 | |
| EDWARD MICHAEL BEVINS | 136 RIMMON RD | | | | NORTH HAVEN | CT | 06473 | 2875 |
| EDWARD MICHAEL CHUMLEY | RR 1 BOX 12639 | | | | SOMERVILLE | OH | 45064 | |
| EDWARD MICHNA | 52HIGHLAND AVE | | | | HIGHLAND PARK | NJ | 08904 | 3619 |
| EDWARD MIHOK | MARIA MIHOK JT TEN | 16 BYRON DR | | | MANCHESTER | NJ | 08759 | 6157 |
| EDWARD MIKELL | 1950 BIRDS NEST RD | | | | WADMALAW IS | SC | 29487 | 7002 |
| EDWARD MIKOL & | ANGELA MIKOL | 4 WATERS EDGE | | | SHIRLEY | NY | 11967 | |
| EDWARD MILES IRESON | PO BOX 16214 | | | | BATON ROUGE | LA | 70893 | |
| EDWARD MILEWSKI | TR EDWARD MILEWSKI TRUST | UA 03/13/85 | 35916 FIERIMONTE DR | | CLINTON TWP | MI | 48035 | 2120 |
| EDWARD MILLER | 12825 WESTBROOK DR SW | | | | PORT ORCHARD | WA | 98367 | |
| EDWARD MILLER | 27658 LORRAINE AVE | | | | WARREN | MI | 48093 | |
| EDWARD MILLER | 4 PAWNEE RD | | | | E BRUNSWICK | NJ | 08816 | 4022 |
| EDWARD MILLER & | MISS ARLEEN MILLER JT TEN | 42 PARK RD | | | SPARTA | NJ | 07871 | 2001 |
| EDWARD MILLER KEATING | 3955 PEPPERMILL LANE | | | | BAY CITY | MI | 48706 | 2315 |
| EDWARD MINKSTEIN | 6099 BOOTH RD | | | | NORTH BRANCH | MI | 48461 | 9717 |
| EDWARD MISSAVAGE JR & | FREDA A MISSAVAGE JT TEN | 30001 LAHSER | | | BEVERLY HILLS | MI | 48025 | 4827 |
| EDWARD MITCHELL | 957 LIBERTY GROVE ROAD | | | | CONOWINGO | MD | 21918 | 1917 |
| EDWARD MJ PEASE | MARGARET PEASE JT TEN | PO BOX 51 | | | WOOD RIVER JT | RI | 02894 | 0051 |
| EDWARD MKRTICHIAN & | LOUISE ANN MKRTICHIAN | 57 BULAIRE RD | | | EAST ROCKAWAY | NY | 11518 | |
| EDWARD MONAHAN | CGM IRA CUSTODIAN | 65 BROCKTON AVENUE | | | SCITUATE | MA | 02066 | 3505 |
| EDWARD MONNET | 5311 S XANTHUS | | | | TULSA | OK | 74105 | 6444 |
| EDWARD MONROE | 222 FOREST ST | | | | METHUEN | MA | 01844 | |
| EDWARD MONTECUCCO TTEE | CREDIT SHELTER TRUST | U/W/O EVELYN MONTECUCCO | 3468 N HOLLY | | CANBY | OR | 97013 | 8136 |
| EDWARD MONTGOMERY | 141 CENTRAL AVE | | | | JOHNSTON | RI | 02919 | |
| EDWARD MONTGOMERY & | JANET S MONTGOMERY JT TEN | 29009 WOLF RD | | | BAY VILLIAGE | OH | 44140 | 1356 |
| EDWARD MOODY ATKINS | MARJORIE H ATKINS JTWROS | 13705 LAKEWOOD DR | | | ROCKVILLE | MD | 20850 | 3649 |
| EDWARD MOORE | 135 FRANCE ST | | | | TOMS RIVER | NJ | 08753 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD MOORE | 6 CRAB TREE COURT | | | GREENSBORO | NC | 27455 | |
| EDWARD MORAN | 65 E RIVER RD APT 12 | | | RUMSON | NJ | 07760 | 1645 |
| EDWARD MORIARTY | 1171 TIMBERLAKE W DR | | | CORDOVA | TN | 38018 | 6633 |
| EDWARD MOSKAL & | IRENE MOSKAL JT TEN | 13 STONE HENGE DR | | OCEAN | NJ | 07712 | 3326 |
| EDWARD MOTOKANE CUST FOR | CHRISTINE MOTOKANE UTMA/CA | UNTIL AGE 21 | 305 AVIATION PLACE | MANHATTAN BCH | CA | 90266 | 7019 |
| EDWARD MOUNTFORD | 300 WINSTON DR APT 2506 | | | CLIFFSIDE PARK | NJ | 07010 | 3228 |
| EDWARD MUELLER | 14572 HOLT AVE | APT C | | TUSTIN | CA | 92780 | 2795 |
| EDWARD MUELLER & | GERALDINE MUELLER JT TEN | 9723 DIXIE HWY | | FAIR HAVEN | MI | 48023 | 2325 |
| EDWARD MUIR | 6754 NW 80TH MANOR | | | PARKLAND | FL | 33067 | |
| EDWARD MULLEN | 5592 WHIRLAWAY RD | | | PALM BEACH GARDENS | FL | 33418 | 7735 |
| EDWARD MUNNS | 1106 RIDGEFIELD DR | | | VALRICO | FL | 33594 | |
| EDWARD MUNVES JR | CUST JOAN B MUNVES U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 245 EAST 93 STREET | NEW YORK | NY | 10128 | 3966 |
| EDWARD MUNVES JR & | MRS NORMA MUNVES JT TEN | 1165 PARK AVE | | N Y | NY | 10028 | 1303 |
| EDWARD MURRAY | 740 WILLIAM ST. | APT 113 | | HARRISON | NJ | 07029 | |
| EDWARD N ALLISON | 3461 SULPHUR SPRINGS RD | | | HICKORY | NC | 28601 | 7710 |
| EDWARD N ANINOS | 2520 CHELSEA COURT | | | MEDEMORA | MI | 48455 | |
| EDWARD N BECK & ALICE BECK AKA | ALICE HALL BECK CO-TTEES BECK FAMIL | REV TRUST DTD 11/04/97 | 687 EAST 45TH STREET | BROOKLYN | NY | 11203 | 5211 |
| EDWARD N BERBENCHUK | 1630 BOULAN | | | TROY | MI | 48084 | 1537 |
| EDWARD N BROWNING | 1271 ARLINGTON AVE | | | COLUMBUS | OH | 43212 | 3202 |
| EDWARD N CHAPMAN | 1090 SPENCERPORT RD | # 1 | | ROCHESTER | NY | 14606 | 3620 |
| EDWARD N COLE | PO BOX 1086 | | | LOCKHART | TX | 78644 | 1086 |
| EDWARD N DAVIES & | RUTH P DAVIES JT TEN | 5210 15TH AVE W | | BRADENTON | FL | 34209 | 5059 |
| EDWARD N FABULA | 208 ORCHARD AVE | | | BALTIMORE | MD | 21225 | 2834 |
| EDWARD N FAKHRY | 6350 N MYRTLE AVE | | | GLADSTONE | MO | 64119 | 1994 |
| EDWARD N FINGLAS | UNIT 3 | 6 FRANKLIN ST | | MARBLEHEAD | MA | 01945 | 3576 |
| EDWARD N GOMBERG | EMMALEA E GOMBERG | UNTIL AGE 21 | 268 WOOD MEADOW TRL | RINGGOLD | GA | 30736 | |
| EDWARD N GOMBERG | REBECCA S GOMBERG | UNTIL AGE 21 | 268 WOOD MEADOW TRL | RINGGOLD | GA | 30736 | |
| EDWARD N GOMBERG | TANNER E KUHN | UNTIL AGE 21 | 30421 MIRADOR CT | LAGUNA NIGUEL | CA | 92677 | |
| EDWARD N GRENNON | 100 BICKNELL ST | | | QUINCY | MA | 02169 | 6017 |
| EDWARD N GUNN | 10978 HWY 493 | | | BAILEY | MS | 39320 | 9791 |
| EDWARD N HEGE | 224 GARNER DR | | | SALISBURY | NC | 28146 | 6326 |
| EDWARD N HOLMES III | 4993 ADELIA DRIVE | | | VIRGINIA BEACH | VA | 23455 | 3862 |
| EDWARD N HOWARD | MARIBELL D HOWARD JTWROS | 5176 SOUTH SHALOM PARK CIRCLE | | AURORA | CO | 80015 | 2264 |
| EDWARD N HOWELL III | 332 CRESCENT HILL DRIVE | | | HAVERTOWN | PA | 19083 | 2723 |
| EDWARD N IVERSON | 32965 LAKEVIEW TERRACE | | | LAKE EL SINORE | CA | 92530 | 4636 |
| EDWARD N KINLOCK | 51 TRAFALGAR STREET | | | ROCHESTER | NY | 14619 | 1221 |
| EDWARD N KOURY & | ESTHER KOURY JT TEN | 27 WEST BROADWAY | | ONEONTA | NY | 13820 | 2223 |
| EDWARD N LAMPORT | IRIS J LAMPORT TTEES | THE LAMPORT FAMILY TRUST | PO BOX 400 | ARGYLE | TX | 76226 | 0400 |
| EDWARD N MATTHIAS JR | 118 ALTHEA AVE | | | MORRISVILLE | PA | 19067 | 2264 |
| EDWARD N MCKENZIE | 713 WALNUT AVE | | | PAINTSVILLE | KY | 41240 | 1228 |
| EDWARD N NIELSEN & | BRADLEY N NIELSEN JT TEN | 700 QUINLAN DRIVE APT 332 | | PEWAUKEE | WI | 53072 | 1832 |
| EDWARD N NORTHEY JR | 2007 E DONALD ST | | | WATERLOO | IA | 50703 | 9567 |
| EDWARD N PARKER | 2023 PIRU ST | | | COMPTON | CA | 90222 | 3524 |
| EDWARD N PHILLIPS | 15250 BAILEY ST | | | TAYLOR | MI | 48180 | 5177 |
| EDWARD N ROBERTS | 384 SULPHUR CREEK ROAD | | | COLUMBIA | KY | 42728 | 9124 |
| EDWARD N SARTIN & | JEAN R SARTIN JT TEN | 147 PERRIN ST | | SWOYERSVILLE | PA | 18704 | 1954 |
| EDWARD N SCHNABEL | 7317 S WEDGEWOOD DR | | | LINCOLN | NE | 68510 | 4268 |
| EDWARD N SCHNOBERGER & | ROSE H SCHNOBERGER | 5635 47TH AVE SW | | SEATTLE | WA | 98136 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD N SHEARER & | ANN M SHEARER | TR SHEARER FAMILY REVOCABLE LIVING | TRUST UA 03/03/00 | 17 FERNWOOD COURT | WHITEHOUSE STATION | NJ | 08889 1117 |
| EDWARD N STEELE | 15565 S MIDWAY AVE | | | | ALLEN PARK | MI | 48101 1117 |
| EDWARD N. COOPER | 804 BLYTHEWOOD RD. | | | | VALDOSTA | GA | 31602 1617 |
| EDWARD NAKFOOR & | LILLIAN NAKFOOR JT TEN | 2076 JOANNE DR | | | TROY | MI | 48084 1129 |
| EDWARD NASH JR. & | MARIACHIARA CIRIELLO JT TEN | 8021 BLARNEY STONE | | | MANLIUS | NY | 13104 2529 |
| EDWARD NAUKA | 6229 DOWNINGTON RD | | | | DECKER | MI | 48426 9722 |
| EDWARD NAVARRO & | SANDRA NAVARRO JT TEN | 309 MAPLEWOOD CT | APT D2 | | SCHAUMBURG | IL | 60193 2147 |
| EDWARD NEAL | 9616 TERRY | | | | DETROIT | MI | 48227 2473 |
| EDWARD NEAL & | MARGARET L NEAL JT TEN | 9616 TERRY | | | DETROIT | MI | 48227 2473 |
| EDWARD NEFF | 216 CARSON SPRINGS ROAD | | | | NEWPORT | TN | 37821 |
| EDWARD NEIL NEUNHERZ | 4016 S SUNCREST DR | | | | VERADALE | WA | 99037 9188 |
| EDWARD NG | 1830 DONEGAL DR | UNIT 5 | | | WOODBURY | MN | 55125 |
| EDWARD NICHOLAS MEYERS | 203 LOCUST STREET WEST | | | | THREE OAKS | MI | 49128 1193 |
| EDWARD NICHOLLS JR | 2395 E FRANCES RD | | | | CLIO | MI | 48420 9769 |
| EDWARD NIEMANN JR | 837 WILLOW VALLEY LAKES DR | | | | WILLOW ST | PA | 17584 9038 |
| EDWARD NIEMI | PO BOX 545 | | | | CAPAC | MI | 48014 0545 |
| EDWARD NIMMO REV. LIV. TRUST | EDWARD NIMMO TTEE | U/A DTD 11/11/1998 | 8805 SW WOODSIDE DR. | | PORTLAND | OR | 97225 1745 |
| EDWARD NISHON AND | BERYL NISHON JTWROS | 28781 HIDDEN TRAIL | | | FARMINGTON HILLS | MI | 48331 2982 |
| EDWARD NISHON TTEE | UAD 7-21-87 | FBO EDWARD NISHON | NO VERBAL INFO RELEASE | 28781 HIDDEN TRAIL | FARMINGTON HILLS | MI | 48331 2982 |
| EDWARD NOLAN LANE | 991 LANE DRIVE | | | | FRIENDSVILLE | TN | 37737 2829 |
| EDWARD NOLEN GOODING SR | 17050 OLD RIDGE RD | | | | MONTPELIER | VA | 23192 2101 |
| EDWARD NOLET | 4363 MAIN STREET | | | | BROWN CITY | MI | 48416 9701 |
| EDWARD NOREUS | TR EDWARD NOREUS TRUST | UA 11/09/89 | 28840 BOHN | | ROSEVILLE | MI | 48066 2491 |
| EDWARD NORMAN | APT 4 | 170 TYVOLA DR | | | CHARLOTTE | NC | 28210 3680 |
| EDWARD NORMAN SHAY | 259 KAREN DR | | | | ORANGE | CT | 06477 2934 |
| EDWARD NORTHCRAFT CULLOM | 122 BLACK ANKLE CREEK RD. | | | | CHERRYLOG | GA | 30522 |
| EDWARD NOVAK | 1222 BEAUPRE | | | | MADISON HGTS | MI | 48071 2621 |
| EDWARD O ADAMS | 233 COYATEE SHRS | | | | LOUDON | TN | 37774 3177 |
| EDWARD O BREUNIG | 4333 W KITTY HAWK | | | | CHANDLER | AZ | 85226 4741 |
| EDWARD O BREUNIG JR | 4333 W KITTY HAWK | | | | CHANDLER | AZ | 85226 4741 |
| EDWARD O BRYANT | 2733 LESLIE ST | | | | DETROIT | MI | 48238 3479 |
| EDWARD O GARRISON JR | 172 SHOOP AVE | | | | DAYTON | OH | 45417 2246 |
| EDWARD O GIZYNSKI | REV LIVING TRUST UAD 04/04/03 | EDWARD O GIZYNSKI TTEE | 900 CROSSTOWN AVE | | SILVIS | IL | 61282 1602 |
| EDWARD O GOODRICH JR | CUST JONATHAN GOODRICH UGMA NM | 6715 SOUTH JENTILLY LANE | | | TEMPE | AZ | 85283 4010 |
| EDWARD O GOTWAY JR & | EDWARD O GOTWAY JT TEN | 1120 BRIARHURST DR | | | BALLWIN | MO | 63021 6836 |
| EDWARD O GROH | 1420 OWEN ST | | | | SAGINAW | MI | 48601 2644 |
| EDWARD O HUBER | 7648 BENHAM CT | | | | CINCINNATI | OH | 45255 3090 |
| EDWARD O LONG | TOD ACCOUNT | C/O MIDDLESEX GLASS | 211 SHUNPIKE  UNIT 3 | | CROMWELL | CT | 06416 1105 |
| EDWARD O MEECE | 1996 MALVIN HILL CH RD | | | | SOMERSET | KY | 42501 |
| EDWARD O STEINWACHS, DAVID J | BLESY, & MARK D STEINWACHS | CO-TTEES U/A/D 07/22/97 | FBO MARK D STEINWACHS, MAIN | 970 POMELO AVE. | SARASOTA | FL | 34236 8437 |
| EDWARD O STEINWACHS, DAVID J | BLESY, JEAN STEINWACHS CHILDS | CO-TTEES U/A/D 07/18/97 MAIN | FBO JEAN STEINWACHS CHILDS | 6335 THORNDON CIR | UNIVERSITY PARK | FL | 34201 2307 |
| EDWARD O VANDEBUSSCHE | 114 WEST ELM | | | | DESHLER | OH | 43516 1107 |
| EDWARD O WHITE | 7228 ROMFORD WAY | | | | N RICHLND HLS | TX | 76180 5028 |
| EDWARD O WILLOUGHBY & | DORIS E WILLOUGHBY | TR EDWARD O WILLOUGHBY & DORIS E | WILLOUGHBY REVOCABLE TRUST UA 07/09/03 | 15 W 440 63RD ST | BURR RIDGE | IL | 60527 5132 |
| EDWARD O WOOD | TR UA 09/26/88 EDWARD O WOOD | 6131 CENTER ST | APT 107 | | MENTOR | OH | 44060 2275 |
| EDWARD O'HARA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2005 BROOKVIEW CT | | WEDDINGTON | NC | 28104 |
| EDWARD O'LEARY & | BETTY J O'LEARY | 205 HEBER RD | | | SUMMERVILLE | SC | 29485 |
| EDWARD OAKES | 43291 PECK-WADSWORTH ROAD | | | | WELLINGTON | OH | 44090 9666 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD OBERTHIER | 731 RIVER PLANTATION DR | | | | CONROE | TX | 77302 | 3747 |
| EDWARD OBRIEN | 2201 UECKER DRIVE APT 16201 | | | | LEWISVILLE | TX | 75067 | |
| EDWARD OBRIEN | 5584 NW 114TH AVE APT 207 | | | | DORAL | FL | 33178 | |
| EDWARD OBRIEN | ANNE M OBRIEN | 111 JASMINE CIR | | | MILFORD | CT | 06461 | 1789 |
| EDWARD OBRIEN | SPECIAL ACCOUNT | 12 WOODS LANE | | | SCARSDALE | NY | 10583 | 6408 |
| EDWARD OBROCHTA | 7187 CRAIG RD | | | | BATH | NY | 14810 | 7536 |
| EDWARD OCHS | 36 WEST PENNSYLVANIA | 1ST FLOOR | | | BEACH HAVEN TERRACE | NJ | 08008 | |
| EDWARD OCONNOR | 67-25 161ST. APT6B | | | | FLUSHING | NY | 11365 | |
| EDWARD OGONOWSKI | PO BOX 12 | | | | WSHNGTN CRSNG | PA | 18977 | 0012 |
| EDWARD OHANIAN | 3461 PINE WAY | | | | POWELL | OH | 43065 | |
| EDWARD OHLBAUM | 1205 HAGYSFORD ROAD | | | | NARBERTH | PA | 19072 | 1103 |
| EDWARD OLADELE | 340 WEBSTER AVE | | | | ENGLEWOOD | NJ | 07631 | |
| EDWARD OLIVEIRA | 117 VAN TASSEL AVE | | | | NORTH TARRYTOWN | NY | 10591 | 1943 |
| EDWARD OLSZEWSKI | 805 S EMERALD DR | | | | KEY LARGO | FL | 33037 | 3812 |
| EDWARD ONORATI | 508 LOUISIANA TRAILS | | | | BROWNS MILLS | NJ | 08015 | 5541 |
| EDWARD ORIAN SALISBURY & | PHYLLIS M SALISBURY | TR UA 07/25/90 EDWARD ORIAN SALISBURY | FAM PROTECTION TR | 4430 LOREN VON DR | SALT LAKE CITY | UT | 84124 | 3819 |
| EDWARD ORTIZ | 7759 VALE DRIVE | | | | WHITTIER | CA | 90602 | 1920 |
| EDWARD ORTIZ & | LORRAINE G ORTIZ JT TEN | 7759 VALE DRIVE | | | WHITTIER | CA | 90602 | 1920 |
| EDWARD OSEPIAN | MARGARET OSEPIAN | 1714 PARK ST | | | HUNTINGTN BCH | CA | 92648 | 2733 |
| EDWARD OSHEA | CUST MAURA L OSHEA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 120 | JEWETT | NY | 12444 | 0120 |
| EDWARD OSOWIEC | 86 GHENT ST | ST CATHARINES ON  L2N 2C9 | CANADA | | | | | |
| EDWARD OSTER | 280 9TH AVE APT 21B | | | | NEW YORK | NY | 10001 | |
| EDWARD OTTO | 5 PINECREST DRIVE | | | | SLINGERLANDS | NY | 12159 | 9264 |
| EDWARD OTTO SCHWARTZ SUCC TTEE | U/A DTD 10/9/1990 | BARBARA J SCHWARTZ TRUST | 6402 THOROUGHBRED LOOP | | ODESSA | FL | 33556 | 1856 |
| EDWARD OWEN ABBOTT | 7895 AMSTERDAM CT | | | | AVON | IN | 46123 | 9763 |
| EDWARD OWEN KAISER & | CAROL ANN KAISER | TR EDWARD OWEN KAISER FAMILY TRUST | UA 04/04/97 | 194 E DULLION AVE | AVE | AR | 71953 | 0776 |
| EDWARD P BAATZ AND | SANDRA BAATZ JT WROS | 4441 COUNTY ROAD 58 | | | AUBURN | IN | 46706 | 9727 |
| EDWARD P BARAN & | DORIS Y BARAN JT TEN | 57 COOLIDGE ST | | | WINDSOR LOCKS | CT | 06096 | 2734 |
| EDWARD P BARNEY | RR2 BOX 234B | | | | MIDDLEBURG | PA | 17842 | 9581 |
| EDWARD P BERT | 140 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | 2826 |
| EDWARD P BILINSKI & | MRS ALICE R BILINSKI JT TEN | 3750 W REICHERT RD | | | ERIE | PA | 16509 | 4348 |
| EDWARD P BORCHERS JR | 4185 COLEMERE CR | | | | DAYTON | OH | 45415 | 1908 |
| EDWARD P BRODY | PO BOX 219 | | | | ROSSVILLE | GA | 30741 | 0219 |
| EDWARD P BRONCHAK | 1316 RODGERS ST | | | | PITTSBURGH | PA | 15207 | 2269 |
| EDWARD P CALLAGHAN | 414 FENTON AVE | | | | ROMEOVILLE | IL | 60446 | 1328 |
| EDWARD P CALLAGHAN & | MRS GEORGIA A CALLAGHAN JT TEN | 2021 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11040 | |
| EDWARD P CHAMBERS | 6082 GREENE DR | | | | BROOKPARK | OH | 44142 | 3014 |
| EDWARD P CHURCH | 10405 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070 | 1526 |
| EDWARD P CLIFTON | 3401 WEST COLDWATER RD | | | | MOUNT MORRIS | MI | 48458 | 9401 |
| EDWARD P CURLEY & | WENDY S CURLEY | TR CURLEY FAMILY REVCABLE TRUST | UA 3/15/01 | 2 HICKORY LN | WENHAM | MA | 01984 | 1460 |
| EDWARD P CZAPOR | EDWARD P. CZAPOR | 855 CANTERBURY CRESCENT | | | BLOOMFIELD HILLS | MI | 48304 | |
| EDWARD P DALE & | DONA W. DALE, JT/TEN | 177 BENT GREEN DRIVE | | | LELAND | NC | 28451 | 7446 |
| EDWARD P DANIELEWICZ | 2622 HAWTHORNE PL | | | | NIAGARA FALLS | NY | 14305 | 3405 |
| EDWARD P DATTALO AND | SHIRLEY DATTALO JTWROS | 12977 KILGER COURT | | | PICKERINGTON | OH | 43147 | 9070 |
| EDWARD P DICK & | INA E GORDON JT TEN | 15800 TOMKI RD | | | REDWOOD VLY | CA | 95470 | 6144 |
| EDWARD P DIETRICH | CUST FREDERICK E DIETRICH | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | PO BOX 67 | CADOTT | WI | 54727 | 0067 |
| EDWARD P DOLBEARE | PO BOX 205 | | | | LERNA | IL | 62440 | 0205 |
| EDWARD P DUNN & | MRS CLAIRE M DUNN JT TEN | 1627 WOODMOOR LANE | | | MC LEAN | VA | 22101 | 5160 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD P EDMINSTER & | SALLYANNE KREIGHBAUM JT TEN | 5325 AMINDA ST | | | SHAWNEE MISSION | KS | 66226 | 2628 |
| EDWARD P EDMINSTER & | THOMAS J EDMINSTER JT TEN | 5325 AMINDA | | | SHAWNEE | KS | 66226 | 2628 |
| EDWARD P FILCHOCK | 382 BROWNSVILLE ROAD | | | | FAYETTE CITY | PA | 15438 | 1120 |
| EDWARD P FISKE | 116 WARREN RD | | | | SUDBURY | MA | 01776 | |
| EDWARD P FLECK | 36063 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335 | 1219 |
| EDWARD P FOY | 5136 N LINDEN RD | | | | FLINT | MI | 48504 | |
| EDWARD P FREDERICK | 10 OWLS NEST RD | | | | WILMINGTON | DE | 19807 | 1126 |
| EDWARD P FREEMAN | 1279 93RD ST | | | | NIAGARA FALLS | NY | 14304 | 2607 |
| EDWARD P FRONEFIELD | BETTY J FRONEFIELD | 7110 CRINER RD SE | | | HUNTSVILLE | AL | 35802 | 1943 |
| EDWARD P GALLAGHER & | MRS ELEANOR J GALLAGHER JT TEN | 13127 MULLEN HILL RD | | | LOVETTSVILLE | VA | 20180 | 3538 |
| EDWARD P GARNER | 8046 YOLANDA | | | | DETROIT | MI | 48234 | 3318 |
| EDWARD P GARTLAND JR & | HANNELORE GARTLAND JT TEN | 7 CYPRESS ROAD | | | MILFORD | NH | 03055 | 4606 |
| EDWARD P GRIFFITHS | 9 LEROY AVENUE | | | | VALHALLA | NY | 10595 | |
| EDWARD P HAMEL & | JEANNE L HAMEL JT TEN | 4501 MANATEE AVE W #122 | | | BRADENTON | FL | 34209 | 3952 |
| EDWARD P HARRIS 3RD | 157 S EASTERN DAWN AVE | | | | TUSCON | AZ | 85748 | 1710 |
| EDWARD P HAWKSLEY & | EILEEN C. HAWKSLEY | 201 N OCEAN BLVD APT PH8 | | | POMPANO BEACH | FL | 33062 | |
| EDWARD P HONES | 6116 RIVERVIEW DR | | | | JACKSON | MI | 49203 | 5695 |
| EDWARD P HOOLEY | 104 BLERIOT PL | | | | GRAND PRAIRIE | TX | 75051 | 2108 |
| EDWARD P HUGHES | 757 WICK BLVD | | | | WOODBURY | NJ | 08096 | 1334 |
| EDWARD P JAKUBIK | 7346 W 12 1/2 RD | | | | MESICK | MI | 49668 | 9353 |
| EDWARD P JASTRAM JR | U/W LAURA W JASTRAM | 80 CARPENTER ST | | | REHOBOTH | MA | 02769 | |
| EDWARD P JASTRAM JR | U/W LAURA W JASTRAM TRUST | 80 CARPENTER ST | | | REHOBOTH | MA | 02769 | |
| EDWARD P JEREB AND | PAULETTE MARIE JEREB JTWROS | 7713 CHEROKEE ST | | | PHILADELPHIA | PA | 19118 | 4216 |
| EDWARD P JOHNSON | PO BOX 173 | | | | HUNT | TX | 78024 | 0173 |
| EDWARD P KENNEY | P O BOX 655 | | | | JOHNSTOWN | OH | 43031 | |
| EDWARD P KERRIGAN | 5 CHESTNUT HILL RD | | | | RANDOLPH | NJ | 07869 | |
| EDWARD P KNIGHT | TR EDWARD P KNIGHT TRUST | UA 11/11/93 | 2392 PELLAM BLVD | | PORT CHARLOTTE | FL | 33948 | 3468 |
| EDWARD P KNYSZEK & | CAROL A KNYSZEK JT TEN | 14099 ARROWHEAD TR | | | MIDDLEBURG HTS | OH | 44130 | 6735 |
| EDWARD P KRYSHAK & | VIOLETTE L KRYSHAK | TR EDWARD P & VIOLETTE E KRYSHAK | REVOCABLE TRUST UA 09/04/03 | 1740 RIVERVIEW DRIVE | WISCONSIN RAPIDS | WI | 54494 | 2057 |
| EDWARD P LEE | 4915 ALAMEDA DR | | | | OCEANSIDE | CA | 92056 | 5488 |
| EDWARD P LEIDLEIN | 6735 31ST AVE | | | | KENOSHA | WI | 53142 | 3411 |
| EDWARD P LESONDAK | 217 HUMPHREY ST | APT 5 | | | SWAMPSCOTT | MA | 01907 | 2541 |
| EDWARD P LICHVAR | 95 FIFTH AVE | | | | SHARON | PA | 16146 | 2234 |
| EDWARD P LOUD | 4000 TUNLAW RD | NW # 111 | | | WASHINGTON | DC | 20007 | 4809 |
| EDWARD P MADDOX | CHARLES SCHWAB & CO INC CUST | 11591 GREENWICH POINT RD | | | RESTON | VA | 20194 | |
| EDWARD P MCLEOD & | RAEANN MCLEOD JT TEN | 528 MAPLE LANE | | | SPRING VALLEY | MN | 55975 | 1513 |
| EDWARD P MIKOS & | HELEN MIKOS JT TEN | 3949 W KEENEY | | | SKOKIE | IL | 60076 | 3354 |
| EDWARD P MORRIS | 8342 VERA DR | | | | BROADVIEW HTS | OH | 44147 | 2203 |
| EDWARD P MORRIS & | RITA S MORRIS JT TEN | 8342 VERA DR | | | BROADVIEW HTS | OH | 44147 | 2203 |
| EDWARD P MULARONI | 220 E SUNSET WAY APT 2 | | | | ISSAQUAH | WA | 98027 | 3464 |
| EDWARD P MURPHY JR. | CHARLES SCHWAB & CO INC CUST | 847 MAPLE AVE | | | DOWNERS GROVE | IL | 60515 | |
| EDWARD P MYER | 148 HONEY HILL LN | | | | GRANVILLE | NY | 12832 | 4745 |
| EDWARD P NAGEL JR & | PATRICIA A NAGEL JT TEN | 3200 HARTSLOCK WOODS DR | | | WEST BLOOMFIELD | MI | 48322 | 1841 |
| EDWARD P NAGRANT & | LAJEAN E NAGRANT JT TEN | 37482 MEADOWHILL E | | | NORTHVILLE | MI | 48167 | 9018 |
| EDWARD P NOWAK | 16260 HUBBARD ROAD | | | | LIVONIA | MI | 48154 | 3152 |
| EDWARD P OGONOWSKI | 682 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 | |
| EDWARD P ONEIL | 4646 KINGSTON | | | | DEARBORN HGTS | MI | 48125 | 3242 |
| EDWARD P OSOSKI | 273 SO EAGLE ST | | | | TERRYVILLE | CT | 06786 | 6109 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD P PASTERNAK | 541 SARA DR | | | | TROY | MI | 48085 | 4723 |
| EDWARD P PIETRZAK & | ANGELINE V PIETRZAK JT TEN | 7471 AUGUST ST | | | WESTLAND | MI | 48185 | 2584 |
| EDWARD P REPIK & | VICKI A REPIK JTTEN | 2137 CLYDE RD | | | HOWELL | MI | 48855 | 9714 |
| EDWARD P RIGNEY | 1135 CHATHAM HEIGHTS | | | | MARTINSVILLE | VA | 24112 | 2149 |
| EDWARD P RIGO | TOD ACCOUNT | 7970 AILEEN DRIVE | | | MENTOR | OH | 44060 | 7302 |
| EDWARD P ROSCOE | SHARON A ROSCOE | JTWROS | 16 YACHT HAVEN DR | | COCOA BEACH | FL | 32931 | 2623 |
| EDWARD P SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239 | 2717 |
| EDWARD P SCHMITT | 28421 SHEEKS BLVD N | | | | FLAT ROCK | MI | 48134 | 1266 |
| EDWARD P SCHOENTHALER | 52 BAYBROOK LANE | | | | OAK BROOK | IL | 60523 | 1639 |
| EDWARD P SHANLEY | 4614 CAMP ROAD | | | | HAMBURG | NY | 14075 | 2502 |
| EDWARD P SHAPIRO | THERESA A SHAPIRO | 1017 HART RD | | | TOWSON | MD | 21286 | 1630 |
| EDWARD P SHIMKUS | 4125 W 100TH ST | | | | OAK LAWN | IL | 60453 | 3569 |
| EDWARD P SIREN | IRREVOCABLE TRUST | KATHLEEN W BUKOFZER TTEE | UA DTD 06/30/03 | 2997 MARION AVE | BRONX | NY | 10458 | 1778 |
| EDWARD P SMEADER | 8378 GALLANT FOX TR | | | | FLUSHING | MI | 48433 | 8826 |
| EDWARD P SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 1329 | | | SONOMA | CA | 95476 | |
| EDWARD P SORKAU | 69 LONG STREET ROAD | | | | HOLMDEL | NJ | 07733 | 2062 |
| EDWARD P SPENCER | PO BOX 383 | 20 SHORE DRIVE | | | WRENTHAM | MA | 02093 | 1063 |
| EDWARD P STANNY | 1630 CITADEL PL | | | | CINCINNATI | OH | 45255 | 2626 |
| EDWARD P STENNIE | 2644 S W 20TH CIRCLE | | | | OCALA | FL | 34474 | 7068 |
| EDWARD P STENNIE & | KATHERINE O STENNIE JT TEN | 2644 S W 20TH CIRCLE | | | OCALA | FL | 34471 | |
| EDWARD P STEVENSON & | RANDY J STEVENSON JT TEN | 752 CRANBURY SOUTH RIVER RD | | | JAMESBURG | NJ | 08831 | 3029 |
| EDWARD P STINSON | 2703 REVERE BLVD | | | | BRIGANTINE | NJ | 08203 | 1753 |
| EDWARD P SULLIVAN TTEE | EDWARD P SULLIVAN TRUST | DTD 9/14/95 | 840 EDLIN DRIVE | | SAINT LOUIS | MO | 63122 | 1616 |
| EDWARD P SUROVICK & | SHIRLEY ANN SUROVICK JT TEN | 3535 HEIM DR | | | STERLING HEIGHTS | MI | 48310 | 6141 |
| EDWARD P SUZELIS | 6720 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444 | 9217 |
| EDWARD P TOTH JR | 305 ARROW DR | | | | ELIZABETH | PA | 15037 | 2605 |
| EDWARD P TRAVER | 44200 ARLINGTON | | | | CANTON | MI | 48187 | 2144 |
| EDWARD P VAN FOSSAN | 7707 CRIMSON TRL | | | | BOARDMAN | OH | 44512 | 4765 |
| EDWARD P VANVOLKENBURG | 64 ALLENDALE ROAD | | | | CHEEKTOWAGA | NY | 14215 | 1863 |
| EDWARD P VINCENT TTEE | EDWARD P VINCENT REV TRUST | DTD 12/14/99 | CLUB OVERLOOK ESTATES | 1221 NORTH DRIVE | BUTLER | PA | 16002 | 3923 |
| EDWARD P WALLACE | CGM IRA CUSTODIAN | 2310 W. ST PAUL AVE | UNIT 602 | | CHICAGO | IL | 60647 | 5630 |
| EDWARD P WAMPLER | 41305 BELVIDERE | | | | MT CLEMENS | MI | 48045 | 1406 |
| EDWARD P WILBUR | TR EDWARD P WILBUR REV TRUST | UA 11/04/97 | 6291 OLD LOG TRAIL | | KALAMAZOO | MI | 49009 | 9123 |
| EDWARD P WILLIAMS TTEE | EDWARD P WILLIAMS TRUST | FBO ELIZABETH M WILLIAMS | 9840 MONTGOMERY RD #3319 | | MONTGOMERY | OH | 45242 | 6261 |
| EDWARD P WONG | 6 EARLS ROW | | | | CONROE | TX | 77304 | |
| EDWARD P WONG & | JENNIE WONG | 6 EARLS ROW | | | CONROE | TX | 77304 | |
| EDWARD P ZAHORSKY | 110 GEORGE STREET | | | | SOUTH RIVER | NJ | 08882 | 1214 |
| EDWARD P ZMUJEWSKI & | JOAN R ZMUJEWSKI JT TEN | 18603 BLUE ISLAND | | | ROSEVILLE | MI | 48066 | 2938 |
| EDWARD P. HERMANSON & | PAUL D. HERMANSON | 1235 W RUTH AVE | | | PHOENIX | AZ | 85021 | |
| EDWARD P. NAEGELI TTEE | FBO EDWARD P. NAEGELI | U/A/D 07/28/93 | 2817 GREENBRIAR | | HARBOR SPRINGS | MI | 49740 | 9257 |
| EDWARD PALILONIS EX | EST ANN R ALLEN | 213 SHEDD RD | | | WINDSOR | NY | 13865 | |
| EDWARD PALMER TEWKESBURY TRST | EDWARD PALMER TEWKESBURY TTEE | U/A/D 08/25/94 | 4003 HAZEL LANE | | GREENSBORO | NC | 27408 | 3191 |
| EDWARD PANTLE | 432 CEDAR | | | | LEANORDO | NJ | 07737 | 1111 |
| EDWARD PAPA | 1054 MAGGIE RD | | | | NEWBURGH | NY | 12550 | |
| EDWARD PAPPA | 425 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612 | |
| EDWARD PARKER | PO BOX 50582 | | | | SUMMERVILLE | SC | 29485 | 0582 |
| EDWARD PASTERNAK | 941 LEHIGH AVE | | | | VESTAL | NY | 13850 | 3809 |
| EDWARD PASZKO | 24875 JOHNSTON | | | | E DETROIT | MI | 48021 | 1427 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| EDWARD PATRICK JOHNSON | 1001 JEROME WAY | | | | APOPKA | FL | 32703 | 6030 |
| EDWARD PATRICK SHIRLEY | ATTN COX CASTLE & NICHOLSON | 1810 PALISADES DRIVE | | | PACIFIC PALISADES | CA | 90272 | 2120 |
| EDWARD PATRICK WIESNER & | JANET K WIESNER | 2907 FAIRWAY VIEW CT | | | CASTLE ROCK | CO | 80108 | |
| EDWARD PAUL KUKLINSKI | R1 2625COUNTY LINE DRIVE | | | | KEWASKUM | WI | 53040 | 9747 |
| EDWARD PAUL MASCHARKA | 712 SEMINOLE DR | | | | ERIE | PA | 16505 | 5052 |
| EDWARD PAWLUKIEWICZ | 6856 BINGHAM ST | | | | DEARBORN | MI | 48126 | 1803 |
| EDWARD PAXTON | PO BOX 402 | | | | ROCHESTER | IN | 46975 | |
| EDWARD PEART | 10 SOMERSET ST 1B | | | | NEWARK | NJ | 07103 | 4147 |
| EDWARD PENA | 10301 EAST 30TH ST | | | | INDEPENDENCE | MO | 64052 | 1409 |
| EDWARD PENNINGTON | 5074 MAYS AVE | | | | DAYTON | OH | 45439 | 2931 |
| EDWARD PEREZ | CHARLES SCHWAB & CO INC CUST | 1719 JEWEL DR | | | SARASOTA | FL | 34240 | |
| EDWARD PEREZ | CMR 459, BOX 03901 | UNIT 27547 | | | APO | AE | 09139 | 0006 |
| EDWARD PETER SHIBLEY SR | 249 GREAT PLAINS ROAD | | | | WEST SPRINGFIELD | MA | 01089 | |
| EDWARD PETER SLAVIN JR | CHARLES SCHWAB & CO INC CUST | 10436 SW 43RD AVE | | | PORTLAND | OR | 97219 | |
| EDWARD PETROSKY | 14 FRICK AVE | | | | IRWIN | PA | 15642 | 3207 |
| EDWARD PFEIFER | ARLENE PFEIFER JT TEN | 422 VALHALLA LN | | | MURRELLS INLT | SC | 29576 | 7672 |
| EDWARD PFISTER & | KATHRYN M PFISTER JT TEN | 905 ALFONSO AVE | | | CORAL GABLES | FL | 33146 | 3402 |
| EDWARD PHETTEPLACE | 4185 LESLIE ROAD | | | | DECKER | MI | 48426 | 9703 |
| EDWARD PHILIP BRUCH | 170 DANIEL BOONE DRIVE | | | | BOONE | NC | 28607 | |
| EDWARD PHILIP SHAPIRO | 165 OLD FORD DR | | | | CAMP HILL | PA | 17011 | 8399 |
| EDWARD PHILLIPS | 190 FOXFIELD MANOR DR. | | | | WARRENTON | NC | 27589 | |
| EDWARD PHILLIPS | 208 EAST 8TH. RD | | | | BROAD CHANNEL | NY | 11693 | |
| EDWARD PHILLIPS GRIER SR. AND | JULIA GRIER | JT/WROS | 13201 CONRAD CT | | WOODBRIDGE | VA | 22191 | 1517 |
| EDWARD PIATKOWSKI & | MRS CLAIRE PIATKOWSKI JT TEN | 2708 MECHANICSVILLE ROAD | | | BENSALEM | PA | 19020 | 2627 |
| EDWARD PICKUS | CUST TED PICKUS UGMA IL | 345 OAKLAND DRIVE | | | HIGHLAND PARK | IL | 60035 | 5048 |
| EDWARD PIETRZAK | 7471 AUGUST | | | | WESTLAND | MI | 48185 | 2584 |
| EDWARD PIZZA & | REGINA A PIZZA JT TEN | 200 3RD AVENUE | | | BRADLEY BEACH | NJ | 07720 | 1262 |
| EDWARD PLAUT JR | 10 SUNSET DR | | | | NEW FAIRFIELD | CT | 06812 | 2825 |
| EDWARD PLEVA | 2928 BERKSHIRE DR. | | | | WAUKESHA | WI | 53188 | |
| EDWARD PLONSKI | FLORENCE J PLONSKI JT TEN | 291 WEST WASHINGTON STREET | | | FORESTVILLE | CT | 06010 | 5311 |
| EDWARD POLAKOWSKI | 9194 DEL PRADO DR-1-NO | | | | PALOS HILLS | IL | 60465 | 5019 |
| EDWARD POLCAR | 4599 EAST SPRAGUE RD | | | | INDEPENDENCE | OH | 44131 | 6224 |
| EDWARD POLLACK & | MRS RUTH POLLACK JT TEN | C/O RUTH POLLACK | 950 CHERRY RD 153 | | MEMPHIS | TN | 38117 | 5445 |
| EDWARD PORCO | SONIA PORCO | JT TEN | 313 KERTIS AVENUE | | NEW KENSINGTN | PA | 15068 | 2020 |
| EDWARD PORUBEK | 261 BUTTONWOOD AVE | | | | CORTLANDT MANOR | NY | 10567 | 4911 |
| EDWARD POWOJSKI JR | CHARLES SCHWAB & CO INC CUST | 19 MORNING DOVE | | | IRVINE | CA | 92604 | |
| EDWARD PRAZMO | 1950 JEANNIE CT | | | | WARREN | MI | 48091 | 2150 |
| EDWARD PREHM & | ETHEL PREHM JT TEN | 109 FAIRWAY DR | | | HAINES CITY | FL | 33844 | 8887 |
| EDWARD PREUSSER (IRA) | FCC AS CUSTODIAN | 21749 CAPPEL LANE | | | FRANKFORT | IL | 60423 | 2277 |
| EDWARD PROHL | 10 MATHEWS LANE | | | | SOMERS | NY | 10589 | 2819 |
| EDWARD PROPPER | CUST SERGE THEROUX UGMA NY | 2502 NORTHFIELD LN | | | CLEARWATER | FL | 33761 | |
| EDWARD Q FLORES | 1400 SUNCREST COURT | | | | ARLINGTON | TX | 76002 | |
| EDWARD Q MULLANEY & | JACQUELINE J MULLANEY | 593 17TH AVE NW | | | NEW BRIGHTON | MN | 55112 | |
| EDWARD QUACH | 2801 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430 | |
| EDWARD QUINN | 2044 LABELLE | | | | DETROIT | MI | 48238 | 2942 |
| EDWARD R & JANICE A CLINCH | CO-TTEES U/A DTD 03/10/89 | EDWARD R CLINCH AND | JANICE A CLINCH LIV TRUST | 3514 E ROGERS RD | BLOOMINGTON | IN | 47401 | |
| EDWARD R AHLQUIST | APT 102 | 1141 WEST FARNUM | | | ROYAL OAK | MI | 48067 | 1665 |
| EDWARD R ALBRIGHT | PO BOX 3893 | | | | GREENVILLE | DE | 19807 | 0893 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD R AMICONE | PO BOX 4341 | | | | YOUNGSTOWN | OH | 44515 | 0341 |
| EDWARD R ARTALE | 359 ROUND HILL RD | | | | SALEM | CT | 06420 | 3833 |
| EDWARD R AUSTIN & | LOUISE I AUSTIN JT TEN | 10488 N EARL AVE | | | MONTICELLO | IN | 47960 | 8127 |
| EDWARD R BAKER AND | JOYCE A BAKER JTWROS | 83 MOONGLO LANE | | | CHARLESTON | WV | 25314 | 2167 |
| EDWARD R BARKER JR | 12002 CLOVER CRK DR SW | | | | TACOMA | WA | 98499 | 5210 |
| EDWARD R BARKS | 7600 S GROVE RD | | | | DEWITT | MI | 48820 | 9142 |
| EDWARD R BEAL | 18038 HARVEST DR | | | | CHAGRIN FALLS | OH | 44023 | 1602 |
| EDWARD R BEAM & | JEAN A BEAM | TR EDWARD & JEAN BEAM TRUST | UA 12/02/98 | 5665 MCCARTY | SAGINAW | MI | 48603 | 9604 |
| EDWARD R BELKNAP | 770 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34202 | 2629 |
| EDWARD R BOITANO ROTH IRA | FCC AS CUSTODIAN | 801 WETHERSFIELD DRIVE | | | VACAVILLE | CA | 95688 | 9251 |
| EDWARD R BOPP JR | 1195 N ELEANOR | | | | INDIANAPOLIS | IN | 46214 | 3463 |
| EDWARD R BOWMAN JR | 16025 MIAMI WAY | | | | PACIFIC PLSDS | CA | 90272 | 4232 |
| EDWARD R BRADEN | HOLIDAY TRAVEL PARK 114 | | | | HOLIDAY | FL | 34690 | |
| EDWARD R BRITTON | 4265 DELINA RD | | | | CORNERSVILLE | TN | 37047 | 5236 |
| EDWARD R BUCKLIN JR EX | EST JULIE S BUCKLIN | 4820 SANDBERRY LN | | | RALEIGH | NC | 27613 | |
| EDWARD R BURNOCK | 14895 ARLINGTON | | | | ALLEN PARK | MI | 48101 | 2903 |
| EDWARD R CAINE | CUST MICHELE A CAINE UGMA OH | 8335 ROYAL MELBOURNE WAY | | | DULUTH | GA | 30097 | 6633 |
| EDWARD R CAMPAGNA | CHARLES SCHWAB & CO INC CUST | 19 RED OAK DR | | | COATESVILLE | PA | 19320 | |
| EDWARD R CHAPMAN | 345-B CHURCH ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| EDWARD R CHRISTOPHER & | SUSAN B CHRISTOPHER JT TEN | PO BOX 126 | | | PERRYSBURG | NY | 14129 | 0126 |
| EDWARD R CLAPPER | CHARLES SCHWAB & CO INC CUST | 5119 HIGHWAY J | | | MOUNT HOREB | WI | 53572 | |
| **EDWARD R CLARK JR** | **1618 WESTONA DRIVE** | | | | **DAYTON** | **OH** | **45410** | **3340** |
| EDWARD R CONNOLLY & | KAYE H CONNOLLY JT TEN | 410 PALMDALE DRIVE | | | OLDSMAR | FL | 34677 | 2027 |
| EDWARD R COSTELLO JR | 4420 WALTHAM DR | | | | TAMPA | FL | 33634 | 7346 |
| EDWARD R COVINGTON | 128 LAKE VALLEY RD | | | | HENDERSONVILLE | TN | 37075 | 4349 |
| EDWARD R CREGO | 2118 WILLOW OAK DR | | | | EDGEWATER | FL | 32141 | 3732 |
| EDWARD R CZERKAS | TOD DTD 10/14/2008 | 448 GILLETTE AVE | | | WISC DELLS | WI | 53965 | 8604 |
| EDWARD R DANIEL JR. TTEE | EDWARD R DANIEL REV TRUST U/A | DTD 06/15/1999 | PO BOX 351853 | | MIAMI | FL | 33135 | 7853 |
| EDWARD R DANIELS | CHARLES SCHWAB & CO INC CUST | 1512 PARILLA CIR | | | NEW PORT RICHEY | FL | 34655 | |
| EDWARD R DAVIES AND | ELLA M DAVIES JTWROS | 6534 94TH ST SW | | | LAKEWOOD | WA | 98499 | 1508 |
| EDWARD R DAVIS | 122 LITTLE RIVER RD | | | | HAMPTON | NH | 03842 | 1409 |
| EDWARD R DEBRA | 4361 7M RD | | | | BELMONT | MI | 49306 | |
| EDWARD R DIAZ | CHARLES SCHWAB & CO INC CUST | 3751 MOUND AVE | | | VENTURA | CA | 93003 | |
| EDWARD R DICKERSON | 10 COLBY CT | | | | BELVIDERE | NJ | 07823 | 2754 |
| EDWARD R DILL | 13386 N LINDEN RD | | | | CLIO | MI | 48420 | 8247 |
| EDWARD R DOMINY | 16 FOLEY LANE | | | | COLTON | NY | 13625 | |
| EDWARD R DORICH & | LAURIE I DORICH JT WROS | 3580 ORION RD | | | OAKLAND | MI | 48363 | 2917 |
| EDWARD R EAGEN | BOX 675 | | | | DOYLESTOWN | PA | 18901 | 0675 |
| EDWARD R EARLEY | 24 POPE AVE | | | | HAMILTON TWP | NJ | 08619 | 3728 |
| EDWARD R EMRICH & | TANYA EMRICH | 8 N CLASSIC CT | | | HENDERSONVILLE | NC | 28791 | |
| EDWARD R FABRICANT CUST | JARETT EVAN SHAFRANEK UGMA | 5658 HUNTINGTON PARK CT | | | BOCA RATON | FL | 33496 | |
| EDWARD R FABRICANT CUST | JULIA R SHAFRANEK UGMA NY | 5658 HUNTINGTON PARK COURT | | | BOCA RATON | FL | 33496 | |
| EDWARD R FEUSTLE & | JOYCE L FEUSTLE TEN ENT | 1612 CAPE HORN RD | | | HAMPSTEAD | MD | 21074 | 1138 |
| EDWARD R FINKELSTEIN | 2569 DEVON VALLEY DR | | | | NASHVILLE | TN | 37221 | 3155 |
| EDWARD R FOLGO | 84 MOURNING DOVE RD | | | | SAUNDERSTOWN | RI | 02874 | 2209 |
| EDWARD R FOWLER | 3128 MORAN DR | | | | BIRCH RUN | MI | 48415 | 9023 |
| EDWARD R FRYER JR | 10508 SYCAMORE CLUB DR | | | | MINT HILL | NC | 28227 | 6885 |
| EDWARD R FULLER | PATRICIA E FULLER | JT TEN | 1206 LOWDEN AVE | | WHEATON | IL | 60187 | 6728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD R GAINSBORG JR & | ROSALIND S GAINSBORG | TR EDWARD R GAINSBORG JR CREDIT | SHELTER TRUST UA 2/3/99 | 34 WASHINGTON CROSSING-PENNINGTON RD | PENNINGTON | NJ | 08534 |
| EDWARD R GARNER | 663 ROCKMART RD | | | | BUCHANAN | GA | 30113 | 4622 |
| EDWARD R GARNER | J MARLENE GARNER | 663 ROCKMART RD | | | BUCHANAN | GA | 30113 | 4622 |
| EDWARD R GARNER | KATHERINE W GARNER | 256 CHARLES DR | | | SN LUIS OBISP | CA | 93401 | 9202 |
| EDWARD R GERKE | W 10721 COUNTY ROAD H | | | | WARRENS | WI | 54666 | 8902 |
| EDWARD R GOLDMANN | PO BOX 220609 | | | | ANCHORAGE | AK | 99522 | |
| EDWARD R GRAHAM | 704 OWL CREEK PARKWAY | | | | ODESSA | MO | 64076 | 1628 |
| EDWARD R GRAVES | 4370 WATERLOO | | | | WATERFORD | MI | 48329 | 1466 |
| EDWARD R GREEN | 7377 HAVILAND BEACH DR | | | | LINDEN | MI | 48451 | 8721 |
| EDWARD R GRUNANDER | CGM IRA ROLLOVER CUSTODIAN | 2661 PROMENADE DRIVE | | | SALT LAKE CITY | UT | 84121 | 4035 |
| EDWARD R GUNTER | 170 AMBERSHAM COURT | | | | KERNERSVILLE | NC | 27284 | |
| EDWARD R GUSTOWSKI | 24680 SHERMAN | | | | OAK PARK | MI | 48237 | 1841 |
| EDWARD R HALLER | 5450 N FOWLERVILLE | | | | FOWLERVILLE | MI | 48836 | 9365 |
| EDWARD R HAND | 4010 NW 76TH AVE | | | | CORAL SPRINGS | FL | 33065 | 2048 |
| EDWARD R HANGEN | 5135 FREDERICK-GARLAND RD | | | | WEST MILTON | OH | 45383 | 8793 |
| EDWARD R HARRIS | 10101 GOVERNOR WARFIELD PKWY # | APT 221 | | | COLUMBIA | MD | 21044 | 3322 |
| EDWARD R HATTER | 3519 RANGELEY DR #7 | | | | FLINT | MI | 48503 | 2959 |
| EDWARD R HEISE | 867 RUSH-SCOTTSVILLE RD | | | | RUSH | NY | 14543 | 9780 |
| EDWARD R HEMSCHOOT | 37 RONNEMEDE AVE | | | | LANSDOWNE | PA | 19050 | 1903 |
| EDWARD R HENRY | TR EDWARD R HENRY TRUST | UA 10/03/03 | 30750 HARVARD RD | | CHAGRIN FALLS | OH | 44022 | 1311 |
| EDWARD R HENSLEY & | SHIRLEY A HENSLEY JT TEN | 1401 MITCHELL ST | | | OAK GROVE | MO | 64075 | 9228 |
| EDWARD R HILLER | 7805 W 157TH ST | APT 2N | | | ORLAND PARK | IL | 60462 | 5822 |
| EDWARD R HUTCHINSON | 35635 EW 1130 | | | | SEMINOLE | OK | 74868 | 6203 |
| EDWARD R HUTCHINSON IRA | FCC AS CUSTODIAN | 35635 EW 1130 | | | SEMINOLE | OK | 74868 | 6203 |
| EDWARD R ISLER | 67 MILLS ROAD | | | | NORTH SALEM | NY | 10560 | 2300 |
| EDWARD R JACK TRUST | DTD 2/16/94 | EDWARD JACK TTEE | 3638 HERITAGE DR | | NORTHBROOK | IL | 60062 | 4239 |
| EDWARD R JANUSZ & | MARCIA A JANUSZ | 6323 YOUNGS BRANCH DR | | | FAIRFAX STATION | VA | 22039 | 1532 |
| EDWARD R JAYNE | BOX 301 | | | | KIRKSVILLE | MO | 63501 | 0301 |
| EDWARD R JOLLEY | EDWARD R JOLLEY TRUST | 17 TIMM DR | | | SHERIDAN | WY | 82801 | |
| EDWARD R JONES | C/O HELEN M JONES | 12900 GUARDIAN BLVD | | | CLEVELAND | OH | 44135 | 2262 |
| EDWARD R KANE | 607 OLD KENNETT ROAD | | | | WILMINGTON | DE | 19807 | 1513 |
| EDWARD R KANE & | NORMA K PLANT JT TEN | 2237 BOARDMAN LN | | | RICHMOND | VA | 23233 | 3742 |
| EDWARD R KECK | 4168 LAKE PINE DR | | | | MAUMEE | OH | 43537 | 8302 |
| EDWARD R KEMESKY | 4794 PINETRACE DR | | | | YOUNGSTOWN | OH | 44515 | 4814 |
| EDWARD R KOSMOSKI & | JEAN F KOSMOSKI JT TEN | 2746 S 15TH STREET | | | MILWAUKEE | WI | 53215 | 3702 |
| EDWARD R KOSMOWSKI (IRA) | FCC AS CUSTODIAN | 2746 S 15TH STREET | | | MILWAUKEE | WI | 53215 | 3702 |
| EDWARD R KRAFT JR | 261 CROSSBOW DR | | | | PLOVER | WI | 54467 | 2103 |
| EDWARD R KROK | 26 DAYTON ST | | | | ELIZABETH | NJ | 07202 | 2204 |
| EDWARD R LASH | 3725 W 89TH CT | | | | MERRILLVILLE | IN | 46410 | 6818 |
| EDWARD R LEE | 6553 HIGHVIEW | | | | DEARBORN HEIGHTS | MI | 48127 | 2126 |
| EDWARD R LOCKHART SR | 301 SUMMIT HEIGHTS CT | APT C | | | ELLENWOOD | GA | 30294 | 2973 |
| EDWARD R LONG FAMILY TRUST | U/A DTD 08/29/1990 | EDWARD R LONG TTEE | 1601-600 RHODODENDRON DR | | FLORENCE | OR | 97439 | |
| EDWARD R LONNGREN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7331 SANDALWOOD DR APT 202 | | TINLEY PARK | IL | 60477 | |
| EDWARD R LOOMIE | CHRISTINE C LOOMIE | PAUL E LOOMIE | 3904 FULTON AVE | | SEAFORD | NY | 11783 | 2311 |
| EDWARD R LUNDBERG | 533 STAFFORD AVE | | | | BRISTOL | CT | 06010 | 4621 |
| EDWARD R MACIEJEWSKI | 37 NAGEL DRIVE | | | | CHEEKTOWAGA | NY | 14225 | 3817 |
| EDWARD R MACKIN | 2707 TANAGER DRIVE BRKMD III | | | | WILMINGTON | DE | 19808 | 1621 |
| EDWARD R MANDEVILLE | 5308 HICKORY HILL DR | | | | TRUSSVILLE | AL | 35173 | 2620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD R MARCELLE & | TANYA D MARCELLE JT TEN | 30295 GREEN VALLEY RUN | | | | MILTON | DE | 19968 | 3429 |
| EDWARD R MARKOVIC | 10 LAKEVIEW DR | | | | | GUYTON | GA | 31312 |
| EDWARD R MASTNEY & | AILEEN V MASTNEY | TR EDWARD R AND AILEEN V MASTNEY | TRUST UA 12/28/98 | 21406 W SYCAMORE DRIVE | | PLAINFIELD | IL | 60544 | 6459 |
| EDWARD R MATTHEWS | 384 LAKE FOREST DR | | | | | BAY VILLAGE | OH | 44140 | 2507 |
| EDWARD R MC GLYNN | 18 SOUTH TAMARAC DR | | | | | BRIELLE | NJ | 08730 | 1244 |
| EDWARD R MCAUSLAN II | 604 NORTH VIEW | | | | | RIVERTON | WY | 82501 | 2628 |
| EDWARD R MCCORMICK | TOD ACCOUNT | 7155 W VIRGINIA AVE | | | | PHOENIX | AZ | 85035 |
| EDWARD R MCCORVIE | PO BOX 33 | OAKWOOD ON  K0M 2M0 | CANADA | | | | | |
| EDWARD R MCDONOUGH | 4370 S HILLCREST CIRCLE | | | | | FLINT | MI | 48506 | 1424 |
| EDWARD R MERRILL | 1133 PINEHURST | | | | | MT MORRIS | MI | 48458 | 1006 |
| EDWARD R MERRILL | 6166 W VIENNA | | | | | CLIO | MI | 48420 | 9404 |
| EDWARD R MIGNANO & | FRANCES B MIGNANO JT TEN | 118 BURHANS AVE | | | | YONKERS | NY | 10701 | 4917 |
| EDWARD R MILLER | 141 TERRAZA SAN CARLOS | | | | | LA HABRA | CA | 90631 |
| EDWARD R MONGOVEN | 2204 E QUEENS WAY | | | | | BLOOMINGTON | IN | 47401 | 6848 |
| EDWARD R MULLER | 174 MARTHA ST | | | | | SPENCERPORT | NY | 14559 | 1412 |
| EDWARD R MURRAY & PATRICIA F | MURRAY TTEES | MURRAY JT TRUST DTD 11/7/00 | 2438 N 73RD ST | | | WAUWATOSA | WI | 53213 | 1212 |
| EDWARD R NAIRN | PO BOX 266 | | | | | PRESTONSBURG | KY | 41653 |
| EDWARD R NEUHARTH & | JOAN I NEUHARTH JT TEN | 14732 ELMIRA CT | | | | WOODBRIDGE | VA | 22193 | 2619 |
| EDWARD R NEVARIL & | JUDITH ANN NEVARIL JT TEN | 1161 S GREENFIELD DR | | | | FREEPORT | IL | 61032 | 7104 |
| EDWARD R NEWTON | CGM SEP IRA CUSTODIAN | 276 N MELANIE CT | | | | PALATINE | IL | 60067 | 4898 |
| EDWARD R NEWTON TRUST U/A/D 7/ | EDWARD R NEWTON TTEE | 276 N MELANIE CT | | | | PALATINE | IL | 60067 | 4898 |
| EDWARD R NORTH | JOHN H NORTH | 75 WHITEFIELD AVE | | | | OCEAN GROVE | NJ | 07756 | 1808 |
| EDWARD R NOVINGER | 1460 LIGHTHOUSE PT | | | | | CICERO | IN | 46034 | 9645 |
| EDWARD R OLSEN | CHARLES SCHWAB & CO INC CUST | 282 RIDGEWOOD AVE | | | | STATEN ISLAND | NY | 10312 |
| EDWARD R PERSHE & | CLOTILDE A PERSHE JT TEN | 217 MALLARD STREET | | | | ALTAMONTE SPRINGS | FL | 32701 | 7666 |
| EDWARD R PETRUCHA & | SHIRLEY A PETRUCHA JT TEN | 5171 VANVLEET RD | | | | SWARTZ CREEK | MI | 48473 | 8526 |
| EDWARD R PHILPOTT JR & | HARRIETT C PHILPOTT | TR EDWARD R & HARRIETT C PHILPOTT | LIVING TRUST UA 01/18/00 | 904 CITRUS ACC # 115 | | ALAMO | TX | 78516 |
| EDWARD R PIERCE JR | 1074 WYNDHAM DR | | | | | YORK | PA | 17403 | 3418 |
| EDWARD R PITTMAN TTEE | AVALON S PITTMAN TTEE | WILLARD R PITTMAN RESIDUAL TRUST | U/A DTD 09/26/1988 FAMILY TST | 1043 BEWDLEY RD | | LANCASTER | VA | 22503 | 3302 |
| EDWARD R PLANTON & | MARY L PLANTON JT TEN | 1304 WINCHESTER COVE RD | | | | HAYESVILLE | NC | 28904 | 7635 |
| EDWARD R PRESCHER | CHARLES SCHWAB & CO INC CUST | 9359 VALLEY VIEW RD | | | | AMHERST | WI | 54406 |
| EDWARD R PRICE | 415 KIME AVE | | | | | WEST ISLIP | NY | 11795 |
| EDWARD R RICE | 2978 BEECHWOOD BLVD | | | | | PITTSBURGH | PA | 15217 |
| EDWARD R ROMBLOM | 4085 W HOWE | | | | | DE WITT | MI | 48820 | 7801 |
| EDWARD R ROMBLOM & | ESTHER M ROMBLOM JT TEN | 4085 W HOWE | | | | DE WITT | MI | 48820 | 7801 |
| EDWARD R SABASKI | 8808 S CAROL CT | | | | | OAK CREEK | WI | 53154 | 4146 |
| EDWARD R SAGER | 2959 ROUNDTREE | | | | | TROY | MI | 48083 | 2335 |
| EDWARD R SCHAAD | ROUTE 9 BOX 319 LOOMIS RIDGE | | | | | PARKERSBURG | WV | 26101 | 9113 |
| EDWARD R SHIEBLER & | SALLY SHIEBLER JT TEN | PO BOX 398 | | | | BABYLON | NY | 11702 | 0398 |
| EDWARD R SHORTER | PO BOX 716 | | | | | HAMPDEN-SYDNEY | VA | 23943 | 0716 |
| EDWARD R SIERADZKI | 3261 MC CORMICK RD | | | | | LAPEER | MI | 48446 | 8764 |
| EDWARD R SKAROST JR | 3735 AURANTIA RD | | | | | MIAMI | FL | 32754 | 4910 |
| EDWARD R SMITH | 15135 DRYSDALE ST | | | | | SOUTHGATE | MI | 48195 | 2945 |
| EDWARD R SMITH | 38578 MAES | | | | | WESTLAND | MI | 48186 | 8061 |
| EDWARD R SMUDSKI | C/O BROUSSEAU | 5704 MERRIMAN ROAD | | | | GARDEN CITY | MI | 48135 | 1835 |
| EDWARD R SPACEK JR & | CASSANDRA SPACEK | 875 MONTEZUMA DRIVE | | | | PACIFICA | CA | 94044 |
| EDWARD R SPALDING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6720 LINCOLN HILLS CT | | | FRISCO | TX | 75034 |
| EDWARD R STANGE | 2520 OTSEGO | | | | | FORT WAYNE | IN | 46825 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD R STARCK & | JO ANN STARCK JT TEN | 505 CHESTNUT STREET | | | | WINDSOR | CO | 80550 | 5332 |
| EDWARD R STEFFINGER | 1128 KEITH DR | | | | | CONCORD | CA | 94518 | |
| EDWARD R STEPHEN | 43 FRANCIS CREEK BLVD | SAINT CATHARINE ON  L2W 1B2 | CANADA | | | | | | |
| EDWARD R SUNDWALL | 6783 ORCHARD MEADOW DR | | | | | PORTAGE | MI | 49024 | 2225 |
| EDWARD R SWITALA | 9 S QUINCY ST | | | | | HINSDALE | IL | 60521 | 3010 |
| EDWARD R TAI & | ALICE K TAI | 15 FLINT CT | | | | NOVATO | CA | 94949 | |
| EDWARD R TAYLOR | 1011 FRANCES | | | | | BURKBURNETT | TX | 76354 | 3221 |
| EDWARD R TAYLOR | 150 OLDE TOWNE RD | | | | | VESTAVIA | AL | 35216 | |
| EDWARD R TAYLOR | MARY ANNE TAYLOR AND | WENDY HALVERSON MARTIN JTWROS | 1865 LINKSVIEW WAY | | | GLADWIN | MI | 48624 | 8131 |
| EDWARD R TESTERMAN & | HELEN HORD TESTERMAN TEN COM | 2007 EAST MAIN ST | | | | ROGERSVILLE | TN | 37857 | |
| EDWARD R THACKER | 3073 COUNTRY KNOLL DRIVE | | | | | ST CHARLES | MO | 63303 | 6368 |
| EDWARD R THOMAS | PO BOX 624 | | | | | TAYLOR | MI | 48180 | 0624 |
| EDWARD R THORNTON | 5945 W QUARLES DR | | | | | LITTLETON | CO | 80128 | |
| EDWARD R TOLLE | 1033 GEORGIAN DR | | | | | KETTERING | OH | 45429 | 5631 |
| EDWARD R ULLINGER | 11860 68TH AVENUE NORTH | | | | | SEMINOLE | FL | 33772 | 6105 |
| EDWARD R ULLINGER & | CLARA M ULLINGER JT TEN | 11860 68TH AVENUE NORTH | | | | SEMINOLE | FL | 33772 | 6105 |
| EDWARD R ULLINGER & | CLARA M ULLINGER TEN ENT | 11860 68TH AVENUE NORTH | | | | SEMINOLE | FL | 33772 | 6105 |
| EDWARD R VAIL | 25 N 18TH ST | | | | | KENILWORTH | NJ | 07033 | 1230 |
| EDWARD R VANDERSON | 630 E BAKER ST | | | | | FLINT | MI | 48505 | 4357 |
| EDWARD R VERVER | 2845 HEDGEROW | | | | | DALLAS | TX | 75235 | 7535 |
| EDWARD R VOCE & | NANCY L VOCE JT TEN | 221 UTEG STREET | | | | CRYSTAL LAKE | IL | 60014 | 7293 |
| EDWARD R VSETULA | 2198 VANDECARR RD | | | | | OWOSSO | MI | 48867 | 9127 |
| EDWARD R WHEATLEY | 1502 CHAFTON RD | | | | | CHARLESTON | WV | 25314 | 1603 |
| EDWARD R WHELAN | CUST GERALYN WHELAN U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 1036 BYRON AVE | | ELIZABETH | NJ | 07208 | 1025 |
| EDWARD R WHITNEY | 765 NEWMAN ST | | | | | EAST TAWAS | MI | 48730 | 9308 |
| EDWARD R WILSON | 42441 CASTLE CT | | | | | CANTON | MI | 48188 | 1118 |
| EDWARD R WISNIEWSKI | 52 DIANE DR | | | | | CHEEKTOWAGA | NY | 14225 | 3602 |
| EDWARD R WOERNER | 10756 CRANE DRIVE | | | | | INDIANAPOLIS | IN | 46231 | 1055 |
| EDWARD R WOOD | 103 KNOLL WAY | | | | | JUPITER | FL | 33477 | 9630 |
| EDWARD R YARBOROUGH | 2822 THOMAS RD | | | | | SANFORD | NC | 27330 | 9016 |
| EDWARD R YOUNG | EDWARD R YOUNG LIVING TRUST | 1727 S 189TH ST | | | | OMAHA | NE | 68130 | |
| EDWARD R ZEMKE | 64PINEHURST DR | | | | | MERIDEN | CT | 06450 | 7050 |
| EDWARD R ZINKE | CHARLES SCHWAB & CO INC.CUST | 3830 MALAGA ST | | | | CORONA | CA | 92882 | |
| EDWARD R. BITTER TTEE | FBO EDWARD R. BITTER TRUST | U/A/D 04/23/96 | 1033 STOCKTON AVE. | | | DES PLAINES | IL | 60018 | 2031 |
| EDWARD R. BRYANT & | JOYCE L. BRYANT JTTEN | 716 N. MAIN | | | | LAURIE | MO | 65037 | 6222 |
| EDWARD RACE | 8169 E FLOYD ROAD | | | | | ROME | NY | 13440 | |
| EDWARD RAGNO | 11910 MEADOW TRAIL LN | | | | | MEADOWS PLACE | TX | 77477 | |
| EDWARD RALPH DABROWSKI CUST | CHARLES EDWARD DABROWSKI | 552 LINCOLN | | | | GROSSE POINTE | MI | 48230 | 1218 |
| EDWARD RALPH PROSSER | 330 CAMEO SHORES RD | | | | | CORONA DEL MAR | CA | 92625 | |
| EDWARD RAMAGE & | AUDREY RAMAGE JT TEN | 118 FERGERSON LANE | | | | PECK | MI | 48466 | |
| EDWARD RANDOLPH EICHNER | 5505 N STONEWALL | | | | | OKLAHOMA CITY | OK | 73111 | 6657 |
| EDWARD RANSOM | 3208 WILD OAK TRAIL | | | | | GRAPEVINE | TX | 76051 | |
| EDWARD RAY WILLIAMS | 3810 OLD GLASGOW RD | | | | | SCOTTSVILLE | KY | 42164 | 9529 |
| EDWARD RAYBON | 2003 MONTGOMERY AVE. SW | | | | | DECATUR | AL | 35601 | |
| EDWARD RECZEK & | MRS CLAIRE ELLEN RECZEK JT TEN | 94 SHADY PINES RD | | | | ARLINGTON | VT | 05250 | 9798 |
| EDWARD REESE | 2809 WIMBLEDON DRIVE | | | | | GASTONIA | NC | 28056 | |
| EDWARD REEVES | 1441 BASSETT | | | | | ORANGE | TX | 77632 | |
| EDWARD REINKE AND | SUSAN REINKE JTWROS | 52 HENRY LANE | | | | WINTHROP | ME | 04364 | 3872 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD REISINGER | STEPHEN REISINGER | 2121 KINGS HWY EAST | | | FAIRFIELD | CT | 06430 |
| EDWARD RETKO | CUST ERIC E RETKO U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2110 CHALGROVE | TROY | MI | 48098 2294 |
| EDWARD REYES | 694 CAMERON ST | | | | PONTIAC | MI | 48058 |
| EDWARD RICCI AND | CAROLYN LEASE SIMONE JTWROS | 21 WELSH WAY | | | PITTSBURGH | PA | 15203 1423 |
| EDWARD RICE | 16187 BELMONT AVE | | | | ALLEN PARK | MI | 48101 1745 |
| EDWARD RICHARD BROG SR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1020 APPALOOSA DRIVE | | FREEPORT | IL | 61032 |
| EDWARD RICHARD BROG SR | DESIGNATED BENE PLAN/TOD | 1020 APPALOOSA DRIVE | | | FREEPORT | IL | 61032 |
| EDWARD RICHARD HOERNER | 14 CROSSROAD | | | | HATTIESBURG | MS | 39402 |
| EDWARD RICHARD MORAN | CHARLES SCHWAB & CO INC CUST | 383 S IVY LN | | | GLEN MILLS | PA | 19342 |
| EDWARD RINGLE | 219 S MAIN | | | | NORTH STAR | MI | 48862 |
| EDWARD RIVERS | 39 PURI LN | | | | STAFFORD | VA | 22554 |
| EDWARD ROBERT BAUMANN | 1627 CRESTWOOD CIR | | | | AMES | IA | 50010 5520 |
| EDWARD ROBERT BULLMAN | 7276 NECHES PINES DR | | | | FRISCO | TX | 75034 |
| EDWARD ROBERT EATON | 1635 MARTIN DRIVE STE 106 | SURREY WHITEROCK BC  V4A 6C9 | CANADA | | | | |
| EDWARD ROBERT HOLMBERG  AND | ANN LOUISE HOLMBERG | JT TEN WROS | 1846 N LINCOLN PARK WEST | | CHICAGO | IL | 60614 |
| EDWARD ROBERT TROY & | SHARON LIGON TROY | 7 CARMARTHEN COURT | | | DALLAS | TX | 75225 |
| EDWARD ROBERT WINKLER | AUTUMN JOY ARNOLD | UNTIL AGE 25 | 10 VALLEY OAKS CT | | ALAMO | CA | 94507 |
| EDWARD ROBERTSON | 1321-2ND ST | | | | ORANGE | TX | 77630 4011 |
| EDWARD ROBINSON | 5295 BIFFLE DOWN RD | | | | STONE MOUNTAIN | GA | 30088 3839 |
| EDWARD RODRIGUEZ | 5239 RIDGELINE DR. | | | | BROWNSVILLE | TX | 78526 |
| EDWARD ROGOVICH | CUST JASON EDWARD ROGOVICH | UTMA NJ | 34 BLANCH AVE | | DEMAREST | NJ | 07627 2139 |
| EDWARD ROMEJ & | PRICILLA ROMEJ JT TEN | 9033 ELM ST | | | BRIGHTON | MI | 48116 6815 |
| EDWARD ROSENBAUM | JOAN F ROSENBAUM | 10 OAKVIEW RD | | | CEDAR KNOLLS | NJ | 07927 1224 |
| EDWARD ROSENBLOOM & | MRS SUSAN ROSENBLOOM JT TEN | 26 FOX HILL RD | | | NEWTON | MA | 02459 3027 |
| EDWARD ROSS VOGEL | CUST KATHERINE EDITH VOGEL A | MINOR UNDER ART 8-A OF THE | PERSONAL PROPERTY LAW OF NJ | 30 YEARDLEY'S GRANT | WILLIAMSBURG | VA | 23185 6529 |
| EDWARD ROSSOFF | DOROTHY ROSSOFF JT TEN | TOD REGISTRATION | 588-B MADISON DR | | MONROE TWP | NJ | 08831 5240 |
| EDWARD ROUSE | 133 ALLEN DR | | | | FORT LEAVENWORTH | KS | 66027 |
| EDWARD ROWE JR. | CGM IRA CUSTODIAN | 6259 ALDERIEY ST. | | | SAN DIEGO | CA | 92114 6715 |
| EDWARD ROY LEMAIRE | JOAN M LEMAIRE | 5590 KIES | | | ROCKFORD | MI | 49341 9664 |
| EDWARD RUELAS | SANDERS MORRIS HARRIS | PO BOX 71317 | | | LOS ANGELES | CA | 90071 0317 |
| EDWARD RUNO | 28 BRENDON HILL RD | | | | SCARSDALE | NY | 10583 4808 |
| EDWARD RUSNICA | 26 DEARFIELD DR | | | | GREENSBURG | PA | 15601 1010 |
| EDWARD RUSSELL KLINE JR | 19 PITNEY LANE | | | | JACKSON | NJ | 08527 |
| EDWARD RUUD | 113 WEST POINT DRIVE | | | | CARLISLE | PA | 17013 |
| EDWARD RYAN HEMPHILL & | DIANE RENEE HEMPHILL | 20918 HEARTWOOD OAK TRL | | | CYPRESS | TX | 77433 |
| EDWARD RZONCA & | GILDA RZONCA JT TEN | 109 HANSON PL | | | BELLMORE | NY | 11710 3927 |
| EDWARD S ABRAMS | 27130 WINDJAMMER RD | | | | MILLSBORO | DE | 19966 6866 |
| EDWARD S BADEAU | CUST JOANNE BADEAU UGMA CT | 25 DONNELLY DR | | | RIDGEFIELD | CT | 06877 5610 |
| EDWARD S BAUMBACH | 3327 JACKSON AVE | | | | WANTAGH | NY | 11793 4139 |
| EDWARD S BAUMGARDNER | 4820 LAYHIGH RD | | | | HAMILTON | OH | 45013 9205 |
| EDWARD S BERBERIAN JR | & JERI BERBERIAN JTTEN | PO BOX 4414 | | | SAN RAFAEL | CA | 94913 |
| EDWARD S BLOOM | 1343 W BALTIMORE PIKE | P 223 | | | WAWA | PA | 19063 5519 |
| EDWARD S BOIM & | JUDITH A BOIM | 760 SHREWSBURY AVE | | | LONG BRANCH | NJ | 07740 |
| EDWARD S BRAUN | CHARLES SCHWAB & CO INC CUST | 14521 HICKORY HILL CT | APT 416 | | FORT MYERS | FL | 33912 |
| EDWARD S BRAZIS | 3931 GREENTREE RD | | | | STOW | OH | 44224 2430 |
| EDWARD S BREZINA | 8877 SW 96 AVE | | | | MIAMI | FL | 33176 1931 |
| EDWARD S BREZINA & | WILLIAM E BEZINA JT TEN | 8877 SW 96TH AV | | | MIAMI | FL | 33176 1931 |
| EDWARD S BRINGARDNER | C/O AAA BY PASS SELF STORAGE | 277 QUALITY DR | | | GEORGETOWN | KY | 40324 8813 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD S BROWN & | MARGARET K BROWN | 1411 PEACH TREE LN | | | YUBA CITY | CA | 95993 |
| EDWARD S BRUGGE & | ANNA S BRUGGE | TR EDWARD S BRUGGE FAMILY TRUST | UA 07/09/81 | 1345 CORINNE LANE | MENLO PARK | CA | 94025 | 5528 |
| EDWARD S BUMBY | 125 S GREEN ST | APT 905A | | | CHICAGO | IL | 60607 | 3720 |
| EDWARD S COOPER | 6710 LINCOLN DR | | | | PHILADELPHIA | PA | 19119 |
| EDWARD S CUMMINGS III | 3738 WINDING CREEK LANE | | | | CHARLOTTE | NC | 28226 | 4844 |
| EDWARD S DANIELS | 113 EMERALD AVE | | | | READING | PA | 19606 | 1430 |
| EDWARD S DORSEY | 2892 E COVE CT | | | | MAINEVILLE | OH | 45039 | 9300 |
| EDWARD S FALSETTI | 341 PARK LANE CIRCLE, APT #2 | | | | LOCKPORT | NY | 14094 |
| EDWARD S GILLESPIE | JEAN B GILLESPIE TEE | EDWARD S GILLESPIE REV TRUST | U/A/D 10-09-2007 | P O BOX 450 | CHESTERTOWN | MD | 21620 | 0450 |
| EDWARD S GORMLEY | 240 W ROSE TREE RD | | | | MEDIA | PA | 19063 | 2011 |
| EDWARD S GRAHAM  & | LORRAINE A GRAHAM JT WROS | 100 HOWARD DRIVE | | | OLD TAPPAN | NJ | 07675 |
| EDWARD S GRIZ | 11513 WESTPOINT | | | | TAYLOR | MI | 48180 | 4005 |
| EDWARD S GROSS | 6674 VIA REGINA | | | | BOCA RATON | FL | 33433 |
| EDWARD S H BULMAN | 2045 BRULART | SILLERY QC  G1T 1G1 | CANADA | | | | |
| EDWARD S HALPERN | CUST RACHEL B HALPERN UTMA IL | 21 S COLUMBIA | | | NAPERVILLE | IL | 60540 | 4914 |
| EDWARD S HARTMANN & | VIRGINIA HOPE HARTMANN JT TEN | 28 EAST 73RD STREET | | | NEW YORK | NY | 10021 | 4143 |
| EDWARD S HAUCH | 15106 PILLEN | | | | FENTON | MI | 48430 | 1574 |
| EDWARD S HUBER | CGM IRA CUSTODIAN | 40 CIRCLE DR | | | DALLAS | PA | 18612 | 9105 |
| EDWARD S JARIS & | PHILOMENA R JARIS JT TEN | 1701 W 10TH ST APT 314 | | | WILMINGTON | DE | 19805 | 2776 |
| EDWARD S KACZOROWSKI & | JOAN B KACZOROWSKI JT TEN | 8163 DEERWOOD | | | CLARKSTON | MI | 48348 | 4529 |
| EDWARD S KACZOROWSKI & | JOAN B KACZOROWSKI JT TEN | 8163 DEERWOOD RD | | | CLARKSTON | MI | 48348 | 4529 |
| EDWARD S KAPINOS | 25 COOLEY AVE | | | | MIDDLETOWN | CT | 06457 | 3841 |
| EDWARD S KAPPES | 2882 LOVERS LANE | | | | RAVENNA | OH | 44266 | 8924 |
| EDWARD S KATZ & | NANCY FEFFERMAN-KATZ | 360 E 72ND ST APT A811 | | | NEW YORK | NY | 10021 |
| EDWARD S KOLODZIE | 892 BEAUFORT CT | OSHAWA ON  L1G 7J7 | CANADA | | | | |
| EDWARD S KOVACH IRA | FCC AS CUSTODIAN | 20 SURREY DR | | | HILLSBOROUGH | NJ | 08844 | 5403 |
| EDWARD S LADD | 816 THIRD AVE | | | | CADILLAC | MI | 49601 | 1316 |
| EDWARD S LAMONTE | RUTH B LAMONTE JT TEN | 4230 GLENWOOD AVE | | | BIRMINGHAM | AL | 35222 | 4302 |
| EDWARD S LANG | 320 FRANKLIN PLACE | | | | PARANUS | NJ | 07652 | 4912 |
| EDWARD S LANGHOLZ | 89 LINCOLN ROAD | | | | PLAINVIEW | NY | 11803 | 5316 |
| EDWARD S LASKO | 604 HOLIDAY HAVEN RD | | | | SMITHVILLE | TN | 37356 | 7309 |
| EDWARD S LEE | 825 CAHABA RD | | | | LEXINGTON | KY | 40502 | 3318 |
| EDWARD S LEMANSKI | 4785 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342 | 6215 |
| EDWARD S LERP JR | CHARLES SCHWAB & CO INC CUST | 2440 ALEES DR | | | NEW WINDSOR | MD | 21776 |
| EDWARD S LERP JR & | AGNES H S LERP | 2440 ALEES DR | | | NEW WINDSOR | MD | 21776 |
| EDWARD S LIST | KATHRYN S LIST JT TEN | 1792 WILDWOOD LN | | | METAMORA | IL | 61548 | 7400 |
| EDWARD S MAHDIK & | LUCY MAHDIK | 1224 UNION AVE | | | NATRONA HEIGHTS | PA | 15065 | 1004 |
| EDWARD S MALINOWSKI | 74 HUNTINGTON CT | | | | BUFFALO | NY | 14221 | 5310 |
| EDWARD S MARGOLIS | CUST JEFFREY I | MARGOLIS UGMA MD | 2027 CARLETON STREET | BERKELEY | CA | 94704 | 3239 |
| EDWARD S MAZUREK TTEE | EDWARD S MAZUREK TRUST | U A DTD 1/09/92 | 6592 KOLB AVE | ALLEN PARK | MI | 48101 | 2314 |
| EDWARD S MCGINLEY II | CGM IRA CUSTODIAN | P O BOX 605 | | | BLUE RIDGE SUMMIT | PA | 17214 | 0605 |
| EDWARD S MCGREGOR | 6491 ARDMORE AVE | | | | JENISON | MI | 49428 | 9268 |
| EDWARD S MINDLIN & | ESTELLE G MINDLIN JT TEN | 15 KNOLL DR | | | FRANKLIN | NJ | 07416 |
| EDWARD S MORENTE | 1031 GRAYLYN RD | | | | WILMINGTON | DE | 19803 |
| EDWARD S MURPHY & | HOWARD L MURPHY JT TEN | 2553 VAN BUREN AVE | | | OGDEN | UT | 84401 | 2721 |
| EDWARD S NETKE & | SHARON A NETKE TR | UA 06/25/2008 | EDWARD NETKE LIVING TRUST | 21352 SUMMERSIDE COURT | NORTHVILLE | MI | 48167 |
| EDWARD S NOVOTNEY & | MARILYN D NOVOTNEY | TR ESN TRUST UA 04/11/96 | 8 LORRAINE TERR | | WHEELING | WV | 26003 | 6044 |
| EDWARD S ODREN | 7145 W CARPENTER RD | | | | FLUSHING | MI | 48433 | 9032 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD S ODREN & | LYDIA L ODREN JT TEN | 7145 W CARPENTER RD | | | | FLUSHING | MI | 48433 9032 |
| EDWARD S PADDISON | 6 DARGAN CT | | | | | COLUMBIA | SC | 29212 8702 |
| EDWARD S PALASTHY | 800 KINGS WAY RD | | | | | MARTINSVILLE | VA | 24112 6639 |
| EDWARD S PASTUSZKA | 845 BLACKS CORNERS | | | | | IMLAY CITY | MI | 48444 |
| EDWARD S PELC | 2697 BAY VISTA DR | | | | | HIGHLAND | MI | 48357 4971 |
| EDWARD S PIPER | 200 MARABOU DRIVE | | | | | NEWARK | DE | 19702 4721 |
| EDWARD S POPLOWSKI | 32455 HALMICH DR | | | | | WARREN | MI | 48092 1209 |
| EDWARD S RIVERA IRA | FCC AS CUSTODIAN | 5825 SUTHERLAND DR. | | | | CRPS CHRISTI | TX | 78414 3033 |
| EDWARD S RIVETTE | 9311 LENNON RD | | | | | LENNON | MI | 48449 9622 |
| EDWARD S ROMAN | 290 ROUND POND LA | | | | | ROCHESTER | NY | 14626 1732 |
| EDWARD S RUTKOWSKI | 39 REED AVE | RICHARDSON PARK | | | | WILMINGTON | DE | 19804 |
| EDWARD S SACKLE | 7003 NIGHTINGALE | | | | | DEARBORN HTS | MI | 48127 2132 |
| EDWARD S SANDEL | 3 SUNNYMEADE COURT | | | | | ROCKVILLE | MD | 20854 2663 |
| EDWARD S SEBRING TRUST | EDWARD S SEBRING TTEE | U/A DTD 2-4-91 | FBO EDWARD S SEBRING | 2955 MEADOWBROOK CIR N | | ALLENTOWN | PA | 18103 5419 |
| EDWARD S SHAW | 180 PINE ST | | | | | BRIDGE CITY | TX | 77611 4346 |
| EDWARD S SLAUGHTER | 5952 SUMMIT BRIDGE RD | | | | | TOWNSEND | DE | 19734 9372 |
| EDWARD S SMIDDY | 1537 PERE CHENEY | | | | | ROSCOMMON | MI | 48653 7503 |
| EDWARD S SPANGLER | 201 MARCY AVE | | | | | PENDLETON | IN | 46064 8805 |
| EDWARD S SREDZIENSKI SR & | EVELYN T SREDZIENSKI | TR SREDZIENSKI LIVING TRUST | UA 02/23/06 | 6 MITCHELL DR | | ENFIELD | CT | 06082 4916 |
| EDWARD S STEFFEK | 8659 DUTCHER RD | | | | | FAIRGROVE | MI | 48733 9728 |
| EDWARD S SZPILER TRUST | ANN MARIE CONCORDIA TTEE | JOHN A CONCORDIA TTEE | U/A DTD 07/02/1999 | 593 BENDING BOUGH DR | | WEBSTER | NY | 14580 |
| EDWARD S TRAVIS & | GLORIA J TRAVIS JTWROS | 6048 LEE AVE | | | | MURFREESBORO | TN | 37129 |
| EDWARD S VANE | 4014 BALFERN AVE | | | | | BALTIMORE | MD | 21213 2112 |
| EDWARD S WALICK & | ELIZABETH R WALICK JT TEN | 7902 LANYARD DR | | | | PARMA | OH | 44129 4449 |
| EDWARD S WARCHOL | ADWANE S WARCHOL JT TEN | TOD DTD 03/26/2009 | 8506 IVY HILL DR | | | YOUNGSTOWN | OH | 44514 5208 |
| EDWARD S WEILAND | 921 AMITY RIDGE RD | | | | | AMITY | PA | 15311 |
| EDWARD S WEISBERG & | DOROTHY SUSAN WEISBERG | 2545 MOSSIDE BOULEVARD | | | | MONROEVILLE | PA | 15146 |
| EDWARD S WHEATLEY | 865 MCNAUGHTON LN | | | | | ORTANVILLE | MI | 48462 9028 |
| EDWARD S WILBARGER | 316 WEST JAMISON PLACE APT 4 | | | | | LITTLETON | CO | 80120 5207 |
| EDWARD S WLODARCZYK | 10053 SHADYBROOK LN | | | | | GRAND BLANC | MI | 48439 8358 |
| EDWARD S. ARMSTRONG | P O BOX 26721 | | | | | GREENVILLE | SC | 29616 1721 |
| EDWARD S. FALSETTI | 341 PARK LANE CIRCLE | APT# 2 | | | | LOCKPORT | NY | 14094 |
| EDWARD S. FALSETTI | 341 PARK LANE CIRCLE | APT# 2 | | | | LOCKPORT | NY | 14094 |
| EDWARD S.RICK SINGER TTEE | THE DRAWDE TRUST | U/A/D 10/11/91 | PO BOX 4298 | | | QUEENSBURY | NY | 12804 0298 |
| EDWARD SAIDKHANIAN | 2331 BARTON LANE | | | | | MONTROSE | CA | 91020 1223 |
| EDWARD SAJDAK | APT 2B | 45 SEYMOUR ST | | | | YONKERS | NY | 10701 6060 |
| EDWARD SALAME | CUST GEORGE L SALAME U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 5289 COUNTY ROAD 122N | | WILDWOOD | FL | 34785 9606 |
| EDWARD SALAY | 24 KARWATT CT | | | | | SAYREVILLE | NJ | 08872 2218 |
| EDWARD SAM & JOSEPHINE MAR | SAM | TR SAM FAMILY TR FOR THE CHILDREN | 4/26/77 | 836 FLORES DE ORD | | SOUTH PASADENA | CA | 91030 3637 |
| EDWARD SANCAMPER | 1209 BRIDGE PARK DR | | | | | ALTON | IL | 62002 |
| EDWARD SANCHEZ | 17604 SATICOY ST | | | | | LAKE BALBOA | CA | 91406 2334 |
| EDWARD SANDERS | 8919 PARK RD APT 159 | | | | | CHARLOTTE | NC | 28210 8649 |
| EDWARD SANTOS | 36 BENTONWOOD CRES | WHITBY ON L1R 1R8 | CANADA | | | | | |
| EDWARD SARECEN | 11227 ASPEN GLEN DR UNIT A103 | BLDG 68 | | | | BOYNTON BEACH | FL | 33437 1835 |
| EDWARD SARECEN | 11227 ASPEN GLEN DR. | | | | | BOYNTON BEACH | FL | 33437 1835 |
| EDWARD SASINOSKI | 250 WHITTEN HOLLOW ROAD | | | | | NEW KENSINGTON | PA | 15068 |
| EDWARD SATZ & | BARBARA SATZ JTWROS | 278 GREEVES ROAD | | | | NEW HAMPTON | NY | 10958 3926 |
| EDWARD SAXON & | LINDA J SAXON JT TEN | 19 HAWTHORN CR | | | | CROSSVILLE | TN | 38555 5732 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| EDWARD SCALF JR | 7073 HILL STATION RD | | | | GOSHEN | OH | 45122 | 9728 |
| EDWARD SCANNICCHIO | JOAN SCANNICCHIO | 1832 S 59TH AVE | | | CICERO | IL | 60804 | 1745 |
| EDWARD SCHAFFSTEIN & | LUCILLE SCHAFFSTEIN JT TEN | 30421 PARK | | | ROSEVILLE | MI | 48066 | 5327 |
| EDWARD SCHENCK III | 1305 KENSINGTON DR | | | | WASHINGTON | IL | 61571 | 1288 |
| EDWARD SCHILDT | 2302 KEVINSHIRE CT | | | | MONROE | NC | 28112 | |
| EDWARD SCHMIDT & | JOYCE I SCHMIDT JT TEN | 3891 MANTELL AVE | | | CINCINNATI | OH | 45236 | 1673 |
| EDWARD SCHNEIDER | 14737 OLIVE TRAIL | | | | PLYMOUTH | IN | 46563 | |
| EDWARD SCHON | ERIKA SCHON JTWROS | P.O. BOX 98 | | | WEST BERLIN | NJ | 08091 | 0098 |
| EDWARD SCHOWALTER | TOD DTD 07/20/2008 | 418 RIDGEWOOD RD | | | ROCHESTER | MI | 48306 | 2642 |
| EDWARD SCHUSTER | 6428 MONTCLAIR AVE.S.W. | | | | LAKEWOOD | WA | 98499 | |
| EDWARD SCHWAGLE | 7124 GREENES DR | | | | JACKSON | MI | 49201 | 9249 |
| EDWARD SCHWARTZ | CUST DAVID T SCHWARTZ UGMA IL | 272 N DEERE PARK DR | | | HIGHLAND PARK | IL | 60035 | |
| EDWARD SCIARRATTA | 14 CENTRAL AVE | | | | MEDFORD | MA | 02155 | 4004 |
| EDWARD SCOTT SIMPSON | 690 BATH RD | | | | WISCASSET | ME | 04578 | 4824 |
| EDWARD SEARSON | 20 CAMPUS LANE | | | | LAKE RONKONKOMA | NY | 11779 | |
| EDWARD SEAY | 3204 W HELENA DR NW | | | | HUNTSVILLE | AL | 35810 | 3337 |
| EDWARD SEIBOLD BETTY SEIBOLD | MARK SEIBOLD & | EDWARD SEIBOLD II | TR UA 06/26/89 SEIBOLD FAM LIV TR | 23500 EAST 88TH STREET | LEES SUMMIT | MO | 64064 | 2715 |
| EDWARD SEITZ JR | 5103 CARLTON DR | | | | CHARLESTON | WV | 25304 | 2811 |
| EDWARD SHANE PHILLIPS | 2746 OME AVE | | | | DAYTON | OH | 45414 | |
| EDWARD SHARO | 167 CEDARHURST ROAD | | | | BRICKTOWN | NJ | 08723 | 5409 |
| EDWARD SHAW LYNDS III | TR EDWARD SHAW LYNDS III TRUST | UA 08/09/99 | 3220 TENNYSON ST | | SAN DIEGO | CA | 92106 | 1830 |
| EDWARD SHAW LYNDS III TTEE | EDWARD SHAW LYNDS III TRUST | U/A/D 08/09/99 | 3220 TENNYSON STREET | | SAN DIEGO | CA | 92106 | 1830 |
| EDWARD SHEPHERD | 73 FELLOWS AVE | | | | WEST JEFFERSON | OH | 43162 | |
| EDWARD SHERER | 49 GLENBROOK RD APT 205 | | | | STAMFORD | CT | 06902 | |
| EDWARD SHEVLIN III | 103-00 SHOREFRONT PKWY 3-G | | | | ROCKAWAY PARK | NY | 11694 | |
| EDWARD SHEVLIN JR | 504 BEACH 133RD ST | | | | BELLE HARBOR | NY | 11694 | 1418 |
| EDWARD SHIELDS FAMILY LLLP | A PARTNERSHIP | 2770 BYRON LN | | | HOWELL | MI | 48855 | |
| EDWARD SHIMBORSKE | 1320 TRUMBULL AVE SE | | | | WARREN | OH | 44484 | 4580 |
| EDWARD SICKELS | 15506 MOSSCOVE CIRCLE | | | | DALLAS | TX | 75248 | |
| EDWARD SIEWIERA | 32633 W SIX MILE RD | | | | LIVONIA | MI | 48152 | 3288 |
| EDWARD SILVERBERG | 6730 22ND AVE N | | | | ST PETERSBURG | FL | 33710 | 3938 |
| EDWARD SIMON | 198 WESTGATE DRIVE | | | | EDISON | NJ | 08820 | |
| EDWARD SIMON LIVING TRUST | EDWARD SIMON TTEE | UA DTD 01/23/92 | 7730 LOWELL AVE | | SKOKIE | IL | 60076 | 3622 |
| EDWARD SIMS | 18272 KENTUCKY | | | | DETROIT | MI | 48221 | 2028 |
| EDWARD SINGH | 14448 MANSA DR | | | | LA MIRADA | CA | 90638 | 2947 |
| EDWARD SKOCH & | KATHLEEN SKOCH JT WROS | 1442 GASTON ST | | | WANTAGH | NY | 11793 | 3027 |
| EDWARD SKOCH (IRA) | FCC AS CUSTODIAN | 1442 GASTON ST | | | WANTAGH | NY | 11793 | 3027 |
| EDWARD SLANGA | 4161 WILLOW WOOD DR | | | | VADNAIS HTS | MN | 55127 | 6134 |
| EDWARD SLIZEWSKI | 6326 WOODMONT | | | | DETROIT | MI | 48228 | 3709 |
| EDWARD SMITH | 6822 LENBERN RD | | | | GWYNN OAK | MD | 21207 | |
| EDWARD SMUCKLER | 1901 JOHN F KENNEDY BLVD | APT 2511 | | | PHILADELPHIA | PA | 19103 | |
| EDWARD SOBCZAK | 29608 ORVYLLE DR | | | | WARREN | MI | 48092 | 2257 |
| EDWARD SOFFER | 333 E 34TH ST | APT 7D | | | NEW YORK | NY | 10016 | |
| EDWARD SOHACKI T O D | 2601 VALPARAISO ST APT 130 | | | | VALPARAISO | IN | 46383 | 3160 |
| EDWARD SOOHOO | 3981 ERVA ST | | | | LAS VEGAS | NV | 89147 | 6848 |
| EDWARD SOON WONG & | PING HENG WONG JT WROS | 809 COSTA GRANDE DR | | | VIRGINIA BEACH | VA | 23456 | 6428 |
| EDWARD SOYRING | 2933 W TWIN BUTTES TRL | | | | BENSON | AZ | 85602 | |
| EDWARD SPATARELLA | 33 TENEYCK AVENUE | | | | GREENWOOD LAKE | NY | 10925 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD SPAULDING | 332 CAMWOOD AVE | | | | BAKERSFIELD | CA | 93308 |
| EDWARD SPENCE & | MARY SPENCE JT TEN | 12819 SCHREIBER RD | | | CLEVELAND | OH | 44125 5429 |
| EDWARD SPENCE IRA | FCC AS CUSTODIAN | 2375 WEDGWOOD DR. WEST | | | FLORISSANT | MO | 63033 1335 |
| EDWARD SPENCE R/O IRA | FCC AS CUSTODIAN | 12819 SCHREIBER RD | | | VALLEY VIEW | OH | 44125 5429 |
| EDWARD SPIRO | 208 WHITEWOOD DR | | | | MASSAPEQUA PARK | NY | 11762 4050 |
| EDWARD SPRINGER | KATHLYN SPRINGER JT TEN | 3425 E TARA DR | | | SPOKANE | WA | 99223 7203 |
| EDWARD SPRINGFIELD | 139 COSTA LOOP | | | | AUBURNDALE | FL | 33823 |
| EDWARD SRP | 228 KEMAH LN | | | | SCHAUMBURG | IL | 60193 |
| EDWARD STACK | 359BOULEVARD | | | | KENILWORTH | NJ | 07033 1538 |
| EDWARD STACY | 310 LINDA DR | | | | MOUNTAINSIDE | NJ | 07092 2116 |
| EDWARD STAFFORD LERP JR & | AGNES LERP JT TEN | 2440 ALEES DR | | | NEW WINDSOR | MD | 21776 8708 |
| EDWARD STAHL | 6N658 PALOMINO DR | | | | ST CHARLES | IL | 60175 |
| EDWARD STANLEY TYJENSKI & | ROBERT W TYJENSKI | 38320 RIVER PARK DR | | | STERLING HEIGHTS | MI | 48313 |
| EDWARD STANLEY WASSER | 136 HICKORY HILL RD | | | | PHILADELPHIA | PA | 19154 |
| EDWARD STANLEY ZIEMBA | 1301 EAST 2ND ST | | | | PASS CHRISTIAN | MS | 39571 |
| EDWARD STASH | 3962 W. 158 ST. | | | | CLEVELAND | OH | 44111 |
| EDWARD STASZAK | 126 HERITAGE LN | | | | HAMBURG | NJ | 07419 1332 |
| EDWARD STASZAK & | MARY LOU STASZAK JT TEN | 1509 E PARISH RD | | | KAWKAWLIN | MI | 48631 9435 |
| EDWARD STASZAK IRA | FCC AS CUSTODIAN | 1509 E PARISH RD | | | KAWKAWLIN | MI | 48631 9435 |
| EDWARD STEC & | ELIZEBETH STEC | 2403 S EMBERS LANE | | | ARLINGTON HEIGHTS | IL | 60005 |
| EDWARD STECHENBERG CO-TTEE, | JULIANNA STECHENBERG CO-TTEE | EDWARD STECHENBERG REV TRUST | UAD 1/29/95 | 75-26 BELL BLVD | FLUSHING | NY | 11364 3453 |
| EDWARD STEIDLE | 231 LORILLARD AVE | | | | UNION BEACH | NJ | 07735 2913 |
| EDWARD STEIN | 751 SHERWOOD DR | | | | LEXINGTON | KY | 40502 2917 |
| EDWARD STELMAKH & | NINA STELMAKH | 1312 WELLINGTON DR | | | UPPER ST CLAIR | PA | 15241 |
| EDWARD STEVEN ECKER & | BRECK ECKER | 7940 GREENVIEW TER CT | | | CHARLOTTE | NC | 28277 |
| EDWARD STOCK | CUST ELISE MICHELE STOCK UGMA PA | 3555 WINDMILL CIRCLE | | | HUNTINGDON VALLEY | PA | 19006 3328 |
| EDWARD STULTZ & | ANNE M STULTZ JT TEN | 9607 ST REGIS TERR | | | RICHMOND | VA | 23236 1561 |
| EDWARD SUCZEWSKI & | JOSEPHINE SUCZEWSKI JT TEN | 21 W 17TH ST | | | BAYONNE | NJ | 07002 3603 |
| EDWARD SULLIVAN & | CATHY SULLIVAN JTWROS | 24 PEACOCK ROAD | | | RHINEBECK | NY | 12572 1228 |
| EDWARD SULLIVAN MURPHY | 303 E EVERETT ST | | | | DIXON | IL | 61021 2143 |
| EDWARD SUMMERS | 6043 W ROBIN LANE | | | | GLENDALE | AZ | 85310 |
| EDWARD SUNDWALL | 6783 ORCHARD MEADOW DR | | | | PORTAGE | MI | 49024 2225 |
| EDWARD SWANTEK | 130 PLITT AVE | | | | FARMINGDALE | NY | 11735 5107 |
| EDWARD SWEENEY | AUGHRIM | MOYVANE LISTOWEL | CO KERRY | IRELAND | | | |
| EDWARD SWEENY | 721 WEST BROADWAY | | | | LONG BEACH | NY | 11561 2866 |
| EDWARD T ADELSTEIN SR & | SANDRA H ADELSTEIN JT REV TRST | EDWARD T & SANDRA H ADELSTEIN | TTEES U/A DTD 06/20/97 | 4400 LONGLEAF DR | RICHMOND | VA | 23294 5902 |
| EDWARD T ARENS | 5126 N SEVEN MILE | | | | PINCONNING | MI | 48650 8915 |
| EDWARD T ARRINGTON | 108 LIVEOAK ST | | | | BEAUFORT | NC | 28516 2237 |
| EDWARD T BANNER | 6 PENNSGROVE' PEDRICKTOWN RD | | | | PEDRICKTOWN | NJ | 08067 |
| EDWARD T BARRY TRUST | U/A DTD 09/25/1987 | EDWARD T BARRY TTEE | 61 HIGHLAND AVENUE | | NEEDHAM | MA | 02494 |
| EDWARD T BATCHELOR | 18118 US HIGHWAY 41 NORTH | | | | LUTZ | FL | 33549 |
| EDWARD T BIANCHI & | SALLY J BIANCHI JTWROS | 1804 WILKINS RD | | | ERIE | PA | 16505 |
| EDWARD T BODZIO | 189 BOB BLACK RD | | | | LAKE ARIEL | PA | 18436 4508 |
| EDWARD T BOWDEN & | ANDREA L BOWDEN JT TEN | 1034 VICTORY DR | | | YARDLEY | PA | 19067 |
| EDWARD T BROOKS | 108 COUNTRYSIDE LN | | | | BEAR | DE | 19701 2008 |
| EDWARD T BRUNDAGE | 151 TUTHILL ROAD PO BOX 4 | | | | BLOOMING GRV | NY | 10914 0004 |
| EDWARD T BURKE & | EDNA BURKE | TR UA BURKE LIVING TRUST 12/10/91 | 5432 HOLLOW OAK CT | | SAINT LOUIS | MO | 63129 3536 |
| EDWARD T CALBY | CUST MAUREEN CALBY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10 AVA LN | WILLIAMSVILLE | NY | 14221 3035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD T CARTER | 544 JEFFERSON ST | | | | LAKE CHARLES | LA | 70605 6622 |
| EDWARD T CARTER | 61 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189 9008 |
| EDWARD T CHASTAIN | 127 MIDWAY CREEK ROAD | | | | MURPHY | NC | 28906 9040 |
| EDWARD T CHEVERES | 2111 8TH ST | | | | BERKELEY | CA | 94710 2319 |
| EDWARD T CHRONOWSKI | CUST ANDREW S SHIRLEY UTMA PA | PO BOX 105 | | | MCINTYRE | PA | 15756 0105 |
| EDWARD T CHRONOWSKI | CUST EDWARD T CHRONOWSKI III | UTMA PA | PO BOX 105 | | MCINTYRE | PA | 15756 0105 |
| EDWARD T CHRONOWSKI | CUST SAMATHA L HARRELL UTMA PA | PO BOX 105 | | | MCINTYRE | PA | 15756 0105 |
| EDWARD T CLEGG | CUST SYDNEY JULIAN RYPIEN | UTMA WA | PO BOX 14349 | | SPOKANE | WA | 99214 0349 |
| EDWARD T COX | 545 LIVE OAK LN | | | | EMERALD HILLS | CA | 94062 |
| EDWARD T DICARLO | P.O. BOX 126 | | | | BUZZARDS BAY | MA | 02532 0126 |
| EDWARD T DOYNE | JEAN S DOYNE | 8610 PINE AVE | | | GARY | IN | 46403 1439 |
| EDWARD T DULASHAW | 204 AUTUMNVIEW DR | | | | HOLLIDAYSBURG | PA | 16648 9280 |
| EDWARD T ECKMAN | 3903 WOODBINE AVE | | | | DAYTON | OH | 45420 2552 |
| EDWARD T ESTY II TR | EDWARD T ESTY II TTEE | U/A DTD 02/15/1989 | 4608 DRUMMOND AVE | | CHEVY CHASE | MD | 20815 |
| EDWARD T FALSEY JR | 7 MOUNTAIN VIEW TERRACE | | | | NORTH HAVEN | CT | 06473 4428 |
| EDWARD T FALSEY JR | TR UA 07/27/83 ANN M | FALSEY TRUST | 7 MOUNTAIN VIEW TERRACE | | NORTH HAVEN | CT | 06473 4428 |
| EDWARD T FALSEY JR | TR UA 08/08/83 EDWARD T | FALSEY III TRUST | 7 MOUNTAIN VIEW TERRACE | | NORTH HAVEN | CT | 06473 4428 |
| EDWARD T FALSEY JR | TR UA 08/08/83 MARIE T | FALSEY TRUST | 7 MOUNTAIN VIEW TERRACE | | NORTH HAVEN | CT | 06473 4428 |
| EDWARD T FARLEY & | GERALDINE FARLEY | JT TEN | PO BOX 43269 | | UPP MONTCLAIR | NJ | 07043 0269 |
| EDWARD T FARLEY & | GERALDINE M FARLEY JT TEN | PO BOX 43269 | | | MONTCLAIR | NJ | 07043 0269 |
| EDWARD T FARRELL | 180 WARREN AVE | | | | BUFFALO | NY | 14217 2819 |
| EDWARD T FISHER | CUST GREGORY H FISHER U/THE | FLORIDA GIFTS TO MINORS ACT | 8287 32ND AVE N | | ST PETERSBURG | FL | 33710 2211 |
| EDWARD T GILBERT | 100 SPADINA ROAD | APT 1409 | TORONTO ON  M5R 2T7 | CANADA | | | |
| EDWARD T GRAHAM AND | ANNE G GRAHAM JTWROS | 43 HUBINGER STREET | | | NEW HAVEN | CT | 06511 4034 |
| EDWARD T GREEN | 2148 MALVINA | | | | LINCOLN PARK | MI | 48146 3458 |
| EDWARD T GREGORY | 11300 E CASPERSON RD | | | | NORTHPORT | MI | 49670 9411 |
| EDWARD T HAGER | CHARLES SCHWAB & CO INC CUST | 641 CALLE YUCCA | | | THOUSAND OAKS | CA | 91360 |
| EDWARD T HAGER | TEUBERT SMITH TRUST | 641 CALLE YUCCA | | | THOUSAND OAKS | CA | 91360 |
| EDWARD T HAGER TTEE | UTD 11/27/95 | FBO HAGER FAMILY TRUST A #2 | 641 CALLE YUCCA | | THOUSAND OAKS | CA | 91360 |
| EDWARD T HAINES | CHARLES SCHWAB & CO INC CUST | 3787 SUNRISE LK | | | MILFORD | PA | 18337 |
| EDWARD T HAPGOOD JR | CHARLES SCHWAB & CO INC CUST | 1939 FAIRFIELD BEACH RD | | | FAIRFIELD | CT | 06824 |
| EDWARD T HEAPHY JR | JAFRED T & CHRISTINA M  MATO | FAMILY TR U/A DTD 02/29/2008 | PO BOX 1529 | | SPRINGFIELD | MA | 01101 |
| EDWARD T HEAPHY JR | LOIS B HEAPHY TRUST | P O BOX 1529 | | | SPRINGFIELD | MA | 01101 |
| EDWARD T HELFRICH | 19944 SCRIMSHAW WAY | | | | TEQUESTA | FL | 33469 2252 |
| EDWARD T HILGRIS | 3158 ANDERSON CT PO BOX293 | | | | CLIO | MI | 48420 1041 |
| EDWARD T HITCHMAN 3RD UNDER | GUARDIANSHIP OF BETTY H | WAGNER | R D 4 BOX 129 | | ELM GROVE | WV | 26003 9318 |
| EDWARD T HITCHMAN III | 1893 WARDEN RUN ROAD | | | | WHEELING | WV | 26003 |
| EDWARD T JOHNSON | 5495 LAS BRISAS DR | | | | VERO BEACH | FL | 32967 7319 |
| EDWARD T JUTH AND | ROZANN JUTH JTWROS | 1671 OAK RIDGE DRIVE | | | CORINTH | TX | 76210 3044 |
| EDWARD T KASON TR | UA 03/27/2008 | EDWARD T KASON 2008 REV TRUST | 228 HICKORY LANE UNIT D | | LK BARRINGTON | IL | 60010 |
| EDWARD T KASON TR | UA 03/27/2008 | EDWARD T KASON 2008 REVOCABLE TRUST | 228 HICKORY LN | UNIT D | BARRINGTON | IL | 60010 |
| EDWARD T KAZIMER | 1677 STATE RT 534 | | | | NEWTON FALLS | OH | 44444 1025 |
| EDWARD T KEARNS | 54 STONY PT | | | | GALENA | IL | 61036 9348 |
| EDWARD T KIMMICH & | ESTHER E KIMMICH JT WROS | 1228 RANSIER DR | | | HENDERSONVILLE | NC | 28739 |
| EDWARD T LIEVENSE | 125 PALMER RD | | | | CHURCHVILLE | NY | 14428 9439 |
| EDWARD T LINCOLN | 24647 SCARLET OAK DRIVE | | | | BEDFORD HEIGHTS | OH | 44146 3055 |
| EDWARD T MACKIN | 29250 W 10 MILE RD # 63 | | | | FARMINGTN HLS | MI | 48336 2871 |
| EDWARD T MALLOY | 954 NORTH ST | | | | SOMERSET | MA | 02726 4929 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD T MANAHAN & | GERTRUDE A MANAHAN JT TEN | 20 CLEARWATER POINT | | | | PUTNAM | IL | 61560 | 9503 |
| EDWARD T MARNON | 3725 S 28TH ST | | | | | KALAMAZOO | MI | 49048 | 8624 |
| EDWARD T MARS | 6916 CEDAR AVE | | | | | PENNISAUKEN | NJ | 08109 | 2714 |
| EDWARD T MARSHALL | 100 DEER RUN DR | | | | | WARRENTON | MO | 63383 | 6146 |
| EDWARD T MASON & | SANDRA L MASON JT TEN | 94 EMERALD PT | | | | ROCHESTER | NY | 14624 | 3763 |
| EDWARD T MAXIM | 4788 FIFTH AVENUE EXT | | | | | YOUNGSTOWN | OH | 44505 | 1207 |
| EDWARD T MAY & | JERRE JO MAY JT TEN | 9560 CARNIVAL DR | | | | ST LOUIS | MO | 63126 | 3112 |
| EDWARD T MCDONOUGH & | KATHRYN MCDONOUGH JT TEN | 126 ROBERTON CROSSING | | | | FAIRFIELD | CT | 06825 | 1162 |
| EDWARD T MENSINGER & | JUDY J MENSINGER JT TEN | 26561 ASHTONBURY CT | | | | FLAT ROCK | MI | 48134 | 1865 |
| EDWARD T NARDOZZI | 1727 OAKWAY CIRCLE | | | | | COLUMBIA | TN | 38401 | 9078 |
| EDWARD T PALIWODA & | DOLORES M PALIWODA JT TEN | 809 SHAGBARK RD | | | | NEW LENOX | IL | 60451 | 3102 |
| EDWARD T PINSKY | 4516 DEAN DR | | | | | VENTURA | CA | 93003 | 3831 |
| EDWARD T PRZYBYLA & | DELPHINE C PRZYBYLA JT TEN | 40 SUSAN DR | | | | DEPEW | NY | 14043 | 1411 |
| EDWARD T PTASZNIK JR | 28021 BUCKINGHAM | | | | | LIVONIA | MI | 48154 | 4615 |
| EDWARD T QUINN JR | PO BOX 341 | | | | | MORRIS PLAINS | NJ | 07950 | 0341 |
| EDWARD T RACETTE | PO BOX 244 | | | | | MARLETTE | MI | 48453 | 0244 |
| EDWARD T RIDGELY | 8932 CLUB CREEK CIR | | | | | DALLAS | TX | 75238 | 3756 |
| EDWARD T RODGERS & | DOROTHY R RODGERS TR | UA 05/22/1995 | RODGERS LIVING TRUST | 2003 VASTINE DRIVE | | BOYNTON BEACH | FL | 33426 | |
| EDWARD T RUDA | 7305 BELLFLOWER RD | | | | | MENTOR | OH | 44060 | 3985 |
| EDWARD T SADLOWSKI | 106 HUNTING WY | | | | | SMYRNA | DE | 19977 | 9524 |
| EDWARD T SAGAR | 2011 SE 124TH ST | | | | | RUNNELLS | IA | 50237 | 1016 |
| EDWARD T SASAKI & | MRS KATHERINE K SASAKI JT TEN | 4005 SKYLINE CT | | | | FARMINGTON | NM | 87401 | 5706 |
| EDWARD T SCHELL | 544 COLEBROOK DRIVE | | | | | ROCHESTER | NY | 14617 | 2007 |
| EDWARD T SEFCIK | 876 ALMASY DR | | | | | CAMPBELL | OH | 44405 | 2034 |
| EDWARD T SMITH | 70 BAY DRIVE | | | | | SACRAMENTO | CA | 95815 | 2016 |
| EDWARD T SZUTER | 164 BROWN STREET | | | | | TRENTON | NJ | 08610 | 6110 |
| EDWARD T TINCKNELL | 76820 MCFADDEN RD | | | | | ARMADA | MI | 48005 | 2225 |
| EDWARD T TOOLE | 2027 GOLFVIEW | | | | | LAPLACE | LA | 70068 | 2019 |
| EDWARD T TSOI | 16 DEVEREAUX ST | | | | | ARLINGTON | MA | 02174 | |
| EDWARD T USKO | C/O ESTELLE SUDZNA | 51 MARYLAND | | | | YOUNDSTOWN | OH | 44438 | |
| EDWARD T WATKINS III | 4514 DICKSON ST | | | | | HOUSTON | TX | 77007 | 7302 |
| EDWARD T WELBURN JR | 1570 BALMORAL DRIVE | | | | | DETROIT | MI | 48203 | 1445 |
| EDWARD T WELCH | 12089 CRAWFORD RD | | | | | OTISVILLE | MI | 48463 | 9730 |
| EDWARD T WLODARCZYK & JOSEPHINE | WLODARCZYK | TR EDWARD & JOSEPHINE WLODARCZYK | LIVING TRUST,UA 05/09/95 | 16624 DORT | | ROSEVILLE | MI | 48066 | 3755 |
| EDWARD T WOJSLAWOWICZ & | NANCY A WOJSLAWOWICZ JT TEN | 4283 LUNA COURSE | | | | LIVERPOOL | NY | 13090 | 2018 |
| EDWARD T WUBBOLDING | 2322 SYLVED LANE | | | | | CINCINNATI | OH | 45238 | 3264 |
| EDWARD T WUBBOLDING & | IRENE B WUBBOLDING JT TEN | 2322 SYLVED LANE | | | | CINCINNATI | OH | 45238 | 3264 |
| EDWARD T WYSOCKI | 10770 S 10TH AVE | | | | | OAK CREEK | WI | 53154 | 7202 |
| EDWARD T ZBOROWSKI | 152 GUYON AVENUE | | | | | STATEN ISLAND | NY | 10306 | 3945 |
| EDWARD T. ARCY III | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 5395 STOCKTON CT. | | | POWELL | OH | 43065 | |
| EDWARD T. BELANGER TTEE | FABRICATED MATERIALS INC EMP | P/S/P U/A 1/1/94 | FBO DARRIS LAZOEN | 2554 S ROCHESTER RD | | ROCHESTER HLS | MI | 48307 | 3817 |
| EDWARD T. HAGER TTEE | THE HAGER FAMILY TRUST B | U/A/D 11/27/95 | 641 CALLE YUCCA | | | THOUSAND OAKS | CA | 91360 | 2585 |
| EDWARD T. WELBURN JR | 1570 BALMORAL DR | | | | | DETROIT | MI | 48203 | 1445 |
| EDWARD TABLES | 10001 S W 141 ST | | | | | MIAMI | FL | 33176 | 7003 |
| EDWARD TABOR | CHARLES SCHWAB & CO INC CUST | 7810 STRATFORD RD | | | | BETHESDA | MD | 20814 | |
| EDWARD TABOR & | LINNA DING | 7810 STRATFORD RD | | | | BETHESDA | MD | 20814 | |
| EDWARD TAGLIAFERRI | 104 HILLWOOD DRIVE | | | | | HENDERSONVILLE | TN | 37075 | 2216 |
| EDWARD TALBERT | 15550 WOODBINE-MORGAN RD | | | | | WOODBINE | MD | 21797 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD TAORMINA JR | 7376 S HAWKINS RD APT 4 | | | | CHASE | MI | 49623 8801 |
| EDWARD TARDIF | 557 CALEF HWY | | | | LEE | NH | 03861 6230 |
| EDWARD TASEY | 4901 HOPE LANE | | | | SACRAMENTO | CA | 95821 |
| EDWARD TATE PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101 7873 |
| EDWARD TAWS CLAGHORN | 457 WEADLEY ROAD | | | | STRAFFORD | PA | 19087 1934 |
| EDWARD TEAL | 29800 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 1338 |
| EDWARD TEE | 8631 AUGUSTA CIR. | | | | ANCHOREAGE | AK | 99504 |
| EDWARD THATCHER IV & | MILDRED F THATCHER JT TEN | 8074 PHIRNE RD | | | GLEN BURNIE | MD | 21061 5328 |
| EDWARD THO LIM | CHARLES SCHWAB & CO INC CUST | 2880 MARKRIDGE DRIVE | | | RENO | NV | 89509 |
| EDWARD THOM JR | MYRTLE A THOM JT TEN | 6838 18TH AVENUE SOUTH | | | RICHFIELD | MN | 55423 2740 |
| EDWARD THOMAS | 11 CHESTNUT AVE | | | | CARBONDALE | PA | 18407 1687 |
| EDWARD THOMAS | 20059 BRUSHY RUN RD | BOX 27 | | | BERGTON | VA | 22811 |
| EDWARD THOMAS | 9120 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63136 5120 |
| EDWARD THOMAS & | EDWARD THOMAS JR JT TEN | 147 REYNOLDS ST | | | PLYMOUTH | PA | 18651 1635 |
| EDWARD THOMAS & | ELIZABETH THOMAS JT TEN | 147 REYNOLDS ST | | | PLYMOUTH | PA | 18651 1635 |
| EDWARD THOMAS CLIGROW JR TTEE | U/A/D 06/18/1991 | EDWARD THOMAS CLIGROW JR TRUST | 621 DEWITT DR | | HIGHLAND HTS | OH | 44143 |
| EDWARD THOMAS FLECK JR | 18 THOMAS FARM LN | | | | LANDENBERG | PA | 19350 1100 |
| EDWARD THOMAS LAUGLE | CHARLES SCHWAB & CO INC CUST | 3700 S WESTPORT AVE # 1233 | | | SIOUX FALLS | SD | 57106 |
| EDWARD THOMAS MATTHEWS | 603 LEXINGTON PKWY S | | | | SAINT PAUL | MN | 55116 1770 |
| EDWARD THOMAS MULLEN | 16709 OLD BARN CT | | | | TINLEY PARK | IL | 60477 |
| EDWARD THOMPSON | 1316 MINNEAPOLIS AVENUE | | | | GLADSTONE | MI | 49837 1324 |
| EDWARD THORNTON & | CONNIE THORNTON JT TEN | 5280 N SHEPARDSVILLE RD | | | ELSIE | MI | 48831 9762 |
| EDWARD TILL | 84 S MAIN ST | | | | CASTILE | NY | 14427 |
| EDWARD TINGLEY | 707 AZALEA | | | | MT PLEASANT | TN | 38474 1001 |
| EDWARD TOMASZEWSKI | 42148 JASON | | | | CLINTON TOWNSHIP | MI | 48038 2247 |
| EDWARD TOPALIAN | CUST ALAN E TOPALIAN UGMA MA | 8 BRISTOL LANE | | | ANDOVER | MA | 01810 5813 |
| EDWARD TOWNES | 5916 TAMANNARY DRIVE | | | | GREENSBORO | NC | 27455 |
| EDWARD TRACY ALTON & | MALANA MARY ALTON | 2839 RIVERIDGE LN | | | GREEN BAY | WI | 54313 |
| EDWARD TREMARI | 43 CONFORTI AVENUE APT 87 | | | | WEST ORANGE | NJ | 07052 2818 |
| EDWARD TROJAKOWSKI | 89 SUNSET BLVD | | | | TRENTON | NJ | 08690 3951 |
| EDWARD TRYSZCZYLA | 4457 PHILLIPS ROAD | | | | METAMORA | MI | 48455 9747 |
| EDWARD TUCKER | CUST JAMES P TUCKER UGMA IL | 6 SLEEPY GLEN LANE | | | CARMEN | ID | 83462 |
| EDWARD TURCZYN | 33 HEIL AVENUE | | | | TRENTON | NJ | 08638 3816 |
| EDWARD TUTUNJIAN | 40 SYLVAN AVE | | | | LATHAM | NY | 12110 3430 |
| EDWARD TWAROG & | ANN F TWAROG JT TEN | 1420 SCHRAMM DRIVE | | | WESTMONT | IL | 60559 3005 |
| EDWARD TYSIAC | 487 DOAT ST | | | | BUFFALO | NY | 14211 2156 |
| EDWARD U BAIN JR & ELOISE J | BAIN TR EDWARD U BAIN JR & ELOISE J BAIN | REVOCABLE LIVING | TRUST UA 9/1/99 | 17873 SOUTH 129TH ST EAST AVE | BIXBY | OK | 74008 |
| EDWARD U OLDHAM | 3443 GRINNELL RD | | | | YELLOW SPGS | OH | 45387 9721 |
| EDWARD UDE & | WALTRAUD UDE JT TEN | 2746 N E WIBERG LANE | | | PORTLAND | OR | 97213 1253 |
| EDWARD UDICIOUS & | MRS AGNES UDICIOUS JT TEN | 300 PROVINCETOWN CIR | | | CHERRY HILL | NJ | 08034 3649 |
| EDWARD V A KUSSY & | ERIKA B KUSSY | JT TEN | 3701 CAMERON MILLS RD | | ALEXANDRIA | VA | 22305 1109 |
| EDWARD V ALBERT IV | 287 PEARL DRIVE | | | | LIVERMORE | CA | 94550 |
| EDWARD V ANDERSON | KATHLEEN H DUNBAR | JTWROS | 330 SANTA CLARA AVE | | SAN FRANCISCO | CA | 94127 2035 |
| EDWARD V BAKER | 32 TOWER HILL RD | | | | NORTH READING | MA | 01864 |
| EDWARD V BARTZ | 144 CRANE CIRCLE | | | | NEW PROVIDENCE | NJ | 07974 1109 |
| EDWARD V BAUER | 13551 BURR OAK RD | RT 3 BOX 428 | | | BLOOMINGTON | IL | 61704 9518 |
| EDWARD V BLEVINS JR | 409 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348 2111 |
| EDWARD V CHERRY | 902 CHESTNUT AVE | | | | DU BOIS | PA | 15801 2605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD V GENES & | MRS JEAN B GENES TEN ENT | 414 CRESTRIDGE DR | | | GREENSBURG | PA | 15601 | 1256 |
| EDWARD V HAWKINS & | ELSIE C HAWKINS JT TEN | 8073 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423 | 8301 |
| EDWARD V KRAMER | 3124 WATERWAY PL | | | | PORT ORANGE | FL | 32128 | 7244 |
| EDWARD V KRANTZ & | NANCY V KRANTZ JT TEN | 5708 CANNES DR | | | STERLING HEIGHTS | MI | 48314 | 1306 |
| EDWARD V KRUGZDA | 59219 CONIFER CT | | | | WASHINGTON TWP | MI | 48094 | 3757 |
| EDWARD V KRUGZDA & | ROSEMARIE KRUGZDA JT TEN | 59219 CONIFER CT | | | WASHINGTOM TWP | MI | 48094 | 3757 |
| EDWARD V MANICA | CUST ALLEN E MANICA U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 9506 BARNHART LANE | HOUSTON | TX | 77065 | 4452 |
| EDWARD V MC ASSEY III | 3 WYNDEMERE LAKE DR | | | | CHESTER SPRGS | PA | 19425 | 3608 |
| EDWARD V MILLAR & | SOPHIA A MILLAR | 69498 SHERROD ROAD | | | WALLOWA | OR | 97885 | |
| EDWARD V MORSE | 622 PARSONS VIEW | | | | CASHIERS | NC | 28717 | |
| EDWARD V MORSE & | PATRICIA MORSE | 622 PARSONS VIEW | | | CASHIERS | NC | 28717 | |
| EDWARD V PERRIN | PO BOX 970687 | | | | YPSILANTI | MI | 48197 | 0812 |
| EDWARD V PERRY | 607 KEYTE ST | | | | OWOSSO | MI | 48867 | 4523 |
| EDWARD V PITTMAN JR | 320 JEWETT AV | | | | STATEN ISLAND | NY | 10302 | 2634 |
| EDWARD V SMITH | 33 CENTRAL AVENUE | | | | HAMDEN | CT | 06517 | 1806 |
| EDWARD V STEIN & | RUTH B STEIN | TR UA 07/22/83 EDWARD V STEIN & | RUTH B STEIN REVOCABLE TRUST | 1204 WREN LN | PETALUMA | CA | 94954 | |
| EDWARD V SUTHERLAND | 312 NW SUZANNE TER | | | | BURLESON | TX | 76028 | 5622 |
| EDWARD V SUTTON | 2333 POLEBRIDGE RD | | | | NANCY | KY | 42544 | |
| EDWARD V SZUMOWICZ | 9509 SHYRE CIR | | | | DAVISON | MI | 48423 | 8642 |
| EDWARD V THOMPSON | 18 WASHINGTON AVE | | | | HOPEWELL | NJ | 08525 | 1508 |
| EDWARD V UTTBERG JR & | KAREN L UTTBERG JT TEN | 49 JEAN PLACE | | | SCHENECTADY | NY | 12303 | 4909 |
| EDWARD V VAN LOO | APARTADO NO 71 | E 29280 ANTEQUERA | MALAGA | SPAIN | | | | |
| EDWARD V WITKOVIC & | PATRICIA A WITKOVIC JT TEN | 36 HIGBY DR | | | MERIDEN | CT | 06450 | |
| EDWARD V WYATT AND | EVA M WYATT TTEES | WYATT FAMILY TRUST | U/A DATED 10/31/90 | 2877 BANYAN TREE LANE | HEMET | CA | 92545 | 7777 |
| EDWARD V. SHAFFER & JOAN I.M. | SHAFFER TTEE | EDWARD V. SHAFFER | U/A DTD 08/23/2007 | 4304 M61 | STANDISH | MI | 48658 | 9224 |
| EDWARD VAIL POLLACK | CGM SAR-SEP IRA CUSTODIAN | ACCOUNT #2 | 2038 BAKER STREET | | SAN FRANCISCO | CA | 94115 | 1604 |
| EDWARD VAIL POLLACK | MARCIA HART POLLACK TTEE | POLLACK FAMILY TRUST 03-19-93 | ACCT #2 SEP PROP OF M POLLACK | 2038 BAKER STREET | SAN FRANCISCO | CA | 94115 | 1604 |
| EDWARD VALDEZ | 2427 CORY AVE | | | | SAN JOSE | CA | 95128 | |
| EDWARD VALENTINE DONZE | 2944 POINT DR | | | | ST LOUIS | MO | 63129 | 5324 |
| EDWARD VAN DRIL | CUST ELIZABETH KATHLEEN VAN DRIL | UGMA FL | 6N265 FERSON WOODS DR | | SAINT CHARLES | IL | 60175 | 6112 |
| EDWARD VAN ECKERT | 92 ISABELLE STREET MPT | | | | METUCHEN | NJ | 08840 | |
| EDWARD VAN TASSEL | 5161 VANDON TRL | | | | HIGHLAND | MI | 48356 | 1561 |
| EDWARD VAN VOORHEES JR | 713 OVERTON PARK | | | | NASHVILLE | TN | 37215 | 2452 |
| EDWARD VANPUTTE | DIANE VANPUTTE JTWROS | TOD RECD DTD 9/1/03 | 78 FARLEIGH AVE | | ROCHESTER | NY | 14606 | 2008 |
| EDWARD VARJIAN R/O IRA | FCC AS CUSTODIAN | 318 BROUGHTON AVE | | | BLOOMFIELD | NJ | 07003 | 4204 |
| EDWARD VELA | 36 PLAIN ST. | | | | SUMMIT | NJ | 07901 | |
| EDWARD VELEZ | 1394 DUNLAWTON AV #707 | | | | PORT ORANGE | FL | 32127 | |
| EDWARD VERDUZCO | 6570 LAUREL HILL CIRCLE | | | | PRESQUE ISLE | MI | 49777 | 8300 |
| EDWARD VERESH | 16591 BRADNER | | | | NORTHVILLE | MI | 48167 | 2099 |
| EDWARD VINCE | 440 LYNBROOK AVE | | | | TONAWANDA | NY | 14150 | 8213 |
| EDWARD VOCCIA | 177 MALTESE AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| EDWARD W ARNDT & | DOLORES ARNDT JT TEN | 3831 LIDO | | | HIGHLAND | MI | 48356 | 1746 |
| EDWARD W BALDYGA & | DONNA M BALDYGA JT TEN | 866 TIPTON ROCK ROAD | | | SOUTHBRIDGE | MA | 01550 | 3986 |
| EDWARD W BAREWICH | TOD DTD 10/16/2008 | 3 WESTCHESTER DR | | | N READING | MA | 01864 | 1436 |
| EDWARD W BARTLETT | 3418 BEAUMONT DR | | | | BRUNSWICK | OH | 44212 | 4266 |
| EDWARD W BEACH | G-2117 MAGNOLIA LANE | | | | FLINT | MI | 48532 | |
| EDWARD W BIELSKI & | CATHERINE A BIELSKI JT TEN | 1607 32ND STREET | | | BAY CITY | MI | 48708 | 8726 |
| EDWARD W BLACK & | DEBRA K BLACK JT TEN | 2219 WOODGRASS | | | OVERLAND | MO | 63114 | 5813 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD W BLACKMON JR | 24220 MANISTEE | | | | OAK PARK | MI | 48237 |
| EDWARD W BLECK & | CAROL BLECK JT TEN | PO BOX 219 | LEGASPI CITY ALBAY RP 4500 | PHILIPPINES | | | |
| EDWARD W BOEHM 3RD | PO BOX 722 | | | | WILLIAMS BAY | WI | 53191 0722 |
| EDWARD W BREIT AND | NORMA L BREIT JTWROS | PO BOX 28 | | | SMOOT | WV | 24977 0028 |
| EDWARD W BROEKER | 6610 NW WHITNEY RD UNIT 154 | | | | VANCOUVER | WA | 98665 7023 |
| EDWARD W BURN | PO BOX 387 | | | | GALION | OH | 44833 0387 |
| EDWARD W CACKOWSKI | 201 EMERSON ST | | | | LINDENWOLD | NJ | 08021 |
| EDWARD W CACKOWSKI | 201 EMERSON ST | | | | LINDENWOLD | NJ | 08021 |
| EDWARD W CASTEEL | ATTN JOYCE ASHBAUGH | 9221 CIRCLE DR | | | LAINSBURG | MI | 48848 9789 |
| EDWARD W CHAPIN | 631 RIDGE RD | | | | SALISBURY | MD | 21801 5717 |
| EDWARD W CHRISTOFFERS | 40 BROOKLAND CT | | | | WETUMPKA | AL | 36093 2782 |
| EDWARD W CHRISTOFFERS | 40 BROOKLAND CT | | | | WETUMPKA | AL | 36093 |
| EDWARD W CHRISTOVICH & | KERI R CHRISTOVICH JT TEN | 12700 BRUSHWOOD TERRACE | | | POTOMAC | MD | 20854 1002 |
| EDWARD W COLELLO & | DONNA JEAN A COLELLO | 42 SCENIC RIDGE DR | | | BREWSTER | NY | 10509 |
| EDWARD W CONWAY | 709 CHRIS LANE | | | | ORTONVILLE | MI | 48462 8516 |
| EDWARD W CONWAY & | JENNIE L CONWAY JT TEN | 709 CHRIS LANE | | | ORTONVILLE | MI | 48462 8516 |
| EDWARD W COTTRILL | 4408 WEST 47TH ST | | | | INDIANAPOLIS | IN | 46254 2110 |
| EDWARD W COUTANT | 4 RAVENWOOD ROW | | | | GALES FERRY | CT | 06335 1118 |
| EDWARD W COWLING | 3522 S STAFFORD ST | | | | ARLINGTON | VA | 22206 1812 |
| EDWARD W COWLING | 3522 S STAFFORD ST | | | | ARLINGTON | VA | 22206 1812 |
| EDWARD W CRAWFORD | 100 QUAIL HOLLOW | | | | WARREN | OH | 44484 2323 |
| EDWARD W DAVIS | 17311 EAST 40 HIGHWAY LOT I 27 | | | | INDEPENDENCE | MO | 64055 |
| EDWARD W DE LUCA | BOX 427 | 26 CRESCENT ST | | | STOW | MA | 01775 1103 |
| EDWARD W DINSTBIER TR | UA 10/29/2007 | EDWARD W DINSTBIER TRUST NO 1 | 1159 W TAFT RD | | SAINT JOHNS | MI | 48879 |
| EDWARD W DOBSON | 50 SOUTH GREENO | | | | FAIRHOPE | AL | 36532 2069 |
| EDWARD W DREGER | TR JANINE S GULICH SWEGLES TR | EDWARD W DREGER TRUST | UA 01/10/86 | 210 RUSTIC CIR | WHITE LAKE | MI | 48386 3050 |
| EDWARD W DREGER | TR UA 01/10/86 EDWARD W DREGER | TRUST | 210 RUSTIC CIR | | WHITE LAKE | MI | 48386 3050 |
| EDWARD W DREGER & | DARYL R KOHLHORST | TR EDWARD W DREGER TRUST | UA 1/10/86 | 210 RUSTIC CIR | WHITE LAKE | MI | 48386 3050 |
| EDWARD W DREGER & | GARY A JONES | TR EDWARD W DREGER TRUST | UA 1/10/86 | 210 RUSTIC CIR | WHITE LAKE | MI | 48386 3050 |
| EDWARD W DREGER & | GARY A JONES & DORANCE J JONES TR | UA 01/10/86 | EDWARD W DREGER TRUST | 210 RUSTIC CIR | WHITE LAKE | MI | 48386 3050 |
| EDWARD W DREGER & | MYREN W KOHLHORST | TR EDWARD W DREGER TRUST | UA 1/10/86 | 1665 LASALLE BLVD | HIGHLAND | MI | 48356 |
| EDWARD W ECKHARDT | 3047 WAGON TRAIL DR | | | | SUGAR LAND | TX | 77479 |
| EDWARD W ELMORE JR | 2901 WEST BRIGSTOCK ROAD | | | | MIDLOTHIAN | VA | 23113 6335 |
| EDWARD W ENGEL JR | 21 BENNETT AVE | | | | OAKFIELD | NY | 14125 1101 |
| EDWARD W ESPOSITO & | MRS CAROLYN D ESPOSITO JT TEN | 250 FOREST ST EXT | | | HAMDEN | CT | 06518 2715 |
| EDWARD W FARBER | 608 LELAND ST | | | | FLUSHING | MI | 48433 1347 |
| EDWARD W FOLKMAN | PO BOX 126 | | | | MERIDEN | CT | 06450 0126 |
| EDWARD W FRANEK & | PAULETTA K FRANEK | 7285 KOCHVILLE | | | FREELAND | MI | 48623 |
| EDWARD W GABLE | 1070 W 850 N | | | | FORTVILLE | IN | 46040 9741 |
| EDWARD W GARNETT | 2 MIDWAY RD | | | | WHITE PLAINS | NY | 10607 2109 |
| EDWARD W GILGAN & | CLARA GILGAN | TR EDWARD W GILGAN TRUST | UA 02/25/00 | 200 W CRESTWOOD DR | PEORIA | IL | 61614 7327 |
| EDWARD W GLEASON | CHARLES SCHWAB & CO INC CUST | 2048 SANTIAGO | | | SAN FRANCISCO | CA | 94116 |
| EDWARD W GOW | CUST BRUCE E GOW UGMA CA | 2554 29TH AVE | | | S F | CA | 94116 2928 |
| EDWARD W GRABOWSKI | 355 ST PAUL AVE | WINDSOR ON N8S 3L1 | CANADA | | | | |
| EDWARD W HAMMOCK | 70 W LUCERNE CIR | APT 1909 | | | ORLANDO | FL | 32801 |
| EDWARD W HARBAY AND | MARIAN B HARBAY JT TEN | 7870 SIDING CT | | | GROSSE ILE | MI | 48138 |
| EDWARD W HARDY | 1129 ONONDAGO ST | | | | PITTSBURGH | PA | 15218 1123 |
| EDWARD W HERRMANN & | ELAINE E HERRMANN JT TEN | 437 WOLVERINE DR | | | WALLED LAKE | MI | 48390 2363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD W HILL | 3635 CLAUDIA DR | | | | TOLEDO | OH | 43614 | 2367 |
| EDWARD W HINTZ | 5285 BIG WOLF LN | | | | LEWISTON | MI | 49756 | 9003 |
| EDWARD W HORNE | 518 PONOKA ST | | | | SEBASTIAN | FL | 32958 | 4400 |
| EDWARD W HOUGHTALING | 9873 SW 63RD CT | | | | OCALA | FL | 34476 | 7717 |
| EDWARD W HOWES | 673 GRAND VIEW AVE. #3 | | | | SAN FRANCISCO | CA | 94114 | |
| EDWARD W IRWIN & | JEAN H IRWIN TEN ENT | 2675 STRASBURG RD | | | COATESVILLE | PA | 19320 | 4126 |
| EDWARD W JABLONSKI | 169 W HELMER LAKE RD | | | | MIO | MI | 48647 | 9729 |
| EDWARD W JAMES | 2898 FALLING WATERS DRIVE | | | | LINDENHURST | IL | 60046 | 6775 |
| EDWARD W JAMES JR | 209 SEA ISLAND DR | | | | PONTE VEDRA | FL | 32082 | 3739 |
| EDWARD W JERGER | TR EDWARD W JERGER REVOCABLE TRUST | UA 11/03/98 | 4 COBURN COURT | | OKATIE | SC | 29910 | 4560 |
| EDWARD W JOHNSON | 3519 DAKOTA AVE | | | | FLINT | MI | 48506 | 3112 |
| EDWARD W JUBIK | APPOLINE T JUBIK | 4144 US 23 N | | | ROGERS CITY | MI | 49779 | 9517 |
| EDWARD W JUNTUNEN | 7467 BRADEN | | | | BYRON | MI | 48418 | 9713 |
| EDWARD W KARPINSKI & | JOANN M KARPINSKI JT TEN | 3457 IROQUOIS | | | DETROIT | MI | 48214 | 1839 |
| EDWARD W KASKA | 1134 W TUCKER BLVD | | | | ARLINGTON | TX | 76013 | 7242 |
| EDWARD W KASPEREK | CHARLES SCHWAB & CO INC CUST | 10078 KOLB AVE | | | ALLEN PARK | MI | 48101 | |
| EDWARD W KASPEREK & | HELEN T KASPEREK | E W KASPEREK & H T KASPEREK | TST U/A DTD 04/15/98 | 10078 KOLB AVE | ALLEN PARK | MI | 48101 | |
| EDWARD W KENNEN | 353 CLEARVIEW AVENUE | | | | WHEELING | WV | 26003 | 6719 |
| EDWARD W KIDWELL JR & | BETTE JR KIDWELL JT TEN | 16 MCKENNEY CIRCLE | | | ANDOVER | MA | 01810 | 1313 |
| EDWARD W KIRBY  & | CHARLOTTE L KIRBY JT WROS | 100 TEMPLE DR | | | LOXAHATCHEE | FL | 33470 | 4822 |
| EDWARD W KJOLLER & | MRS ELEANOR L KJOLLER JT TEN | 2715 COVENTRY CT | | | FLINT | MI | 48503 | 5431 |
| EDWARD W KLAPPENBACH & | ANNE G KLAPPENBACH | JT WROS | 1322 COUNTRY COURT | | LIBERTYVILLE | IL | 60048 | 1029 |
| EDWARD W KLUND | CHARLES SCHWAB & CO INC CUST | 14222 UXBRIDGE ST | | | WESTMINSTER | CA | 92683 | |
| EDWARD W KLUND & | JOAN FERRARO | 14222 UXBRIDGE ST | | | WESTMINSTER | CA | 92683 | |
| EDWARD W KOONTZ | 1051 EVERGREEN AVE | | | | PITTSBURGH | PA | 15209 | 1903 |
| EDWARD W KOWIT | 4626 NORTHFIELD RD | | | | NORTH RANDALL | OH | 44128 | 4522 |
| EDWARD W KUDERNA & | EDWARD KUDERNA JT TEN | 9310 WHEELER DRIVE | | | ORLAND PARK | IL | 60462 | 4736 |
| EDWARD W LACKHOUSE | 3039 44TH ST | | | | HIGHLAND | IN | 46322 | 3250 |
| EDWARD W LACKHOUSE & | KATHLEEN M LACKHOUSE JT TEN | 3039 44TH ST | | | HIGHLAND | IN | 46322 | 3250 |
| EDWARD W LAM & | LIDA B LAM | 3742 LINWOOD AVE | | | OAKLAND | CA | 94602 | |
| EDWARD W LANE JR TRUST | CHARLES M LANE TTEE | F/B/O CHARLES HOLTON M LANE | UAD 12/24/94 | 206 FLORIDA AVE | CRESCENT CITY | FL | 32112 | 2614 |
| EDWARD W LANE JR TRUST | CHARLES M LANE TTEE | FBO LAMBERT C R LANE | U/A/D 12-24-94 | 206 FLORIDA AVE | CRESCENT CITY | FL | 32112 | 2614 |
| EDWARD W LANE JR TRUST | FBO HEATHER C R LANE | UAD 12/24/94 | CHARLES M LANE TTEE | 3857 MIRUELO CIR S | JACKSONVILLE | FL | 32217 | 3666 |
| EDWARD W LANGSCHWAGER | 57 HUTTON CIRCLE | | | | CHURCHVILLE | NY | 14428 | 9107 |
| EDWARD W LEONARD | 1319 KEYSTOVER TRL | | | | DAYTON | OH | 45459 | 2414 |
| EDWARD W LEVIN | 225 INDIANA AVENUE | | | | WESTVILLE | IL | 61883 | 1615 |
| EDWARD W LOEHR & | RUTH E LOEHR JT TEN | 2455 N WOODLAWN | APT 215 | | WICHITA | KS | 67220 | 3952 |
| EDWARD W LOUGH & | DOROTHY L LOUGH JT WROS | TOD BENEFICIARIES ON FILE | 48485 GYDE RD | | CANTON | MI | 48187 | 1217 |
| EDWARD W MACDADE REVOCABLE TR | EDWARD W MACDADE TTEE | U/A DTD 06/20/2006 | 27 W POTHOUSE ROAD | | PHOENIXVILLE | PA | 19460 | |
| EDWARD W MACIEJEWSKI | 914 13TH | | | | BAY CITY | MI | 48708 | 7323 |
| EDWARD W MADORE JR | 4 DIAMOND TER | | | | WOLCOTT | CT | 06716 | 2715 |
| EDWARD W MALECKI & | JUDITH M LONG JT TEN | 3001 CHESTNUT POINTE DR | | | NEW LENOX | IL | 60451 | 8617 |
| EDWARD W MALIN III | 90 WILLIAMS RD | | | | TRUMBULL | CT | 06611 | 4350 |
| EDWARD W MANN | 5800 FOREST HILLS BLVD | APT B124 | | | COLUMBUS | OH | 43231 | 2997 |
| EDWARD W MARSH | 21909 MIDDLEBELT | | | | FARMINGTON HILLS | MI | 48336 | 4930 |
| EDWARD W MATHENY IRA | FCC AS CUSTODIAN | 2458 JOSEPH AVE. | | | PORTAGE | IN | 46368 | 2287 |
| EDWARD W MC DUFFIE | CUST MISS HELEN B MC DUFFIE A | MINOR U/THE LAWS OF GEORGIA | 3425 WOOD VALLEY RD NW | | ATLANTA | GA | 30327 | 1517 |
| EDWARD W MC ELHINNY | 27900 CEDAR POINT ROAD | | | | EASTON | MD | 21601 | 8212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD W MC KEE | CUST ELLEN MINTON UGMA TX | 4705 BARWICK DRIVE | | | FORT WORTH | TX | 76132 | 1505 |
| EDWARD W MCCLENAHAN | & LINDA B MCCLENAHAN JTTEN | 12126 YODER RD | | | ROANOKE | IN | 46783 | |
| EDWARD W MCCORKLE | BETTY B MCCORKLE | 228 CHERRY ST | | | ARKADELPHIA | AR | 71923 | 5113 |
| EDWARD W MCKAY | 8781 W CANYON DR | | | | IRONS | MI | 49644 | |
| EDWARD W MEHL JR | 11 BETHANY FOREST DR | | | | DAGSBORO | DE | 19939 | 9212 |
| EDWARD W MIKOLOWSKI JR | 3305 GLENNIE RD | | | | GLENNIE | MI | 48737 | 9518 |
| EDWARD W MILLER | 114 GROVE STREET | | | | BUFFALO | NY | 14207 | 1804 |
| EDWARD W MILLS | 2309 SHERMAN AVENUE | | | | WILMINGTON | DE | 19804 | 3828 |
| EDWARD W MINASI TTEE | MINASI LIV TE U/A DTD 10/08/1993 | 10513 MAGNOLIA AVENUE H11 | | | RIVERSIDE | CA | 92505 | 1832 |
| EDWARD W MOSKAL | 13 STONE HENGE DR | | | | OCEAN | NJ | 07712 | 3326 |
| EDWARD W NEAL & | MARY ANN NEAL JTWROS | 632 FRONT AVE | | | COLUMBUS | GA | 31901 | |
| EDWARD W NYGAARD | TOD MELINDA N ADAMS | 35 NATHAN LANE UNIT 125 | | | PLYMOUTH | MN | 55441 | |
| EDWARD W O'REILLY | 13036 LEMON AVE | | | | GRAND ISLAND | FL | 32735 | 9220 |
| EDWARD W OAKLEY | 48 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504 | 1606 |
| EDWARD W OXLEY | 102 COVE RD | | | | SATSUMA | FL | 32189 | 2209 |
| EDWARD W PAPAJ | 56 GROTE ST | | | | BUFFALO | NY | 14207 | 2418 |
| EDWARD W PARKER & | MRS FRANCES H PARKER JT TEN | 3520 NW 46TH TERR | | | GAINESVILLE | FL | 32606 | |
| EDWARD W PENROD | 2305 BERNARD ST | APT 325 | | | JONESBORO | AR | 72401 | |
| EDWARD W PIERRITZ | 736 W BUENA AVE | APT 308 | | | CHICAGO | IL | 60613 | 2245 |
| EDWARD W PLOW JR | 25 QUAIL RUN | | | | ELMIRA | NY | 14903 | 9307 |
| EDWARD W POTTENGER | 4431 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370 | 9772 |
| **EDWARD W RAY** | 8342 WHITEHORN LN | | | | FENTON | MI | 48430 | 8383 |
| EDWARD W REIBER | 67 HARTLEY RD | | | | LANSDOWNE | PA | 19050 | 1723 |
| EDWARD W RODERICK | 615 DUPONT DR | | | | STOCKTON | CA | 95210 | |
| EDWARD W ROE | 12 VICAR LANE | | | | NEW CASTLE | DE | 19720 | 2342 |
| EDWARD W ROGE & | ROSE M ROGE | 409 PHILADELPHIA AVENUE | | | MASSAPEQUA PARK | NY | 11762 | |
| EDWARD W S WONG & | EDNA L WONG JT TEN | 4319 KILAUEA AVE | | | HONOLULU | HI | 96816 | |
| EDWARD W SANFORD III | SHARP REES STEALY MG INC | 15464 HARROW LN | | | POWAY | CA | 92064 | |
| EDWARD W SANFORD III | SHARP REES STEALY MG INC.MPP | 15464 HARROW LN | | | POWAY | CA | 92064 | |
| EDWARD W SANGER | DESIGNATED BENE PLAN/TOD | 118 FAIRVIEW AVE | | | FREDERICK | MD | 21701 | |
| EDWARD W SAVAGE | 4452 BUSCH ROAD | | | | BIRCH RUN | MI | 48415 | 8733 |
| EDWARD W SCHMIDT JR | 1923 TABLE DR | | | | GOLDEN | CO | 80401 | 2443 |
| EDWARD W SCHULTZ JR | 196 CR 120 | | | | EUREKA SPRING | AR | 72631 | 8954 |
| EDWARD W SELL | 588 STEINER BRIDGE RD | | | | VALENCIA | PA | 16059 | 3240 |
| EDWARD W SMITH | 3158 PIGNATELLI CRESCENT | | | | MT PLEASANT | SC | 29466 | 8059 |
| EDWARD W SPODAR | 5189 LONGTON RD | | | | LYNDHURST | OH | 44124 | 2749 |
| EDWARD W STUEBING | P O BOX 233 | | | | GUNPOWDER | MD | 21010 | 0233 |
| EDWARD W STURGEON | 912 SOUTH 12TH STREET | | | | TACOMA | WA | 98405 | 4535 |
| EDWARD W SWEENEY | C/O GERALDINE SWEENEY | 790 EAGLE PARKWAY | | | BROWNSBURG | IN | 46112 | 9766 |
| EDWARD W SWIDAL | 3525 SIMEN AVE | | | | PITTSBURGH | PA | 15212 | 2231 |
| EDWARD W SWIDAL | TR EDWARD W SWIDAL REVOCABLE | LIVING TRUST UA 06/21/01 | 3525 SIMEN AVE | | PITTSBURGH | PA | 15212 | 2231 |
| EDWARD W TASHJIAN JR | 6626 HOLLAND RD | | | | ALGONAC | MI | 48001 | 3708 |
| EDWARD W THOMPSON | 678 HEIM COURT | | | | ALMONT | MI | 48003 | 8900 |
| EDWARD W THOMPSON | P O BOX 1046 | | | | PASADENA | TX | 77501 | 1046 |
| EDWARD W TURLEY JR | CGM IRA CUSTODIAN | 6001 VALLEY FORGE | | | HOUSTON | TX | 77057 | 1933 |
| EDWARD W VOLKER & BETTY T | VOLKER | TR EDWARD W VOLKER & BETTY T VOLKER | REVOCABLE TRUST,UA 01/26/98 | 108 E MICHIGAN AVE | KALAMAZOO | MI | 49007 | 3966 |
| EDWARD W WALRAVEN | PO BOX 4 RD #1 | | | | MILLINGTON | MD | 21651 | 0004 |
| EDWARD W WEBBER & | FRANCES WEBBER JT TEN | 3964 W 129TH STREET | | | CLEVELAND | OH | 44111 | 5110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD W WEDBUSH | WEDBUSH MORGAN SEC CTDN | IRA ROLL 06/16/03 | PO BOX 2325 | | RANCHO SANTA FE | CA | 92067 | |
| EDWARD W WEDBUSH & | JEAN L WEDBUSH COMM PROP | 5441 SENFORD | | | LOS ANGELES | CA | 90056 | |
| EDWARD W WEIHER | 170 MARION ST | | | | MANHATTAN | IL | 60442 | |
| EDWARD W WEILLS | 4524 SOUTH 20TH RD | | | | FAIR PLAY | MO | 65649 | 9279 |
| EDWARD W WENCKOVSKY | 6438 CENTRALIA | | | | DEARBORN HTS | MI | 48127 | 2002 |
| EDWARD W WENCKOVSKY & | DOROTHY WENCKOVSKY JT TEN | 6438 CENTRALIA | | | DEARBORN HTS | MI | 48127 | 2002 |
| EDWARD W WINSLOW | 64 MOULTON AVENUE | | | | BUFFALO | NY | 14223 | 2018 |
| EDWARD W WRIGHT JR | 70 CAMBRIDGE RD | | | | MONTCLAIR | NJ | 07042 | 5036 |
| EDWARD W YEE & | MRS TERESA L YEE JT TEN | 423 FIRESTONE DR | | | SILVER SPRING | MD | 20905 | 8011 |
| EDWARD W. MORRIS AND | JULIA L. MORRIS JT WROS | 415 CEDAR HILL AVE | | | WYCKOFF | NJ | 07481 | 2218 |
| EDWARD W. THOMSON | 60 NEW PARK STREET | | | | LYNN | MA | 01905 | 1625 |
| EDWARD W. VIDLER (IRA) | FCC AS CUSTODIAN | 853 OAKWOOD AVENUE | | | EAST AURORA | NY | 14052 | 2617 |
| EDWARD WADE | 38356 LAKESHORE BLVD | | | | WILLOUGHBY | OH | 44094 | 7002 |
| EDWARD WADLEIGH | 35105 APPLESEED LANE | | | | HEMET | CA | 92544 | |
| EDWARD WADLEIGH | PO BOX 728 | 930 HUBBARDSTEM RD | | | BARRE | MA | 01005 | 0728 |
| EDWARD WALDMAN | CUST DAVID WALDMAN UTMA MD | 1 ROLLINS CT | | | ROCKVILLE | MD | 20852 | |
| EDWARD WALKER | 2933 OLD ADEL RD | | | | MOULTRIE | GA | 31788 | |
| EDWARD WALLACE OSTRAM | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974 | 6229 |
| EDWARD WALTER HANSON | CHARLES SCHWAB & CO INC CUST | 2460 RESERVE STREET | | | ERIE | CO | 80516 | |
| EDWARD WARD | 5023 POWERS LANE | | | | ALVIN | TX | 77511 | |
| EDWARD WARD JR | 2013 CARNEGIE LN #C | | | | REDONDO BEACH | CA | 90278 | 3603 |
| EDWARD WARD TRUST | JOHN & PATRICIA A WARD TTEES | U/A DTD 12/31/94 | FBO JOANNA WARD | 1035 SPRINGVIEW DRIVE | SOUTHAMPTON | PA | 18966 | 4324 |
| EDWARD WARD TRUST | PATRICIA A WARD & | JOHN WARD TTEES  DTD 12/31/94 | FBO JENNIFER WARD | 1035 SPRINGVIEW DRIVE | SOUTHAMPTON | PA | 18966 | 4324 |
| EDWARD WASHINGTON | 3832 BLACKSTONE | | | | MARKHAM | IL | 60426 | 4424 |
| EDWARD WASILEWSKI | 393 SALT LAKE RD | | | | FAWN GRAVE | PA | 17321 | 9581 |
| EDWARD WATERSON | 408 CLARIDGE CT | | | | POINT PLEASANT | NJ | 08742 | 2167 |
| EDWARD WAYNE FELTON SR & | DARLENE MARIE FELTON | 18311 BUCCANEER TERRACE | | | LEESBURG | VA | 20176 | |
| EDWARD WEAVER | 3026 GRAND ISLAND BLVD | APT. # 208 | | | GRAND ISLAND | NY | 14072 | 1281 |
| EDWARD WEISS | 10 CALDWELL CIRCLE | | | | NEWTOWN | PA | 18940 | |
| EDWARD WELLS BLAKE | CUST EDWARD WELLS BLAKE JR | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 823 CHEROKEE LN | SIGNAL MOUNTAIN | TN | 37377 | 3014 |
| EDWARD WENDORF | 8313 PATREOTA DRIVE | | | | BENBROOK | TX | 76126 | |
| EDWARD WERNER | CT. RT. 28 BOX 186 | | | | FISHS EDDY | NY | 13774 | |
| EDWARD WHALLEY | 89 LAKEVIEW AVE | | | | BELLINGHAM | MA | 02019 | 1827 |
| EDWARD WHATLEY & | DAVID X WHATLEY JT TEN | 3514 WASHINGTON BLVD | | | UNIVERSITY HEIGHTS | OH | 44118 | 2611 |
| EDWARD WHEELER | 8235 TROY PIKE | | | | DAYTON | OH | 45424 | |
| EDWARD WHITE & | MRS DORIS WHITE JT TEN | 10 ALPINE CT | | | STATEN ISLAND | NY | 10310 | 2607 |
| EDWARD WIEBER | BOX 421 409 FENEIS ST | | | | WESTPHALIA | MI | 48894 | 0421 |
| EDWARD WILCZYNSKI | 118 COLONIAL AVE | | | | SADDLE BROOK | NJ | 07663 | 5105 |
| EDWARD WILLIAM CHAPIN JR | 631 RIDGE RD | | | | SALISBURY | MD | 21801 | 5717 |
| EDWARD WILLIAM DAVIS | PO BOX 52048 | | | | BOSTON | MA | 02205 | |
| EDWARD WILLIAM DIEHL | 2974 DRUM RD | | | | MIDDLEPORT | NY | 14105 | 9732 |
| EDWARD WILLIAM GAHAN (IRA) | FCC AS CUSTODIAN | ROLLOVER | 12012 JENIFER RD | | COCKEYSVILLE | MD | 21030 | 1706 |
| EDWARD WILLIAM GAYESKI | 7227 COPPER CREEK DR | | | | WASHINGTON | MI | 48094 | 2819 |
| EDWARD WILLIAM LIGGETT | 5828 OLD RIDGE RD | | | | N LAS VEGAS | NV | 89031 | 5038 |
| EDWARD WILLIAM MILLER & | ROSE M MILLER JT TEN | 314 SHEFFIELD AVE | | | FLINT | MI | 48503 | |
| EDWARD WILLIAM OFFUTT | 3226 RAMBLEWOOD RD | | | | ELLICOTT CITY | MD | 21042 | 2446 |
| EDWARD WILLIAM TORELLO & | NORMA JEAN TORELLO | TR TORELLO FAM TR UA 07/12/85 EDWARD | WILLIAM & NORMA JEAN TORELLO | 541 CRAIG RD | HILLBOROUGH | CA | 94010 | 6707 |
| EDWARD WILLIAM TORELLO & | NORMA JEAN TORELLO | TR UA 07/12/85 EDWARD WILLIAM | TORELLO & NORMA JEAN TORELLO | 541 CRAIG ROAD | HILLSBOROUGH | CA | 94010 | 6707 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD WILLIAMS | 11428 OHIO ST | | | | DETROIT | MI | 48204 4134 |
| EDWARD WILLIAMS | 199 ROCKWELL | | | | PONTIAC | MI | 48341 2260 |
| EDWARD WILLIAMS | 515 BLACKSTONE DRIVE | 515 BLACKSTONE DRIVE | | | INMAN | SC | 29349 |
| EDWARD WILLIFORD | 3829 3RD AVENUE | | | | LOS ANGELES | CA | 90008 |
| EDWARD WILSON | 2043 CRESCENT DR. | | | | SIGNAL HILL | CA | 90755 5620 |
| EDWARD WILSON | 851 LAKE CAROLYN PARKWAY #258 | | | | IRVING | TX | 75039 |
| EDWARD WINK | 38411 BARBARA COURT | | | | MECHANICSVILLE | MD | 20659 |
| EDWARD WISNIEWSKI | 36 PETERSBROOK CIR | | | | LANCASTER | NY | 14086 3244 |
| EDWARD WITOS | CUST JAMES WITOS UGMA NJ | 30 LINCOLN AVE | | | EDISON | NJ | 08837 3208 |
| EDWARD WITTNER | 45801 DREXEL | | | | CANTON | MI | 48187 1627 |
| EDWARD WLODARCZYK | 460 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 3149 |
| EDWARD WOLGEMUTH & | OLIVIA H WOLGEMUTH JT TEN | 801 MURPHY DR | | | JOLIET | IL | 60435 2833 |
| EDWARD WOLSIEFFER | CUST GLENN WOLSIEFFER | UGMA PA | 14 MAGNOLIA ST | | WILKES-BARRE | PA | 18702 2223 |
| EDWARD WOLSIEFFER | CUST NEIL WOLSIEFFER | UGMA PA | 14 MAGNOLIA ST | | WILKES-BARRE | PA | 18702 2223 |
| EDWARD WOLYNIEC ACF | ALYSSA WOLYNIEC U/TX/UTMA | 567 WALNUT STREET | | | NEWTON | MA | 02460 2467 |
| EDWARD WOLYNIEC ACF | IVAN WOLYNIEC U/TX/UTMA | 567 WALNUT STREET | | | NEWTON | MA | 02460 2467 |
| EDWARD WOLYNIEC ACF | ZACHARY WOLYNIEC U/TX/UTMA | 567 WALNUT STREET | | | NEWTON | MA | 02460 2467 |
| EDWARD WONG | 16 FIRST ST | | | | ALBANY | NY | 12210 2504 |
| EDWARD WONG AND | SUKYI TAM WONG JTTEN | 16240 DA VINCI DRIVE | | | CHINO HILLS | CA | 91709 4667 |
| EDWARD WOOD & | MRS HAZEL M WOOD JT TEN | 2599 W ROBIN RD | | | NEW ALBANY | IN | 47150 3755 |
| EDWARD WOODS | 1401 BELLCREEK | | | | FLINT | MI | 48505 2588 |
| EDWARD WOOLSEY | 737 CAMELOT PARKWAY | | | | EL CAJON | CA | 92019 |
| EDWARD WOOTON | 9904 TUCKAHOE CT | | | | MURFREESBORO | TN | 37129 7840 |
| EDWARD WRIGHT | 15827 WHITCOMB | | | | DETROIT | MI | 48227 2668 |
| EDWARD WRIGHT | 15827 WHITCOMB | | | | DETROIT | MI | 48227 |
| EDWARD WRIGHT | 814 N BARRETT LN | | | | NEWARK | DE | 19702 6905 |
| EDWARD WYGNAL | 1400 W ALWARD RD | | | | DEWITT | MI | 48820 9784 |
| EDWARD X HARTWICK | CUST EDWARD FRANCIS HARTWICK UNDER | THE NEW JERSEY U-G-M-A | 361 ELMWOOD DR | | PARAMUS | NJ | 07652 3408 |
| EDWARD X HARTWICK | CUST JAMES MICHAEL HARTWICK UNDER | THE | NEW JERSEY U-G-M-A | 165 LENOX AVE | DUMONT | NJ | 07628 1731 |
| EDWARD X HARTWICK | CUST RAYMOND PATRICK HARTWICK UNDER | THE NEW JERSEY U-G-M-A | 769 ELM AVENUE | | RIVER EDGE | NJ | 07661 1501 |
| EDWARD Y & CHARLES T INATSUKA | LILLIAN S & YOSHIKO INATSUKA TR | 1305-E S KING ST | | | HONOLULU | HI | 96814 |
| EDWARD Y LIAO | 1609 82ND ST | | | | BROOKLYN | NY | 11214 |
| EDWARD Y LIAO | CHARLES SCHWAB & CO INC CUST | 1609 82ND ST | | | BROOKLYN | NY | 11214 |
| EDWARD Y MASON | 579 RUE LAGRANDE | PO BOX 775 | | | ELIZABETHTOWN | KY | 42702 0775 |
| EDWARD Y SAKO & | JENNIFER J S SORENSON JT TEN | 8760 COMANCHE GAP | | | SAN ANTONIO | TX | 78255 2006 |
| EDWARD Y SANDERS | 1154 NEEDHAM DR | | | | VACAVILLE | CA | 95687 6722 |
| EDWARD Y SING & | HELEN B SING JT TEN | 1962 FOX RIVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304 1022 |
| EDWARD Y WANG | 5323 E ROYAL VIEW DR | | | | PHOENIX | AZ | 85018 |
| EDWARD Y WANG | CUST GARRICK WANG UGMA MI | 5323 E ROYAL VIEW DR | | | PHOENIX | AZ | 85018 |
| EDWARD Y WANG & | REGINA Y WANG JT TEN | 5323 E ROYAL VIEW DR | | | PHOENIX | AZ | 85018 |
| EDWARD YAKABOSKY | 401 CREST CIRCLE | | | | MOHNTON | PA | 19540 |
| EDWARD YAKO | 10709 VERNON AVENUE | | | | CLEVELAND | OH | 44125 2717 |
| EDWARD YANG | 23251 ARELO COURT | | | | LAGUNA | CA | 92677 2343 |
| EDWARD YAWORSKI | 498 W CHIP RD | | | | AUBURN | MI | 48611 9774 |
| EDWARD YAZEL JR | 525 N MORGAN STREET | | | | RUSHVILLE | IN | 46173 1538 |
| EDWARD YBARRA | 5808 WIRE GRASS TRL | | | | VALRICO | FL | 33594 9246 |
| EDWARD YOUNG | 1406 E 29TH ST | | | | WILMINGTON | DE | 19802 3728 |
| EDWARD YOUNG | 18 CHAMPAGNE CRESC | WINNIPEG MB  R3V 1P7 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD YOUNG | 3843 IRWIN SIMPSON | | | | MASON | OH | 45040 |
| EDWARD YULE (IRA) | FCC AS CUSTODIAN | 4 LAUREL CT | | | NORTHPORT | NY | 11768 | 3170 |
| EDWARD Z JACOBSON | 15 HILLSIDE RD | | | | LARCHMONT | NY | 10538 | 2209 |
| EDWARD Z MORRIS JR AND | KAREN S MORRIS JTWROS | 3821 AMARILLO DR | | | CONCORD | NC | 28027 | 0401 |
| EDWARD ZALESKY | 20 LONGVIEW DR | | | | MECHANICSBURG | PA | 17050 |
| EDWARD ZANGWILL | CUST BRUCE ZANGWILL U/THE | PENNSYLVANIA U-G-M-A | 2037 HAWTHORNE PLACE | | PAOLI | PA | 19301 | 1050 |
| EDWARD ZAPOTOCZNY | 106 KADO STREET | | | | WILKES-BARRE | PA | 18705 | 3635 |
| EDWARD ZARYCKYJ | 19 HEARTHSTONE BL | | | | PEMBERTON | NJ | 08068 | 1557 |
| EDWARD ZAVATSKY | 15 WOOD ST | | | | TREMONT | PA | 17981 | 1625 |
| EDWARD ZEBROWSKI | 142 NORTH 9TH ST | | | | BROOKLYN | NY | 11211 | 2091 |
| EDWARD ZELLER | 4116 BELLE MEADE DR. | | | | ROANOKE | VA | 24018 |
| EDWARD ZIECH & | FAY V ZIECH JT TEN | 2465 WEST ERIC DR | | | CITRUS SPRINGS | FL | 34434 | 3935 |
| EDWARD ZIELENIEWSKI | 1792 BRAEMAR RD | | | | OAKLAND | MI | 48363 | 1801 |
| EDWARD ZIMMERMAN | 14 WILLOWBROOK DR | | | | HAZLET | NJ | 07730 | 2039 |
| EDWARD ZIMMERMAN | 980 BLUE RIDGE AVE | | | | ATLANTA | GA | 30306 | 4417 |
| EDWARD ZIMMERMAN SEP IRA | FCC AS CUSTODIAN | 501 EDISON GLEN TERRACE | | | EDISON | NJ | 08837 | 2926 |
| EDWARD ZNOY | 312 ASHWOOD AVE | | | | KENILWORTH | NJ | 07033 | 2002 |
| EDWARD ZUPKO IRA | FCC AS CUSTODIAN | 321 RED FOX RUN DRIVE | | | WALLACE | NC | 28466 | 2366 |
| EDWARD ZWIER & | ROSEMARY ZWIER JT TEN | 7631 WHEELER DRIVE | | | ORLAND PARK | IL | 60462 | 5049 |
| EDWARDA ZAKALIK & | KAROL ZAKALIK & | DANA ZAKALIK JT TEN | 6490 ASPEN RIDGE | | WEST BLOOMFIELD | MI | 48322 | 4439 |
| EDWARDA ZAKSLIK | 6490 ASPEN RIDGE | | | | WEST BLOOMFIELD | MI | 48322 | 4439 |
| EDWARDO CAAMANO | MERCEDES CAAMANO | 2723 ACADEMY RD | | | UNION | NJ | 07083 | 6423 |
| EDWARDO F SALAS | 3711 13TH ST SW | | | | LEHIGH ACRES | FL | 33971 | 2818 |
| EDWARDO MARTINEZ | 1345 E. VISTA AVE. | APT 4 | | | PHOENIX | AZ | 85020 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTY FOR U.S. BANK NAT'L ASSOC. AND U.S. BANK T | ATT: RICH HIERSTEINER, J. DARCEY, A. ZUCCARELL | OC. BODELL & J. WHITLOCK | 111 HUNTINGTON AVENUE | BOSTON | MA | 02199 | 7613 |
| EDWARDS C PHILLIPS & | BARBARA L PITTMAN JT TEN | 1745 WESTWOOD DR | | | ERIE | PA | 16505 | 2933 |
| EDWARDS DIBENEDETTO | CUST CHRISTINA DEBENEDETTO UGMA NY | 225 FOXHUNT CRESCENT S | | | SYOSSET | NY | 11791 | 1709 |
| EDWARDS KENNETH | CMR 459 APO AE 09139 | APO AE 09139 BX 13904 | | | BAMBERG | AE | 09139 |
| EDWEENA WILSON | 9160 MADISON AVE | APT 57 | | | FAIR OAKS | CA | 95628 | 7713 |
| EDWENDA H FORD | 1638 RISHON HILL DRIVE | | | | SAINT LOUIS | MO | 63146 | 4929 |
| EDWENDA H FORD CUSTODIAN | THERESA M FORD UTMA/MO | 1638 RISHON HILL DRIVE | | | SAINT LOUIS | MO | 63146 | 4929 |
| EDWIG CHAMPAGNE | 2011 14 AV NE | | | | NAPLES | FL | 34120 | 5453 |
| EDWIN A & JANET C HEATON | REV TRUST U/A DTD 08-15-2002 | EDWIN A HEATON & | JANET C HEATON CO-TTEES | 1001 N HILLSDALE ROAD | KOKOMO | IN | 46901 |
| EDWIN A ADAMS | 6310 CENTRAL | | | | ROMULUS | MI | 48174 | 4216 |
| EDWIN A ANDERSON & | PATRICIA R ANDERSON JT TEN | 47 EAST GLENVIEW DR | | | WEST GROVE | PA | 19390 |
| EDWIN A APPLEGATE | 1981 CO ROAD 1155 R4 | | | | ASHLAND | OH | 44805 | 9418 |
| EDWIN A APPLEGATE | CHARLES SCHWAB & CO INC CUST | 1981 C.R. 1155 | | | ASHLAND | OH | 44805 |
| EDWIN A BARANOWSKI | 111 CARNEY DR | | | | DUNDEE | MI | 48131 | 9546 |
| EDWIN A BARANOWSKI & | DONNA J BARANOWSKI JT TEN | 111 CARNEY DR | | | DUNDEE | MI | 48131 | 9546 |
| EDWIN A BOWE | 2151 MACKEY PIKE | | | | NICHOLASVILLE | KY | 40356 | 9645 |
| EDWIN A CAMP | CHARLES SCHWAB & CO INC CUST | PO BOX 80898 | | | BAKERSFIELD | CA | 93380 |
| EDWIN A DAY & | DARREN E DAY JT TEN | 4400 S COUNTY ROAD 900 W | | | DALEVILLE | IN | 47334 | 9745 |
| EDWIN A DAY & | DENISE D FREEMAN JT TEN | 4400 S COUNTY ROAD 900 W | | | DALEVILLE | IN | 47334 | 9745 |
| EDWIN A HARRIS | 7854 E JACKSON RD | | | | WHITE CLOUD | MI | 49349 | 9655 |
| EDWIN A HICKSON & | ADELAIDE S HICKSON JT TEN | 17825 NW 21ST STREET | | | PEMBROKE PINES | FL | 33029 | 3066 |
| EDWIN A HILTUNEN & | JULIE A HILTUNEN JT TEN | N86W17837 MAIN ST | | | MENOMONEE FLS | WI | 53051 |
| EDWIN A HOINKE | & ELIZABETH J HOINKE JTWROS | 7282 RITA DR | | | INDEPENDENCE | OH | 44131 |
| EDWIN A HOWLAND JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 03/18/1997 | 3835 LITTLE FIGHTING CREEK RD | | POWHATAN | VA | 23139 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWIN A HUSTON | 4 ISLA BAHIA DRIVE | | | | FT LAUDERDALE | FL | 33316 | 2308 |
| EDWIN A JAENKE & | CLAIRE L JAENKE JT TEN | 4240 CORBRIDGE CRSE | | | WILLIAMSBURG | VA | 23188 | 2852 |
| EDWIN A JIROUCH JR | 110 BEECHNUT CIRCLE | | | | RIDGEWAY | VA | 24148 | 3314 |
| EDWIN A KADZIELEWSKI | EDWIN A KADZIELEWSKI REV LIVIN | 14209 HIBISCUS DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| EDWIN A KELLEHER TRUST | EDWIN A KELLEHER TTEE | U/A DTD 04/07/1997 | 9809 PROVIDENCE FOREST LANE | | CHARLOTTE | NC | 28270 | 0215 |
| EDWIN A KIESEL | 295 VILLAGE LANE 293 | | | | GREENWOOD | IN | 46143 | |
| EDWIN A KOCUREK | 1013 W OAKDALE RD | | | | IRVING | TX | 75060 | |
| EDWIN A LEGG | 19035 HARMAN | | | | MELVINDALE | MI | 48122 | 1605 |
| EDWIN A MARKHAM | 5713 SPINDLE PL | | | | FORT PIERCE | FL | 34982 | 3986 |
| EDWIN A MC GANN | 201 RAINBOW DR | PMB 10154 | | | LIVINGSTON | TX | 77399 | |
| EDWIN A MC GANN | CHARLES SCHWAB & CO INC CUST | 201 RAINBOW DR | PMB 10154 | | LIVINGSTON | TX | 77399 | |
| EDWIN A MCKINNEY | 24231 EUREKA AVE | | | | WARREN | MI | 48091 | |
| EDWIN A POLIDOR | 100 NAKOMIS TRAIL | | | | LAKE ORION | MI | 48362 | 1230 |
| EDWIN A REED JR | SEP-IRA DTD 09/26/96 | 531 S 3RD ST | | | BELLAIRE | TX | 77401 | |
| EDWIN A SALOMONSKY | 3408 WINDING TRAIL CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | |
| EDWIN A SMITH & | WILLA METTA SMITH JT TEN | 1075 BOUCHELLE RD | | | ELKTON | MD | 21921 | 3050 |
| EDWIN A SPENCE III | 1595 LINDEN PL | | | | SAGINAW | MI | 48603 | 4646 |
| EDWIN A SPRINGER | 261 KEENE RD | ACHUSHNET | | | ACUSHNET | MA | 02743 | |
| EDWIN A SYTSMA | 1068 76TH ST SE | | | | BYRON CENTER | MI | 49315 | 9319 |
| EDWIN A SYTSMA TTEE | EDWIN ALLEN SYTSMA TRUST U/A | DTD 05/09/2003 | 1068 76TH ST SE | | BYRON CENTER | MI | 49315 | 9319 |
| EDWIN A TOGNETTI & CAROLYN G | TOGNETTI | EDWIN AND CAROLYN TOGNETTI | PO BOX 1429 | | GILROY | CA | 95021 | |
| EDWIN A VANBOXTEL | 1731 LOST DAUPHIN RD | | | | DE PERE | WI | 54115 | |
| EDWIN A VROMAN | 778 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146 | 3107 |
| EDWIN A WALKER JR & | LUCILLE C WALKER JT TEN | 874 WADSWORTH DR | | | WATERFORD | MI | 48328 | 2051 |
| EDWIN A WALKOWIAK TTEE | EDWIN A WALKOWIAK TRUST | U/A DTD 5-27-06 | 901 MULHULLAND | | BAY CITY | MI | 48708 | 4206 |
| EDWIN A ZURAWEL TTEE | F/T ZURAWEL FAMILY TRUST | DTD 5/10/89 | 2022 BARBARA DRIVE | | PALO ALTO | CA | 94303 | 3443 |
| EDWIN ABREU | 7033 PECAN CT. | | | | WINTER PARK | FL | 32792 | |
| EDWIN ACEVEDO | 6061 PROCTOR | | | | DETROIT | MI | 48210 | 1501 |
| EDWIN ALAN GORDON | 6885 BELFORT ROAD SUITE 220 | | | | JACKSONVILLE | FL | 32216 | |
| EDWIN ARNOWITT | CUST KIM ARNOWITT U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 960 SW BAY POINTE CIR | PALM CITY | FL | 34990 | 1758 |
| EDWIN ARTHUR GIBBINGS | TR EDWIN ARTHUR GIBBINGS | LIVING TRUST UA 02/20/96 | 31621 MIDDLEBORO | | LIVONIA | MI | 48154 | 4280 |
| EDWIN ATLEE GARRETT IV | PO BOX 355 | | | | BAR HARBOR | ME | 04609 | 0355 |
| EDWIN B BAKER | TR UA 06/24/83 EDWIN B | BAKER | 1900 HOWLAND-WILSON RD NE | | WARREN | OH | 44484 | 3917 |
| EDWIN B BALL | 101 SMOKY VIEW | | | | NEWPORT | TN | 37821 | 7085 |
| EDWIN B BLACKWELL | EDWIN B & LORI L BLACKWELL | 5061 BASCULE AVE | | | WOODLAND HILLS | CA | 91364 | |
| EDWIN B COLTIN | CUST FREDERICK J COLTIN | UTMA MA | 9 DEBBI LN | | EPPING | NH | 03042 | 1802 |
| EDWIN B COPEMAN | 12 LIBERTY PKWY | | | | BALTIMORE | MD | 21222 | 3848 |
| EDWIN B COPEMAN & | RUTH A COPEMAN JT TEN | 12 LIBERTY PKWY | | | BALTIMORE | MD | 21222 | 3848 |
| EDWIN B DIXSON | 5767 JONES DRIVE | | | | DUBLIN | VA | 24084 | 2113 |
| EDWIN B FLANAGAN & | VITA M LANOCE | MGR: STATE STREET GLOBAL | 1652 NORTHEAST SEAHORSE PLACE | | JENSEN BEACH | FL | 34957 | |
| EDWIN B FOCKLER III | 205 E MAIN ST | | | | ELKTON | MD | 21921 | 5769 |
| EDWIN B FOCKLER III TOD | EDWIN B FOCKLER IV | CAMERON H FOCKLER | KARL H FOCKLER | 205 E MAIN ST | ELKTON | MD | 21921 | 5769 |
| EDWIN B GALLAHER | 609 LAWRENCE ST | | | | OLD HICKORY | TN | 37138 | 3416 |
| EDWIN B HAMILTON | 2765 CHARING RD | | | | COLUMBUS | OH | 43221 | 3030 |
| EDWIN B LACORTE | 98 E COHAWKIN RD | | | | CLARKSBORO | NJ | 08020 | 1342 |
| EDWIN B LEITSON | ANNETTE G LEITSON JTWROS | 9580 SUNRISE LAKES BLVD | APT 108 | | SUNRISE | FL | 33322 | 6140 |
| EDWIN B MACARTHY & | KATHLEEN SUSAN MACARTHY | 4615 GRANDCASTLE | | | SAINT LOUIS | MO | 63128 | |
| EDWIN B MCCONVILLE | 1120 FIVE FORKS RD | | | | VIRGINIA BCH | VA | 23455 | 4810 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWIN B SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 3069 CREEKWOOD DR | | | | RENO | NV | 89502 |
| EDWIN B SMITH & | JOAN W SMITH JT TEN | 1060 WESTHAVEN DRIVE | | | | OSHKOSH | WI | 54904 | 8138 |
| EDWIN B STROUT | CUST KARIN STROUT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 108 BLUE RIDGE DR | | CLEMSON | SC | 29631 | 1713 |
| EDWIN B SWAIN | 2501 GRAHAM RD | | | | | CONWAY | SC | 29526 | 3926 |
| EDWIN B WADDINGTON | BOX 463 | 37E MAIN ST | | | | ALLOWAY | NJ | 08001 |
| EDWIN B WATKOWSKI | 5315 WEST MONTROSE | | | | | CHICAGO | IL | 60641 | 1307 |
| EDWIN B WORMWOOD | BOX 1257 | | | | | GRANTHAM | NH | 03753 | 1257 |
| EDWIN B WORMWOOD | PO BOX 1257 | | | | | GRANTHAM | NH | 03753 | 1257 |
| EDWIN B ZULKEY & | MRS MARIE R ZULKEY JT TEN | 36433 BRIARCLIFF RD | | | | STERLING HEIGHTS | MI | 48312 | 2709 |
| EDWIN B. HOLLAND | PO BOX 575 | | | | | HENRIETTA | NC | 28076 | 0575 |
| EDWIN BAZINI & | CLAUDINE BAZINI | 11034 68TH AVE | | | | FOREST HILLS | NY | 11375 |
| EDWIN BERK | 2737 DEVONSHIRE PLACE | NBR 515 | | | | WASHINGTON | DC | 20008 | 3438 |
| EDWIN BERNARD DAVIS | 5845 GLEN EAGLES DRIVE | | | | | WEST BLOOMFIELD | MI | 48323 | 2207 |
| EDWIN BISHOP | SAUNDRA J BISHOP JT TEN | 1068 108TH STREET | | | | CHICAGO | IL | 60643 | 3723 |
| EDWIN BURR & | MRS ANNE B BURR JT TEN | 3000 WEMBLEY RIDGE | | | | DORAVILLE | GA | 30340 | 4716 |
| EDWIN C & SONDRA PHILLIPS | TR EDWIN C & SONDRA PHILLIPS | REV LIV TRUST UA 04/24/97 | 31630 NORTHWOOD RD | | | FRASER | MI | 48026 | 2494 |
| EDWIN C AMOS III MD TTEE | THE PENSION TRUST OF THE | 2021 SANTA MONICA BLVD # 525E | | | | SANTA MONICA | CA | 90404 | 2208 |
| EDWIN C BAKOWSKI | CHARLES SCHWAB & CO INC CUST | 1644 DENISON DR | | | | SPRINGFIELD | IL | 62704 |
| EDWIN C BATTSON & | JUANITA BATTSON | TR UA 10/03/85 EDWIN C | BATTSON & JUANITA BATTSON | 7001-142ND AVE NO #199 | | LARGO | FL | 33771 | 4745 |
| EDWIN C BILLS & | VERNA J BILLS JT TEN | 1131 BIRCHWOOD DR | | | | FLUSHING | MI | 48433 | 1487 |
| EDWIN C DOMMERMUTH | 7 WALNUT TERRACE | | | | | EAST HANOVER | NJ | 07936 | 3062 |
| EDWIN C FABER JR | CUST EDWIN C FABER III UGMA NY | 110 MOUNTAIN VIEW RD | | | | RHINEBECK | NY | 12572 | 2820 |
| EDWIN C FUCHS & | CHARLOTTE A FUCHS | TR EDWIN & CHARLOTTE FUCHS FAMILY | TRUST UA 08/22/00 | 5338 BAYER PLACE | | WOODLAND HILLS | CA | 91367 | 6007 |
| EDWIN C GORSUCH | 1309 OVERBROOK | | | | | YOUNGSTOWN | OH | 44505 | 1241 |
| EDWIN C HARTMAN | 4246 BLUFF ROAD | | | | | INDIANAPOLIS | IN | 46217 | 3364 |
| EDWIN C HASKELL III | 545 TWIN DRIVE | | | | | SPARTANBURG | SC | 29302 | 2743 |
| EDWIN C HEMENWAY | 11360 MOUNT ZION ROAD | | | | | MARCELLUS | MI | 49067 | 9343 |
| EDWIN C HOUCK | 229 ORVILLE RD | | | | | BALTIMORE | MD | 21221 | 1311 |
| EDWIN C HUESTED & | LINDA R HUESTED | TR EDWIN C & LINDA R HUESTED | REVOCABLE JT TRUST UA 10/26/04 | 9419 DODGE RD | | MONTROSE | MI | 48457 | 9125 |
| EDWIN C JAEHNEN LIVING TRUST | U/A/D 6/27/01 | EDWIN C JAEHNEN & | ANN A JAEHNEN TRUSTEES | 3429 MORIA DR | | AMELIA | OH | 45102 |
| EDWIN C KELLY | 1210 FERNDALE LANE | | | | | KINSTON | NC | 28501 | 1712 |
| EDWIN C KOHL | EAST PLYMOUTH ROAD | | | | | TERRYVILLE | CT | 06786 |
| EDWIN C KOHORST | 218 ELLIOTT CT | | | | | COLUMBIA | TN | 38401 | 5533 |
| EDWIN C LAURA | 203 PINEHURST DR | | | | | COLUMBIA | TN | 38401 | 6417 |
| EDWIN C MAROTTE | 1705 SKYLYN DR APT 207 | | | | | SPARTANBURG | SC | 29307 | 1057 |
| EDWIN C MAY | 0-12810THIRD AVENUE NW | | | | | GRAND RAPIDS | MI | 49544 | 6807 |
| EDWIN C MCILVAINE IRA | FCC AS CUSTODIAN | 3625 LONGFELLOW RD | | | | TALLAHASSEE | FL | 32311 | 3724 |
| EDWIN C MCKEE | 2924 QUAKER ROAD | | | | | GASPORT | NY | 14067 | 9447 |
| EDWIN C MENDLER | 46 BRITTANY DR | | | | | BAYVILLE | NJ | 08721 | 2497 |
| EDWIN C MYERS DR | 12016 G WILLINGDON ROAD | | | | | HUNTERSVILLE | NC | 28078 | 5681 |
| EDWIN C O'DONNELL JR | 38075 MURDICKS | | | | | NEW BALTIMORE | MI | 48047 | 1675 |
| EDWIN C PEAREN | 101 CARSON CITY LEGION DR | | | | | ROSCOMMON | MI | 48653 | 7193 |
| EDWIN C REED & | MARY K REED JT TEN | 18123 HENLEY RD | | | | JAMAICA | NY | 11432 | 2306 |
| EDWIN C RUNNER | PO BOX 607 | | | | | KINGWOOD | WV | 26537 | 0607 |
| EDWIN C SMITH | SHEILA S SMITH JT TEN | 9900 RIDGEMORE DR | | | | CHARLOTTE | NC | 28277 | 2315 |
| EDWIN C SNYDER | 419 FREDERICK DR | | | | | WATSONTOWN | PA | 17777 | 8031 |
| EDWIN C STEVENS | 4285 GREGORY | | | | | GOODRICH | MI | 48438 | 9604 |
| EDWIN C STONE | KATHERINE A GLEW | 3311 20TH AVE S | | | | SEATTLE | WA | 98144 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWIN C TANTON | 3095 ABERDEEN CT | | | | PORT HURON | MI | 48060 | 2348 |
| EDWIN C TAUGE | E2065 WHITE PINE LANE | | | | BOISE | ID | 83706 | |
| EDWIN C THIEMAN & | DOROTHY S THIEMAN JT TEN | 1616 GARDINER LANE #109 | | | LOUISVILLE | KY | 40205 | 2785 |
| EDWIN C THOMAS | PO BOX 4087 | | | | SEVIERVILLE | TN | 37864 | 4087 |
| EDWIN C THOMPSON & | JOAN F THOMPSON | 34 OLD STATE ROAD | | | EPPING | NH | 03042 | |
| EDWIN C VEITENHEIMER | A308 411 MIDDLETOWN RD | | | | MEDIA | PA | 19063 | |
| EDWIN C WATSON | 667 FRIAR DRIVE | | | | YARDLEY | PA | 19067 | 3478 |
| EDWIN C WATSON & | DOROTHY F WATSON JT TEN | 667 FRIAR DRIVE | | | YARDLEY | PA | 19067 | 3478 |
| EDWIN C WEBER JR | CUST CARL DAVID WEBER U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 4101 ADDINGTON PLACE | FLOWER MOUND | TX | 75028 | |
| EDWIN C WEBER JR | CUST PAUL J WEBER | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 287 HILLSMERE ROAD | ANNAPOLIS | MD | 21403 | 3712 |
| EDWIN C. UERKWITZ | 495 S 675 E | | | | LAFAYETTE | IN | 47905 | 8729 |
| EDWIN CABALA | 19316 TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| EDWIN CADORNIGA | 1133 6TH AVE | FL 16 | | | NEW YORK | NY | 10036 | 6710 |
| EDWIN CARL WEBER JR & | MRS NANCY L WEBER TEN ENT | 287 HILLSMERE DR | | | ANNAPOLIS | MD | 21403 | 3712 |
| EDWIN CARRASQUILLO | 5976 STARWOOD CRIVE | | | | SAN JOSE | CA | 95120 | |
| EDWIN CHARLES BILLS | 1131 BIRCHWOOD DR | | | | FLUSHING | MI | 48433 | 1487 |
| EDWIN CHE-WAN LAU | 12354 SHADOWPOINT DR | | | | HOUSTON | TX | 77082 | |
| EDWIN CHIN | JOSEFINA CHIN | 916 SPRING ST # E | | | PHILADELPHIA | PA | 19107 | 1833 |
| EDWIN CHOI | 9067 CATHERINE ST | | | | PICO RIVERA | CA | 90660 | |
| EDWIN CLARK CARPENTER | PO BOX 121 | | | | RUIDOSO | NM | 88355 | 0121 |
| EDWIN CLINE | EDWIN DALE CLINE REVOCABLE | 36278 LAWRENCE DR | | | LIVONIA | MI | 48150 | |
| EDWIN COONEY & | IRENE COONEY JT TEN | 6 ALEXANDER CT | | | ORMOND BEACH | FL | 32174 | 3415 |
| EDWIN D ALLEN | 1351 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| EDWIN D BRANDT | 655 E HONDO AVE | | | | APACHE JUNCTION | AZ | 85219 | 3255 |
| EDWIN D BUTLER | 11037 ASPEN LN W | | | | CLIO | MI | 48420 | 2406 |
| EDWIN D CARMICHAEL & | LINDA N CARMICHAEL | TR EDWIN D CARMICHAEL & LINDA N | CARMICHAEL TRUST UA 11/14/00 | 1456 70TH AVE | EVART | MI | 49631 | 8723 |
| EDWIN D CASTILLO | PO BOX 181258 | | | | ARLINGTON | TX | 76096 | 1258 |
| EDWIN D DAVIS IRA | FCC AS CUSTODIAN | 1000 W ANTHONY WAY | | | LOMPOC | CA | 93436 | 3212 |
| EDWIN D DOMBROWSKI | 825 EAST 43RD STREET | | | | ERIE | PA | 16504 | 3109 |
| EDWIN D HEWLETT & | HEATHER HEWLETT | JT TEN | 4751 MILNES ROAD | | HILLSDALE | MI | 49242 | 9350 |
| EDWIN D HIRLEMAN | 514 S MAIN ST # 20 | | | | WICHITA | KS | 67202 | 3740 |
| EDWIN D MALZAN | 40 THISTLE AVE | | | | TONAWANDA | NY | 14150 | 2913 |
| EDWIN D MENDELS | TR EDWIN D MENDELS LIVING TRUST | UA 07/08/92 | 3701 SHANGRI LA RD | | OSHKOSH | WI | 54904 | 9508 |
| EDWIN D MENDELS REVOCABLE LIVING TR | EDWIN D MENDELS TTEE | 3701 SHANGRI LA PT RD | | | OSHKOSH | WI | 54904 | |
| EDWIN D MILLER | 9301 TETON PINES WAY | | | | RALEIGH | NC | 27617 | 7465 |
| EDWIN D POKORA & | EUGENIA A POKORA JT TEN | 11 THE AVE | | | BUFFALO | NY | 14225 | 4619 |
| EDWIN D POULNOTT | 415 JARRETT RD | | | | TOCCOA | GA | 30577 | 9586 |
| EDWIN D RACHT & | EVANN M RACHT JT TEN | 44 CANAAN RD | | | WAYMART | PA | 18472 | 9202 |
| EDWIN D REBER | 2150 MARTINDALE AVE SW | | | | WYOMING | MI | 49509 | |
| EDWIN D SANFORD | 5067 HEMINGWAY LK RD | | | | OTTER LK | MI | 48464 | 9752 |
| EDWIN D SAVLOV & | JEAN K SAVLOV | TR EDWIN D SAVLOV FAM TRUST | UA 01/16/95 | 4850 GOLDEN SPRING DR | RENO | NV | 89509 | 5907 |
| EDWIN D SCOTT & | DOREEN C SCOTT JT TEN | 612 HUNTERS LN | | | BRENTWOOD | TN | 37027 | 5735 |
| EDWIN D SECORD TTEE | EDWIN & HASSIE SECORD | FAM TRUST UAD 5/12/97 | 596 PEACH TREE LANE | | GROSSE PTE WD | MI | 48236 | 2717 |
| EDWIN D SHELDON | 333 CENTRAL PARK W APT 24 | | | | NEW YORK | NY | 10025 | |
| EDWIN D SHIPPEY & | PATRICIA M SHIPPEY JT TEN | 160 FOXHOUND RUN RD | | | AIKEN | SC | 29803 | 1613 |
| EDWIN D SOWDERS | BOX 81 | | | | AVOCA | IN | 47420 | 0081 |
| EDWIN DALE | MARY K DALE COMM PROP | 1906 CHOPIN DR | | | BATON ROUGE | LA | 70806 | 8510 |
| EDWIN DALE HARDING | 10405 KINGS GRANT DR | | | | RICHMOND | VA | 23233 | 2631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWIN DELANO | 11 JORDAN RD. | | | | PLYMOUTH | MA | 02360 |
| EDWIN DEREK VAN RIPER | CHARLES SCHWAB & CO INC CUST | 3709 BUCKBOARD DR | | | PLANO | TX | 75074 |
| EDWIN DONALD GRAVES | CHARLES SCHWAB & CO INC CUST | 1657 HOBART ST NW | | | WASHINGTON | DC | 20009 |
| EDWIN DOOLEY | 1208 PERRYMAN RD | | | | ABERDEEN | MD | 21001 | 4006 |
| EDWIN DOUGLAS & | GAY L DOUGLAS JT TEN | PO BOX 39 | | | TONKAWA | OK | 74653 | 0039 |
| EDWIN E AKINS | 418 STILSON RD | | | | BROOKLET | GA | 30415 | 6840 |
| EDWIN E AND RUBY C MORGAN FDN | INC | 254A KATHERINE DR | | | FLOWOOD | MS | 39232 |
| EDWIN E BAHME | CHARLES SCHWAB & CO INC CUST | PO BOX 841 | | | STARKE | FL | 32091 |
| EDWIN E BOARD | 631 RAYHAM COURT | | | | INDIANAPOLIS | IN | 46234 | 2111 |
| EDWIN E BRANDT | 5288 HEGEL RD | | | | GOODRICH | MI | 48438 |
| EDWIN E BRUEGGEMANN | 6742 HARRISON | | | | GARDEN CITY | MI | 48135 | 2287 |
| EDWIN E BUCKNER & | AURORA S BUCKNER TIC | 1702 HUNTINGTON STREET | | | LONGVIEW | TX | 75601 |
| EDWIN E COLCLOUGH | 4328 BURKHARDT ST | | | | DAYTON | OH | 45431 | 1865 |
| EDWIN E CUMBERLAND & | RETHA J CUMBERLAND TR EDWIN E | CUMBERLAND & RETHA J CUMBERLAND | REVOCABLE LIV TRUST UA 05/13/97 | 6805 E 93RD ST | KANSAS CITY | MO | 64138 | 3728 |
| EDWIN E EATON | 2908 W PINE LODGE RD | | | | ROSWELL | NM | 88201 | 9473 |
| EDWIN E GRONAU JR | 6011 ORMES RD | | | | VASSAR | MI | 48768 |
| EDWIN E HALL | PO BOX 478 | | | | GENESEE | MI | 48437 | 0478 |
| EDWIN E HEBB | TR UA 03/08/74 EDWIN E HEBB TRUST | 22801 ALEXANDRINE ST | | | DEARBORN | MI | 48124 | 1003 |
| EDWIN E HILL JR | 2626 ASHTON RD | | | | CLEVELAND HEIGHTS | OH | 44118 | 4226 |
| EDWIN E HOGGATT | 3445 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151 |
| EDWIN E HOLLINS | 1405 LANARK ST | | | | FLOSSMOOR | IL | 60422 |
| EDWIN E KALBFLEISCH | 8080 DEANVILLE ROAD | | | | BROWN CITY | MI | 48416 | 9650 |
| EDWIN E LETCHWORTH & | RUBY L ZEMO JT TEN | BOX 18 | | | HARDYVILLE | VA | 23070 |
| EDWIN E LOEHNE & | MARY JANE LOEHNE JT TEN | 4716 MOELLER DR | | | BAY CITY | MI | 48706 | 2649 |
| EDWIN E MUNROE | 801 VANOSDALE RD APT 210 | | | | KNOXVILLE | TN | 37909 |
| EDWIN E NELSON | RR1 BOX 207 | | | | ADRIAN | MO | 64720 | 9718 |
| EDWIN E PETERS | 341 N ALEX RD | | | | MIAMISBURG | OH | 45342 | 2777 |
| EDWIN E RICE IRA | FCC AS CUSTODIAN | 2100 WEST DELHI | | | ANN ARBOR | MI | 48103 | 9410 |
| EDWIN E SACK & | ELIZABETH SACK JT TEN | 7023 RISING SUN AVE #M015 | | | PHILADELPHIA | PA | 19111 | 0902 |
| EDWIN E SAMUELSON & | JOYCE M SAMUELSON JT TEN | 1227 CHRISTIANA STREET | | | ELKHART | IN | 46514 | 2858 |
| EDWIN E SCHULZ | CUST PAUL E SCHULZ UGMA MI | 9490 WINTERSET CIRCLE | | | PLYMOUTH | MI | 48170 |
| EDWIN E SLANKER | RUTH SUE SLANKER JTWROS | 115 SE DELAWARE AVE | | | BARTLESVILLE | OK | 74003 | 2735 |
| EDWIN E STEINLEY | 300 S MAIN ST | APT 412 | | | DAVISON | MI | 48423 |
| EDWIN E VOCK | 33211 COUNTY RT 22 | | | | THERESA | NY | 13691 | 2239 |
| EDWIN E WEAVER R/O IRA | FCC AS CUSTODIAN | 12825 ABRA DRIVE | | | SAN DIEGO | CA | 92128 | 2324 |
| EDWIN E. BIELAWSKI AND | MARY M. BIELAWSKI JTWROS | 38651 DREXEL BLVD | | | ANTIOCH | IL | 60002 | 9784 |
| EDWIN EARL DUNCAN III & | JOSIE E FROWNFELTER | 324 KNOLLWOOD DR | | | ANDERSON | SC | 29625 |
| EDWIN ERICKSON MYHRE | 2904 RITTENHOUSE ST NW | | | | WASHINGTON | DC | 20015 |
| EDWIN F AND MILDRED VOBEDA | JOINT FAMILY #1 TRUST | EDWIN F VOBEDA TTEE | U/A DTD 07/20/1992 | 4020 BLUE RIVER AVENUE | RACINE | WI | 53405 | 4001 |
| EDWIN F CHALMERS | 1626 CHATEAU DR | | | | DUNWOODY | GA | 30338 | 6048 |
| EDWIN F CLARK | 14667 TULLER | | | | DETROIT | MI | 48238 | 1983 |
| EDWIN F EAKINS | 299 FAWN RIDGE LN | | | | HILLSBORO | MO | 63050 | 4211 |
| EDWIN F FISHER & | CECELIA C FISHER JT TEN | 1845 SW ST ANDREWS DR | | | PALM CITY | FL | 34990 | 2207 |
| EDWIN F FREDERICK TTEE | EDWIN F FREDERICK | DECLARATION OF TRUST | UA 10/14/95 | 5907 N ELM LN | PEORIA | IL | 61614 | 3517 |
| EDWIN F GARDNER & | BARBARA D GARDNER JT TEN | 1228 WEST 8450 S | | | WEST JORDAN | UT | 84088 | 9432 |
| EDWIN F GOLDSTEIN | GRACE GOLDSTEIN | 1275 BOBARN DR | | | PENN VALLEY | PA | 19072 | 1149 |
| EDWIN F GOVITZ | 1773 DRENIK DRIVE | | | | WICKLIFFE | OH | 44092 | 1509 |
| EDWIN F GUZIEL | CGM SEP IRA CUSTODIAN | 647 N WILKE RD. | ARLINGTON HEIGHTS IL | | ARLINGTON HEIGHTS | IL | 60005 | 0104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWIN F HARLAN | 19439 E MANN CREEK DRIVE #C | | | | PARKER | CO | 80134 4899 |
| EDWIN F HARRADINE | TR EDWIN F HARRADINE TRUST | UA 12/12/95 | 115 CAMINO CABO | | SANTA FE | NM | 87508 2278 |
| EDWIN F HOLDA | 11351 MORAINE DR | | | | PAYLESS HILLS | IL | 60465 2679 |
| EDWIN F HUSSA JR | 82 MATTHEW DRIVE | | | | BRUNSWICK | ME | 04011 3275 |
| EDWIN F KELLERMANN | CGM IRA ROLLOVER CUSTODIAN | 147 PALERMO PLACE | | | THE VILLAGES | FL | 32159 0105 |
| EDWIN F KRASINSKI | 1218 US 23 | | | | TAWAS | MI | 48673 |
| EDWIN F LEACH | 2400 8TH AVE | | | | VIENNA | WV | 26105 1402 |
| EDWIN F LEWIS SR | TR UA LEWIS FAMILY TRUST | 06/02/92 | 20 BEECHWOOD LANE | | BRISTOL | CT | 06010 2501 |
| EDWIN F MAYNARD | CHARLOTTE R MAYNARD | 2470 N HIGHWAY 7 | | | ARKADELPHIA | AR | 71923 8445 |
| EDWIN F MEYERS | 3609 HUGHES RD | | | | LOUISVILLE | KY | 40207 4333 |
| EDWIN F PLUMMER & | KATHLEEN M PLUMMER JT TEN | 31 DANAS PATH | | | WEST YARMOUTH | MA | 02673 |
| EDWIN F SCHUMACHER | 226 BLACKBURN AVENUE | | | | LOUISVLE | KY | 40206 2723 |
| EDWIN F SLAGLE FRANCES M | SLAGLE & | E MICHAEL SLAGLE JT TEN | 3948 3RD ST S | | JACKSONVILLE | FL | 32250 5847 |
| EDWIN F STEWART III | TR FRANK C NICHOLAS IRREVOCABLE | SPRINKLING TR FBO CASEY G | NICHOLAS UA 05/18/75 | PO BOX 64 | LINE LEXINGTON | PA | 18932 0064 |
| EDWIN F STEWART III | TR FRANK C NICHOLAS IRREVOCABLE | SPRINKLING TRUST FBO FRANK C | NICHOLAS III 05/18/75 | PO BOX 320 | LINE LEXINGTON | PA | 18932 0320 |
| EDWIN F STEWART III | TR FRANK C NICHOLAS IRREVOCABLE | SPRINKLING TRUST FBO SIOBHAN S | NICHOLAS UA 5/18/75 | PO BOX 64 | LINE LEXINGTON | PA | 18932 0064 |
| EDWIN F SULLIVAN | 241 ROSEWOOD AVENUE | | | | MT STERLING | OH | 43143 1039 |
| EDWIN F TUCCIO | 193 GRIFFIN AVENUE | | | | RIVERHEAD | NY | 11901 3062 |
| EDWIN F VALENTE | 9404 82ND AVE | | | | HICKORY HILLS | IL | 60457 1914 |
| EDWIN F WANGENSTEEN | CUST ROSS M WANGENSTEEN UGMA MN | 2173 WELLESLEY AVE | | | SAINT PAUL | MN | 55105 1234 |
| EDWIN F WERTMAN | 265 RIDINGS CIR | | | | MACUNGIE | PA | 18062 1809 |
| EDWIN F WILLIAMS JR MWTW | 2530 ROUTE 208 | | | | WALDEN | NY | 12586 |
| EDWIN F. WILSON | 7-18 BERDAN AVE | | | | FAIR LAWN | NJ | 07410 |
| EDWIN F. WINBERG & | FRANCES ANNE WINBERG JT WROS | 3250 FERNSIDE BLVD | | | ALAMEDA | CA | 94501 1710 |
| EDWIN FITLER STEWART III | PINEBROOK FARM | 56 WALNUT ST | | | CHALFONT | PA | 18914 1821 |
| EDWIN FLACK & | ALVINA FLACK JT TEN | 1537 MARQUETTE STREET | | | SAGINAW | MI | 48602 1732 |
| EDWIN FRANCIS BIELAWSKI | 75 CEIL DRIVE | | | | CHEEKTOWAGA | NY | 14227 1926 |
| EDWIN FRASER | 195 MARINE STREET | | | | FARMINGDALE | NY | 11735 5609 |
| EDWIN FREDERICK SPARN | 41 HEMLOCK RIDGE LANE | | | | NEW MILFORD | CT | 06776 |
| EDWIN G BRUNO JR & NORMA JANE | BRUNO | TR NORMA JANE BRUNO REVOCABLE TRUST | OF 1999 UA 7/20/99 | 33 COLONIAL COURT | PALM COAST | FL | 32137 8391 |
| EDWIN G CALCAGNI | CUST DEAN EDWIN CALCAGNI U/THE | VERMONT UNIFORM GIFTS TO | MINORS ACT | 5674 SINGLETREE DRIVE | FREDERICK | MD | 21703 8632 |
| EDWIN G HOSKIN & | EDITH HOSKIN JT TEN | 863 STONE CREEK DR | | | RIVER HEIGHTS | UT | 84321 5633 |
| EDWIN G JONES | PO BOX 273 | | | | CHARLOTTE | MI | 48813 0273 |
| EDWIN G MINNERLY | 3421 SW 27TH ST | | | | OCALA | FL | 34474 3308 |
| EDWIN G MOORE | & MARCIA L MOORE JTTEN | 1140 FRANKLIN ST | | | MUNDELEIN | IL | 60060 |
| EDWIN G OWENS | 112 W WALKER DR | | | | SUMMERVILLE | SC | 29483 4221 |
| EDWIN G READE JR TRUST | EDWIN G READE JR TTEE | U/A DTD 07/17/2003 | 4813 CULBREATH ISLES WAY | | TAMPA | FL | 33629 4846 |
| EDWIN G ROYALL | 407 MEMORIAL AVE | | | | BLUEFIELD | WV | 24701 4941 |
| EDWIN G SAPHAR JR | 175 GIBBS ST | | | | ROCHESTER | NY | 14605 2907 |
| EDWIN G SCHILLER | JEFFREY J SCHILLER TTEE | U/A/D 04/17/96 | FBO JOHN SCHILLER REVOC TR | PO BOX 21 | NAMPA | ID | 83653 0021 |
| EDWIN G SCHMITT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13020 LIBOURNE CT | | CREVE COEUR | MO | 63141 |
| EDWIN G WATSON | 901 NEW YORK AVE | | | | CHERRY HILL | NJ | 08002 |
| EDWIN G WATSON | 901 NEW YORK AVE. | | | | CHERRY HILL | NJ | 08002 3102 |
| EDWIN G. MITTLEMAN AND | GLORIA MITTLEMAN TEN IN COM | 6405 N. RADCLIFFE STREET | P.O. BOX 2173 | | BRISTOL | PA | 19007 0973 |
| EDWIN GARCIA | 11302 BICKWOOD CT | | | | HOUSTON | TX | 77089 |
| EDWIN GONZALEZ & | IVETTE GONZALEZ JTTEN | PO BOX 390984 | | | DELTONA | FL | 32739 0984 |
| EDWIN GRAHAM IRA | FCC AS CUSTODIAN | 200 BEECH BLVD. | UNIT 301 | | WARRINGTON | PA | 18976 3037 |
| EDWIN GRAY | 5012 CANTERBURY DRIVE | | | | SARASOTA | FL | 34243 4703 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWIN GROCHWOSKI & | MRS MARIANNE GROCHWOSKI JT TEN | 41255 POND VIEW DR | | | STERLING HTS | MI | 48314 |
| EDWIN H BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761 9708 |
| EDWIN H BROWN | 5720 VAN Y RD | | | | HOUGHTON LAKE | MI | 48629 9366 |
| EDWIN H BURCH IV (DEC'D) | TOD ACCOUNT | 2550 SOUTH MEADE STREET | | | DENVER | CO | 80219 5739 |
| EDWIN H CANNON | 2965 E LARNED | | | | DETROIT | MI | 48207 3905 |
| EDWIN H CARSON | 908 WARREN AVE | | | | CARY | NC | 27511 4628 |
| EDWIN H COHEN | 17045 ASHBURTON DRIVE | | | | LOUISVILLE | KY | 40245 5713 |
| EDWIN H COMREY | 6668 LOVELAND MIAMIVILLE RD | | | | LOVELAND | OH | 45140 8732 |
| EDWIN H FLEMMING & | JO ANNE BUICE FLEMMING JT TEN | 8833 WESTMORELAND LAKE DR | | | CORNELIUS | NC | 28031 5749 |
| EDWIN H FRANK JR | 5621 BAYON GLEN RD | | | | HOUSTON | TX | 77056 1001 |
| EDWIN H GOOD | 503 CHANDLER ST | APT 101 | | | HOWELL | MI | 48855 |
| EDWIN H HALL | CUST KAREN E HALL U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 3800 N 600 WEST | | MUNCIE | IN | 47302 |
| EDWIN H KISER | 3433 DONA MARIE DR | | | | HOWELL | MI | 48843 8965 |
| EDWIN H MILFORD | PO BOX 875 | | | | JASPER | GA | 30143 0875 |
| EDWIN H PEWETT, JR | 4201 BRADLEY LANE | | | | CHEVY CHASE | MD | 20815 5234 |
| EDWIN H RATHJEN JR | 1790 340TH STREET | | | | ORION | IL | 61273 |
| EDWIN H ROBERTS | 872 SPARTAN AVE | | | | VANDALIA | OH | 45377 2835 |
| EDWIN H SANDERS & | SHIGEMI SANDERS | 515 EXETER WAY | | | SAN CARLOS | CA | 94070 |
| EDWIN H SCHROEDER & | MARY E SCHROEDER TR | UA 02/13/07 | SCHROEDER LIVING TRUST | 819 NORTH ST | SUN PRAIRIE | WI | 53590 |
| EDWIN H SELBY & | BETTY A SELBY JT TEN | PO BOX 152 | | | POCOMOKE CITY | MD | 21851 0152 |
| EDWIN H SELBY & | BETTY A SELBY TEN ENT | PO BOX 152 | | | POCOMOKE CITY | MD | 21851 0152 |
| EDWIN H SHANBERG | 8635 NO HARDING AVENUE | | | | SKOKIE | IL | 60076 2243 |
| EDWIN H UNTERBRINK TTEE | EDWIN H UNTERBRINK TRUST | U/A DTD JUNE 24 1998 | 6327 OAK DRIVE | | MORO | IL | 62067 1627 |
| EDWIN H WARREN | 7610 BREWER JR RD | | | | MILLINGTON | MI | 48746 9588 |
| EDWIN H WEGNER JR | 220 SUMAC DR | | | | PRUDENVILLE | MI | 48651 9505 |
| EDWIN H. ASPINWALL | ALICE G. ASPINWALL TTEE | U/A/D 07/03/02 | FBO ASPINWALL FAMILY TRUST | 5635 W. CAMINO CIELO | SANTA BARBARA | CA | 93105 9706 |
| EDWIN H. HENDON TRUST SHARE#2 | UAD 01/23/97 | JOHN M ARTHUR TTEE | 3407 LAKEVIEW ROAD | | N LITTLE ROCK | AR | 72116 9018 |
| EDWIN HAMILTON | 8985 SANDUSKY AVE S | | | | JACKSONVILLE | FL | 32216 |
| EDWIN HAMILTON VAUSE & | HARIET EVELYN VAUSE | TR VAUSE FAMILY TRUST CREATED | UA 12/10/87 | 11834 CALLE PARRAL | SAN DIEGO | CA | 92128 4534 |
| EDWIN HAMILTON VAUSE & | HARRIET EVELYN VAUSE | TR UA VAUSE FAMILY | TRUST 12/20/87 | 11834 CALLE PARREL | SAN DIEGO | CA | 92128 4534 |
| EDWIN HAMILTON VAUSE & | HARRIET EVELYN VAUSE | TR VAUSE FAMILY TRUST U/D | 12/10/87 | 11834 CALLE PARRAL | SAN DIEGO | CA | 92128 4534 |
| EDWIN HAMPTON SHAFER JR | 311 GRAYS LN | | | | HAVERFORD | PA | 19041 1818 |
| EDWIN HARRIS GRANT | 1415 BANKHEAD HWY | | | | CARROLLTON | GA | 30116 |
| EDWIN HART TRUSTEE | EDWIN HART LIVING REV TRUST | UAD 7/1/93 | 6060 51ST STREET S | | ST PETERSBURG | FL | 33715 1616 |
| EDWIN HARTMAN | 922 WEST BRIDGE ST. | | | | PHOENIXVILLE | PA | 19460 4217 |
| EDWIN HEIZMAN JR & | JANE L HEIZMAN | TR LIVING TRUST 10/15/90 U-A JANE & | ED HEIZMAN | 47 115 EL MENARA CIRCLE | PALM DESERT | CA | 92260 |
| EDWIN HENRY ODLE JR | 128 APOLLO AVE | | | | FLUSHING | MI | 48433 9304 |
| EDWIN HINER | 717 GOLF RD | | | | WAUKEGAN | IL | 60087 5008 |
| EDWIN HOLBROOK | 7960 DEWITT ROAD | | | | DEWITT | MI | 48820 9756 |
| EDWIN HOLECEK | PO BOX 496 | | | | BOWMAN | ND | 58623 0496 |
| EDWIN HSU AND | ROGER HSU JTWROS | 2739 E. NORTH LANE | | | PHOENIX | AZ | 85028 3733 |
| EDWIN I RYLANDER | CHARLES SCHWAB & CO INC CUST | 11014 ORLEANS RIVER CT | | | RANCHO CORDOVA | CA | 95670 |
| EDWIN I THOMAS | 26650 RIVER ST | | | | WILKES BARRE | PA | 18702 |
| EDWIN J AUERBACH | 124 SHELLY ST | PO BOX 367 | | | TATAMY | PA | 18085 0367 |
| EDWIN J BEYERL | PO BOX 9136 | | | | SCHENECTADY | NY | 12309 0136 |
| EDWIN J BUMAN JR | 805 ROAD #M16 | | | | HARLAN | IA | 51537 5209 |
| EDWIN J DUDKA | CLAIRE DUDKA | ROBERT DUDKA | 4007 VAN BUREN ST | | UNIVERSITY PA | MD | 20782 1414 |
| EDWIN J DUNNEBACK | 1786 7 MILE ROAD | | | | COMSTOCK PARK | MI | 49321 9724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWIN J GUSTAFSON | 967 WASHTENAW ROAD #2 | | | | | YPSILANTI | MI | 48197 | 2715 |
| EDWIN J HARRIS | 4079 BEACH RIDGE RD | | | | | NORTH TONAWANDA | NY | 14120 | 9513 |
| EDWIN J HEYD & | GERALDINE F HEYD JT TEN | 3968 GRAFTON RD | | | | BRUNSWICK | OH | 44212 | 2140 |
| EDWIN J HIBMA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1252 LEWISBURG PIKE | | | FRANKLIN | TN | 37064 | |
| EDWIN J INGENTHRON | 6901 W 68 | | | | | OVERLAND PARK | KS | 66204 | |
| EDWIN J JACKSON & BERNICE | JACKSON TR E J JACKSON & B JACKSON REV | LIVING | TRUST UA 10/18/95 | 359 TYMBER RUN | | ORMOND BEACH | FL | 32174 | 4891 |
| EDWIN J JANUSZKOWSKI | 27660 TRAILBROOKE CIR | | | | | WESTLAND | MI | 48185 | |
| EDWIN J KARRER & | KATHERINE H KARRER JT TEN | 3288 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9789 |
| EDWIN J KAVEN | 3250 MARIAN DR | | | | | TRENTON | MI | 48183 | 3956 |
| EDWIN J KLIEGMAN | 78 HARBOR LANE | | | | | MASSAPEQUA PARK | NY | 11762 | |
| EDWIN J KRAGT | 1006 S TAMA STREET | | | | | ROCK RAPIDS | IA | 51246 | 2027 |
| EDWIN J KUCERA | 3018 FM 308 | | | | | MALONE | TX | 76660 | |
| EDWIN J LIEBNER | 1107 JACKSON | | | | | RIVER FOREST | IL | 60305 | 1419 |
| EDWIN J LOSSING | 1716 E 100 N | | | | | KOKOMO | IN | 46901 | 3414 |
| EDWIN J MATHEWS | 1511 QUARTERHORSE RD | | | | | BEAUFORT | SC | 29906 | 5714 |
| EDWIN J MC CARTHY | 3167 LINDEN RD #606 | | | | | ROCKY RIVER | OH | 44116 | 4161 |
| EDWIN J MEISS | 506 W BURTON AVE | | | | | EUREKA | IL | 61530 | 1310 |
| EDWIN J MEISS & | BARBARA MEISS JT TEN | 506 BURTON | | | | EUREKA | IL | 61530 | 1310 |
| EDWIN J MORSE | 3425 PLAINS | | | | | DRAYTON PLAIN | MI | 48020 | |
| EDWIN J NAB | 1086 LATHRUP | | | | | SAGINAW | MI | 48603 | 4734 |
| EDWIN J NAVROTSKI | 508 LOCKESLEY CT | | | | | EIGHTY FOUR | PA | 15330 | 2698 |
| EDWIN J NORTHUP | 36 ROSE LANE | | | | | STONINGTON | CT | 06378 | 2809 |
| EDWIN J OLMSTEAD | 62 CAMBRIDGE RD | | | | | BEDFORD | NH | 03110 | 4308 |
| EDWIN J OLOWIN | CUST EDWIN J OLOWIN 2ND U/THE | FLORIDA GIFTS TO MINORS ACT | 6186 HOLLYWOOD ST | | | JUPITER | FL | 33458 | 6748 |
| EDWIN J OSGOOD TTEE | FBO E. JAMES OSGOOD REV TRUST | U/A/D 06-02-1999 | MGD: PARAMETRIC | 622 AYLESTONE DRIVE | | CARY | NC | 27519 | 6334 |
| EDWIN J PAYNE | 2401 E EXPRESSWAY | | | | | WESLACO | TX | 78596 | 5512 |
| EDWIN J PERRY III | BOX 542 | | | | | BAINBRIDGE | GA | 39818 | 0542 |
| EDWIN J PIETROWICZ JR | 6646 EAST RIDGE CT | | | | | BRIGHTON | MI | 48116 | 8287 |
| EDWIN J PIETROWICZ JR & | JULIA L PIETROWICZ JT TEN | 6646 EAST RIDGE CT | | | | BRIGHTON | MI | 48116 | 8287 |
| EDWIN J REED | 400 RIVER AVE | PO BOX H | | | | EMLENTON | PA | 16373 | 0050 |
| EDWIN J RYAN JR | 15 RAINBOW POND DR APT 6 | | | | | WALPOLE | MA | 02081 | 3472 |
| EDWIN J SALESKY (R/O IRA) | FCC AS CUSTODIAN | 1445 BAYBERRY | | | | LAKE CITY | MI | 49651 | 8634 |
| EDWIN J SCHILD | 912 ABERDEEN DR | | | | | INDIANAPOLIS | IN | 46241 | 1808 |
| EDWIN J SCHILLING /TOD | ALFERD SCHILLING,GUARDIAN | 1251 STATE STREET ROAD | | | | BELLEVILLE | IL | 62220 | 2851 |
| EDWIN J SCHNEIDER | 1296 CHESTER RD | | | | | CHARLOTTE | MI | 48813 | |
| EDWIN J SCHOOL | 63 HOLLAND ROAD | | | | | PITTSBURGH | PA | 15235 | |
| EDWIN J SMITH JR | 5404 DORCHESTER DRIVE | | | | | FLUSHING | MI | 48433 | 2422 |
| EDWIN J SWEENEY ROTH IRA | FCC AS CUSTODIAN | 4001 42ND ST | | | | DES MOINES | IA | 50310 | 2817 |
| EDWIN J SWIDERSKI | 311 SHELL ROAD APT 312 | | | | | PENNS GROVE | NJ | 08069 | 2646 |
| EDWIN J THELEN JR | PO BOX 80385 | | | | | LANSING | MI | 48908 | 0385 |
| EDWIN J TICHAVSKY | 7526 KNOB HILL | | | | | PASADENA | TX | 77505 | 2710 |
| EDWIN J TOMLINSON | 23124 SHIELL ST | | | | | CLINTON TOWNSHIP | MI | 48035 | 1899 |
| EDWIN J TWEEDY & DOROTHY | L TWEEDY TTEE EDWIN J | & DOROTHY L TWEEDY RV | LV TR UAD 5-19-00 | 1700 FARLEY ROAD | | CHANDLER | IN | 47610 | 9100 |
| EDWIN J USKO | 116 HIGHWAY 31 | | | | | PENNINGTON | NJ | 08534 | |
| EDWIN J USKO & | MARJORIE D USKO JT TEN | 116 HIGHWAY 31 SOUTH | | | | PENNINGTON | NJ | 08534 | 3507 |
| EDWIN J WARREN | PO BOX 136621 | | | | | FORT WORTH | TX | 76136 | 0621 |
| EDWIN J WESTON | 10108 HUNT DR | | | | | DAVISON | MI | 48423 | 3517 |
| EDWIN J WESTON | 694 PARKEDGE DR | | | | | GAHANNA | OH | 43230 | 2193 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWIN J WESTPHAL & | MARY ANN WESTPHAL JT TEN | 8505 DORAL DR | | | CLERMONT | FL | 34711 | 8580 |
| EDWIN J WILLIAMS JR | LOIS A WILLIAMS | 10820 CHALKLEY RD | | | RICHMOND | VA | 23237 | 3956 |
| EDWIN J WIRGOWSKI & | DIANA C WIRGOWSKI | JT TEN | TOD ACCOUNT | 415 E MICHIGAN AVE | FOLEY | AL | 36535 | 2415 |
| EDWIN J. SCHULTZ | 46 OLD MOUNT KISCO ROAD | | | | ARMONK | NY | 10504 | 1400 |
| EDWIN JAMES LIGHTFOOT | 14 COLONY CT | | | | AMHERST | NY | 14226 | |
| EDWIN JESSE | 48391 PECKWADSWORTH | | | | WELLINGTON | OH | 44090 | 9775 |
| EDWIN JJ BRADLEY | CHARLES SCHWAB & CO INC CUST | 1215 SADLER DR | | | CARLISLE | PA | 17013 | |
| EDWIN JOHN KINGSLEY | CGM PROFIT SHARING CUSTODIAN | 25950 CARMEL KNOLLS DRIVE | | | CARMEL | CA | 93923 | 8830 |
| EDWIN JOHNSON | 1343 HALSTEAD RD | | | | BALTIMORE | MD | 21234 | 6005 |
| EDWIN JOHNSON | 217 AZALEA AVE | | | | FOLKSTON | GA | 31537 | |
| EDWIN JOSEPH LONG | 3256 SENECA ST | APT 8 | | | BUFFALO | NY | 14224 | 2778 |
| EDWIN JOSEPH MECZYNSKI | 99 LOU ANN DRIVE | | | | DEPEW | NY | 14043 | 1211 |
| EDWIN K BROWN (IRA) | FCC AS CUSTODIAN | 4702 VINEYARD TRL | | | MESQUITE | TX | 75150 | 2955 |
| EDWIN K MC DONALD III | CHARLES SCHWAB & CO INC CUST | 3195 BROADWAY | | | GARY | IN | 46409 | |
| EDWIN K WASHINGTON & | ANITA M WASHINGTON JT TEN | 15717 ROSEMONT | | | DETROIT | MI | 48223 | 1329 |
| EDWIN K WIMER II | 602 SYCAMORE LN | | | | SANDUSKY | OH | 44870 | 3879 |
| EDWIN K WINGER | 7817 PENNSYLVANIA AVENUE | | | | CONNEAUT | OH | 44030 | 1029 |
| EDWIN KABAKOW | CUST JAMES A KABAKOW U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 153 ROSEVILLE RD | WESTPORT | CT | 06880 | 2615 |
| EDWIN KARL | CHARLES SCHWAB & CO INC CUST | 24466 HIGHWAY EE | | | WARRENTON | MO | 63383 | |
| EDWIN KELFKENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 919 LAKE HIGHLANDS DR | | ALLEN | TX | 75002 | |
| EDWIN KERINS | 1447 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| **EDWIN KEVNICK** | **7600 ROSE MONT** | | | | **DETROIT** | **MI** | **48228** | **3462** |
| EDWIN KING VIA TOD | DTD 09/30/2008 | SMART MONEY MANAGER | 11780 BONDURANT DR | | RICHMOND | VA | 23236 | 3222 |
| EDWIN KISH & | COLLEEN L KISH JT TEN | 1352 E SCHWARTZ BLVD | | | LADY LAKE | FL | 32159 | 2466 |
| EDWIN KLEIN | TR TRUST FUND | UA 10/18/95 | 606 BIRCHWOOD RD | | LINDEN | NJ | 07036 | 5815 |
| EDWIN KNOWLES | 570 ASHLEY GRIGGS ROAD | | | | CALHOUN | LA | 71225 | |
| EDWIN KOIVUNEN & | MRS LORRAINE M KOIVUNEN JT TEN | 30905 ROBERT DR | | | LIVONIA | MI | 48150 | 2930 |
| EDWIN KORN AND | MARY KORN JTWROS | 270 WASHINGTON STREET | P. O. BOX 578 | | PORT AUSTIN | MI | 48467 | 0578 |
| EDWIN KUCKLA | DESIGNATED BENE PLAN/TOD | 1812 CEDAR AVE | | | LAS VEGAS | NV | 89101 | |
| EDWIN L ANDERSON | 171 ANDREW DR | | | | NEWTOWN | PA | 18940 | 2219 |
| EDWIN L BELL | FRANCES R BELL | C/O STEPHEN BELL | 1121 OAKMONT DR | | LANCASTER | PA | 17601 | |
| EDWIN L BOSTIC | 1945 KILBOURN ST | | | | OWOSSO | MI | 48867 | 3934 |
| EDWIN L BROWER | 23 NAVESINK DR | | | | MONMOUTH BEACH | NJ | 07750 | 1131 |
| EDWIN L BROWER & | PRISCILLA BROWER JT TEN | 23 NAVESINK DRIVE | | | MONMOUTH BEACH | NJ | 07750 | 1131 |
| EDWIN L BROWER JR | 25 MEADOW AVE APT 39 | | | | MONMOUTH BCH | NJ | 07750 | |
| EDWIN L BRUER MD IRA | FCC AS CUSTODIAN | 2400 EDSEL DRIVE | | | TRENTON | MI | 48183 | 2533 |
| EDWIN L BURBANK | 9194 N GENESEE RD | | | | MT MORRIS | MI | 48458 | 9758 |
| EDWIN L CINTRON | 107 HAGERTY PL | | | | TOWNSEND | DE | 19734 | 9677 |
| EDWIN L CRAIG | 288 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060 | 9072 |
| EDWIN L DAUM | 6231 N MONTEBELLO RD APT 338 | | | | TUCSON | AZ | 85704 | 2889 |
| EDWIN L EWING | 2835 CAMP MITCHELL RD S E | | | | LOGANVILLE | GA | 30052 | 2169 |
| EDWIN L FARMER | 1131 OLD CORBIN PIKE RD | | | | WILLIAMSBURG | KY | 40769 | 2804 |
| EDWIN L FEIST & | DAWN FEIST | 440 DIXIE LANE | | | HALLSVILLE | TX | 75650 | |
| EDWIN L FIGURSKI & | MILDRED P FIGURSKI JT TEN | 4826 UPLAND DR | | | ERIE | PA | 16509 | 2249 |
| EDWIN L FOLK | LINDA L FOLK JT TEN | 801 PIEDMONT LANE | | | EASTON | PA | 18040 | 7467 |
| EDWIN L GRABIEC | 4520 CUMNOR ROAD | | | | DOWNERS GROVE | IL | 60515 | 3133 |
| EDWIN L HILL | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506 | 1404 |
| EDWIN L HOLLIMON | 1237 MORGAN ST | | | | MOULTON | AL | 35650 | 5575 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWIN L KAISER | 611 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895 9436 |
| EDWIN L KAPLAN | PO BOX 536 | | | | LA GRANGE | GA | 30241 0009 |
| EDWIN L LACY | CGM IRA CUSTODIAN | 100 OTTERVIEW RD | | | FOREST | VA | 24551 2900 |
| EDWIN L LAMBERT | PO BOX 2657 | | | | WINCHESTER | VA | 22604 1857 |
| EDWIN L LINT | 2345 CALL RD | | | | STOW | OH | 44224 1538 |
| EDWIN L MAURER | 11 FRANKLIN ST | | | | PENNSGROVE | NJ | 08069 1316 |
| EDWIN L MAY | CHARLES SCHWAB & CO INC CUST | 30 BELLBROOK DR | | | CROPWELL | AL | 35054 |
| EDWIN L MCBRIDE | 12990 FM 2590 | | | | AMARILLO | TX | 79119 |
| EDWIN L MEYERING | 24 SPRUCE RIDGE | | | | FAIRPORT | NY | 14450 4278 |
| EDWIN L MILNE JR | 3133 SHERI DR | | | | SIMI VALLEY | CA | 93063 |
| EDWIN L MORRIS 401 K PL | EDWIN L MORRIS TTEE | U/A DTD 01-01-2008 | FBO EDWIN L MORRIS | 4211 BLAKELY AE STE 104 | NOTTINGHAM | MD | 21236 2456 |
| EDWIN L MOZLEY | TOD ACCOUNT | 5042 FRIENDSHIP RD | | | MALONE | FL | 32445 3402 |
| EDWIN L PETERMAN | 248 ABBIE ST S E | | | | WYOMING | MI | 49548 3206 |
| EDWIN L PHILLIPS | 5644 SOUTH C HWY | | | | PLATTSBURG | MO | 64477 9387 |
| EDWIN L POHLSON & | EDWIN L POHLSON JR JT TEN | 1325 44TH AVE | | | VERO BEACH | FL | 32966 2626 |
| EDWIN L POHLSON JR & | MRS MARIA L POHLSON JT TEN | 1325 44TH AVE | | | VERO BEACH | FL | 32966 2626 |
| EDWIN L PRABUCKI & | SHARON ZUBER JTWROS | 4810 BLACK ROAD | | | BRECKSVILLE | OH | 44141 |
| EDWIN L RAWLSTON | 7618 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343 2237 |
| EDWIN L REFFELT | 151 CREEDMOOR RD | | | | JACKSONVILLE | NC | 28546 6041 |
| EDWIN L ROSENZWEIG | CUST REBECCA S ROSENZWEIG UGMA PA | 202 PERSIMMON CT | | | LA PLATA | MD | 20646 9595 |
| EDWIN L SOWERS | 17462 BELLEVUE RD | | | | ATCHISON | KS | 66002 9536 |
| EDWIN L SPERLING | 7 VALLEY DR | | | | WEST SENECA | NY | 14224 4525 |
| EDWIN L STREICH, TOD | 505 JACKSON AVENUE EXT | | | | WARREN | PA | 16365 |
| EDWIN L TAMELING | 15W616 75TH ST | | | | BURR RIDGE | IL | 60527 7570 |
| EDWIN L TRIPP | PO BOX 250 | | | | CLARKSTON | MI | 48347 0250 |
| EDWIN L WALLENHORST | 1305 GRANVIA ALTAMIRA | | | | PALOS VERDES ESTS | CA | 90274 2005 |
| EDWIN L WEDEL | 733 W COTTONWOOD | | | | ENID | OK | 73701 |
| EDWIN L WILKINS JR | 1424 HUNTCLIFF WAY | | | | CLINTON | MS | 39056 3430 |
| EDWIN L ZIELINSKI | 15 TEMPLE DR | | | | BUFFALO | NY | 14225 3614 |
| EDWIN L ZIELINSKI & | JOANNE S ZIELINSKI JT TEN | 15 TEMPLE DR | | | CHEEKTOWAGA | NY | 14225 3614 |
| EDWIN L. LLEWELLYN & | JENAY LLEWELLYN HOUCK & | KAMMAH S LLEWELLYN | 10 CHATHAM CT | | NEWPORT BEACH | CA | 92660 |
| EDWIN LAWRENCE KELLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7197 CARRIE DRIVE | | INDIANAPOLIS | IN | 46237 |
| EDWIN LEE | 370 INDIAN CREEK RD. | | | | CUMBERLAND FURNACE | TN | 37051 |
| EDWIN LEE HAMILTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8985 SANDUSKY AVE S | | JACKSONVILLE | GA | 32216 |
| EDWIN LEE STANFORD | 109 SLEEPY OAKS ROAD NW | | | | FT WALTON BCH | FL | 32548 |
| EDWIN LEEGER & | MILDRED LEEGER | TR EDWIN & MILDRED LEEGER TRUST | UA 11/01/90 | 2936 WEST COURT ST | JANESVILLE | WI | 53548 3289 |
| EDWIN LEROY MC CARTHY | CHARLES SCHWAB & CO INC CUST | 4426 EGRET CT | | | REDDING | CA | 96002 |
| EDWIN LORD & | ROBERT LORD JT TEN | 18061 TRAVERSE DR | | | ALVA | FL | 33920 3121 |
| EDWIN LOUIS KROPP | 1 BRIDLEWOOD ROAD | | | | CHARLESTON | WV | 25314 2129 |
| EDWIN LUKE MARTINIS | 4702 SE ELLIS ST. | | | | PORTLAND | OR | 97206 |
| EDWIN M BRANDLE & | JOYCE O BRANDLE TTEES OF | THE BRANDLE REVOCABLE | LIVING TRUST UAD 09/15/89 | 1640 OAK AVENUE | MENLO PARK | CA | 94025 5838 |
| EDWIN M BRODKORB & | ETHEL A BRODKORB JT TEN | 2000 W WILNO DRIVE | | | MARION | IN | 46952 1516 |
| EDWIN M BRUNE REVOCABLE LIVING TRUST U/A | DTD 06/16/1999 EDWIN M BRUNE TTEE | 26 BIRCHWOOD LANE CT. | | | MARYLAND HEIGHTS | MO | 63043 |
| EDWIN M CORBETT | 10508 RED MAPLE LANE | | | | RICHMOND | VA | 23238 |
| EDWIN M DAHILL JR | 15 LEDYARD RD | | | | WEST HARTFORD | CT | 06117 1712 |
| EDWIN M DAHILL JR | TR UW MARY M DAHILL | 15 LEDYARD RD | | | WEST HARTFORD | CT | 06117 1712 |
| EDWIN M DAVIS | BOX 199 | | | | PELAHATCHIE | MS | 39145 0199 |
| EDWIN M DE HART JR | 25 BURD RD | | | | PENNINGTON | NJ | 08534 3902 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWIN M EDWARDS | 9925 FIRST ST | | | | JOSHUA | TX | 76058 | 4020 |
| EDWIN M EZAKI & | CAROLE A EZAKI JT TEN | 7395 STONYBROOK DRIVE | | | MIDDLEBURG HEIGHTS | OH | 44130 | 5556 |
| EDWIN M HENDEL | 3555 MILL RD | | | | MIDDLETOWN | OH | 45042 | 9625 |
| EDWIN M HIPP | 3542 SAINT MARTIN DRIVE | | | | ARNOLD | MO | 63010 | 3976 |
| EDWIN M JOYE JR | 10856 ALANA CT | | | | WILLIS | MI | 48191 | 9657 |
| EDWIN M JUE & EDITH JUE | EDWIN M JUE LIVING TRUST | FIDELITY AUTO VEST | 39596 CLOS DU VAL | | MURRIETA | CA | 92563 | |
| EDWIN M JUE & EDITH JUE | EDWIN M JUE LIVING TRUST | MUTUAL FUND TRANSFERS | 39596 CLOS DU VAL | | MURRIETA | CA | 92563 | |
| EDWIN M JUE & EDITH JUE | EDWIN M JUE TRUST | 12 ROSS | 39596 CLOS DU VAL | | MURRIETA | CA | 92563 | |
| EDWIN M JUE & EDITH JUE | EDWIN M JUE TRUST | TAI HING | 39596 CLOS DU VAL | | MURRIETA | CA | 92563 | |
| EDWIN M KATTEN | 3706 WINDMILL HILL | | | | WACO | TX | 76710 | 1341 |
| EDWIN M KOZOYED | CHARLES SCHWAB & CO INC CUST | 7848 W 39TH ST | | | RIVERSIDE | IL | 60546 | |
| EDWIN M MICHNOWICZ & | MRS HEATHER HUDGINS MICHNOWICZ JT | TEN | 319 N BOWMAN AVE | | MERION STA | PA | 19066 | 1523 |
| EDWIN M MOORE | 405 DURAL PARK DRIVE | | | | KOKOMO | IN | 46901 | 7021 |
| EDWIN M REYNOLDS JR | TR UW OF EDWIN M REYNOLDS | PO BOX 734 | | | BROOKLANDVILLE | MD | 21022 | 0734 |
| EDWIN M ROBERTSON JR | 1706 MERRIMAC ST | | | | DURHAM | NC | 27707 | 1026 |
| EDWIN M SKINNER & | BETTY W SKINNER TTEES | UTD 1/14/02 | FBO EDWIN M & BETTY W SKINNER REV TR | 3321 TURTLE CREEK DR | SANTA MARIA | CA | 93455 | |
| EDWIN M STANDOHAR | 423 N HIGHLAND | | | | GIRARD | OH | 44420 | 2222 |
| EDWIN M WILLSE JR | 6503 E 43RD AVE | | | | HUTCHINSON | KS | 67502 | |
| EDWIN M. JONES FOUNDATION, INC | 404 MILAM BUILDING | | | | SAN ANTONIO | TX | 78205 | |
| EDWIN M. JONES OIL COMPANY | ATTN DOUG EDWARDS | 115 EAST TRAVIS STREET | 404 MILAM BUILDING | | SAN ANTONIO | TX | 78205 | |
| EDWIN MACARTHY & | RUTH ANN MACARTHY | 7724 TESSON CT | | | AFFTON | MO | 63123 | |
| EDWIN MACDONALD GAULT | 830 COUNTRY WAY APT 18 | | | | BIG RAPIDS | MI | 49307 | 2635 |
| EDWIN MATHERLY | C/O JANET BRAGG | 6445 N 550 E | | | LEBANON | IN | 46052 | 9293 |
| EDWIN MCSKIMMING | 4563 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515 | 4406 |
| EDWIN MENDEZ | 10 LATOURETTE ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | 3556 |
| EDWIN MICHAEL HALPIN | CHARLES SCHWAB & CO INC CUST | 1660 GLENVIEW RD APT 78H | | | SEAL BEACH | CA | 90740 | |
| EDWIN MOLINA | 68 THERESA STREET | | | | TRENTON | NJ | 08618 | 1531 |
| EDWIN MORALES | 4777 COLUMBIA RD | APT 101 | | | NORTH OLMSTED | OH | 44070 | 3601 |
| EDWIN MORETON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1901 BROOKSIDE DR | | MOUNT DORA | FL | 32757 | 9719 |
| EDWIN MOSES (IRA) | FCC AS CUSTODIAN | 36812 KENMORE | | | FARMINGTON HILLS | MI | 48335 | |
| EDWIN MURCIA | KAREN H MURCIA | 1901 SPRECKELS LN | | | REDONDO BEACH | CA | 90278 | 4840 |
| EDWIN N BEERY JR | 1300 MILL VILLAGE RD | | | | CRAFTSBURY COMMON | VT | 05827 | 9709 |
| EDWIN N CHAPMAN | 1715 CIRCLE ROAD | | | | BALTIMORE | MD | 21204 | 6443 |
| EDWIN N JOHNSON | KAREN L JOHNSON | 13724 139TH AVE E | | | ORTING | WA | 98360 | 8473 |
| EDWIN N LEVANDER & | EDNA MAE LEVANDER | TR EDWIN N & EDNA MAE LEVANDER | LIVING TRUST UA 12/28/98 | 329 NOTTINGHAM LANE | SCHERERVILLE | IN | 46375 | 1808 |
| EDWIN N ROWLEY | 202 UNIVERSITY BLVD | | | | KINGSVILLE | TX | 78363 | 4238 |
| EDWIN N SEARL & | FLORENCE H SEARL JT TEN | 8024 GLEASON DR APT 201 | | | KNOXVILLE | TN | 37919 | 5567 |
| EDWIN N SLAGETER TR | UA 11/10/2007 | RITA M SLAGETER FAM TRUST | 5686 BRIDGETOWN ROAD | | CINCINNATI | OH | 45248 | |
| EDWIN N URBANSKI | 52 COUNTRY LN | | | | BUFFALO | NY | 14224 | 1509 |
| EDWIN N VAN DEREN JR & | IRENE T VAN DEREN JT TEN | 16 SMITH LANE | | | WAYNE | NJ | 07470 | 5354 |
| EDWIN NEWMAN | CHARLOTTE RADIOLOGY PP & TRUST | PO BOX 36937 | | | CHARLOTTE | NC | 28236 | |
| EDWIN O BENSON | 5123 MAPLETON ROAD R-3 | | | | LOCKPORT | NY | 14094 | 9217 |
| EDWIN O BOLLER | 769 VISTA DEL SOL | | | | LAPEER | MI | 48446 | 9105 |
| EDWIN O CHAFFEE & | MARILYNN J CHAFFEE | TR EDWIN O & MARILYN J CHAFFEE | REVOCABLE TRUST UA 11/24/99 | 10188 W VERNON | LAKE | MI | 48632 | 9655 |
| EDWIN O DOTY | 151 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629 | 9318 |
| EDWIN O DOTY & | HELEN P DOTY | JT TEN | 151 CHANNEL CT | | HOUGHTON LAKE | MI | 48629 | 9318 |
| EDWIN O SARRATT III | 463 SANDALWOOD | | | | SAN ANTONIO | TX | 78216 | 6844 |
| EDWIN O THOMPSON | 25161 INGLESIDE DR | | | | SOUTHFIELD | MI | 48033 | 4836 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWIN O TILTON | 715 RENAISSANCE DR APT B-106 | | | | WILLIAMSVILLE | NY | 14221 |
| EDWIN OLIN CHESTER | 6067 BLACKHAWK TRAIL SE | | | | MABLETON | GA | 30126 | 3718 |
| EDWIN OLIVAREZ | PO BOX 762 | | | | LA BLANCA | TX | 78558 | 0762 |
| EDWIN ORIN | 1108 17TH AVE NW | | | | MINOT | ND | 58703 | 1270 |
| EDWIN P ALYEA III | 1677 LONGLICK PIKE | | | | GEORGETOWN | KY | 40324 | 9149 |
| EDWIN P BELLOWS | 4 DRISKO ST | | | | MACHIAS | ME | 04654 | 1033 |
| EDWIN P BIELEMA & | DEBRA A BIELEMA | JT WROS | 1205 2ND AVE | | FULTON | IL | 61252 | 1002 |
| EDWIN P CHING | 4248 JEFFERSON AVE | | | | WOODSIDE | CA | 94062 |
| EDWIN P CHING | WEDBUSH MORGAN SEC CTDN | IRA ROLL 02/19/02 | 4248 JEFFERSON AVE | | WOODSIDE | CA | 94062 |
| EDWIN P COWAN | 1918 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | 1623 |
| EDWIN P COWAN JR | 1205 N VIKING DR | | | | INDEPENDENCE | MO | 64056 | 1101 |
| EDWIN P EVARTS | 121 PAYNE AVE | | | | N TONAWANDA | NY | 14120 | 5409 |
| EDWIN P GARINO AND | ELIZABETH GARINO JTWROS | 31 BLUEBERRY DR | | | WOODCLIFF LK | NJ | 07677 | 8103 |
| EDWIN P HARPER | 1725 LINDA CAROL DRIVE | | | | POWHATAN | VA | 23139 | 8041 |
| EDWIN P HERSCH | TR EDWIN P & PEGGY J HERSCH TRUST | UA 05/26/93 | 114 POINCIANA LANE | | LARGO | FL | 33770 | 2614 |
| EDWIN P KAMPMAN | 9869 BAPTIST CHURCH ROAD | | | | ST LOUIS | MO | 63123 | 4901 |
| EDWIN P KOOPS JR | PO BOX 56 | | | | ZOE | KY | 41397 | 0056 |
| EDWIN P LOCHOTZKI | 2526 W STRUB RD | | | | SANDUSKY | OH | 44870 | 5366 |
| EDWIN P ROSENTHAL  & | HANNAH ROSENTHAL JT WROS | 3552 GOMER STREET | | | YORKTOWN HEIGHTS | NY | 10598 |
| EDWIN P SUNDERLAND JR | 301 FOREST CT | | | | SEVERNA PARK | MD | 21146 | 3605 |
| EDWIN PARKER | 470 FAIRCHILD STREET | | | | CANYONVILLE | OR | 97417 |
| **EDWIN PARKER III** | **18600 NORTHLAWN** | | | | DETROIT | MI | 48221 | 2022 |
| EDWIN PATTERSON | 401 CHURCH ST | | | | TAFT | CA | 93268 | 2651 |
| EDWIN PENNYFATHER | 17-01 HUNTERS GLEN DR | | | | PLAINSBORO | NJ | 08536 | 3833 |
| EDWIN PERONA | 230 CURRENT DRIVE | | | | NEWTON | NJ | 07860 | 6114 |
| EDWIN POLSKY | CUST ANDREW POLSKY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1601 32RD AVE APT 17B | NEW YORK | NY | 10128 | 3455 |
| EDWIN PULA & | JANICE M PULA JT TEN | 8424 S KOMENSKY | | | CHICAGO | IL | 60652 | 3116 |
| EDWIN Q THEIS | 804 GREEN STREET | | | | PORTLAND | MI | 48875 | 1309 |
| EDWIN QUANDT | 1354 HIGHLAND VIEW | | | | WEST BEND | WI | 53095 | 4524 |
| EDWIN R BEISCHER | 3 OLD MEAD RD | | | | ST JOHNSVILLE | NY | 13452 |
| EDWIN R CARPENTER & | RUBY B CARPENTER JT TEN | 1138 ABIGAIL ST HARTVILLE | | | UNIONTOWN | OH | 44685 | 7355 |
| EDWIN R CARPENTER & | RUBY B CARPENTER JT TEN | 1138 ABIGAIL ST HARTVILLE | | | UNIONTOWN | OH | 44685 | 7355 |
| EDWIN R CARTER | 1417 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | 8876 |
| EDWIN R COUSINS REV LIV TR | RONALD J VENTOLA TTEE | U/A DTD 05/17/2001 | 2830 SHORE DRIVE  UNIT 206 | | VIRGINIA BEACH | VA | 23451 |
| EDWIN R CRUMP | 929 JEFFERSON ST | APT 307 | | | KANSAS CITY | MO | 64105 | 1343 |
| EDWIN R DECKER & | IRENE DECKER JT TEN | PO BOX H | | | CLARENCE | IA | 52216 |
| EDWIN R EISNER | 141 MARENGO AVE | | | | FOREST PARK | IL | 60130 | 1310 |
| EDWIN R GUBBINS | 1225 W SLOAN RD | | | | BURT | MI | 48417 | 9605 |
| EDWIN R GUBBINS & | DEARAINE J GUBBINS JT TEN | 1225 W SLOAN RD | | | BURT | MI | 48417 | 9605 |
| EDWIN R HATCH & | LOUISE K HATCH JT TEN | 306 HICKORY PT CT | | | VILLA RICA | GA | 30180 | 7322 |
| EDWIN R HENDRICKSON | N4643 OAK RD | | | | PRINCETON | WI | 54968 | 8513 |
| EDWIN R LABUZ & | ELAINE R LABUZ JT TEN | 103 W PARK SHORES CIRCLE APT 13 | | | VERO BEACH | FL | 32963 |
| EDWIN R MCCLELLAND | 3612 IRONLACE DR | | | | LEXINGTON | KY | 40509 | 2077 |
| EDWIN R MCCLURE | PO BOX 153 | | | | FOWLER | OH | 44418 | 0153 |
| EDWIN R MCNEESE | 5324 MANCHESTER ROAD | | | | DAYTON | OH | 45449 | 1937 |
| EDWIN R MILES | 229 MOUNT DESALES RD | | | | CATONSVILLE | MD | 21229 |
| EDWIN R MODESITT | CGM IRA CUSTODIAN | 16057 JAMES MADISON PKWY | | | KING GEORGE | VA | 22485 | 2612 |
| EDWIN R MURPHY | 4714 KIMBALL | | | | KANSAS CITY | KS | 66104 | 2446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWIN R NAJEWSKI | PO BOX 208 | | | MOKENA | IL | 60448 | 0208 |
| EDWIN R NEWCOME & | ISABEL S NEWCOME | JT TEN | 3221 MILLBROOK DR | BELLEVILLE | IL | 62221 | 3473 |
| EDWIN R ORTIZ & | KATHERINE JO ORTIZ JT TEN | 39792 LYNN ST | | CANTON | MI | 48187 | 4220 |
| EDWIN R PRUITT | 2617 KENWOOD DR | | | DULUTH | GA | 30096 | 3637 |
| EDWIN R SCHMOCK JR | CUST JENNIFER L SCHMOCK UGMA MI | 4864 GENESEE RD | | LAPEER | MI | 48446 | 3634 |
| EDWIN R SCHMOCK JR | CUST SCOTT ALLEN SCHMOCK UGMA MI | 4864 GENESEE RD | | LAPEER | MI | 48446 | 3634 |
| EDWIN R SCHMOCK JR | CUST TIMOTHY GREG SCHMOCK UGMA MI | 4864 GENESEE RD | | LAPEER | MI | 48446 | 3634 |
| EDWIN R SCHNUPP | 17913 GLENSHIRE AVE | | | CLEVELAND | OH | 44135 | 4161 |
| EDWIN R VANCOR | 664 SUMMER ST | | | LYNNFIELD | MA | 01940 | 2046 |
| EDWIN R WIER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1503 SHADFORD RD | ANN ARBOR | MI | 48104 | |
| EDWIN R WOMMACK | 33 PLEASANT VALLEY RD SE | | | MONROE | GA | 30655 | 7249 |
| EDWIN R. & CELESTINE A. BENES | TRUST DTD 05/02/2005 | EDWIN & CELESTINE BENES TTEES | 1930 BOSTON CIRCLE | LINCOLN | NE | 68521 | 1557 |
| EDWIN RANDOLPH TURNER JR & | HELEN HAWLEY TURNER JT TEN | 234 BYNUM PL | | BEAR | DE | 19701 | 1023 |
| EDWIN RAY MALONE | DESIGNATED BENE PLAN/TOD | 2193 SIBONEY CT | | ROCHESTER HILLS | MI | 48309 | |
| EDWIN REYES | 125 OTTAWA DR | | | PONTIAC | MI | 48341 | 1635 |
| EDWIN RIVERA | 377 LENOX ROAD | | | HUNTINGTON STATION | NY | 11746 | |
| EDWIN ROBERT BLAZIER | P.O. BOX 303 | | | MICANOPY | FL | 32667 | 0303 |
| EDWIN ROSS CRAWFORD | 1818 W 14TH AVE | | | APACHE JUNCTION | AZ | 85220 | 6943 |
| EDWIN RUDOLPH HOLMSTEN | EDWIN R HOLMSTEN-COLAN QUALIFI | 562 TERESITA BLVD | | SAN FRANCISCO | CA | 94127 | |
| EDWIN RUDOLPH HOLMSTEN | EDWIN R. HOLMSTEN FAMILY TRUST | 562 TERESITA BLVD | | SAN FRANCISCO | CA | 94127 | |
| EDWIN RUDOLPH HOLMSTEN | EDWIN R. HOLMSTN TRUST | 562 TERESITA BLVD | | SAN FRANCISCO | CA | 94127 | |
| EDWIN RUSSELL CORNISH JR TTEE | EDWIN RUSSELL CORNISH JR | REV TRUST DTD 8/17/99 | 420 CARROLL PARKWAY | FREDERICK | MD | 21701 | 4851 |
| EDWIN S BILLHIMER & | VIRGINIA A BILLHIMER JTWROS | 2 SUNNYSIDE ROAD | | SILVER SPRING | MD | 20910 | |
| EDWIN S FREEDMAN | PRINCIPLE ACCOUNT | 26 VILLAGE GREEN CT. | | S ORANGE | NJ | 07079 | 1507 |
| EDWIN S HARGETT III | 218 FAIRWAYS DR | | | WARNER ROBINS | GA | 31088 | 7541 |
| EDWIN S HEINS JR & | SHEILA O'NEILL HEINS TEN ENT | 7 GALWAY PL | | DRESHER | PA | 19025 | 1217 |
| EDWIN S HENLEY & | MONIQUE R HENLEY | 1278 SKYVIEW DRIVE | | MOBILE | AL | 36693 | |
| EDWIN S JACKSON & | PAULINE M JACKSON | 4750 WESTIN PARK DR | | CONWAY | AR | 72034 | |
| EDWIN S JANKURA JR & | DEBBIE JANKURA JT TEN | 12562 MCINTYRE DR | | WOODBRIDGE | VA | 22192 | 3309 |
| EDWIN S LEAK | 33705 E TURQUOISE DR | | | BLACK CYN CTY | AZ | 85324 | 8692 |
| EDWIN S LEVITAN TRUST | ROBERT E ROSS TTEE | U/A DTD 05/11/2005 | 1027 NORTH LAUREL AVE #5 | WEST HOLLYWOOD | CA | 90046 | 6035 |
| EDWIN S MURPHEY JR | 8769 TRILLIUM DR | | | YPSILANTI | MI | 48197 | 9646 |
| EDWIN S REID IRA | FCC AS CUSTODIAN | 101 BOWEN ST | | FALL RIVER | MA | 02724 | 1327 |
| EDWIN S RICE  JR | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | PO BOX 236 | BURGESS | VA | 22432 | |
| EDWIN S ROCKEFELLER | 2801 NEW MEXICO AVE NW | APT 1024 | | WASHINGTON | DC | 20007 | |
| EDWIN S RUMBAUGH & | RUBY G RUMBAUGH JT TEN | # 30 | 4 RUMBAUGH ROAD | CHARLESTON | WV | 25309 | 2528 |
| EDWIN S SHAFFER | 3689 WINDING PINE DR | | | METAMORA | MI | 48455 | 8904 |
| EDWIN S SHAFFER & | SALLY L SHAFFER JT TEN | 3689 WINDING PINE DR | | METAMORA | MI | 48455 | 8904 |
| EDWIN S SHAREK | 220 ONEIDA | | | LEWISTON | NY | 14092 | 1220 |
| EDWIN S SHAW | 1616 E TEXAS ST | | | DENISON | TX | 75021 | 8817 |
| EDWIN S TROSCINSKI | CHARLES SCHWAB & CO INC CUST | 18W206 71ST ST | | DARIEN | IL | 60561 | |
| EDWIN S WEEKS & | LONETA B WEEKS JT TEN | 1980 JAMESTOWN RD | | PALATINE | IL | 60074 | 1440 |
| EDWIN SANCHEZ | 12 HERTEL AVE | APT 304 | | BUFFALO | NY | 14207 | 2531 |
| EDWIN SCOTT | 2305 GLOBE AVE | | | LUBBOCK | TX | 79404 | |
| EDWIN SEAVE & | PAUL LEWIS SEAVE JT TEN | 2401 PENNSYLVANIA AVE | APT 5-C-45 | PHILADELPHIA | PA | 19130 | 3023 |
| EDWIN SHAFFER | TOD DTD 02/07/2009 | 640 NE 6TH CT APT S | | BOYNTON BEACH | FL | 33435 | 3913 |
| EDWIN SHATTLE & | PRISCILLA SHATTLE JT TEN | 618 2ND ST | | DUNELLEN | NJ | 08812 | 1052 |
| EDWIN SHUFFLE JR | 1523 BEDFORD ROAD | | | CHARLESTON | WV | 25314 | 1916 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWIN SINCEWORTH | 40975 MALOTT | | | | NOVI | MI | 48375 |
| EDWIN SKALAK | 818A RIGENS PLAZA | | | | MONROE TWP | NJ | 08831 4241 |
| EDWIN SMITH | 3551 JACK WARREN ROAD | | | | DELTA JUNCTION | AK | 99737 |
| EDWIN SOTO | 34 EAST 16TH ST | | | | BAYONNE | NJ | 07002 4422 |
| EDWIN SPENCER | 51275 JUDD ROAD | | | | BELLEVILLE | MI | 48111 9348 |
| EDWIN SPIEGEL | 3521 BURNETT DRIVE | | | | MURRYSVILLE | PA | 15668 1371 |
| EDWIN ST AUBIN | CUST JAMES ST AUBIN UGMA MI | 1114 6TH ST APT 13 | | | SANTA MONICA | CA | 90403 5138 |
| EDWIN STEINER | 27110 GRAND CENTRAL PARKWAY | APT. 31D | | | FLORAL PARK | NY | 11005 1231 |
| EDWIN T DEWS | 11502 LAKE SHORE DRIVE | | | | LAKEVIEW | MI | 48850 9708 |
| EDWIN T GLAZA | PO BOX 822 | | | | WARREN | MI | 48090 0822 |
| EDWIN T HARWELL | 2316 GROVE ROAD | | | | GOODSPRING | TN | 38460 9801 |
| EDWIN T MARTIN | 721 91ST ST | | | | NIAGARA FALLS | NY | 14304 3529 |
| EDWIN T O'DONNELL | 2322 S ROLFE ST | | | | ARLINGTON | VA | 22222 |
| EDWIN T O'DONNELL AS | BRETT T O'DONNELL UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT | PO BOX 510383 | KEY COLONY BEACH | FL | 33051 |
| EDWIN T O'DONNELL AS | PATRICK CARSON UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT | PO BOX 510383 | KEY COLONY BEACH | FL | 33051 |
| EDWIN T TYLEE JR | & HOLLY S RUANE TYLEE JTTEN | 6453 THIRD STREET | | | ALEXANDRIA | VA | 22312 |
| EDWIN T WADSWORTH III | 4305 WORDSWORTH WAY | | | | VENICE | FL | 34293 5242 |
| EDWIN TAYLOR | 427 HILLWOOD DR | | | | AKRON | OH | 44320 2338 |
| EDWIN TED RODRIGUEZ | 7839 N. 8TH ST. | | | | PHOENIX | AZ | 85020 |
| EDWIN THOMAS STEWART | 14865 CLEOPHUS AVE | | | | ALLEN PARK | MI | 48101 2653 |
| EDWIN TJHAI | 14752 DALLAS PARKWAY #602 | | | | DALLAS | TX | 75254 |
| EDWIN TRACY BURNS | 14 PROSPECT ST | | | | HOP BOTTOM | PA | 18824 9766 |
| EDWIN TRIESTMAN | CGM IRA CUSTODIAN | 7 CIDER MILL CIRCLE | | | ARMONK | NY | 10504 3302 |
| EDWIN TRIESTMAN | MARY TRIESTMAN | 7 CIDER MILL CIRCLE | | | ARMONK | NY | 10504 3302 |
| EDWIN TRUESDELL FOX | 17 SOUTH LINWOOD AVE | | | | PITTSBURGH | PA | 15205 4514 |
| EDWIN V HUNT | 1208 W CEDAR | | | | ARLINGTON | TX | 76012 4605 |
| EDWIN V KREHBIEL & | FLOREINE KREHBIEL JT TEN | 477 N 800 E | | | MAPLETON | UT | 84664 3624 |
| EDWIN V MADLEY & | LESLIE MADLEY JT TEN | 196 FRENCHMANS HILL RD | | | BAR HARBOR | ME | 04609 7739 |
| EDWIN V OHL | 4891 MESSERLY ROAD | | | | CANFIELD | OH | 44406 9367 |
| EDWIN V STAWICKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3972 CHEVRON DR | | HIGHLAND | MI | 48356 |
| EDWIN VELEZ | 5447 VINELAND ROAD APT 1113 | | | | ORLANDO | FL | 32811 |
| EDWIN W ALLEN JR | 7402 LAKE BREEZE DR APT 310 | | | | FORT MYERS | FL | 33907 8026 |
| EDWIN W BARTINE II | 1467 155TH ST | | | | CLEMONS | IA | 50051 9612 |
| EDWIN W CARTER | 14940 WASHBURN | | | | DETROIT | MI | 48238 1638 |
| EDWIN W CHESNEY | 8800 W 32 RD | | | | HARIETTA | MI | 49638 9767 |
| EDWIN W DODDS | 429 LEWIS AVE | | | | BOYNE CITY | MI | 49712 9112 |
| EDWIN W EARL & | LORETTA L EARL TR UA 06/28/2007 | EDWIN W & LORETTA L EARL JOINT | DECLARATION OF TRUST | 4738 LAKESHORE DRIVE | GRAWN | MI | 49637 |
| EDWIN W ENGERER JR | 7 TUSCANY COURT | | | | CAMP HILL | PA | 17011 1033 |
| EDWIN W HALLIDAY JR & | SANDRA T HALLIDAY JT TEN | BOX 987 | | | COLUMBIA | TN | 38402 0987 |
| EDWIN W HIMES & | BARBARA A HIMES | TR HIMES FAMILY TRUST | UA 05/09/95 | 1186 ALDERWOOD CT | YUBA CITY | CA | 95991 6559 |
| EDWIN W HUTCHINS | 829 HIGHWAY 138 | | | | STOUGHTON | WI | 53589 1067 |
| EDWIN W JAMES | 12046 6TH N W | | | | SEATTLE | WA | 98177 4521 |
| EDWIN W JOHNSON & | MRS JEAN L JOHNSON JT TEN | 4953 CLINE HOLLOW RD | APT 464 | | MURRYSVILLE | PA | 15668 1350 |
| EDWIN W LIEB | 2630 MAJESTIC DR | | | | WILMINGTON | DE | 19810 2446 |
| EDWIN W MCGUIRE | 5203 STURGEON CREEK PKWY | | | | MIDLAND | MI | 48640 2269 |
| EDWIN W PLATT | 10 HARBOR BAY CIRCLE | | | | LAURENCE HARBOR | NJ | 08879 2920 |
| EDWIN W PRINCE | 127 PARKWOOD DRIVE | | | | AYLETT | VA | 23009 2954 |
| EDWIN W REGRUTO & | ROSEANN REGRUTO JT TEN | PO BOX 418 | | | SEA ISLE CITY | NJ | 08243 0718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWIN W SCHROEDER | 40 LOWER WESTFIELD RD | | | | HOLYOKE | MA | 01040 | 2750 |
| EDWIN W STULTS JR | 1503 W COTTAGE GROVE | | | | LINWOOD | MI | 48634 | 9723 |
| EDWIN W UTTER | 1926 MICHAEL ST | | | | HOLT | MI | 48842 | 1720 |
| EDWIN W WAGNER | 300 OCEAN AVE E 10 | | | | OCEAN CITY | NJ | 08226 | |
| EDWIN W WISNIEWSKI | 7576 GRATIOT | | | | COLUMBUS | MI | 48063 | 3310 |
| EDWIN WASKO & | JOYCE A WASKO JT TEN | 1060 ALCOMA ST | | | SHARON | PA | 16146 | 3602 |
| EDWIN WIEGAND | CHARLES SCHWAB & CO INC CUST | 32 ADELIA PATH | PO BOX 656 | | JAMESPORT | NY | 11947 | |
| EDWIN WIEGAND & | EMILY WIEGAND | 32 ADELIA PATH | PO BOX 656 | | JAMESPORT | NY | 11947 | |
| EDWIN WILKINSON MCCALL & | MICHELLE GOULD MCCALL | 8689 KINGS HILL DR | | | SALT LAKE CITY | UT | 84121 | |
| EDWIN WILL FRANTZ | BEVERLY J FRANTZ JT TEN | 122 NORTH COTTONMILL EAST | | | WASHINGTON | UT | 84780 | 1840 |
| EDWIN WILLIE JUEL & | LIESEL JUEL | JUEL FAMILY TRUST | 6101 VIA SABIA | | ANAHEIM | CA | 92807 | |
| EDWIN WRENCH & MARIAN WRENCH | TR FOR THE WRENCH FAMILY | TRUST DTD 5-7-84 | 411 SEA RIDGE DR | | LA JOLLA | CA | 92037 | 7946 |
| EDWIN WRIGHT | 6376 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | 9704 |
| EDWIN X GRAF | ELLEN M GRAF | JT TEN | 910 GUNNLAUGSSON DR | | WASHINGTON IS | WI | 54246 | 9168 |
| EDWIN Y CRUZ | 5702 GEORGETOWN COLONY DRIVE | | | | HOUSTON | TX | 77084 | |
| EDWIN Y HO | CHARLES SCHWAB & CO INC CUST | 1919 ROUND LAKE DR | | | HOUSTON | TX | 77077 | |
| EDWIN YI-WEN FENG | CHARLES SCHWAB & CO INC CUST | 1649 ASPEN GROVE LN | | | DIAMOND BAR | CA | 91765 | |
| EDWIN YIN WONG | CHARLES SCHWAB & CO INC CUST | 136 FINCH CT | | | HERCULES | CA | 94547 | |
| EDWIN ZACKERY | 13607 ASBURY PARK | | | | DETROIT | MI | 48227 | 1329 |
| EDWIN ZIMMER & | WEI SUN | 4030 E. SIDEWINDER CT. | | | GILBERT | AZ | 85297 | |
| EDWINA ANN AZAR | 2 FONTAINEBLEAU CT | | | | MANCHESTER | NJ | 08759 | 6073 |
| EDWINA B DOUD | 89 LAMOILLE BLUFF | UNIT 2 | | | COLCHESTER | VT | 05446 | 7603 |
| EDWINA B NITZSKY | 2949 DOVER LN | | | | LAKELAND | FL | 33801 | |
| EDWINA BENDER | TOD ACCOUNT | 5315 ANDOVER DRIVE #202 | | | NAPLES | FL | 34110 | 3357 |
| EDWINA BERGERSON | 4305 GOLF COURSE ROAD | | | | EVELETH | MN | 55734 | 4053 |
| EDWINA BUTLER | 175 DEROME DR | # A | | | NAPOLEON | OH | 43545 | 9682 |
| EDWINA C ROGERS | 535 GRADYVILLE RD | UNIT V210 | | | NEWTOWN SQ | PA | 19073 | 2815 |
| EDWINA COTTRELL | 400 HACIENDA COURT | | | | LOS ALTOS | CA | 94022 | 2167 |
| EDWINA EVEREST | 2151 SUNNYSIDE AVE | APT 134 | | | CLOVIS | CA | 93611 | 4045 |
| EDWINA FRAM | 399 WALTERS RD | | | | CHAGRIN FALLS | OH | 44022 | 2936 |
| EDWINA H SHELBY | 3819 CARNEGIE PARK CT | | | | HOUSTON | TX | 77058 | 1152 |
| EDWINA J BENANTI TTEE | BENANTI FAMILY TRUST | U/A DTD 12/29/95 | 965 TERRA BELLA AVE | | SAN JOSE | CA | 95125 | 2656 |
| EDWINA JANE SAUL | 16 WEDGEWOOD BLVD | | | | CONROE | TX | 77304 | 1348 |
| EDWINA JONES | 988 RIVERBEND ROAD | | | | VIRGINIA BEACH | VA | 23452 | |
| EDWINA KING | 103 BREMEN DR | | | | LEXINGTON | NC | 27295 | |
| EDWINA L SANDERS | 708 MCDONALD RD | | | | SUGARTOWN | LA | 70662 | |
| EDWINA M FLORA | 1044 HERIGES LN | | | | MORGANFIELD | KY | 42437 | 2150 |
| EDWINA M LORENZO & | LAWRENCE LORENZO JT TEN | 40 POPLAR DR | | | ROCHESTER | NY | 14625 | 2110 |
| EDWINA M MINKER & | MATTHEW C MINKER III JT TEN | 2569 ESCADA DR | | | NAPLES | FL | 34109 | 3600 |
| EDWINA M RAY | 23240 MAPLERIDGE | | | | SOUTHFIELD | MI | 48075 | 3341 |
| EDWINA P COOK | BOX 43 | 6 LAKE AVE | | | QUINTON | NJ | 08072 | 0043 |
| EDWINA R THIBODEAUX | 908 ARNOULT ROAD N | | | | METAIRIE | LA | 70001 | 5185 |
| EDWINA R THIBODEAUX & | ERNEST J THIBODEAUX JT TEN | 908 ARNOULT RD NORTH | | | METAIRIE | LA | 70001 | 5185 |
| EDWINA REICHERTER | JOAN M REICHERTER | JTWROS | 16 WINDING LN | | SCARSDALE | NY | 10583 | 4926 |
| EDWINA REID | 11902 ZACATECAS CT | | | | SAN ANTONIO | TX | 78253 | |
| EDWINA Y LEUNG | DESIGNATED BENE PLAN/TOD | 2832 HEMLOCK AVE | | | SAN JOSE | CA | 95128 | |
| EDWINNA MAE SYLVESTER | 9240 JAMES RICHARD DR | | | | GOODRICH | MI | 48438 | |
| EDWYN LEWIS | 10640 SW 75TH LN | | | | MIAMI | FL | 33173 | 2944 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWYNA PANNELL | 19001 OAK DRIVE | | | | DETROIT | MI | 48221 | 2263 |
| EDYE DENNEY | CHARLES SCHWAB & CO INC CUST | 37 SAINT CHRISTOPHERS LN | | | CORONADO | CA | 92118 | |
| EDYE DENNEY | EDYE DENNEY REV TRUST | 37 SAINT CHRISTOPHERS LN | | | CORONADO | CA | 92118 | |
| EDYE S KAMENSKY TR | EDYE S KAMENSKY TTEE | U/A DTD 09/27/2007 | 7258 N CRAWFORD | | LINCOLNWOOD | IL | 60712 | |
| EDYTH C CARRINGTON | 144 BETHMOUR ROAD | | | | BETHANY | CT | 06524 | |
| EDYTH L LEONE | JOHN J LEONE JTWROS | 208 N STRATTON LANE | | | MT PROSPECT | IL | 60056 | 2620 |
| EDYTH N LAHANAS | WBNA CUSTODIAN TRAD IRA | 121 E 23RD ST | APT 4C | | NEW YORK | NY | 10010 | 4587 |
| EDYTH PARKER | 801 SW 141ST AVE APT 312 | | | | PEMBROKE PNS | FL | 33027 | 3592 |
| EDYTH V PAULY | 981 N HILL LANE | | | | CINCINNATI | OH | 45224 | 1240 |
| EDYTHE A CLICK | 152 PHILIP DR | | | | PRINCETON | NJ | 08540 | 5423 |
| EDYTHE A EWEN | 36 EAST AVENUE | | | | WOODSTOWN | NJ | 08098 | 1418 |
| EDYTHE A PHELAN & | JOHN PHELAN JT TEN | 43 UNDERHILL AVE | | | SYOSSET | NY | 11791 | 5019 |
| EDYTHE A SMITH | 2454 KEY LARGO LN | | | | FORT LAUDERDALE | FL | 33312 | 4604 |
| EDYTHE B LICHTER & | JOHN B CHENOWETH | JT TEN | 8-B EUCALYPTUS DR. | | ORNAGE CITY | FL | 32763 | 9095 |
| EDYTHE C HAAKER | 555 FOXWORTH BLVD | APT 347 | | | LOMBARD | IL | 60148 | 6442 |
| EDYTHE DALY | 37 PAPE DRIVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | 2550 |
| EDYTHE GREENSPON | 47 FLAGG RD | | | | WEST HARTFORD | CT | 06117 | 2323 |
| EDYTHE JOYCE ALBERTS | 13971 SAGEWOOD DR | | | | POWAY | CA | 92064 | 1405 |
| EDYTHE M EVEN | 1306 COTTONWOOD LANE | | | | ARLINGTON HEIGHTS | IL | 60005 | 1109 |
| EDYTHE M MILLER | 747 FREDERICK COURT | | | | WYCKOFF | NJ | 07481 | 1058 |
| EDYTHE M SERRANO | 2736 W PLACITA DEL HUERTO | | | | TUCSON | AZ | 85741 | 3451 |
| EDYTHE MEINEL | CGM ROTH CONVERSION IRA CUST | PO BOX 219 | GRACIE STATION | | NEW YORK | NY | 10028 | 0016 |
| EDYTHE NELSON | 531 SOUTH FIRST AVE | | | | GALLOWAY | NJ | 08205 | 9517 |
| EDYTHE T LUKAS | 130 NEWTON AVE | | | | GIBBSTOWN | NJ | 08027 | 1662 |
| EDYTHE V MCLEOD TTEE | J P MCLEOD TRUST | U/A DTD 01/07/04 | 4912 145TH AVE SE | | BELLEVUE | WA | 98006 | 3546 |
| EE LIN SEE | 212 E 47TH STREET, APT 11A | | | | NEW YORK | NY | 10017 | |
| EELCO H TINGA AND | MARY R TINGA | JT COM | 2918 CASTLE HAYNE RD | | CASTLE HAYNE | NC | 28429 | 5421 |
| EELIA GOLDSMITH-HENDERSCHEID | DALE J HENDERSCHEID   S | FAM TR U/A DTD 11/02/2001 | 17155 MATINAL RD | | SAN DIEGO | CA | 92127 | |
| EERO A NURMI | 237 FAIR AVE | PO BOX 29 | | | MARENISCO | MI | 49947 | 0029 |
| EEVA JOENSUU | 1940 STEERE PL | | | | ANN ARBOR | MI | 48104 | 4771 |
| EFFIE APELAST TTEE | NORBERT WEINBERG TRUST U/A | DTD 08/04/1995 | 51 GREAT NECK ROAD APT 501 | | GREAT NECK | NY | 11021 | 3333 |
| EFFIE E.G. MEDFORD | 29 CASA LOMA RD | | | | CEDAR CREST | NM | 87008 | |
| EFFIE F ESTEP | 5195 FAIRLANE RD | | | | COLUMBUS | OH | 43207 | 4942 |
| EFFIE GAY THOMAS | 955 SANDLE WOOD DR | | | | PORT ORANGE | FL | 32127 | 4898 |
| EFFIE GIKAS | 43 HARDING AVENUE | | | | BELMONT | MA | 02478 | |
| EFFIE JANE DE CRISTOFARO | 135 GARDNER ST | | | | EAST HAMPTON | NY | 11937 | 1560 |
| EFFIE KIGHT | C/O JOHN COWIN | 3900 OLD LEEDS RD | | | BIRMINGHAM | AL | 35213 | 3922 |
| EFFIE KROGMANN-URSCHEL | 108 COOLIDGE AVENUE | | | | QUEENSBURY | NY | 12804 | 2511 |
| EFFIE M KEITH | PO BOX 8212 | | | | CARLISLE | OH | 45005 | 8212 |
| EFFIE M MITCHELL | 16407 EURO COURT | | | | BOWIE | MD | 20716 | 3903 |
| EFFIE M MITSIS | 198-19 30TH AVE | | | | BAYSIDE | NY | 11358 | 1201 |
| EFFIE M SELANDER | 110 CHIPPEWA TR | | | | PRUDENVILLE | MI | 48651 | 9733 |
| EFFIE MAE BENSON | 215 OVERLOOK DRIVE | | | | DALLAS | GA | 30157 | 7487 |
| EFFIE MARIE CLARK | 9430 BRAEWICK | | | | HOUSTON | TX | 77096 | 3718 |
| EFFIE MIDOS | TR EFFIE MIDOS TRUST | UA 05/30/00 | 10250 W 145TH ST | | ORLAND PARK | IL | 60462 | 8622 |
| EFFIE N ROBINSON | ATTN EFFIE N KEITH | PO BOX 8212 | | | CARLISLE | OH | 45005 | 8212 |
| EFFIE REXROAT | RICHARD REXROAT TTEE | U/A/D 10/01/98 | FBO THE REXROAT FAMILY TRUST | 62 DAVIS TEE | SHERIDAN | WY | 82801 | 6024 |
| EFFIE SWEARINGEN IMOGENE | SWEARINGEN & | MARJORIE E BULLINGTON JT TEN | 312 E 4TH ST | | BELLE | WV | 25015 | 1502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFFIE SWIGERT | 2914 HARKIE ST | | | | MIDDLETOWN | OH | 45044 | 8915 |
| EFFORD J SPARKS | 9028 BELVOIR DR | | | | BIRMINGHAM | AL | 35206 | 1446 |
| EFFORD TACKETT | 8187 HIGHWAY 931 N | | | | WHITESBURG | KY | 41858 | 8363 |
| EFFROSINE G SEVASTOS | 2925 FOSTER DRIVE NE | | | | WARREN | OH | 44483 | 5641 |
| EFG BANK SA, HK BRANCH | BROWN BROTHERS HARRIMAN AND CO | BROWN BROTHERS HARRIMAN AND CO | 140 BROADWAY | | NEW YORK | NY | 10005 | 1108 |
| EFG EUROBANK SECURITIES SA | SECURITIES OPERATIONS | R/2N | 10 FILLELINON STREET | ATHENS 10557,GREECE | | | | |
| EFG PRIVATE BANK SA | QUAI DU SEUJET 22-24 | CH-1211 GENEVE 2 | | SWITZERLAND 00000 | | | | |
| EFI YIANNAKI | 860 GLENBROOK ROAD | | | | YOUNGSTOWN | OH | 44512 | 2713 |
| EFIHIA L STAMOULIS | PO BOX 334 | | | | BELTSVILLE | MD | 20704 | 0334 |
| EFRAIM DUZMAN | DORIT DUZMAN JTTEN | 5 NIDDEN | | | IRVINE | CA | 92612 | |
| EFRAIM NASS & | LARRY NASS | 1035 55TH ST | | | BROOKLYN | NY | 11219 | |
| EFRAIM ZOLDAN & | LESLIE ZOLDAN | 300 BRIARCLIFF | | | TEANECK | NJ | 07666 | |
| EFRAIN CAMPOS | 29133 DIABLO PL | | | | CASTAIC | CA | 91384 | |
| EFRAIN DE LA ROSA | 1517 WATERMAN ST | | | | DETROIT | MI | 48209 | 2033 |
| EFRAIN GONZALEZ | 20816 SANTORINI WAY | | | | NORTH FORT MYERS | FL | 33917 | 6784 |
| EFRAIN HIDALGO | 291 SOUTHWOOD DRIVE | | | | TOWN OF TONA | NY | 14223 | 1077 |
| EFRAIN N COLON | 801 JORDON LAKE AVE | | | | LAKE ODESSA | MI | 48849 | 1260 |
| EFREM LEWIS | 4420 LONG BEACH BLVD | | | | LONG BEACH | CA | 90807 | |
| EFREN BARRERA | 332 AVENIDA PINOS | | | | SAN JOSE | CA | 95123 | 1513 |
| EFREN C CANLAS & | IMELDA B CANLAS | 328 45TH STREET | | | BROOKLYN | NY | 11220 | |
| EFREN C PINEDA | MARLENE B PINEDA TRS | PINEDA LIVING TRUST | U/D/T DTD 3/9/2000 | 10405 CRISFIELD PL | WHITE PLAINS | MD | 20695 | 2716 |
| EFREN L ESQUIVEL | 3918 BAGLEY | | | | DETROIT | MI | 48216 | 1422 |
| EFREN Q PEYRON PERS REP | EST OF GREGORY H PETERS | 5417 N. MAGUEY PLACE | | | TUCSON | AZ | 85750 | 9661 |
| EFSTRATIOS MAKRAS AND | KYRIA KOULA MAKRA JTWROS | 21 STONE AVE | | | OSSINING | NY | 10562 | 3713 |
| EFTHIMIOS ALPOS | 119 N WAYNE ST #3 | | | | ARLINGTON | VA | 22201 | |
| EFTHIMIOS E DALMANIERAS | 119 PURCHASE ST | | | | MILFORD | MA | 01757 | 1152 |
| EFTHIMIOS K ADAMS | 2404 SANDY RIDGE RD | | | | DYER | IN | 46311 | 1974 |
| EFTIHIA M SOROLIS | 1600 S MACDILL AVE APT 202 | | | | TAMPA | FL | 33629 | 5253 |
| EGBERT B GROEN & NAOMI GROEN | 3741 MISSION HILLS ROAD, #303 | | | | NORTHBROOK | IL | 60062 | 5747 |
| EGBERT BETKE | 4551 CROTON RD | | | | NEWAYGO | MI | 49337 | 9015 |
| EGBERT C PARKS | 1790 JACKSON CT | | | | CUMMING | GA | 30040 | 4442 |
| EGBERT G RICKMAN | 4160 NW 67TH TER | | | | LAUDERHILL | FL | 33319 | |
| EGBERT HORCHLER | CUST SANDRA LYNN HORCHLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 32 LARCH DR | MANHASSET HILLS | NY | 11040 | 2344 |
| EGBERT HORCHLER | CUST STEVEN EGBERT HORCHLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 62-01 80TH ST | REGO PARK | NY | 11379 | 1322 |
| EGERTON A BOYCE | CUST ROBERT N BOYCE UGMA NJ | BOX 744 | | | TEANECK | NJ | 07666 | 0744 |
| EGIDIO A FARONE | 115 E 61ST ST | | | | NEW YORK | NY | 10021 | 8183 |
| EGIDIO DIPOL | 178 SW JONES TERR | | | | LAKE CITY | FL | 32025 | 3185 |
| EGIDIO J RAITI | TOD DTD 07-19-05 | 65 HASTINGS DRIVE | | | FT SALONGA | NY | 11768 | 2523 |
| EGIDIO ROSSI | VIA S PELLICO 9 | PARMA 43100 | ITALY | | | | | |
| EGLE BELL | 624 ENGLISH OAKS DRIVE | | | | PORT ORANGE | FL | 32127 | 5995 |
| EGON L DREWS & | ADOLINE DREWS | 3323 NE 158TH ST | | | LAKE FORREST PARK | WA | 98155 | |
| EGON REPA KOHN | CRA 26 NO 12B 68 | BOGOTA | | COLOMBIA | | | | |
| EGON SCHEIN & | ANN SCHEIN JT TEN | 1117 W GOLF RD | | | LIBERTYVILLE | IL | 60048 | 3055 |
| EGOR LAVROV & | LOURDES ESPINAL | X-17937 8260NW 14 ST | | | MIAMI | FL | 33126 | |
| EGYPT FARMS INC. PSP | DEAN SNYDER & | SHARON STEVANUS TTEES | PO BOX 223 11412 PULASKI HWY | | WHITE MARSH | MD | 21162 | 0223 |
| EHAB M AZIZ | 1501 DAHLIA CIRCLE | | | | DAYTON | NJ | 08810 | 1471 |
| EHRMAN D GREENAWALT JR | 2108 S SANTA ANITA AVE | | | | ARCADIA | CA | 91006 | 4611 |
| EHSAN ETTEHADIEH | 22 CLAREMONT CRES | | | | BERKELEY | CA | 94705 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHUD & EILEEN V KIRSCHNER,TTEE | EDNER CORP, 401K PLAN | 2801 CONESTOGA DR | | | CARSON CITY | NV | 89706 | 0471 |
| EHUD BEN-SABAR | CHARLES SCHWAB & CO INC CUST | PO BOX 33286 | | | LOS GATOS | CA | 95031 |
| EI HOLDINGS 401K PSP | WALTER H ENGELHARDT TTEE | 194 S ILWACO RD | | | RIVER FALLS | WI | 54022 |
| EICHIN JENNIFER CHANG-LIM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2660 W KEARNY LN | | LA HABRA | CA | 90631 |
| EID M HADDAD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10600 SEPULVEDA BLVD STE 100 | | MISSION HILLS | CA | 91345 |
| EIJI HAYASHIDA | AV GENL MTRS 1959 | S JOSE DOS CAMPOS | SAO PAULO BRASIL | BRAZIL | | |
| EIKE L PARL | PAULA V GIGLIOTTI | 290 SW 75TH TER | | | PLANTATION | FL | 33317 | 3207 |
| EIKO CALENDER | 421 PARKWOOD | | | | MONROE | MI | 48162 |
| EIKO IHARA TAYLOR | 27338 WILLOWBANK ROAD | | | | DAVIS | CA | 95616 | 5056 |
| EIKO IWATA | TR EIKO IWATA FAMILY TRUST UA | 03/26/84 | 11967 WALNUT LANE #4 | | LOS ANGELES | CA | 90025 | 3832 |
| EIKO K OWEN | 9251 STONESTREET RD | APT 103 | | | LOUISVILLE | KY | 40272 | 2858 |
| EILA K HAUBRICH | 2946 WOODFORD DR | | | | LAJOLLA | CA | 92037 | 3544 |
| EILA MEADER PAYSON | 515 ARGYLE CT | | | | CLINTON | IA | 52732 | 5558 |
| EILEEN & JOHN O'HOLLERAN | CO-TTEES UNDER O'HOLLERAN FAM | 2001 DEC TRUST U/AD 3/27/01 | CASA SAN CARLO APT 338 | 420 N WOLF ROAD | NORTHLAKE | IL | 60164 | 1678 |
| EILEEN A ADAMS TTEE | EILEEN A ADAMS TRUST | UAD 10/5/89 | 29562 SHELBOURNE ROAD | | PERRYSBURG | OH | 43551 | 3451 |
| EILEEN A BACHNICKI | 1666 RIDGEVIEW DRIVE | | | | WICKLIFFE | OH | 44092 | 1537 |
| EILEEN A BORGMANN | TOD ACCOUNT | 104 GREENSTREET ROAD | | | BEAUFORT | MO | 63013 | 1600 |
| EILEEN A BRACKIN | 8549 W CEDAR ST | | | | ORLAND PARK | IL | 60462 |
| EILEEN A BRAUGARD TOD | LAWRENCE C BRAUGARD | SUBJECT TO STA TOD RULES | 12 LASKA CIRCLE | | JAMESTOWN | NY | 14701 |
| EILEEN A CAHILL | 1100 SALEM STREET | | | | LYNNFIELD | MA | 01940 |
| EILEEN A CRANE | 745 MIDSTREAMS RD | | | | BRICK | NJ | 08724 | 4558 |
| EILEEN A DODSON | 2000 E 4TH ST APT 403 | APT 403 | | | CLEVELAND | OH | 44115 | 1097 |
| EILEEN A DONNELLY | 320 CRESTVIEW ROAD | | | | SLIPPERY ROCK | PA | 16057 |
| EILEEN A FINN | 9 EASTLYN DR | | | | BARDONIA | NY | 10954 | 1406 |
| EILEEN A GREISS | TR EILEEN A GREISS TRUST | UA 11/29/93 | 18010 N 132ND CT | | SUN CITY WEST | AZ | 85375 | 4919 |
| EILEEN A HANSEN GDN | CHARLES E STRATTON III | 1904 FARNAM STREET | SUITE 601 | | OMAHA | NE | 68102 | 1909 |
| EILEEN A HARVEY | 600 BROOKLINE AVENUE | | | | EUSTIS | FL | 32726 | 7010 |
| EILEEN A HASKELL | 11 CEDAR RIDGE DR | | | | GALES FERRY | CT | 06335 | 1104 |
| EILEEN A HOUSAND | 416 DEL RHODES AVE | | | | QUEENSTOWN | MD | 21658 | 1366 |
| EILEEN A HUGHES | 1709 PIERCE DR | | | | BEAVERCREEK | OH | 45432 | 2430 |
| EILEEN A KELLY | BOX 623 | | | | BLAKESLEE | PA | 18610 | 0623 |
| EILEEN A KENNEDY | 13757 PIEDMONT VISTA DR | | | | HAYMARKET | VA | 20169 | 3217 |
| EILEEN A KITSON | 100 DIPLOMAT DRIVE #2L | | | | MOUNT KISCO | NY | 10549 | 2005 |
| EILEEN A MATEYKA | 3726 BARG | | | | STERLING HEIGHTS | MI | 48310 | 6912 |
| EILEEN A MURPHY & | GREGORY M MURPHY JT TEN | 31 HUDSON LN | | | WINDSOR | CT | 06095 | 1840 |
| EILEEN A PAGNUTTI-KISH & | RICHARD M KISH JT TEN | 1311 KEARNEY DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | 3125 |
| EILEEN A RYAN | CHRISTINE CHARTERS POA | P O BOX 70362 | | | SEATTLE | WA | 98127 | 0362 |
| EILEEN A SCHULTZ | 406 LAUREL STREET | | | | YOUNGSTOWN | OH | 44505 | 1928 |
| EILEEN A SHANDOR | 212 STONEBRIDGE DR | | | | FINLEYVILLE | PA | 15332 | 1400 |
| EILEEN A SULLIVAN | 142 MARGUERITE AVE | | | | WALTHAM | MA | 02452 | 5713 |
| EILEEN A SUMINSKI & | THOMAS R SUMINSKI JT TEN | 10 DOUGLAS DR | | | LONG VALLEY | NJ | 07853 |
| EILEEN A SWEENEY | 6556 DREXEL | | | | DEARBORN HTS | MI | 48127 | 2213 |
| EILEEN A TAKATA | 1106 GROSSMONT DRIVE | | | | WHITTIER | CA | 90601 | 1031 |
| EILEEN A THOMPSON | 4155 SELKIRK-BUSH RD | | | | NEWTON FALLS | OH | 44444 | 8714 |
| EILEEN A WECKLER & | LAURA K JACOBS JT TEN | 8100 PERRY RD | | | GRAND BLANC | MI | 48439 | 9724 |
| EILEEN A WIDMANN | C/O DEBORAH CECCO | 14 FAIRWAY ROAD | | | PAOLI | PA | 19301 | 1512 |
| EILEEN A ZIMBLER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 86 HAMLET DR. | | MOUNT SINAI | NY | 11766 |
| EILEEN AMY LEVIN | 5379 BEACHSIDE DRIVE | | | | MINNETOKA | MN | 55343 | 4119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EILEEN ANN BOOGHER | 3628 SE ARROWHEAD DR | | | | TECUMSEH | KS | 66542 |
| EILEEN ANN CHRIST & | ROBERT E CHRIST JT TEN | 3819 CARDINAL DRIVE | | | STEVENS POINT | WI | 54481 | 9709 |
| EILEEN B AMRUSO | 32 BAXTER DRIVE | | | | NORWALK | CT | 06854 | 4716 |
| EILEEN B AYER  TOD | EILEEN B AYER TRUST | 107 ASBURY RD | | | CINCINNATI | OH | 45255 |
| EILEEN B BRICKER | 518 ELM ST | | | | WATSONTOWN | PA | 17777 | 1504 |
| EILEEN B BUNDY | 10208 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121 | 9229 |
| EILEEN B EDELSTEIN REVOCABLE | TRUST EILEEN B EDELSTEIN | RALPH J EDELSTEIN CO-TTEES | UA DTD 12/18/97 | 82 BOYLES ST | BEVERLY | MA | 01915 | 2025 |
| EILEEN B FORSHAY CUST FOR | HALEY E NEWLIN UGMA/FL | 3330 LEISURE WORLD BLVD APT 331 | | | SILVER SPRING | MD | 20906 | 5648 |
| EILEEN B KORTE | 1269 HARMON AVE | | | | WEST ST PAUL | MN | 55118 | 2132 |
| EILEEN B MARK-STEWART | 3953 CARREL BLVD | | | | OCEANSIDE | NY | 11572 | 5967 |
| EILEEN B TUFTE & | CORWIN F TUFTE JT TEN | BOX 190 | | | NORTHWOOD | ND | 58267 | 0190 |
| EILEEN B YEAKLEY | 1665 19 3/4 ST | | | | CAMERON | WI | 54822 | 8711 |
| EILEEN BAKER | 232 ORCHARD PARK DR | | | | NEW CASTLE | PA | 16105 | 3018 |
| EILEEN BAMBER | 190 COLIN AVE UNIT 301 | | | TORONTO ON M5P 2C6 | | | |
| EILEEN BARNEY | 4026 WEST ORCHARD | | | | HART | MI | 49420 | 8921 |
| EILEEN BECKER | 1306 NORTHSIDE DR | | | | ORMOND BEACH | FL | 32174 | 3959 |
| EILEEN BENNETT & | DONALD BENNETT JT WROS | 73 MAPLE DR | | | BOARDMAN | OH | 44512 | 1521 |
| EILEEN BERRY | CHARLES SCHWAB & CO INC CUST | 140 CONGRESS RUN ROAD | | | CINCINNATI | OH | 45215 |
| EILEEN BERTELLOTTI | 5612 HOWARD ST | | | | OMAHA | NE | 68106 | 1258 |
| EILEEN BLAKE | 191 EUCLID AVE | | | | RIDGEFIELD PARK | NJ | 07660 | 1710 |
| EILEEN BOSLEY | CGM IRA ROLLOVER CUSTODIAN | 14814 E. SHIMMERING VIEW | | | FOUNTAIN HLS | AZ | 85268 | 6404 |
| EILEEN BRANDA | 8945 MC LENNAN AVE | | | | NORTHRIDGE | CA | 91343 | 4009 |
| EILEEN BRANDEL | 526 FOXGLOVE LANE | | | | BARRINGTON | IL | 60010 | 3512 |
| EILEEN BREDEN | 695 AIA #134 | | | | PONTE VEDRA BEACH | FL | 32082 |
| EILEEN BRIDGET FASANA | 508 E NORMAN AVE | | | | ARCADIA | CA | 91006 |
| EILEEN BURKE | 325 GOLDEN GATE PT | | | | SARASOTA | FL | 34236 | 6670 |
| EILEEN C ALICEA | CHARLES SCHWAB & CO INC CUST | 4504 BLAKISTON ST | | | PHILADELPHIA | PA | 19136 |
| EILEEN C BARTELS | 1 KENDALE CT | | | | CINCINNATI | OH | 45236 | 3715 |
| EILEEN C BEIKIRCH | 102 GATE HOUSE TRAIL | | | | HENRIETTA | NY | 14467 | 9526 |
| EILEEN C CLARKIN | TR EILEEN C CLARKIN REVOCABLE TRUST | UA 10/10/03 | 15814 KERSTEN RIDGE COURT | | CHESTERFIELD | MO | 63017 | 8724 |
| EILEEN C DE LATOUR | 121197 QUEENS BRIGADE DR | | | | FAIRFAX | VA | 22030 | 5935 |
| EILEEN C GOLDEN | 434 SCARSDALE RD | | | | YONKERS | NY | 10707 | 2117 |
| EILEEN C HAFFA | 9453 KNOX DR | | | | OVERLAND PARK | KS | 66212 | 4855 |
| EILEEN C KIEFER | TR EILEEN C KIEFER LIVING TRUST | UA 10/26/95 | 1852 MAPLE PARK DRIVE EAST | | CANTON | MI | 48188 |
| EILEEN C KIRBY | 9370 SPRING HILL LANE | | | | SALISBURY | MD | 21801 | 2056 |
| EILEEN C MATTINGLY | 525 LAGARDE ST | | | | THIBODAUX | LA | 70301 | 3427 |
| EILEEN C MURPHY | 19 SABINA CIR | | | | ROCHDALE | MA | 01542 | 1029 |
| EILEEN C OGRADY | 12111 OLYMPIA DRIVE | | | | HOUSTON | TX | 77077 | 6017 |
| EILEEN C PEARSALL CUST FOR | AIMEE DOROTHY PEARSALL UTMA/PA | 436 EAST HAMILTON AVENUE | | | STATE COLLEGE | PA | 16801 | 5703 |
| EILEEN C PETERSON | PO BOX 745 | | | | MARTINDALE | TX | 78655 | 0745 |
| EILEEN C QUINN | 698 YONKERS AVE 4G | | | | YONKERS | NY | 10704 | 2647 |
| EILEEN C RADE | 13771 WINCHESTER | | | | OAK PARK | MI | 48237 | 4111 |
| EILEEN CARNEY | 1918 MARCASTLE COURT | | | | ROCHESTER HILLS | MI | 48309 |
| EILEEN CATHERINE PEARSALL | 436 E HAMILTON AVENUE | | | | STATE COLLEGE | PA | 16801 | 5703 |
| EILEEN CHALMERS | 31021 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045 | 1460 |
| EILEEN CHECKLE | 7435 MOCKINGBIRD | | | | RIVERDALE | GA | 30274 | 3716 |
| EILEEN CHEN CHIEU | 9600 TUCKERMAN STREET | | | | LANHAM-SEABROOK | MD | 20706 | 3431 |
| EILEEN CHRIST AND | ROBERT CHRIST JTWROS | 3819 CARDINAL DRIVE | | | STEVENS POINT | WI | 54481 | 9709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EILEEN CLAIRE CAUFIELD | 9043 NEW YORK AVENUE | | | | NORTH BERGEN | NJ | 07047 |
| EILEEN CLAUDIA PERNOT | 42 RUE DE L'ETE | 1050 | BRUSSELS 5 | BELGIUM | | | |
| EILEEN COBERT STEIN | 52 FORESTDALE RD | | | | ROCKVILLE CENTRE | NY | 11570 | 2106 |
| EILEEN COFFEY PETERSON | CHARLES SCHWAB & CO INC CUST | 3030 CURLEW ST | | | SAN DIEGO | CA | 92103 |
| EILEEN COLELLA | 1477 AUTUMN TRAIL | | | | ADDISON | IL | 60101 |
| EILEEN COOPER & | BARRIE CHERWONY JT TIC | 1602 BENJAMIN DR | | | AMBLER | PA | 19002 | 2407 |
| EILEEN CORRIGAN | CUST MARGARET MARY CORRIGAN UGMA | DE | 252 ACORN DR | | MIDDLETOWN | DE | 19709 | 9574 |
| EILEEN CURNEAL | 203 MUNN ST | | | | DAWSON SPRINGS | KY | 42408 |
| EILEEN D BENDTSEN | 9108 MORGAN AVE S | | | | MINNEAPOLIS | MN | 55431 | 2220 |
| EILEEN D CARLSON | 8348 W COLDSPRING RD | | | | GREENFIELD | WI | 53220 | 2829 |
| EILEEN D DESCHAINE | 4084 ROUTE 9 | | | | HUDSON | NY | 12534 | 4025 |
| EILEEN D DONNELL & | ROGER F DONNELL JT TEN | 1311 PEACH TREE LN | | | PACIFIC | MO | 63069 |
| EILEEN D DUNN | 926 MERRIVALE ROAD | | | | BETHLEHEM | PA | 18017 | 2329 |
| EILEEN D DUNN | 926 MERRIVALES RD | | | | BETHLEHEM | PA | 18017 | 2329 |
| EILEEN D HAINES | 13 TARAMAR LN | | | | WASHINGTONVILLE | NY | 10992 |
| EILEEN D HATFIELD & | MICHAEL HATFIELD JT TEN | P O BOX 677 | | | FARMINGTON | MI | 48332 |
| EILEEN D HOROWITZ | CGM ROTH CONVERSION IRA CUST | 7788 CLOVERFIELD CIRCLE | | | BOCA RATON | FL | 33433 | 3049 |
| EILEEN D HYMANS | TR EILEEN D HYMANS TR | UA 3/4/99 | 3020 EXMOOR | | ANN ARBOR | MI | 48104 | 4132 |
| EILEEN D JOHNSON | 8195 RIVERDALE | | | | DEARBORN HEIGHTS | MI | 48127 | 1574 |
| EILEEN D LENSVELT | 85 HARRIMAN AVE | | | | BEDFORD | OH | 44146 | 3721 |
| EILEEN D SEABOLT | 2490 FORDHAM | | | | KEEGO HARBOR | MI | 48320 | 1412 |
| EILEEN D SPENCER | 92 ROSE AVENUE | | | | EASTCHESTER | NY | 10709 | 3833 |
| EILEEN D WILDT | 4187 RIVERHILL CT | | | | ROSWELL | GA | 30075 | 1961 |
| EILEEN D WILDT & | THOMAS A WILDT JT TEN | 4187 RIVERHILL CT | | | ROSWELL | GA | 30075 | 1961 |
| EILEEN DAY | 8417 DEXTER BLVD | | | | DETROIT | MI | 48206 |
| EILEEN DECANIO | 105-B EDGEWATER PARK | | | | BRONX | NY | 10465 | 3532 |
| EILEEN DECKER | 1524 SHIELDS AVENUE | | | | ENCINITAS | CA | 92024 |
| EILEEN DEMAREE | 8309 WHITE STAR CT. | | | | SPRINGFIELD | VA | 22153 |
| EILEEN DEPPING | 46 50 BURLING ST | | | | FLUSHING | NY | 11355 | 2209 |
| EILEEN DIMONOSKI | 11436 CHESTER RD | | | | GARFIELD HEIGHTS | OH | 44125 | 3512 |
| EILEEN DONOHUE | PO BOX 2215 | 7311 OCEAN BLVD | | | BEACH HAVEN | NJ | 08008 | 3652 |
| EILEEN DOWD-DEGENNARO | CUST BRYAN DEGENNARO UTMA NY | 46 RICHFIELD ST | | | PLAINVIEW | NY | 11803 | 1439 |
| EILEEN DOWD-DEGENNARO | CUST MATTHEW DEGENNARO UTMA NY | 46 RICHFIELD ST | | | PLAINVIEW | NY | 11803 | 1439 |
| EILEEN DOWD-DEGENNARO AND | MARIE R DOWD JTWROS | 23-30 NEWTON AVENUE | | | ASTORIA | NY | 11102 | 3022 |
| EILEEN DUIGNAN-WOODS IRA | FCC AS CUSTODIAN | 2901 S LEISURE WORLD | BLVD #504 | | SILVER SPRING | MD | 20906 | 8356 |
| EILEEN E ANDERSON & | JAMES W ANDERSON & | CAROL M MUHL JT TEN | 4290 BOBWHITE DR | | FLINT | MI | 48506 | 1705 |
| EILEEN E AXELROD | 3100 LEXINGTON | APT 201 | | | GLENVIEW | IL | 60025 | 5936 |
| EILEEN E BLAINE | CGM IRA CUSTODIAN | 5629 TROTTER RD. | | | CLARKSVILLE | MD | 21029 | 1219 |
| EILEEN E CALLERY | 2463 COOLIDGE AVENUE | | | | NORTH BELLMORE | NY | 11710 | 2649 |
| EILEEN E CASSIDY & | KATHLEEN MARY CASSIDY | TR THE EILEEN E CASIDY FAM TR UA | 12/05/79 | ACCT # 20-22980-1-58 343 HUDSON ST | REDWOOD CITY | CA | 94062 | 2044 |
| EILEEN E CROGHAN | CUST JOHN H CROGHAN A MINOR | U/LAWS OF VIRGINIA | 376 MOONSHADOW LN | | TREVILIANS | VA | 23093 | 4921 |
| EILEEN E CROGHAN | CUST MOIRA B CROGHAN A MINOR U/LAWS | OF VIRGINIA | C/O MOIRA C CROGHEV | 2386 SPRINGSBURY ROAD | BERRYVILLE | VA | 22611 | 3908 |
| EILEEN E CROGHAN | CUST MONICA B | CROGHAN A MINOR UNDER THE | LAWS OF VIRGINIA | 36 HOLWORTHY ST | CAMBRIDGE | MA | 02138 | 4579 |
| EILEEN E DAHL & | RONALD V DAHL JT TEN | 9047 INDIAN RIVER RUN | | | BOYNTON BEACH | FL | 33472 |
| EILEEN E KELLEY | 428 W HARRISON | | | | ROYAL OAK | MI | 48067 | 3118 |
| EILEEN E LEGGATT | 26223 MEADOWBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076 | 4413 |
| EILEEN E MC VEY | EILEEN E MC VEY TRUST | 205 TRINITY CT | | | EVANSTON | IL | 60201 |
| EILEEN E MCCARROLL & | CAROLYN J SZYDLOWSKI JT TEN | 7133 COOPER AVE | | | GLENDALE | NY | 11385 | 7258 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EILEEN E MORRISON | 120 SENECA DR | | | | BELLEVUE | OH | 44811 | 1634 |
| EILEEN E PAPETTI | 1024 GREENSKEEPER WAY | | | | DAYTON | OH | 45458 | 3971 |
| EILEEN E TREBESCH | | | | | DUTTON | MT | 59433 | |
| EILEEN E WILL TTEE | THE WILL FAMILY TRUST U/A | DTD 11/28/2005 | 125 TALLY HO ROAD | | SANTA MARIA | CA | 93455 | 4268 |
| EILEEN ECKSTEIN | CGM IRA CUSTODIAN | 1319 PINE STREET | | | PHILADELPHIA | PA | 19107 | 5819 |
| EILEEN ELIOT | TOD BERTON L GAINES | SUBJECT TO STA TOD RULES | 18 ASHLEY ROAD | | ASHEVILLE | NC | 28805 | 9727 |
| EILEEN ELIZABETH ARONSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 33 WAYSIDE INN RD | | FRAMINGHAM | MA | 01701 | |
| EILEEN ERIKSON | 5019 SHEBOYGAN AVE | #312 | | | MADISON | WI | 53705 | 2814 |
| EILEEN F ASHLEY ADM | EST MARY PATRICIA ASHLEY | 61 MILL LANE | | | LEVITTOWN | NY | 11756 | 2634 |
| EILEEN F CERSONSKY | SEPARATE PROPERTY | 5100 SAN FELIPE ST #152E | | | HOUSTON | TX | 77056 | 3685 |
| EILEEN F CHESLA | 49 WOODSIDE DR | | | | TABERNACLE | NJ | 08088 | 9161 |
| EILEEN F COSE & | WALTER F COSE JR JT TEN | 413 1/2 JOHNSTON ROAD | | | PITTSBURGH | PA | 15235 | |
| EILEEN F CURRAN | 29 AZALEA DR | | | | NORWOOD | MA | 02062 | 5605 |
| EILEEN F DIBERARDINO | 111 LYNBROOK ROAD | | | | PAOLI | PA | 19301 | |
| EILEEN F FORD | 2336 INDIAN HILLS DR | | | | OKEMOS | MI | 48864 | 2017 |
| EILEEN F GEIGER | BY EILEEN F GEIGER | PO BOX 3432 | | | TELLURIDE | CO | 81435 | 3432 |
| EILEEN F HAIKER & | DONALD J HAIKER JT TEN | 17150 SCOTTSDALE RD | | | RIVERSIDE | CA | 92504 | 9596 |
| EILEEN F HARTMAN | 49 VILLAGE TRAIL | | | | HONEOYE FALLS | NY | 14472 | 1036 |
| EILEEN F JACKSON | 58-47 41 DRIVE | | | | WOODSIDE | NY | 11377 | 4834 |
| EILEEN F LODGE | 201 BURRWOOD AVE | | | | HADDONTOWNSHIP | NJ | 08108 | 1715 |
| EILEEN F METZGER | TR EILEEN F METZGER TRUST | UA 12/02/92 | 1028 DUTCH MILL DR | | MANCHESTER | MO | 63011 | 3664 |
| EILEEN F STITH | 618 SILVERWOOD CT | | | | MARIETTA | GA | 30066 | |
| EILEEN FAHY | CUST JOHN J FAHY | UGMA NY | 487 SEABREEZE WALK | | BREEZY POINT | NY | 11697 | 1622 |
| EILEEN FENNELL | CUST GREGORY FENNELL UGMA NY | 68 MARLBOROUGH ROAD | | | WEST HEMPSTEAD | NY | 11552 | 1714 |
| EILEEN FENNELL | CUST JENNIFER FENNELL UGMA NY | 68 MARLBROUGH ROAD | | | WEST HEMPSTEAD | NY | 11552 | 1714 |
| EILEEN FORD HAIKER & | DONALD JOSEPH HAIKER JT TEN | 17150 SCOTTSDALE ROAD | | | RIVERSIDE | CA | 92504 | 9596 |
| EILEEN FRANCES BAEHREND | 6907 S PARKSIDE AVE | | | | COUNTRYSIDE | IL | 60525 | 4818 |
| EILEEN FRANCES HAMPSON | 86 PINE RIDGE DRIVE | | | | BLUFFTON | SC | 29910 | |
| EILEEN FRANK | CHARLES SCHWAB & CO INC CUST | 41 EAGLE LN | | | HAUPPAUGE | NY | 11788 | |
| EILEEN FRASCARELLI | 7 SNOWBIRD CT | | | | PRINCETON JUNCTION | NJ | 08550 | |
| EILEEN FRERICHS TTEE | RICHARD AND EILEEN FRERICHS TR | U/T/A DTD 11/18/1999 | 646 S CADILLAC CIRCLE | | ROMEOVILLE | IL | 60446 | 5231 |
| EILEEN FURNACE | ATTN EILEEN FURNACE SILMSDR | 6522 LAKE AVE | | | WILLIAMSON | NY | 14589 | 9504 |
| EILEEN G HUEY | 7769 OCTOBER ROSE | | | | MEMPHIS | TN | 38119 | 9128 |
| EILEEN G MIDDENDORF | 583 PALMER CT | | | | COVINGTON | KY | 41017 | 3482 |
| EILEEN G MILLER | 808 DEERFIELD ROAD | | | | ANDERSON | IN | 46012 | 9625 |
| EILEEN G MORRISON | DECLARATION OF TRUST OF EILEEN | 12955 POND APPLE DR | | | NAPLES | FL | 34119 | |
| EILEEN G PERLEY | CGM SPOUSAL IRA CUSTODIAN | 8 COWPERTHWAITE SQUARE | | | WESTFIELD | NJ | 07090 | 4048 |
| EILEEN G RISSER | 3312 WALTHAM AVE | | | | KETTERING | OH | 45429 | 3530 |
| EILEEN G ROBERTS | 15316 MERLIN CT | | | | OAK FOREST | IL | 60452 | 2123 |
| EILEEN G SANDERSON | 41 BEVERWICK LANE | | | | SLINGERLANDS | NY | 12159 | |
| EILEEN G SCARINCI & | ALBERT M SCARINCI | 1001 RARITAN RD | | | SCOTCH PLAINS | NJ | 07076 | |
| EILEEN G SWANSON | TR UA 02/20/92 M-B EILEEN G | SWANSON | 1211 CANDLEWOOD HILL RD | | NORTHBROOK | IL | 60062 | 4407 |
| EILEEN G THOMAS | TR EILEEN G THOMAS TRUST | UA 03/30/95 | 12609 COLD STREAM DR | | FORT MYERS | FL | 33912 | 4609 |
| EILEEN GATTI ROTH IRA | FCC AS CUSTODIAN | 113 HANOVER AVENUE | | | NORTH WALES | PA | 19454 | 1632 |
| EILEEN GEHRUM & | JAMES GEHRUM JT TEN | 225 HIGHLAND AVE | | | EDISON | NJ | 08817 | |
| EILEEN GIBBS TOD MICHAEL GIBBS, | MEGAN GIBBS, ANDREW GIBBS. | SUBJECT TO STA RULES | 1858 LAUREL OAK | | FLINT | MI | 48507 | 2254 |
| EILEEN GIGLER | 2755 SPYGLASS DR | | | | CARROLLTON | TX | 75007 | 5088 |
| EILEEN GILLIS | 890 TANGLEWOOD DRIVE | | | | MEDINA | OH | 44256 | 1460 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EILEEN GINSBURG | SIMPLE IRA TRP TRUST CO CUST | 3509 OLD POST DR | | | | BALTIMORE | MD | 21208 | 3012 |
| EILEEN GLOGOWER | 21301 HARVARD | | | | | SOUTHFIELD | MI | 48076 | 5648 |
| EILEEN GOLDBERG FRANK | PO BOX 34 | | | | | NORTHFORD | CT | 06472 | 0034 |
| EILEEN GOLLY & | LOUIS GOLLY & | TIM GOLLY JT TEN | 1071 NE 28TH AVE | | | POMPANO BEACH | FL | 33062 | 4229 |
| EILEEN H ADAMS | 410 BOATING CLUB RD | | | | | ST AUGUSTINE | FL | 32095 | 1542 |
| EILEEN H BIGIO | 539 SELBORNE RD | | | | | RIVERSIDE | IL | 60546 | 1628 |
| EILEEN H CONWAY | CGM IRA CUSTODIAN | 9 HONEY LAKE DRIVE | | | | PRINCETON | NJ | 08540 | 7435 |
| EILEEN H GERZ & | KATHLEEN M LYMAN JT TEN | 256 COTTAGE RD | | | | VALLEY COTTAGE | NY | 10989 | 2424 |
| EILEEN H HAWKINS | 343 TOMAHAWK DRIVE | | | | | LYNCHBURG | VA | 24502 | 3361 |
| EILEEN H JAMES REV. LIV TRUST | UAD 12/01/08 | EILEEN H JAMES & BRUCE JAMES | TTEES | 46471 HAYES RD APT #128 | | SHELBY TWP | MI | 48315 | 5504 |
| EILEEN H MAZZARELLA & | LISA MARIE MAZZARELLA JT TEN | 20 NO 21ST ST | | | | KENILWORTH | NJ | 07033 | 1659 |
| EILEEN HALLER | 20221 LINDA DRIVE | | | | | EUCLID | OH | 44117 | 2420 |
| EILEEN HANAST | 168-01 19TH AVENUE | | | | | WHITESTONE | NY | 11357 | 3323 |
| EILEEN HARNEY MORROW | 123 VENDDA | | | | | SAN RAFAEL | CA | 94903 | |
| EILEEN HARRISON GREEN | 11700 PARK BLVD #A101 | | | | | SEMINOLE | FL | 33772 | 5266 |
| EILEEN HEIDEMAN WEST | 1651 E 240 N | | | | | ANDERSON | IN | 46012 | 9205 |
| EILEEN HENRY & | DAVID M HENRY JT TEN | 806 FLORIDA AVE | | | | PORT HURON | MI | 48060 | 2180 |
| EILEEN HICKMAN | 141A MEADERBORO RD | | | | | ROCHESTER | NH | 03867 | 4237 |
| EILEEN HIGGINS | 562 CENTRAL AVENUE | | | | | RIVERVALE | NJ | 07675 | 5573 |
| EILEEN HILL HAGIE | CANDACE MATOS JT TEN | 744 SW SPRUCE RIDGE DR | | | | STUART | FL | 34994 | 9536 |
| EILEEN HILL HAGIE & | CANDACE MATOS JT TEN | 744 NW SPRUCE RIDGE DRIVE | | | | STUART | FL | 34994 | |
| EILEEN HINCH LOCKE | TR EILEEN HINCH LOCKE LIVING TRUST | UA 02/12/96 | 1174 OAKWOOD CT | | | ROCHESTER HILLS | MI | 48307 | 2540 |
| EILEEN HOUSLEY | RICHARD P SINNOTT | 9340 CARTER AVE | | | | ALLEN PARK | MI | 48101 | 1525 |
| EILEEN I MASTERS | MASTERS FAMILY TRUST 1990 | 166 STEWART DR | | | | BELVEDERE TIBURON | CA | 94920 | |
| EILEEN I ROGERS | DANIEL C ROGERS | 2759 BROOKVIEW DR | | | | GREEN BAY | WI | 54313 | 6905 |
| EILEEN I SULLIVAN | 136 MORAN RD | | | | | GROSSE POINTE FRMS | MI | 48236 | 3607 |
| EILEEN I WOLFE | 1817 S RIVER RD | | | | | JANESVILLE | WI | 53546 | 5677 |
| EILEEN IDA HUDAK | 7516 ELIZABETH CT | | | | | SWARTZ CREEK | MI | 48473 | 1468 |
| EILEEN J BROWN | 361 MANHATTAN ROAD S E | | | | | EAST GRAND RAPIDS | MI | 49506 | 2018 |
| EILEEN J CUTLER | 1209 WEST WYNNEWOOD RD APT 408 | | | | | WYNNEWOOD | PA | 19096 | 2133 |
| EILEEN J DIXON | 289 PINECREST DR | | | | | DELAWARE | OH | 43015 | 8289 |
| EILEEN J HESLEP | PO BOX 675 | | | | | OWATONNA | MN | 55060 | 0675 |
| EILEEN J LILE | 16411 S 27TH AV | | | | | PHOENIX | AZ | 85045 | 2299 |
| EILEEN J LOMBARDI IRA | FCC AS CUSTODIAN | 11 POPLAR CIR | | | | CRANSTON | RI | 02920 | 5514 |
| EILEEN J MARON | 2322 CUMBERLAND ROAD | | | | | LANSING | MI | 48906 | |
| EILEEN J PALERMO | 34 CLARIDGE CT N | | | | | PALM COAST | FL | 32137 | 8351 |
| EILEEN J PAUL | CUST DESTINY LEE HOGAN UGMA MA | 219 GLASGOW ST #2 | | | | FALL RIVER | MA | 02721 | |
| EILEEN J QUINN | 6331 NINTH VIEW | | | | | FAYETTEVILLE | PA | 17222 | 9229 |
| EILEEN J RAPP | 1502 WHITEHALL DRIVE #305 | | | | | FORT LAUDERDALE | FL | 33324 | 6605 |
| EILEEN J READ | TR EILEEN J READ LIVING TRUST | UA 12/03/96 | 714 MASTERPIECE DRIVE | | | SUN CITY CTR | FL | 33573 | |
| EILEEN J STALLA | 8900 S 51ST AVE | | | | | OAK LAWN | IL | 60453 | 1306 |
| EILEEN J SULLIVAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9020 SPLIT TREE CT | | | INDIANAPOLIS | IN | 46256 | |
| EILEEN J WELCH | C/O LOIS ROSENBLATT | OFFICE OF THE PUBLIC ADMINISTRATOR | 88-11 SUTPHIN BLVD | ROOM 61 | | JAMAICA | NY | 11435 | |
| EILEEN J WHITE | 3135 BEECHWOOD AVE | | | | | FLINT | MI | 48506 | 3042 |
| EILEEN J WIRT & | ROBERT W WIRT JT TEN | BOX 443 | 4255 GREGOR ST | | | GENESEE | MI | 48437 | 0443 |
| EILEEN J. LINXWILER | 6988 COUNTRY LAKES CIR | | | | | SARASOTA | FL | 34243 | |
| EILEEN JOAN PAULOVICK | CUST CARYN ANN PAULOVICK UGMA NY | 5 MAPLE DRIVE | | | | COLTS NECK | NJ | 07722 | 1184 |
| EILEEN JOHNS | 1208 WEST TRINDLE RD | | | | | MECHANICSBURG | PA | 17055 | 4517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EILEEN JONES | 110 NW 91ST ST | | | | GAINESVILLE | FL | 32607 | 1324 |
| EILEEN JUNE BELLAR | EILEEN JUNE BELLAR REV TRUST | 180 TREE CUTTERS | | | SANFORD | NC | 27332 | |
| EILEEN JURKOVICH | 522 ALMER #3 | | | | BURLINGAME | CA | 94010 | 3937 |
| EILEEN K AMENTLER | 100 DALY BLVD APT 214 | | | | OCESNSIDE | NY | 11572 | 6002 |
| EILEEN K ANDERSEN & | BILLY L ANDERSEN JT TEN | 5431 PINE TREE TRAIL | | | BRIGHTON | MI | 48114 | 9007 |
| EILEEN K BETTS & THOMAS M | KALIHER | TR EILEEN K BETTS TR 3/8/72 | 1670 LAUREL #2 | | ST PAUL | MN | 55104 | 6193 |
| EILEEN K JOHNS | 335 NORTH 820 WEST | | | | KOKOMO | IN | 46901 | 9534 |
| EILEEN K MARTIN | 583 ALBERT HORNING RD | | | | ATWATER | OH | 44201 | 9788 |
| EILEEN K O'SULLIVAN | 23 GASKO ROAD | | | | MAYS LANDING | NJ | 08330 | 2205 |
| EILEEN K OTA | 3597 SW COUNCIL CREST DR | | | | PORTLAND | OR | 97239 | |
| EILEEN K PALMER | 4 STUYVESANT OVAL APT 11D | | | | NEW YORK | NY | 10009 | |
| EILEEN K ROBINSON | 14198 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193 | 7603 |
| EILEEN K WALTON | 405 BRANDHAM WAY | | | | DOWNINGTOWN | PA | 19335 | 3123 |
| EILEEN KALTER | BOX 383 | | | | SOUTH FALLSBURG | NY | 12779 | 0383 |
| EILEEN KANE | 107 PRESTON AVE F2 | | | | CRANFORD | NJ | 07016 | 2613 |
| EILEEN KAY GILLIGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7600 12TH AVE SOUTH | | RICHFIELD | MN | 55423 | |
| EILEEN KELLEY MURPHY | CHARLES SCHWAB & CO INC CUST | 8 DUFFYS LN | | | DARIEN | CT | 06820 | |
| EILEEN KERESTESY | 480 BEACON AVE | | | | VINELAND | NJ | 08360 | 7176 |
| EILEEN KERESTESY | SPECIAL ACCOUNT | 480 BEACON AVENUE | | | VINELAND | NJ | 08360 | 7176 |
| EILEEN KOSTOLNI | 82 TANAGER LN | | | | LEVITTOWN | NY | 11756 | 3221 |
| EILEEN KOVACS | CUST EUGENE R KOVACS UTMA NJ | 51 WOODBRIDGE AVE | | | SEWAREN | NJ | 07077 | 1336 |
| EILEEN KOVACS | CUST SARAH M KOVACS UTMA NJ | 51 WOODBRIDGE AVE | | | SEWAREN | NJ | 07077 | 1336 |
| EILEEN KOWALICK | 73 W JOHNSTON ST | | | | WASHINGTON | NJ | 07882 | |
| EILEEN KRAYNAK | 2214 HOLLY | | | | PORTAGE | MI | 49024 | 6703 |
| EILEEN L ALEXANDER | 7433 WOODBINE RD | | | | WOODBINE | MD | 21797 | 8909 |
| EILEEN L AXT TTEE | THE HARRY S AXT REV TRUST U/A | DTD 07/12/2000 | 7277 HUNT CLUB LANE | | SEMINOLE | FL | 33776 | 4228 |
| EILEEN L CASEY R/O IRA | FCC AS CUSTODIAN | 7 BARBARA TER | | | N CAPE MAY | NJ | 08204 | 4330 |
| EILEEN L CONTICELLI & | RONALD M CONTICELLI | 114 FEATHERBED LN | | | HOPEWELL | NJ | 08525 | |
| EILEEN L GIBSON | 53 ALFRED AVE | | | | CALVERTON | NY | 11933 | 1382 |
| EILEEN L GRAVES | 6763 MINNICK RD | #64 | | | LOCKPORT | NY | 14094 | 9106 |
| EILEEN L HIGGINS | 632 DUQESNE TERRACE | | | | UNION | NJ | 07083 | 9106 |
| EILEEN L HOLLIDAY | ROUTE 2 BOX 538-1 | | | | ELKINS | WV | 26241 | 9802 |
| EILEEN L KOVIT | 1525 WOODHURST AVE | | | | MAYFIELD HEIGHTS | OH | 44124 | 3405 |
| EILEEN L LANDRUM | CUST LESLIE CAROL LANDRUM UGMA DE | 513 REVERE CT | | | HOCKESSIN | DE | 19707 | |
| EILEEN L WOLHAR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7 CAULINE CT | | NEWARK | DE | 19711 | |
| EILEEN L YEATER TTEE | W WAYNE & EILEEN L YEATER | REVOCABLE TRUST U/A/D/ 2/10/04 | 7235 RIVERWALK WAY, APT 325 | | NOBLESVILLE | IN | 46062 | 7019 |
| EILEEN LAVENDER | 2705 CONNECTICUT AVE. | | | | MEDFORD | NY | 11763 | |
| EILEEN LENDICK-COLUCCI & | MICHAEL A COLUCCI | 7 MARIA DR | | | TUCKERTON | NJ | 08087 | |
| EILEEN LIM | 11216 SANDALWOOD DR | | | | PLYMOUTH | MI | 48170 | |
| EILEEN LYNCH | 40 EASTWOOD LANE | | | | SCARSDALE | NY | 10583 | 6402 |
| EILEEN LYNN NORKIN | CHARLES SCHWAB & CO INC CUST | 200 MCNEIL LN APT 206 | | | NEWPORT BEACH | CA | 92663 | |
| EILEEN M ANDERSON | 1311 DELAWARE AVE SW APT 343 | | | | WASHINGTON | DC | 20024 | |
| EILEEN M ANDERSON & | DENNIS L ANDERSON JT TEN | G-7024 W POTTER RD | | | FLUSHING | MI | 48433 | |
| EILEEN M BARAN | 1231 MAPLE DRIVE | | | | LORAIN | OH | 44052 | 2837 |
| EILEEN M BAUER | 35 ELM ST | | | | N ARLINGTON | NJ | 07031 | 6519 |
| EILEEN M BAUER | TR UA 05/05/93 THE CALVIN D | BAUER IRREVOCABLE TRUST | 816 ERIE AVE | | CRYSTAL FALLS | MI | 49920 | 1113 |
| EILEEN M BECKER | 581 BABBLING BROOK LANE | | | | VALLEY COTTAGE | NY | 10989 | 1503 |
| EILEEN M BURNS | 843 S E ST LUCIE BLVD | | | | STUART | FL | 34996 | 1326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EILEEN M CALLAHAN & | TIMOTHY J CALLAHAN | JT TEN | 66 JACKMAN AVENUE | | FAIRFIELD | CT | 06825 | 1724 |
| EILEEN M CASSIDY | 108 OAK ST | | | | AVENEL | NJ | 07001 | 1845 |
| EILEEN M CATHEY | 215 OTTER LN | | | | BENTON | KY | 42025 | 6239 |
| EILEEN M CAUPP | 520 DAVID DR | | | | MIAMISBURG | OH | 45342 | 2620 |
| EILEEN M CHENEY & | DEBORAH L WILBURN JT TEN | 617 N WATERLOO | | | JACKSON | MI | 49202 | 3470 |
| EILEEN M CHURCH | 12624 AIRPORT ROAD | | | | DEWITT | MI | 48820 | 9279 |
| EILEEN M CLARK & | ROBERT W CLARK JT TEN | 5990 FAIRLANE AVE | | | CORONA | CA | 92880 | 8858 |
| EILEEN M CLIPPERT | 1405 ESPINOZA LN | | | | LADY LAKE | FL | 32159 | 9529 |
| EILEEN M COLLINS | 485 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620 | 2517 |
| EILEEN M CONRAD | 1116 WELLINGTON CIR | | | | LAURY'S STATION | PA | 18059 | 1130 |
| EILEEN M COUTURIER | BY STEVE S NEDWICK | 416 S MAIN ST | | | HIGHTSTOWN | NJ | 08520 | 3406 |
| EILEEN M CRONHARDT | 2523 LIBERTY PARKWAY | | | | DUNDALK | MD | 21222 | 3952 |
| EILEEN M DIMELOW TTEE | EILEEN M. DIMELOW REV INTERVIVOS TR | U/A DTD 01/23/2006 | 3300 N E 36TH STREET APT 1503 | | FT LAUDERDALE | FL | 33308 | 6738 |
| EILEEN M DIMONOSKI | 11436 CHESTER RD | | | | GARFIELD HEIGHTS | OH | 44125 | 3512 |
| EILEEN M DONAHUE | 41 LINDEN TERR | | | | LYNN | MA | 01902 | 3559 |
| EILEEN M DORAN | 933 FOREST AVENUE | | | | STATEN ISLAND | NY | 10310 | 2412 |
| EILEEN M FARRELLY | 16 WYNDHAM AVENUE | | | | PROVIDENCE | RI | 02908 | 3510 |
| EILEEN M FITZPATRICK | 2013 GLENVIEW AVE | | | | PARK RIDGE | IL | 60068 | 1717 |
| EILEEN M FLAHERTY | 38 14 215TH STREET | | | | BAYSIDE | NY | 11361 | 2128 |
| EILEEN M FLETCHER & | WILLIAM F MACMASTER JT TEN | 198 CARIBBEAN ROAD | | | NAPLES | FL | 34108 | 3406 |
| EILEEN M GATLEY | 682 NORTHRIDGE DR | APT 108 | | | LEWISTON | NY | 14092 | 2386 |
| EILEEN M GLAUZ | 991 SUNSET HILLS N W | | | | GRAND RAPIDS | MI | 49544 | 3639 |
| EILEEN M GORMLEY | 136 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450 | 3436 |
| EILEEN M GOSSETT & | LAWRENCE F GOSSETT JT TEN | 11433 LUCERNE | | | REDFORD TWP | MI | 48239 | 2281 |
| EILEEN M GRAETZ | 183 NORWOOD AVENUE | | | | BUFFALO | NY | 14222 | 1915 |
| EILEEN M GRECO & | CHARLOTTE GLASHAGEL JT TEN | 606 S ELIZABETH | | | NEW ATHENS | IL | 62264 | 1548 |
| EILEEN M GREEN | P O BOX 3878 | | | | CARMEL | IN | 46082 | |
| EILEEN M HALLER & | JOHN G HALLER | 25 CRANBROOK ROAD | | | HAMILTON SQUARE | NJ | 08690 | |
| EILEEN M HEALY | 352 NEFF ROAD | | | | GROSSE POINTE | MI | 48230 | 1645 |
| EILEEN M HERBST | THOMAS E HERBST | 911 COUTANT ST | | | FLUSHING | MI | 48433 | 1726 |
| EILEEN M HOAGLAND | 21 STONEY BROOK RD | | | | SHERBORN | MA | 01770 | 1417 |
| EILEEN M HOLBROOK | 38037 CASTLE DR | | | | ROMULUS | MI | 48174 | 1015 |
| EILEEN M HUTCHINSON | 9960 S OCEAN DR APT 1603 | | | | JENSEN BEACH | FL | 34957 | 2460 |
| EILEEN M HUTCHINSON TTEE | EILEEN M HUTCHINSON REVOCABLE TRUST | U/T/A DTD 10/29/2001 | 9960 SOUTH OCEAN DR APT 1603 | | JENSEN BEACH | FL | 34957 | 2460 |
| EILEEN M KINEALY-KROLL | 5733 GREENTON WAY | | | | SAINT LOUIS | MO | 63128 | 4421 |
| EILEEN M KLINE | 3243 KIRK RD | | | | YOUNGSTOWN | OH | 44511 | 2147 |
| EILEEN M LANGLOIS | W200S7770 PROSPECT DR | | | | MUSKEGO | WI | 53150 | 8254 |
| EILEEN M LICURSE IRA | FCC AS CUSTODIAN | 94 NEWBOULD AVENUE | | | VALLEYSTREAM | NY | 11580 | |
| EILEEN M LYMAN | EILEEN M LYMAN TRUST | 9726 S 52ND AVE | | | OAK LAWN | IL | 60453 | |
| EILEEN M MAKUCH | EILEEN M MAKUCH TR | 7769 FARNSWORTH DR | | | ALGONAC | MI | 48001 | |
| EILEEN M MALONEY | CUST ADAM MICHAEL MALONEY | UTMA OH | 2738 RENSSELAER ST | | SPRINGFIELD | OH | 45503 | 1235 |
| EILEEN M MC GUINN | 521 LAWRENCE RD | | | | HAVERTOWN | PA | 19083 | 2114 |
| EILEEN M MC KINSTRY | 72 PENATAQUIT PL | | | | HUNTINGTON | NY | 11743 | |
| EILEEN M MCCREESH | 2807 BARCELLS AVE | | | | SANTA CLARA | CA | 95051 | 5601 |
| EILEEN M MCGOWAN | 2705 ANTIGUA COURT | | | | THOMPSON STATION | TN | 37179 | 5016 |
| EILEEN M MENZIES | PO BOX 179 | | | | JAMUL | CA | 91935 | 0179 |
| EILEEN M MERRILL | 23463 ODOM DR | | | | HAYWARD | CA | 94541 | 7205 |
| EILEEN M MEYER TTEE | EILEEN M MEYER TRUST | U/A DTD 04-30-97 | 830 EAST FIFTH ST | | TRENTON | IL | 62293 | 1733 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EILEEN M MILLBURG | TR EILEEN M MILLBURG REVOCABLE | TRUST UA 12/8/04 | THE OAKS P O BOX 9005 | | ORANGEBURG | SC | 29116 |
| EILEEN M MILLER-FIELD | 6 TILLMAN LN | | | | BREWSTER | NY | 10509 |
| EILEEN M MILLIGAN | 6107 SCHOONER COURT | | | | NEW BERN | NC | 28560 |
| EILEEN M MUIRRAGUI | 7600 CAYUGA AVE | | | | BETHESDA | MD | 20817 | 4824 |
| EILEEN M MURRAY | MURRAY FAMILY TRUST | 49 MURRAY HILL TER | | | MARLBORO | NJ | 07746 |
| EILEEN M MURRAY | MURRAY LIVING TRUST | 49 MURRAY HILL TERRACE | | | MARLBORO | NJ | 07746 |
| EILEEN M MURTAUGH & | MATTHEW F MURTAUGH JT TEN | 3935 STANTON | | | LAKE ORION | MI | 48362 | 1056 |
| EILEEN M NELLES | TR EILEEN M NELLES REVOCABLE | LIVING TRUST UA 01/22/98 | 3544 BAYBROOK | | WATERFORD | MI | 48329 | 3900 |
| EILEEN M NEUHARDT | TR ALVIN F NEUHARDT LIVING TRUST | UA 04/25/02 | 9091 S FOREST HILL RT 2 | | DEWITT | MI | 48820 | 8099 |
| EILEEN M O'HARA | TR UA 05/13/92 MADE BY EILEEN | M O'HARA | 10960 STAFFORD CIR S | | BOYNTON BEACH | FL | 33436 | 4843 |
| EILEEN M O'SHEA & | KEVIN C O'SHEA & | JACQUELINE GALANO | TR UW JOHN C O'SHEA | 12 DRUM HILL DR | SUMMIT | NJ | 07901 | 3107 |
| EILEEN M OLMSTEAD | 1 4 ACORN LANE | | | | YORKTOWN HTS | NY | 10598 | 5329 |
| EILEEN M PETRUZILLO | EILEEN MARGARET CUNEO | UNTIL AGE 21 | 24 WOODLAND WAY | | MANHASSET | NY | 11030 |
| EILEEN M PODRAZA | 5627 N MANGO | | | | CHICAGO | IL | 60646 | 6330 |
| EILEEN M POPPLETON | 112 CLARK AVENUE | | | | SANTA CRUZ | CA | 95060 | 6402 |
| EILEEN M RASSATT | 5807 125TH ST W | | | | SAINT PAUL | MN | 55124 |
| EILEEN M READ | 7021 LANDOVER BLVD | | | | SPRING HILL | FL | 34608 | 1320 |
| EILEEN M RIPPEY | 11765 WEST AVE #339 | | | | SAN ANTONIO | TX | 78216 | 2559 |
| EILEEN M ROBERTS | PO BOX 533 | | | | MOORHEAD | MN | 56561 | 0533 |
| EILEEN M ROSINSKY | 1874 CUSTOM VILLAGE DR | | | | MERRICK | NY | 11566 | 2006 |
| EILEEN M RYAN | 17 EDMOND DR | | | | WARWICK | RI | 02886 | 8519 |
| EILEEN M SCHLEMM & | WILLIAM R SCHLEMM JT TEN | 20 HECKELMANN STREET | | | UNION BEACH | NJ | 07735 | 3011 |
| EILEEN M SHEA-HLAVATY | 11 COLBY RD | | | | STERLING | MA | 01564 |
| EILEEN M SINGLETON TOD | KEVIN L SINGLETON | SUBJECT TO STA TOD RULES | 66 CANTERBURY ST | | HINGHAM | MA | 02043 | 1406 |
| EILEEN M SORG TR | EILEEN SORG TTEE | U/A DTD 07/22/1991 | 2211 NE 36TH ST STE 204 | | POMPANO BEACH | FL | 33064 | 7500 |
| EILEEN M SPENCER | 2701 CALIFORNIA AVE | | | | DAYTON | OH | 45419 | 1913 |
| EILEEN M STONER & | JANICE E CAIARELLI TR | UA 03/10/2009 | HELEN G MCFADDEN TRUST | 239 ANNA GOODMAN RD | LATROBE | PA | 15650 |
| EILEEN M SWEZEY | 143 HARDING ST | | | | MASSAPEQUA PARK | NY | 11762 | 2044 |
| EILEEN M WALKER | 7000 SY ROAD | | | | NIAGARA FALLS | NY | 14304 |
| EILEEN M WILLEFORD | 4010 JAKES COLONY ROAD | | | | SEGUIN | TX | 78155 | 0523 |
| EILEEN M WISOR | CHARLES SCHWAB & CO INC CUST | 3828 ANGELTON CT | | | BURTONSVILLE | MD | 20866 |
| EILEEN M YATES | DONALD G YATES | 1737 W SPRAGUE RD | | | BROADVIEW HTS | OH | 44147 | 1119 |
| EILEEN M YOUNG | 641 W 6TH ST | | | | MINONK | IL | 61760 | 1229 |
| EILEEN M ZIMA | ROBERT J ZIMA | 1378 BROADBRIDGE AVE | | | STRATFORD | CT | 06497 |
| EILEEN M. GRIFFITHS TTEE | FBO EILEEN M. GRIFFITHS REV TR | U/A/D 03-17-2006 | 11730 SW 113 PL. | | MIAMI | FL | 33176 | 3823 |
| EILEEN M. MADOCKS | 18 WAGSTAFF LANE | | | | WEST ISLIP | NY | 11795 | 4615 |
| EILEEN MALAYTER | 3170 N. SHERIDAN ROAD, #626 | | | | CHICAGO | IL | 60657 |
| EILEEN MALLON | 3622 VISTA GRANDE NW | | | | ALBUQUERQUE | NM | 87120 | 1144 |
| EILEEN MANOUKIAN | 333 N LOUISE ST UNIT 5 | | | | GLENDALE | CA | 91206 |
| EILEEN MARIE FAUVER | 14445 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655 | 8713 |
| EILEEN MARIE JURKOVICH | 522 ALMER APT 3 | | | | BURLINGAME | CA | 94010 | 3937 |
| EILEEN MARIE KILBOURN | 1263 RIVER FOREST DRIVE | | | | SAGINAW | MI | 48603 | 5934 |
| EILEEN MARILEN KLIMA | 2915 G STREET | | | | EUREKA | CA | 95501 | 4437 |
| EILEEN MARTELLI | CUST JESSICA KUJALA UTMA VA | 1012 CAROLINE STREET | | | WINCHESTER | VA | 22601 | 3317 |
| EILEEN MARTELLI | CUST NATALIE KUJALA UTMA VA | 1012 CAROLINE STREET | | | WINCHESTER | VA | 22601 | 3317 |
| EILEEN MARTELLI | CUST NICHOLAS KUJALA UTMA VA | 1012 CAROLINE STREET | | | WINCHESTER | VA | 22601 | 3317 |
| EILEEN MARY ANGOTTI & | MICHAEL F ANGOTTI | 22 ESTATES CT | | | SAN RAFAEL | CA | 94901 |
| EILEEN MARY DUNCAN | 23 PINEBROOK DR | | | | PINEHURST | NC | 28374 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EILEEN MARY HELSON | WESLEY ROBINS RETRMNT VILLAGE | 242 N FIRST AVE | WELLAND ON  L3C 7J2 | CANADA | | | | |
| EILEEN MARY KELLY | 95 PINEWOOD AVE | | | | ALBANY | NY | 12208 | 2718 |
| EILEEN MARY PIERIDES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 12835 60TH AVE W | | MUKILTEO | WA | 98275 | |
| EILEEN MARY RANDALL | CHARLES SCHWAB & CO INC CUST | 4932 GREY MESA ST | | | LAS VEGAS | NV | 89149 | |
| EILEEN MARY REGAN | 707 SOUTH LEE STREET | | | | ALEXANDRIA | VA | 22314 | |
| EILEEN MCANDREW | 65 IDOLSTONE LANE | | | | ABERDEEN | NJ | 07747 | 1754 |
| EILEEN MCFADDEN BARRON | PO BOX 608 | | | | LAVALLETTE | NJ | 08735 | |
| EILEEN MEAKIM | 102 BEACH 219TH ST | | | | BREEZY POINT | NY | 11697 | 1543 |
| EILEEN METKIFF | 165 COUNTRY RIDGE DR | | | | PORT CHESTER | NY | 10573 | 1001 |
| EILEEN MULHERN | 22 GENERAL MACARTHUR DR | | | | CARMEL | NY | 10512 | 1606 |
| EILEEN MUNRO | 387 APALACHEE DR | | | | MAINEVILLE | OH | 45039 | 5067 |
| EILEEN MURPHY | 7834 WESTMORELAND AVE | | | | BALTIMORE | MD | 21234 | 5420 |
| EILEEN MURPHY CUST | FBO ERIN ROYMAN | UGMA-NY | 152 ASTOR AVE | | HAWTHORNE | NY | 10532 | 1602 |
| EILEEN N CORCORAN | NAMED BENIFICIARIES | SUBJECT TO STA TOD RULES | 3001 S 51ST STREET APT 544C | | LINCOLN | NE | 68506 | 3486 |
| EILEEN N SHAFFER IRA | 110 CLAIBORNE CHASE | | | | RIDGELAND | MS | 39157 | |
| EILEEN NARR DE HART | 69 8TH ST | | | | SALEM | NJ | 08079 | 1032 |
| EILEEN NEEL GROSS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4345 MACKINAW RD | | SAGINAW | MI | 48603 | 3111 |
| EILEEN NELSON | 726 SCOTT DR | | | | MANSFIELD | OH | 44906 | 4003 |
| EILEEN NICHOLS ZECH | CUST VIRGINIA ANN ZECH UGMA CA | 60 APPLEWOOD DRIVE | | | LODI | CA | 95242 | 8319 |
| EILEEN NOONAN A/C/F | NEIL JAMES MCCORMACK UGMA/NY | 87 MIMOSA CIRCLE | | | RIDGEFIELD | CT | 06877 | 2503 |
| EILEEN O COAN | 502 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870 | 5785 |
| EILEEN O'BRIEN & | JOHN WILLARD EDIGER | 447 CORONADO AVE | | | HALF MOON BAY | CA | 94019 | |
| EILEEN O'BRIEN LEVY | 2300 WAYNE ST | | | | COLUMBIA | SC | 29201 | 2057 |
| EILEEN OBRIEN | 42 MILLER DR | | | | STONY POINT | NY | 10980 | 1047 |
| EILEEN OCONNOR & | ROBERT L OCONNOR JT TEN | 2705 W 24TH | | | SIOUX FALLS | SD | 57105 | 1326 |
| EILEEN P DONELAN | 53 UNION PL | | | | LYNBROOK | NY | 11563 | 3340 |
| EILEEN P FARLEY & | STEPHEN ARTHUR FARLEY | 9643 AMESTOY AVE | | | NORTHRIDGE | CA | 91325 | |
| EILEEN P MONAHAN | 2995 INDEPENDENCE AVE | APT 1L | | | BRONX | NY | 10463 | 4642 |
| EILEEN P NEVILLE  & | ROY M NEVILLE JT WROS | 351 22ND ST | | | BROOKLYN | NY | 11215 | 6407 |
| EILEEN P REX & | PAMELA REX TTEE | REX FAMILY TRUST | U/A DTD 1/7/92 | 3430 SW GALE AVE | PORTLAND | OR | 97239 | 1542 |
| EILEEN P REX & | PAMELA REX TTEE | REX MARITAL TRUST | U/A DTD 1/7/92 | 3430 SW GALE AVE | PORTLAND | OR | 97239 | 1542 |
| EILEEN P SHELTON | 1452 W HUMPHREY | | | | FLINT | MI | 48505 | 1029 |
| EILEEN P SYKTICH | 8552 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026 | 3102 |
| EILEEN P THOMASON | 3621 SHORELINE DR | | | | PORTSMOUTH | VA | 23703 | 4033 |
| EILEEN PAPPAS | 106 MIRAGE BLVD | | | | BARNEGAT | NJ | 08005 | 5534 |
| EILEEN PATRICIA DIEDEL | CHARLES SCHWAB & CO INC CUST | 36 FITZGERALD LN | | | PALM COAST | FL | 32137 | |
| EILEEN PECK | 214 NORTH HEWITT ROAD | | | | YPSILANTI | MI | 48197 | 4406 |
| EILEEN PETERSON | 25 OLD FARM ROAD | | | | LEVITTOWN | NY | 11756 | 1504 |
| EILEEN PITCHERSKY | 16 LUNDI CT | | | | S I | NY | 10314 | 6023 |
| EILEEN QUINN | 1022 KENT AVE | | | | CATONSVILLE | MD | 21228 | 1213 |
| EILEEN R BELDEN | 6372 ST RT 534 N W | | | | WEST FARMINGTON | OH | 44491 | 9788 |
| EILEEN R BOUTAN | FCC AS CUSTODIAN | SPOUSAL IRA | 10254 WEST DEERWOOD LANE | | FRANKLIN | WI | 53132 | 8124 |
| EILEEN R DALINKA & | JEROME F DALINKA | TR EILEEN R DALINKA REVOCABLE TRUST | UA 11/15/99 | 7329 N LOWELL AVE | LINCOLNWOOD | IL | 60712 | 1925 |
| EILEEN R DEMAREST | 97 SOUTH RD | | | | BLOOMINGDALE | NJ | 07403 | 1425 |
| EILEEN R DEMERS & | JENNIFER E DEMERS JT TEN | 48 MONTGOMERY ST | | | LAWRENCE | MA | 01841 | 1228 |
| EILEEN R DOBOL | 828 SUMMIT RIDGE DR | | | | BRIDGEWATER | NJ | 08807 | 1870 |
| EILEEN R EACKER | 30 CENTER ST | | | | FORESTVILLE | NY | 14062 | 9507 |
| EILEEN R EBERLE | 8043 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904 | 9686 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EILEEN R EMBACH | CUST MAUREEN R EMBACH UGMA MI | 359 SOUTH LAKE DRIVE | | | | NOVI | MI | 48377 | 1950 |
| EILEEN R HAMILTON | 12194 BROADLEAF CT | | | | | WELLINGTON | FL | 33414 | 5636 |
| EILEEN R NOLEN | 109 SYDNOR RD | | | | | SPARTANBURG | SC | 29307 | 2942 |
| EILEEN R POLLOCK LIV TR | EILEEN ROSE POLLOCK TTEE UA | DTD 11/22/00 | 1142 LARKIN WAY | | | SACRAMENTO | CA | 95818 | 2255 |
| EILEEN R ROSE | & JOHN A ROSE JTTEN | TOD ET AL | 3221 45TH ST NW | | | BUFFALO | MN | 55313 | |
| EILEEN R ST JOHN | 27323 JEAN RD | | | | | WARREN | MI | 48093 | 7506 |
| EILEEN REDMOND | 220 EVERGREEN DR | | | | | NORTH CONWAY | NH | 03860 | 5616 |
| EILEEN ROETHER | 247 BEACH WALK UNIT 501 | | | | | HONOLULU | HI | 96815 | 1900 |
| EILEEN ROHLFING SUCC TTEE | MARILYN SMITH, SUCC TTEE | FBO EDGAR D ROHLFING TRUST | UAD 01/18/1995 | 6181 KINGS SCEPTER CT | | GRAND BLANC | MI | 48439 | 8705 |
| EILEEN ROSE LIEBEZEIT | CHARLES SCHWAB & CO INC CUST | 6 CLIFF ST | | | | WEST ORANGE | NJ | 07052 | |
| EILEEN ROVIRA & | WILLIAM P ROVIRA JT TEN | 8103 N HOLLOW ST | APT 318 | | | SAN ANTONIO | TX | 78240 | |
| EILEEN RUTH DAVID & | YITSHAK DAVID | 7010 AVENUE U | | | | BROOKLYN | NY | 11234 | |
| EILEEN RYDER | 214 TWO ROD RD | | | | | ALDEN | NY | 14004 | 8401 |
| EILEEN S BINCKLEY IRA | FCC AS CUSTODIAN | U/A DTD 1-23-98 | 309 BANGOR LANE | | | LOWER GWYNEDD | PA | 19002 | |
| EILEEN S FEINBERG | 423 WARFIELD RD | | | | | NORTH PLAINFIELD | NJ | 07063 | 1712 |
| EILEEN S HUDGINS | CGM IRA ROLLOVER CUSTODIAN | 3666 BAYONNE DR | | | | SAN DIEGO | CA | 92109 | 6616 |
| EILEEN S POOLE | 1604 CORTE VERANO | | | | | OCEANSIDE | CA | 92056 | 6933 |
| EILEEN S REYNOLDS TTEE | MARY R STAPLETON 1999 | REV TR UAD 4/21/99 FBO | EILEEN S REYNOLDS NON-EX | 833 TRAIL RIDGE DRIVE | | LOUISVILLE | CO | 80027 | 3117 |
| EILEEN S WEST | 8130 MILLERS FARM LN | APT 138 | | | | DAYTON | OH | 45458 | 7314 |
| EILEEN SANDERS | 1617 N CALISPEL ST | # 203 | | | | SPOKANE | WA | 99205 | 4819 |
| EILEEN SANDRA RICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3440 VINTAGE VALLEY RD | | | ANN ARBOR | MI | 48105 | |
| EILEEN SANDRA RICH | EILEEN SANDRA RICH REVOCABLE | 3440 VINTAGE VALLEY RD | | | | ANN ARBOR | MI | 48105 | |
| EILEEN SAUNDERS | 761 B HERITAGE HILLS | | | | | SOMERS | NY | 10589 | 4012 |
| EILEEN SCHAFER | 36B HERITAGE HILLS | | | | | SOMERS | NY | 10589 | 1233 |
| EILEEN SCHULMAN COHEN | 2169 NW 140TH AV | | | | | PEMBROKE PINES | FL | 33028 | 2850 |
| EILEEN SEIDLIN | CUST DANNY SEIDLIN | UTMA CA | 7546 W 81ST ST | | | PLAYA DEL REY | CA | 90293 | 8811 |
| EILEEN SELTZER | EILEEN SELTZER LIVING TRUST | 4285 MIRIANA WAY | | | | SARASOTA | FL | 34233 | |
| EILEEN SINCLAIR | 86 ALEXANDER ST | HOWICK | AUCKLAND | NEW ZEALAND | | | | | |
| EILEEN SLANEC | 14506 ROXBORO RD | | | | | CLEVELAND | OH | 44111 | 1331 |
| EILEEN SLAY & | ANTHONY SLAY JT TEN | 4720A LOCKE | | | | ST LOUIS | MO | 63109 | 2722 |
| EILEEN SPRAGUE TRUSTEE | SPRAGUE-MEAD REVOCABLE | TRUST UAD 7/20/1992 | P.O. BOX 1501 | | | NO FALMOUTH | MA | 02556 | 1501 |
| EILEEN STEIN | 6 PERTH ROAD | | | | | MASSAPEQUA | NY | 11758 | 5933 |
| EILEEN SUE WARD | CHARLES SCHWAB & CO INC CUST | 460 30TH STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| EILEEN SUMMERS | 234 CHURCHILL ROAD | | | | | TURTLE CREEK | PA | 15145 | 1140 |
| EILEEN SUZANNE HENDERSON | 16262 RUSHFORD ST | | | | | WHITTIER | CA | 90603 | 3155 |
| EILEEN SWEARINGEN | 9 PROSPECT ST | | | | | MONROE | NY | 10950 | 3622 |
| EILEEN SWEET | ATTN EILEEN M FISCHER | 1441 DARCY RD | | | | MELVIN | MI | 48454 | 9781 |
| EILEEN T BEEBE | 1179 DOEBLET DR | | | | | NORTH TONAWANDA | NY | 14120 | 2838 |
| EILEEN T BONO | ONE SANDY BROOK CIRCLE | | | | | ANDOVER | MA | 01810 | 5715 |
| EILEEN T CAHILL | 56 HEATHER LANE | | | | | WILTON | CT | 06897 | |
| EILEEN T COOK | 78 HILLTOP RD | | | | | LEVITTOWN | NY | 11756 | 2214 |
| EILEEN T COOK & | EDWARD F COOK JT TEN | 78 HILLTOP RD | | | | LEVITTOWN | NY | 11756 | 2214 |
| EILEEN T COUGHLIN | 11245 SW SPRINGTREE TER | | | | | PORT ST LUCIE | FL | 34987 | 2735 |
| EILEEN T CUMMINGS | 53 BEAR PATH LN | | | | | HUDSON | NH | 03051 | 6402 |
| EILEEN T DOYLE | 2940 COKER DR | | | | | KETTERING | OH | 45440 | 2129 |
| EILEEN T MARKEY | 4 PIZZULLO RD | | | | | HAMILTON | NJ | 08690 | 3207 |
| EILEEN T MASON | PO BOX 1275 | | | | | NORTH TONAWANDA | NY | 14120 | 9275 |
| EILEEN T OLTZ | TOD ACCOUNT | 1826 9TH STREET | | | | LYNN HAVEN | FL | 32444 | 3146 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EILEEN T TUCKER-IRMEN & | JAMES L IRMEN JT TEN | 1968 QUAIL COVE DR | | | | KALAMAZOO | MI | 49009 |
| EILEEN T WHITE | 1825 SHAFTSBURY RD | | | | | DAYTON | OH | 45406 | 3911 |
| EILEEN TELESKY | 2602 PENNINGTON PLACE | | | | | VALPARAISO | IN | 46383 |
| EILEEN TERRELL | 47050 VICTORIAN SQUARE N | | | | | CANTON | MI | 48188 |
| EILEEN THERESA MCCLOREY | ATTN EILEEN T GAGE | 590 LAKE ANGELUS SHORES | | | | LAKE ANGELUS | MI | 48326 |
| EILEEN THERESA PRICE | 238 N LEMEN ST | | | | | FENTON | MI | 48430 | 1919 |
| EILEEN TISDALE | 8535 REGAL LN | | | | | HUDSON | FL | 34667 | 8012 |
| EILEEN TKACIK | CUST MATTHEW JAMES TKACIK | UTMA PA | 5745 CRAWFORD DR | | | BETHLEHEM | PA | 18017 | 8704 |
| EILEEN TKACIK | CUST PATRICK TKACIK | UTMA PA | 5745 CRAWFORD DR | | | BETHLEHEM | PA | 18017 | 8704 |
| EILEEN TORTORIS | 76912 COMANCHE LANE | | | | | INDIAN WELLS | CA | 92210 |
| EILEEN TORTORIS CUSTODIAN FBO | JOHN T TORTORIS UNDER CA UTMA | 76912 COMANCHE LANE | | | | INDIAN WELLS | CA | 92210 |
| EILEEN TREBLIN AND JOSEPH | TREBLIN TTEES FBO EILEEN | TREBLIN REV TRUST | U/A/D 08-06-98 | 7217 BRIARNOLL DRIVE | | DALLAS | TX | 75252 | 6356 |
| EILEEN TSOU LO | 1837 EUCLID AVE | | | | | SAN MARINO | CA | 91108 |
| EILEEN V ALLISON | 3370 WEST 144TH ST | | | | | ROSEMOUNT | MN | 55068 | 4028 |
| EILEEN V MONCMAN | 2946 PHILLIPS | | | | | BERKLEY | MI | 48072 | 1108 |
| EILEEN VALENTI | TR EILEEN VALENTI FAM TRUST | UA 05/30/01 | 34 WEST 2ND ST | | | DEER PARK | NY | 11729 | 4206 |
| EILEEN VAN DUYNE | 9 ROLAND ROAD | | | | | PEQUANNOCK | NJ | 07440 |
| EILEEN VIOLA | 83 CUSTER AVENUE | | | | | WILLISTON PARK | NY | 11596 | 2302 |
| EILEEN W CORRIGAN TTEE | EILEEN W CORRIGAN REV LIV TR | U/A DTD 7/11/90 | 2801 OLD GLENVIEW RD #407 | | | WILMETTE | IL | 60091 | 3082 |
| EILEEN W FERKO | 1105 PARK AVE | | | | | GIRARD | OH | 44420 | 1803 |
| EILEEN W REYNOLDS | HERITAGE VILLAGE | 913 PARK DRIVE | | | | SEAFORD | DE | 19973 | 4254 |
| EILEEN WALSH | 75 NOBLE ST APT 230 | | | | | LYNBROOK | NY | 11563 | 2228 |
| EILEEN WEINBERG & | LEONARD CHORAZY | 43 STRULLY DR | | | | MASSAPEQUA PARK | NY | 11762 |
| EILEEN WILSON AND | MARK WILSON JTWROS | 75 IVY ROAD | | | | FREEHOLD | NJ | 07728 | 3032 |
| EILEEN WISOR | 3828 ANGELTON CT | | | | | BURTONSVILLE | MD | 20866 | 2061 |
| EILEEN WOLFE & | KEVIN J WOLFE & | LAURA WOLFE | 30 RADIAL LN | | | LEVITTOWN | NY | 11756 |
| EILEEN WOLOWIEC & EDWARD | WOLOWIEC    E WOLOWIEC | & E MCNULTY REV LIV TRUST | 4612 CURTIS LN | | | CLARKSTON | MI | 48346 |
| EILEEN WONG | 2022 S 5TH ST | | | | | ALHAMBRA | CA | 91803 |
| EILEEN WORK SMILEY | 400 4TH AVE | | | | | BEAVER FALLS | PA | 15010 | 3210 |
| EILEEN Y YOUNG | 7201 HARNEY AVENUE | | | | | ST LOUIS | MO | 63136 | 1257 |
| EILEEN ZELLER | 777 MACE AVE APT 2D | | | | | BRONX | NY | 10467 | 9118 |
| EILENE E NIELSEN | 9674 MOSS R D | RT 1 BOX 181 | | | | FOWLER | MI | 48835 | 9801 |
| EILENE F WALTER | 37 HERWOOD AVE | | | | | MERRIT ISLAND | FL | 32953 | 4768 |
| EILENE HUFF | 300 BRIARBRANCH TERRACE | | | | | MATTESON | IL | 60443 | 2141 |
| EILENE M YOUNG | 641 W 6TH ST | | | | | MINONK | IL | 61760 | 1229 |
| EILENE M YOUNG (SPOUSAL IRA) | FCC AS CUSTODIAN | 641 W 6TH ST | | | | MINONK | IL | 61760 | 1229 |
| EILENE MARIE POOLE | 3929 OLD YORK ROAD | | | | | MONKTON | MD | 21111 | 1831 |
| EILENE ONEILL | 1461 COUNTRY BROOK RD | | | | | TOMS BROOK | VA | 22660 |
| EILENE R GAEDE | TR EILENE R GAEDE TRUST | UA 02/18/97 | 7631 W DEVON AVE | | | CHICAGO | IL | 60631 | 1537 |
| EILENE SNYDER TTEE | FBO EILENE SNYDER | U/A/D 03/17/02 | 2514 EGRET LAKE DRIVE | | | WEST PALM BEACH | FL | 33413 | 2152 |
| EINA SCHROEDER | 105 EAST PLEASANT STREET | | | | | MOUNT CARROLL | IL | 60007 |
| EINAR ANDERSON | 13228 HIDDEN VALLEY ROAD | | | | | MARIBEL | WI | 54227 |
| EINAR GABRIELSON LURIX | 3565 FOREST VIEW CIR | | | | | FT LAUDERDALE | FL | 33312 | 6304 |
| EINO HUPPONEN | 75 OVERLAND DRIVE | DON MILLS ON  M3C 2C3 | CANADA | | | | | |
| EINSENSTADT B SUSAN | 4723 CALUMET DRIVE | | | | | KNOXVILLE | TN | 37919 | 7685 |
| EIOLET E HOLBROOK | PARK PLACE OF TURTLE RUN | 3622 TERRAPIN LN | APT 1014 | | | CORAL SPRINGS | FL | 33067 | 3167 |
| EIPRYL TELLO | 3503 LINDEN AVE #210 | | | | | LONG BEACH | CA | 90807 |
| EIRA BRITT | 1721 BARBARA DR | | | | | FLINT | MI | 48504 | 3619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EIREEN GERTRUDE CARSON | P O DRAWER 1720 | | | | ARTESIA | NM | 88211 | 1720 |
| EIRSEL SMITH | 568 TURNER STREET | | | | ELYRIA | OH | 44035 | 5334 |
| EIRTHA M DATES | 2302 W 18TH ST | | | | ANDERSON | IN | 46016 | 3603 |
| EIRTIS MCKAY | 11337 BRIERHALL CIR | | | | MARYLAND HEIGHTS | MO | 63043 | 5002 |
| EISA MAHYARI | 8235 SW LEAHY RD | | | | PORTLAND | OR | 97225 | 6358 |
| EISENBERG, HERSHEY H | 6229 VAN NOORD AVE | P O BOX 245 | | | VAN NUYS | CA | 91401 | 3227 |
| EISENHOWER GONZALEZ | 3269 DREWST | | | | LOS ANGELES | CA | 90065 | |
| EISON HONG CHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 40 MADISON AVE APT 1 | | SAN MATEO | CA | 94402 | |
| EITAN OVED | 4641 OLD POND DR. | | | | PLANO | TX | 75024 | |
| EITAN SIMAN-TOV | 2 W 46TH ST | | | | NEW YORK | NY | 10036 | |
| EITHEL SMITH | 943 BROWN RD | | | | MOSCOW | OH | 45153 | 9727 |
| EITSA GEOCA | 12 FOUNTAIN BLEU DRIVE | | | | MENDON | NY | 14506 | 9740 |
| EJ SEPP | 160 EAST 100TH STREET | 5B | | | NEW YORK | NY | 10029 | |
| EJAZ ISELIN | 89 ELM AVENUE | | | | ISELIN | NJ | 08830 | |
| EJP ENTERPRISES, INC | 560 SEDGEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1057 |
| EK T EAR | ROTH IRA DCG & T TTEE | 5518 OLIVE AVE | | | LONG BEACH | CA | 90805 | 5421 |
| EKART BIEHLMAIER | IN DEN KELTERSWEIDEN 5 | D 65428 RUESSELSHEIM | GERMANY | | | | | |
| EKATA B DOSHI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 444 WASHINGTON BLVD APT 6543 | | JERSEY CITY | NJ | 07310 | |
| EKATERINI MEIDANIS | 1569 LONDON ST | | | | LINCOLN PARK | MI | 48146 | 3521 |
| EKIZIAN FAMILY TRUST | UAD 04/27/89 | ARTHUR EKIZIAN TTEE | 44658 LONEOAK | | LANCASTER | CA | 93534 | 2912 |
| EKKEHARD S SCHUBERT | 114 GREENSPRING RD | | | | GREENVILLE | DE | 19807 | 2202 |
| EKKEHARD S SCHUBERT & | MRS INGE SCHUBERT JT TEN | 114 GREENSPRING RD | | | GREENVILLE | DE | 19807 | 2202 |
| EKKI HERTELL | STEINKRUGER WEG 56 | 30974 WENNIGSEN | | GERMANY | | | | |
| EKONG T UKO | 10010 LIMERICK AV | | | | CHATSWORTH | CA | 91311 | |
| EKS W POLLOCK | PO BOX 621 | | | | EDMOND | OK | 73083 | 0621 |
| EL & CA BLACKWELL LIV TRUST | EL & CA BLACKWELL CO TRUSTEES | UAD 03/06/06 | 15 HOLLYBERRY WOODS | | LAKE WYLIE | SC | 29710 | 9227 |
| EL BROOKS GENERATION SKIP TR | ERNSTINA BROOKS-GREEN TTEE | U/A DTD 03/15/1986 | 27167 BRYAN BLVD | | NEW BOSTON | MI | 48164 | 9046 |
| EL LEA M PARKER & | LISA ANNE FOX JT TEN | 7437 WRIGHT ST | | | OMAHA | NE | 68124 | 3432 |
| EL MERCADO | A PARTNERSHIP | P.O. BOX 3703 | | | EL PASO | TX | 79923 | 3703 |
| EL RUDEEN IRREV TR AGMNT R | RUDEEN K RUDEEN & D CHAPMAN | CO-TTEES UA DTD 01/31/92 FBO | KAREN G RUDEEN | 4008 ROANOKE CIR NORTH | GOLDEN VALLEY | MN | 55422 | 5314 |
| EL VIDA LLC | 1070 N CAMINO MIRAFLORES | | | | TUCSON | AZ | 85745 | |
| EL-SAYED L EL-MENSHAWY | 42 BETHANY RD | | | | HOLMDEL | NJ | 07733 | |
| ELA ANEJA | CHARLES SCHWAB & CO INC CUST | 1401 S OCEAN BLVD APT 307 | | | POMPANO BEACH | FL | 33062 | |
| ELADIO COSS | 227 LAFAYETTE AVE | | | | CORTLANDT MANOR | NY | 10567 | |
| ELADIO PERALES III | 8014 97TH AVE | | | | OZONE PARK | NY | 11416 | |
| ELADIO V ARANDA | 3U FERNWOOD DR | | | | BOLINGBROOK | IL | 60440 | 2944 |
| ELADIO V ORTIZ | 505 SASSAFRASS WAY | | | | STROUDSBURG | PA | 18360 | 8337 |
| ELAIDA TERBUSH | 5591 BERKLEY DRIVE | | | | WATERFORD | MI | 48327 | 2708 |
| ELAINA V TRAMEL | 628 MARTIN LANE | | | | DEERFIELD | IL | 60015 | 3633 |
| ELAINA WELLS | 2465 KIMBERLY LN | | | | HUNTINGTOWN | MD | 20639 | |
| ELAINE A BARTOLOZZI | CUST RICHARD JOSEPH BARTOLOZZI | UNDER | THE NEW JERSEY U-G-M-A | 41 RAMAPO RD | POMPTON PLNS | NJ | 07444 | 1334 |
| ELAINE A BARTOLOZZI | CUST THOMAS ADAM BARTOLOZZI UGMA | NJ | 1388 CAMBRIDGE CT | | ATLANTA | GA | 30319 | 2535 |
| ELAINE A BRAUER | 12999 SIXTH AVENUE | | | | CRESAPTOWN | MD | 21502 | 5501 |
| ELAINE A DAVIS & | ROBERT E DAVIS JTWROS | 21 ANNAPOLIS DR | | | MARLTON | NJ | 08053 | |
| ELAINE A DEWART | 104 DORADO AVENUE | | | | SEWELL | NJ | 08080 | 1607 |
| ELAINE A KENYON | 38122 ROCKHILL RD | | | | CLINTON TWSP | MI | 48036 | 1770 |
| ELAINE A KORONIK | 16 STALLION DR | | | | NEWARK | DE | 19713 | 3570 |
| ELAINE A KURLENDA | 0-855 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534 | 3346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE A LAMONTAGNE | PO BOX 3354 | | | | ENFIELD | CT | 06083 | 3354 |
| ELAINE A LARSEN | 5505 EASTMAN AVE | | | | MIDLAND | MI | 48640 | 2514 |
| ELAINE A NESSLER & | RICHARD C NESSLER JT TEN | 2319 WEST DEWDROP TRAIL | | | PHOENIX | AZ | 85085 | 0719 |
| ELAINE A NIVEN TOD | DANIEL B NIVEN | 350 NORTH 190TH STREET | APT 518C | | SHORELINE | WA | 98133 | 3856 |
| ELAINE A NOLAN | 19 ROBIN HOOD LN | | | | HIGHLAND LKS | NJ | 07422 | 1120 |
| ELAINE A NOVY | 306 FLORENCE CT | | | | BAY VILLAGE | OH | 44140 | 1213 |
| ELAINE A PARLIMAN | 824 S WILLOW | | | | SIOUX FALLS | SD | 57104 | 4543 |
| ELAINE A REIBELING & | CHARLES A REIBELING JT TEN | 75 20 60TH LANE | | | GLENDALE | NY | 11385 | 6121 |
| ELAINE A REITER | 7406 P TOMAC FALL LANE | | | | BOYNTON BEACH | FL | 33437 | |
| ELAINE A RENNER | CUST KELLIE A RENNER UTMA OH | 528 SO BARRON ST | | | EATON | OH | 45320 | 9335 |
| ELAINE A SCHMIDLER | 2114 TOCOBAGA LANE | | | | NOKOMIS | FL | 34275 | 5313 |
| ELAINE A SHARP | 105 ANN ST | | | | DOVER | NJ | 07801 | 4470 |
| ELAINE A SWANSON | 9401 SOUTH 47TH ST | | | | PHOENIX | AZ | 85044 | 7505 |
| ELAINE A TRUSAS | 2355 CHESTNUT STREET | | | | REDDING | CA | 96001 | 3023 |
| ELAINE A WINTERS | 1322 CHEYENNE DR | | | | RICHARDSON | TX | 75080 | 3705 |
| ELAINE ANDERSON | CGM IRA CUSTODIAN | 2064 MICHIGAN AVENUE NE | | | ST PETERSBURG | FL | 33703 | 3408 |
| ELAINE ANDERSON TTEE | ELAINE ANDERSON REV TRUST | U/A/D 08-21-2006 | 2064 MICHIGAN AVENUE NE | | ST PETERSBURG | FL | 33703 | 3408 |
| ELAINE ANN BORDOVSKY | 8045 COUNTRY CLUB LANE | | | | NORTH RIVERSIDE | IL | 60546 | 1516 |
| ELAINE ANN WILSON | ATT ELAINE ANN ANDERSON | 429 LYON COURT | | | SOUTH LYON | MI | 48178 | 1239 |
| ELAINE ANSBRO | 17 ROCHELLE RD | | | | LAKE CARMEL | NY | 10512 | 6118 |
| ELAINE ASHFORD MAMAKOS | 32700 LEVER ST NE | | | | CAMBRIDGE | MN | 55008 | 4121 |
| ELAINE B ALBERTS & | JOHN A ALBERTS JT TEN | 309 N CATHERINE AVE | | | LA GRANGE PK | IL | 60526 | 2004 |
| ELAINE B BATTLE | 41 OAKMONT PLACE | | | | MEDIA | PA | 19063 | 2565 |
| ELAINE B BROWN | 2412 BEAUFORT AVE | | | | TOLEDO | OH | 43613 | 4914 |
| ELAINE B BUCHOLTZ | 6480 ASBURY PARK | | | | DETROIT | MI | 48228 | 5201 |
| ELAINE B DAVIS | 126 ARDMORE RD | | | | MILFORD | CT | 06460 | 2206 |
| ELAINE B DURHAM | 11510 N COPPERBELLE PLACE | | | | ORO VALEY | AZ | 85737 | 1715 |
| ELAINE B FARKAS | 5810 SW 33RD TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| ELAINE B KAPLAN | 7031 ISLEGROVE PLACE | | | | BOCA RATON | FL | 33433 | 7462 |
| ELAINE B KAPLAN | 7031 ISLEGROVE PLACE | | | | BOCA RATON | FL | 33433 | 7462 |
| ELAINE B MARTINDALE | 153 LAUDER AVE N W | | | | WARREN | OH | 44483 | 1434 |
| ELAINE B ROMMEL | 133 OAKMONT CT | | | | EDISON | NJ | 08820 | 1061 |
| ELAINE B SANDLER | 57 BROADLAWN PARK APT 25B | | | | CHESTNUT HILL | MA | 02467 | 3530 |
| ELAINE B SEEREITER | 4732 LAFAYE ST | | | | NEW ORLEANS | LA | 70122 | 6136 |
| ELAINE B SMITH | 5334 CLAXTON STREET | | | | TOLEDO | OH | 43615 | 2828 |
| ELAINE B WALLER | C/O WILBER G VANSCOIK | 950 COLLEGE HILL DR | | | CLEARWATER | FL | 33765 | 2312 |
| ELAINE B WHELAN | 6 ABRAMS CT | | | | SOMERSET | NJ | 08873 | 7322 |
| ELAINE B WHITE | 2651 GIANELLI LANE | | | | ESCONDIDO | CA | 92025 | 7449 |
| ELAINE B. CAMPBELL AND | MICHAEL R. CAMPBELL, TTEES | CAMPBELL LIV TR U/A/D 12-19-86 | (ELAINE'S SEPARATE PROPERTY) | 12625 EMELITA STREET | VALLEY VILLAGE | CA | 91607 | 1016 |
| ELAINE B. STEPHENS | 13800 BAY AVENUE | | | | PANAMA CY BCH | FL | 32413 | 2930 |
| ELAINE BADER | 53 FRAZIER STREET | | | | BROCKPORT | NY | 14420 | 1641 |
| ELAINE BAKER , MARK BAKER | CO TTEES FBO ELAINE BAKER TR | U/A/D 01/05/93, AMD 2/27/08 | 26 ABBEY LANE #402 | | DELRAY BEACH | FL | 33446 | 1764 |
| ELAINE BARESICH | 996 BRAINARD ROAD | | | | HIGHLAND HEIGHTS | OH | 44143 | 3108 |
| ELAINE BARRETT MONGER | 800 LITTLE EGYPT RD | | | | ELKTON | MD | 21921 | 2168 |
| ELAINE BARTLETT EX | UW SEWARD J SHARP | 2 LINDEN LANE | | | CINCINNATI | OH | 45215 | 4208 |
| ELAINE BARTOLOZZI | 3 QUEENS LN | | | | WAYNE | NJ | 07470 | |
| ELAINE BARTON | CHARLES SCHWAB & CO INC CUST | 493 LEXINGTON CT | | | OCEANSIDE | CA | 92057 | |
| ELAINE BELFUS | 85 CAMBRIDGE RD | | | | BROOMALL | PA | 19008 | 3305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE BEPKO | 5018 N LEAVITT ST | | | | CHICAGO | IL | 60625 | 1827 |
| ELAINE BERKEBILE FACKA | 1500 WINDING WAY | | | | RICHMOND | VA | 23235 | 4542 |
| ELAINE BILLETS | 2308 HARDIN RIDGE DR | | | | HENDERSON | NV | 89052 | 7038 |
| ELAINE BLAUT | 127 MAIL RD | | | | BARRYVILLE | NY | 12719 | 5416 |
| ELAINE BOUCHER (IRA) | FCC AS CUSTODIAN | 11 SCOTT ROAD | | | S PORTLAND | ME | 04106 | 3426 |
| ELAINE BRANDON | ELAINE BRANDON REVOCABLE TRUST | 2666 S KNIGHTSBRIDGE CIR | | | ANN ARBOR | MI | 48105 | |
| ELAINE BROCK | 105 NORWOOD AVE | | | | N PLAINFIELD | NJ | 07060 | 4317 |
| ELAINE BROCK | TR UA 10/27/93 ELAINE BROCK LIVING | TRUST | OCEAN HOUSE | 2107 OCEAN AVENUE #408 | SANTA MONICA | CA | 90405 | 2265 |
| ELAINE BROWN | TR THE BROWN TRUST | UA 08/05/91 | 1424 PAR CT | | LINDEN | MI | 48451 | 9403 |
| ELAINE BRUNOLDI & | J J BRUNOLDI | ELAINE BRUNOLDI TRUST | 6945 E 62ND ST | | TULSA | OK | 74133 | |
| ELAINE BURSTEIN & | MORRIS BURSTEIN | TR ELAINE BURSTEIN | REVOCABLE TRUST | 6335 POINTE PLEASANT CIRCLE | DELRAY BEACH | FL | 33484 | 2493 |
| ELAINE C BASKERVILLE | TR ELAINE C BASKERVILLE FAMILY | TRUST UA 12/01/05 | 206 HARPER DR | | ORANGE | VA | 22960 | 1408 |
| ELAINE C BLAIR | 1907 OLD ST MARYS ROAD | | | | PERRYVILLE | MO | 63775 | 1288 |
| ELAINE C CAMUTI | 320 OLINDA AVE | | | | LA HABRA | CA | 90631 | |
| ELAINE C DONOVAN | 10 CARRIAGE COURT | | | | JOHNSON CITY | TN | 37604 | 2283 |
| ELAINE C FORREST | TR ELAINE C FORREST LIVING TRUST | UA 9/1/99 | 1419 BONNIE BRAE | | RIVER FOREST | IL | 60305 | 1271 |
| ELAINE C HALL | 11 PARTRIDGEBERRY LANE | | | | KEENE | NH | 03431 | 2125 |
| ELAINE C HART | 608 DRURY CT | | | | FLUSHING | MI | 48433 | 1472 |
| ELAINE C KELLY & | RUSSELL C KELLY JT TEN | 15010 TETHERCLIFT ST | | | DAVIE | FL | 33331 | 2907 |
| ELAINE C LUTHER | 5876 OLYMPIC PKWY | | | | WATERFORD | MI | 48329 | 1545 |
| ELAINE C LUTHER & | DOUGLAS S LUTHER JT TEN | 153 FARR VIEW ROAD | | | EAST HARDWICK | VT | 05836 | 9895 |
| ELAINE C LUTHER & | DOUGLAS S LUTHER JT TEN | BOX 246 | | | EAST HARDWICK | VT | 05836 | |
| ELAINE C MCNAMARA | 816 ST VINCENT ST | | | | PHILADELPHIA | PA | 19111 | 4133 |
| ELAINE C SPEAR | TR ELAINE C SPEAR LIVING TRUST | UA 04/07/98 | 3601 S ADAMS RD | APT 102 | ROCHESTER HLS | MI | 48309 | 5003 |
| ELAINE C VANDER MOLEN | 1461 104TH SW | | | | BYRON CENTER | MI | 49315 | 9208 |
| ELAINE C VOYER & ANDREA L | SCHMIDT & MARGARET MCKENZIE | TR MARGARET MCKENZIE REV TRUST | UA 04/16/01 | 180 NORTHRIDGE DRIVE | WILLOWGHBY | OH | 44094 | 5643 |
| ELAINE C YARGER | 901 SAVAGE RD | | | | CHURCHVILLE | NY | 14428 | 9719 |
| ELAINE CALLOW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 92 RYE AVE | | STATEN ISLAND | NY | 10312 | |
| ELAINE CAMPBELL & | STAN CAMPBELL JT TEN | 3217 PARKLANE AVENUE | | | COLUMBUS | OH | 43231 | 6103 |
| ELAINE CANINA | CUST EMILY ROSE CANINA UTMA MA | 22 HARTLEY RD | | | BELMONT | MA | 02478 | 3823 |
| ELAINE CANTRELL | 403 NEWPORT CT | | | | FORDS | NJ | 08863 | 1472 |
| ELAINE CARDINALI | 25244 RUBIN | | | | WARREN | MI | 48089 | 4657 |
| ELAINE CAREY | 2054 LAKEWOOD DR APT C | | | | DAYTON | OH | 45420 | 2066 |
| ELAINE CARLSON | 21111 W BRAXTON LN | | | | PLAINFIELD | IL | 60544 | 7659 |
| ELAINE CASCIO | 8 SANFORD ST | | | | NEWPORT | RI | 02840 | 2524 |
| ELAINE CATERINI | 136 E HAND AVE | | | | WILDWOOD | NJ | 08260 | 4541 |
| ELAINE CERBONE | CUST MARY J CERBONE UGMA NY | 78 SMITH AVE | | | MOUNT KISCO | NY | 10549 | 2816 |
| ELAINE CHAHULSKI | PO BOX 7251 | | | | MANSFIELD | OH | 44905 | 0651 |
| ELAINE CHAMBLESS | 114 N EAST ST | | | | PENDLETON | IN | 46064 | 1004 |
| ELAINE CHAPMAN & | NELSON B CHAPMAN JT TEN | 80 MARK TWAIN LN | | | ROTONDA WEST | FL | 33947 | 2139 |
| ELAINE CHURCH & | RAMON CHURCH JT TEN | 923 W CHISOLM | | | ALPENA | MI | 49707 | 1719 |
| ELAINE COCORDAS | 120 96TH ST APT 3B | | | | BROOKLYN | NY | 11209 | 7517 |
| ELAINE CODY | 101 HIGH TRAIL DR | | | | GEORGETOWN | TX | 78633 | |
| ELAINE COHEN TTEE | FBO ELAINE COHEN TRUST | U/A/D 02/15/02 | 2091 MAPLEHURST | | WALLED LAKE | MI | 48390 | 3276 |
| ELAINE COLE | 6951 ARDSLEY DR | | | | CANTON | MI | 48187 | 3000 |
| ELAINE COLEMAN | 142 GLOVER AVE | | | | YONKERS | NY | 10704 | |
| ELAINE COLEMAN | 752 POMANDER WALK | | | | TEANECK | NJ | 07666 | 1615 |
| ELAINE CONWAY | 85 TREEHAVEN ROAD | | | | BUFFALO | NY | 14215 | 1348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE COONEY | 17 CASTLE HEIGHTS AVENUE | | | | TARRYTOWN | NY | 10591 |
| ELAINE CROSBY | 7004 NEEDWOOD RD | | | | DERWOOD | MD | 20855 |
| ELAINE CROSS | 4014 N RIVERVIEW DR | | | | MC HENRY | IL | 60050 | 8984 |
| ELAINE D BILL | 260 EAST ST | | | | SEBEWAING | MI | 48759 | 9704 |
| ELAINE D CLANCY & | JOHN J CLANCY | ELAINE D CLANCY LIVING TRUST | 706 S HIGHLAND AVE | | ARLINGTON HEIGHTS | IL | 60005 |
| ELAINE D FLEMING | 1217 NEW STREET | | | | WILMINGTON | DE | 19808 | 5819 |
| ELAINE D FLYNN | 946 IONIA AVE | | | | S I | NY | 10309 | 2206 |
| ELAINE D GREGORY & | ROY E SHUTE JT TEN | 7160 AUGUSTA BLVD | | | SEMINOLE | FL | 33777 | 4530 |
| ELAINE D HONL | CHARLES SCHWAB & CO INC CUST | 2883 WOODRIDGE LANE SW | | | BEMIDJI | MN | 56601 |
| ELAINE D HOULE | CHARLES SCHWAB & CO INC CUST | 3865 8TH LN | | | VERO BEACH | FL | 32960 |
| ELAINE D HOULE & | MARILYN K FEDRAW JT TEN | 3865 8TH LANE | | | VERO BEACH | FL | 32960 | 6131 |
| ELAINE D HULET | 403 S SAGINAW ST | | | | HOLLY | MI | 48442 | 1617 |
| ELAINE D LOCH | 9141 WOODRIDGE DR | | | | DAVISON | MI | 48423 | 8392 |
| ELAINE D PRUITT | 540 HILL STREET | | | | BUFORD | GA | 30518 |
| ELAINE D VARGAS | DESIGNATED BENE PLAN/TOD | 1232 NEOLA ST | | | LOS ANGELES | CA | 90041 |
| ELAINE D WONG | ACCOUNT NO 2 | 1221 MARINA COVE LANE | | | GREENSBORO | GA | 30642 | 4951 |
| ELAINE D ZYLINSKI | 1233 MESA JUNCTION DR SW | | | | BYRON CENTER | MI | 49315 | 8074 |
| ELAINE D. HENNIE-MEGNA | CHARLES SCHWAB & CO INC CUST | 360 PARKER AVE | | | BUFFALO | NY | 14216 |
| ELAINE DAWN DERAS | 2645 ALMADEN RD | | | | SAN JOSE | CA | 95125 |
| ELAINE DAWN DERAS | CHARLES SCHWAB & CO INC CUST | 2645 ALMADEN RD | | | SAN JOSE | CA | 95125 |
| ELAINE DECIUTIIS CFBO | ANTHONY AURIGEMMA | UNDER FL UNIF TRANS TO MIN ACT | 13189 DON LOP | | SPRING HILL | FL | 34609 |
| ELAINE DECIUTIIS CFBO | NICHOLAS AURIGEMMA | UNDER FL UNIF TRANS TO MIN ACT | 13189 DON LOOP | | SPRING HILL | FL | 34609 |
| ELAINE DECIUTIIS CFBO | TYLER DECIUTIIS | UNDER FL UNIF TRANS TO MIN ACT | 13189 DON LOOP | | SPRING HILL | FL | 34609 |
| ELAINE DELZOPPO | 35000 GLEN KYLE LN | | | | WILLOUGHBY | OH | 44094 | 9670 |
| ELAINE DEQUADROS | 7811 NW 5TH PLACE | | | | PLANTATION | FL | 33324 |
| ELAINE DI GIACOMO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 800 WILLIS AVE APT 205 | | ALBERTSON | NY | 11507 |
| ELAINE DIANE TOLARI | 9550 SANTOS RANCH RD | | | | PLEASANTON | CA | 94588 |
| ELAINE DOLL | 1910 ALA MOANA BLVD | 11A | | | HONOLULU | HI | 96815 |
| ELAINE DONNER BIRD | 4582 BERRY RD | | | | FREDONIA | NY | 14063 | 1547 |
| ELAINE DORANS | 18059 FLORIDA CT | | | | ORLAND PARK | IL | 60462 |
| ELAINE DORMAN LEVINESS | 26883 MOUNT VERNON RD | | | | PRINCESS ANNE | MD | 21853 | 3523 |
| ELAINE DOYLE-GILLESPIE | 722 W. 34TH ST. | | | | BALTIMORE | MD | 21211 |
| ELAINE DRAKE | 315 SEATON AVE | | | | ROSELLE PARK | NJ | 07204 | 1515 |
| ELAINE E BLOOMFIELD | 15722 HEMLOCK DR | | | | MACOMB | MI | 48044 | 3170 |
| ELAINE E DUBE | 1364 STONE CREEK LN APT 307 | | | | CHARLOTTESVILLE | VA | 22902 |
| ELAINE E FOY | 11242 S E 186TH | | | | RENTON | WA | 98055 |
| ELAINE E FUSS TTEE | ELAINE E FUSS REVOCABLE TRUST | DTD 12/10/92 | 4005 BOSTON CIRCLE | | GRAND ISLAND | NE | 68803 | 1537 |
| ELAINE E HAYDUK | 507 LAKE SHORE LANE | | | | GROSSE POINTE WOOD | MI | 48236 | 2400 |
| ELAINE E KILAR | 1239 BROADWAY P O 92 | | | | MASURY | OH | 44438 | 0092 |
| ELAINE E MCCULLOCH & | ROBERT C MCCULLOCH JT TEN | 607 PARKVIEW AVE | | | SPRING LAKE | MI | 49456 |
| ELAINE E NOELLE TTEE | NOELLE FAM TR UAD 3/4/98 | TRISTAN J NOELLE SHARE | ACCT #2 | 502 PARK STREET | GREENLEAF | KS | 66943 | 9476 |
| ELAINE E RUSSO | 1434 PUNAHOU ST APT 818 | | | | HONOLULU | HI | 96822 |
| ELAINE E SMITH & | ELDA L GREENOUGH JT TEN | 1639 RUMBLE CREEK RD | | | CONDON | MT | 59826 | 9022 |
| ELAINE E SUMNER | 9 CRAVEN CT | | | | TAUNTON | MA | 02780 |
| ELAINE E WESOLOWSKI | 6034 E CALICO LN | | | | INVERNESS | FL | 34452 | 7075 |
| ELAINE E WEVER | 5733 BEARCREEK DR | | | | LANSING | MI | 48917 | 1436 |
| ELAINE E WHITE | STELLA PENCE JT TEN | TOD DTD 10/14/2008 | 49755 JEFFERSON CT. | | SHELBY TWP | MI | 48315 | 3951 |
| ELAINE E WOOD | 3799 CADBURY CIRCLE | APT. 620 | | | VENICE | FL | 34293 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELAINE E. JOHNSON | 1116 TEMPLE TRL | | | | STOW | OH | 44224 | 2239 |
| ELAINE EHRLICH | 12102 METCALF CIRCLE | | | | FAIRFAX | VA | 22030 | 6240 |
| ELAINE EISBRENER | 3615 S 56TH CT | | | | CICERO | IL | 60804 | 4310 |
| ELAINE ELIZABETH MELANGTON | TR ELAINE ELIZABETH MELANGTON | TRUST UA 01/20/84 | 3 HIAWATHA COVE TRL | APT 8 | BATTLE CREEK | MI | 49015 | 3599 |
| ELAINE ELLIOTT | 463 BROWN SADDLE RD | | | | HOUSTON | TX | 77057 | 1411 |
| ELAINE ELLIOTT COLLINS | 1158 MAPIMI CT | | | | WINTER SPGS | FL | 32708 | 4844 |
| ELAINE ENGELHARDT | 920 W GUNNISON ST, FLOOR #2 | | | | CHICAGO | IL | 60640 | 4211 |
| ELAINE ESTENSON | 11427 74TH AVE. E. | | | | PUYALLUP | WA | 98373 | |
| ELAINE EUGENA WILSON | TR ELAINE EUGENA WILSON TRUST | UA 06/07/94 | PO BOX 430 | | BETHANY | MO | 64424 | 0430 |
| ELAINE F ABRAHAMSON | CUST BRUCE M ABRAHAMSON U/THE IND | U-G-M-A | #8510 | 175 E DELAWARE PL | CHICAGO | IL | 60611 | 7750 |
| ELAINE F BOURQUE | 140 LAKEWOOD DR | | | | AVON LAKE | OH | 44012 | 1940 |
| ELAINE F ETCHISON | 38623 CHERRY LANE 152 | | | | FREMONT | CA | 94536 | 4234 |
| ELAINE F FISHER | 439 W 8TH ST | | | | CLAREMONT | CA | 91711 | 4209 |
| ELAINE F GOLDBERG | 307 PENBREE TERRACE | | | | BALA CYNWYD | PA | 19004 | 2333 |
| ELAINE F HENDERSON | 127 HANOVER ST | | | | MARINE CITY | MI | 48039 | 3575 |
| ELAINE F HENDERSON & | PAUL F HENDERSON JT TEN | 127 HANOVER ST | | | MARINE CITY | MI | 48039 | 3575 |
| ELAINE F HENDERSON & | STEVEN M HENDERSON JT TEN | 127 HANOVER ST | | | MARINE CITY | MI | 48039 | 3575 |
| ELAINE F HILEMAN | 2239 WOODWARD AVE | | | | LAKEWOOD | OH | 44107 | 5734 |
| ELAINE F KRTIL | 1297 FIRST AVE | | | | NEW YORK | NY | 10021 | 5503 |
| ELAINE F WATTS | 4041 HORIZON DR | | | | DAVISON | MI | 48423 | |
| ELAINE F WIZNER | 1061 HUNTER RD | | | | DOUGLASVILLE | GA | 30134 | 4603 |
| ELAINE F. MORROW | 6109 CHARIS COURT | | | | AUSTIN | TX | 78735 | 1657 |
| ELAINE FASS | 16 HAYPATH RD | | | | BETHPAGE | NY | 11714 | |
| ELAINE FAYE DAWSON | 1455 SHAFTER RD | | | | BAKERSFIELD | CA | 93313 | |
| ELAINE FELDERMAN | 8302 OLD YORK RD B36 | | | | ELKINS PRK | PA | 19027 | 1548 |
| ELAINE FERN CHISSUS | 6798 W BERRIGAN CT | | | | HOMOSASSA | FL | 34446 | 1832 |
| ELAINE FISCHHOFF | 2536 WINDBREAK LN | | | | LANSING | MI | 48910 | 1926 |
| ELAINE FISHBEIN | 9225 MEDICINE LAKE RD APT 305 | | | | GOLDEN VALLEY | MN | 55427 | 3168 |
| ELAINE FITTON SCHISSLER | 707 LAMBERTS MILL RD | | | | WESTFIELD | NJ | 07090 | 4735 |
| ELAINE FLITMAN | 2530 BURGUNDY LANE | | | | NORTHBROOK | IL | 60062 | 7026 |
| ELAINE FORNUTO | 326 MARINA VIEW LANE | | | | WEBSTER | NY | 14580 | 1756 |
| ELAINE FRANCES BOSHKO | 203 WASHINGTON RD | | | | SAYREVILLE | NJ | 08872 | 1823 |
| ELAINE FRANCES HALL & | WILLIAM JOEL HALL TTEE | ELAINE FRANCES HALL | TRUST UAD 12/15/94 | 101 W WINDSOR # 4308 | URBANA | IL | 61802 | 6663 |
| ELAINE FRAZIS TRUST | UAD 11/13/01 | ELAINE FRAZIS TTEE | 137 WINDING BRK. | | COMMERCE TWP | MI | 48390 | 3965 |
| ELAINE FREEDMAN | UNIT 8 540 HAVERFORD RD | | | | WYNNEWOOD | PA | 19096 | 2634 |
| ELAINE FUNK | 2305 AZELER DR | | | | GRANTS PASS | OR | 97526 | |
| ELAINE FUSINA | 41776 CASCADES CT | | | | TEMECULA | CA | 92591 | |
| ELAINE G ARMSTRONG TR | UA 01/25/07 | ELAINE G ARMSTRONG TRUST | 732 ALCONA COURT | | TRAVERSE CITY | MI | 49686 | |
| ELAINE G ARNESON | TR ELAINE G ARNESON TRUST | UA 02/27/96 | 1075 FULTON AVE | APT 251 | SACRAMENTA | CA | 95825 | 4281 |
| ELAINE G BENTON TR #2 | LLOYD J BENTON FAMILY TRUST | U/A DATED 4/23/90 | 460 GUSTAFSON DR | | IDAHO FALLS | ID | 83402 | 4636 |
| ELAINE G FINN | 6384 DALE RD | | | | NEWFANE | NY | 14108 | 9762 |
| ELAINE G KATZ | CHARLES SCHWAB & CO INC CUST | 1115 19TH ST UNIT 6 | | | SANTA MONICA | CA | 90403 | |
| ELAINE G KOHLMAN | 19119 SPOTSWOOD TRAIL | | | | ELKTON | VA | 22827 | 3913 |
| ELAINE G KOVAR | 7025 WOODLEY DR | | | | PENSACOLA | FL | 32503 | 7240 |
| ELAINE G MICHAEL | | | | | AKRON | IA | 51001 | |
| ELAINE G MILLER | 16500 BADEN NAYLOR RD | | | | BRANDYWINE | MD | 20613 | 8513 |
| ELAINE G NEWBERG REV TR | ELAINE G NEWBERG TTEE | MARVIN J NEWBERG TTEE | U/A DTD 05/27/1993 | 6489 VIA ROSA | BOCA RATON | FL | 33433 | 4502 |
| ELAINE G PUBAL | 121 MARWYCK PLACE LANE | | | | NORTHFIELD CENTER | OH | 44067 | 2790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELAINE G SCHOENENBERGER | 3779 N 156TH DRIVE | | | | GOODYEAR | AZ | 85338 |
| ELAINE G TOWNSEND | PO BOX 5 | | | | WEST BUXTON | ME | 04093 | 0005 |
| ELAINE G TUMLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18 SILK OAKS DR | | ORMOND BEACH | FL | 32176 |
| ELAINE G. SCHWANBECK | 5935 SHATTUCK RD # 35 | | | | SAGINAW | MI | 48603 | 6909 |
| ELAINE GAJEWSKI & | STEPHEN A GAJEWSKI | 13410 FIELDCREEK LN | | | RENO | NV | 89511 |
| ELAINE GARNER | 2950 JONATHAN LN | | | | SHREVEPORT | LA | 71108 | 5534 |
| ELAINE GATE WONG | 4034 BARNER AVENUE | | | | OAKLAND | CA | 94602 |
| ELAINE GERMAN | 445 NORTH GATES AVENUE APT ONE | | | | KINGSTON | PA | 18704 | 5642 |
| ELAINE GOODMAN | 3303 BONNIE RD | | | | BALTIMORE | MD | 21208 | 5607 |
| ELAINE GORDON | 9 WARREN LANE | | | | JERICHO | NY | 11753 | 1431 |
| ELAINE GREENSTONE | 3616 YUMA ST NW | | | | WASHINGTON | DC | 20008 | 4230 |
| ELAINE GREGG | 184 CENTRAL AVE | | | | ENGLEWOOD | NJ | 07631 |
| ELAINE GRIFFITH KULA | 60 CHERRY HOLLOW | | | | NASHUA | NH | 03062 | 2237 |
| ELAINE GRUBER | 9207 OLGA DRIVE | | | | STREETSBORO | OH | 44241 |
| ELAINE GRULKOWSKI | 332 SULLIVAN RD | | | | ALDEN | NY | 14004 | 8814 |
| ELAINE GRUNWALD MOSKOWITZ | 1551 CHRISTMAS RUN | | | | WOOSTER | OH | 44691 | 1503 |
| ELAINE H ADLER | 8380 118TH ST | 4-B | | | KEW GARDENS | NY | 11415 | 2444 |
| ELAINE H BALES | 9822 FERNWOOD RD | | | | BETHESDA | MD | 20817 | 1576 |
| ELAINE H BALLENGER | 5550 EL JARDIN ST | | | | LONG BEACH | CA | 90815 | 4116 |
| ELAINE H BOHN | 1012 6TH AVE N | | | | JACKSONVILLE BEAC | FL | 32250 | 3514 |
| ELAINE H BROWN | 21745 WOODLAND CREST DR | | | | WOODLAND HILLS | CA | 91364 | 5249 |
| ELAINE H CALL | TR ELAINE H CALL INTER VIVOS TRUST | UA 12/11/95 | 1686 EAST 1140 NORTH | | LOGAN | UT | 84341 | 3018 |
| ELAINE H DUNK | 17375 LATHERS ST | | | | LIVONIA | MI | 48152 | 3780 |
| ELAINE H GROSSMANN | 38 UNION ST | | | | BRISTOL | CT | 06010 | 6532 |
| ELAINE H HLAING & | HTAY HLAING JT TEN | PO BOX 835 | | | NORTHVILLE | NY | 12134 | 0835 |
| ELAINE H JALACE | 3415 E 150 N | | | | ANDERSON | IN | 46012 | 9747 |
| ELAINE H JONES AND W I LLIAM J | P O BOX 2184 | | | | MILFORD | CT | 06460 |
| ELAINE H KOEN | 34 CHESTNUT ST | | | | DANVERS | MA | 01923 | 2256 |
| ELAINE H SPEZIALE | 2964 WHISPERING PINES | | | | CANFIELD | OH | 44406 | 9628 |
| ELAINE H WILDE | CUST JOHN F WILDE | UTMA GA | 3220 WATERS MILL DR | | ALPHARETTA | GA | 30022 | 4490 |
| ELAINE H WILLIAMS | 51 FOXDEN RD | | | | NEWARK | DE | 19711 | 4201 |
| ELAINE H. BRADFORD TTEE | FBO ELAINE BRADFORD TRUST | U/A/D 02-07-1991 | 584 FALLEN LEAF WAY | | INCLINE VILLAGE | NV | 89451 | 8111 |
| ELAINE H. BROWN | 21745 WOODLAND CREST DR. | | | | WOODLAND HILLS | CA | 91364 | 5249 |
| ELAINE H. GENNAWEY TTEE | FBO RAYMOND AND ELAINE | GENNAWEY TRUST | U/A/D 4/28/1986 | 48536 VIA AMISTAD | LA QUINTA | CA | 92253 | 2269 |
| ELAINE HABIG | 1103 E STATE ROAD 38 | | | | SHERIDAN | IN | 46069 | 9736 |
| ELAINE HAINSWORTH | 2999 EAST VERMONT | | | | GILBERT | AZ | 85297 | 6463 |
| ELAINE HAMILTON | 5812 ARDMORE ST | | | | HOUSTON | TX | 77021 |
| ELAINE HAMMER TTEE | FBO ELAINE HAMMER TRUST | U/A/D 01-29-1992 | 3671 ENVIRON BLVD APT 371 | | LAUDERHILL | FL | 33319 | 4221 |
| ELAINE HEARN | 158 LASALLE AV | | | | BUFFALO | NY | 14214 | 1417 |
| ELAINE HEMENWAY | GARY K HEMENWAY TTEES | ELAINE R HEMENWAY LIVING TRUST | U/A/D 03/26/99 | 25 POND RIDGE DR | LEWISTON | ME | 04240 | 2319 |
| ELAINE HENN | 6791 MEADOW RIDGE LN | | | | CINCINNATI | OH | 45237 | 3503 |
| ELAINE HERRICK | CUST RYAN WAGNER | UTMA NJ | 12510 LAKE JOVITA BLVD | | DADE CITY | FL | 33525 | 8227 |
| ELAINE HERZOG | 251 STANDISH RD | | | | MERION | PA | 19066 | 1133 |
| ELAINE HOBSON | P. O. BOX 8291 | | | | COLUMBUS | MS | 39705 | 0032 |
| ELAINE HOFFMAN & | FRED HOFFMAN | 15275 COLLIER BLVD | #201/204 | | NAPLES | FL | 34119 |
| ELAINE HOXIE RANDOLPH | 23 VAN RIPER AVE | | | | RUTHERFORD | NJ | 07070 |
| ELAINE HUTCHINS | 8150 E KIVA AVE | | | | MESA | AZ | 85208 | 5136 |
| ELAINE HUTCHINS BRADLEY | 4335 BUENA VISTA RD | | | | PRINCE FREDERICK | MD | 20678 | 3513 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELAINE I BOMMARITO & | NORMAN BOMMARITO & | MICHAEL PEABODY JT TEN | 247 CRANBERRY BEACH BLVD | | WHITE LAKE | MI | 48386 | 1940 |
| ELAINE I DAVIS | 5742 BAYOU GLEN | | | | HOUSTON | TX | 77057 | 1402 |
| ELAINE I DISPENZA | 4223 BANDURY DR | | | | ORION | MI | 48359 | 1883 |
| ELAINE I EICH | 461 HEDGE RD | | | | PAW PAW | IL | 61353 | 9767 |
| ELAINE I GRAHAM | 5201 PARKSIDE DR #1 | | | | PADUCAH | KY | 42001 | |
| ELAINE I JASEK | 331 N MEADOW DR | | | | MANNING | SC | 29102 | 2415 |
| ELAINE J ALKIN | PO BOX 156 | | | | SALINE | MI | 48176 | 0156 |
| ELAINE J BEHRINS TTEE | ELAINE J BEHRINS REV LIVING | TRUST DTD 10/3/96 | 1142 GULF ROAD | | ELYRIA | OH | 44035 | 1754 |
| ELAINE J BERNDT | 1736 8TH ST | | | | BROOKINGS | SD | 57006 | 1675 |
| ELAINE J BOGART | 5216 TULIP AVENUE | | | | LANSING | MI | 48911 | 3764 |
| ELAINE J GELARDI & | MARIAN RAUSA | 171-04 PIDGEON MEADOW ROAD | | | FLUSHING | NY | 11365 | |
| ELAINE J GLAZE | 970 W GROVE | | | | BRADLEY | IL | 60915 | 1530 |
| ELAINE J HARRY | 1972 MAHAN DENMAN ROAD NW | | | | BRISTOLVILLE | OH | 44402 | 9741 |
| ELAINE J HAYUTIN ROTH IRA | FCC AS CUSTODIAN | 1605 S SYRACUSE | | | DENVER | CO | 80231 | 2691 |
| ELAINE J KASVINSKY TTEE | ELAINE J KASVINSKY REV LIV TR | U/A DTD 11/1/02 | 7238 CHRISTOPHER DR | | POLAND | OH | 44514 | 2560 |
| ELAINE J KLAWANS TR | UA 09/21/97 | ELAINE J KLAWANS TRUST | 50 S CANTERBURY CT | | LAKE FOREST | IL | 60045 | |
| ELAINE J KSANDER | TR REVOCABLE TRUST 06/25/91 | U-A ELAINE JOHNSON KSANDER | 1571 WEST OGDEN AVE APT 1218 | | LAGRANGE PARK | IL | 60526 | 1724 |
| ELAINE J LESSMAN | 5649 HEATHERDALE DR | | | | LOS ANGELES | CA | 90043 | 2711 |
| ELAINE J MARTIN | 36349 S RIVERVIEW DR | | | | EASTLAKE | OH | 44095 | |
| ELAINE J MAY | 1125 N MIDWAY | | | | CLINTON | MS | 39056 | 9782 |
| ELAINE J MIX | 10585 TAMRYN BLVD | | | | HOLLY | MI | 48442 | 8524 |
| **ELAINE J NELSON** | **600 W WALTON BLVD APT 152** | | | | **PONTIAC** | **MI** | **48340** | |
| ELAINE J O'CONNOR & | JAMES K O'CONNOR & | JOSEPH M LOIBL | 1212 H ST SPC 189 | | RAMONA | CA | 92065 | |
| ELAINE J OBREZA | 1377 LAKESHORE RD | UNIT 405 | BURLINGTON ON L7S 1B1 | CANADA | | | | |
| ELAINE J OWLETT | CGM IRA CUSTODIAN | 3 TIBBLES LN | | | ROCHESTER | NY | 14624 | 2223 |
| ELAINE J OWLETT | TOD YVETTE LABOMBARD, TANYA | LANDON & TODD OWLETT | SUBJECT TO STA TOD RULES | 3 TIBBLES LN | ROCHESTER | NY | 14624 | 2223 |
| ELAINE J PANICH | TR ELAINE J PANICH REVOCABLE TRUST | UA 08/20/98 | 10176 SUGAR CREEK DR | | PENSACOL | FL | 32514 | 1686 |
| ELAINE J PERLMAN & | CHARLES PERLMAN JT TEN | 4977 BROOMFIELD LN | | | W BLOOMFIELD | MI | 48322 | 4334 |
| ELAINE J POSTEMA | 1810 COVINGTON | | | | ANN ARBOR | MI | 48103 | 5641 |
| ELAINE J SCHEID | 7677 KITTERY LANE | | | | MENTOR | OH | 44060 | |
| ELAINE J SCHILLING TOD | GEORG A SCHILLING | SUBJECT TO STA TOD RULES | 3735 HATCHERS CIRCLE | | STOCKTON | CA | 95219 | 3129 |
| ELAINE J SEIBOLD | 4131 N SMITH RD | | | | DIMONDALE | MI | 48821 | 9702 |
| ELAINE J SWEATLAND | 1 ELSIE ST | | | | ROME | NY | 13440 | 2556 |
| ELAINE J WILLIAMS | 603 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505 | 4247 |
| ELAINE JOHNSON | 1098 REDAN WAY | | | | STONE MOUNTAIN | GA | 30088 | 2502 |
| ELAINE JOHNSON | 2490 SW 14TH DRIVE | # 40 | | | GAINESVILLE | FL | 32608 | |
| ELAINE JOHNSTON | TR UA 07/28/94 ELAINE | JOHNSTON TRUST | 555 NEWBURNE POINT | | BLOOMFIELD HILLS | MI | 48304 | 1411 |
| ELAINE JOYCE HUNSICKER | 10262 F AVENUE SOUTH | | | | CERESCO | MI | 49033 | 9725 |
| ELAINE JOYCE RANDALL | CHARLES SCHWAB & CO INC CUST | 27191 LOST COLT DR | | | LAGUNA HILLS | CA | 92653 | |
| ELAINE JULIAN | 61 SOUTHERN PINE CIR | | | | ROCHESTER | NY | 14612 | 2865 |
| ELAINE K BASSETT | & JOHN E BASSETT JTTEN | 10873 WOODHAVEN RIDGE ROAD | | | PARKER | CO | 80134 | |
| ELAINE K BIRRELL | 8844 ALTURA DR NE | | | | WARREN | OH | 44484 | 1728 |
| ELAINE K BOGAN | 7 OAK POST RD | | | | WENTZVILLE | MO | 63385 | 5419 |
| ELAINE K BRISTOL & | STEPHEN E BRISTOL JT TEN | 17 CARRIAGE DR | | | ENFIELD | CT | 06082 | 5658 |
| ELAINE K CARR | 3422 70TH AVE E | | | | ELLENTON | FL | 34222 | |
| ELAINE K COVELL | 49 BENNETT RD | | | | CHEEKTOWAGA | NY | 14227 | 1401 |
| ELAINE K DEINES | 5513 WONDER DR | | | | FT WORTH | TX | 76133 | 2625 |
| ELAINE K DIEGMANN & | RONALD DIEGMANN JT TEN | 1220 INMAN AVE | | | EDISON | NJ | 08820 | 1130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELAINE K GERMADNIK | 6319 CHESTNUT RIDGE ROAD | | | HUBBARD | OH | 44425 | 2819 |
| ELAINE K HANNIS | 207 DEBBIE DRIVE | | | SCRANTON | PA | 18505 | 2202 |
| ELAINE K MULLER | 3 HICKORY RD | | | DENVILLE | NJ | 07834 | 9315 |
| ELAINE K PAXTON & | CECIL PAXTON JT TEN | 5500 W IOWA AVE | | LAKEWOOD | CO | 80232 | 7240 |
| ELAINE K RICHARDS | 812 S SILVER CIRCLE | | | KEY LARGO | FL | 33037 | 3842 |
| ELAINE KARTEN REVOCABLE TRUST, | ELAINE KARTEN TTEE U/A | DTD 8/29/2008 | 94 HARDENBURGH AVE | DEMAREST | NJ | 07627 | 2136 |
| ELAINE KAUFMANN | 47 BRAINARD RD | | | WEST HARTFORD | CT | 06117 | 2203 |
| ELAINE KAY HAUSWIRTH | 3 FARM ROAD 1050 | | | PIERCE CITY | MO | 65723 | 7383 |
| ELAINE KELLY MCGUIRE | 22 SHAGWONG DR | | | SOUND BEACH | NY | 11789 | |
| ELAINE KENNEY | 39 KIWANEE RD | | | WARWICK | RI | 02888 | 3451 |
| ELAINE KENNY | PO BOX 26436 | | | ROCHESTER | NY | 14626 | 0436 |
| ELAINE KIM LEUNG & | CATHERINE C LEUNG | 1745 STRICKLAND DR | | BLOOMFIELD HILLS | MI | 48302 | |
| ELAINE KIMBALL PORTER | 1609 MORNINGSIDE COURT | | | KANNAPOLIS | NC | 28081 | |
| ELAINE KINDLE | CHARLES SCHWAB & CO INC CUST | ELAINE KINDLE MPP PART QRP | 15365 LOS ALTOS DR | HACIENDA HEIGHTS | CA | 91745 | |
| ELAINE KNIGHT | 130 MAGNOLIA AVE | | | EDGEWATER | FL | 32132 | |
| ELAINE L ALDEN | BY ELAINE L ALDEN | 245 CASTENADA AVE | | SAN FRANCISCO | CA | 94116 | 1446 |
| ELAINE L CHUANG | 1805 12TH AVE W UNIT C | | | SEATTLE | WA | 98119 | 2978 |
| ELAINE L DUGAS | 4952 MAIN HYWY | | | ST MARTINVILLE | LA | 70582 | |
| ELAINE L GLANTZ | TR UA 03/06/86 ELAINE L | GLANTZ | 11201 TUREEN DR | ST LOUIS | MO | 63141 | 7649 |
| ELAINE L GORT AND | VERNON L GORT JTWROS | 157 GUILD NE | | GRAND RAPIDS | MI | 49505 | 4039 |
| ELAINE L JOHN | 5206 BORCHERS | | | KIRBY | TX | 78219 | 2012 |
| ELAINE L LAVIN | 1114 GLENMEADOW CT | | | SCHENECTADY | NY | 12309 | 2512 |
| ELAINE L LOMBARDO | 318 N SAGE ST | | | PEARCE | AZ | 85625 | 4009 |
| ELAINE L MAHNKEN | 20 DOGWOOD HILL RD | | | U SADDLE RIV | NJ | 07458 | 2207 |
| ELAINE L MAHNKEN | 20 DOGWOOD HILL RD | | | UPPER SADDLE RIV | NJ | 07458 | 2207 |
| ELAINE L MAYER | 11 HOWSON LN | | | GLENMOORE | PA | 19343 | 1400 |
| ELAINE L MINTZ | 1840 PLOVER ST | | | NEW ORLEANS | LA | 70129 | |
| ELAINE L MOLONEY | 37739 LADYWOOD DRIVE | | | LIVONIA | MI | 48154 | 1454 |
| ELAINE L PARKER | 3026 N TACOMA AVE | | | INDIANAPOLIS | IN | 46218 | 2036 |
| ELAINE L PAULSEN | 39 PARK RD W APT C2 | | | CASTILE | NY | 14427 | |
| ELAINE L PETROW | 15116 ROYAL FERN COURT APT B100 | | | NAPLES | FL | 34110 | |
| ELAINE L RITTER | 140 E JEWELL ST | | | OAK CREEK | WI | 53154 | 1109 |
| ELAINE L SCHULMAN | 61 OLIVER ST | | | BROOKLYN | NY | 11209 | 6568 |
| ELAINE L SEARS | 907 N BUCKEYE | | | ABILENE | KS | 67410 | |
| ELAINE L SONDEREGGER | 451 PINE TREE DR | | | ORANGE | CT | 06477 | |
| ELAINE L STETLER | TR UA 12/01/92 THE ELAINE L | STETLER INCOME TRUST | 8831 E COPPER DR | SUN LAKE | AZ | 85248 | 0879 |
| ELAINE L TANN | 3034 SUNDERLAND | | | LANSING | MI | 48911 | 1569 |
| ELAINE L WEIDEL | 2 LOUELLEN ST | | | HOPEWELL | NJ | 08525 | 1605 |
| ELAINE L WU | STEPHEN YEE-YANG WU IRREVOCABL | 1281 WATER CLIFF DR | | BLOOMFIELD | MI | 48302 | |
| ELAINE LANDERS | 5109 TAWNEY | | | AMARILLO | TX | 79106 | 4927 |
| ELAINE LEE | 4212 S GRAND TRAVERSE | | | FLINT | MI | 48507 | 2502 |
| ELAINE LERNER | 1422 SOM CENTER RD APT 103 | | | CLEVELAND | OH | 44124 | 2119 |
| ELAINE LEVY MARLOW TTEE | FBO PLK TRUST DTD 11/1/99 | U/A/D 11-01-1999 | 578 FAIRWAY DRIVE | NOVATO | CA | 94949 | 5837 |
| ELAINE LOUISE FELTON | 897 METROPOLITAN AVENUE | | | BROOKLYN | NY | 11211 | |
| ELAINE LOUISE WHATLEY | (SPOUSAL IRA) | FCC AS CUSTODIAN | 113 SPRINGLAKE WAY | HVRE DE GRACE | MD | 21078 | 1616 |
| ELAINE LOWE ALDEN | BY ELAINE LOWE ALDEN | 245 CASTENADA AVE | | SAN FRANCISCO | CA | 94116 | 1446 |
| ELAINE LUBARR DOBIN | 4555 ADAMS AVE | | | MIAMI BEACH | FL | 33140 | 2931 |
| ELAINE M ANDRULIS | TR ELAINE M ANDRULIS TRUST | UA 07/18/05 | 1028 SOMERET | GROSSE POINT PARK | MI | 48230 | 1334 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE M BERTOLASIO | 3903 DEVON DR SE | | | | WARREN | OH | 44484 2633 |
| ELAINE M BLOEMER | 5846 N ROCKWELL ST | | | | CHICAGO | IL | 60659 4902 |
| ELAINE M BONARE | 3986 SHELDON ROAD | | | | ORCHARD PARK | NY | 14127 |
| ELAINE M BOULL | 4925 TRIVET DR N | | | | LIVERPOOL | NY | 13088 5813 |
| ELAINE M BOUSHELL | 32 SANDYBROOK DR | | | | LANGHORNE | PA | 19047 |
| ELAINE M BRAGEN | 3062 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326 3215 |
| ELAINE M BRAGEN & | CARLYLE E BRAGEN JT TEN | 3062 AUBURN ROAD | | | AUBURN HILLS | MI | 48326 3215 |
| ELAINE M BRECHTING | 12624 N 68TH ST | | | | SCOTTSDALE | AZ | 85254 4541 |
| ELAINE M BRYANT | DENNIS J BRYANT REVOCABLE TRUS | 4030 OAK GROVE | | | ORCHARD LAKE | MI | 48323 |
| ELAINE M CARPENTER | 42645 PRINCE DRIVE | | | | STERLING HEIGHTS | MI | 48313 2465 |
| ELAINE M CELLA | 6152 W GUNNISON | | | | CHICAGO | IL | 60630 2949 |
| ELAINE M CHRISTOPHER | 674 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 |
| ELAINE M CIHONSKI | 6063 REGENT DRIVE | | | | HARRISBURG | PA | 17112 |
| ELAINE M CIUPKA TTEE | THE ELAINE M CIUPKA REVOCABLE | LIVING TRUST | Y/A DTD 12-31-01 | 57828 KACZMAREK | WASHINGTON TWNS | MI | 48094 2938 |
| ELAINE M COBLE | 3706 SANDBERRY DR | | | | WAXHAWS | NC | 28173 8986 |
| ELAINE M CORNELIUS C/F | DUSTIN T CORNELIUS | UNDER THE MA UNIF TRSF | TO MINORS ACT | 312 E MILL PLAIN BLVD | VANCOUVER | WA | 98660 3242 |
| ELAINE M CUSSANS & | DONALD RUST JT TEN | 4316 ASHLAWN DR | | | FLINT | MI | 48507 5660 |
| ELAINE M DACEY | 14 BRADFORD DR | | | | CHESHIRE | CT | 06410 3520 |
| ELAINE M DEMPSEY | 3735 E SAHUARO DR | | | | PHOENIX | AZ | 85028 3450 |
| ELAINE M DRUKEN | TR THOMAS P DRUKEN IRREVOCABLE | TRUST EST UNDER DRUKEN FAMILY | TRUST UA 4/27/98 | 10665 EAST MISSION LANE | SCOTTSDALE | AZ | 85258 6113 |
| ELAINE M FAY TTEE | ELAINE M FAY LIVING | TRUST U/A DTD 2/28/91 | A 1816 S RIVER DR | | MUNSTER | IN | 46321 1421 |
| ELAINE M FISCHER | 82 HOMESTEAD RD | | | | SCARSDALE | NY | 10583 5837 |
| ELAINE M FOLLO | 157 GORDON PLACE | | | | FREEPORT | NY | 11520 5617 |
| ELAINE M FOX | CGM SEP IRA CUSTODIAN | 1755 ROCKHURST BLVD | | | COLORADO SPRINGS | CO | 80918 8173 |
| ELAINE M FRANK & | ROBERT L FRANK JT TEN | 6149 HAMPTON RIDGE RD | | | COLUMBIA | SC | 29209 |
| ELAINE M FRAZIER | 2670 CARTER ST | | | | DETROIT | MI | 48206 2124 |
| ELAINE M FREINBERG | 425 TWIN OAK RD | | | | SOUTH ORANGE | NJ | 07079 1219 |
| ELAINE M FUELLING | TR ELAINE M FUELLING LIVING TRUST | UA 05/19/93 | 11611 BARRINGTON BLVD | | CLEVELAND | OH | 44130 4251 |
| ELAINE M GEORGAS | CHARLES SCHWAB & CO INC CUST | 4887 EAGLES NEST DR | | | LORAIN | OH | 44053 |
| ELAINE M GILBERTSON | 220 ESSEX ST | | | | LYNNFIELD | MA | 01940 1205 |
| ELAINE M GRACCHI | 3014 FLEET STREET | | | | BROOKSVILLE | FL | 34601 8312 |
| ELAINE M HOLECEK | PO BOX 21 | | | | RONKONKOMA | NY | 11779 0021 |
| ELAINE M HONART | CUST CHARLES M HONART | UGMA NJ | 16 SPRING HOLLOW RD | | RADNOR | PA | 19087 2814 |
| ELAINE M HOOVER | 633 CANRIGHT NE | | | | GRAND RAPIDS | MI | 49525 2115 |
| ELAINE M JACOBSON | POB 80631 | | | | FAIRBANKS | AK | 99708 |
| ELAINE M KALTZ | 17451 N LAUREL PARK DR #106 | | | | LIVONIA | MI | 48152 3914 |
| ELAINE M KNAPP | TR ELAINE M KNAPP 1987 TRUST | UA 12/22/87 | 620 SAND HILL RD | APT 106E | PALO ALTO | CA | 94304 2605 |
| ELAINE M KNAPP | TR ELAINE M KNAPP TRUST | UA 09/30/87 | 620 SAND HILL RD #106E | | PALO ALTO | CA | 94304 |
| ELAINE M KOCHANY | TOD ACCOUNT | 2914 NOREEN DRIVE | | | BAY CITY | MI | 48706 3117 |
| ELAINE M KREJSA | 244 WALTHERY AVE | | | | RIDGEWOOD | NJ | 07450 |
| ELAINE M KREMPASKY | 1936 CLERMONT N E | | | | WARREN | OH | 44483 3524 |
| ELAINE M KRISTIE | 31 BOB WHITE TERR | | | | MONROE | CT | 06468 |
| ELAINE M KRUZEL | 144 KENTON ST | | | | GRAND RAPIDS | MI | 49548 7723 |
| ELAINE M KUZNIK & | RUDOLPH R KUZNIK JT TEN | 1790 EAST 227TH STREET | | | EUCLID | OH | 44117 2006 |
| ELAINE M LANGENDERFER | 109 JOY RD | | | | ADRIAN | MI | 49221 1214 |
| ELAINE M LIESER | TOD DTD 07/24/2008 | 1313 HARDING AVENUE | | | TIPTON | IA | 52772 9250 |
| ELAINE M LITZELMAN | 99 ADAMS AVE | | | | JOHNSON CITY | NY | 13790 2930 |
| ELAINE M LONG | CUST MARSHA SUE LONG A MINOR U/LAWS | OF THE STATE OF SOUTH CAROLINA | ATTN MONTEITH | 1762 WHEAT ST | COLUMBIA | SC | 29205 3047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE M MACDONALD | 9612 LINDENBROOK ST | | | | FAIRFAX | VA | 22031 | 1121 |
| ELAINE M MACLELLAN | 33 INDIAN FIELD CT | | | | MAHWAH | NJ | 07430 | 2243 |
| ELAINE M MARKUSIC | ATTN ELAINE M MURAR | 1322 SHARONBROOK DR | | | TWINSBURG | OH | 44087 | 2756 |
| ELAINE M MARRA | TR UNDER TRUST AGREEMENT 8/8/84 | ELAINE M MARRA | 54525 CAMBRIDGE DR | | SHELBY TWP | MI | 48315 | 1609 |
| ELAINE M MASON | 1404 MONTGOMERY | | | | EATON RAPIDS | MI | 48827 | 1927 |
| ELAINE M MC MAHON | TR ELAINE M MC MAHON INTER-VIVOS | TRUST UA 12/05/90 | 19350 WARD ST #37 | | HUNTINGTON BEACH | CA | 92646 | 3002 |
| ELAINE M MCCASLIN | CHARLES SCHWAB & CO INC CUST | 8122 COZYCROFT AVE | | | CANOGA PARK | CA | 91306 | |
| ELAINE M MILLSAP | 4875 SCHNEIDER | | | | SAGINAW | MI | 48603 | 4546 |
| ELAINE M MIRABILE | 608 NORRISTOWN RD | | | | LOWER GWYNEDD | PA | 19002 | 2104 |
| ELAINE M MITCHELL | TOD DTD 11/18/2008 | C/O ELAINE MITCHELL | LOT 10 57-59 DEGNERY ROAD | VINEYARD TOWN | | | | |
| ELAINE M MOOSE C/F | HANNAH J BAILEY UGMA NC | PO BOX 406 | | | CONCORD | NC | 28026 | 0406 |
| ELAINE M MOOSE C/F | MEREDITH T BAILEY UGMA NC | PO BOX 406 | | | CONCORD | NC | 28026 | 0406 |
| ELAINE M MUSCUTT & | ERNEST C MUSCOTT | TR UA 7/02/98 | 3302 DELEVAN DR | | SAGINAW | MI | 48603 | 1707 |
| ELAINE M OWEN | 15437 E OAK DRIVE NORTH | | | | CHOCTAW | OK | 73020 | 7065 |
| ELAINE M PANSA | CUST JEFFREY R PANSA U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 425 RIDGESTONE DR | FRANKLIN | TN | 37064 | 5573 |
| ELAINE M PARKER | 4197 TURNBRIDGE DR | | | | HOLT | MI | 48842 | 1858 |
| ELAINE M PASCOE | 2888 WALMSLEY CIRCLE | | | | LAKE ORION | MI | 48360 | |
| ELAINE M PERKINS | 225 E MARYLAND AVE WESTVIEW 3 | | | | NEWPORT | DE | 19804 | |
| ELAINE M PERRY & | ROGER B PERRY | TR PERRY FAM TRUST | UA 07/14/94 | 604 SCHOOL ST | N DIGHTON | MA | 02764 | 1368 |
| ELAINE M PETIT | 3733 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| ELAINE M PRITZLAFF & | THOMAS A PRITZLAFF JT TEN | 1560 FROMM DRIVE | | | SAGINAW | MI | 48603 | 4406 |
| **ELAINE M RUST &** | **DONALD RUST JT TEN** | **4316 ASHLAWN DR** | | | **FLINT** | **MI** | **48507** | **5600** |
| ELAINE M RYAN & | ALBERT P BEZILLA JT TEN | 4415 ST ANGELA PL | | | CANFIELD | OH | 44406 | |
| ELAINE M SALYER | 4333 LITTLE YORK RD | | | | DAYTON | OH | 45414 | 2567 |
| ELAINE M SCHAEFER | 25 GREAT OAK ROAD | | | | MANHASSET | NY | 11030 | 3305 |
| ELAINE M SCHWARTZ | 310 SO 69TH ST | | | | MILWAUKEE | WI | 53214 | 1612 |
| ELAINE M SCRIBNER | 6465 US 131 | | | | FIFE LAKE | MI | 49633 | 9013 |
| ELAINE M SEARS | 409 OAKLAND ST | | | | HOLLY | MI | 48442 | 1225 |
| ELAINE M SIDLO | CUST CHRISTINE MARIE MANNO | UGMA MA | 270 NEW BRAINTREE RD | | W BROOKFIELD | MA | 01585 | 3218 |
| ELAINE M SMOTEL | 6790 DAVIS HWY | | | | GRAND LEDGE | MI | 48837 | 7408 |
| ELAINE M SNIDER | 7278 EUCLID AVE | | | | CINCINNATI | OH | 45243 | 2546 |
| ELAINE M SOUTAR | 515 CLEARVIEW AVE | | | | WILMINGTON | DE | 19809 | 1617 |
| ELAINE M STACHOWICZ | 41 POND VIEW CIR | | | | BARNEGAT | NJ | 08005 | 5620 |
| ELAINE M STOKES | 520 E PATTERSON | | | | FLINT | MI | 48505 | 4742 |
| ELAINE M STRATTON & | KELLEY M THORNELL JT TEN | 1106 RISECLIFF | | | GRAND BLANC | MI | 48439 | 8939 |
| ELAINE M STRATTON & | WENDY M TOMLINSON JT TEN | 1106 RISECLIFF | | | GRAND BLANC | MI | 48439 | 8939 |
| ELAINE M TERWILLIGER | TOD ACCOUNT | 7926  6 MILE ROAD | | | BATTLE CREEK | MI | 49014 | 9518 |
| ELAINE M TUCKER | 30 E HUNTER AVE | | | | MAYWOOD | NJ | 07607 | 1830 |
| ELAINE M TWOMEY | PO POX 2281 | | | | TEATICKET | MA | 02536 | 2281 |
| ELAINE M WEAVER & | LARRY E WEAVER JT TEN | 532 S MANITOU | | | CLAWSON | MI | 48017 | 1830 |
| ELAINE M WEBSTER | 33 CEDAR STREET | | | | AKRON | NY | 14001 | 1048 |
| ELAINE M WELDEN | 227 BURRWOOD AVENUE | | | | COLLINGSWOOD | NJ | 08108 | 1724 |
| ELAINE M WELLS & | WAYNE WELLS JT TEN | PO BOX 501 | | | CLEVELAND | TX | 77328 | 0501 |
| ELAINE M WILLIAMS | 490 REDWING RD | | | | CHULA VISTA | CA | 91911 | 3838 |
| ELAINE M WOOD | 1066 SOUTH ST | | | | PORTSMOUTH | NH | 03801 | 5423 |
| ELAINE M WRIGHT | 1516 RYAN ST | | | | FLINT | MI | 48532 | |
| ELAINE M WRIGHT & | ROBERT O WRIGHT JT TEN | 1013 BAILEY COURT | | | STAFFORD | VA | 22556 | 6421 |
| ELAINE M ZIELINSKI | 6910 MEADOWLAKE RD | | | | BLOOMFIELD | MI | 48301 | 2836 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE M. O'BRIEN TOD | KATHLEEN M. OSBORN | TOD DTD 10/12/00 | 2928 MOON LAKE DR | | WEST BLOOMFIELD | MI | 48323 | 1841 |
| ELAINE M. RUFF | RICHARD M RUFF | 21 HOLIDAY RD | | | HOLBROOK | MA | 02343 | 1252 |
| ELAINE MAE BLOSS | 2167 EAST LAKE RD | | | | CLIO | MI | 48420 | 9144 |
| ELAINE MANCINI AND | ARMAND J MANCINI JR JTWROS | 21 MILFORD DR | | | MARLTON | NJ | 08053 | 5408 |
| ELAINE MARANO | CHARLES SCHWAB & CO INC.CUST | 3603 N RIVER RD | | | GAINESVILLE | GA | 30506 | |
| ELAINE MARDUS & GAIL MARDUS | LEBOWITZ TTEE UAD 03/10/94 | ELAINE MARDUS REV. TRUST | 4 AQUEDUCT COURT | | POTOMAC | MD | 20854 | 6204 |
| ELAINE MARIE NEVILLE & | RONALD MARR NEVILLE | 307 IRONWOOD CIR | | | ROSEVILLE | CA | 95678 | |
| ELAINE MARIE OKRAY & | KENNETH JEROME OKRAY JTWROS | 62682 CORALBURST | | | WASHINGTON | MI | 48094 | |
| ELAINE MARIE WESKE | C/O ELAINE MAIRE WENDT | 4921 WALLACE AVE | | | MONONA | WI | 53716 | 2655 |
| ELAINE MARK IRA | FCC AS CUSTODIAN | 6355 TOPANGA BLVD #321 | | | WOODLAND HILL | CA | 91367 | 2113 |
| ELAINE MARSHA IRONSMITH | 112 S HARDING ST | | | | GREENVILLE | NC | 27858 | 2025 |
| ELAINE MC CAHN | 305 KNOBCONE DR UNIT 106 | | | | LOVELAND | CO | 80538 | 5723 |
| ELAINE MCMULLEN | 22633 CERISE AVE | | | | TORRANCE | CA | 90505 | 2915 |
| ELAINE MORRIS | 3435 OAKHILL PLACE | | | | CLARKSTON | MI | 48348 | 1052 |
| ELAINE MULLENS | 6622 TWP RD. 154 NE RT 2 | | | | NEW LEXINGTON | OH | 43764 | |
| ELAINE N BLASS | 220 N 26TH ST | | | | CAMP HILL | PA | 17011 | 3618 |
| ELAINE N ROGAN & | ALBERT F ROGAN | 107 HIGHLEY CT | | | SACRAMENTO | CA | 95864 | |
| ELAINE NIXON | C/O POLLARD | PO BOX 1571 | | | CEDARTOWN | GA | 30125 | 1571 |
| ELAINE NOONE | PO BOX 220 | | | | PT. LOOKOUT | NY | 11569 | 0220 |
| ELAINE O FEIDELMAN TTEE OF THE | ELAINE O FEIDELMAN REV TRUST | 5 KITTERY COURT | | | BETHESDA | MD | 20817 | 2137 |
| ELAINE O NORTON | TR ROBERT R MORTON TRUST | UA 06/17/87 | 18415 29TH AVE N | | PLYMOUTH | MN | 55447 | 1522 |
| ELAINE OGDEN NORTON | 18415 29TH AVE N | | | | MINNEAPOLIS | MN | 55447 | 1522 |
| ELAINE P ANDERSON | ACCOUNT B | | | | GREENFIELD | MA | 01301 | 9704 |
| ELAINE P ANDRIANOS | 1312 MACON AVENUE | 782 COLRAIN ROAD | | | PITTSBURGH | PA | 15218 | 1219 |
| ELAINE P CASTLEBERRY | 371 E UNION STREET | | | | LOCKPORT | NY | 14094 | 2532 |
| ELAINE P COLLINS | PO BOX 171 | | | | CARBONDALE | PA | 18407 | 0171 |
| ELAINE P FELLOWS TRUST | U/A/D 11 18 96 | ELAINE P FELLOWS TTEE | 528 GALEN CIR | | ANN ARBOR | MI | 48103 | 6612 |
| ELAINE P GIANNASCOLI | 19 HIGHLANDER DR | | | | SCOTCH PLAINS | NJ | 07076 | |
| ELAINE P GLISSON | 17024 CADBURY CIRCLE | APT 127 | | | LEWES | DE | 19958 | |
| ELAINE P HALLINGER  ROTH IRA | FCC AS CUSTODIAN | U/A DTD 3/03/00 | P O BOX 247 | | RESCUE | VA | 23424 | 0247 |
| ELAINE P JAWOROWICZ | 35319 HILLSIDE DR | | | | FARMINGTN HLS | MI | 48335 | |
| ELAINE P LICKING | TR UA 05/09/80 ELAINE P | LICKING TRUST # 102 | 108 RIDGE DRIVE | | DEKALB | IL | 60115 | 1738 |
| ELAINE P NICHOLS | 255 MAYER RD | APT 238 | | | FRANKENMUTH | MI | 48734 | 1341 |
| ELAINE P PENDERGAST TOD | PATRICIA L PENDERGAST | 3548 BIG TREE RD | | | BELLBROOK | OH | 45305 | |
| ELAINE P REILY | 2221 PRYTANIA ST | | | | NEW ORLEANS | LA | 70130 | 5803 |
| ELAINE P RIGBY | 210 S PANTOPS DR | APT 402 | | | CHARLOTTESVLE | VA | 22911 | |
| ELAINE P TESSLER | 691 S IROLO ST | APT 309 | | | LOS ANGELES | CA | 90005 | 4104 |
| ELAINE P VOGEL | 330 NE 26TH AVE APT 312 | | | | BOYNTON BEACH | FL | 33435 | 2037 |
| ELAINE P WEIL & | ELLEN S WEIL-GOODMAN JT TEN | 6795 E CURTIS RD | | | BRIGEPORT | MI | 48722 | 9775 |
| ELAINE PAIGE | 7890 NORTH FOUNTAIN PARK #B2-215 | | | | WESTLAND | MI | 48185 | 5652 |
| ELAINE PARIS | CUST MICHAEL R PARIS UGMA NY | 258-18 PEMBROKE AVE | | | GREAT NECK | NY | 11020 | 1040 |
| ELAINE PARLIMAN | TOD ACCOUNT | 824 S. WILLOW AVE. | | | SIOUX FALLS | SD | 57104 | 4543 |
| ELAINE PELLEGRINELLI | C/O E ODONNELL | 616 RIVER GATE RD | | | CHESAPEAKE | VA | 23322 | 3488 |
| ELAINE PERALEZ | 151 PAWNEE PLACE | | | | FREMONT | CA | 94539 | |
| ELAINE PETERSON  IRA | FCC AS CUSTODIAN | U/A DTD 01/10/96 | 21 GLENWOOD AVE | | NORRISTOWN | PA | 19403 | 1615 |
| ELAINE PRALOTTO | 181 LAKEVIEW AVE | | | | RINGWOOD | NJ | 07456 | 2108 |
| ELAINE PREUETT | 9309 TIFFANY TERRACE | | | | TAMPA | FL | 33610 | |
| ELAINE PRITZLAFF | BY ELAINE PRITZLAFF TRUST #1 | 1560 FROMM DR | | | SAGINAW | MI | 48603 | 4406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE Q HOLDER | 109 SOUTH ST | | | | CUMMINGTON | MA | 01026 | 9501 |
| ELAINE R BAKER | 16325 GOLF CLUB RD #210 | | | | WESTON | FL | 33326 | 1666 |
| ELAINE R BROPHY | 2811 MCCOMAS ROAD | | | | MONKTON | MD | 21111 | 1300 |
| ELAINE R DEYOUNG TR | UA 12/04/98 | ELAINE R DEYOUNG REV TRUST | 335 BAYVIEW LN | | PLAINWELL | MI | 49080 | |
| ELAINE R DOLCH & | JOHN R DOLCH JR JT TEN | 23281 CLIFFORD RD | | | NORTH OLMSTED | OH | 44070 | 1124 |
| ELAINE R FISCHHABER TOD | DEBRA M WEBB | SUBJECT TO STA TOD RULES | 9247 ELAINE DRIVE | | SWARTZ CREEK | MI | 48473 | |
| ELAINE R GOLDBLATT | 138-25 77TH AVE | | | | FLUSHING | NY | 11367 | 2824 |
| ELAINE R GOODFRIEND | 14709 LAKE TERR | | | | ROCKVILLE | MD | 20853 | 3630 |
| ELAINE R GRUIN | 1216 WOOD ROAD | | | | HUMMELSTOWN | PA | 17036 | 9759 |
| ELAINE R HARRIS | 20029 KARN CIR | | | | SARATOGA | CA | 95070 | 3924 |
| ELAINE R HIDY | 2 SUMMER ST | | | | MERRIMAC | MA | 01860 | 1429 |
| ELAINE R HILL | 1040 COVINGTON RD C | | | | COLUMBUS | OH | 43229 | 3227 |
| ELAINE R JONES | 747 RUTGERS RD | | | | ROCHESTER HLS | MI | 48309 | 2546 |
| ELAINE R JONES | CUST HENRY F JONES UGMA CT | 405 GOOSE LANE | | | GUILFORD | CT | 06437 | 2160 |
| ELAINE R KAMINSKY | TOD ACCOUNT | 273 BROMLEY PLACE | | | E BRUNSWICK | NJ | 08816 | 5126 |
| ELAINE R LIEBRECHT | CHARLES SCHWAB & CO INC CUST | 555 ROYAL SPRINGS DRIVE | | | SPRINGBORO | OH | 45066 | |
| ELAINE R LOCKE | 367 COLVIN STREET | | | | ROCHESTER | NY | 14611 | 1203 |
| ELAINE R LOVE | 430 W M-28 | | | | DAFTER | MI | 49724 | 9506 |
| ELAINE R MAHONEY | 721 LAYTON RD | | | | CLARKS SUMMIT | PA | 18411 | |
| ELAINE R ORVIS TTEE FBO | ORVIS FAMILY TRUST DTD 7/26/88 | 6305 LAKE APOPKA PLACE | | | SAN DIEGO | CA | 92119 | 2812 |
| ELAINE R PARKER | 175 OAK STREET | | | | SAND LAKE | MI | 49343 | |
| ELAINE R RAFFAELLI | 1232 APPALOOSA CT | | | | ARGYLE | TX | 76226 | 6392 |
| ELAINE R ROETH | 2020 KEY LARGO DR | | | | DUBUQUE | IA | 52002 | 3730 |
| ELAINE R RUBIN TTEE | ELAINE R RUBIN TRUST U/A | DTD 12/01/2006 | 422 OAKDALE AVENUE | | GLENCOE | IL | 60022 | 2113 |
| ELAINE R SANTANA | 2172 GRICE LANE | | | | KETTERING | OH | 45429 | 4154 |
| ELAINE R SCHOEN-NIELSEN | 106 MIDWAY DR | | | | DILLSBURG | PA | 17019 | 1546 |
| ELAINE R STAUDT TTEE | U/A/D 10/29/1990 | THOMAS A STAUDT IRREV TRUST | 8400 VAMO ROAD #1044 | | SARASOTA | FL | 34232 | |
| ELAINE R TER AVEST | TR ELAINE KOLLEN TER AVEST REV | TRUST UA 04/09/01 | 9904 PENNSYLVANIA DR | | DENVER | CO | 80229 | 2120 |
| ELAINE R URBAN | CHARLES SCHWAB & CO INC CUST | 5510 N 165TH ST | | | OMAHA | NE | 68116 | |
| ELAINE R WILCOX & | FRANK H WILCOX JT TEN | 7125 M 109 HIGHWAY | | | EMPIRE | MI | 49630 | |
| ELAINE R ZIMBLER | 788 COLUMBUS AVE  APT 12G | | | | NEW YORK | NY | 10025 | 5930 |
| ELAINE RANDALL | 929 LARKSPUR PL S | | | | MOUNT LAUREL | NJ | 08054 | 4960 |
| ELAINE RANDOL & | RICHARD L RANDOL JT TEN | PO BOX 447 | 360 HAFLICH ST | | MARKLE | IN | 46770 | 0447 |
| ELAINE RHOADS | 911 WINDOM SQUARE | | | | DAYTON | OH | 45458 | 3232 |
| ELAINE RICHARD | PO BOX 1506 | | | | STANDISH | ME | 04084 | 1506 |
| ELAINE RICHARDS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 36127 SUFFOLK | | CLINTON TWP | MI | 48035 | 2780 |
| ELAINE RICHARDSON | 2016 WINDSOR OAKS COURT | | | | TALLAHASSEE | FL | 32308 | 3400 |
| ELAINE RICHARDSON | 72 READE STREET | # 7 | | | NEW YORK | NY | 10007 | 1809 |
| ELAINE RILEY WATKINS | 36964 HWY 11 | | | | BURAS | LA | 70041 | 4238 |
| ELAINE ROBERTA MERRYMAN | 7909 VICTORIA CURV | | | | MINNEAPOLISY | MN | 55426 | 3069 |
| ELAINE ROEPER & | TARA R ROEPER & | ZACHARY M ROEPER JT TEN | 5 MITCHELL AVE | | PLAINVIEW | NY | 11803 | |
| ELAINE ROSEN | 400 E 56TH ST # 36R | | | | NEW YORK | NY | 10022 | 4147 |
| ELAINE ROSENSTEIN TR | UA 04/29/97 | ELAINE ROSENSTEIN TRUST M | 488 CLAVEY LN | | HIGHLAND PARK | IL | 60035 | |
| ELAINE S ALESSANDRI | 19425 MORDEN BLUSH DR | | | | LUTZ | FL | 33549 | 9096 |
| ELAINE S ALSON | GENESEE TRAIL | | | | HARRISON | NY | 10528 | |
| ELAINE S ANDERSON | CUST ERIK T ANDERSON | UTMA CA | 609 25TH ST | | MANHATTEN BCH | CA | 90266 | 2225 |
| ELAINE S ANDERSON | CUST KRISTEN E ANDERSON | UTMA CA | 1212 MONTEREY BLVD A | | HERMOSA BEACH | CA | 90254 | |
| ELAINE S BENUCK | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 205 BRANDON PLACE | | ATLANTA | GA | 30328 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE S BLAUSTEIN | 351 E 84 ST | | | | NEW YORK | NY | 10028 4423 |
| ELAINE S BRYLOW | 4557 W CLAYTON CREST AVE | | | | MILWAUKEE | WI | 53220 5054 |
| ELAINE S DARWIN | FREDERICK B FINBERG | P.O. BOX 394 | | | RCHO SANTA FE | CA | 92067 0394 |
| ELAINE S DAVIS | 824 CRESTLAND DR | | | | BALLWIN | MO | 63011 3108 |
| ELAINE S FEIDEN | 525 LAWN TERRACE | | | | MAMARONECK | NY | 10543 4028 |
| ELAINE S FRANK | 657 HIBBARD RD | | | | WINNETKA | IL | 60093 1641 |
| ELAINE S GOLDBERG | BOX 249 | | | | GRANTHAM | NH | 03753 0249 |
| ELAINE S MASON | 4787 EVERETT HULL ROAD | | | | CORTLAND | OH | 44410 9774 |
| ELAINE S MC GREW | 813 MARGUERITE RD | | | | METAIRIE | LA | 70003 2453 |
| ELAINE S MC INTYRE & | BYRON GENE MC INTYRE | 1906 GULFVIEW DR | | | HOLIDAY | FL | 34691 |
| ELAINE S MILLER | 210 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 |
| ELAINE S MILLER | 210 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 3535 |
| ELAINE S MINASSIAN | 410 BLUE RIDGE RD | | | | INDIANAPOLIS | IN | 46208 |
| ELAINE S NEWMAN | CHARLES SCHWAB & CO INC CUST | 740 WOODCREST LN | | | LEMONT | IL | 60439 |
| ELAINE S REGIS | 21 GLIDDEN ST | | | | BEVERLY | MA | 01915 2407 |
| ELAINE S REIDER | 1900 CONSULATE PL APT 1404 | | | | WEST PALM BCH | FL | 33401 1842 |
| ELAINE S ROSSELL & | R RAYMOND ROSSELL JT TEN | 319 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433 1643 |
| ELAINE S RUSK | 15 PIPER ROAD | APT. K318 | | | SCARBOROUGH | ME | 04074 7551 |
| ELAINE S VINSON | TR ELAINE S VINSON REVOCABLE TRUST | UA 2/18/05 | 68 JACQUELINE STREET | | NEW WINDSOR | NY | 12586 |
| ELAINE S WOOLEY | 114 FOREST LAKE DRIVE | | | | WARNER ROBINS | GA | 31093 1018 |
| ELAINE SCHAFF RYAN TTEE | GEORGE M RYAN & ELAINE SCHAFF | RYAN REV LIV TR DTD 07/13/93 | 1295 AVENUE A | | SEASIDE | OR | 97138 7592 |
| ELAINE SCHEINES | C/O WOLFSON | 2512 PENNY ROYAL LANE | | | RESTON | VA | 20191 3725 |
| ELAINE SCHELLENBERGER | UNIT 102 | 7110 WEST CULLOM AVE | | | NORRIDGE | IL | 60706 1369 |
| ELAINE SCHILLING (IRA) | FCC AS CUSTODIAN | 3735 HATCHERS CIRCLE | | | STOCKTON | CA | 95219 3129 |
| ELAINE SCHLACHTER | CUST JOSEPH SCHLACHTER UGMA PA | 5085 CHAMBLEE TUCKER RD | | | TUCKER | GA | 30084 3539 |
| ELAINE SCHLACHTER | CUST KURT SCHLACHTER UGMA PA | 4733 AARON DRIVE | | | ANTIOCH | TN | 37013 4219 |
| ELAINE SCHLACHTER | CUST MARY C SCHLACHTER UGMA PA | 1 CAMPSIDE CIRCLE DRIVE | | | CONESTOGA | PA | 17516 9655 |
| ELAINE SCHNGGMANN EX | EST EDWARD CRAIG JAMES | PO BOX 34 | | | GRATON | CA | 95444 |
| ELAINE SCHUMANN | 1527 W HARMONY LAKE CIRCLE | | | | DAVIE | FL | 33324 |
| ELAINE SCHWELLER | 2413 ALDRIN DR | | | | SIDNEY | OH | 45365 1511 |
| ELAINE SEGALL | 911 50TH STREET | | | | BROOKLYN | NY | 11219 |
| ELAINE SEIDENBERG | 12647 CRYSTAL POINTE DR B | | | | BOYTON BEACH | FL | 33437 5657 |
| ELAINE SELLERS DICKINSON | 712 HARVARD CT | | | | EUSTIS | FL | 32726 7812 |
| ELAINE SHAPIRO TTEE | FBO ELAINE SHAPIRO LIV TR | U/A/D 05/14/91 | 2804 N 46TH AVE, APT C331 | | HOLLYWOOD | FL | 33021 8905 |
| ELAINE SHAW CALLAHAN | 1200 E COTTON ST | PO BOX 1428 | | | LONGVIEW | TX | 75602 1326 |
| ELAINE SICHERMAN & | WARREN SICHERMAN JT TEN | 716 BROWER AVENUE | | | FRANKLIN SQUARE | NY | 11010 4102 |
| ELAINE SICKMILLER | 1458 SPRUCE DR | | | | COMMERCE TWP | MI | 48390 1545 |
| ELAINE SILBERMAN | 1270 NORTH AVENUE #3P | | | | NEW ROCHELLE | NY | 10804 2601 |
| ELAINE SILHA | 506 1ST STREET S W | | | | BOWMAN | ND | 58623 4534 |
| ELAINE SO | 665 SQUIRREL HILL DRIVE | | | | YOUNGSTOWN | OH | 44512 5335 |
| ELAINE SPADAFORA | 5730 SPRING OAK DR | | | | LOS ANGELES | CA | 90068 2446 |
| ELAINE SPIRO | 630 SHORE ROAD | #504 | | | LONG BEACH | NY | 11561 4668 |
| ELAINE STANLEY | 2151 E 14 MILE RD | APT 105 | | | STERLING HTS | MI | 48310 5931 |
| ELAINE STARZYK | #53596 DRYDEN | | | | SHELBY TOWNSHIP | MI | 48316 2410 |
| ELAINE STEPHENS SCHAEFER | 63-25 ALDERTON ST | | | | REGO PARK | NY | 11374 2824 |
| ELAINE STERN AND | RICHARD STERN JTWROS | 19 PRINCETON DR | | | MANALAPAN | NJ | 07726 3226 |
| ELAINE SUE PECK | TR THE ELAINE S PECK INTER VIVOS | TRUST UA 05/13/94 | 2678 BYRON PLACE | | LOS ANGELES | CA | 90046 1021 |
| ELAINE SUSSMAN | CUST ERIC SUSSMAN UGMA PA | ATTN SUSSMAN ORGANIZATION | PO BOX 374 | | JENKINTOWN | PA | 19046 0374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELAINE SYREK | 251 MARENGO | | | FOREST PARK | IL | 60130 | 1680 |
| ELAINE T BARNARD TTEE | BARBARA N BARNARD TRUST U/A | DTD 05/04/2000 | 5580 CLAIRIDGE DR | WILLOUGHBY | OH | 44094 | 4119 |
| ELAINE T BOCK | C/O E T BOCK TIPTON | BOX 3 | | RUNNING SPRINGS | CA | 92382 | 0003 |
| ELAINE T CAMPBELL & | BETH ANN CAMPBELL JT TEN | 6885 MONTCLAIR | | TROY | MI | 48098 | 1653 |
| ELAINE T DEVINE IRA | FCC AS CUSTODIAN | 190 WESTGATE RD | | KENMORE | NY | 14217 | 2320 |
| ELAINE T FARQUHAR | 28823 JASPER LN | | | EASTON | MD | 21601 | 8308 |
| ELAINE T HYNEK | JEFFREY HYNEK JNTN | 1219 BERKELEY CT | | SHOREWOOD | IL | 60404 | 0542 |
| ELAINE T MARSHALL | 5917 CLUB OAKS DR | | | DALLAS | TX | 75248 | |
| ELAINE T RACCIO | STEPHEN A RACCIO | 3 ROME LANE | | OXFORD | CT | 06478 | |
| ELAINE T SHOEMAKER | 1702 E CARVER DR | | | MUNCIE | IN | 47303 | 4006 |
| ELAINE T SIAS | 6204 EWING AVE S | | | MINNEAPOLIS | MN | 55410 | 2742 |
| ELAINE T SMITH | CUST DAX R SMITH | UTMA AZ | 174 ZILS ROAD | WATSONVILLE | CA | 95076 | |
| ELAINE T SMITH | CUST THERRIN S SMITH | UTMA AZ | 174 ZILS ROAD | WATSONVILLE | CA | 95076 | |
| ELAINE T THOMPSON | 1229 S 7TH ST APT 1 | | | SHEBOYGAN | WI | 53081 | 5361 |
| ELAINE T TIERNEY | 151 ZOERB AVE | | | CHEEKTOWAGA | NY | 14225 | 4725 |
| ELAINE T WALNY | DESIGNATED BENE PLAN/TOD | 1455 N SANDBURG TER APT 301B | | CHICAGO | IL | 60610 | |
| ELAINE T WILLIS | CUST JOSEPH B WILLIS UGMA VI | 13600 PRINCE WILLIAM DR | | MIDLOTHIAN | VA | 23113 | 4531 |
| ELAINE T WILLIS | CUST MICHAEL HAMILTON WILLIS | UGMA VI | 13600 PRINCE WILLIAM DR | MIDLOTHIAN | VA | 23113 | 4531 |
| ELAINE T. SCHWENDER | 230 LEE PL | | | BELLMORE | NY | 11710 | 5004 |
| ELAINE UNRUH | 1669 YANKEE CANDLE ROAD #316 | | | EAGAN | MN | 55121 | |
| ELAINE V CHERRINGTON | PO BOX 318 | | | ACRA | NY | 12405 | 0318 |
| ELAINE V KRAUSE | 106 TIMBER RIDGE | | | POMPTON PLAINS | NJ | 07444 | |
| ELAINE V. MITCHELL | TOD BENEFICIARIES ON FILE | SUBJECT TO STA TOD RULES | 4152 STAFFORDSHIRE DR | LAKELAND | FL | 33809 | 4071 |
| ELAINE VELASCO TTEE | ELAINE J. VELASCO TRUST | U/A DATED 6-10-04 | 101 SAGE ST. | BAY CITY | MI | 48706 | 3564 |
| ELAINE W BARNER | 1063 BEECH AVENUE | | | HERSHEY | PA | 17033 | 2208 |
| ELAINE W MACKELVEY | 5440 SEBAGO DRIVE | | | FAIRVIEW | PA | 16415 | 2224 |
| ELAINE W PARKER TTEE | UTD 11/13/01 | FBO PARKER FAM TR | 2600 TORREY PINES RD #B-29 | LA JOLLA | CA | 92037 | |
| ELAINE W SPIECKER | U/W HENRY W WEIMANN | 3218 PRIMROSE LANE | | WALNUT CREEK | CA | 94598 | |
| ELAINE WADE DOLLY B WADE & | AMBER ARLINGTON JT TEN | 374 REDONDO AVE | | LONG BEACH | CA | 90814 | 2655 |
| ELAINE WALKER | 90 WAVERLY AVENUE | SUITE 3 | | BROOKLYN | NY | 11205 | |
| ELAINE WEITZMAN REVOCABLE TR | ELAINE WEITZMAN TTEE | U/A DTD 06/28/96 | 314 RALEIGH AVENUE | NORFOLK | VA | 23507 | 1838 |
| ELAINE WIFFEN | 581 DRAKE AVE | | | YOUNGSTOWN | OH | 44505 | 3769 |
| ELAINE WIGGINS | 70 MCKINLEY AVE | | | KENMORE | NY | 14217 | 2414 |
| ELAINE WIGHTMAN | 5453 PAINTED GORGE DR | | | LAS VEGAS | NV | 89149 | 4672 |
| ELAINE WOLFF | 127 MAIL ROAD | | | BARRYVILLE | NY | 12719 | |
| ELAINE WOOD | 35 SAINT LOUIS AVE | | | YOUNGSTOWN | OH | 44507 | 1452 |
| ELAINE WOOD | 39769 MT ELLIOTT | | | CLINTON TOWNSHIP | MI | 48038 | 4041 |
| ELAINE WRIGHT | 11190 SOUTH ROAD | | | FARWELL | MI | 48622 | 9309 |
| ELAINE WUERSCHMIDT | TR ELAINE WUERSCHMIDT FAMILY | TRUST UA 09/12/03 | 2810 W CARNATION PL | TUCSON | AZ | 85745 | 1337 |
| ELAINE Y SHIGEMOTO | WARD SHIGEMOTO | 805 BARNUM WAY | | MONTEREY PARK | CA | 91754 | 2426 |
| ELAINE Z CHAPPELL | 342 74TH ST | | | NIAGARA FALLS | NY | 14304 | 4037 |
| ELAINE Z COPPEDGE | 342 74TH ST | | | NIAGARA FALLS | NY | 14304 | 4037 |
| ELAINE ZEILBERGER | 482 HARBOR DRIVE | | | CEDARHURST | NY | 11516 | 1014 |
| ELAINE ZELLER | CUST LINDSAY ZELLER UTMA NY | 515 REBECCA LANE | | OCEANSIDE | NY | 11572 | 2630 |
| ELAINE ZELLER | CUST ZACHARY ZELLER UTMA NY | 515 REBECCA LANE | | OCEANSIDE | NY | 11572 | 2630 |
| ELAINE ZIMBLER | 788 COLUMBUS AVE | APT 12G | | NEW YORK | NY | 10025 | 5930 |
| ELAM C TOONE III | 4337 CARRIAGE LA | | | DESTIN | FL | 32541 | 3451 |
| ELAM E HODSON | 1610 UNIVERSITY DRIVE | | | ARLINGTON | TX | 76013 | 1777 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELAM R SPRENKLE JR & | NITA M SPRENKLE TEN ENT | 305 W 7TH ST | | | WAYNESBORO | PA | 17268 | 2111 |
| ELAM TRUST | U/A/D 9 12 90 | ARDIS S ELAM TTEE | 1202 LOMA DR SPC 22 | | OJAI | CA | 93023 | 3884 |
| ELAN BLUTINGER | 445 N COVE RD | | | | COROLLA | NC | 27927 | 9603 |
| ELAN JOSEPH SABBAN | CHARLES SCHWAB & CO INC CUST | 611 FAIRGLEN LN | | | ANNAPOLIS | MD | 21401 | |
| ELANA H SHAPIRO | 1650 N 50 AVE | | | | HOLLYWOOD | FL | 33021 | 4010 |
| ELANA SHAPIRO | 1650 N 50TH AVE | | | | HOLLYWOOD | FL | 33021 | 4010 |
| ELANA SIRUTA | 9737 HARVEST | | | | WICHITA | KS | 67212 | |
| ELANA THALBERG DBA | ALL METAL FABRICATION | 2514 JAMACHA RD | 502-8 | | EL CAJON | CA | 92019 | |
| ELANA WEIMTRAUB | 629 BRIAR HILL | TORONTO ON  M5N 1N4 | CANADA | | | | | |
| ELANDA L LESLIE | 307 GLOUCHESTER DR | | | | LOCUST GROVE | GA | 30248 | 2049 |
| ELANE M MCBRIDE MERRIOTT | CHARLES SCHWAB & CO INC CUST | 3080 MERCEDES DR | | | ALEXANDER | AR | 72002 | |
| ELANGHOVAN V KOVOOR | 25785 VILLAGE LANE | | | | WARREN | MI | 48089 | |
| ELANIECE DOWNS | 2823 MADISON AV | | | | COVINGTON | KY | 41015 | 1130 |
| ELANOR M LANCASTER & | CAROL A FOX & | RICHARD K DENNETT JR JT TEN | C/O CAROL DENNETT | RR#2 PORT HOWE NS  B0K 1K0 CANADA | | | | |
| ELANOR M NEW | 22 SAINT FRANCIS LN | | | | SAN RAFAEL | CA | 94901 | 2229 |
| ELAURA JAMES | 7675 BRUNSWICK ROAD | | | | MILLINGTON | TN | 38053 | |
| ELAX LINDSEY | 730 N LARAMIE | | | | CHICAGO | IL | 60644 | 1225 |
| ELAYNE B SCHOLZ & | RICHARD S FAVRETTO JT TEN | 35 ROBERTS AVE | | | CLAYTON | NJ | 08312 | 2219 |
| ELAYNE C HORN | 20050 CIRCLE B DRIVE | | | | DESERT HOT SPRINGS | CA | 92241 | 7506 |
| ELAYNE DOUGHERTY | 2038 E 61ST STREET | | | | BROOKLYN | NY | 11234 | 5908 |
| ELAYNE DUNCAN | 5939 PARKGLEN ROAD | | | | GALLOWAY | OH | 43119 | 9102 |
| ELAYNE FEDERMAN | 316 FRANK AVENUE | | | | MAMARONECK | NY | 10543 | 2812 |
| ELAYNE KRAMER | 5563A HEATHERGREEN COURT | | | | WILLOUGHBY | OH | 44094 | 3226 |
| ELAYNE L HOH | U/W EMMA LANGENIEUX | 610 N ALHAMBRA RD | | | SAN GABRIEL | CA | 91775 | |
| ELAYNE L SCHWARTZ | 412 QUEEN ANN RD | | | | CHERRY HILL | NJ | 08003 | 3308 |
| ELAYNE R CHARNEY & | MARVIN A CHARNEY | 60 W MCCLELLAN AVE | | | LIVINGSTON | NJ | 07039 | |
| ELAYNE R HYSON | 2009 EASTRIDGE RD | | | | TIMONIUM | MD | 21093 | |
| ELBA F KETTLEWELL | 145 S LIVERNOIS RD #185 | | | | ROCHESTER | MI | 48307 | 1837 |
| ELBA F ROBERTSON | CUST JAMES F ROBERTSON UGMA VA | 405 VIRGINIA AVE | | | BLACKSTONE | VA | 23824 | 2439 |
| ELBA G CORDERO | PO BOX 1269 | | | | WARREN | MI | 48090 | 1269 |
| ELBA I ZAYAS | 109 SHADY DRIVE | | | | COLUMBIA | TN | 38401 | 2075 |
| ELBA JOHNSON | 6925 HECKER | | | | CLEVELAND | OH | 44103 | 1940 |
| ELBA KRUGER | CGM IRA ROLLOVER CUSTODIAN | 1741 SO. HAGEN ST. | | | LAHABRA | CA | 90631 | 2064 |
| ELBA MARIBEL MIJANGO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 756 BISHOP ST | | MANTECA | CA | 95337 | |
| ELBA S DOORLY & | WILLIAM J DOORLY JT TEN | 1046 GRANGE AVE | | | COLLEGEVILLE | PA | 19426 | 1549 |
| ELBERT A HAMPTON | 725 REDDING RD | | | | SEYMOUR | IN | 47274 | 3451 |
| ELBERT A JONES | 2014 EAST 5TH ST | | | | WASHINGTON | MO | 63090 | 3608 |
| ELBERT A PARDUE | 823 TANGLEWOOD | | | | MADISON HTS | MI | 48071 | 2209 |
| ELBERT A TAITZ TTEE | ELBERT A TAITZ TRUST | U/A DTD 3/27/1990 | 2502 ANTIGUA TERRACE APT J3 | | COCONUT CREEK | FL | 33066 | 1024 |
| ELBERT A WILDMAN | 8528 STATE ROUTE#45 NW | | | | N BLOOMFIELD | OH | 44450 | 9701 |
| ELBERT ABDULLAH | 2709 CROSS CREEK COURT | | | | JOLIET | IL | 60435 | 9352 |
| ELBERT B LIPPS TRUST | ELBERT B LIPPS MILDRED D LIPPS | CO-TTEES FBO ELBERT B LIPPS | U/A DTD 2/11/92 | 2600 BARRACKS RD #387 | CHARLOTTESVLE | VA | 22901 | 4219 |
| ELBERT B SQUIRES | 15620 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142 | 2330 |
| ELBERT BARTLEY | 7829 STATE HYW 559 | | | | ZANESFIELD | OH | 43360 | |
| ELBERT BOWIE JR | 17371 PRAIRIE | | | | DETROIT | MI | 48221 | 2620 |
| ELBERT BOYD | 14607 TERRY | | | | DETROIT | MI | 48227 | 2593 |
| ELBERT C GROSSHEIM & | WANDA L GROSSHEIM JT TEN | 714 CRESTWOOD DRIVE | | | GODFREY | IL | 62035 | 1802 |
| ELBERT C HUNT JR | 100 ROVER RD | | | | WILLIAMSON | GA | 30292 | 3612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELBERT C MC LAURIN | 8100 GORINGWOOD LN | | | | GERMANTOWN | TN | 38138 4101 |
| ELBERT C MCLAURIN & | MERRI J MCLAURIN JT TEN | 8100 GORINGWOOD LN | | | GERMANTOWN | TN | 38138 4101 |
| ELBERT C PACK & | LORNA C PACK JT TEN | 1460 EAST APPLE AVE | | | PROVO | UT | 84604 3647 |
| ELBERT C SIDES | CUST BONNIE LOUISE SIDES | U/THE MISS UNIFORM GIFTS TO | MINORS ACT | 1828 PIEDMONT | JACKSON | MS | 39202 1345 |
| ELBERT CAMPBELL & | BARBARA A CAMPBELL | JT TEN | 204 BLUEFIELD RD | HILLSIDE HGHTS | NEWARK | DE | 19713 3369 |
| ELBERT COWLING | 18432 WHITCOMB ST | | | | DETROIT | MI | 48235 2842 |
| ELBERT D HARLEY | 812 JOHNSTON HWY | | | | TRENTON | SC | 29847 3519 |
| ELBERT D HARRINGTON JR & | MRS FERN C HARRINGTON JT TEN | 11651 S DUPONT HWY | | | FELTON | DE | 19943 4821 |
| ELBERT D SMITH | 2576 PETERS | | | | ONION | MI | 48359 1146 |
| ELBERT D SOLOMON | PO BOX 173 | | | | TALKING ROCK | GA | 30175 0173 |
| ELBERT DAVIS | 2808 LAKEVIEW HEIGHTS | | | | HUNTINGTON | WV | 25704 |
| ELBERT E ALLEN | PO BOX 273 | | | | MEANSVILLE | GA | 30256 0273 |
| ELBERT E DE MARIS | 1 SOUTH DELSEA DR APT B | | | | CLAYTON | NJ | 08312 1937 |
| ELBERT E FARLEY | 2780 TIPPECANOE ST | | | | LAKE STATION | IN | 46405 2442 |
| ELBERT E HEATH | 1085 E 240N | | | | ANDERSON | IN | 46012 9638 |
| ELBERT E HOLT & | ERNESTINE HOLT JT TEN | 2058 CHELAN ST | | | FLINT | MI | 48503 4312 |
| ELBERT E OLIVER & | IRIS E OLIVER | 1202 IMMACULATE LN | | | CINCINNATI | OH | 45255 |
| ELBERT E WHITE | 2127 PERSHING BLVD | | | | DAYTON | OH | 45420 2432 |
| ELBERT EARL FULLER JR & | MARY W FULLER JT TEN | 1901 EARLDALE COURT | | | ALEXANDRIA | VA | 22306 2715 |
| ELBERT F MOORE | 1605 VALDOSTA CIR | | | | PONTIAC | MI | 48340 1082 |
| ELBERT F RAKES | 890 DOLAN STREET | | | | DEFIANCE | OH | 43512 3203 |
| ELBERT FOSTER & | CARRIE E FOSTER | 17510 WESTLAND AVE | | | SOUTHFIELD | MI | 48075 |
| ELBERT FRANCE | 10 S SHIRLEY | | | | PONTIAC | MI | 48342 2846 |
| ELBERT FREDERICK HARTE | CHARLES SCHWAB & CO INC CUST | PO BOX 880 | | | GREENVILLE | CA | 95947 |
| ELBERT FREEMAN | 9336 ST LAWRENCE | | | | CHICAGO | IL | 60619 7423 |
| ELBERT G MILLER | 2401 HANOVER AVENUE | | | | RICHMOND | VA | 23220 3405 |
| ELBERT GESINK & | MARLA GESINK JT TEN | 11350 RD 102 S | | | ALAMOSA | CO | 81101 9105 |
| ELBERT GRIGGS | 10541-H LAKESIDE DR SO | | | | GARDEN GROVE | CA | 92840 |
| ELBERT H BAKER | 23101 E 189 TH ST | | | | PLEASANT HILL | MO | 64080 9663 |
| ELBERT H BRANCH | 2455 HERBERT DR | | | | BLAIRSVILLE | GA | 30512 |
| ELBERT H OVERBAY JR | JEANIE OVERBAY JT TEN | PO BOX 983 | | | LAKE ALFRED | FL | 33850 0983 |
| ELBERT HALEY JR & | DELMARSHAE MILLER JT TEN | 5545 MAYFAIR CROSSING DRIVE | | | LITHONIA | GA | 30038 1186 |
| ELBERT HOGG | 12980 CRUM RD | | | | PLAINWELL | MI | 49080 9016 |
| ELBERT HOSKINS & | IMA JEAN HOSKINS | 564 WINCHESTER DR | | | WALTON | KY | 41094 |
| ELBERT HUDDLESTON | 3126 O LEARY ROAD | | | | FLINT | MI | 48504 1763 |
| ELBERT J TAYLOR & | DOROTHY TAYLOR | 1808 CROOKED LN | | | FORT WORTH | TX | 76112 |
| ELBERT J WHITE | 1237 MELANIE CT | | | | STONE MT | GA | 30087 3011 |
| ELBERT J WHITE JR | 1237 MELANIE CT | | | | STONE MTN | GA | 30087 3011 |
| ELBERT JACKSON ROWELL | 4500 STONEWALL TELL RT 1 | | | | COLLEGE PARK | GA | 30349 1718 |
| ELBERT JONES | 4250 WOODBRIDGE RD | | | | TALLAHASEE | FL | 32303 7626 |
| ELBERT L & ALICE WALL TTEES | WALL TRUST | DTD 03/11/1994 | 1182 S 8TH AVE | | YUMA | AZ | 85364 3722 |
| ELBERT L DRISKILL | 2337 E JUDD RD | | | | BURTON | MI | 48529 2456 |
| ELBERT L GILLEY & | SHELBY W GILLEY JT TEN | 3116 COUNTY LINE ROAD | | | PATRICK SPRINGS | VA | 24133 3007 |
| ELBERT L GRAVES | 262 USELTON RD | | | | SHELBYVILLE | TN | 37160 6447 |
| ELBERT L WILLOUGHBY | 22 HACKNEY DR | | | | BEAR | DE | 19701 2211 |
| ELBERT M BROWN | 5533 NEVIL PT | | | | BRENTWOOD | TN | 37027 8281 |
| ELBERT M FEAGANS SR & | SHERRY E FEAGANS TEN ENT | 1209 MASTERS ROW | | | CHESAPEAKE | VA | 23320 9455 |
| ELBERT M PERRY JR | 391 DOCK ST | | | | RECTOR | AR | 72461 8633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELBERT M REAVES | PO BOX 5372 | | | | COLUMBUS | GA | 31906 | 0372 |
| ELBERT MAXWELL | 7307 MALLORY LANE | | | | ALEXANDRIA | VA | 22315 | |
| ELBERT MOLETT | 499 GOING ST | | | | PONTIAC | MI | 48341 | 3322 |
| ELBERT NOLLIE | 2250 EAST NEW YORK DR | | | | ALTADENA | CA | 91001 | |
| ELBERT O GRIFFITH | 11565 WILLIAM | | | | TAYLOR | MI | 48180 | 4282 |
| ELBERT O ROBINSON & | ALANA WARD ROBINSON | 1604 DARIEN CLUB DR | | | DARIEN | IL | 60561 | |
| ELBERT O SIMS | 3439 LYNN | | | | FLINT | MI | 48503 | 4429 |
| ELBERT P BERNSTEIN | 963 WOODLAND DR | | | | SOUTHAMPTON | PA | 18966 | 4213 |
| ELBERT P KILBOURNE JR | 4847 E RINKER RD | | | | MOORESVILLE | IN | 46158 | 6696 |
| ELBERT P VANOVER | 710 S LAFAYETTE ST | | | | FRANKTON | IN | 46044 | 9373 |
| ELBERT R LOVIN | 572 AUGUSTUS CT | | | | JONESBORO | GA | 30238 | 5929 |
| ELBERT REYNOLDS | 4 WICHESS WAY | | | | NEWARK | DE | 19702 | |
| ELBERT ROBERTS & | ANNIE ROBERTS JT TEN | 13103 BRITTANY DR | | | SILVER SPRING | MD | 20904 | 3145 |
| ELBERT RODEN | 7800 HIGHWAY N | | | | O FALLON | MO | 63368 | 6703 |
| ELBERT S BLANKENBECKLEY | 4360 BLOOMINGGROVE RD R D 6 | | | | MANSFIELD | OH | 44903 | 9438 |
| ELBERT S MASON | CHARLES SCHWAB & CO INC.CUST | 7221 WISTERIA WAY | | | CARLSBAD | CA | 92009 | |
| ELBERT SMITH JR | PO BOX 7189 | | | | ELIZABETHTOWN | NC | 28337 | 8099 |
| ELBERT SPICER JR | 820 MOORELANDS DRIVE | | | | SPRINGFIELD | OH | 45506 | 3718 |
| ELBERT SPURLOCK JR | 7716 OTTAWA LN APT 240 | | | | WEST CHESTER | OH | 45069 | 7433 |
| ELBERT T SPAIN | 6470 BROOKLINE CT | | | | CUMMING | GA | 30040 | 7036 |
| ELBERT T WARD | 3730 CHARLESTON ST | | | | HOUSTON | TX | 77021 | |
| ELBERT TUTT II | 4170 WILL LEE ROAD | | | | COLLEGE PARK | GA | 30349 | 1952 |
| ELBERT V BROOKS | PO BOX 3063 | | | | SEATTLE | WA | 98114 | 3063 |
| ELBERT W BROWN | APT 901 | 2811 RULEME STREET | | | EUSTIS | FL | 32726 | 6563 |
| ELBERT WHITE | 3003 WEBB | | | | DETROIT | MI | 48206 | 3100 |
| ELBERT WOOTEN | 549 S 22ND | | | | SAGINAW | MI | 48601 | 1540 |
| ELBERTA HERMAN | 620 IDYLWOOD | | | | BRIDGE CITY | TX | 77611 | 3233 |
| ELBERTA L SMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 07/31/1997 | 63203  HORSE  POOR  ROAD | | COOS BAY | OR | 97420 | |
| ELBERTA L SMITH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 63203  HORSE  POOR  ROAD | | COOS BAY | OR | 97420 | |
| ELBERTA M MCCORMACK | 29637 JOY RD | | | | WESTLAND | MI | 48185 | 1726 |
| ELBRIDGE O. MCLAURIN TTEE | U/W MCLAURIN FAMILY TRUST | 2059 DUNN ROAD | | | EASTOVER | NC | 28312 | 8865 |
| ELBRIDGE W WATSON | 70 WILBAR DRIVE | | | | STRATFORD | CT | 06614 | 2210 |
| ELBURN D JENKINS | 364 GLENDOLA AVE | | | | WARREN | OH | 44483 | 1249 |
| ELCHONEN S BROG & | MRS SCHEINE BROG JT TEN | 1474 E 10TH ST | | | BROOKLYN | NY | 11230 | 6504 |
| ELCIE L ANTHONY | 3021 US ROUTE 36 | | | | GREENVILLE | OH | 45331 | 9584 |
| ELCUST JACKSON II | 2330 SNELLING | | | | SAGINAW | MI | 48601 | 1428 |
| ELCUST JACKSON JR | 2330 SNELLING PL | | | | SAGINAW | MI | 48601 | 1428 |
| ELDA A TARNISH | TARNISH FAMILY TRUST | 10330 W THUNDERBIRD BLVD | APT C322 | | SUN CITY | AZ | 85351 | |
| ELDA ARGENTI | 7200 PRESERVATION CT | | | | FULTON | MD | 20759 | |
| ELDA C LONG | 121 W WALNUT ST | | | | CARSON CITY | MI | 48811 | |
| ELDA CHIARAMONTE | CHARLES SCHWAB & CO INC CUST | COUNT CHARTERERS & CONSULT,PSP | 15752 24TH RD | | WHITESTONE | NY | 11357 | |
| ELDA F CUSTER | 356 LAKEWOOD AVENUE | | | | BRUNSWICK | OH | 44212 | 1806 |
| ELDA F POWLEY | 808 N BOXELDER | | | | NORFOLK | NE | 68701 | 4366 |
| ELDA H STAHLSCHMIDT & | RONALD W STAHLSCHMIDT JT TEN | 12162 E COLUMBINE DR | | | SCOTTSDALE | AZ | 85259 | 2814 |
| ELDA UGOLINI | 403 SUTTON DR | | | | PALMYRA | MO | 63461 | 2022 |
| ELDAMI FAMILY LIMITED PARTNERS | A PARTNERSHIP | MGR: APERIO GROUP LLC | 3549 JULIE CT | | PALO ALTO | CA | 94306 | |
| ELDAN R SNYDER AND | BARBARA J SNYDER JTWROS | 92 BUCKNELL AVE | | | JOHNSTOWN | PA | 15905 | 2437 |
| ELDANTE WINSTON | 6608 S MARYLAND | 3S | | | CHICASGO | IL | 60637 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELDAR A NURIYEV | 4225 E MEXICO AVE | APT 506 | | | DENVER | CO | 80222 |
| ELDAR INC | C/O ELDON J STEIDINGER | 406 E ELM | | | FAIRBURY | IL | 61739 | 1634 |
| ELDARENE CLARK & | VICKI L CLARK VERBOCY JT TEN | 77 KAREN DR | | | TONAWANDA | NY | 14150 | 5145 |
| ELDEAN B HUNTINGTON | 34077 PASEO PADRE PKWY | APT 3 | | | FREMONT | CA | 94555 | 2357 |
| ELDEN E EVERETT | 4480 LAKEGROVE | | | | WHITE LAKE | MI | 48383 | 1530 |
| ELDEN F SHUCK | 12949 W 15MILE RD RTE 2 | | | | LEROY | MI | 49655 | 8106 |
| ELDEN I JOHNSON | C/O STWDSHIP | 2051 PLAINFIELD RD | | | OSWEGA | IL | 60543 | 9539 |
| ELDEN LIPPO | 1632 83RD ST | | | | NEW RICHMOND | WI | 54017 | 6960 |
| ELDEN R FISCHER | 1815 MT HOPE RD | | | | LEWISTON | NY | 14092 | 9761 |
| ELDEN T ROTHE | 2110 LYONS RD | | | | CORUNNA | MI | 48817 | 9501 |
| ELDEN W THOMAS | 3616 MARY LOU LANE | | | | MANSFIELD | OH | 44906 |
| ELDER M LINDAHL | & MURIEL R LINDAHL JTTEN | APT C201 | 5800 SAINT CROIX AVE N | | MINNEAPOLIS | MN | 55422 |
| ELDER RAMSEY | C/O IVORY RAMSEY | 204 HUGHLEY RD | | | VALLEY | AL | 36854 | 4521 |
| ELDERS M FOWLKES | 313 W GRACELAWN AVE | | | | FLINT | MI | 48505 | 2678 |
| ELDIN H MILLER | 8072 MONROE RD | | | | LAMBERTVILLE | MI | 48144 | 9721 |
| ELDON AUSTIN BENMARK | 10451 BAKER DR | | | | CLIO | MI | 48420 | 7710 |
| ELDON B HOOPER | 779 N 150 W | | | | LOGAN | UT | 84321 | 3219 |
| ELDON B WYATT | 4208 RIVERSIDE AVE | | | | MUNCIE | IN | 47304 | 3652 |
| ELDON BALL | 7047 PINEHURST | | | | DEARBORN | MI | 48126 | 1923 |
| ELDON C HORN | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503 | 4649 |
| ELDON C LOWN & | MARILYN R LOWN TTEES | ELDON C LOWN & MARILYN R LOWN | 96 PINEHURST RD | | MUNROE FALLS | OH | 44262 | 1130 |
| ELDON COMBS & | MARY ANN COMBS JTWROS | RR 1 BOX 73 | | | BOONEVILLE | KY | 41314 |
| ELDON COZAD | TOD DTD 11/20/2007 | 810 E 9TH ST | | | VALENTINE | NE | 69201 | 1657 |
| ELDON D FULLER | 4114 PINEDELL DR | | | | LANSING | MI | 48911 |
| ELDON D LAKEY | 5413 MALTESE DRIVE | | | | COLUMBUS | GA | 31904 | 4940 |
| ELDON D LURVEY | 609 SHAWNESEE AVE | | | | FLUSHING | MI | 48433 | 1326 |
| ELDON D MASTERS | 2583 VARNER DR NE | | | | ATLANTA | GA | 30345 | 1571 |
| ELDON D TEETS | 256 EUCLID | | | | MT CLEMENS | MI | 48043 | 1724 |
| ELDON DYER & DAVID | DYER TTEES MARJORIE G | DYER FAM TR UAD 8/25/07 | 141 WEST RIVER RD. | PARK RESIDENCES, APT 117 | WATERVILLE | ME | 04901 | 5098 |
| ELDON E BROSSARD & | ANNICE C BROSSARD TTEE | BROSSARD FAMILY 1994 | TRUST U/A/D 9-13-94 | 37965 PINNACLE CT. | MURRIETA | CA | 92562 | 3096 |
| ELDON E BROWN | 16191 STOUT ST | | | | DETROIT | MI | 48219 | 3320 |
| ELDON E HOSEY | ROUTE 2 | | | | GRAND LEDGE | MI | 48837 | 9802 |
| ELDON E HOSEY JR | RT#6 W NEEDMORE | | | | CHARLOTTE | MI | 48813 | 9806 |
| ELDON E LONG | RT 1 BOX 262 | | | | HAZEN | AR | 72064 | 9741 |
| ELDON E SCHLICKER | 13245 FUNK RD | | | | HILLMAN | MI | 49746 |
| ELDON EARL MCDONALD | RYAN PATRICK GORDON | UNTIL AGE 21 | 11896 VILLAGE GREEN DR | | MAGNOLIA SPRINGS | AL | 36555 |
| ELDON EDWIN KIEHLER | 601 LIDO PARK DRIVE  2-E | | | | NEWPORT BEACH | CA | 92663 |
| ELDON G EMMERICH & | LE ANNE E PUNTNEY & | JAY HARRY EMMERICH | 1410 BLUEBIRD LN | | WAUSAU | WI | 54401 |
| ELDON G PROSCH | 9340 LAKE RD | | | | OTISVILLE | MI | 48463 | 9713 |
| ELDON H MEINCKE | 3120 JAYCOX RD | | | | AVON | OH | 44011 | 1934 |
| ELDON H RIESENBECK | 4213 FORSYTHE DR | | | | LEXINGTON | KY | 40514 | 4013 |
| ELDON H RUSTIN | 11816 STATE ROUTE 70 | | | | PRINCETON | KY | 42445 | 5417 |
| ELDON H WHITE | 1183 CADILLAC DR | | | | HAMILTON | OH | 45013 | 3806 |
| ELDON H WHITE & | BETTY J WHITE JT TEN | 1183 CADILLAC DR | | | HAMILTON | OH | 45013 | 3806 |
| ELDON HOWARD WHITE | 1183 CADILLAC DR | | | | HAMILTON | OH | 45013 | 3806 |
| ELDON J DYER | 141 WEST RIVER RD. | PARK RESIDENCES, APT 117 | | | WATERVILLE | ME | 04901 | 5098 |
| ELDON J HAUGHT | | | | | SMITHVILLE | WV | 26178 |
| ELDON J LANTZ & | PAULINE A LANTZ | TR LANTZ FAM TRUST | UA 02/07/95 | 6149 ADDISON WAY | FENTON | MI | 48430 | 8201 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELDON J OWENS & | MARILYN A OWENS | TR OWENS FAMILY TRUST | UA 12/20/05 | 1623A TOWNSHIP ROAD 1323 ROUTE 1 | ASHLAND | OH | 44805 | 9266 |
| ELDON L HUNT | 501 W TAYLOR ST | | | | ALEXANDRIA | IN | 46001 | 8030 |
| ELDON L PARKER | 2231 GLADE ST | | | | BURTON | MI | 48509 | 1026 |
| ELDON L PRICE & | VELMA E PRICE | TR ELDON PRICE & VELMA PRICE | LIVING TRUST UA 05/07/96 | 5122 W GRAND BLANC RD | SWARTZ CREEK | MI | 48473 | 9447 |
| ELDON L RESZ | 500 MOTT DR | APT 311A | | | RAYMORE | MO | 64083 | 8161 |
| ELDON L STEWART | 6817 HILLSBORO HOUSE SPRINGS RD | | | | CEDAR HILL | MO | 63016 | 3540 |
| ELDON LAWRENCE LOBLEIN | 9 SEA BREEZE LN | | | | BELFAST | ME | 04915 | |
| ELDON LEON BUNN & | SUZANNE HAWKINS BUNN | 30 SAND LAKE PL | | | EUSTIS | FL | 32726 | |
| ELDON LEROY CUENO | ELDON L CUENO TRUST | 3854 N NEVA AVENUE | | | CHICAGO | IL | 60634 | |
| ELDON LEWIS JENNINGS | 17025 CAPILLA PL | | | | SAN DIEGO | CA | 92127 | 1439 |
| ELDON M JEMTRUD | CHARLES SCHWAB & CO INC CUST | 525 RIVERVIEW DR | | | AUBURN | CA | 95603 | |
| ELDON M JEMTRUD & | SUSAN A JEMTRUD | 525 RIVERVIEW DR | | | AUBURN | CA | 95603 | |
| ELDON M KRYDER | 1141A WOODWARD DR | | | | CHARLESTON | WV | 25312 | 9502 |
| ELDON M PENFIELD | 1208 JENNE | | | | GRAND LEDGE | MI | 48837 | 1811 |
| ELDON M RAINS | 4229 JOHNSTON AVE | | | | RIDGECREST | CA | 93555 | 8355 |
| ELDON M WYKES | 11049 LAHRING RD | | | | GAINES | MI | 48436 | 9748 |
| ELDON MCCARTNEY | 743 HEATHER CT | | | | VILLA HILLS | KY | 41017 | 1072 |
| ELDON N WEAVER SR & | RUBY R WEAVER JT TEN | 560 HUNTER ST | | | LANTANA | TX | 76226 | 6606 |
| ELDON P HENRY ROTH IRA | FCC AS CUSTODIAN | 6084 SPANISH OAK DR | | | PENSACOLA | FL | 32526 | 3747 |
| ELDON R BOHMONT | 13200 29TH SW | | | | MARTELL | NE | 68404 | 5083 |
| ELDON R PETERS | 37713 CASTEL DR | | | | ROMULUS | MI | 48174 | 4701 |
| ELDON R RUSSELL | 4935 MELODY LANE | | | | OSCODA | MI | 48750 | 1020 |
| ELDON R RUSSELL & | MRS BERNADINE RUSSELL JT TEN | 4935 MELODY LN | | | OSCODA | MI | 48750 | 1020 |
| ELDON R WETSEL | CGM IRA CUSTODIAN | #6 REO COURT | | | MIDLAND | TX | 79705 | 4842 |
| ELDON RAY OWENS & | JUNE MARIAN OWENS | 4285 E HWY 60 | | | HEREFORD | TX | 79045 | |
| ELDON ROBERT GUNDERSON | CHARLES SCHWAB & CO INC CUST | 3102 N 158TH AVE | | | GOODYEAR | AZ | 85395 | |
| ELDON S EBERT | 11262 N 600 W | APT 2 | | | FRANKTON | IN | 46044 | 9420 |
| ELDON T EDELBROCK & | DIANE L EDELBROCK JT TEN WROS | TOD PER BENEFICIARY | DESIGNATION U/A DTD 11/11/05 | 17050 BREWER RD | DUNDEE | MI | 48131 | 9657 |
| ELDON W & MARY ANN SHUEY | CHARITABLE REMAINDER UNITRUST | ELDON W & MARY ANN SHUEY TTEES | UAD 12/17/98 | 14501 NEW HAMPTON PLACE | FORT MYERS | FL | 33912 | |
| ELDON W BAUER | 4465 TORREY RD | | | | FLINT | MI | 48507 | 3438 |
| ELDON W SMITH | 1038 GOLDEN ROAD | | | | STATE ROAD | NC | 28676 | |
| ELDON W STRATTON & | WAYNE E STRATTON JT TEN | 12640 HOLLY RD B 103 | | | GRAND BLANC | MI | 48439 | 1855 |
| ELDON WATSON | 3214 INVERARY DRIVE | | | | LANSING | MI | 48911 | 1328 |
| ELDOR C HETZNER  AND | MARGARET L HETZNER CO-TRUSTEES | U/A DTD 10-31-90 | ELDOR HETZNER FAMILY REV TR | 6774 HOLLAND | SAGINAW | MI | 48601 | |
| ELDOR L GRIEPENTROG LIV TR | ELDOR L GRIEPENTROG TTEE | U/A DTD 10/12/2000 | N79 W22315 BRAMBLE DRIVE | | SUSSEX | WI | 53089 | 2107 |
| ELDORA B FULLER | 1431 WEST 500 NORTH | | | | ANDERSON | IN | 46011 | 9225 |
| ELDORA COX | 100 W. MOORE RD. #64 | | | | PHARR | TX | 78577 | 6705 |
| ELDORADO N JOHNSON | 329 WEST WITHERBEE ST | | | | FLINT | MI | 48503 | 1071 |
| ELDORIS SIMMONS | 1831 ECKLEY AVE | | | | FLINT | MI | 48503 | 4525 |
| ELDOUS RICE | 16003 ECHO HILL DR | | | | HOUSTON | TX | 77059 | |
| ELDRED B ROBERT | 3196 HIGHWAY 548 | | | | EROS | LA | 71238 | 7134 |
| ELDRED BARDEN | 3430 NE 14TH AVE | | | | POMPANO BEACH | FL | 33064 | 6221 |
| ELDRED CRT PARTNERS | A PARTNERSHIP | 4300 EL CAMINO REAL SUITE 210 | | | LOS ALTOS | CA | 94022 | |
| ELDRED D BLACK | 109 OAK DRIVE | | | | BEECH ISLAND | SC | 29842 | 8339 |
| ELDRED H WIECHMANN & | JANET H WIECHMANN | JT TEN | 2201 WILLOW SPRINGS RD | | KOKOMO | IN | 46902 | 4542 |
| ELDRED J CAILLOUET II | 3297 W AVENIDA DESTINO | | | | TUCSON | AZ | 85746 | |
| ELDRED J ROVIRA | 608 ELMEER | | | | METAIRIE | LA | 70005 | 2718 |
| ELDRED M JONES | 7808 WALLACE AVE | | | | KANSAS CITY | MO | 64138 | 1321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELDRED P PFAFF | 9687 JACKSON | | | BELLEVILLE | MI | 48111 | 1461 |
| ELDRED WOODARD | 654 WYOMING AVENUE | | | BUFFALO | NY | 14215 | 2630 |
| ELDREDGE A SUMNER | 3380 WINDSOR CASTLE COUR | | | DECATURE | GA | 30034 | 5359 |
| ELDREN G HORN | PO BOX 278 | | | RICH CREEK | VA | 24147 | 0278 |
| ELDRIDGE C JONES | 4684 N MICHELLE ST | | | SAGINAW | MI | 48601 | 6629 |
| ELDRIDGE D FRANKLIN | 2525 STEIN ST | | | JACKSONVILLE | FL | 32216 | 5091 |
| ELDRIDGE DAVIS | 714 CHEROKEE PLACE | | | BROWNSVILLE | TN | 38012 | |
| ELDRIDGE DOUGLASS DORLAND | ROTH IRA | FCC AS CUSTODIAN | PO BOX 3 | GOSHEN | AR | 72735 | 0003 |
| ELDRIDGE DOYLE ROBINSON | 1424 72ND AVE | | | OAKLAND | CA | 94621 | 3110 |
| ELDRIDGE HUNTINGTON | 2426 N CAMPBELL #2 | | | CHICAGO | IL | 60647 | |
| ELDRIDGE O LILLY | 274 WILLOWOAK DR | | | PRINCETON | WV | 24740 | 8726 |
| ELDRIDGE R FAULKNER | 707 BRADLEY AVE | | | NOVATO | CA | 94947 | |
| ELDRIDGE U COOK | 3725 ALPINE DR | | | LANSING | MI | 48911 | 2602 |
| ELDRON S MULRONEY | 183 ELLINGTON RD | | | DAYTON | OH | 45431 | 1936 |
| ELEANA JEAN KIM & | YUNG DUK KIM JT TEN | 14 LINDA LANE | | WESTPORT | CT | 06880 | 3945 |
| ELEANOR & JAMES WOGLOM    S | ELEANOR C WOGLOM TRUST | 11328 DOCKSIDE CIRCLE | | RESTON | VA | 20191 | |
| ELEANOR A ANDERSON | HENRY D ANDERSON TTEE | HENRY & ELEANOR ANDERSON REVTR | U/A DTD 92193 | 3333 WHEELOCK DRIVE | RACINE | WI | 53405 | 4549 |
| ELEANOR A BLAQUERE | 13 TAVITIAN BLVD | | | MARLBOROUGH | MA | 01752 | |
| ELEANOR A BLAQUERE & | ROBERT W BLAQUERE JT TEN | 13 TAVITIAN BLVD | | MARLBORO | MA | 01752 | 3471 |
| ELEANOR A BUTLER | 450 CHANNING | | | SAN ANTONIO | TX | 78210 | 5408 |
| ELEANOR A DYKHVIZEN | 7529 BRIGHTON AVE SE | | | DELANO | MN | 55328 | 8010 |
| ELEANOR A EVERETT | 15 KATHLEEN DR | | | ANDOVER | MA | 01810 | 1901 |
| ELEANOR A HOFF TOD | KRISTIN D MICHALISKO | SUBJECT TO STA TOD RULES | 13288 W STONEBRIDGE LANE | HUNTLEY | IL | 60142 | |
| ELEANOR A JAWORSKI | 1660 CHESTNUT AVE | | | TRENTON | NJ | 08611 | 2604 |
| ELEANOR A KMECIK | TR UA 08/28/92 ELEANOR A | KMECIK TRUST | 18501 HILLIARD BLVD | #615 | ROCKY RIVER | OH | 44116 | 2942 |
| ELEANOR A LOUGHLIN | 99 GRANDVIEW AVENUE | | | NANUET | NY | 10954 | 2527 |
| ELEANOR A MESKELL | 247 GOVERNORS AVE | | | MEDFORD | MA | 02155 | 1613 |
| ELEANOR A MILLER | 34418 JOEL | | | NEW BALTIMORE | MI | 48047 | 3687 |
| ELEANOR A PELLEGRINO | 49231 HIDDEN WOODS LN | | | SHELBY TWP | MI | 48317 | |
| ELEANOR A PFLEGER | TR UA 12/07/92 THE ELEANOR | A PFLEGER REVOCABLE LIVING TRUST | 27429 WINDSOR | GARDEN CITY | MI | 48135 | 2255 |
| ELEANOR A POWELL | 6411 WESTERN WAY | | | FLINT | MI | 48532 | 2052 |
| ELEANOR A REPOLE | 52 BRADLEY RUN ROAD | | | ELKTON | MD | 21921 | 3810 |
| ELEANOR A ROBERTSON TOD | ELAINE F JAWORSKI | SUBJECT TO STA TOD RULES | 1782 BELLINGHAM ROAD | MAYFIELD HTS | OH | 44124 | 3329 |
| ELEANOR A ROTH | PO BOX 30041 | | | MIDDLEBURG HTS | OH | 44130 | 0041 |
| ELEANOR A ROTH & | ANDREW A ROTH JT TEN | PO BOX 30041 | | MIDDLEBURG HT | OH | 44130 | 0041 |
| ELEANOR A RUOFF | 27 NICKLAUS LANE | | | FARMINGDALE | NJ | 07727 | 3861 |
| ELEANOR A SHUTT & | SANDY D SHUTT JT TEN | 5653 STONEY CREEK DRIVE | | BAY CITY | MI | 48706 | 5606 |
| ELEANOR A SORGER | 376 NEW VERNON RD | | | GILLETTE | NJ | 07933 | 1120 |
| ELEANOR A STUMPF | 9966 S CALIFORNIA AVE | | | EVERGREEN PARK | IL | 60805 | 3657 |
| ELEANOR A THOMPSON | 8 JILL CT | | | GREENLAWN | NY | 11740 | 1502 |
| ELEANOR A WARNER | 1027 EAST OSCEOLA ST | | | STUART | FL | 34996 | 2513 |
| ELEANOR A WORKMAN | #301 | 7600 SUN ISLAND DR | | SOUTH PASADENA | FL | 33707 | 4468 |
| ELEANOR A WOYTHAL | 3834 S 16TH ST | | | MILWAUKEE | WI | 53221 | 1624 |
| ELEANOR A. DOUGHERTY TTEE | FBO ELEANOR A. DOUGHERTY | U/A/D 08-20-1985 | 2401 PENNSYLVANIA AVENUE | #1610 | WILMINGTON | DE | 19806 | 1425 |
| ELEANOR A. MYERS AND | THOMAS E. MYERS JTWROS | 42172 ROSCOMMON | | NORTHVILLE | MI | 48167 | 2416 |
| ELEANOR ABRAMS TTEE | ELEANOR ABRAMS TRUST | U/A DTD OCTOBER 26 1988 | 33 LAKEWOOD CIR | SAN MATEO | CA | 94402 | 3971 |
| ELEANOR ALEXANDER | 225 HINCHEY RD | | | ROCHESTER | NY | 14624 | 2903 |
| ELEANOR ANDERSON | 306 SO STILES ST | | | LINDEN | NJ | 07036 | 4400 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELEANOR ANN HOST | TR ELEANOR ANN HOST TRUST | UA 7/19/89 | 290 DOTSI DR | | BREVARD | NC | 28712 | 6403 |
| ELEANOR ANN HUSSEY | 2631 W ROBINO DR | | | | WILM | DE | 19808 | 2254 |
| ELEANOR ATALAYA LEON | 371 N.W. CORNER RD. | | | | N STONINGTON | CT | 06359 | 1023 |
| ELEANOR AYOTTE | 25 COURT STREET | | | | MILFORD | MA | 01757 | 3446 |
| ELEANOR B A PACE | 917 ROYAL COURT | | | | CANONSBURG | PA | 15317 | 5043 |
| ELEANOR B ADAMCEWICZ | 17 CHERRY HILL RD | | | | NORWICH | CT | 06360 | 5201 |
| ELEANOR B BROMBERG & | THOMAS J BROMBERG JT TEN | 2005 S FARRAGUT | | | BAY CITY | MI | 48708 | 3807 |
| ELEANOR B BROMBERG & | THOMAS J BROMBERG JT TEN | 2005 S FARRAGUT | | | BAY CITY | MI | 48708 | 3807 |
| ELEANOR B HAMLIN | 5788 BENEDICT RD | | | | DAYTON | OH | 45424 | 4214 |
| ELEANOR B HEROD | 8163 LYNDHURST CT. | | | | CINCINNATI | OH | 45249 | 2248 |
| ELEANOR B JANUSCH | 7 BROOKE DRIVE | | | | NOVATO | CA | 94947 | 3711 |
| ELEANOR B JANUSCH | TR JOHN JANUSCH & | ELEANOR B JANUSCH TR UA 4/16/81 | 7 BROOKE DRIVE | | NOVATO | CA | 94947 | 3711 |
| ELEANOR B LEBOVIDGE & RICHARD N | LEBOVIDGE CO-TTEE, THE ELEANOR B | LEBOVIDGE REV TR U/DEC DTD 5/30/07 | 129 WITHINGTON RD | | NEWTONVILLE | MA | 02460 | 2037 |
| ELEANOR B NIEBELL | 7825 MARY CASSATT DR | | | | POTOMAC | MD | 20854 | 3228 |
| ELEANOR B NOWINSKI & | THADDEUS S NOWINSKI JT TEN | 388 PARK AVE | | | WILKES-BARRE | PA | 18702 | 4922 |
| ELEANOR B OLEARY & | VICKIE ANN SCHMIDT JT TEN | 3564 ELMORA AVE | | | BALTIMORE | MD | 21213 | 1933 |
| ELEANOR B PALEJCZYK | 742 INDIANA AVE | | | | TRENTON | NJ | 08638 | 3918 |
| ELEANOR B PARMENTER | 57 BOYLSTON CIR | | | | SHREWSBURY | MA | 01545 | 1810 |
| ELEANOR B PRATT | 593 DARLINGTON LANE | APT 34 | | | CRYSTAL LAKE | IL | 60014 | 7754 |
| ELEANOR B SCHOLL | 401 E LINTON BLVD APT 554 | | | | DELRAY BEACH | FL | 33483 | 5087 |
| ELEANOR B SILSBY | 65 SOUTH ST | | | | GRANBY | MA | 01033 | |
| ELEANOR B SMITH | 3204 DOW DR | | | | ROSWELL | NM | 88201 | 1113 |
| ELEANOR B STACHNIK | 16877 CLUB DRIVE | | | | SOUTHGATE | MI | 48195 | 6510 |
| ELEANOR B URBAN | 71 SAFRAN AVE | | | | EDISON | NJ | 08837 | 3514 |
| ELEANOR B ZEH | 1159 WAVELL RD | | | | SCHENECTADY | NY | 12303 | 2339 |
| ELEANOR BAK & | ANN CHRISTINE BAK JT TEN | 611 SEVILLE ST | | | PHILADELPHIA | PA | 19128 | 2714 |
| ELEANOR BALDWIN COATS | 1025 SAMANTHA DR | | | | CONWAY | AR | 72032 | 6033 |
| ELEANOR BARCLAY DARNALL | 3209 DUVAL STREET | | | | AUSTIN | TX | 78705 | 2429 |
| ELEANOR BEADLE | 22533 SOUTH FRANKLIN ST | | | | SPRING HILLS | KS | 66083 | 8763 |
| ELEANOR BEATRICE SEPOS | 7805 ESTATES WAY | | | | ROWLETT | TX | 75089 | 2432 |
| ELEANOR BECKMEYER | 600 COUNTY AVE. APT 107 | | | | SECAUCUS | NJ | 07094 | 2609 |
| ELEANOR BEILHARZ | 13679 HERITAGE VALLEY WAY | | | | GAINESVILLES | VA | 20155 | 1355 |
| ELEANOR BENDER | KATHRYN L LAPPIN  POA | PORTFOLIO ADVISOR | 10225 SCOTT GATE CT | | CHARLOTTE | NC | 28277 | |
| ELEANOR BENDOKAS | 7653 WINDING WAY | | | | BRECKSVILLE | OH | 44141 | 1927 |
| ELEANOR BLEILER TTEE | FBO ELEANOR BLEILER | U/A/D 12/27/95 | 3611 ARDMORE WAY | SINGER ISLAND | RIVIERA BEACH | FL | 33404 | 2701 |
| ELEANOR BOGUSKI | 2503 BISHOP ESTATES RD | | | | JACKSONVILLE | FL | 32259 | 3011 |
| ELEANOR BOUTON | BOX 356 | | | | CORNWALL ON HUDSO | NY | 12520 | 0356 |
| ELEANOR BOWEN | 21 GLENDALE RD | | | | PARK RIDGE | NJ | 07656 | 2010 |
| ELEANOR BRABO EX | UW RALPH TROSPER | 1337 ATHLONE | | | OXFORD | MI | 48371 | 6001 |
| ELEANOR BRADLEY CARSCADDON | CUST | HADLEY CARSCADDON | UGMA MI | 2908 E HARRISON ST | SEATTLE | WA | 98112 | |
| ELEANOR BRADLEY CARSCADDON | CUST | LYDIA CARSCADDON | UGMA MI | 2908 E HARRISON ST | SEATTLE | WA | 98112 | |
| ELEANOR BRANDON FOSTER | 133 EAST EWING ST | | | | LEWISBURG | TN | 37091 | 3320 |
| ELEANOR BROWN MYERS | ELEANOR B MYERS REVOCABLE TRUS | 1012 W UNION ST | | | CHAMPAIGN | IL | 61821 | |
| ELEANOR BUTCHER | 11534 COUNTRYCREEK COURT | | | | MOORPARK | CA | 93021 | 3725 |
| ELEANOR C BENNETT | 4256 LAREDO PL | | | | BILLINGS | MT | 59106 | 1382 |
| ELEANOR C CARMAN | CUST BARRY IAN CARMAN U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 73 STATE ST | | SPRINGFIELD | MA | 01103 | |
| ELEANOR C CLARK | TR THADDEUS S CLARK TRUST | UA 04/03/87 | 7858 VIRGINIA OAKS DR | | GAINESVILLE | VA | 20155 | 2835 |
| ELEANOR C CLOWER & | JOHN L CLOWER JT TEN | 3171 BUSHNELL CAMPBELL RD | | | FOWLER | OH | 44418 | 9762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELEANOR C CONNOLLY | 40 AUTUMN DR APT 230 | | | SLINGERLANDS | NY | 12159 9365 |
| ELEANOR C ERICKSON | TR LOVING TRUST 06/25/90 | U-A ELEANOR C ERICKSON | 68 PROSPECT ST | NEW LONDON | OH | 44851 1058 |
| ELEANOR C GUION | TR ELEANOR C GUION GRANTOR | TRUST AGREEMENT 12/21/87 | 1097 MELROSE DRIVE | WESTLAKE | OH | 44145 2825 |
| ELEANOR C HART | 38 PRESTON AVENUE | | | BRIDGETON | NJ | 08302 1425 |
| ELEANOR C JOHNSON | THE ELEANOR C JOHNSON TRUST | 3939 WALNUT AVE UNIT 373 | | CARMICHAEL | CA | 95608 |
| ELEANOR C KALTER | 135 MIAMI AVENUE | | | ELYRIA | OH | 44035 6005 |
| ELEANOR C LAZOWSKI | 2981 BUSCH RD | | | BIRCH RUN | MI | 48415 8919 |
| ELEANOR C LYNCH | 25 WESLEYAN ROAD | | | COMMACK | NY | 11725 2518 |
| ELEANOR C MARZULLO | 541 CHENEY RD | | | GLEN MILLS | PA | 19342 1816 |
| ELEANOR C MILES | 2930 LOCKPORT OLCOTT RD | PO BOX 162 | | NEWFANE | NY | 14108 0162 |
| ELEANOR C MILLER | 120 MICKEY LANE | | | TOW | TX | 78672 |
| ELEANOR C ROEBUCK | 1321 NORTH GRANT | | | WEST LAFAYETTE | IN | 47906 2463 |
| ELEANOR C RUDY | PO BOX 7 | | | PA FURNACE | PA | 16865 0007 |
| ELEANOR C SANDERSON | 97 CHITTENDEN RD | | | KILLINGWORTH | CT | 06419 2415 |
| ELEANOR C THOMAS | 751 20TH AVE | | | EAST MOLINE | IL | 61244 2214 |
| ELEANOR C ULKO | 17823 N 17TH PLACE | | | PHOENIX | AZ | 85022 |
| ELEANOR C WELLS | TR WELLS FAMILY TRUST UA 01/18/95 | 7151 E HWY 60 SPACE 200 | | GOLD CANYON | AZ | 85218 9769 |
| ELEANOR CAGNEY FITZGERALD | 98 CENTRAL BLVD | | | BRICK | NJ | 08724 2452 |
| ELEANOR CANAVAN IRA | FCC AS CUSTODIAN | 180 MAIN ST. UNIT 215 | | WALPOLE | MA | 02081 4057 |
| ELEANOR CARDINELL | 4233 CR 6 | | | OGDENSBURG | NY | 13669 |
| ELEANOR CAROL PRINCE & | THOMAS RICHARD PRINCE JT TEN | 303 RICHMOND RD | | KENILWORTH | IL | 60043 1138 |
| ELEANOR CARSON | TR UA 05/29/92 CARSON TRUST | 2133 EMORY ST | | SAN JOSE | CA | 95128 1421 |
| ELEANOR CHESHUL & | JOSEPH CHESHUL JT TEN | 44 WEST 27TH ST | | BAYONNE | NJ | 07002 3824 |
| ELEANOR CIEMNICKI & | BARBARA A CRESPI JT TEN | 17843 SE 91ST GAYLARK AVE | | LADY LAKE | FL | 32162 0821 |
| ELEANOR CLARK | 1309 MISSIONARY RIDGE TRL | | | FORT WORTH | TX | 76131 5201 |
| ELEANOR CLAY CALHOUN | 3747 PEACHTREE RD NE APT 803 | | | ATLANTA | GA | 30319 |
| ELEANOR CLAY CALHOUN EX | 3747 PEACHTREE RD NE APT 803 | | | ATLANTA | GA | 30319 |
| ELEANOR COCHRAN | 139 NEW HOLLAND VILLAGE | | | NANUET | NY | 10954 2444 |
| ELEANOR COHEN | 8600 DELMAR BLVD | APT 5C | | SAINT LOUIS | MO | 63124 2204 |
| ELEANOR COHEN | WBNA CUSTODIAN TRAD IRA | 21203 LAGO CIR APT 15F | | BOCA RATON | FL | 33433 2165 |
| ELEANOR COLEMAN BIXBY | 424 BENDING BRANCH LN | | | MIAMISBURG | OH | 45342 7612 |
| ELEANOR COLLIER | 13046 S 46TH STREET | | | PHOENIX | AZ | 85044 4019 |
| ELEANOR CORBIT HENNESSEY & | PAMELA A KRAUSE JT TEN | 5712 HICKORY DRIVE | | FORT PIERCE | FL | 34982 7598 |
| ELEANOR COUCH | 7067 IRIS CT | | | GRAND BLANC | MI | 48439 2316 |
| ELEANOR CROUTHAMEL & | WILLARD CROUTHAMEL JT TEN | 555 N BROAD ST | APT 308A | DOYLESTOWN | PA | 18901 3431 |
| ELEANOR D BACHMURA & | JAY R SCHLINK JT TEN | 1503 CALDWELL CORNER ROAD | | TOWNSEND | DE | 19734 |
| ELEANOR D BOWLES | LEE E BOWLES | 508 CARINA DR | | LOMPOC | CA | 93436 1804 |
| ELEANOR D BURNS | 4349 E COUNTY ROAD 60 | | | WELLINGTON | CO | 80549 1608 |
| ELEANOR D CLAFF | BOX 2038 | 300 OAK ST | | BROCKTON | MA | 02305 2038 |
| ELEANOR D COLLINS DEC OF TR | ELEANOR D COLLINS TTEE UA | DTD 05/23/01 | 2543 ATLANTIC ST | FRANKLIN PARK | IL | 60131 3201 |
| ELEANOR D COOPER | 1710 STEAMBOAT STATION | | | SOUTH HAMPTON | PA | 18966 4184 |
| ELEANOR D DOTSON | 2229 BROWN RD | | | LAKEWOOD | OH | 44107 6016 |
| ELEANOR D FIELDS | 534 JANIE WAY | | | STONE MOUNTAIN | GA | 30087 4775 |
| ELEANOR D FLEISCHMAN | 1802 HEILWOOD DR | | | GREENSBORO | NC | 27407 3037 |
| ELEANOR D GODWIN | 2510 YATES AVE | | | PENSACOLA | FL | 32503 4980 |
| ELEANOR D JONES | 7166 SNYDER HILL RD | | | BATH | NY | 14810 7501 |
| ELEANOR D KLEPPS | 292 JEROME AVE | | | BURLINGTON | CT | 06013 2425 |
| ELEANOR D KOHLMANN | 5632 CRANBERRY PL | | | DAYTON | OH | 45431 2803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELEANOR D KUHN | 850 ESTATES BLVD | | | | TRENTON | NJ | 08690 | 3131 |
| ELEANOR D LECHMAN | 11171 IRVINGTON DR | | | | WARREN | MI | 48093 | 4940 |
| ELEANOR D LETSCH | 716 LAUREL WAY | | | | CASSELBERRY | FL | 32707 | 4811 |
| ELEANOR D MOYER AND/OR CARL | 432 BOREALIS LN | | | | EL PASO | TX | 79912 | 3302 |
| ELEANOR D NEWMAN | 2115 WEKIVA RESERVE BLVD | | | | APOPKA | FL | 32703 | 4773 |
| ELEANOR D SCHWANKHAUS | 98 LAKEFIELD DR | | | | MILFORD | OH | 45150 | |
| ELEANOR D SPIEGEL | 187 LEONIA AVE | | | | LEONIA | NJ | 07605 | 1621 |
| ELEANOR D SWIFT | 130 EAST TRACE | | | | FRANKLIN | NC | 28734 | 3112 |
| ELEANOR D TOLBERT | TR ELEANOR D TOLBERT TRUST | UA 03/22/83 | 2381 EMERALD FOREST CR | | EAST LANSING | MI | 48823 | 7214 |
| ELEANOR D WOGEN & | DENNIS B WOGEN JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473 | 8850 |
| ELEANOR D WOGEN & | KRISTIN A LAMB JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473 | 8850 |
| ELEANOR D WOGEN & | RANDY J WOGEN JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473 | 8850 |
| ELEANOR D WOGEN & | SANDRA L CARLSON JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473 | 8850 |
| ELEANOR D WOGEN & | SCOTT S WOGEN JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473 | 8850 |
| ELEANOR D WOGEN & | WENDIE R CULVER JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473 | 8850 |
| ELEANOR DAVIS | 1623 PARTRIDGE DR | | | | AIKEN | SC | 29803 | 5715 |
| ELEANOR DECK T.O.D. | BARBARA DECK-STALEY & ALLEN DECK | 590 ISAAC PRUGH WAY APT 343 | | | KETTERING | OH | 45429 | 7415 |
| ELEANOR DEGORI | 11 SPLIT TREE | | | | WAPPINGER | NY | 12590 | 3017 |
| ELEANOR DELSON | CUST BARBARA RUTH DELSON A MINOR | UNDER ARTICLE 8-A OF THE PERS | PROPERTY LAW OF NY | 401 CONARD DRIVE | SPRINGFIELD | PA | 19064 | 1521 |
| ELEANOR DOBAN | 2623 IALEAH AVE | LADYLAKE | | | LADY LAKE | FL | 32159 | |
| ELEANOR DONESKI & | DAVID J DONESKI JT TEN | 6 CHASE RD | | | WALTHAM | MA | 02452 | 6402 |
| ELEANOR DORR | 552A FAIRWAYS DR | | | | OCALA | FL | 34472 | 4915 |
| ELEANOR DORR & | GERTRUDE BAADEN JT TEN | 7 ALPINE DR | | | HOPEWELL JCT | NY | 12533 | |
| ELEANOR DOUGHERTY | 6262 COTTAGE ST. | | | | PHILADELPHIA | PA | 19135 | |
| ELEANOR DRAPER | 3250 DIVISADERO | #308 | | | SAN FRANCISCO | CA | 94123 | |
| ELEANOR DRISCOLL | PO BOX 828 | | | | EAST FALMOUTH | MA | 02536 | 0828 |
| ELEANOR DUNN BROWN | 8304 KNIGHT RD | | | | HOUSTON | TX | 77054 | 3906 |
| ELEANOR DUNN BROWN | 8304 KNIGHT RD | | | | HOUSTON | TX | 77054 | 3906 |
| ELEANOR E BRANNON | 1097 MC LYNN AVE NE | | | | ATLANTA | GA | 30306 | 3324 |
| ELEANOR E BREITFELLER | 2 LELAND STREET | | | | EAST NORTHPORT | NY | 11731 | 1925 |
| ELEANOR E BUZARD | 4311 E CHEERY LYNN | | | | PHOENIX | AZ | 85018 | 6430 |
| ELEANOR E CAIN | 9 TAFT COURT | | | | NOVATO | CA | 94947 | 4440 |
| ELEANOR E COFFEY & | KAREN PERRY JT TEN | 38 HILLSIDE AVE | | | WEST ORANGE | NJ | 07052 | 4505 |
| ELEANOR E CORNELL | 764 RT 9W | | | | GLENMONT | NY | 12077 | 3800 |
| ELEANOR E CROCETTI | CUST KAREN ANN CROCETTI U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 415 CHAMBERS ST | TRENTON | NJ | 08609 | 2605 |
| ELEANOR E GOLDSMITH | 2313 BOWERSOX RD | | | | NEW WINDSOR | MD | 21776 | 8603 |
| ELEANOR E HEINRICH | 79 LONG POINT DRIVE | | | | HOUGHTON LAKE | MI | 48629 | 9454 |
| ELEANOR E HOLMES | 111 WALNUT ST | | | | PINE HILL | NJ | 08021 | 6183 |
| ELEANOR E HORVATH | C/O ELEANOR E BERTRAM | 220 PARK AVE | | | MONTICELLO | KY | 42633 | 1320 |
| ELEANOR E JOHNSON & | SUE A GAVETTE JT TEN | 5601 HATCHERY RD APT 204 | | | WATERFORD | MI | 48329 | 3452 |
| ELEANOR E KORZECKI & | KAREN ANN RUEHL & | GREGORY J KORZECKI JT TEN | 15098 WHITE AVE | | ALLEN PARK | MI | 48101 | 2141 |
| ELEANOR E MANNING | 30010 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334 | 3069 |
| ELEANOR E MUNZE | 18 WOODLAND DR | | | | OAK RIDGE | NJ | 07438 | 9742 |
| ELEANOR E PENNY | TR ELEANOR E PENNY TRUST UA | 02/04/80 | 565 RICHLYN DRIVE | | ADRIAN | MI | 49221 | 9117 |
| ELEANOR E RENKE & | DOROTHY E HADEN JT TEN | 25170 PATTOW AVE | | | ROSEVILLE | MI | 48066 | 3912 |
| ELEANOR E SMITH | 121 CHESTNUT ST | | | | BELLVILLE | NJ | 07109 | 1926 |
| ELEANOR E VANMALDEGHEM | TR ELEANOR E VANMALDEGHEM TRUST | 1UA 03/26/98 | 15917 BRADFORD DR | | CLINTON TWP | MI | 48038 | 1000 |
| ELEANOR E WILLEY | G-2076 KINGSWOOD DR | | | | FLINT | MI | 48507 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELEANOR E ZADE | TR ELEANOR E ZADE TRUST | UA 09/07/89 | 14986 CARLISLE | | DETROIT | MI | 48205 | 1335 |
| ELEANOR EHRENKRANZ | R/O IRA DCG & T TTEE | 33 BARAUD ROAD | | | SCARSDALE | NY | 10583 | 6804 |
| ELEANOR EICHLER KRONGOLD | CHARLES SCHWAB & CO INC CUST | 5862 SEASHELL TER | | | BOYNTON BEACH | FL | 33437 | |
| ELEANOR ENGBERG & | MERRITT E ENGBERG JT TEN | 2240 HIDDEN LAKE TRAIL RD | | | ORTONVILLE | MI | 48462 | 8906 |
| ELEANOR ENGLE | 506 ASHLEY WAY | | | | MILFORD | DE | 19963 | |
| ELEANOR ERDMAN | CUST MICHAEL D ERDMAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | N-1236 RIVER DRIVE | MENOMINEE | MI | 49858 | 9716 |
| ELEANOR ESPENSEN | 2266 27TH ST | | | | SANTA MONICA | CA | 90405 | 1908 |
| ELEANOR F ADAMS | PO BOX 113 | | | | MALDEN ON HUDSON | NY | 12453 | 0113 |
| ELEANOR F ANDERSON TOD C BOHRMAN | K BERTKEN | SUBJECT TO STA RULES | 45 E SANTA ANA APT 102 | | FRESNO | CA | 93704 | 2927 |
| ELEANOR F DEVEREAUX | 20 PLEASANT STREET | | | | N NATICK | MA | 01760 | 2006 |
| ELEANOR F HICKS | 45 BAYBERRY RD | | | | MANCHESTER | CT | 06040 | 6350 |
| ELEANOR F HOULE | APT 5N | 29277 LUND | | | WARREN | MI | 48093 | 2453 |
| ELEANOR F JACOBS & | PETER R JACOBS JT TEN | 27 BREEZY HILL RD | | | HARWINTON | CT | 06791 | 1110 |
| ELEANOR F JORDAN & | NANCY JORDAN GITCHELL | TR U-A WITH ELEANOR F JORDAN 2/25/80 | 20 GATES RD | APT 3 | MARLBOROUGH | NH | 03455 | 3114 |
| ELEANOR F KARAKO | 891 FIVE PINES RD | | | | NO HUNTINGTON | PA | 15642 | 1627 |
| ELEANOR F LEHNER | 1645 KELLOGG SPRING DR | | | | DUNWOODY | GA | 30338 | 6007 |
| ELEANOR F MEE | 26 MANDERVILLE ROAD | | | | WEST HARWICH | MA | 02671 | 1926 |
| ELEANOR F NUGENT | 2021 STATE ROUTE 35 | # 115 | | | BELMAR | NJ | 07719 | 3539 |
| ELEANOR F REINHARD | 1040 PLOVER WAY | | | | OCEANSIDE | CA | 92057 | 7708 |
| ELEANOR F SUTHERLAND | 501 E IRVING AVE APT 103 | | | | MADISON HTS | MI | 48071 | 1958 |
| ELEANOR F WARGO | 2990 GRAHAM RD APT 408 | | | | STOW | OH | 44224 | 5243 |
| ELEANOR FABYAN TTEE | GEORGE FABYAN IRREV TR | U/A DTD 08/19/02 | 6365 LAKESHORE DR | | WEST OLIVE | MI | 49460 | 9784 |
| ELEANOR FARRELL | 37 KENNEDY DR | | | | WEST HAVERSTRAW | NY | 10993 | 1025 |
| ELEANOR FEFFER & | BERTRAM FEFFER JT TEN | 8 SHEPHERDS WAY | | | NEW FAIRFIELD | CT | 06812 | 2215 |
| ELEANOR FINKELSTEIN | 64-27 229TH STREET | | | | BAYSIDE | NY | 11364 | 2711 |
| ELEANOR FINKELSTEIN | 6427 229TH ST | | | | BAYSIDE | NY | 11364 | 2711 |
| ELEANOR FLANNERY | 6990 KENNEDY RD | | | | MUNITH | MI | 49259 | 9758 |
| ELEANOR FUERST HARMS | 29945 FOXHILL RD | | | | PERRYSBURG | OH | 43551 | 3421 |
| ELEANOR G BENNETT | 39 COLBY AVENUE | | | | RYE | NY | 10580 | 2549 |
| ELEANOR G COUCH & | ELIZABETH E COUCH JT TEN | 4007 CONNECTICUT AVE NW | APT 509 | | WASHINGTON | DC | 20008 | |
| ELEANOR G COUCH & | KAREN L DICKEY JT TEN | 7067 IRIS CT | | | GRAND BLANC | MI | 48439 | 2316 |
| ELEANOR G EDMONDS | 2511 CRUMP ROAD | | | | WINTER HAVEN | FL | 33881 | 8203 |
| ELEANOR G JOLDERSMA | 2101 36TH STREET S W | | | | WYOMING | MI | 49509 | 3202 |
| ELEANOR G LANG | 10714 DITCH RD | | | | CARMEL | IN | 46032 | 9548 |
| ELEANOR G MERRELL | 514 OAK STREET | | | | BREMEN | GA | 30110 | 2134 |
| ELEANOR G MLYNARSKI TRUST | ELEANOR G MLYNARSKI TTEE | U/A DTD 05/18/1994 | FBO ELEANOR G MLYNARSKI | 100 OAKWOOD DR | NEW BRITAIN | CT | 06052 | 1554 |
| ELEANOR G MULLIN TTEE | ELEANOR G MULLIN REV TR | U/A/D 09/15/97 | 7162 DELMAR BLVD | | ST LOUIS | MO | 63130 | 4303 |
| ELEANOR G SKOLNICK | 1979 TWIN OAKS DRIVE | | | | GIRARD | OH | 44420 | 1655 |
| ELEANOR G SPRITZLER | 200 S BISCAYNE BL 5120 | | | | MIAMI | FL | 33131 | 2333 |
| ELEANOR G SUTTON | 2210 GRANGE RD | | | | TRENTON | MI | 48183 | 2210 |
| ELEANOR G SUVERISON | 3613 WARREN-SHARON RD | | | | VIENNA | OH | 44473 | 9534 |
| ELEANOR G WEAVER TRUST | DTD 10/29/2003 | ELEANOR G WEAVER TTEE | 9464 PARKWOOD BLVD | | DAVISON | MI | 48423 | 2848 |
| ELEANOR G. BRYANT AND | KELSEY G. BRYANT JTWROS | 130 WINGED FOOT CIRCLE | | | JACKSON | MS | 39211 | |
| ELEANOR GAIL YARROWS | 30700 HUNTERS DRIVE | | | | FARMINGTON HILLS | MI | 48334 | 1240 |
| ELEANOR GAMBLE & | FRANCES A GAMBLE JT TEN | 16209 WEST PARKWAY | | | DETROIT | MI | 48219 | 3733 |
| ELEANOR GARVEY | ELIZABETH G MORTON | P O BOX 197 | | | BARNSTABLE | MA | 02630 | 0197 |
| ELEANOR GASPER | CUST CHARLES HOLLO GASPER UGMA CA | 4837 CHRISTOBLE DR | | | SAINT LOUIS | MO | 63129 | 1582 |
| ELEANOR GENE SHIPLET & | THOMAS SHIPLET JTTEN | P.O. BOX 746268 | | | ARVADA | CO | 80006 | 6268 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELEANOR GOODMAN | 1530 SERRATA WAY | | | | TOMS RIVER | NJ | 08755 | 0869 |
| ELEANOR GRAHAM WATSON | 5184 CATALPA KNOLL NW | | | | ACWORTH | GA | 30101 | 7896 |
| ELEANOR GRIMM | 23 MOCKINGBIRD DR | | | | HAMILTON SQUARE | NJ | 08690 |
| ELEANOR H ADAMS | 6621 POTOMAC | | | | PORTAGE | IN | 46368 | 2426 |
| ELEANOR H CARDAMONE | 18524 MICHAEL | | | | EAST POINTE | MI | 48021 | 1333 |
| ELEANOR H CHESSER | 3151 KEENLY IVES CT | | | | BUFORD | GA | 30519 |
| ELEANOR H CWIRKO  AND | EDWARD R CWIRKO JR | JT TEN | 1125 WATEREE ST | | KINGSPORT | TN | 37660 |
| ELEANOR H DENDY | 18 WHITEWOOD ROAD | | | | TENAFLY | NJ | 07670 | 3020 |
| ELEANOR H FOX | THE ELEANOR H FOX TRUST | 2458 WILLESDEN GREEN | | | TOLEDO | OH | 43617 |
| ELEANOR H HARTWIG & | JOYCE L BRANCH JT TEN | 106 FAIRVIEW | | | ROSCOMMON | MI | 48653 |
| ELEANOR H MEISLIN | 255 W 108TH ST APT 11A1 | | | | NEW YORK | NY | 10025 |
| ELEANOR H PAULSEN TR | UA 04/11/2007 | PAULSEN FAMILY TRUST | 5862 W BENALEX DRIVE | | TOLEDO | OH | 43612 |
| ELEANOR H PIEPENBRINK TOD | MARILYN E PIEPENBRINK | SUBJECT TO STA TOD RULES | 4811 CENTRAL AVE | | WESTERN SPRINGS | IL | 60558 | 1704 |
| ELEANOR H ROBERTS | TR ELEANOR H ROBERTS REVOCABLE | LIVING TRUST UA 12/23/85 | 271 FAIRFAX ST | | BIRMINGHAM | MI | 48009 | 1294 |
| ELEANOR H SCHWARTZ | DESIGNATED BENE PLAN/TOD | 19315 BROOKTRAIL LANE | | | HUNTINGTON BEACH | CA | 92648 |
| ELEANOR H SMITH | 12701 SHAKER BLVD APT 406 | | | | CLEVELAND | OH | 44120 | 2027 |
| ELEANOR H STEWART | CUST MELISSA A STEWART | UTMA CA | 475 HILLCREST DRIVE | | ENCINITAS | CA | 92024 | 1530 |
| ELEANOR H STEWART | CUST MICHELLE J STEWART | UTMA CA | 475 HILLCREST DR | | ENCINITAS | CA | 92024 | 1530 |
| ELEANOR H TEDESCO | PO BOX 992 | | | | CENTER HARBOR | NH | 03226 | 0992 |
| ELEANOR H TOMAN | 3710 S 92ND ST | | | | MILWAUKEE | WI | 53228 | 1612 |
| ELEANOR H WALD & | KENNETH H SLONE & | SUSAN C SLONE JT TEN | 150 SLEEPY HOLLOW RD | | PITTSBURGH | PA | 15216 | 1728 |
| ELEANOR H WILKE | 1421 MAYLAND DR | | | | CINCINNATI | OH | 45230 | 2774 |
| ELEANOR H WILLIAMS | 1092 W 900 N | | | | ALEXANDRIA | IN | 46001 | 8037 |
| ELEANOR HAGEN MOFFETT | TOD ACCOUNT | 89 S ATL AVE #405 | | | ORMOND BEACH | FL | 32176 |
| ELEANOR HALLIGAN | 440 CLEVELAND STREET | | | | PORT HADLOCK | WA | 98339 | 9716 |
| ELEANOR HANKS | 6315 PENEPLAIN AVE. | | | | LAS VEGAS | NV | 89139 |
| ELEANOR HARVEY | 1734 GINA DR | | | | WEST MIFFLIN | PA | 15122 |
| ELEANOR HAYNES CUST FOR | BRENDAN HARRISON UGMA/CA | P.O.BOX 5442 | | | SANTA MONICA | CA | 90409 | 5442 |
| ELEANOR HEIDBRINK | TOD SHERRILL A STILES, | SCOTT E HEIDBRINK | SUBJECT TO STA TOD RULES | 9333 SWINTON AVE | NORTH HILLS | CA | 91343 | 2822 |
| ELEANOR HELBERG | 7 SWORDFISH DR | | | | S YARMOUTH | MA | 02664 | 5152 |
| ELEANOR HELZ & | PATRICIA DULETSKY JT TEN | 3891 CALIFORNIA WAY | | | LIVERMORE | CA | 94550 | 3615 |
| ELEANOR HOELZER | 1636 FRUIT COVE WOODS DR | | | | SAINT JOHNS | FL | 32259 | 2951 |
| ELEANOR HOGAN CULLISON & | CHARLES T CULLISON JR JT TEN | 19685 POINTLOOKOUT RD | | | LEXINGTON PARK | MD | 20653 |
| ELEANOR HOLCOMB HUBBELL & | JUDITH H CZAJKA TOD JT | DTD 4/20/03 | 8975 PALM BREEZE TERRACE | | VERO BEACH | FL | 32963 | 3651 |
| ELEANOR HOROWITZ & | REBECCA HOROWITZ & | AVA STEINER JT TEN | #BLD 3-3N | 269-10 GRAND CENTRAL PKWY | FLORAL PARK | NY | 11005 | 1010 |
| ELEANOR HOYT JONES U/GDNSHP | OF ELAINE JONES | DRAWER 40 | | | SHELDON | SC | 29941 | 0040 |
| ELEANOR HUI | 515 LAKEVILLE RD | | | | NEW HYDE PARK | NY | 11040 | 3005 |
| ELEANOR HUMR | TR HUMR FAMILY LIVING TRUST | UA 07/22/96 | 4710 REDFERN ROAD | | PARMA | OH | 44134 | 3508 |
| ELEANOR HUNTER | 118 LAFAYETTE DR | | | | WSHNGTN CRSNG | PA | 18977 | 1412 |
| ELEANOR HUNTER | 9573 HICKORY HILL DR | | | | TWINSBURG | OH | 44086 |
| ELEANOR I MATTISON | 460 HADDON AVE #409 | | | | COLLINGSWOOD | NJ | 08108 | 1336 |
| ELEANOR I MUNZEL | 4469 GRACE AVE | | | | GASPORT | NY | 14067 | 9225 |
| ELEANOR I MUNZEL & | HERMAN J MUNZEL JR JT TEN | 4469 GRAYCE AVENUE | | | GASPORT | NY | 14067 | 9225 |
| ELEANOR I PITCHURE | 1270 YOUNGS RD | UNIT F | | | BUFFALO | NY | 14221 | 2669 |
| ELEANOR I UNGERLEIDER | ARTHUR J UNGERLEIDER TTEE | U/A/D 05/24/01 | FBO E. UNGERLEIDER REV. TR | 1000 DALEBROOK DRIVE | ALEXANDRIA | VA | 22308 | 2648 |
| ELEANOR I WASHINGTON | 1612 SANDY RIDGE APTS | | | | PENNSGROVE | NJ | 08069 |
| ELEANOR J ADAMS | 17818 SE RIVER ROAD | | | | MILWAUKIE | OR | 97267 | 5819 |
| ELEANOR J ARMSTRONG | 6912 ENGLEWOOD | | | | RAYTOWN | MO | 64133 | 6121 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELEANOR J BAZATA | 160-17 29TH AVE | | | | FLUSHING | NY | 11358 | 1304 |
| ELEANOR J BELLE | CUST BRIAN R SIEGEL UTMA NY | 7 WAVERLY CT | | | EATONTOWN | NJ | 07724 | 9628 |
| ELEANOR J BROWN | 1809 HOLLY RIDGE RD | | | | COLUMBUS | OH | 43219 | 1624 |
| ELEANOR J BUSTER TR | ELEANOR BUSTER TTEE | U/A DTD 04/10/1991 | 1250 BEECHWOOD CT | | SCHAUMBURG | IL | 60193 | 5221 |
| ELEANOR J DILLINGER | CHARLES SCHWAB & CO INC CUST | 861 HIGH POINTE CIRCLE | | | LANGHORNE | PA | 19047 | |
| ELEANOR J DONN (DECD) | 114 BURROUGHS DR | | | | BUFFALO | NY | 14226 | 3969 |
| ELEANOR J FLEMING | 1700 DRAKE DRIVE | | | | XENIA | OH | 45385 | 3957 |
| ELEANOR J GOODWIN & | HAROLD K GOODWIN JT TEN | 1285 SHIRLEY RIDGE DR | | | ST CHARLES | MO | 63304 | 3486 |
| ELEANOR J HACKER | 2413 N ASHTON PL | | | | MESA | AZ | 85215 | 2001 |
| ELEANOR J HACKER & | LEO HACKER JT TEN | 2413 N ASHTON PL | | | MESA | AZ | 85215 | 2001 |
| ELEANOR J HARMS | 335 HIGHLAND PINES DR | | | | PITTSBURGH | PA | 15237 | 2022 |
| ELEANOR J HEATON | CUST JANET C HEATON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 133 GOLF VIEW LANE | SUMMERVILLE | SC | 29485 | 6247 |
| ELEANOR J HURFF | 470 PEDRICKTOWN RD | | | | LOGAN TOWNSHIP | NJ | 08085 | 4511 |
| ELEANOR J HURRY & | JOHN D HURRY & | JOHN L HURRY JT TEN | 1757 BOMAN RD | | ALGER | MI | 48610 | 9597 |
| ELEANOR J KANTOR | 4403 WEST 227 STREET | | | | FAIRVIEW PARK | OH | 44126 | 2201 |
| ELEANOR J MCGRAW | 38158 SLEIGH DR | | | | STERLING HTS | MI | 48310 | |
| ELEANOR J MILLS | 8961 WABASIS RD | | | | GREENVILLE | MI | 48838 | 9330 |
| ELEANOR J MITCHELL | 120 W GRANT ST | | | | WOODSTOWN | NJ | 08098 | 1236 |
| ELEANOR J MOORE | 2264 CLEVELAND BLVD | | | | LORAIN | OH | 44052 | 2306 |
| ELEANOR J SCOTT | 13 HANDEL LANE | | | | CINCINNATI | OH | 45218 | |
| ELEANOR J SKODA | CGM SEP IRA CUSTODIAN | U/P/O D & J CLEANING SERVICE | 2306 STATE HIGHWAY Y | | FORSYTH | MO | 65653 | 5558 |
| ELEANOR J SPIELMAKER | 16333 S W FOUR WOOD WAY | | | | INDIANTOWN | FL | 34956 | 3621 |
| ELEANOR J STRINGER | ATTN ELEANOR J JADWIN | BOX 122 | 110 N KIMMEL RD | | CLAYTON | OH | 45315 | 9704 |
| ELEANOR J THIELEN | 1301 N HWY 99 W 327 | | | | MCMINNVILLE | OR | 97128 | |
| ELEANOR J TURNBULL & | WALLACE R TURNBULL | 126 WESTMINSTER WAY | | | LYNCHBURG | VA | 24503 | |
| ELEANOR J VALRANCE AND | MARY J GREGG TTEES | ELEANOR J VALRANCE TRUST | U/A DATED 07/08/94 | 235 HAVENVIEW LANE | OCEANSIDE | CA | 92056 | 4827 |
| ELEANOR J VANCIL | BOX 62 | | | | PALMER | IL | 62556 | 0062 |
| ELEANOR J WALESKI | CHARLES S WALESKI | JT TEN | 38 EMERY RD | | FREDERICKTOWN | PA | 15333 | 2105 |
| ELEANOR J. ANTAL | CGM IRA CUSTODIAN | 7799 SW SCHOLLS FERRY ROAD | APT. #150 | | BEAVERTON | OR | 97008 | 6541 |
| ELEANOR JAMES TREFZ | 9020 FLOWER AVE | | | | SILVER SPRING | MD | 20901 | |
| ELEANOR JANE HARTMAN | 1705 KNOLLWOOD DRIVE | | | | GREENVILLE | NC | 27858 | 5322 |
| ELEANOR JANE HOLDERBAUM | 118 SHEFFIELD DRIVE | | | | IRWIN | PA | 15642 | 3219 |
| ELEANOR JANE HUBBARD | TR UW WILLIAM H HUBBARD JR | 1029 FABIOLA DRIVE | | | NAPA | CA | 94558 | 4002 |
| ELEANOR JANE SCHEDLBOWER & | CHARLES F SCHEDLBOWER JT TEN | 8264 HURON CT W | | | WHITE LAKE | MI | 48386 | 2512 |
| ELEANOR JANE WARREN | 2615 OAKS DR | APT. 1 | | | LAKEWOOD | CO | 80215 | 7168 |
| ELEANOR JEAN BIGELOW | 4614 STANTON LAKE RD | | | | ATTICA | MI | 48412 | 9329 |
| ELEANOR JEAN KRUSELL | 4174 PALO VERDE DR | | | | BOYNTON BEACH | FL | 33436 | 3053 |
| ELEANOR JEAN REESE | 6318 CHERRY RUN | | | | HOUSTON | TX | 77084 | 1583 |
| ELEANOR JEAN SCHIEGEL | PO BOX 363 | EMSDALE ON  P0A 1J0 | CANADA | | | | | |
| ELEANOR JONSON | 6216 PEPPER HILL ST | | | | WEST BLOOMFIELD | MI | 48322 | 2301 |
| ELEANOR JOYCE LYNN | 21400 ANDOVER | | | | SOUTHFIELD | MI | 48076 | 3194 |
| ELEANOR JOZWIAK | 25956 JEANETTE CT | | | | ROSEVILLE | MI | 48066 | 3828 |
| ELEANOR K BULWICZ | 52 HICKORY ST | | | | METUCHEN | NJ | 08840 | 2710 |
| ELEANOR K ENNIS | CGM IRA CUSTODIAN | 485 SUMMERTREES DR | | | AUBURN | AL | 36832 | 6759 |
| ELEANOR K HARN | 52 N AVENUE D | | | | CANTON | IL | 61520 | |
| ELEANOR K KAREUS | 5468 PINELAND AVE | | | | PORT ORANGE | FL | 32127 | 5586 |
| ELEANOR K MERCIER | 34 HOLT ST | | | | BRISTOL | CT | 06010 | |
| ELEANOR K MOISA | 9 FOREST GLEN ROAD | | | | OLD SAYBROOK | CT | 06475 | 2605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELEANOR K O BRIEN | 237 TRIANON LANE | | | | VILLANOVA | PA | 19085 | 1444 |
| ELEANOR K PETERSON | CHARLES SCHWAB & CO INC CUST | 4419 KEY LARGO DR | | | JACKSONVILLE | FL | 32218 | |
| ELEANOR K SPICER | TOD FLORENCE K JOSEPH | 9322 E OLIVE LN S | | | SUN LAKES | AZ | 85248 | |
| ELEANOR K TYLER & | STANLEY A KAROL JT TEN | 661 HAMMOND STREET | | | BROOKLINE | MA | 02467 | 2117 |
| ELEANOR KARPICH | 900 W LAKE RD APT E204 | | | | PALM HARBOR | FL | 34684 | 5105 |
| ELEANOR KAY STACK TRUST | U/A DATED 06/22/1990 | ELEANOR KAY STACK TTEE | 22260 BANYAN HIDEAWAY DR | | BONITA SPRINGS | FL | 34135 | 8484 |
| ELEANOR KELLEY & | ALFRED W KELLEY JT TEN | 12796 SYCAMORE | | | SOUTHGATE | MI | 48195 | 1336 |
| ELEANOR KINGSLEY | 6704 S KOA RD | | | | LEAVENWORTH | IN | 47137 | 8306 |
| ELEANOR KNOX LARSON | 829 LARSON ROAD | | | | SCHWENKSVILLE | PA | 19473 | 1989 |
| ELEANOR KWASNIK | 284 PALSA AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| ELEANOR L. ACKERMAN | 6284 N OCEANA DR | | | | HART | MI | 49420 | 8432 |
| ELEANOR L ANDERSON | 2150 COLLIER ROAD | | | | SPRINGFIELD | OH | 45506 | |
| ELEANOR L BLACKLER | ROBERT W BLACKLER | PO BOX 547 | | | FLORENCE | AZ | 85232 | 0547 |
| ELEANOR L BREWER | 6025 VERDE TRL S APT K108 | | | | BOCA RATON | FL | 33433 | 4441 |
| ELEANOR L CARUSO | 17715 STRILEY DR | | | | ASHTON | MD | 20861 | |
| ELEANOR L CURTO | 1491 PURITAN DR | | | | OCEANSIDE | CA | 92057 | 1807 |
| ELEANOR L DINGESS | 6765 MADISON | | | | TAYLOR | MI | 48180 | 1775 |
| ELEANOR L DOLENGA | TR UA 02/26/93 ELEANOR | L DOLENGA | HICKORY GROVE #207 | 41110 FOX RUN RD | NOVI | MI | 48377 | 4815 |
| ELEANOR L DULONG | 458 CHESHIRE TPK | | | | LANGDON | NH | 03602 | 8613 |
| ELEANOR L ERICKSON & | KATHLEEN E PARSCH JT TEN | 881 CLEAR AVE | | | ST PAUL | MN | 55106 | 1820 |
| ELEANOR L HARLEY, TTEE | ELEANOR L HARLEY LIVING | TRUST, U/A DTD 11/2/94 | C/O DENISE DUBASIK | 378 WILLARD SE | WARREN | OH | 44483 | 6238 |
| ELEANOR L HARRIS | 3194 LAVERNE CIRCLE | | | | HAMPSTEAD | MD | 21074 | 1102 |
| ELEANOR L HAUSHEER | TR UA 11/20/90 ELEANOR L | HAUSHEER TRUST | 7741-5 FOREST TRAIL | | PORT RICHEY | FL | 34668 | 5818 |
| ELEANOR L HEDRICK | HC 71 BOX 162 | | | | AUGUSTA | WV | 26704 | 9531 |
| ELEANOR L HICKEY | 6946 DOGWOOD DR | | | | SEAFORD | DE | 19973 | 6900 |
| ELEANOR L HICKEY | BY ELEANOR L HICKEY | 6946 DOGWOOD DR | | | SEAFORD | DE | 19973 | 6900 |
| ELEANOR L JOHNSON | 51225 KINGWOOD | | | | SHELBY TOWNSHIP | MI | 48316 | 4529 |
| ELEANOR L LEONARD | 38 AKIN WAY NW | | | | CARTERSVILLE | GA | 30120 | 4403 |
| ELEANOR L MARK | 2434 WISCONSIN | | | | FLINT | MI | 48506 | 3885 |
| ELEANOR L MERINAR | RD #3 BOX 138 | | | | WHEELING | WV | 26003 | 9404 |
| ELEANOR L MICKENS | 2075 E SPINNINGWHEEL | | | | BLOOMFIELD HILL | MI | 48304 | 1064 |
| ELEANOR L NIELAN | 5 CROWNRIDGE DR | | | | DANVILLE | CA | 94506 | 1905 |
| ELEANOR L POOLE | 5635 PINE BRANCH RD | | | | COLUMBIA | SC | 29206 | 1502 |
| ELEANOR L SAAM | 16 MILROSE LN | | | | LAKE LUZERNE | NY | 12846 | 2517 |
| ELEANOR L THOMPSON TTEE | JOSEPH T THOMPSON RESIDUARY TRUST | U/T/A DTD 11/14/2000 | 1 THOMPSON WAY | | REHOBOTH | DE | 19971 | 1410 |
| ELEANOR L WARRINGTON | TR ELEANOR L WARRINGTON TRUST | UA 10/17/96 | 1167 MC KEE RD APT 237 | | DOVER | DE | 19904 | 2208 |
| ELEANOR L WREN FAMILY TRUST | ELEANOR L WREN TTEE UA DTD | 08/23/91 | FBO PATRICK E WREN | 1400 HOMELAND DR | ROCKY RIVER | OH | 44116 | 2159 |
| ELEANOR L. SCOTT | 1454 CRESTLINE DR. | | | | SANTA BARBARA | CA | 93105 | 4609 |
| ELEANOR LANYON | 686 COUNTY RD 4260 | | | | WOODVILLE | TX | 75979 | |
| ELEANOR LEE THOMPSON TTEE | URTA ELEANOR LEE THOMPSON TRUST | DTD 11/20/00 | 1 THOMPSON WAY | | REHOBOTH | DE | 19971 | 1410 |
| ELEANOR LEFCOWITZ | C/O ELEANOR LEFCOWITZ SHERIDAN | 4 OLIVE AVE | TORONTO ON  M6G 1T8 | CANADA | | | | |
| ELEANOR LEINOFF & | AIMEE ZAKHEIM | 71 PARK AVE APT 3C | | | NEW YORK | NY | 10016 | |
| ELEANOR LEVIN | 5 HEMLOCK DR | | | | ROSLYN | NY | 11576 | 2302 |
| ELEANOR LEVINE REV TRUST | ELEANOR LEVINE TTEE | U/A DTD 11-30-89 | 940 MARCONI AVE | | ANNAPOLIS | MD | 21401 | 6843 |
| ELEANOR LEVITAN | 53 UNDERHILL RD | | | | SCARSDALE | NY | 10583 | 1040 |
| ELEANOR LITOW | 110 WORDEN AVE | | | | ANN ARBOR | MI | 48103 | 4032 |
| ELEANOR LITTLEFIELD & | SIDNEY LITTLEFIELD JT TEN | 24 ADAMS AVE | | | ROCHESTER | NH | 03867 | 2803 |
| ELEANOR LOUISE CROOKS | 101 MORGNEC ROAD APT G101 | | | | CHESTERTOWN | MD | 21620 | 1088 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELEANOR M AYOUB | PO BOX 3068 | | | | WORCESTER | MA | 01613 3068 |
| ELEANOR M BABUSCAK & | ROBERT E BABUSCAK JT TEN | 37 LESLIE ST | | | UNIONTOWN | PA | 15401 4564 |
| ELEANOR M BARCLAY | 13136 RAVINE TR | | | | FORT WAYNE | IN | 46814 7416 |
| ELEANOR M BARCZAK | 6870 WINTHROP | | | | DETROIT | MI | 48228 5232 |
| ELEANOR M BARNES & | MERVIN R BARNES TTEES | ELEANOR M BARNES TRUST | DTD 8/6/97 | 1106 W BROOKS ST | NORMAN | OK | 73069 4539 |
| ELEANOR M BRADY | HUBERT D BRADY | 527 PARK AVE UNIT N209 | | | QUARRYVILLE | PA | 17566 9382 |
| ELEANOR M BRESLIN | 2576 CURRIERS PL | | | | MANASQUAN | NJ | 08736 2236 |
| ELEANOR M BROCKRIEDE | TR UA 11/22/93 ELEANOR M | BROCKRIEDE TR | 4945 MARATHON RD | | COLUMBIAVILLE | MI | 48421 9320 |
| ELEANOR M BUDENSTEIN & | DAVID N BUDENSTEIN | 519 PORTOFINO DRIVE | | | POINTCIANA | FL | 34759 |
| ELEANOR M CALHOUN | 177 N HIGHLAND ST APT 502 | | | | MEMPHIS | TN | 38111 4753 |
| ELEANOR M CARETHERS | 20330 ROSELAND ST | | | | SOUTHFIELD | MI | 48076 2464 |
| ELEANOR M CEDARLAND | 2138 N 148TH ST | | | | SEATTLE | WA | 98133 6712 |
| ELEANOR M CONDON | TR UA 08/15/94 ELEANOR M | CONDON | 224 N KENILWORTH UNIT 4C | | OAK PARK | IL | 60302 2034 |
| ELEANOR M CONKO & | JEFFREY O CONKO & | PAULA M TREMBA JT TEN | 1641 HYNOMAN ST | | SO CONNELLSVILLE | PA | 15425 |
| ELEANOR M DIERMYER BALE | 77 MILLAR PL | | | | LOCKPORT | NY | 14094 4952 |
| ELEANOR M ENGEMAN MCNAIR & | THOMAS MCNAIR | 4307 SOMERDALE LN | | | CHARLOTTE | NC | 28205 |
| ELEANOR M ENGLER | PO BOX 36 | 690 FAUVER | | | RIDGEVILLE CORNERS | OH | 43555 0036 |
| ELEANOR M FALL | 124 1/2 GARRETT AVE APT B | | | | CHULA VISTA | CA | 91910 2556 |
| ELEANOR M FORMICOLA | 1007 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624 4543 |
| ELEANOR M FOX TR | UA 08/03/1981 | ELEANOR M FOX TRUST | 870 CLASSIC COURT #320 | | NAPLES | FL | 34110 |
| ELEANOR M GARCIA | GABRIEL GARCIA | 140 S CANOSA CT | | | DENVER | CO | 80219 2151 |
| ELEANOR M GARY | 1016 BACON STREET | | | | DURHAM | NC | 27703 |
| ELEANOR M GIAMBELUCA | 3826 GUILFORD RD | | | | ROCKFORD | IL | 61107 3567 |
| ELEANOR M GLIME & | WILLIAM H GLIME JT TEN | 3456 MAYBERRY LN | | | HOWELL | MI | 48843 7966 |
| ELEANOR M HESS | BY ELEANOR M HESS REV TR | 64 ARJONA WAY | | | HOT SPRINGS | AR | 71909 7645 |
| ELEANOR M HODGES | 306 ELDER STREET | | | | ENGLEWOOD | FL | 34223 6150 |
| ELEANOR M HOOVER & | WILLIAM C HOOVER JT TEN | 1447 RANDOLPH ST | | | DELTONA | FL | 32725 8436 |
| ELEANOR M JANUARY & | LAWRENCE E TILLEY JT TEN | 17 PARKWIND CT | | | BALTIMORE | MD | 21234 4236 |
| ELEANOR M JEAN | CUST DIANE M JEAN UGMA MA | 340 RIVERSIDE AVE | | | MEDFORD | MA | 02155 5726 |
| ELEANOR M JESZKE | 368 SCONE DR | | | | TROY | MI | 48098 1734 |
| ELEANOR M JONES | 7098 TIMBERWOOD DR | | | | DAVISON | MI | 48423 9549 |
| ELEANOR M JORDAN | 1628 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525 4530 |
| ELEANOR M KANE | 338 WHITE POND RD | | | | STORMVILLE | NY | 12582 5800 |
| ELEANOR M KASKOUN | EXECUTIVE TOWERS | APT 3J | 160 ACADEMY ST | | POUGHKEEPSIE | NY | 12601 4501 |
| ELEANOR M KAWKA | 15 LOST MOUNTAIN TRAIL | | | | ROCHESTER | NY | 14625 2424 |
| ELEANOR M KOPOWSKI | 8250 BANNER LANE | | | | PARMA | OH | 44129 6007 |
| ELEANOR M LEINHEISER & | RICHARD P LEINHEISER JT TEN | 3020 NORTH RIDGE ROAD APT W324 | | | ELLICOTT CITY | MD | 21043 |
| ELEANOR M LOOS | TR LOOS CREDIT SHELTER TRUST | UA 08/26/01 | 15410 S STATION ROAD BOX 932 | | COLUMBIA STATION | OH | 44028 0932 |
| ELEANOR M MC ALLISTER | 13 THE LANDMARK | | | | NORTHFIELD | IL | 60093 3452 |
| ELEANOR M MIHAILIDIS | 30 WILDWOOD DR | | | | WILTON | CT | 06897 |
| ELEANOR M MILES | 19184 STAHELIN | | | | DETROIT | MI | 48219 2712 |
| ELEANOR M MILITANA | 47 GREENHAVEN RD | | | | RYE | NY | 10580 2248 |
| ELEANOR M MIZGATA | ELEANOR M MIZGATA TRUST | 10814 VALERIE CT | | | ORLAND PARK | IL | 60467 |
| ELEANOR M MOORE & | W S MOORE JT TEN | 39 STIRLING WAY | | | CHADDS FORD | PA | 19317 9411 |
| ELEANOR M OCONNOR & | MICHAEL OCONNOR JR JT TEN | 4311 LAWSON | | | SAGINAW | MI | 48603 3042 |
| ELEANOR M PFAFF | 525 FIRST ST | | | | WESTFIELD | NJ | 07090 4122 |
| ELEANOR M PHILLIPS TTEE | JACK W. & ELEANOR M.PHILLIPS U/A | DTD 06/27/1991 | 6218 OAKCREST LANE | | AMARILLO | TX | 79109 6970 |
| ELEANOR M PROFITT | 5590 MESA VERDA CT | | | | FAIRFIELD | OH | 45014 3839 |

| Name | | | | | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|---|
| ELEANOR M REINEKE | 6001 DOVER PL | | | | NEW ORLEANS | LA | 70131 | 4035 |
| ELEANOR M REINEKE | JEANNE D REINEKE, TUTRIX | 6001 DOVER PL | | | NEW ORLEANS | LA | 70131 | 4035 |
| ELEANOR M RITTER | 5264 CONRAD RD | | | | CINCINNATUS | NY | 13040 | |
| ELEANOR M ROBERTSON | BY ELEANOR M ROBERTSON | 3119 SPRUCEWOOD RD | | | WILMETTE | IL | 60091 | 1108 |
| ELEANOR M ROGERS | PO BOX 8491 | | | | TRENTON | NJ | 08650 | 0491 |
| ELEANOR M ROMCEA | 2541 BRANTWOOD DRIVE | | | | WESTLAKE | OH | 44145 | 4804 |
| ELEANOR M ROMCEA | CUST KRISTINA M ROMCEA UGMA OH | 138 BRUNSWICK DR | | | AVON LAKE | OH | 44012 | 2048 |
| ELEANOR M SAUER | ERIKA L SAUER & | JOHN KONRAD SAUER JT TEN | 2 PRINZ CIRCLE | | SAINT CHARLES | MO | 63303 | 4204 |
| ELEANOR M SCHLEGEL & | JAMES J SCHLEGEL JT TEN | 725 MILLER AVE | #407 | | FREEPORT | NY | 11520 | 6351 |
| ELEANOR M SMOLINSKI | 3263 BERNICE | | | | WARREN | MI | 48091 | 3922 |
| ELEANOR M SOPKO | 608 CHICAGO BLVD | | | | SEA GIRT | NJ | 08750 | 1415 |
| ELEANOR M SOPKO & | GABRIEL SOPKO JT TEN | 608 CHICAGO BLVD | | | SEA GIRT | NJ | 08750 | 1415 |
| ELEANOR M STARKE | 350 WEST 57TH ST | APT PHA | | | NEW YORK | NY | 10019 | 3758 |
| ELEANOR M STEPHENS | 1560 BALBOA WAY | BURLINGAME CA 94010 | | | BURLINGAME | CA | 94010 | |
| ELEANOR M TIDWELL | 2601 TURNER RD | | | | WILM | DE | 19803 | 5242 |
| ELEANOR M TRAVIS | 33299 DUNES CT | | | | LEWES | DE | 19958 | 5309 |
| ELEANOR M TROTT | CHARLES SCHWAB & CO INC CUST | 6907 PRESTON GLEN DR | | | DALLAS | TX | 75230 | |
| ELEANOR M VITKUS | 4109 W 98TH ST | UNIT 1A | | | OAKLAWN | IL | 60453 | 3428 |
| ELEANOR M WACEK & | MARY HOWARD JT TEN | 808 E 117TH TERR | | | KANSAS CITY | MO | 64131 | 3819 |
| ELEANOR M WARD | 11 GLENBARRY DR | | | | WILMINGTON | DE | 19808 | 1318 |
| ELEANOR M WASNIEWSKI | 9627 S MILLARD AVE | | | | EVERGREEN PARK | IL | 60805 | 2910 |
| ELEANOR M WEBSTER | WOODSTREAM CONDOMINIUM | 828 SOUTH AVENUE #A-8 | | | SECANE | PA | 19018 | 4450 |
| ELEANOR M YERKES | 3164 SENECA CASTLE RD | | | | STANLEY | NY | 14561 | 9547 |
| ELEANOR M ZEGGER & | ROBERT E POWERS JT TEN | 20 STRAWFIELD RD | | | UNIONVILLE | CT | 06085 | 1070 |
| ELEANOR M. BOROWSKY | 10 GEDNEY PARK DRIVE | | | | WHITE PLAINS | NY | 10605 | 3514 |
| ELEANOR M. MAC DONALD & | ELLEN MARY FRANCIS JT TEN | 27144 SHELBOURNE DR | | | WARREN | MI | 48093 | 6642 |
| ELEANOR MACK | 305 LOCHWOOD DR | | | | WYLIE | TX | 75098 | 7359 |
| ELEANOR MACKENZIE | 55 BURGESS PLACE | | | | GROTON | CT | 06340 | 5010 |
| ELEANOR MAE HILL & | FERMAN BARBER JT TEN | 1269 NAUTICUS CIRCLE | APT 101 | | VIRGINIA BEACH | VA | 23454 | 5432 |
| ELEANOR MAE TODD | 13200 BLUE QUAIL RD | | | | YUKON | OK | 73099 | 8404 |
| ELEANOR MAIDEN CRISPELL | PO BOX 808 | | | | EL GRANADA | CA | 94018 | 0808 |
| ELEANOR MALECKI | 225 FALCON RIDGE DRIVE | | | | NEW KENSINGTON | PA | 15068 | 4958 |
| ELEANOR MANERI GATTI | 53 IDUNA LN | | | | AMHERST | MA | 01002 | 3403 |
| ELEANOR MANN & | LINDA MANN FAHERTY JTTEN | 9650 CALVIN AVENUE | | | NORTHRIDGE | CA | 91324 | 2109 |
| ELEANOR MANNERS, LINDA MANNERS | KLINGER, DOUGLAS MANNERS TTEES | FBO DWIGHT MANNERS MARITAL | TRUST A D/T/D 8/30/90 | 77 WHITE OAKS DRIVE | LONGMEADOW | MA | 01106 | 1740 |
| ELEANOR MANNKE EXECS | ESTATE OF FRANCIS D FITZGERALD | 36 BRAND ST | | | ARLINGTON | MA | 02474 | 1400 |
| ELEANOR MARGARET MCKAY | 2965 STEEPLE HILL CRESCENT RR2 | RICHMOND ON KOA 2Z0  K0A 2Z0 | CANADA | | | | | |
| ELEANOR MARIE CONTRERAS C/F | E JACOB TYLER CONTRERA UTMA VA | 12159 ABBEY GLEN COURT | | | WOODBRIDGE | VA | 22192 | 5136 |
| ELEANOR MARIE CONTRERAS CUST | COLLIN W. CONTRERAS UTMA VA | 12159 ABBEY GLEN COURT | | | WOODBRIDGE | VA | 22192 | 5136 |
| ELEANOR MARIE MAYNARD & | LISA MARIE MAYNARD | TR ELEANOR MARIE MAYNARD | REVOCABLE TRUST UA 08/16/00 | 373 COVE VIEW DRIVE | WATERFORD | MI | 48327 | 3785 |
| ELEANOR MARYANSKI | 276 QUADRANT RD | | | | MANAHAWKIN | NJ | 08050 | 4831 |
| ELEANOR MATHESON | 521 GREAT NORTH ROAD | | | | COLUMBIA | SC | 29223 | |
| ELEANOR MAUGER | 628 WILLIAMS ST | | | | N TONAWANDA | NY | 14120 | 1713 |
| ELEANOR MAXWELL TRUST | ELEANOR MAXWELL TTEE UA DTD | 04/13/93 | 1012 CHESTERFIELD PKWY | | EAST LANSING | MI | 48823 | 4116 |
| ELEANOR MAYERSOHN | CUST MICHAEL MAYERSOHN A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 105 84TH ST | VIRGINIA BEACH | VA | 23451 | |
| ELEANOR MAYERSOHN | CUST MISS MARGIE RAE MAYERSOHN A | MINOR U/P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 3333 W FAIRCREST DR | ANAHEIM | CA | 92804 | 3014 |
| ELEANOR MAYERSOHN | CUST NORMAN MAYERSOHN A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 3333 W FAIRCREST DR | ANAHEIM | CA | 92804 | 3014 |
| ELEANOR MC COLLISTER | 229 SHELDON | | | | DOWNERS GROVE | IL | 60515 | 3923 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELEANOR MC GEORGE | 4069 STATE ROUTE 18 | | | | WAMPUM | PA | 16157 | 2137 |
| ELEANOR MCCORMICK | 22312 N 148TH AVE | | | | SUN CITY WEST | AZ | 85375 | |
| ELEANOR MEEHAN & | AUSTIN J MEEHAN JT TEN | 87 TEE ROAD | | | ORELAND | PA | 19075 | 1118 |
| ELEANOR MEIER & | WILLIAM J MEIER JT TEN | PO BOX 2134 | | | SETAUKET | NY | 11733 | 0714 |
| ELEANOR MESSINA & | PATRICIA M MAURO & | BENEDETTO MESSINA JT TEN | 13322 HAUPT DR | | WARREN | MI | 48093 | 1325 |
| ELEANOR MESTAS | 13711 BECKNER STREET | | | | LA PEUNTE | CA | 91746 | 2022 |
| ELEANOR MILLER | 952 PIONEER DRIVE | | | | N TONAWANDA | NY | 14120 | 2926 |
| ELEANOR MILLER | CUST JASON MARK MILLER UGMA CT | 5 WOODSTOCK DR | | | MANCHESTER | CT | 06040 | 2249 |
| ELEANOR MILLER CARR | 2977 SYLVAN RAMBLE RD NE | | | | ATLANTA | GA | 30345 | 2159 |
| ELEANOR MORGENLENDER | ATRIA KEW GARDENS | 11701 84TH AVE 506 | KEW GARDENS | | RICHMOND HILL | NY | 11418 | |
| ELEANOR MOSTY SETH | 1601 TRAFALAGAR | | | | FT WORTH | TX | 76116 | 1853 |
| ELEANOR MURDOCK | 239 E CAIRO DR | | | | TEMPE | AZ | 85282 | 3607 |
| ELEANOR MURPHY | 5-B HAMILTON LANE | | | | WHITING | NJ | 08759 | 1885 |
| ELEANOR MURRAY SCOTT | 5412 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808 | 4947 |
| ELEANOR N BROYLES | BOX 1194 | | | | POCAHONTAS | AR | 72455 | 1194 |
| ELEANOR N HRODY TR | UA 02/22/07 | ELEANOR M HRODY TRUST | 1519 WENOHAH AVE | | BERWYN | IL | 60402 | |
| ELEANOR N WOODLEY | CALLE DELS XOPS, 8 | URB SAN GERARDO | 46160 LLIRIA | VALENCIA, SPAIN | | | | |
| ELEANOR NAGY GRIFFIS & | JUDITH ANN GRIFFIS JT TEN | 5 MAPLEWOOD CIRCLE | | | LONG BEACH | MS | 39560 | 3831 |
| ELEANOR NALITT | 201 E 79TH ST # 4D | | | | NEW YORK | NY | 10021 | 0805 |
| ELEANOR NANCY FISHER | TR ELEANOR NANCY FISHER REV TRUST | UA 05/16/02 | 6169 S RICHMOND | | TULSA | OK | 74136 | 1614 |
| ELEANOR NAVARRE | 5092 HARBOR OAKS DRIVE | | | | WATERFORD | MI | 48329 | 1726 |
| ELEANOR NESTOR TR | ELEANOR NESTOR LIVING TRUST | 3705 BOULDER DR | | | TROY | MI | 48084 | |
| ELEANOR NOON TRIPLETT | 1654 TAYLORS ISLAND RD | | | | WOOLFORD | MD | 21677 | |
| ELEANOR O WOODROW | 7053 MAPLEWOOD ROAD | | | | PARMA HEIGHTS | OH | 44130 | 3724 |
| ELEANOR O. DYER | 2111 HYDE STREET #600 | | | | SAN FRANCISCO | CA | 94109 | 1719 |
| ELEANOR P BOUDREAU | 5 PORTER AVE | | | | BURLINGTON | MA | 01803 | 3009 |
| ELEANOR P BOUDREAU & | JANICE L BOUDREAU JT TEN | 5 PORTER AVE | | | BURLINGTON | MA | 01803 | 3009 |
| ELEANOR P BURTON | TR ELEANOR P BURTON TRUST | UA 07/24/01 | 42600 CHERRY HILL RD APT 242 | | CANTON | MI | 48187 | 3789 |
| ELEANOR P DIXON | C/O FRANCIS E MALENEY JR | 1141 FYLER RD | | | KIRKVILLE | NY | 13082 | 9426 |
| ELEANOR P GAINES | CUST PATRICK TUNG GAINES | UTMA WA | 200 W 29TH ST | | VANCOUVER | WA | 98660 | 2212 |
| ELEANOR P GUZIE & | SHARON G MAZZOCHI JT TEN | 10 CANDLEWOOD LANE | | | FARMINGTON | CT | 06032 | |
| ELEANOR P HELTERBRAND | 7011 BEECHWOOD RD | | | | HILLSBORO | OH | 45133 | 8448 |
| ELEANOR P KING | 340 DIVISION ST | | | | NEWAYGO | MI | 49337 | 8823 |
| ELEANOR P LATTIMER | 300 HAHNEMANN TRAIL | APT #27 | | | PITTSFORD | NY | 14534 | 2358 |
| ELEANOR P MAYER | TR ELEANOR P MAYER LIVING TRUST | UA 05/03/04 | 6189 COMMADORE CT | | COLUMBIA | MD | 21045 | 4310 |
| ELEANOR P MCDONALD | 23287 BLUE WATER CIR APT A212 | | | | BOCA RATON | FL | 33433 | 7062 |
| ELEANOR P MOCH | TOD DTD 05/23/2008 | 71 WOODSIDE DR | | | ELMA | NY | 14059 | 9202 |
| ELEANOR P YOUNG & | JAMES C YOUNG JT TEN | 1606 WINNERS CUP CIR | | | SAINT CHARLES | IL | 60174 | |
| ELEANOR PAPROCKI | 1301 SOUTH PALMETTO CIRCLE | | | | DAYTONA BEACH | FL | 32114 | 6125 |
| ELEANOR PARKER | 710 12TH AVENUE | | | | LAGRANGE | IL | 60525 | 3115 |
| ELEANOR PEARSON TTEE | FBO ELEANOR PEARSON REV TRUST | U/A/D 05/22/91 | FBO ELEANOR PEARSON | 15784 SILVERADO CT. | FT. MYERS | FL | 33908 | 2408 |
| ELEANOR PEPPER (IRA) | FCC AS CUSTODIAN | (PENS. ROLLOVER) | 38 HERON DRIVE | | AVALON | NJ | 08202 | 1539 |
| ELEANOR PEPPER R/O IRA | FCC AS CUSTODIAN | 38 HERON DR | | | AVALON | NJ | 08202 | 1539 |
| ELEANOR PERRYMAN | 6033 BIRDSEYE TRL | | | | ATLANTA | GA | 30349 | 8814 |
| ELEANOR PETKE | 10 PLYMOUTH ROAD | | | | WEST HARTFRD | CT | 06119 | 1632 |
| ELEANOR PLOTT | CUST JANIS PLOTT A MINOR PURS TO | SEC 1339 /26 INCLUSIVE OF | THE REVISED CODE OF OHIO | 6267 RIVERVIEW RD | PENINSULA | OH | 44264 | 9624 |
| ELEANOR PORRITT | PO BOX 302 | | | | GOFFSTOWN | NH | 03045 | 0302 |
| ELEANOR PORRO TORETTA | 129 ASBYRY BROADWAY RD | | | | ASBURY | NJ | 08802 | 1005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELEANOR POSTHAUER | 28 MC CUE LN | | | | BABYLON | NY | 11702 |
| ELEANOR POWERS & | RICHARD POWERS JT TEN | 1987 WRENSON | | | FERNDALE | MI | 48220 2037 |
| ELEANOR PRIPADCHEFF | 15 WATERFORD COURT | | | | STATEN ISLAND | NY | 10305 4741 |
| ELEANOR Q HEFLIN | ELEANOR Q HEFLIN TRUST | 890 OLD COURSE LN | | | CINCINNATI | OH | 45245 |
| ELEANOR Q MORRIS | CGM IRA CUSTODIAN | 5710 SW 109 AVE | | | FT LAUDERDALE | FL | 33328 6304 |
| ELEANOR R BELANGER | 35 W CHARLOTTE AVE | | | | CINCINNATI | OH | 45215 2012 |
| ELEANOR R BOHLE | 350 W SCHAWMBURG RD | APT D158 | | | SCHAUMBURG | IL | 60194 3455 |
| ELEANOR R BRINDLEY | 1420 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 |
| ELEANOR R CASEY | 186 PINE GROVE DR | | | | SO HADLEY | MA | 01075 2197 |
| ELEANOR R CULIK | 2001 HARRISBURG PIKE # 243 | | | | LANCASTER | PA | 17601 2641 |
| ELEANOR R EDMUNDS | 121 BELMEADE ROAD | | | | ROCHESTER | NY | 14617 3623 |
| ELEANOR R ESSMAN | BOX 34 | | | | WELLSTON | OH | 45692 0034 |
| ELEANOR R FERRUCCI | 4754 E BROWN AVE | | | | FRESNO | CA | 93703 1623 |
| ELEANOR R GRIMES & | ROBERTA GRIMES JT TEN | 130 W DOUGLAS | | | NAPERVILLE | IL | 60540 4542 |
| ELEANOR R HANYAN | 1100 S BELCHER RD LOT 144 | | | | LARGO | FL | 33771 3413 |
| ELEANOR R HOLLAND TTEE OF THE | ELEANOR R HOLLAND INTERVIVOS | TRUST DATED 5/15/89 | 130 W VILLAGE ROAD | | ESCONDIDO | CA | 92026 1328 |
| ELEANOR R HORN & | ALBERT SPENCER HORN JR JT TEN | 1262 HARBOUR POINT DRIVE | | | PORT ORANGE | FL | 32127 5630 |
| ELEANOR R KOSKI & | DAVID K KOSKI JT TEN | 3409 MILLER RD | | | FLINT | MI | 48503 4607 |
| ELEANOR R LINGO | 2215 AMHERST RD | FAIRFAX | | | WILMINGTON | DE | 19803 3014 |
| ELEANOR R NAZHA | TR ELEANOR R NAZHA TRUST | UA 06/21/91 | 12 WEXFORD LN | | LINWOOD | NJ | 08221 1382 |
| ELEANOR R NAZHA TRUSTEE FOR THE | ELEANOR R NAZHA REVOCABLE TRUST | DATED JUNE 21 1991 | 12 WEXFORD LANE | | LINWOOD | NJ | 08221 1382 |
| ELEANOR R NUNEZ | 1891 CARTER RD | | | | DUBUQUE | IA | 52001 3925 |
| ELEANOR R WALENCIK | TR JOHN E WALENCIK SR & | ELEANOR R WALENCIK TRUST | UA 02/03/97 | 2510 N VERONA RD | MORRIS | IL | 60450 8146 |
| ELEANOR R WEAR | C/O E W ROSE | BOX 2413 | | | VINEYARD HAVEN | MA | 02568 2413 |
| ELEANOR R WINTER | 5818 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895 9484 |
| ELEANOR RANDOLPH | 14 EAST 17TH STREET | APT 6 | | | NEW YORK | NY | 10003 1934 |
| ELEANOR REBECCA HUMPHREY & | MARK ROGERS HUMPHREY | 13725 PASTURE GREEN | | | CLARKSVILLE | MD | 21029 |
| ELEANOR REESE CROWE | 2075 BANKS SCHOOL RD | | | | KINSTON | NC | 28504 9180 |
| ELEANOR RIEGLE | 9229 E COLDWATER RD | | | | DAVISON | MI | 48423 8901 |
| ELEANOR RIMAS | PSC 473 BOX 864 | | | | FPO | AP | 96349 5555 |
| ELEANOR ROCKNE & | JOHN P ROCKNE JT TEN | 25440 SPRINGBROOK DRIVE | | | FARMINGTON HILLS | MI | 48336 1378 |
| ELEANOR ROOKS | 115 ROOKS DR | | | | BROWNSVILLE | TN | 38012 |
| ELEANOR ROSALIE SAVAGE | 17 ELLENSVIEW CIR | | | | RICHMOND | VA | 23226 |
| ELEANOR ROSE MANGER | CHARLES SCHWAB & CO INC CUST | 12816 CORBETT CT | | | SAN DIEGO | CA | 92130 |
| ELEANOR RUTH PARMELEE | 14 NEW HAVEN | | | | IRVINE | CA | 92620 |
| ELEANOR RUTH ROBINSON | 2134 VINE DRIVE | | | | MERRICK | NY | 11566 5512 |
| ELEANOR RUTH WEBER | 2360 SW 22ND AVE | | | | DELRAY BCH | FL | 33445 7755 |
| ELEANOR S ASHWORTH | 195 MAIN ST | | | | KENSINGTON | CT | 06037 2650 |
| ELEANOR S BARNETT | 5701 PRIMROSE AVE | | | | LISLE | IL | 60532 2745 |
| ELEANOR S BAUER & | CHARLES W BAUER | TR ELEANOR S BAUER TRUST | UA 08/06/93 | 7111 MARINE DR | ALEXANDRIA | VA | 22307 1902 |
| ELEANOR S BRIGGS AND | DAVID S BRIGGS JTWROS | 2265 HARMONY LANE #202 | | | NAPLES | FL | 34109 |
| ELEANOR S CESSNA | 528 S MAIN ST | APT 5 | | | COLUMBIANA | OH | 44408 1535 |
| ELEANOR S GEDUTIS | 32601 FOWLER CIRCLE | | | | WARRENVILLE | IL | 60555 |
| ELEANOR S JONES & | BYRON C JONES JR JT TEN | 2237 NW 22ND AVE | | | OKLAHOMA CITY | OK | 73107 3548 |
| ELEANOR S JORDAN | #7A | 550 W 125 ST | | | NEW YORK | NY | 10027 3404 |
| ELEANOR S KRITZMAN & NAOMI R | COHEN EXECUTORS UNDER THE | WILL OF ELIZABETH M STONE | 786 CHESTNUT ST | | WABAN | MA | 02468 2317 |
| ELEANOR S LAZARUS | U/W PEARL L LEE  DTD 6/21/02 | 199 CRESTWOOD DR | | | SOUTH ORANGE | NJ | 07079 |
| ELEANOR S LEWIS | TR ELEANOR S LEWIS REVOCABLE | LIVING TRUST UA 06/05/03 | 819 LAKEWOOD AVE | | SCHENECTADY | NY | 12309 6106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELEANOR S NEEL | TR ELEANOR S NEEL REVOCABLE TRUST | UA 4/27/99 | 835 CREST DRIVE | | FAYETTEVILLE | AR | 72701 | 2309 |
| ELEANOR S RACKLEY | ATTN ELEANOR S PROKOS | 8111 S BURLINGTON DR | | | MUNCIE | IN | 47302 | 9646 |
| ELEANOR S RAPELJE | 48 CIRCLE DRIVE | | | | GLEN COVE | NY | 11542 | 3226 |
| ELEANOR S RUSNAK | 319 SPRUCE ST | | | | MOOSIC | PA | 18507 | 1153 |
| ELEANOR S SELL TR | UA 09/14/07 | ELEANOR SCHAEFER SELL TRUST | 203 N FRONT ST | | WHEELING | WV | 26003 | |
| ELEANOR S SOUTHWORTH | 17B SUNSWYCK RD | | | | DARIEN | CT | 06820 | 6038 |
| ELEANOR S SPENCER | 33531 ATLANTIC AVE | | | | DANA POINT | CA | 92629 | 4401 |
| ELEANOR S STEEN | 104 TALBOT DRIVE | | | | MOOSE LAKE | MN | 55767 | |
| ELEANOR S TUCKER | TOD REGISTRATION | 201 STATE STREET | | | ROSCOMMON | MI | 48653 | 9015 |
| ELEANOR S WAMBACK | 7055 WALTON ROAD | | | | WALTON HILLS | OH | 44146 | 4354 |
| ELEANOR S. BLOOM | 92 MAPLE AVENUE | | | | GREENWICH | CT | 06830 | 5623 |
| ELEANOR SANTO | 134 ASHBROOK CIR | | | | WEBSTER | NY | 14580 | 8588 |
| ELEANOR SCHAFF | TR UA 01/09/84 ELEANOR SCHAFF | TRUST | 6600 MACBETH DRIVE | | ANCHORAGE | AK | 99516 | 1820 |
| ELEANOR SCHMIDT & | JAMES J SCHMIDT JT TEN | 34401 JEROME ST | | | CHESTERFIELD | MI | 48047 | 3679 |
| ELEANOR SCHMIDT & | LARRY R SCHMIDT JT TEN | 34401 JEROME ST | | | NEW BALTIMORE | MI | 48047 | |
| ELEANOR SCHNEIDER | APT 12 | 516 W MULBURY | | | KOKOMO | IN | 46901 | 4461 |
| ELEANOR SCHRUBB DRESCHER | TR UA 09/15/93 | ELEANOR SCHRUBB DRESCHER | LIVING TRUST | 19046 E SHORELAND DRIVE | ROCKY RIVER | OH | 44116 | 2821 |
| ELEANOR SCHWARTZ & | JOSEPH SCHWARTZ & | ROBERTA SCHWARTZ JT TEN | 12 WILSHIRE DR | | SHARON | MA | 02067 | 1526 |
| ELEANOR SELNER | PO BOX 74 | | | | CUTCHOGUE | NY | 11935 | 0074 |
| ELEANOR SHANKLE AND | CALVIN E SHANKLE JT TEN | 1298 SE MENDAVIA AVENUE | | | PORT ST LUCIE | FL | 34952 | 5374 |
| ELEANOR SHUBIN | 18340 YORBA LINDA BLVD | SUITE 107 BOX 115 | | | YORBA LINDA | CA | 92886 | 4041 |
| ELEANOR SIBOLOSKI | 9641 TOWER RD NE | | | | KALKASKA | MI | 49646 | 9181 |
| ELEANOR SMITH | 1552 E FOSTER MAINEVILLE | | | | MORROW | OH | 45152 | 8566 |
| ELEANOR SMITH | 42 S MAPLE | | | | FOX LAKE | IL | 60020 | 1820 |
| ELEANOR SPRAGUE & LEE F | SPRAGUE TTEES ELEANOR | SPRAGUE REV TRUST | U/A DTD 12/15/97 | 505 FOREST CREST | LAKE ST LOUIS | MO | 63367 | 2440 |
| ELEANOR STANDIFORD | 7830 BROOKWOOD WAY | | | | CUMMING | GA | 30041 | 8345 |
| ELEANOR STECHER | 1102 DAVENPORT DR | | | | BURTON | MI | 48529 | 1905 |
| ELEANOR STEINBERG | 8975 GOLF ROAD APT 219 | | | | NILES | IL | 60714 | 5800 |
| ELEANOR STUPKA | C/O ELEANOR S HEININGER | 90 ALPINE DR | | | GREENVILLE | TN | 37743 | 8331 |
| ELEANOR SURBER MC COMBE | CHARLES SCHWAB & CO INC CUST | TWIN LAKES MONTGOMERY | 1047 HERITAGE LAKE DR | | CINCINNATI | OH | 45242 | |
| ELEANOR T ALLEN | 636 EVERGREEN DR | | | | EAST YORK | PA | 17402 | |
| ELEANOR T ANZUR | THE ELEANOR T ANZUR TRUST | 21214 STOCKTON PASS RD | | | WALNUT | CA | 91789 | |
| ELEANOR T BURKHARDT TTEE | ELEANOR T BURKHARDT | REVOCABLE TRUST | U/A DTD MAY 2 1991 | 2751 REGENCY OKS BL#M214 | CLEARWATER | FL | 33759 | 1541 |
| ELEANOR T DEPENBROCK | ELEANOR T DEPENBROCK REV TRUST | 5420 CONNECTICUT AVE NW APT L0 | | | WASHINGTON | DC | 20015 | |
| ELEANOR T LOUIE | ELEANOR T LOUIE TRUST | 107 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523 | |
| ELEANOR T MOORE | APT 1M | 10 CRESTMONT RD | | | MONTCLAIR | NJ | 07042 | 1933 |
| ELEANOR T OSULLIVAN | 11 SWAN AVE | | | | LOCUST | NJ | 07760 | 2352 |
| ELEANOR T PETERMAN | 319 PARRY ROAD | | | | CINNAMINSON | NJ | 08077 | 4387 |
| ELEANOR T PETERSON | 9471 CONKLIN AVE | | | | CINCINNATI | OH | 45242 | |
| ELEANOR T RITCHIE TRUST | U/A DTD 05/20/1991 | ELEANOR T RITCHIE TTEE | 1631 PLUMTREE RD | | FARGO | ND | 58102 | |
| ELEANOR T SEGAL AND | ASSOCIATES PSP | ELEANOR T SEGAL TTEE | U/A DTD 01-01-1998 | 930 DREXEL AVE | DREXEL HILL | PA | 19026 | 4001 |
| ELEANOR TAYLOR | 24856 BLACKMAR | | | | WARREN | MI | 48091 | 4408 |
| ELEANOR THEN | 735 LORETTA ST | | | | TONAWANDA | NY | 14150 | |
| ELEANOR THOMPSON & | GEORGE THOMPSON JT WROS | 7721 LUCIA CT | | | CARLSBAD | CA | 92009 | 8126 |
| ELEANOR TULIP | 1002 KNOX ST | | | | OGDENSBURG | NY | 13669 | 2878 |
| ELEANOR V CONNOLLY | PO BOX 5323 | | | | WEST HYATTSVILLE | MD | 20782 | 0323 |
| ELEANOR V HOFFMANN | TR UA 05/26/94 | ELEANOR V HOFFMANN | 751 LOVEVILLE RD | | HOCKESSIN | DE | 19707 | 9562 |
| ELEANOR V LANGE & | RICHARD L LANGE | TR LANGE LIVING TRUST UA 08/30/99 | 4096 MCPHERSON CT | | COLORADO SPRINGS | CO | 80909 | 1734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELEANOR V MCCORMACK | ELEANOR V MCCORMACK TRUST | 206 MEDFORD RD | | | TALLEYVILLE | DE | 19803 |
| ELEANOR V MERKLE & | SUSAN C MERKLE | TR ELEANOR V MERKLE LIVING TRUST | UA 07/12/96 | 5475 MAPLE RIDGE | HASLETT | MI | 48840 | 8651 |
| ELEANOR V TAYLOR | 15747 NORTHLAWN | | | | DETROIT | MI | 48238 | 1153 |
| ELEANOR V WARREN | 436 GARLAND ROAD | | | | WILMINGTON | DE | 19803 | 3516 |
| ELEANOR VEST | 2514 LAKEVALE DR | | | | VIENNA | VA | 22181 | 4028 |
| ELEANOR VESTOL | 321 B HIGHLAND AVENUE | | | | PALISADES PARK | NJ | 07650 | 1335 |
| ELEANOR W DAVIS | 142 HIGHLANDS DRIVE | | | | OXFORD | MS | 38655 | 7603 |
| ELEANOR W HAUPTFLEISCH | 10 SHERMAN AVE | | | | SUMMIT | NJ | 07901 | 1914 |
| ELEANOR W HAWTHORNE | 147 WEST STATE STREET | | | | KENNET SQ | PA | 19348 | 3022 |
| ELEANOR W HEINIS | 224 HUNTER HILLS CIRCLE | UNIT 1 | | | BRISTOL | TN | 37620 | 5358 |
| ELEANOR W HERRICK | POA DEREK OLDENBURGER | 2931 CARRIAGE CIR | | | BISMARCK | ND | 58503 |
| ELEANOR W KELLER | BY ELEANOR W KELLER | 100 EVERGREEN DR | | | ANNA | IL | 62906 | 2122 |
| ELEANOR W LAUDE | PO BOX 979 | | | | SANTEE | SC | 29142 | 0979 |
| ELEANOR W SOLTIS | 1884 FOREST PARK RD | | | | MUSKEGON | MI | 49441 | 4512 |
| ELEANOR WACHTER | 825 ALDEN DR | | | | PITTSBURGH | PA | 15220 | 1033 |
| ELEANOR WALLACE HOLDEN | 253 PROVIDENCE SQUARE DR | | | | CHARLOTTE | NC | 28270 | 6567 |
| ELEANOR WALTERS BEATON | 24 ANCHORAGE RD | | | | SAUSALITO | CA | 94965 |
| ELEANOR WEISER | IRA DCG & T TTEE | 48 DOVER GREEN | | | STATEN ISLAND | NY | 10312 | 1706 |
| ELEANOR WHITE | 1701 ALCOY DR | | | | COLUMBUS | OH | 43227 | 3307 |
| ELEANOR WIDMER TTEE | JENNIE J PETKAVAGE REV. | LVG TRUST DDTD 10/29/07 | 15358 STRATHEARN DRIVE | # 12702 | DELRAY BEACH | FL | 33446 | 2842 |
| ELEANOR WIERZBICKI & | PAUL WIERZBICKI JT TEN | 12601 THIRD ISLE | | | HUDSON | FL | 34667 | 1923 |
| ELEANOR WOOD | 416 ROSSMOUNT AVE | OSHAWA ON  L1J 3K6 | CANADA | | | | |
| ELEANOR YARGER KEPHART | 6425 SHERMAN DR | | | | LOCKPORT | NY | 14094 | 6533 |
| ELEANOR ZACHER | 235 S WELLWOOD AVE | | | | LINDENHURST | NY | 11757 | 4904 |
| ELEANOR ZAWISKI TTEE | U/A/D 4/30/97 | ZAWISKI FAMILY TRUST | 7039 PAULA DR | | CLEVELAND | OH | 44130 |
| ELEANOR ZENTEK | 11 WALLING ST | | | | SAYREVILLE | NJ | 08872 | 1818 |
| ELEANOR ZOFCHAK & | STEVEN ZOFCHAK JT TEN | 29 ARMSTRONG ST | | | FLUSHING | MI | 48433 | 9236 |
| ELEANORA A GOODRICH AND | JAMES E GOODRICH TEN IN COM | 3400 NEARPARK DR | | | LINCOLN | NE | 68506 | 4527 |
| ELEANORA A KEMTER | 2915 RIDGEWAY RD | STE 1 | | | MANCHESTER | NJ | 08759 | 4755 |
| ELEANORA C MITCHELL | 3905 ADAMS DR | | | | WHEATON | MD | 20902 | 2307 |
| ELEANORA G PACANOWSKI TTEE | ELEANORA G PACANOWSKI REV TR | U/A DTD 9/20/03 | 9415 ROSEBAY | | SAINT LOUIS | MO | 63126 | 2823 |
| ELEANORA I LITTLEPAIGE | 708 E MADISON | | | | DANVILLE | IL | 61832 | 5916 |
| ELEANORA MARIE FELTON | 13501 STRATFORD PLACE CIR | APT 201 | | | FORT MYERS | FL | 33919 | 5129 |
| ELEANORA N HOERNLE | 951 HEARD AVE | | | | AUGUSTA | GA | 30904 | 4113 |
| ELEANORA S LEE | 2017 NOTT STREET | | | | SCHENECTADY | NY | 12309 | 5248 |
| ELEANORE A KENNEL (IRA) | FCC AS CUSTODIAN | 815 HERITAGE HILLS | UNIT A | | SOMERS | NY | 10589 | 1977 |
| ELEANORE A RACICOT TTEE | ELEANORE A RACICOT TRUST | U/A DTD 03/05/02 | 5939 MAYBROOK CIRCLE | | RIVERSIDE | CA | 92506 | 4549 |
| ELEANORE A WICKERSHAM | TOD REGISTRATION | 508 DOGWOOD CIR | | | SUMMERVILLE | SC | 29485 | 5717 |
| ELEANORE B KIELBASA | 3129 N NASHVILLE AVE APT 1E | | | | CHICAGO | IL | 60634 | 4929 |
| ELEANORE B MCMANUS | 25555 COUNTRY CLUB BLVD #7 | | | | N OLMSTED | OH | 44070 | 4340 |
| ELEANORE C BARNES | 14 HOLLY LANE | | | | MERIDEN | CT | 06450 | 4749 |
| ELEANORE C BENO & | AUDREY S VAN CUCHA JT TEN | 14328 OAKLAND PARK DR | | | STRONGSVILLE | OH | 44136 | 1824 |
| ELEANORE C MILLER | 4151 WESTBROOK DR | | | | ANN ARBOR | MI | 48108 | 9663 |
| ELEANORE CURRY & | RONALD KUVER & | DIANE KUVER JT TEN | 1221 BROAD ST | #321A | FUQUAY VARINA | NC | 27526 | 3608 |
| ELEANORE D NINEMEIER | 30 OAKBRIDGE CRT | | | | MADISON | WI | 53717 |
| ELEANORE ELY SMITH TYSON | 5930 PAR FOUR | | | | HOUSTON | TX | 77088 | 6634 |
| ELEANORE F GIMPEL | 203 FOREST DR | | | | WILMINGTON | DE | 19804 | 2315 |
| ELEANORE FRANK | DANIEL E FRANK | 444 BEVERLY PL | | | VIRGINIA BCH | VA | 23452 | 5730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELEANORE G CLAREN | 1598 SHRIDER RD | | | | COLORADO SPRINGS | CO | 80920 | 3376 |
| ELEANORE HOWICK TR | ELEANORE HOWICK REV LIVING | TRUST U/A DATED 6/21/95 | 512 HARTFORD SQUARE | | HARTFORD | WI | 53027 | 1979 |
| ELEANORE IWANIAK | 98 LAKESIDE DRIVE | | | | WEST SENECA | NY | 14224 | 1014 |
| ELEANORE J ANDERSON REV TRUST | ELEANORE J ANDERSON TTEE | U/A DTD 1/21/98 | 41649 METALINE DR | | CANTON | MI | 48187 | 3823 |
| ELEANORE J FRENCH | 10 OVERBROOK CT | | | | WIMBERLEY | TX | 78676 | 2702 |
| ELEANORE J KNOTT | 75 OYSTER REEF DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| ELEANORE K GARDNER & HENRY E | GARDNER & LEONA APRIL | TR ELEANORE K GARDNER TRUST | 9/23/99 | 201 CARVILLE CIRCLE | CARSON CITY | NV | 89703 | 4534 |
| ELEANORE K SPENCER & | CAROL L VENTOLA JT TEN | 4073 S US 23 | | | GREENBUSH | MI | 48738 | 9746 |
| ELEANORE L ENGLISH TTEE | ELEANORE L ENGLISH TRUST | U/A DTD MARCH 15 1994 | 33465 CRESTWELL DR | | STERLING HTS | MI | 48310 | 6021 |
| ELEANORE LUCZKOWSKI | 3625 WELSH RD I-15 | | | | WILLOW GROVE | PA | 19090 | |
| ELEANORE M CLIFFORD | ELEANORE M CLIFFORD TRUST | 7708 CHESTNUT DR | | | ORLAND PARK | IL | 60462 | |
| ELEANORE M HAUSNER & | LEONARD HAUSNER JT TEN | 3173 LEHMAN | | | HAMTRAMCK | MI | 48212 | 3525 |
| ELEANORE MC CURRY | 12735 SCOTT RD | | | | DAVISBURG | MI | 48350 | 2927 |
| ELEANORE MORGENTHAL, ANTHONY | MORGENTHAL AND T MICHAEL JONES | CO-TTEES U/A DATED 12/15/97 | ELEANORE MORGENTHAL REV LIV TR | 133 HEARTLAND DR APT 112 | ELIZABETHTOWN | KY | 42701 | |
| ELEANORE O ROST | 3155 SW SHADOW LN | | | | TOPEKA | KS | 66604 | 2540 |
| ELEANORE O ROST LIFE TENANT | U-W FRANCIS B O DELL | 3155 SW SHADOW LN | | | TOPEKA | KS | 66604 | 2540 |
| ELEANORE P MC CURRY & | JEANNE ELLEN MC CURRY JT TEN | 12735 SCOTT RD | | | DAVISBURG | MI | 48350 | 2927 |
| ELEANORE POWELL | PO BOX 431780 | | | | PONTIAC | MI | 48343 | 1780 |
| ELEANORE R SZWARC & | CARL SZWARC JT TEN | 22601 CAMILLE COURT | | | FARMINGTN HLS | MI | 48335 | 3620 |
| ELEANORE S NISSLEY | 145 PHELPS ROAD | | | | RIDGEWOOD | NJ | 07450 | |
| ELEANORE SAHAJ | 1587 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076 | 2315 |
| ELEANORE T ALIOTO | 831 EAST FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | 3101 |
| ELEANORE ZAHN | WOOD RIVER VILLAGE | 3200 BENSALEM BLVD | I 211 | | BENSALEM | PA | 19020 | 1956 |
| ELEANORE ZAWISKI | 7039 PAULA DR | | | | CLEVELAND | OH | 44130 | 3562 |
| ELEAZAR G SALINAS | 129 CHEYENNE ST | | | | CORPUS CHISTI | TX | 78405 | 2710 |
| ELEAZAR MASCORRO | 3821 W 63RD PLACE | | | | CHICAGO | IL | 60629 | 4752 |
| ELEAZAR SANCHEZ | 16151 ISLAND RD. | | | | FABENS | TX | 97838 | |
| ELEAZER COMSTOCK | JOAN COMSTOCK JT TEN | 5202 MCANNULTY ROAD | | | PITTSBURGH | PA | 15236 | 2526 |
| ELEAZER J BELMARES | 600 EUCLID STREET | | | | DEFIANCE | OH | 43512 | 2415 |
| ELEBRETH ANNE STUTZMAN | 5271 N CARROLLTON | | | | INDIANAPOLIS | IN | 46220 | 3116 |
| ELECTA R PRUETT | 134 ALDERSGATE RD | | | | JACKSONVILLE | NC | 28546 | 5847 |
| ELECTA WATERMAN BAILEY | ATTN GEORGE L MOORE | 1307 EVERETT RD | | | EAGLE RIVER | WI | 54521 | 8737 |
| ELECTIC LODGE NO 67 | INDEPENDENT ORDER OF | ODDFELLOWS INC | BOX 115 | | FARMINGTON | WV | 26571 | 0115 |
| ELECTRA B QUILLIN | 12603 RUMGATE ROAD | | | | OCEAN CITY | MD | 21842 | 9783 |
| ELECTRA C MARTIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 223 RUDOLPH LN | | HUBERT | NC | 28539 | |
| ELECTRA S JOAQUIN | 511 SPRUCE ST | | | | MANCHESTER | NH | 03103 | |
| ELECTRONIC DATA SERVICE INC | ATTN GORDON ALLISON | 12205 MAPLE RIDGE ROAD | | | OKLAHOMA CITY | OK | 73120 | 5417 |
| ELEEN A HOSTETLER | 205 S 54TH ST | | | | SPRINGFIELD | OR | 97478 | 6201 |
| ELEENE CAMPBELL | 8936 YELLOW DAISY PL | | | | LORTON | VA | 22079 | |
| ELEFANTI LIMITED | ROOM 1204 HOI CHING HOUSE | HOI LAI ESTATE | LAI CHI KOK KOWLOON | HONG KONG | | | | |
| ELEFFERIOS KEKLLAS | TR ELEFFERIOS KEKLLAS TRUST | UA 07/06/95 | 1641 MIDNIGHT PASSWAY | | CLEARWATER | FL | 33765 | 1821 |
| ELEFTERIA TOMASIK | 1024 TEAL RD | | | | PEOTONE | IL | 60468 | 8984 |
| ELEFTHERIO J KOUTOUZIS | ALEXANDROU | IPSILANTOU 4 | KOS DODECANESOS | GREECE | | | | |
| ELEFTHERIOS BOYATZIES & | LINDA B BOYATZIES JT TEN | 554 SHORE DRIVE | | | HARTFIELD | VA | 23071 | 2043 |
| ELEFTHERIOS NOHOS | HELEN NOHOS | 11 KALAMOU STREET | EKALI | ATHENS, GREECE | | | | |
| ELEFTHERIOS SAKETOS | ANGELIKE SAKETOS JTWROS | 32-58 69TH STREET | | | WOODSIDE | NY | 11377 | 2037 |
| ELEJIO J GARCIA IRA | FCC AS CUSTODIAN | 1108 TAHOKA RD. | | | BROWNFIELD | TX | 79316 | 3822 |
| ELEK HARTMAN | 538 N STANLEY AVE | | | | LOS ANGELES | CA | 90036 | 1804 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|------|-----------|-----------|-----------|-----------|------|-------|-----|------|
| ELEMER NEMESSZEGHY | 4 WINSTED DR. | | | | HOWELL | NJ | 07731 | |
| ELENA A DUNLOP | 59 WENHAM STREET | | | | JAMAICA PLAIN | MA | 02130 | 4151 |
| ELENA A VAN METER | CHARLES SCHWAB & CO INC CUST | 21057 LARSON RD | | | WAYNESVILLE | MO | 65583 | |
| ELENA ANDERSON & | GREGORY L. ANDERSON | 947 DIAMOND DR | | | SANTA MARIA | CA | 93455 | |
| ELENA AQUINO LASERNA & | RUBEN COLINA LASERNA TEN COM | 39876 S CREEK CIR | | | MURRIETA | CA | 92563 | 2818 |
| ELENA BALDASAR | CUST DENA BALDASAR UTMA NJ | 220 OXFORD DR | | | TENAFLY | NJ | 07670 | 3118 |
| ELENA BECHER | 2370 NORTH AVE | SUITE 5B | | | BRIDGEPORT | CT | 06604 | 2329 |
| ELENA BOLEY | 4432 WINDOM PLACE NW | | | | WASHINGTON | DC | 20016 | 2410 |
| ELENA BRITO | 108 CHARLES STREET, APT 12 | | | | NEW YORK | NY | 10014 | |
| ELENA C DACUMOS | PO BOX 197 | | | | CHICAGO | IL | 60690 | 0197 |
| ELENA C DE TILLEY | 2198 KOPER DR | | | | STERLING HEIGHTS | MI | 48310 | 5227 |
| ELENA CARDONA | CHARLES SCHWAB & CO INC CUST | PO BOX 438 | | | TRUCHAS | NM | 87578 | |
| ELENA CRUZ & | SANTIAGO CHAVARRO | AV. 5 OESTE #2-75 | CALI | COLOMBIA | | | | |
| ELENA CVETKOVSKI | 26453 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127 | 4127 |
| ELENA DONATO | 19 HOLMES CIR | | | | FARMINGTON | CT | 06032 | 2507 |
| ELENA E NOBLE & | RUSSELL DEAN NOBLE | 1153 ROCK CREEK WAY | | | CONCORD | CA | 94521 | |
| ELENA FICCADENTI | 1304 VALLEE DR | | | | WEST DEPTFORD | NJ | 08096 | 3139 |
| ELENA FITTERER | 10604 BETHANY DR | | | | RALEIGH | NC | 27603 | 9103 |
| ELENA G HERRERA | 20631 KISER RD | | | | DEFIANCE | OH | 43512 | 9060 |
| ELENA H YANEZ | 70 FOREST RIDGE DR | | | | COLUMBUS | OH | 43235 | 1411 |
| ELENA JUNG AND | NORBERT JUNG JTWROS | 2224 ADDISON PARK | | | RIVERDALE | GA | 30296 | 1982 |
| ELENA K WALKER | 23 ANN MARIE DRIVE | | | | LANCASTER | NY | 14086 | 9440 |
| ELENA L PARAMO | HECTOR L PARAMO | 42 CENTRAL AVE | | | JERSEY CITY | NJ | 07306 | 2218 |
| ELENA M DEL ALAMO | TOD ACCOUNT | 4521 N E 22ND RD | | | FT LAUDERDALE | FL | 33308 | 4714 |
| ELENA M MILEWSKI | 221 CORINNE S W | | | | GRAND RAPIDS | MI | 49507 | 1536 |
| ELENA M VALENCIA | DESIGNATED BENE PLAN/TOD | 7855 BLVD EAST 19I | | | NORTH BERGEN | NJ | 07047 | |
| ELENA M YASSO | 49 43 166TH ST | | | | FLUSHING | NY | 11365 | 1004 |
| ELENA M YASSO & | EUGENE F YASSO JT TEN | 49-43 166TH ST | | | FLUSHING | NY | 11365 | 1004 |
| ELENA MAC LEOD | APT 11-C | 345 8TH AVE | | | NEW YORK | NY | 10001 | 4837 |
| ELENA MARTIN | 11591 SW 119 PLACE ROAD | | | | MIAMI | FL | 33186 | 5130 |
| ELENA MISIJUNAS | 408 | CHATHAM APT | 3018 59TH ST S | | GULFPORT | FL | 33707 | 5726 |
| ELENA NASH | 714 KENNEDY DRIVE | | | | SPRING VALLEY | NY | 10977 | |
| ELENA P CASTANEDA | CHARLES SCHWAB & CO INC CUST | 1321 WEST 264TH STREET | | | HARBOR CITY | CA | 90710 | |
| ELENA P MARGOLIS | 11611 CHENAULT ST APT 207 | | | | LOS ANGELES | CA | 90049 | 4532 |
| ELENA PENATI | 38 SMITH GARRISON RD | | | | NEWMARKET | NH | 03857 | |
| ELENA PRIGORMITSKAIA | 40 WATERSIDE PLAZA 19L | | | | NEW YORK | NY | 10010 | |
| ELENA PSARAKIS | 8574 SPRINGFIELD OAKS DRIVE | | | | SPRINGFIELD | VA | 22153 | |
| ELENA R MCLEMORE | TOD MAURICE MCLEMORE | 1418 KLAMATH DRIVE | | | SUISUN CITY | CA | 94585 | |
| ELENA R STEPHENS | 14416 BIRCH KNOLL LANE | | | | HOUSTON | TX | 77047 | 2774 |
| ELENA SAPP | 2013 OAK POINT COURT | | | | COLUMBIA | MO | 65203 | |
| ELENA SAVOY | 1516 N STATE PKWY | APT 9A | | | CHICAGO | IL | 60610 | 5611 |
| ELENA SAVOY | TR MICHAEL SAVOY IRA FAMILY TRUST | UA 09/18/96 | 1516 N STATE PKWY | | CHICAGO | IL | 60610 | 1677 |
| ELENA SOMOSHEGYI-SZOKOL | DESIGNATED BENE PLAN/TOD | 7351 N 84TH AVE | | | GLENDALE | AZ | 85305 | 6989 |
| ELENA SORDO-KING | CHARLES SCHWAB & CO INC CUST | 16834 KEHRSDALE DR | | | CHESTERFIELD | MO | 63005 | |
| ELENA SPENCE | 703 W FERRY ST  APT A9 | | | | BUFFALO | NY | 14222 | 1670 |
| ELENA ULITA | 1097 GAULT DRIVE | | | | YPSILANTI | MI | 48198 | 6427 |
| ELENA VANEENENAAM,AMENDED & | RESTATED REV LIV TR 1/25/07 | ELENA, DAVID, & D. PETER | VANEENENAAM, TRUSTEES | 429 FLOWER AVE. WEST | WATERTOWN | NY | 13601 | 3940 |
| ELENA VOLANTE | 10513 FLINT | | | | OVERLAND PARK | KS | 66214 | 2634 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELENDER L MARKS | 1313 MOHAWK DR | | | | LAWRENCEVILLE | GA | 30043 | 5839 |
| ELENDER L MARKS JR | 5308 MONUMENT ROAD | | | | JASPER | GA | 30143 | |
| ELENE C BROWN TR | UA 02/20/80 | RICHARD P BROWN JR FAMILY TR | 1108 LACEBARK CT | | DARIEN | IL | 60559 | |
| ELENE VURNAKES | W227N2597 MEADOWOOD LN | | | | WAUKESHA | WI | 53186 | |
| ELENI BITTARELLI | CUST ALEXIA E BITTARELLI | UTMA MA | 91 GLEN RD | | WILMINGTON | MA | 01887 | 1880 |
| ELENI BITTARELLI | CUST CHRISTIANNA E BITTARELLI | UTMA MA | 91 GLEN RD | | WILMINGTON | MA | 01887 | 1880 |
| ELENI C MARSELIS & | GREGORY ALEX JT WROS | 513 S BATCHEWANA AVE | | | CLAWSON | MI | 48017 | 1804 |
| ELENI DIMEAS | 23255 COLUMBUS RD | | | | COLUMBUS | NJ | 08022 | 1913 |
| ELENI PELLAZGU | 10 BERTHA STREET | | | | STANHOPE | NJ | 07874 | |
| ELENI T PROUSALIS & | PETER K PROUSALIS | 14529 KESWICK ST | | | VAN NUYS | CA | 91405 | |
| ELENITA M POEKHAN | CHARLES SCHWAB & CO INC CUST | 708 SHANNON WAY | | | LAWRENCEVILLE | GA | 30044 | |
| ELENNY MUSGRAVE STRIEGNITZ | 3400 S REED ST | | | | LAKEWOOD | CO | 80227 | 5316 |
| ELENOR B ENGLE | 7077 SOUTH DAVIES STREET | | | | LITTLETON | CO | 80120 | 3525 |
| ELENORA C WATKINS | 4101 CLEMSON DRIVE | | | | GARLAND | TX | 75042 | 5230 |
| ELENORA L HUBER | 3715 RESTMOR KNL | | | | ELLICOTT CITY | MD | 21042 | |
| ELENORA MARIK | 5086 STATE ROUTE 152 | | | | RICHMOND | OH | 43944 | 7943 |
| ELENORA R BRYAN LIVING TRUST | UAD 08/15/94 | ELENORA R BRYAN TTEE | 4603 WEST MAIN ST | | RAPID CITY | SD | 57702 | 2086 |
| ELENORA WATKINS | 4101 BLACKBERRY CRK | | | | BURTON | MI | 48519 | 1939 |
| ELENORE A HAHN | ELENORE A HAHN LIVING TRUST | 600 DEER VALLEY RD 2G | | | SAN RAFAEL | CA | 94903 | |
| ELENORE J SMITH | ATTN ELENORE BARRERA | PO BOX 864 | | | ELLIJAY | GA | 30539 | |
| ELEODORO E AGUERO | CHARLES SCHWAB & CO INC CUST | 2100 SW 127TH CT | | | MIAMI | FL | 33175 | |
| ELEONOR J MENDOZA | 2425 FOREST ROAD | | | | DAVENPORT | IA | 52803 | |
| ELEONORA C BOTTI | 7119 SHORE RD APT 4A | | | | BROOKLYN | NY | 11209 | 1832 |
| ELEONORA HARMACEK TTEE | ELEONORA HARMACEK LIVING | TRUST U/A DTD 04/29/03 | 1190 BIRD BAY WAY | | VENICE | FL | 34285 | 6150 |
| ELEONORA MALFA | 52 LANDAU DR | | | | ROCHESTER | NY | 14606 | 5824 |
| ELEONORA NAVARRO | 9152 VIA CAMPO ST. | | | | LOS ANGELES | CA | 90022 | |
| ELEONORA V FLOHE & | BRIAN J FLOHE JT TEN | 3225 ABINGTON DRIVE NW | | | GRAND RAPIDS | MI | 49544 | 1628 |
| ELEONORE ANN MELINE | 18112 SANDY CAPE DR | | | | MALIBU | CA | 90265 | 5642 |
| ELEONORE F HOWMILLER | TR UA HOWMILLER REVOCABLE | LIVING TRUST 07/11/90 | C/O ARTHUR B GALLUN | 19555 REDBERRY DR | LOS GATOS | CA | 95030 | 2931 |
| ELEONORE JUDITH KISS GOCKEL | 6933 KENFIG DR | | | | FALLS CHURCH | VA | 22042 | 3825 |
| ELEPHANT & CASTLE LTD  GENESIS | BLDG, THIRD FLOOR | 7507 SLEEPY HOLLOW BLVD | | | AMARILLO | TX | 79121 | 1630 |
| ELERINA P AMBROCIO | 12279 MABEL COURT | | | | SARATOGA | CA | 95070 | |
| ELEROY C HOLT EX | 2313 CORNWALL ST | | | | GERMANTOWN | TN | 38138 | |
| ELERY T RACKLEY | 6058 FM 103 | | | | NOCONA | TX | 76255 | 6725 |
| ELERY T RACKLEY JR | 1137 SIMPSON DRIVE | | | | HURST | TX | 76053 | 4525 |
| ELESHEA DICE LIVELY | 6977 HELSEM WAY | | | | DALLAS | TX | 75230 | |
| ELESTER EDWARD STEWART | 7401 HUNDLEY BLVD | | | | DALLAS | TX | 75231 | |
| ELETHA D FRANKLIN | 905 TREVINO DR | | | | LADY LAKE | FL | 32159 | |
| ELETHA F PFAFF | 114 ADAMS CT | | | | CUMBERLAND GAP | TN | 37752 | 3931 |
| ELEUTERIO B CHAVEZ | 746 SO HILLVIEW | | | | LOS ANGELES | CA | 90022 | 3204 |
| ELEUTERIO COLLAZO | 14 PRENDERGAST CT | | | | GARNERVILLE | NY | 10923 | 1854 |
| ELEUTHERA M FRASER | 210 PRICE ST | | | | WALTERBORO | SC | 29488 | 3229 |
| ELEX J GADDIS | PO BOX 5354 | | | | FLINT | MI | 48505 | |
| ELFA M ADKINS | RT 2 BOX 730 | | | | SALT ROCK | WV | 25559 | |
| ELFEGO ALEJANDRO REYES BRAVO | APARTADO POSTAL 1-1101 | SANTIAGO DE QUERETARO 76001 | QUERETARO | MEXICO | | | | |
| ELFEGO MARTINEZ JR | 36595 OAK STREET | | | | FREMONT | CA | 94536 | 4812 |
| ELFENBAUM, EVERS & AMARILIO | PSP FBO DENNIS ALTGILBERS, JR | IAN ELFENBAUM TTEE | U/A DTD 04-01-1978 | 18763 BERNADINE ST | LANSING | IL | 60438 | |
| ELFI L HAUSER | TR U-D-T 04-21-82 | APT 3P | 400 DEER VALLEY ROAD | | SAN RAFAEL | CA | 94903 | 5520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELFORD W FOUNTAIN | 10301 NE 336TH ST | | | | CAMERON | MO | 64429 | 9051 |
| ELFREDA M BACON | 2855 ANDERSON-MORRIS RD | | | | NILES | OH | 44446 | 4329 |
| ELFREN ENRIQUEZ | PO BOX 949 | MANATL PR 00674 | PUERTO RICO | | | | |
| ELFRIDA MULLER IRA | FCC AS CUSTODIAN | 9406 LOWELL | | | SKOKIE | IL | 60076 |
| ELFRIED HAUS | TR HAUS TRUST UA 12/17/03 | 13015 COMMON ROAD | | | WARREN | MI | 48093 |
| ELFRIEDA B WYNER | ELFRIEDA B WYNER REVOCABLE TRU | 5466 3RD ST | | | ST AUGUSTINE | FL | 32080 |
| ELFRIEDA ROTHENHAUSER | 15785 NICOLAI | | | | EAST DETROIT | MI | 48021 | 1664 |
| ELFRIEDA S KRISTER TTEE | ELFRIEDA S KRISTER TRUST | U/A/D 9-8-92 | 680 CASTLE BLVD. | | AKRON | OH | 44313 | 5771 |
| ELFRIEDE A GROSS | RT 10 3777 O POSSUM RUN RD | | | | MANSFIELD | OH | 44903 | 7530 |
| ELFRIEDE B WILSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 141 JOUSTERS LN | | LAWRENCEVILLE | GA | 30044 |
| ELFRIEDE DEMIZIO | 250 N MYSTIC LANE | | | | MONROE | NJ | 08831 | 1712 |
| ELFRIEDE E JOHNSON | TR HARRY W JOHNSON & ELFRIEDE E | JOHNSON REVOCABLE LIVING TRUST | UA 01/09/00 | 601 NORWOOD STREET | SPARTENBURG | SC | 29302 | 2041 |
| ELFRIEDE E SCHRINER | 696 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | 2859 |
| ELFRIEDE FARSON | MELVIN H FARSON BYPASS TRUST | 14091 BRENT WILSEY PL # 2 | | | SAN DIEGO | CA | 92128 |
| ELFRIEDE LINDUFF | 950 S KANNER HWY APT B4 | | | | STUART | FL | 34994 | 3752 |
| ELFRIEDE LORCH LIVING TRUST TR | ELFRIEDE LORCH TTEE | U/A DTD 03/15/1991 | 6308 TORRINGTON ROAD | | NASHVILLE | TN | 37205 | 3133 |
| ELFRIEDE M BLETSCH | PO BOX 91 | | | | WESLACO | TX | 78599 | 0091 |
| ELFRIEDE S GOTHARD | 2713 WINDTOP LANE | | | | SODDY-DAISY | TN | 37379 | 3568 |
| ELFRIEDE S NUGENT | 2521 DEL AIRE BLVD APT C | | | | DELRAY BEACH | FL | 33445 | 5997 |
| ELFRIEDE TISCHBEIN | MICHAEL TISCHBEIN | ROBERT TISCHBEIN | 180 GREENSBORO RD | | HANOVER | NH | 03755 | 3103 |
| ELFYN JOHN RICHARDS | C/O MRS RICHARDSON | 1853 DEO DARA DRIVE | | | BIRMINGHAM | AL | 35226 | 2755 |
| ELGA ALEMAN | 715 W 180TH ST APT 53 | | | | NEW YORK | NY | 10033 |
| ELGEAN WOODS | PO BOX 62 | | | | COLONIAL HGTS | VA | 23834 | 0062 |
| ELGENE MILLER TRUST TRUST | ELGENE W MILLER TTEE | U/A DTD 06/24/1986 | 06/24/86 | 8100 CONNECTICUT AVE APT 1219 | CHEVY CHASE | MD | 20815 | 2819 |
| ELGENE W MILLER | TR THE ELGENE W MILLER TRUST | UA 06/24/86 | 8100 CONNECTICUT AVE APT 1219 | | CHEVY CHASE | MD | 20815 |
| ELGIE P SEAMSTER | CHARLES SCHWAB & CO INC CUST | 1419 HIGH MESA RD | | | ALTO | NM | 88312 |
| ELGIN A DUNNINGTON | C/O ANN C DUNNINGTON | PO BOX 523 | | | SOLOMONS | MD | 20688 | 0523 |
| ELGIN A WHITEKER OR | ELINOR A WHITEKER | TR THE WHITEKER FAMILY TRUST | UA 8/20/03 | 41 WOODVIEW DR | WILMINGTON | OH | 45177 | 2941 |
| ELGIN COOK | 13179 OLD MILL RD | | | | SPENCER | OH | 44275 | 9517 |
| ELGIN E HILL JR & | BARBARA R HILL JT TEN | 144 CHERRY ST | PO BOX 641 | | AU GRES | MI | 48703 | 0641 |
| ELGIN F MCCONNON | 8955 ROBBINS ROAD | | | | CLARKSVILLE | MI | 48815 | 9742 |
| ELGIN H NININGER JR | BETTY R NININGER | 20880 RIDGE ROAD | | | COLONIAL BEACH | VA | 22443 | 6100 |
| ELGIN KWONG & | JENNIE L KWONG | 5151 LOS HERMOSOS WAY | | | LOS ANGELES | CA | 90027 |
| ELGIN L MORSE | 6585 ANNABELLE DR | | | | ALLENDALE | MI | 49401 | 8343 |
| ELGIN R PROVOAST | 6807 ALBASTER ROAD | | | | WHITTEMORE | MI | 48770 | 9733 |
| ELHAMEH ALLAMEHZADEH | 7648 MARKER RD | | | | SAN DIEGO | CA | 92130 |
| ELHUSEIN ASSAAD ELSANGAK | CHARLES SCHWAB & CO INC.CUST | 1814 ASHBOROUGH CIR SE APT A | | | MARIETTA | GA | 30067 |
| ELI A BUSADA TTEE | ELI A BUSADA JR REV TR & | PATRICIA M BUSADA TTEE | P M BUSADA REV TR DTD 1/29/02 | 3459 GODSPEED ROAD | DAVIDSONVILLE | MD | 21035 | 1304 |
| ELI AGRENOVITZ | 2889 N W 24TH CT | | | | BOCA RATON | FL | 33431 | 6201 |
| ELI BRENT | 8619 JELLICO | | | | NORTHRIDGE | CA | 91325 | 3103 |
| ELI BRENT | CHARLOTTE BRENT | 8619 JELLICO AVE | | | NORTHRIDGE | CA | 91325 | 3103 |
| ELI C LUBER | BOX 161 | | | | WILMETTE | IL | 60091 | 0161 |
| ELI C REYES | 4516 UNION CREEK DR | | | | SCHERTZ | TX | 78154 |
| ELI COLLINS | 722 KINNEY RD | | | | PONTIAC | MI | 48340 | 2439 |
| ELI CROSS | ATT MAMIE CROSS | 867 SPINNING RD | | | DAYTON | OH | 45431 | 2845 |
| ELI D COPE | 208 W WASHINGTON | | | | LISBON | OH | 44432 | 1244 |
| ELI D GATEFF | CHARLES SCHWAB & CO INC CUST | 7218 ADRIENNE GLEN AVE | | | SPRINGFIELD | VA | 22152 |
| ELI DUBITZKI | 21 KEREN KAYEMET BVD | | GEDERA ISRAEL 70700 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELI DUDLEY | 4030 GALLAGHER ST | | | | SAGINAW | MI | 48601 | 4226 |
| ELI EDELMAN AND | EDNA EDELMAN JTWROS | 1712 UNION AVENUE | | | HEWLETT | NY | 11557 | 1828 |
| ELI ESSES | 458 AVENUE T | | | | BROOKLYN | NY | 11223 | 4041 |
| ELI ESSES | 458 AVENUE T | | | | BROOKLYN | NY | 11223 | 4041 |
| ELI ESSES | MARSHA ZWEIG ESSES | 458 AVENUE T | | | BROOKLYN | NY | 11223 | 4041 |
| ELI FRIEDMAN R/O IRA | FCC AS CUSTODIAN | 6745 HERON POINTE | | | WEST BLOOMFIELD | MI | 48323 | 2061 |
| ELI G CHATSON AND | RAE CHATSON JTWROS | 335 RAES CREEK DR | | | GREENVILLE | SC | 29609 | 1986 |
| ELI GEORGE | 365 N SPALDING AVE | | | | LEBANON | KY | 40033 | 1520 |
| ELI GREEN  (IRA) | FCC AS CUSTODIAN | 118 HAMMOCKS COURT | | | GREENACRES | FL | 33413 | 2037 |
| ELI GUTIERREZ | 12475 FORDLINE | | | | SOUTHGATE | MI | 48195 | 2303 |
| ELI H CAMPBELL | 9758 S BEVERLY AVE | | | | CHICAGO | IL | 60643 | 1376 |
| ELI H STARK & | ANITA R STARK | 1072 OLD BRITTON RD | | | N BELLMORE | NY | 11710 | |
| ELI HAMILTON | 20005 GALLAGHER | | | | DETROIT | MI | 48234 | 1655 |
| ELI HOFFMAN FAMILY TRUST | U/W DTD 07/31/1992 | FRANCES J HOFFMAN TTEE | 3020 WOODED ACRES | | WACO | TX | 76710 | |
| ELI ISRAEL & | MICHAELE ISRAEL JT TEN | 2857 VALERIE CT | | | MERRICK | NY | 11566 | 4654 |
| ELI J ARANDA | 1693 GRAND TETON DR | | | | MILPITAS | CA | 95035 | 6548 |
| ELI J BALDWIN JR | 109 MAPLE AVE | | | | SHELTON | CT | 06484 | 2115 |
| ELI J NAKHLEH | 2649 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009 | |
| ELI J PINHAS | 169 CLAIRMONT RD | | | | STERRETT | AL | 35147 | 7011 |
| ELI JABENIS | 7264 WEBSTER | | | | OMAHA | NE | 68114 | |
| ELI JACOB & | ANITA JACOB | 9999 COLLINS AVE | BAL HARBOUR TOWER | | MIAMI BEACH | FL | 33154 | |
| ELI JACOB & | ANITA JACOB | 9999 COLLINS AVE PH 4H | | | MIAMI BEACH | FL | 33154 | |
| ELI JACOB & | ANITA JACOB | SLFP LOANED SECUIRTY A/C | 9999 COLLINS AVE PH 4H | | MIAMI BEACH | FL | 33154 | |
| ELI JAMES WUEST | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 | |
| ELI KARAGOULLA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7858 NW 11TH PL | | PLANTATION | FL | 33322 | |
| ELI KENJALO | 40700 WOODWARD AVE | STE A | | | BLOOMFIELD | MI | 48304 | 5110 |
| ELI LEEDS STONBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2510 11TH AVE | | LOS ANGELES | CA | 90018 | |
| ELI LIKELY | 1319 WEST BUTLER | | | | GRAND RAPIDS | MI | 49507 | 1949 |
| ELI M DOBRINOFF JR | 169 STONEY RUN RD | | | | DILLSBURG | PA | 17019 | 9305 |
| ELI MENCO & | MRS ROSETTA MENCO JT TEN | 102-13 63RD DR | | | FOREST HILLS | NY | 11375 | 1541 |
| ELI MENDLOWITZ | 50 AMSTERDAM AVENUE | | | | PASSAIC | NJ | 07055 | 3309 |
| ELI MENDLOWITZ | REMAINDER ANNUITY TRUST | 1 WALLENBERG CIR | | | MONSEY | NY | 10952 | 2834 |
| ELI MERLIN & MURIEL MERLIN | REV TRUST MURIEL MERLIN TTEE | UAD DTD 02/12/93 | 7805 NW 28TH TERRACE | | BETHANY | OK | 73008 | 4463 |
| ELI MISHUCK & | MRS EVELYN F MISHUCK JT TEN | 7605 HILLSIDE DR | | | LA JOLLA | CA | 92037 | 3943 |
| ELI MONDRY COHEN | 40 5TH AVENUE | | | | SAN FRANCISCO | CA | 94118 | 1308 |
| ELI ROBINS | 247 WEST 35TH STREET | FLOOR 12A | | | NEW YORK | NY | 10001 | |
| ELI ROCHA | 3622 EAST AVE | | | | BERWYN | IL | 60402 | 3851 |
| ELI S EISNER | 5 SIDEHILL RD | | | | WESTPORT | CT | 06880 | 2318 |
| ELI SERBINA A MINOR | 35 COOPER STREEY | AYR ON  N0B 1E0 | CANADA | | | | | |
| ELI SPITZER | CUST JEFFREY SPITZER | UTMA NJ | 60 CRESCENT AVE | | PASSAIC | NJ | 07055 | 2406 |
| ELI SWETLAND | 600 JACKSON ST. | APT 404E | | | HOBOKEN | NJ | 07030 | |
| ELI TAYLOR & | PATRICIA A TAYLOR | 2461 E 126TH LOOP | | | DENVER | CO | 80241 | |
| ELI TAYLOR & ANNIE TAYLOR | TAYLOR FAMILY TRUST | 2549 E 126TH PL | | | THORNTON | CO | 80241 | |
| ELI THOMAS | 6475 WOOD POND | | | | W BLOOMFIELD | MI | 48323 | 2271 |
| ELI VINT | 4411-1 CAMINITO SANA | | | | SAN DIEGO | CA | 92122 | 5415 |
| ELI ZBOROWSKI | 44 FLEET ST | | | | FOREST HILLS | NY | 11375 | 5173 |
| ELI ZBOROWSKI | CUST ARIEL ZBOROWSKI | UGMA NY | 44 FLEET ST | | FOREST HILLS | NY | 11375 | 5173 |
| ELI ZBOROWSKI | CUST ARIEL ZBOROWSKI UGMA NY | 44 FLEET ST | | | FOREST HILL | NY | 11375 | 5173 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELI ZBOROWSKI | CUST BOAZ O ZBOROWSKI UGMA NY | 44 FLEET ST | | | NEW YORK | NY | 11375 | 5173 |
| ELI ZBOROWSKI | CUST EREZ ELIAHU ZBOROWSKI | UGMA NY | 44 FLEET ST | | FOREST HILLS | NY | 11375 | 5173 |
| ELI ZBOROWSKI | CUST ZOHAR BEN ZBOROWSKI | UGMA NY | 44 FLEET ST | | FOREST HILLS | NY | 11375 | 5173 |
| ELI ZBOROWSKI | CUST ZOHAR BEN ZBOROWSKI UGMA NY | 44 FLEET ST | | | FOREST HILLS | NY | 11375 | 5173 |
| ELIA A FIATA | 5 PONDVIEW LN | | | | YONKERS | NY | 10710 | 2323 |
| ELIA E HOUSE | 5212 ESTRELLA LN | | | | BENBROOK | TX | 76126 | 1676 |
| ELIA FIATA | 5 PONDVIEW LN | | | | YONKERS | NY | 10710 | 2323 |
| ELIA HARRIS | 11301 SAN JOSE | | | | DETROIT | MI | 48239 | 2373 |
| ELIA KUBISTA | 46 ARGYLE RD | | | | GLEN ROCK | NJ | 07452 | 2702 |
| ELIA L KLOOCK | 76 KNOLLWOOD TER | | | | CLIFTON | NJ | 07012 | 2325 |
| ELIA M HILAS TTEE | ELIA M HILAS REVOCABLE TRUST | U/A DTD 4-12-88 | 2625 E MARKET ST | | WARREN | OH | 44483 | |
| ELIA MALAGON | 15001 S W | 18O TERRACE | | | MIAMI | FL | 33187 | |
| ELIA NICHOLAS & | THOMAS NICHOLAS JT TEN | 10565 BLAINE ROAD | | | BRIGHTON | MI | 48114 | 9646 |
| ELIA R ALBA ADM | EST ANDRES ALBA | 1805 SW 107TH AVENUE #2604 | | | MIAMI | FL | 33165 | 7363 |
| ELIA TAWA | & NELLY TAWA JTWROS | 86 READING ST | | | FALL RIVER | MA | 02720 | |
| ELIA UNGO | 51 ROYCE WAY | | | | DALY CITY | CA | 94014 | |
| ELIAHU SELEH | 910 S HOLT AVE APT 202 | | | | LOS ANGELES | CA | 90035 | |
| ELIAHU BEN-SHMUEL | 101 S STATE RD 7 STE 201 | | | | HOLLYWOOD | FL | 33023 | 6736 |
| ELIAHU ELI SHAIA ARAZI & | DANIEL SHAIA BRAVO | NACIONES UNIDAS 6178-17 | ZAPOPAN, JALISCO | CP 45117 MEXICO | | | | |
| ELIAM L RAMSEY | 19978 TRACEY | | | | DETROIT | MI | 48235 | 1535 |
| ELIAN GRAIR | 37309 DOWNING ST | | | | PALMDALE | CA | 93550 | 7748 |
| ELIANA P REINSVOLD | & CHRIS H REINSVOLD JTTEN | 71 QUIET OAK CIR | | | THE WOODLANDS | TX | 77381 | |
| ELIANA S D'ADDEZIO | 2605 AYRSHIRE | | | | BLOOMFIELD HILLS | MI | 48302 | 0801 |
| ELIANE G KOONCE | 2500 BARTON CREEK BLVD | APT. 2415 | | | AUSTIN | TX | 78735 | 1628 |
| ELIANE M FECIO | 215 LANGNER RD | | | | WEST SENECA | NY | 14224 | 3309 |
| ELIAS A CANCHOLA | 117 KIRK AVE | | | | SAN JOSE | CA | 95127 | 2217 |
| ELIAS A GEORGES | 1707 YORKTOWN RD | | | | SAN MATEO | CA | 94402 | |
| ELIAS A LOPEZ | AVE MIRANDA RESD AVILA GARDEU | PH A URB MIRANDA | CARACAS, | VENEZUELA | | | | |
| ELIAS A PASTILHA | 776 MYERSTON CT | | | | LAWERENCEVILLE | GA | 30044 | 6075 |
| ELIAS ANIS ELIAS & | VICTORIA GEORGIA ELIAS | 49830 JULIA DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| ELIAS B LANDAU | 820 ROSCOMMON ROAD | | | | BRYN MAWR | PA | 19010 | 1845 |
| ELIAS B. SAYAH | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 29171 | ABU DHABI,U. A. E. | | | | |
| ELIAS BLOXOM BAKER | PO BOX 647 | | | | LAKEVILLE | CT | 06039 | 0647 |
| ELIAS C D MITCHELL | PO BOX 3326 | | | | MUSCLE SHOALS | AL | 35662 | 3326 |
| ELIAS C GHANTOUS | 9087 N CENTER RD | | | | CLIO | MI | 48420 | 9715 |
| ELIAS C NOBLE & | MRS GERTRUDE N NOBLE JT TEN | 12212 SE 54TH ST | | | BELLEVUE | WA | 98006 | 2815 |
| ELIAS D POLITIS | 4214 MADISON | | | | DEARBORN HEIGHTS | MI | 48125 | 2154 |
| ELIAS DOUMAZIOS & | CATHERINE DOUMAZIOS JT WROS | 21603 15TH RD | | | BAYSIDE | NY | 11360 | 1215 |
| ELIAS DOUMAZIOS IRA | FCC AS CUSTODIAN | 21603 15TH RD | | | BAYSIDE | NY | 11360 | 1215 |
| ELIAS FERGUSON | 3109 LINKSLAND RD | | | | MT PLEASANT | SC | 29466 | 8976 |
| ELIAS FISCHER & | RHODA J FISCHER JT TEN | 3141 CENTRAL AVENUE | | | WILMETTE | IL | 60091 | 2005 |
| ELIAS G COURY & | BARBARA J COURY JTTEN | PO BOX 364 | | | MEDINA | WA | 98039 | |
| ELIAS G DEBBAS | CGM IRA CUSTODIAN | 4101 N GARLAND ST | | | ALEXANDRIA | VA | 22304 | 1718 |
| ELIAS G DEBBAS MD & | MAUREEN DEBBAS MD | 4101 N GARLAND ST | | | ALEXANDRIA | VA | 22304 | 1718 |
| ELIAS GARZA & | ANDREA GARZA JT WROS | ROUTE 7, BOX 11 | | | WESLACO | TX | 78596 | 9400 |
| ELIAS GUAJARDO SISSELL | TOD ACCOUNT | 613 KERRIA | | | MCALLEN | TX | 78501 | 1783 |
| ELIAS J AGUILAR | 5047 W 29TH ST | | | | CICERO | IL | 60804 | 3527 |
| ELIAS J ANTONAS | 517 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | 1434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIAS J MUNAYER | DIANE M MUNAYER JTTEN | 3455 STONE VALLEY RD | | | ALAMO | CA | 94507 |
| ELIAS J WILLIAMS | 19949 BINDER | | | | DETROIT | MI | 48234 | 1907 |
| ELIAS K RAAD | 446 MEADE DR | | | | LANSING | MI | 48917 | 9676 |
| ELIAS KANGANIS | 2690 MORRIS AVE | | | | BRONX | NY | 10468 | 3574 |
| ELIAS KANGANIS | 2690 MORRIS AVE APT 6J | | | | BRONX | NY | 10468 | 3590 |
| ELIAS KANGANIS | 2690 MORRIS AVE APT 6J | | | | BRONX | NY | 10468 | 3590 |
| ELIAS KARAVIDAS | 22200 HOFFMAN | | | | ST CLAIR SHORES | MI | 48082 | 1473 |
| ELIAS KAZARIAN & | VIVECA STAHL KAZARIAN | 6643 HAWTHORNE ST | | | MC LEAN | VA | 22101 |
| ELIAS KHAWAND | 11 SW 136TH COURT | | | | MIAMI | FL | 33184 |
| ELIAS KONSTANTIN & | MARIA KONSTANTIN | 231 VIA PINADA LN | | | MARTINEZ | CA | 94553 |
| ELIAS LARES | 3139 RIVERVALE DR SW | | | | GRANDVILLE | MI | 49418 | 3107 |
| ELIAS M KONSTANTINOU & | KALLIOPE KONSTANTINOU JT TEN | 733 FIRST STREET | | | LYNDHURST | NJ | 07071 | 2905 |
| ELIAS M KONSTANTINOU CUST FOR | IRENE KONSTANTINOU UTMA/NJ | UNTIL AGE 21 | 733 FIRST STREET | | LYNDHURST | NJ | 07071 | 2905 |
| ELIAS MACIAS | 1138 BRACE AVE | | | | SAN JOSE | CA | 95125 |
| ELIAS MARQUEZ | 2460 ALMANOR DR | | | | TRACY | CA | 95304 |
| ELIAS MARTINEZ | 4302 GUNN HIGHWAY APT.1308 | | | | TAMPA | FL | 33618 |
| ELIAS MENDOZA CUST FOR | AILEE JO MENDOZA UTMA/NY | UNTIL AGE 21 | 244 FIFTH AVENUE STE E270 | | NEW YORK | NY | 10001 | 7604 |
| ELIAS MIHALTSES & | MARIA MIHALTSES JT TEN | PO BOX 265 | | | LOCUST VALLEY | NY | 11560 |
| ELIAS MOTOLA | DAVID MOTOLA JTWROS | 566 W 162ND ST APT 21 | | | NEW YORK | NY | 10032 | 6006 |
| ELIAS N LEON-RUIZ | 2691 W ST JAMES PKY | | | | CLEVELAND HEIGHTS | OH | 44106 |
| ELIAS N LEONRUIZ & | SUSAN CAROL LEONRUIZ | 2691 W ST JAMES PKY | | | CLEVELAND HTS | OH | 44106 |
| ELIAS RIVERA | 341 REDFERN ST | | | | HAMILTON TOWNSHIP | NJ | 08610 | 5319 |
| ELIAS RIZAKOS | 1011 BERRYMANS LANE | | | | REISTERSTOWN | MD | 21136 |
| ELIAS ROMO | 3752 E LEE ST | | | | LOS ANGELES | CA | 90023 | 2303 |
| ELIAS S FALATIC & | HELEN M FALATIC JT TEN | 268 MAPLE ST | | | NEWTON FALLS | OH | 44444 | 1521 |
| ELIAS S ROSENBLATT | 8984 LAKE KATHRYN DRIVE | | | | PONTE VEDRA BEACH | FL | 32082 |
| ELIAS S SARRAF | 6410 BROOKWOOD LN | | | | PEORIA | IL | 61614 | 3229 |
| ELIAS SAYEGH | PO BOX #159 | | | | HAWTHORNE | NJ | 07507 | 0159 |
| ELIAS SHOJOT | 5047 N RIDGEWAY AVE | | | | CHICAGO | IL | 60625 | 6021 |
| ELIAS SUTTON FASCA | TOD DTD 07/16/2008 | PASEO DE PRIMAVERA #11 CASA #7 | LOMAS DE VISTA HERMOSA 05100 | MEXICO DF - MEXICO | | |
| ELIAS T TSIRIGOTIS & | MARY K TSIRIGOTIS | 14021 S 36TH PL | | | PHOENIX | AZ | 85044 |
| ELIAS TSEKERIDES | 30 ELM ST | | | | NO TARRYTOWN | NY | 10591 | 2233 |
| ELIAS VALDEZ-ALVAREZ & | MARIA ARAUZ JT TEN | 6117 HELIOTROPE AVE APT B | | | MAYWOOD | CA | 90270 |
| ELIAS WILLIAM VACLAVIK | RT 4 BOX 149 | | | | EL CAMPO | TX | 77437 | 9506 |
| ELIAZAR PENA | 144 SANTA CLARA ST | | | | BIRSBANE | CA | 94005 |
| ELIAZBETH L HIMPSEL | 6618 SUSTTON RD | | | | MADISON | WI | 53711 | 3112 |
| ELIBALDO P GARCES | 845 E TAYLOR | | | | SAN JOSE | CA | 95112 | 3050 |
| ELIDA LAHO | 314 JERUSALEM AVENUE | | | | LEVITTOWN | NY | 11756 |
| ELIDA R CABRERA | 300 BAYVIEW DR #1109 | | | | NO MIAMI BEACH | FL | 33160 | 4745 |
| ELIDER ESTANFIL | 12510 NORTHEAST 1ST AVENUE | | | | NORTH MIAMI | FL | 33161 |
| ELIDIA MENDOZA | 1040 MAIN STREET RT I | | | | MARTIN | OH | 43445 | 9612 |
| ELIE BARZILAY | 2300 THIMENS AVE APT 507 | ST LAURENT QC  H4R 2B1 | CANADA | | | |
| ELIE D DAMICO | CUST ELIE D DAMICO JR UGMA MD | 3325 GREENWAY DR | | | ELLICOTT CITY | MD | 21042 | 2419 |
| ELIE L BARRIERES | 26 CROSS ROAD | | | | MORRIS PLAINS | NJ | 07950 | 3246 |
| ELIESER O PANINGSORO | TR TRUST B UNDER PANINGSORO | REVOCABLE FAMILY TRUST | UA 6/25/90 | 7771 HERMAN LN | LA PALMA | CA | 90623 | 1760 |
| ELIEZER A GURFEL III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 448 KELTON AVE APT 3 | | LOS ANGELES | CA | 90024 |
| ELIEZER BERGER & | YITZHAK BERGER | 81-39 HADDON ST | | | JAMAICA | NY | 11432 |
| ELIEZER BIELORY TTEE | ELIEZER BIELORY REV TRUST DTD | U/A 5/3/07 | 18051 BISCAYNE BLVD | PH-5 N-1 | AVENTURA | FL | 33160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIEZER DAVID SHERIZEN | 12935 VERNON | | | HUNTINGTON WOODS | MI | 48070 | |
| ELIEZER FEUER | 13615B 68TH DRIVE | | | FLUSHING | NY | 11367 | |
| ELIEZER GAFNI | 2880 NICADA DRIVE | | | LOS ANGELES | CA | 90077 | 2045 |
| ELIEZER KAPUYA ET AL | 336 N CROFT AVE | | | LOS ANGELES | CA | 90048 | 2507 |
| ELIEZER MARTINEZ | CHARLES SCHWAB & CO INC CUST | PO BOX 203 | | FALFURRIAS | TX | 78355 | |
| ELIEZER SEPULVEDA | 177 WHITE PL RD BLDG 5 #28B | | | TARRYTOWN | NY | 10591 | |
| ELIGAH BOYKIN | 2634 W MC NICHOLS | | | DETROIT | MI | 48221 | 3132 |
| ELIGAH BOYKIN & | JOEL BOYKIN JT TEN | 2634 W MCNICHOLS | | DETROIT | MI | 48221 | 3132 |
| ELIGAH SPRAGINS | APT 2 | 22115 W MC NICHOLS | | DETROIT | MI | 48219 | 3230 |
| ELIGIO E RIVERA | 2019 RAVENSWOOD ST | | | HYATTSVILLE | MD | 20782 | 1637 |
| ELIGIO ESCALERA JR | 3831 BELLEWATER BLVD | | | RIVERVIEW | FL | 33569 | 3101 |
| ELIGIO TREVINO JR | 102 PROSPECT | | | ST LOUIS | MI | 48880 | |
| ELIHER H THOMAS | 13991 ST MARYS | | | DETROIT | MI | 48227 | 1723 |
| ELIHU BAER | 168-07 75TH AVE | | | FLUSHING | NY | 11366 | 1324 |
| ELIHU JONES | 16212 THROCKLEY | | | CLEVELAND | OH | 44128 | 1374 |
| ELIHU KATZMAN & | MARILYN KATZMAN JT TEN | 11 ORCHARD LANE | | LIVINGSTON | NJ | 07039 | 1506 |
| ELIHUE GAMBLE | 523 EDDY ROAD | | | CLEVELAND | OH | 44108 | 1847 |
| ELIHUE P TIMMONS | 7262 MILLBURY CT | | | OAKWOOD VILLAGE | OH | 44146 | 5954 |
| ELIHUT C COLLAZO | 885 STIRLING | | | PONTIAC | MI | 48340 | 3166 |
| ELIJA ARNOLD | 3252 BRIDLEWOOD DR | | | ROCHESTER | MI | 48306 | 4745 |
| ELIJAH A CUMMINS | 3124 PENNINGTON LN | | | WILLIAMSBURG | OH | 45176 | 9550 |
| ELIJAH ALEXANDER | 3411 PRESTON RD # C13-302 | | | FRISCO | TX | 75034 | |
| ELIJAH AZIM | 24 MILLINGTON ST | | | MT VERNON | NY | 10553 | 1902 |
| ELIJAH BUELL & | JOYCE BUELL JT TEN | STAR ROUTE 71-A | | WALLINS CREEK | KY | 40873 | |
| ELIJAH C SIPLIN | PO BOX 1092 | | | MT CLEMENS | MI | 48046 | 1092 |
| ELIJAH D SCHACHTER | 114 E 13TH ST APT 7B | | | NEW YORK | NY | 10003 | 5355 |
| ELIJAH E ESSAR II & | LEAH J ESSAR JTWROS | 76386 56TH ST | | DECATUR | MI | 49045 | 9134 |
| ELIJAH HAYWOOD | 9301 S WINCHESTER | | | CHICAGO | IL | 60643 | 6349 |
| ELIJAH HOUSER | 13 ARMAND BCH DR. | | | PALM COAST | FL | 32137 | |
| ELIJAH J PAULSON | 2517 D STREET | | | OMAHA | NE | 68107 | |
| ELIJAH KANNATEY-ASIBU | 3142 FAWN MEADOW | | | ANN ARBOR | MI | 48105 | 9666 |
| ELIJAH LITTLEJOHN | 2718 W. KOENIG | | | GRAND ISLAND | NE | 68803 | |
| ELIJAH MCDOUGAL | 218 VICTORY DR | | | PONTIAC | MI | 48342 | 2567 |
| ELIJAH R BURNS | 489 EMERSON | | | PONTIAC | MI | 48342 | 1821 |
| ELIJAH ROGERS | 39626 KIRKLAND | | | CANTON TWP | MI | 48188 | 1538 |
| ELIJAH ROGERS & | GWENDOLYN ROGERS JT TEN | 39626 KIRKLAND | | CANTON | MI | 48188 | 1538 |
| ELIJAH S HARKEMA | 7163 KENOWA AVE SW | | | GRANDVILLE | MI | 49418 | 2138 |
| ELIJAH S HOLLEY JR | 3223 N 20TH ST | | | PHOENIX | AZ | 85016 | 7242 |
| ELIJAH SHIPP JR | 19417 HARNED | | | DETROIT | MI | 48234 | 1571 |
| ELIJAH TERRELL | 20830 REIMANVILLE | | | FERNDALE | MI | 48220 | 2228 |
| ELIJAH THOMPSON | TOD DTD 10/16/2008 | 120 EAGLES NEST DR | | FAYETTEVILLE | GA | 30214 | 8204 |
| ELIJAH VANHORN III | 1165 CALVERT | | | DETROIT | MI | 48202 | 1209 |
| ELIJAH W FOX | 6721 SUNSET AVE | | | LA GRANGE | IL | 60525 | 4704 |
| ELIJAH WARD JR & | JANET J WARD JT TEN | 2637 BRICKER ROAD | | FENWICK | MI | 48834 | 9422 |
| ELIJAH WHITT | PO BOX 2261 | | | KINGSPORT | TN | 37662 | 2261 |
| ELIJAH WRIGHT | 4438 28TH ST | | | DETROIT | MI | 48210 | 2612 |
| ELIJIO HERNANDEZ | 515 E VENTURA RD | | | SANTA MARIA | CA | 93455 | 1703 |
| ELIN CECILE KUJAT | 1013 HOWARD GROVE CT | | | DAVIDSONVILLE | MD | 21035 | 1246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIN SUZANNE NAST | 861 GREYSTONE CT | | | | GILROY | CA | 95020 | 4096 |
| ELINA ABRAMCHAYEVA | 85-70 66TH ROAD | | | | REGO PARK | NY | 11374 | |
| ELINOR A PEACE | 1708 S G | | | | ELWOOD | IN | 46036 | 2453 |
| ELINOR AARONSON & | MITCHELL AARONSON | 9556 TULLIS DR | | | BEVERLY HILLS | CA | 90210 | |
| ELINOR ADAMS | 93 GREENPORT AVE | | | | MEDFORD | NY | 11763 | |
| ELINOR ANNE MODY | 15 RICE ST | | | | NEWTON CENTER | MA | 02459 | |
| ELINOR B DEVINE & | JOHN B DEVINE TTEES | ELINOR B DEVINE | REV TRUST DTD 06/26/01 | 24 WEST ROCKS RD | NORWALK | CT | 06851 | 2930 |
| ELINOR B MANN | 28490 WESTLAKE VILLAGE DR | APT C204 | | | WESTLAKE | OH | 44145 | |
| ELINOR B WOODARD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 127 SHILOH RIDGE | | HENDERSONVILLE | TN | 37075 | |
| ELINOR C HALLMAN & EDWARD W | HALLMAN | HALLMAN TRUST | 33881 CAPE CV | | DANA POINT | CA | 92629 | |
| ELINOR C RYAN | 34 WADE ST | | | | BRIGHTON | MA | 02135 | 5703 |
| ELINOR CLAGETT HOUGHTON | 6647 MADISON MCLEAN DR | | | | MC LEAN | VA | 22101 | 2902 |
| ELINOR DEUTSCH LIVING TRUST | ELINOR DEUTSCH TTEE UA DTD | 12/05/91 | 3004 FIELDBROOK PL | | CLEARWATER | FL | 33761 | 2509 |
| ELINOR DONAHUE GENEVRINO | ELINOR GENEVRINO FAMILY TRUST | 78533 SUNRISE MOUNTAIN VIEW | | | PALM DESERT | CA | 92211 | |
| ELINOR E BAXTER ACF | HUNTER C. BAXTER U/FL/UTMA | 1601 CUNLIFF LANE | | | SARASOTA | FL | 34239 | 4418 |
| ELINOR E BAXTER ACF | LILLIE B BAXTER U/FL/UTMA | 1601 CUNLIFF LANE | | | SARASOTA | FL | 34239 | 4418 |
| ELINOR E HARANG | HARANG FAMILY TRUST | 811 NEVADA AVE | | | SAN JOSE | CA | 95125 | |
| ELINOR F HOWENSTINE | 255 RIVIERA CIR | | | | LARKSPUR | CA | 94939 | 1506 |
| ELINOR FENTON MARSHALL TTEE | U/D/T DTD 12/22/86 FBO | ELINOR FENTON MARSHALL | 3525 MOUNT ZION ROAD | | UPPERCO | MD | 21155 | 9474 |
| ELINOR G LAMPERT | 137 OXFORD ROAD | APT.# E12 | | | NEW HARTFORD | NY | 13413 | 2863 |
| ELINOR G MULLEN | TR ELINOR G MULLEN REV TRUST | UA 12/10/01 | 2901 W 124TH TER | | LEAWOOD | KS | 66209 | 2445 |
| ELINOR GLASSMAN | STUART GLASSMAN | 1215 LUGANO DR | | | HENDERSONVLLE | NC | 28791 | 3337 |
| ELINOR GLASSMAN | TR RESIDUARY TR U-W LILLIAN HIRSCH | 600 S SHORE DR | | | MIAMI BEACH | FL | 33141 | 2406 |
| ELINOR GLOVER | 1581 HOUSE ROAD | | | | WEBBERVILLE | MI | 48892 | 9734 |
| ELINOR H CAMPBELL | 1482 THRASHERS CREEK RD | | | | AMHERST | VA | 24521 | 3774 |
| ELINOR H MCPHAIL | 605 PRECISION PKWY | | | | NECEDAH | WI | 54646 | 8137 |
| ELINOR H SOLOMON | 6805 DELAWARE ST | | | | CHEVY CHASE | MD | 20815 | |
| ELINOR J CONGDEN | 2010 LITTELFIELD RD | | | | CAMDEN | NY | 13316 | 3533 |
| ELINOR J KIRVELEVICIUS | 240 HACKBERRY STREET | | | | GREEN RIVER | WY | 82935 | 4726 |
| ELINOR J MARTIN | CUST JEREMY L MARTIN UGMA CA | 6058 ATOLL AVE | | | VAN NUYS | CA | 91401 | 3104 |
| ELINOR J MARTIN | CUST JONATHAN D MARTIN UGMA CA | 6058 ATOLL AVENUE | | | VAN NUYS | CA | 91401 | 3104 |
| ELINOR J STROMING | CUST ANDRES FREDERICK RUNNE | U/THE N J UNIFORM GIFTS TO | MINORS ACT | PO BOX 678 | GREEN HARBOR | MA | 02041 | 0678 |
| ELINOR J STROMING | PO BOX 678 | | | | GREEN HARBOR | MA | 02041 | 0678 |
| ELINOR JANE DE GOLIER | 1217 CARRIE AVENUE | | | | ROCHELLE | IL | 61068 | 1010 |
| ELINOR JEAN SWEET & LOUIS B | SWEET | TR LOUIS B & ELINOR JEAN SWEET | TRUST UA 4/13/00 | 4519 DEVONSHIRE | LANSING | MI | 48910 | 7612 |
| ELINOR K ARLOOK | 19 RIDGEMERE TRACE NE | | | | ATLANTA | GA | 30328 | 4880 |
| ELINOR K UHRIG & | RICHARD A UHRIG | TR ELINOR K UHRIG LIVING TRUST | UA 03/27/97 | 12710 PERCIVAL ST | CHESTER | VA | 23831 | 4738 |
| ELINOR L ANDERSON | 4919 HUBNER CIR | | | | SARASOTA | FL | 34241 | 9224 |
| ELINOR L BALL | 3688 BREAKER ST | | | | WATERFORD | MI | 48329 | 2214 |
| ELINOR L GORECKI | 7047 UPTON | | | | LAINGSBURG | MI | 48848 | 9436 |
| ELINOR L PLUMER | CGM ROTH IRA CUSTODIAN | 1026 BRIARCLIFF DRIVE | | | SANTA MARIA | CA | 93455 | 4150 |
| ELINOR L SURGENER | 18 BETTIE LANE | | | | AUDUBON | PA | 19403 | 2017 |
| ELINOR L WARREN | CONSTANCE L NISSLEY | U/W OF EDWARD E. LANE | 552 WALKER RD | | WAYNE | PA | 19087 | 1419 |
| ELINOR L WILLIAMS | 1924 HIGHLAND AV | | | | LAS CRUCES | NM | 88005 | 1618 |
| ELINOR M HOYT | 13673 WEST TULANE PLACE | | | | MORRISON | CO | 80465 | 1158 |
| ELINOR M LOGAN | C/O 215 CAIRNS CRESCENT | FT ERIE ON  L2A 5M4 | CANADA | | | | | |
| ELINOR M ROBISON & | CLYDE F ROBISON | TR ROBISON FAM TRUST | UA 08/31/94 | 23408 COLLINS ST | WOODLAND HLS | CA | 91367 | 3014 |
| ELINOR M SELLWOOD | 179 FOXBRIDGE VILLAGE RD | | | | BRANFORD | CT | 06405 | 2215 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELINOR MANNING | CUST ALLISON SPOTSWOOD MANNING U/THE | NC U-G-M-A | APT 64 COND CARRION CT | CALLE CARRION CT 16 OCEAN PARK | SANTURCE | PR | 00911 | 1265 |
| ELINOR MARTIN | 4915 CAMINO REAL | | | | TUCSON | AZ | 85718 | 5923 |
| ELINOR MIDLIK | TR PROSPECT TRUST | UA 01/30/98 | PO BOX 88081 | | CAROL STREAM | IL | 60188 | 0081 |
| ELINOR MIDLIK | TR RICHMOND TRUST | UA 10/01/98 | PO BOX 88081 | | CAROL STREAM | IL | 60188 | 0081 |
| ELINOR N SHOAF | 123 MCCOLLOCH DR | | | | WHEELING | WV | 26003 | 8007 |
| ELINOR NORDBERG | 8589 PINEHURST | | | | DETROIT | MI | 48204 | 3043 |
| ELINOR R EVAN & | A LESTER EVEN JT TEN | 2042 GRANVILLE RD | | | CEDARBURG | WI | 53012 | |
| ELINOR R MICHAEL | 70 WEATHERLY DR | SUITE 202 | | | SALEM | MA | 01970 | 6655 |
| ELINOR R WEIDENFELD & | DANIEL B WEIDENFELD | 58 RED HILL RD | | | WARREN | NJ | 07059 | |
| ELINOR RASSOW MIDLIK | TR UA 03/01/91 RASSOW | TRUST | 416 MISSION ST | | CAROL STREAM | IL | 60188 | 9414 |
| ELINOR RECKER | 9417 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669 | 4462 |
| ELINOR S KAMPERSAL & | RICHARD J KAMPERSAL JT TEN | 315 SOUTH ST | | | HOLLISTON | MA | 01746 | 1449 |
| ELINOR S RUBIN REV LVG TR | UAD 12/9/93 | ELINOR S & NATHAN J RUBIN | TTEES | 4413 PINEHURST DR | W BLOOMFIELD | MI | 48322 | 2264 |
| ELINOR S SCULL | 43 MEDFORD LEAS | | | | MEDFORD | NJ | 08055 | |
| ELINOR SCHOENFELD | TR SCHOENFELD FAM TRUST | UA 06/03/96 | 224-63 77 AVE | | BAYSIDE | NY | 11364 | 3018 |
| ELINOR STETSON | 1561 BELLEVILLE WAY | | | | SUNNYVALE | CA | 94086 | |
| ELINOR T MONACO TOD | BARBARA STAVNICKY | SUBJECT TO STA TOD RULES | 1530 WAYNE AVE | | LAKEWOOD | OH | 44107 | 3425 |
| ELINOR V SMITH | 38716 NORTHDALE CIRCLE | | | | FREMONT | CA | 94536 | 6844 |
| ELINORE ANNE HANNA | 5101 YORKVILLE ROAD | | | | TEMPLE HILLS | MD | 20748 | 2137 |
| ELINORE L WILSON & | MURIEL C MATHESON JT TEN | 10 STUYVESANT OV 7E | | | NEW YORK | NY | 10009 | 2422 |
| ELINORE M OCONNELL | 32302 ALIPAZ ST TRLR 175 | | | | SAN JUAN CAPISTRAN | CA | 92675 | 4178 |
| ELINORE WACHOB | 11 BAYVIEW TER | | | | MANHASSET | NY | 11030 | 1811 |
| ELINORE WACHOB | FREDERICK A WILHELM | 11 BAYVIEW TER | | | MANHASSET | NY | 11030 | 1811 |
| ELIO A FONTANA | 7600 EL CAMINO REAL | | | | COLMA | CA | 94014 | |
| ELIO BAFILE | CGM IRA CUSTODIAN | 6005 FERNDELL ST | | | BRADENTON | FL | 34203 | 7325 |
| ELIO CARLONI | 14986 JACK PINE WAY | | | | MAGALIA | CA | 95954 | 9751 |
| ELIO E RIBACCHI | 6914 141ST LANE | | | | PALM BEACH GARDENS | FL | 33418 | 7249 |
| ELIO G ALFONSO | 8812 S W 17 TERRACE | | | | MIAMI | FL | 33165 | 7818 |
| ELIO G MOLINARI | & DONNA J MOLINARI JTTEN | 3231 MAPLE LEAF COURT | | | SAN JOSE | CA | 95121 | |
| ELIO R SANTANDREA | 4842 REECE CHURCH RD | | | | COLUMBIA | TN | 38401 | 8461 |
| ELIO ROMEO | 33 STONEHAM RD | | | | WORCESTER | MA | 01604 | 3451 |
| ELIO SFARA & | MARGARITA SFARA | JT TEN | 1008 LINCOLN STREET | | FREEMANSBURG | PA | 18017 | 7277 |
| ELIO VECCHIARELLI & | LUCY VECCHIARELLI | 53 HOMER PLACE | | | POUGHKEEPSIE | NY | 12603 | |
| ELIODORO G VILLARREAL | 1939 CARMENBROOK PKWY | | | | FLINT | MI | 48507 | 1445 |
| ELIODORO MARTINEZ | 125 BURTON RD | | | | SAVANNAH | GA | 31405 | |
| ELOISE PARSLEY | 4517 NEVADA DR W | | | | COLUMBUS | OH | 43207 | 8716 |
| ELIOT BATTLE III | 930 LANCASTER WAY | | | | ATLANTA | GA | 30328 | 4892 |
| ELIOT BELITSKY | BOX 988 | | | | DOVER | NJ | 07802 | |
| ELIOT BRADDY | 743 CONSIDINE RD | | | | GENEVA | IL | 60134 | |
| ELIOT CHARLES JENSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2282 HAZELNUT DR | | FAIRBORN | OH | 45324 | |
| ELIOT COLLINS | 16 NORMANDIE LN | | | | RARITAN | NJ | 08869 | 1004 |
| ELIOT D CANTER | CUST SALLY JACQUELINE CANTER | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 6404 FALLEN OAK COURT | BETHESDA | MD | 20817 | 3249 |
| ELIOT GODOFSKY | BARBARA G LEAVY | 990 WHITAKERS LN | | | SARASOTA | FL | 34236 | 2401 |
| ELIOT GOLDMAN TTEE | UW ALEXANDER GURVITCH | RESIDUARY TRUST DTD 03/11/80 | 370 HOLLAND LANE | | ENGLEWOOD | NJ | 07631 | 1402 |
| ELIOT GOLDMAN TTEE | UW RACHEL GURVITCH | RESIDUARY TRUST DTD 10/25/81 | 370 HOLLAND LANE | | ENGLEWOOD | NJ | 07631 | 1402 |
| ELIOT GORDON DISNER | 619 TUALLITAN RD | | | | L A | CA | 90049 | 1944 |
| ELIOT HEILIG & | REGINA HEILIG JT TEN | 10414 NW 24TH PL | BLDG 208#206 | | SUNRISE | FL | 33322 | 6387 |
| ELIOT M HELD | 7401 E SPEEDWAY BLVD APT 12207 | | | | TUCSON | AZ | 85710 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIOT MARK LIPPMAN | 27 TWIN OAKS AVE | | | | SAN RAFAEL | CA | 94901 | 1915 |
| ELIOT MICHAEL DEUTSCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 719 KERSEY ROAD | | SILVER SPRING | MD | 20902 |
| ELIOT PIETRATESA DANNER | CHARLES SCHWAB & CO INC CUST | 3625 10TH ST N UNIT 603 | | | ARLINGTON | VA | 22201 |
| ELIOT ROBINSON | 3612 PRESTWICK DR | | | | TUCKER | GA | 30084 | 2421 |
| ELIOT S ROSENBERG | SOUTHWEST SECURITIES INC | 2042 GREENWOOD DR | | | TALLAHASSEE | FL | 32303 |
| ELIOT WARE | 5101 RED GLORY DR | | | | LAS VEGAS | NV | 89130 | 5385 |
| ELIOTT PETER BARLOW | 4207 212TH ST # 3 | | | | BAYSIDE | NY | 11361 |
| ELIS W GIANNINI | 125 E STATE ST | | | | GENEVA | IL | 60134 | 2214 |
| ELISA A BALLEAU | 5816 MEMPHIS | | | | WICHITA | KS | 67220 | 1834 |
| ELISA A LASH | 24034 BROADMOOR PARK LANE | | | | NOVI | MI | 48374 |
| ELISA A OLIVER | 5750 PENDLETON LN | | | | WARRENTON | VA | 20187 | 9323 |
| ELISA ANN TINSLEY | 255 WINDOVER AVE NW | | | | VIENNA | VA | 22180 | 4412 |
| ELISA BARBARA ROCCO | 494 FORREST PARK CIR | | | | FRANKLIN | TN | 37054 | 8911 |
| ELISA BELANGIE ACF | KELLY BELANGIE UTMA/WA | 16121 EAST 39TH LANE | | | GREEN ACRES | WA | 99016 | 8760 |
| ELISA BELANGIE ACF | MICHAEL BELANGIE UTMA/WA | 16121 EAST 39TH LANE | | | GREEN ACRES | WA | 99016 | 8760 |
| ELISA BENAVIDEZ | 15802 TEMPLE AVENUE | | | | LA PUENTE | CA | 91744 | 4049 |
| ELISA C KOFF | 911 FRUITDALE PLACE | | | | SAN JOSE | CA | 95126 | 3840 |
| ELISA C MALERBA | CGM IRA CUSTODIAN | 14 BETHRIDGE ROAD | | | BETHANY | CT | 06524 | 3404 |
| ELISA D SYKEN CUST FOR | MONICA JOY SYKEN UTMA/FL | UNTIL AGE 21 | 3645 TUSCANY DRIVE | | MIAMI | FL | 33021 | 1354 |
| ELISA DIFEO | 405 BOSTON BLVD | | | | SEA GIRT | NJ | 08750 | 2617 |
| ELISA GAIL SUGAR | 197 53RD N AV | | | | NASHVILLE | TN | 37209 | 3310 |
| ELISA GOLFINOPOULOS | 91 RADNOR AVE | | | | CROTON ON HUDSON | NY | 10520 | 2611 |
| ELISA H HERBERG | 15595 KAVIN LANE | | | | MONTE SERENO | CA | 95030 | 3223 |
| ELISA JEANSONNE | 5010 SHENANDOAH LANE PL | | | | BATON ROUGE | LA | 70817 | 2296 |
| ELISA KAY COWARD | 7534 ARBORCREST ST | | | | PORTAGE | MI | 49024 | 5002 |
| ELISA KAY OLIVER | 7534 ARBORCREST ST | | | | PORTAGE | MI | 49024 | 5002 |
| ELISA L DEMARY | 1280 ARLINGTON AVE | | | | MERRITT ISLAND | FL | 32952 | 5402 |
| ELISA LEVY | 606 RIDERS WAY | | | | CORAOPOLIS | PA | 15108 |
| ELISA LOUZAO & | MYRIAM LOUZAO AND | L. HELEN LOUZAO JTWROS | 191 SEMINOLE LANE | APT. 401 | COCOA BEACH | FL | 32931 | 5860 |
| ELISA MARIA HICKS PETERS | 273 SOCIAL CIR FAIRPLAY RD | | | | SOCIAL CIRCLE | GA | 30025 | 3811 |
| ELISA RIVERO | 5327 S. DREXEL AVENUE | | | | CHICAGO | IL | 60615 |
| ELISA SUZANNE LEVINE | 2536 RISING LEGEND WAY | | | | LAS VEGAS | NV | 89106 | 1641 |
| ELISA VELAZQUEZ | 602 PARK PLACE | | | | BRADLEY BEACH | NJ | 07720 |
| ELISA WILLIS | 30-21 47TH ST | | | | LONG ISLAND CITY | NY | 11103 | 1522 |
| ELISABETH A FARRELL TTEE | ELISABETH A FARRELL LIV TRUST | 14 ALTAMONT STREET | WESTPORT COUNTY MAYO ,IRELAND | | | | |
| ELISABETH A GANI | 1446 DANA AVE | | | | PALO ALTO | CA | 94301 |
| ELISABETH A HARRIS | ALEXANDER HARRIS | UNTIL AGE 21 | 94 CYNTHIA RD | | NEEDHAM HEIGHTS | MA | 02494 |
| ELISABETH A HOLLINGER TR | UA 11/11/2005 | ELISABETH A HOLLINGER REVOCABLE | LIVING TRUST | 17305 OLYMPIA | REDFORD | MI | 48240 |
| ELISABETH A KAELBER | 20 BRINSMADE LN | | | | SHERMAN | CT | 06784 | 1402 |
| ELISABETH A KRAEMER-SINGH | VENUSBERGWEG 18 | 53115 | | BONN GERMANY | | | |
| ELISABETH A ROBERTS & | DONALD C HINDE JT TEN | 1597 MENDOZA CT | | | PLEASANTON | CA | 94566 | 5634 |
| ELISABETH A SCHOCK | 8951 E 57TH STREET | | | | TULSA | OK | 74145 | 7941 |
| ELISABETH A STREET | 28 HARDY HILL RD | | | | NELSON | NH | 03457 |
| ELISABETH AMENT LIPTON SUCTTEE | FBO KURT AMENT TRUST | U/A/D 06/24/91 | P O BOX 9018 | | RANCHO SANTA FE | CA | 92067 | 4018 |
| ELISABETH ANN PAYTON | C/O ELIZABETH ANN DUREN | 7654 RILES ROAD | | | MIDDLETON | WI | 53562 | 3947 |
| ELISABETH ANN SHEPPARD | 605 W ORCHARD WA | | | | GILBERT | AZ | 85233 | 5331 |
| ELISABETH ANNE STAMM & | R ELEANOR STAMM JT TEN | C/O ESMEN | 834 N RIDGELAND AVE | | OAK PARK | IL | 60302 | 1440 |
| ELISABETH AUGESTAD | 1439 VIRGINIA COURT | | | | ANCHORAGE | AK | 99501 | 4927 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELISABETH B BODAL LIVING TRUST | ELISABETH BODAL | 303 WEST HIGHLAND DRIVE | | | SEATTLE | WA | 98119 |
| ELISABETH B HALLOCK TTEE | ELISABETH B HALLOCK REVOCABLE | LIVING TRUST AGREEMENT | DTD 03-13-2003 | 2 HIGHLAND AVENUE | FLOURTOWN | PA | 19031 | 1613 |
| ELISABETH B. MCCORD & | WALLACE A. MCCORD JTWROS | 2205 WEDGEWOOD ROAD | | | BIRMINGHAM | AL | 35216 |
| ELISABETH BECK | 11317 GOVERNOR AVE | | | | CLEVELAND | OH | 44111 | 3673 |
| ELISABETH BOLSON | 86 WANAMAKER AVE | | | | ORADELL | NJ | 07649 | 1932 |
| ELISABETH BRADFORD | TR ELISABETH BRADFORD INTER VIVOS | TRUST UA 10/30/91 | 258 DEER RUN DR | | PONTE VEDRA BCH | FL | 32082 | 3507 |
| ELISABETH BROWN AIREY | 3004 LEWIS LANE | | | | HAVRE DE GRACE | MD | 21078 |
| ELISABETH C ERVIN | REVOCABLE TRUST | ELISABETH C ERVIN TTEE | U/A DTD 10/07/1999 | 122 RIDGESIDE TER #B | MORGANTON | NC | 28655 | 2648 |
| ELISABETH C KRAFT | 10 NICKERSON PARKWAY | | | | LAFAYETTE | LA | 70501 |
| ELISABETH C WEISKITTEL TTEE | FBO ELISABETH C WEISKITTEL | U/A/D 12-13-2004 | 16 W GIBSON ST, APT 3 | | CANANDAIGUA | NY | 14424 | 1412 |
| ELISABETH C WINKENS REVOCABLE | LIVING TRUST AGREEMENT | U/A DTD 11/30/1995 | ELISABETH C WINKENS TTEE | 3713 SE 17TH PLACE | CAPE CORAL | FL | 33904 |
| ELISABETH D JAEGER | ELISABETH D JAEGER REV TR OF | 1991 U/A DTD 06/24/1992 | 1939 STEPHENSEN STREET | | MARINETTE | WI | 54143 |
| ELISABETH DE LANO DONAUER | 8458 GLEASON DR APT 307 | | | | KNOXVILLE | TN | 37919 |
| ELISABETH DUNN | 77 MARIANNE ROAD | | | | WALTHAM | MA | 02452 |
| ELISABETH E FAYER AND | WALTER W SCHUMM JTWROS | 81 WOODCREST DR NW | | | GRAND RAPIDS | MI | 49504 | 6037 |
| ELISABETH ELLISOR JONES | 2814 HOPETON | | | | SAN ANTONIO | TX | 78230 | 4426 |
| ELISABETH ERLICH HOLM | 30 EAST 71 ST | APT 7B | | | NEW YORK | NY | 10021 | 4956 |
| ELISABETH F BURT | CUST JOHN F BURT UGMA AZ | 2396 COBB RD | | | JACKSON | MI | 49203 | 3755 |
| ELISABETH F DONNER | 106 BRITTLE CREEK LN | | | | SIMPSONVILLE | SC | 29680 |
| ELISABETH G KOMNINOS | 21 WOODBURY HL | RFD #5 | | | WOODBURY | CT | 06798 | 2959 |
| ELISABETH G MAHON | 4 RUTGERS TERRACE | | | | FAIR LAWN | NJ | 07410 | 3302 |
| ELISABETH GALEA | TOD DTD 08/27/2008 | 4233 KANGAROO COURT | | | PINCKNEY | MI | 48169 | 9630 |
| ELISABETH GRUSCHWITZ | 11 NEW YORK AVENUE | | | | CONGERS | NY | 10920 |
| ELISABETH H BAKER | 3901 NORTHBROOK DR | | | | ZANESVILLE | OH | 43701 | 1135 |
| ELISABETH H BAKER | 3901 NORTHBROOK DR | | | | ZANESVILLE | OH | 43701 | 1135 |
| ELISABETH H D HICKOK | TR UA 12/09/87 ELISABETH H | D HICKOK TRUST | 851 OAK OVAL | | MECHANICSBURG | PA | 17055 |
| ELISABETH H PARSON | CUST FRANCIS C PARSON JR U/THE CONN | U-G-M-A | 17 E 84TH ST #4A | | NEW YORK | NY | 10028 | 0434 |
| ELISABETH H RHODES TTEE | HELLMANN LIVING TRUST A U/A | DTD 05/05/1985 | 2521 VIA PISA | | DEL MAR | CA | 92014 | 3815 |
| ELISABETH HAFFNER | 7416 DOROTHY AVE | | | | PARMA | OH | 44129 | 3605 |
| ELISABETH HAIR DEMARSE & | JAMES A DEMARSE | 530 WEST END AVENUE 5B | | | NEW YORK | NY | 10024 |
| ELISABETH HAYS | PO BOX 708 | | | | BIG BAR | CA | 96010 |
| ELISABETH HELLMANN-RHODES | 2521 VIA PISA | | | | DEL MAR | CA | 92014 | 3815 |
| ELISABETH HOLLI KOERNER | LITZZA | 3581 BUENA VISTA DR | | | SACRAMENTO | CA | 95864 | 2803 |
| ELISABETH HOWELL | CHARLES SCHWAB & CO INC CUST | 221 JUSTIN DR | | | NORMAN | OK | 73071 |
| ELISABETH ILSE WEBER | 169 FLOWER HILL ROAD | | | | HUNTINGTON | NY | 11743 | 2310 |
| ELISABETH J BERGER | 33981 COTSWOLD RD | | | | FARMINGTON HL | MI | 48018 |
| ELISABETH J COTTON TTEE | FBO ELISABETH J COTTON TRUST | U/A/D 04-15-2004 | 137 RICHMOND AVE | | WORCESTER | MA | 01602 | 1541 |
| ELISABETH J HOMANN | CUST KAITLIN EAST | UTMA NJ | 1435 WATER SHINE WAY | | SNELLVILLE | GA | 30078 | 7385 |
| ELISABETH JETT ADAMS | 83 WYCHEWOOD DR | | | | MEMPHIS | TN | 38117 | 3011 |
| ELISABETH K FOLEY | TR ELISABETH K FOLEY REVOCABLE | TRUST UA 7/20/00 | 9916 LINDEL LN | | VIENNA | VA | 22181 | 4034 |
| ELISABETH K LEE & | GEORG HOWARD LEE JT TEN | 18259 PROSPECT | | | MELVINDALE | MI | 48122 | 1519 |
| ELISABETH K VANZURA | 5 MELVILLE WALK | | | | HINGHAM | MA | 02043 | 1349 |
| ELISABETH KIPP RUTHERFORD | 715 NORTH BROADWAY | | | | HASTINGS-ON-HUDSON | NY | 10706 | 1003 |
| ELISABETH KIRK | 2835 OLDSMOBILE | | | | WATERFORD | MI | 48328 | 2645 |
| ELISABETH L ARMSTRONG | 2408 SW BROOKWOOD LN | | | | PALM CITY | FL | 34990 |
| ELISABETH L RIDOUT | TR UA 01/04/84 BY ELISABETH | L RIDOUT | PO BOX 9687 | | ARNOLD | MD | 21012 | 0687 |
| ELISABETH L TOLKACZ & | MARY HELEN DUEWEKE & | JOSPEH MARK TOLKACZ JT TEN | 22121 CHALON | | ST CLAIR SHORES | MI | 48080 | 3521 |
| ELISABETH L TOLKACZ & | MARY HELEN TOLKACZ DUEWEKE & | JOSEPH MARK TOLKACZ JT TEN | 22121 CHALON | | ST CLAIR SHORES | MI | 48080 | 3521 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELISABETH LEE LUTTGENS | 1702 PALISADES DR | | | | PACIFIC PLSDS | CA | 90272 | 2112 |
| ELISABETH M DELONG | TR ELISABETH M DELONG LIV TRUST | UA 05/18/00 | 630 AUSTIN WAY | | SONOMA | CA | 95476 | 7118 |
| ELISABETH M LAMOTTE | P.O.BOX 1974 | | | | BLUFFTON | SC | 29910 | 1974 |
| ELISABETH M MAYS | 619 E J ST | | | | BENICIA | CA | 94510 | |
| ELISABETH M MILLS | TR ELISABETH M MILLS & RICHARD T | MILLS REVOCABLE FAMILY TRUST | UA 10/05/04 | 11325 S OLD JONES RD | FLORAL CITY | FL | 34436 | 5104 |
| ELISABETH M POEHLER | 143 SPRING LANE | | | | PARAMUS | NJ | 07652 | 5301 |
| ELISABETH MARTIN | 28021 SANTA BARBARA DR | | | | LATHRUP VLG | MI | 48076 | 2532 |
| ELISABETH OLTHETEN & | THEODORE SOUGIANNIS | 2505 BEDFORD DRIVE | | | CHAMPAIGN | IL | 61820 | |
| ELISABETH OSBORNE | PO BOX 5300 STN B | | | VICTORIA BC V8R 6N4 | | | | |
| ELISABETH POLSON | 1765 S. SHOSHONE ST | | | | DENVER | CO | 80223 | |
| ELISABETH R MACKENZIE | CGM SPOUSAL IRA CUSTODIAN | 13671 UNION VILLAGE CIR | | | CLIFTON | VA | 20124 | 2359 |
| ELISABETH R PETRONIO | 256 WASHINGTON ST | | | | GENEVA | NY | 14456 | 2746 |
| ELISABETH R RUDERFER | 3207 38TH ST NW | | | | WASHINGTON | DC | 20016 | 3728 |
| ELISABETH ROENNAU YOUNG | 1200 WEST ST | | | | ANNAPOLIS | MD | 21401 | 3610 |
| ELISABETH ROMANO | 148B MAIN ST #B | | | | GARDINER | NY | 12525 | 5226 |
| ELISABETH S HENNESSY | 15 SHADY LANE | | | | WOODBRIDGE | CT | 06525 | 2030 |
| ELISABETH S RECKENDORF | FRANK F RECKENDORF POA | 950 MARKET ST NE | | | SALEM | OR | 97301 | |
| ELISABETH SCHNEIDER TR | ELISABETH SCHNEIDER TTEE | MARTIN SCHNEIDER TTEE | U/A DTD 09/29/1995 | 3004 DUCK POINT DRIVE | MONROE | NC | 28110 | 8882 |
| ELISABETH SCROGGIN YAELINGH | 524 FREDERICK ST. | | | | LANCASTER | PA | 17603 | |
| ELISABETH SIMONS | 444 33RD STREET | | | | WEST PALM BEACH | FL | 33407 | |
| ELISABETH T SINCLAIR | 2444 AVON LEA CV | | | | TUPELO | MS | 38801 | 6211 |
| ELISABETH THERESIA GALLARDO | 8197 VANDEN DR | | | | WHITE LAKE | MI | 48386 | 2549 |
| ELISABETH W ELLIS | TR ELISABETH W ELLIS REVOCABLE TR | UA 5/11/00 | APT 326 | 4425 MEANDERING WAY | TALLAHASSEE | FL | 32308 | 5786 |
| ELISABETH WACKER | 22623 4TH AVE SE | | | | BOTHELL | WA | 98021 | |
| ELISABETH WIESNER | 2941 BROOKFIELD ROAD | | | | LANCASTER | PA | 17601 | |
| ELISABETH ZARATE | 401 N. 16TH STREET | | | | MONTEBELLO | CA | 90640 | |
| ELISABETHE M HAMILTON | CGM IRA CUSTODIAN | DOW 10/A+ PORTFOLIO | 73614 DESERT GREENS DR. NORTH | | PALM DESERT | CA | 92260 | 1204 |
| ELISABETTA COLAROSSI | 33863 JAMES COURT | | | | FARMINGTON | MI | 48335 | 4147 |
| ELISE A COLBRUNN RONSBERG | 3900 HEARTLAND DRIVE | | | | BISMARCK | ND | 58501 | 8989 |
| ELISE A RONSBERG | 3900 HEARTLAND DRIVE | | | | BISMARK | ND | 58501 | 8989 |
| ELISE AMENDOLA | 328 SUMMER ST | | | | NORTH ANDOVER | MA | 01845 | 5638 |
| ELISE ANDREA WEBSTER | 11 RIGI CT | | | | SELKIRK | NY | 12158 | 9732 |
| ELISE ANN WEIR | 5874 BRIERHEDGE AVE | | | | MEMPHIS | TN | 38120 | 2328 |
| ELISE AUSTIN | 9310 LITTLEFIELD | | | | DETROIT | MI | 48228 | |
| ELISE B SIEGEL | 2-09 SADDLE RIVER RD | | | | FAIR LAWN | NJ | 07410 | 4814 |
| ELISE BEAUDETTE | 7 MELODY LN | | | | PELHAM | NH | 03076 | 3527 |
| ELISE BIGLEY | 1712 AZALEA LANE | | | | WOODBRIDGE | VA | 22191 | |
| ELISE BIRMINGHAM | 4101 GUNNIN RD | | | | NORCROSS | GA | 30092 | 1951 |
| ELISE C AUXIER | CUST WILLIAM BARTHOLOMEW AUXIER | UGMA MI | 3294 HOLIDAY VIEW DR | | TRAVERSE CITY | MI | 49686 | 3946 |
| ELISE C DURBIN | 2250 HIGHLAND AVE S APT 5 | | | | BIRMINGHAM | AL | 35205 | |
| ELISE C NORRIS | 4511 HOLMES AVE | | | | NORTH CHARLESTON | SC | 29405 | 5215 |
| ELISE C PRUITT | PO BOX 1037 | | | | LIVINGSTON | AL | 35470 | 1037 |
| ELISE CAROL JAMES | 19668 GALLAGHER | | | | DETROIT | MI | 48234 | 1612 |
| ELISE DESAUTELS | 57 MILLBURY RD | | | | OXFORD | MA | 01540 | 1313 |
| ELISE E ALTMAN | PO BOX 769 | | | | WHITE ROCK | SC | 29177 | 0769 |
| ELISE E TREU | 116 MOSSBARK LN | | | | CHAPEL HILL | NC | 27514 | 1846 |
| ELISE EISENBERG | CUST LEE EISENBERG | UTMA IL | 2705 QUAIL LN | | NORTHBROOK | IL | 60062 | 7629 |
| ELISE ERNST | 2219 FAIRVIEW AVE E #12 | | | | SEATTLE | WA | 98102 | 3471 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELISE F BLACKA | 351 LAKE ROAD | | | | STUARTS DRAFT | VA | 24477 |
| ELISE F MC GANN | 104 TANGLEWOOD CT | | | | NEW BERN | NC | 28562 | 2909 |
| ELISE FITZGERALD | 147 WATERVIEW PT LN | | | | WEEMS | VA | 22576 | 2812 |
| ELISE G JONES | 711 SOUTH WEST 75TH STREET | #104 | | | GAINESVILLE | FL | 32607 | 1864 |
| ELISE GICHON-STRAUSS | CHARLES SCHWAB & CO INC.CUST | 138 GREENS RD | | | HOLLYWOOD | FL | 33021 |
| ELISE GRENIER | BEETHOVEN STR 38 | FRANKFORD 60325 | GERMANY | | | | |
| ELISE GRENIER | BEETHOVEN STR 38 | FRANKFORD 60325 | GERMANY | | | | |
| ELISE GRENIER | C/O ADAM OPEL IPC R1-02 | PO BOX 9022 | | | WARREN | MI | 48090 |
| ELISE J GOLDSTEIN | 4029 MILAGRO ORO | | | | SANTA FE | NM | 87507 | 1620 |
| ELISE J MC GLEW | PO BOX 758 | | | | YAKIMA | WA | 98907 |
| ELISE JILL BOLASNY | 6222 JEAN LOUISE WAY | | | | ALEXANDRIA | VA | 22310 | 1645 |
| ELISE L BEATTY | 1703 MEADOW WOODS CT | | | | CONNERSVILLE | IN | 47331 | 1051 |
| ELISE LABAR | 14 W GEORGE AVE | | | | PEARL RIVER | NY | 10965 | 1801 |
| ELISE M BREEN | 257 MIAMI LAKES DRIVE | | | | MILFORD | OH | 45150 |
| ELISE M CANE & | RUDI E VAN ENOO JT TEN | 680 RANCHO ALISAL DR | | | SOLVANG | CA | 93463 | 3018 |
| ELISE M KAMPS | 707 REGESTER AVENUE | | | | BALTIMORE | MD | 21212 | 1919 |
| ELISE M LEPORE | 84 ERIE STREET | | | | DUMONT | NJ | 07628 | 3404 |
| ELISE M LUNAS | 19585 S MCCORD RD | | | | OREGON CITY | OR | 97045 | 8934 |
| ELISE M SULLIVAN REVOCABLE TRUST | UAD 11/10/05 | ELISE M SULLIVAN TTEE | 900 PALMER ROAD #2I | | BRONXVILLE | NY | 10708 | 3551 |
| ELISE MICHELLE JACKSON | 1079 N. RIDGELINE RD. | | | | ORANGE | CA | 92869 |
| ELISE MULVIHILL | 4751 E COSTILLA AVE | APT 222 | | | CENTENNIAL | CO | 80122 | 2395 |
| ELISE NEWMAN | 136 BEVERLY LANE | | | | BELLAIRE | TX | 77401 | 5107 |
| ELISE P GELPI | 41 DELLWOOD CIR | | | | BRONXVILLE | NY | 10708 |
| ELISE P GORE | CUST JUSTIN A GORE | UTMA FL | 113 NANDINA RD | | GULF BREEZE | FL | 32561 | 4607 |
| ELISE P HAYNES | 145 EAST NORTH STREET | | | | HILLSBORO | OH | 45133 | 1140 |
| ELISE P WELDON | 1015 NEWPORT RD | | | | MACON | GA | 31210 | 3308 |
| ELISE R MCCALL TTEE | ELISE R MCCALL REV TRUST U/A | DTD 01/20/1988 | 19 ADDISON LN | | BELLA VISTA | AR | 72715 | 2385 |
| ELISE R REPATH | DESIGNATED BENE PLAN/TOD | 8874 HIDDEN ACRES DR | | | BOYNTON BEACH | FL | 33473 |
| ELISE S RAMEL | 1407 GOLDSPUR DRIVE | | | | FORT WAYNE | IN | 46804 |
| ELISE SANTOLUCITO | 11015 SPRUCE AVENUE | | | | BLOOMINGTON | CA | 92316 |
| ELISE SCHENCK | 1875 MAVIE DRIVE | | | | DAYTON | OH | 45414 | 2103 |
| ELISE SCHEUERMAN | HAROLD SCHEUERMAN JT TEN | 20 GREAVES AVENUE | | | STATEN ISLAND | NY | 10308 | 2132 |
| ELISE SELLERS | PO BOX 240 | | | | LOS GATOS | CA | 95031 |
| ELISE SIMONS DUPONT STEARNS | 746 CONOWINGO RD | | | | CONOWINGO | MD | 21918 |
| ELISE TAMARA MERENDA | 476 W RADNOR CT | | | | DOWNINGTOWN | PA | 19335 | 1733 |
| ELISEO M RAMIREZ | 1156 CRESTON LANE | | | | SAN JOSE | CA | 95122 | 2732 |
| ELISEO RIVERA | 128 DINNER LAKE AVE | | | | LAKE WALES | FL | 33859 | 2154 |
| ELISEO SERRANO | 1446 FOXWORTHY AVE | | | | SAN JOSE | CA | 95118 | 1118 |
| ELISHA B TURNER TTEE | 2004 ELISHA B TURNER REV | LIV TRUST U/A DTD 8/5/04 | 4221 POLARIS | | LOMPOC | CA | 93436 | 1240 |
| ELISHA BROWN | 2468 WOODHILL LANE | | | | EAST POINT | GA | 30344 | 2067 |
| ELISHA C CLARK | 4003 CLEMENTS | | | | DETROIT | MI | 48238 | 2660 |
| ELISHA FAGAN JR | 2407 W DAYTON | | | | FLINT | MI | 48504 | 7153 |
| ELISHA LINDSAY | 20557 STAHELIN | | | | DETROIT | MI | 48219 | 1536 |
| ELISHA MCKAIN | 135 ROBIN DRIVE | | | | BARDSTOWN | KY | 40004 |
| ELISHA SUBLETT | 2320 DELAVAN AVE | | | | KANSAS CITY | KS | 66104 | 4414 |
| ELISHA W & DONALD R ERB | TTEE E WHITTEMORE CHRTBL | TRUST UAD 7/9/82 | 444 MAIN STREET | PO BOX 7615 | FITCHBURG | MA | 01420 | 0024 |
| ELISIO J PINTO | 527 IVY PLACE | | | | BRICKTOWN | NJ | 08724 | 4615 |
| ELISIO M MIRANDA & | CRISTINA A MIRANDA | 66 SHIELDS LN | | | BRIDGEWATER | NJ | 08807 |

| Name | Address | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ELISIO MACCIOMEI | 529 DELAND RD | | | | FLUSHING | MI | 48433 | 1367 |
| ELISKA M TRETERA  & | ELISKA N TRETERA JT WROS | UMELECKA 588/6 | 17000 PRAGUE 7 | CZECH REPUBLIC | | | | |
| ELISO MARANZANA & MARY | MARANZANA REV TRUST | ELISO & MARY MARANZANA TTEE | U/A DTD 08/28/2008 | 3837 NW 58 AVENUE | GIANESVILLE | FL | 32653 | 8385 |
| ELISSA A HAMILTON | 27002 TUBE ROSE STREET | | | | MURRIETA | CA | 92562 | 4595 |
| ELISSA A MACCRONE | 130 CARLEON AVE | | | | LARCHMONT | NY | 10538 | 3200 |
| ELISSA BRITTON MOORE | 1086 INDIGO RIDGE PL | | | | CARY | NC | 27519 | |
| ELISSA D DUBINSKY | 5143 KINGFISHER | | | | HOUSTON | TX | 77035 | 3016 |
| ELISSA E TILL | 291 HUNT ROAD | | | | JOHNSTOWN | PA | 15909 | 3510 |
| ELISSA GOULD | 2603 SOLAR DRIVE | | | | LAKE ORION | MI | 48360 | 1981 |
| ELISSA GRONKE | 4912 SE RINEARSON | | | | MILWAUKIE | OR | 97267 | 6961 |
| ELISSA J KIRKEGARD | 3884 STUMP RD | | | | DOYLESTOWN | PA | 18902 | |
| ELISSA LI | 1125 MAYWOOD DR | | | | BELMONT | CA | 94002 | |
| ELISSA M CAHN | THE CAHN FAMILY DYNASTY TRUST | 2/29/1996 MGR: PARAMETRIC PORT | 649 W POLO AVE | | CLAYTON | MO | 63105 | |
| ELISSA MARK | CUST JEFFREY MARK UGMA NY | 25 E 86TH ST #8E | | | NEW YORK | NY | 10028 | 0553 |
| ELISSA MCAREE | 1 CASH LANE | | | | ROCKVILLE CENTRE | NY | 11570 | 1312 |
| ELISSA PETRUCELLI-ANTICEV | CGM IRA ROLLOVER CUSTODIAN | 484 DURANT AVENUE | | | STATEN ISLAND | NY | 10308 | 3034 |
| ELISSA TURKETT | 35592 SUZETTE CT | | | | WINCHESTER | CA | 92596 | |
| ELISSE SCHIKLER | 1945 BYRON RD | | | | MERRICK | NY | 11566 | 4632 |
| ELITA GOTIERREZ | 1 HORIZON RD APT 1031 | | | | FORT LEE | NJ | 07024 | 6508 |
| ELITE INVESTMENTS LLP | C/O ANDREW REGENBAUM | 1031 SUMMIT WOODS | | | NEW WINDSOR | NY | 12553 | 1143 |
| ELITE SUPPLY GROUP LLC LLC | 1140 ELLINGTON DR | | | | CONYERS | GA | 30012 | 4319 |
| ELIU E ROMERO | PO BOX 255 | | | | TAOS | NM | 87571 | 0255 |
| ELIUD BETANCOURT | 600 SUNRISE LN | | | | MISSION | TX | 78572 | |
| ELIUD LOPEZ JR | 10618 BROOK BEND | | | | HOUSTON | TX | 77035 | |
| ELIYAHU FALCON | 4607 CATLETT RD | | | | CALVERTON | VA | 20138 | |
| ELIYAHU HERSHFELD & | FAIGY HERSHFELD JT TEN | 24 QUEENS CT | | | LAKEWOOD | NJ | 08701 | 2345 |
| ELIYAHU MERMELSTEIN | 34 TARA DRIVE | | | | POMONA | NY | 10970 | |
| ELIYAHU MONSA AND | GRACIA MONSA JTWROS | 10 RAMBAN STREET | JERUSALEM | ISRAEL | | | | |
| ELIZA A JONES | 1703 BUDELLE DR | | | | FLORISSANT | MO | 63031 | |
| ELIZA ANN KUELTHAU | 5 FRASCO WAY | | | | SANTA FE | NM | 87508 | 8200 |
| ELIZA BENNETT | 1827 ETON LANE | | | | ST LOUIS | MO | 63147 | 1204 |
| ELIZA C FILEDS | 41895 COOPER AVE | | | | ELYRIA | OH | 44035 | 7523 |
| ELIZA FLUCKER | 519 TENNESSEE | | | | DETROIT | MI | 48215 | 3230 |
| ELIZA GENTRY | 8139 RECTOR DR | | | | BERKELEY | MO | 63134 | 2220 |
| ELIZA GRANNIS LUSSIER | 945 SAWYER ST | | | | SOUTH PORTLAND | ME | 04106 | |
| ELIZA JANE BENDER | 5885 HIGHWAY 18 | | | | PACHUTA | MS | 39347 | |
| ELIZA JANE BLAIR | 2217 MEADOWLAWN DR | | | | HOLT | MI | 48842 | 1218 |
| ELIZA S JORDAN | 52 DORN ROAD | | | | LAGRANGEVILLE | NY | 12540 | |
| ELIZA T ROBINSON & | CARL ROBINSON JTWROS | 103 CALLE CATALINA PL | | | HOUSTON | TX | 77007 | 1151 |
| ELIZABETH GAMEZ | 22724 NORTH BARLOW COURT | | | | MARICOPA | AZ | 85239 | |
| ELIZABET PATRIARCA | 12 A DOVE ST | | | | MANCHESTER | NJ | 08759 | 5104 |
| ELIZABETH | THURMER-BOEDECKER | 2928 7TH ST. | | | BOULDER | CO | 80304 | 3016 |
| ELIZABETH & ALAN HOUGHTON TR | ELIZABETH HOUGHTON | ALAN HOUGHTON CO-TTEES UA | DTD 06/20/97 | 69 ECHO RIDGE DR | VERNON ROCKVL | CT | 06066 | 5909 |
| ELIZABETH & JACQUELINE PARMENTIER | CO-TTEES FBO GEORGE L PARMENTIER | CREDIT SHELTER TR UAD 10/16/89 | 1100 SW SHORELINE DR APT 316 | | PALM CITY | FL | 34990 | 4545 |
| ELIZABETH & RICHARD PEREZ | 6200 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| ELIZABETH (BETTY) HOLOMAN | EXECUTRIX | ESTATE OF MILDRED I HALLAMAN | BOX 28 | | CALUMET | PA | 15621 | |
| ELIZABETH A ABE & | MATHIAS F ABE | PO BOX 87991 | | | VANCOUVER | WA | 98687 | |
| ELIZABETH A ALEXANDER | 795 WASHINGTON RD | | | | RYE | NH | 03870 | 2318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH A ANDERSON | 1600 WELLINGTON RD | | | | LANSING | MI | 48910 1160 |
| ELIZABETH A BAILEY | 1215 GREENMONT CIRCLE | | | | VIENNA | WV | 26105 3501 |
| ELIZABETH A BALDWIN TOD | KRISTOPHER R JONES | SUBJECT TO STA TOD RULES | 17580 MACK AVE CONDO 2 | | GROSSE POINTE | MI | 48230 |
| ELIZABETH A BARATZ | 4619 CRANBROOK DR | | | | INDIANAPOLIS | IN | 46250 2434 |
| ELIZABETH A BARBOUR | 70 BELCHER ST | | | | SHARON | MA | 02067 1347 |
| ELIZABETH A BARDOWELL | 23123 REYNOLDS AVE | | | | HAZEL PARK | MI | 48030 1478 |
| ELIZABETH A BARNES | 104 SHERWOOD DR | | | | WAVERLY | TN | 37185 |
| ELIZABETH A BARRETT & | MELINDA HUTCHINS | JT TEN | 59 RIVER ROAD | | CAPE NEDDICK | ME | 03902 7276 |
| ELIZABETH A BARTLETT | 56728 HASTINGS DRIVE | | | | MACOMB | MI | 48042 6300 |
| ELIZABETH A BELL | 1010 DOGWOOD DRIVE | | | | PIGGOTT | AR | 72454 1115 |
| ELIZABETH A BERGER & | MARK L BERGER | 400 CHAPARRAL LN | | | CORRALES | NM | 87048 |
| ELIZABETH A BERKOBIEN | 1675 SCHUST RD | | | | SAGINAW | MI | 48604 1610 |
| ELIZABETH A BERTOLOTTO | 2696 PANORAMA DR | | | | ROCKFORD | IL | 61109 1857 |
| ELIZABETH A BEYRAU | 532 GREAT PARK DRIVE | | | | NEWPORT NEWS | VA | 23608 2042 |
| ELIZABETH A BIDDLE | 5923 LOVEWOOD CT | | | | CANTON | MI | 48187 5637 |
| ELIZABETH A BLACK & | KATHLEEN M DUSZA TR | UA 08/16/2001 | ELIZABETH A BLACK REV LIV TRUST | 216 MARSH ISLAND DRIVE | CHESAPEAKE | VA | 23320 |
| ELIZABETH A BLAINE | 1908 N 20TH | | | | BOISE | ID | 83702 0717 |
| ELIZABETH A BLEVINS | 118 PINE RIDGE AVE | | | | MOUNT ORAB | OH | 45154 |
| ELIZABETH A BLOOMER TOD T. BLOOMER | S. RAY, R. NORMAN, J. COBLE | SUBJECT TO STA RULES | 16387 OAKHILL DR | | FENTON | MI | 48430 9091 |
| ELIZABETH A BLUM & | KRISTIN SCHNEIDER | TR ELIZABETH BLUM TRUST | UA 03/23/00 | 306 BELLA VISTA DRIVE | ITHACA | NY | 14850 |
| ELIZABETH A BLUMBERG & | CAROL L URIE JT TEN | 521 BAYARD ST | | | IONIA | MI | 48846 1801 |
| ELIZABETH A BOETTCHER | 177 HARMONY LN | | | | TITUSVILLE | FL | 32780 2337 |
| ELIZABETH A BOORACK & | DIANNE M THOMAS JT TEN | 226 FAYETTE ST | | | WOLLASTON | MA | 02170 1621 |
| ELIZABETH A BORSCH | 4440 SOUTH WEST 148TH | | | | BEAVERTON | OR | 97007 2745 |
| ELIZABETH A BOSSONG | 1199 SCHOOL ST | | | | PITTSBURGH | PA | 15205 4307 |
| ELIZABETH A BOWMAN & | CHARLES C BOWMAN | JT TEN | 1915 HUCKLEBERRY DR | | AIKEN | SC | 29803 5801 |
| ELIZABETH A BOWSER | 328 E SECOND ST | | | | XENIA | OH | 45385 3422 |
| ELIZABETH A BRETZ | 1103 W NORWEGIAN ST | | | | POTTSVILLE | PA | 17901 2833 |
| ELIZABETH A BRIGGS | 8713 HENRY ST | | | | DYER | IN | 46311 2845 |
| ELIZABETH A BRIGHTON | 7565 GLEN HATT DR | | | | LINDEN | MI | 48451 8719 |
| ELIZABETH A BRIGHTON & | VALERIE BRIGHTON JT TEN | 7565 GLEN HATT DR | | | LINDEN | MI | 48451 8719 |
| ELIZABETH A BRODERICK | 99-45 67TH RD #222 | | | | FOREST HILLS | NY | 11375 3018 |
| ELIZABETH A BROOME | PO BOX 16147 | | | | HATTIESBURG | MS | 39404 6147 |
| ELIZABETH A BROWN | 203 PECAN BLVD | | | | VICKSBURG | MS | 39183 8109 |
| ELIZABETH A BRUSH | 6112 ALDER CT | C-4 | | | PITTSBURGH | PA | 15206 5235 |
| ELIZABETH A BUCHANAN | 179 APPLE LAKE PRIVATE DR | | | | BLUFF CITY | TN | 37618 1193 |
| ELIZABETH A BURKHART | PO BOX 2106 | | | | LITCHFIELD PK | AZ | 85340 2106 |
| ELIZABETH A BURTON BARTH | 44 GLEN AVON DR | | | | RIVERSIDE | CT | 06878 2029 |
| ELIZABETH A BUSH | 1176 TAMARACK LN | | | | OAKLAND | MI | 48363 1250 |
| ELIZABETH A CABELLO & | ROBERT G CABELLO JR JT TEN | 5431 VANALLEO DR | | | SAGINAW | MI | 48603 5554 |
| ELIZABETH A CABELLO & | VIRGINIA D HEIGHES JT TEN | 5431 VANALLEO DR | | | SAGINAW | MI | 48603 5554 |
| ELIZABETH A CALLAGHAN & | LAUREN L OGLE JT TEN | 11495 ORCHARDVIEW DR | | | FENTON | MI | 48430 2543 |
| ELIZABETH A CALLAGHAN & | MICHAEL W OGLE JT TEN | 11495 ORCHARDVIEW DR | | | FENTON | MI | 48430 2543 |
| ELIZABETH A CALVERT | ROLLOVER ACCOUNT, IRA | P O BOX 1849 | | | WEST POINT | MS | 39773 |
| ELIZABETH A CAREY | 36760 KINGSBURY | | | | LIVONIA | MI | 48154 1921 |
| ELIZABETH A CARL | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123 9806 |
| ELIZABETH A CASADY | 725 LONG RD | | | | GLENVIEW | IL | 60025 3457 |
| ELIZABETH A CATLETT | 11205 SEATONVILLE RD | | | | LOUISVILLE | KY | 40291 3511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH A CENEDELLA | CUST GARREN W TURNER | UNDER THE GA TRAN MIN ACT | 7535 BRIDGEGATE CT | | ATLANTA | GA | 30350 | 4604 |
| ELIZABETH A CENEDELLA | CUST N TRAVIS TURNER | UTMA GA | 7535 BRIDGEGATE CT | | ATLANTA | GA | 30350 | 4604 |
| ELIZABETH A CLARK | 192 WHITE AVE | | | | SHARON | PA | 16146 | 3082 |
| ELIZABETH A CLARKE | ELIZABETH A CLARKE TRUST | 725 TIMBER LANE | | | LAKE FOREST | IL | 60045 | |
| ELIZABETH A CLUGSTON | 180 LUMLEY AVE | | | | JACKSON | MI | 49203 | 2414 |
| ELIZABETH A COE | 1108 E HUNT ST | | | | ADRIAN | MI | 49221 | 2441 |
| ELIZABETH A COLLINS | CHARLES SCHWAB & CO INC CUST | 9861 SUNRISE LAKES BLVD | #302 | | SUNRISE | FL | 33322 | |
| ELIZABETH A CONFER | CHARLES W CONFER JTWROS | 239 STATE STREET | PO BOX 432 | | MILLVILLE | PA | 17846 | 0432 |
| ELIZABETH A CONVERSE | 10 LAUREN LANE | | | | SUSSEX | NJ | 07461 | 4115 |
| ELIZABETH A COOLEY IRA | FCC AS CUSTODIAN | 10013 PEBBLE CREEK CT | | | DAVISBURG | MI | 48350 | 2052 |
| ELIZABETH A CORNELL | 206 HUDSON RD | | | | STOW | MA | 01775 | 1200 |
| ELIZABETH A COX | 303 E OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940 | 9264 |
| ELIZABETH A COYLE | 272 DUNNS MILL RD | | | | BORDENTOWN | NJ | 08505 | 4748 |
| ELIZABETH A CURREN & | JOHN H CURREN | TR ELIZABETH A CURREN TRUST UA | 4/7/97 | 278 STONEYKIRK DR | BELLA VISTA | AR | 72715 | 3814 |
| ELIZABETH A CZECH | 111 PARK FOREST DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ELIZABETH A DANBURG | 2673 LIBERTY HILL ROAD | | | | POWHATAN | VA | 23139 | 5208 |
| ELIZABETH A DANFORD | 2633 SHERIDAN DR | | | | CINCINNATI | OH | 45212 | 1753 |
| ELIZABETH A DARLING | 119 DRAPER | | | | WATERFORD | MI | 48328 | 3803 |
| ELIZABETH A DAVID | CUST CLEBURN L DAVIS JR UTMA GA | 4281 GREEN VALLEY DR | | | GAINESVILLE | GA | 30506 | 4601 |
| ELIZABETH A DAVIS | 1652 TAPPAN ST | | | | WOODSTOCK | IL | 60098 | 2578 |
| ELIZABETH A DAVIS | 2342 GOLDEN POND | | | | FENTON | MI | 48430 | 1097 |
| ELIZABETH A DEAN | 2445 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481 | 9760 |
| ELIZABETH A DEFELIPPI | 271 HART ST | | | | BRISTOL | CT | 06010 | 2346 |
| ELIZABETH A DELUCIA | 18 ALDERBROOK RD | | | | ANDOVER | MA | 01810 | 6122 |
| ELIZABETH A DELUCIA | 260 SAILORS WAY | | | | LAKEWOOD | NJ | 08701 | 7327 |
| ELIZABETH A DERY | TR ELIZABETH A DERY TRUST | UA 03/28/03 | 14297 SWANEE BEACH DR | | FENTON | MI | 48430 | 1463 |
| ELIZABETH A DILLAR | 5080 N 17TH PLC | | | | W TERRE HAUTE | IN | 47885 | |
| ELIZABETH A DINGMAN | 3823 ROCHESTER RD | | | | DRYDEN | MI | 48428 | 9721 |
| ELIZABETH A DUDLEY | 22 ROOSEVELT BLVD | | | | FLORHAM | NJ | 07932 | 2420 |
| ELIZABETH A DULMUS & | WILLIAM H DULMUS JT TEN | 51 CLINTON ST | | | WESTFIELD | NY | 14787 | 1032 |
| ELIZABETH A DURIG TOD | KATHLEEN E DURIG | SUBJECT TO STA TOD RULES | 2198 NORWAY DR | | DAYTON | OH | 45439 | 2626 |
| ELIZABETH A DURIG TOD | MICHAEL L DURIG | SUBJECT TO STA TOD RULES | 2198 NORWAY DR | | DAYTON | OH | 45439 | 2626 |
| ELIZABETH A DURKEE | 12 BARCOMB AVE | | | | MORRISONVILLE | NY | 12962 | 3400 |
| ELIZABETH A DYCZEWSKI & | JUDITH A HUFFMAN JT TEN | 1995 WEIGL RD | | | SAGINAW | MI | 48609 | 7052 |
| ELIZABETH A ECKMANN | 2209 GRAPEVINE CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | 3552 |
| ELIZABETH A EDGAR | 21065 EDGAR RD | | | | HILLMAN | MI | 49746 | |
| ELIZABETH A EDWARDS | 5803 RILEYS RIDGE RD | | | | CHARLOTTE | NC | 28226 | 4355 |
| ELIZABETH A EDWARDS | 6011 PEMBROKE PLACE | | | | INDIANAPOLIS | IN | 46220 | 5221 |
| ELIZABETH A EDWARDS REV INT VI | TR #1 RESTATED 12/5/00 AMENDED | ELIZABETH A ROLLERT TTEE | UA DTD 07/26/82 | 6442 MISSION RIDGE | TRAVERSE CITY | MI | 49686 | 6121 |
| ELIZABETH A ELLENBERGER | 8407 ROTE ROAD | | | | ROCKFORD | IL | 61107 | 5409 |
| ELIZABETH A ELROD | 6220 HOLLYHOCK LANE | | | | BOSSIER CITY | LA | 71112 | 4993 |
| ELIZABETH A ERAZMUS & | CREGORY ERAZMUS JT TEN | 217 ROSEWOOD COURT | | | WESTMONT | IL | 60559 | 1577 |
| ELIZABETH A ERAZMUS & | GREG ERAZMUS JT TEN | 217 ROSEWOOD COURT | | | WESTMONT | IL | 60559 | 1577 |
| ELIZABETH A FARRELL | 18889 BRASILIA DR | | | | NORTHRIDGE | CA | 91326 | 1919 |
| ELIZABETH A FEDDER | 510 CAMPBELL COURT | | | | WHEATON | IL | 60187 | |
| ELIZABETH A FEENEY & | PAUL G SHRUHAN JT TEN | 96 CRANE ST | | | DEDHAM | MA | 02026 | 3843 |
| ELIZABETH A FEENEY IRA | FCC AS CUSTODIAN | 4034 INVERNESS CT | | | STOW | OH | 44224 | 2280 |
| ELIZABETH A FERGUSON LIVING | TRUST DTD 01/27/1998 | ELIZABETH A FERGUSON TTEE | 3726 RIVER FALLS | | SAN ANTONIO | TX | 78259 | 3645 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH A FEUERSTEIN | 6036 STANTON RD | | | | MIDDLE GROVE | NY | 12850 1320 |
| ELIZABETH A FISCHER & DONALD | L ELLIOTT | ELIZABETH A FISCHER TRUST | 734 HUMBOLDT ST | | DENVER | CO | 80218 |
| ELIZABETH A FISK | 19215 VERNA LANE | | | | ROMULAS | MI | 48174 9334 |
| ELIZABETH A FLANIGAN | 6450 BEMIS RD | | | | YPSILANTI | MI | 48197 8924 |
| ELIZABETH A FOGARTY | 1055 WEST JOPPA RD | APT 408 | | | TOWSON | MD | 21204 3746 |
| ELIZABETH A FOLLBAUM | 1005 BROOKLAWN DRIVE | | | | TROY | MI | 48084 2648 |
| ELIZABETH A FORTON | 2243 E MORROW DRIVE | | | | PHOENIX | AZ | 85024 2456 |
| ELIZABETH A FOSTER | PO BOX 126 | | | | ALVA | FL | 33920 0126 |
| ELIZABETH A FOWLER REVOCABLE | FAMILY TRUST | ELIZABETH A & DONALD D FOWLER | TTEES  UAD 04/19/91 | 3307 ALABAMA AVE | ALEXANDRIA | VA | 22305 1735 |
| ELIZABETH A FRACZKOWSKI | 1402 WOODLAWN AVE | | | | WILMINGTON | DE | 19806 2448 |
| ELIZABETH A FRANKE | 435 S LINE | | | | CHESANING | MI | 48616 1336 |
| ELIZABETH A FRANKEL | CHARLES G FRANKEL | 7721 SAN ISABEL DR | | | PLANO | TX | 75025 6606 |
| ELIZABETH A FRANKLIN | 3045 NORTH ST APT A | | | | ATLANTA | GA | 30344 |
| ELIZABETH A FREEMAN | 434 CEDAR DR | | | | CORTLAND | OH | 44410 1322 |
| ELIZABETH A FRINDELL | 7885 W FLAMINGO RD, #1141 | | | | LAS VEGAS | NV | 89147 |
| ELIZABETH A FRITZ | 949 WAYNEWOOD LANE | | | | HERMITAGE | TN | 37076 1773 |
| ELIZABETH A GALANAKIS | 768 NIGHTINGALE ROAD | | | | WEST HEMPSTEAD | NY | 11552 |
| ELIZABETH A GANNON | 155 SHELDON AVENUE | | | | PITTSBURGH | PA | 15220 2617 |
| ELIZABETH A GARCIA & | LORENZO GARCIA JT TEN | 4107 SUN SPIRIT DR | | | AUSTIN | TX | 78735 6367 |
| ELIZABETH A GASK | 109 THE STREET | BLACK NOTLEY | BRAINTREE, CM778LL | UNITED KINGDOM | | | |
| ELIZABETH A GEISEN (IRA) | FCC AS CUSTODIAN | 910 VISTA DEL COLLADOS | | | SAN LUIS OBISPO | CA | 93405 |
| ELIZABETH A GIBBS | PO BOX 1490 | | | | CULLMAN | AL | 35056 1490 |
| ELIZABETH A GILLOOLY | 9516 E WOOD DR | | | | SCOTTSDALE | AZ | 85260 4304 |
| ELIZABETH A GLASNER | 444 33RD STREET | | | | WEST PALM BEACH | FL | 33407 4816 |
| ELIZABETH A GORMAN | 9186 CUPERTINO DR | | | | ELK GROVE | CA | 95624 |
| ELIZABETH A GREER | TOD ACCOUNT | 5 ORCHARD DRIVE | | | FLORISSANT | MO | 63033 5407 |
| ELIZABETH A GREWELL | & WILLIAM H GREWELL JTTEN | 23641 N 81ST DR | | | PEORIA | AZ | 85383 |
| ELIZABETH A GREWELL CUST | JACOB R GREWELL UTMA/AZ | 23641 N 81ST DR | | | PEORIA | AZ | 85383 |
| ELIZABETH A GULLEY | 15480 GREENLAWN | | | | DETROIT | MI | 48238 1228 |
| ELIZABETH A GUTERMUTH & | ALLEN GUTERMUTH JT TEN | 86 ADAMS RD | | | PETERSBURG | NY | 12138 2401 |
| ELIZABETH A GUYER | 5805 HARVARD CT | | | | KOKOMO | IN | 46902 5231 |
| ELIZABETH A GWYN | 7344 DANBURY DR | | | | W BLOOMFIELD | MI | 48322 3566 |
| ELIZABETH A HACK | 1615 POSEN | | | | BERKELEY | CA | 94707 |
| ELIZABETH A HALL | ELIZABETH A HALL REV TRUST | 127 PARTRIDGEBERRY LN | | | EAST SWANZEY | NH | 03446 |
| ELIZABETH A HAMILTON | CHARLES SCHWAB & CO INC CUST | 9721 E NORTH SHORE DR | | | UNIONVILLE | IN | 47468 |
| ELIZABETH A HAMP | 191 BRENTWOOD DR | | | | NORTH TONAWANDA | NY | 14120 4820 |
| ELIZABETH A HASSDENTEUFEL | 1 UNIVERSITY PL | | | | N Y | NY | 10003 4516 |
| ELIZABETH A HATCH | 14 WINTER ROAD | | | | HILLSBORO | NH | 03244 4530 |
| ELIZABETH A HAWKINS | 1190 SUGDEN RD | | | | WHITE LAKE | MI | 48386 3770 |
| ELIZABETH A HEINEL | ATTN ELIZABETH A LEWIS | 1307 N LITTLE CREEK RD | | | DOVER | DE | 19901 4067 |
| ELIZABETH A HELMS | 219 SUNSHINE DR | | | | AMHERST | NY | 14228 1964 |
| ELIZABETH A HESSE | 36 MORLEY LANE | | | | BLOOMFIELD | NJ | 07003 4309 |
| ELIZABETH A HIGHLAND | 315 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619 1413 |
| ELIZABETH A HILLIS | 1433 MILESTONE DRIVE | | | | COLLIERVILLE | TN | 38017 6892 |
| ELIZABETH A HOFFMANN | CUST MICHAEL C HOFFMANN UNDER | MO UNIFORM GIFTS TO MINORS | LAW | 670 AVONDALE DR | SAINT PETERS | MO | 63376 7717 |
| ELIZABETH A HOHN & | RICHARD HOHN JT TEN | 5447 FIESTA PASS | | | GRAND BLANC | MI | 48439 9163 |
| ELIZABETH A HOOGSTRA TRUST | DTD 09/19/2002 | ELIZABETH HOOGSTRA-REENDERS TTE | 17460 PINE BLUFF ST | | GRAND HAVEN | MI | 49417 9445 |
| ELIZABETH A HORTON AND | CURTIS H HORTON JTWROS | 16460 DUSKLIGHT | | | FENTON | MI | 48430 8953 |

| Name | Address | Address 2 | Address 3 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|
| ELIZABETH A HOUGHTLEN | 80 HARDING HTS BLVD | | | MANSFIELD | OH | 44906 | 1318 |
| ELIZABETH A HUGHES | 104 PIERREPONT ST | APT 1 | | BROOKLYN | NY | 11201 | 2761 |
| ELIZABETH A HUISKINS | 1730 UTAH AVE | | | FLINT | MI | 48506 | 4620 |
| ELIZABETH A HUNT | ATTN ELIZABETH A PETRICH | 12403 COBBLESTONE DR | | HOUSTON | TX | 77024 | 4904 |
| ELIZABETH A HUNTER | 7721 BEDFORD AVE | | | OMAHA | NE | 68134 | 5043 |
| ELIZABETH A JACKSON IRA | FCC AS CUSTODIAN | 20771 PALM CIR | | ELKHORN | NE | 68022 | 5126 |
| ELIZABETH A JENNINGS | ATTN ELIZABETH MILLER | 3090 NOBLE RD | | OXFORD | MI | 48370 | 1500 |
| ELIZABETH A JOHNSON | ELIZABETH A JOHNSON REVOCABLE | 706 W SOLANA CIR | | SOLANA BEACH | CA | 92075 | |
| ELIZABETH A JOHNSON & | ROBERT A. JOHNSON JR & | EDWARD J. JOHNSON JT TEN | 18 WAX MYRTLE LANE | HILTON HEAD | SC | 29926 | 1050 |
| ELIZABETH A JONES | 24 REDWOOD STREET | | | WARREN | PA | 16365 | 2637 |
| ELIZABETH A JONES | 7030 SUMMERS TRACE TERRACE | | | CHESTERFIELD | VA | 23832 | |
| ELIZABETH A JONES | PO BOX 101 | | | LILLINGTON | NC | 27546 | 0101 |
| ELIZABETH A JOYCE | 135 ACADEMY AVE | | | WEYMOUTH | MA | 02188 | 4203 |
| ELIZABETH A JUPA | 55 OCEAN AVENUE | APT 2E | | MONMOUTH BEACH | NJ | 07750 | 1367 |
| ELIZABETH A KAISER TRUST TR | ELIZABETH A KAISER TTEE | U/A DTD 09/21/1998 | 7 COFFEE RUN LN | WILMINGTON | DE | 19808 | 1510 |
| ELIZABETH A KANE | 24 MC GILL PLACE | LONDON ON  N5X 1W2 | CANADA | | | | |
| ELIZABETH A KARASIK | 1718 P STREET NW | NBR 508 | | WASHINGTON | DC | 20036 | 1328 |
| ELIZABETH A KEANE | APT 4J | 3061 EDWIN AVENUE | | FORT LEE | NJ | 07024 | 4811 |
| ELIZABETH A KEISTER | 5 LAKEI RD | | | MARLBOROUGH | CT | 06447 | |
| ELIZABETH A KENNEY | PO BOX 4025 | | | BERGHEIM | TX | 78004 | 4025 |
| ELIZABETH A KEYDASH | 5815 HERON DRIVE | | | BALTIMORE | MD | 21227 | 4314 |
| ELIZABETH A KIBBY | 2608 WILLIAM NEAL PK | | | FORT COLLINS | CO | 80525 | 7631 |
| ELIZABETH A KISH | 16117 ALPINE | | | LIVONIA | MI | 48154 | 2541 |
| ELIZABETH A KNIGHT | 8081 LITTLE CIRCLE ROAD | | | NOBLESVILLE | IN | 46060 | 1071 |
| ELIZABETH A KOPF | N87 W6981 EVERGREEN CRT | | | CEDARBURG | WI | 53012 | |
| ELIZABETH A KORTE | 43759 CRANE CT | | | ASHBURN | VA | 20147 | 5833 |
| ELIZABETH A KOWALSKI | 1411 TERNBURY DRIVE | | | ROCHESTER HILLS | MI | 48307 | 3538 |
| ELIZABETH A KOWALSKI & | JOSEPH F KOWALSKI JT TEN | 1411 TERNBURY DRIVE | | ROCHESTER HILLS | MI | 48307 | 3538 |
| ELIZABETH A KRAUSE | 1114 10TH AVE WEST | | | MOBRIDGE | SD | 57601 | 1530 |
| ELIZABETH A KREMSER | 1373 SPENCER ROAD W | | | SAINT PAUL | MN | 55108 | 5206 |
| ELIZABETH A KRETZER & | MARY KAREN TORREY JT TEN | 1851 MARIETTA | | CAPE GIRARDEAU | MO | 63701 | 2943 |
| ELIZABETH A KRISCHE | 27 CARNFORTH ROAD | LONDON ON  N6G 4R2 | CANADA | | | | |
| ELIZABETH A KUNZE | CHARLES SCHWAB & CO INC CUST | 7524 S ROSEMARY CIR | | ENGLEWOOD | CO | 80112 | |
| ELIZABETH A KUPSER | 58192 DEERFIELD DR | | | WASHINGTON | MI | 48094 | 3524 |
| ELIZABETH A LANDSMAN & | DAVID A LANDSMAN JT TEN | 2338 LONDON DR | | TROY | MI | 48085 | 3582 |
| ELIZABETH A LANG | 5229 W MICHIGAN #226 | | | YPSILANTI | MI | 48197 | 9182 |
| ELIZABETH A LANGAN | 5 GALLOPING HILL RD | | | MONTAGUE | NJ | 07827 | 3204 |
| ELIZABETH A LAUGHLIN | 6 LAUREL CT | | | WASHINGTON | IL | 61571 | 2374 |
| ELIZABETH A LAWHEAD | 3017 TUMBLEWEED DR | | | KOKOMO | IN | 46901 | 7054 |
| ELIZABETH A LAWRENCE & | DONALD W LAWRENCE JT TEN | 2995 W BUNO | | MILFORD | MI | 48380 | 4424 |
| ELIZABETH A LAYNE | 1916 WOOLDRIDGE FERRY RD | | | ELIZABETHTOWN | KY | 42701 | 6121 |
| ELIZABETH A LEBEAU AND | ARTHUR J LEBEAU JTWROS | 741 N ELMORE | | PARK RIDGE | IL | 60068 | 2712 |
| ELIZABETH A LENT | 4418 N WOLCOTT 2ND FLOOR | | | CHICAGO | IL | 60640 | 5833 |
| ELIZABETH A LEONARD | TR UA 11/28/90 THE LEONARD | REVOCABLE LIVING TRUST | 777 E VALLEY BLVD #45 | ALHAMBRA | CA | 91800 | 0745 |
| ELIZABETH A LEVAY | 8969 NEEDLE POINT PL | | | JACKSONVILLE | FL | 32244 | |
| ELIZABETH A LICHLITER IRA | FCC AS CUSTODIAN | 4101 CENTURY LANE | | CHADDS FORD | PA | 19317 | 8965 |
| ELIZABETH A LIFSET | 9 RAVINE RD | | | TENAFLY | NJ | 07670 | |
| ELIZABETH A LINGLE | 230 E MAIN ST | | | ANNVILLE | PA | 17003 | 1505 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH A LIPPINCOTT | 3060 VALLEY FARMS RD, APT 313 | | | | INDIANAPOLIS | IN | 46214 | 1594 |
| ELIZABETH A LOFTUS | UNT 308VILLA BELLMONT BLDG 84 | | | | NEWARK | DE | 19713 | |
| ELIZABETH A LORD TTEE | LORD FAMILY TRUST 1988 | U/A DTD 07/13/1988 | 125 CHAPIN ROAD UNIT 3C | | HUDSON | MA | 01749 | 2764 |
| ELIZABETH A LORENZ | TR CHARLES F & ELIZABETH A DRUMM | TRUST UA 02/28/94 | 16685 AUSTIN WAY | | EAST LANSING | MI | 48823 | 9760 |
| ELIZABETH A LOVELAND | DESIGNATED BENE PLAN/TOD | 38614 BOAT HOUSE DR | | | MURRIETA | CA | 92563 | |
| ELIZABETH A LOWERY | 7 1/2 WEST LANE | | | | DEARBORN | MI | 48124 | |
| ELIZABETH A LUBOWICKI & | DONALD A LUBOWICKI | TR ELIZABETH A LUBOWICKI REV | LIVING TRUST UA 06/15/98 | 31428 SARATOGA DRIVE | WARREN | MI | 48093 | 1667 |
| ELIZABETH A LUE DE GROF & | MARGARET LUE DE GROF | 3231 SHARON TPKE | | | MILLBROOK | NY | 12545 | |
| ELIZABETH A LUSH | ELIZABETH A LUSH REV TRUST | 2835 N WOLCOTT AVE UNIT I | | | CHICAGO | IL | 60657 | |
| ELIZABETH A LUTERI | TR ELIZABETH A LUTERI FAMILY | TRUST UA 3/1/97 | 732 FORESTRIDGE DR | | YOUNGSTOWN | OH | 44512 | 3516 |
| ELIZABETH A MAACKS | 2710 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 | 9518 |
| ELIZABETH A MAGGIO | 4 BIRCH DRIVE | | | | EAST BRUNSWICK | NJ | 08816 | 2402 |
| ELIZABETH A MAGUIRE | 257 PARK AVE | | | | BAY HEAD | NJ | 08742 | 5049 |
| ELIZABETH A MAHER | 21144 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225 | 1717 |
| ELIZABETH A MAHLER | 2679 HWY 119 | | | | MONTEVALLO | AL | 35115 | 8631 |
| ELIZABETH A MARQUART & | JOAN M RETCHO JT TEN | 209 KINGSTON DR #PH | | | RIDGE | NY | 11961 | 2014 |
| ELIZABETH A MARTIN | 300 LAKEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304 | 3533 |
| ELIZABETH A MARTINO | 5566 HUNTER RD | | | | BEAVERTON | MI | 48612 | 8515 |
| ELIZABETH A MASI | 3300 GULF SHORE BLVD N APT 113 | | | | NAPLES | FL | 34103 | 3666 |
| ELIZABETH A MASTROIANNI | 2361 SOUTH PEWTER DRIVE | | | | MACUNGIE | PA | 18062 | 9048 |
| ELIZABETH A MAWHINNEY | ELIZABETH A MAWHINNEY TRUST | 10 DANVERS LN | | | DEARBORN | MI | 48120 | |
| ELIZABETH A MCKOWN | 14490 E RADCLIFF DR | | | | AURORA | CO | 80015 | 1346 |
| ELIZABETH A MCLAUGHLIN | 4397 KITRIDGE ROAD | | | | HUBER HEIGHTS | OH | 45424 | 6082 |
| ELIZABETH A MCVEETY | 60 DOGWOOD CIRCLE | | | | WOODBRIDGE | CT | 06525 | 1254 |
| ELIZABETH A MESKAN TRUST | U/A/D 04 26 97 | ALLEN W MESKAN TRUSTEE | 709 E BYRON | | ADDISON | IL | 60101 | |
| ELIZABETH A MESSICK | 305 MASTERS DR | | | | BLACKWOOD | NJ | 08012 | 5514 |
| ELIZABETH A MEYERS | BOX 61 | 9469 M68/33 | | | TOWER | MI | 49792 | 0061 |
| ELIZABETH A MIGDA | 24778 WILSON RD | | | | LOCKPORT | NY | 14094 | |
| ELIZABETH A MILLER | 3090 NOBLE RD | | | | OXFORD | MI | 48370 | 1500 |
| ELIZABETH A MINTZER & | DAVID LOUIS MINTZER JR | 9149 HWY 39 S | | | ZEBULON | NC | 27597 | |
| ELIZABETH A MISKINES | 40 FERNWOOD LANE | | | | GRAND ISLAND | NY | 14072 | 2905 |
| ELIZABETH A MOEN | 8 CABALLEROS RD | | | | ROLLING HILLS | CA | 90274 | 5221 |
| ELIZABETH A MONGAN | JOHN W MONGAN JT TEN | 1009 BEECHWOOD DRIVE | | | HAGERSTOWN | MD | 21742 | 3141 |
| ELIZABETH A MONTAGNE | 3 WASHINGTON CIRCLE NW APT 905 | | | | WASHINGTON | DC | 20037 | 2361 |
| ELIZABETH A MOORE | 840 COLEMAN AVE | APT#2 | | | MENLO PARK | CA | 94025 | 2448 |
| ELIZABETH A MOORE TTEE | ELIZABETH ANNE MOORE REV TR | U/A DTD 09/04/2003 | 470 MICHIGAN AVE | | MARYSVILLE | MI | 48040 | 1188 |
| ELIZABETH A MOOSE | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410 | |
| ELIZABETH A MORELAND | 3050 OLD WASHINGTON RD | | | | WALDORF | MD | 20601 | 3121 |
| ELIZABETH A MORGAN & | ALFRED J MORGAN | TR ALFRED J & ELIZABETH A MORGAN | TRUST UA 11/27/84 | 2373 STONE BROOK CT | FLUSHING | MI | 48433 | 2595 |
| ELIZABETH A MORRISON & | JOHN WILLIAM MORRISON | PO BOX 187 | | | CARNELIAN BAY | CA | 96140 | |
| ELIZABETH A MORRISSETTE IRA | FCC AS CUSTODIAN | 1384 PEACHWOOD DR. | | | ENCINITAS | CA | 92024 | 5239 |
| ELIZABETH A MYERS AND | PATRICIA J PECHTL TTEES | DTD 09/13/06 | FBO MYERS AND PECHTL REV TRUST | PO BOX 1377 | MURPHYS | CA | 95247 | |
| ELIZABETH A NASON | 148 BUCKSPORT ROAD | | | | ELLSWORTH | ME | 04605 | 2224 |
| ELIZABETH A NEUMAN | ATTN LISA NEUMAN | 509 CHATHAM CT | | | NEENAH | WI | 54956 | 4225 |
| ELIZABETH A NEWPORT & | RICHARD J NEWPORT JT TEN | 5575 EBRIGHT DRIVE | | | WILLIAMSTON | MI | 48895 | 9628 |
| ELIZABETH A NEYER | 550 PALISADO AVE | | | | WINDSOR | CT | 06095 | 2067 |
| ELIZABETH A NIZIOLEK | 33 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509 | 2808 |
| ELIZABETH A NOFFSINGER | C/O ANTHONY | 6424 47TH AVE E | | | BRADENTON | FL | 34203 | 9536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH A NORTHRUP | 450 EAST AVE | | | | BROCKPORT | NY | 14420 | 1516 |
| ELIZABETH A NUNEZA | 18880 SANDHURST DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | 4979 |
| ELIZABETH A NURMIKKO | 2869 BULLARD ROAD | | | | HARTLAND | MI | 48353 | 3009 |
| ELIZABETH A O DOWD | 8219 TERRA GRANDE AVENUE | | | | SPRINGFIELD | VA | 22153 | |
| ELIZABETH A O'ROURKE | 503 SKYLINE LAKES DRIVE | | | | RINGWOOD | NJ | 07456 | 1926 |
| ELIZABETH A OLSON | 11306 HARBORSIDE CLUSTER | | | | RESTON | VA | 20191 | 3612 |
| ELIZABETH A PALMER | 330 N MCKINLEY ST | | | | TRURO | IA | 50257 | 1011 |
| ELIZABETH A PAMERLEAU & | JEANNE M DOSCH | TR UA 02/27/2007 | ELIZABETH A PAMERLEAU LIVING TRUST | 1364 EAGLE ST | GRAYLING | MI | 49738 | |
| ELIZABETH A PASCIUCCO | 525 EAST 72ND ST APT 33E | | | | NEW YORK | NY | 10021 | 9611 |
| ELIZABETH A PATTERSON | 4109 CHIEF DR | | | | CARROLLTON | TX | 75007 | 1474 |
| ELIZABETH A PAZIENZA | 7162 MOUNT JULIET DR | | | | DAVISON | MI | 48423 | 2362 |
| ELIZABETH A PEACOCK | 3030 WHITETIE RD | | | | MORRIS | IL | 60450 | 9432 |
| ELIZABETH A PECORA | 19 NAVESINK DR | | | | MONMOUTH BEACH | NJ | 07750 | |
| ELIZABETH A PETERSON | CUST JONATHON PETERSON UGMA MI | 1227 BRICK ROAD | | | WEST BRANCH | MI | 48661 | 9352 |
| ELIZABETH A PETERSON | CUST SARA ANNE PETERSON | UGMA MI | 1227 BRICK ROAD | | WEST BRANCH | MI | 48661 | 9352 |
| ELIZABETH A PIERCE | 4411 SNODGRASS RD | | | | MANSFIELD | OH | 44903 | 8698 |
| ELIZABETH A PILKINGTON | 17454 SMOKEY RIVER DRIVE | | | | SONORA | CA | 95370 | 8925 |
| ELIZABETH A POGUE | CHARLES SCHWAB & CO INC CUST | 1403 W 60TH ST | | | DAVENPORT | IA | 52806 | |
| ELIZABETH A POWELL | PO BOX 20059 | GREELEY SQUARE STATION | | | NEW YORK | NY | 10001 | 0001 |
| ELIZABETH A POWERS | 4379 JAMESTOWN COURT | | | | FLINT | MI | 48507 | 5608 |
| ELIZABETH A PUCCI | 810 MONROE AVE | | | | RIVER FOREST | IL | 60305 | 1422 |
| ELIZABETH A PUTNEY TTEE | ELIZABETH A. PUTNEY 2000 TRUST | UTD 09/06/2000 | 4667 MORRO DRIVE | | WOODLAND HILLS | CA | 91364 | 4542 |
| ELIZABETH A RAGNI | 5767 CRYSTAL CREEK COURT | | | | WASHINGTON | MI | 48094 | 2608 |
| ELIZABETH A RAMSEY | REVOCABLE TRUST UAD 01/07/09 | ELIZABETH A RAMSEY TTEE | 6007 UPHAM DR | | RICHMOND | VA | 23227 | 1941 |
| ELIZABETH A RASIMAS | CUST PETER A RASIMAS | UGMA MI | 60 HEATHWOOD RD | | BUFFALO | NY | 14221 | 4616 |
| ELIZABETH A RATERMANN | 6495 BETHELVILLE RD | | | | NEW CARLISLE | OH | 45344 | 8831 |
| ELIZABETH A RAYMOND | 866 TYLER ST | | | | LENNON | MI | 48449 | 9309 |
| ELIZABETH A REECE | 22661 HULL RD | | | | MT VERNON | WA | 98274 | 8044 |
| ELIZABETH A REIGELUTH | CUST CLAIRE TRAUTVETTER UTMA MA | 1705 COLONIAL RD | | | RALEIGH | NC | 27608 | 2127 |
| ELIZABETH A REILLY | 644 BEACON AVE | | | | PAULSBORO | NJ | 08066 | 1209 |
| ELIZABETH A RETTERBUSH | 207 TATE AVE | | | | ENGLEWOOD | OH | 45322 | 1621 |
| ELIZABETH A RHODES | 13540 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556 | 9773 |
| ELIZABETH A RIEDER | CUST EMMA R RIEDER | UTMA MI | 32431 ANITA | | WESTLAND | MI | 48185 | 1510 |
| ELIZABETH A RIGGIO | 24345 DOROTHY DR | | | | CRETE | IL | 60417 | 3501 |
| ELIZABETH A RIGGS | RT 3 BOX 123 | | | | TOMAH | WI | 54660 | 9424 |
| ELIZABETH A RISKE | 20304 GAUKLER | | | | ST CLAIR SHORES | MI | 48080 | 3771 |
| ELIZABETH A RIZAK | 39500 WARREN RD LOT 263 | | | | CANTON | MI | 48187 | 4347 |
| ELIZABETH A ROBERTSON | 67 HILTON AVE # B9 | | | | GARDEN CITY | NY | 11530 | 2801 |
| ELIZABETH A ROBINSON | 225 LARKSPUR WAY | | | | CHARLOTTESVILLE | VA | 22902 | 8207 |
| ELIZABETH A ROOSA | 2031 LAZY GROVE DR | | | | KINGWOOD | TX | 77339 | 3109 |
| ELIZABETH A ROOSA | 6 WATER ST | | | | NEW HAMBURG | NY | 12590 | 5543 |
| ELIZABETH A ROOT | EXEMPTION TRUST | 3141 TERRA GRANADA DR | | | WALNUT CREEK | CA | 94595 | 3520 |
| ELIZABETH A ROSE & | HERMAN L ROSE JT TEN | 19602 HIGHWAY 59 | | | JOSEPH | MO | 64505 | 3786 |
| ELIZABETH A ROTHROCK & | RICHARD P ROTHROCK TTEE | ELIZABETH A ROTHROCK LIV | TR U/A DTD 08-12-04 | 12555 DIXON RD | DUNDEE | MI | 48131 | 9727 |
| ELIZABETH A RYKHUS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6020 S QUEMOY WAY | | AURORA | CO | 80015 | |
| ELIZABETH A SAMPLE | 29505 JERKWATER ROAD | | | | SHERIDAN | IN | 46069 | 9364 |
| ELIZABETH A SAMPSON | 25 WEST ST | | | | BRATTLEBORO | VT | 05301 | 6219 |
| ELIZABETH A SAMPSON | 25 WEST ST | | | | BRATTLEBORO | VT | 05301 | 6219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH A SANCHEZ | ELIZABETH A. SANCHEZ TRUST | 7 DRAKE DR | | | HILLSDALE | NJ | 07642 |
| ELIZABETH A SANDS | 60 LONGWOOD AVENUE # 608 | | | | BROOKLINE | MA | 02446 | 5287 |
| ELIZABETH A SCANLON | 155 RAYMOND ROAD APT 212 | | | | PRINCETON | NJ | 08540 | 9643 |
| ELIZABETH A SCHICK | 200 TIBET RD | | | | COLUMBUS | OH | 43202 | 1438 |
| ELIZABETH A SCHLEICHER | 12135 HUNTOON RD | | | | CONCORD | OH | 44077 | 8815 |
| ELIZABETH A SCHLIEMAN | 6034 WHITEFORD RD | | | | SYLVANIA | OH | 43560 | 1640 |
| ELIZABETH A SCHMIEDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12974 W 64TH DR APT C | | ARVADA | CO | 80004 |
| ELIZABETH A SCHULTETUS | 205 FRANCIS RD | | | | DECATUR | IL | 62522 | 9541 |
| ELIZABETH A SCHULZ | PO BOX 171 | | | | WALWORTH | WI | 53184 | 0171 |
| ELIZABETH A SCHWARTZ | 519 MORENO ROAD | | | | WYNNEWOOD | PA | 19096 | 1107 |
| ELIZABETH A SENRICK | 3212 PARK OVERLOOK DR | | | | SHOREVIEW | MN | 55126 | 4125 |
| ELIZABETH A SHADDOCK | PO BOX 10444 | | | | EL DORADO | AR | 71730 | 0002 |
| ELIZABETH A SHAW | PO BOX 236 | | | | CEDAR KNOLLS | NJ | 07927 | 0236 |
| ELIZABETH A SHEPPARD | 22548 E SCHAFER ST | | | | CLINTON TWP | MI | 48035 | 1869 |
| ELIZABETH A SHERIDAN & | JOHN J SHERIDAN III JT WROS | 665 COUNTRY CLUB DRIVE | | | EGG HARBOR CY | NJ | 08215 | 5114 |
| ELIZABETH A SIGMON | 19965 BINDER | | | | DETROIT | MI | 48234 | 1907 |
| ELIZABETH A SKELTON | CUST MATTHEW WADE HAMPTON | UTMA KY | 2225 SHYROCK FERRY RD | | VERSAILLES | KY | 40383 | 9055 |
| ELIZABETH A SOLIGO | 1503 DILWORTH RD | WILLOW RUN | | | WILMINGTON | DE | 19805 | 1213 |
| ELIZABETH A SPAULDING | 7 BLOOMFEILD WAY | | | | WEST ORANGE | NJ | 07052 | 4914 |
| ELIZABETH A STANLEY & | CHRISTOPHER W STANLEY JT TEN | 1220 COPPER HILL RD | | | WEST SUFFIELD | CT | 06093 | 2917 |
| ELIZABETH A STEARNS TTEE | ELIZABETH A STEARNS | TRUST U/A DTD 5-21-97 | 479 CHAMBER STREET | | PRT CHARLOTTE | FL | 33948 | 6301 |
| ELIZABETH A STEELE | PO BOX 242 | | | | TECUMSEH | MI | 49286 | 0242 |
| ELIZABETH A STEVENS | 4773 OCALA TER | | | | NORTH PORT | FL | 34288 |
| ELIZABETH A STIVES | CUST KIMBERLY A STIVES UGMA PA | 114 AUGUSTA DR | | | LINCROFT | NJ | 07738 | 1202 |
| ELIZABETH A STRAGER | 1464 BLACKSTOCK | | | | SIMI VALLEY | CA | 93063 | 3114 |
| ELIZABETH A STRICKLAND | TR JAMIESON D PARADY | 14419 KATIE RD | | | PHORNIX | MD | 21131 | 1756 |
| ELIZABETH A STRICKLAND | TR THOMAS R PARADY | 14419 KATIE RD | | | PHOENIX | MD | 21131 | 1756 |
| ELIZABETH A STUDEBAKER | 623 MARTIN DR | | | | XENIA | OH | 45385 | 1617 |
| ELIZABETH A SUHRHEINRICH | 1917 RIMSDALE DR | | | | MYRTLE BEACH | SC | 29575 | 5868 |
| ELIZABETH A SULLIVAN | 406 QUIET FIELD CT | | | | SAINT PETERS | MO | 63376 | 3865 |
| ELIZABETH A SZCZEPANIAK | 2937 BIRCHWOOD ST | | | | TRENTON | MI | 48183 | 3681 |
| ELIZABETH A TEMPLE | 113 CALICO CT | | | | WINCHESTER | VA | 22602 | 5327 |
| ELIZABETH A THOMPSON | 153 COMMERCE | | | | GRANT | MI | 49327 | 9361 |
| ELIZABETH A THORN & | DOUGLAS W THORN JT TEN | 3158 GRACEFIELD ROAD | APT 217 | | SILVER SPRING | MD | 20904 | 0818 |
| ELIZABETH A THORN & | KAREN E THORN JT TEN | 3158 GRACEFILED ROAD | APT 217 | | SILVER SPRING | MD | 20904 |
| ELIZABETH A THORNTON TR | UA 12/19/1993 | THORNTON FAMILY LIVING TRUST | 8064 SW 108TH ST | | OCALA | FL | 34481 |
| ELIZABETH A THORSEN | TIMOTHY M THORSEN | 18551 ALDRIN AVE | | | BROWNSTOWN | MI | 48192 | 8260 |
| ELIZABETH A TICE | C/O WCBR | 250 PANTOPS MOUNTAIN RD 305 | | | CHARLOTTESVILLE | VA | 22911 | 8683 |
| ELIZABETH A TIMM | 1322 1/2 17TH AVE | | | | MONROE | WI | 53566 | 2534 |
| ELIZABETH A TROUTMAN | 133 NEWMAN SPRINGS RD | | | | TINTON FALLS | NJ | 07724 | 2647 |
| ELIZABETH A TROWBRIDGE & | GREGORY D TROWBRIDGE JT TEN | 768 BARRON AVE | | | WOODBRIDGE | NJ | 07095 | 3207 |
| ELIZABETH A TURNER | 4226 OAKCREST DR | | | | LANSING | MI | 48917 | 4212 |
| ELIZABETH A TURSKI | 7987 MAYFAIR | | | | TAYLOR | MI | 48180 | 2645 |
| ELIZABETH A TYRING | PATRICK K TYRING JT TEN | 867 STATE ROUTE 261 | | | BOONVILLE | IN | 47601 | 8416 |
| ELIZABETH A VIGANO | 27 WAHACKME RD | | | | NEW CANAAN | CT | 06840 | 3944 |
| ELIZABETH A VISOCKY | 525 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458 | 8919 |
| ELIZABETH A VON BACHO | 31 JAMESTOWN TERRACE | | | | ROCHESTER | NY | 14615 |
| ELIZABETH A WALLS | 79 W GREENWOOD AVE | | | | LANSDOWNE | PA | 19050 | 1530 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH A WEAVER | 551 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697 | 3240 |
| ELIZABETH A WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328 | 3964 |
| ELIZABETH A WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328 | 3964 |
| ELIZABETH A WELCH | 117 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064 | 5276 |
| ELIZABETH A WHITCOMBE | 3108 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | 3419 |
| ELIZABETH A WHITING & | DALE E WHITING JT TEN | 124 HAYMONT | | | PARIS | TN | 38242 | 5631 |
| ELIZABETH A WICKSTROM MORRIS | IRA DCG & T TTEE | 5560 NAVAJO TRAIL | | | STAGECOACH | NV | 89429 | 9228 |
| ELIZABETH A WIDLIC | 6354 N MELVINA | | | | CHICAGO | IL | 60646 | 3721 |
| ELIZABETH A WILCOX & | RUTH VINCENT JT TEN | 20 KNAPP DR | | | BENNINGTON | VT | 05201 | |
| ELIZABETH A WILK | PO BOX 1029 | | | | LA GRANGE PARK | IL | 60526 | 9129 |
| ELIZABETH A WILLIAMS | 3008 E SOUTH FORK DR | | | | PHOENIX | AZ | 85048 | 8743 |
| ELIZABETH A WILLIAMS | 343 NIPIGON ST | OSHAWA ON  L1J 4P1 | CANADA | | | | | |
| ELIZABETH A WILLIAMS | 343 NIPIGON ST | OSHAWA ON  L1J 4P1 | CANADA | | | | | |
| ELIZABETH A WILSON | 22218 CHERIE CT | | | | RICHTON PARK | IL | 60471 | 1031 |
| ELIZABETH A WILSON | 2809 RICHLAND CT | | | | STOCKTON | CA | 95207 | 1205 |
| ELIZABETH A WILSON | 5686 YORK RD SW | | | | PATASKALA | OH | 43062 | 8506 |
| ELIZABETH A WIWCZAR | 31 GREENBRIER ROAD | | | | WADING RIVER | NY | 11792 | 1021 |
| ELIZABETH A WOLF | PO BOX 58165 | | | | SALT LAKE CITY | UT | 84158 | 0165 |
| ELIZABETH A WOLFSTON | 1170 W 2ND AVE | | | | EUGENE | OR | 97402 | |
| ELIZABETH A WOODS | 1308 W 9TH ST | | | | WILMINGTON | DE | 19806 | 4621 |
| ELIZABETH A WYMAN | 7410 W DIVERSEY | | | | ELMWOOD PARK | IL | 60707 | 1552 |
| ELIZABETH A WYNGAARD | W792 DEERVIEW RD | | | | BRILLION | WI | 54110 | 9411 |
| ELIZABETH A YARDLEY | ATTN ELIZABETH YARDLEY BOEHME | 3005 ROBINHOOD | | | HOUSTON | TX | 77005 | 2343 |
| ELIZABETH A YORICK | 8931 LOUISE | | | | LIVONIA | MI | 48150 | 4015 |
| ELIZABETH A YOUNG | 1147 MAPLE ST | | | | IOWA CITY | IA | 52240 | 5634 |
| ELIZABETH A YOUNG | 1371 PATRICK HENRY DR | | | | PHOENIXVILLE | PA | 19460 | 2743 |
| ELIZABETH A YOUNGSTROM & | WILLIAM A YOUNGSTROM | 438 STONEBRIDGE DR | | | CHICO | CA | 95973 | |
| ELIZABETH A ZACARCHUK | 246 MCKINLEY AVENUE | | | | KENMORE | NY | 14217 | 2438 |
| ELIZABETH A. BURRESS | P O BOX 356 | | | | CAMPBELLSVILLE | KY | 42719 | |
| ELIZABETH A. CUNNINGHAM | 335 WIREGRASS ROAD | | | | WILMINGTON | NC | 28405 | 3839 |
| ELIZABETH A. GILLICK AND | J. GERALD GILLICK JTWROS | 124 WESTBROOK ROAD | | | FEASTERVILLE | PA | 19053 | 2246 |
| ELIZABETH A. GIRTMAN | CHARLES SCHWAB & CO INC CUST | PO BOX 1122 | | | LOS ALAMOS | NM | 87544 | |
| ELIZABETH A. GLOR | 136 SOUTH MAIN STREET | | | | WELLINGTON | OH | 44090 | 1344 |
| ELIZABETH A. MELEON | CGM IRA CUSTODIAN | 3033 OCTAGON AVENUE | | | SINKING SPRING | PA | 19608 | 1019 |
| ELIZABETH A. SIM | 1598 BANDURY COURT | | | | CROFTON | MD | 21114 | 1401 |
| ELIZABETH A. STREET, MD TTEE | ELIZABETH A. STREET, MD, PC | 401(K) PS PLAN U/A/D 5/1/96 | FBO ELIZABETH A. STREET | 574 CHURCH STREET NE | MARIETTA | GA | 30060 | 1358 |
| ELIZABETH A. TAYLOR TTEE | ELIZEBATH A.TAYLOR TR. | DTD 09/16/1998 | 10205 S. M 52 | | PERRY | MI | 48872 | 9764 |
| ELIZABETH A. TOMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | BOX 135 | | MIDDLE GRANVILLE | NY | 12849 | 0135 |
| ELIZABETH A. TRANTUM SEP IRA | FCC AS CUSTODIAN | 2041 OAK LANE | | | BATTLE CREEK | MI | 49014 | 8318 |
| ELIZABETH A. WHITE | CGM IRA CUSTODIAN | P O BOX 243 | | | STOCKBRIDGE | MA | 01262 | 0243 |
| ELIZABETH ADAMS SHARP | 420 DOE RUN STATION RD | | | | COATESVILLE | PA | 19320 | 4910 |
| ELIZABETH ADER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 175 MAIN AVENUE APT 161 | | WHEATLEY HEIGHTS | NY | 11798 | 2123 |
| ELIZABETH ADLER | 29 BRITTANIA DRIVE | | | | DANBURY | CT | 06811 | |
| ELIZABETH AJ HANSEN | 702 CHUMLEIGH ROAD | | | | BALTIMORE | MD | 21212 | 1607 |
| ELIZABETH ALBANESE | 62 DE VRIES AVE | | | | NORTH TARRYTOWN | NY | 10593 | |
| ELIZABETH ALBERDING | ELIZABETH ALBERDING TRUST | 4635 E 78TH ST | | | INDIANAPOLIS | IN | 46250 | |
| ELIZABETH ALBRIGHT SCOTT | 34 KIMBERWICK RD | | | | LEXINGTON | OH | 44904 | 9667 |
| ELIZABETH ALEMAN | 4250 WOODBRIDGE WAY | | | | SAN ANTONIO | TX | 78257 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH ALESSO | 338 SECOND STREET | | | | SADDLE BROOK | NJ | 07663 | 6302 |
| ELIZABETH ALEXANDER CHENOWETH | 3904 PRAIRIE HILL CT | | | | EDMOND | OK | 73003 |
| ELIZABETH ALLAND SPERBER | 11 VIA FLORA CT | | | | CHICO | CA | 95973 | 0995 |
| ELIZABETH ALLEY SNOW DAY | TR ELIZABETH ALLEY SNOW DAY | FAM PROTECTION TRUST | UA 01/13/95 | 2086 SIERRA VIEW CIR | SALT LAKE CITY | UT | 84109 | 1946 |
| ELIZABETH ALLISON OWEN | 1011 N MAIN STREET | | | | ELGIN | TX | 78621 | 1635 |
| ELIZABETH ALPY BROWE REVOCABLE | LIVING TRUST DTD 1/06/2000 | ELIZABETH ALPY BROWE, | 21 LOON LN | | BREWSTER | MA | 02631 | 1581 |
| ELIZABETH ALTIERI R/O IRA | FCC AS CUSTODIAN | 4 COMMODORE DR | APT # 328 | | EMERYVILLE | CA | 94608 | 1631 |
| ELIZABETH ALVARADO | 8632 WILEY WAY | | | | AUSTIN | TX | 78747 |
| ELIZABETH ANDERSON & | CYNTHIA E NIBLACK JT TEN | 5891 DIXIE HWY #E233 | | | CLARKSTON | MI | 48346 | 3314 |
| ELIZABETH ANDERSON TTEE | RICHARD ANDERSON TRUST | U/A/D 05/24/99 | DAVID VISSING POA | 5940 N EMERSON AVENUE | INDIANAPOLIS | IN | 46220 | 5336 |
| ELIZABETH ANDREWS LIME, TTEE | U/A/D 5-20-94 | ELIZABETH ANDREWS LIME TRUST | 3435 FOX RUN ROAD #135 | | SARASOTA | FL | 34231 | 7343 |
| ELIZABETH ANGELA BISCHOFF | 152 HUNDRED OAKS DR | | | | TOMS RIVER | NJ | 08755 |
| ELIZABETH ANN ALLEN | 801 EAST WALNUT ST | | | | AKRON | IN | 46910 |
| ELIZABETH ANN BALL | SOLE & SEPARATE PROPERTY | 2821 MILTON | | | DALLAS | TX | 75205 |
| ELIZABETH ANN BARNES & | GARY L BARNES JT TEN | 5020 ATLAS RD | | | GRAND BLANC | MI | 48439 | 9707 |
| ELIZABETH ANN BELLEHUMEUR | 10451 SE TIMUCUAN ISLAND RD | | | | SUMMERFIELD | FL | 34491 | 1912 |
| ELIZABETH ANN BENSON EWING & | CATHERINE BENSON BROWN CO-TTEES | U/W MARY MARJORIE KEELEY 12/15/65 | 309 S SPAULDING COVE | | LAKE MARY | FL | 32746 | 4324 |
| ELIZABETH ANN BLACK | CHARLES SCHWAB & CO INC CUST | 1180 LANE ALLEN RD | | | LEXINGTON | KY | 40504 |
| ELIZABETH ANN CAFFERTY | 15 CHARLES ST | APT 4 | | | BOSTON | MA | 02114 | 4606 |
| ELIZABETH ANN CAMPBELL | APT 313 | 5002 SHEBOYGAN AVE | | | MADISON | WI | 53705 | 2816 |
| ELIZABETH ANN CASTLEBERRY | CHARLES SCHWAB & CO INC CUST | 747 SNOWDEN DR | | | RICHARDSON | TX | 75080 |
| ELIZABETH ANN CLAIR | 3857 FARHILL DR | | | | BLOOMFIELD HILLS | MI | 48304 | 3113 |
| ELIZABETH ANN COUTS | CHARLES SCHWAB & CO INC CUST | 3535 KELTON JACKSON ROAD | | | SPRINGFIELD | TN | 37172 |
| ELIZABETH ANN CREWS | 37 BAYLEY AVE | | | | YONKERS | NY | 10705 | 2951 |
| ELIZABETH ANN CROSSLAND | 522 MEFFORD LN | | | | ALLEN | TX | 75013 |
| ELIZABETH ANN DAVIES | ATTN ELIZABETH D PORTER | PO BOX 485 | | | MILFORD | MI | 48381 | 0485 |
| ELIZABETH ANN DELPH MCLAUGHLIN | TR ELIZABETH ANN DELPH | MCLAUGHLIN TRUST UA 09/12/95 | 12180 MANOR CT | REAR | LA PLATA | MD | 20646 | 4102 |
| ELIZABETH ANN DODDS | 1243 S MARTIN LUTHER KING JR A | AVE #A501 | | | CLEARWATER | FL | 33756 | 9116 |
| ELIZABETH ANN DUNSETH | 2401 W HAVEN ROAD | | | | LAWRENCEVILLE | IL | 62439 | 3342 |
| ELIZABETH ANN FALLIN | 160 S LYNNWOOD ST | | | | LA GRANGE | TX | 78945 | 3411 |
| ELIZABETH ANN FOLEY | CMR 1014 ORA | | | | APO | AA | 34055 |
| ELIZABETH ANN GADA OSBORNE | 165 YELLOW PINE CIR | | | | RENO | NV | 89511 | 3707 |
| ELIZABETH ANN GALLAGHER | TR UA 01/10/89 THE | GALLAGHER TRUST | 13405 KITTRIDGE ST | | VAN NUYS | CA | 91401 | 1207 |
| ELIZABETH ANN GALLAGHER TTEE | FBO THE GALLAGHER TRUST | U/A/D 01/10/89 | 13405 KITTRIDGE STREET | | VAN NUYS | CA | 91401 | 1207 |
| ELIZABETH ANN GASTON | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 15455 W 72ND PL | | ARVADA | CO | 80007 |
| ELIZABETH ANN GEORGE | 130 ORTHERIDGE RD | | | | LUTHERVILLE | MD | 21093 | 5420 |
| ELIZABETH ANN GILMAN | 500 GARDENDALE RD | | | | TERRE HAUTE | IN | 47803 | 1740 |
| ELIZABETH ANN GOLDKAMP | ELIZABETH GOLDKAMP REVOCABLE L | (RS) | 7116 LINDELL BLVD | | ST LOUIS | MO | 63130 |
| ELIZABETH ANN GOYDAN | 7683 BIG CEDAR CT | | | | FLORENCE | KY | 41042 |
| ELIZABETH ANN GRACE & MARY DAY | GRACE & JOHN BRYANT GRACE & | PATRICIA MERRILL GRACE U/GDNSHP | OF JAMES DAY THORNTON JR | 2702 FANELLE CIR | HUNTSVILLE | AL | 35801 | 2227 |
| ELIZABETH ANN GRACEFFO & | CHARLES HOWARD DENNIS | 3 ROWLAND CT | | | NOVATO | CA | 94947 |
| ELIZABETH ANN GRAHAM | 200 E HINCKLEY AV 1 | | | | RIDLEY PARK | PA | 19078 | 2401 |
| ELIZABETH ANN GRAY AVILA | 11434 WICK WILDE | | | | HELOTES | TX | 78023 |
| ELIZABETH ANN HAKE | 11 PHILLIPS ST | | | | MEDWAY | MA | 02053 | 1539 |
| ELIZABETH ANN HALL | 17 RIPPLE TERRACE | | | | BARNEGAT | NJ | 08005 | 5554 |
| ELIZABETH ANN HARRIS | ATTN ELIZABETH ANN SPOERL | 2320 HICKORY DR | | | PLOVER | WI | 54467 | 2407 |
| ELIZABETH ANN HART ADAMS | PO BOX 65 | | | | PAXICO | KS | 66526 |
| ELIZABETH ANN HEGGARTY | TOD DTD 3/7/03 | 340 IDAHO AVE | | | GOLDEN VALLEY | MN | 55427 | 4935 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH ANN HOFFMAN | 1940 WHITE BIRCH CT | | | | ROCHESTER HLS | MI | 48309 | 3306 |
| ELIZABETH ANN JOHNSON & | WILLIE FRANK JOHNSON | 100 E HACKBERRY ST | | | LEONARD | TX | 75452 | |
| ELIZABETH ANN KEARNEY & | LOIS FRITZ JT TEN | 13430 RANGOON ST | | | ARLETA | CA | 91331 | 6322 |
| ELIZABETH ANN KEGLEY | 1142 CASTLE ROW | | | | INDIANAPOLIS | IN | 46220 | 3255 |
| ELIZABETH ANN KIEFER | 2812 SHANNON DR | | | | LOUISVILLE | KY | 40220 | |
| ELIZABETH ANN KOCHENDERFER | 209 LOIS LN | | | | BELLEVUE | NE | 68005 | 4835 |
| ELIZABETH ANN LA LUZERNE | 1804 HUMBOLT AVE S | | | | MINNEAPOLIS | MN | 55403 | 2813 |
| ELIZABETH ANN MARSTON | 808 NW NORTH RIVER DRIVE | | | | STUART | FL | 34994 | 8986 |
| ELIZABETH ANN MARTIN | 9217 ROCKEFELLER LN | | | | SPRINGFIELD | VA | 22153 | 1103 |
| ELIZABETH ANN MC CARTHY | 232 KILLDEER ROAD | | | | WEBSTER | MA | 01570 | 3310 |
| ELIZABETH ANN MC FARLAND | 12103 BLOSSOM HOLLOW | | | | SAN ANTONIO | TX | 78247 | 4257 |
| ELIZABETH ANN MCGEE LVG TRUST | ELIZABETH ANN MCGEE TTEE | U/A DTD 05/02/2007 | 2642 JONATHAN DRIVE | | STERLING HGTS | MI | 48310 | |
| ELIZABETH ANN MULLIGAN | CUST MARGARET ANN | MULLIGAN U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 404 PARK FOREST WAY | WELLINGTON | FL | 33414 | 4977 |
| ELIZABETH ANN MULVANEY | 512 N WATER ST | | | | SPARTA | WI | 54656 | 1745 |
| ELIZABETH ANN MUNGENAST | 8971 NW 7TH COURT | | | | PEMBROKE PINES | FL | 33024 | 6453 |
| ELIZABETH ANN NEID | 140 CRANBERRY RD | | | | ROCHESTER | NY | 14612 | 1052 |
| ELIZABETH ANN NORDQUIST | PO BOX 2130 | | | | PAYSON | AZ | 85547 | |
| ELIZABETH ANN PAULUS & | GERALD EDWARD PAULUS JR | 4222 E BROWN RD #33 | | | MESA | AZ | 85205 | |
| ELIZABETH ANN PERICOLO C/F | EMMA NICOLE PERICOLO UGMA | 44A SHADY LANE | | | LITTLE FALLS | NJ | 07424 | |
| ELIZABETH ANN PFROGNER | 144 MORENA DRIVE | | | | HOLLY SPRINGS | NC | 27540 | 9399 |
| ELIZABETH ANN RECKER | 319 BLAZING STAR CT | | | | FAIRFAX | IA | 52228 | 4000 |
| ELIZABETH ANN ROBINSON | 225 LARKSPUR WAY | | | | CHARLOTTESVLE | VA | 22902 | 8207 |
| ELIZABETH ANN ROGERS | 3737 ROYAL COVE DRIVE | | | | DALLAS | TX | 75229 | |
| ELIZABETH ANN ROONEY | 22 KENDALL ST | APT 1 | | | CLEARWATER | FL | 33767 | 1626 |
| ELIZABETH ANN ROSER | 682 GLASGOW LN | | | | PROSPECT HTS | IL | 60070 | 2588 |
| ELIZABETH ANN ROSSI | PO BOX 219 | | | | MILL NECK | NY | 11765 | 0219 |
| ELIZABETH ANN ROWLAND | ATTN ELIZABETH ROWLAND MADON | 104 LYNNWOOD TERRACE | | | PINEVILLE | KY | 40977 | 1436 |
| ELIZABETH ANN RYAN | 2101 WEST LANE | | | | KERRVILLE | TX | 78028 | 3839 |
| ELIZABETH ANN SCHMIDT | ATTN ELIZABETH A S CONNORS | 3733 LOGAN AVE NW | | | CANTON | OH | 44709 | 1540 |
| ELIZABETH ANN SENTMAN | 510 NORTH ST | | | | ELKTON | MD | 21921 | 5610 |
| ELIZABETH ANN SHOUP | 1102 MAC DONALD AVE | | | | FLINT | MI | 48507 | 2855 |
| ELIZABETH ANN SMITH | 844S W COUNTY RD 242 | | | | LAKE CITY | FL | 32024 | 4311 |
| ELIZABETH ANN SNEED | PO BOX 227 | | | | EUPORA | MS | 39744 | 0227 |
| ELIZABETH ANN SUTTON & | ROBERT L HOLLAND JR U/GDNSHP | OF MARY H HOLLAND | | | WEST UNION | WV | 26456 | |
| ELIZABETH ANN SYLVESTER | RD 2 BOX 476 PENN BLVD | | | | NEW CASTLE | PA | 16101 | |
| ELIZABETH ANN THOMAS | CUST KIRK MATTHEW THOMAS UGMA NY | 990 CHAPEL HILL DR | | | LAWRENCEVILLE | GA | 30045 | 2372 |
| ELIZABETH ANN TRAFF | 1651 9TH AVENUE | | | | ROCHESTER | MN | 55906 | |
| ELIZABETH ANN VINCENZO | 124 JEPSON AVE | | | | ST CLAIRSVILLE | OH | 43950 | 1232 |
| ELIZABETH ANN WALL CALL | 1363 THORNTON AVENUE | | | | SALT LAKE CITY | UT | 84105 | 1610 |
| ELIZABETH ANN WELTZER | 27 PROSPECT HILL BLVD | | | | CHESTER SPRINGS | PA | 19425 | |
| ELIZABETH ANN WIENER TTEE O/T | ELIZABETH ANN WIENER SEPARATE | PROPERTY TRUST DTD 10/6/00 | 4648 E VIA AZUFRE | | TUCSON | AZ | 85712 | 6037 |
| ELIZABETH ANN WILLIAMSON | 1055 ADAMS CIRCLE | APT 523 | | | BOULDER | CO | 80303 | |
| ELIZABETH ANN WITHAM | 509 CORONADO DR | | | | GOLETA | CA | 93117 | 2426 |
| ELIZABETH ANN WOLF | BOX #58165 | | | | SALT LAKE CITY | UT | 84158 | 0165 |
| ELIZABETH ANN WOLF | CUST U/THE LAWS OF OREGON FOR | THERESA LYNN WOLF | 15503 SE 39TH CIR | | VANCOUVER | WA | 98663 | 5333 |
| ELIZABETH ANN WRIGHT | 5382 SW 33RD AVE | | | | FT LAUDERDALE | FL | 33312 | 5578 |
| ELIZABETH ANN WURST | 29 DONNEL RD | | | | VERNON | CT | 06066 | 2705 |
| ELIZABETH ANN-WATES TROMBLEY | 3226 W RIDGEWAY AVE | | | | FLINT | MI | 48504 | 6929 |

| ELIZABETH ANNA BANKOWSKI | APT 20D, | 111 MOUNT BUTLER ROAD | | HONG KONG | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH ANNA STRADER | 921 OAK CREEK ESTATES DR | | | | LEWISVILLE | TX | 75067 | 5716 |
| ELIZABETH ANNE BERNER | 693 DARK STAR AVE | | | | COLUMBUS | OH | 43230 | 3820 |
| ELIZABETH ANNE BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089 | 3011 |
| ELIZABETH ANNE CALDWELL | 1211 LONG CORNER RD | | | | MOUNT AIRY | MD | 21771 | 3824 |
| ELIZABETH ANNE CARROLL & | ERVIN JAMES CARROLL JT TEN | 9172 BOOTS LANE | | | JACKSONVILLE | FL | 32220 | 1284 |
| ELIZABETH ANNE DADARIO | 257 ORCHARD RD | | | | SPRINGFIELD | PA | 19064 | 2317 |
| ELIZABETH ANNE DEW | PO BOX 1284 | | | | MCALESTER | OK | 74502 | 1284 |
| ELIZABETH ANNE DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521 | 5775 |
| ELIZABETH ANNE EMERSON | THE ELIZABETH A EMERSON TRUST | 4530 FIELDCREST DR | | | EL SOBRANTE | CA | 94803 | |
| ELIZABETH ANNE GOLDSMITH | TTEE ELIZABETH ANNE | GOLDSMITH TRUST #1 | U/A DTD SEPT 1 1998 | PO BOX 1209 | JACKSON | WY | 83001 | 1209 |
| ELIZABETH ANNE HARTMANN | ELIZABETH A. HARTMANN REV TRT | 1041 EDGEWATER AVE | | | SHOREVIEW | MN | 55126 | |
| ELIZABETH ANNE HOLMES | 267 WILLIS RD | | | | SALINE | MI | 48176 | 1596 |
| ELIZABETH ANNE HUGHES & | JANE B HUGHES TEN COM | 2569 FORREST DRIVE | | | KINSTON | NC | 28504 | 8169 |
| ELIZABETH ANNE LINNEHAN | 62 MELBOURNE STREET | | | | PORTLAND | ME | 04101 | 2727 |
| ELIZABETH ANNE MADON | 103 LYNNWOOD TERRACE | | | | PINEVILLE | KY | 40977 | 1435 |
| ELIZABETH ANNE MINISH | RT 2 BOX 416 | | | | CRAWFORD | GA | 30630 | 9802 |
| ELIZABETH ANNE O'BRIEN | 7901 BELGARO ROAD | | | | LAUREL | MD | 20723 | |
| ELIZABETH ANNE ONEIL THOMAS | 3120 22ND ST | | | | LUBBOCK | TX | 79410 | 2116 |
| ELIZABETH ANNE PEARCE (IRA) | FCC AS CUSTODIAN | 641 LOST NATION ROAD | | | GROVETON | NH | 03582 | 4501 |
| ELIZABETH ANNE PECK | CHARLES SCHWAB & CO INC CUST | 1 LAND STONE COURT | | | IRMO | SC | 29063 | |
| ELIZABETH ANNE SAXTON | 1106 COYNE PLACE | | | | WILMINGTON | DE | 19805 | 4525 |
| ELIZABETH ANNE SCAGNETTI & | PATRICIA SCAGNETTI JT TEN | 32431 ANITA | | | WESTLAND | MI | 48185 | 1510 |
| ELIZABETH ANNE SCOTT | 167 NORTH AVE | | | | BURLINGTON | VT | 05401 | |
| ELIZABETH ANNE SLATER | 1633 MEADOWS CIR | | | | ROCKFORD | IL | 61108 | 1592 |
| ELIZABETH ANNE SMITH | 63 VICTORIA ST | LONDON ON  N6A 2B1 | CANADA | | | | |
| ELIZABETH ANNE THORSON | PO BOX 862 | | | | MORRIS | IL | 60450 | 0862 |
| ELIZABETH ANNE TOLOMEI | 20412 ARDMORE PARK DRIVE | | | | SAINT CLAIR SHORES | MI | 48081 | 1770 |
| ELIZABETH ANNE WARREN | 350 OLD GREEN BAY RD | | | | GLENCOE | IL | 60022 | 1937 |
| ELIZABETH ANNE WHITE | 1319 N WABASH AVE | | | | MARION | IN | 46952 | 1805 |
| ELIZABETH ANNE WILKINSON | 106 BOULDER LANE | | | | CHAPEL HILL | NC | 27514 | 2001 |
| ELIZABETH ANNETTER BOND | 2937 LANGLOIS STREET | WINDSOR ONTARIO ON  N8X 4M6 | CANADA | | | | |
| ELIZABETH ANTCZAK | 31734 PERTH | | | | LIVONIA | MI | 48154 | 4281 |
| ELIZABETH ANTOLIK (IRA) | FCC AS CUSTODIAN | 878 ENGLEWOOD ROAD | | | CLEVELAND HTS | OH | 44121 | 2042 |
| ELIZABETH ANTONAS | 6105 GLENRIDGE CT. | | | | KERNERSVILLE | NC | 27284 | |
| ELIZABETH APELIAN | 23-17 160TH STREET | | | | WHITESTONE | NY | 11357 | 3924 |
| ELIZABETH APETZ | 7 PERKINS ST | | | | DANBURY | CT | 06810 | 6438 |
| ELIZABETH ARALIA | 5320 FOXLAIR RD | | | | CHAPEL HILL | NC | 27516 | 8174 |
| ELIZABETH ARLENE FEWLESS | DESIGNATED BENE PLAN/TOD | 56 MURRAY ST SW | | | GRAND RAPIDS | MI | 49548 | |
| ELIZABETH ARMENAT | 14666 COWLEY RD | | | | COLUMBIA STA | OH | 44028 | 9770 |
| ELIZABETH ARMSTRONG | 20 BARTLEY AVE | | | | MANSFIELD | OH | 44906 | 3107 |
| ELIZABETH ARNOLD | 3728 OAKSHIRE AVENEU | | | | BERKLEY | MI | 48072 | |
| ELIZABETH ARNOLD | PO BOX 926 | | | | HOUGHTON LAKE | MI | 48629 | 0926 |
| ELIZABETH ARSCOTT | 12705 SE RIVER RD # 302S | | | | PORTLAND | OR | 97222 | 9768 |
| ELIZABETH ARZOOMANIAN | 100 WEST 57TH STREET #3G | | | | NEW YORK | NY | 10019 | 3497 |
| ELIZABETH ASHLEY BOWEN | 297 SUMMER ST., APT. 1 | | | | SOMERVILLE | MA | 02144 | 3113 |
| ELIZABETH AUSTIN | 9 EASTWOOD ROAD | | | | STORRSMANSFIELD | CT | 06268 | |
| ELIZABETH AUSTIN DAILEY | 1763 RIVIERA CIRCLE | | | | SARASOTA | FL | 34232 | 3509 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH AUSTIN DAILEY | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405 | 5606 |
| ELIZABETH AVERILL TACIK | 160 FAIRHAVEN COURT | | | | LEWISVILLE | NC | 27023 | 7502 |
| ELIZABETH AVOLS | 4955 RIVERBEND CT | | | | FORT WORTH | TX | 76109 | 2439 |
| ELIZABETH B ALFORD | BY ELIZABETH B ALFORD | 250 PANTOPS MOUNTAIN RD | BOX 27 | | CHARLOTTESVLE | VA | 22911 | 8694 |
| ELIZABETH B ANDERSON | PO BOX 76 | | | | BROWNSBURG | VA | 24415 | 0076 |
| ELIZABETH B BEISEL | 5410 AIKEN PL | | | | PITTSBURGH | PA | 15232 | 1504 |
| ELIZABETH B BENSON | 119 THOMAS POINT CIRCLE | | | | WILMINGTON | DE | 19808 | 1368 |
| ELIZABETH B BERNEKING | CUST BRENT JONATHAN BERNEKING | UNDER IN UNIF TRANS TO | MINACT | 8805 CAMELLIA | EVANSVILLE | IN | 47711 | 1003 |
| ELIZABETH B BOOZER | 1617 CONCORD DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | 3117 |
| ELIZABETH B BOWERS | 3405 CHATHAM ROAD | | | | ADELPHI | MD | 20783 | 1852 |
| ELIZABETH B BRAY | 1201 MALTA COURT | | | | VA BEACH | VA | 23454 | 7365 |
| ELIZABETH B BROWN | 21527 ALGER ST | | | | ST CLR SHORES | MI | 48080 | 1839 |
| ELIZABETH B BROWN EX | EST DAISY W LAMBERTON | 21527 ALGER ST | | | ST CLR SHORES | MI | 48080 | 1839 |
| ELIZABETH B BROWN EX | EST DAISY W LAMBERTON | 21527 ALGER ST | | | ST CLR SHORES | MI | 48080 | 1839 |
| ELIZABETH B CAMPAIGNE & | CURTIS F CAMPAIGNE JT TEN | 12456 SEDALIA TRAIL | | | LUSBY | MD | 20657 | 3443 |
| ELIZABETH B CARTER | 240 PALMER COURT | | | | RIDGEWOOD | NJ | 07450 | 2316 |
| ELIZABETH B COATS | 4801 NORTHGATE COURT | | | | DAYTON | OH | 45416 | 1126 |
| ELIZABETH B COIT PER REP | EST PHYLLIS B COIT | 10702 E CRESTVIEW LN | | | LAUREL | MD | 20723 | |
| ELIZABETH B COLLINS | 8906 MOONBEAM AVE | | | | PANORAMA CITY | CA | 91402 | |
| ELIZABETH B COOK | 2508 OAKWOOD AVE | | | | GREEN BAY | WI | 54301 | 1810 |
| ELIZABETH B CRAIG | TR ELIZABETH B CRAIG REVOCABLE | INTER VIVOS TRUST | UA 05/10/02 | 1521 VIRGINIA ST E | CHARLESTON | WV | 25311 | 2411 |
| ELIZABETH B CRAMER (IRA) | FCC AS CUSTODIAN | 5328 MISSISSIPPI BAR DR | | | ORANGEVALE | CA | 95662 | 5435 |
| ELIZABETH B DAVID | 118 PARKWAY DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| ELIZABETH B DAVID | CUST JONATHAN W DAVID UGMA VA | 118 PARKWAY DRIVE | | | NEWPORT NEWS | VA | 23606 | 3650 |
| ELIZABETH B DETHLOFF | 2141 EVANS ROAD | | | | FLOSSMOOR | IL | 60422 | 1605 |
| ELIZABETH B DIXON | 3154 WEST CASS | | | | FLINT | MI | 48504 | 1208 |
| ELIZABETH B EDGERTON | 2001 CLINTON AVE S | APT C204 | | | ROCHESTER | NY | 14618 | 5708 |
| ELIZABETH B ELLERBEE | CHARLES SCHWAB & CO INC CUST | 6220 LOOKOUT LOOP | | | RALEIGH | NC | 27612 | |
| ELIZABETH B FLOURNOY | 508 GREENWOOD DR | | | | ALBANY | GA | 31707 | 3102 |
| ELIZABETH B FREEMARK | 156 SPRINGMILL DRIVE | | | | MIDDLETOWN | DE | 19709 | 5824 |
| ELIZABETH B GERNER | 575 W 19TH ST APT A105 | | | | COSTA MESA | CA | 92627 | |
| ELIZABETH B GILBERT | 760 N 100TH ST | | | | SEATTLE | WA | 98133 | |
| ELIZABETH B GRIFFITH | 16 OLDEN TER | TRENTON NJ 08610-2509 | | | TRENTON | NJ | 08610 | 2509 |
| ELIZABETH B HAGEMEYER & | GEORGINA BENNETT HAGEMEYER TR | UA 06/17/1996 | ELIZABETH B HAGEMEYER LIVING TRUST | 1425 MANDERFORD RD | BLOOMFIELD | MI | 48304 | |
| ELIZABETH B HAIGH | 259 BARRINGTON ST | | | | ROCHESTER | NY | 14607 | 2906 |
| ELIZABETH B HIPP | 8812 CHURCHILL CIR | | | | WICHITA | KS | 67206 | 4441 |
| ELIZABETH B HUGHES | 2044 PINE ST | | | | PHILADELPHIA | PA | 19103 | 6536 |
| ELIZABETH B JARRELL LIFE TNT | U/W/O LUCILE BANKS SNEAD | PO BOX 3105 | | | LAGRANGE | GA | 30241 | 0028 |
| ELIZABETH B JOESBURY | 673 CHESTNUT DR | | | | THOMSON | GA | 30824 | 1820 |
| ELIZABETH B JOHNSON | 6081 BURNSIDE LANDING RD | | | | BURKE | VA | 22015 | 2556 |
| ELIZABETH B JOHNSTON TTEE | ELIZABETH B JOHNSTON REV TRUST | U/A DTD 07/11/07 | 7208 CHARLES WAY | | PEORIA | IL | 61614 | 2166 |
| ELIZABETH B JONES | 6753 WEATHERSFIELD WAY | | | | CANTON | MI | 48187 | 1681 |
| ELIZABETH B KING REV LIV TR | ELIZABETH B KING TTEE UA | DTD 07/27/00 | 4019 KIRBY ST | | S CHARLESTON | WV | 25309 | 1520 |
| ELIZABETH B KORNAU | CHARLES SCHWAB & CO INC CUST | 5422 SONGBIRD DR | | | CINCINNATI | OH | 45239 | |
| ELIZABETH B LA ROSE | 4611 CEDAR CREST DR | | | | SAGINAW | MI | 48603 | 7267 |
| ELIZABETH B LEISEN | 39 SMITH RD | | | | SOMERSET | NJ | 08873 | 2725 |
| ELIZABETH B LEMIEUX | 2246 CHADDS CREEK DR | | | | MARIETTA | GA | 30062 | 6060 |
| ELIZABETH B MC GINNIS | 123 BROCKINTON DR | | | | ST SIMONS ISLAND | GA | 31522 | 1637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH B MC INNIS | 2343 WALBASH DRIVE | | | | MONTGOMERY | AL | 36116 | 2208 |
| ELIZABETH B MCARDLE | 1140 SHADES CREST RD | | | | BIRMINGHAM | AL | 35226 | 1908 |
| ELIZABETH B MCELWEE | 1146 DARBY LN | | | | UNION | NJ | 07083 | 7920 |
| ELIZABETH B MORRISON | TOD DTD 03/16/2007 | 7408 SPRING VILLAGE DRIVE | APARTMENT 105 | | SPRINGFIELD | VA | 22150 | 4488 |
| ELIZABETH B MURPHY | 7400 WHITE PLACE | | | | WASHINGTON | MI | 48094 | 3500 |
| ELIZABETH B NACLERIO GIFFEN | 838 FAIR ST | | | | CARMEL | NY | 10512 | 3085 |
| ELIZABETH B PARISOT & | ANNE B ROCHET JT TEN | 205 MOOSE HILL RD | | | GUILFORD | CT | 06437 | 4311 |
| ELIZABETH B PENNINGTON & | PATRICIA BOGARDUS JT TEN | 26 PARK ST | | | PORTSMOUTH | NH | 03801 | 5031 |
| ELIZABETH B POPE | 6415 LAKE FOREST ROAD E | | | | CHARLOTTE | NC | 28227 | |
| ELIZABETH B PRINCE | 710 MANLY STREET | | | | WINSTON SALEM | NC | 27101 | 1153 |
| ELIZABETH B PURVIS | 1818 LOCKEY | | | | HELENA | MT | 59601 | |
| ELIZABETH B RYAN | 735 MASSEY CHURCH RD | | | | SMYRNA | DE | 19977 | 9431 |
| ELIZABETH B SCHLADENHAUFFEN | C/O BENJAMIN G SCHLADENHAUFFEN | 316 TIPPERARY WAY | | | NICEVILLE | FL | 32578 | 1767 |
| ELIZABETH B SHACKELFORD | ELIZABETH B SHACKELFORD | REV TR #715 U/A DTD 06/29/2004 | 416 BYRD BLVD | | GREENVILLE | SC | 29605 | |
| ELIZABETH B SIMONS | 84 DAVIS AVE | | | | WHITE PLAINS | NY | 10605 | 1107 |
| ELIZABETH B SINGER | 8 SUMMIT LANE | | | | BERKELEY | CA | 94708 | 2213 |
| ELIZABETH B THOMAS TR | HARRY THOMAS, JR. TTEE | U/A DTD 10/15/1991 | 2729 STRATFORD ROAD | | RICHMOND | VA | 23225 | 1964 |
| ELIZABETH B THORNTON | CUST MISS WENDY THORNTON | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 249 PINE VIEW LANE | YORK | PA | 17403 | 9561 |
| ELIZABETH B WAMPLER | 1204 S ANDREWS AVE | | | | GOLDSBORO | NC | 27530 | 6702 |
| ELIZABETH B WATERS | 6407 REGAL RD | | | | LOUISVILLE | KY | 40222 | 6038 |
| ELIZABETH B WEISE | C/O FRANCES M GAVLICK | 40 REGENCY DRIVE | | | POUGHKEEPSIE | NY | 12603 | 1154 |
| ELIZABETH B WILDMAN | 8528 SR 45 NW | | | | N BLOOMFIELD | OH | 44450 | 9701 |
| ELIZABETH B WOODWARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16 E 45TH ST | | SAVANNAH | GA | 31405 | |
| ELIZABETH B. DETHLOFF | TOD: PER NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2141 EVANS ROAD | | FLOSSMOOR | IL | 60422 | 1605 |
| ELIZABETH B. EDWARDS | 4445 QUAIL HOLLOW DRIVE | | | | PADUCAH | KY | 42001 | |
| ELIZABETH B. HARTLEY & | CAROL HARTLEY JT WROS | 236 ALEDO AE. | | | CORAL GABLES, | FL | 33134 | |
| ELIZABETH B. NEIPERT | 3712 NEUHAUS DRIVE | | | | MCALLEN | TX | 78503 | 8426 |
| ELIZABETH B. THOMA | U/A/D 03/30/2001 UAD 03/30/01 | ELIZABETH B THOMA TTEE | 1107 JACKSON AVE | | WARREN | PA | 16365 | 4364 |
| ELIZABETH B. ZIARKO TR. UW. WILLIAM | ARCH GAYLOR-MARITAL TR. | BRASFIELD & BRASFIELD | P. O. BOX 765 | | COVINGTON | TN | 38019 | |
| ELIZABETH B. ZIARKO TR. UW. WILLIAM | ARCH GAYLOR-RESIDUARY TR. | BRASFIELD & BRASFIELD | P. O. BOX 765 | | COVINGTON | TN | 38019 | |
| ELIZABETH BAILEY | 1640 DUCK LAKE RD | | | | MILFORD | MI | 48381 | 1422 |
| ELIZABETH BAILEY | 620 E WREN CIR | | | | BAREFOOT BAY | FL | 32976 | 7260 |
| ELIZABETH BAKER | 10430 8TH AVE SW | | | | SEATTLE | WA | 98146 | |
| ELIZABETH BALDWIN HILL | 3168 THOMAS AVE | | | | MONTGOMERY | AL | 36106 | 2426 |
| ELIZABETH BALLARD | 155 2ND AVE APT A | | | | GLOVERSVILLE | NY | 12078 | |
| ELIZABETH BALOGUN | 2849 CHILLINGWORTH DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| ELIZABETH BANKS JARRELL | PO BOX 3105 | | | | LAGRANGE | GA | 30241 | 0028 |
| ELIZABETH BANNAN | C/O ELIZABETH COWELL | 7069 PADDINGTON WAY | | | LAS VEGAS | NV | 89147 | 4407 |
| ELIZABETH BARLAGE | THE WARTBURG | LOHMAN VILLAGE | 325 BRADLEY AVENUE | | MT VERNON | NY | 10552 | 2544 |
| ELIZABETH BARRETT ROBEY & | DAVID ROBEY JT TEN | ARMED FORCES BANK | 320 KANSAS | | FORT LEAVENWORTH | KS | 66027 | |
| ELIZABETH BARRETT WILLS | 153 AMBER DR | | | | BECKLEY | WV | 25801 | 9144 |
| ELIZABETH BARRY HOUGHTON | 326 ST DAVIDS RD | | | | WAYNE | PA | 19087 | 4307 |
| ELIZABETH BARSKY & | LEON BARSKY JT TEN T O D | 1248 BIRCH ST | | | UNIONDALE | NY | 11553 | 2006 |
| ELIZABETH BARTO | 325 WHITE OAK LN | | | | GRAND ISLAND | NY | 14072 | 3323 |
| ELIZABETH BATTLE-D'ARIENZO | 1531 NORTH WEBSTER AVENUE | | | | DUNMORE | PA | 18509 | |
| ELIZABETH BAUER | TOD DTD 01/20/2009 | ELSE DUEBER POA | HEIDI GREGG POA | 397 BLODGETT ROAD | OWEGO | NY | 13827 | 3507 |
| ELIZABETH BAUMANN | 455 LOGAN ROAD | APT 224 | | | MANSFIELD | OH | 44907 | 2866 |
| ELIZABETH BEASON | 605 CASSEL HILLS CRT | | | | VANDALIA | OH | 45377 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH BECK LAWRENCE | 1624 MONROE AVENUE | | | | DUNMORE | PA | 18509 | 2042 |
| ELIZABETH BEDEL | CUST MARISA LYN BEDEL UGMA PA | 5950 RIDGE RD | | | GIBSONIA | PA | 15044 | 9745 |
| ELIZABETH BEL RYNECKI | 149 FLORENCE AVE | | | | OAKLAND | CA | 94618 | 2248 |
| ELIZABETH BENFIELD | 1902 HARRIS ROAD | | | | FORT MILL | SC | 29708 | |
| ELIZABETH BENIT | 4243 E JASON RD | | | | ST JOHNS | MI | 48879 | |
| ELIZABETH BENSON | 38 CAMPWOOD LANE EXT | | | | ELLENVILLE | NY | 12428 | |
| ELIZABETH BERGER LEVI | C/O EVE LEWINGER | 8 NORTH VIA LUCINDIA | | | STUART | FL | 34996 | 6408 |
| ELIZABETH BIEGERT | 250 BROOKWOOD AVENUE SOUTH | | | | HAMILTON | OH | 45013 | 2008 |
| ELIZABETH BIGGS | PO BOX 4110 | | | | ELMIRA | NY | 14904 | 0110 |
| ELIZABETH BIGHAM | 7472 CAPSTAN DRIVE | | | | CARLSBAD | CA | 92011 | |
| ELIZABETH BILLINGS | 4088 BEEMAN | | | | WILLIAMSON | MI | 48895 | |
| ELIZABETH BILLUPS GRIBBLE & | G DICKSON GRIBBLE JR JT TEN | 1211 LITTLE PATUXENT PKWY | | | COLUMBIA | MD | 21044 | |
| ELIZABETH BIRGE CURREN TTEE O/T | ELIZABETH BIRGE CURREN REVOCABLE | TRUST DTD 10-27-95 | 2045 FEARN | | LOS OSOS | CA | 93402 | 3131 |
| ELIZABETH BISHOP DELUCA | IRREVOCABLE TR | JAMES D BISHOP JR TTEE ET AL | U/A DTD 11/26/1996 | 241 BRADLEY PLACE | PALM BEACH | FL | 33480 | 3738 |
| ELIZABETH BIXLER | 15 TANNERS BROOK ROAD | | | | CHESTER | NJ | 07930 | |
| ELIZABETH BLACK CANNON | 1117 W STANDLEY ST | | | | UKIAH | CA | 95482 | 4230 |
| ELIZABETH BLADDY | C/O MRS E NATITZ | 4092 STATE ROUTE 243 | | | IONTON | OH | 45638 | 8822 |
| ELIZABETH BLAIN TAYLOR | 510 MADISON ST | | | | NATCHEZ | MS | 39120 | 2967 |
| ELIZABETH BLAIR O'DONNELL | 131 HARVARD DRIVE | | | | LAKE WORTH | FL | 33460 | |
| ELIZABETH BLOCK | 3 WASHINGTON AVENUE | TORONTO ON  M5S 1L1 | CANADA | | | | | |
| ELIZABETH BOFF | 510 MANOR ROAD | | | | WEXFORD | PA | 15090 | |
| ELIZABETH BOLAND | DH 2 | LOWMAN HOME | BOX 444 | | WHITE ROCK | SC | 29177 | 0444 |
| ELIZABETH BOON | 710-4 ZLOTKIN CIRCLE | | | | FREEHOLD | NJ | 07728 | 4367 |
| ELIZABETH BORGOGNONI & | TONY BORGOGNONI JT WROS | TOD REGISTRATION | 227 BORGOGNONI DR | | LAKE VILLAGE | AR | 71653 | 1547 |
| ELIZABETH BRADLEY | 764 NORGATE | | | | WESTFIELD | NJ | 07090 | 3427 |
| ELIZABETH BRADSHAW ARQUITT & | WILLIAM C ARQUITT SR | PO BOX 5029 | | | BELL BUCKLE | TN | 37020 | |
| ELIZABETH BRADY MAHANNA | 4 THE PINES CT SUITE C | | | | CREVE COEUR | MO | 63141 | |
| ELIZABETH BRAKEBILL | 8413 DRESDEN DRIVE | | | | KNOXVILLE | TN | 37923 | |
| ELIZABETH BRANCA | 57 SHAG TERRACE | | | | ROCHESTER | NY | 14624 | 2411 |
| ELIZABETH BRANDA | 3801 DUNLOP STREET | | | | CHEVY CHASE | MD | 20815 | 5936 |
| ELIZABETH BRIGHT | 125 BROCKWAY DR | | | | ROCKWALL | TX | 75032 | 5602 |
| ELIZABETH BRIGITTA SIMPSON | CHARLES SCHWAB & CO INC CUST | 18218 N 61ST DR | | | GLENDALE | AZ | 85308 | |
| ELIZABETH BRILLON | PETER BRILLON | 60 WILKIE AVE | | | KINGSTON | NY | 12401 | 6122 |
| ELIZABETH BRISCOE KRIEL | 1954 GABLE HAMMER ROAD | | | | WESTMINSTER | MD | 21157 | 3912 |
| ELIZABETH BROWN | 16321 PARKLANE | | | | LIVONIA | MI | 48154 | 2122 |
| ELIZABETH BROWN | 20 WATKINS AVENUE | | | | MIDDLETOWN | NY | 10940 | 4719 |
| ELIZABETH BROWN | 3168 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218 | 2331 |
| ELIZABETH BROWN | C/O ANDREW J BROWN | 2770 LOFTYVIEW DRIVE | | | TORRANCE | CA | 90505 | 7226 |
| ELIZABETH BROWN SMARTT | 5456 CRESTVIEW DRIVE | | | | HIXSON | TN | 37343 | 3884 |
| ELIZABETH BRUCKSTEIN | 65-47 WETHEROLE STREET | | | | REGO PARK | NY | 11374 | 4753 |
| ELIZABETH BUCKLIN REDDY | 9 SOUTH MENDON RD | | | | MENDON | VT | 05701 | 9643 |
| ELIZABETH BUEHRER GLOR | 136 SOUTH MAIN STREET | | | | WELLINGTON | OH | 44090 | 1344 |
| ELIZABETH BURSEY | 225 E TAYLOR ST | | | | FLINT | MI | 48505 | 4985 |
| ELIZABETH BURTON BARTH | 44 GLEN AVON DR | | | | RIVERSIDE | CT | 06878 | |
| ELIZABETH BUSBEE | 1433 KATHWOOD DRIVE | | | | COLUMBIA | SC | 29206 | 4505 |
| ELIZABETH C ACHTEN | 2722 IDA AVE | | | | CINCINNATI | OH | 45212 | 4215 |
| ELIZABETH C BALLANTYNE | 1348 ROOSEVELT AVE | | | | SALT LAKE CITY | UT | 84105 | |
| ELIZABETH C BANWELL | CUST PATRICK CRONIN BANWELL UGMA | MI | 2026 CALUMET | | FLINT | MI | 48503 | 2809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH C BAUMSTARK | 200 MOUNT AVE | | | | MISSOULA | MT | 59801 | 5707 |
| ELIZABETH C BEMIS & | JAMES C BEMIS JT TEN | 3094 CLAYWARD DR | | | FLINT | MI | 48506 | 2025 |
| ELIZABETH C BRIGHAM & | WALTER C BRIGHAM JT TEN | 152 SUNSET PINES DRIVE | | | HOWELL | MI | 48843 | 7345 |
| ELIZABETH C CANTWELL | 2900 OAKTON CREST | | | | VIENNA | VA | 22181 | 6087 |
| ELIZABETH C CASH | ATTN MRS ELIZABETH C PROCTOR | 126 ORIOLE ST | | | BARNWELL | SC | 29812 | |
| ELIZABETH C COEN | 2410 BELFORD DR | | | | WILMINGTON | DE | 19808 | |
| ELIZABETH C COLOSIMO & | FEDERICO COLOSIMO JT TEN | 431 STONY BROOK DR | | | BRIDGEWATER | NJ | 08807 | 1945 |
| ELIZABETH C COPPINGER | 7810 TILMONT AVENUE | | | | BALTIMORE | MD | 21234 | 5539 |
| ELIZABETH C COPPINGER & | GEORGE J COPPINGER JT TEN | 7810 TILMONT AVENUE | | | BALTIMORE | MD | 21234 | 5539 |
| ELIZABETH C CRADDICK | 231 BROOKWAY RD | | | | DAYTON | OH | 45459 | 2801 |
| ELIZABETH C CURTIN | 65 CRISFIELD ST | # 302 | | | YONKERS | NY | 10710 | 1205 |
| ELIZABETH C CURTIN & | MAURA E CURTIN JT TEN | 65 CRISFIELD ST | # 302 | | YONKERS | NY | 10710 | 1205 |
| ELIZABETH C DAVIS & | DAVID D DAVIS | JT TEN | PO BOX 581 | | ARAGON | GA | 30104 | 0581 |
| ELIZABETH C DAY | 23 BOURNDALE RD SOUTH | | | | MANHASSET | NY | 11030 | |
| ELIZABETH C DE PROSSE | 1007 TRIPHAMMER ROAD | | | | ITHACA | NY | 14850 | 2510 |
| ELIZABETH C DENNIS | PO BOX 84 | | | | BEACH LAKE | PA | 18405 | 0084 |
| ELIZABETH C DOOLING | 145 PINCKNEY ST APT 435 | | | | BOSTON | MA | 02114 | 3272 |
| ELIZABETH C EDGAR | TR GEORGE E EDGAR FAMILY TRUST | UA 7/08/97 | 3103 SCIOTO TRCE | | COLUMBUS | OH | 43221 | 4733 |
| ELIZABETH C EDGAR & | GEORGE E EDGAR | TR ELIZABETH C EDGAR LIVING TRUST | UA 07/08/97 | 3103 SCIOTO TRCE | COLUMBUS | OH | 43221 | 4733 |
| ELIZABETH C EHINGER | N CHARLES EHINGER | 631 PILOT RD | | | N PALM BEACH | FL | 33408 | 3724 |
| ELIZABETH C ERNST | TR ELIZABETH C ERNST TRUST | UA 08/20/87 | 4165 PAISLEY DR | | STERLING HEIGHTS | MI | 48314 | 1977 |
| ELIZABETH C ESPARZA | PO BOX 9793 | | | | FOUNTAIN VLY | CA | 92728 | 9793 |
| ELIZABETH C EVANS TTEE | ELIZABETH C. EVANS REVOCABLE TRUST | U/A DTD 04/10/2003 | 5268 LONGWOOD DRIVE | | MEMPHIS | TN | 38134 | 5314 |
| ELIZABETH C FINCH | 130 E 18TH ST | APT 1G | | | NEW YORK | NY | 10003 | 2429 |
| ELIZABETH C FURMAN | 1 PADGETT COURT | | | | OKATIE | SC | 29909 | 4500 |
| ELIZABETH C GIOVANNOZZI | 2 BLUE HERON DRIVE | | | | LEWES | DE | 19958 | 2311 |
| ELIZABETH C GOLDMAN | 9463 CORINNE | | | | PLYMOUTH | MI | 48170 | 4023 |
| ELIZABETH C GOVEIA | CGM IRA CUSTODIAN | 207 S. HUNZIKER RD | | | YAKIMA | WA | 98908 | 8467 |
| ELIZABETH C GRANT | 64 BUCKINGHAM ROAD | | | | MILTON | MA | 02186 | 4418 |
| ELIZABETH C GUILLOT | GERALD J GUILLOT JR | 3300 LONE ELM DR | | | SAINT LOUIS | MO | 63125 | 4223 |
| ELIZABETH C HANSON | 382 PORTER STREET | | | | MADISON | GA | 30650 | 1514 |
| ELIZABETH C HARTZ | PO BOX 8453 | | | | RICHMOND | VA | 23226 | 0453 |
| ELIZABETH C HOLLY | 11 LESTER AVE | | | | PAWCATUCK | CT | 06379 | 2101 |
| ELIZABETH C HOLTZCLAW | 6322 11TH ROAD NORTH | | | | ARLINGTON | VA | 22205 | 1718 |
| ELIZABETH C IGLEHEART | 1414 ST ANDREWS DR | | | | SHELBYVILLE | KY | 40065 | 9037 |
| ELIZABETH C KAYLOR | 8904 DENISON AVE | | | | CLEVELAND | OH | 44102 | 4870 |
| ELIZABETH C KEEFER TTEE | U/A/D 10/16/97 | FBO KEEFER FAMILY TRUST | 2705 WOODRILL CT | | BEDFORD | TX | 76021 | 2747 |
| ELIZABETH C KILGORE | 1206 TIMBER DR | | | | SLEEPY HOLLOW | IL | 60118 | 1810 |
| ELIZABETH C KING | 10065 RAPP RD | | | | NEW MIDDLETWN | OH | 44442 | |
| ELIZABETH C KIRCHHUBER & | LINDA J KIRCHHUBER JT TEN | 209 S JEFFERSON ST | | | ATHENS | AL | 35611 | 2546 |
| ELIZABETH C LAVELLE | MARTHA JANE LAVELLE JT TEN | 555 RIVER RD #507 | | | DES PLAINES | IL | 60016 | 4790 |
| ELIZABETH C LIST | 92 MARKET ST | | | | POTSDAM | NY | 13676 | 1718 |
| ELIZABETH C LOVE | 2016 14TH STREET NW | | | | MINOT | ND | 58703 | 0875 |
| ELIZABETH C MARSHALL | 4135 BALLARD AVE | | | | CINCINNATI | OH | 45209 | 1719 |
| ELIZABETH C MAUNZ | ELIZABETH C MAUNZ REVOCABLE | LIVING TR | 103 MIDDLEWOOD LANE | | YORKTOWN | VA | 23692 | |
| ELIZABETH C MCLEAN (DECD) | 250 RIVERBEND RD. | | | | SHELBYVILLE | TN | 37160 | 7217 |
| ELIZABETH C MERCER TRUST | ELIZABETH C MERCER TTEE | U/A DTD 8/7/97 | 901 E FOX HOUND CHASE | | GLEN MILLS | PA | 19342 | 2227 |
| ELIZABETH C METZ | 238 CHAMPLAIN DR | | | | PLATTSBURGH | NY | 12901 | 4214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH C MILLER | 720 BOWSTRING RD | | | | MONUMENT | CO | 80132 | 8574 |
| ELIZABETH C MISISCO | 8708 BLUEDALE ST | | | | ALEXANDRIA | VA | 22308 | 2303 |
| ELIZABETH C MORRISON | 30 FAIRFAX TER | | | | CHATHAM | NJ | 07928 | 2004 |
| ELIZABETH C NICHOLSON | TR ELIZABETH C NICHOLSON | REVOCABLE TRUST | UA 09/26/98 | 9971 CYPRESS LAKE DR | FORT MYERS | FL | 33919 | 6048 |
| ELIZABETH C NICHOLSON & | DONALD F NICHOLSON JT WROS | 4389 MALIA ST. #620 | | | HONOLULU | HI | 96821 | |
| ELIZABETH C OSTRANDER | THE ELIZABETH C. OSTRANDER REV | 111 W PARK AVE APT 321 | | | AURORA | IL | 60506 | |
| ELIZABETH C PETER | 2926 MONTAVESTA RD | | | | LEXINGTON | KY | 40502 | 3004 |
| ELIZABETH C PETRAK | 745 COLUMBIA RD | PO BOX 297 | | | VALLEY CITY | OH | 44280 | 0297 |
| ELIZABETH C PISTON | 316 E GLENSIDE AVE | | | | GLENSIDE | PA | 19038 | 4523 |
| ELIZABETH C POPPLETON | 255 MERRYMOUNT COURT | | | | SUWANEE | GA | 30024 | 3258 |
| ELIZABETH C PROPER | 19 SCHOOL STREET | | | | HATFIELD | MA | 01038 | 9701 |
| ELIZABETH C RASZMANN | 4619 ETHANS GLENN AVENUE | | | | ORLANDO | FL | 32812 | |
| ELIZABETH C RENOVA | 1200 KINGS CT | | | | OKLAHOMA CITY | OK | 73160 | 1834 |
| ELIZABETH C REYER | 1628 MCDOWELL STREET | | | | SHARON | PA | 16146 | 3826 |
| ELIZABETH C ROSS | 5742 26TH STREET | | | | WASHINGTON | DC | 20015 | 1114 |
| ELIZABETH C RUH | 346 ALEXIAN WAY APT 1 | | | | SIGNAL MTN | TN | 37377 | |
| ELIZABETH C SAUTER | 31293 SLEEPY HOLLOW LN | | | | BEVERLY HILLS | MI | 48025 | 3621 |
| ELIZABETH C SCHOFIELD | GEORGE SCHOFIELD | 201 ROUNDABOUT TRL | | | CAMDEN WYO | DE | 19934 | 9677 |
| ELIZABETH C SOUSA | 153 N GRANT AVENUE | | | | COLONIA | NJ | 07067 | 2226 |
| ELIZABETH C SQUIERS | 229 MYRTLE ST | | | | HALF MOON BAY | CA | 94019 | |
| ELIZABETH C STOUT & | J ROGER STOUT & | DONALD E STOUT JT TEN | 2421 SOUTH CRYSTAL COURT | GRAND JUNTION | GRAND JCT | CO | 81503 | 1547 |
| ELIZABETH C TAYLOR & | ROY E TAYLOR JT TEN | 300 TAFT AVE | | | WILMINGTON | DE | 19805 | 1303 |
| ELIZABETH C TOYCEN | 433 DOVER ST | | | | CHIPPEWA FALLS | WI | 54729 | 2222 |
| ELIZABETH C WARENDA | 81 MORTON ROAD | | | | MERIDEN | CT | 06450 | 4834 |
| ELIZABETH C WESTERFIELD | CUST LUCY K WESTERFIELD | UTMA CA | 2669 CLERMONT ST | | DENVER | CO | 80207 | 3042 |
| ELIZABETH C WHITE | 3506 HAWTHORNE LN | | | | KOKOMO | IN | 46902 | 4521 |
| ELIZABETH C WILSON | PO BOX 116 | | | | NORTH EGREMONT | MA | 01252 | 0116 |
| ELIZABETH C WINCHELL & HUGH | CRAIG WINCHELL | TR ELIZABETH WINCHELL LIVING TRUST UA | 04/18/97 | 880 STILL HILL RD | HAMDEN | CT | 06518 | 1105 |
| ELIZABETH C WOOD | PO BOX 297 | | | | HOLLIS CENTER | ME | 04042 | 0297 |
| ELIZABETH C WRIGHT | 2230 MAIN ST | | | | WEST BARNSTABLE | MA | 02668 | 1110 |
| ELIZABETH C. BLECHMANN | 1122 E. PIKE ST. #619 | | | | SEATTLE | WA | 98122 | 3916 |
| ELIZABETH C. VIALLE TTEE | THE ELIZABETH C. VIALLE | LIVING TRUST | DTD 1/16/2008 | 414 MAIN STREET | CONCORD | MA | 01742 | 2321 |
| ELIZABETH CAHILL BRAY & | DONALD E BRAY JT TEN | 58 SCHRAALENBURG | | | HAWORTH | NJ | 07641 | |
| ELIZABETH CALABRO | 61-46 213TH ST | | | | BAYSIDE | NY | 11364 | 2127 |
| ELIZABETH CALDWELL | 3721 HEATHERWOODS DR | | | | VALDOSTA | GA | 31605 | 5236 |
| ELIZABETH CALISTRO | 74 SYLVAN RD | | | | NEW BRITAIN | CT | 06053 | 2126 |
| ELIZABETH CAMERON STONE | 7250 MAXMORE CREEK DR | | | | EASTON | MD | 21601 | 7634 |
| ELIZABETH CAMPBELL | 4603 W FRANKLIN ST | | | | RICHMOND | VA | 23226 | 1213 |
| ELIZABETH CAMPOS | 1319 COMFORT ST | | | | LANSING | MI | 48915 | 1407 |
| ELIZABETH CARA EHINGER | 808 COUNTRY CLUB DR | | | | NORTH PALM BEACH | FL | 33408 | |
| ELIZABETH CARA EHINGER | CHARLES SCHWAB & CO INC CUST | 808 COUNTRY CLUB DR | | | NORTH PALM BEACH | FL | 33408 | |
| ELIZABETH CARIAGA STANEK & | TIMOTHY J STANEK JT TEN | 1791 RED BUD CIR NW | | | PALM BAY | FL | 32907 | 8745 |
| ELIZABETH CARMICHAEL | CHARLES SCHWAB & CO INC CUST | 3764 LORENA AVE | | | CASTRO VALLEY | CA | 94546 | |
| ELIZABETH CAROL FLACK | CUST ELIZABETH VICTORIA ROBERTSON | UTMA VA | PO BOX 1890 | | ELFERS | FL | 34680 | 1890 |
| ELIZABETH CAROL HEINE | 830 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07060 | |
| ELIZABETH CAROL POLIFRONI | 109 WALNUT AVE | | | | BOGOTA | NJ | 07603 | 1603 |
| ELIZABETH CARTER | 7 PINE AVE | | | | MASHPEE | MA | 02649 | 4701 |
| ELIZABETH CARTER POMERANZ TOD | JOHN T POMERANZ | SUBJECT TO STA TOD RULES | 121 MOUNT VERNON AVENUE | | DANVILLE | VA | 24541 | 2812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH CARTER POMERANZ TOD | ROBERT E POMERANZ III | SUBJECT TO STA TOD RULES | 121 MOUNT VERNON AVENUE | | DANVILLE | VA | 24541 | 2812 |
| ELIZABETH CHAPA | 132 W BROOKLYN | | | | PONTIAC | MI | 48340 | 1122 |
| ELIZABETH CHEN | 3801 N MISSION HILLS | | | | NORTHBROOK | IL | 60062 | 5729 |
| ELIZABETH CHENG | MARY ANN CHENG | 10200 W BLUEMOUND RD # 301 | | | WAUWATOSA | WI | 53226 | 4373 |
| ELIZABETH CLAIR CHAN | 985 SHERMAN WAY | | | | PLEASANTON | CA | 94566 | |
| ELIZABETH CLAIRE | ELIZABETH CLAIRE, CONSULTING | 302 NEDELLEC DR | | | SADDLE BROOK | NJ | 07663 | |
| ELIZABETH CLAIRE COURNOYER | 3 ORCHARD WAY S | | | | ROCKVILLE | MD | 20854 | 6129 |
| ELIZABETH CLARDY | 2314 VOLGA | | | | DALLAS | TX | 75216 | |
| ELIZABETH CLARKE | 14300 METTETAL | | | | DETROIT | MI | 48227 | 1850 |
| ELIZABETH CLAUSSEN | 2134 E WINEGAR ROAD | | | | MORRICE | MI | 48857 | |
| ELIZABETH CLAY | DENNIS CLAY JT TEN | 6315 PLEASANT TOP DR. | | | ARLINGTON | TN | 38002 | 6401 |
| ELIZABETH CODY | 2658 ROD & GUN RD | | | | HUDSON | NY | 12534 | 3252 |
| ELIZABETH COHEN | 3801 N MISSION HILLS RD | APT 401 BLDG 2 | | | NORTHBROOK | IL | 60062 | 5729 |
| ELIZABETH COLLINS | 8848 ILEX AVE | | | | SUN VALLEY | CA | 91352 | 2510 |
| ELIZABETH COLQUITT | & KELLAM COLQUITT JTWROS | 5509 WEATHERBY LN | | | PLANO | TX | 75093 | |
| ELIZABETH COMBS | 4104 W ENON DR | | | | ENON | OH | 45323 | 1560 |
| ELIZABETH CONGLETON | 298 LIBERTY AVE | | | | HILLSDALE | NJ | 07642 | 2226 |
| ELIZABETH CONN | 4218 BRANDON | | | | DETROIT | MI | 48209 | 1332 |
| ELIZABETH COOGAN | 395 ANGELL ST APT 5 | | | | PROVIDENCE | RI | 02906 | 4467 |
| ELIZABETH COOK HERRON | SOLE AND SEPARATE PROPERTY | 3123 VOLTAIRE DR | | | TOPANGA | CA | 90290 | 4478 |
| ELIZABETH COOLEY UGGLA | CUST MICHAEL CARL UGGLA UGMA VA | 1400 JEWELL DR | | | COLUMBIA | TN | 38401 | 5211 |
| ELIZABETH COOLEY WYDNER | BOX 2928 | HWY 29 | | | FRENCHTOWN | NJ | 08825 | |
| ELIZABETH COONEY | ELIZABETH COONEY REVOCABLE TRU | 2925 WEST 13 MILE ROAD | APARTMENT 104 | | ROYAL OAK | MI | 48073 | |
| ELIZABETH COOPER | 1466 SAUMSVILLE RD. | | | | MAURERTOWN | VA | 22644 | |
| ELIZABETH COPES | 1668 WESLEYAN ROAD | | | | DAYTON | OH | 45406 | |
| ELIZABETH CORINNE COLLINS | 3120 ROSEDALE | | | | PORT ARTHUR | TX | 77642 | 2044 |
| ELIZABETH COTTON | 2821 N UNIVERSITY DR | APT 203 | | | WAUKESHA | WI | 53188 | 1427 |
| ELIZABETH COUDON HOOPES | C/O MRS E H FIELD | 123 MILL ROAD | | | NORTH HAMPTON | NH | 03862 | 2218 |
| ELIZABETH COX PLUM | FLAT 1 | 21 BRECHIN PL | LONDON SW7 4QD | UNITED KINGDOM | | | | |
| ELIZABETH CRAIG | 3953 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46205 | |
| ELIZABETH CRANSTON BAXTER | 602 SUSSEX CT | PO BOX 1319 | | | BETHANY BEACH | DE | 19930 | |
| ELIZABETH CRANSTON BAXTER | 62 DENTON RD | | | | WELLESLEY | MA | 02482 | 6405 |
| ELIZABETH CROSBIE | 47 PONDVIEW DRIVE | | | | SOUTHINGTON | CT | 06489 | 3947 |
| ELIZABETH CROWE LANGTON | CUST COLIN THOMAS LANGTON | UTMA NY | 74 SOUTH DR | | PLANDOME | NY | 11030 | 1442 |
| ELIZABETH CROWLEY | CUST ALEXANDRA KATHRYN RANKIN | UGMA NY | 455 BOYD DR | | CARBONDALE | CO | 81623 | 2188 |
| ELIZABETH CROWLEY | CUST ANDREW HAROLD RANKIN UGMA NY | 455 BOYD DR | | | CARBONDALE | CO | 81623 | 2188 |
| ELIZABETH CRYSTAL | CHARLES SCHWAB & CO INC CUST | 9765 MUSIC LN | | | PENSACOLA | FL | 32514 | |
| ELIZABETH CUMMINS MOORE | 3111 MANOR GROVE DR | | | | KINGWOOD | TX | 77345 | 1269 |
| ELIZABETH CUMMINS MOORE | CUST ANDREW WAYNE MOORE | UGMA TX | 3111 MANOR GROVE DR | | KINGWOOD | TX | 77345 | 1269 |
| ELIZABETH CUNNINGHAM | PO BOX 1597 | | | | NEW BRITAIN | CT | 06050 | 1597 |
| ELIZABETH CUNNINGHAM 401 | PLAN DTD 01/01/07, | E CUNNINGHAM, TTEE | 715 LOWELL ST. | | DALLAS | TX | 75214 | 4642 |
| ELIZABETH D ARNOLD | 5 FARM HOUSE LANE | | | | CAMP HILL | PA | 17011 | |
| ELIZABETH D BANDARONEK & | JOSEPH S BANDARONEK | BANDARONEK U/A DTD 03/25/99 | 1213 POMPANO LANE | | LADY LAKE | FL | 32159 | |
| ELIZABETH D BARRETT | CUST PETER ANTHONY BARRETT | UGMA PA | 1955 N MAY ST | | SOUTHERN PINES | NC | 28387 | 3610 |
| ELIZABETH D BERRIDGE | 543 NYLON BLVD | | | | SEAFORD | DE | 19973 | 2209 |
| ELIZABETH D BINGHAM | 765 BROOKVIEW LANE | | | | INDIANAPOLIS | IN | 46250 | |
| ELIZABETH D BRISINI | LAWRENCE M BRISINI TEN COM | 20203 ARBOLADA GREEN CT | | | HUMBLE | TX | 77346 | 2191 |
| ELIZABETH D BURHANS  AND | KENNETH L BURHANS | JT TEN | 604 UPLAND RD | | LOUISVILLE | KY | 40206 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH D CONWAY | TR THE CONWAY TRUST | UA 03/06/02 | 131 ROLLING OAKS DRIVE | | COLLINSVILLE | IL | 62234 | 6001 |
| ELIZABETH D COOK | 10620 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45241 | 2908 |
| ELIZABETH D FLYNN | 37 BEVERLY RD | | | | CHESTNUT HILL | MA | 02467 | 3101 |
| ELIZABETH D FOSTER | 2551 WINCHESTER RD NE | | | | HUNTSVILLE | AL | 35811 | 9007 |
| ELIZABETH D GALL REV TRUST | ELIZABETH D GALL TTEE | WALTER B GALL TTEE | U/A DTD 01/04/1991 | 11 MULBERRY CT | JACKSON | NJ | 08527 | 1754 |
| ELIZABETH D GEASE | 774 ILLINI DRIVE | | | | MONROEVILLE | PA | 15146 | 1944 |
| ELIZABETH D GERHARD | 2179 S PARKWAY DR | | | | COLUMBUS | OH | 43221 | 3719 |
| ELIZABETH D GOODSIR | 17 BATTLE RIDGE TRL | | | | TOTOWA | NJ | 07512 | 1621 |
| ELIZABETH D GREGORIUS & | RAYMOND GREGORIUS JTWROS | 8667 HEARTHSTONE DRIVE | | | MONTGOMERY | AL | 36117 | |
| ELIZABETH D GROTZ | 23363 SPY GLASS HILL DRI | | | | SOUTH LYON | MI | 48178 | 9449 |
| ELIZABETH D H KANE | 31 NANCY PL WYMBERLY | | | | SAVANNAH | GA | 31406 | 7556 |
| ELIZABETH D H KANE & | JOSEPH J KANE JR JTWROS | 31 NANCY PLACE | | | SAVANNAH | GA | 31406 | 7556 |
| ELIZABETH D HORNE | PO BOX 6 | | | | SAINT GEORGE | SC | 29477 | 0006 |
| ELIZABETH D KRON | CGM IRA CUSTODIAN | 47 VERSAILLES BLVD | | | NEW ORLEANS | LA | 70125 | 4113 |
| ELIZABETH D LALIK TTEE | FBO ELIZABETH D LALIK TRUST | U/A/D 10/27/95 | 109 N WASHINGTON | | PARK RIDGE | IL | 60068 | 3539 |
| ELIZABETH D LEYBOURN | 2335 SHANKIN DR | | | | WOLVERINE LK | MI | 48390 | 2458 |
| ELIZABETH D LOFTUS | 988 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702 | 1204 |
| ELIZABETH D MACZEK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3715 W 105TH DR | | WESTMINSTER | CO | 80031 | |
| ELIZABETH D MACZEK & | AGNES MACZEK | 3715 W 105TH DR | | | WESTMINSTER | CO | 80031 | |
| ELIZABETH D MARTINO & | ROBERT J MARTINO JT TEN | 4952 CARA CT | | | ROYAL OAK | MI | 48073 | 1207 |
| ELIZABETH D MCCORMICK & | RICHARD M MCCORMICK JT TEN | R ROUTE 1 BOX 160 | | | SAINT JACOB | IL | 62281 | 9801 |
| ELIZABETH D MORGAN | 513 EAST MCDONALD STREET | | | | HARTFORD CITY | IN | 47348 | 1401 |
| ELIZABETH D NOBLE | 17 STANDISH RD | | | | NEEDHAM | MA | 02492 | 1115 |
| ELIZABETH D NOBLE | 17 STANDISH RD | | | | NEEDHAM | MA | 02492 | 1115 |
| ELIZABETH D NUNEMAKER & | SUSAN E BRAUN TTEE | JOHN C NUNEMAKER | CRDT TR UAD 11/24/82 | 2 EL REY DRIVE | CORRALES | NM | 87048 | 7111 |
| ELIZABETH D OLMSTED | 14206 NW 10TH CT | | | | VANCOUVER | WA | 98685 | 1702 |
| ELIZABETH D OLYHA | 14 ALICE CT | | | | EAST ROCKAWAY | NY | 11151 | 1902 |
| ELIZABETH D PARKER | 1 SARGENT RD | | | | MARBLEHEAD | MA | 01945 | |
| ELIZABETH D PATTERSON | 747 HOSKIN AVE | OSHAWA ON  L1H 2A8 | CANADA | | | | | |
| ELIZABETH D SAFFO | 309 POTOMAC ROAD | FAIRFAX | | | WILMINGTON | DE | 19803 | 3122 |
| ELIZABETH D SAJA | 6 QUARRY RD | | | | STOCKTON | NJ | 08559 | 1803 |
| ELIZABETH D SEXTON | 165 POPLAR ACRES RD | | | | COLLIERVILLE | TN | 38017 | 5131 |
| ELIZABETH D SMITH | 38 HANCOCK ST APT 5 | | | | BOSTON | MA | 02114 | 4131 |
| ELIZABETH D STRODE | 205 E ASHBRIDGE ST | | | | WEST CHESTER | PA | 19380 | 2322 |
| ELIZABETH D TRIPP | CUST MATTHEW A TRIPP | UTMA NC | 121 BUENA VISTA DR | | NEWPORT | NC | 28570 | 8119 |
| ELIZABETH D TROUT | 801 N LINCOLN ST | | | | DUNCANNON | PA | 17020 | 1713 |
| ELIZABETH D VAN LOO | 2906 HERITAGE DR | | | | DOTHAN | AL | 36303 | 1682 |
| ELIZABETH D WILLIAMS | 109 MCARTHUR AVE SE | | | | CONCORD | NC | 28025 | 3849 |
| ELIZABETH D ZAHORA | 108 BEATRICE DRIVE | | | | DAYTON | OH | 45404 | 1349 |
| ELIZABETH DABBS ISELE | CUST ANTHONY F ISELE 3RD | U/THE ARK UNIFORM GIFTS TO | MINORS ACT | 277 PREBLE ST | SOUTH PORTLAND | ME | 04106 | 2233 |
| ELIZABETH DANA BURKE | BY ELIZABETH DANA BURKE | 13368 ONION CREEK CT | | | FORT MYERS | FL | 33912 | 3813 |
| ELIZABETH DAVIS | TOD DTD 08/27/2008 | 18 SPRING LN | | | LEVITTOWN | NY | 11756 | 2529 |
| ELIZABETH DAVIS & | ANDREW DAVIS | 3507 LEATHERWOOD DR. | | | FRISCO | TX | 75034 | 0312 |
| ELIZABETH DAWSON | 5805 THADA LANE | | | | COLUMBUS | OH | 43229 | 3475 |
| ELIZABETH DE COURCY ANNIS | 404 LAKE ST | APT 3E | | | SITKA | AK | 99835 | 7459 |
| ELIZABETH DE MARS GUIN | 110 TAYLOR ST | | | | AIKEN | SC | 29803 | 7358 |
| ELIZABETH DE MICCO | 2923 MANOR STREET | | | | YORKTOWN HEIGHTS | NY | 10598 | 2305 |
| ELIZABETH DEFELICE & | ANGELA DEFELICE JT TEN | 5910 QUEENS BLVD #14B | | | WOODSIDE | NY | 11377 | 7743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH DEKLE GAY | 760 FIFTH AVE N | | | | NAPLES | FL | 34102 | 5504 |
| ELIZABETH DELLAPAOLERA | 281 SCHOOL ST | | | | WATERTOWN | MA | 02472 | 1412 |
| ELIZABETH DELSANDER TTEE | ELIZABETH DELSANDER TRUST | U/A DTD 01/28/04 | 17535 FALLING WATER RD | | STRONGSVILLE | OH | 44136 | 4205 |
| ELIZABETH DEPIERO | 270 ARDEN RD | | | | PITTSBURGH | PA | 15216 | 1441 |
| ELIZABETH DERRICO | 48 LITTLE JOHN DRIVE | | | | BILLERICA | MA | 01821 | |
| ELIZABETH DESIMONE | 40 SUTTON HILL | | | | NEW HYDE PARK | NY | 11040 | 1033 |
| ELIZABETH DESIMONE | 4550 GLISSADE DR | | | | NEW PORT RICHEY | FL | 34652 | |
| ELIZABETH DESMANN | 7756 MARTIN ROAD | | | | LIMA | NY | 14485 | 9625 |
| ELIZABETH DEVINE | 521 PIERMONT AVE APT 411 | | | | RIVERVALE | NJ | 07675 | 5719 |
| ELIZABETH DEVINNEY | 22817 75TH AVE W | | | | EDMONDS | WA | 98026 | |
| ELIZABETH DI CRESCENZO | 66 N MAIN ST | | | | LAMBERTVILLE | NJ | 08530 | 1726 |
| ELIZABETH DIAZ CABRERA & | WILLIAM C CABRERA JT TEN | 7061 BRAUN DR | | | HOWELL | MI | 48843 | 8164 |
| ELIZABETH DICKENS CONNAR | 3305 JEAN CIRCLE | | | | TAMPA | FL | 33629 | 5223 |
| ELIZABETH DICZHAZY | 5435 MOORELAND AVE. | | | | MENTOR-ON-THE-LAKE | OH | 44060 | |
| ELIZABETH DILL REVOCABLE TRUST | ELIZABETH DILL | RICHARD DILL | 6 FRALEIGH ST | | RED HOOK | NY | 12571 | 1505 |
| ELIZABETH DIVOLL NOBLE | 17 STANDISH RD | | | | NEEDHAM JUNCTION | MA | 02192 | 1115 |
| ELIZABETH DIXON MC MILLAN | 2123 ST MARYS ST | | | | RALEIGH | NC | 27608 | 1333 |
| ELIZABETH DIXON MCMILLAN & | SUSAN E DIXON JT TEN | 2121 ST MARY'SSTREET | | | RALEIGH | NC | 27608 | |
| ELIZABETH DOLAN | 26126 STATE HWY Z | | | | EWING | MO | 63440 | |
| ELIZABETH DOLPHIN & | NORMA JEAN DOLPHIN & | WINSTON DOLPHIN JT TEN | 3221 NORWOOD | | FLINT | MI | 48503 | 2375 |
| ELIZABETH DOMENICK | 57 IDAHO LANE | | | | MATAWAN | NJ | 07747 | 1530 |
| ELIZABETH DONOVAN | 313 GRANT AVE | | | | NUTLEY | NJ | 07110 | |
| ELIZABETH DONOVAN | 7 WATSON AVE | | | | OSSINING | NY | 10562 | 4410 |
| ELIZABETH DORIS HARDIN | 7832 S SEELEY | | | | CHICAGO | IL | 60620 | 5758 |
| ELIZABETH DORZBACK BERRIDGE | 27288 WOODLAND RD | | | | SEAFORD | DE | 19973 | 6957 |
| ELIZABETH DORZBACK BERRIDGE | 543 NYLON BLVD | | | | SEAFORD | DE | 19973 | 2209 |
| ELIZABETH DOUCETTE | 2140 RIVERMONT AVENUE | | | | LYNCHBURG | VA | 24503 | |
| ELIZABETH DOUGLAS RITCHIE | 465 PADDINGTON CRESCENT | OSHAWA ON  L1G 7P3 | CANADA | | | | | |
| ELIZABETH DRAGOS & | THERESA A MOORE JT TEN | 454 N HARRIS | | | YPSILANTI | MI | 48198 | 4121 |
| ELIZABETH DRAIN | 5 BAGATELLE RD | | | | DIX HILLS | NY | 11746 | 5903 |
| ELIZABETH DUAFALA | 995 NW INNESWOOD PL | | | | ISSAQUAH | WA | 98027 | |
| ELIZABETH DUDAS AND | ROBERT DUDAS JTWROS | 12 ISLAND CAY DRIVE | | | ORMOND BEACH | FL | 32176 | 2300 |
| ELIZABETH DUNN WINEMAN | 2006 HIGHWAY 166 | | | | SANTA MARIA | CA | 93454 | 9560 |
| ELIZABETH DUREN | 1725 SULPHUR SPRINGS ROAD | | | | MALVERN | AR | 72104 | 6003 |
| ELIZABETH DYER REV TRUST | UAD 04/27/07 | ELIZABETH L DYER TTEE | 1801 HWY Y | | O FALLON | MO | 63366 | 5126 |
| ELIZABETH E ALLEN | # 2 LAKE FOREST DRIVE | | | | COVINGTON | LA | 70433 | 4538 |
| ELIZABETH E BELLOVICH | 2075 PINE ISLE LANE | | | | NAPLES | FL | 34112 | 6189 |
| ELIZABETH E BELLOVICH & | GLENNA J BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | NAPLES | FL | 34112 | 6189 |
| ELIZABETH E BELLOVICH & | GLENNA J BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | NAPLES | FL | 34112 | 6189 |
| ELIZABETH E BELLOVICH & | MICHAEL BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | NAPLES | FL | 34112 | 6189 |
| ELIZABETH E BELVILL | 411 S MARKET ST | | | | WASHINGTON | IL | 61571 | 2525 |
| ELIZABETH E BERGER | 4153 E 450N | | | | LEESBURG | IN | 46538 | 9484 |
| ELIZABETH E BUFF IRA | FCC AS CUSTODIAN | PO BOX 602 | | | MARION | NC | 28752 | 0602 |
| ELIZABETH E CALLANT & | THOMAS E CALLANT | TR ELIZABETH E CALLANT | UA 11/05/92 | 3937 PLYMOUTH RD | FORT WAYNE | IN | 46815 | 4837 |
| ELIZABETH E CHILDS | 107 PEDIGREE | | | | RED OAK | TX | 75154 | 5236 |
| ELIZABETH E CLARE | 421 RUTGERS CT | | | | WYCKOFF | NJ | 07481 | 3030 |
| ELIZABETH E CONTI | 4312 SOUTH 31ST STREET | APT 118 | | | TEMPLE | TX | 76502 | 3360 |
| ELIZABETH E COOK | CUST APRIL E COOK | UTMA WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801 | 1948 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH E COOK | CUST CLARA C COOK | UTMA WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801 | 1948 |
| ELIZABETH E COOK | CUST JACOB W COOK | UTMA WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801 | 1948 |
| ELIZABETH E COOK | CUST ROSE I COOK | UTMA WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801 | 1948 |
| ELIZABETH E COOK | CUST TIMOTHY D COOK | UTMA WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801 | 1948 |
| ELIZABETH E CRENSHAW | SHERYL E REDDINGTON | 1243 MINNESOTA ST | | | ORLANDO | FL | 32803 | 2038 |
| ELIZABETH E DANIEL & | KENNETH MCALLISTER DANIEL JT TEN | 1413 US HWY 280 EAST | | | AMERICUS | GA | 31709 | 5935 |
| ELIZABETH E DIFILIPPO & | LINDA HANNON JT TEN | 11840 INA | | | STERLING HEIGHTS | MI | 48312 | 5044 |
| ELIZABETH E DOHR | C/O JULIA ANN FLINCHBAUGH | PO BOX 402 | | | STANTON | MI | 48888 | 0402 |
| ELIZABETH E FAY | 1136 ATLANTIC HIGHWAY | | | | NORTHPORT | ME | 04849 | 3817 |
| ELIZABETH E FLANIGAN | 16 LORENZO LN | | | | SAINT LOUIS | MO | 63124 | 1904 |
| ELIZABETH E FRONK | ATTN ELIZABETH E BUCHHOLZ | 10311 PARKLANE CT | | | HALES CORNERS | WI | 53130 | 2248 |
| ELIZABETH E GARVER | 1388 FAIRWAY FOREST NE | | | | CORDOVA | TN | 38018 | 8702 |
| ELIZABETH E GRACZYK & | DAVID S GRACZYK JT TEN | 5107 OWEN RD | | | LINDEN | MI | 48451 | 9024 |
| ELIZABETH E GROSS | C/O E E MORROW | 9903 WHISPERING WIND LANE | | | KNOXVILLE | TN | 37922 | 5747 |
| ELIZABETH E HITT | 5039 RANGE HORSE LANE | | | | ROLLING HILLS ESTS | CA | 90274 | 1538 |
| ELIZABETH E HUFFAKER | 7201 AMBASSADOR PL | | | | KNOXVILLE | TN | 37918 | 5521 |
| ELIZABETH E HUFFAKER & | FRANCIS G HUFFAKER JT TEN | 7201 AMBASSADOR PL | | | KNOXVILLE | TN | 37918 | 5521 |
| ELIZABETH E KRIEKARD | 1555 DOGWOOD DR | | | | PORTAGE | MI | 49024 | |
| ELIZABETH E LOUD HAYWARD & | CHRISTOPHER R HAYWARD JT TEN | 11 IONA PLACE | | | ABERDEEN | NJ | 07747 | 1511 |
| ELIZABETH E MAILLARD | 2860 AMBRIDGE LANE | | | | AVON | OH | 44011 | 4787 |
| ELIZABETH E MC RAE | 480 ROCK MEADOW DR | | | | STONE MOUNTAIN | GA | 30088 | 1508 |
| ELIZABETH E MEARS | 2 SANDY HILL RD | | | | HOPEDALE | MA | 01747 | 1043 |
| ELIZABETH E MORGAN | 1099 EDEN AVE | | | | ATLANTA | GA | 30316 | 2583 |
| ELIZABETH E MUELLER | ELIZABETH E MUELLER REV TRUST | 22 FAIR OAKS | | | ST LOUIS | MO | 63124 | |
| ELIZABETH E OSKAR TTEE | ELIZABETH E OSKAR REV | LIV TRUST UAD 10/10/96 | 3301 E NORTHSHORE BLVD | APT 144 | APPLETON | WI | 54915 | 6168 |
| ELIZABETH E PERRY & | ROBERT D PERRY JT TEN | 28 WINTERBURY CIR | | | WILM | DE | 19808 | 1429 |
| ELIZABETH E PRUSS | 1170 SCHOOL ST | | | | PITTSBURGH | PA | 15205 | |
| ELIZABETH E SHEYER & | SHEILA M MAGGART JT TEN | 4441 OLD COLONY RD | | | KALAMAZOO | MI | 49008 | 3200 |
| ELIZABETH E SIXTA | 3622 E 104TH | | | | KANSAS CITY | MO | 64137 | 1507 |
| ELIZABETH E SMITH | 834 HANOVER DR | | | | GRIFFIN | GA | 30224 | 5043 |
| ELIZABETH E VAN DYKE | 251 COVE DRIVE | | | | LUSBY | MD | 20657 | 2708 |
| ELIZABETH E WHITING | CUST JOHN E WHITING U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3839 OAK GLEN CT | SANTA ROSA | CA | 95404 | 6227 |
| ELIZABETH E WILLIAMS | 2311 PARK PL | | | | EVANSTON | IL | 60201 | |
| ELIZABETH E ZENGE, NANCY Z | STRAUB,ELIZABETH A RAMEY TTEES | ELIZABETH E ZENGE REV TRUST | DTD 10/04/2007 | 6957 SOUTH SHORE | HARTSBURG | MO | 65039 | |
| ELIZABETH E. FIKEJS TTEE | FBO ELIZABETH E. FIKEJS | U/A/D 03-17-1997 | 407 GARY AVE | | WHEATON | IL | 60187 | 4038 |
| ELIZABETH ECKLER | 2109 E WALKER AVE | | | | INDIANAPOLIS | IN | 46203 | 4527 |
| ELIZABETH EDWARDS | 7471 WALLING LANE | | | | DALLAS | TX | 75231 | 7337 |
| ELIZABETH EILEEN EGGETT & | BRYANT JAMES EGGETT | 775 MONTE CLAIRE DR | | | NORTH SALT LAKE | UT | 84054 | |
| ELIZABETH ELISE DORMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 17094 SWEET BRIAR RD | | LEWES | DE | 19958 | |
| ELIZABETH ELLEN BERG | CHARLES SCHWAB & CO INC CUST | 123 MAPLETON | | | GROSSE POINTE FARMS | MI | 48236 | |
| ELIZABETH ELLEN RYAN RUSCITTI | 1139 W ALTGELD ST | | | | CHICAGO | IL | 60614 | |
| ELIZABETH ELLEN THOMSON | NYHEIM | 1422 VALLEDA LANE | | | ENCINITAS | CA | 92024 | 2410 |
| ELIZABETH ELLEN WHITMAN | 273 ROBERTSON WAY | | | | LINCOLN PARK | NJ | 07035 | |
| ELIZABETH ELLENBERGER DITMER | TR UA 05/11/93 THE | ELIZABETH ELLENBERGER | DITMER TRUST | PO BOX 406 | CHECOTAH | OK | 74426 | 0406 |
| ELIZABETH ENGLANDER | 774 KRISTEN COURT | | | | EUGENE | OR | 97401 | 2346 |
| ELIZABETH ENGLISH | 4104 GENESEE AVENUE | | | | SAN DIEGO | CA | 92111 | 2716 |
| ELIZABETH ETIENNE | 37 SIMMONS ROAD | | | | EAST HARTFORD | CT | 06118 | 1133 |
| ELIZABETH EVANS GRESCH & | DONALD C GRESCH | JT TEN WROS | 7853 SE 27TH ST APT 403 | | MERCER ISLAND | WA | 98040 | 2982 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH EWING SMITH | PO BOX 2796 | | | | MAMMOTH LAKES | CA | 93546 | 2796 |
| ELIZABETH F ALLEN | PO BOX 123 | | | | BAKERTON | WV | 25410 | 0123 |
| ELIZABETH F ANDERSON | 1812 WYNNEWOOD DR | | | | VINELAND | NJ | 08361 | 6754 |
| ELIZABETH F AZOY | 11 FRONT ST | | | | CHATHAM | NJ | 07928 | |
| ELIZABETH F BAUMANN | 234-21 88TH AVE | | | | QUEENS VILLAGE | NY | 11427 | 2707 |
| ELIZABETH F BREECK | 7645 STATE ROAD 32 W | | | | ANDERSON | IN | 46011 | 8755 |
| ELIZABETH F BURNS & | BERTHA H BURNS JT TEN | 6429 NIXON ST | | | LAKEWOOD | CA | 90713 | 2229 |
| ELIZABETH F CASERZA | 572 ABBOT AVENUE | | | | DALY CITY | CA | 94014 | |
| ELIZABETH F CLARK & | LOIS A ARMSTRONG JT TEN | 563 S TIPSICO LAKE RD | | | MILFORD | MI | 48380 | 1441 |
| ELIZABETH F CLEVELAND | 2616 STIRRUP LN | | | | ALEXANDRIA | VA | 22308 | 2152 |
| ELIZABETH F COHEN TRUSTEE | U/A DTD 02/06/2007 | ELIZABETH F COHEN REV TRUST | 654 COUNTRY CLUB DR | | BATTLE CREEK | MI | 49015 | |
| ELIZABETH F DALTON | JAMES K DALTON | JAMES DALTON | C/O SHANGHAI APHQ | PO BOX 9022 | WARREN | MI | 48090 | 9022 |
| ELIZABETH F DETWILER | 63 RAILROAD AVE | | | | BEVERLY | NJ | 08010 | 3522 |
| ELIZABETH F ELSNER TTEE | ELIZABETH ELSNER FAMILY TR | U/A 4/3/92 | PO BOX 207 | | ESTER | AK | 99725 | 0207 |
| ELIZABETH F EWING | 15 FINSBURY LANE | BOYNTON LAKES | | | BOYNTON BEACH | FL | 33426 | |
| ELIZABETH F FAGER TR | ELIZABETH F FAGER TRUST | U/A DATED 9/16/98 | 3320 SW SPRING CREEK PL | | TOPEKA | KS | 66614 | 4511 |
| ELIZABETH F GARNETT | 27 YEHUDA HANASI | 36047 TIVON | | ISRAEL | | | | |
| ELIZABETH F HARASEK | 4415 HOLLY LN NW | | | | GIG HARBOR | WA | 98335 | 1433 |
| ELIZABETH F HOLROYD | 1290 BOYCE RD APT C411 | | | | PITTSBURGH | PA | 15241 | 3996 |
| ELIZABETH F HOYSON | C/O RUTH A MCNALLY | 209 CHEROKEE RD | | | PITTSBURGH | PA | 15241 | 1515 |
| ELIZABETH F HUETTNER | 205 W GUERNSEY ROAD | | | | BIGLERVILLE | PA | 17307 | 9208 |
| ELIZABETH F KING | 317 HICKORY COURT | | | | APOPKA | FL | 32712 | |
| ELIZABETH F KRUEGER | 1385 HUNTERSTOWN HAMPTON RD | | | | NEW OXFORD | PA | 17350 | 9031 |
| ELIZABETH F LAUGHLIN & REBECCA | L MONROE CO TTEES F/T ELIZABETH | F LAUGHLIN TRUST DTD 01-05-01 | 649 W MESETO AVE | | MESA | AZ | 85210 | 7548 |
| ELIZABETH F MARTIN | ATTN JAMES L MARTIN EXECUTOR | PO BOX 893 | | | GLENWOOD LANDING | NY | 11547 | 0893 |
| ELIZABETH F MUELLER | P O BOX 93 | | | | LARKSPUR | CA | 94977 | |
| ELIZABETH F PETERSON | 34 COTTON CROSSING WEST | | | | SAVANNAH | GA | 31411 | 1543 |
| ELIZABETH F ROSS | 13 FAIRLAWN CT | | | | HILTON HEAD ISLAND | SC | 29926 | 1040 |
| ELIZABETH F SALOMON | 115 CENTRAL AVENUE | | | | OCEAN GROVE | NJ | 07756 | 1102 |
| ELIZABETH F SIMPSON | 35 EIGHTH AVE NE | DAUPHIN MB  R7N 0V5 | CANADA | | | | | |
| ELIZABETH F SPICER | 3 MIDWOOD CROSS | | | | ROSLYN | NY | 11576 | 2414 |
| ELIZABETH F SQUIRES & | ROBERT B SQUIRES JT TEN | 201 W BIG BEAVER RD | STE 600 | | TROY | MI | 48084 | 4161 |
| ELIZABETH F SU & | DAVID DAT TRAN | 4309 BELVEDERE DR | | | PLANO | TX | 75093 | |
| ELIZABETH F SUMMERHILL | 675 CLUBLAND CIRCLE | | | | CONYERS | GA | 30094 | 3657 |
| ELIZABETH F SUMMERHILL | WBNA CUSTODIAN TRAD IRA | 675 CLUBLAND CIRCLE | | | CONYERS | GA | 30094 | |
| ELIZABETH F THOMAS | 4796 SUSANNAH DR | | | | BLACKSBURG | VA | 24060 | 8970 |
| ELIZABETH F THOMPSON | 4414 WYNNEWOOD DR | | | | FORT SMITH | AR | 72904 | 5752 |
| ELIZABETH F WADE | 3054 WATER STREET | P.O.BOX 698 | | | WORCESTER | PA | 19490 | 0698 |
| ELIZABETH F WALTON | TR ELIZABETH F WALTON UA | 12/19/75 | 420 BERWYN | | BIRMINGHAM | MI | 48009 | 1583 |
| ELIZABETH F WIGGINS | 6 RELLA DRIVE | | | | NEW CITY | NY | 10956 | 1135 |
| ELIZABETH F WILLIS | 4305 BRIARBEND DR | | | | HOUSTON | TX | 77035 | 5001 |
| ELIZABETH F WILSON | 560 ORIENTAL POPPY | | | | VENICE | FL | 34293 | 6959 |
| ELIZABETH F WILSON | CUST ALEXANDER E WILSON UTMA NJ | 2859 HASTINGS CT | | | OAKLAND TWP | MI | 48306 | 4903 |
| ELIZABETH F YKIMOFF & | NICK C SMITH & | LAWRENCE KIP SMITH JT TEN | 2242 SAINES MANOR DRIVE | | JACKSON | MI | 49201 | 8602 |
| ELIZABETH F. HILL | 2926 TAVISTOCK DR | | | | DURHAM | NC | 27712 | 1047 |
| ELIZABETH FANTINE & | THERESA ANN RIES | TR UW COSMO FANTINE | 136 CAMBON AVENUE | | ST JAMES | NY | 11780 | 3042 |
| ELIZABETH FARICY | APT 5-B | 773 CONCOURSE VILLAGE E | | | BRONX | NY | 10451 | 3910 |
| ELIZABETH FARRELL | 1513 EDGEWATER RD | | | | DAYTONA BEACH | FL | 32114 | 5861 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH FAXON LATHAM | C/O ELIZABETH LATHAM MIHELICH | 145 FOREST LANE | LOGHILL VILLAGE | | RIDGWAY | CO | 81432 | 9788 |
| ELIZABETH FAYE MARQUIS GOMEZ | CUST APARICIO CARLOS GOMEZ | UNDER THE IN U-T-M-A 6 RUE MICKEL LENTZ | BERTRANGE | L 8085 LUXEMBOURG | | | |
| ELIZABETH FELLA | 3200 W BIRD HAVEN PL | | | | TUCSON | AZ | 85745 | |
| ELIZABETH FENNELL | CGM SEP IRA CUSTODIAN | U/P/O MARK BITTCHER | 549 CLEVELAND DRIVE | | LOWER BURRELL | PA | 15068 | 3348 |
| ELIZABETH FERRARI | 7 BIRDSEYE GLENN | | | | VERONA | NJ | 07044 | 2304 |
| ELIZABETH FIELDS | 6923 3RD ST | | | | JUPITER | FL | 33458 | |
| ELIZABETH FISHER | 6841 DAY DRIVE APT 305 | | | | PARMA | OH | 44129 | |
| ELIZABETH FITZGERALD | 535 WILLWOOD DRIVE | | | | EARLYSVILLE | VA | 22936 | |
| ELIZABETH FLECK | RR1 BOX 20 | | | | WAPELLA | IL | 61777 | 9702 |
| ELIZABETH FLEISIG | CHARLES SCHWAB & CO INC CUST | 2 SUNNYBROOK ROAD | | | BRONXVILLE | NY | 10708 | |
| ELIZABETH FOLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 112-50 78TH AVE APT 1F | | FOREST HILLS | NY | 11375 | |
| ELIZABETH FORMWALT | 1550 E CLARK RD | APT 615 | | | YPSILANTI | MI | 48198 | 3164 |
| ELIZABETH FOTY | #315 | 550 OHIO AVE | | | MCDONALD | OH | 44437 | 1860 |
| ELIZABETH FRANETA | ELIZABETH FRANETA TRUST | 2770 60TH WAY N | | | ST PETERSBURG | FL | 33710 | |
| ELIZABETH FRANETA | JAMES P CAMALI | UNTIL AGE 21 | 2770 60TH WAY N | | ST PETERSBURG | FL | 33710 | |
| ELIZABETH FRASHER | 40500 N TERRITORY TR. CT | | | | ANTHEM | AZ | 85086 | 1559 |
| ELIZABETH FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | 5968 |
| ELIZABETH FRIEDMAN | BOX 8443 | | | | SANTE FE | NM | 87504 | 8443 |
| ELIZABETH FRITCH | 532 S VERNON AVE | | | | FLINT | MI | 48503 | 2252 |
| ELIZABETH G ADAMS | 207 YAPLE RD | | | | ITHACA | NY | 14850 | 8649 |
| ELIZABETH G ARCHER | 226 BERT LANE | | | | INKSTER | MI | 48141 | 1018 |
| ELIZABETH G BEAR | PO BOX 3104 | | | | LAKE ARROWHEAD | CA | 92352 | 3104 |
| ELIZABETH G BOGACKI | 616 NANCY JANE LANE | | | | DOWNING TOWN | PA | 19335 | 1670 |
| ELIZABETH G BONHAM | 1330 INDIA HOOK RD # 603 | | | | ROCK HILL | SC | 29732 | 2412 |
| ELIZABETH G BREDOW & | CHARLES W BREDOW JT TEN | 8 BROADALE ROAD | | | DOYLESTOWN | PA | 18901 | 3306 |
| ELIZABETH G BURLESON | 50 OVERLOOK LANE | | | | DUNLAP | TN | 37327 | |
| ELIZABETH G BURROWS & | JAMES H BURROWS JT TEN | 5213 FOREST HILL AVE | | | RICHMOND | VA | 23225 | 2916 |
| ELIZABETH G CLOSE AND | DAVID R CLOSE JTWROS | 955 EDGEWOOD DR. | | | SOUTH OGDEN | UT | 84403 | 4295 |
| ELIZABETH G COBLE | 4042 RAVENCREST CT | | | | PEARLAND | TX | 77584 | 7728 |
| ELIZABETH G COLLIER & | MICHAEL A COLLIER JT TEN | 924 E SAN JOSE AVE | | | BURBANK | CA | 91501 | 1320 |
| ELIZABETH G CONNER | 8 MEADOW CT | | | | NORWOOD | NJ | 07648 | |
| ELIZABETH G DESANTIS | CUST JESSICA FRANCES DESANTIS | UGMA CT | 43 HUCKLEBERRY LANE | | DARIEN | CT | 06820 | 2211 |
| ELIZABETH G DESANTIS | CUST SARAH ISABEL DESANTIS UGMA | CT | 43 HUCKLEBERRY LANE | | DARIEN | CT | 06820 | 2211 |
| ELIZABETH G EATON TOD | C A EDENFIELD, B W EATON, D E EATON | SUBJECT TO STA RULES | 7433 GALLOWAY RD | | BROOKSVILLE | FL | 34613 | 7441 |
| ELIZABETH G ETHEREDGE | 335 GRINGLEY HILL RD | | | | FORT MILL | SC | 29708 | |
| ELIZABETH G FAVALORO | 3889 BROOKLINE AVE | | | | SEAFORD | NY | 11783 | 2343 |
| ELIZABETH G FREEMAN | 2201 BUCKMINSTER CIRCLE | | | | ORLANDO | FL | 32803 | 6605 |
| ELIZABETH G GAINES, BENEFICIARY OF THE | IRA OF JOHN S GONAS, JR. | 1678 S 152ND ST. | | | OMAHA | NE | 68144 | |
| ELIZABETH G GIBSON & | MARIE MACDONALD & BRENDA BRADLEY & | PAUL BRADLEY & | MICHAEL BRADLEY JT TEN | 15215 GARFIELD ST CONDO #1 | REDFORD | MI | 48239 | 3475 |
| ELIZABETH G GUCCION | 10313 DICKENS AVE | | | | BETHESDA | MD | 20814 | 2131 |
| ELIZABETH G HENDRICK | 186 SOUTH THIRD ST | | | | MARINE CITY | MI | 48039 | 1702 |
| ELIZABETH G HENDRIX | 136 HAMPTON RD | | | | EASLEY | SC | 29640 | 9558 |
| ELIZABETH G HILDEBRAND | 1095 KOOGLE RD #123 | | | | MANSFIELD | OH | 44903 | |
| ELIZABETH G JOHNSON | 6606 NORWAY DR | | | | LOUISVILLE | KY | 40214 | 1129 |
| ELIZABETH G JONES | 31225 PORTSIDE DR | APT 12207 | | | NOVI | MI | 48377 | 4255 |
| ELIZABETH G KANARAS | 847 CONCORD AVE | | | | DREXEL HILL | PA | 19026 | 2602 |
| ELIZABETH G KAUFMAN | REVOCABLE TRUST | 3735 IRBY DR | | | CONWAY | AR | 72034 | 3381 |
| ELIZABETH G KENNEDY | 619 MORENO RD | | | | NARBERTH | PA | 19072 | 1618 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH G KING | BOX 1264 | | | | CLEVELAND | TX | 77328 | 1264 |
| ELIZABETH G KRIER & | ROXANNE J GROEBNER JT TEN | 11 SOUTHWAY | NORTH HARROW | MIDDLESEX LONDON HA2 6EP UNITED KINGDOM | | | | |
| ELIZABETH G KULIK & | SUZANNE THAXTER KULIK | PO BOX 36 | | | WORTHINGTON | MA | 01098 | |
| ELIZABETH G LARSON | 849 E 8TH ST | | | | TRAVERSE CITY | MI | 49686 | 2747 |
| ELIZABETH G LOGGIA (IRA) | FCC AS CUSTODIAN | 14910 SPRINGFIELD RD | | | DARNESTOWN | MD | 20874 | 3418 |
| ELIZABETH G MAXTON | 6940 BEJAY DR | | | | TIPP CITY | OH | 45371 | |
| ELIZABETH G MCCACHERN TTEE | ELIZABETH G MCCACHERN REV TR | DTD 06/30/2004 | 610 DOWNING RD | | WINSTON SALEM | NC | 27106 | 5426 |
| ELIZABETH G MILLER | 23 DANVERS CIRCLE | | | | NEWARK | DE | 19702 | 2722 |
| ELIZABETH G OELKERS | 6130 WILLOW CREEK CT | | | | COLORADO SPGS | CO | 80919 | 2103 |
| ELIZABETH G POLCZER & | SANDRA BROM JT TEN | 9489 WHISPER RIDGE TRAIL | | | BROOKSVILLE | FL | 34613 | 6466 |
| ELIZABETH G RICE & | WILLIAM B RICE JT TEN | 1079 REDDING RD | | | SUMNER | ME | 04292 | 5001 |
| ELIZABETH G RICHARDS | 17340 22ND ST SE | | | | ARGUSVILLE | ND | 58005 | 9795 |
| ELIZABETH G RICKER | 125 MOUNTAIN VIEW RD | | | | ELIZABETHVILLE | PA | 17023 | 8745 |
| ELIZABETH G RINEHART & | VINCENT M RINEHART JT TEN | 2123 COMANCHE TRAIL | | | BAY VIEW | OH | 44870 | 6229 |
| ELIZABETH G ROEHRIG | 186 S THIRD | | | | MARINE CITY | MI | 48039 | 1702 |
| ELIZABETH G ROSLAN | TR JAIME LYNN WILSON UA | 09/03/82 | 59 COLE ROAD | | TOWNSEND | DE | 19734 | 9678 |
| ELIZABETH G ROSLAN | TR MATTHEW R WILSON UA | 09/03/82 | 59 COLE RD | | TOWNSEND | DE | 19734 | 9678 |
| ELIZABETH G ROSLAN | TR MICHAEL D RUTHERFORD UA | 09/03/82 | 316 PARKWAY DRIVE | | NEWPORT NEWS | VA | 23606 | 3730 |
| ELIZABETH G ROSLAN | TR ROBERT A WILSON JR UA | 09/03/82 | 59 COLE RD | | TOWNSEND | DE | 19734 | 9678 |
| ELIZABETH G ROWAND | 25 MARLTON STREET | | | | WOODSTOWN | NJ | 08098 | 1229 |
| ELIZABETH G SAXE | W16502 SNAKE RD | | | | BLAIR | WI | 54616 | |
| ELIZABETH G SELLARS | 5436 HICKORY CIR | | | | FLUSHING | MI | 48433 | 2400 |
| ELIZABETH G SIMPSON | 1228 WHEATLAND AVE | | | | LANCASTER | PA | 17603 | 2514 |
| ELIZABETH G SMITH | 185 ARGONE DR | | | | KENMORE | NY | 14217 | 2431 |
| ELIZABETH G TULLIS & | MURL TULLIS JT TEN | PO BOX 132 | | | CLOUDCROFT | NM | 88317 | 0132 |
| ELIZABETH G W GARDINER | 20 PINE ACRES DR | | | | CANTON | CT | 06019 | 2156 |
| ELIZABETH G WALSH & | RICHARD H WALSH JT TEN | 1400 CREVALLE AVE | | | MERRITT ISLAND | FL | 32952 | 5785 |
| ELIZABETH G WILLIAMSON | TR FAMILY TRUST | 09/24/90 U-A ELIZABETH G | WILLIAMSON | 11472 O AVE | ANACORTES | WA | 98221 | 1985 |
| ELIZABETH G WILLIS | ROBERT D WILLIS | 7670 SUNRAY LN | | | SAINT LOUIS | MO | 63123 | 1945 |
| ELIZABETH G ZEIDMAN | CUST GENIVER MONTALVO JR | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 214 FREDERICK AVE | ROCKVILLE | MD | 20850 | 1211 |
| ELIZABETH G. MCQUILLEN | 1432 BADHAM DRIVE | | | | BIRMINGHAM | AL | 35216 | 2942 |
| ELIZABETH G. MILLER | 1105 WHEATFIELD DRIVE | | | | DAVIDSVILLE | PA | 15928 | 9236 |
| ELIZABETH GABRIEL WORKS | 211 HENRY ST | | | | GRAND RAPIDS | MI | 49503 | |
| ELIZABETH GALE MINOR | 5561 ROLANDA | | | | LONG BEACH | CA | 90815 | 2038 |
| ELIZABETH GALLEGOS | 327 EAST FULLERTON AVENUE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| ELIZABETH GANNON | 5 LYONS MALL #319 | | | | BASKING RIDGE | NJ | 07920 | 1928 |
| ELIZABETH GARDINER | 1117 W 13TH SQ | | | | VERO BEACH | FL | 32960 | 2119 |
| ELIZABETH GAROFALIS | AKTI THEMISTOKLEOUS 192-194 | PIRAIKI PIRAEUS 18539 | GREECE | | | | | |
| ELIZABETH GARRETT FITZPATRICK | 10214 OLDFIELD DRIVE | | | | KENSINGTON | MD | 20895 | 4254 |
| ELIZABETH GATZKE BENE IRA | GATZKE (DECD) | FCC AS CUSTODIAN | 2029 LAKE SHORE DRIVE | | COLUMBUS | OH | 43204 | |
| ELIZABETH GAYLE BARTON | 4392 THREE BRIDGE ROAD | | | | POWHATAN | VA | 23139 | 4848 |
| ELIZABETH GEISSLER | 45 TAYLOR ST | | | | PEMBROKE | MA | 02359 | |
| ELIZABETH GERARD GIBSON | 111 EDISTO AV | | | | COLUMBIA | SC | 29205 | 3011 |
| ELIZABETH GERHARD | 18 VALERIE DRIVE | | | | VERNON | CT | 06066 | 3519 |
| ELIZABETH GERMAINE REUSCH | 43 WOODFIELD ROAD | | | | BRIARCLIFF MANOR | NY | 10510 | 1933 |
| ELIZABETH GITAU | 4539 GLENHAVEN DRIVE | | | | COLUMBUS | OH | 43231 | |
| ELIZABETH GODRI | 10371 RIVER ROCK LN | | | | CLEVELAND | OH | 44133 | 6081 |
| ELIZABETH GONZALEZ BENEDICT | CHARLES SCHWAB & CO INC.CUST | 1220 VIA VERDE | | | SAN DIMAS | CA | 91773 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH GOODRICH & | ROBERT P GOODRICH JT TEN | 12490 GLASGOW DR | | | ROMEO | MI | 48065 4479 |
| ELIZABETH GORANIN & | EDWARD GORANIN JT TEN | 4800 HAWKSBURY RD | | | BALTIMORE | MD | 21208 2130 |
| ELIZABETH GRACE | 2720 REDWOOD DRIVE | | | | APTOS | CA | 95003 2504 |
| ELIZABETH GRACE GARCIA-SALINAS | PO BOX 52 | | | | BAYTOWN | TX | 77522 |
| ELIZABETH GREEN | PO BOX 22062 | | | | LANSING | MI | 48909 2062 |
| ELIZABETH GREEN & | JOHN GREEN JT TEN | 6 EASTBROOK CIR | | | SHREWSBURY | PA | 17361 1816 |
| ELIZABETH GREEN WEBER | 7330 S JAY ST | | | | LITTLETON | CO | 80128 4661 |
| ELIZABETH GREENGO | 3203 NE 88TH ST | | | | SEATTLE | WA | 98115 3641 |
| ELIZABETH GREGORY | 12 WINDWOOD LN | | | | WOODSTOCK | NY | 12498 2526 |
| ELIZABETH GRIGG | 318 DUDLEY AVE | | | | NARBERTH | PA | 19072 2108 |
| ELIZABETH GROSINSKY | 3435 GENESEE ST | | | | NATIONAL CITY | MI | 48748 9690 |
| ELIZABETH GROSS | 801 SOUTH FIRST AVE | | | | HIGHLAND PARK | NJ | 08904 2129 |
| ELIZABETH GUERARD PARKER | 647 LAKE FRANCES DRIVE | | | | CHARLESTON | SC | 29412 4345 |
| ELIZABETH GUERRA | 316 ESCUELA AVENUE #9 | | | | MOUNTAIN VIEW | CA | 94040 |
| ELIZABETH GUERTIN | BOX 34 | | | | HOLICONG | PA | 18928 0034 |
| ELIZABETH GULLIVER & | GARRY GULLIVER JT WROS | 9891 JACKSON ST | | | BELLEVILLE | MI | 48111 1476 |
| ELIZABETH GUSHWA | CUST JUSTIN GUSHWA | UTMA IN | 911 REDDICK ST | | MISHAWAKA | IN | 46544 4673 |
| ELIZABETH GUSHWA | CUST STEPHANIE GUSHWA | UTMA IN | 911 REDDICK ST | | MISHAWAKA | IN | 46544 4673 |
| ELIZABETH GUSSAK | 308 S BLUFF BLVD | | | | CLINTON | IA | 52732 4745 |
| ELIZABETH GUTHRIE | 200 BRIDGE ST | | | | SHOREVIEW | MN | 55126 2152 |
| ELIZABETH GYENGE | 95 RIDGWAY DR | | | | BORDENTOWN | NJ | 08505 |
| ELIZABETH H AUSTIN | 201 JOHNSON ST | | | | SAVANNAH | GA | 31405 5606 |
| ELIZABETH H BADY | 657 FILMORE ST | | | | GARY | IN | 46402 2136 |
| ELIZABETH H BAYER REVOCABLE | TRUST DTD 6/21/07 | ELIZABETH H BAYER TTEE | 14073 STATE HIGHWAY 181 | | FAIRHOPE | AL | 36532 5711 |
| ELIZABETH H BECKER | 321 BRANDY HILL RD | | | | THOMPSON | CT | 06277 2406 |
| ELIZABETH H BRACKNELL | 1525 30TH ST ENSLEY | | | | BIRMINGHAM | AL | 35218 3311 |
| ELIZABETH H BRADANINI | 730 CHERRY BROOK RD | | | | CANTON | CT | 06019 5015 |
| ELIZABETH H BREUNIG | 80 LYME RD # 320 | | | | HANOVER | NH | 03755 1233 |
| ELIZABETH H BRIGHAM TTEE | U/W WILIAM C BRIGHAM FAMILY | TRUST | P O BOX 1525 | | UKIAH | CA | 95482 1525 |
| ELIZABETH H BROWN | 451 E SLOCUM ST | | | | PHILADELPHIA | PA | 19119 1946 |
| ELIZABETH H BRYANT | 1728 LAKEWOOD DRIVE | | | | HIXSON | TN | 37343 |
| ELIZABETH H BUMER | 4391 NARRAGANSETT AVE | | | | SAN DIEGO | CA | 92107 |
| ELIZABETH H CHAMBLEE | 2520 WHITE OAK ROAD | | | | RALEIGH | NC | 27609 7614 |
| ELIZABETH H DAVIS | CGM SEP IRA CUSTODIAN | 37 HOSCHAAR ROAD | | | MOHNTON | PA | 19540 7711 |
| ELIZABETH H EIKENBURG | 1419 WEST CLAY ST | | | | HOUSTON | TX | 77019 4911 |
| ELIZABETH H ESTEP | 9111 164TH STREET SE | | | | SNOHOMISH | WA | 98296 7016 |
| ELIZABETH H FIELD TTEE | FBO ELIZHFIELD REV(QTIP)TR OF | U/A/D 08-15-2006 | 123 MILL ROAD | | NORTH HAMPTON | NH | 03862 2218 |
| ELIZABETH H FULTON | 114 LEE ST | | | | BELINGTON | WV | 26250 9456 |
| ELIZABETH H GUERRIERO & | ANTHONY S GUERRIERO JT TEN | 24920 NEWTON PL | | | DEARBORN | MI | 48124 1558 |
| ELIZABETH H GUNN | 281 DAVIS ST | | | | HAMDEN | CT | 06517 3605 |
| ELIZABETH H GUONJIAN | 7108 BRISTOL RD | | | | BALTIMORE | MD | 21212 1603 |
| ELIZABETH H HANKINS REV TRUST | ELIZABETH H HANKINS TTEE | UAD 06/06/02 | 4411 WILLIAMSBURG RD | | GREENSBORO | NC | 27410 |
| ELIZABETH H HEILAND | 2202 SPRING WATER DR | | | | LAS VEGAS | NV | 89134 5101 |
| ELIZABETH H HENDRICKSON | P O BOX 621 | | | | SAN ANSELMO | CA | 94979 0621 |
| ELIZABETH H HETZEL | 10064 N CHURCH DRIVE | | | | PARMA HEIGHTS | OH | 44130 4066 |
| ELIZABETH H HOOPER | 411 FAIRVIEW AVE | | | | FREDERICK | MD | 21701 4116 |
| ELIZABETH H HORGAN | ELIZABETH H HORGAN TRUST | 25 CHURCH ST. | | | WETHERSFIELD | CT | 06109 |
| ELIZABETH H HOSTRANDER | C/O M C HOPKINS | 52 ORCHARD TERRACE | | | SODUS | NY | 14551 1124 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH H JACKSON | TR UA 03/23/84 ELIZABETH H | JACKSON TRUST | PO BOX 1132 | | KAILUA | HI | 96734 | 1132 |
| ELIZABETH H JOLLY | 3007 PICKETT RD #427 | | | | DURHAM | NC | 27705 | 6050 |
| ELIZABETH H KELLY | 1309 BRADFORD ROAD | | | | ORELAND | PA | 19075 | 2414 |
| ELIZABETH H KIMBROUGH | 1120 NICHOLS LANE | | | | ADAMS | TN | 37010 | 9103 |
| ELIZABETH H KING & | KENNETH G KING | TR ELIZABETH H KING TRUST | UA 10/16/98 | 411 SABAL PALM LANE | VERO BEACH | FL | 32963 | 3461 |
| ELIZABETH H LANE ESTATE | JUDITH L LINDSAY TTEE | 603 COUNTRY CLUB EST | | | GLASGOW | KY | 42141 | |
| ELIZABETH H LEASE | 59 LANDERS LANE | SWANWYCK | | | NEW CASTLE | DE | 19720 | 2041 |
| ELIZABETH H LEEDS | TR U-W-O RONALD E LEEDS F-B-O | HOLLY LYNN LEEDS AND DAWN | MARIE LEEDS | 229 PINTO LN | ORMOND BEACH | FL | 32174 | 7908 |
| ELIZABETH H LELAND | U/W HELEN H HOLDEN | 2407 N ROCKINGHAM ST | | | ARLINGTON | VA | 22207 | |
| ELIZABETH H LEWIS | 811 COACH ROAD | WHITMAN SQUARE | | | TURNERSVILLE | NJ | 08012 | 1205 |
| ELIZABETH H LOVE | 1450 NORTHVIEW DR #J3 | | | | ANCHORAGE | AK | 99504 | 2870 |
| ELIZABETH H LOWE & | SPENCER B LOWE JT TEN | 7050 CYPRESS BRIDGE DRIVE SOUTH | | | PONTE VEDRA BEACH | FL | 32082 | 2513 |
| ELIZABETH H MAGEE | 3600 RIVIERA ST | | | | TEMPLE HILLS | MD | 20748 | 1706 |
| ELIZABETH H MARTENS & | MERLYN L MARTENS JT TEN | 9298 MIDDLEFORD RD | | | SEAFORD | DE | 19973 | 7847 |
| ELIZABETH H MARTIN TR | ELIZABETH H MARTIN TTEE | U/A DTD 06/10/1996 | 14806 CROWN DRIVE | | LARGO | FL | 33774 | 5003 |
| ELIZABETH H MARUSHIN | 424 VIA ALMAR | | | | PALOS VERDES PENINSULA | CA | 90274 | |
| ELIZABETH H MATHENA | 2001 FOX RUN RD | | | | DAYTON | OH | 45459 | 3415 |
| ELIZABETH H MCCLOSKEY | 265 MAIN ST APT 509 | | | | RIDGEFIELD PK | NJ | 07660 | 1578 |
| ELIZABETH H MCELROY | 3618 FAIRLANE ST | | | | HIGH POINT | NC | 27265 | 1320 |
| ELIZABETH H MCGRAW | 1404 SUNSET DR | | | | CLEARWATER | FL | 33755 | 2453 |
| ELIZABETH H MILLER | BY ELIZABETH H MILLER | 349-A NEFF RD | | | GROSSE POINTE | MI | 48230 | 1693 |
| ELIZABETH H MITCHELL | 1018 E DIANA AVE | | | | PHOENIX | AZ | 85020 | 3224 |
| ELIZABETH H MITCHELL | 250 HOLIDAY RD | | | | LEXINGTON | KY | 40502 | 1624 |
| ELIZABETH H MONELL JAMES | 21136 MEDICINE SPRINGS RD | | | | COURTLAND | VA | 23837 | 2468 |
| ELIZABETH H MORIN | 57 SAWMILL LANE | | | | GREENWICH | CT | 06830 | 4027 |
| ELIZABETH H NICHOLS TTEE | ELIZABETH H NICHOLS REV TRUST U/A | DTD 06/28/2007 | 1912 MARSH ROAD APT 302 | | WILMINGTON | DE | 19810 | 3952 |
| ELIZABETH H NORMAN | 623 NORTH ST CLAIR | | | | GIRARD | OH | 44420 | 2256 |
| ELIZABETH H PRICE AND | ELIZABETH A RABE JTWROS | ALBERT E PRICE JR AND | PETER D PRICE JTWROS | 2106 PATRICIA STREET | MENDOTA HEIGHTS | MN | 55120 | 1305 |
| ELIZABETH H PRUETT | 1037 VALLEY HILL LOOP | | | | KING GEORGE | VA | 22485 | 7677 |
| ELIZABETH H RAMSEY | 612 BRIGHTWOOD CLUB DRIVE | | | | LUTHERVILLE | MD | 21093 | 3632 |
| ELIZABETH H RECTOR & | ROBERT B RECTOR | TR UA 05/14/92 THE ELIZABETH H RECTOR TR | 719 ASHFORD ROAD | SHARPLEY | WILMINGTON | DE | 19803 | 2221 |
| ELIZABETH H REUTHER | 414 COMANCHE TR | | | | LOUISVILLE | KY | 40207 | |
| ELIZABETH H RICHARDS & | RAYMOND ROBERT RICHARDS | 25 FRIENDLEE LN | | | WILTON | CT | 06897 | |
| ELIZABETH H RODNEY | 407 W SPRING ST | | | | SWANSBORO | NC | 28584 | 9670 |
| ELIZABETH H SHAHENN & | CHARLES SHAHEEN JT TEN | 47 JAMESTOWN ROAD | | | BELLE MEAD | NJ | 08502 | 5224 |
| ELIZABETH H SHANNON | 923 FAIR ST | | | | NEWBERRY | SC | 29108 | 2403 |
| ELIZABETH H SIMON | 12640 HOLLY RD | APT A210 | | | GRAND BLANC | MI | 48439 | |
| ELIZABETH H SNYDER | RICHARD D SNYDER | 536 WINDSOR FOREST DR | | | ALTOONA | WI | 54720 | 2715 |
| ELIZABETH H SPAKE | 13 SANDIA LN | | | | PLACITAS | NM | 87043 | |
| ELIZABETH H STEINBERG MD | SEP-IRA DTD 03/30/94 | 517 BAY HILL | | | NEWPORT BEACH | CA | 92660 | |
| ELIZABETH H TRACY | 747 DOG KENNEL LANE | | | | SARASOTA | FL | 34240 | 8581 |
| ELIZABETH H VAN MERKENSTEIJN | CUSTODIAN | FBO JAN VAN MERKENSTEIJN | UGMA NY UNTIL AGE 18 | 211 CENTRAL PARK WEST APT 2G | NEW YORK | NY | 10024 | 6020 |
| ELIZABETH H VERBECK | 8 CENTER STRE E T | | | | RIDGWAY | PA | 15853 | |
| ELIZABETH H VOTYPKA | APT 303 | 6085 BALBOA CIR | | | BOCA RATON | FL | 33433 | 8111 |
| ELIZABETH H WALKER | 201 GREYSTONE DR APT 335 | | | | BEAVER | WV | 25813 | 9155 |
| ELIZABETH H WALLER | CARLTON ESTATES | 2350 SETON LANE SO | | | LARGO | FL | 33774 | 1012 |
| ELIZABETH H WARING | 17 WORTHINGTON DR | | | | SOUTH HADLEY | MA | 01075 | 3320 |
| ELIZABETH H WEINHOLD | PO BOX 571 | | | | EPPING | NH | 03042 | 0571 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH H WHITE | 2816 LAMOREAUX LANE | | | | HOLT | MI | 48842 9775 |
| ELIZABETH H WHITE | 611 COLUSA AVE | | | | BERKELEY | CA | 94707 |
| ELIZABETH H WILLIAMS | PO BOX 31141 | | | | HOFFMAN HEIGHTS BOXES | CO | 80041 |
| ELIZABETH H WRIGHT & ELIZABETH | A WRIGHT | TR ELIZABETH H WRIGHT 2004 TRUST | UA 2/25/04 | 12 GARDEN ROAD | SAN ANSELMO | CA | 94960 2514 |
| ELIZABETH H. COLLINS | PO BOX 734 | | | | BLOWING ROCK | NC | 28605 0734 |
| ELIZABETH H. MORGAN TTEE | OF THE MORGAN TRUST | DTD 1/4/90 | "SUB-TRUST B" | 25581 BREEZEWOOD STREET | DANA POINT | CA | 92629 2139 |
| ELIZABETH H. WALDRON | TOD DTD 08/22/2006 | 12745 KEDLESTON CIRCLE | | | FORT MYERS | FL | 33912 6602 |
| ELIZABETH HAFEZ | 15-49 200TH STREET | | | | BAYSIDE | NY | 11360 |
| ELIZABETH HALPERN | 3316A S COBB DR SE STE 419 | | | | SMYRNA | GA | 30080 |
| ELIZABETH HALSALL | CUST CUSTODIANFO JOHN MUIR | HALSALL UTMA MN | 1886 BAYARD AVE | | SAINT PAUL | MN | 55116 1257 |
| ELIZABETH HAMILTON | CHARLES SCHWAB & CO INC CUST | 3704 BASKING RIDGE CT | | | MATTHEWS | NC | 28105 |
| ELIZABETH HAMILTON GEORGE | PEYMAN KIARAS ATTARI | 1576 PARSONS PL | | | LOUISVILLE | KY | 40205 1120 |
| ELIZABETH HANBERY CLAEYS | 347 CAMPBELL DRIVE | | | | HOPKINS | MN | 55343 |
| ELIZABETH HANBERY CLAEYS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 347 CAMPBELL DRIVE | | HOPKINS | MN | 55343 |
| ELIZABETH HANDY | BETTE HANDY LIVING TRUST | 1611 FORESTVIEW RIDGE LN | | | BALLWIN | MO | 63021 |
| ELIZABETH HANNAH ALLEN | CHARLES SCHWAB & CO INC CUST | 50322 DOVEWOOD LANE | | | OAKHURST | CA | 93644 |
| ELIZABETH HAPPER SMYTHE | 633 LOOK AVE | | | | MARION | VA | 24354 1658 |
| ELIZABETH HARDWICK BULTMAN | 20785 147TH AVENUE NORTH | | | | ROGERS | MN | 55374 9437 |
| ELIZABETH HARDY | 605 FERNMERE AVE | | | | INTERLAKEN | NJ | 07712 |
| ELIZABETH HARPEL KEHLER | 1115 5TH AVE. #15B | | | | NEW YORK | NY | 10128 0100 |
| ELIZABETH HARRIETT HERTZBERG | 2552 VALENCIA AVE | | | | SANTA ANA | CA | 92706 1733 |
| ELIZABETH HARRIS | 2522 NORTH BEECH LANE | | | | GREENSBORO | NC | 27455 |
| ELIZABETH HARRIS GUTHRIE | 901 STEWART PLACE | | | | MORGANTOWN | WV | 26505 3688 |
| ELIZABETH HARTMANN | 1401 SWORDFISH WAY | | | | KITTY HAWK | NC | 27949 6055 |
| ELIZABETH HASTINGS | 3 PIONEER RD. | | | | WORCESTER | MA | 01604 |
| ELIZABETH HAYHOW HEMMING | 21669 HAMPTON ST | | | | FRANKLIN | MI | 48025 3658 |
| ELIZABETH HAYNES DEC'D | C/O SUZANNE HAYNES THORN | 6318 PEMBERTON DR | | | DALLAS | TX | 75230 4038 |
| ELIZABETH HAZZARD TUTTLE | 1005 LAKE AVE | | | | GREENWICH | CT | 06831 2712 |
| ELIZABETH HEINE | 1560 N SANDBURG TERRACE | APT 1012 | | | CHICAGO | IL | 60610 7708 |
| ELIZABETH HELD SPRAGUE & | RICHARD H FERRRIS EX | EST EDWARD E FERRIS | 5305 FERRIS RD | | EATON RAPIDS | MI | 48827 9617 |
| ELIZABETH HERRICK | TR ELIZABETH HERRICK FAMILY TRUST | UA 04/09/99 | 1367 E 3090 N | | NORTH OGDEN | UT | 84414 1873 |
| ELIZABETH HERTZ | 190 JOHN TARR RD | | | | BOWDOIN | ME | 04287 7145 |
| ELIZABETH HEWITT OLSON | 317 S IOWA AVE | | | | PAYETTE | ID | 83661 3137 |
| ELIZABETH HIGGINS CLARK | 52 TIMBERLAKE DR | | | | FAYETTEVILLE | TN | 37334 7060 |
| ELIZABETH HILL | 400 MAGNOLIA DRIVE | | | | OWENSBORO | KY | 42303 6117 |
| ELIZABETH HILL | CGM IRA CUSTODIAN | 8451 CAZENOVIA ROAD | | | MANLIUS | NY | 13104 8768 |
| ELIZABETH HILL HOEHN AND BROOKS | DWIGHT HOEHN TTEES OF THE HOEHN | 1999 FAMILY TRUST DTD 8-18-99 | 81 LAKESIDE DRIVE | | CORTE MADERA | CA | 94925 1037 |
| ELIZABETH HILL SANDERS | THE ELIZABETH H SANDERS REVOVA | 30 UPPER BEACHAM HILL ROAD | | | OSSIPEE | NH | 03864 |
| ELIZABETH HILTON | 6700 ELKHEART LANE | | | | KNOXVILLE | TN | 37919 2600 |
| ELIZABETH HINMAN YOUNG | 126 BURNETT DR | | | | SPARTANBURG | SC | 29302 |
| ELIZABETH HIRSH | 6 LAMOUREUX LANE | | | | WAYNE | NJ | 07470 6153 |
| ELIZABETH HITTLE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 874 WESTGROVE ROAD | | AKRON | OH | 44303 1242 |
| ELIZABETH HOBBS NORDEEN | 319 TOWNSHIP ROAD 1202 | | | | CHESAPEAKE | OH | 45619 8065 |
| ELIZABETH HODGES | 8534 S KINGSTON | | | | CHICAGO | IL | 60617 |
| ELIZABETH HOFFMAN ATKINSON | AVE VASCO DE QUIROGA 499 TORRE B | | | DEPTO 1802 COL MOLINITO MEXICO | | | |
| ELIZABETH HOFMANN | CUST ERIN HOFMANN UGMA TX | 5760 S HOLLADAY BLVD | | | SALT LAKE CITY | UT | 84121 1510 |
| ELIZABETH HOLCOMB WAYNE | TR WAYNE TRUST | UA 02/03/94 | 3620 LITTLEDALE RD APT 318 | | KENSINGTON | MD | 20895 3449 |
| ELIZABETH HOLT | 5250 N GERHART RD | | | | TUCSON | AZ | 85745 9135 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH HOOD | PO BOX 271 | | | | ROSE CITY | MI | 48654 | 0271 |
| ELIZABETH HOOKS | 3026 LAKE UPCHURCH DR | | | | PARKTON | NC | 28371 | 8883 |
| ELIZABETH HORN | 11904 SCOVELL TERRACE | | | | GERMANTOWN | MD | 20874 | 2532 |
| ELIZABETH HORTON | 3316 ARBOR WALK DR | | | | GAINESVILLE | GA | 30506 | 1600 |
| ELIZABETH HORTON GERSON | 2247 WROXTON | | | | HOUSTON | TX | 77005 | 1535 |
| ELIZABETH HOYT | 2825 10TH PL | | | | KENOSHA | WI | 53140 | 1186 |
| ELIZABETH HSU TTEE OF THE | ESTHER C LIANG LIVING | TRUST DTD 04/20/00 | 531 MAIN ST APT 108 | | ROOSEVELT ISL | NY | 10044 | 0106 |
| ELIZABETH HUBLER | 1109 LINWOOD AVE | | | | COLLINGSWOOD | NJ | 08108 | 3351 |
| ELIZABETH HUGHES WHITT | CHARLES SCHWAB & CO INC.CUST | 3068 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153 | |
| ELIZABETH HULICK | 925 N WILL | | | | SHELBYVILLE | IL | 62565 | 1057 |
| ELIZABETH HUNT | 1963 CAMEO DR | | | | TROY | MI | 48098 | 2407 |
| ELIZABETH HUNTER GOODING | 3907 CHANEL ROAD | | | | ANNANDALE | VA | 22003 | |
| ELIZABETH HUTCHINGS | 4396 OKEMOS ROAD E205 | | | | OKEMOS | MI | 48864 | |
| ELIZABETH I BERGNER | 36 PAXSON AVE | | | | HAMILTON SQUARE | NJ | 08690 | 1907 |
| ELIZABETH I CENTILLI | 4247 HARBOR CRK | | | | BURTON | MI | 48519 | 2844 |
| ELIZABETH I CENTILLI & | STANLEY J CENTILLI JT TEN | 4247 HARBOR CRK | | | BURTON | MI | 48519 | 2844 |
| ELIZABETH I CONNOLLY | TR ELIZABETH I CONNOLLY TRUST | UA 02/03/05 | 7444 SPRING VILLAGE DR | APT 322 | SPRINGFIELD | VA | 22150 | 4460 |
| ELIZABETH I FOY | 4893 WESTCHESTER DR APT 5 | | | | AUSTIN TOWN | OH | 44515 | 6530 |
| ELIZABETH I FREDAL & | MARK A FREDAL | 44056 GINKGO DR | | | STERLING HEIGHTS | MI | 48314 | |
| ELIZABETH I GREEN | ATTN ELIZABETH GREEN CAVANAGH | PO BOX 1963 | | | PINEDALE | WY | 82941 | 1963 |
| ELIZABETH I HORTON | 4247 HARBOR CREEK LANE | | | | BURTON | MI | 48519 | 2844 |
| ELIZABETH I KUCZER | 5397 CLOISTER DR | | | | TROY | MI | 48098 | 4088 |
| ELIZABETH I MAYER | JOHN W MAYER | 110 WOODRIDGE CIR | | | OLDSMAR | FL | 34677 | 2370 |
| ELIZABETH I MOSER | 7090 COVENANT WOODS DR | D201 | | | MECHANICSVILLE | VA | 23111 | |
| ELIZABETH I NORRIS | 324 LOWER STONE AVENUE | | | | BOWLING GREEN | KY | 42101 | 9103 |
| ELIZABETH I OLIVER | TR UA 03/06/97 | OLIVER LIVING TRUST | PO BOX 142861 | | FAYETTEVILLE | GA | 30214 | 6522 |
| ELIZABETH I RITCHIE | 335 WISE CREEK LN APT 242 | | | | AIKEN | SC | 29801 | |
| ELIZABETH I STARR | 17174 SANDY LN | | | | MINNETONKA | MN | 55345 | 3353 |
| ELIZABETH I WOODEN | 32414 HEATHSTONE | | | | FARMINGTON HILLS | MI | 48334 | 3439 |
| ELIZABETH IOZZO | 5438 W. 15TH ST | | | | INDIANAPOLIS | IN | 46224 | |
| ELIZABETH ISABELLE ENOCH & | SARAH ENOCH | TR ELIZABETH ISABELLE ENOCH TR | 2/21/75 | 13101 W 131ST ST | SHAWNEE MISSION | KS | 66213 | 2346 |
| ELIZABETH J & | HENRY GUNTHER | TR UA 01/07/97 MARGARET E DUNLAP | REVOCABLE,TRUST FBO ELIZABETH | J GUNTHER 2204 W 18TH ST | WILMINGTON | DE | 19806 | 2402 |
| ELIZABETH J ADAMS | 57 2ND ST | | | | GENESEO | NY | 14454 | 1227 |
| ELIZABETH J AGOCS-HOLLER & | WILLIAM HOLLER | 8 PROMONTORY DRIVE | | | CHESHIRE | CT | 06410 | |
| ELIZABETH J ALECCI | CUST ADRIA LYNN ALECCI UGMA NJ | 241 WILTON ROAD | | | WESTPORT | CT | 06880 | 2337 |
| ELIZABETH J ALLEN & | ROBERT J KEHOE JT TEN | 204 CARNATION DRIVE | | | CLARKS SUMMIT | PA | 18411 | 2104 |
| ELIZABETH J ASHBOURNE | 2800 WOODLEY RD NW APT 212 | | | | WASHINGTON | DC | 20008 | 4139 |
| ELIZABETH J BALLEW | CUST BAILEY SCOTT ALLEN | UTMA GA | 2503 NEWPORT DR UNIT #9087 | | ELLIJAY | GA | 30540 | 5002 |
| ELIZABETH J BARKAN | 431 E 20TH ST | | | | NEW YORK | NY | 10010 | |
| ELIZABETH J BAYAT | CHARLES SCHWAB & CO INC CUST | 1431 FINLEY RD | | | PLEASANTON | CA | 94588 | |
| ELIZABETH J BEDFORD | CUST JASON PAUL BEDFORD UGMA NY | 582 N GREECE RD | | | HILTON | NY | 14468 | 8975 |
| ELIZABETH J BELLIVEAU & | PAUL J BELLIVEAU JT TEN | 53H ROBERT PITT DR | | | MONSEY | NY | 10952 | 3113 |
| ELIZABETH J BENNETT | 730 4TH AVENUE | | | | FAIRMONT | NE | 68354 | 0305 |
| ELIZABETH J BEREN | CUSTODIAN FOR | CHRISTOPHER C BEREN | UNIFORM TRANSFER TO MINORS IN | 3807 E CO RD 2200 N | DALE | IN | 47523 | |
| ELIZABETH J BRAGG | 4156 N CENTER RD | | | | FLINT | MI | 48506 | 1436 |
| ELIZABETH J BRANAGAN | 18 WARD STREET | | | | HINGHAM | MA | 02043 | 4804 |
| ELIZABETH J BROQUET | 110 S NEWMAN | | | | LAKE ORION | MI | 48362 | 2129 |
| ELIZABETH J CARLSON | 134 N PARK ST | APT 1 | | | CEDAR SPRINGS | MI | 49319 | 8382 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH J CASSIDY EXECUTRIX | EST OF KAMELIA MCGUIRL | 39 GOLDEN EYE LANE | | PORT MONMOUTH | NJ | 07758 | 1650 |
| ELIZABETH J CHRISTIE | PO BOX 1797 | | | EUSTIS | FL | 32727 | 1797 |
| ELIZABETH J CHRISTY | 879 BEECHWOOD DR | | | GIRARD | OH | 44420 | 2136 |
| ELIZABETH J CLAIN | 501 RIVERVIEW BOULEVARD | | | DAYTONA BEACH | FL | 32118 | 3838 |
| ELIZABETH J COLEMAN TOD | SCOTT H COLEMAN | SUBJECT TO STA TOD RULES | 124 DANNYN GROVE COURT | MOORESVILLE | NC | 28117 | |
| ELIZABETH J COLLINS | 34 EDDYSTONE WAY | | | MOUNT LAUREL | NJ | 08054 | 3022 |
| ELIZABETH J COOPER | 33 RANGER CREEK RD | | | BOERNE | TX | 78006 | 5623 |
| ELIZABETH J CROTHERS | 4141 SIEFER DR | | | ROOTSTOWN | OH | 44272 | 9615 |
| ELIZABETH J CUGLIETTA | 6 WINFIELD CIRCLE | | | SEWELL | NJ | 08080 | 3607 |
| ELIZABETH J DARLINGTON | 747 COURSES LANDING ROAD | | | CARNEYS POINT | NJ | 08069 | 2957 |
| ELIZABETH J DAVIS | 410 SYCAMORE LANE | | | MARTINSBURG | WV | 25401 | 2406 |
| ELIZABETH J DELOUGHARY | 680 LYONS RD | | | NEW HOPE | AL | 35760 | 9326 |
| ELIZABETH J DEWALL | 9474 BINNEY ST | | | OMAHA | NE | 68134 | 4616 |
| ELIZABETH J DIEMERT | 7126 CHESTNUT RIDGE ROAD | | | LOCKPORT | NY | 14094 | 3519 |
| ELIZABETH J DREWS | 6367 RUESS RD | | | VESPER | WI | 54489 | 9748 |
| ELIZABETH J DREWS | TOD DTD 07-10-05 | 6367 RUESS RD | | VESPER | WI | 54489 | 9748 |
| ELIZABETH J EVON | 6820 GLEASON RD | | | EDINA | MN | 55439 | 1601 |
| ELIZABETH J EYESTONE | 310 BENNETT DR | | | WEIRTON | WV | 26062 | 2011 |
| ELIZABETH J FAUSOLD | 700 ARTHUR AVENUE | | | SCOTTDALE | PA | 15683 | 1540 |
| ELIZABETH J FEITNER | 2590 S NEWTON ST | | | DENVER | CO | 80219 | 5743 |
| ELIZABETH J FOGG | 65 LONGBRIDGE ROAD | | | SALEM | NJ | 08079 | 9436 |
| ELIZABETH J FOGLE | 816 CHRISTOPHER GREENUP | | | OWENSBORO | KY | 42303 | 0633 |
| ELIZABETH J FOWLER | 4012 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | 2715 |
| ELIZABETH J GADBURY | DON F GADBURY JT WROS T O D | 3112 SAMARA DR | | TAMPA | FL | 33618 | 4308 |
| ELIZABETH J GOINS | 9814 LAKESHORE DRIVE | | | WEST OLIVE | MI | 49460 | 9553 |
| ELIZABETH J GORE | 20 CUMMINGS COURT | | | METUCHEN | NJ | 08840 | 1408 |
| ELIZABETH J GORE | 20 CUMMINGS CT | | | METUCHEN | NJ | 08840 | 1408 |
| ELIZABETH J GRAHAM | 424 KIRKWOOD COVE | | | BURR RIDGE | IL | 60521 | 6337 |
| ELIZABETH J GRAHAM | LOT #145 | 1800 RESERVOIR RD | | LIMA | OH | 45804 | 2964 |
| ELIZABETH J GUNTHER | 2204 W 18TH ST | | | WILMINGTON | DE | 19806 | 2402 |
| ELIZABETH J HAMSTRA & | ALAN J HAMSTRA JT TEN | 715 15TH AVE NW | | CLINTON | IA | 52732 | 5105 |
| ELIZABETH J HAMSTRA & | PAUL L HAMSTRA JT TEN | 715 15TH AVE N W | | CLINTON | IA | 52732 | 5105 |
| ELIZABETH J HANSEN | TOD PAUL HANSEN | SUBJECT TO STA TOD RULES | 6 PAPERMILL ST | EASTON | MD | 21601 | 2520 |
| ELIZABETH J HART TRUSTEE | U/A/D 6/10/04 | ELIZABETH J HART REV LIV TRUST | 4466 CHERRY TREE LANE | FLINT | MI | 48507 | |
| ELIZABETH J HENDERSON | 20 QUASHNET WAY | | | WAQUOIT | MA | 02536 | 7735 |
| ELIZABETH J HIGGINS | 1126 MANITO RD | | | MANASQUAN | NJ | 08736 | 2017 |
| ELIZABETH J HINE | CUST BRIAN E HINE | UGMA IN | 5475 W 106 ST | ZIONSVILLE | IN | 46077 | 9265 |
| ELIZABETH J HUBBARD | ATTN ELIZABETH HUBBARD BRADY | 7680 50TH ST NO | | LAKE ELMO | MN | 55042 | 9593 |
| ELIZABETH J JANOVIC TOD | VERA JOYCE GRAGNANI | SUBJECT TO STA TOD RULES | 1499 SUTTER ST STE 332 | SAN FRANCISCO | CA | 94109 | |
| ELIZABETH J JEAN | 611 SO WILLIAMS ST | | | BAY CITY | MI | 48706 | 4687 |
| ELIZABETH J KALABUS & | JOHN A KALABUS JT TEN | 2141 OLD PARKSVILLE RD | | CLEVELAND | TN | 37323 | 5021 |
| ELIZABETH J KATTOUAH & | ELIAS KATTOUAH JT TEN | 26303 CUNNINGHAM | | WARREN | MI | 48091 | 4023 |
| ELIZABETH J KEATY | 101 UNDERWOOD DRIVE | | | HILTON | NY | 14468 | 1128 |
| ELIZABETH J KLEIN | 0108 CROWN MOUNTAIN DR | | | BASALT | CO | 81621 | 9362 |
| ELIZABETH J KOPFF | 8 HARBOR POINTE CIRCLE | | | BLOOMINGTON | IL | 61704 | 1438 |
| ELIZABETH J KOPYSCINSKI | CUST DAVID KENT KOPYSCINSKI | UGMA CT | 5 LORI LYNNE CIRCLE | NEWTOWN | CT | 06470 | 2713 |
| ELIZABETH J KOPYSCINSKI | R D 2 | 5 LORI LYNNE CIRCLE | | NEWTOWN | CT | 06470 | 2713 |
| ELIZABETH J KREUTER & | JAMES R KREUTER CO-SUC TTEES | ROBERT H KREUTER & ELIZABETH J | PO BOX 662 | ELM GROVE | WI | 53122 | 0662 |

| ELIZABETH J LACELLS | 205 ALEXANDER RD | | | | NEW BRITAIN | CT | 06053 | 1060 |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH J LEANZA | 3352 CHISWICK CT | APT 2G | | | SILVER SPRING | MD | 20906 | 1641 |
| ELIZABETH J LEE | 9073 WHITFIELD DR | | | | ESTERO | FL | 33928 | 4409 |
| ELIZABETH J LEE | TR ELIZABETH J LEE REVOCABLE TRUST | UA 01/19/99 | 960 SCHEMP RD | | LUPTON | MI | 48635 | 9748 |
| ELIZABETH J LEINER | 15956 S ARBOR DRIVE | | | | PLAINFIELD | IL | 60544 | 8872 |
| ELIZABETH J LEONARD | 1 LEONARD DRIVE | | | | PELHAM | NH | 03076 | 3320 |
| ELIZABETH J LUCCIO | 14070 WILDWOOD DR | | | | BIG RAPIDS | MI | 49307 | 8782 |
| ELIZABETH J MANIFOLD | 26 NORTHVIEW DR | | | | HANOVER | PA | 17331 | 4521 |
| ELIZABETH J MARTZ | CUST DAVID L MARTZ U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 421 W HARBOR HWY | MAPLE CITY | MI | 49664 | 9775 |
| ELIZABETH J MAYO | CHARLES SCHWAB & CO INC CUST | 6540 HAUGHTON LN | | | ORLANDO | FL | 32835 | |
| ELIZABETH J MC MULLAN | 8212 LOCK RD | | | | CENTERBURG | OH | 43011 | 9403 |
| ELIZABETH J MCMILLAN | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446 | 1470 |
| ELIZABETH J MILLINGTON | TR ELIZABETH J MILLINGTON TRUST | UA 04/16/98 | 37300 TIMBERVIEW LANE | | FARMINGTON HILLS | MI | 48331 | 3077 |
| ELIZABETH J MISKELLA | 215 BELLE AVENUE | | | | DE PERE | WI | 54115 | 1901 |
| ELIZABETH J MORRIS | 50 DEERWOOD MANOR | | | | NORWALK | CT | 06851 | 2630 |
| ELIZABETH J MUSHER EX | EST WILLIAM H STANISZWSKI | 128 KIOWA WOOD LANE | | | ZELIENOPLE | PA | 16063 | |
| ELIZABETH J MYERS | 8175 MELVILLE | | | | DETROIT | MI | 48209 | 2700 |
| ELIZABETH J NADLER | 6202 BERLEE DR | | | | ALEXANDRIA | VA | 22312 | |
| ELIZABETH J NEHRENBERG & | GARY O NEHRENBERG JT TEN | 3722 TOLAND AVENUE | | | LOS ALAMITOS | CA | 90720 | 2258 |
| ELIZABETH J NORTON & | JOSEPH W NORTON JR | TR ELIZABETH J NORTON TRUST | UA 10/11/99 | 3901 MOORLAND DR | MIDLAND | MI | 48641 | 2765 |
| ELIZABETH J NOYES | 319 SOUTH LEE STREET | | | | ALEXANDRIA | VA | 22314 | 3813 |
| ELIZABETH J NUKI | 1 REDWOOD LN | | | | AVON | CT | 06001 | |
| ELIZABETH J O'DEA | 4564 SPRINGMOOR CIR | | | | RALEIGH | NC | 27615 | 5708 |
| ELIZABETH J OESTERLE & | LAURIE A SONNELITTER JT TEN | 9 PRISCILLA LANE | | | LOCKPORT | NY | 14094 | 3320 |
| ELIZABETH J OKONSKI | 720 W 65TH ST #3 | | | | WESTMONT | IL | 60559 | 2847 |
| ELIZABETH J OOSTENDORP | 2623 GOLF VIEW DR | | | | RIVER FALLS | WI | 54022 | 7506 |
| ELIZABETH J ORBECK | 1958 MILDRED DRIVE | | | | WEST BRANCH | MI | 48661 | |
| ELIZABETH J PATTERSON | TR HARVEY W & ELIZABETH J | PATTERSON LIVING TRUST | UA 08/29/05 | 5 OBAN CT | SHALLOTTE | NC | 28470 | 4524 |
| ELIZABETH J PETERBURS | 19910 LATIGO | | | | PARKER | CO | 80138 | 7338 |
| ELIZABETH J PETERS | 248 GREENBRIER DRIVE | | | | CLARKS GREEN | PA | 18411 | 1159 |
| ELIZABETH J PHILLIPS TRUST | U/A DTD 10/06/1995 | ELIZABETH J PHILLIPS & | ELIZABETH S PHILLIPS TTEES | 11255 CANTON DRIVE | STUDIO CITY | CA | 91604 | |
| ELIZABETH J PIRO | 504 FOREST DRIVE | | | | N SYRACUSE | NY | 13212 | |
| ELIZABETH J QUINLAN & | BRIAN T QUINLAN JT TEN | 47-15 243RD ST | | | DOUGLASTON | NY | 11362 | 1103 |
| ELIZABETH J RADTKE | N3062 LAKE DRIVE | | | | WAUTOMA | WI | 54982 | 7043 |
| ELIZABETH J REA TTEE | ELIZABETH J REA REV | INDENTURE TRUST | U/A DTD 12/6/99 | 67 WESTERN CIRCLE | WESTFIELD | MA | 01085 | 3420 |
| ELIZABETH J RIEDY LIVING TRUST | ELIZABETH J RIEDY TTEE | UA/DTD 08/05/1996 | 1944 MORRISON BLVD | | CANTON | MI | 48187 | 3432 |
| ELIZABETH J RIOPELLE | 12006 FRANCESCA | | | | GRANND BLANC | MI | 48439 | 1519 |
| ELIZABETH J RIORDAN | 89 OVERHILL RD | | | | SUMMIT | NJ | 07901 | 4128 |
| ELIZABETH J ROSEN | 6 SOUTH LEXINGTON DR | | | | JANESVILLE | WI | 53545 | 2139 |
| ELIZABETH J ROWE | DESIGNATED BENE PLAN/TOD | PO BOX 750961 | | | DAYTON | OH | 45475 | |
| ELIZABETH J SCALLON | PO BOX 83 | | | | KATONAH | NY | 10536 | 0083 |
| ELIZABETH J SCHMIDT | 2409 DEWEY AVE | | | | NORTHAMPTON | PA | 18067 | 1132 |
| ELIZABETH J SHAKER | 9423 CHARTER GATE DRIVE | | | | MECHANICSVILLE | VA | 23116 | 5171 |
| ELIZABETH J SHAUL & | MARK W SHAUL JT TEN | 1553 N HONORE ST | | | CHICAGO | IL | 60622 | 2027 |
| ELIZABETH J SHELLMAN | 42212 TODDMARK LN | | | | CLINTON TWP | MI | 48038 | 6823 |
| ELIZABETH J SKOK | 350 W SCHAUMBURG RD #D383 | | | | SCHAUMBURG | IL | 60194 | |
| ELIZABETH J SKRELUNAS | TR ELIZABETH SKRELUNAS TRUST | UA 07/10/96 | 5935 SHATTUCK RD | APT 221 | SAGINAW | MI | 48603 | 6902 |
| ELIZABETH J SODDERS | C/O ARLENE S ALLEN | 1405 DEL CARLO CIRCLE | | | SEAGOVILLE | TX | 75159 | 1603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH J SOMERS | 25732 SE 27TH STREET | | | | SAMMAMISH | WA | 98075 | 7902 |
| ELIZABETH J SOSDORF | 2101 HIDDEN MEADOW DRIVE | | | | COLMAR | PA | 18915 | 9433 |
| ELIZABETH J SPEICHER | 122 CAROLYN DRIVE | | | | NICHOLASVILLE | KY | 40356 | 9340 |
| ELIZABETH J ST CLAIR & | THOMAS R ST CLAIR JT TEN | 4630 AVENIDA MERNIA | | | PENSACOLA | FL | 32504 | 8506 |
| ELIZABETH J STERLING & | JOHN A STERLING | JTWROS | 21705 CHATEAU QUA ST | | EUSTIS | FL | 32736 | 9060 |
| ELIZABETH J STEVENSON | TR ELIZABETH J STEVENSON TRUST | UA 05/13/94 | 1519 TREELINE CT | | NAPERVILLE | IL | 60565 | 2010 |
| ELIZABETH J STEWART & | PAUL E STEWART JT TEN | 6203 WALSH ST | | | ST LOUIS | MO | 63109 | 3126 |
| ELIZABETH J STOVER | 5379 ERNEST ROAD | | | | LOCKPORT | NY | 14094 | 5406 |
| ELIZABETH J SUMMERS AND | JERRY B SUMMERS, JTWROS | 317 JACKSON ROAD | | | HIXSON | TN | 37343 | |
| ELIZABETH J SWAGERTY | 1323 W. CRESTVIEW | | | | MARYVILLE | MO | 64468 | |
| ELIZABETH J SWARTZ & | ROBERT D SWARTZ | TR ELIZABETH J SWARTZ LIVING TRUST | UA 11/11/94 | 3616 BALFOUR | TROY | MI | 48084 | 1467 |
| ELIZABETH J TIMMERBERG | 5520 HIGHWAY T | | | | AUGUSTA | MO | 63332 | 1418 |
| ELIZABETH J TYNDALE | 1108 N JENISON | | | | LANSING | MI | 48915 | 1414 |
| ELIZABETH J WAGNER | 8 MAPLEVALE DRIVE | | | | YARDLEY | PA | 19067 | 1308 |
| ELIZABETH J WALLS | 115 ALBRIGHT RD | | | | KINGWOOD | WV | 26537 | 1325 |
| ELIZABETH J WARD CUST | FOR EMILY ELIZABETH WARD | UNDER THE ND UNIF TRSF | TO MINORS ACT | 8600 CREEKSIDE DRIVE | BISMARCK | ND | 58504 | 3952 |
| ELIZABETH J WEIGANT TTEE | LEO W WEIGANT & | ELIZABETH J WEIGANT | TRUST U/A DTD 2/1/91 | 930 WHISPERWOOD DR | FENTON | MI | 48430 | 2279 |
| ELIZABETH J WENTINK & | JAMES F WENTINK & FREDERICK W WENTINK JR | TR LIV TR 08/15/86 U-A ELIZABETH J | WENTINK | 32 SPRUCE PL APT 306 | MINNEAPOLIS | MN | 55403 | 1934 |
| ELIZABETH J WHITE | 5750 COUNTRY LN | | | | CEDAR RAPIDS | IA | 52411 | 7902 |
| ELIZABETH J WILKINSON | 5 DOROTHY CT | | | | HAWTHORNE | NY | 10532 | 2109 |
| ELIZABETH J WILLE & | RICHARD J WILLE JT TEN | 4150 MIDDLEDALE AVE | | | WEST BLOOMFIELD | MI | 48323 | 1154 |
| ELIZABETH J WILLE & | RICHARD J WILLE JT TEN | 4150 MIDDLEDALE AVE | | | WEST BLOOMFILED | MI | 48323 | 1154 |
| ELIZABETH J WOLF | 1732 ROSEMONT AVE | | | | COLUMBUS | OH | 43223 | 2515 |
| ELIZABETH J YEATES | TR ELIZABETH J YEATES TRUST | UA 10/12/90 | 10201 GROSVENOR PL #513 | | ROCKVILLE | MD | 20852 | 4609 |
| ELIZABETH JAN KNOX & | JANET LEE CRITZER JT TEN | 204 VIRGINIA AVE | | | WILMINGTON | DE | 19805 | 1141 |
| ELIZABETH JANE BAILER | 6983 PARKVIEW DR | | | | FLORENCE | KY | 41042 | 3502 |
| ELIZABETH JANE BATES LOCKE | 6924 STEFANI | | | | DALLAS | TX | 75225 | 1744 |
| ELIZABETH JANE DANIELI | 12511 QUARTERHORSE LANE | | | | WOODBRIDGE | VA | 22192 | 6371 |
| ELIZABETH JANE FROCK | 1411 ATTLEBORO AVENUE | | | | SPRINGFIELD | OH | 45503 | 2004 |
| ELIZABETH JANE JAHNKE | ATTN ELIZABETH JANE SHOOK | 36 MITCHELL DR | | | RINCON | GA | 31326 | 9083 |
| ELIZABETH JANE KINCAID | DONALD JOSEPH KINCAID | 24903 MOULTON PKWY APT 454 | | | LAGUNA HILLS | CA | 92653 | 6484 |
| ELIZABETH JANE LESTER | TR UA 07/06/92 | ELIZABETH JANE LESTER TRUST | 2032 QUAIL CREEK DRIVE | | LAWRENCE | KS | 66047 | 2139 |
| ELIZABETH JANE ROSA | 108 BURGER RD | | | | TERRYVILLE | CT | 06786 | 4803 |
| ELIZABETH JANE SMITH | 19 COACHMAN PIKE | | | | LEDYARD | CT | 06339 | 1306 |
| ELIZABETH JANE TAYLOR-HEIDUG | 539 LLOYD AVE | | | | PROVIDENCE | RI | 02906 | 5410 |
| ELIZABETH JANE THURSTON | 9058 GARDENDALE | | | | BELLFLOWER | CA | 90706 | 2059 |
| ELIZABETH JEAN CUKIERSKI | 23 KINGS GRANT RD | ST CATHARINES ON  L2N 2S1 | CANADA | | | | | |
| ELIZABETH JEAN GLASSELL | 19564 NORTH SAGAMORE DRIVE | | | | FAIRVIEW PARK | OH | 44126 | 1663 |
| ELIZABETH JEAN HARGREAVES | 213 WARE ST | | | | MANSFIELD | MA | 02048 | 2918 |
| ELIZABETH JEAN KOZMA | 1015 SE 8TH ST | | | | OCALA | FL | 34471 | 3970 |
| ELIZABETH JEAN MOLNAR | 1588 E 40TH ST APT 2C | | | | CLEVELAND | OH | 44103 | 2394 |
| ELIZABETH JEAN RAPP | CHARLES SCHWAB & CO INC CUST | 8201 INDIAN ROCK RD | | | BAKERSFIELD | CA | 93306 | |
| ELIZABETH JEAN SMITH | 3347 DARVANY DR | | | | DALLAS | TX | 75220 | 1615 |
| ELIZABETH JEAN VON ESCHEN | 160 DESAULNIERS | SAINT LAMBERT QC  J4P 2M3 | CANADA | | | | | |
| ELIZABETH JEAN WARTENBERG | 1423 WOODBRIDGE RD | APT 2C | | | JOLIET | IL | 60436 | 1352 |
| ELIZABETH JENNINGS MILLER | 3090 NOBLE RD | | | | OXFORD | MI | 48370 | 1500 |
| ELIZABETH JEWELL PEROS | 3855 S NIAGARA WAY | | | | DENVER | CO | 80237 | |
| ELIZABETH JO CLARKSON | 639 W TREMOLO LN | | | | TUCSON | AZ | 85737 | 3772 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH JOAN JAY | 737 QUAIL CIRCLE | | | | ANAHEIM | CA | 92807 |
| ELIZABETH JOHANSSON | 780 HIDDEN RIDGE | | | | TROY | MI | 48083 |
| ELIZABETH JOHNSON | 137 DUNCAN AVE | | | | PARIS | KY | 40361 |
| ELIZABETH JOHNSON | 6309 CROMWELL RD | | | | INDIANAPOLIS | IN | 46250 2715 |
| ELIZABETH JOHNSON 184 | 4 JEAN COURT | | | | GREENLAWN | NY | 11740 1108 |
| ELIZABETH JOHNSON HUGHES | 445 WESTCLOVERHURST AVE | | | | ATHENS | GA | 30606 4213 |
| ELIZABETH JONES | 12752 STOEPPEL | | | | DETROIT | MI | 48238 4208 |
| ELIZABETH JORDAN | 2479 YONGSTOWN-LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 9644 |
| ELIZABETH JORDAN KRAMER | 969 BAY ST | | | | SAN FRANCISCO | CA | 94109 1141 |
| ELIZABETH JORDAN KRAMER C/F | JESSICA BAILY KRAMER  UGMA | 969 BAY ST | | | SAN FRANCISCO | CA | 94109 1141 |
| ELIZABETH JOSEPH | USS BLUE RIDGE A DIV | | | | FPO | AP | 96628 |
| ELIZABETH JOSEPHINE COOPER | 788 RANCH ROAD | | | | VINE GROVE | KY | 40175 1040 |
| ELIZABETH JOYCE FENNEL TOD | MARGARET JOYCE EDMONDS | SUBJECT TO STA TOD RULES | 519 HILL ST | | MAMARONECK | NY | 10543 |
| ELIZABETH JOYCE FENNEL TOD | ROBERT HOWARD FENNEL | SUBJECT TO STA TOD RULES | 109 LUMINA PLACE | | HOLLY SPRINGS | NC | 27540 |
| ELIZABETH JUNE STRAUS | 760 HOMER AVENUE | | | | PALO ALTO | CA | 94301 2907 |
| ELIZABETH JURCISIN IRA | FCC AS CUSTODIAN | 8 TIFFANY COURT | | | MONTVILLE | NJ | 07045 9165 |
| ELIZABETH K A GORDINIER | 3420 LUANNE DR | | | | COMMERCE TWP | MI | 48382 1610 |
| ELIZABETH K AUMILLER | 5232 FOX MILL RUN | | | | FORT WAYNE | IN | 46835 9483 |
| ELIZABETH K BERTRAND | PO BOX 3133 | | | | KETCHUM | ID | 83340 |
| ELIZABETH K CAHILL | 2023 E 29TH ST | | | | BROOKLYN | NY | 11229 5049 |
| ELIZABETH K CROOKHAM | 3565 SW COUNCIL CREST DRIVE | | | | PORTLAND | OR | 97239 1403 |
| ELIZABETH K D'AMBROSIO | 3421 CREEKVIEW DR | | | | BONITA SPRINGS | FL | 34134 2626 |
| ELIZABETH K DAVIS | 1 LAKELAND PARK DR | | | | BRIDGEPORT | WV | 26330 9245 |
| ELIZABETH K DENT TRUST UAD 3/2/00 | FBO ELIZABETH K DENT TTEE | 45 OLD MILL ROAD | | | RICHMOND | VA | 23226 3111 |
| ELIZABETH K DUNKLE | 201 TAMASEE DR | | | | CLEMSON | SC | 29631 1842 |
| ELIZABETH K EDGMON | CUST MICHAEL FRANK EDGMON U/THE | TENN | U-G-M-A | 10230 HWY 70E | MCEWEN | TN | 37101 |
| ELIZABETH K FAFNIS | 1490 MCGONAGLE RD | | | | SELAH | WA | 98942 |
| ELIZABETH K FEE | 2038 PALM ST | SPC 141 | | | LAS VEGAS | NV | 89104 4899 |
| ELIZABETH K FENYAK | 19 CROPSEY ST 3B | | | | WARWICK | NY | 10990 3579 |
| ELIZABETH K FERBER | 3275 34TH ST | APT 77 | | | BOULDER | CO | 80301 1975 |
| ELIZABETH K GABRIEL | 1482 15TH STREET | | | | FORT LEE | NJ | 07024 2134 |
| ELIZABETH K GAZLEY | 13954 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 1412 |
| ELIZABETH K GOODING & | HOMER WOODROW GOODING JTWROS | 6 LORD NELSON CT | | | COLUMBIA | SC | 29209 |
| ELIZABETH K GOULDTHORPE | 175 LOCUST ST | | | | WARRENTON | VA | 20186 3518 |
| ELIZABETH K GRIBBLE & | CHARLES E GRIBBLE JT TEN | 3494 MANCHESTER DR | | | POWELL | OH | 43065 8469 |
| ELIZABETH K GRINNELL TTEE | ELIZABETH K GRINNELL | REV TR DTD 8/12/98 | 5106 LITTLE FALLS ROAD | | ARLINGTON | VA | 22207 1812 |
| ELIZABETH K HELMER | 7116 SAN JUAN CT | | | | HUBER HEIGHTS | OH | 45424 3125 |
| ELIZABETH K KAGAN | PO BOX 962 | | | | STOCKBRIDGE | MA | 01262 0962 |
| ELIZABETH K KELLY | TOD ACCOUNT | 5104 HEATHERTON DR | | | JACKSON | MS | 39211 4557 |
| ELIZABETH K KOTYNSKI | 2455 CAMBRIDGE RD | | | | TRENTON | MI | 48183 2634 |
| ELIZABETH K KRAMER | CGM ROTH IRA CUSTODIAN | 2635 MINNESOTA AVE | | | DULUTH | MN | 55802 2521 |
| ELIZABETH K LAROCCA | P.O. BOX 4083 | | | | KETCHUM | ID | 83340 4083 |
| ELIZABETH K LEEPER | 2420 COUNTRY CLUB DR N | | | | QUINCY | IL | 62301 6153 |
| ELIZABETH K LEITCH TOD | ROBIN L. TOLERTON AND | JOHN D. LEITCH III SUB TO STA RULES | 4184 NORTH WITCHDUCK ROAD | | VIRGINIA BCH | VA | 23455 5629 |
| ELIZABETH K LITSCHAUER | 565 BOUGHER HILL RD | | | | EASTON | PA | 18042 8723 |
| ELIZABETH K LOEFFEL | 34433 DOGWOOD RD | | | | MILLSBORO | DE | 19966 6387 |
| ELIZABETH K MARTIN | 24 SHELTON ST | | | | ARDSLEY | NY | 10502 2500 |
| ELIZABETH K MURPHY TTEE | U/A/D 06-17-1991 | FBO THE MURPHY FAMILY TR | 12914 W BLUE SKY | | SUN CITY WEST | AZ | 85375 1834 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH K NAUGHTON | 13286 W CANTER DR | | | | LAKEWOOD | CO | 80228 |
| ELIZABETH K NELSON & | RODNEY L NELSON JT TEN | 3515 WOODHALL DR | | | JANESVILLE | WI | 53546 | 1811 |
| ELIZABETH K RACINE | 3931 WINDSWEPT DR | | | | FORT WAYNE | IN | 46815 | 5655 |
| ELIZABETH K RAY | 138 WEST MIDDLEBURY LANE SW | | | | AIKEN | SC | 29803 | 8019 |
| ELIZABETH K SCHUPPAN | 113 UPPER FERRY ROAD | | | | TRENTON | NJ | 08628 | 1528 |
| ELIZABETH K SHERBIN | 233 W EARLY AVE | | | | COALDALE | PA | 18218 | 1129 |
| ELIZABETH K THOMAS | 1864 SCOTTSDALE AVE | | | | COLUMBOS | OH | 43235 | 2521 |
| ELIZABETH K TISDALE | 13 WINDWARD DR | | | | SEVERNA PARK | MD | 21146 | 2441 |
| ELIZABETH K TUREK TTEE | ELIZABETH K TUREK REV | TRUST U/A DTD 11/12/97 | 9411 FAIRFAX STREEET | | ALEXANDRIA | VA | 22309 | 3049 |
| ELIZABETH K VAN PELT & | JAMES M VAN PELT JT TEN | 6247 E GARY CIR | | | MESA | AZ | 85205 | 4814 |
| ELIZABETH K VONASEK | 4812 VICKY ROAD | | | | NOTTINGHAM | MD | 21236 | 2009 |
| ELIZABETH K WHITEHOUSE | 5 SPLIT ROCK ROAD | | | | PITTSFORD | NY | 14534 | 1813 |
| ELIZABETH KACZMAREK | 681 OVERHILL | | | | BLOOMFIELD | MI | 48301 | 2569 |
| ELIZABETH KALAMARIDES & | MARK KALAMARIDIS JT TEN | 289 WIERIMUS LN | | | HILLSDALE | NJ | 07642 | 1115 |
| ELIZABETH KAMING | 156 E 65TH ST | | | | NEW YORK | NY | 10065 | 6608 |
| ELIZABETH KARAM MOONEY | 18 HAVENWOOD | | | | IRVINE | CA | 92614 |
| ELIZABETH KATHERINE KOPPERT | PSC 811 BOX 388 | | | | FPO | AE | 09609 | 1001 |
| ELIZABETH KAY BERNER | 15 HICKORY HILL ROAD | | | | NORTH HAVEN | CT | 06473 | 2916 |
| ELIZABETH KAY DIXON | 7252 S MOUNT HOLY CROSS | | | | LITTLETON | CO | 80127 | 3205 |
| ELIZABETH KAY LOVELL | 3300 EDINBURGH DR | | | | FORT SMITH | AR | 72908 | 9218 |
| ELIZABETH KAY NESSMITH TTEE | FBO NESSMITH BYPASS TRUST | U/A/D 11-29-1999 | 104 WILD ROSE DRIVE | | GEORGETOWN | TX | 78633 | 4552 |
| ELIZABETH KAY NESSMITH TTEE | FBO NESSMITH MARITAL TRUST | U/A/D 11-29-1999 | 104 WILD ROSE DRIVE | | GEORGETOWN | TX | 78633 | 4552 |
| ELIZABETH KEEN | 2360 N UNION ROAD | | | | MIDDLETOWN | OH | 45044 | 8828 |
| ELIZABETH KEEN SMITH | 76 FARMSTEAD RD | | | | WETHERSFIELD | CT | 06109 | 3611 |
| ELIZABETH KEIGLEY HOLSHOUSER | 720 ESTES RD | | | | NASHVILLE | TN | 37215 |
| ELIZABETH KEIPER | 110 WILLIAMS LN | | | | FSTRVL TRVOSE | PA | 19053 | 7812 |
| ELIZABETH KELMINSON | 217 LAVERNE AVE | #B | | | LONG BEACH | CA | 90803 | 3516 |
| ELIZABETH KENDALL | 3090 SW LILLYBEN AVE | | | | GRESHAM | OR | 97080 | 9508 |
| ELIZABETH KEYISHIAN | 24-23 33RD STREET | | | | ASTORIA | NY | 11102 | 1136 |
| ELIZABETH KIDWELL | 580 CAMELLIA ST | | | | TURLOCK | CA | 95380 |
| ELIZABETH KIELBASINSKI | CUST JOHN C KIELBASINSKI | JR U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 1480 N BROAD ST | MERIDEN | CT | 06450 | 2444 |
| ELIZABETH KIERNAN | PO BOX 125 | | | | NEW CITY | NY | 10956 | 0125 |
| ELIZABETH KING & SUSAN | KING TTEE ARTHUR H | KING 2004 TR UAD 9/20/04 | 32 WING ROAD | | NO. FALMOUTH | MA | 02556 | 3011 |
| ELIZABETH KIRALIS | CUST JEOFFREY WILLIAM KIRALIS | U/THE MAINE UNIFORM GIFTS TO | MINORS ACT | PO BOX 75 | EAST VASSALBORO | ME | 04935 | 0075 |
| ELIZABETH KIRALIS | CUST KARL KIRALIS JR U/THE | MAINE UNIFORM GIFTS TO | MINORS ACT | PO BOX 75 | EAST VASSALBORO | ME | 04935 | 0075 |
| ELIZABETH KIRALIS | CUST SUSAN ANN KIRALIS U/THE | MAINE UNIFORM GIFTS TO | MINORS ACT | PO BOX 75 | EAST VASSALBORO | ME | 04935 | 0075 |
| ELIZABETH KIRWAN | 20034 FARMINGTON RD | | | | LIVONIA | MI | 48152 | 1408 |
| ELIZABETH KOEPPEN | CUST SAMUEL WILLIAM KOEPPEN UTMA | CA | PO BOX 316 | | ESPARTO | CA | 95627 | 0316 |
| ELIZABETH KOHLMANN | 67 MILFORD AVE | | | | WHITING | NJ | 08759 | 2068 |
| ELIZABETH KOSCHNICK | PO BOX 321 | | | | MORGANTOWN | IN | 46160 | 0321 |
| ELIZABETH KOSSOFF | 9 CORTLAND PLACE | | | | TENAFLY | NJ | 07670 | 1623 |
| ELIZABETH KRAJNIK | 402 HARBOR DRIVE NORTH | | | | INDIAN ROCKS BC | FL | 33785 |
| ELIZABETH KREBSBACH | 917 VALE VIEW DR | | | | VISTA | CA | 92083 | 6728 |
| ELIZABETH KREULEN | 3567 ELK CT | | | | ZEELAND | MI | 49464 | 8625 |
| ELIZABETH KRUSE RAJEAN | CUST MARTIN J KRUSE UGMA CA | 508 TEAKWOOD | | | OXNARD | CA | 93033 | 6021 |
| ELIZABETH KUNTZ | PO BOX 92 | | | | RINGOES | NJ | 08551 | 0092 |
| ELIZABETH KUONI | 2101 MEDHURST DR | | | | GREENSBORO | NC | 27410 | 2223 |
| ELIZABETH KURKJIAN HENRY | CUST JOHN HENRY III UGMA MA | 15 CANTERBURY RD | | | WINCHESTER | MA | 01890 | 3812 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH L ALBINSON | 1210 MAGNOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168 7765 |
| ELIZABETH L ALLEN | 165 SHERWOOD DR | | | | SANTA ROSA | CA | 95405 4633 |
| ELIZABETH L ANDORFER & | JOSEPH L ANDORFER JT TEN | 4262 WEST 215TH ST | | | FAIRVIEW PARK | OH | 44126 1855 |
| ELIZABETH L BACHERT | 126 WHITTAKER DR | | | | STONINGTON | CT | 06378 1723 |
| ELIZABETH L BAKER & | STEVE STITH JT TEN | 12007 MARINE ST | LOS ANGELIS | | LOS ANGELES | CA | 90066 |
| ELIZABETH L BENEDICT | PO BOX 92 | | | | ROOSEVELTOWN | NY | 13683 0092 |
| ELIZABETH L BERK | TR ELIZABETH L BERK REV | TRUS UA 01/09/02 | 5547 MARTIN AVE | | VERMILION | OH | 44089 1239 |
| ELIZABETH L BIESTER | 1923 LOWER MOUNTAIN ROAD | | | | FURLONG | PA | 18925 1216 |
| ELIZABETH L BLANEY | 114 AUTUMN LANE | | | | HARRISBURG | NC | 28075 9499 |
| ELIZABETH L BONKOWSKY | 3638 MILLIKIN AVE | | | | SAN DIEGO | CA | 92122 |
| ELIZABETH L BOZES | 45655 NORRIS ROAD | | | | GREAT MILLS | MD | 20634 2268 |
| ELIZABETH L BRADLEY (IRA) | FCC AS CUSTODIAN | 3 VAN COTT PL | | | N BELLMORE | NY | 11710 2664 |
| ELIZABETH L BURKE | 9004 HORTON RD | | | | LAUREL | MD | 20708 2806 |
| ELIZABETH L CARD | 150 W MAIN ST | | | | TROY | PA | 16947 1131 |
| ELIZABETH L CARD | JEFFREY M BOWER | 150 W MAIN ST | | | TROY | PA | 16947 1131 |
| ELIZABETH L CARTIER | 169 BRAYMAN HOLLOW RD | | | | POMFRET CENTER | CT | 06259 1109 |
| ELIZABETH L COURTNEY | 207 NORTH MIAMI AVE | | | | CLEVES | OH | 45002 1020 |
| ELIZABETH L COX | 105 NEW ENGLAND AVE, 0-4 | | | | SUMMIT | NJ | 07901 1829 |
| ELIZABETH L CUNEO | 6315 HORSEMANS CANYON DR | | | | WALNUT CREEK | CA | 94595 |
| ELIZABETH L DERION & | EDWARD L DERION JT TEN | 1450 ST LAWRENCE DRIVE | | | GRAND ISLAND | FL | 32735 9734 |
| ELIZABETH L DONALD | 2106 S CHURCHILL DRIVE | | | | WILMINGTON | NC | 28403 5310 |
| ELIZABETH L DORETY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 93419 | | SOUTHLAKE | TX | 76092 |
| ELIZABETH L DUGDALE | 6960 HICKORY RUN | | | | YPSILANTI | MI | 48198 9612 |
| ELIZABETH L FERRARA | CHARLES SCHWAB & CO INC CUST | 13 WINDINGBROOK WAY | | | HOLMDEL | NJ | 07733 |
| ELIZABETH L FOSTER | 826 MURRAY HILL LANE | | | | BASSETT | VA | 24055 6068 |
| ELIZABETH L FRANKLIN | 807 IRIS CRT | | | | COLUMBIA | TN | 38401 |
| ELIZABETH L FRESCOLN | 316 BAPTIST RD | | | | CANTERBURY | NH | 03224 2512 |
| ELIZABETH L GHRIST | SPECIAL ACCOUNT | 2 TWIN CIRCLE | | | HOUSTON | TX | 77042 2032 |
| ELIZABETH L GREEN | 2142 HEATHER GREEN DR | APT D | | | HOUSTON | TX | 77062 4737 |
| ELIZABETH L HAYNES & | MARY ELIZABETH SATTLER JT TEN | 7220 N EASTWEN AVE | | | KANSAS CITY | MO | 64119 5359 |
| ELIZABETH L HAYNES AND | EDWIN HAYNES JTWROS | BOX 95 | | | BRADLEYVILLE | MO | 65614 0095 |
| ELIZABETH L HELD | 9008 KENNETH AVENUE | | | | SKOKIE | IL | 60076 |
| ELIZABETH L HELLER & | SUSAN O CONNOR JT TEN | 3050 E OVERLOOK RD | | | CLEVELAND HTS | OH | 44118 2438 |
| ELIZABETH L HOCKING | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 513 WYNDMOOR AVENUE | | GLENSIDE | PA | 19038 |
| ELIZABETH L HORNADAY & | JUDITH A WOOLERY CO-TTEES | JANE ROSEDALE LIVING TR DTD 1/2/02 | 55524 YUCCA TRAIL SPACE 2 | | YUCCA VALLEY | CA | 92284 2560 |
| ELIZABETH L HUSSEY | 6379 RUTTMAN CT | | | | SAGINAW | MI | 48603 3477 |
| ELIZABETH L ISAKSON | 700 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067 4082 |
| ELIZABETH L JAMES | HANNAH KATHRYN LLOYD | UNTIL AGE 21 | 1162 ANGELO DR | | BEVERLY HILLS | CA | 90210 |
| ELIZABETH L JEFFERY | 8171 VAN VLEET RD | | | | GAINES | MI | 48436 9789 |
| ELIZABETH L JEGEL TR | UA 02/28/07 | WILLIAM L & RUBY S EVANS | REV LIV TRUST | 1238 TAHITI DR | SAINT LOUIS | MO | 63126 |
| ELIZABETH L KEE | 5915 ELM ST | | | | HOUSTON | TX | 77081 |
| ELIZABETH L KENDRICK | 10057 JEFFERSON HWY | | | | BATON ROUGE | LA | 70809 2724 |
| ELIZABETH L KEY | 1109 VIRESCENT CT | | | | CINCINNATI | OH | 45224 2789 |
| ELIZABETH L KLAIR | C/O E L DARLINGTON | 2106 LYNCH DR | | | WILM | DE | 19808 4825 |
| ELIZABETH L KLOPFER | 4004 LOCUS BEND DRIVE | | | | DAYTON | OH | 45440 4049 |
| ELIZABETH L KOSSACK | 807 MEADE ST | | | | MONONGAHELA | PA | 15063 2247 |
| ELIZABETH L KRAUSE AND | JOHN K KRAUSE JTWROS | 453 BUCKHORN COURT | | | WESTERVILLE | OH | 43081 4545 |
| ELIZABETH L LO | 2607 CREEK BEND | | | | TROY | MI | 48098 2321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH L LUPETIN | 12 STONE AVE | | | | OSSINING | NY | 10562 3707 |
| ELIZABETH L MACFARLANE | 26 TANGLEWOOD DR | MONCTON NB  E1G 2H6 | CANADA | | | | |
| ELIZABETH L MACFARLANE | 26 TANGLEWOOD DR | MONCTON NB  E1G 2H6 | CANADA | | | | |
| ELIZABETH L MADEMANN | 8111 LANDINGS LANE | | | | ENCLEWOOD | FL | 34224 8596 |
| ELIZABETH L MANGIONE | C/O CARROLL W MANGIONE | 310 HUTCHISON RD | | | PARIS | KY | 40361 9005 |
| ELIZABETH L MARCUSON | 622 NORTH ELMWOOD AVE | | | | OAK PARK | IL | 60302 1726 |
| ELIZABETH L MCQUEEN | 519 PUMPKIN HILL RD | | | | WARNER | NH | 03278 4522 |
| ELIZABETH L MEYERS | 245 CLINTON PLACE | | | | HACKENSACK | NJ | 07601 |
| ELIZABETH L MIDDLETON & | MICHAEL D MIDDLETON JT TEN | 210 S 8TH ST | | | MIDDLETOWN | IN | 47356 1312 |
| ELIZABETH L MITCHELL | TR ELIZABETH L MITCHELL REVOCABLE | LIVING TRUST UA 09/29/97 | 400 HICKORY RIDGE DR | | SEBRING | FL | 33876 |
| ELIZABETH L MULLINIX | 13900 HOWARD RD | | | | DAYTON | MD | 21036 1021 |
| ELIZABETH L MUSCARELLA | TR UA 10/18/91 ELIZABETH | MUSCARELLA TRUST | 3882 HILLSDALE DR | | AUBURN HILLS | MI | 48326 4300 |
| ELIZABETH L NEUMEISTER | 152 RIDGE RD | | | | ALIQUIPPA | PA | 15001 1624 |
| ELIZABETH L O'BRIEN & | JOSEPH J O'BRIEN JR TR | UA 12/12/2006 | ELIZABETH L O'BRIEN TRUST | 316 N HIGHLAND AVE | NYACK | NY | 10960 |
| ELIZABETH L O'CONNELL & | CHARLES G O'CONNELL & | GEORGE S O'CONNELL JT TEN | 3688 ESTATES DRIVE | | TROY | MI | 48084 1123 |
| ELIZABETH L OTT | 4600 BELCREST WAY | | | | SACRAMENTO | CA | 95821 |
| ELIZABETH L PARADISE & | LOUIS PARADISE JT TEN | 720 E M30 | | | GLADWIN | MI | 48624 7926 |
| ELIZABETH L POHLKE | CHARLES SCHWAB & CO INC CUST | 67 AVALON WAY | | | WARETOWN | NJ | 08758 |
| ELIZABETH L PORTER | 2 REVERE RUN | | | | ZIONSVILLE | IN | 46077 1174 |
| ELIZABETH L PRIEM | 1735 BEACON DRIVE | | | | SAGINAW | MI | 48602 1011 |
| ELIZABETH L RISHER | 28070 HOOVER RD | APT 6 | | | WARREN | MI | 48093 4165 |
| ELIZABETH L ROACH | 118 E MAIN ST | | | | COLUMBUS | OH | 43215 5208 |
| ELIZABETH L ROLINSKI | 17117 MAPLEWOOD DR | | | | PORT SHELDON | MI | 49460 9320 |
| ELIZABETH L SAWYER | 168 PARK ST | | | | EASTHAMPTON | MA | 01027 2162 |
| ELIZABETH L SGRO | 10 DANFORTH LANE | | | | WEST HARTFORD | CT | 06110 2431 |
| ELIZABETH L SHUMAN | 220 HERITAGE POINTE | | | | MORGANTOWN | WV | 26505 2831 |
| ELIZABETH L SMITH | 2904 PLACID AVENUE | | | | BALTIMORE | MD | 21234 1145 |
| ELIZABETH L SNEDEKER | JAMES P SNEDEKER | 5 LINDEN TREE RD | | | WILTON | CT | 06897 1613 |
| ELIZABETH L STILES & | JOSEPH C STILES JT TEN | BOX 1597 | | | ASHLAND | VA | 23005 4597 |
| ELIZABETH L STRICKER | 9 W LEVERT DR | | | | LULING | LA | 70070 3103 |
| ELIZABETH L SUTTON | 2348 W MUIRFIELD DR | | | | ANTHEM | AZ | 85086 1217 |
| ELIZABETH L TAYLOR AND | GORDON L TAYLOR TTEES | U/W/O GRANT W TAYLOR | FBO ELIZABETH L TAYLOR | 501 TIDEPOINTE WAY #5214 | HILTON HEAD | SC | 29928 3053 |
| ELIZABETH L TERRY | P.O. BOX 584 | | | | LAKE PLACID | NY | 12946 0584 |
| ELIZABETH L THOMAS | 425 HARRIET ST | | | | DAYTON | OH | 45408 2023 |
| ELIZABETH L TRUSSELL TRUST | E L TRUSSELL  DAN H HARMAN III | RUBY W HARMAN TTEES | U/A/D 5/11/99 AMMEND 5/16/02 | 237 NORTH TENNESSEE AV | MARTINSBURG | WV | 25401 2340 |
| ELIZABETH L VALADE & | CAROLYN M GODDARD JT TEN | 4609 W HARRAND RD | | | BUCKLEY | MI | 49620 9423 |
| ELIZABETH L VAN HORN & | JAMES A VAN HORN JT TEN | 15311 NW 32ND AVE | | | OPA LOCKA | FL | 33054 2522 |
| ELIZABETH L W WONG | 6558 156TH AVE SE | | | | BELLEVUE | WA | 98006 5426 |
| ELIZABETH L WALKOWIAK & | ROBERT J MCGRATH JT TEN | 16 BERTOLDO RD | | | PARK FOREST | IL | 60466 1847 |
| ELIZABETH L WARD | 12559 WARDS LANE | | | | MACHIPONGO | VA | 23405 2042 |
| ELIZABETH L WASHINGTON | 1501 BYCROFT ROAD | | | | COLUMBUS | OH | 43206 3307 |
| ELIZABETH L WASYLSHYN | 152 RESERVE CIR | | | | WELLINGTON | OH | 44090 9311 |
| ELIZABETH L WEIR | 2314 W SHERMAN DR | | | | MUNCIE | IN | 47304 2174 |
| ELIZABETH L WELKER | PO BOX 12 | | | | VERSAILLES | KY | 40383 0012 |
| ELIZABETH L WILDE | PO BOX 586 | | | | JEFFERSONVILLE | NY | 12748 |
| ELIZABETH L WILSON | 1140 APALACHEE TRCE | | | | BISHOP | GA | 30621 1179 |
| ELIZABETH L WOLFE | 1238 JERRY LN | | | | CINCINNATI | OH | 45208 3114 |
| ELIZABETH L ZABLOCKI | 389 SHELTER ROAD | | | | RONKONKOMA | NY | 11779 4926 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH L. CLARK | 7247 E WHISTLING WIND WAY | | | | SCOTTSDALE | AZ | 85255 | 4749 |
| ELIZABETH L. GIRARDEAU | 3417 HALL DRIVE | | | | AIKEN | SC | 29801 | 1803 |
| ELIZABETH L. PFEIFFER AND | KAREN J. HERRMANN JTWROS | APT. #1010 | 5400 VANTAGE POINT ROAD | | COLUMBIA | MD | 21044 | 2793 |
| ELIZABETH L. SULLIVAN OR | EUGENE C. SULLIVAN, TTEES | ELIZABETH L. SULLIVAN TRUST | DATED 11/27/95 | 2433 LEXINGTON ROAD | FALLS CHURCH | VA | 22043 | 3222 |
| ELIZABETH LADON KERRY | 602 NANCY DR | | | | COLUMBIA | MO | 65203 | 0145 |
| ELIZABETH LAGOTTA & | VINCENT LAGOTTA JT TEN | 35 AMITY PL | | | STATE ISLAND | NY | 10303 | 1712 |
| ELIZABETH LAHDE | 1796 SEVEN HILLS DR | | | | HEMET | CA | 92545 | 7794 |
| ELIZABETH LAMBERT | 224 4TH AVE SW | NO. 1422 | | | CHOTEAU | MT | 59422 | |
| ELIZABETH LANDAU LAWRENCE | 90 SUTTON RD | | | | CALIFON | NJ | 07830 | |
| ELIZABETH LANGHAAR SHENAY | 366 RED FOX RD | | | | MYRTLE BEACH | SC | 29579 | 7018 |
| ELIZABETH LANGTON | CUST QUIUNLAN THOMAS LANGTON | UTMA NY | 74 S DR | | PLANDOME | NY | 11030 | 1442 |
| ELIZABETH LANNER & | SANFORD LANNER JT TEN | 1 NEW DORP PL | | | MELVILLE | NY | 11747 | 1219 |
| ELIZABETH LANTZ | 11921 CARAVEL CIR | | | | FORT MYERS | FL | 33908 | 3929 |
| ELIZABETH LATUKKA | 5922 ASHCROFT DRIVE | | | | MAYFIELD HTS | OH | 44124 | 3120 |
| ELIZABETH LAURA GOFF | 1522 F STREET #RE | | | | NAPA | CA | 94559 | |
| ELIZABETH LAURA RUSSELL | 2 CLARK COURT | | | | LARCHMONT | NY | 10538 | 3710 |
| ELIZABETH LE CLAIR & | TED P L.E CLAIR JT TEN | 3705 COMMANCHE | | | FLINT | MI | 48507 | 4315 |
| ELIZABETH LEA HOMMEL | 3762 ALWARD RD. | | | | PATASKALA | OH | 43062 | |
| ELIZABETH LEE BARNES | ELIZABETH LEE BARNES 1998 CRT | 207 GRIFFIN AVE | | | WILLIAMSBURG | VA | 23185 | |
| ELIZABETH LEE CHARLES | 4223 ROBINA AVE | | | | BERKLEY | MI | 48072 | 3468 |
| ELIZABETH LEE NIXON | 4223 ROBINA AVE | | | | BERKLEY | MI | 48072 | 3468 |
| ELIZABETH LEE RAINES | 5805 LEE AVE | | | | RICHMOND | VA | 23226 | 1806 |
| ELIZABETH LEE STAMPER | 1261 LINDEN ST | | | | PLYMOUTH | MI | 48170 | 2011 |
| ELIZABETH LEE STERNBERG | 325 TAPPAN ST | # 2 | | | BROOKLINE | MA | 02445 | 5333 |
| ELIZABETH LETTIERI | 7022 W 72ND PLACE | | | | CHICAGO | IL | 60638 | 5913 |
| ELIZABETH LEVINGSON EX | UW BARBARA J LEVINGSON | 8 FITZROY STREET | SURRY HILLS | N S W 2010 AUSTRALIA | | | | |
| ELIZABETH LEVINS | CUST KATHERINE ANNE LEVINS ZIEN | UTMA WI | 825 E DONGES RD | | MILWAUKEE | WI | 53217 | 1421 |
| ELIZABETH LEWIS | 20735 INDIAN CREEK DR | | | | FARMINGTN HLS | MI | 48335 | 5502 |
| ELIZABETH LINCK | CGM SEP IRA CUSTODIAN | 118 ENGLEWOOD AVE. | | | BARNEGAT | NJ | 08005 | 2901 |
| ELIZABETH LINK KOCH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1640 WALLER ST | | SAN FRANCISCO | CA | 94117 | |
| ELIZABETH LITTLETON ALLEN | 1606 HEMLOCK AVENUE | | | | PUNTA GORDA | FL | 33950 | 5755 |
| ELIZABETH LIVINGSTON KIEB | DIANO | 6351 MONTEGO COURT | | | FORT WORTH | TX | 76116 | 1628 |
| ELIZABETH LLKU | 5575 WESTWOOD LN | | | | BLOOMFIELD HILLS | MI | 48301 | 1246 |
| ELIZABETH LONG | 2805B VILLAGE CT. | | | | CLAREMORE | OK | 74017 | |
| ELIZABETH LOPRETE | 808 ROBERTS WAY | | | | KENNETH SQUARE | PA | 19348 | |
| ELIZABETH LOU LONG & | LELAND S LONG JT TEN | 2571 GUTHRIE AVE APT 306 A | | | DES MOINES | IA | 50317 | 3019 |
| ELIZABETH LOUISE BALDWIN | 768 PRIMROSE | | | | GREENVILLE | OH | 45331 | 2416 |
| ELIZABETH LOUISE CARDINI | 2763 JULIET DR | | | | DELTONA | FL | 32738 | 2434 |
| ELIZABETH LOUISE JOHNSON | 3815 WEEBURN DR | | | | DALLAS | TX | 75229 | 2717 |
| ELIZABETH LOUISE LOVE | 3915 SOUTHWINDS DRIVE | WINDSOR ON  N9G 2S8 | CANADA | | | | | |
| ELIZABETH LOUISE RESNICK | 340 ANDRETTA LANE | | | | PADUCAH | KY | 42003 | 8776 |
| ELIZABETH LOUISE SCHLEGEL | 1231 EIGHTH STREET | | | | HUNTINGTON | WV | 25701 | 3405 |
| ELIZABETH LUDWIG | 5500 S 96TH PLACE | | | | LINCOLN | NE | 68526 | 9608 |
| ELIZABETH LUEBBERS | 1890 EDGEMONT | | | | ARNOLD | MO | 63010 | 1912 |
| ELIZABETH LUMB RAMSAY | 1 OLD HEAD OF THE BAY RD | | | | BUZZARDS BAY | MA | 02532 | 2116 |
| ELIZABETH LW WONG | UNIF GIFT MINOR ACT/WA | 6558 156TH AVE SE | | | BELLEVUE | WA | 98006 | 5426 |
| ELIZABETH LYDEN (SPOUSAL IRA) | FCC AS CUSTODIAN | 8337 COLONY DRIVE #1 | | | GROSSE ILE | MI | 48138 | 1737 |
| ELIZABETH LYNCH | CUST ANNIE LYNCH UTMA VA | 6283 OCCOQUAN FOREST DR | | | MANASSAS | VA | 20112 | 3013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH LYNNE MURRAY-KOBY | 1013 TSATANUGA ROAD | | | | HIXSON | TN | 37343 | 2175 |
| ELIZABETH M AINSWORTH & | THOMAS M AINSWORTH JT TEN | 1628 ANDOVER | | | E GRAND RAPIDS | MI | 49506 | 4710 |
| ELIZABETH M ALLEN | ELIZABETH M ALLEN 1987 TRUST | 8976 SIERRA NEVADA WAY | | | ELK GROVE | CA | 95624 | |
| ELIZABETH M ALLEN & | GEORGE A ALLEN JT TEN | 49 ROSE ST APT 109 | | | BRANFORD | CT | 06405 | 3795 |
| ELIZABETH M AMICI TTEE | ELIZABETH M AMICI REV TRUST | UA/DTD 10242001 | 1011 WALNUT ST | | DEARBORN | MI | 48124 | 4019 |
| ELIZABETH M AMMONS | 65 TERRACE RD | | | | MEDFORD | MA | 02155 | 3022 |
| ELIZABETH M AMMONS | 65 TERRACE RD | | | | MEDFORD | MA | 02155 | |
| ELIZABETH M ANDERSON & | GEORGE S ANDERSON JR JT TEN | 10845 CONTINENTAL DR | | | TAYLOR | MI | 48180 | 6904 |
| ELIZABETH M AUMER | TR UA 02/01/89 AUMER | FAMILY REVOCABLE TRUST | 19638 ROMAR ST | | NORTHRIDGE | CA | 91324 | 1031 |
| ELIZABETH M AUSTIN | 2595 FREMBES RD | | | | WATERFORD | MI | 48329 | 3612 |
| ELIZABETH M BANACH | 4 FLEURY CT | | | | EASTHAMPTON | MA | 01027 | 2003 |
| ELIZABETH M BARCLAY | 32 GEORGE DAVISON RD | | | | CRANBURY | NJ | 08512 | 2002 |
| ELIZABETH M BARKER | 6218 LAMONT CV | | | | MEMPHIS | TN | 38119 | 6317 |
| ELIZABETH M BARRY | 19 ROSE AVE | | | | ADDISON | IL | 60101 | 3425 |
| ELIZABETH M BAUMAN | 1606 NUTHATCH CT | | | | MARIETTA | GA | 30062 | 2854 |
| ELIZABETH M BEALL | 11 W HOWELL AVE | | | | ALEXANDRIA | VA | 22301 | 1505 |
| ELIZABETH M BEGER & | CARL H BEGER | TR ELIZABETH M BEGER REVOCABLE | LIVING TRUST UA 07/26/01 | 3001 MAMELLES DR | ST CHARLES | MO | 63301 | 0182 |
| ELIZABETH M BERNOTAS | 102 ELGER COURT | | | | COLUMBIA | TN | 38401 | 5912 |
| ELIZABETH M BOGGS | 2590 S GILPIN ST | | | | DENVER | CO | 80210 | 5135 |
| ELIZABETH M BOWERS TTEE | ROBERT M MORRISON TTEE | MARIAN MORRISON SINKS TTEE | U/W THE MORRISON FAMILY TRUST | 117 EAST COUNCIL STREET | SALISBURY | NC | 28144 | 5019 |
| ELIZABETH M BRADY (IRA) | FCC AS CUSTODIAN | 320 ROCK RD | | | VILLANOVA | PA | 19085 | 1716 |
| ELIZABETH M BRAZEE | 7077 E MC DONALD DR | | | | SCOTTSDALE | AZ | 85253 | 5328 |
| ELIZABETH M BROWN & | GEORGE W KITCHEN JT TEN | 323 W JAMIESON ST | | | FLINT | MI | 48505 | 4057 |
| ELIZABETH M BURNETT | 1821 N KANSAS | | | | ROSWELL | NM | 88201 | 3307 |
| ELIZABETH M CARMONA | 520 W 43RD ST APT 25H | | | | NEW YORK | NY | 10036 | |
| ELIZABETH M CHAPPELL & | MISS KIM E CHAPPELL JT TEN | 77 W CATAWISSA ST | | | NEW RINGGOLD | PA | 17960 | 9567 |
| ELIZABETH M CICCONE & | ANTHONY P CICCONE | 33 SPINNING WHEEL LN | | | MARLTON | NJ | 08053 | |
| ELIZABETH M CLARKE | 23 APPLE ORCHARD DR | | | | TINTON FALLS | NJ | 07724 | |
| ELIZABETH M CLEMENT | 5064 N CALLE BUJIA | | | | TUCSON | AZ | 85718 | |
| ELIZABETH M COON | 1108 KEMPER AVENUE | | | | DAYTON | OH | 45420 | 2268 |
| ELIZABETH M COWLES | 1005 PEBBLE LAKE RD | STE 208 | | | FERGUS FALLS | MN | 56537 | 3109 |
| ELIZABETH M CROSS | 306 HOLLYPORT ROAD | | | | RICHMOND | VA | 23229 | 7623 |
| ELIZABETH M CUNNINGHAM | 1531 BEDFORD RD | | | | CHARLESTON | WV | 25314 | 1916 |
| ELIZABETH M DAILEY | BOX 223 | | | | ROCKPORT | ME | 04856 | 0223 |
| ELIZABETH M DE WOLFF MORRIS & | CHAD ALAN MORRIS JT TEN | 4111 CHARTER OAK DRIVE | | | FLINT | MI | 48507 | 5509 |
| ELIZABETH M DEE | 631 N HILTON ROAD | | | | APACHE JUNCTION | AZ | 85219 | 8022 |
| ELIZABETH M DEELY | 789 WELLINGTON WAY COVE | | | | COLLIERVILLE | TN | 38017 | 1393 |
| ELIZABETH M DEELY | 789 WELLINGTON WAY CV | | | | COLLIERVILLE | TN | 38017 | 1393 |
| ELIZABETH M DODD | 1852 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94115 | |
| ELIZABETH M DOMINICK | 21 REED RD | | | | ALTON BAY | NH | 03810 | 4305 |
| ELIZABETH M DOWNEY LIVING TRUST | ELIZABETH M & H JACK DOWNEY TTEE | 545 E GARFIELD AVE #401 | | | COCOA BEACH | FL | 32931 | |
| ELIZABETH M DOWNS TOD SARAH ARENA | SUBJECT TO STA RULES | THE ATRIUM APT 212 | 730 S OSPREY AVENUE | | SARASOTA | FL | 34236 | 7778 |
| ELIZABETH M DRUM (IRA) | FCC AS CUSTODIAN | 2969 BLUE SPRUCE DR | | | HEMET | CA | 92545 | 7753 |
| ELIZABETH M DUMANIAN | TR ELIZABETH M DUMANIAN | REV LVG TRUST UA 12/8/98 | 4921 CRESTWOOD AVE | | SYRACUSE | NY | 13215 | 1314 |
| ELIZABETH M EARLE | 4475 CANARD ROAD | | | | MELBOURNE | FL | 32934 | 8587 |
| ELIZABETH M EASTBURN | TR UA 12/06/91 ELIZABETH | M EASTBURN TRUST | 1020 LA PALOMA BLVD | | N FT MYERS | FL | 33903 | 1343 |
| ELIZABETH M EGENRIEDER | 503 N BLUE RIBBON AVE | | | | HARRISBURG | PA | 17112 | 2336 |
| ELIZABETH M EGGLESTON | 2279 BRANT STREET | | | | ARROYO GRANDE | CA | 93420 | 6586 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH M ERWIN | 416 GARLAND ST | | | | MEMPHIS | TN | 38104 | 7027 |
| ELIZABETH M FARRELL | 42 WESTVIEW LN | | | | COCOA BEACH | FL | 32931 | 2621 |
| ELIZABETH M FELZKE | 13153 WARNER RD | | | | PERRY | MI | 48872 | 9134 |
| ELIZABETH M FLYNN EX | ESTATE JOHN B MOVELLE | 141 N LOVETT AVENUE | | | LITTLE SILVER | NJ | 07739 | |
| ELIZABETH M FONGER & | JAMES FONGER JT TEN | 5545 N SEYMOUR RD | | | FLUSHING | MI | 48433 | 1036 |
| ELIZABETH M FORTINO | 52060 WOODSEDGE DR | | | | GRANGER | IN | 46530 | 8214 |
| ELIZABETH M FUNK | 9600 PORTLAND AVE S 107 | | | | MINNEAPOLIS | MN | 55420 | 4566 |
| ELIZABETH M GABLE | 995 W 130TH ST | | | | HINCKLEY | OH | 44233 | 9515 |
| ELIZABETH M GANDOLFO & | MYRTLE PUGH JT TEN | 15270 TWIST RD | | | JAMESTOWN | CA | 95327 | 9530 |
| ELIZABETH M GAROFALO | 831 A HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | 1304 |
| ELIZABETH M GARVEY | 109 DRAKE RD | | | | PLEASANT VALLEY | NY | 12569 | 7340 |
| ELIZABETH M GIANQUINTO | BOX 500 | | | | NORWAY | ME | 04268 | 0500 |
| ELIZABETH M GLAVE & | ANN E GLAVE JT TEN | 136 HONEYSUCKLE DR | | | WHITE HOUSE | TN | 37188 | 8050 |
| ELIZABETH M GLAVE & | JOHN C GLAVE JT TEN | 1743 RIVERBEND DRIVE | | | ALLEGAN | MI | 49010 | |
| ELIZABETH M GLAVE & | MARK W GLAVE JT TEN | 136 HONEYSUCKLE DR | | | WHITE HOUSE | TN | 37188 | 8050 |
| ELIZABETH M GLENN | 114 WILLIAMSBURG DR | | | | SPARTANBURG | SC | 29302 | 6304 |
| ELIZABETH M GLOGOWSKI | 1008 E KERR AVE | APT 306 | | | URBANA | IL | 61802 | 2089 |
| ELIZABETH M GRASHOF | 90 CRAFTWOOD LANE | | | | HILTON | NY | 14468 | 8913 |
| ELIZABETH M GREENWELL | 8993 SHADOWLAKE WAY | | | | SPRINGFIELD | VA | 22153 | 2124 |
| ELIZABETH M GROVE | 49319 MACKINAW CT | | | | SHELBY TWP | MI | 48315 | 3955 |
| ELIZABETH M HAAKE | 230 MORGAN CT | APT 1D | | | MANHATTAN | IL | 60442 | 9358 |
| ELIZABETH M HAMPSTEN | 2901 UNIVERSITY AVE STOP 7208 | | | | GRAND FORKS | ND | 58202 | 7208 |
| ELIZABETH M HANSEL & | HERBERT ALAN HANSEL JT TEN | 3300 STAFFORD ROAD | | | PORT HOPE | MI | 48468 | 9311 |
| ELIZABETH M HANSEL & | MARIE L STIEBE JT TEN | 3300 STAFFORD ROAD | | | PORT HOPE | MI | 48468 | 9311 |
| ELIZABETH M HARLAN | 7769 CLEARWATER DR | | | | WILLIAMSBURG | MI | 49690 | 9579 |
| ELIZABETH M HELM | 1210 JOSLYN | | | | PONTIAC | MI | 48340 | 2059 |
| ELIZABETH M HENEREY & | CHARLES G HENEREY | JT TEN | 412 MEDINA | | ST LOUIS | MO | 63122 | 1428 |
| ELIZABETH M HENNESSY | 5094 CAMINITO VISTA LUJO | | | | SAN DIEGO | CA | 92130 | |
| ELIZABETH M HIRSCHEY | 6804 SOUTHDALE RD | | | | EDINA | MN | 55435 | 1661 |
| ELIZABETH M HITTLEMAN | 175 E NAWAKWA RD UNIT 206 | | | | ROCHESTER HLS | MI | 48307 | 5271 |
| ELIZABETH M HITTLEMAN | TTEE ELIZABETH M | HITTLEMAN REV LIV TRUST | U/A DTD 7-12-94 | 175 EAST NAWAKWA #206 | ROCHESTER HL | MI | 48307 | 5271 |
| ELIZABETH M HOCK | 410 KATHERINE AVE | | | | BALTIMORE | MD | 21221 | 1628 |
| ELIZABETH M HOPKINS | 2000 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382 | 1233 |
| ELIZABETH M HUMPHRIES | 112 DARLING AVE | | | | BLOOMFIELD | NJ | 07003 | 5408 |
| ELIZABETH M ISAAC | 19406 DEQUINDRE | | | | DETROIT | MI | 48234 | 1210 |
| ELIZABETH M JOHNSON TTEE | FBO ELIZABETH M JOHNSON TRUST | U/A/D 08/03/98 | 12107 S 88TH AVE | | PALOS PARK | IL | 60464 | 1105 |
| ELIZABETH M KLEIN | 48 GREEN MEADOWS LANE | | | | LOUDONVILLE | NY | 12211 | 1923 |
| ELIZABETH M KOCIBA | 2975 E ORANGE RD | | | | LEWIS CENTER | OH | 43035 | 9302 |
| ELIZABETH M KRIPAS | 17903 ENGLISH RD | | | | MANCHESTER | MI | 48158 | 9644 |
| ELIZABETH M KRIX SCHAAF | 12815 74TH AVE | | | | SEMINOLE | FL | 33776 | 4002 |
| ELIZABETH M KUNZ | 36 ENGLISH STATION ROAD | | | | ROCHESTER | NY | 14616 | |
| ELIZABETH M LAMOUNTAIN | CGM IRA CUSTODIAN | 2216 N SAYRE | | | CHICAGO | IL | 60707 | 3211 |
| ELIZABETH M LEAHY | PO BOX 1117 | | | | PT REYES STA | CA | 94956 | 1117 |
| ELIZABETH M LETOURNEAU | 200 RIVER LANDING DR B307 | | | | DANIEL ISLAND | SC | 29492 | |
| ELIZABETH M LINTON | 4866 S 81ST ST | | | | GREENFIELD | WI | 53220 | 4245 |
| ELIZABETH M LOHSE | 16108 KENSINGTON CT | | | | MINNETONKA | MN | 55345 | 2724 |
| ELIZABETH M LYNCH | 2 JUNIPER DR | | | | LAFAYETTE | CA | 94549 | 3321 |
| ELIZABETH M MALONEY | 65 SPORT HILL PKWY | | | | EASTON | CT | 06612 | 2239 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH M MARKUSIC | 2432 VENLOE DR | | | | YOUNGSTOWN | OH | 44514 | 1747 |
| ELIZABETH M MARNELL | C/O ELIZABETH YANOS | 9118 SECOR ROAD | | | TEMPERANCE | MI | 48182 | 9463 |
| ELIZABETH M MARSHALL | 1053 LOCHLAND RD | | | | GENEVA | NY | 14456 | 3244 |
| ELIZABETH M MC DONALD & | DENNIS L MC DONALD JT TEN | 43 WAGON LANE | | | CHERRY HILL | NJ | 08002 | 1561 |
| ELIZABETH M MC LAURIN | 1205 YMCA LANE | | | | COUNCE | TN | 38326 | 4552 |
| ELIZABETH M MC LAURIN USUF | MICHAEL B MC LAURINA MINOR | DONALD R MC LAURIN MINOR&RENHARD | G MC LAURIN A MINOR NAKED OWNERS | 1205 YMCA LANE | COUNCE | TN | 38326 | 4552 |
| ELIZABETH M MCDONOUGH | TTEE MARY E MARTIN TRUST | DTD 11/12/86 | 14468 DREW COURT | | MAGALIA | CA | 95954 | 9646 |
| ELIZABETH M MCMAHAN | 8 MC KINLEY DR | | | | MILLVILLE | NJ | 08332 | 4478 |
| ELIZABETH M MCSHANE | CHARLES SCHWAB & CO INC CUST | 2389 AVONDALE WEST | | | SYLVAN LAKE | MI | 48320 | |
| ELIZABETH M MEEHAN | TOD TODD J MEEHAN | SUBJECT TO STA TOD RULES | 1607 GRAND AVE BOX 71 | | SAVANNAH | NY | 13146 | 0071 |
| ELIZABETH M MERTI & | FRANCIS E MERTI JT TEN | 105 SUTTON AVE | | | HOPWOOD | PA | 15445 | 2034 |
| ELIZABETH M MERTI & | LISA A MERTI JT TEN | 105 SUTTON AVE | | | HOPWOOD | PA | 15445 | 2034 |
| ELIZABETH M MERTI & | MARCY M MERTI JT TEN | RD 1 BOX 70-A | | | HOPWOOD | PA | 15445 | 9714 |
| ELIZABETH M MERTI & | MARK A MERTI JT TEN | 105 SUTTON AVE | | | HOPWOOD | PA | 15445 | 2034 |
| ELIZABETH M MILES | 8885 HATHAWAY RD | | | | CLIFFORD | MI | 48727 | 9709 |
| ELIZABETH M MONTGOMERY & | MAURICE ELDON MONTGOMERY | TR UA 09/30/93 THE ELIZABETH M | MONTGOMERY FAM LIV TR | 5830 LYMAN | DOWNERS GROVE | IL | 60516 | 1403 |
| ELIZABETH M MULHOLLAND TR | UA 03/28/2007 | LEO G MULHOLLAND AND ELIZABETH M | MULHOLLAND SURVIVORS TRUST | 402 MONICA AVE | BURLINGTON | WI | 53105 | |
| ELIZABETH M NASE | & CHARLES L NASE JTTEN | 29 CAPRI DR | | | MANKATO | MN | 56001 | |
| ELIZABETH M NEILL TTEE | FBO ELIZABETH M. NEILL | U/A/D 08-09-2005 | 25959 CREEK CROSSING | | NOVI | MI | 48375 | 1673 |
| ELIZABETH M NICHOLS | TR UA 06/17/85 | ELIZABETH M NICHOLS TRUST | 809 N PALM WAY | | LAKE WORTH | FL | 33460 | 2713 |
| ELIZABETH M O'CONNOR & | KATHLEEN L AUGUST JT TEN | 144 HERRING POND CT | | | BEAUFORT | NC | 28516 | |
| ELIZABETH M O'MEARA & | DENNIS O'MEARA JT TEN | 2 NIBLICK COURT | | | HILTON HEAD | SC | 29928 | |
| ELIZABETH M O'MEARA & | ELIZABETH MONDA JR TEN | 2 NIBLICK COURT | | | HILTON HEAD | SC | 29928 | |
| ELIZABETH M O'MEARA & | GERALD B O'MEARA JR JT TEN | 2 NIBLICK COURT | | | HILTON HEAD | SC | 29928 | |
| ELIZABETH M O'MEARA & | JULIA STANTON JT TEN | 2 NIBLICK COURT | | | HILTON HEAD | SC | 29928 | |
| ELIZABETH M OZIER | 3195 WINDERLY PINE COVE | | | | MEMPHIS | TN | 38125 | |
| ELIZABETH M PADRON | 3015 TWELVE OAKS AVE | | | | BATON ROUGE | LA | 70820 | 5722 |
| ELIZABETH M PAYNE | TR REVOCABLE TRUST 11/21/91 | U-A ELIZABETH M PAYNE | 4620 SHORES DRIVE | | BAY HARBOR | MI | 49770 | |
| ELIZABETH M PHILLIPS & | ALEXANDER D PHILLIPS TTEES | PHILLIPS LIVING TRUST | DTD 11-12-03 | 12353 WADSWORTH WAY | WOODBRIDGE | VA | 22192 | 6246 |
| ELIZABETH M PIERCE | 193 KENNEDY RD | | | | HOOKSTOWN | PA | 15050 | 1705 |
| ELIZABETH M POARCH | 132 SCARBOROUGH PL | | | | CHARLOTTESVILLE | VA | 22903 | 6546 |
| ELIZABETH M POWERS | 22 WESLEY PLACE | | | | RIVERHEAD | NY | 11901 | 2334 |
| ELIZABETH M PROCTOR | 448 SERRA | | | | WHITE LAKE | MI | 48386 | 2158 |
| ELIZABETH M RAY TTEE | FBO RAY FAMILY TRUST | U/A/D 08-30-1989 | 213 SOUTH REESE PL | | BURBANK | CA | 91506 | 2449 |
| ELIZABETH M REEDER TTEE | ELIZABETH M REEDER TRUST | U/A/D 02/24/93 | 112 LAKEVIEW LN | | CHAGRIN FALLS | OH | 44022 | 4230 |
| ELIZABETH M RICE & | KENNETH S RICE | 118 HIBISCUS CIRCLE | | | MATTESON | IL | 60443 | |
| ELIZABETH M RITZ | 13117 MILLHAVEN PL | UNIT J | | | GERMANTOWN | MD | 20874 | 6345 |
| ELIZABETH M ROBBINS | 21 PLATINUM PLN | | | | BARRE | VT | 05641 | 9049 |
| ELIZABETH M ROSS & | CAREN E SMITH JTWROS | 20 JEFFERSON ST | | | NEWTON | MA | 02458 | |
| ELIZABETH M RUHLMAN | 90 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762 | 3902 |
| ELIZABETH M RUPPERT | CHARLES SCHWAB & CO INC CUST | 286 GLEN AVE | | | PORT CHESTER | NY | 10573 | |
| ELIZABETH M SAMUELSON | 3213 DRYBROOK ROAD | | | | FALCONER | NY | 14733 | 9734 |
| ELIZABETH M SANDUSKY | 882 FAWN MEADOWS DR | | | | COPLEY | OH | 44321 | 1410 |
| ELIZABETH M SCHEUERMAN | 220 BLACKMAN ST | | | | WILKES BARRE | PA | 18702 | 4577 |
| ELIZABETH M SCHNEIDER TRUSTEE | U/A DTD 12-20-2006 | ELIZABETH M SCHNEIDER REV TR | 445 GREGORIAN DR | | FAIRFIELD | OH | 45014 | |
| ELIZABETH M SCHWALL TTEE | RICHARD H SCHWALL FAM TR U/A | DTD 01/22/1991 | 1632 OAKWOOD ROAD | | NORTHBROOK | IL | 60062 | 1333 |
| ELIZABETH M SEELHOFF | TOD ACCOUNT | P O BOX 20403 | CHEROKEE STATION | | NEW YORK | NY | 10021 | 0066 |
| ELIZABETH M SEILER | 148 WAHSINGTON ST | | | | LOCKPORT | NY | 14094 | 2261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH M SKINNER DEC'D | 3391 GALAXY WAY | | | | N FT MYERS | FL | 33903 | 1419 |
| ELIZABETH M SMITH | 2004 CHERRY ROAD | | | | EDGEWOOD | MD | 21040 | 2412 |
| ELIZABETH M SMITH | 607 RIVERVIEW | | | | BOISE | ID | 83712 | 8242 |
| ELIZABETH M SMITH & | CHRISTOPHER SMITH JT TEN | 12501 EDGERTON AVE | | | CEDAR SPRINGS | MI | 49319 | 9423 |
| ELIZABETH M SOLES | 364 MARBURY DR | | | | NORTH HUNTINGDON | PA | 15642 | 1640 |
| ELIZABETH M SPEED | 200 ROBIN ROAD | | | | LINCOLNTON | NC | 28092 | 3253 |
| ELIZABETH M ST HENRI | 6525 DOME DR | | | | MALIBU | CA | 90265 | 4218 |
| ELIZABETH M STRAUB | 304 ESSEX PARK DR | | | | O FALLON | MO | 63366 | 4845 |
| ELIZABETH M STUDNICKI | PATRICIA L STUDNICKI CYNTHIA | A STUDNICKI & | MATTHEW P STUDNICKI JT TEN | 1097 DOVER RD | PONTIAC | MI | 48341 | 2350 |
| ELIZABETH M TARANTO | 805 SHADOWLAWN DR | | | | WESTFIELD | NJ | 07090 | 4412 |
| ELIZABETH M TEVERE | 27 PERRI PLACE | | | | DIX HILLS | NY | 11746 | 6564 |
| ELIZABETH M THIGPEN | 109 HARWELL LANE | | | | MERIDIANVILLE | AL | 35759 | 1019 |
| ELIZABETH M THOMAS | 235 TRENTON AVE | | | | MERCERVILLE | NJ | 08619 | 1939 |
| ELIZABETH M THOMPSON | 14547 LAGOON DR | | | | JAX BCH | FL | 32250 | 2321 |
| ELIZABETH M TINGLEY | 1111 11TH AVE | | | | PORT HURON | MI | 48060 | 3411 |
| ELIZABETH M TINTER TTEE | ELIZABETH MORRIS TINTER | REVOCABLE LIVING TRUST | U/A DTD 9-25-96 | 16946 EAST RIVER RD. | COLUMBIA STA | OH | 44028 | 9486 |
| ELIZABETH M TOBIN | 143 KINGSWOOD CT | | | | GLEN MILLS | PA | 19342 | 2016 |
| ELIZABETH M TREBES | 1111 MEADOW LARK DR | | | | BALTIMORE | MD | 21227 | 4320 |
| ELIZABETH M TUCCI | THE PETER J MOLNAR REVOCABLE L | 1745 SMOKERISE DR | | | AKRON | OH | 44313 | |
| ELIZABETH M TUTTLE & | JOANNE C TUTTLE & | JACQUELINE TUTTLE SMALL JT TEN | 92 TATE AVENUE | | BUCHANAN | NY | 10511 | 1306 |
| ELIZABETH M WAGNER | 600 E CATHEDRAL RD | APT D207 | | | PHILADELPHIA | PA | 19128 | 1928 |
| ELIZABETH M WEIDEL | KEITH W WEIDEL | VICTORIA A WEIDEL | P.O. BOX 353 | | PORT SANILAC | MI | 48469 | 0353 |
| ELIZABETH M WELSH | 1910 BIG CRANE LOOP | | | | PORT ORANGE | FL | 32128 | 2529 |
| ELIZABETH M WHITMORE | 118 NORTH LEGION ST | | | | POMPTON LAKES | NJ | 07442 | 1739 |
| ELIZABETH M WILLIAMSON | 11 EAST 88TH STREET APT 4-A | | | | NEW YORK | NY | 10128 | 0520 |
| ELIZABETH M WILSON | 10600 MOUNT VERNON ST | APT 204 | | | TAYLOR | MI | 48180 | 6913 |
| ELIZABETH M WITTON | 10792 GLEN MIST LN | | | | FAIRFAX | VA | 22030 | 4578 |
| ELIZABETH M WOOD | TOD DTD 04/29/2009 | 40 MEADOWLAWN AVE | | | TROY | NY | 12180 | 2125 |
| ELIZABETH M YARBORO | 102 DEERBORN DR | | | | GOLDSBORO | NC | 27534 | 8978 |
| ELIZABETH M YOUNG & | JOSEPH B YOUNG & ELIZABETH Y AXTMANN & | MELISSA ANN AXTMANN JT TEN | 501 LEAMINGTON AVE | | WILMETTE | IL | 60091 | 2055 |
| ELIZABETH M ZACHARCHUK | 401 BLVD | | | | KENILWORTH | NJ | 07033 | 1538 |
| ELIZABETH M ZUBROFF | 15 CROSMOUR ROAD | | | | RHINEBECK | NY | 12572 | |
| ELIZABETH M. BALLARD TTEE | UTA AMENDED 8-25-88 | FBO ELIZABETH M. BALLARD | 611 OLD EUSTIS ROAD | | MT. DORA | FL | 32757 | 9450 |
| ELIZABETH M. COURTNEY | WALTER S BURRAGE JR TTEE | U/A/D 07-28-1999 | FBO ELIZABETH M. COURTNEY TRUS | 120 WATER STREET | BOSTON | MA | 02109 | 4210 |
| ELIZABETH M. KENNY | 4505 PINE HOLLOW DRIVE | | | | WILMINGTON | NC | 28412 | 5106 |
| ELIZABETH M. MOORE | P.O. BOX 890 | | | | MOORESTOWN | NJ | 08057 | 0890 |
| ELIZABETH M. WOOD TTEE | FBO ELIZABETH M WOOD LIVING TR | U/A/D 01-03-2005 | 3849 PETALUMA AVE | | LONG BEACH | CA | 90808 | 2448 |
| ELIZABETH MACINTYRE | 1460 STEUBEN ROAD | | | | GLOUCESTER POINT | VA | 23062 | |
| ELIZABETH MACNAMARA | 2062 PARKDALE AVE | | | | GLENSIDE | PA | 19038 | 5320 |
| ELIZABETH MAE HAUN | 16862 SAGA DR | | | | YORBA LINDA | CA | 92886 | |
| ELIZABETH MALEK-ZADEH | 8623 SPRING CREEK CT | | | | SPRINGFIELD | VA | 22153 | 3727 |
| ELIZABETH MALONEY | 1102 N PITT | | | | ALEXANDRIA | VA | 22314 | 1403 |
| ELIZABETH MALYSKO PALAGYI | 3 ELMWOOD DR | | | | MILLTOWN | NJ | 08850 | 1607 |
| ELIZABETH MANN BRIDGERS | 246 ATKINS | | | | SHREVEPORT | LA | 71104 | 4538 |
| ELIZABETH MANNO | CUST LAUREN M MANNO UGMA NY | 47 REMINGTON RD | | | RIDGEFIELD | CT | 06877 | 4323 |
| ELIZABETH MARA BAHR | 7772 MAPLE ST | | | | KIRTLAND | OH | 44094 | 9268 |
| ELIZABETH MARCH | C/O ELIZABETH BAKER | 7 EASTERN AVE | | | WILLIAMSBURG | MA | 01096 | 9702 |
| ELIZABETH MARGARET GUTOWSKI | 8440 ARBUTUS RD | | | | PASADENA | MD | 21122 | 2828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH MARIE JOHNSON | 6403 MERCER ST | | | | HOUSTON | TX | 77005 | 3733 |
| ELIZABETH MARIE MILLER | 23 CAMPBELL CT | | | | DEAL | NJ | 07723 | 1205 |
| ELIZABETH MARIE WALDOW ROTH IR | FCC AS CUSTODIAN | 1709 N MINNESOTA ST. | | | MITCHELL | SD | 57301 | 5501 |
| ELIZABETH MARIE WEBER | 3901 N EAGLELAKE DRIVE | | | | CHARLOTTE | NC | 28217 | 3055 |
| ELIZABETH MARIE WEST | 99 N COOPER RD | #123 | | | CHANDLER | AZ | 85225 | |
| ELIZABETH MARIE WHITE | 900 N RANDOLPH STREET | APT. 1916 | | | ARLINGTON | VA | 22203 | |
| ELIZABETH MARION CHAMBERS & | ARCHIE WILLIAM CHAMBERS JT TEN | 64 HARRISON AVE | | | NEWPORT | RI | 02840 | 3881 |
| ELIZABETH MARSCHNER | 287 MC KINLEY PKWY | | | | BUFFALO | NY | 14220 | 2205 |
| ELIZABETH MARSHALL | 366 PROSPECT AVE | | | | W SPRINGFIELD | MA | 01089 | 4559 |
| ELIZABETH MARTIAL | 718 E. PERSHING RD | 718 E. PERSHING RD | | | CHICAGO | IL | 60653 | |
| ELIZABETH MARX SWATFIGURE & | RONALD DALE SWATFIGURE | 2226 GREENFIELD CT SE | | | OLYMPIA | WA | 98501 | |
| ELIZABETH MARY AMOROSO | 1850 N CLARK ST APT 306 | | | | CHICAGO | IL | 60614 | |
| ELIZABETH MARY NAPLETON | 1243 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133 | |
| ELIZABETH MARY REINERTSEN | 1353 78TH ST | | | | BROOKLYN | NY | 11228 | 2719 |
| ELIZABETH MARY SMITH | 3 TOWNSEND ROAD | | | | MENDHAM | NJ | 07945 | 1211 |
| ELIZABETH MASUHR | 1021 38TH ST | | | | BROOKLYN | NY | 11219 | |
| ELIZABETH MATA | 4711 WILMINGTON PIKE #34 | | | | KETTERING | OH | 45440 | |
| ELIZABETH MAVITY | C/O D EDWARD SHERWOOD | 326 SIMON RD | | | HUDSON | OH | 44236 | 3104 |
| ELIZABETH MAXIM TR | ELIZABETH MAXIM TTEE | JOHN EDWARD MAXIM TTEE | 109 DOMINICAN DRIVE | | SAN RAFAEL | CA | 94901 | |
| ELIZABETH MAY | PO BOX 285 | 5140 AUSABLE VALLEY ROAD | | | JOHANNESBURG | MI | 49751 | 0285 |
| ELIZABETH MAY HARRIS | APT 8G | CAPITOL TOWERS | | | MONTGOMERY | AL | 36104 | |
| ELIZABETH MAY STERN TTEE | FBO ELIZABETH MAY STERN TR | U/A/D 06/12/98 | CAPITAL RESEARCH CO. | 630 FIFTH AVENUE, 36TH FLR | NEW YORK | NY | 10111 | 0100 |
| ELIZABETH MAYNARD | 179 WHITNEY RD | | | | ASHBY | MA | 01431 | 2218 |
| ELIZABETH MC ALISTER | 3316 CARRINGTON | | | | TAMPA | FL | 33611 | 2730 |
| ELIZABETH MC BRIDE WALLACE | 1355 S LAFAYETTE | | | | DENVER | CO | 80210 | 2321 |
| ELIZABETH MC NAB TARANTO | 805 SHADOWLAWN DR | | | | WESTFIELD | NJ | 07090 | 4412 |
| ELIZABETH MCALEES | TR UA 05/10/94 ELIZABETH | MCALEES LIVING TRUST | 1444 S HUGHES RD | | HOWELL | MI | 48843 | 9138 |
| ELIZABETH MCCABE | TR JOSEPH R MCCABE FAMILY TRUST | UA 12/17/99 | PO BOX 250432 | | PATRICK AFB | FL | 32925 | |
| ELIZABETH MCCANTS | 2865 SALMON AVE SE | | | | ATLANTA | GA | 30317 | 3448 |
| ELIZABETH MCDOUGALL | DESIGNATED BENE PLAN/TOD | 8229 BRISTOL ST | | | WESTLAND | MI | 48185 | |
| ELIZABETH MCEVOY RUKSZNIS DVM | 43 ANDERSON RD | | | | DOVR FOXCROFT | ME | 04426 | 3725 |
| ELIZABETH MCGURR | 284 MADISON STREET | | | | DEDHAM | MA | 02026 | |
| ELIZABETH MCPHILLIPS | 2 MEADOW LARK DR | | | | CARMEL | NY | 10512 | 1610 |
| ELIZABETH MELANIE MOORE BARFIELD | 6380 SW. 49TH ST | | | | MIAMI | FL | 33155 | 6102 |
| ELIZABETH MELISSA SOROUDI | PO BOX 2190 | | | | BEVERLY HILLS | CA | 90213 | |
| ELIZABETH MENTZINGER | ANNE ELDER MENTZINGER | 309 DICKINSON AVENUE | | | SWARTHMORE | PA | 19081 | |
| ELIZABETH MENTZINGER | KATHERINE COLEY MENTZINGER | 309 DICKINSON AVENUE | | | SWARTHMORE | PA | 19081 | |
| ELIZABETH MERLE HERTZ | 4659 REINHARDT DR | | | | OAKLAND | CA | 94619 | 2947 |
| ELIZABETH MERRITT MENIST TTEE | ROBERT L MENIST PHD TTEE | THE MENIST FAMILY TRUST - A | U/A/D 08/30/03 (POEM) | P O BOX 7 | KENTFIELD | CA | 94914 | 0007 |
| ELIZABETH MERTI | SUTTON AV | | | | HOPWOOD | PA | 15445 | |
| ELIZABETH MESSICK | 221 NW KNOX AVE | | | | TOPEKA | KS | 66606 | 1339 |
| ELIZABETH METTING | 247 GORDEN DR | | | | PARAMUS | NJ | 07652 | 3323 |
| ELIZABETH MEYER | 149 W WALNUT LN | | | | PHILADELPHIA | PA | 19144 | 2611 |
| ELIZABETH MIAKININ | 9509 228TH ST SW | | | | EDMONDS | WA | 98020 | 5932 |
| ELIZABETH MIAKININ | ELIZABETH S MIAKININ LIVING TR | 18427 WARWICK | | | BEVERLY HILLS | MI | 48025 | |
| ELIZABETH MICHENER | PO BOX 508 | 10141 FRONT ST | | | EMPIRE | MI | 49630 | 9418 |
| ELIZABETH MILLER | 19017 VISTA GRANDE WAY | | | | NORTHRIDGE | CA | 91326 | 1236 |
| ELIZABETH MILLER | 207 CORDELL CIRCLE | | | | JACKSONVILLE | NC | 28540 | 2904 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH MILLER | 2409 DEWEY AVE | | | | NORTHAMPTON | PA | 18067 | 1132 |
| ELIZABETH MILLER | C/O ANN BULSKIS | PO BOX 473 | | | WELAKA | FL | 32193 | 0473 |
| ELIZABETH MILLER CHEATHAM | THE CHEATHAM FAMILY TRUST | 2347 BRANNER DR | | | MENLO PARK | CA | 94025 | |
| ELIZABETH MINDEL | 120 GARFIELD PLACE #D3 | | | | BROOKLYN | NY | 11215 | 2006 |
| ELIZABETH MIRANDA HOWITT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2730 CALIFORNIA ST | | SAN FRANCISCO | CA | 94115 | |
| ELIZABETH MODIE | 1900 WASHINGTON AVE | | | | PARKERSBURG | WV | 26101 | 3608 |
| ELIZABETH MOEHLE JOHNSON | 1224 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | 1559 |
| ELIZABETH MOLUMBY REEVES | 12717 53RD ST N | | | | STILLWATER | MN | 55082 | 1051 |
| ELIZABETH MONTGOMERY | CGM SEP IRA CUSTODIAN | 333 EMERALD RIDGE | | | SANTA ROSA BEACH | FL | 32459 | 4356 |
| ELIZABETH MORGAN & | ANN E JAMES JT TEN | 3628 VISTA DEL VALLE | | | SAN JOSE | CA | 95132 | 3144 |
| ELIZABETH MORRIS TINTER | C/F GRACE ELIZABETH | TINTER U/OH/UTMA | 16946 EAST RIVER RD | | COLUMBIA STA | OH | 44028 | 9486 |
| ELIZABETH MORRIS TINTER | C/F JOHN CHARLES TINTER | UNDER THE OH UNIF | TRSF TO MINORS ACT | 16946 EAST RIVER RD | COLUMBIA | OH | 44028 | 9486 |
| ELIZABETH MOSCATO | GM DE ARGENTINA | AV EDURDO MADERO 900 P15 | BUENOS AIRES ARGEN | ARGENTINA | | | | |
| ELIZABETH MOUL | BOX 90006 | | | | SAN JOSE | CA | 95109 | 3006 |
| ELIZABETH MULKEY CLEARY | 104 FALLEN LOG | | | | CHAPEL HILL | NC | 27516 | |
| ELIZABETH MULLENS | 562 ONESQUETHAW CREEK | | | | FEURA BUSH | NY | 12067 | 2033 |
| ELIZABETH MUNGO AND FRANK MUNGO JR CO-TTEE | 9 HEATHER LANE | | | | OAK BROOK | IL | 60523 | 1715 |
| ELIZABETH MUNIZ IRA | FCC AS CUSTODIAN | P.O. BOX 204 | | | GALESBURG | MI | 49053 | 0204 |
| ELIZABETH MURPHY | 15 E WHITE CHAPEL | | | | MAZOMANIE | WI | 53560 | 9577 |
| ELIZABETH N ALLEN | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560 | 9758 |
| ELIZABETH N ALLEN & | GREGORY ALLEN JT TEN | 2 APPLE MILL LN | | | NORTH SALEM | NY | 10560 | 9758 |
| ELIZABETH N CORRY | 2125 SMOKEWOOD AVE | | | | FULLERTON | CA | 92831 | 1037 |
| ELIZABETH N CRITCHLEY | BOX 485 | | | | YORK HARBOR | ME | 03911 | 0485 |
| ELIZABETH N GADWAY | CHARLES SCHWAB & CO INC CUST | 310 HUNTINGTON DR | | | ANN ARBOR | MI | 48104 | |
| ELIZABETH N HAMM TR | ELIZABETH N HAMM TTEE | U/A DTD 05/30/1997 | 1530 ANDOVER SE | | GRAND RAPIDS | MI | 49506 | 4709 |
| ELIZABETH N HEDEMAN | 2525 POT SPRING RD - APT S323 | | | | TIMONIUM | MD | 21093 | |
| ELIZABETH N HOLINSWORTH & | DON HOLINSWORTH | 27706 HUB CIR | | | SUN CITY | CA | 92585 | |
| ELIZABETH N MALONE | 1810 BRENTWOOD DRIVE | | | | ANDERSON | IN | 46011 | 4039 |
| ELIZABETH N MC GUSTY | 6727 N 7TH ST | | | | PHILADELPHIA | PA | 19126 | |
| ELIZABETH N NOUFER | 2486 SPRUCE ST | | | | GIRARD | OH | 44420 | 3151 |
| ELIZABETH N PAYETTE | PO BOX 279 | | | | MONT ALTO | PA | 17237 | 0279 |
| ELIZABETH N PEREZ | 1824 MARINE ROAD | | | | BOLINGBROOK | IL | 60490 | 4590 |
| ELIZABETH N REA | 905 VISTA OAKS LN | | | | KNOXVILLE | TN | 37919 | 4445 |
| ELIZABETH N RUTHENBERG | TR REVOCABLE LIVING TRUST 05/22/92 | U-A | ELIZABETH N RUTHENBERG | 665 OXFORD OAKS LANE | OXFORD | MI | 48371 | 4234 |
| ELIZABETH N SHAW TRUSTEE | ELIZABETH N SHAW TRUST | U/A/D 6/13/95 | 6000 RIVERSIDE DRIVE | APT C302 | DUBLIN | OH | 43017 | 5072 |
| ELIZABETH N TORNETTA | 10 WOODGATE LANE | | | | BRYN MAWR | PA | 19010 | 1839 |
| ELIZABETH N VANDER WERF AND | MR STAN L VANDER WERF JTWROS | 515 QUAIL RUN RD | | | WARNER ROBINS | GA | 31088 | 3038 |
| ELIZABETH N WELLS | 941 KEPLER RD | | | | POTTSTOWN | PA | 19464 | 3000 |
| ELIZABETH N. KANEKO, TTEE | ROGER W. GEOFFROY, TTEE FOR | THE ELIZABETH KANEKO & ROGER | GEOFFROY FAM TR UAD 10/25/2002 | 876 SHORESIDE DRIVE | SACRAMENTO | CA | 95831 | 1419 |
| ELIZABETH NABORS | 47 OLD ALBANY POST ROAD | | | | OSSINING | NY | 10562 | 1926 |
| ELIZABETH NAM | 25 VIA APUESTO | | | | SAN CLEMENTE | CA | 92673 | 7011 |
| ELIZABETH NANAS | 1985 FERDINAND STREET | | | | DETROIT | MI | 48209 | |
| ELIZABETH NASH ZALEWSKI | TR UA 12/27/93 | ELIZABETH NASH ZALEWSKI | TRUST | 2731 VINTAGE RESERVE LN | MARIETTA | GA | 30066 | 3352 |
| ELIZABETH NEEL VAIDEN | 4545 THE FOXES | | | | WILLIAMSBURG | VA | 23188 | 2423 |
| ELIZABETH NELL BROUSSEAU | BERGERON | 1437 BON DURANT DR | | | BATON ROUGE | LA | 70806 | 8655 |
| ELIZABETH NESBITT | 4816 PINE HILL RD | | | | ALBION | NY | 14411 | 9211 |
| ELIZABETH NICOLLE WADE | 401 AUDRAINE DR | | | | GLENDALE | CA | 91202 | 1101 |
| ELIZABETH NIMMO REV. | LIV. TRUST | ELIZABETH NIMMO TTEE | U/A DTD 11/11/1998 | 8805 SW WOODSIDE DR. | PORTLAND | OR | 97225 | 1745 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH NIMNICHT PERSON REP | ESTATE OF BILLIE N NIMNICHT, J | 6000 SAN JOSE BLVD 12B | | | JACKSONVILLE | FL | 32217 | 2381 |
| ELIZABETH NOBLE DALBY | 3300 NORTH PASEO DE LOS RIOS | APT 15106 | | | TUCSON | AZ | 85712 | |
| ELIZABETH NOBLE SPARKS | 517 OXFORD ROAD | | | | ANDERSON | IN | 46012 | 3928 |
| ELIZABJETH NOBMAN AND | W RICHARD NOBMAN JTWROS | 114 RIM ROCK DR | | | DURANGO | CO | 81301 | 8603 |
| ELIZABETH NYREEN & | MICKEY L NYREEN JT TEN | 3821 SW MYRTLE ST | | | SEATLE | WA | 98126 | 3209 |
| ELIZABETH O BIRD | 16040 US HWY 43 | | | | FORKLAND | AL | 36740 | 3223 |
| ELIZABETH O FAWKES | CUST ANDREW B FAWKES | UTMA VA | 20513 STRAHAM WAY | | POTOMAC FALLS | VA | 20165 | 4799 |
| ELIZABETH O FAWKES | CUST MICHAEL M FAWKES | UTMA VA | 20513 STRAHAM WAY | | POTOMAC FALLS | VA | 20165 | 4799 |
| ELIZABETH O FISHER | 32673 GORDY RD | | | | LAUREL | DE | 19956 | 4508 |
| ELIZABETH O GAGE REV TRUST | ELIZABETH O GAGE | U/A DTD 05/18/94 | 111 SUMMIT HILLS DRIVE | | SPARTANBURG | SC | 29307 | 1533 |
| ELIZABETH O LION TTEE | LION REV TRUST | DTD 12-14-94 | 460 VISTA GRANDE | | GREENBRAE | CA | 94904 | 1141 |
| ELIZABETH O MAXWELL | CUST WILLIAM A MAXWELL UGMA NJ | 739 CHIMNEY ROCK RD | | | MARTINSVILLE | NJ | 08836 | 2238 |
| ELIZABETH O ORBAN | THOMAS J ORBAN | 1708 LYNDON ST | | | S PASADENA | CA | 91030 | 3818 |
| ELIZABETH O'KEEFE | #3 COVINGTON MEADOWS DRIVE | | | | ST LOUIS | MO | 63132 | |
| ELIZABETH O'KIPNEY | 302 DEEP SPRINGS DR | | | | CHITTENANGO | NY | 13037 | 9793 |
| ELIZABETH OBRIEN PERSON | CUST ROBERT MICHAEL PERSON | UTMA FL | 211 CRESTWOOD LANE | | LARGO | FL | 33770 | 4558 |
| ELIZABETH OLWEN LOUDEN | K3 | 250 TANGLEWOOD LN | | | KING OF PRUSSIA | PA | 19406 | 2351 |
| ELIZABETH ORCHOLSKI | 12065 HIDDEN TRAIL | | | | ARLINGTON | TN | 38002 | |
| ELIZABETH ORTIZ | 6232 JAMESON DR | | | | WATERFORD | MI | 48329 | 3077 |
| ELIZABETH OSTRANDER | 3110 46TH STREET | | | | MOLINE | IL | 61265 | 5632 |
| ELIZABETH OVEN | 1922 GREENBRIAR LANE | | | | FLINT | MI | 48507 | 2284 |
| ELIZABETH OVERTON SNOWDEN | 231 WEST CHERRY CIRCLE | | | | MEMPHIS | TN | 38117 | 3001 |
| ELIZABETH OWENS | PO BOX 1753 | | | | MARTINSBURG | WV | 25402 | 1753 |
| ELIZABETH P ANDREWS TTEE | THE ELIZABETH PALMER ANDREWS REV TS | U/A DTD 06/10/1997 | 416 WEST SHORE ROAD | | SO HERO | VT | 05486 | 4515 |
| ELIZABETH P B BINGHAM | C/O MRS C WITZGALL | 20 WALKER AVE | | | GAITHERSBURG | MD | 20877 | 2704 |
| ELIZABETH P BARGE | 1549 MAYFLOWER COURT | | | | WINTER PARK | FL | 32792 | 2582 |
| ELIZABETH P BERRY | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 4675 SO YOSEMITE # 208 | | DENVER | CO | 80237 | |
| ELIZABETH P BRADLEY | 9220 NORTHEDGE DR | | | | SPRINGFIELD | VA | 22153 | 3920 |
| ELIZABETH P CHAUNCEY | C/O HENRY CHAUNCEY JR | 42 HAWTHORN DR | | | SHELBURNE | VT | 05482 | 7513 |
| ELIZABETH P DRUMMOND | 245 BEECHNUT LN | | | | ACCIDENT | MD | 21520 | 1146 |
| ELIZABETH P DUFFY | 388 SPRINGFIELD RD | | | | MOUNT PLEASANT | SC | 29464 | 6239 |
| ELIZABETH P EBERHART & | JAMES F EBERHART JT TEN | 1785 WINDSOR DR | | | WHEATON | IL | 60187 | 8508 |
| ELIZABETH P ELLIS | 75 MAPLE AVE | | | | OLD SAYBROOK | CT | 06475 | 2407 |
| ELIZABETH P ELLSWORTH | 16 BARN CIR | | | | PORTLAND | CT | 06480 | |
| ELIZABETH P FIDLER TOD | DTD 10/16/2008 | 932 DRIFTWOOD LANE | | | ROCHESTER HLS | MI | 48307 | 2333 |
| ELIZABETH P FISHER | 3006 ROUND HILL RD | | | | GREENSBORO | NC | 27408 | 3713 |
| ELIZABETH P GOLDSTEIN | 5041 WILLIAMSBURG CT | | | | ROANOKE | VA | 24018 | 4198 |
| ELIZABETH P GREGG | TR ELIZABETH P GREGG TRUST | UA 03/31/95 | 1105 N RIVER CRT | | TECUMSEH | MI | 49286 | 1108 |
| ELIZABETH P GRIFFIN | 3414 OVERBROOK | | | | HOUSTON | TX | 77027 | 4140 |
| ELIZABETH P HEARD | 2022 COTTONWOOD VALLEY CIRCLE SOUTH | | | | IRVING | TX | 75038 | 5927 |
| ELIZABETH P KEANE | 22491 DOMINGO RD | | | | WOODLAND HILLS | CA | 91364 | 2937 |
| ELIZABETH P MACKE EX | EST GRANVILLE P POWERS | 60 LONGWOOD LN | | | NEWNAN | GA | 30263 | |
| ELIZABETH P MACPHERSON | 15 SAN MATEO COURT | | | | SAN RAFAEL | CA | 94903 | 3737 |
| ELIZABETH P MARECEK | TR ELIZABETH P MARECEK TRUST | UA 07/18/00 | 501 SUMMIT AVE | | WEST CHICAGO | IL | 60185 | 2852 |
| ELIZABETH P MARTIN | 87 N COLLIER BLVD | APT R1 | | | MARCO ISLAND | FL | 34145 | 3779 |
| ELIZABETH P MIDDLETON | 4174 LAKE AVENUE | | | | KISSIMMEE | FL | 34746 | |
| ELIZABETH P NADHERNY | 36 VILLAGE RD #302 | | | | MIDDLETON | MA | 01949 | 1219 |
| ELIZABETH P NECASTRO | 728 SPENCER AVE | | | | SHARON | PA | 16146 | 3158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH P OLMSTED TTEE | ELIZABETH P OLMSTED | TRUST UAD 9/11/91 | 5953 LOGAN RD | | MOUNT MORRIS | NY | 14510 9700 |
| ELIZABETH P R ZELLERBACH JR | ATTN P ROSPIGLIOSI | 239 CLAY ST | | | ASHLAND | OR | 97520 1317 |
| ELIZABETH P RAMSEY & | PATRICK A RAMSEY JT TEN | 401 OCAMPO DRIVE | | | PACIFIC PLSDS | CA | 90272 4438 |
| ELIZABETH P SANDER & | THOMAS J SWEENEY JT WROS | 8510 PATSY LANE | | | GOLDEN VALLEY | MN | 55427 3864 |
| ELIZABETH P SCHULTE | CHARLES SCHWAB & CO INC CUST | 3411 KINGSWAY CT | | | HUMBLE | TX | 77339 |
| ELIZABETH P SHANNON | 4301 S HIGH ST | | | | ENGLEWOOD | CO | 80113 6011 |
| ELIZABETH P SINCLAIR | C/O ELIZABETH S TIFFANY | RD 3 | BOX 40 H | | FRANKFORD | DE | 19945 9510 |
| ELIZABETH P WARE | TR UA 04/19/89 ELIZABETH P | WARE TRUST | 966 CRESTON RD | | BERKELEY | CA | 94708 |
| ELIZABETH P. DEWEES | 100 MOYER ROAD | | | | MORGANTOWN | PA | 19543 9323 |
| ELIZABETH PAALMAN WILSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1263 SWEETWATER DR | | WYOMING | OH | 45215 |
| ELIZABETH PAGE STEED TUTTEROW | 546 N HIDDENBROOKE DR | | | | ADVANCE | NC | 27006 7322 |
| ELIZABETH PALLEIJA | 11451 NW 45TH PL | | | | SUNRISE | FL | 33323 1016 |
| ELIZABETH PALUMBO | 130 EAST FOREST AVE | | | | OLEAN | NY | 14760 1409 |
| ELIZABETH PALUMBO | 57 PARK ST | | | | FLORHAM PARK | NJ | 07932 1201 |
| ELIZABETH PANO | 508 NORTH MASON STREET | | | | BLOOMINGTON | IL | 61701 2852 |
| ELIZABETH PANTELIS | 425 N GRANDVIEW BLVD | | | | WAUKESHA | WI | 53188 3261 |
| ELIZABETH PARDO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 126 CORNELL AVE | | DES PLAINES | IL | 60016 |
| ELIZABETH PARK | 391 MARIPOSA AVE | | | | LOS ALTOS | CA | 94022 2133 |
| ELIZABETH PARK THOMPSON | 2435 COVENTRY ROAD | | | | COLUMBUS | OH | 43221 3753 |
| ELIZABETH PARKE SIMPSON | 200 RIVER NORTH DR NW | | | | ATLANTA | GA | 30328 1113 |
| ELIZABETH PARKER WHITTET | 16 PRINCETON ROAD | | | | WELLESLEY | MA | 02482 2208 |
| ELIZABETH PASTOR | 13819 CYPRESS VILLAGE CR | | | | TAMPA | FL | 33618 8405 |
| ELIZABETH PATRICK PAGE | 3500 CARNOUSTIE CT | | | | GASTONIA | NC | 28056 6632 |
| ELIZABETH PAULL O'CONNELL | 5008 44TH STREET N W | | | | WASHINGTON | DC | 20016 4037 |
| ELIZABETH PAYNE GRANT & | MARTHA GLAVIN TTEE RALPH | FRED & ELIZABETH PAYNE | GRANT TRUST UAD 8/6/92 | 2119 NW 135TH TERRACE | GAINSVILLE | FL | 32606 5360 |
| ELIZABETH PEMBRY KELLER | PO BOX 4323 | | | | WILMINGTON | DE | 19807 |
| ELIZABETH PENCE | 3101 N JACKSON BLVD | | | | UNIONTOWN | OH | 44685 |
| ELIZABETH PEREZ | 31 LOPEZ AVE | | | | RIO GRANDE CITY | TX | 78582 |
| ELIZABETH PERRY | 1930 EMERALD GREEN CIRCLE | | | | OVIEDO | FL | 32765 |
| ELIZABETH PETERS | 9448 W LOOMIS RD #3 | | | | FRANKLIN | WI | 53132 8291 |
| ELIZABETH PETRAVICZ | TR ELIZABETH PETRAVICZ TRUST | UA 3/16/04 | 7841 WEST 157TH ST #108 | | ORLAND PARK | IL | 60462 6010 |
| ELIZABETH PETTERSON | 202 W HERMOSA G105 | | | | TEMPE | AZ | 85282 |
| ELIZABETH PFEFFER | 1800 OCONNOE DR | TORONTO ON  M4A 1W7 | CANADA | | | | |
| ELIZABETH PICKERING | 1208 DALE DR | | | | SILVER SPRING | MD | 20910 1609 |
| ELIZABETH PICKERING | 1208 DALE DR | | | | SILVER SPRING | MD | 20910 1609 |
| ELIZABETH PIEGALSKI | 1112 ARUNDEL DR | | | | WILMINGTON | DE | 19808 2135 |
| ELIZABETH PILKINGTON | 52 CHETWOOD TER | | | | FANWOOD | NJ | 07023 |
| ELIZABETH PILLSBURY HOFFMAN | 13431 MASON VALLEY COURT | | | | ST LOUIS | MO | 63131 1221 |
| ELIZABETH PIPER | CUSTODIAN UNDER MI/UTMA FOR | ALICIA PIPER | 9550 PINE KNOB RD | | CLARKSTON | MI | 48348 |
| ELIZABETH PIPER | CUSTODIAN UNDER MI/UTMA FOR | ASHLEY PIPER | 9550 PINE KNOB RD | | CLARKSTON | MI | 48348 |
| ELIZABETH PIPER | CUSTODIAN UNDER MI/UTMA FOR | JEREMY PIPER | 9550 PINE KNOB RD | | CLARKSTON | MI | 48348 |
| ELIZABETH PITCHER & | WALTER PITCHER JT TEN | 24 CHESTER LANE | | | NANUET | NY | 10954 3836 |
| ELIZABETH PLUMMER CARTER | WILLIAM L CARTER POA | 800 RIVERBEND RD | | | CLINTON | TN | 37716 3309 |
| ELIZABETH POCHRON | 365 LOS PINOS WAY | | | | SAN JOSE | CA | 95123 |
| ELIZABETH POLLARD | 401 MAYFAIR LANE | | | | LOUISVILLE | KY | 40207 |
| ELIZABETH POLLEY PITTMAN | 105 W. ROBERTSON COURT | | | | ENTERPRISE | AL | 36330 |
| ELIZABETH POLLOCK | 636 WASHINGTON AVE | | | | EGG HARBOR CITY | NJ | 08215 1522 |
| ELIZABETH POPE GRANTHAM | ALFORD | PO BOX 279 | | | MULLINS | SC | 29574 0279 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH POTAK | JANICE COUILLARD POTAK | 1074 77TH ST | | | | BROOKLYN | NY | 11228 | 2324 |
| ELIZABETH POWERS | 1449 REVELATION WAY | | | | | REDLANDS | CA | 92374 |
| ELIZABETH PRATT BEECROFT | 7026 HATHOR | | | | | CORPUS CHRISTI | TX | 78412 | 4110 |
| ELIZABETH PRICE | 6955 S CALUMET AVE | | | | | CHICAGO | IL | 60637 | 4627 |
| ELIZABETH PULLIAM & | ALVIN M PULLIAM JT TEN | 10 POLK PL | | | | WHITE PLAINS | NY | 10603 | 2919 |
| ELIZABETH PUNNOOSE | 1525 FALCON LN | | | | | HOFFMAN ESTATES | IL | 60192 |
| ELIZABETH PURJE | 738 BOWER RD. | | | | | SHERMANS DALE | PA | 17090 |
| ELIZABETH PURSELLE | ELIZABETH H. PURSELLE 2005 TRU | 2259 CAMINO BRAZOS | | | | PLEASANTON | CA | 94566 |
| ELIZABETH PYNCHON BECKETT | 1883 PARK BOULEVARD | | | | | PALO ALTO | CA | 94306 | 1112 |
| ELIZABETH Q BIRD | TR RESIDUAL TRUST ARTICLE V11 | U-W JOHN E BIRD | 2865 HOWELL MILL ROAD | | | ATLANTA | GA | 30327 | 1333 |
| ELIZABETH R A HUNDERT | 40821 S 40 DRIVE | | | | | LEONARDTOWN | MD | 20650 | 2153 |
| ELIZABETH R ALLEN | 1550 GULFSHORE BLVD. N | W1 | | | | NAPLES | FL | 34102 | 4981 |
| ELIZABETH R ALT | ALT FAMILY TRUST 1 | 6901 N GALENA RD APT 402 | | | | PEORIA | IL | 61614 |
| ELIZABETH R ARBUCKLE | MARTHA A. EXLINE AND BETSY A NEY, POA | 321 KIRKSVILLE ROAD | | | | RICHMOND | KY | 40475 |
| ELIZABETH R BAKER | ATTN ELIZABETH R BAKER VOLK | 26 HAMMOND CIRCLE | | | | SUDBURY | MA | 01776 | 2764 |
| ELIZABETH R BERRY & | JAMES W BERRY JT TEN | 325 NW 28TH TERR | | | | GAINESVILLE | FL | 32607 | 2513 |
| ELIZABETH R BROWN | 50 STONELEIGH CIRCLE | | | | | WATERTOWN | MA | 02472 | 1330 |
| ELIZABETH R CALCATERA | 1250 WALNUT VALLEY LANE | | | | | CENTERVILLE | OH | 45458 | 9683 |
| ELIZABETH R CLAY | PO BOX 789 | | | | | MT STERLING | KY | 40353 | 0789 |
| ELIZABETH R COLEMAN | 164 CO RD 183 | | | | | WOODVILLE | AL | 35776 | 7805 |
| ELIZABETH R COLLARD | 11 MINNESINK RD | | | | | MANASQUAN | NJ | 08736 | 3513 |
| ELIZABETH R COOK | 6936 WETHERSFIELD RD | | | | | COLUMBUS | GA | 31904 | 3316 |
| ELIZABETH R CSINTYAN & | TIMOTH Y L CSINTYAN JT TEN | 353 LAIRD ST | | | | MOUNT MORRIS | MI | 48458 | 8871 |
| ELIZABETH R DEPAULO | CUST MARIANNE HELEN DEPAULO UGMA | MD | C/O PLANT | 18 PINEWOOD FARM COURT | | OWINGS MILLS | MD | 21117 | 2339 |
| ELIZABETH R DROZDA (SEP IRA) | FCC AS CUSTODIAN | 1760 ELM ROAD | | | | CONCORD | CA | 94519 | 2434 |
| ELIZABETH R EDWARDS | CUST WILLIAM NILES EDWARDS UGMA AL | 1602 ACKER PL | | | | ANNISTON | AL | 36207 | 3922 |
| ELIZABETH R FEULNER & | MARK S FEULNER JT TEN | 11777 THERESA DR | | | | CORNING | NY | 14830 | 3687 |
| ELIZABETH R FOX TOD N L FOX | S E FOX, L A CITRENBAUM | SUBJECT TO STA RULES | 29045 MORGNEC ROAD | | | KENNEDYVILLE | MD | 21645 | 3263 |
| ELIZABETH R GACSI | 1534 BURNS RD | | | | | JAMESTOWN | PA | 16134 | 5308 |
| ELIZABETH R GAROFALO | 410 GREENHILL RD | | | | | WILLOW GROVE | PA | 19090 | 2815 |
| ELIZABETH R GATENBEE | 3918 ALTAWOOD CT | | | | | LOUISVILLE | KY | 40245 | 1926 |
| ELIZABETH R GEORGE | 333 ST PAUL ST W | ST CATHARINES ON  L2R 6P7 | CANADA | | | | | |
| ELIZABETH R HENDRICKSON | 6746 E HANNA AVE | | | | | INDIANAPOLIS | IN | 46203 | 6176 |
| ELIZABETH R HICKS | 9 LENART PLACE | | | | | HOPEWELL JUNCTION | NY | 12533 | 5350 |
| ELIZABETH R HOLLOWAY | 3025 FRITCHIE | | | | | BATON ROUGE | LA | 70809 | 1566 |
| ELIZABETH R HUHN | 714 50 NORTHEAST DR | | | | | DAVIDSON | NC | 28036 |
| ELIZABETH R JORGENSEN | 8805 29TH ST E | | | | | PARRISH | FL | 34219 | 8310 |
| ELIZABETH R KNOWLTON | 63 PARKER RIDGE LANE | APT 308 | | | | BLUE HILL | ME | 04614 | 6105 |
| ELIZABETH R KOVACH | 1381 KENSINGTON | | | | | GROSSE POINTE PARK | MI | 48230 | 1103 |
| ELIZABETH R LEEVER | 409 E 35TH STREET | | | | | ANDERSON | IN | 46013 | 4627 |
| ELIZABETH R LENGEL | QUENTIN E LENGEL | 202 HITCHING POST DR | | | | WILMINGTON | DE | 19803 | 1915 |
| ELIZABETH R MCCOY | 57BASSWOOD ST | | | | | PLAINVILLE | CT | 06062 | 3106 |
| ELIZABETH R MONTANARELLA | 1900 CLINTON AVE S | SUITE 13 | | | | ROCHESTER | NY | 14618 |
| ELIZABETH R MORGAN | MORGAN RD | PO BOX 132 | | | | MARCY | NY | 13403 | 0132 |
| ELIZABETH R O'SULLIVAN TR | ROBERT J HOURIGAN TTEE | U/A DTD 12/27/1988 | 1771 RIVER RD | | | WARREN | PA | 16365 | 7931 |
| ELIZABETH R PALAIA | 135 LEXINGTON ST | | | | | BRISTOL | CT | 06010 | 3649 |
| ELIZABETH R PASIEKA | TOD RANDALL PASIEKA | SUBJECT TO STA TOD RULES | 45 LAURIE LANE | | | GUILFORD | CT | 06437 | 2232 |
| ELIZABETH R PAXTON & | RALPH HEIGL JT TEN | 225 REDMOND RIDGE CIR | | | | ALPHARETTA | GA | 30022 | 4786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH R POSTNER | 1670 PENBROOKE TRL | | | | DAYTON | OH | 45459 |
| ELIZABETH R REDDY | 1320 QUEEN ANNES GATE | | | | WESTLAKE | OH | 44145 | 2632 |
| ELIZABETH R REPSHER | TOD ACCOUNT | 11064 THRUSH RIDGE RD | | | RESTON | VA | 20191 | 4720 |
| ELIZABETH R RICHARD | 36100 24 MILE RD | | | | NEW BALTIMORE | MI | 48047 | 1522 |
| ELIZABETH R RICHARDSON EX | UW JAMES MACARTHUR | PO BOX 57 | | | BANGOR | ME | 04402 | 0057 |
| ELIZABETH R RIEWERTS | 60 MARCOTTE LANE | | | | BERGENFIELD | NJ | 07621 | 3209 |
| ELIZABETH R S RICHARDS | ELIZABETH R S RICHARDS TRUST | 2645 E SOUTHERN AVE APT A312 | | | TEMPE | AZ | 85282 |
| ELIZABETH R SCHULTZ | 100 FINLEY RD | # 27 | | | COLUMBIA | SC | 29203 | 9264 |
| ELIZABETH R SERVIS | 12196 SOUTH BLOSSOM LEA | | | | ALDEN | NY | 14004 | 9440 |
| ELIZABETH R SHANNON | 100 N MOORELAND RD | | | | RICHMOND | VA | 23229 | 7710 |
| ELIZABETH R SHORT | 601 VINCENT WAY | | | | LEXINGTON | KY | 40503 | 3589 |
| ELIZABETH R SILVER | 8058 RED FOX RD | | | | STANWOOD | MI | 49346 | 9641 |
| ELIZABETH R STRUTT | 6153 AGEE STREET | | | | SAN DIEGO | CA | 92122 | 3601 |
| ELIZABETH R STUDER | 16 ORCHID LANE | | | | BRICK | NJ | 08724 | 5403 |
| ELIZABETH R THOMPSON | 3831 W 88TH ST | | | | BLAINE | WA | 98230 |
| ELIZABETH R TOBIN | 117 ALDEN AVE | | | | NEW HAVEN | CT | 06515 | 2109 |
| ELIZABETH R WATTS | 14753 BALTUSROL DR | | | | ORLANDO | FL | 32828 | 8045 |
| ELIZABETH R WETZEL | 2564 CHAREL COURT | | | | WEST BLOOMFIELD | MI | 48324 | 1912 |
| ELIZABETH R. HORTON | PAUL F. RICHARDS ADMINS | ESTATE OF PAUL D. RICHARDS | 1408 MEETING HOUSE ROAD | | KNOXVILLE | TN | 37931 | 4425 |
| ELIZABETH R. SCHROHE | 61 MEADOW ROAD | | | | RIVERSIDE | CT | 06878 | 2507 |
| ELIZABETH RAE BIELE | 150 SEELEY ST | | | | BROOKLYN | NY | 11218 | 1116 |
| ELIZABETH RAE PARKER | HCR 77 BOX D3 | | | | OJO CALIENTE | NM | 87549 | 9717 |
| ELIZABETH RAE SILL | 35-14 77TH ST NO 32 | | | | JACKSON HEIGHTS | NY | 11372 | 4526 |
| ELIZABETH RAINEY | 1717 WEST FLORK RD | | | | CINCINNATI | OH | 45223 |
| ELIZABETH RASPER | 7414 WEST ROAD | | | | WASHINGTON | MI | 48094 |
| ELIZABETH RATHBURN & | ANN E OBEAY JT TEN | 440 W RUSSELL ST | # G28 | | SALINE | MI | 48176 | 1184 |
| ELIZABETH READ-CONNOLE | 3405 GLENMOOR DR | | | | CHEVY CHASE | MD | 20815 | 5639 |
| ELIZABETH REDMOND | TR ELIZABETH REDMOND REVOCABLE | TRUST UA 03/29/05 | 1238 PARADISE WAY | | VENICE | FL | 34285 | 6411 |
| ELIZABETH REEDER | 6701 COVERED BRIDGE DRIVE, #41 | | | | AUSTIN | TX | 78736 |
| ELIZABETH REEVES WIGGINTON | 21605 WHITE'S NECK RD | | | | BUSHWOOD | MD | 20618 | 2326 |
| ELIZABETH REIFSNYDER | 1201 CASTLE HILL ST #101 | | | | AUSTIN | TX | 78703 | 4164 |
| ELIZABETH REINGOLD IRA | FCC AS CUSTODIAN | 601 WEST END AVENUE | APT 2B | | NEW YORK | NY | 10024 | 1611 |
| ELIZABETH RENEE PATTERSON | CHARLES SCHWAB & CO INC CUST | 138 ROBERTS WAY | | | NORTH EAST | MD | 21901 |
| ELIZABETH RENEE SCOTT | 4215 LAKESHORE AVE | | | | OAKLAND | CA | 94610 | 1137 |
| ELIZABETH REYES & | PETER REYES JT TEN | 5230 AUDUBON | | | DETROIT | MI | 48224 | 2661 |
| ELIZABETH RHEA MARRA | FOOTBRIDGE RD EXTENSION | | | | COLUMBIAVILLE | NY | 12050 |
| ELIZABETH RHODES | TR ELIZABETH RHODES LIVING TRUST | UA 12/20/95 | 28081 CALLE VALDES | | MISSION VIEJO | CA | 92692 | 1556 |
| ELIZABETH RICE | 3959 W 129TH ST | | | | CLEVELAND | OH | 44111 | 5131 |
| ELIZABETH RIVARD TTEE | ELIZABETH T RIVARD TRUST U/A | DTD 05/16/2007 | 11209 SHANNONDELL DRIVE | | AUDUBON | PA | 19403 | 5600 |
| ELIZABETH ROBEY WILSON | 218 S SEGOE RD | | | | MADISON | WI | 53705 | 4939 |
| ELIZABETH ROBINS ELMORE EDUCATIONAL | TRUST STEPHEN GARDES TTEE | DTD 8/01/01 | P O DRAWER 53708 | | LAFAYETTE | LA | 70505 |
| ELIZABETH ROBINSON | 519 S. EVERGREEN | | | | CHANUTE | KS | 66720 |
| ELIZABETH RODACK | 107 W CHESTNUT ST | | | | WILKES-BARRE | PA | 18705 | 1747 |
| ELIZABETH RODGERS | 98-120 QUEENS BLVD APT 3K | | | | FOREST HILLS | NY | 11374 | 4343 |
| ELIZABETH RODGERS | CUST WILLIAM GETZ RODGERS UNDER THE | PENNSYLVANIA U-G-M-A | 1700 HAMILTON AVE | APT 503 | TYRONE | PA | 16686 | 2184 |
| ELIZABETH ROE CUST | KATHERINE GRAY UGMA | 23 WESTWOOD ROAD | | | WELLESLEY | MA | 02482 | 7015 |
| ELIZABETH ROE SCHLAPPI TRUST | THOMAS REID THALE TTEE | U/A DTD 10/28/1960 | 2445 FIFTH AVE SUITE 402 | | SAN DIEGO | CA | 92101 | 1665 |
| ELIZABETH ROFRITS | 5233 CYNTHIA LN | | | | DAYTON | OH | 45429 | 2018 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH ROKUS | 3541 PHEASANT CT | | | | ALLENTOWN | PA | 18104 | |
| ELIZABETH ROLLAND | 11765 OLD FREDERICK RD | | | | MARRIOTTSVILLE | MD | 21104 | |
| ELIZABETH ROSANE | 701 NORTH 63RD ST | | | | SEATTLE | WA | 98103 | |
| ELIZABETH ROSE BENJAMIN | TR ELIZABETH ROSE BENJAMIN TRUST | UA 02/22/95 | 168 RIDGECREST DR | | PAINESVILLE | OH | 44077 | 5159 |
| ELIZABETH ROSE MEDEFESSER | CHARLES SCHWAB & CO INC CUST | 1299 DEER SPRINGS RD SPC 13 | | | SAN MARCOS | CA | 92069 | |
| ELIZABETH ROSE MOTTLEY & | JANET ALBERTA STAGMER JT TEN | 2150 TROON OVERLOOK | APT G5 | | WOODSTOCK | MD | 21163 | 1456 |
| ELIZABETH ROSENBERG | 4663 WALDO AVE | | | | RIVERDALE | NY | 10471 | 3061 |
| ELIZABETH ROSENMAN | 8260 AVALON DR | | | | MERCER ISLAND | WA | 98040 | |
| ELIZABETH ROSS BERG | 281 KENWOOD CT | | | | GROSSE POINTE | MI | 48236 | 3452 |
| ELIZABETH ROSS WARREN | 144 HILLCREST AVE | | | | CONCORD | NC | 28025 | 3662 |
| ELIZABETH ROTH | 1714 LINDEN BLVD | | | | VINELAND | NJ | 08360 | |
| ELIZABETH ROTHAUS & | MARGARET A ROTHAUS JT TEN | 1614 FAIRACRES DR | | | GREELEY | CO | 80631 | 5320 |
| ELIZABETH ROWE | 2940 DREW AVENUE NORTH | | | | ROBBINSDALE | MN | 55422 | |
| ELIZABETH RUDD BENNETT | 580 GARDEN DR | | | | LOUISVILLE | KY | 40206 | 2968 |
| ELIZABETH RUE SIEGEL AND | CARL W SIEGEL JTWROS | 2 SOUTH WASHINGTON STREET | | | NORTON | MA | 02766 | 2906 |
| ELIZABETH RYAN | 24 VALLEY STREET | | | | NORTHAMPTON | MA | 01060 | 3324 |
| ELIZABETH RYAN | 81165 COLE | | | | MEMPHIS | MI | 48041 | 4481 |
| ELIZABETH RYLAND DEVERO & | NATALIE UDOUJ DEVERO | 7132 TABOR DRIVE | | | DALLAS | TX | 75231 | |
| ELIZABETH S BAINE | 1634 ASHLEY PLACE | | | | VANDALIA | OH | 45377 | |
| ELIZABETH S BARBEAU | TR THE ELIZABETH S BARBEAU | LIVING TRUST UA 02/19/02 | 2900 E HAVEN ST | | INVERNESS | FL | 34452 | 3671 |
| ELIZABETH S BARSTOW | 3931 THAWLEY COURT | | | | TUCKER | GA | 30084 | 3451 |
| ELIZABETH S BEAMER | 894 SMITH RD | | | | CHARLES TOWN | WV | 25414 | 4633 |
| ELIZABETH S BELLAMY TTEE | FBO ELIZABETH S BELLAMY REV TR | U/A/D 05-12-2008 | PO BOX 160 | | SHEPHERDSTOWN | WV | 25443 | 0160 |
| ELIZABETH S BUTTERFIELD | 101 TARARU ROAD | THAMES 3500 | NEW ZEALAND | | | | | |
| ELIZABETH S BUTTERFIELD | 27 FAIRVIEW CRESENT ROCKY BAY | AUCKLAND | NEW ZELAND | NEW ZEALAND | | | | |
| ELIZABETH S CHAFFIN | 182 FORT ADAMS POND RD | | | | WOODVILLE | MS | 39669 | 4013 |
| ELIZABETH S CHAPIN | TR ELIZABETH S CHAPIN TRUST | UA 08/08/96 | 15523 PATRONELLA AVE | | GARDENA | CA | 90249 | 4449 |
| ELIZABETH S CLARK | 7603 FOREST RIDGE TRL | | | | SACHSE | TX | 75048 | |
| ELIZABETH S COLLIER | 23260 WALNUT ST | | | | HIGGINSVILLE | MO | 64037 | 1179 |
| ELIZABETH S CURL TTEE | ELIZABETH S CURL TRUST | U/A DTD 10-23-96 | 7 ELMWOOD COURT HHP | | HILTON HEAD | SC | 29926 | 1837 |
| ELIZABETH S DALZIEL | 915 E CAPITOL BLVD | | | | SALT LAKE CITY | UT | 84103 | 2217 |
| ELIZABETH S DANIEL | 289 BRIAN DANIEL LN | | | | TAZEWELL | TN | 37879 | 5553 |
| ELIZABETH S DUNNING | 2543 ST ALBANS AVE 2 | | | | CINCINNATI | OH | 45237 | 4924 |
| ELIZABETH S FURBER TTEE | FOR THE ELIZABETH S FURBER | TRUST U/A DTD 04/24/1991 | 35 WEST 28TH AVE APT 101 | | SAN MATEO | CA | 94403 | 2448 |
| ELIZABETH S GANS | 9822 SCRIM AVENUE | | | | LOUISVILLE | KY | 40272 | 3367 |
| ELIZABETH S HARRIS | MARY LOUISE SARVIS TRUST | 3883 MILLSPRING RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| ELIZABETH S HARTMAN | 1142 KINGS COVE WAY | | | | CINCINNATI | OH | 45230 | 3809 |
| ELIZABETH S HENNING | 4914 DONEGAL CLIFFS DRIVE | | | | DUBLIN | OH | 43017 | 9189 |
| ELIZABETH S HERBON ACCT #1 | 5777 N HWY 83 | | | | HARTLAND | WI | 53029 | 9702 |
| ELIZABETH S HILL | 409 DENVER ROAD | WESTVIEW | | | WILMINGTON | DE | 19804 | 3028 |
| ELIZABETH S JOSLIN | 25 HAMPDEN PL | | | | WINDSOR | CT | 06095 | 1477 |
| ELIZABETH S KIEFER | 2314 INDIAN RIDGE DR | | | | GLENVIEW | IL | 60026 | 1028 |
| ELIZABETH S KIERSARSKY | 5933 GATH RD SE | | | | SALEM | OR | 97317 | 9514 |
| ELIZABETH S KIRALIS | PO BOX 75 | | | | EAST VASSALBORO | ME | 04935 | 0075 |
| ELIZABETH S KIRVEN | 2712 LOOKOUT DR | | | | COLUMBUS | GA | 31906 | 1233 |
| ELIZABETH S KNOX TTEE FBO THE | ELIZABETH S KNOX REV TR DTD 7/11/90 | 1481 EDGEWATER CIRCLE | | | FORT MYERS | FL | 33919 | 6705 |
| ELIZABETH S KUMMER | 1448 CRESTVIEW AVE | | | | TALLAHASSEE | FL | 32303 | 5814 |
| ELIZABETH S KURAS | 57 LUCINDA LANE | | | | ROCHESTER | NY | 14626 | 1286 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH S LAYNE | 4000 GREAT HARVEST CT | | | | DUMFRIES | VA | 22025 | 3625 |
| ELIZABETH S MACDONALD | ELIZABETH S MACDONALD LIVING T | 376 COLONY KEY CIR | | | ATLANTIS | FL | 33462 | |
| ELIZABETH S MAMASSIAN | TTEE ELIZABETH S | MAMASSIAN REV TRUST | U/A DTD 3/18/75 | 1227 MANORWOOD CIRCLE | BLOOMFIELD HL | MI | 48304 | 1529 |
| ELIZABETH S MC CULLOUGH | 181 GREENLAWN DRIVE | | | | MERIDIANVILLE | AL | 35759 | 2426 |
| ELIZABETH S MCKEE | 28 WEST COURT STREET | | | | PLATTSBURGH | NY | 12901 | 2302 |
| ELIZABETH S MIAKININ TRUSTEE | ELIZABETH S MIAKININ LIVING | 18427 WARWICK | | | BEVERLY HILLS | MI | 48025 | |
| ELIZABETH S MILLIKEN | 207 BRISTOL COURT | | | | GREENVILLE | NC | 27834 | 7614 |
| ELIZABETH S MILLS | 2900 SUNNYFIELD ROAD | | | | LOUISVILLE | KY | 40220 | 2842 |
| ELIZABETH S MONROE  TOD | LYNN MONROE,JAMES T MONROE | WILLIAM R MONROE | MARGARET WOODSMALL | 222 S 25TH ST APT #120 | TERRE HAUTE | IN | 47803 | |
| ELIZABETH S MORE | 57 BRONXVILLE RD | | | | BRONXVILLE | NY | 10708 | 6114 |
| ELIZABETH S NOBLE | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560 | 9758 |
| ELIZABETH S NUNNERY TTEE | UTD 01/15/02 | FBO E S NUNNERY FAM TR | 4701 DATE AVE | UNIT 414 | LA MESA | CA | 91941 | |
| ELIZABETH S O'BRIEN | 266 SANGER AVE | | | | WATERVILLE | NY | 13480 | 1122 |
| ELIZABETH S PHELPS | 3050 MILITARY RD NW #221 | | | | WASHINGTON | DC | 20015 | 1344 |
| ELIZABETH S REILLY TTEE | ELIZABETH S. REILLY TRUST OF 1993 | U/A DTD 06/22/1993 | 9702 N COLUMBIA CREEK LANE | | MEQUON | WI | 53092 | 5655 |
| ELIZABETH S RILEY | PO BOX 116 | | | | JAMISON | PA | 18929 | 0116 |
| ELIZABETH S RODITAKIS | 89 RAYMOND HALL DR | | | | NORTH ATTLEBORO | MA | 02760 | 3523 |
| ELIZABETH S RODNEY | 2003 E SEVENTH ST | | | | ANDERSON | IN | 46012 | 3503 |
| ELIZABETH S SCHARETT | 3360 CAMBIER RD | | | | MARION | NY | 14505 | 9516 |
| ELIZABETH S SCHWARTZ | 8 LOWELL PLACE | | | | WALTHAM | MA | 02453 | 5229 |
| ELIZABETH S SEYMOUR | TR THE ELIZABETH S SEYMOUR | LIVING TRUST | UA 3/5/04 | 4501 SILVERBERRY COURT | JACKSONVILLE | FL | 32224 | 6838 |
| ELIZABETH S SKOWLUND | 6225 MINERAL POINT RD., #D93 | | | | MADISON | WI | 53705 | 4574 |
| ELIZABETH S SORG | 22660 REMINGTON CT | | | | ELKHART | IN | 46514 | 4674 |
| ELIZABETH S TERRELL & | A JOHN TERRELL | J & E TERRELL LIVING TRUST ACC | 2727 ISLAND VIEW LN | | CORONA DEL MAR | CA | 92625 | |
| ELIZABETH S THREATT | 1843 ETTERS LANE | | | | CASSATTS | SC | 29032 | 9266 |
| ELIZABETH S TIEMANN CUSTODIAN | FBO LOUIS R TIEMANN | UTMA MD UNTIL AGE 21 | 1066 DOCTOR JACK ROAD | | CONOWINGO | MD | 21918 | 1759 |
| ELIZABETH S TYSON | 22881 CAMINITO PLUMAS #34 | | | | LAGUNA HILLS | CA | 92653 | 1121 |
| ELIZABETH S VINCENT | 22 WILLIAMSBURG DR | | | | ORANGE | CT | 06477 | 1230 |
| ELIZABETH S WATSON | ELIZABETH S WATSON TRUST | 2555 W BLUFF AVE. APT 173 | | | FRESNO | CA | 93711 | |
| ELIZABETH S WEAVER | 2975 STONEQUARRY ROAD | | | | DAYTON | OH | 45414 | 1415 |
| ELIZABETH S WHEELOCK | 1405 W NEWTON ST | | | | DOTHAN | AL | 36303 | 3924 |
| ELIZABETH S WHITE | 952 CHEROKEE RD | | | | CHARLOTTE | NC | 28207 | 2242 |
| ELIZABETH S WITZEL | 19 HAMILTON DRIVE WEST | | | | NORTH CALDWELL | NJ | 07006 | |
| ELIZABETH S WOLF | 4650 54TH AVE S APT 517 | APT 517 | | | ST PETERSBURG | FL | 33711 | 4638 |
| ELIZABETH S WOOD | ONE WEST ST # 307 | | | | SIMSBURY | CT | 06070 | 5402 |
| ELIZABETH S ZELLNER | 14 SANDY LANE | | | | TOMS RIVER | NJ | 08753 | |
| ELIZABETH S. BING TTEE | FBO ELIZABETH S. BING TRUST | U/A/D 03/09/94 | 1 BALDWIN AVENUE | APT. 1004 | SAN MATEO | CA | 94401 | 3852 |
| ELIZABETH S. CHURCH | 4 PATRICIA COURT | | | | LULING | LA | 70070 | |
| ELIZABETH S. CROMER & | GARY A. CROMER JTWROS | 6749 HIGHWAY 29 S. | | | HULL | GA | 30646 | |
| ELIZABETH S. FITZSIMMONS | TTEE THE ELIZABETH S. | FITZSIMMONS FAMILY TRUST | UA DTD 6/10/85 | 853 ARLINGTON AVE. | BERKELEY | CA | 94707 | 1926 |
| ELIZABETH S. HEDDEN TTEE FBO | GERALD W. & ELIZABETH HEDDEN | TRUST U/A/D 12-31-1991 | 1908 CREEKSIDE PLACE | | ANACORTAS | WA | 98221 | 2470 |
| ELIZABETH S. MURRAY | 10919 GATEVIEW RD | | | | COCKEYSVILLE | MD | 21030 | 2606 |
| ELIZABETH S. OKNAYAN | CGM ROTH CONVERSION IRA CUST | 22742 AUTUMN PARK BLVD. | | | NOVI | MI | 48374 | 3641 |
| ELIZABETH SAGRIS LIV TRUST 101 | UAD 03/14/01 | ELIZABETH SAGRIS TTEE | 10436 S. LACROSSE AVE. | | OAK LAWN | IL | 60453 | 4739 |
| ELIZABETH SANG SHECHTMAN | 22 BAYSIDE DR | | | | GREAT NECK | NY | 11023 | 2027 |
| ELIZABETH SANSLOW | 6838 DORCHESTER DRIVE | | | | KNOXVILLE | TN | 37909 | 2605 |
| ELIZABETH SANTAMARIA CUST FOR | JOHN B SANTAMARIA III UNDER CT | UNIFORM TRANSFER TO MINORS ACT | 14 BROOKVIEW AVE | | WALLINGFORD | CT | 06492 | 2822 |
| ELIZABETH SANTAMARIA CUST FOR | TARA J SANTAMARIA UNDER CT | UNIFORM TRANSFER TO MINORS ACT | 14 BROOKVIEW AVE | | WALLINGFORD | CT | 06492 | 2822 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH SANTINI | 3042 FAIRBANKS FERRY ROAD | | | | HAVANA | FL | 32333 | |
| ELIZABETH SANTOS | 1 HIGH RIDGE DRIVE | | | | MONROE | CT | 06468 | |
| ELIZABETH SANTOS | CHARLES SCHWAB & CO INC CUST | 466 FIR LN | | | LOS ALTOS | CA | 94024 | |
| ELIZABETH SARAH BERGER | 510 N REXFORD DRIVE | | | | BEVERLY HILLS | CA | 90210 | 3310 |
| ELIZABETH SARAH QUIGLEY & | WILLIAM DAVID QUIGLEY JT TEN | 101 SMITH ST | | | WAKEFIELD | MI | 49968 | 1030 |
| ELIZABETH SARTORI | 29054 ELMWOOD | | | | GARDEN CITY | MI | 48135 | 2414 |
| ELIZABETH SAUNDERS TROUTMAN | 601 ROOSEVELT ST | | | | WESTFIELD | NJ | 07090 | 4172 |
| ELIZABETH SAVAGE | 18640 INDIANA ST | | | | DETROIT | MI | 48221 | 2050 |
| ELIZABETH SAVOY | 434 S GUIDRY ST | | | | CHURCH POINT | LA | 70525 | 3612 |
| ELIZABETH SCHMID | 2733 COVERT ROAD | | | | GLENVIEW | IL | 60025 | |
| ELIZABETH SCHOLZ | CHARLES SCHWAB & CO INC.CUST | 2712 MEADOWTREE DR | | | WHITE HALL | MD | 21161 | |
| ELIZABETH SCHRUBA | CUST MARK A SCHRUBA UGMA MI | 1608 PARKWAY | | | SYLVAN LAKE | MI | 48320 | 1655 |
| ELIZABETH SCHULTZ | P O BOX 186 | | | | CONCORD | MI | 49237 | |
| ELIZABETH SCHULZ | 43 WRIGHTS MILL ROAD | | | | ARMONK | NY | 10504 | 1136 |
| ELIZABETH SCHULZE | 22482 ALMA ALDEA #158 | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ELIZABETH SCHUNEMAN SHEROD | 5695 NEWBERRY AVE N | | | | STILLWATER | MN | 55082 | 5483 |
| ELIZABETH SCHUSTER | ALEXANDER SCHUSTER | PO BOX 431 | | | RINGOES | NJ | 08551 | 0431 |
| ELIZABETH SEANER | TOD DTD 05/21/2008 | 16 PARKDALE DRIVE | | | LANCASTER | NY | 14086 | 2630 |
| ELIZABETH SEHR | ELIZABETH SEHR TRUST | 300 E CHURCH ST UNIT 203 | | | LIBERTYVILLE | IL | 60048 | |
| ELIZABETH SELLARS | 10 MORRIS TERR | | | | GLASSBORO | NJ | 08028 | 1630 |
| ELIZABETH SETA | 36630 TULANE | | | | STERLING HEIGHTS | MI | 48312 | 2865 |
| ELIZABETH SEWELL WROTAN | 5695 S KENNETH AVE | | | | BEAUMONT | TX | 77705 | 5925 |
| ELIZABETH SHACKNOVE DESOSA | 20555 DEVONSHIRE ST UNIT 147 | | | | CHATSWORTH | CA | 91311 | |
| ELIZABETH SHARPE MEENA & | RICHARD THOMAS MEENA | 1787 SWYNFORD LN | | | COLLIERVILLE | TN | 38017 | |
| ELIZABETH SHEETS & | STEPHEN SHEETS TTEE | ELIZABETH MAE SHEETS | NON-MRTL TR UAD 4/12/01 | 5616 LAKEVIEW DR | INTERLOCHEN | MI | 49643 | 9506 |
| ELIZABETH SHEPHERD | 1359 WARNER AVE | | | | LOS ANGELES | CA | 90024 | 5125 |
| ELIZABETH SHERIDAN | C/O ELIZABETH CONNORS | PO BOX 632 | | | POINT LOOKOUT | NY | 11569 | 0632 |
| ELIZABETH SHERRER BROWN | PO BOX 492 | | | | RYE BEACH | NH | 03871 | 0492 |
| ELIZABETH SHIMANOVSKY | 49121 CONWAY COURT | | | | SHELBY TOWNSHIP | MI | 48315 | 3916 |
| ELIZABETH SILOCKA & | RICHARD SILOCKA | JT TEN | 47 CENTERBROOK ROAD | | HAMDEN | CT | 06518 | 3412 |
| ELIZABETH SKELTON | 2225 SHRYOCK FERRY ROAD | | | | VERSAILLES | KY | 40383 | 9055 |
| ELIZABETH SKORA | 1801 E VALENCIA DR APT 4 | | | | CROWN POINT | IN | 46307 | 2171 |
| ELIZABETH SLOTE | ESSEX COATINGS LLC | 135 ESSEX AVENUE | | | AVENEL | NJ | 07001 | 2019 |
| ELIZABETH SLOVER | 10446 SALT MARSH TRAIL | | | | JACKSONVILLE | FL | 32226 | |
| ELIZABETH SMALL | 10191 JUDD RD | | | | WILLIS | MI | 48191 | 9748 |
| ELIZABETH SMARDON | 1056 FALLS ROAD | | | | SHELBURNE | VT | 05482 | |
| ELIZABETH SMITH | 1601 N SEPULVEDA BL 705 | | | | MANHATTAN BEACH | CA | 90266 | |
| ELIZABETH SMITH | 2319 KENDALL ST | | | | DETROIT | MI | 48238 | 2938 |
| ELIZABETH SMITH | 44251 PINE DR | | | | STERLING HTS | MI | 48313 | 1245 |
| ELIZABETH SMITH | 525 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616 | 1117 |
| ELIZABETH SMITH & | ROBERT A SMITH TTEES | ELIZABETH SMITH TRUST | PO BOX 7 | | SCOTTVILLE | MI | 49454 | 0007 |
| ELIZABETH SMITH KLEIN | 2 SADDLE RIDGE RD | | | | DARIEN | CT | 06820 | 2524 |
| ELIZABETH SMITH SIBBETT | 105 DA VINCI DR | | | | NOKOMIS | FL | 34275 | |
| ELIZABETH SMITH TTEE FBO | THOMAS SMITH REV LIV TR | DTD 5/15/98 | 275 KERBY RD | | GROSSE PTE FARMS | MI | 48236 | 3147 |
| ELIZABETH SMITH-MACPEEK | 6731 DERBY RD | | | | DERBY | NY | 14047 | 9761 |
| ELIZABETH SMYK | CHARLES SCHWAB & CO INC.CUST | 7405 CYPRESS GROVE RD | | | ORLANDO | FL | 32819 | |
| ELIZABETH SOULE | 28 PHEASANT HILL RD | | | | SALEM | CT | 06420 | 3613 |
| ELIZABETH SOYAK | TR UA 11/17/88 THE SOYAK TRUST | 5084 MENTMORE AVENUE | | | SPRING HILL | FL | 34606 | 1539 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH SPENCER | 215 CRESCENT BLUFF | | | | AUSTIN | TX | 78734 |
| ELIZABETH SPICER | 3 MIDWOOD CROSS | | | | ROSLYN | NY | 11576 | 2414 |
| ELIZABETH SPRENGER & | RUDY SPRENGER JT TEN | 2651 270TH ST | | | FREDERICKSBURG | IA | 50630 | 9491 |
| ELIZABETH STANG TR | 07/07/1997 | RUSSELL C STANG & ELIZABETH A STANG | REVOCABLE LIVING TRUST | 1732 PINE VALLEY DR | MELBOURNE | FL | 32935 |
| ELIZABETH STEELE FORMAN | 204 VIRGINIA AVE | | | | RICHMOND | VA | 23226 |
| ELIZABETH STEGMAN | 2710 WHISPERING CT | | | | SUGAR LAND | TX | 77478 | 1984 |
| ELIZABETH STERRETT RASHID | 1607 PAINTERS XING | | | | CHADDS FORD | PA | 19317 | 9657 |
| ELIZABETH STEUART MOORE | 5005 ROCKMERE COURT | | | | BETHESDA | MD | 20816 | 2449 |
| ELIZABETH STEWARD | CUST ANNA STEWARD UGMA PA | 15570 MEADOW WOOD DR | | | WELLINGTON | FL | 33414 | 9009 |
| ELIZABETH STEWARD | CUST CATHERINE STEWARD UGMA PA | 15570 MEADOW WOOD DRIVE | | | WELLINGTON | FL | 33414 | 9009 |
| ELIZABETH STILES WEST | 1415 CADENCE COURT | | | | LOUISVILLE | KY | 40222 |
| ELIZABETH STIO | CUST CHRISTINE M STIO U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 12004 CAMARGO CT | CHARLOTTE | NC | 28277 | 9676 |
| ELIZABETH STIO | CUST JAMES A STIO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 12004 CAMARGO CT | CHARLOTTE | NC | 28277 | 9676 |
| ELIZABETH STOCK | CUST MICHAEL MANN STOCK | UTMA CA | 521 COLORADO AVE | | PALO ALTO | CA | 94306 | 2509 |
| ELIZABETH STOKES | 19497 SORRENTO ST | | | | DETROIT | MI | 48235 | 1235 |
| ELIZABETH STOKOWSKI | 14224 SCHREIBER ROAD | | | | MAPLE HEIGHTS | OH | 44137 | 4738 |
| ELIZABETH STOLFUS | 4841 E FREMONT CIR | | | | LITTLETON | CO | 80122 | 2444 |
| ELIZABETH STONE GDN | RICHARD STONEMAN | PO BOX 6860 | | | TACOMA | WA | 98406 | 0383 |
| ELIZABETH STONE HARRIS TTEE | OF THE ELIZABETH STONE HARRIS | TRUST DTD 5/4/00 | 1775 SUNSET DRIVE | | BLOWING ROCK | NC | 28605 | 9247 |
| ELIZABETH STRAUSS | 6100 HARBORD DRIVE | | | | OAKLAND | CA | 94611 |
| ELIZABETH STREVEL | C/O NORDQUIST | 11874 CANTERBURY | | | STERLING HEIHGTS | MI | 48312 | 3019 |
| ELIZABETH STROUD LODER | TR THOMAS RUDD JR TESTAMENTARY | TRUST UA 10/04/04 | 1119 CLUBHOUSE AVE | | HUNTSVILLE | AL | 35802 |
| ELIZABETH STUART STANDLEY | CUST JAMES JACKSON | STANDLEY UGMA TX | 2035 URBAN DR | | LAKEWOOD | CO | 80215 | 1132 |
| ELIZABETH STUART STANDLEY | CUST JAMES JACKSON | STANDLEY UGMA VA | 2035 URBAN DR | | LAKEWOOD | CO | 80215 | 1132 |
| ELIZABETH STUART STEWART | CHARLES SCHWAB & CO INC.CUST | 31 21ST AVENUE | | | SAN FRANCISCO | CA | 94121 |
| ELIZABETH STUBBS MOTT | C/O ELIZBETH STURBS MOTT | PO BOX 660 | | | MATHEWS | VA | 23109 | 0660 |
| ELIZABETH SUAREZ RUBENSTEIN | 153 FREEMAN ST APT 3L | | | | BROOKLYN | NY | 11222 | 1360 |
| ELIZABETH SUBER BENNETT | 3433 TILDEN ST | | | | PHILADELPHIA | PA | 19129 | 1434 |
| ELIZABETH SUE FAIR | 710 LINCOLN AVE | | | | SAINT PAUL | MN | 55105 |
| ELIZABETH SUE GOMMERT | 1073 SPRINGHILL DR | | | | FORT WORTH | TX | 76179 |
| ELIZABETH SUFRINKO | 30 CHIPPER ROAD | | | | WAPWALLOPEN | PA | 18660 |
| ELIZABETH SULLIVAN | SCARBOROUGH MANNOR | P O BOX 307 APT 5R BUILDING2 | | | SCARBOROUGH | NY | 10510 |
| ELIZABETH SULLIVAN & | JOHN SULLIVAN JTWROS | 24 HIGHLAND AVE | | | DANSVILLE | NY | 14437 | 1648 |
| ELIZABETH SUNINDYO | U.S. EMBASSY JAKARTA | UNIT 8135 USAID | | | FPO | AP | 96520 |
| ELIZABETH SUSAN AHLERS | 2411 E 114TH ST | | | | BURNSVILLE | MN | 55337 | 1109 |
| ELIZABETH SVOLTO-PATTERSON | 7 SARA STREET | | | | MIDDLETOWN | PA | 17057 |
| ELIZABETH SYNER | 3110 MT VERNON AVE. | APT 1106 | | | ALEXANDRIA | VA | 22305 |
| ELIZABETH SZABO & | BERT L SZABO JT TEN | 730 W CURRY STREET | | | CHANDLER | AZ | 85225 |
| ELIZABETH SZABO & | RICHARD M SZABO JT TEN | 3858 RED ARROW RD | | | FLINT | MI | 48507 | 5402 |
| ELIZABETH SZABO & | RONALD L SZABO JT TEN | 3858 RED ARROW RD | | | FLINT | MI | 48507 | 5402 |
| ELIZABETH SZAKMEISTER | 1959 SPRINGFIELD LAKE BLVD | | | | AKRON | OH | 44312 | 3073 |
| ELIZABETH T BALL | 13220 RIDGEVIEW DR | APT H | | | NEWPORT NEWS | VA | 23608 | 1288 |
| ELIZABETH T BEAVER | 593 BONNY EAGLE RD | | | | STANDISH | ME | 04084 | 6250 |
| ELIZABETH T BENSEN & | BRUCE S BENSEN JT TEN | 1547 HOLLY ST | | | WEST LINN | OR | 97068 | 3326 |
| ELIZABETH T CASEY | 21326 TETON CT | | | | SOUTH BEND | IN | 46628 | 9661 |
| ELIZABETH T CHAPPELL | I J CHAPPELL | 111 BRADLEY POINT RD | | | SAVANNAH | GA | 31410 | 3546 |
| ELIZABETH T COON | 5243 E BLANCHE DR | | | | SCOTTSDALE | AZ | 85254 | 2324 |
| ELIZABETH T COON | 5243 EAST BLANCHE DRIVE | | | | SCOTTSDALE | AZ | 85254 | 2324 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH T CZERSKI | 2615 PECKSNIFF RD | | | | WILM | DE | 19808 | 3026 |
| ELIZABETH T DANIELE | 221 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12603 | 3325 |
| ELIZABETH T DELANEY | TR ELIZABETH T DELANEY REVOCABLE | TRUST UA 07/20/99 | 907 SADDLE ROCK RD | | HOLBROOK | NY | 11741 | 4816 |
| ELIZABETH T DREYER | 40 SONGSPARROW LANE | | | | CENTEREACH | NY | 11720 | 4321 |
| ELIZABETH T HOSLEY | 25 SUNDROP COURT | | | | COVINGTON | GA | 30016 | |
| ELIZABETH T HOUCK | 3801 MANTON LANE | | | | LYNCHBURG | VA | 24503 | 3017 |
| ELIZABETH T HOULIHAN | TR UA 10/30/92 ELIZABETH | T HOULIHAN LIVING TRUST | 113 PINE STREET | | GARDEN CITY | NY | 11530 | 6618 |
| ELIZABETH T HOUSE | 4518 ZOLA DR | | | | EVANS | GA | 30809 | |
| ELIZABETH T HUGHES | TR ELIZABETH T HUGHES REVOCABLE | LIVING TRUST | UA 10/30/90 | 1485 BUTTERFIELD TRAIL APT 5 | KANKAKEE | IL | 60901 | 2944 |
| ELIZABETH T LANE | BY ELIZABET T LANE | 50 HADDALE AVE | | | WHEELING | WV | 26003 | 5825 |
| ELIZABETH T LINDSTROM | 12880 CARDINAL CREST DR | | | | BROOKFIELD | WI | 53005 | 6584 |
| ELIZABETH T MASON | TR ELIZABETH T MASON REVOCABLE | TRUST UA 8/03/05 | 17 LAS PALMAS WAY | | PALM COAST | FL | 32137 | |
| ELIZABETH T MUGLER | 232 W GILBERT ST | APT 131 | | | HAMPTON | VA | 23669 | |
| ELIZABETH T MUSIAL | TR ELIZABETH T MUSIAL REVOCABLE | TRUST | UA 11/26/97 | 16722 WHITE HAVEN DR | NORTHVILLE | MI | 48167 | 2330 |
| ELIZABETH T NAIBERT TRUST | U/A DTD 12/01/2003 | ELIZABETH T NAIBERT & JAMES R | NAIBERT & MARGARET KUNDEL TTEE | 2238 ESTLE AVE | LETTS | IA | 52754 | |
| ELIZABETH T NASH | 109 E MIMOSA CIRCLE | | | | SAN MARCOS | TX | 78666 | |
| ELIZABETH T PITONYAK | TR ELIZABETH T PITONYAK REVOCABLE | LIVING TRUST UA 04/21/99 | 10100 BURNT STORE RD UNIT 49 | | PUNTA GORDA | FL | 33950 | 7954 |
| ELIZABETH T PURKEY | ELIZABETH T PURKEY REVOCABLE | LV TRUST | 5445 PINE HOLLOW TRL | | OVIEDO | FL | 32765 | |
| ELIZABETH T REED | CHARLES SCHWAB & CO INC CUST | 10 MT LAURELS DR APT 206 | | | NASHUA | NH | 03062 | |
| ELIZABETH T REYNOLDS | 934 STONEGATE DR | | | | SALEM | VA | 24153 | 2608 |
| ELIZABETH T RYAN | TR ELIZABETH T RYAN TRUST | UA 12/09/03 | 2401 RYAN PLACE | | WALLED LAKE | MI | 48390 | 4136 |
| ELIZABETH T SEEGER PAYNE | 6650 RUTLEDGE DRIVE | | | | FAIRFAX STATION | VA | 22039 | 1700 |
| ELIZABETH T SOOY | CUST ADRIAN SOOY | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 110 1/2 ROSS ST | SAN RAFAEL | CA | 94901 | 5914 |
| ELIZABETH T SOOY | CUST FRANCES SOOY | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 110 1/2 ROSS ST | SAN RAFAEL | CA | 94901 | 5914 |
| ELIZABETH T VANTINE | 309 CALIBRE SPRING WAY | | | | ATLANTA | GA | 30342 | 1886 |
| ELIZABETH T VOYTON TTEE | ELIZABETH VOYTON REVOCABLE TRUST | 2410 MAGNOLIA DRIVE | | | WILMINGTON | DE | 19810 | 2441 |
| ELIZABETH T WALKER | TR ELIZABETH T WALKER TRUST | UA 06/15/94 | 2501 SUMMIT AVE | #333 | WAUKESHA | WI | 53188 | 2772 |
| ELIZABETH T WILLIAMSON | 11528 SNOWFIELD CT | | | | TRAVERSE CITY | MI | 49686 | 9249 |
| ELIZABETH T ZEMLA | 495 E GARRISON ROAD | | | | OWOSSO | MI | 48867 | 9760 |
| ELIZABETH T. MOSHIER | ATTN: ROBERT THOMPSON | 123 THIRD AVE. SOUTH | | | SEATTLE | WA | 98104 | 2696 |
| ELIZABETH TAILLIE | 4560 NINE MILE POINT RD | APT 168 | | | FAIRPORT | NY | 14450 | 8791 |
| ELIZABETH TARNOW | 57 LEITCH AVENUE | | | | SKANEATELES | NY | 13152 | 1221 |
| ELIZABETH TAYLOR CREED | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1311 ASBURY SQ | | ATLANTA | GA | 30346 | |
| ELIZABETH TEENEY ROCKENBACH | 17 N PENN ST | | | | CLIFTON HEIGHTS | PA | 19018 | 1616 |
| ELIZABETH TEJEIRA & | RODRIGO TEJEIRA & | REINMAR TEJEIRA & | ALFONSO TEJEIRA JT TEN | PTY110 BOX 025724 | MIAMI | FL | 33102 | 5724 |
| ELIZABETH TEMPLETON | 14555 CYPRESS ST | | | | SAN LEANDRO | CA | 94579 | 1024 |
| ELIZABETH TERESE CARPENTER | 38 EAST 64TH ST #6 | | | | NEW YORK | NY | 10021 | 7353 |
| ELIZABETH THOMAS & | DOUGLAS THOMAS JT TEN | 990 CHAPEL HILL DR | | | LAWRENCEVILLE | GA | 30045 | 2372 |
| ELIZABETH THOMPSON | 546 PARK AVE | | | | GALION | OH | 44833 | 1240 |
| ELIZABETH THOMSON | 14220 BRIARWOOD TERRACE | | | | ROCKVILLE | MD | 20853 | |
| ELIZABETH TONEY | 713 ADDISON PL | | | | CRESTVIEW | FL | 32536 | 3205 |
| ELIZABETH TORRES | 647 MULFORD RD | | | | WYNCOTE | PA | 19095 | 1109 |
| ELIZABETH TROUT | 801 LINCOLN ST | | | | DUNCANNON | PA | 17020 | 1713 |
| ELIZABETH TUCKER EDDY | 3013 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591 | 1064 |
| ELIZABETH TULLY GRAVES | PARNELL LEWIS, JR., POA | 257 S. BELVEDERE BLVD. | | | MEMPHIS | TN | 38104 | |
| ELIZABETH TURNER | 2831 28TH ST NW APT 20 | | | | WASHINGTON | DC | 20008 | 4124 |
| ELIZABETH TUTTLE | CUST MILES MCCLELLAN TUTTLE UGMA | CT | 1005 LAKE AVE | | GREENWICH | CT | 06831 | 2712 |
| ELIZABETH TWEED VOIGT | 37334 ST HWY 65 | | | | NASHWAUK | MN | 55769 | 4074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH TYLER HINSON | 98 QUEEN STREET | | | | CHARLESTON | SC | 29401 2427 |
| ELIZABETH U KRATTINGER | 84 BROOK ST | | | | GARDEN CITY | NY | 11530 6313 |
| ELIZABETH UNIACKE | KIM M UNIACKE | 68 PARMALEE HILL RD | | | NEWTOWN | CT | 06470 |
| ELIZABETH USHOCK | 10 NORTH WOOD AVE | UNIT 502 | | | LINDEN | NJ | 07036 5228 |
| ELIZABETH V A SHELDON | MALDEN RD | | | | NASSAU | NY | 12123 |
| ELIZABETH V BEYNON | 6209 BARBARA LANE | | | | LINCOLN | NE | 68512 1908 |
| ELIZABETH V BEYNON | TR ZINAIDA & JOHN & PETER BENYON | TRUST UA 11/03/86 | 6209 BARBARA LANE | | LINCOLN | NE | 68512 1908 |
| ELIZABETH V BRANTL | 4 ORCHAID LANE | | | | BRICK | NJ | 08724 5403 |
| ELIZABETH V BULZAN | TR ELIZABETH V BULZAN REVOCABLE | LIVING TRUST UA 01/24/01 | 220 S FORCE RD | | ATTICA | MI | 48412 9751 |
| ELIZABETH V CASSCELLS | 440 ACADEMY STREET | PO BOX 157 | | | WEST WINFIELD | NY | 13491 |
| ELIZABETH V DOMBROWSKI | 3727 WHITE AVE | | | | BLASDELL | NY | 14219 2560 |
| ELIZABETH V GOINS | 4440 BEATTIE RD | | | | MUSKEGON | MI | 49445 9541 |
| ELIZABETH V HEMBROOK | 189 S COLLIER BLVD | APT C203 | | | MARCO ISLAND | FL | 34145 |
| ELIZABETH V MUCKENTHALER | 2447 OAKWOOD DRIVE | | | | FLINT | MI | 48504 6508 |
| ELIZABETH V REGAN | 104 MYRTLE AVE | | | | EDGEWATER | NJ | 07020 1406 |
| ELIZABETH V ROBERTS | 3423 PEMAQUID RD | | | | LOUISVILLE | KY | 40218 |
| ELIZABETH V STREETER FAMILY TRUST | FBO ELIZABETH V STREETER | U/T/D 7/13/90 | 201 BAYVIEW DR | | BELLEAIR | FL | 33756 1405 |
| ELIZABETH V TROLLER | ELIZABETH V TROLLER DECLARATIO | 314 RITCHIE AVE | | | CINCINNATI | OH | 45215 |
| ELIZABETH V WHITNEY | 1614 STILLWAGON ROAD S E | | | | NILES | OH | 44446 4435 |
| ELIZABETH V WYLER | 5-11 LYONS AVENUE | | | | FAIR LAWN | NJ | 07410 |
| ELIZABETH VALDEZ | 4741 DONALDSON DR | | | | SAN DIEGO | CA | 92109 |
| ELIZABETH VAMMEN | 1219 FRONT ST. | | | | CONWAY | AR | 72032 4101 |
| ELIZABETH VAN DE WATER | 1725 WALNUT STREET | | | | LANSDALE | PA | 19446 1136 |
| ELIZABETH VAN HORN C GORDON | 39 MIMOSA DR | | | | COS COB | CT | 06807 1402 |
| ELIZABETH VAN LOAN | 1533 4TH AVE W APT 146 | | | | BRADENTON | FL | 34205 5913 |
| ELIZABETH VAN RIPER MILLER IRA | FCC AS CUSTODIAN | 1065 LAKEMONT TRACE | | | ROSWELL | GA | 30075 3205 |
| ELIZABETH VARGAS | 3702 N RICHMOND | | | | CHICAGO | IL | 60618 3525 |
| ELIZABETH VARGAS | 39 MASON ST | | | | METUCHEN | NJ | 08840 |
| ELIZABETH VATES | TR UA 12/27/93 ELIZABETH VATES | TRUST | 803 BROWNSVILLE RD | | PITTSBURGH | PA | 15210 2347 |
| ELIZABETH VEAL | 117 E SHERMAN | | | | FLINT | MI | 48505 2701 |
| ELIZABETH VERHOVEN | 5375 QUEST DR SW | | | | WYOMING | MI | 49418 8355 |
| ELIZABETH VERTIGAN | 110 TRENT LANE | | | | CAMILLUS | NY | 13031 1616 |
| ELIZABETH VILLALONA | 5 BIRCH STREET | | | | DANBURY | CT | 06810 |
| ELIZABETH VILLARREAL | PO BOX 6074 | | | | NEW YORK | NY | 10249 6074 |
| ELIZABETH VOELKER | TOD NAMED BENEFICIARY | SUBJ TO STA TOD RULES | 2466 WARNER ROAD | | FLUSHING | MI | 48433 2447 |
| ELIZABETH VOGT TROLLER | 314 RITCHIE AVE | | | | CINCINNATI | OH | 45215 |
| ELIZABETH W ANDERSON | 201 S CHESTER RD | | | | SWARTHMORE | PA | 19081 1929 |
| ELIZABETH W APPLING | 3473 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052 4363 |
| ELIZABETH W BERTRAND | 409 ST FRANCIS AVE | | | | BEECH GROVE | IN | 46107 1672 |
| ELIZABETH W BUDD | 100 UPPER POND ROAD | | | | LITCHFIELD | ME | 04350 4127 |
| ELIZABETH W COFFMAN | 760 W 9TH ST | | | | CLAREMONT | CA | 91711 3743 |
| ELIZABETH W DAVIS | PO BOX 9005 | | | | ORANGEBURG | SC | 29116 9005 |
| ELIZABETH W DOZIER | 9303 ARROWWOOD DRIVE | | | | SHREVEPORT | LA | 71118 3500 |
| ELIZABETH W DUNBAR | 1638 SW 35TH CIRCLE | | | | OKEECHOBEE | FL | 34974 6080 |
| ELIZABETH W DUNKERLEY | CUST KEITH WILLIAM DUNKERLEY UGMA | PA | 1015 LIBERTY LANE | | WARRINGTON | PA | 18976 1735 |
| ELIZABETH W EASTHAM FAMILY | LIMITED PARTNERSHIP | PO BOX 27944 | | | HOUSTON | TX | 77227 7944 |
| ELIZABETH W EPSTEIN | BY ELIZABETH W EPSTEIN | 8321 JUNIPER ST | | | PRAIRIE VLG | KS | 66207 1731 |
| ELIZABETH W GILROY | C/O SUMMIT PACKAGING SYS INC | BOX 5304 | | | MANCHESTER | NH | 03108 5304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH W GILROY | TR ELIZABETH W GILROY TRUST | UA 07/11/91 | 221 MOUNTAIN RD | | CONCORD | NH | 03301 | 6934 |
| ELIZABETH W GILROY | TR ELIZABETH W GILROY TRUST | UA 12/29/94 | 221 MOUNTAIN RD | | CONCORD | NH | 03301 | 6934 |
| ELIZABETH W GRANT | CGM IRA CUSTODIAN | 700 RIVER STRAND | | | CHESAPEAKE | VA | 23320 | 2015 |
| ELIZABETH W HENRY & | ROBERT E HENRY TEN ENT | 269 BRODHEAD AVE | | | EAST STROUDSBURG | PA | 18301 | 2904 |
| ELIZABETH W HOFFMAN | 77 SOUTH CANAAN ROAD | #215 | | | CANAAN | CT | 06018 | 2519 |
| ELIZABETH W HUHTALA TTEE | ELIZABETH W HUHTALA IRR | TRUST SHARE | U/A DTD 3/21/03 | PO BOX 613 | THAYNE | WY | 83127 | 0613 |
| ELIZABETH W JACKSON | 3931 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301 | 3964 |
| ELIZABETH W KRAUSS | 238 STREET ROAD APT B204 | | | | SOUTHAMPTON | PA | 18966 | 3133 |
| ELIZABETH W LARKIN TTEE | ELIZABETH W LARKIN LV/T/ST U/A | DTD 05/25/2001 | 1000 VICAR'S LANDING WAY APT A203 | | PONTE VEDRA | FL | 32082 | 3137 |
| ELIZABETH W LENNEY | 423 PROSPECT ST | | | | HERKIMER | NY | 13350 | 1912 |
| ELIZABETH W LOUGHRAN & | MARY CAVANAUGH CASHMAN JT TEN | 125 QUAKER HILL LN APT 233 | | | PORTSMOUTH | RI | 02871 | 4074 |
| ELIZABETH W MCCREARY | JANICE E THOMPSON | VIVIAN LANE | 1290 BOYCE RD APT A310 | | PITTSBURGH | PA | 15241 | 3963 |
| ELIZABETH W MCDONALD | 1725 DORCHESTER DRIVE | | | | OKLAHOMA CITY | OK | 73120 | 1005 |
| ELIZABETH W MEIRS | 113 VALERIE ST | | | | BUENA | NJ | 08310 | 1643 |
| ELIZABETH W MILLER | 5954 OCEAN GTWY | | | | TRAPPE | MD | 21673 | 2003 |
| ELIZABETH W MONROE | 298 W COLUMBIA | | | | PONTIAC | MI | 48340 | 1710 |
| ELIZABETH W MORRISON | 3292 CARDINAL CT | | | | MURRYSVILLE | PA | 15668 | 1412 |
| ELIZABETH W MUELLER | 2104 SCARLET MILL LANE | | | | POWHATAN | VA | 23139 | 6224 |
| ELIZABETH W PATTON | 2 NORTON AVE APT 12C | | | | WALPOLE | MA | 02081 | 3547 |
| ELIZABETH W PAULEY | CUST JANET W PAULEY U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 1239 RANDALIA RD | CHESAPEAKE CITY | MD | 21915 | 1121 |
| ELIZABETH W PERUGINI | 16 RITCHIE CT | | | | BERA | DE | 19701 | 1117 |
| ELIZABETH W REID | 2558 MASSILLON RD | | | | AKRON | OH | 44312 | 5359 |
| ELIZABETH W REYNOLDS | 189 JACKSON AVE | | | | SYOSSET | NY | 11791 | 4218 |
| ELIZABETH W ROOK | 49 NEWCROFT PARK | | | | ROCHESTER | NY | 14609 | 7622 |
| ELIZABETH W SALE | 4304 CHESAPEAKE AVE | | | | HAMPTON | VA | 23669 | 4638 |
| ELIZABETH W SCHOFIELD | 313 QUEENSBERRY CIRCLE | | | | PITTSBURGH | PA | 15234 | 1048 |
| ELIZABETH W SCHONITZER | 2626 N LAKEVIEW UNIT 1008 | | | | CHICAGO | IL | 60614 | 1811 |
| ELIZABETH W SMITH | 1380 MARICE DR APT 252 | | | | EAGAN | MN | 55121 | 2138 |
| ELIZABETH W SMITH | BOX 183 | | | | WOODSTOWN | NJ | 08098 | 0183 |
| ELIZABETH W ST CLAIR | 945 EAST LAKE DRIVE | | | | GAINESVILLE | GA | 30506 | 1729 |
| ELIZABETH W TROG TTEE | ELIZABETH W TROG REVOCABLE | LIVING TRUST DTD 11/8/06 | 8698 CALLAHAN TRAIL | | INVER GROVE | MN | 55076 | 5127 |
| ELIZABETH W TYRRELL | 6601 W 131ST ST | | | | OVERLAND PARK | KS | 66209 | 4001 |
| ELIZABETH W VAUGHN LIV TRUST | ELIZABETH W VAUGHN TTEE | DAVID W VAUGHN TTEE | U/A DTD 05/30/00 | 12800 NORLANYA DR | CHESTER | VA | 23836 | 3046 |
| ELIZABETH W WAHLGREN | CHARLES SCHWAB & CO INC.CUST | 523 E INDIANA | | | WHEATON | IL | 60187 | |
| ELIZABETH W WHITE | 3068 TRANBYCROFT WAY | | | | SANDY HOOK | VA | 23153 | |
| ELIZABETH W WHITE | CHARLES SCHWAB & CO INC CUST | 3068 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153 | |
| ELIZABETH W WRIGHT | 603 SCHUBERT PLACE | | | | MORGANTOWN | WV | 26505 | 2330 |
| ELIZABETH W. BOTELER, TTEE | ELIZABETH W. BOTELER REV TRUST | U/A DTD 1/23/03 | PO BOX 273 | | MIDDLEBURG | VA | 20118 | 0273 |
| ELIZABETH W. JARVIS | 1063 HIDDEN CREEK WAY | | | | FOREST | VA | 24551 | 2354 |
| ELIZABETH W. WILKINSON | CHARLES SCHWAB & CO INC CUST | 7036 RIVER OAK CT | | | CLARKSVILLE | MD | 21029 | |
| ELIZABETH WAGERS & | EVELYN SHIREL JT TEN | 2670 GARLAND RD | | | BURNSIDE | KY | 42519 | 9521 |
| ELIZABETH WALDREP | 5606 MURPHY RD. | | | | SACHSE | TX | 75048 | |
| ELIZABETH WALL | 3781 SOUTH HIGHLANDS AVENUE | | | | INVERNESS | FL | 34452 | |
| ELIZABETH WALTER | 162 N HERMAN AVE | | | | AUBURN | NY | 13021 | 2914 |
| ELIZABETH WANG | 577 FALETTI WAY | | | | RIVER VALE | NJ | 07675 | 6037 |
| ELIZABETH WARD SAUNDERS AND | VIRGINIA W BRADFORD JTTENCOM | JOHN S WARD | 5881 RANGER CT | | NORCROSS | GA | 30092 | |
| ELIZABETH WASILOW | 3345 COBBLESTONE LANE | | | | LA VERNE | CA | 91750 | |
| ELIZABETH WASKIEWICZ | 7800 RIVERDALE AVE | | | | BALTIMORE | MD | 21237 | 2719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH WATKINS | TR ELIZABETH WATKINS REV LVG TRUST | UA 6/3/99 | APT C | 777 QUAIL STREET | OJAI | CA | 93023 | 3529 |
| ELIZABETH WATSON CROZIER | HPM ACCOUNT | 5916 EAST 79TH ST | | | INDIANAPOLIS | IN | 46250 | 1804 |
| ELIZABETH WATTS EPSTEIN | CUST REBECCA EPSTEIN | UTMA MD | 48 SOUTH PAULA STREET | | LAUREL | MD | 20724 | 2555 |
| ELIZABETH WEBB ARMSTRONG | UAD 04/12/96 | ELIZABETH WEBB ARMSTRONG & | SPENCE ARMSTRONG TTEES | 8714 BLUEDALE ST | ALEXANDRIA | VA | 22308 | 2306 |
| ELIZABETH WEEDEN | 104 VICTORY | | | | PONTIAC | MI | 48342 | 2561 |
| ELIZABETH WEISS | 145 CORNELL RD | | | | MENLO PARK | CA | 94025 | 5313 |
| ELIZABETH WEITZEL | 2474 GLENDENNING AVE | | | | SANTA CLARA | CA | 95050 | |
| ELIZABETH WELCH TRUSTEE | MKT: PARAMETRIC PORTFOLIO | 12706 42ND AVE NE | | | SEATTLE | WA | 98125 | |
| ELIZABETH WELCH TRUSTEE | U/A/D 4/23/1992 | WELCH MARITAL TRUST | 3444 GOODDARD RD | | TOLEDO | OH | 43616 | |
| ELIZABETH WELCH TTEE | ELIZABETH B WELCH TRUST U/A | DTD 01/29/1999 | 451 HERITAGE DRIVE, APT 1018 | | POMPANO BEACH | FL | 33060 | 7777 |
| ELIZABETH WELLS TAYLOR | 24 SPRING VALLEY DR | | | | HOLMDEL | NJ | 07733 | 2334 |
| ELIZABETH WELSH ROBINSON | 23 COUNTRYSIDE LANE | | | | RICHMOND | VA | 23229 | 7929 |
| ELIZABETH WELSKO | 2248 SOUTH CANAL | | | | NEWTON FALLS | OH | 44444 | 1812 |
| ELIZABETH WENDY TRACHTE | PO BOX 867 | | | | BELLVILLE | TX | 77418 | 0867 |
| ELIZABETH WEST | 10143 MONARCH DR | | | | ST LOUIS | MO | 63136 | 5603 |
| ELIZABETH WHEELER | 1820 BIG HAYNES CT. | | | | GRAYSON | GA | 30017 | |
| ELIZABETH WHITEHAIR | ELIZABETH WHITEHAIR TTEES | U/A/D 09-27-2001 | 3018 59TH ST. S #401 | | GULFPORT | FL | 33707 | 5733 |
| ELIZABETH WHITLOCK KADEL | CUST ELIZABETH BOLTON | KADEL U/THE N H UNIFORM | GIFTS TO MINORS LAW | 10047 DARNAWAY CT | BRISTOW | VA | 20136 | 3039 |
| ELIZABETH WHITNEY SANGER | 19 E HARDING AVE | | | | LA GRANGE PK | IL | 60526 | 5625 |
| ELIZABETH WICK | 2159 HWY 6 | | | | ADEL | IA | 50003 | 8154 |
| ELIZABETH WILLIAMS | 408 VIOLA DRIVE | | | | KILLEEN | TX | 76542 | |
| ELIZABETH WILLIAMS MOODY | OLD BEDFORD RD | | | | NEW BOSTON | NH | 03070 | |
| ELIZABETH WILLIAMS WULFF | ELIZABETH WILLIAMS WULFF | DECLARATION OF | 570 N LINCOLN ST | | HINSDALE | IL | 60521 | |
| ELIZABETH WILSON | 15758 KNOLLCLIFF | | | | SAN ANTONIO | TX | 78247 | |
| ELIZABETH WILSON | 707 PINE TERRACE CT | ALTAMONTE SPGS | | | ALTAMONTE SPG | FL | 32714 | 1802 |
| ELIZABETH WILSON TTEE | W.G. GRAHAM FAMILY TRUST | U/A/D 03/07/2004 FMA | 2117 FERNGLEN PLACE | | CARY | NC | 27511 | 3887 |
| ELIZABETH WINTER | 1212 CANTERBURY CT | | | | ARLINGTON | TX | 76013 | 1001 |
| ELIZABETH WINTER | 320 P.R. 2697 | | | | ALVORD | TX | 76225 | |
| ELIZABETH WINTHROP | PO BOX 565 | | | | NEWTOWN | CT | 06470 | 0565 |
| ELIZABETH WISE | 3935 SUNNYSIDE DRIVE #54 | | | | HARRISONBURG | VA | 22801 | 2329 |
| ELIZABETH WOFFORD | PO BOX 592 | | | | TRAVELERS REST | SC | 29690 | 0592 |
| ELIZABETH WOLFE | 82 STONY HILL ROAD | | | | BROOKFIELD | CT | 06804 | |
| ELIZABETH WOMACK | PO BOX 86804 | | | | BATON ROUGE | LA | 70879 | 6804 |
| ELIZABETH WOOD | 518 BLUEMONT AVENUE | | | | MANHATTAN | KS | 66502 | |
| ELIZABETH WOOD | CGM IRA CUSTODIAN | ATTN: CATHERINE WOOD | 190 HAMILTON STREET | | CAMBRIDGE | MA | 02139 | 3924 |
| ELIZABETH WOODARD BUCKNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29906 S MONTPELIER RD | | ALBANY | LA | 70711 | |
| ELIZABETH WOODARD BUCKNER | W BUCKNER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 29906 S MONTPELIER RD | | ALBANY | LA | 70711 | |
| ELIZABETH WOODCOCK | CROWN TRACE | 101 2ND ST APT 404 | | | HOT SPRINGS | AR | 71913 | 3648 |
| ELIZABETH WORD | 20379 WHATLEY RD | | | | OKOLONA | MS | 38860 | 9405 |
| ELIZABETH WRIGHT | 2668 ABBEY KNOLL DR | | | | LEWIS CENTER | OH | 43035 | 8744 |
| ELIZABETH WROBEL | 8725 CANAL | | | | STERLING HTS | MI | 48314 | 1608 |
| ELIZABETH WURTZ | 9287 BOSTON STATE RD | POBOX 16 | | | BOSTON | NY | 14025 | |
| ELIZABETH WYCKOFF | 2732 BAYWATER CT | | | | GREENWOOD | IN | 46143 | |
| ELIZABETH Y FRANKLIN | 902 1ST AVE NW | | | | LARGO | FL | 33770 | |
| ELIZABETH Y GENTRY | 216 RUTHERFORD ST | | | | SALISBURY | NC | 28144 | 2734 |
| ELIZABETH Y KIELBASINSKI | 1480 N BROAD ST | | | | MERIDEN | CT | 06450 | 2444 |
| ELIZABETH Y PINKSTON & | THEODORE PINKSTON JT TEN | 774 INWOOD DRIVE | | | MONTGOMERY | AL | 36105 | |
| ELIZABETH Y SWANN | TOD REGISTRATION | 2921 VILLA ROSA PARK | | | TAMPA | FL | 33611 | 2837 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH Y ZIMMERMAN | ELIZABETH Y ZIMMERMAN TRUST | 1215 QUINCE | | | UPLAND | CA | 91786 | 2152 |
| ELIZABETH YARDLEY BOEHME | 3400 BISSONNET | SUITE 100 | | | HOUSTON | TX | 77005 | 2153 |
| ELIZABETH YATES | 3303 N LAKEWOOD AVE | | | | CHICAGO | IL | 60657 | 1407 |
| ELIZABETH Z ASHLEY | TR UA 07/14/93 | ELIZABETH Z ASHLEY | 1240 BABLER PARK DRIVE | | WILDWOOD | MO | 63038 | 1311 |
| ELIZABETH Z HOUSER REVOCABLE | LIVING TRUST | U/A DTD 04/27/2002 | ELIZABETH Z HOUSER TTEE ET AL | 13616 BESSEMER ST | VAN NUYS | CA | 91401 | |
| ELIZABETH Z WING | 595 BIG BRANCH DRIVE | | | | PITTSBORO | NC | 27312 | |
| ELIZABETH ZACHARKO | 2174 3RD ST | | | | BAY CITY | MI | 48708 | 6303 |
| ELIZABETH ZACHARKO & | ELLEN SPENCE JT TEN | 2174 3RD ST | | | BAY CITY | MI | 48708 | 6303 |
| ELIZABETH ZACHARKO & | KEVIN ZACHARKO JT TEN | 2174 3RD ST | | | BAY CITY | MI | 48708 | 6303 |
| ELIZABETH ZACHARKO & | MARY ANNETTE LARKIN JT TEN | 2174 3RD ST | | | BAY CITY | MI | 48708 | 6303 |
| ELIZABETH ZACHARKO & | PAUL T ZACHARKO JT TEN | 2174 3RD ST | | | BAY CITY | MI | 48708 | 6303 |
| ELIZABETH ZACHARKO & | PETER T ZACHARKO JT TEN | 2174 3RD ST | | | BAY CITY | MI | 48708 | 6303 |
| ELIZABETH ZAFFARANO & | THOMAS F ZAFARANO JT TEN | 122 BURRILL DR. | | | FOLCOM | CA | 95630 | 2268 |
| ELIZABETH ZAHN TRUST | UAD 12/27/90 | WESLEY HARVIN TTEE | 900 EAST OCEAN BLVD SUITE 210B | | STUART | FL | 34994 | 3501 |
| ELIZABETH ZAREK & | JOHN V ZAREK JT TEN | 4376 PARKINSON | | | DETROIT | MI | 48210 | 2874 |
| ELIZABETH ZOPPI | 7A HOMESTEAD DRIVE | | | | WHITING | NJ | 08759 | 1908 |
| ELIZABETHANN COOK | 800 WEST 1ST ST #2805 | | | | LOS ANGELES | CA | 90012 | 2436 |
| ELIZABETHKO DAI | 6203 ADMIRALTY LANE | | | | FOSTER CITY | CA | 94404 | |
| ELIZBETH GRAY | TR UA 03/04/94 ELIZABETH GRAY | REVOCABLE TRUST | 1612 SW 12TH S | | MIAMI | FL | 33135 | 5322 |
| ELKA L ROTTMAN | CUST ELIYAHU ROTTMAN UTMA MD | 6905 PARK HEIGHTS AVE | | | BALTIMORE | MD | 21215 | 1607 |
| ELKE G MACY | & RANDALL S MACY JTTEN | 213 MALIBU DR | | | HIGHLAND VILLAGE | TX | 75077 | |
| ELKE I PONTRELLO IRA | FCC AS CUSTODIAN | P.O. BOX 19574 | | | KALAMAZOO | MI | 49019 | 0574 |
| ELKE I TOPJIAN | ELKE I TOPJIAN LIVING TRUST | 25310 PETROS DR | | | FLAT ROCK | MI | 48134 | |
| ELKE PROVITZ | TR ELKE PROVITZ REVOCABLE TRUST | UA 10/03/00 | 41965 KING EDWARD CT | | CLINTON TWP | MI | 48038 | 4525 |
| ELKHART COUNTY 4-H SADDLE | CLUB | C/O STAN KNAFEL | 17746 C R 34 | | GOSHEN | IN | 46526 | 9261 |
| ELKIN DARIO MEDINA AGUDELO | JUAN CARLOS VARGAS FRANCO JT TEN | CRA 35 #10B-20 | | MEDELLIN, ANTIOQUIA | | | | |
| ELKIN W PARKER & | SHERRY C PARKER | JT TEN | 9152 BLUESTONE CIRCLE | | INDIIANPOLIS | IN | 46236 | 8921 |
| ELKINS W DAHLE JR | 3314 ROSALIE AVE | | | | BALTIMORE | MD | 21234 | 7929 |
| ELLA A SCOTT | 5655 COACH DR E #I | | | | KETTERING | OH | 45440 | 2769 |
| ELLA ADKINS | 2050 SHARON | | | | DETROIT | MI | 48209 | 1431 |
| ELLA B KASPAR | C/O OFFICE OF THE PUBLIC ADMIN | 320 W TEMPLE ST | | | LOS ANGELES | CA | 90012 | 3208 |
| ELLA B PARMELEE | C/O ELLA LANTZ | 558 MUITZESKILL RD | | | SCHODACK LANDING | NY | 12156 | 9716 |
| ELLA BORISOV | 915 HILLDALE LN. | | | | BUFFALO GROVE | IL | 60089 | |
| ELLA BURTON | 5167 CABOT CREEK DRIVE | | | | SUGAR HILL | GA | 30518 | |
| ELLA C CHOINSKI | TR REVOCABLE LIVING TRUST | 08/06/92 U-A ELLA C CHOINSKI | 8815 HEADLEY DR | | STERLING HTS | MI | 48314 | 2662 |
| ELLA C WALKER | 3504 RIDGEFIELD RD | | | | LANSING | MI | 48906 | 3547 |
| ELLA C WALKER | CUST CRAIG F WALKER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3504 RIDGEFIELD RD | LANSING | MI | 48906 | 3547 |
| ELLA CORDES  & | ROBERT CORDES JT WROS | 2926 DOUGLAS TERRACE | | | CINCINNATI | OH | 45212 | 1935 |
| ELLA D BLOT | 9 VALLEY FORGE DR | | | | WHEATLEY HEIGHTS | NY | 11798 | 1225 |
| ELLA D NASTWOLD | 748 RIDECREST DR | | | | FENTON | MI | 48430 | 4152 |
| ELLA D RELERFORD | 4144 TOWNVIEW DR | | | | FLINT | MI | 48532 | 2731 |
| ELLA D SCHWARZ & | DONALD J SCHWARZ JT TEN | 2025 HERB CT | | | TALLAHASSEE | FL | 32312 | 3158 |
| ELLA D VOGEL TR | UA 01/13/2005 | ELLA D VOGEL TRUST #1 | 3044 THORNAPPLE LANE | | BAY CITY | MI | 48706 | |
| ELLA DIFABIO | 93 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954 | 2441 |
| ELLA DURHAM SCHWARZ & | ANASTASIA SCHWARZ JT TEN | 2025 HERB CT | | | TALLAHASSEE | FL | 32312 | 3158 |
| ELLA DURHAM SCHWARZ & | ANASTASIA SCHWARZ JT WROS | 2025 HERB CT | | | TALLAHASSEE | FL | 32312 | 3158 |
| ELLA E GARASIC | 9533 SEAWAY DR | | | | ALGONAC | MI | 48001 | 4380 |
| ELLA E HART | 6659 OAKLAND RD | | | | LOVELAND | OH | 45140 | 6044 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| ELLA E HATCH & | STEVEN W HATCH JT TEN | 4774 HIAWATHA DRIVE | | GAINESVILLE | GA | 30506 | 2678 |
| ELLA E ROSENGREN | 1000 PAVILLIONS CIR | | | TRAVERSE CITY | MI | 49684 | 3198 |
| ELLA E SCHMIDT | 29406 MAURICE COURT | | | CHESTER FIELD TWP | MI | 48047 | 3752 |
| ELLA E WEBB | 100 WHITE HORSE AVE | | | MERCERVILLE | NJ | 08610 | 2624 |
| ELLA E WINTERMUTE | 947 LAWNVIEW AVE | | | NEWARK | OH | 43055 | 2680 |
| ELLA ELIZABETH CRAWFORD | 2200 NIAGARA ST | | | DENVER | CO | 80207 | 4025 |
| ELLA F DOLAN | 8675 MULLWOOD DRIVE | | | ESTERO | FL | 33928 | 4025 |
| ELLA F MCCRAY | PO BOX 206 | | | LAURENS | SC | 29360 | 0206 |
| ELLA FORD MOORE | PO BOX 889 | | | GEORGETOWN | SC | 29442 | 0889 |
| ELLA G FOX | 2455 HARING STREET APT 4H | | | BROOKLYN | NY | 11235 | 1821 |
| ELLA G HEAD | 1865 CALSTOCK ST | | | CARSON | CA | 90746 | 2906 |
| ELLA G MATHEWS & | EULA M MELTON | JT TEN | 3618 TINDALL COURT | FAYETTEVILLE | NC | 28311 | 2431 |
| ELLA GINGERICH | 5271 CALKINS AVE SW | | | KALONA | IA | 52247 | |
| ELLA GONZALES | 402 ASHLAND AVE APT B-02 | | | WAPAKONETA | OH | 45895 | 8377 |
| ELLA GORELICK | CUST YISROEL GORELICK UTMA NJ | 190 REGENT DR | | LAKEWOOD | NJ | 08701 | 3074 |
| ELLA GRAF | 208 N FOREST RD | | | WILLIAMSVILLE | NY | 14221 | 5235 |
| ELLA H KALAS | 2584 GARDNER BARKLEY | | | N BLOOMFIELD | OH | 44450 | 9791 |
| ELLA H LEHNERT | 5253 EDGEWATER DR | | | SHEFFIELD LAKE | OH | 44054 | 1705 |
| ELLA H MILLS | PO BOX 342 | | | SODDY DAISY | TN | 37384 | 0342 |
| ELLA H PAGE & BOBBYE | TURNER TTEE ELLA HOWARD | PAGE LIV TR UAD 4/28/05 | 284 CEDAR BROOK DRIVE | COLLIERVILLE | TN | 38017 | 3522 |
| ELLA HAMMOND | 2501 VIOLET AV 1212N | | | BALTIMORE | MD | 21215 | 7798 |
| ELLA HERWALDT | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STATE T.O.D. RULES | G6182 W COURT | FLINT | MI | 48532 | |
| ELLA HEYWARD PALMER | PO BOX 1213 | | | MT PLEASANT | SC | 29465 | 1213 |
| ELLA HOPSON | 11145 SW 6TH ST | APT 204 | | PEMBROKE PNS | FL | 33025 | 6978 |
| ELLA J WILKINSON & | WILLIAM M WILKINSON JT TEN | ATTN MRS E LELLELID | P O DRAWER B | COLMAN | SD | 57017 | 0232 |
| ELLA J WOLFF & | SUSAN A DURNELL JT TEN | 5306 MARTINGALE LN | | APOPKA | FL | 32712 | 5147 |
| ELLA J WOODRUFF | 13536 MAIN ST | | | BATH | MI | 48808 | 9464 |
| ELLA J ZANNI | 3255 W ELM BLOSSOM ST | | | BEVERLY HILLS | FL | 34465 | 3051 |
| ELLA JACOBS | 39 REO DR | | | ROWLAND | NC | 28383 | 9752 |
| ELLA JANE HOLLANSWORTH | P O BOX 2288 | | | FORT WORTH | TX | 76113 | 2288 |
| ELLA JANE WITTENAUER | 446 E PARK AVE | | | HUBBARD | OH | 44425 | 1627 |
| ELLA JEAN PUTSCHER & | DONALD H PUTSCHER JT TEN | P O BOX 148 | | CAIRO | NE | 68824 | 0148 |
| ELLA JEFFERS | 9595 E THUDERBIRD RD APT 1034 | | | SCOTTSDALE | AZ | 85260 | 3743 |
| ELLA JUNE CLARK | TR UA WALTON FAMILY TRUST | 11/08/80 | 3117 BROCKER RD | METAMORA | MI | 48455 | 9700 |
| ELLA KORENMAN | 176 E 71ST ST | | | NEW YORK | NY | 10021 | 5159 |
| ELLA KUDLAK | 7 AYERS LANE | | | CLARK | NJ | 07066 | |
| ELLA L CLAYTON | PO BOX 22244 | | | OAKLAND | CA | 94623 | |
| ELLA L DUVAL | 57 CASA WAY | | | SAN FRANCISCO | CA | 94123 | 1206 |
| ELLA L EMBRY | 18696 WASHBURN | | | DETROIT | MI | 48221 | 1916 |
| ELLA L HAGER | 1418 W BLAIR PIKE RD | | | PERU | IN | 46970 | 8034 |
| ELLA L JACKSON | 14153 PIEDMONT | | | DETROIT | MI | 48223 | 2946 |
| ELLA L LEE & | GLENN E LEE JT TEN | 18633 GEORGE WASHINGTON | | SOUTHFIELD | MI | 48075 | 2506 |
| ELLA L SIMMONS | PO BOX 71464 | | | MADISON HTS | MI | 48071 | 0464 |
| ELLA L WALTERS | 2505 FOREST AVE | | | LANSING | MI | 48910 | 3107 |
| ELLA LOUISE BELL | 630 SHAWS CORNER RD | | | DOVER | DE | 19904 | 4451 |
| ELLA M BOWERS | PO BOX 99676 | | | TROY | MI | 48099 | 9676 |
| ELLA M CANADA | 174 DAWSON COURT | | | WESTLAND | MI | 48186 | |
| ELLA M CARPENTER TOD | ONEIDA F MUSIC | SUBJECT TO STA TOD RULES | 556 CIDER MILL WAY | TIPP CITY | OH | 45371 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELLA M CLEM TTEE | ELLA M CLEM TRUST U/A | DTD 06/30/1992 | 501 W HICKORY LN | | LA PLATA | MO | 63549 | 1188 |
| ELLA M COWART | 458 BLOOMFIELD | | | | PONTIAC | MI | 48341 | 2804 |
| ELLA M DES PAROIS TOD | BRIAN D DES PAROIS | SUBJECT TO STA TOD RULES | 5149 BETLO CT | | SAN JOSE | CA | 95130 | 1906 |
| ELLA M DOTSON | 455 POWDER HORN RD | | | | SAINT MARYS | GA | 31558 | 2609 |
| ELLA M DOYLE | APT 10 | 1720 W BAYSHORE RD | | | PALO ALTO | CA | 94303 | 2405 |
| ELLA M GREENWAY | 206 OLD WHISKEY RD SW | | | | NEW ELLENTON | SC | 29809 | 1416 |
| ELLA M GROSS & | MAYNARD A GROSS & | RICHARD H GROSS JT TEN | GERALD A GROSS JT TEN | 1307 FERDEN RD | NEW LOTHROP | MI | 48460 | 9616 |
| ELLA M KIRKBY | 8875 LIKOLA RD | | | | TUSTIN | MI | 49688 | 9615 |
| ELLA M LE MOINE | S2447 JESSOP RD | | | | LA VALLE | WI | 53941 | 9508 |
| ELLA M MALONE | CUST LASHAWN R LOVE UGMA MI | 4030 KINGS LN | | | BURTON | MI | 48529 | 2500 |
| ELLA M MARIA | 410 HARTFORD ROAD | APT # 310 | | | AMHERST | NY | 14226 | 1744 |
| ELLA M MAYON | 1595 KENSINGTON CIRCLE | | | | LOS ALTOS | CA | 94024 | 6030 |
| ELLA M MEDLIN | 8629 S LECLAIRE | | | | BURBANK | IL | 60459 | 2846 |
| ELLA M OLMSTEAD | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | 8361 |
| ELLA M OSTERMAN | 436 NORTH FOREST RD | | | | BUFFALO | NY | 14221 | 5062 |
| ELLA M PATTERSON | 15007 HIAWATHA ST | | | | MISSION HILLS | CA | 91345 | 2512 |
| ELLA M PLATT | 764 RATTLING RUN RD | PO BOX 74 | | | MICKLETON | NJ | 08056 | 0074 |
| ELLA M ROSCH | 3098 BLYTHEWOOD CT | | | | BALDWINSVILLE | NY | 13027 | 1816 |
| ELLA M SPRINGFIELD | ATTN E GILES | 3334 COREY ROAD | | | TOLEDO | OH | 43615 | 1659 |
| ELLA M TRUITT | 706 GARNET RD | | | | WILMINGTON | DE | 19804 | |
| ELLA M WEYMON | 2344 SUNSET BLUFF DRIVE | | | | HOLLAND | MI | 49424 | 2235 |
| ELLA M WILHOIT | 8415 N INDIAN CREEK PKWY | | | | MILWAUKEE | WI | 53217 | 2343 |
| ELLA M WILLIAMS | 1323 OAKRIDGE DR | | | | DAYTON | OH | 45417 | 2450 |
| ELLA M WILLIAMS | TR ELLA M WILLIAMS TRUST | UA 02/07/97 | 1301 KLEIN AVE | | DOWNERS GROVE | IL | 60516 | 3761 |
| ELLA M. BRAST TTEE BY | EDWARD & ELLA BRAST TRUST | U/A/D 11/02/92 | 11776 SE 72ND COURT RD | | BELLEVIEW | FL | 34420 | 4687 |
| ELLA MAE BURTON | 9380 ST CLAIR AVE | APT 201 | | | CLEVELAND | OH | 44108 | 1976 |
| ELLA MAE HALKA | 4392 W REID ROAD | | | | SWARTZ CREEK | MI | 48473 | 8858 |
| ELLA MAE HARLOW | 24 BOOTH ST | | | | NORTH ANDOVER | MA | 01845 | 5409 |
| ELLA MAE HUBER | 830 NW 60TH ST | | | | GAINESVILLE | FL | 32605 | 4137 |
| ELLA MAE WALKER | 6288 LANCASTER PLACE | | | | ZIONSVILLE | IN | 46077 | 9168 |
| ELLA MARIE NALLS | 1863 E ABBOTTSON ST | | | | CARSON | CA | 90746 | 2901 |
| ELLA MASON | 18 HIGHLAND LANE | | | | WILLINGBORO | NJ | 08046 | |
| ELLA MEYERS TONY MEYERS & | MARLENE M VERLICH JT TEN | 58966 TRAVIS ROAD | | | NEW HUDSON | MI | 48165 | 9578 |
| ELLA MEYROSE | 1112 BANANA RIVER DRIVE | | | | INDIAN HARBOR BCH | FL | 32937 | 4103 |
| ELLA N BURFORD & | ELTON R BURFORD JT TEN | 5235 PINE VIEW DR | | | CHARLESTON | WV | 25313 | 1629 |
| ELLA NEWSOME | 1423 TOWN HALL RD | | | | DAYTON | OH | 45432 | 2648 |
| ELLA P LEONG & | STEPHEN D KITAGAWA | 515 18TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| ELLA R GILL | 3383 HAMMERBERG | | | | FLINT | MI | 48507 | 3257 |
| ELLA R JONES | 1177 N VALLEYBROOK RD | | | | DECATUR | GA | 30033 | 3801 |
| ELLA R MOORE | 1059 AYERS ST | | | | MEMPHIS | TN | 38107 | |
| ELLA RUTH BUNCH | 8723 PROMENADE LN | APT 104 | | | SAINT PAUL | MN | 55125 | 9607 |
| ELLA S PERKINS | 8 HEATHER LN | | | | KENSINGTON | CT | 06037 | 2050 |
| ELLA S TOBELMAN TTEE | ELLA S TOBELMAN TRUST | UAD 3/10/2004 | 135 MUD TURTLE POND RD | | ORFORD | NH | 03777 | 4708 |
| ELLA SIMPSON & | MACKEET R SIMPSON | 4023 ROSEWIN CIR | | | HOUSTON | TX | 77047 | |
| ELLA STANDFIELD | 7316 MAPLELAWN DR | | | | YPSILANTI | MI | 48197 | 1883 |
| ELLA STRATTON | 8 FAIRFIELD AVE | | | | OCEANPORT | NJ | 07757 | 1202 |
| ELLA STROHMEIER | 60 BLOSSOM RD | | | | WEST SENECA | NY | 14224 | 2502 |
| ELLA W HORN | PO BOX 296 | | | | DUNDEE | IL | 60118 | 0296 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| ELLA W YEE | 1747 63RD ST | | | | BROOKLYN | NY | 11204 | 2802 |
| ELLA Y KIKUCHI | ELLA Y KIKUCHI TRUST | 3742 BRENNER DR | | | SANTA BARBARA | CA | 93105 | 2408 |
| ELLA Y KIKUCHI | TR UA 10/11/89 ELLA Y KIKUCHI | TRUST | 3742 BRENNER DR | | SANTA BARBARA | CA | 93105 | 2408 |
| ELLA Y MARGERUM | 475 4TH AVE | | | | WARMINSTER | PA | 18974 | 4407 |
| ELLABELLE S CONLEY | 813 TWIN OAKS ST | | | | DAYTON | OH | 45431 | |
| ELLAINA DREIFACH | 28 CONTESSA COURT | | | | PORT JEFFERSON | NY | 11777 | |
| ELLAINE MURRAY LA COURSE | 10073 OSGOOD WAY | | | | SAN DIEGO | CA | 92126 | 5112 |
| ELLAJANE S RUNDLES | TR ELLAJANE S RUNDLES TRUST | UA 06/08/95 | 2304 GOLDEN POND | | FENTON | MI | 48430 | 1097 |
| ELLAMARIE SAVIDGE | 6947 NIUMALU LOOP | | | | HONOLULU | HI | 96825 | 1637 |
| ELLAMARIE SHOPE | TR UW JENNIE MORGAN | 611 BARRYMORE ST | | | PHILLIPSBURG | NJ | 08865 | 1605 |
| ELLAN RUBIN | 509 PUTNAM RD | | | | MERION | PA | 19066 | 1038 |
| ELLARD HAWKINS | 30584 SOUTHFIELD RD | APT 256 | | | SOUTHFIELD | MI | 48076 | 1224 |
| ELLARD JOSEPH PEXA JR | 8 MONROE LN | | | | AVON | CT | 06001 | 4524 |
| ELLDEN E HISLOP | TOD DTD 11/17/2008 | 11 MEADOWOOD DR | | | GRANITEVILLE | VT | 05654 | 8009 |
| ELLE BOLOVEN | 8647 EVANGELINE | | | | DEARBORN HTS | MI | 48127 | 1257 |
| ELLE GAETANA MANGANO | 186 EAST 1ST STREET | | | | DEER PARK | NY | 11729 | 6002 |
| ELLEANE RAJI | 555 COPEMAN BLVD | | | | FLINT | MI | 48503 | 1115 |
| ELLEN A BLOOM AND | PAULINE H BLOOM | 3192 LILLY AVE | | | LONG BEACH | CA | 90808 | 3259 |
| ELLEN A BUFFINGTON | 2134 ONTARIO AVE | | | | SPRINGFIELD | OH | 45505 | 4736 |
| ELLEN A CANLON | 39 INGLESIDE AVE | | | | PENNINGTON | NJ | 08534 | 2713 |
| ELLEN A CAVALLA | 51 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822 | 5904 |
| ELLEN A COLLIER | TOD REGISTRATION | 1543 S MEADOWVIEW AVE | | | SPRINGFIELD | MO | 65804 | 1958 |
| ELLEN A CROW | 3417 ALCOTT ROAD | | | | VIRGINIA BCH | VA | 23452 | |
| ELLEN A DOBEL | ROBERT AND ELLEN DOBEL LIVING | 189 FLYING CLOUD ISLE | | | FOSTER CITY | CA | 94404 | |
| ELLEN A FELCH | 36853 RIDGE RD APT 403 | | | | WILLOUGHBY | OH | 44094 | 4167 |
| ELLEN A GALLAGHER | 100 WYE WAY | | | | CHOCOWINITY | NC | 27817 | 8837 |
| ELLEN A GRUSECK | 487 MARTELLO RD | | | | FRANKLIN | MA | 02038 | 2956 |
| ELLEN A JACKSON | 16219 FAIRFIELD ST | | | | DETROIT | MI | 48221 | 3073 |
| ELLEN A LILLIQUIST | 2181C RESORT WAY SOUTH | | | | PRESCOTT | AZ | 86301 | 6122 |
| ELLEN A LILLIQUIST  TTEE | LILLIQUIST FAMILY TRUST | U/A DTD 2-11-98 | 2181 C RESORT WAY SOUTH | | PRESCOTT | AZ | 86301 | 6122 |
| ELLEN A MANER | CATHERINE ANDREWS TRUST | 504 HELEN ST | | | HAMPTON | SC | 29924 | 2852 |
| ELLEN A NOEL | PO BOX 293 | | | | NORTH JACKSON | OH | 44451 | 0293 |
| ELLEN A RAFIEE | 6230 FOREST PARK DRIVE | | | | SIGNAL MTN | TN | 37377 | 2810 |
| ELLEN A ROSENBERG | TOD BENEFICIARY ACCOUNT | 6935 HUNTINGTON LANE APT PH401 | | | DELRAY BEACH | FL | 33446 | |
| ELLEN A RUDOLPH | 449 CHEROKEE DR | | | | BUTLER | PA | 16001 | |
| ELLEN A S MOLL & | MATTHEW R R MOLL & | PAMELA C MOLL & | RICHARD G MOLL JT TEN | 8042 CAPTAINS COURT | FREDERICK | MD | 21701 | |
| ELLEN A SIRIANNI | 6538 DONLEN DR | | | | ELLICOTTVILLE | NY | 14731 | 9713 |
| ELLEN A WINDOWS TRUST | ELLEN A WINDOWS TTEE | DTD 06/25/2001 | 1326 CATON ROAD | | CORNING | NY | 14830 | 9526 |
| ELLEN ABBOTT WEINSTEIN TTEE | JESSIE ABBOTT WEINSTEIN TRUST | U/W/O PAULINE HOWE | 144 JORDON BLVD | | DELMAR | NY | 12054 | 4137 |
| ELLEN ALLEN TOD | VIOLETTE E BASKERVILLE | 10095 ASTORIA RD | | | HUGGINS | MO | 65484 | |
| ELLEN ANITA JEAN ASHTON | 350 ANNAPOLIS AVE | OSHAWA ON  L1J 2Y2 | CANADA | | | | | |
| ELLEN ANITA SHAPIRO PRIETO | 12 BRICK CHURCH RD | | | | PIPERSVILLE | PA | 18947 | 9313 |
| ELLEN ANN MCCLAIN MCKINLAY | 1116 EASTERN VALLEY RD | | | | BESSEMER | AL | 35020 | 8605 |
| ELLEN ANNE COOPER | BOX 58 | | | | WILTON | CT | 06897 | 0058 |
| ELLEN ANNE KEHE | J KEHE CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 14439 OCEAN SIDE DR | | FLORISSANT | MO | 63034 | |
| ELLEN ANNE KEHE | R KEHE CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 14439 OCEAN SIDE DR | | FLORISSANT | MO | 63034 | |
| ELLEN ANNE PANETTA | 41452 WATERFALL | | | | NORTHVILLE | MI | 48167 | 2245 |
| ELLEN ANSLEY | 780 POLO CLUB DRIVE | | | | AUSTIN | TX | 78737 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELLEN ANSOLABEHERE, JERE, GREG | & MARK SULLIVAN TTEES FBO TR B | OF THE FAM TR THE SULLIVAN FAM | BYPASS TR U/A/D 06/03/74 | 2001 22ND ST STE 100 | BAKERSFIELD | CA | 93301 | 3831 |
| ELLEN ARESTY | CUST JOSHUA F ARESTY UGMA MA | 35 THREE PONDS RD | | | WAYLAND | MA | 01778 | 1732 |
| ELLEN ATTENSON | 12 CRESTWOOD DR | | | | HAMILTON SQ | NJ | 08690 | 1905 |
| ELLEN AUGUSTINE MARGARET | KERR | 250 FOXLEY WAY | | | ROSWELL | GA | 30075 | 1789 |
| ELLEN B BARNHART TRUST | ELLEN B BARNHART TTEE | U/A DTD 08/11/1992 | 2398 N QUINCY STREET | | ARLINGTON | VA | 22207 | 5041 |
| ELLEN B BROWN | 4130 KENDALL | | | | DETROIT | MI | 48238 | 3739 |
| ELLEN B CLARKE (IRA) | FCC AS CUSTODIAN | 3905 KENILWORTH RD | | | COLUMBIA | SC | 29205 | 1539 |
| ELLEN B CONKEY | C/F KEVIN CONKEY | 15 WINTERSET LN | | | MARLTON | NJ | 08053 | 3819 |
| ELLEN B EADES | 4814 NW 18TH PL | | | | GAINESVILLE | FL | 32605 | 5709 |
| ELLEN B FRIEDRICH | TR ELLEN B FRIEDRICH REV TRUST | UA 03/17/99 | 65 WOODBRIDGE TERRACE | | SOUTH HADLEY | MA | 01075 | 1135 |
| ELLEN B GETEK | 6397 FOUR OAKS LN | | | | BURKE | VA | 22015 | 4052 |
| ELLEN B GRANT | 1346 ALEGRIANO AVE | | | | CORAL GABLES | FL | 33146 | 1102 |
| ELLEN B HOBBS | 3620 HENDRICK DR | | | | PLANO | TX | 75074 | 4210 |
| ELLEN B KANNER | 109 DUMBARTON DR | | | | HUNTINGTON | NY | 11743 | 2411 |
| ELLEN B KENNEDY | 116 DRIFTWOOD PLACE | | | | ST SIMONS ISLAND | GA | 31522 | 1413 |
| ELLEN B KENNEDY | CUST KAREN E KENNEDY UTMA GA | 116 DRIFTWOOD PL | | | ST SIMONS IS | GA | 31522 | 1413 |
| ELLEN B KENNEDY | CUST TRACEY E KENNEDY UTMA GA | 116 DRIFTWOOD PL | | | ST SIMONS IS | GA | 31522 | 1413 |
| ELLEN B MAC LELLAN | 38 LAUREL CT | | | | BURLINGTON | VT | 05401 | 2651 |
| ELLEN B MCGRAIN & | RODNEY SHAWN MCGRAIN | PO BOX 235 | | | LEROY | MI | 49655 | |
| ELLEN B SPEIER | 2513 CENTRAL PARK BLVD | | | | DENVER | CO | 80238 | 2744 |
| ELLEN B STERMAN | 331 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221 | 1460 |
| ELLEN B. FRIEDRICH REV TR | ELLEN B. FRIEDRICH TTEE | U/A DTD 03/17/1999 | 65 WOODBRIDGE TERRACE | | S. HADLEY | MA | 01075 | |
| ELLEN BARBARA BLANK | ATTN ELLEN BARBARA EHRLICH | 27 E 65TH ST | | | NEW YORK | NY | 10065 | |
| ELLEN BARCLAY DEBLOIS | 130 N MAIN ST | | | | CRANBURY | NJ | 08512 | 3310 |
| ELLEN BARONE & | FREDERIC BARONE JT TEN | 61 OLIVER STREET APT 2B | | | BROOKLYN | NY | 11209 | 8612 |
| ELLEN BARRY | 2022 COLUMBIA AVE | | | | HARRISBURG | PA | 17109 | |
| ELLEN BECKWITH | 4701 WILLARD AVE APT 1629 | | | | CHEVY CHASE | MD | 20815 | 4634 |
| ELLEN BEKIER | CGM IRA CUSTODIAN | 475 S. BRIDGE VIEW DRIVE | | | ANAHEIM HILLS | CA | 92808 | 1346 |
| ELLEN BERNICE EVENSEN & | ROBERT G EVENSEN JT TEN | 3695 BUTLER AVE | | | KINGMAN | AZ | 86401 | 2322 |
| ELLEN BLACK DEER | PO BOX 126 | | | | ULMER | SC | 29849 | 0126 |
| ELLEN BLOOMGARDEN | CUST EVE D BLOOMGARDEN UGMA PA | 1645 TUCKERSTOWN RD | | | DRESHER | PA | 19025 | 1306 |
| ELLEN BLOOMGARDEN | CUST JANE F BLOOMGARDEN UGMA PA | 1645 TUCKERSTOWN RD | | | DRESHER | PA | 19025 | 1306 |
| ELLEN BOLTON BERLAGE | 455 WINDSOR DRIVE S W | | | | MARIETTA | GA | 30064 | 2944 |
| ELLEN BOND SHEARER | 46 BETHUNE BLVD | SCARBOROUGH ON  M1M 3C1 | CANADA | | | | | |
| ELLEN BORROWMAN | 1505 SPRUCE ST | | | | BERKELEY | CA | 94709 | 1522 |
| ELLEN BOUSLOUGH TTEE | ELLEN C. BOUSLOUGH REVOCABLE TRUST | U/A DTD 05/17/1996 | 6711 LAKESHORE DRIVE APT 609 | | MINNEAPOLIS | MN | 55423 | 5301 |
| ELLEN BRAGG IRA | FCC AS CUSTODIAN | 5180 GREENWOOD CIRCLE | | | EXCELSIOR | MN | 55331 | 8756 |
| ELLEN BRANTLEY | 3201 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 | |
| ELLEN BRAVO | 9 HEATHER HILL WAY | | | | MENDHAM | NJ | 07945 | |
| ELLEN BRITTON | CUST ALEXANDER BRITTON KING UTMA | TN | 557 ELAINE DR | | NASHVILLE | TN | 37211 | 3629 |
| ELLEN BRITTON | CUST CAROLINE BRITTON KING UTMA TN | 557 ELAINE DRIVE | | | NASHVILLE | TN | 37211 | 3629 |
| ELLEN BROCK | 47553 SHELBY RD | | | | UTICA | MI | 48317 | 3161 |
| ELLEN BROCK | TR ELLEN BROCK REVOCABLE LIVING | TRUST | UA 02/04/99 | 47555 SHELBY RD | SHELBY TWP | MI | 48317 | 3161 |
| ELLEN BRODSKY | 2004 GRANADA DRIVE | M-1 | | | COCONUT CREEK | FL | 33066 | |
| ELLEN BRONDFIELD & | FRIEDA KOCHMAN TRS | BRONDFIELD-KOCHMAN CHILDREN'S TR | U/A DTD 12/26/95 | 2719 WASHINGTON AVENUE | CHEVY CHASE | MD | 20815 | 3011 |
| ELLEN BROWN | CUST CHRISTOPHER EDWARD BROWN UGMA | NJ | 32 STIHMAN AVE | | BERGENFIELD | NJ | 07621 | 3018 |
| ELLEN BUNTING | 4273 EASTGATE DR | | | | ANN ARBOR | MI | 48103 | |
| ELLEN BURKE | 4415 5TH AVENUE | | | | AVALON | NJ | 08202 | 1512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN BURNS | 7624 MELBOURNE ROAD | | | | SAGINAW | MI | 48604 9781 |
| ELLEN BYSTOCK | 4745 CHANDLERS FORDE | | | | SARASOTA | FL | 34235 |
| ELLEN C BATES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 800 COX RD | | MOORESTOWN | NJ | 08057 |
| ELLEN C DONDERS | 8595 S COOLIDGE AVE | | | | FARWELL | MI | 48622 8500 |
| ELLEN C EGGERT | TR ELLEN C EGGERT LIVING TRUST | UA 08/15/00 | 344 D AVENIDA SEVILLA | | LAGUNA HILLS | CA | 92653 3890 |
| ELLEN C HALL | 5132 AMERICO LN | | | | ELKTON | FL | 32033 4027 |
| ELLEN C HEANEY | CUST LYNN MARIE HEANEY UGMA PA | 610 MEADOW LANE | | | CLARKS SUMMIT | PA | 18411 2410 |
| ELLEN C INGOLD | 3700 BRANDYWINE DR | | | | GREENSBORO | NC | 27410 2204 |
| ELLEN C KALCHTHALER | 141 PRESCOTT DR | | | | PITTSBURGH | PA | 15235 4645 |
| ELLEN C MILAN | 57449 NICHOLAS DR | | | | WASHINGTON TWP | MI | 48094 3159 |
| ELLEN C MOONEY | 286 MEETING ST | APT D | | | CHARLESTON | SC | 29401 1564 |
| ELLEN C PLAYER | 646 W FOSS AVE | | | | FLINT | MI | 48505 |
| ELLEN C PROCELL | 2820 CRESTVIEW ST | | | | TYLER | TX | 75701 7011 |
| ELLEN C REYNOLDS | 2 LEDYARD RD | | | | PAXTON | MA | 01612 1522 |
| ELLEN C SCHWAB | PO BOX 937 | | | | SIERRA VISTA | AZ | 85636 0937 |
| ELLEN C STEELE | 1524 E DIVOT DRIVE | | | | TEMPE | AZ | 85283 5123 |
| ELLEN C STEWART | TOD REGISTRATION | 308 HARRISON STREET | | | UNION CITY | TN | 38261 3927 |
| ELLEN C YANCEY | 7152 TABOR DRIVE | | | | DALLAS | TX | 75214 |
| ELLEN C YOUNKINS | 60 BENTWOOD CT E | | | | ALBANY | NY | 12203 4810 |
| ELLEN C ZOBRIST TTEE | ELLEN C ZOBRIST TRUST | U/A DTD JAN 11 1990 | 105 WALL STREET | | NEW HAVEN | MO | 63068 1156 |
| ELLEN CAMPBELL | 3454 WEST SCHUBERT | | | | CHICAGO | IL | 60647 1227 |
| ELLEN CAMPBELL BRANDOM | 115 GREENBRIER | | | | SIKESTON | MO | 63801 4807 |
| ELLEN CAPOZZI | 75 BERKELEY RD | | | | FAIRFIELD | CT | 06825 |
| ELLEN CARLSON LEE TRUST | UAD 05/17/04 | ELLEN CARLSON LEE TTEE | 1913 TEAKWOOD DR | | AUSTIN | TX | 78757 7826 |
| ELLEN CASALS-ARIET | 25 CLAREMONT AVE | | | | NEW YORK | NY | 10027 6813 |
| ELLEN CHAN | 17 PERKINS DRIVE | | | | ARCADIA | CA | 91006 1854 |
| ELLEN CHAPMAN WILKEN | 36 WATERFORD CT | | | | GRANVILLE | OH | 43023 9501 |
| ELLEN CHARLOP | 254-43 PEMBROKE | | | | GREAT NECK | NY | 11020 1016 |
| ELLEN CHRISTIAN & | JOHN CHRISTIAN JT TEN | 619 BEVERLY RD | | | PITTSBURGH | PA | 15243 1133 |
| ELLEN COHEN KATZ CUST FBO | BRIAN KATZ | UTMA/MD | 14449 SETTLERS LANDING WAY | | NORTH POTOMAC | MD | 20878 4304 |
| ELLEN COPELAND LOTT | 4403 ACACIA | | | | BELLAIRE | TX | 77401 4301 |
| ELLEN COSGROVE & | MICHAEL COSGROVE JT TEN | 363 81ST STREET | | | BKLYN | NY | 11209 3837 |
| ELLEN CUMMINGS | 15 PERRY AVE A-12 | | | | NORWALK | CT | 06850 1699 |
| ELLEN CURSON | 115 ROULOER RD | | | | PLYMOUTH MEETING | PA | 19462 |
| ELLEN D BALDWIN | 533 CRERAR AVE | OSHAWA ON  L1H 2W6 | CANADA | | | | |
| ELLEN D BALDWIN | 533 CRERAR AVE | OSHAWA ON  L1H 2W6 | CANADA | | | | |
| ELLEN D BRAGGS | 2980 E LAFAYETTE | | | | DETROIT | MI | 48207 3827 |
| ELLEN D FITZGERALD | 16 VILLAGE GREEN CIR | | | | SOUTHERN PINES | NC | 28387 3239 |
| ELLEN D GOODELL | 9120 SEDGLEY DRIVE | | | | WILMINGTON | NC | 28412 3357 |
| ELLEN D JEFFCOTT (IRA) | FCC AS CUSTODIAN | 6721 WEST MERCER | | | MERCER ISLAND | WA | 98040 4859 |
| ELLEN D O RODGERS SMITH | 1408 7TH ST N | | | | COLUMBUS | MS | 39701 3429 |
| ELLEN D PEARN | 5400 SHARP DR | | | | HOWELL | MI | 48843 7821 |
| ELLEN D PUMPELLY IRA | FCC AS CUSTODIAN | 2736 COUNT FLEET LOOP | | | OWENSBORO | KY | 42301 4155 |
| ELLEN D RYAN | 5473 SILVER LAKE DR | | | | WEST BEND | WI | 53095 8714 |
| ELLEN D SALATI | CUST DAVID S SALATI U/THE N J | UNIFORM GIFTS TO MINORS ACT | 696 NATHAN ROBERTS CT | | MIDDLETOWN | DE | 19709 9276 |
| ELLEN D WHITLOCK | 1312 GEORGETOWN  CT | | | | HIGH POINT | NC | 27262 7448 |
| ELLEN D WITCHER | 302 E GATEHOUSE #C | | | | METAIRIE | LA | 70001 |
| ELLEN D ZABELL | 1975 YOSEMITE BLVD | APT # 36 | | | BIRMINGHAM | MI | 48009 6552 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN DAVID NELSON | 3961 S MOSSY ROCK | | | | EVERGREEN | CO | 80439 | 8516 |
| ELLEN DAWN DUNAWAY | 1521 FALLEN LEAF DR NW | | | | MARIETTA | GA | 30064 | 4856 |
| ELLEN DENISE CRUZ | 1118 WOBURN GREEN | | | | BLOOMFIELD | MI | 48302 | 2300 |
| ELLEN DITZLER SEABORN | 373 COAST BLVD #1 | | | | LA JOLLA | CA | 92037 | |
| ELLEN DONALDSON TTEE | ELLEN DONALDSON TRUST | U/A DTD 11/30/88 | 449 N MCCADDEN PL | | LOS ANGELES | CA | 90004 | 1025 |
| ELLEN DONOVAN | C/O MRS ELLEN RONCKETTI | 14 S GLENWOOD AVE | | | CLEARWATER | FL | 33755 | 6303 |
| ELLEN DULANEY | 2164 IVYLGAIL DR E | | | | JACKSONVILLE | FL | 32225 | 2036 |
| ELLEN DULI TTEE | GEORGE DULI | & ELLEN DULI REV TRUST | U/A DTD 7/13/05 | 889 MILLS ST | ESCONDIDO | CA | 92027 | 1652 |
| ELLEN E ANDERSON | P O BOX 10 | | | | GHENT | WV | 25843 | 0010 |
| ELLEN E APPLEWHITE | PO BOX 73 | | | | ABITA SPRINGS | LA | 70420 | 0073 |
| ELLEN E BACHARACH | C/O E B ARMSTRONG | PO BOX 45 | | | GRIMES | CA | 95950 | 0045 |
| ELLEN E BACKARACK | C/O E B ARMSTRONG | PO BOX 45 | | | GRIMES | CA | 95950 | 0045 |
| ELLEN E BASSO | 33 DONCASTER AVE | | | | WEST ISLIP | NY | 11795 | 1220 |
| ELLEN E BLIGH | 1907 GLENWOOD DRIVE | | | | OCEAN CITY | NJ | 08226 | 2610 |
| ELLEN E BUFFO | 1503 WOODBRIDGE RD 3C | | | | JOLIET | IL | 60436 | |
| ELLEN E BUXTON | CUST EMILY JANE BUXTON | UTMA NH | 16 HIGH RIDGE DRIVE | | PAWCATUCK | CT | 06379 | 1264 |
| ELLEN E CRAIG | 305 BURWOOD AVENUE | | | | GLEN BURNIE | MD | 21061 | 2249 |
| ELLEN E CUNNINGHAM | 15126 PINE VALLEY TRL | | | | CLEVELAND | OH | 44130 | 5527 |
| ELLEN E ENGLISH | 99 HARLAND ROAD | | | | NORWICHTOWN | CT | 06360 | 2430 |
| ELLEN E FEDUNIW | FEDUNIW FAMILY TRUST OF 2005 | 12952 IVANPAH RD | | | APPLE VALLEY | CA | 92308 | |
| ELLEN E JAEGER | 617 S LAUREL ST | | | | ROYAL OAK | MI | 48067 | |
| ELLEN E JORDAN | 2030 WOODHAVEN LANE | | | | DULUTH | MN | 55803 | 2447 |
| ELLEN E KING | 711 QUINN RD | | | | WEST ALEX | OH | 45381 | 8341 |
| ELLEN E MYERS | CUST ROBERT L MYERS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 85 | DIMONDALE | MI | 48821 | 0085 |
| ELLEN E OESTREICH | 1135 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304 | 1236 |
| ELLEN E PHILLIPS | 3037 FERNHEATH | | | | COSTA MESA | CA | 92626 | 2726 |
| ELLEN E RAY | CUST JOHN ANDREW QUINLISK UNDER THE | MO | TRANSFERS MINORS LAW | 2640 MAPLE TREE DR | ST CHARLES | MO | 63303 | 4460 |
| ELLEN E TRENOLONE | 703 REDWOOD DRIVE | | | | INDEPENDENCE | MO | 64056 | 1938 |
| ELLEN E WALTERS | 709 MELEAR RD | | | | BOWDEN | GA | 30108 | 2041 |
| ELLEN EMELY SEPE | 568 TRAVER RD | | | | PLEASANT VALLEY | NY | 12569 | 5441 |
| ELLEN ENGELHARDT | 5708 MAYLIN LN | | | | CHARLOTTE | NC | 28226 | |
| ELLEN ERNST KOSSEK | 8751 WOODRIDGE DR | | | | WILLIAMSBURG | MI | 49690 | 9556 |
| ELLEN ESTHER LEVIN | SOUNDVIEW AVE | | | | SOUTHOLD | NY | 11971 | |
| ELLEN EUBANKS BYWATERS | 5918 OVER DOWNS DR | | | | DALLAS | TX | 75230 | |
| ELLEN EVERSHED | 3964 LYELL ROAD | | | | ROCHESTER | NY | 14606 | 4305 |
| ELLEN F COLBURN TR | UA 10/11/1994 | COLBURN LIVING TRUST | 2243 LARCHMONT DRIVE | | WICKLIFFE | OH | 44092 | |
| ELLEN F DAVIS | 12304 BONFIRE DRIVE | | | | REISTERSTOWN | MD | 21136 | 1712 |
| ELLEN F EMERY | MARK J BROSNAN | 121 SOMERSET AVE | | | GARDEN CITY | NY | 11530 | 1346 |
| ELLEN F HAICL | PO BOX 67 | | | | SAINT HELEN | MI | 48656 | 0067 |
| ELLEN F HARVEY | 8 HOLLY ST | | | | SALEM | MA | 01970 | 4611 |
| ELLEN F HUGHES | 817 N MICHIGAN AVE | | | | PASADENA | CA | 91104 | |
| ELLEN F RYAN | 429 MILLTOWN RD | | | | BREWSTER | NY | 10509 | 5214 |
| ELLEN F SPRANKLE | 1914 S E 19TH ST | | | | HOMESTEAD | FL | 33035 | |
| ELLEN F WARREN | 1003 WELLINGTON ROAD | | | | JENKINTOWN | PA | 19046 | 3827 |
| ELLEN F. LIPSCHUTZ | 7 LAUREL LANE | | | | NEWTOWN SQUARE | PA | 19073 | 3952 |
| ELLEN FAK PRINCE | 232 WETHERBY ST | | | | VENICE | FL | 34293 | 8217 |
| ELLEN FAKOUR | 1885 HARPER DR 16H | | | | MORROW | GA | 30260 | |
| ELLEN FELDMAN | 68 BARNES STREET | | | | LONG BEACH | NY | 11561 | 2615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN FORMAN LASSER | CUST JONATHAN MATTHEW LASSER | UGMA NY | 31 ROBERTA DR | | CORTLANDT MNR | NY | 10567 |
| ELLEN FRANCES SCHREIBER | 49 SANDRICK ROAD | | | | BELMONT | MA | 02478 | 4626 |
| ELLEN FRANCIS BOROVSKY | C/O ELLEN B CARMELL | 1 BANEBERRY LN | | | DEERFIELD | IL | 60015 | 3534 |
| ELLEN FRANK TR | UW LEON FRANK | 919 N CENTRAL AVE | | | WOODMERE | NY | 11598 |
| ELLEN FRANKLIN SILVER | CGM IRA CUSTODIAN | 1249 DUBONNET CT | | | OAK PARK | CA | 91377 | 4707 |
| ELLEN FREDA ROSEN & | LINDA C PETTY | 2618 TEMPLE DRIVE | | | DAVIS | CA | 95618 |
| ELLEN G COX | 30460 VINES CREEK RD | | | | DAGSBORO | DE | 19939 | 9609 |
| ELLEN G DEFOOR | 2381 N PARK AVE | | | | WARREN | OH | 44483 | 3443 |
| ELLEN G DRESCHEL | 1222 GREENWOOD ROAD | | | | RINGGOLD | GA | 30736 |
| ELLEN G FOLK TRUST | U/A/D 4 24 92 | ELLEN G FOLK TRUSTEE | 7848 POWDERHORN CT | | BRIGHTON | MI | 48114 |
| ELLEN G HAMILL | 8605 LANCOME DR | | | | PLANO | TX | 75025 |
| ELLEN G HARKEY TTEE | ELLEN G HARKEY REVOCABLE | TRUST U/A DTD 3/24/98 | 66087 182ND PLACE | | JACOBSON | MN | 55752 | 4827 |
| ELLEN G HUGO | 961 REGATTA DR | | | | SACRAMENTO | CA | 95833 |
| ELLEN G JACKSON | 480 NORTHRIDGE DR | | | | LAFAYETTE | GA | 30728 | 4737 |
| ELLEN G MILLER TTEE | FBO ELLEN G MILLER REV TRUST | U/A/D 08-10-2000 | 11 SUNSET DRIVE | SUITE 606 | SARASOTA | FL | 34236 | 5550 |
| ELLEN G MORROW & | GARY KENT MORROW JT TEN | 13309 KINGS GLEN DRIVE | ST LOUIS | | SAINT LOUIS | MO | 63131 |
| ELLEN G OLSON WATSON | 110 ARBON LANE | | | | NEW BERN | NC | 28562 | 8729 |
| ELLEN G POLLACK | 13356 VERDUN DR | | | | PALM BCH GDNS | FL | 33410 | 1473 |
| ELLEN GALLIVAN | 705 ELM ST | | | | ROME | NY | 13440 | 3218 |
| ELLEN GAMMON IRA | FCC AS CUSTODIAN | 341 BELL ROAD | | | NASHVILLE | TN | 37217 | 3811 |
| ELLEN GARINO IRA | FCC AS CUSTODIAN | 947 BRIARWOODS RD | | | FRANKLIN LAKES | NJ | 07417 | 1105 |
| ELLEN GINZBURG | 323 S 17TH STREET | | | | PHILADELPHIA | PA | 19103 |
| ELLEN GOAD | 301 COUNTRY CLUB LANE | | | | PITTSBURG | TX | 75686 |
| ELLEN GOLDFIELD KURNIT | PO BOX 5513 | | | | SANTA FE | NM | 87502 | 5513 |
| ELLEN GONECONTI | 12 CARLTON CT | | | | NEW CITY | NY | 10956 | 5830 |
| ELLEN GRACE JONES | 302 MCLEAN ST | | | | WILKES BARRE | PA | 18702 | 4519 |
| ELLEN GRANT | 387 WHITE OAK LANE | | | | GRAND ISLAND | NY | 14072 |
| ELLEN GRASSMAN | 1337 PADDOCK WAY | | | | CHERRY HILL | NJ | 08034 | 2937 |
| ELLEN GRIMES | 49 LILAC LN | | | | S BURLINGTON | VT | 05403 | 9200 |
| ELLEN H CAMPBELL | 2250 TALMADGE MAYO RD | | | | HARRODSBURG | KY | 40330 |
| ELLEN H HICKMOTT | TR ELLEN H HICKMOTT TRUST | UA 10/06/98 | 316 5TH STREET SOUTHEAST | | WASHINGTON | DC | 20003 | 2048 |
| ELLEN H LEE | 17 HAYES STREET | | | | NORWICH | NY | 13815 | 1617 |
| ELLEN H MCEVILY | 21 LINCOLN ST | | | | LARCHMONT | NY | 10538 | 2705 |
| ELLEN HAAS PETERSON | 2560 SUNSET DRIVE | | | | MIAMI BEACH | FL | 33140 |
| ELLEN HAFELE | 10 N MAIN ST | PO BOX 487 | | | SELBYVILLE | DE | 19975 | 0487 |
| ELLEN HALPIN | 13351-D RIVERSIDE DR #291 | | | | SHERMAN OAKS | CA | 91423 | 2508 |
| ELLEN HANICK | 9 HALLISEY DR | | | | NEWBURYPORT | MA | 01950 | 6518 |
| ELLEN HART | 1511 COUNTRY CLUB LANE | | | | SPENCER | IA | 51301 | 2648 |
| ELLEN HART | 1511 COUNTRY CLUB LN | | | | SPENCER | IA | 51301 | 2648 |
| ELLEN HAUDE | 2551 CLAY ST | | | | SAN FRANCISCO | CA | 94115 |
| ELLEN HEBER & | DAVID E SARFATTI | 405 N 13TH ST | | | PHILADELPHIA | PA | 19147 |
| ELLEN HILARY TARLIN & | ERIC JAY MAIERSON | 44 PROSPECT PARK W APT C5 | | | BROOKLYN | NY | 11215 |
| ELLEN HIRSCH & | JONATHAN HIRSCH & | BENNETT M HIRSCH | 153 LAKEBRIDGE DR N | | KINGS PARK | NY | 11754 |
| ELLEN HIRSCH IRA | FCC AS CUSTODIAN | 119 STIRRUP LN | | | LEVITTOWN | NY | 11756 | 3840 |
| ELLEN HOPKINS SCOTT | 6136 DAN PATCH CT | | | | INDIANAPOLIS | IN | 46237 | 3132 |
| ELLEN HURLEY CLARK | PO BOX 268 | | | | DOBBS FERRY | NY | 10522 |
| ELLEN I BROWN | 4773 RIDGE ROAD | | | | LOCKPORT | NY | 14094 | 9719 |
| ELLEN I ISAAC | 204 WEST TRENTON | | | | SHARPSVILLE | IN | 46068 | 9343 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN I MISURELLA | 664 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07735 5109 |
| ELLEN INGBER | ERIC WERTHEIM | 45 WALNUT AVE | | | MILLBURN | NJ | 07041 1511 |
| ELLEN ISABEL GEHEEB | 3159 KNOLLWOOD DR | APT 86 | | | MOBILE | AL | 36693 2756 |
| ELLEN J ANDERSON | 8248 EVERGREEN | | | | SAGAMORE HILLS | OH | 44967 |
| ELLEN J CANTWELL | ELLEN J. CANTWELL TRUST | 1738 SW COLLINS CT | | | PORTLAND | OR | 97219 |
| ELLEN J CARLISLE & | DONALD L CARLISLE JT TEN | 1253 PARK AVE | | | TARRANT | AL | 35217 3057 |
| ELLEN J CHRISTENSEN | 185-223 TUSCANY SPRINGS BLVD NW | CALGARY AB  T3L 2M2 | CANADA | | | | |
| ELLEN J CHRISTENSEN | 185-223 TUSCANY SPRINGS BLVD NW | CALGARY AB  T3L 2M2 | CANADA | | | | |
| ELLEN J CHRISTENSEN | 185-223 TUSCANY SPRINGS BLVD NW | CALGARY AB  T3L 2M2 | CANADA | | | | |
| ELLEN J CLEARY | 147 DEPEW ST | | | | LOUDON | TN | 37774 2965 |
| ELLEN J DILDINE | TR REVOCABLE LIVING TRUST OF | ELLEN J DILDINE | UA 6/1/05 | 3689 CRYSTAL VALLEY DR | HOWELL | MI | 48843 5404 |
| ELLEN J GILLINGS & | HARLOW E GILLINGS JT TEN | 4026 W MAIN ST RD | | | STERLING | MI | 48659 9429 |
| ELLEN J HYMES | 1140 CONCORD | | | | NORTHVILLE | MI | 48167 3309 |
| ELLEN J JENSEN (IRA) | FCC AS CUSTODIAN | 4919 RUNWAY DRIVE | | | FAIR OAKS | CA | 95628 8153 |
| ELLEN J KLUCK | ATTN ELLEN J MEADOWS | 104 STOCKWOOD CT | | | WOODSTOCK | GA | 30188 3863 |
| ELLEN J LORBER TR | ELLEN J LORBER TRUST | U/A DATED 4/28/97 | 1106 N OAK ST | | NORMAL | IL | 61761 1423 |
| ELLEN J MENDELSON | 123 N BABCOCK DR | | | | PALATINE | IL | 60074 5561 |
| ELLEN J MOORE TTEE OF THE | ELLEN J MOORE REV LIVING TRUST | DTD 11/04/97 | 5738 BRYANT ROAD | | LUDINGTON | MI | 49431 1582 |
| ELLEN J SMITH | ATTN ELLEN J RAMSEY | 27191 ACADEMY | | | ROSEVILLE | MI | 48066 4748 |
| ELLEN J STAPLETON | 510 MITCHELL RIDGE ROAD | PO BOX 531 | | | BAINBRIDGE | OH | 45612 0531 |
| ELLEN J SWEENEY | 1132 WOODGLEN AVENUE | | | | YPSILANTI | MI | 48198 6216 |
| ELLEN J WEBER | THE ELLEN J WEBER 2008 REVOCAB | 15 CYPRESS AVE | | | KENTFIELD | CA | 94904 |
| ELLEN J WOJTON | 161 FERNWOOD DR | | | | HARRINGTON | DE | 19952 6002 |
| ELLEN J WOLLAK | WOLLAK LIVING TRUST | 255 CLAREMONT BLVD | | | SAN FRANCISCO | CA | 94127 |
| ELLEN J ZUCKER | 71 ST MARYS STREET #2 | | | | BROOKLINE | MA | 02446 8207 |
| ELLEN JABLON MAYNARD | 23 KNOLLWOOD DR | | | | LIVINGSTON | NJ | 07039 3137 |
| ELLEN JANE EVERETT | 8012 AVIS MILL RD | | | | WILLIAMSPORT | MD | 21795 2000 |
| ELLEN JANE FISCHER | 215 E 68TH ST | | | | NEW YORK | NY | 10021 5718 |
| ELLEN JARRETT | TR ELLEN JARRETT 1994 TRUST UA 02/11/94 | 14 THE DELL | LALESTON MID GLAM | SO WALES CF32 0HR UNITED KINGDOM | | | |
| ELLEN JEAN BEACHLEY | CO ELLEN B JENKINS | 100 GREENBRIAR LN | | | DILLSBURG | PA | 17019 1316 |
| ELLEN JEAN BERGMAN | 7 HEATHER LANE | | | | HACKETTSTOWN | NJ | 07840 4801 |
| ELLEN JO CRABLE | CHARLES SCHWAB & CO INC CUST | 4108 KIRKWALL ST | | | PLANO | TX | 75093 |
| ELLEN JO LANCEY | 81 VERNON AVENUE | | | | VERNON | CT | 06066 |
| ELLEN JOAN BOYD | 3426 BONNYVIEW DRIVE | | | | CARSON CITY | NV | 89701 5598 |
| ELLEN JOHNSON SILLS | 126 SHADY LANE | | | | FAYETTEVILLE | NY | 13066 1531 |
| ELLEN JOY DUBY | 52 ORCHARD AVE | | | | WEST NEWTON | MA | 02465 |
| ELLEN JOYCE STEINBERG | 2664 NE 135TH ST | | | | NORTH MIAMI | FL | 33181 3517 |
| ELLEN JUNE RICE | 4822 SELKIRK DR | | | | SOUTH BEND | IN | 46614 3425 |
| ELLEN K ADLER | CUST SARAH E ADLER UGMA PA | PO BOX 11933 | 125 LOCUST ST | | HARRISBURG | PA | 17108 1933 |
| ELLEN K B ALPAUGH | IRA ACCOUNT | FCC AS CUSTODIAN | 177 EYLAND AVENUE | | SUCCASUNNA | NJ | 07876 1533 |
| ELLEN K BARTON | 711 SPLITRAIL DRIVE | | | | BRENTWOOD | TN | 37027 5751 |
| ELLEN K COOPER | 124 S CHIPMAN | | | | OWOSSO | MI | 48867 3326 |
| ELLEN K GOULD | PREFERRED ADVISOR NON DISCRETIONARY | 112_APPLE VALLEY DRIVE | | | WOODSTOCK | GA | 30188 |
| ELLEN K GRIFFITHS | 1168 HIGHLAND AVE | | | | FALL RIVER | MA | 02720 5710 |
| ELLEN K HETZEL | 3 CARLA CT | WINDMILL POND | | | MORRISTOWN | NJ | 07960 5959 |
| ELLEN K HYLAND | TR ELLEN K HYLAND REVOCABLE | LIVING TRUST UA 09/05/03 | 236 20TH AVE SE | | ST PETERSBURG | FL | 33705 2816 |
| ELLEN K KUHL | G 6441 W POTTER RD | | | | FLUSHING | MI | 48433 |
| ELLEN K LONGMIRE | 1520 W 27TH STREET | | | | MINNEAPOLIS | MN | 55408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN K MEADE | 9907 RANCHWOOD CIR | | | | BRADENTON | FL | 34202 | 9413 |
| ELLEN K MIRE | 321 BONHAM LOOP | | | | GEORGETOWN | TX | 78633 |
| ELLEN K MORA | 3442 NORTH GREENVIEW | | | | CHICAGO | IL | 60657 | 1308 |
| ELLEN K PRESSMAN | 4080 DECLARATION AVENUE | | | | CALABASAS | CA | 91302 | 5741 |
| ELLEN K SALSBURY | 8 TERRANE AVENUE | | | | NATICK | MA | 01760 | 1707 |
| ELLEN K SMITH | 737 40TH AVE | | | | SAN FRANCISCO | CA | 94121 |
| ELLEN K SOLENDER AND | ROBERT L SOLENDER TEN IN COM | 9131 DEVONSHIRE | | | DALLAS | TX | 75209 | 2411 |
| ELLEN KATZ | 4420 FERRAN DRIVE | | | | METAIRIE | LA | 70002 |
| ELLEN KAY SIMMONS | 2460 LYONNESSE LN | | | | BROOKFIELD | WI | 53045 | 3940 |
| ELLEN KELLEY TR | UA 08/13/2008 | ELLEN K KELLEY LIVING TRUST | 1096 OAK POINTE DRIVE | | WATERFORD | MI | 48327 |
| ELLEN KIMBERLY LANE & | BERNARD P GALIPEAU | JT TEN | 2719 LAKE STREET | | SHOREHAM | VT | 05770 | 9644 |
| ELLEN KNAPP | 23034 CUERVO DRIVE | | | | SANTA CLARITA | CA | 91354 |
| ELLEN KOELSCH | FREDERICK J KOELSCH | 335 JACLYN LN | | | OSSINING | NY | 10562 | 1439 |
| ELLEN KOMER | 42300 WATERWHEEL ROAD | | | | NORTHVILLE | MI | 48167 | 2203 |
| ELLEN L ARTHUR | 4438 W DODGE ROAD | | | | CLIO | MI | 48420 | 8580 |
| ELLEN L BROWN | 2837 COURT STREET | | | | ASHLAND | KY | 41101 |
| ELLEN L CAVERLY | 1804 KIMBER AV | | | | MARQUETTE | MI | 49855 | 1508 |
| ELLEN L COPE | 909 CLINTON PL | | | | RIVER FOREST | IL | 60305 | 1503 |
| ELLEN L COSMEZ | CHARLES SCHWAB & CO INC CUST | 5489 BALKAN CT. | | | CASTRO VALLEY | CA | 94552 |
| ELLEN L ENOCHS | 104 PEARL STREET | | | | BELFAST | ME | 04915 |
| ELLEN L FOX | 93 PORT PERRY ROAD | | | | NORTH VERSAILLES | PA | 15137 | 1435 |
| ELLEN L GAWRISCH | N73 W 27077 KETTLE CORE LANE | | | | SUSSEX | WI | 53089 |
| ELLEN L GEVRY | 7 DUDLEY HILL ROAD | | | | DUDLEY | MA | 01571 |
| ELLEN L HARRIS AND | JAMES J HARRIS JR TTEE | MARK MCGINNITY TRUST | DTD 12/28/1994 | 6844 E 54TH ST | TULSA | OK | 74145 | 7511 |
| ELLEN L HATCH | TR ELLEN L HATCH REV TRUST | UA 06/17/04 | 1003 SYMES COURT | | ROYAL OAK | MI | 48067 | 1509 |
| ELLEN L KETTINGER | 3355 WEST ALBAIN RD | | | | MONROE | MI | 48161 | 9512 |
| ELLEN L KIDD & | ALAN KIDD JT TEN | 2520 NEW HAVEN CT | | | EDMOND | OK | 73013 | 5677 |
| ELLEN L LEE | 615 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502 | 2249 |
| ELLEN L LESESNE | 700 DAVEGA DRIVE UNIT 3 | | | | LEXINGTON | SC | 29073 | 7472 |
| ELLEN L LORENZ | 310 MAGOWAN AVE | | | | IOWA CITY | IA | 52246 | 3514 |
| ELLEN L MACWILLIAM | 2905 GARDEN CREEK RD | | | | CASPER | WY | 82601 | 6626 |
| ELLEN L MORIN | 412 HIGH ST | | | | DRESDEN | OH | 43821 | 9586 |
| ELLEN L PAVKOVICH | G-4115 W COURT ST | | | | FLINT | MI | 48532 |
| ELLEN L S OLSZEWSKI | 330 ROCKWELL CIR | | | | LAKE MARY | FL | 32746 | 3803 |
| ELLEN L SAVADYGA & | DEBOARA MAY SAVADYGA TR | UA 07/24/02 SAVADYGA FAMILY TRUST | OF THE DAVID D SAVADYGA LIVING | TRUST PO BOX 445 - 156 SOUTH ST | WRENTHAM | MA | 02093 |
| ELLEN L SCHNEIDER | TR ELLEN L SCHNEIDER TRUST | UA 12/01/00 | 1592 WYANDOTTE AVE | | LAKEWOOD | OH | 44107 | 4736 |
| ELLEN L SESTAK | 5537 WILCOX | | | | DOWNERS GROVE | IL | 60516 | 1510 |
| ELLEN L SHERK | 1003 MONTGOMERY AVE | | | | FT WASHINGTON | PA | 19034 | 1511 |
| ELLEN L SHIVELY | TR ELLEN L SHIVELY TRUST | UA 07/08/97 | 11890 QUARTERHORSE CT | | CINCINNATI | OH | 45249 | 1278 |
| ELLEN L WADE | 319 PARKMAN RD | | | | WARREN | OH | 44485 | 2505 |
| ELLEN L WHALEY | 20637 WILLIAMSBURG COURT | | | | HARPER WOODS | MI | 48225 | 1509 |
| ELLEN L WILLIAMS | 631 E GOLF ROAD | | | | LIBERTYVILLE | IL | 60048 | 3439 |
| ELLEN L ZIELINSKI | 11080 FAIR LAWN DRIVE | | | | PARMA | OH | 44130 | 1216 |
| ELLEN LEE BYRD | 3407 RIVERCREST DR. | | | | AUSTIN | TX | 78746 |
| ELLEN LEEDY | CUST MICHAEL LEEDY UTMA NJ | 401 STONEWOOD DR | | | PEACHTREE CITY | GA | 30269 | 6640 |
| ELLEN LEIPPE | 24 WOODSIDE DR | | | | PENFIELD | NY | 14526 | 2231 |
| ELLEN LEKISCH | 1403 P ST | | | | ANCHORAGE | AK | 99501 | 4934 |
| ELLEN LERNER | 200 GEORGIAN COURT ROAD | | | | ROCHESTER | NY | 14610 | 3421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN LEWIS | 402 CHISHOLM TRAIL | | | | YAKIMA | WA | 98908 | 3317 |
| ELLEN LEYBA | 1045 N. UTAH ST | NO. 211 | | | ARLINGTON | VA | 22201 | |
| ELLEN LI | 5 CLERBROOK LN | | | | SAINT LOUIS | MO | 63124 | |
| ELLEN LICHTIG | 1420 CORNELL AVE | | | | BERKELEY | CA | 94702 | 1002 |
| ELLEN LINKER MARTIN | 163 ROUNDHILL ROAD | | | | ROSLYN | NY | 11577 | 1536 |
| ELLEN LOIS FRAZAR | ELF REV LIVING TRUST FOR INVES | 801 RIVERHILL DR APT 754 | | | ATHENS | GA | 30606 | |
| ELLEN LOKEN | 26530 WEST PINE ST APT 8 | | | | ELEVA | WI | 54738 | |
| ELLEN LOU APOSTOLOS | 205 GREEN BAY RD | STE 204 | | | THIENSVILLE | WI | 53092 | 1664 |
| ELLEN LOUDEAN SCHMITT | TTEE ELLEN LOUDEAN | SCHMITT TRUST | U/A MAY 13 1991 | 1095 DEVONSHIRE | NAPERVILLE | IL | 60540 | 6271 |
| ELLEN LOUISE CHESS | 530 S LAKE AVE UNIT 295 | | | | PASADENA | CA | 91101 | |
| ELLEN LOUISE DISHAROON | CHAPPELL | 2307 JUNIPER STREET | | | NORFOLK | VA | 23513 | 3939 |
| ELLEN LOUISE JACKSON | 97 BOILING SPRING RD | | | | DANVILLE | IL | 61832 | 1155 |
| ELLEN LOUISE SCHNITZKER | 2837 COURT STREET | | | | ASHLAND | KY | 41101 | 6201 |
| ELLEN LOVELLO | 902 TIERRA LARGO WAY | | | | NAPLES | FL | 34119 | |
| ELLEN LUNDGREN | 1946 7TH STREET APT 115 | | | | RIVERSIDE | CA | 92507 | |
| ELLEN LYNAH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 35 MARBLE CIR | | ROCHESTER | NY | 14615 | |
| ELLEN M ANDERSON | APT 30 | 1000 E BOSTON ST | | | SEATTLE | WA | 98102 | 4100 |
| ELLEN M ARVOLD ROLLOVER IRA | FCC AS CUSTODIAN | 1575 F ST | | | ANCHORAGE | AK | 99501 | 5029 |
| ELLEN M BEGLEY & | NANCY E BEGLEY JT TEN | 25 RUSSETT LN | | | MELROSE | MA | 02176 | 2936 |
| ELLEN M BENSON | 2224 HERMITAGE DRIVE | | | | DAVISON | MI | 48423 | 2069 |
| ELLEN M BORDINHAO | CUST JANSEN BRENNAN | BORDINHAO | 122 E 11TH AVE | | COLUMBUS | OH | 43201 | |
| ELLEN M BRIGGS | 12 MOUNT HURON CT | | | | FARMINGVILLE | NY | 11738 | 2820 |
| ELLEN M BROOME & | HOYLE S BROOME JT TEN | ELLEN M BROOME & HOYLE S BROOME | JT TEN | 129 DEERWOOD LAKE DR | HARPERSVILLE | AL | 35078 | 9753 |
| ELLEN M CAHILL | 62 CHERRY STREET | | | | LYNN | MA | 01902 | |
| ELLEN M CARVATT | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4006 40TH AVE S | | MINNEAPOLIS | MN | 55406 | |
| ELLEN M CASEY | 14482 HILLSHIRE DR | | | | WILLIS | TX | 77318 | 4478 |
| ELLEN M CHEN | 1 JOHN ANDERSON DR APT 513 | | | | ORMOND BEACH | FL | 32176 | |
| ELLEN M COLLINS | 7249 SOUTH JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473 | 8873 |
| ELLEN M CONLAN | PO BOX 153 | | | | HAVERFORD | PA | 19041 | 0153 |
| ELLEN M DICKSON EXECS | ESTATE OF FRANK L DICKSON | 119 OAK GLEN | | | SAN ANTONIO | TX | 78209 | 2332 |
| ELLEN M DUNN | ELLEN M DUNN LIVING TRUST | 16313 WHITEHEAD DR | | | LINDEN | MI | 48451 | |
| ELLEN M DUNN | TR ELLEN M DUNN LIVING TRUST | UA 03/27/99 | 16313 WHITEHEAD DR | | LINDEN | MI | 48451 | 8775 |
| ELLEN M EITEN | CUST JOHN N EITEN UGMA IL | 202 S CHICAGO ST | | | LADD | IL | 61329 | |
| ELLEN M FINN | TR UA 02/24/90 RUTH J FINN TRUST | 570 RIVERSHIRE PLACE | | | LINCOLNSHIRE | IL | 60069 | 3813 |
| ELLEN M FITZGERALD | 1211 LAWSON COVE CIRCLE | | | | VIRGINIA BEACH | VA | 23455 | 6826 |
| ELLEN M FOY | RT 1 BOX 190N | | | | MARTINSBURG | WV | 25401 | 9725 |
| ELLEN M GOLDENSOHN | 420 WEST END AVENUE | | | | NEW YORK | NY | 10024 | 5708 |
| ELLEN M GONZALES | TR ELLEN M GONZALES LIVING TRUST | UA 03/25/94 | 3115 CHESTNUT | | DEARBORN | MI | 48124 | 4313 |
| ELLEN M GRUHN | 5 CHARLESDALE ROAD | | | | MEDFIELD | MA | 02052 | 1523 |
| ELLEN M GUENTHER | TR ELLEN M GUENTHER TRUST | UA 5/15/92 | 21358 EATON RD | | FAIRVIEW PARK | OH | 44126 | 2727 |
| ELLEN M GUYOTT | PO BOX 978 | | | | KENNEBUNKPORT | ME | 04046 | 0978 |
| ELLEN M HARRIS | TR ELLEN HARRIS REV TRUST | UA 1/3/00 | 1003 GRAYLYN RD | | WILMINGTON | DE | 19803 | 3332 |
| ELLEN M HINTON | 5406 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | 5404 |
| ELLEN M HIRSCHEY | 6804 SOUTHDALE RD | | | | EDINA | MN | 55435 | 1661 |
| ELLEN M HURTT | 53359 LORINA CT | | | | CHESTERFIELD | MI | 48047 | 6120 |
| ELLEN M ISAAK | NORBERT J ISAAK EXEMPTION TR | 1775 37TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| ELLEN M JOHNSTON | 25 OLD WAGON RD | | | | OLD GREENWICH | CT | 06870 | 1105 |
| ELLEN M KELLEY | PO BOX 612 | | | | WENTZVILLE | MO | 63385 | 0612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN M KOLLER | 226 PRAGUE DR | | | SAN JOSE | CA | 95119 | 301 |
| ELLEN M LABRECQUE | 163 PINE GROVE DR | | | SO HADLEY | MA | 01075 | 3201 |
| ELLEN M LADY | 4249 WOODCLIFF RD | | | SHERMAN OAKS | CA | 91403 | 4339 |
| ELLEN M LASKOWSKI | 166 S CAROLYN DR | | | LAKE CITY | MI | 49651 | 9313 |
| ELLEN M LICHNER | CHARLES SCHWAB & CO INC CUST | 16420 LESLIE ANN DRIVE | | TINLEY PARK | IL | 60477 | |
| ELLEN M LODGE | 5986 GREEN POND DR | | | JACKSONVILLE | FL | 32258 | 1143 |
| ELLEN M MARTIN | 2315 TANGLEWOOD DR | | | BIRMINGHAM | AL | 35216 | 2425 |
| ELLEN M MERLINE REV LIVING TR | U/A/D 3-24-03 | ELLEN M MERLINE TRUSTEE | 1490 BRENTWOOD DR | TROY | MI | 48098 | |
| ELLEN M MILLER | 12836 DICE RD | | | FREELAND | MI | 48623 | 9283 |
| ELLEN M MURPHY | APT 4D | 525 WEST 238TH STREET | | BRONX | NY | 10463 | 1821 |
| ELLEN M NELSON | 4191 S KIVA HILL DRIVE | | | ST GEORGE | UT | 84790 | 4773 |
| ELLEN M OSULLIVAN | 22319 LYNDON ST | | | DETROIT | MI | 48223 | 1854 |
| ELLEN M PACAK | 1064 MATTANDE LN | | | NAPERVILLE | IL | 60540 | 4836 |
| ELLEN M PAVONE AND | FRANK J PAVONE JTWROS | 57 ROTTERDAM DRIVE | | GLENMONT | NY | 12077 | 3642 |
| ELLEN M PAZERUNAS | THE ELLEN MARY PAZERUNAS TRUST | PO BOX 1210 | | MELROSE PARK | IL | 60161 | |
| ELLEN M PEIRCE | 9 SQUIBNOCKET RD | | | FRANKLIN | MA | 02038 | 1436 |
| ELLEN M PICCIOLO & | CARMEN J PICCOLO JR JT TEN | 123 PASSAIC ST | | NEW PROVIDENCE | NJ | 07974 | 1715 |
| ELLEN M R DELOCIS | 2 FLETCHER DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | 5623 |
| ELLEN M RACUSIN | 25541 COLLEEN | | | OAK PARK | MI | 48237 | 1301 |
| ELLEN M RAINEY | 2504 MIORI LN | | | VICTORIA | TX | 77901 | 4360 |
| ELLEN M RINESS | PO BOX 644 | | | LOLETA | CA | 95551 | 0644 |
| **ELLEN M ROPIAK &** | **JOSEPH ROPIAK JT TEN** | **4121 BUDDINGTONS LGD CT** | | **MIDDLEBURG** | **FL** | **32068** | |
| ELLEN M ROWE | 3318 BRONSON BLVD | | | KALAMAZOO | MI | 49008 | 2926 |
| ELLEN M SCHAUB & | ALBERT J SCHAUB JT TEN | 14 CRAGMERE RD | | SUFFERN | NY | 10901 | 7516 |
| ELLEN M SEALE & | CYNTHIA A RILEY JT TEN | 2490 BOUGHNER LAKE RD | | PRESCOT | MI | 48756 | 9371 |
| ELLEN M SIMPSON | 536 RTE 10 | | | PIERMONT | NH | 03779 | 3312 |
| ELLEN M STEWART | 5541 WESTWOOD NORTHERN BLVD | APT 8 | | CINCINNATI | OH | 45248 | 2346 |
| ELLEN M STYLES | 100 FLUD ST | | | SUMMERVILLE | SC | 29483 | 3206 |
| ELLEN M SWEERS & | JUDY A CLARK JT TEN | 804 JEFFERSON STREET | | MT MORRIS | MI | 48458 | 3218 |
| ELLEN M TEHOKE | 2254 CARTBRIDGE ROAD | | | FALLS CHURCH | VA | 22043 | 2933 |
| ELLEN M WALDO | 428 R D 3 NINHAM RD | | | CARMEL | NY | 10512 | 9803 |
| ELLEN M WILLMORE | PAMELA G WILLMORE | 1007 N CARLISLE ST | | ALBERTVILLE | AL | 35951 | 3854 |
| ELLEN M WUESTHOFF | 2118 OAK ORCHARD RIVER RD | | | WATERPORT | NY | 14571 | 9746 |
| ELLEN M. BOVA | CGM IRA CUSTODIAN | 1572 SILO ROAD | | YARDLEY | PA | 19067 | 4255 |
| ELLEN M. GARFINK | 3126 GRACEFIELD RD | APT 406 | | SILVER SPRING | MD | 20904 | 5829 |
| ELLEN MAE ERVIN | G5101 MARILYN DR | | | FLINT | MI | 48506 | |
| ELLEN MAE SWEERS & | CARL G SWEERS JT TEN | 804 JEFFERSON ST | | MT MORRIS | MI | 48458 | 3218 |
| ELLEN MAE SWEERS & | GLENN L SWEERS JT TEN | 804 JEFFERSON ST | | MT MORRIS | MI | 48458 | 3218 |
| ELLEN MAE SWEERS & | LARRY S SWEERS JT TEN | 804 JEFFERSON ST | | MT MORRIS | MI | 48458 | 3218 |
| ELLEN MAE SWEERS & | PAMELA J HOTTOIS JT TEN | 804 JEFFERSON ST | | MT MORRIS | MI | 48458 | 3218 |
| ELLEN MANCINI | PO BOX 3744 | | | FORT PIERCE | FL | 34948 | 3744 |
| ELLEN MANSER & | CLARK M MANSER JT TEN | 1382 NEWTOWN LANGHORNE RD | | NEWTOWN | PA | 18940 | 2401 |
| ELLEN MANSER & | NORRIS J G MANSER JT TEN | 1382 NEWTOWN LANGHORN RD | | NEWTOWN | PA | 18940 | 2401 |
| ELLEN MARCH | PO BOX 978 | | | KENNEBUNKPORT | ME | 04046 | 0978 |
| ELLEN MARGARET HARTZLER | CHARLES SCHWAB & CO INC CUST | 10009 SANTA ROSA AVE | | SAN RAMON | CA | 94583 | |
| ELLEN MARIE CROMPTON | 146 PLEASANT VIEW ST | | | METHUEN | MA | 01844 | 3918 |
| ELLEN MARIE HENDRICKS | 876 WEST SHORE RD | | | BRONSON | MI | 49028 | |
| ELLEN MARIE KRAFT | 266 W FAIRVIEW STREET | | | BETHLEHEM | PA | 18018 | 6627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN MARIE MASCHKA & | DANIEL R MASCHKA JT TEN | 4643 N 83RD AVENUE CIR | | | OMAHA | NE | 68134 3211 |
| ELLEN MARIE MURPHY | 3 HAMDEN HEIGHTS CT | | | | NEW CITY | NY | 10956 6805 |
| ELLEN MARIE RAMIREZ | 11806 ROSETON AVE | | | | NORWALK | CA | 90650 7950 |
| ELLEN MARIE SCHAUB | 14 CRAGMERE ROAD | | | | SUFFERN | NY | 10901 7516 |
| ELLEN MARIE SCHAUB | CUST JUSTIN LYNN SCHAUB UGMA NY | 14 CRAGMERE RD | | | SUFFERN | NY | 10901 7516 |
| ELLEN MARIE WARD & | MARGO JEAN WARD WILLIAMS JT TEN | 11949 RIVERSIDE DR | HOME # 139 | | LAKESIDE | CA | 92040 2318 |
| ELLEN MARKHAM | 5002 GREENCAP | | | | IRVINE | CA | 92604 |
| ELLEN MARKOWITZ | 32 WILDWOOD DRIVE | | | | DIX HILLS | NY | 11746 6041 |
| ELLEN MARKOWITZ & | MITCHELL MARKOWITZ JT TEN | 26 MOHEGAN LANE | | | RYE BROOK | NY | 10573 1429 |
| ELLEN MARTHA LEVY | 1 OGSTON TER | | | | MALVERNE | NY | 11565 1435 |
| ELLEN MARTIN & | SAMSON JOCHNOWITZ JT TEN | SPECIAL ACCOUNT #1 | 61-20 GRAND CENTRAL PKWY | | FOREST HILLS | NY | 11375 1263 |
| ELLEN MARTINEZ | CHARLES SCHWAB & CO INC CUST | 9709 SHIRLAND LANE | | | FRISCO | TX | 75035 |
| ELLEN MARY KENNARY | ATTN ELLEN KENNARY DOYLE | 276 RIDGE RD | | | GROSSE POINTE | MI | 48236 3152 |
| ELLEN MARY MAXWELL | 5524 SHERRIER PL, NW | | | | WASHINGTON | DC | 20016 2564 |
| ELLEN MARY MAXWELL ACF | CHARLES H M LONAEUS U/DC/UTMA | 5524 SHERRIER PL, NW | | | WASHINGTON | DC | 20016 2564 |
| ELLEN MASCARENAS | 420 ARGYLE ROAD | | | | EAST MEADOW | NY | 11554 4205 |
| ELLEN MASON | 6162 DOWNS RIDGE COURT | | | | ELKRIDGE | MD | 21075 |
| ELLEN MATHILDA LEE | 8028 MISSION VISTA DR | | | | SAN DIEGO | CA | 92120 1551 |
| ELLEN MCDONALD | PO BOX 155 | | | | COKER | AL | 35452 0155 |
| ELLEN MEIER | 72 40 INGRAM ST | | | | FOREST HILLS | NY | 11375 |
| ELLEN MERCER FALLON TTEE | MERCER TRUST U/A/D 07/12/89 | LANGROCK SPERRY & WOOL | PO DRAWER 351 | | MIDDLEBURY | VT | 05753 0351 |
| ELLEN MEYERS | 157 MYRTLE ST | | | | WALTHAM | MA | 02453 5809 |
| ELLEN MITCHELL | 755 PARK AVE | # 7B | | | NEW YORK | NY | 10021 4255 |
| ELLEN MOCULESKI | 24 EMMETT ST. | | | | NEW HYDEPARK | NY | 11040 |
| ELLEN MOCULESKI | 24EMMETTST. | | | | NEWHYDEPARK | NY | 11040 |
| ELLEN MORLEY | 16751 15TH AVE NW | | | | SHORELINE | WA | 98177 3842 |
| ELLEN MORSE | 316 RAES CREEK DR | | | | GREENVILLE | SC | 29609 1989 |
| ELLEN MOST | 7479 GLENDEVON LN APT 502 | | | | DELRAY BEACH | FL | 33446 2815 |
| ELLEN MULLANEY | CHARLES SCHWAB & CO INC CUST | 59 MAPLE AVENUE | | | ATKINSON | NH | 03811 |
| ELLEN MUST REV LVG TRUST | ELLEN B MUST TTEE UA DTD | 01/15/90 | AS AMENDED 06/21/02 | 31951 PARTRIDGE LN APT 24 | FARMINGTN HLS | MI | 48334 1376 |
| ELLEN N FITZGERALD | 434 GILPIN ST | | | | DENVER | CO | 80218 4016 |
| ELLEN N WITTE | 523 4 MILE ROAD N W | | | | COMSTOCK PARK | MI | 49321 8520 |
| ELLEN NAUJOKS | 8 LAFAYETTE ST | | | | SAUGERTIES | NY | 12477 |
| ELLEN O BURCHELL | CUST GRANT P BURCHELL UGMA OH | 9174 GREGORY COURT | | | MENTOR | OH | 44060 4429 |
| ELLEN O COLLINS | SEPARATE ACCT | 630 38TH AVE | | | SEATTLE | WA | 98122 |
| ELLEN O'CONNELL | 47 BALLYKEEFE ESTATE | LIMERICK | IRELAND | | | | |
| ELLEN ODONNELL FORTE & | JOSEPH D FORTE | 190 CHACE AVENUE | | | PROVIDENCE | RI | 02906 |
| ELLEN ODRISCOLL | 10 RIPLEY LANE | | | | SOUTH BEL MAR | NJ | 07719 2922 |
| ELLEN ODRISCOLL & | GRACE O DRISCOLL JT TEN | 10 RIPLEY LANE | | | SOUTH BEL MAR | NJ | 07719 2922 |
| ELLEN OPPENHEIM | 2724 STARR MEADOWS LOOP | | | | RENO | NV | 89509 7357 |
| ELLEN P BRENNAN | 5 REYNOLDS TERRACE | | | | SPARTA | NJ | 07871 2824 |
| ELLEN P GLICKFIELD | 415 EAST 2ND ST | | | | BROOKLYN | NY | 11218 3905 |
| ELLEN P MANSER | 1382 NEWTON LANGHORNE RD | | | | NEWTON | PA | 18940 2401 |
| ELLEN P MINOR | 2000 RIVERVIEW AVE | | | | WILMINGTON | DE | 19806 1230 |
| ELLEN P RAPOZO AS TTEE FOR THE | ELLEN P RAPOZO TRUST DTD 4/4/84 | P O BOX 6 | | | KILAUEA | HI | 96754 0006 |
| ELLEN P STANTON | 5079 STRATFORD ROAD | | | | BIRMINGHAM | AL | 35242 3131 |
| ELLEN P SULLIVAN | 103 DALE ST | APT 1030 | | | DEDHAM | MA | 02026 3428 |
| ELLEN P URQUHART | 149 WARREN AVE | | | | BOSTON | MA | 02116 5917 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELLEN P VIGNEAUX | 98 MAC GREGOR AVE | | | | | ROSLYN HEIGHTS | NY | 11577 | 1909 |
| ELLEN PARKER | PO BOX 18 | | | | | NEW YORK | NY | 10024 | 0018 |
| ELLEN PARKS | 1954 SHAWN WAYNE CIR SE | | | | | ATLANTA | GA | 30316 | 3786 |
| ELLEN PATRICIA PERRY | 104 ADDISON DR | | | | | ORMOND BEACH | FL | 32174 | 2652 |
| ELLEN PENNER DICKS | 4621 E 44TH ST | | | | | STILLWATER | OK | 74074 | |
| ELLEN PERRY | 2860 SHOOK HILL CIRCLE | | | | | BIRMINGHAM | AL | 35223 | |
| ELLEN PETERSON MORRIS | 12 LAKE RD | | | | | SHORT HILLS | NJ | 07078 | 3208 |
| ELLEN PIEKLO | 9 SUNSET DRIVE | | | | | LIVONIA | NY | 14487 | |
| ELLEN POLZIN & | ALEX POLZIN & | EDWARD ALEXANDER POLZIN | 8260 28 MILE RD | | | WASHINGTON | MI | 48094 | 1500 |
| ELLEN PORTER | 212 E 600 N | | | | | ALEXANDRIA | IN | 46001 | 8612 |
| ELLEN PRATTS & | SAMANTHA PRATTS JT TEN | 18221 SW 22 STREET | | | | PEMBROKE PNES | FL | 33029 | |
| ELLEN R BITNER & | JEFFERY B BITNER | JT TEN | 4930 WOODSTREAM VILLAGE | DR | | KINGWOOD | TX | 77345 | 2304 |
| ELLEN R BRANHAM | 1638 PIGEON RIDGE RD | | | | | CROSSVILLE | TN | 38555 | |
| ELLEN R FECHER | 228 MERRIWEATHER RD | | | | | GROSSE POINTE | MI | 48236 | 3534 |
| ELLEN R HOLCOMBE | 10478 MCWAIN RD | | | | | GRAND BLANC | MI | 48439 | 8321 |
| ELLEN R JAFFE | 12 BIRCH GROVE DR | | | | | ARMONK | NY | 10504 | 2521 |
| ELLEN R KACKLEY | 904 SUNSET LANE | | | | | COLUMBIA | MO | 65203 | 2777 |
| ELLEN R MEZZERA | 1665 SUGARLOAF DRIVE | | | | | SAN MATEO | CA | 94403 | 3947 |
| ELLEN R RETTIG | 3088 BROOKHILL DRIVE | | | | | BIRMINGHAM | AL | 35242 | 3755 |
| ELLEN R SELKER | 27 GLEN RIDGE LN | | | | | PITTSBURGH | PA | 15243 | 1007 |
| ELLEN R SNYDER | CUST ANTHONY J SNYDER UGMA PA | 404 W BIDDLE ST | PO BOX 286 | | | GORDON | PA | 17936 | 0286 |
| ELLEN R SNYDER | CUST JACQUELINE M SNYDER | UGMA PA | 404 W BIDDLE ST | PO BOX 286 | | GORDON | PA | 17936 | 0286 |
| ELLEN R TURNHEIM & | CAROL S STRICKER JT WROS | 4555 HENRY HUDSON PKWY | APT. 1007 | | | RIVERDALE | NY | 10471 | |
| ELLEN R WALLS & | RONALD M WALLS JTTEN | 1002 CHESTNUT STREET | | | | LEESPORT | PA | 19533 | 9259 |
| ELLEN RAIS SCHREYER | 50 WOODLAND BLVD | | | | | CENTEREACH | NY | 11720 | 3649 |
| ELLEN RANNEY WOLF | 19 LEACLIFF LN | | | | | WEST SENECA | NY | 14224 | 3517 |
| ELLEN REDAVID | 201 ORVASCO DRIVE | | | | | PT. JEFFERSON | NY | 11777 | |
| ELLEN RHODEN | 604 W MYSTIC DR | | | | | BEAUFORT | SC | 29902 | 6021 |
| ELLEN ROBBINS | 73 HOLLOW ROAD | | | | | SKILLMAN | NJ | 08558 | |
| ELLEN ROBERTS | 70-25 YELLOWSTONE BLVD | | | | | FOREST HILLS | NY | 11375 | 3164 |
| ELLEN ROBINSON | 7383 MISSION HILLS DRIVE | | | | | LAS VEGAS | NV | 89113 | |
| ELLEN ROSENBERG | CUST AARON S ROSENBERG UTMA WI | 1357 E 50TH STREET | | | | CHICAGO | IL | 60615 | |
| ELLEN ROSENBERG | CUST MATTHEW ROSENBERG UTMA WI | 1357 E 50TH STREET | | | | CHICAGO | IL | 60615 | |
| ELLEN ROSENFELD | 6972 S 3RD STREET ROAD | | | | | WACO | TX | 76706 | |
| ELLEN ROTHSTEIN | 69-62 180 STREET | | | | | FLUSHING | NY | 11365 | 3530 |
| ELLEN RUANE | CHARLES SCHWAB & CO INC CUST | 1 HILLTOP COURT | | | | UNION TOWNSHIP | NJ | 08802 | |
| ELLEN RUBIN | 9715 DEEP SMOKE | | | | | COLUMBIA | MD | 21046 | 2807 |
| ELLEN RUTH EVANS | 135 E 71 ST | | | | | NEW YORK | NY | 10021 | 4258 |
| ELLEN S ABERNATHY & | CHARLES LOUIS ABERNATHY | 11117 ALHAMBRA | | | | AUSTIN | TX | 78759 | |
| ELLEN S COHEN | CRAIG ALAN ZERNER SUPPLEMENTAL | 42 JOHNSON PL | | | | OCEANSIDE | NY | 11572 | |
| ELLEN S CRABB | 4344 N PENNSYLVANIA ST | | | | | INDIANAPOLIS | IN | 46205 | 1726 |
| ELLEN S ERVIN | 10656 RONDO | | | | | BATON ROUGA | LA | 70815 | 4846 |
| ELLEN S FELDPAUSCH | 315 N PINE | | | | | FOWLER | MI | 48835 | 9293 |
| ELLEN S GREVES | 3316 NUTLEY CIRCLE | | | | | YORKTOWN HEIGHTS | NY | 10598 | 1207 |
| ELLEN S GRUBB | 116 BLEDDYN ROAD | | | | | ARDMORE | PA | 19003 | 1502 |
| ELLEN S HARRIS | 602 E MAIN ST | | | | | GREENTOWN | IN | 46936 | 1305 |
| ELLEN S HASHIMOTO & | NATHAN M HASHIMOTO JT TEN | 406 UHINI PL | | | | HONOLULU | HI | 96813 | 1105 |
| ELLEN S KARMITZ | 22 DONALD DR | | | | | SYOSSET | NY | 11791 | 5208 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Code |
|---|---|---|---|---|---|---|---|---|
| ELLEN S MC NAMARA & | MICHAEL J MC NAMARA JT TEN | 69 KELLY COURT | | | LANCASTER | NY | 14086 | 3062 |
| ELLEN S MCNIFF | 3526 URBAN WOODS TRAILS | | | | HOUSTON | TX | 77008 | |
| ELLEN S MITTLEMAN TRUST | STANLEY N MITTLEMAN ELLEN S | MITTLEMAN CO-TTEES UA DTD | 05/19/92 | 499 FOREST LAKE RD | DALTON | NH | 03598 | 9314 |
| ELLEN S QUINLAN | TR UA 06/13/83 ELLEN S QUINLAN | C/O ELLEN S QUINLAN | 21 DODGE PLACE | | GROSSE POINTE | MI | 48230 | 1939 |
| ELLEN S SCIALABBA & | GREGORY SCIALABBA | JT TEN | 576 NEW JERSEY AVENUE | | BRICK | NJ | 08724 | 1245 |
| ELLEN S TAYLOR RICHARDSON | 2313 COLISEUM ST | | | | NEW ORLEANS | LA | 70130 | 5768 |
| ELLEN S. SEDGWICK TTEE | ELLEN S SEDGWICK REV | TRUST UAD 8/15/2006 | 27 FORDYCE LANE | | ST. LOUIS | MO | 63124 | 1354 |
| ELLEN SALOMON | C/O ELLEN S LEMBERGER | 6744 HEATHVIEW | | | WORTHINGTON | OH | 43085 | 2953 |
| ELLEN SARDILLI | HACHALIAH BROWN DRIVE | | | | SOMERS | NY | 10589 | |
| ELLEN SARGENT | 11245 COVINGTON BRADFORD RD | | | | BRADFORD | OH | 45308 | 9738 |
| ELLEN SCHER TTEE | RACHEL KNOPF TRUST U/A | DTD 03/04/1996 | 1635 NW 80TH AVENUE APT G | | MARGATE | FL | 33063 | 2973 |
| ELLEN SCHMIDT BARTHOLOMEW | 76 WEBER AVENUE | | | | MALVERNE | NY | 11565 | |
| ELLEN SCHREIBER | 269-10 GRAND CENTRAL PKWY APT 14W | | | | FLORAL PARK | NY | 11005 | 1014 |
| ELLEN SHADICK | TOD DTD 10/22/2008 | 182 MOUNT JOY AVE | | | FREEPORT | NY | 11520 | 1425 |
| ELLEN SHAW WRIGHT | 339 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07304 | 2706 |
| ELLEN SHERK PERTLER | 2120 GREENTREE RD E T 12 | | | | PITTSBURGH | PA | 15220 | 1406 |
| ELLEN SHORE | 1425 EAST 16 STREET | | | | BROOKLYN | NY | 11230 | 6607 |
| ELLEN SILK | 14622 VENTURA BLVD #745 | | | | SHERMAN OAKS | CA | 91403 | 3600 |
| ELLEN SILVER | CUST ISAAC MORGAN SILVER UGMA TN | 220 ROBIN HILL RD | | | NASHVILLE | TN | 37205 | 3535 |
| ELLEN SIMON    ELLEN SIMON | SEP PROP TR DTD 11/10/03 | MGR: PARAMETRIC PORTFOLIO | 524 BARKER PASS RD | | SANTA BARBARA | CA | 93108 | |
| ELLEN SINCLAIR LITTLE | 419 JERSEY STREET | | | | SAN FRANCISCO | CA | 94114 | 3632 |
| ELLEN SLATER | 3841 N TRAYTON ST | | | | BUCKEYE | AZ | 85396 | |
| ELLEN SMEDLEY | 73 CHEWS LANDING RD | | | | HADDENFIELD | NJ | 08033 | 3710 |
| ELLEN SPIRO | 1755 NEW YORK AVENUE N E | | | | ATLANTA | GA | 30307 | 2225 |
| ELLEN ST JOHN | 10782 LINDBROOK DR | | | | LOS ANGELES | CA | 90024 | 3127 |
| ELLEN STANLEY & | RICHARD STANLEY JT TEN | 366 ARDSLEY ST | | | STATEN ISLAND | NY | 10306 | 1630 |
| ELLEN STERMAN | CGM IRA CUSTODIAN | 331 FORESTVIEW DRIVE | | | WILLIAMSVILLE | NY | 14221 | 1460 |
| ELLEN STEVENSON | 1220 INVERNESS DRIVE | | | | DUNEDIN | FL | 34698 | 2703 |
| ELLEN STEVENSON WILLIAMS | #305 | 3311 WARRENSVILLE CENTER RD | | | SHAKER HEIGHTS | OH | 44122 | 3708 |
| ELLEN STONEBERG | 91 BRIARCLIFF RD | | | | WESTBURY | NY | 11590 | 1636 |
| ELLEN STRAGER | CHARLES SCHWAB & CO INC CUST | MICHAEL KLEIN DDS PART QRP | 45 TIROS AVE | | HIGHLAND MILLS | NY | 10930 | |
| ELLEN STRAZZA | TOD ANGELA G. MORGANTHALER | SUBJECT TO STA TOD RULES | 2561 BRONXWOOD AVE | APT. 7 | BRONX | NY | 10469 | 4229 |
| ELLEN SUE ELIAS | 139 NORTH FIFTH AVENUE | | | | HIGHLAND PARK | NJ | 08904 | 2924 |
| ELLEN SUE HOWER | ATTN ELLEN S HOWER-SCHAUT | 15921 RILEY STREET | | | HOLLAND | MI | 49424 | 6109 |
| ELLEN SUE SCHAUT | 15921 RILEY | | | | HOLLAND | MI | 49424 | 6109 |
| ELLEN SWANDIAK | CGM IRA BENEFICIARY CUSTODIAN | AS BENE. OF STEVE SWANDIAK | 399 OAKRIDGE ROAD | | ELLENVILLE | NY | 12428 | 5313 |
| ELLEN T EVANS | 469 COUNTRY CLUB DR | APT 8 | | | LAKE GENEVA | WI | 53147 | 1981 |
| ELLEN T GRANT TRUST | U/A/D 7/24/01 | ELLEN T GRANT TRUSTEE | 4853 LONE OAK CT | | ANN ARBOR | MI | 48108 | 8575 |
| ELLEN T LURA | CUST JEFFREY LURA | UTMA GA | 3822 VINYARD TRACE | | MARRIETTA | GA | 30062 | 5228 |
| ELLEN T MAGUIRE | 622 W OLIVE ST | | | | LONG BEACH | NY | 11561 | 2916 |
| ELLEN T ROY | S75 W22380 KNOLL DR | | | | BIG BEND | WI | 53103 | |
| ELLEN T STRAUB | 7203 GUAVA CV | | | | AUSTIN | TX | 78750 | 8303 |
| ELLEN T STRMSEK | 926 E FOREST HILL | | | | OAK CREEK | WI | 53154 | 3104 |
| ELLEN T WALKER TTEE | ELLEN T WALKER REV | TRUST U/A DTD 2/25/08 | 2742 STEPHENSON LN., NW | | WASHINGTON | DC | 20015 | 1504 |
| ELLEN T ZWEIG | 55 W 95TH ST APT 46 | | | | NEW YORK | NY | 10025 | |
| ELLEN THEBERT | 40 BRIGHTON ST | | | | MASSENA | NY | 13662 | 2207 |
| ELLEN THOMPSON | 2611 BENT AVE. | | | | CHEYENNE | WY | 82001 | |
| ELLEN TOUB | 36 VAN NESS AVE | | | | POMPTON HEIGHTS | NJ | 07444 | 1256 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELLEN TRANAAS GRANT & | BARBARA JOANN GRANT JT TEN | 5971 TEAKWOOD | | | | TROY | MI | 48085 | 3895 |
| ELLEN TRANAAS GRANT & | RICHARD ALAN GRANT JT TEN | 884 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189 | 9265 |
| ELLEN TRANAAS GRANT & | SUSAN GRANT JT TEN | 7618 KEARNEY | | | | WHITMORE LAKE | MI | 48189 | 9572 |
| ELLEN V ARCALA | STEPHANIE ARCALA | UNTIL AGE 21 | 1093 GALLERY DR | | | OCEANSIDE | CA | 92057 | |
| ELLEN V BLACK | 490 HAVENS COVE ROAD | | | | | BRICKTOWN | NJ | 08723 | 6938 |
| ELLEN V ESPOSTE | 1440 WAMPANOAG TRAIL 301 | | | | | RIVERSIDE | RI | 02915 | |
| ELLEN V FERRER | 611 HARROW AVE | | | | | SAN MATEO | CA | 94402 | |
| ELLEN V GINZBURG | 323 S 17TH ST | | | | | PHILADELPHIA | PA | 19103 | 6726 |
| ELLEN V RUMBLE | 17555 BONIELLO DR | | | | | BOCA RATON | FL | 33496 | 1501 |
| ELLEN V SKAIFE & | BERNARD D SKAIFE & | ROGER A SKAIFE JT TEN | C/O ELLEN V SKAIFE | 233 ROOSEVELT AVE | | JANESVILLE | WI | 53546 | 3205 |
| ELLEN VAE DUTCHER | 54 UPPER RAINBOW TRAIL | | | | | DENVILLE | NJ | 07834 | 3320 |
| ELLEN VAKNINE | 96 THIRD AVENUE, APT. 3F | | | | | NEW YORK | NY | 10003 | |
| ELLEN VIRGINIA WARNER | 8571 WEST CANNES DRIVE | | | | | LITTLETON | CO | 80127 | 8514 |
| ELLEN VOGEL FOYE | 254 RICHMOND AVE | | | | | SOUTH ORANGE | NJ | 07079 | |
| ELLEN W DIXON TTEE | FBO NANCY D HEDLEY-DENT DTD 3/26/92 | 224 ESSEX AVE | | | | BOONTON TWP | NJ | 07005 | 1118 |
| ELLEN W GIBBS | 2905 BITTING RD | | | | | WINSTON SALEM | NC | 27104 | 3005 |
| ELLEN W GIVEN | 3819 FOREST GLEN DRIVE | | | | | BIRMINGHAM | AL | 35213 | 3915 |
| ELLEN W LEVY | 503 FLEETWOOD ST | | | | | SILVER SPRING | MD | 20910 | 5510 |
| ELLEN W MCCABE | 1821 DRIVER AVE | | | | | LANCASTER | PA | 17602 | 4803 |
| ELLEN W WEINSTOCK TTEE | ELLEN WASSERMAN WEINSTOCK REV TR | U/A DTD 08/14/1995 | 15726 LOCH MAREE LANE APT 4404 | | | DELRAY BEACH | FL | 33446 | 3211 |
| ELLEN WALDRON | 1146 S STATE RD | | | | | DAVISON | MI | 48423 | 1906 |
| ELLEN WARNER | 1868 GORTON LAKE ROAD | | | | | WEST EDMESTON | NY | 13485 | |
| ELLEN WASSERMAN WEINSTOCK | TR ELLEN WASSERMAN WEINSTOCK TRUST | UA 08/14/95 | 15726 LOCH MAREE LN APT 4404 | | | DELRAY BEACH | FL | 33446 | 3211 |
| ELLEN WATSON WARFFORD | PO BOX 572 | | | | | BIG SUR | CA | 93920 | 0572 |
| ELLEN WELLER | 5420 HANNA ST | | | | | SAN DIEGO | CA | 92105 | 5435 |
| ELLEN WHITE | 7745 FAYETTE STREET | | | | | PHILADELPHIA | PA | 19150 | |
| ELLEN WILKINSON & | HENRY STROBINO JT TEN | 218 LIBERTY AVENUE | | | | HILLSDALE | NJ | 07642 | 2340 |
| ELLEN WOODWORTH | 6401 MIDDLE RIDGE RD | | | | | MADISON | OH | 44057 | 2907 |
| ELLEN WRIGHT | 5333 BASELINE RD | | | | | WHITE CLOUD | MI | 49349 | 9117 |
| ELLEN Y IWASAKI TTEE | ELLEN Y IWASAKI REVOCABLE LIVING TR | U/A DTD 05/06/2008 | 1003 BISHOP STREET #850 | | | HONOLULU | HI | 96813 | 6425 |
| ELLEN Y WEIR | 3450 TOLEDO TER # 726 | | | | | HYATTSVILLE | MD | 20782 | 1368 |
| ELLEN Y YANG | 11 TWIN BORO LANE | | | | | BERGENFIELD | NJ | 07621 | 1245 |
| ELLEN YOUNG | 1941 ASHLEY ST | | | | | PHILADELPHIA | PA | 19138 | |
| ELLEN YOUNG BARON ACF | F. BIAMONTE JR. U/CT/UGMA | 187 KENT ROAD | | | | CORNWALL BRIDGE | CT | 06754 | 1606 |
| ELLEN Z HOOKER | 115 REGENCY PLACE | | | | | MILLSTADT | IL | 62260 | 2253 |
| ELLEN Z HOOKER | 115 REGENCY PLACE | | | | | MILLSTADT | IL | 62260 | 2253 |
| ELLEN Z WEAVER | 200 LENSDALE AVENUE | | | | | DAYTON | OH | 45427 | 2325 |
| ELLEN-MARIE VIEGAS | 7917 BONNY DOWNS WAY | | | | | ELK GROVE | CA | 95758 | |
| ELLENA C CARUBBA | 2012 HARVARD AVE | | | | | METAIRIE | LA | 70001 | |
| ELLENBERG FAMILY TRUST U/A/D | 11/1/98 LENORA ELLENBERG | MICHAEL ELLENBERG ETHAN | ELLENBERG DAVID ELLENBERG TTEE | 400 EAST 56TH ST APT 29O | | NEW YORK | NY | 10022 | 4339 |
| ELLENE E GREER | 4320 SW CRESTWOOD DR | | | | | PORTLAND | OR | 97225 | 2224 |
| ELLENE M WALLENDAL | 550 EDGEWOOD DR | | | | | WAUPUN | WI | 53963 | 1037 |
| ELLENE N BRUIN | 136 SUNRISE CT | | | | | LODA | IL | 60948 | 9749 |
| ELLENE P FOORE | 5034 NORTHFIELD DR | | | | | MONROE | MI | 48161 | 3641 |
| ELLENOR B JARRETT | 10 FIELDSPRING CT | | | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| ELLENOR P GILBERT | 442 CUNNINGHAM AVE | OSHAWA ON  L1J 3C2 | CANADA | | | | | | |
| ELLER E PETERSON | 9342 HILLSIDE CT | | | | | DAVISON | MI | 48423 | 8420 |
| ELLERBECK FAMILY PARTNERS LTD | A PARTNERSHIP | 121 N POST OAK LN APT 205 | | | | HOUSTON | TX | 77024 | 7710 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELLERY E GRIFFITH & | BETTY J GRIFFITH TR | UA 01/29/09 | GRIFFITH LIVING TRUST | 17810 CHEYENNE DR | INDEPENDENCE | MO | 64056 | |
| ELLERY M HESS | 122 MARK ST | | | | PONTIAC | MI | 48341 | 1350 |
| ELLERY Q KING | 27 S CENTENNIAL RD | | | | HOLLAND | OH | 43528 | 9702 |
| ELLERY T NITCHER | 1025 E CASS AV | | | | FLINT | MI | 48505 | 1629 |
| ELLHUE S BOWLES | PO BOX #175 | | | | ASHFORD | WV | 25009 | 0175 |
| ELLI E KUNKEWITZ | 1299 HUDSON RD | | | | VENICE | FL | 34293 | 5524 |
| ELLI M & K V P STENBERG | & DAVID P BAILIS TTEE | ELLI MARJATTA STENBERG | LVG TRUST UAD 7/1/92 | 1239 NORTH 138TH STREET | OMAHA | NE | 68154 | 5130 |
| ELLIANNE ODOM | 41 PRIVATE ROAD #25 | | | | OLIVEBRIDGE | NY | 12461 | 5514 |
| ELLIC B DANIEL | 34 TREY CT | | | | CARROLLTON | GA | 30117 | 5305 |
| ELLIC C HSU & | WEN HUEI HSU | 5210 HEMING AVE | | | SPRINGFIELD | VA | 22151 | |
| ELLICE A THOMPSON | 10724 HOLCOMB ROAD | | | | NEWTOWN FALLS | OH | 44444 | 9226 |
| ELLICOTT STREET INVESTORS | 11 MAGNOLIA PARKWAY | | | | CHEVY CHASE | MD | 20815 | 4206 |
| ELLIE CUTCHIN LEE | 101 NORTH NEW ST | | | | WHITAKERS | NC | 27891 | 8902 |
| ELLIE H ROACH | 20406 RYAN | | | | DETROIT | MI | 48234 | 1966 |
| ELLIE JUDD & | ESSIE DEAN JUDD | JT TEN | 719 WILLIAMS | | KALAMAZOO | MI | 49007 | 2487 |
| ELLIE KESSLER | TR LIVING TRUST 07/25/91 U-A ELLIE | KESSLER | 160 SADDLEFORD DR | | CHESTERFIELD | MO | 63017 | 2720 |
| ELLIE LEW SPRECHMAN | 179 GOLDEN BEACH DRIVE | | | | MIAMI | FL | 33160 | 2223 |
| ELLIE RAY APPLIN | CGM IRA CUSTODIAN | 144 OAKRIDGE TRAIL | | | EUFAULA | AL | 36027 | 5065 |
| ELLIE SCHMITT & | BRIAN SCHMITT JT TEN | 1210 UNIVERSITY BAY DR | | | MADISON | WI | 53705 | 2253 |
| ELLIJAH WINSTON | C/O BRENDA J WINSTON | 73 MEECH AVE | | | BUFFALO | NY | 14208 | 1029 |
| ELLIN A OPPENHEIMER | 3316 BURGOYNE DR | | | | DAYTON | OH | 45405 | 2004 |
| ELLIN S SALTZMAN | CUST ELIZABETH SCOTT SALTZMAN U/THE | NY U-G-M-A | 50 E 77TH ST 12A | | NEW YORK | NY | 10075 | 1826 |
| ELLIN TAYLOR BLACK | 4056 REDONDO DR | | | | EL DORADO HLS | CA | 95762 | 7554 |
| ELLINGSEN & CO | 1521 LEE ST | | | | MELROSE PARK | IL | 60160 | 2336 |
| ELLINGSEN & CO | ATTN DONALD G ELLINGSEN | 1521 LEE ST | | | MELROSE PARK | IL | 60160 | 2336 |
| ELLINOR BURKE & | JOHN J BURKE JT WROS | 47 WATSON WAY | | | MEDFORD | NJ | 08055 | 8147 |
| ELLINOR TAYLOR-STOVAL | 8684 SANDY BEV LN | | | | LEMON GROVE | CA | 91945 | 2655 |
| ELLIOT B ARONSON EX | UW WILLIAM ARONSON | 5001 HARBORD DRIVE | | | OAKLAND | CA | 94618 | 2508 |
| ELLIOT B FARMER | 921 MAGIE AVENUE | | | | FAIRFIELD | OH | 45014 | 1819 |
| ELLIOT B. SPITLER | 255 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | 1069 |
| ELLIOT BATES CRAVER | 89 WILSONVILLE ROAD | | | | NORTH GROSVENORDAL | CT | 06255 | 1228 |
| ELLIOT BLAU D O LTD | 7002 E OSBORN DR | | | | SCOTTSDALE | AZ | 85251 | 6325 |
| ELLIOT CARL WEINBERG | ELLIOT CARL WEINBERG REVOCABLE | 2108 S VINE | | | URBANA | IL | 61801 | |
| ELLIOT D KLEINMAN (IRA) | FCC AS CUSTODIAN | 1213 CHESHIRE LANE | | | BEL AIR | MD | 21014 | |
| ELLIOT E ZIMMERMAN TTEE | THE ELLIOT ZIMMERMAN TRUST U/A | DTD 03/1/2007 | 1569 REEVES ST | | LOS ANGELES | CA | 90035 | 2928 |
| ELLIOT EDELSTEIN | CUST SHERYL HOPE | EDELSTEIN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 20959 DE MINA ST | WOODLAND HILLS | CA | 91364 | 3344 |
| ELLIOT EICHLER | CUST DAVID EICHLER A MINOR U/ART | 8-A OF THE PERS PROP LAW OF N Y | 7 JERICHO ST | BEERSHEVA ISRAEL | | | | |
| ELLIOT FINKELSTEIN & | LISA A FINKELSTEIN | 4612 ST MARY STREET | | | METAIRIE | LA | 70006 | 2032 |
| ELLIOT GIRAUD | MARIA GIRAUD | 362 DORADO BEACH EAST | | | DORADO | PR | 00646 | |
| ELLIOT GOLDSTEIN | 2325 W BENT TREE DR | | | | PHOENIX | AZ | 85085 | |
| ELLIOT GORMAN & | KATE S GORMAN | 49 LYNCREST DRIVE | | | MONSEY | NY | 10952 | |
| ELLIOT H THOMAS | 4811 CITY VIEW TERR | | | | SYRACUSE | NY | 13215 | 2113 |
| ELLIOT HERBERT ROSENBERG | 1631 SCHUYLER RD | | | | BEVERLY HILLS | CA | 90210 | |
| ELLIOT ISRAEL | 28 LUNDI CT | | | | STATEN ISLAND | NY | 10314 | 6023 |
| ELLIOT ISRAEL | ELLIOT ISRAEL REV. TRUST | 28 LUNDI CT | | | STATEN ISLAND | NY | 10314 | |
| ELLIOT J RAMPULLA & | MRS ANNA C RAMPULLA JT TEN | 4822 RED OAK LN | | | TUSCALOOSA | AL | 35405 | 5439 |
| ELLIOT J STEINBERG | 14 EDGEWOOD DR | | | | RYE BROOK | NY | 10573 | 1716 |
| ELLIOT J. SHAPIRO | CGM IRA CUSTODIAN | 961 EAST END | | | WOODMERE | NY | 11598 | 1003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELLIOT KIPNIS | CGM IRA CUSTODIAN | 173 EAST 4TH STREET | | | BROOKLYN | NY | 11218 | 1708 |
| ELLIOT KLINE SEP IRA | FCC AS CUSTODIAN | 7413 E RUSSET SKY DR | | | SCOTTSDALE | AZ | 85266 | 4208 |
| ELLIOT L HOLDEN | 107 COLLEGE DR | | | | ALLENTOWN | PA | 18104 | 6131 |
| ELLIOT L KAPLAN | CUST MYLES D KAPLAN UTMA NJ | 56 BRYANT AVE | | | EDISON | NJ | 08820 | 3675 |
| ELLIOT L KAPLAN | WBNA CUSTODIAN TRAD IRA | 56 BRYANT AV | | | EDISON | NJ | 08820 | 3675 |
| ELLIOT L KAPLAN C/F | MYLES D KAPLAN UGMA | 56 BRYANT AVE | | | EDISON | NJ | 08820 | 3675 |
| ELLIOT L NELSON & | LEOLA NELSON JT TEN | 32610 W CHICAGO ST | | | LIVONIA | MI | 48150 | 3735 |
| ELLIOT LEWIS BACKERMAN | 660 W ROSE TREE RD | | | | MEDIA | PA | 19063 | |
| ELLIOT LEWIS BACKERMAN | ELLIOT L BACKERMAN LIFE TRUST | 660 W ROSE TREE RD | | | MEDIA | PA | 19063 | |
| ELLIOT LIPOF | CGM IRA CUSTODIAN | 1275 YELLOWHEART WAY | | | HOLLYWOOD | FL | 33019 | 4823 |
| ELLIOT M HOLTZ & | AMY K HOLTZ | 320 MEADOW LN | | | MERION STATION | PA | 19066 | |
| ELLIOT M LEVY | CUST KARIN MARLA LEVY U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 444-12TH ST APT PH-B | BROOKLYN | NY | 11215 | 5102 |
| ELLIOT M PERMAN | 1462 MORGAN RD | | | | DOVER | AR | 72837 | 7918 |
| ELLIOT M. HELFAND | PO BOX 940 | | | | RICHFLD SPGS | NY | 13439 | 0940 |
| ELLIOT MAHANA | C/O ADJMI APPAREL | 500 SEVENTH AVE 16TH FL | NEW YORK | | NEW YORK | NY | 10018 | 4502 |
| ELLIOT MARC STERN | 322 COUNTRY CLUB DR | APT D | | | SIMI VALLEY | CA | 93065 | 7643 |
| ELLIOT MEYER HOVEY | 1901 SHORELINE DR APT 105 | | | | ALAMEDA | CA | 94501 | |
| ELLIOT MICHAELS & | DEBORAH MICHAELS JT WROS | 5208 BRIDGETOWN PLACE | | | WESTLAKE VILLAGE | CA | 91362 | |
| ELLIOT NICHOLSON JR | 453C DEWDROP CIRCLE | | | | CINCINNATI | OH | 45240 | 3783 |
| ELLIOT P ROYSTON MD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1634 PONCE DE LEON AVE NE | APT 207 | ATLANTA | GA | 30307 | |
| ELLIOT PRIGOZEN | 3109 GRAND AVENUE PMB 298 | | | | COCONUT GROVE | FL | 33133 | 5103 |
| ELLIOT R FARLOW | PO BOX 3971 | | | | CHAMPAIGN | IL | 61826 | 3971 |
| ELLIOT R ZGODNY & | ROSE-MARIE ZGODNY | 754 SAW MILL RIVER RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ELLIOT RUBIN | 120 S 7TH STREET | | | | PHILADELPHIA | PA | 19106 | |
| ELLIOT S AZOFF | 12 DORSET CT | | | | BEACHWOOD | OH | 44122 | 7588 |
| ELLIOT S BARNATHAN | 1734 RIDGEWAY RD | | | | HAVERTOWN | PA | 19083 | |
| ELLIOT S ROTHSCHILD | DIANA J ROTHSCHILD JT WROS | 7510 SLADE AVE | | | BALTIMORE | MD | 21208 | 4535 |
| ELLIOT S VESELL | 768 LEXINGTON AVE | | | | HERSHEY | PA | 17033 | 1836 |
| ELLIOT SCOTT KOLIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10842 PORTOFINO PL | | LOS ANGELES | CA | 90077 | |
| ELLIOT SCOTT KOLIN & | TALIA KOLIN | 10842 PORTOFINO PL | | | LOS ANGELES | CA | 90077 | |
| ELLIOT SENDEROFF MD | CGM IRA ROLLOVER CUSTODIAN | 26 COUNTRY CLUB ROAD | | | EASTCHESTER | NY | 10709 | 5202 |
| ELLIOT SILVERMAN | 36 MIRADOR | | | | IRVINE | CA | 92612 | 2980 |
| ELLIOT SMITH | 2451 CHISLEHURST DR | | | | LOS ANGELES | CA | 90027 | |
| ELLIOT SPRUNG & | DAVID SPRUNG & | HARRY SPRUNG JT WROS | 19111 COLLINS AVE#607 | | SUNNY ISLES BCH | FL | 33160 | |
| ELLIOT T FISHMAN | 960 BRYDEN RD | | | | COLUMBUS | OH | 43205 | 1809 |
| ELLIOT TANNENBAUM | CGM IRA CUSTODIAN | 11 WILLOW PLACE | | | GREAT NECK | NY | 11021 | 1905 |
| ELLIOT WEINER | 2020 LINCOLN PARK W UNIT 9C | | | | CHICAGO | IL | 60614 | 4726 |
| ELLIOT WOLFSON | 56 ARDELL ROAD | | | | BRONXVILLE | NY | 10708 | 6502 |
| ELLIOT YAMPELL | CUST CHERYL ANNE YAMPELL | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 415 PEYTON AVE | HADDONFIELD | NJ | 08033 | 2646 |
| ELLIOT YAMPELL | CUST SAMUEL YAMPELL UGMA NJ | 415 PEYTON AVE | | | HADDONFIELD | NJ | 08033 | 2646 |
| ELLIOTT A MORSE | 1151 RIVER ROAD | | | | WOOLWICH | ME | 04579 | 4003 |
| ELLIOTT A PELLEGRINI | TOD ACCOUNT | 240 SULLIVAN ST | | | EXETER | PA | 18643 | 2519 |
| ELLIOTT ANDREW MEDRICH | 121 MANDALAY RD | | | | OAKLAND | CA | 94618 | 2223 |
| ELLIOTT ASSOCIATES LP | SMITH BARNEY PRIME BROKER | 712 FIFTH AVENUE - 36TH FL | | | NEW YORK | NY | 10019 | 4108 |
| ELLIOTT ATTISHA | 2071 DAINTREE AVE | | | | W BLOOMFIELD | MI | 48323 | 3804 |
| ELLIOTT B FARMER | 2593 UTICA AVE | | | | HAMILTON | OH | 45011 | 5011 |
| ELLIOTT BADZIN | FACTORY MOTOR PARTS | 1380 CORP CENTER CURVE | SUITE 200 | | EAGAN | MN | 55121 | |
| ELLIOTT BURKA & | MRS MICHELLE BURKA JT TEN | 805 S WALTER REED DR | | | ARLINGTON | VA | 22204 | 2307 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT C GREENBLOTT TTEE | FBO ELLIOTT C GREENBLOTT TRUST | U/A/D 03-28-2000 | 3 WINTER COURT | | BRATTLEBORO | VT | 05301 | 6668 |
| ELLIOTT C STOCKERT | 2335 NE SMOKEY HILL DR | | | | LEES SUMMIT | MO | 64086 | 7019 |
| ELLIOTT C STOTLER & | KATHERINE M STOTLER | 208 CROMWELL DR | | | PEACHTREE CITY | GA | 30269 | |
| ELLIOTT COHEN AND SANDRA COHEN | JT/WROS | 324 OXFORD BLVD | | | GARDEN CITY S | NY | 11530 | 5412 |
| ELLIOTT COHOON & | SHIRLEY ANN COHOON JT TEN | 540 FREDRICK ST | | | FRANKENMUTH | MI | 48734 | 1604 |
| ELLIOTT D VIZANSKY | 33 RIVERSIDE DR #7A | | | | NEW YORK | NY | 10023 | 8025 |
| ELLIOTT DONCHEY & | MARJORIE DONCHEY | JT TEN | 151 LEE LANE | | CAPE MAY CTHS | NJ | 08210 | 2323 |
| ELLIOTT E FARMER JR | CUST ELLIOTT E FARMER III UNDER | THE MO TRANSFERS TO MINORS | LAW | 750 TURNBERRY DR | JEFFERSON CITY | MO | 65109 | 4562 |
| ELLIOTT E FARMER JR | CUST JAMIE LEE FARMER UNDER THE | MO TRANSFERS TO MINORS LAW | 750 TURNBERRY DR | | JEFFERSON CITY | MO | 65109 | 4562 |
| ELLIOTT E FARMER JR | CUST LESLIE ANN FARMER UNDER THE | MO UNIF TRANSFERS TO MINORS | LAW | 750 TURNBERRY DR | JEFFERSON CITY | MO | 65109 | 4562 |
| ELLIOTT E LANE AND    JTWROS | SARAH L LANE | 2805 FENNEL AVENUE | | | MIDDLEBURG | FL | 32068 | 6222 |
| ELLIOTT E MORRIS | & CATHARINE L MORRIS JTTEN | 24016 NE 58TH PL | | | REDMOND | WA | 98053 | |
| ELLIOTT ENDSLEY | 34440 RIDGE RD | APT 13 | | | WILLOUGHBY | OH | 44094 | |
| ELLIOTT F GOULD | ATT ELLIOT FORREST | 122 CASTLE HGTS AVE | | | NYACK | NY | 10960 | 1503 |
| ELLIOTT FAMILY TRUST | ROBERT & JUDY ELLIOTT TTEES | DTD 11/21/1990 | 1365 CAMINO ROBLES WAY | | SAN JOSE | CA | 95120 | 4925 |
| ELLIOTT G. SCHRADER | PATRICIA L. SCHRADER CO-TTEES | SCHRADER FAMILY LIVING TRUST | DATED 6/24/97 | 3357 FAIRWAY DR. | CAMERON PARK | CA | 95682 | 9134 |
| ELLIOTT GILBERT | CHARLES SCHWAB & CO INC CUST | 3623 BLUE LAKE | | | SPRING | TX | 77388 | |
| ELLIOTT GILES | 4268 JILLIAN DR | | | | JACKSONVILLE | FL | 32210 | |
| ELLIOTT GODWIN | 564 TREMAIN DRIVE | | | | HINESVILLE | GA | 31313 | 1048 |
| ELLIOTT GREEN | 7042 PALISADE GROVE CT | | | | LAS VEGAS | NV | 89113 | 3085 |
| ELLIOTT H SOLOMON | CHARLES SCHWAB & CO INC CUST | 991 S CARLEY CT | | | NO BELLMORE | NY | 11710 | |
| ELLIOTT H WOOD | 1208 SAGEMORE DR | | | | MARLTON | NJ | 08053 | 4303 |
| ELLIOTT H. SINGER AND | EILEEN B. SINGER JTWROS | 107 SWANHILL COURT | | | BALTIMORE | MD | 21208 | 1608 |
| ELLIOTT HAINES | 5543 BARKLEY AVE | | | | YOUNGSTOWN | OH | 44515 | 2309 |
| ELLIOTT HARRIS | 1360 UNIVERSITY AVE., 157 | | | | SAINT PAUL | MN | 55104 | |
| ELLIOTT I MISHARA & | GERTRUDE J MISHARA TTEE | MARJOJO TRUST DTD 10/1/85 | 872 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02139 | 3073 |
| ELLIOTT J BATES | PO BOX 1048 | | | | JACKSON | NJ | 08527 | 1048 |
| ELLIOTT J BURRELL | TR ELLIOTT J BURRELL | REV LVG TRUST UA 6/12/92 | 608 S GEORGE ST | | MT PROSPECT | IL | 60056 | 3916 |
| ELLIOTT J FINK | 310 GREENWICH ST | APT 16D | | | NEW YORK CITY | NY | 10013 | 2711 |
| ELLIOTT J NELSON | 5316 53RD AVE E | LOT Q103 | | | BRADENTON | FL | 34203 | |
| ELLIOTT J SALITERMAN | 7930 GOLDEN VALLEY RD | | | | GOLDEN VALLEY | MN | 55427 | 4491 |
| ELLIOTT J STORK | 111 BEAN CREEK ROAD | UNIT 99 | | | SCOTTS VALLEY | CA | 95066 | 4147 |
| ELLIOTT JAMES | 2109 TURNBERRY LANE | | | | CORONA | CA | 92881 | 7440 |
| ELLIOTT KRESSNER | 610 BARBARA RD | | | | LANDING | NJ | 07850 | |
| ELLIOTT L BLOXOM | 8958 COLESBURY PLACE | | | | FAIRFAX | VA | 22031 | 3206 |
| ELLIOTT L MANKE & | LOUISE K MANKE JT TEN | 1570 LAKELAND AVE | | | LAKEWOOD | OH | 44107 | 3817 |
| ELLIOTT M LOYLESS | P O BOX 237 | | | | EASTMAN | GA | 31023 | 0237 |
| ELLIOTT M PACE | 1806 BARNSTABLE RD | | | | LEWISVILLE | NC | 27023 | |
| ELLIOTT MAHANA | 724 AVE K | | | | BROOKLYN | NY | 11230 | 4104 |
| ELLIOTT MORALES | 1401 W BEVERLY TER | | | | MONTEBELLO | CA | 90640 | |
| ELLIOTT N DECRUMPE & | BARBARA A DECRUMPE JT TEN | 18815 PEPPERDINE DR | | | CARSON | CA | 90746 | 3905 |
| ELLIOTT N LANGSTON | 5504 HWY 311 | | | | HOLLY SPRINGS | MS | 38635 | 9509 |
| ELLIOTT NORWALK | 875 W END AVE | APT 6A | | | NEW YORK | NY | 10025 | 4952 |
| ELLIOTT P MAXWELL | 4145 ARKLOW | | | | TALLAHASSEE | FL | 32308 | 2803 |
| ELLIOTT P SOLOMON & | MARIANNE M SOLOMON | TENANTS IN COMMON | 8 CORY LANE | | MENDHAM | NJ | 07945 | 3311 |
| ELLIOTT PETERSON | 2203 GENERAL KIRK DR | | | | MURFREESBORO | TN | 37129 | |
| ELLIOTT R COHOON | 540 FREDRICK ST | | | | FRANKENMUTH | MI | 48734 | 1604 |
| ELLIOTT R COHOON & | SHIRLEY A COHOON JT TEN | 540 FREDRICK STEET | | | FRANKENMUTH | MI | 48734 | 1604 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLIOTT R HERRING JR | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093 9002 |
| ELLIOTT RICHARDSON | 402 MIDWAY AVE | | | | RIVERTON | NJ | 08077 |
| ELLIOTT RIVO | 20 WILLOW CRESCENT | | | | BROOKLINE | MA | 02445 4132 |
| ELLIOTT RONALD SIEGEL | ELLIOTT SIEGEL REVOCABLE LIVIN | 3736 JUNIOR CANAL ST | | | WALLED LAKE | MI | 48390 |
| ELLIOTT S CHRISTENSEN & | ELIZABETH A CHRISTENSEN | TR UA 10/02/90 | CHRISTENSEN TRUST | 1032 BURLWOOD DR | ANAHEIM | CA | 92807 5016 |
| ELLIOTT S CURTIS | 35520 MARGURITE LANE | | | | PAW PAW | MI | 49079 9663 |
| ELLIOTT S FUENTES | 10712 LAKE CARROLL WAY | | | | TAMPA | FL | 33618 4236 |
| ELLIOTT S ROGERS | PO BOX 96 | | | | WARRENTON | MO | 63383 0096 |
| ELLIOTT S VAN NESS | 5359 BLACK OAK DR | | | | FAIRFAX | VA | 22032 3709 |
| ELLIOTT S. COHEN (IRA) | FCC AS CUSTODIAN | 826 CENTRAL AVENUE | | | WOODMERE | NY | 11598 2642 |
| ELLIOTT SHIELDS | 29223 ADAMS | | | | GILBRATAR | MI | 48173 9725 |
| ELLIOTT T HAMMOND | 45 MASSACHUSETTS | | | | HIGHLAND PK | MI | 48203 3536 |
| ELLIOTT WAXMAN & | ELEANOR WAXMAN | 7779 TRENT DR BLDG F | | | FORT LAUDERDALE | FL | 33321 |
| ELLIOTT ZIEROLF | 324 LOWELL ST | | | | REDWOOD CITY | CA | 94062 |
| ELLIS B KING | 1068 S MORRISH ROAD | | | | FLINT | MI | 48532 3034 |
| ELLIS B VESTAL & | SYLVIA P VESTAL | PO BOX 810 | | | KENANSVILLE | NC | 28349 |
| ELLIS C LEBO | PO BOX 4244 | | | | AUBURN HILLS | MI | 48321 |
| ELLIS CLARK ZERBA & | MAROWYN ZERBA | 85530 HWY 11 | | | MILTON-FREEWATER | OR | 97862 |
| ELLIS COUTEE | 343 BURGESS PLACE | | | | BATON ROUGE | LA | 70815 5101 |
| ELLIS COX | 27903 ELWELL | | | | BELLEVILLE | MI | 48111 9640 |
| ELLIS D BIERBOWER | 137 SHEFFIELD | | | | TROY | MI | 48083 1073 |
| ELLIS D BROWN | 3945 PAXTON AVE | | | | CINCINNATI | OH | 45209 1801 |
| ELLIS D HARPER | 3937 WILDWOOD LK DR SW | | | | ATLANTA | GA | 30331 4317 |
| ELLIS D KANE JR & | JUNE C KANE JT TEN | 1630 FLOWER CIRCLE NORTH | | | PHOENIX | AZ | 85015 5838 |
| ELLIS E BATEMAN | 23486 D H BATEMAN RD | | | | FRANKLINTON | LA | 70438 5138 |
| ELLIS E BATEMAN & | MARY N BATEMAN JT TEN | 23486 D H BATEMAN RD | | | FRANKLINTON | LA | 70438 5138 |
| ELLIS E REPLOGLE | 8014 JEFF RD | | | | INDIANAPOLIS | IN | 46217 4544 |
| ELLIS E WINBORN | 504 LYLBURN RD | | | | MIDDLETOWN | OH | 45044 5049 |
| ELLIS EDGE   AND | SHARON EDGE | JT TEN WROS | 9030 STILLHOUSE RD | | WHITESVILLE | KY | 42378 |
| ELLIS F RIOS | 43 CHARTLEY BROOK RD | | | | ATTLEBORO | MA | 02703 5303 |
| ELLIS G MITCHELL | MARLENE J MITCHELL JT TEN | 1608 52ND CT | | | MERIDIAN | MS | 39305 1703 |
| ELLIS G SMITH | 677 COOLEY RD | | | | MEYERSVILLE | TX | 77974 |
| ELLIS G. WALL TTEE | FBO ELLIS WALL REVOCABLE TRUST | U/A/D 12/11/98 | 6393 WEST 4600 SOUTH | | HOOPER | UT | 84315 6753 |
| ELLIS GARVIN | 2302 LINCOLN ST | | | | SAVANNAH | GA | 31401 9048 |
| ELLIS H FOGLE | 200 SKELLEY LANE | | | | COLUMBIA | TN | 38401 2041 |
| ELLIS H KNIGHT | RR 3 | | | | SHOALS | IN | 47581 9803 |
| ELLIS H MARTIN | 1570 YEAKEL WAY | | | | LANSDALE | PA | 19446 4815 |
| ELLIS H MILLER & | SANDRA B MILLER JT TEN | 1316 BARTON DR | | | FORT WASHINGTON | PA | 19034 1612 |
| ELLIS H STUDEBAKER & | ELLEN E STUDEBAKER JT TEN | 6314 ANDERSONVILLE | | | WATERFORD | MI | 48329 1408 |
| ELLIS H WILSON ACF | BEAU C WILSON U/PA/UGMA | 303 REECEVILLE ROAD | | | COATESVILLE | PA | 19320 1521 |
| ELLIS HANDLEY | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421 |
| ELLIS JOHNSON | P.O BOX #411 | | | | DELHI | LA | 71232 0411 |
| ELLIS L COPELAND & | MAXINE C COPELAND JT TEN | BOX 245 | | | ST JAMES | MO | 65559 0245 |
| ELLIS L DAVIS | 506 MORMON ST | | | | OGLESBY | IL | 61348 1031 |
| ELLIS L FRENCH | 8812 W 1050 S | | | | FORTVILLE | IN | 46040 9218 |
| ELLIS L KRINITZSKY & | GITTA S KRINITZSKY | 3309 HIGHLAND RD | | | VICKSBURG | MS | 39180 |
| ELLIS L LOUGHNER & | BETH A LOUGHNER JT TEN | 3366 WICKLOW ROAD | | | COLUMBUS | OH | 43204 1952 |
| ELLIS L MCELWAIN | RT 3 BOX 231 | | | | ADRIAN | MO | 64720 9803 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLIS LESLIE JOURDAIN & | RENATO L CANIGLIA JT TEN | 1424 COOKE RD | | | JOHNS ISLAND | SC | 29455 | 4915 |
| ELLIS M GALIMIDI | CHARLES SCHWAB & CO INC CUST | 87 SHERWOOD DR | | | FREEHOLD | NJ | 07728 |
| ELLIS M IVEY III | 367 KOERBER DR | | | | DEFIANCE | OH | 43512 | 3350 |
| ELLIS M IVEY III | 367 KOERBER DR | | | | DEFIANCE | OH | 43512 | 3350 |
| ELLIS M JOINER | 170 MILITARY ROAD | | | | HERNDON | KY | 42236 | 8301 |
| ELLIS M REAVES JR | 21840 PARKLAWN | | | | OAK PARK | MI | 48237 | 2637 |
| ELLIS M WOODWARD JR | 3422 SENECA STREET | | | | BALTIMORE | MD | 21211 | 1415 |
| ELLIS MARCH | 166 PR 1387 | | | | MORGAN | TX | 76671 |
| ELLIS MILNER | 370 CRABAPPLE LOOP | | | | WAVERLY HALL | GA | 31831 |
| ELLIS O'BRIANT | 605 REALM CT W | | | | ODENTON | MD | 21113 | 1596 |
| ELLIS P GOLDEN JR & | MRS MARTHA J GOLDEN JT TEN | 8018 CAROLYN LANE | | | MORRIS | AL | 35116 | 1761 |
| ELLIS P HYMAN | 1966 MUIRFIELD WAY | | | | OLDSMAR | FL | 34677 | 1935 |
| ELLIS PARKS | 1181 WENDY LANE | | | | ANN ARBOR | MI | 48103 | 3175 |
| ELLIS R COLE & | JUDITH A. COLE JT TEN | 131 CUB COVE | | | EVANSVILLE | IN | 47712 |
| ELLIS R GUEST | 11114 W ALAURA DR | | | | ALDEN | NY | 14004 | 9571 |
| ELLIS R SAXON & | ALICE SAXON JT TEN | 11410 E BIRCH RUN ROAD | | | BIRCH RUN | MI | 48415 | 9480 |
| ELLIS RAYMOND WEIDENHAMMER | 4333 E MICHIGAN AVE | | | | AUGRE | MI | 48703 | 9463 |
| ELLIS RIFE | PO BOX 264 | | | | CLAY CITY | KY | 40312 | 0264 |
| ELLIS ROSENBERG | 3952 GREEN ST | | | | HARRISBURG | PA | 17110 | 1545 |
| ELLIS ROY SAXON | 11410 E BIRCH RUN | | | | BIRCH RUN | MI | 48415 | 9480 |
| ELLIS S BERGER & | DEMETRA J BERGER JT TEN | 367 SUNSET HLL RD EAST | | | FISHKILL | NY | 12524 | 2820 |
| ELLIS S BURTON | 4697 DREXEL | | | | DETROIT | MI | 48215 | 2006 |
| ELLIS S FRANKE | APT 605 | 69-39 YELLOWSTONE BLVD | | | FORST HILL | NY | 11375 | 3736 |
| ELLIS S. POPICK | 131 BRIGANTINE BLVD | | | | WARRETOWN | NJ | 08758 | 2675 |
| ELLIS T DALE | 2964 FRANKLIN ROAD #2928 | | | | NASHVILLE | TN | 37204 | 3431 |
| ELLIS W HEINEMAN | 132 CANDLEWOOD DRIVE | | | | WINCHESTER | KY | 40391 | 8550 |
| ELLIS WILLIAM MOORE | 13030 136TH AVE NE | | | | KIRKLAND | WA | 98034 |
| ELLIS WILLIAM MOORE | 13030 136TH AVE NE | | | | KIRKLAND | WA | 98034 |
| ELLIS WILLIAM MOORE | CHARLES SCHWAB & CO INC CUST | 13030 136TH AVE NE | | | KIRKLAND | WA | 98034 |
| ELLISA M RIPBERGER | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237 | 1938 |
| ELLISE M DIXON | 4100 N BROWN ROAD | | | | INDIANAPOLIS | IN | 46226 | 4420 |
| ELLISON ADGER JR | 10465 DIXON ROAD | | | | BELCHER | LA | 71004 | 8701 |
| ELLISON D COOPER III | 3215 DELTA RIVER DR | | | | LANSING | MI | 48906 | 3456 |
| ELLISON JACKSON | 2046 INNES AVE | | | | CINCINNATI | OH | 45224 | 1826 |
| ELLISON R SKEEN & WANDA P | SKEEN TTEES FBO ELLISON R AND | WANDA P SKEEN FAMILY TRUST | U/A/D 10/24/90 | 1337 35TH ST | OGDEN | UT | 84403 | 2101 |
| ELLISWORTH CALLUM | APT 6E | 1450 PARKCHESTER RD | | | BRONX | NY | 10462 | 7625 |
| ELLIVE M BASISTA TOD | RACHEL L WOLF & ROBERT G STEPP | PO BOX 217 | | | BLAIRSVILLE | GA | 30514 | 0217 |
| ELLO GAINES | C/O ELLO DENNIS | 275 THURSTON RD | | | ROCHESTER | NY | 14619 | 1534 |
| ELLON D CARPENTER | 2146 E ROSARITA DRIVE | | | | TEMPE | AZ | 85281 | 7424 |
| ELLONE S WATKINS | 705 WEST 14TH STREET | | | | ANDERSON | IN | 46016 | 3504 |
| ELLOREE DEANE | 507 PARKVIEW ST | | | | MANSFIELD | OH | 44903 | 2020 |
| ELLOW BELL JR | 1943 WALNUT HILL PARK DR | | | | COLUMBUS | OH | 43232 | 3050 |
| ELLSBETH COCKRUM | 415 PARKDALE DR. APT 13-E | | | | CHARLESTON | SC | 29414 |
| ELLSWORTH & BETTY SUE LYVINSOV | LIVING TR U/A/D 1 27 99 | ELLSWORTH W LYVINSOV & | BETTY SUE LYVINSOV TRUSTEES | 1836 CHURCHILL AVE | TRENTON | MI | 48183 | 1795 |
| ELLSWORTH ARTHUR PATTERSON | 7508 N 13TH AVE | | | | PHOENIX | AZ | 85021 | 8010 |
| ELLSWORTH B COURTE | RR 1 230A | | | | SASAKWA | OK | 74867 | 9741 |
| ELLSWORTH D WARE JR | 2958 VICTOR | | | | KANSAS CITY | MO | 64128 | 1170 |
| ELLSWORTH E WILLIAMS & | CATHERINE J WILLIAMS TEN ENT | 549 ROOSEVELT ROAD | | | PITTSBURGH | PA | 15237 | 1028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLSWORTH EYE TRUST | ELLSWORTH EYE TTEE | U/A DTD 10/19/2005 | 2727 NE 21ST TERRACE | | FT LAUDERDALE | FL | 33306 | 1213 |
| ELLSWORTH F MEIER | 822 WEST MAIN ST | APT 114 | | | ARLINGTON | MN | 55307 | 9567 |
| ELLSWORTH H JOHNSON & | MARY C JOHNSON JT TEN | 9997 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350 | 2058 |
| ELLSWORTH HINKLE | 7714 TWIN OAK RD | | | | SEVERN | MD | 21144 | 1133 |
| ELLSWORTH L ORCUTT & | NEOMA M ORCUTT JT TEN | 837 KING ROAD | | | TOMAHAWK | WI | 54487 | 1516 |
| ELLSWORTH LOVE | 50 BISCAYNE DR NW UNIT 4114 | | | | ATLANTA | GA | 30309 | |
| ELLSWORTH O JOHNSON | 1815 W SELDON LANE | | | | PHOENIX | AZ | 85021 | 4354 |
| ELLSWORTH R ERB II | 31 PLAINFIELD ROAD | | | | PEPPEREL | MA | 01463 | 1103 |
| ELLSWORTH R HARRIS | 9783 STATE RD | | | | GLENWOOD | NY | 14069 | 9622 |
| ELLSWORTH T FOLAND | 404 RENDALE PLACE | | | | TROTWOOD | OH | 45426 | 2828 |
| ELLSWORTH T WALTERS | 13425 LONDON RD | | | | ORIENT | OH | 43146 | 9527 |
| ELLWOOD E HOFFMAN | HC RO1 BOX 727 | | | | SKANEE | MI | 49962 | |
| ELLWOOD F WILT | C/O IRENE J WILT | 603 NORTH GREEN STREET | | | GLASGOW | KY | 42141 | 3022 |
| ELLWOOD KIRKPATRICK | 15544 BELMONT | | | | ALLEN PARK | MI | 48101 | 1742 |
| ELLWOOD L COOKE JR | 6031 W DEDHAM TR | | | | CRYSTAL RIVER | FL | 34429 | 7549 |
| ELLY C PREIS | CUST RAYMOND M PREIS U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 32 FARMSTEAD LANE | WINDSOR | CT | 06095 | 1833 |
| ELLY E. DWORKIN | CGM ROTH CONVERSION IRA CUST | 16 HIGHLAND DRIVE | | | ARDSLEY | NY | 10502 | 1608 |
| ELLY K WEI | DESIGNATED BENE PLAN/TOD | 3206 OLD COACH WAY | | | RENO | NV | 89511 | |
| ELLY PREIS | CUST RICHARD P PREIS U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 32 FARMSTEAD LANE | WINDSOR | CT | 06095 | 1833 |
| ELLY PREIS | CUST RONALD H PREIS U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 32 FARMSTEAD LANE | WINDSOR | CT | 06095 | 1833 |
| ELLY TREPMAN | 7600 SE 29TH STREET, #503 | | | | MERCER ISLAND | WA | 98040 | |
| ELLY WYNIA | GEORGE TREY | 933 RIVERSIDE DR | | | SOUTH BEND | IN | 46616 | 1303 |
| ELLYCE F RATSKOFF | 7945 INVERNESS RIDGE RD | | | | POTOMAC | MD | 20854 | 4010 |
| ELLYN G MITTELBERG | CHARLES SCHWAB & CO INC CUST | 903 GERRY AVE | | | LIDO BEACH | NY | 11561 | |
| ELLYN GUMENICK FASSBERG TRUST | STEVEN J GUMENICK TTEE UA | DTD 08/20/99 | FBO LESLIE FASSBERG | 848 HERITAGE HILLS DR | YORK | PA | 17402 | 8400 |
| ELLYN J BELL | 2613 SILVER AVE | | | | EL PASO | TX | 79930 | 3013 |
| ELLYN J WIRA | 67 RIVERVIEW TERRACE | | | | HILLSBOROUGH | NJ | 08844 | |
| ELLYN M HEBDEN | 6 RAVENWOOD CIR | | | | O FALLON | IL | 62269 | 1223 |
| ELLYN MILLER TTEE | U/W BELLE STEUER | 515 WEST END AVENUE | APT 1C | | NEW YORK | NY | 10024 | |
| ELLYN R ASHIDA & | PAUL W. POAREO | 1436 3RD ST | | | MANHATTAN BEACH | CA | 90266 | |
| ELLYN S MARTENSON & | RONALD H MARTENSON JT TEN | 26 W 202 MOHICAN | | | WHEATON | IL | 60187 | |
| ELLYN STEINBOK TTEE | ELLYN STEINBOK TRUST U/A | DTD 10/24/2001 FBO ELLYN STEINBOK | 5855 WINDSOR COURT | | BOCA RATON | FL | 33496 | 2764 |
| ELLYN T PFLUG | 156 LAWRENCE HILL RD | | | | COLD SPRING HARBOR | NY | 11724 | 1910 |
| ELMA B ASHLEY | 8073 E 500 S | | | | HUNTSVILLE | UT | 84317 | 9731 |
| ELMA C ALEXANDER | 804 WILDBRIAR | | | | LUFKIN | TX | 75904 | 4454 |
| ELMA C SHROYER | RR 1 | | | | SELMA | IN | 47383 | 9801 |
| ELMA F HIRVONEN | PO BOX 77 | | | | TROUT CREEK | MI | 49927 | |
| ELMA G SELL | BOX 33 | | | | GLEN HOPE | PA | 16645 | 0033 |
| ELMA J BONK | 11426 TERRY | | | | PLYMOUTH | MI | 48170 | 4520 |
| ELMA J LEE-HOBSON & | FLORA MC CLATCHEY & | MARTHA LEE & CHRISTINA | LEE-CHATMAN JT TEN | 6543 FOREST AVE | GARY | IN | 46403 | 1275 |
| ELMA JEPEWAY DE JIBRAN | OBISPO MERCADILLO 2271 | VILLA CENTENARIO | 5009 CORDOBA | ARGENTINA | | | | |
| ELMA K GRAY & | EVERETT L GRAY JT TEN | PO BOX 40 | | | FRANKFORD | DE | 19945 | 0040 |
| ELMA MULLINS | 6478 W SMITH RD | | | | MEDINA | OH | 44256 | 8952 |
| ELMA N CARMICHAEL TTEE | CLOID V CARMICHAEL TRUST | U/A DATED JULY 31 1990 | 511 ALBERT ST | | VALPARAISO | IN | 46383 | 3118 |
| ELMA N JOHNSON | 3608 BLUE RIVER DR | | | | LANSING | MI | 48911 | 1933 |
| ELMA P HAYES | 67 BLAND RD | | | | BASSETT | VA | 24055 | 5716 |
| ELMA P RICHARDSON | BOX 33133 | | | | INDIANAPOLIS | IN | 46203 | 0133 |
| ELMA R JOHNSTON TTEE | ELMA R JOHNSTON TRUST | U/A DATED 8-12-91 | 1290 BOYCE RD #A332 | | UPPR ST CLAIR | PA | 15241 | 3971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELMA SCOTT BRANDON & | MONSIE R BRANDON JR | 7838 DENTON DRIVE | | | CLINTON | MD | 20735 | |
| ELMA SPRAGUE & | FREDERICK FLINT-MONTERO & | VICTORIA A EMERY JT TEN | PO BOX 916 | | TONASKET | WA | 98855 | 0916 |
| ELMA STOWERS | 3345 EAST 143 ST | | | | CLEVELAND | OH | 44120 | 4014 |
| ELMALEE I BARR | 300 SHULL DRIVE | | | | NORTH VERNON | IN | 47265 | 1038 |
| ELMAN GREGORY | 5710 DILLON RD | | | | HIGH RIDGE | MO | 63049 | 1749 |
| ELMAR C STUTE | 535 CAMINO SUR | | | | PALM SPRINGS | CA | 92262 | 4154 |
| ELMAR PAEVA | 3736 PEACH ST | | | | SAGINAW | MI | 48601 | 5557 |
| ELMARIE E BOUSKA | EDWARD F BOUSKA | 1438 COUNTY ROAD V 64 | | | FORT ATKINSON | IA | 52144 | |
| ELMAS REXHEPI | 1060 SYCAMORE DR | | | | SIMI VALLEY | CA | 93065 | |
| ELMER & DOROTHY SCHRAMM REV TR | DOROTHY S SCHRAMM TTEE UA DTD | 08/30/93 | 4608 DOLLEY DRIVE | | KETTERING | OH | 45440 | 1553 |
| ELMER A ALEXANDER | 2323 26TH AVE N | APT 105 | | | MINNEAPOLIS | MN | 55411 | 1760 |
| ELMER A BANASZAK | DONNA BANASZAK JT TEN | 806 KLOPPMAN STREET | | | CRIVITZ | WI | 54114 | 1528 |
| ELMER A BENNETT | 29443 GRANDVIEW | | | | INKSTER | MI | 48141 | 1003 |
| ELMER A BRAUN | 5820 MOHICAN LANE | | | | CINCINNATI | OH | 45242 | 3639 |
| ELMER A BROCKRIEDE & | EUNICE L BROCKRIEDE JT TEN | 2460 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473 | 9717 |
| ELMER A DEAN | 19669 IRONWOOD COURT | | | | NORTHVILLE | MI | 48167 | 2514 |
| ELMER A FRANK TTEE | C/F THE ELMER A FRANK | TRST DTD 3/30/88 | 11245 MARTHA DR | | WARREN | MI | 48093 | 1092 |
| ELMER A LESUER IV & | LESLIE A PHILLIPS-LESUER JT TEN | PO BOX 3873 | | | KINGSTON | NY | 12402 | 3873 |
| ELMER A OBERST 3RD | 1401 W CEMETERY RD | | | | CANYON | TX | 79015 | 6431 |
| ELMER A SHORT | 7850 HOERTZ RD | | | | CLEVELAND | OH | 44134 | 6406 |
| ELMER A VOLZER & | AMELIA J VOLZER JT WROS | 140 S 24TH ST | | | PITTSBURGH | PA | 15203 | 2265 |
| ELMER ANDERSON & | ERMA ANDERSON JT WROS | 2501 DANVILLE RD | | | NICHOLASVILLE | KY | 40356 | 9503 |
| ELMER AUSTIN GOODWIN | 236 N CHESTNUT ST | | | | WESTFIELD | NJ | 07090 | 2411 |
| ELMER B HAYNAL | 6726 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770 | 9769 |
| ELMER B LAMMON | BARBARA JEAN LAMMON TTEE | U/A/D 08-13-2008 | FBO ELMER & BARBARA LAMMON REV | 121 DOWNING STREET | PANAMA CITY BEACH | FL | 32413 | 0361 |
| ELMER B MARION & | CATHERINE A MARION TTEES | CATHERINE A MARION REV TRUST | U/A DTD 4-21-95 | 3812 E MARKET ST | WARREN | OH | 44484 | 4704 |
| ELMER B ROWAN | 6564 N WAVERLY | | | | DEARBORN HTS | MI | 48127 | 2208 |
| ELMER BATES | 1020 FORREST | | | | SMITHVILLE | TN | 37166 | 2423 |
| ELMER BAUER & | GLADYS BAUER JT TEN | 3506 S CATHERINE ST | | | LANSING | MI | 48910 | |
| ELMER BIDDICK | 3810 COUNTRY ROAD Q | | | | DODGEVILLE | WI | 53533 | |
| ELMER BIRDWELL & | GAIL BIRDWELL | JT TEN | PO BOX 303 | | FRANKSTON | TX | 75763 | 0303 |
| ELMER BLACK | 2000 SUN CLIFFS ST | | | | LAS VEGAS | NV | 89134 | 5551 |
| ELMER BROUGHTON | 3869 WATERBURY DR | | | | KETTERING | OH | 45439 | 2440 |
| ELMER BROWN | 1260 W 300 N | | | | ANDERSON | IN | 46011 | 9265 |
| ELMER BROWN | 53 HAMMOCK ROAD | | | | LONDON | KY | 40744 | 9436 |
| ELMER BULLERDICK JR | 220 E GLENEAGLES RD APT D | | | | OCALA | FL | 34472 | 3375 |
| ELMER C CHURCHILL | 6 CLOVERFIELD CT | | | | LANCASTER | NY | 14086 | 1109 |
| ELMER C FREIS & | ELSIE FREIS & | EDWARD G FREIS JT TEN | N5935 US HWY #41 | | WALLACE | MI | 49893 | 9300 |
| ELMER C FREIS & | ELSIE FREIS & | JANET ZILINSKY JT TEN | N5935 US HWY #41 | | WALLACE | MI | 49893 | 9300 |
| ELMER C FREIS & | ELSIE FREIS & | ROGER A FREIS JT TEN | N5935 US HWY #41 | | WALLACE | MI | 49893 | 9300 |
| ELMER C GAMBLE | MARY GAMBLE JT TEN | 44019 REYNOLDS RD | | | ALEX BAY | NY | 13607 | 4147 |
| ELMER C GROSE | 39254 SUPERIOR | | | | ROMULUS | MI | 48174 | 1034 |
| ELMER C HARKNESS | CHARLES SCHWAB & CO INC CUST | 624 CALIFORNIA AVE | | | NORTH BEACH | MD | 20714 | |
| ELMER C HUTCHISON | 1204 EBINPORT RD | | | | ROCK HILL | SC | 29732 | 2017 |
| ELMER C LAURIA | 3913 MAES ROAD | | | | WEST BRANCH | MI | 48661 | 9691 |
| ELMER C NEHLS | C/O CHARLOTTE E NORTHRUP | 319 GAYLE DR | | | SHEFFIELD LK | OH | 44054 | |
| ELMER C OSWALD & | JOHN D OSWALD JT TEN | 60799 US 131 | | | THREE RIVERS | MI | 49093 | 9250 |
| ELMER C REITER | 9199 STATE ROUTE 3 | | | | SANDY CREEK | NY | 13145 | 3160 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELMER C SCHIPPERS | KATHRYN ALYCE SAWYER AND | THERESA RENA SCHIPPERS | JT TEN | 239 W 45TH ST NORTH | WICHITA | KS | 67204 | |
| ELMER C SCHMALENBERGER & | SALLY SCHMALENBERGER JT TEN | 4380 BRYANTS POND LN | | | SARASOTA | FL | 34233 | 1900 |
| ELMER C SMITH | PO BOX 90155 | | | | BURTON | MI | 48509 | 0155 |
| ELMER C VICKERS & | MARY R VICKERS TEN ENT | 6203 TREVA ST | | | FINLEYVILLE | PA | 15332 | 1027 |
| ELMER C VICKERS & | MARY T VICKERS JT TEN | 6203 TREVA ST | | | FINLEYVILLE | PA | 15332 | 1027 |
| ELMER C WENDELL | 915 CLINTON ST | | | | FLINT | MI | 48507 | 2544 |
| ELMER C. HENDRICKS | 2746 W. STONYBROOK DRIVE | ANAHEIM CA 92804-0000 | | | ANAHEIM | CA | 92804 | |
| ELMER CAUDELL | 132 EDGEWOOD DR | | | | BEDFORD | IN | 47421 | 3980 |
| ELMER CHANDLER JR | 7595 W DECKARD DR | | | | BLOOMINGTON | IN | 47403 | 9566 |
| ELMER CHARLES DAVIS | 20165 MITCHELL | | | | DETROIT | MI | 48234 | 1525 |
| ELMER COLE & | VIRGINIA COLE | 9270 HWY 89 SOUTH | | | LONOKE | AR | 72086 | |
| ELMER COLLINS | 1154 S DREXEL AV | | | | INDIANAPOLIS | IN | 46203 | 2301 |
| ELMER COX | 343 NORTH DRIVE | | | | DAVISON | MI | 48423 | 1628 |
| ELMER D BRAY | 978 HIBISCUS LANE | | | | SAN JOSE | CA | 95117 | 2320 |
| ELMER D CHRISTENSEN | 595 WOOD LANE | | | | KATY | TX | 77494 | 1233 |
| ELMER D COMSTOCK | 1298 LINCOLN HWY | | | | BOURBON | IN | 46504 | 9118 |
| ELMER D CROY | 6605 EAST US 136 | | | | BROWNSBURG | IN | 46112 | 8708 |
| ELMER D CWACH & | DOROTHY D CWACH JT TEN | 1725 BEVERLY BLVD | | | GERING | NE | 69341 | 1900 |
| ELMER D JOHNSON | 420 HANFORD STREET | | | | COLUMBUS | OH | 43206 | 3618 |
| ELMER D KEY | 3507 E 1400 N | | | | SUMMITVILLE | IN | 46070 | 9056 |
| ELMER D LEE | 2204 PROGRESS | | | | LINCOLN PARK | MI | 48146 | 2555 |
| ELMER D MITCHELL | 44650 JUDD RD | | | | BELLEVILLE | MI | 48111 | 9107 |
| ELMER D MONROE | 6446 ELMS RD | | | | FLUSHING | MI | 48433 | 9039 |
| ELMER D RITTENBERRY | 5299 SMITH HAVEN LANE | | | | LA GRANGE | KY | 40031 | 8093 |
| ELMER D SMITH | 2450 EVON RD | | | | SAGINAW | MI | 48601 | 9704 |
| ELMER DAVIS | 270 HONEYSUCKLE WAY | | | | NICEVILLE | FL | 32578 | 2115 |
| ELMER DREHER | 374 HOLLYWOOD AVE | | | | TUCKAHOE | NY | 10707 | 1330 |
| ELMER E BRANDT | 3718 N HACKBARTH RD | | | | JANESVILLE | WI | 53548 | 8332 |
| ELMER E CLARK | 3607BEATTY AVE | | | | SANDUSKY | OH | 44870 | 5509 |
| ELMER E CLAYCOMB | 887 WALNUT DR | | | | LAKE ORION | MI | 48362 | 2461 |
| ELMER E CLEMSON | 7710 NE JACKSONVILLE RD #9 | | | | OCALA | FL | 34479 | 1328 |
| ELMER E ECKERT & | HELEN A ECKERT JT TEN | 10785 STONE RIDGE WAY | | | HARRISON | OH | 45030 | 4909 |
| ELMER E FITZSIMMONS | 407 EAST AVENUE LYNFORD | | | | WILMINGTON | DE | 19804 | |
| ELMER E FRANK | 211 GAYLORD ST | | | | LODI | OH | 44254 | 1443 |
| ELMER E GEAN | 1539 DORELLEN AVE | | | | FLINT | MI | 48532 | 5341 |
| ELMER E HARWOOD | 3846 E ISABELLA AVE | | | | MESA | AZ | 85206 | 3805 |
| ELMER E LOVE | 1166 BRISTOW ROAD | | | | BOWLING GREEN | KY | 42101 | 9503 |
| ELMER E LUTTRELL | 9339 N CARMEL RIDGE | | | | MORGANTOWN | IN | 46160 | 9478 |
| ELMER E MARTIN & | MRS GENEVA M MARTIN JT TEN | 2021 FAIRWAY DR | | | SUFFOLK | VA | 23433 | 1114 |
| ELMER E OSBORNE | 18 WEST HARRY | | | | HAZEL PK | MI | 48030 | 2038 |
| ELMER E RAPP & | FRANCES M RAPP JT TEN | 179 E WASHINGTON AVE | | | WOODBRIDGE | NJ | 07095 | 2446 |
| ELMER E REESE TRUSTEE | ELMER E REESE TRUST | UA DTD 5/15/98 | 95 SKIDAWAY ISLAND PARK RD #107 | | SAVANNAH | GA | 31411 | 1108 |
| ELMER E SCHMIDTCHEN | 1550 E WEBB RD | | | | DEWITT | MI | 48820 | 8363 |
| ELMER E SELBY JR | BEVERLY A SELBY | JTWROS | 337 STILLWATER DR N | | HORSEHEADS | NY | 14845 | 1334 |
| ELMER E TAYLOR | 113 PARKGROVE DR | | | | UNION | OH | 45322 | 3238 |
| ELMER E WOOD | 2121 LAYER RD | | | | LEAVITTSBURG | OH | 44430 | 9733 |
| ELMER E YOUNG | 341 E GLASS RD | | | | ORTONVILLE | MI | 48462 | 8877 |
| ELMER EAKLE | 1241 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202 | 2613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELMER EID AND BEVERLEE EID | REV TR | ELMER EID TTEE | U/A DTD 08/04/1999 | 14209 WEST SHAWNEE TRAIL | SURPRISE | AZ | 85374 | 3823 |
| ELMER EUGENE LASSERRE REV TR | ELMER EUGENE LASSERRE TTEE | JOAN STIER LASSERRE TTEE | U/A DTD 11/28/1994 | 547 MITCHELL DR | LOS OSOS | CA | 93402 | |
| ELMER F CHESSMAN REV TRUST | UAD 01/14/92 | ELMER F CHESSMAN TTEE | 4808 MIDDAUGH AVE | | DOWNERS GROVE | IL | 60515 | 3545 |
| ELMER F HOLL | PELEE ISLAND ON N0R 1M0 | CANADA | | | | | | |
| ELMER F RING | 298 INDIAN TR | | | | SHEPHERDSVILLE | KY | 40165 | 7087 |
| ELMER F ROCKERS | RR 1 | | | | GREELEY | KS | 66033 | 9801 |
| ELMER F SCOTT | PO BOX 253 | | | | LEWISTON | MI | 49756 | 0253 |
| ELMER F TURNER | 1890 E 107TH ST | APT 901 | | | CLEVELAND | OH | 44106 | 2252 |
| ELMER F WENG | 5440 WAGONER FORD ROAD | | | | DAYTON | OH | 45414 | 3668 |
| ELMER FREIBERGS | 155 CLAYTON AVENUE | | | | TOMS RIVER | NJ | 08755 | 3206 |
| ELMER G BIRDWELL & | GAIL BIRDWELL | JT TEN | SPECIAL ACCOUNT | BOX 303 HWY 155 | FRANKSTON | TX | 75763 | 0303 |
| ELMER G FITING & | ALMA E FITING JT TEN | 2766 LAKESHORE DRIVE | | | GLADWIN | MI | 48624 | 7811 |
| ELMER G GLESKE | TR JOAN E GLESKE FAMILY TRUST | UA 07/21/89 | 3425 HIDDEN RIVER VIEW ROAD | | ANNAPOLIS | MD | 21403 | 5025 |
| ELMER G HAMMER, JR, | DAVID J HAMMER, & | BARBARA J EVSEICHIK TTEES | HAMMER LIVING TRUST UAD 7/8/99 | 3960 S VICTORIA CIRCLE | NEW BERLIN | WI | 53151 | 6196 |
| ELMER G KILE & EVA D KILE TTEES | FBO THE FMLY TRUST OF | ELMER G KILE & EVA D KILE | DTD 8-10-95 | 9319 HWY 58 | HARRISON | TN | 37341 | 3956 |
| ELMER G LEEDY | 33 CALLOWAY DR | | | | CROSSVILLE | TN | 38555 | 5361 |
| ELMER G LINDBERG | 2915 NORTH 79TH TERRACE | | | | KANSAS CITY | KS | 66109 | 1511 |
| ELMER G MARCHI | 2050 W WARM SPRINGS RD | UNIT 3823 | | | HENDERSON | NV | 89014 | 5536 |
| ELMER G MUSOLF | 1239 SEARLS RD N | | | | WEBBERVILLE | MI | 48892 | 9799 |
| ELMER G WOOD | 1311 FREDERICK ST | | | | CHAMPAIGN | IL | 61820 | 6521 |
| ELMER GRIGSBY | 4665 SHEPHARD ROAD | | | | BATAVIA | OH | 45103 | 1034 |
| ELMER GRIGSBY | 809 E 7TH ST | | | | SUMMERDALE | AL | 36580 | 3604 |
| ELMER GYORI | 538 GORDON ST | | | | PIQUA | OH | 45356 | 3414 |
| ELMER H BECK | 54 OAKWOOD DR | | | | OSWEGO | IL | 60543 | 9768 |
| ELMER H BECK | DESIGNATED BENE PLAN/TOD | 411 DEARFIELD DR. | | | OSWEGO | IL | 60543 | |
| ELMER H COUNTS | 8096 TAUNTON RD | | | | INDIANAPOLIS | IN | 46260 | 4939 |
| ELMER H EWAN | CECILE M HALL-EWAN JT TEN | 1835 NW 5TH PLACE | | | CAPE CORAL | FL | 33993 | 5128 |
| ELMER H PALACH | 20540 ALEXANDER ST | | | | ST CLR SHORES | MI | 48081 | 1783 |
| ELMER H PALMER | CUST RICHARD L H PALMER UGMA RI | 7919 POST RD | | | N KINGSTOWN | RI | 02852 | 4406 |
| ELMER H SHIPMAN | 415 N MARKET ST | | | | HOOPESTON | IL | 60942 | 1321 |
| ELMER H SMITH | 453 COALFIELD CAMP RD | | | | OLIVER SPRINGS | TN | 37840 | 3518 |
| ELMER H TAPPEN | 4472 BARD RD | | | | BEAVERTON | MI | 48612 | 9740 |
| ELMER H TOEDTE TTEE | ELMER H TOEDTE REV TRUST | U/A DTD 12/1/91 | 25975 STATE ROUTE 15 | | ASHLEY | IL | 62808 | 1715 |
| ELMER H WITTBRODT | 5653 S MELVINA ST | | | | CHICAGO | IL | 60638 | 3505 |
| ELMER H. PRIESS AND | JEAN G. PRIESS JTWROS | 133 SARATOGA ROAD | BLDG. X, APT. 4 | | GLENVILLE | NY | 12302 | 5902 |
| ELMER HAHN | ROUTE 2 | | | | EDGERTON | OH | 43517 | 9802 |
| ELMER HARRIS | 1001 S ED CAREY DR | UNIT 120 | | | HARLINGEN | TX | 78552 | 1711 |
| ELMER HARRIS & | ROSIE E HARRIS | 14300 PENROD ST | | | DETROIT | MI | 48223 | |
| ELMER HENRY | PO BOX 4401 | | | | LAKEWOOD | CA | 90711 | 4401 |
| ELMER HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028 | 2215 |
| ELMER HOLLAND | 6432 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237 | 8509 |
| ELMER I LUTZ & | WILMA R LUTZ JT TEN | PO BOX 293 | | | FINDLAY | IL | 62534 | 0293 |
| ELMER IMIG & | MRS MARGARET IMIG JT TEN | 110 E SAINT LOUIS | PO BOX 435 | | MINIER | IL | 61759 | 0335 |
| ELMER IRL LUTZ JR & | WILMA LUTZ JT TEN | BOX 293 | | | FINDLAY | IL | 62534 | 0293 |
| ELMER J AHRENS | 11306 N HWY 26 | | | | MILTON | WI | 53563 | 9131 |
| ELMER J BAILEY | 2308 HASLER LAKE ROAD | | | | LAPEER | MI | 48446 | 9734 |
| ELMER J BOERNER | 511 MCKEE | | | | BATAVIA | IL | 60510 | 1860 |
| ELMER J BOIK & | JEAN R BOIK | TR UA 10/17/93 THE BOIK FAMILY | TRUST | 556 BROOKHAVEN CIR | SUGAR GROVE | IL | 60554 | 9433 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELMER J BRAM | 2725 BADGER LANE | | | MADISON | WI | 53713 | 2114 |
| ELMER J DARNELL | 1157 RANSON | | | FLINT | MI | 48507 | 4217 |
| ELMER J DIEMERT | 7828 ORCHARD | | | DEARBORN | MI | 48126 | 1012 |
| ELMER J DOBROVALSKI | 4021 18TH STREET | | | WYANDOTTE | MI | 48192 | 6920 |
| ELMER J DREHER | 374 HOLLYWOOD AVE | | | TUCKAHOE | NY | 10707 | 1330 |
| ELMER J EGELKRAUT | 224 HUSSEY AVE | | | BATTLE CREEK | MI | 49017 | 1318 |
| ELMER J FILO | 9657 YANKEETOWN | CHENOWETH ROAD | | MOUNT STERLING | OH | 43143 | |
| ELMER J HAEFS | 2425 CARTER DRIVE | | | RAPID CITY | SD | 57702 | |
| ELMER J HOEFERLIN IRA | FCC AS CUSTODIAN | 940 WOLFRUM GLEN COURT | | ST CHARLES | MO | 63304 | 7710 |
| ELMER J JONNET | CUST GLEN R JONNET U/THE PA | UNIFORM GIFTS TO MINORS ACT | 201 DEER MEADOW DRIVE | PITTSBURGH | PA | 15241 | 2253 |
| ELMER J LOEHNE | 4841 KEMPF | | | WATERFORD | MI | 48329 | 1739 |
| ELMER J MCRAE | 2615 W FAYETTE ST | | | BALTIMORE | MD | 21223 | 1409 |
| ELMER J MILLER | 24 BRIARGATE CIRCLE | | | SUGAR GROVE | IL | 60554 | |
| ELMER J MILLER & | MARILYN N MILLER JT TEN | 24 BRIARGATE CIRCLE | | AURORA | IL | 60506 | 9152 |
| ELMER J MILLER & | MARILYN N MILLER JT TEN | 24 BRIARGATE CIRCLE | | PRESTBURY AURORA | IL | 60506 | 9152 |
| ELMER J ONDECK | 25358 N 1475 EAST RD | | | HUDSON | IL | 61748 | 7540 |
| ELMER J PERSE & | ROSEMARY PERSE JT TEN | 38370 ROGERS RD | | WILLOUGHBY HILLS | OH | 44094 | 9410 |
| ELMER J PERTZ | 7330 BRACKENWOOD CIRCLES | | | INDIANAPOLIS | IN | 46260 | 5444 |
| ELMER J POOL | 1002 APPLEGATE | | | AUSTIN | TX | 78753 | 3906 |
| ELMER J POOL | JACQULINE S POOL JT TEN | 1002 EAST APPLEGATE DRIVE | | AUSTIN | TX | 78753 | 3906 |
| ELMER J PRYOR | 839 LITTLE VALLEY RD | | | MAYNARDVILLE | TN | 37807 | 4629 |
| ELMER J SANDLIN | 8364 VILLA MANOR | | | GREENTOWN | IN | 46936 | 1445 |
| ELMER J ZELENKA JR | 9051 E OBISPO AVE | | | MESA | AZ | 85212 | 2806 |
| ELMER JOHN LEISTIKOW | PO BOX 81341 | | | FAIRBANKS | AK | 99708 | 1341 |
| ELMER JOSEPH KVARTEK | 594 WOOD AVE | | | NORTH BRUNSWI | NJ | 08902 | 2544 |
| ELMER K COX & | CONSTANCE H COX JT TEN | 11367 EDENBERG AVE | | NORTHRIDGE | CA | 91326 | 2107 |
| ELMER K VAUGHAN | 1422 NW 100 ROAD | | | HOLDEN | MO | 64040 | 9442 |
| ELMER L ANDERSON | 4028 SHASTA CT | | | PRESCOTT | MI | 48756 | 9634 |
| ELMER L ANDERSON | 4427 VENOY RD | | | WAYNE | MI | 48184 | |
| ELMER L AUSTIN | 8961 SEASONS RD | | | STREETSBORO | OH | 44241 | 5755 |
| ELMER L BARKER | 4134 DEACON LANE | | | CHAMBLEE | GA | 30341 | 1612 |
| ELMER L BRENNING | 204 EAST 3RD | | | SPARTA | IL | 62286 | 1829 |
| ELMER L CROSIER | 29266 SUNSET DRIVE | | | WESTLAKE | OH | 44145 | 1914 |
| ELMER L CROSIER & | JACQUELYN A CROSIER JT TEN | 29266 SUNSET DRIVE | | WESTLAKE | OH | 44145 | 1914 |
| ELMER L DAVIS | 11620 ROBERTSON ST | | | CLEVELAND | OH | 44105 | 6221 |
| ELMER L FRANCIS | 964 DUBOIS RD | APT J | | FRANKLIN | OH | 45005 | 3734 |
| ELMER L GIERTZ & | HILDA H GIERTZ JT TEN | BOX 132 | 165 MARION CT | CHEBANSE | IL | 60922 | 9658 |
| ELMER L HANSON & | MARGIE M HANSON TTEE | HANSON FAMILY TRUST | 996 15TH AVENUE | MCPHERSON | KS | 67460 | 7025 |
| ELMER L HERBALY & | MRS LORNA M HERBALY JT TEN | 1832 W CAPE COD WAY | | LITTLETON | CO | 80120 | 5518 |
| ELMER L HODGE IRA | FCC AS CUSTODIAN | 1711 E RIVERSIDE PLACE | | MILWAUKEE | WI | 53211 | 3546 |
| ELMER L HUESTON | 150 W WARREN ST | APT 61 | | PERU | IN | 46970 | 2759 |
| ELMER L JOHNSON | AND JANET A JOHNSON JTTEN | 6108 GETTYSBURG AVE N | | NEW HOPE | MN | 55428 | |
| ELMER L JOHNSON (IRA) | FCC AS CUSTODIAN | 4940 PIKE ROAD | | ST MARYS | WV | 26170 | |
| ELMER L MAGEE | 54 CHURCHTOWN ROAD | | | PENNSVILLE | NJ | 08070 | 1344 |
| ELMER L MATHE | 8479 NEFF ROAD | | | MT MORRIS | MI | 48458 | 1045 |
| ELMER L PERRY, JR | S ACCOUNT | 42 CONIFER LANE | | AUGUSTA | GA | 30909 | |
| ELMER L PHIFER | 4509 STILLWELL | | | LANSING | MI | 48911 | 2656 |
| ELMER L PHIFER & | RUBY B PHIFER JT TEN | 4509 STILLWELL | | LANSING | MI | 48911 | 2656 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELMER L PRESTON & | LOUISE PRESTON | 1345 BETCHEL ST | | | MONACA | PA | 15061 |
| ELMER L ROBINSON | 20258 HEYDEN | | | | DETROIT | MI | 48219 1449 |
| ELMER L SMITH | 26094 N 115TH PLACE | | | | SCOTTSDALE | AZ | 85255 5777 |
| ELMER L SUTTON & | CAROL M SUTTON JT TEN | RR 1 BOX 95 | | | MT STERLING | IL | 62618 |
| ELMER L TEMPLIN | BOX 34 | | | | PROSPER | TX | 75078 0034 |
| ELMER L TESSMER & | JOYCE J TESSMER JT TEN | 3042 WHITETAIL LANE | | | JANESVILLE | WI | 53545 9647 |
| ELMER L TURNER | 1058 SEA MOUNTAIN HWY | UNIT 3102 | | | N MYRTLE BCH | SC | 29582 2264 |
| ELMER L VINCENT | 6452 W REID RD | | | | SWARTZ CREEK | MI | 48473 9420 |
| ELMER L. DICKASON AND | BETTY J. DICKASON JTWROS | 201 FRED TAYLOR ROAD | | | SILETZ | OR | 97380 9760 |
| ELMER L. HERBALY AND | LORNA M. HERBALY JTWROS | 1420 W. CANAL CT. #150 | | | LITTLETON | CO | 80120 5660 |
| ELMER LEACH | 6514 ROBBINS ROAD | | | | BATH | NY | 14810 |
| ELMER LEE | 2116 KEMPER LN | | | | CINCINNATI | OH | 45206 2717 |
| ELMER LEE BACORN | 6235 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666 2614 |
| ELMER LITTLE | 57 PETUNIA LN | | | | WILLINGBORO | NJ | 08046 |
| ELMER LOUDERMILK MRS WILMA | LOUDERMILK & | DALE E LOUDERMILK JT TEN | 125 SPRING CREEK RD | | ESTILL SPRINGS | TN | 37330 3218 |
| ELMER LOUIS FONDREN | 2107 WOODMONT ST | | | | PASCAGOULA | MS | 39567 5992 |
| ELMER M ALLGEIER & | LUCILLE M ALLGEIER JT TEN | 17103 PRESTON RD STE 190 | | | DALLAS | TX | 75248 1375 |
| ELMER M FAUSS | 2057 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53202 1011 |
| ELMER M FIERY | BY ELMER M FIERY | 32 GOLF LN | | | WEEMS | VA | 22576 2808 |
| ELMER M FISHER | 35 CHARMWOOD RD | | | | PITTSFORD | NY | 14534 1535 |
| ELMER M GAUG JR & | MARTHA ANN GAUG JT TEN TOD | MARY ANN TAYLOR | SUBJECT TO STA TOD RULES | 14579 AMES RD | MEADVILLE | MO | 64659 9266 |
| ELMER M HOUSE | PO BOX 374 | | | | MANCHESTER | KY | 40962 0374 |
| ELMER M NACCA & | JOSEPH D NACCA JT TEN | 109 CHAPEL ST | | | CANADAIGUA | NY | 14424 1103 |
| ELMER M PETERS | 230 ALICE ST | | | | BLOOMFIELD HILLS | MI | 48302 0504 |
| ELMER M SCHLENSKER | 511 BROADWAY | | | | MILLTOWN | IN | 47145 2647 |
| ELMER M SCHNELL | 610 DELTA RD | | | | FREELAND | MI | 48623 9330 |
| ELMER M SCHRANZ | PO BOX 723 | | | | MONTICELLO | IN | 47960 0723 |
| ELMER M STANFILL | 143 N SHORE DR W | | | | CADILLAC | MI | 49601 8208 |
| ELMER M STEINBARGER JR | 1900 COLTON DR | | | | KETTERING | OH | 45420 1442 |
| ELMER M SUTTON & | GLADYS L SUTTON JT TEN | 13561 HOLLAND ROAD | | | CLEVELAND | OH | 44142 3916 |
| ELMER M ZURAKOWSKI | 31537 MORGAN DR | | | | WARREN | MI | 48088 7332 |
| ELMER M ZURAKOWSKI | 31537 MORGAN DR | | | | WARREN | MI | 48088 7332 |
| ELMER MAKAY & | FRANCES M MAKAY JT TEN | 9126 W LAKE RD PO BOX 87 | | | LAKE CITY | PA | 16423 0087 |
| ELMER MARTIN | 2058 HWY 721 | | | | HAZARD | KY | 41701 7108 |
| ELMER MAURICE HOUSE JR | PO BOX 82 | | | | MANCHESTER | KY | 40962 0082 |
| ELMER MIKE FINK | 7409 OAKRIDGE DRIVE | | | | PLANO | TX | 75025 3203 |
| ELMER N KRANZ | PO BOX 112 | | | | SWARTZ CREEK | MI | 48473 0112 |
| ELMER NATHAN CURTIS | 4064 PIERCE RD | | | | LAPEER | MI | 48446 9062 |
| ELMER O HISKE | 4880 ROSALIE | | | | DEARBORN | MI | 48126 4122 |
| ELMER O NIX | 417 SMITH MILL RD | | | | WINDER | GA | 30680 4331 |
| ELMER O VILLEME & | MARILYN J VILLEME JT TEN | 22505 RAYMOND CT | | | ST CLAIR SHRS | MI | 48082 2735 |
| ELMER P BACHSTADT & | THERESA M BACHSTADT JT TEN | PO BOX 768 | | | CARSON CITY | NV | 89702 0768 |
| ELMER P HORSLEY | 33 ROCKWOOD PARK RD | | | | BASSETT | VA | 24055 4633 |
| ELMER P HORSLEY SR & | JOSEPHINE R HORSLEY JT TEN | 33 ROCKWOOD PARK RD | | | BASSETT | VA | 24055 4633 |
| ELMER P LERETTE | 1060 WILLARD RD | | | | BIRCH RUN | MI | 48415 9420 |
| ELMER P STAGGS | 207 N SPARTA ST | | | | OKAWVILLE | IL | 62271 1727 |
| ELMER P YEAKEL & | ALICE R YEAKEL TEN ENT | 325 W CENTER ST | | | NAZARETH | PA | 18064 1905 |
| ELMER PROFITT | 4527 EISENHOWER PLACE | | | | MIDDLETOWN | OH | 45042 3837 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELMER R AUSTIN | 2595 FREMBES RD | | | | DRAYTON PLNS | MI | 48020 |
| ELMER R BETTS | 510 N PEASE RD | | | | VERMONTVILLE | MI | 49096 | 9515 |
| ELMER R BUTLER | 9766 ROSEHILL RD APT 15 | | | | BERRIEN SPRINGS | MI | 49103 | 2205 |
| ELMER R CURRIDEN | 19 PENNSYLVANIA AVENUE | | | | PENNSVILLE | NJ | 08070 | 1712 |
| ELMER R MORRIS 3RD | 7271 GRACE LANE | | | | MECHANICSVILLE | VA | 23111 | 1207 |
| ELMER R MORRIS JR | PO BOX 1 | | | | KING GEORGE | VA | 22485 | 0001 |
| ELMER R MORRIS JR & | MRS MARCELINE WEATHERLY MORRIS JT | TEN | PO BOX 1 | | KING GEORGE | VA | 22485 | 0001 |
| ELMER R MOWERY | 11708 CHAPMAN RD SOUTH | | | | KINGSVILLE | MD | 21087 | 1522 |
| ELMER R PEKAREK | FRANCES J PEKAREK | 33859 AU SABLE DR | | | CHESTERFIELD | MI | 48047 | 4389 |
| ELMER R PERKINS & | LOIS J PERKINS JT TEN | 1419 HOWELL RD | | | BEAVERCREEK | OH | 45434 | 6829 |
| ELMER R ROBERTS | 6401 BLOSSOM PARK DRIVE | | | | DAYTON | OH | 45449 | 3022 |
| ELMER R SWANSEY | 8616 HIGHLAND RD | | | | WHITE LAKE | MI | 48386 | 2022 |
| ELMER R THOMPSON | 1949 W 115TH ST | | | | LOS ANGELES | CA | 90047 | 5007 |
| ELMER R VERNON & | PATSY M VERNON JT TEN | TOD ACCOUNT | G 10227 E DODGE ROAD | | OTISVILLE | MI | 48463 | 9765 |
| ELMER R VERNON IRA | FCC AS CUSTODIAN | G 10227 E DODGE ROAD | | | OTISVILLE | MI | 48463 | 9765 |
| ELMER R WAITS | 388 HCR 1207 | | | | WHITNEY | TX | 76692 |
| ELMER R WAITS & | AUDREY N WAITS JT TEN | 388 HCR1207 | | | WHITNEY | TX | 76692 | 4599 |
| ELMER R WILDER | 1547 SILVER CITY RD | | | | WHITESBURG | TN | 37891 | 8812 |
| ELMER R WYATT | 830 S EIGHTH ST | | | | UPLAND | IN | 46989 | 9160 |
| ELMER RAY TIDD | 1802 PINECREST DR | | | | DAYTON | OH | 45414 | 5320 |
| ELMER RESTON | 2512 WILLOWOOD CIRCLE | | | | BIRMINGHAM | AL | 35215 | 2828 |
| ELMER RUDOLPH STEGNER | 22300 HWY T | | | | SEDALIA | MO | 65301 | 0207 |
| ELMER RUMSEY | 31395 SIOUX ROAD | | | | COURSEGOLD | CA | 93614 | 9739 |
| ELMER S FRASCH | TR UA 05/15/98 | FRASCH FAMILY TRUST | 5008 PALM CT | | MIDLAND | MI | 48640 | 2835 |
| ELMER S MONROE | TR ELMER S MONROE REVOCABLE TRUST | UA 04/23/98 | 9513 W PIERSON RD | | FLUSHING | MI | 48433 | 9774 |
| ELMER S ROBERTSON | 1000 W DURWOOD CRES | | | | RICHMOND | VA | 23229 | 6703 |
| ELMER SAKEY | 1770 MORAN | | | | LINCOLN PK | MI | 48146 | 3856 |
| ELMER SANDERS & | MRS BETTY C SANDERS TEN ENT | 104 ELINOR AVE | | | BALTIMORE | MD | 21236 | 4305 |
| ELMER SCAGGS | 2704 TIM AVE | | | | BRIGHTON | MI | 48114 | 7301 |
| ELMER SCHMIDT | 5135 GOLFVIEW DR | | | | AU GRES | MI | 48703 | 9798 |
| ELMER SHEDD & | ROBERTA SHEDD JT TEN | TOD SARAH SHEDD | 3829 17TH ST | | WYANDOTTE | MI | 48192 | 6429 |
| ELMER SPRAGGINS | 9558 S LOOMIS | | | | CHICAGO | IL | 60643 | 1313 |
| ELMER STEPHENS | 988 WILTSHIRE RD | | | | COLUMBUS | OH | 43204 | 2378 |
| ELMER STOCKER | ELMER ROLAND STOCKER REVOCABLE | 925 CAMBRIDGE CT | | | THE VILLAGES | FL | 32162 |
| ELMER STRASSBURG & | MRS DONNA STRASSBURG JT TEN | 7914 18TH AVE | | | KENOSHA | WI | 53143 | 5841 |
| ELMER STRICKLAND | 19313 MANOR | | | | DETROIT | MI | 48221 | 1403 |
| ELMER SWIFT & | MRS JOAN SWIFT JT TEN | 139 SOUTH ARNAZ | | | OJAI | CA | 93023 | 2107 |
| ELMER T BROOKS | 306 W MAIN ST | APT 210 | | | MT STERLING | KY | 40353 |
| ELMER T FULLER | 721 14TH AVE | | | | UNION GROVE | WI | 53182 | 1417 |
| ELMER T POLLOCK & | ELIZABETH L POLLOCK JT TEN | 17 SHRUB LN N | | | N FT MYERS | FL | 33917 | 5494 |
| ELMER T ZEIGLER | 3304 FRANKLIN ST | | | | SALEM | VA | 24153 | 6625 |
| ELMER V AMY | 2400 E TOWNLINE RD | | | | BIRCH RUN | MI | 48415 | 8900 |
| ELMER VALENTINE | 3515 W HADLEY STREET APT 203 | | | | MILWAUKEE | WI | 53210 | 2564 |
| ELMER W ALFANTA | PO BOX 36532 | | | | LAS VEGAS | NV | 89133 |
| ELMER W BEMIS JR | 889 WINDSTAR BL | | | | FRANKLIN | IN | 46131 | 7103 |
| ELMER W BERGE | 30 MEADOW GLEN | | | | FAIRPORT | NY | 14450 | 8702 |
| ELMER W BERNER TOD GREGORY BERNER & | MELANIE WEINZIERL & ANDREW BERNER | SUBJECT TO STA RULES | 1062 BEACONSFIELD | | GROSSE POINTE | MI | 48230 | 1348 |
| ELMER W BOWMAN | 707 WOODSEDGE ROAD | | | | WILMINGTON | DE | 19804 | 2625 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELMER W COUNCE & | MARILUCILE D COUNCE JT TEN | 643 ELM ST | | | | MARTIN | TN | 38237 | 3401 |
| ELMER W CROPPER JR | 1863 CHOPTANK RD | | | | | PASADENA | MD | 21122 | 5828 |
| ELMER W DAY JR | 210 GORDON AVE | | | | | WILMINGTON | DE | 19809 | 3114 |
| ELMER W GAUGER | 9212 BREISH COURT | | | | | EL PASO | TX | 79925 | 5119 |
| ELMER W GOUGH & | NANCY C GOUGH | TR UA 11/11/92 GOUGH FAMILY TRUST | 16616 ON PAR BLVD | | | FORT MYERS | FL | 33908 | 2874 |
| ELMER W HARTEL & | CHARLOTTE B HARTEL TTEES | UTD 8/26/96 | FBO ELMER & CHARLOTTE HARTEL TR | 4149 SOUTH 2275 WEST | | ROY | UT | 84067 | |
| ELMER W PALMER | 3033 FRANKLIN PARK DR | | | | | STERLING HTS | MI | 48310 | 2478 |
| ELMER W RING | 3020 DARIUS LN | | | | | MODESTO | CA | 95355 | |
| ELMER W SELNAU & | LOIS B SELNAU JT TEN | 23 TANGLEWOOD ROAD | | | | FARMINGTON | CT | 06032 | 1162 |
| ELMER W SNOWDEN JR | 142 CASIMIR DR | | | | | NEW CASTLE | DE | 19720 | 4521 |
| ELMER W WATERHOUSE & | LEONA C WATERHOUSE JT TEN | 13 CLARENCE ST | STALYBRIDGE | CHESHIRE SK1S 1GP UNITED KINGDOM | | | | | |
| ELMER W YOEST | TR ELMER W YOEST TRUST | UA 8/06/93 | 195 SUNSET DR | | | WESTERVILLE | OH | 43081 | 1411 |
| ELMER WALLS JR TTEE | ELMER WALLS TRUST | U/A DTD 5/16/02 | 9 BISHOP HOLLOW RD | | | MEDIA | PA | 19063 | 4343 |
| ELMER WALLS JR. | 9 BISHOP HOLLOW ROAD | | | | | MEDIA | PA | 19063 | 4343 |
| ELMER WIDMANN & | ELLEN WIDMANN | TR WIDMANN FAMILY TRUST | UA 04/26/91 | 17817 N 55TH ST | | SCOTTSDALE | AZ | 85254 | 5837 |
| ELMER WILLARD SMITH SR | 10473 GLADSTONE ROAD | | | | | N JACKSON | OH | 44451 | 9609 |
| ELMER WILLIAM MERZ | 2093 WALLER DR | | | | | HUNTINGDON VALLEY | PA | 19006 | 6017 |
| ELMER WORLEY | 472 E GRISSOM AVE | | | | | MITCHELL | IN | 47446 | 9763 |
| ELMER WRIGHT & | HAZEL L WRIGHT JT TEN | 900 E PASEO EL MIRADOR | | | | PALM SPRINGS | CA | 92262 | 4851 |
| ELMER YORK | 1122 SUMMERSET DRIVE | | | | | ELYRIA | OH | 44035 | |
| ELMER ZENRO NAKAO ACF | AMY MARI NAKAO UGTMA | C/O NIKKO CITI | 1-5-1 MARUNOUCHI, CHIYODA-KU, | TOKYO, 100-6520,JAPAN | | | | | |
| ELMHURST MEDICAL ASSOC SC | EMP PR SHG TR DTD 10/01/79 | R CHEFF & T BRESNAHAN | D FABRIZIUS TTEES BAPILOT PLUS | 183 ADDISON ROAD | | ELMHURST | IL | 60126 | |
| ELMIRA G QUERNS | R D 1 20 BEAUMONT DR | | | | | NEWTOWN | PA | 18940 | 9801 |
| ELMIRA HARRINGTON | PO BOX 189 | | | | | NORTH NEW PORTLAND | ME | 04961 | 0189 |
| ELMO B LEWIS | 24646 ROXANA | | | | | EAST DETROIT | MI | 48021 | 4207 |
| ELMO BIRDOW | 13406 STAN CLIFF | | | | | HOUSTON | TX | 77045 | 4135 |
| ELMO BOWLING | 147 ROCAY POINT | | | | | BRONSTON | KY | 42518 | |
| ELMO C WALKER | 4047 ROOSEVELT | | | | | DETROIT | MI | 48208 | 2326 |
| ELMO CLEMENTE | 575 PIERCE ST STE 400 | | | | | KINGSTON | PA | 18704 | 5754 |
| ELMO COVINGTON | 8404 CHALONS COURT | | | | | ST LOUIS | MO | 63134 | 1102 |
| ELMO D TERRY | 2482 W SHIAWASSEE AVE | | | | | FENTON | MI | 48430 | 1742 |
| ELMO E EAST | 4601 5TH ST | | | | | PORT ARTHUR | TX | 77642 | 1328 |
| ELMO E WEDDERBURN | 291 BRODERICK ST APT 16 | | | | | SAN FRANCISCO | CA | 94117 | |
| ELMO GOLDEN | 14318 CAINE AVE | | | | | CLEVELAND | OH | 44128 | 2367 |
| ELMO I WRIGHT AND | LELA A WRIGHT | JT TEN | 4640 HAYCRAFT ROAD | | | OWENSBORO | KY | 42301 | |
| ELMO J YOEMANS JR | 7916 E 127TH TERR | | | | | GRANDVIEW | MO | 64030 | 2103 |
| ELMO L OXLEY TTEE | PATRICIA L OXLEY TTEE | ELMO L OXLEY FAMILY TRUST | UA/DTD 5/24/1988 | 2907 RENEGADE AVE | | BAKERSFIELD | CA | 93306 | 1915 |
| ELMO M HAMILTON | 12832 BROKEN SADDLE RD | | | | | KNOXVILLE | TN | 37934 | 1332 |
| ELMO M KENNEDY | PO BOX 153 | | | | | PAYNESVILLE | WV | 24873 | 0153 |
| ELMO MARZETT | 1801 E 16TH | | | | | KANSAS CITY | MO | 64127 | 2513 |
| ELMO SCIPIONE | 35792 HATHERLY PLACE | | | | | STERLING HTS | MI | 48310 | 5143 |
| ELMO W HYATT | 2387 BEAR CREEK RD | | | | | COLUMBIA | TN | 38401 | 7667 |
| ELMO WILEY | 300 SHOSHONE STREET | | | | | COMANCHE | TX | 76442 | |
| ELMON C WILLIAMS | 4440 W KESSLER COWLESVILLE RD | | | | | WEST MILTON | OH | 45383 | 8729 |
| ELMON E ROSE | 3172 WOODHAVEN DR | | | | | FRANKLIN | OH | 45005 | 4863 |
| ELMON E ROSE & | CAROL S ROSE JT TEN | 3172 WOODHAVE DR | | | | FRANKLIN | OH | 45005 | 4863 |
| ELMOND E SMITH & | GRACE B SMITH JT TEN | 303 W DICKERSON LN | | | | MIDDLETOWN | DE | 19709 | 8827 |
| ELMONT CHEESMAN | 21 CADWALLADER COURT | | | | | YARDLEY | PA | 19067 | 1514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELMONTENAL ALLENS | PO BOX 379 | | | | FORT MEADE | MD | 20755 | 0379 |
| ELMORE B INSCOE | 2048 ALLENDALE ROAD | | | | MONTGOMERY | AL | 36111 | 1018 |
| ELMORE BRYANT | 5723 W OHIO ST | | | | CHICAGO | IL | 60644 | 1408 |
| ELMORE C KNUTSON | CAROL M KNUTSON | SPECIAL ACCT | 8638 MIDDLE DOWNS DR | | DALLAS | TX | 75243 | 7547 |
| ELMORE CARTHAN | 711 W MCCLELLAN | | | | FLINT | MI | 48504 | 2629 |
| ELMORE COLLINS | PO BOX 28112 | | | | DETROIT | MI | 48228 | 0112 |
| ELMORE H BILES JR | 73 RYBURY HILLWAY | | | | NEEDHAM | MA | 02492 | 4305 |
| ELMORE INGRAM | 93 HEDLEY PLACE | | | | BUFFALO | NY | 14208 | 1062 |
| ELMORE J CHAUVIN JR | 478 CLAYTON DR | | | | NORCO | LA | 70079 | 2324 |
| ELMORE JACKSON | 20500 FENELON | | | | DETROIT | MI | 48234 | 2259 |
| ELMORE JENKINS | 1554 LUXOR ROAD | | | | CLEVELAND | OH | 44118 | 1018 |
| ELMORE MCBEE | PO BOX 513 | | | | WENTZVILLE | MO | 63385 | 0513 |
| ELMORE SPENCER JR | 205 GROVER TURNER WAY | | | | MCDONOUGH | GA | 30253 | 5952 |
| ELMORE STANDBERRY JR | 15884 EVERGREEN RD | | | | DETROIT | MI | 48223 | 1239 |
| ELMORE WILLIAMS | 15366 SE 183RD DR | | | | RENTON | WA | 98058 | |
| ELMOUS L STANLEY | 1066 CRITES RD | | | | ATKINS | AR | 72823 | 8098 |
| ELNA CARLSON | C/O CARL E CARLSON | 402 IDLEWOOD LN | | | WILLIAMSBURG | VA | 23185 | 4029 |
| ELNA E GODBURN | 924 QUINNIPIAC | | | | NEW HAVEN | CT | 06513 | 3334 |
| ELNA E RIDGWAY & | EVAN L RIDGWAY JT TEN | 403 S 7TH | | | ATWOOD | KS | 67730 | 2021 |
| ELNA L MCMURRAY & | HARVEY MCMURRAY & | JUDY HITTLE JT TEN | 6030 BORTNER LANE | | WEST ALEXANDRIA | OH | 45381 | 1242 |
| ELNA L MCMURRAY & | HARVEY MCMURRAY & | JUDY HITTLE JT TEN | 6030 BORTNER LN | | W ALEXANDRIA | OH | 45381 | 1242 |
| ELNA M KANYAK | 11441 VISTA DR | | | | FENTON | MI | 48430 | |
| ELNA W HAINES | 1500 VILLA RD | APT 234 | | | SPRINGFIELD | OH | 45503 | 1665 |
| ELNATHAN E TESKE & | GLORIA V TESKE | 1009 FOREST LAKES DR | | | NAPLES | FL | 34105 | |
| ELNER B REEVES | 4409 DANADA DR | | | | DAYTON | OH | 45406 | 1417 |
| ELNESS INVESTMENTS INC . | P . O . BOX 6500 | | | PANAMA 5 R . P . 00000 | | | | |
| ELNOEL L FUNCHES JR | PO BOX 55 | | | | TOUGALOO | MS | 39174 | 0055 |
| ELNORA A ROBERTS & | GARY A ROBERTS & | LINDA E ROBERTS JT TEN | 113 GREGORY CIRCLE | | PORT ORANGE | FL | 32127 | 6216 |
| ELNORA B SMITH | 11904 INGOMAR AVENUE | | | | CLEVELAND | OH | 44108 | 4007 |
| ELNORA B TURNER | 458 SCENIC DR | | | | ST LOUIS | MO | 63137 | 3608 |
| ELNORA C BURGESS | 3296 QUINCEY XING | | | | CONYERS | GA | 30013 | 6385 |
| ELNORA COBB | 345 OSWEGO ST | | | | PARK FOREST | IL | 60466 | |
| ELNORA G HOBBS | 154 ROCK SPRINGS RD | | | | MILNER | GA | 30257 | 3308 |
| ELNORA HIGHTOWER | 218 LANSDOWN | | | | YOUNGSTOWN | OH | 44506 | 1139 |
| ELNORA J BRANSON | 2305 EDINBURGH DR | | | | ELVERTA | CA | 95626 | 9724 |
| ELNORA J BROWN | 34021 JOAN CT | | | | ROMULUS | MI | 48174 | 1886 |
| ELNORA J PIATT | 2852 WINCHESTER RD | | | | ZENIA | OH | 45385 | 9770 |
| ELNORA LAWSON | TR ELNORA LAWSON TRUST | UA 03/21/00 | 3313 SHERWOOD DR | | FLINT | MI | 48503 | 2358 |
| ELNORA LUSEAN MATURI | 620 5TH AVE S | | | | ESCANABA | MI | 49829 | |
| ELNORA LUSEAN MATURI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 620 5TH AVE S | | ESCANABA | MI | 49829 | |
| ELNORA M PONTREMOLI | 246 LANE STREET N W | | | | GRAND RAPIDS | MI | 49504 | 5414 |
| ELNORA MACK-VESTER | 35912 S VALLEY CT | APT 304 | | | FARMINGTON | MI | 48335 | 2370 |
| ELNORA MILLER & | YOLANDA L MILLER JT TEN | 7505 BURNETTE | | | DETROIT | MI | 48210 | 3304 |
| ELNORA MOORMAN | 5028 WHIFIELD | | | | DETROIT | MI | 48204 | 2135 |
| ELNORA N BRYANT | 1077 SHERWOOD DR | | | | MC COMB | MS | 39648 | 9262 |
| ELNORA PORTER | PO BOX 7713 | | | | GRAND RAPIDS | MI | 49510 | 7713 |
| ELNORA R ROBY | 6313 LAFLEUR DRIVE | | | | SHREVEPORT | LA | 71119 | 6214 |
| ELNORA S CRAWFORD | TR ELNORA S CRAWFORD TRUST | UA 06/22/94 | 4539 GLEN MARTIN DR | | DAYTON | OH | 45431 | 1814 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELNORA T KELSEY | PO BOX 336 | | | | NEWELL | IA | 50568 | 0336 |
| ELNORA W SAUNDERS | 2037 GRUBBY RD | | | | HALIFAX | VA | 24558 | 2437 |
| ELODA J POWELL | 2398 CARDIGAN DR | | | | MEMPHIS | TN | 38119 | 7421 |
| ELODIA GONZALES | 2220 TANNER LK RD | | | | HASTINGS | MI | 49058 | 9272 |
| ELODIE K PEARSON | TR UA 05/22/90 ELODIE K | PEARSON TRUST | 8617 MATTERHORN DR | | SANTEE | CA | 92071 | 3413 |
| ELOHIM HOLDINGS LLC | ATTN NANETTE COOK | 693 VININGS ESTATES DR | | | MABLETON | GA | 30126 | 5934 |
| ELOINO G CARDONA | HC02-BOX 7907 | AIBONITO 00705-9604 | PUERTO RICO | | | | | |
| ELOIS IRVIN | 255-48 147 RD | APT 1 | | | ROSEDALE | NY | 11422 | |
| ELOIS T BANKS | CUST LAURA MARIE HENDERSON | UGMA NY | 222 W 138TH ST | | NEW YORK | NY | 10030 | 2108 |
| ELOISA FOSTER | 6709 BAKER AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| ELOISA VALDEZ GARCIA | 410 E TAYLOR | | | | HARLINGEN | TX | 78550 | 6923 |
| ELOISA W KILGORE | PO BOX 166 | | | | HARRISON | MT | 59735 | 0166 |
| ELOISE A FINAZZO (IRA) | FCC AS CUSTODIAN | 417 DOUGLAS BLVD | | | RICHMOND HEIGHTS | OH | 44143 | |
| ELOISE A FOLEY | C/O PETER NOLAN | 1070 MAIN ST | | | COVENTRY | RI | 02816 | 5707 |
| ELOISE A KRUMWIDE | 19617 LONGCOR ROAD | | | | COTTONWOOD | CA | 96022 | 9340 |
| ELOISE A LATHROP | 3165 WARBLER WAY | | | | CUMMING | GA | 30041 | 9773 |
| ELOISE ALDRIDGE | 52 KIRKPATRICK ST | | | | BUFFALO | NY | 14215 | 3833 |
| ELOISE B CUSTOR & | FREDERICK J CUSTOR | PO BOX 77 | | | POYNTELLE | PA | 18454 | |
| ELOISE B ESSER | 620 COUNTRY CLUB DR | | | | PRESCOTT | AZ | 86303 | 4060 |
| ELOISE B FISCHER PERSON REP | ESTATE OF ERIC L FISCHER | 203 TIMBERLAKE ROAD | | | ANDERSON | SC | 29625 | 1126 |
| ELOISE B FOPPIANO | 446 MARLBORO ROAD | | | | WOOD RIDGE | NJ | 07075 | 1216 |
| ELOISE B HODGES | 3605 N CREDE DR | | | | CHARLESTON | WV | 25302 | 4626 |
| ELOISE B LYON | 5028 81ST AVENUE TER E | | | | SARASOTA | FL | 34243 | 4305 |
| ELOISE B PERKINSON & | DAVID W PERKINSON JT TEN | 377 EASTVIEW DRIVE | | | PARKERSBURG | WV | 26104 | 8433 |
| ELOISE BELTZ-DECKER | 4829 W FERDINAND ST | | | | CHICAGO | IL | 60644 | 2009 |
| ELOISE BRINSON | PO BOX 44031 | | | | SHREVEPORT | LA | 71134 | 4031 |
| ELOISE C DE LEON | TR JOHN N DE LEON & ELOISE C | DE LEON REVOCABLE TRUST | UA 02/13/90 | 837 N FEATHER AVE | LA PUENTE | CA | 91746 | 1227 |
| ELOISE C ELLIOTT & | KATHY GODWIN JT WROS | 1105 BRISTOL COURT | | | MOBILE | AL | 36608 | 1546 |
| ELOISE C JEAN & | FREDERICK D JEAN & | DANIEL M JEAN JT TEN | 10799 ALLIANCE DR | APT 122 | CAMBY | IN | 46113 | 8911 |
| ELOISE C MURPHY | 30894 N 1400 E RD | | | | BLACKSTONE | IL | 61313 | 9644 |
| ELOISE D RUNNER | 7607 MINES RD SE | | | | WARREN | OH | 44484 | 3840 |
| ELOISE DABNEY AND | RICKEY L TATE JTWROS | 16420 NWE 18TH ST | | | PEMBROKE PINES | FL | 33028 | |
| ELOISE DAVIS | 1558 SHIRLEY DR. | | | | NEW ORLEANS | LA | 70114 | |
| ELOISE DOYLE | 1338 DONOVAN ST | | | | BURTON | MI | 48529 | 1235 |
| ELOISE E LYNAGH | CHARLES SCHWAB & CO INC CUST | 3603 CARAMBOLA CIR | | | MELBOURNE | FL | 32940 | |
| ELOISE ELMEN TRUST | U/A DTD 12/23/2004 | ELOISE ELMEN TTEE | 2603 S RIDGEVIEW WAY | | SIOUX FALLS | SD | 57105 | |
| ELOISE ERWIN THOMPSON | CUST MARSHA LEIGH | THOMPSON U/THE W VA GIFTS TO | MINORS ACT | 2814 PUTNAM AVE | HURRICANE | WV | 25526 | 1424 |
| ELOISE EVANS & | DOUGLAS R EVANS JT TEN | 5290 ROYALWOOD RD | | | N ROYALTON | OH | 44133 | 4022 |
| ELOISE EWING | 224 COUNTRY CLUB ROAD | | | | MACON | GA | 31210 | 4718 |
| ELOISE F CRAIG TTEE | ELOISE F CRAIG REVOC TR | U/A DTD 07/21/08 | 813 E 1750 RD | | BALDWIN CITY | KS | 66006 | 7364 |
| ELOISE F WILLIAMS | 315 S DOGWOOD LN | | | | BYRAM | MS | 39272 | 9444 |
| ELOISE FOSTER | 1507 E 106TH ST | | | | CLEVELAND | OH | 44106 | 1104 |
| ELOISE G GEESAMAN REV TRUST | ELOISE G GEESAMAN TTEE | U/A DTD 02/17/94 | 9918 SPRING RIDGE DRIVE | | LOUISVILLE | KY | 40223 | 2877 |
| ELOISE G HOUSEFIELD | 3661 HAVERHILL DRIVE | | | | INDIANAPOLIS | IN | 46240 | 3645 |
| ELOISE G SHAW | 1449WAMAJO DRIVE | | | | SANDUSKY | OH | 44870 | 4351 |
| ELOISE H CAINE BENEFICIARY IRA | THOMAS P CAINE JR. DECEASED | FCC AS CUSTODIAN | 9 W GOVERNOR DRIVE | | NEWPORT NEWS | VA | 23602 | 7430 |
| ELOISE H TALBERT | 1611 NATHANIAL ST | | | | NEWTON | NC | 28658 | 8908 |
| ELOISE HADDAD & | AYOUB D HADDAD JT TEN | 5312 CAPRI | | | TROY | MI | 48098 | 2416 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELOISE HEDRICK | 2728 N MERIDIAN RD | | | | APACHE JCT | AZ | 85220 9455 |
| ELOISE HORSEY CANNOLES | 1125 WESTERN BLVD | | | | ARLINGTON | TX | 76013 3838 |
| ELOISE J HENDERSON | 8514 SO LOOMIS BLVD | | | | CHICAGO | IL | 60620 4027 |
| ELOISE J PIERCE | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224 5038 |
| ELOISE JACKSON | 2904 EUCALYPTUS COURT | | | | FAIRFIELD | CA | 94533 |
| ELOISE JACKSON | 5721 BALDWIN BLVD | | | | FLINT | MI | 48505 5153 |
| ELOISE JAMAINE REDMOND | 736 E MYRTLE ST | | | | FLINT | MI | 48505 3939 |
| ELOISE K PATRICK | 800 MARSHALL ST | | | | PORTLAND | MI | 48875 1374 |
| ELOISE K POPP | 1291 SMITH RD | | | | E AMHERST | NY | 14051 1137 |
| ELOISE L HEDRICK | 2728 N MERIDIAN RD | | | | APACHE JCT | AZ | 85220 9455 |
| ELOISE L KERNS | 1329 BELLEMEADE LANE | | | | CHARLOTTE | NC | 28270 |
| ELOISE L SIMS | 3918 KELLAR AVE | | | | FLINT | MI | 48504 3729 |
| ELOISE LAIRD SHAW | 407 HILLCREST DRIVE | | | | WORLAND | WY | 82401 3131 |
| ELOISE M BAILEY | 3812 ELM TREE RD | | | | WAYNESVILLE | OH | 45068 9201 |
| ELOISE M BOLANGER | ROBERT L BOLANGER | 11735 TIMBERLINE CIR | | | FORT MYERS | FL | 33912 5702 |
| ELOISE M CAUTHEN | 5101 SANGER AVE APT 207 | | | | WACO | TX | 76710 5867 |
| ELOISE M HILGEFORD | 48 QUINBY LANE | | | | DAYTON | OH | 45432 3414 |
| ELOISE M MASSARO | 978 COUNTY ROUTE 43 | | | | FT COVINGTON | NY | 12937 3019 |
| ELOISE M MILLER & | JAN S MILLER & | JON T MILLER & | DAVID C MILLER JT TEN | 10370 OLD 3C HWY | CLARKSVILLE | OH | 45113 |
| ELOISE M STEPHENS | 434 PINKNEY DR | | | | GRAND CANE | LA | 71032 5914 |
| ELOISE M THOMAS | 3517 E CARROLL LN | | | | SPOKANE | WA | 99223 |
| ELOISE MAE TURNER | 601 5TH AVE EAST | APT. 403 | | | TUSCALOOSA | AL | 35401 |
| ELOISE MOORE | 1423 E 463RD ROAD | | | | BOLIVAR | MO | 65613 |
| ELOISE NORMAN | 1022 APACHE FALLS | | | | KATY | TX | 77450 3702 |
| ELOISE O LUCHSINGER | 44 E GENESEE ST | | | | SKANEATELES | NY | 13152 1399 |
| ELOISE PASSMORE | 15330 MARLOWE | | | | DETROIT | MI | 48227 2953 |
| ELOISE PERSON | 1653 TILLOTSON AVENUE | | | | BRONX | NY | 10469 2746 |
| ELOISE REEVES LEWIS | 404 LOCKSLEY CT | | | | GEORGETOWN | KY | 40324 9409 |
| ELOISE RIDGEWAY | 1900 LAUDERDALE DR | APT C-216 | | | HENRICO | VA | 23238 3971 |
| ELOISE S BAILEY | 705 PARK LANE | | | | FULTONDALE | AL | 35068 1911 |
| ELOISE S BROWN TTEE | ELOISE S BROWN REV TRUST | U/A DTD 4/1/98 | 1658 TRUCHARD CT. | | CROWN POINT | IN | 46307 2672 |
| ELOISE SCHNEIDER | P O BOX 81 | | | | TREMONT | IL | 61568 0081 |
| ELOISE SIMCOX | 3987 E. TANZANITE LN. | | | | QUEEN CREEK | AZ | 85243 |
| ELOISE T SMITH | 1277 GREENRIDGE AVE | | | | LITHONIA | GA | 30058 |
| ELOISE TOWNSEND REV TR DTD | 5/30/01 ELOISE TOWNSEND | MKT: STATE STREET GLOBL | 6597 NICHOLAS BLVD APT 904 | | NAPLES | FL | 34108 |
| ELOISE VAUGHAN | 513 FOREST VIEW RD | | | | LINTHICUM HEIGHTS | MD | 21090 2817 |
| ELOISE W KEY | 518 SE 6TH TER | | | | CAPE CORAL | FL | 33990 1142 |
| ELOISE W PLETCHER | 2880 RUN A ROUND RD | | | | JUNCTION CITY | OH | 43748 9709 |
| ELOISE W SMITH | 745 E RUSSELL AVE | | | | FLINT | MI | 48505 2219 |
| ELOISE WARCUP | DEBORAH J W BUTLER JTTEN | 893 NEW HAW CK RD | | | ASHEVILLE | NC | 28805 1142 |
| ELOISE WIDOM | 11211 NW 10TH PL | | | | CORAL SPRINGS | FL | 33071 5128 |
| ELOISE YOUNG WILLIAMS | BOX 635 HOLLY RIDGE RD | | | | MOUTH OF WILSON | VA | 24363 |
| ELOISE ZECH | 127 STONYRIDGE DR #211 | | | | SANDUSKY | OH | 44870 6611 |
| ELOM DANIELS JR | 2317 NORTH B STREET | | | | ELWOOD | IN | 46036 1751 |
| ELON EMERY STADLER | 548 S EAST ST | | | | BUCYRUS | OH | 44820 2834 |
| ELON F WOLF | C/O EDVETA K WOLF | 4741 CHURCH AVE | | | WISC RAPIDS | WI | 54494 |
| ELON NATHAN MILEIKOWSKY | METAL PROCESSING INC. EMPLOYEE | 26 WASHINGTON ST APT 5A | | | SAN JUAN | PR | 00907 |
| ELON NATHAN MILEIKOWSKY & | B MILEIKOWSKY | 26 WASHINGTON ST APT 5A | | | SAN JUAN | PR | 00907 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELON P SPENCER | ATTN ELON P ALLEN | 3203 PINE RIDGE RD | | | | BIRMINGHAM | AL | 35213 | 3907 |
| ELON PRITCHARD ALLEN | 3203 PINE RIDGE ROAD | | | | | BIRMINGHAM | AL | 35213 | 3907 |
| ELON TIFFANY OLDACRES | 78 COLETTE AVE | | | | | BUFFALO | NY | 14227 | 3402 |
| ELONA B BRECHTELSBAUER & | EARL BRECHTELSBAUER JT TEN | 413 N. BEYER RD. | | | | SAGINAW | MI | 48601 | 9440 |
| ELONZO COLEMAN JR | 24817 MARYLAND | | | | | SOUTHFIELD | MI | 48075 | 3039 |
| ELONZO SMITH | 305 JAMES | | | | | BAY CITY | MI | 48706 | 3927 |
| ELOUISE POWERS CONNORS INH IRA | BENE OF ROBERT E CONNORS | CHARLES SCHWAB & CO INC CUST | BOX 724 | | | EDINBORO | PA | 16412 | |
| ELOUISE VALENTINE | 114 DEWEY AVE | | | | | ROCHESTER | NY | 14608 | |
| ELOY ARMANDO DURAN | 7791 WENDA DR | | | | | EL PASO | TX | 79915 | |
| ELOY ARMANDO DURAN JR | 7791 WENDA DR | | | | | EL PASO | TX | 79915 | |
| ELOY CASTILLO | 1109 WEST SPRING CREEK PARKWAY | | | | | PLANO | TX | 75023 | |
| ELOY GARCIA JR. | 806 WEST WATER STREET | | | | | RIO GRANDE CITY | TX | 78582 | |
| ELOY MITIL | PO BOX 445 | | | | | BRONX | NY | 10455 | |
| ELOY R ESPARZA (IRA) | FCC AS CUSTODIAN | 1508 CONDOR WAY | | | | SUNNYVALE | CA | 94087 | 4702 |
| ELOY RAMIREZ | RAMIREZ FAMILY TRUST | 1202 FAIRVIEW AVE | | | | REDWOOD CITY | CA | 94061 | |
| ELOYCE BROWN | 2497 PORT KEMBLA DR. | | | | | MOUNT JULIET | TN | 37122 | |
| ELOYCE PACKER | 1220 E 28TH ST | | | | | OAKLAND | CA | 94610 | 4023 |
| ELOYOUS K PALM | 1933 S TOPEKA | | | | | WICHITA | KS | 67211 | 4139 |
| ELOYSE C FISHER | 1894 WINDING OAKS WAY | | | | | NAPLES | FL | 34109 | |
| ELPIDIO ORTEGA | 19308 GARDEN QUILT CIR | | | | | LUTZ | FL | 33558 | |
| ELPIDIO PEREZ | 1808 OAK PARK BLVD APT 27 | | | | | PLEASANT HILL | CA | 94523 | |
| ELPIS A ANDREWS | CGM IRA CUSTODIAN | 412 LONDON RD | | | | YORKTOWN HEIGHTS | NY | 10598 | 2510 |
| ELRETTA B SMITH | 20261 CONLEY | | | | | DETROIT | MI | 48234 | 2257 |
| ELRETTA J HAMMOND | 9340 LOCHMOOR DR | | | | | DAVISON | MI | 48423 | 8711 |
| ELRO CURRY | 108 THATCHER AVE | | | | | BUFFALO | NY | 14215 | 2236 |
| ELROSE L FIGG | 7227 RENNER ROAD SUITE 200 | | | | | SHAWNEE | KS | 66217 | |
| ELROY B LOTVOLA | 15845 WAVERLY | | | | | SOUTHGATE | MI | 48195 | |
| ELROY B MOGG | 2737 N HURON RD | | | | | PINCONNING | MI | 48650 | 7920 |
| ELROY BURKLE | P.O. BOX 224 | | | | | NAPOLEON | ND | 58561 | 0224 |
| ELROY D POWLEY | 28 MINARD ST | | | | | LOCKPORT | NY | 14094 | 4804 |
| ELROY F BIBEAU | BY ROY J BIBEAU IRRV TR | 3600 SIOUX LN SE | | | | ALEXANDRIA | MN | 56308 | 7935 |
| ELROY F LANGILL TTEE | ELROY F LANGILL REV TR | UAD 12/19/06 | 1225 WENDY DRIVE | | | NORTHBROOK | IL | 60062 | 4638 |
| ELROY INVESTMENTS HOLDINGS | LIMITED | WOODBOURNE HALL PO BOX 3162 | ROAD TOWN | TORTOLA, VIRGIN ISLANDS (BRITISH) | | | | |
| ELROY J REIMAN SR & | JANETTE REIMAN JT WROS | 11100 THRUSH AVE | | | | CLEVELAND | OH | 44111 | 4838 |
| ELROY KRUMP & | ARLENE KRUMP JT TEN | 9205 167TH AVE SE | | | | HANKINSON | ND | 58041 | 9480 |
| ELROY L RICE | 1806 E RIVER RD | | | | | KAWKAWLIN | MI | 48631 | 9421 |
| ELROY M LEMKE | N1131 COUNTY ROAD K | | | | | FORT ATKINSON | WI | 53538 | 9361 |
| ELROY PRATER | 8295 MORROW CIRCLE | | | | | DETROIT | MI | 48204 | 3137 |
| ELROY R PETERSON | CUST ELIZABETH A PETERSON UGMA IA | 3615 IDAHO AVE N W | | | | WASHINGTON | DC | 20016 | 3121 |
| ELROY REIMAN & | JANETTE REIMAN JT TEN | 11100 THRUSH AVE | | | | CLEVELAND | OH | 44111 | 4838 |
| ELROY ROBLEY & | ALICE ROBLEY JT TEN | 35 ANNE ST APT 308 | | | | CLINTONVILLE | WI | 54929 | 2201 |
| ELROY S JOHNSON | 1700 SHELBY CT | | | | | SEVERN | MD | 21144 | 1070 |
| ELROY SUDECK | 1205 FARRELL AVE | TRLR 14 | | | | CHERRY HILL | NJ | 08002 | 2714 |
| ELROY T LETTERLE | 5231 LARSON WEST RD | | | | | WEST FARMINGTON | OH | 44491 | 9777 |
| ELROY T LETTERLE & | BILLIE R LETTERLE JT TEN | 5231 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491 | 9777 |
| ELROY W SANDER | 362 BRIARWOOD LN | | | | | AVISTON | IL | 62216 | 3576 |
| ELS LUCIA POFF | 5369 MECHANICSVILLE RD | | | | | MECHANICSVILLE | PA | 18934 | |
| ELSA A LINDHARD | 106 HEATH VILLAGE | | | | | HACKETTSTOWN | NJ | 07840 | 4009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELSA ALLRED & CAROL PALMER CO-TTEES | OF THE TIFFANY FAMILY TRUST | DTD 3/30/01 | 620 VIA DEL CERRO | | CAMARILLO | CA | 93010 8439 |
| ELSA B PINCUS | 5 TUDDINGTON RD | | | | GREAT NECK | NY | 11023 |
| ELSA B STEELE | 2704 NE 87TH | | | | SEATTLE | WA | 98115 3456 |
| ELSA C VON BRIESEN | 95 HOBSON ST | APT 4B | | | SAN JOSE | CA | 95110 2259 |
| ELSA CHAVES | 662 4TH AVE #2R | | | | BROOKLYN | NY | 11232 |
| ELSA D GARNIER | 3852 SHARP RD | | | | ADRIAN | MI | 49221 9639 |
| ELSA ERNST | 364 COUNTY HWY 154 | | | | GLOVERSVILLE | NY | 12078 6016 |
| ELSA ESPERANTE-CALACAL | 3949 STEIN COURT | | | | SSF | CA | 94080 |
| ELSA FERRI | 459 PENN RD | | | | PLYMOUTH MTNG | PA | 19462 2634 |
| ELSA FRANCIS | 120-23 224TH STREET | | | | CAMBRIA HEIGHTS | NY | 11411 |
| ELSA G YERMAN | 8829 GREENHILL LN | | | | GREENDALE | WI | 53129 1548 |
| ELSA GAILOR | 405 E 2ND ST | | | | CHASE CITY | VA | 23924 |
| ELSA H LEE | CHARLES SCHWAB & CO INC CUST | 555 DUDLEY RD | | | NEWTON CENTER | MA | 02459 |
| ELSA I HOGUE | 1111 32ND ST | APT 35 | | | ANACORTES | WA | 98221 4254 |
| ELSA L LEONARD | CGM IRA CUSTODIAN | 701 KING FARM BLVD | APT # 340 | | ROCKVILLE | MD | 20850 6175 |
| ELSA M BENINCASA AND | ARMAND BENINCASA JTWROS | 10374 ZIEGELS CHURCH ROAD | | | BREINIGSVILLE | PA | 18031 1931 |
| ELSA M BRANDAO | 511 CADIMA AVE | | | | CORAL GABLES | FL | 33134 7117 |
| ELSA M NICKERSON & | BRUCE A NICKERSON JT TEN | 9349 NAVAJO PL | | | SUNLAKES | AZ | 85248 7022 |
| ELSA M PARKINSON | TR PARKINSON RESIDUAL TRUST | UA 03/13/84 | 312 QUEBRADA DEL MAR | | MARINA | CA | 93933 4314 |
| ELSA M VANCE TTEE | ELSA M VANCE REVOCABLE | LIVING TRUST U/A/D 8/15/2002 | 166-25 POWELLS COVE BLVD #6D | | BEECHURST | NY | 11357 1508 |
| ELSA MEJIA | 239 S. ELM STREET #4 | | | | ARROYO GRANDE | CA | 93420 |
| ELSA N ARCHULETA | 1260 AVENIDA ESPLENDIDA | | | | LOS LUNAS | NM | 87031 8352 |
| ELSA N SALINAS | 5903 VERDOME LN | | | | HOUSTON | TX | 77092 |
| ELSA O PETERS AMIN | FBO OSCAR PETERS | P O BOX 075 | OLONGAPO CITY POST OFFICE | OLONGAPO CITY,PHILIPPINES 2200 | | | |
| ELSA R STALLINGS | 1921 W 9TH ST | | | | ANDERSON | IN | 46016 2708 |
| ELSA RUIZ | 2541 STOUGHTON WAY | | | | SACRAMENTO | CA | 95827 |
| ELSA S BECKER | TR ELSA S BECKER REVOC LIV TRUST | UA 04/29/98 | 810 MERRILL PL | | NORTH MYRTLE BCH | SC | 29582 2837 |
| ELSA SAUGA | 19-141 WELLAND VALE RD | ST CATHARINES ON  L2S 3S7 | CANADA | | | | |
| ELSA SAVO | 2566 RIVER WOODS DR N | | | | CANTON | MI | 48188 3285 |
| ELSA SHACKLETON | 7700 KENMORE CIR | | | | RICHMOND | VA | 23225 1426 |
| ELSA SOTO | 3103 SW 14TH CT | | | | CAPE CORAL | FL | 33914 8200 |
| ELSA VAN BOSKIRK | 127 LONGENECKER LANE | | | | MIDDLETOWN | PA | 17057 |
| ELSA WOLSCHINA | 21 RT 635 | | | | HAMPTON | NJ | 08827 4011 |
| ELSABETH ANNE ZITNAK | THOMAS D ZITNAK JT TEN | 117 WOODRIDGE LANE | | | LINO LAKES | MN | 55014 5440 |
| ELSBETH K LARSON | 15 VIA MARIA DR | | | | SCHENECTADY | NY | 12302 |
| ELSE B GILLAN | DESIGNATED BENE PLAN/TOD | 10 ASHWOOD | | | CABOT | AR | 72023 |
| ELSE HEIN | G 4225 MILLER RD | | | | FLINT | MI | 48507 |
| ELSE K BOTNE & | HELEN I BOTNE JT TEN | 52 SCHEFFELIN AVE | | | STATEN ISLAND | NY | 10306 1248 |
| ELSE K HINKLE | CHARLES SCHWAB & CO INC CUST | 23701 HARVEST COURT | | | NOVI | MI | 48375 |
| ELSE R HOLT & | ALFORD W HOLT JT TEN | 805 S HAWTHORNE ST | | | EMMETT | ID | 83617 |
| ELSE SCHUSTER | 336 W PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662 3027 |
| ELSEBETH KAY THOMSEN | 30 BLUEBERRY HILL RD PVT | | | | ACCORD | NY | 12404 5201 |
| ELSENIA PORTERFIELD | 3023 SALINA | | | | SAGINAW | MI | 48601 3716 |
| ELSER H DEQUACH | 34611 SUMMERSET DRIVE | | | | SOLON | OH | 44139 5637 |
| ELSIA MITCHELL & | JOE MITCHELL JT TEN | PO BOX 2812 | 2103 E 10TH STREET | | PORT ARTHUR | TX | 77643 2812 |
| ELSIE A ELLENBERGER | 2528 HASTINGS DRIVE | | | | BELMONT | CA | 94002 3322 |
| ELSIE A GUTIERREZ | 3109 SE CARD TERR | | | | PORT ST LUCIE | FL | 34984 6327 |
| ELSIE A KAMINKER | 22B E 49TH ST | | | | BEACH HAVEN | NJ | 08008 3907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELSIE A MANGLES | 20737 ROSCO BLVD | | | | CANOGA PARK | CA | 91306 | 1753 |
| ELSIE A SIMEK | TR SIMEK FAMILY TRUST | UA 6/2/92 | 20 ARBORETUM DR | | LOMBARD | IL | 60148 | 7113 |
| ELSIE A ULMER | DESIGNATED BENE PLAN/TOD | 9702 GALLEY CT | | | FORT MYERS | FL | 33919 | |
| ELSIE ALLEN | 8200 ELLE CIR | APT 1805 | | | FORT WORTH | TX | 76120 | 2685 |
| ELSIE ANDERSON & | BARBARA A WATKINS JTWROS | 301 WESTCHESTER BLVD | | | KENMORE | NY | 14217 | 1315 |
| ELSIE ANN IMMEL | 121 WETMORE RD | | | | COLUMBUS | OH | 43214 | 2111 |
| ELSIE AOUATE | 7184 HOLMES CT | | | | CANTON | MI | 48187 | 1655 |
| ELSIE AOUATE & | HENRY NORBERT AOUATE JR JT TEN | 7184 HOLMES CT | | | CANTON | MI | 48187 | 1655 |
| ELSIE AUSTIN MELCO | 57 HUBER AVE | | | | MERIDEN | CT | 06450 | 4543 |
| ELSIE B NICKOLOFF | 200 BROMPTON ROAD | | | | GARDEN CITY | NY | 11530 | 1332 |
| ELSIE B PAULL | KATHRYN BROWN POA | 5001 BROOKDALE ROAD | | | BETHESDA | MD | 20816 | 1709 |
| ELSIE B RANZENBACH | 279 COLE AVE | | | | ROCHESTER | NY | 14606 | 3806 |
| ELSIE B WAGNER | TR ELSIE B WAGNER REV LIVING TRUST | UA 12/21/92 | 4200 7 MILE RD APT 305 | | NORTHVILLE | MI | 48167 | 2478 |
| ELSIE BARRY | 331 MYRTLE AVE | | | | CHELTENHAM | PA | 19012 | 2035 |
| ELSIE BOROWSKI TTEE OF THE | ELSIE BOROWSKI TRUST | DTD 11/17/05 | 1372 SAN CRISTOBAL | | PUNTA GORDA | FL | 33983 | 6239 |
| ELSIE BROWN | PO BOX 71 | | | | HINCKLEY | ME | 04944 | 0071 |
| ELSIE BUSCAGLIA | 4 HIGHVIEW DR | | | | HUNTINGTON | NY | 11743 | 1429 |
| ELSIE C DELUCA | 1185 SNOWFLAKE CT | | | | OXFORD | MI | 48370 | 2521 |
| ELSIE C DIXON | 10303 BURNT STORE RD | #99 | | | PUNTA GORDA | FL | 33950 | 7964 |
| ELSIE C HAWKINS & | EDWARD V HAWKINS JT TEN | 8073 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423 | 8301 |
| ELSIE C HIGGINS & | LINDA C LAVARETTO JT TEN | 4506 S KOMENSKY | | | CHICAGO | IL | 60632 | 4032 |
| ELSIE C MALESKO | 96 WINNET DR | | | | DAYTON | OH | 45415 | 2930 |
| ELSIE C TAYLOR | 3302 SCANDIA DR | | | | CUSHING | MN | 56443 | 2092 |
| ELSIE CARLEY & PAMELA CARLEY | SUC TTEE'S FBO JOHN N CARLEY | U/A/D 12/15/88 | 878-B HERITAGE VILLAGE | | SOUTHBURY | CT | 06488 | 5376 |
| ELSIE CHANG | 800 SOUTHERLY ROAD | APT 811 | | | TOWSON | MD | 21286 | 8416 |
| ELSIE COHEN & | WILLIAM COHEN & MARK COHEN JT TEN | C/O STEIN ASSISTED LIVING | ROOM 203 | 350 DEMOTT LN | SOMERSET | NJ | 08873 | |
| ELSIE D BARTOLOME | 59 STONEHILL RD | | | | HYDE PARK | MA | 02136 | 1236 |
| ELSIE D MORIN | 42248 SARATOGA CIRCLE | | | | CANTON | MI | 48187 | 3596 |
| ELSIE D ROBART HORACE G | ROBART & | PATRICIA G SUMERIX JT TEN | 705 CRESTWOOD DR | | WINTER HAVEN | FL | 33881 | 2919 |
| ELSIE D TROUTMAN | 154 CHAPEL ST | | | | PORTER | ME | 04068 | 3454 |
| ELSIE DANIELS | 26376 QUARRY ROAD | | | | WELLINGTON | OH | 44090 | |
| ELSIE DESLAURIERS | 120 CH DU COUVENT | | | BOUCTOUCHE NB E4S 3C1 | | | | |
| ELSIE DIRECTOR & | ELAINE FRIEDMAN | 19001 NE 2ND AVE APT 1402 | | | MIAMI | FL | 33179 | |
| ELSIE DIRECTOR AND | ELAINE DIRECTOR JT TEN | 19001 NE 2ND AVE APT 1402 | | | MIAMI | FL | 33179 | 3722 |
| ELSIE E BLUM | TR UA 10/23/91 | ELSIE E BLUM TRUST | 502 PARK ST | | MARSHFIELD | WI | 54449 | 3651 |
| ELSIE E COTHERN & | MELVIN COTHERN JT TEN | RR | | | RAMSEY | IL | 62080 | |
| ELSIE E GILLBERG | 388 FORDHAM PKWY | | | | BAY VILLAGE | OH | 44140 | 2909 |
| ELSIE E GRUBBS | REV LIV TR | ELSIE E GRUBBS TTEE UA DTD | 04/13/92 | 2114 SYCAMORE COVE CIR | MIAMISBURG | OH | 45342 | |
| ELSIE E HARROW | RT #2 BOX 488 | | | | COMANCHE | OK | 73529 | 9674 |
| ELSIE E KENNEDY | 70 CARTER DR | | | | FRAMINGHAM | MA | 01701 | |
| ELSIE E SCOTT | PO BOX 2050 PO BOX 2050 | | | | TIJERAS | NM | 87059 | |
| ELSIE E SMITH | 17 PERKINS ST | | | | PLAINS | PA | 18705 | 1528 |
| ELSIE E TATRO | 10 TEAKWOOD CT | | | | E GREENWICH | RI | 02818 | 2118 |
| ELSIE E WU | 3053 LOMBARDY RD | | | | PASADENA | CA | 91107 | 5572 |
| ELSIE E YUHASZ | 1427 WEST 38TH ST | | | | LORAIN | OH | 44053 | 2805 |
| ELSIE E ZIEGLER | 850 JOYCE ROAD | | | | CLEVELAND | OH | 44143 | 3305 |
| ELSIE E. LOKER - TTEE | GEORGE H. LOKER, SR. FAMILY | TRUST U/A/D 11/1/91 | 1479 CALHOUN ST. | | NEW ORLEANS | LA | 70118 | 6058 |
| ELSIE F CAMPANA | CUST LESLIE ROBIN CAMPANA U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 38505 SOUTH EAST 86TH PLACE | SNOQUALMIE | WA | 98065 | 9639 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELSIE F CARDAMONE | 2150 BLEECKER STREET | | | | UTICA | NY | 13501 | 1738 |
| ELSIE F CHITTENDEN | 6331 PARIS AVE | | | | NEW ORLEANS | LA | 70122 | 2846 |
| ELSIE F KEISER | 1601 ABACO DR #M1 | | | | COCONUT CREEK | FL | 33066 | 1440 |
| ELSIE F SAIENNI | 16 MARSDEN AVENUE | | | | PENNS GROVE | NJ | 08069 | 1512 |
| ELSIE F WEBB | BOX 494 | | | | PARKSLEY | VA | 23421 | 0494 |
| ELSIE FIGUEIREDO & | ELLEN DIETZ JT TEN | 87 MC WHORTER ST | | | NEWARK | NJ | 07105 | 1319 |
| ELSIE FINK JO ANN MARKHAM & | THOMAS EARL ZINDARS JT TEN | 32 S PICKETT DR | | | FISHER | IL | 61843 | 9437 |
| ELSIE G EMERSON | 27 EMMET ST | | | | SPRINGFIELD | MA | 01119 | 2815 |
| ELSIE G KENNEDY | 1330 MASSACHUSETTS AVE NW | APT 404 | | | WASHINGTON | DC | 20005 | 4172 |
| ELSIE G KENNEDY | 1330 MASSACHUSETTS AVE NW #404 | | | | WASHINGTON | DC | 20005 | 4172 |
| ELSIE GEORGE | 4 DYER DRIVE | | | | CLIFTON PARK | NY | 12065 | 1018 |
| ELSIE GRAY | 4148 COYOTE DR | | | | JOPLIN | MO | 64804 | 8796 |
| ELSIE GRAZIANO | 46 ARISTONE DR | | | | BERLIN | NJ | 08009 | 2243 |
| ELSIE H BIXLER | 319 MANSION RD | | | | WILMINGTON | DE | 19804 | 1707 |
| ELSIE H CLARK | CUST JOHN H CLARK U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 301 BLUE ROCK RD | WILMINGTON | DE | 19809 | 3217 |
| ELSIE H KRIST & | DORIS A KRIST JT TEN | 14194 MEADOW HILL LANE | | | PLYMOUTH | MI | 48170 | 3173 |
| ELSIE H POLLINO | 112 ROCKY COURT SOUTH | | | | CHALFONT | PA | 18914 | 2017 |
| ELSIE H TENNISON | 12800 SIOUX | | | | REDFORD TOWNSHIP | MI | 48239 | 2785 |
| ELSIE HAMLER | 14651 SW 99TH COURT | | | | MIAMI | FL | 33176 | |
| ELSIE HAWKINS | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 | 8301 |
| ELSIE J CHALKER | 4408 NORTHWEST 2ND ST | | | | PLANTATION | FL | 33317 | 3105 |
| ELSIE J DICKTY & | PAULA M CANGEMI & | DENNIS S DICKTY JT TEN | 14588 LEDDS COURT 210-A | | SHELBY TOWNSHIP | MI | 48315 | 3767 |
| ELSIE J KLUMP | TR ELSIE J KLUMP LIVING TRUST | UA 10/04/95 | W 8007 S US 2 #246 | | IRON MOUNTAIN | MI | 49801 | |
| ELSIE J LIPSCOMB | LIPSCOMB FAMILY TRUST | 17481 PLZ GUILLERMO | | | SAN DIEGO | CA | 92128 | |
| ELSIE J LJUBI | 33951 MARCUM BLVD | | | | WILLOUGHBY HILLS | OH | 44092 | 1327 |
| ELSIE J MONAHAN | 91 TUNNEL RD | | | | TERRYVILLE | CT | 06786 | 6507 |
| ELSIE J PARSONS | 209 HAZE ST | | | | LANSING | MI | 48917 | 3828 |
| ELSIE JACKSON | 7857 FLAT SHOALS DRIVE | | | | COLUMBUS | GA | 31904 | |
| ELSIE JANE CHAPMAN & | JAMES B CHAPMAN IV JT TEN | 204 LIGHTHOUSE DRIVE | | | HAMPTON | VA | 23664 | 1918 |
| ELSIE JANE MITCHELTREE | 2861 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159 | 3034 |
| ELSIE JANE WRIGHT | 15 MARLTON RD | | | | WOODSTOWN | NJ | 08098 | 1229 |
| ELSIE JEAN MARTIN TOD | KATHLEEN KEHOE & DONALD J MARTIN & | SUSAN COSTA | 2157 MOUNT SHASTA | | SAN PEDRO | CA | 90732 | 1334 |
| ELSIE JONES | 310 S GRAND | | | | MC PHERSON | KS | 67460 | 4911 |
| ELSIE K COWPERTHWAIT | 269 NEW FREEDOM RD | | | | SOUTHAMPTON | NJ | 08088 | |
| ELSIE K HOFFMAN | 1826 BEAVER MEADOW ROAD | | | | JAVA CENTER | NY | 14082 | 9624 |
| ELSIE K MOORE | 902 MILLARD ST | | | | THREE RIVERS | MI | 49093 | 9588 |
| ELSIE KERR & | KATHLEEN MCFARLAND JT TEN | 41120 FOX RUN RD APT 409 | | | NOVI | MI | 48377 | 4826 |
| ELSIE KORTREY | 21 CEDAR GROVE RD | | | | CONSHOHOCKEN | PA | 19428 | 2118 |
| ELSIE KRAUSE | 60 MORRIS AVE | | | | MALVERNE | NY | 11565 | 1110 |
| ELSIE L BEEBE | 3144 STRATFORD ST | | | | FLINT | MI | 48504 | |
| ELSIE L DARLING | ELSIE L DARLING TRUST | 684 BENICIA DR #21 | | | SANTA ROSA | CA | 95409 | |
| ELSIE L DICKERSON | 17758 ALTA VISTA PLACE | | | | SOUTHFIELD | MI | 48075 | 1938 |
| ELSIE L HODGES | 28 STEEP HOLLOW LN | | | | WEST HARTFORD | CT | 06107 | 3520 |
| ELSIE L KENNEDY | TR ELSIE L KENNEDY LIVING TRUST UA | 03/05/93 | 20529 ARDMORE PARK | | ST CLAIR SHORES | MI | 48081 | 1576 |
| ELSIE L LEACH | 404 EAST ST | | | | SPRINGBORO | OH | 45066 | 1402 |
| ELSIE L LIVINGSTON | 13214 ACLARE ST | | | | CERRITOS | CA | 90703 | |
| ELSIE L LUEBKE TTEE | ELSIE L LUEBKE REV LIV TR | DTD 7/2/98 | 9400 GARBER RD | | CRESTWOOD | MO | 63126 | 2816 |
| ELSIE L MAGULICK & | PAULINE M KUMER JT TEN | 2899 MAPLE ST | | | BETHEL PARK | PA | 15102 | 2519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELSIE L MARTZ & | RICHARD C MARTZ CO TTEES | UTD 7-12-90 | FOR ELSIE L MARTZ REV TRUST | 30030 S KEDZIE AVENUE | BEECHER | IL | 60401 3372 |
| ELSIE L MC CALLUM | 5909 LUTHER LANE #1706 | | | | DALLAS | TX | 75225 5913 |
| ELSIE L PANDILIDIS | 8049 PADDINGTON LANE | | | | CINCINNATI | OH | 45249 1542 |
| ELSIE L RICE TTEE | ELSIE L RICE TRUST 2007 U/A | DTD 05/23/2007 | 199 CHELMSFORD STREET APT 217 | | CHELMSFORD | MA | 01824 2317 |
| ELSIE L TOLNITCH TR | ELSIE L TOLNITCH TTEE | U/A DTD 12/23/1996 | C/O SUSAN SCHMALZ | 1649 BUSH MILL RD | HEATHSVILLE | VA | 22473 3202 |
| ELSIE L YACAPRARO | 3612 COLUMBUS RD | | | | WOOSTER | OH | 44691 8427 |
| ELSIE LAZAR & | LEA MANDEL JT TEN | 99-15 66TH AVE | | | FOREST HILLS | NY | 11374 3660 |
| ELSIE LINDEMAN SPANGLER | 212 MAUREEN DR | | | | CINNAMINSON | NJ | 08077 3205 |
| ELSIE M ANDERSON | CGM IRA CUSTODIAN | P O BOX 969 | | | ANDERSON | SC | 29622 0969 |
| ELSIE M BASENESE | 19 PARTRIDGE DR | | | | BLAIRSTOWN | NJ | 07825 2315 |
| ELSIE M BONKRUD TTEE | ELSIE M BONKRUD REV | TRUST U/A DTD 11/2/06 | 11743 HIDDEN LAKE DRIVE | | ST. LOUIS | MO | 63138 1712 |
| ELSIE M CAMERON | PO BOX 294 | | | | LAKEVILLE | MN | 55044 0294 |
| ELSIE M CEDARLEAF | TR UA 12/17/90 ELSIE M | CEDARLEAF TRUST | 7132 WEATHERED OAK LN | | ROCKFORD | IL | 61107 6219 |
| ELSIE M CREASMAN | 3925 DIAMOND LOCH W | | | | FT WORTH | TX | 76180 8725 |
| ELSIE M DAWSON | 15516 NIAGARA RIVER PKWY | NIAGARA-ON-THE-LAKE ON  L0S 1J0 | CANADA | | | | |
| ELSIE M DEGEN & | WARREN R DEGEN | TR DEGEN ASSET MANAGEMENT TRUST | UA 03/25/05 | 10 CONNECTICUT AVE | FREEPORT | NY | 11520 2011 |
| ELSIE M DELEVICH & | WALTER G DELEVICH | 935 S RAWSON BRIDGE RD | | | CARY | IL | 60013 |
| ELSIE M FETTY | 1003 LANSING ST #7 | | | | ADRIAN | MI | 49221 4034 |
| ELSIE M GRAMMAR | C/O ELSIE GRAMMAR | 886 KENILWORTH | | | PONTIAC | MI | 48340 3104 |
| ELSIE M GRIFFITH & | RICHARD B GRIFFITH JT TEN | 1800 SO RUNDLE AVE | | | LANSING | MI | 48910 9028 |
| ELSIE M JACKSON | 2137 E DESERT BROOM DR | | | | CHANDLER | AZ | 85286 2341 |
| ELSIE M KIRSTEIN & | ELDON J KIRSTEIN JT TEN | 16617 BURN RD | | | GRANITE FALLS | WA | 98252 |
| ELSIE M KNIGHT | TR ELSIE M KNIGHT TRUST UA | 05/03/91 | 2904 TANGLEWOOD DRIVE | | WAYNE | MI | 48184 2815 |
| ELSIE M LEWIS | 34854 SW 187TH CT | | | | HOMESTEAD | FL | 33034 4537 |
| ELSIE M MARTIN & | STEPHEN R MARTIN JT TEN | 158 EAST LAKESHORE DR | | | CHEROKEE VILLAGE | AR | 72529 4232 |
| ELSIE M MERRIWETHER | 2030 MC AVOY ST | | | | FLINT | MI | 48503 4248 |
| ELSIE M MILAK | 723 INDIANA AVE | | | | MCDONALD | OH | 44437 1822 |
| ELSIE M MIZE | 36844 ARLENE DRIVE | | | | STERLING HEIGHTS | MI | 48310 4311 |
| ELSIE M MUKO | 4379 WEST 189TH ST | | | | CLEVELAND | OH | 44135 1866 |
| ELSIE M RETH TR | UA 03/15/94 | ELSIE M RETH LIVING TRUST | 2015 HILLCREST ST | | LANSING | MI | 48910 |
| ELSIE M SAATHOFF | 106 GREGG DR | | | | WILMINGTON | DE | 19808 4322 |
| ELSIE M SIRUTIS | 248 21 THORNHILL AVE | | | | DOUGLASTON | NY | 11362 |
| ELSIE M SMITH | 9796 PROTOFINO DR | | | | ORLANDO | FL | 32832 |
| ELSIE M STEPHENSON | 1900 MT VERNON ROAD | | | | SOUTHINGTON | CT | 06489 1066 |
| ELSIE M WARREN | 5114 N LINDEN RD | | | | FLINT | MI | 48504 1144 |
| ELSIE M WIERSMA | C/O YVONNE FRY | 1955 LEE ST SW | | | WYOMING | MI | 49509 1738 |
| ELSIE M WINTON | APT 1302 | 244 KYSER BOULEVARD | | | MADISON | AL | 35758 3125 |
| ELSIE M YANIK | TR ELSIE M YANIK REV LIVING TRUST | UA 04/20/99 | 1429 PEARCE ST | | OWOSSO | MI | 48867 4305 |
| ELSIE M YANIK TTEE | ELSIE M YANIK REV LIV | TRUST U/A DTD 4/20/1999 | 1429 PEARCE ST | | OWOSSO | MI | 48867 4305 |
| ELSIE M YOKLEY | 3886 WISEWOOD ST NW | | | | UNIONTOWN | OH | 44685 9122 |
| ELSIE M. LEWIS | 112 LINCOLN RIDGE CIR | | | | MONROE | LA | 71203 8867 |
| ELSIE M. WINTERS TTEE | FBO WINTERS TRUST | U/A/D 05/12/03 | 1850 BANDONI AVE. | | SAN LORENZO | CA | 94580 2108 |
| ELSIE MAE HOGG | 1155 DE CAMP ST | | | | BURTON | MI | 48529 1105 |
| ELSIE MAE ONEAL | 208 GREAT HOUSE CIRCLE | | | | MIDLAND | TX | 79707 1202 |
| ELSIE MARCUM | 3004 DARWIN LN | | | | KOKOMO | IN | 46902 |
| ELSIE MARIE DYE | TR THE ELSIE MARIE DYE REVOCABLE | LIVING TRUST UA 08/05/03 | 708 BEACH BUGGY LANE | | LINDEN | MI | 48451 9663 |
| ELSIE MARIE MACNEAL | 1988 CAMPBELL RD | | | | WALL TOWNSHIP | NJ | 07719 9528 |
| ELSIE MEREDITH SHY | 235 PARKWAY DR | | | | ATHENS | GA | 30606 4949 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELSIE MILLER & MORTON J | BREGMAN, FBO ERNEST MILLER | BYPASS TR (TR C), U/P/O ERNEST | & ELSIE MILLER TR DTD 05/18/76 | 560 N KINGS ROAD #1 | LOS ANGELES | CA | 90048 6018 |
| ELSIE MORRIS | 2044 21ST DR | | | | BROOKLYN | NY | 11214 6373 |
| ELSIE N OWENS & | JAMES E OWENS JR | TR JAMES E OWENS & ELSIE N | OWENS TRUST UA 02/25/91 | 4059 BENSON AVE N | ST PETERSBURG | FL | 33713 2248 |
| ELSIE O GREEN | TR GREEN LIVING TRUST | UA 11/08/99 | 39975 CEDAR BLVD UNIT 142 | | NEWARK | CA | 94560 5335 |
| ELSIE O NEFF | 435 INDIANA AVE | | | | MCDONALD | OH | 44437 1923 |
| ELSIE P BRYAN | 1104 GREENTURF RD | | | | SPRING HILL | FL | 34608 8438 |
| ELSIE P FERRON | 43 B STODDARD DR | | | | MERIDEN | CT | 06451 3741 |
| ELSIE P KOENIG | 7858 SOUTH ZANTE CT | | | | AURORA | CO | 80016 7117 |
| ELSIE P LYONS & | DRUSILLA MCNEIL JT TEN | 41 MORNINGSIDE DR W | | | BRISTOL | CT | 06010 4550 |
| ELSIE P ODONNELL | 121 E WALNUT ST | | | | CHATSWORTH | GA | 30705 2547 |
| ELSIE PARSONS LAMB | 174 120TH AVE | | | | HOLLAND | MI | 49424 2165 |
| ELSIE PAULINE KING | 1005 E WALNUT ST | | | | KOKOMO | IN | 46901 4881 |
| ELSIE R ALTEMA | 38 RAINBOW RIDGE ROAD | | | | LIVINGSTON | NJ | 07039 |
| ELSIE R CORELL | 10930 VALENCIA TER | | | | SEMINOLE | FL | 33772 4732 |
| ELSIE R GIGLIOTTI | 1407 ROBERTSVILLE RD | | | | PUNXSATAWNEY | PA | 15767 3536 |
| ELSIE R SIMPSON | 5078 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543 |
| ELSIE R TRIVETT & | R SCOTT TRIVETT JT TEN | 13244 GLENHILL RD | | | SILVER SPRING | MD | 20904 3259 |
| ELSIE R TRIVETT & | R SCOTT TRIVETT JT TEN | 13244 GLENHILL ROAD | | | SILVER SPRING | MD | 20904 3259 |
| ELSIE RICE | 199 CHELMSFORD ST | APT 217 | | | CHELMSFORD | MA | 01824 2317 |
| ELSIE RIZZO | 18 COLUMBIAN DR | | | | WURTSBORO | NY | 12790 |
| ELSIE ROBINSON TRIVETT & | RICHARD ANADALE TRIVETT JT TEN | 13244 GLENHILL ROAD | | | SILVER SPRING | MD | 20904 3259 |
| ELSIE ROWLEY | TR ELSIE ROWLEY TRUST | UA 03/26/96 | 606 E TUSCOLA ST | | DURAND | MI | 48429 1375 |
| ELSIE S LEHMAN | 4703 WREN CT | | | | LEBANON | OH | 45036 9543 |
| ELSIE S MOVIC IRA | IRA DCG & T TTE | 416 WASHINGTON BLVD APT 1 | | | OAK PARK | IL | 60302 4004 |
| ELSIE S SCHONECK | TR UA 03/30/93 ELSIE S | SCHONECK LIVING TRUST | PO BOX 420257 | | SUMMERLAND KEY | FL | 33042 0257 |
| ELSIE S SHIPLEY | 18 VINE ST | | | | CLAYTON | NJ | 08312 1632 |
| ELSIE S UPCHURCH | BOX 242 | | | | FRONT ROYAL | VA | 22630 0005 |
| ELSIE SMITH GOODMAN | TOD DTD 02/25/2009 | 1613 COLLINSTOWN RD | | | WESTFIELD | NC | 27053 8235 |
| ELSIE STRAKA TRUST | U/T/D 5/19/2003 | ELISE STRAKA TTEE | 1665 OAKTON PL APT 410 | | DES PLAINES | IL | 60018 2092 |
| ELSIE STREET | 7915 OAKSDALE AVE | | | | BALTIMORE | MD | 21237 2758 |
| ELSIE T DARDEN | 1106 EUGENE STREET | | | | INDIANAPOLIS | IN | 46208 4933 |
| ELSIE T DAVIS | 394 HOOK RD | | | | PENNSVILLE | NJ | 08070 |
| ELSIE T JAMES | PO BOX 10823 | | | | RALEIGH | NC | 27605 0823 |
| ELSIE T JOHNS | 1317 HARRISON ST | | | | HOLYWOOD | FL | 33019 1513 |
| ELSIE T MERY | 1508 FREMONT | | | | LAREDO | TX | 78040 7207 |
| ELSIE V MEIKSINS | 440 EAST 23RD STREET APT 13G | | | | NEW YORK | NY | 10010 5006 |
| ELSIE V MIZE REV LV TR | ELSIE V MIZE TTEE | U/A/D 11-28-95 | 36844 ARLENE DR | | STERLING HTS | MI | 48310 4311 |
| ELSIE V RESSLER | 6955 ROUTE 337 | | | | TIDIOUTE | PA | 16351 5001 |
| ELSIE V SORENSEN TR | UA 11/02/01 | ELSIE V SORENSEN TRUST | 2600 BARRINGTON ST #13 | | BAKERSFIELD | CA | 93309 |
| ELSIE VAN RIPER | 283 BROWNING ROAD | | | | LANCASTER | PA | 17602 4052 |
| ELSIE VAN TASSELL | 1305 N PARKER DR | | | | JANESVILLE | WI | 53545 0713 |
| ELSIE W BOLINGER & | JAMES E BOLINGER JT TEN | 3430 GALT OCEAN DRIVE | APT 1412 | | FT LAUDERDALE | FL | 33308 7018 |
| ELSIE W HARTLIEB | 3123 GC & P ROAD | | | | VALLEY GROVE | WV | 26060 8932 |
| ELSIE W HOWARD | 2134 ARBOR OAKS DR | | | | MARIETTA | GA | 30062 7761 |
| ELSIE W MAC LEOD | C/O FIRST UNION NATIONAL BANK | 1525 WEST W T HARRIS BLVD 3A4 | INCOME SERVICING | | CHARLOTTE | NC | 28262 8522 |
| ELSIE W WILLS | 5508 DORAL DR | | | | WILMINGTON | DE | 19808 2611 |
| ELSIE W WRENN | 3502 KENMORE ST. | | | | GREENSBORO | NC | 27408 2910 |
| ELSIE W. SCOTT | 951 OAKMOUNT COURT | | | | UNION | KY | 41091 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELSIE WATKINS | ELSIE WATKINS REVOCABLE LIVING | TRUST UAD 9-26-89 | 8939 GALLATIN RD # 26 | | PICO RIVERA | CA | 90660 | 1684 |
| ELSIE WILLIAMS | 4331 FULLERTON ST | | | | DETROIT | MI | 48238 | 3234 |
| ELSIE Z CARPENTER | C/O MARCELLA C GRAFFIN | 19120 STAGG ST | | | RESEDA | CA | 91335 | 1733 |
| ELSIE'S INVESTMENT CLUB LP | 16462 BUCKNER POND WAY | | | | CREST HILL | IL | 60435 | |
| ELSMERE FIRE CO NO I | 1107 NEW ROAD | ELSMERE | | | WILMINGTON | DE | 19805 | |
| ELSON MARK RIEGEL | BOX 241 | | | | MILL CREEK | WV | 26280 | 0241 |
| ELSPETH A PERRY SUCC TTEE | KENNETH E GRATE REV LVG TST | DTD 12-22-97 | 5027 HARP DR | | LINDEN | MI | 48451 | 8911 |
| ELSPETH M ANDERSON-ROY | TOD REGISTRATION | 3106 WESSON WAY | | | TAMPA | FL | 33618 | 3025 |
| ELSWORTH F BENSON III & | JOANN M BENSON | TR UA 02/08/83 JILL | M BENSON | 218 STAMFORD AVE | STAMFORD | CT | 06902 | 8034 |
| ELSWORTH J ALDERIN & | ALICE ALDERIN JT TEN | PO BOX 181 | | | AROMAS | CA | 95004 | 0181 |
| ELSWORTH J HARRISON | JOYCE F HARRISON TRUSTEES | OF THE HARRISON TRUST | U/A/D 9/14/2005 | 10232 SPENCER ROAD | BRIGHTON | MI | 48114 | 7514 |
| ELSY HADDAD | 17294 37TH PL N | | | | LOXAHATCHEE | FL | 33470 | |
| ELSYE A. COTTER | 592-A TILTON WAY | | | | MONROE TWP | NJ | 08831 | 1872 |
| ELSYE ECKER | 10 EDINBURGH DR | | | | RANDOLPH | NJ | 07869 | 2137 |
| ELTA SUE BURNS | 1630 SPRINGDALE DR | | | | OWENSBORO | KY | 42301 | 6860 |
| ELTHER B VAUGHAN | 109 GALAX LANE | | | | DURHAM | NC | 27703 | 9273 |
| ELTON A NEWTON | 548 GOLD CREST DR | | | | BRASELTON | GA | 30517 | 1811 |
| ELTON B FOX | ELTON B FOX TRUST | 2520 ARLINGTON BLVD | | | EL CERRITO | CA | 94530 | |
| ELTON D LOBBAN | 14330 SUNDOWN TRL | | | | AMARILLO | TX | 79118 | |
| ELTON D WAGGONER | 4990 HARVEY LAKE ROAD | | | | HIGHLAND TWP | MI | 48356 | 1025 |
| ELTON D WILLIAMS | 70 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473 | 1174 |
| ELTON E CROWE | BOX 326 | 5750 CARLISLE HWY | | | CHARLOTTE | MI | 48813 | 8865 |
| ELTON F DOERS | 712 CROOKS STREET | | | | GREEN BAY | WI | 54301 | 4039 |
| ELTON F JACKSON | 8218 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237 | 8564 |
| ELTON H SAGE | 2423 E ALAMEDA DR | | | | TEMPE | AZ | 85282 | 3007 |
| ELTON J HARRISON | 1290 OAKVIEW DRIVE | | | | WILLIAMSTON | NC | 27892 | 8665 |
| ELTON J LAFRAMBOISE | 7570 HILLTOP RIDGE RD | | | | STANWOOD | MI | 49346 | 9525 |
| ELTON J RYNEARSON JR & | JANE J RYNEARSON JT TEN | 30981 ADAMS DR | | | ROCKWOOD | MI | 48173 | 9533 |
| ELTON KAUS | 501 12TH ST N.W. | | | | WESSNGTN SPGS | SD | 57382 | 2071 |
| ELTON L ANDERSON & | ELNA M ANDERSON | TR UA 05/20/91 | 36694 S STONEY FLOWER DR | | TUCSON | AZ | 85739 | 1671 |
| ELTON L BRILEY | 904 RIVER ACRES DR | | | | TECUMSEH | MI | 49286 | 1141 |
| ELTON L MONSON | 706 W. JACKSON ST | | | | MORRIS | IL | 60450 | 1731 |
| ELTON L TUCKER | 4505 HWY 64 | | | | BARNWELL | SC | 29812 | |
| ELTON LEON KAVANAGH | 36 DEVONSHIRE DRIVE | | | | CLIFTON | NJ | 07013 | |
| ELTON M ARNETT TOD | CLYDE DEAN ARNETT & LYNDA KAY WISE | SUBJ TO STA RULES | 622 W ARLINGTON | | WEST MEMPHIS | AR | 72301 | 2504 |
| ELTON M WILSON | 2120 TWO NOTCH RD | | | | LEXINGTON | SC | 29072 | 8992 |
| ELTON M WILSON | SARAH WILSON | 2120 TWO NOTCH RD | | | LEXINGTON | SC | 29072 | 8992 |
| ELTON MCNIEL | 320 ROCKROSE DR. | | | | LAKE ZURICH | IL | 60047 | |
| ELTON R SLIGER | PO BOX 169 | | | | BARRY | TX | 75102 | 0169 |
| ELTON ROY KURZWEIL | 114 LINCOLN ST | | | | GARDEN CITY | NY | 11530 | 2340 |
| ELTON SCHULZ | 266 MELWOOD DR | | | | ROCHESTER | NY | 14626 | |
| ELTON T RIDLEY | 2815 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46224 | 2913 |
| ELTON THOMASON & | DIANE THOMASON JT TEN | 3160 HOLLIE HUTCHINSON RD | | | UNION CITY | TN | 38261 | |
| ELTON TONDU & | DONNA MAE TONDU JT TEN | 4034 LEITH ST | | | FLINT | MI | 48509 | 1031 |
| ELTON TONDU AND DONNA MAE TONDU | JTTEN | 4034 LEITH STREET | | | FLINT | MI | 48509 | 1031 |
| ELTON W FORS | 12962 PRAIRIEWOOD DR | | | | ABERDEEN | SD | 57401 | 8104 |
| ELTON WETZEL JR | 3102 EAST 11TH ST | | | | ANDERSON | IN | 46012 | 4512 |
| ELTRUDES M BOWDEN | APT L | 9607 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402 | 1070 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELVA A SUTHERLIN | 8418 S STATE RD 39 | | | | CLAYTON | IN | 46118 9179 |
| ELVA BOWSER ZUKAUSKAS | 1208 SAN JUAN DR | | | | LADY LAKE | FL | 32159 9181 |
| ELVA BRETSNYDER & | BRUCE BRETSNYDER JT TEN | 200 ALMA ST | | | PITTSBURG | PA | 15223 1111 |
| ELVA E BROWN | 1126 E MONTELEONE ST | | | | QUEEN CREEK | AZ | 85140 7421 |
| ELVA E FITZGERALD | 95 LAMONT DR | | | | EGGERTSVILLE | NY | 14226 2939 |
| ELVA E YEAGER | 1532 MARY FRANCES CT | | | | MIAMISBURG | OH | 45342 2642 |
| ELVA FISHER | 66 RALPH AVE | | | | WHITE PLAINS | NY | 10606 3609 |
| ELVA G DEYARMAN | PO BOX 447 | | | | MORNING SUN | IA | 52640 0447 |
| ELVA G WARREN | PLDG COLL TO CENTREVILLE | NATIONAL BANK OF MARYLAND | 511 BAYBERRY LN | | FELTON | DE | 19943 2451 |
| ELVA GENE B DUNBAR, TTEE | ELVA GENE B DUNBAR REVOCABLE | TRUST U/A DTD 7/27/92 | 1153 REGAL OAK DRIVE | | ROCKVILLE | MD | 20852 1053 |
| ELVA GRACE ELAM | 970 OLD VINCENNES TRAIL | | | | O'FALLON | IL | 62269 4106 |
| ELVA H SMITH | 153 MAGENS WAY | | | | SWANSBORO | NC | 28584 8044 |
| ELVA H WHITE & | HEATHER ANN WHITE JT TEN | 9714 W 975 N | | | MIDDLETOWN | IN | 47356 |
| ELVA HASLEY | 738 1/2 EAST OLIVE ST | | | | WEST MONROE | LA | 71292 6429 |
| ELVA I TURNER | 34 DEVONSHIRE DRIVE | | | | RIDGEWAY | VA | 24148 3441 |
| ELVA IRIS TEJEIRO | 2008 TARAS TRACE DR | | | | STATESVILLE | NC | 28625 8288 |
| ELVA KATHLEEN MITCHUM DAY | 1211 OLD FORT ROAD | | | | MONCKS CORNER | SC | 29461 9270 |
| ELVA L FORNERIS | 201 NORTH 63RD AVE W | | | | DULUTH | MN | 55807 1928 |
| ELVA L THORNTON | PO BOX 07344 | | | | COLUMBUS | OH | 43207 0344 |
| ELVA LAUREN RYAN & | HENRY MUNNOCH JT TEN | C/O DENTON | 205 S 3RD ST | | WATERFORD | WI | 53185 4370 |
| ELVA M ABBATH | CUST KENNETH ABBATH | UGMA IL | 1010 HOUSTON DR LOT 7 | | PALMYRA | MO | 63461 1232 |
| ELVA M AMMONS | 19040 SECOND AVE | | | | LAUREL HILL | NC | 28351 9380 |
| ELVA M BRANT | TR ELVA M BRANT REV LIVING TRUST | UA 07/28/03 | 548 NEPONSIT DR | | VENICE | FL | 34293 1118 |
| ELVA M BUCKHALTER | 1850 ALICE ST | APT 1010 | | | OAKLAND | CA | 94612 4128 |
| ELVA M EMBERTON | 4195 CENTER PT RD | | | | TOMPKINSVILLE | KY | 42167 8805 |
| ELVA N WHITE (IRA) | FCC AS CUSTODIAN | 1118 BOBBIE LANE | | | GARLAND | TX | 75042 5402 |
| ELVA NICKLE HERZOG | 141 E THIRD ST | | | | NEW CASTLE | DE | 19720 4536 |
| ELVA O MARTIN & | RUBY RAE VALLES | 5200 MESA DEL OSO RD NE | | | ALBUQUERQUE | NM | 87111 |
| ELVA PAUL FISHER | 66 RALPH AVE | | | | WHITE PLAINS | NY | 10606 3609 |
| ELVA PEREZ | 8485 WEST FRANCES RD | | | | FLUSHING | MI | 48433 8810 |
| ELVA R LEPPLA | 334 W IVY ST | | | | MESA | AZ | 85201 2300 |
| ELVA R RINNERT | 8273 ILENE DRIVE | | | | CLIO | MI | 48420 8517 |
| ELVA RAY | TOD REGISTRATION | 1211 CHELMSFORD NW | | | NORTH CANTON | OH | 44720 6026 |
| ELVA T KLINEFELTER | 163 SECURITY DR | | | | WASHINGTON | PA | 15301 9221 |
| ELVA ULANSKI & | ARTHUR ULANSKI & | MARY CATHERINE A THOMPSON JT TEN | 3296 E PIERSON RD | | FLINT | MI | 48506 1479 |
| ELVA ZAMORA | C/O SAN LUIS POTOSI | PO BOX 9022 | | | WARREN | MI | 48090 |
| ELVAH T DONALD | CHARLES SCHWAB & CO INC CUST | 4281 OLMSTED ROAD | | | NEW ALBANY | OH | 43054 |
| ELVENA STRANAHAN | 151 WILLOW BROOK WAY S | | | | DELAWARE | OH | 43015 3860 |
| ELVERA A FERNANDES | 61 BROOKBEND WAY WEST | | | | EAST BRIDGEWATER | MA | 02333 2193 |
| ELVERA A MAGEE & | WILLIAM L MAGEE JT TEN | 51 BROOK LN | APT 51 | | BERLIN | MA | 01503 1671 |
| ELVERA B MANGIAFESTO | 64 ROGERS AVENUE | | | | LOCKPORT | NY | 14094 2550 |
| ELVERA CRAWFORD | 1535 DULUTH HWY UNIT 704 | | | | LAWRENCEVILLE | GA | 30043 |
| ELVERA EVANS | 6112 SE CLATSOP #8 | | | | PORTLAND | OR | 97206 |
| ELVERA GIRARD & | ROBERT C GIRARD JT TEN | 201 E ELIZABETH ST | APT 110 | | FENTON | MI | 48430 2384 |
| ELVERA JONES | 4352 QUAIL STREET | | | | WHEATRIDGE | CO | 80033 2550 |
| ELVERA LOY | PO BOX 821 | | | | ARNOLD | CA | 95223 0821 |
| ELVERA M HOWELL & | LINMARIE PROVINCE JT TEN | 20 GOLF VIEW LANE | | | NORTH OLMSTED | OH | 44070 5720 |
| ELVERA R CORRADETTI | 442 ALLEN AVE | | | | GIBBSTOWN | NJ | 08027 1361 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELVERA R REHLING | TR REHLING FAMILY LIVING TRUST | UA 6/11/92 | 5790 DENLINGER RD | APT 387 | DAYTON | OH | 45426 | 1838 |
| ELVERNA A MATTHEES | BOX 1034 | | | | WINONA | MN | 55987 | 7034 |
| ELVERNA ABNEY | 5448 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014 | 3334 |
| ELVERNE RUTER | & BARBARA RUTER JTTEN | 10721 45TH AVENUE SW | | | RAYMOND | MN | 56282 | |
| ELVERT H PUFFENBARGER JR | 109 PEBBLE BEACH DR | | | | BENTON | LA | 71006 | 9556 |
| ELVIA A DAWSON | PO BOX 2403 | | | | TEMECULA | CA | 92593 | 2403 |
| ELVIA C ARANZALEZ | 781 NE 199 ST #103 | | | | NORTH MIAMI BCH | FL | 33179 | 3080 |
| ELVIA C PINDEL | 147 CORTONA DR | | | | SAN RAMON | CA | 94583 | 4627 |
| ELVIA FUNEZ | 1312MADISONCHASE | | | | WESTPALMBEACH | FL | 33411 | |
| ELVIA GIPSON | 1038 CICILION AVE | | | | DAYTON | OH | 45407 | 1143 |
| ELVIE AITKENS | RT 3 BOX 301 | | | | NEWPORT | AR | 72112 | 9803 |
| ELVIE L TUTTLE | 552 CONCHA ST | | | | ALTADENA | CA | 91001 | 1415 |
| ELVIE MELLAN | 1314 MEADOW GREEN LN | | | | LINDEN | MI | 48451 | 9402 |
| ELVIE T WISE TRUST | ELVIE T WISE TTEE | U/A DTD 2/24/03 | 31 N SHAMROCK DR | | JACKSON SPGS | NC | 27281 | 9706 |
| ELVIN A STOLTZFUS | 761 N SANDY HILL RD | | | | HONEY BROOK | PA | 19344 | |
| ELVIN B ROPER & | MAGDALENE ROPER JTTEN | 20460 WILDHERN LN | | | SOUTHFIELD | MI | 48076 | 1751 |
| ELVIN BATAC | 12 JUNIPER RD | | | | SEWELL | NJ | 08080 | |
| ELVIN BLACK AND | JANET BLACK JTWROS | 47782 NORTH SHORE | | | BELLEVILLE | MI | 48111 | 2231 |
| ELVIN BROWN JR | 20231 RIOPELLE | | | | DETROIT | MI | 48203 | 1251 |
| ELVIN BROWN JR | PO BOX 476 | | | | NEWNAN | GA | 30264 | 0476 |
| ELVIN BRUCE | 3753 LILAC DR | | | | PORTSMOUTH | VA | 23703 | |
| ELVIN C DOWNER JR | 73 N GLENWOOD RD | | | | FANWOOD | NJ | 07023 | 1422 |
| ELVIN C WRIGHT | 20 S MIDLAND | | | | PONTIAC | MI | 48342 | 2960 |
| ELVIN C. SMITH & | TERRI L. SMITH JT TEN | TOD ACCOUNT | 5168 BEAUMONT DRIVE | | KOUNTZE | TX | 77625 | 7518 |
| ELVIN D FISHER | WILMA JEAN FISHER | 88 E BROAD ST | | | PATASKALA | OH | 43062 | 9574 |
| ELVIN E CORNELISON | CATHERINE L CORNELISON | JTTEN | 321 BOWEN PLACE | | DALTON | GA | 30720 | 4160 |
| ELVIN F DUGALECH | 15885 PEET RD | | | | OAKLEY | MI | 48649 | 9783 |
| ELVIN G VAN SICKLE JR | 7858 WILLITS ROAD | | | | FOSTORIA | MI | 48435 | 9646 |
| ELVIN H MURPHY JR | 1101 SW 44TH STREET | | | | OKLAHOMA CITY | OK | 73109 | 3601 |
| ELVIN J KAY | 900 EL CAMPO DR | | | | PASADENA | CA | 91107 | |
| ELVIN JENKINS JR | 4431 CLARKSDALE | | | | RIVERSIDE | CA | 92505 | 3409 |
| ELVIN L GREEAR | 24481 KAMMEYER RD | | | | DEFIANCE JUNCTION | OH | 43512 | 9137 |
| ELVIN L. JOHNSON SEP IRA | FCC AS CUSTODIAN | 23280 FORTRESS CT. | | | PIONEER | CA | 95666 | 9386 |
| ELVIN M LAWSON | 7156 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473 | 9778 |
| ELVIN M SCHROPE & | JUANITA S SCHROPE | TR UA 05/16/85 ELVIN SCHROPE & | JUANITA SCHROPE LIVING TRUST | 801 HUNTINGTON AVE | WARREN | IN | 46792 | 9402 |
| ELVIN N CHAPMAN | 615 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46204 | 1348 |
| ELVIN N CHAPMAN JR & | DEBORAH J CHAPMAN | 615 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204 | |
| ELVIN OLSON | 363 LA RUE RD | | | | MASSENA | NY | 13662 | |
| ELVIN P YARBROUGH JR | 124 MARINE ST | | | | ST AGUSTINE | FL | 32084 | 5041 |
| ELVIN R KONEN | 1342 CRAYTON ROAD | | | | NAPLES | FL | 34102 | 5361 |
| ELVIN R RAGSDALE | 11608 LANESBOROUGH WAY | APT 711 | | | FARRAGUT | TN | 37934 | |
| ELVIN RAY GRIFFITH | 335 JEAN WELLS DR | | | | GOOSE CREEK | SC | 29445 | |
| ELVIN RAY LICHTY ACF | KATHERINE L. ASHBY U/MD/UTMA | 10 HICKORY MEADOW ROAD | | | COCKEYSVILLE | MD | 21030 | 1620 |
| ELVIN RAY LICHTY ACF | WILLIAM G. ASHBY U/MD/UTMA | 10 HICKORY MEADOW ROAD | | | COCKEYSVILLE | MD | 21030 | 1620 |
| ELVIN RIVERA (IRA) | FCC AS CUSTODIAN | 53 WOODCOCK RD | | | MONROE | NY | 10950 | 5638 |
| ELVIN SPINKS | 1582 4H CLUB RD | | | | DENHAM SPRINGS | LA | 70726 | 4935 |
| ELVIN STERLING | 105 SHADOW CREEK COURT | | | | FAIRBURN | GA | 30213 | |
| ELVIN V KELSON | 3 OTTO WAY | | | | FREDERICKSBURG | VA | 22406 | 7439 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELVIN W PIERCE | 305 KROEGER | | | | DUPO | IL | 62239 | 1305 |
| ELVINA B JACKSON | 11388 WARD | | | | DETROIT | MI | 48227 | 3769 |
| ELVINA C VIVIEN OWNER OF AN | UNDIVIDED 1/2 & USUFRUCTUARY OF | THE OTHER 1/2 BETTY V OWSLEY & | ELVINA ANN VIVIEN NAKED OWNERS | C/O DEWEY OWSLEY 3401 FERRAN DR | METAIRIE | LA | 70002 | 4531 |
| ELVINA M VOLDSNESS | 1514 FAIRWAY | | | | EAU CLAIRE | WI | 54701 | 4111 |
| ELVINA WELDON | PAUL'S RUN | 300 HUNTINGDON PIKE | | | JENKINTOWN | PA | 19046 | 4445 |
| ELVINIA S WEIR | 5584 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356 | 9726 |
| ELVIO P FILIPPI | SUSAN J FILIPPI TTEES FBO | FILIPPI REVOCABLE TRUST U/A/D | 10/22/93 | 7300 HILLCREST DR | MODESTO | CA | 95356 | 8865 |
| ELVIO P FILIPPI & | SUSAN J FILIPPI TTEES | FBO LAURA FILIPPI IRREV TRUST | U/A/D 1/12/00 | 7300 HILLCREST DR | MODESTO | CA | 95356 | 8865 |
| ELVIO PESCARA AND | ELVERIA PESCARA JTWROS | 3170 DOGWOOD | | | OREGON | OH | 43616 | 2314 |
| ELVIRA A NICHOLSON | 699 LOWER TY TY RD | | | | TY TY | GA | 31795 | 3135 |
| ELVIRA ACOSTA | & JORGE A ACOSTA JTTEN | 10532 SW 117 STREET | | | MIAMI | FL | 33176 | |
| ELVIRA B BARIS | P O BOX 1667 | | | | MACCLENNY | FL | 32063 | |
| ELVIRA B NAGY | ATTN GEORGE R NAGY | 1191 PIERMONT ROAD | | | SOUTH EUCLID | OH | 44121 | 2936 |
| ELVIRA C IASSO | TOD ACCOUNT | 706 E NOLA ST | | | INVERNESS | FL | 34452 | 5977 |
| ELVIRA C JONES II | ATTN ELVIRA J HANSON | 2393 TALLAHASSEE DR | | | TALLAHASSEE | FL | 32308 | 3146 |
| ELVIRA E GOLIBER & | DAVID P GOLIBER | TR ELVIRA E GOLIBER REV TRUST | UA 10/29/96 ELIVA E GOLIBER | 5202 CEDAR CT | LISLE | IL | 60532 | 2005 |
| ELVIRA E KULTZOW | 405 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706 | 2842 |
| ELVIRA ELAINE HALL | 12101 YELLOW JASMINE DR | | | | SIMPSONVILLE | SC | 29681 | 3278 |
| ELVIRA G CARDIN | TR UA 04/12/88 ELVIRA G | CARDIN TRUST | 1010 TIMOTHY LANE | | LAFAYETTE | CA | 94549 | 2935 |
| ELVIRA G TAMELIER | 3497 ST MARYS RD | | | | LAFAYETTE | CA | 94549 | 5033 |
| ELVIRA G VENEGAS LEIVA & | RICARDO PEREZ MAINOU JT TEN | 413 INTERAMERICA BLVD WHI | PMB 070-343 | | LAREDO | TX | 78045 | 7926 |
| ELVIRA GRACE BUTTLER | CARLOS S VILLALOBOS M | PASEO DEL CAMPESTRE 24 | CAMPESTRE LA ROSITA | TORREON COAHILA 27250, MEXICO | | | | |
| ELVIRA L SALLACH TTEE | FBO THE ELVIRA L SALLACH TRUST | U/A/D 09/17/99 | 5155 N HIGH ST #701-03W | | COLUMBUS | OH | 43214 | 1525 |
| ELVIRA LO | 826 QUEEN ST #200 | | | | HONOLULU | HI | 96813 | |
| ELVIRA M OGTONG | 58-11 34TH AVE | | | | WOODSIDE | NY | 11377 | |
| ELVIRA MARTINEZ-WYNN | 3518 FICKERING CANDLE DR | | | | SPRING | TX | 77388 | |
| ELVIRA MILLER | 1525 WARING AVE | | | | BRONX | NY | 10469 | |
| ELVIRA MILLER | 4686 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470 | 9720 |
| ELVIRA P BARROSO | 2 REDWOOD DR | | | | MILFORD | MA | 01757 | 1902 |
| ELVIRA R BOZOKI | TR UA 03/28/94 ELVIRA R BOZOKI | LIVING TRUST | 4166 SHERATON DRIVE | | FLINT | MI | 48532 | 3555 |
| ELVIRA TOELKES | TUCHOLSKY STR 18 | 60598 FRANKFURT | GERMANY | | | | | |
| ELVIRA W HARRISON | 420 DELAWARE ST | | | | STURGEON BAY | WI | 54235 | 2341 |
| ELVIRA WILLIAMS | 2409 PLAINVIEW DR | | | | FLUSHING | MI | 48433 | |
| ELVIRA WINN IRA | FCC AS CUSTODIAN | 3438 WILLOWWOOD | | | SAN ANTONIO | TX | 78219 | 2530 |
| ELVIRA Z JORDAN | CHARLES SCHWAB & CO INC CUST | 567 GLASGOW COURT | | | MILPITAS | CA | 95035 | |
| ELVIS ALVIRA | 162 WOODBURY RD | | | | HAUPPAUGE | NY | 11788 | |
| ELVIS BRAGA | 91 GORDON LANE | | | | EAST HARTFORD | CT | 06118 | |
| ELVIS D HARDIN | 845 SKYLINE DR | | | | COVINGTON | GA | 30014 | 4895 |
| ELVIS DEANES | 9203 S PLEASANT AVE | | | | CHICAGO | IL | 60643 | |
| ELVIS DOAN | 706 S 23RD ST | | | | RENTON | WA | 98055 | |
| ELVIS E DAY | 6470 CORN DR | | | | CUMMING | GA | 30040 | 3246 |
| ELVIS KEITH LOGAN | 5130 CELESTIAL LN | | | | BRANDYWINE | MD | 20613 | |
| ELVIS LOCKHART | 3715 N RURAL ST | | | | INDIANAPOLIS | IN | 46218 | 1267 |
| ELVIS MAY | 1001 SUGAR CREEK CT | # A | | | SAINT PETERS | MO | 63376 | 7425 |
| ELVIS R ANDERSON | 1219 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401 | 7723 |
| ELVIS RANDOLPH | 2289SPRINGBLUFF RD | | | | WAVERLY | GA | 31565 | |
| ELVIS RODRIGUEZ | PSC 557 BOX 1001 | | | | FPO | AP | 96379 | |
| ELVIS W LAYTON | & HELEN J LAYTON JTWROS | 2900 SW WARD RD64082 | | | LEES SUMMIT | MO | 64082 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELVOID WALKER & | KATHY J WALKER JT TEN | 1142 NE 15TH | | | KNOB NOSTER | MO | 65336 | 2135 |
| ELVUE C WASHINGTON | 1540 GIESEKING LANE | | | | ST LOUIS | MO | 63147 | 1320 |
| ELVY KAIK | 4985 BOUNTY LOOP | | | | FREELAND | WA | 98249 | 9770 |
| ELVYN VOLKER & | PATRICIA VOLKER | 6 FALLING LEAF DR | | | O' FALLON | MO | 63366 | |
| ELWALEED E ELBASHIER | 9101 OLD CEDAR AVE S APT 211 | | | | BLOOMINGTON | MN | 55425 | |
| ELWALID ALI | 2435 WYCLIFF RD APT#H | | | | RALEIGH | NC | 27607 | |
| ELWANDA FOSTER | 921 SE 5TH STREET | | | | LEE'S SUMMIT | MO | 64063 | 2910 |
| ELWANDA J DEUTH | 1236 BLUFF RD | | | | PLAINFIELD | IN | 46168 | 9352 |
| ELWANDA S GILLE | U/W LOU H KILLINGSWORTH | 6700 W DORADO DR UNIT 24 | | | LITTLETON | CO | 80123 | |
| ELWIN A MORITZ & | FRANCES MORITZ JTWROS | 2618 CENTER LAKE DRIVE | | | SPIRIT LAKE | IA | 51360 | 7267 |
| ELWIN A SUBOCH | 5784 BERWYN | | | | DEARBORN HGTS | MI | 48127 | 2927 |
| ELWIN ABELMAN | 10801 GRANT WAY | | | | BOYTON BEACH | FL | 33437 | 3968 |
| ELWIN C CROUCH | 4918 HAUGHY S W | | | | GRAND RAPIDS | MI | 49548 | 4269 |
| ELWIN D GREEN | G8394 CLIO RD | | | | MT MORRIS | MI | 48458 | |
| ELWIN D HESSELGESSER | TOD DTD 11/02/2007 | 1302 SOUTH 156TH CIRCLE | APT. 107 | | OMAHA | NE | 68130 | 2574 |
| ELWIN D JOHNSTON | NANCY BROWN-JOHNSTON JT TEN | 405 PORT LANE | | | COUNCE | TN | 38326 | 4472 |
| ELWIN F HARTWIG & | IRETTA S HARTWIG | JT TEN | 3859 OAK HILLS CIRCLE | | PORT HURON | MI | 48060 | 8624 |
| ELWIN G KITTLE JR & | BARBARA J KITTLE JT TEN | 5239 OTSEGO | | | BURTON | MI | 48509 | 2023 |
| ELWIN GILCHRIST | 75 MCLENDON RD | | | | FORT MITCHELL | AL | 36856 | |
| ELWIN I BROWN & | LORRAINE C BROWN | TR THE BROWN FAMILY TRUST | UA 8/20/99 | 1001 W RIDGEWOOD RD | PHARR | TX | 78577 | |
| ELWIN L HAIGH | 817 PEALER STREET | | | | THREE RIVERS | MI | 49093 | 2265 |
| ELWIN L LINDLEY | 122 SCHOOL ST | | | | MADRID | NY | 13660 | 3150 |
| ELWIN R SMITH | 5339 CORONET DRIVE | | | | JACKSONVILLE | FL | 32205 | 7247 |
| ELWIN S SERRELS | 7705 MOYER ROAD | | | | CHARLOTTE | MI | 48813 | 8819 |
| ELWIN T EVANS | 210 HELFREDS LNDG | | | | BRIDGEWATER | NJ | 08807 | 1518 |
| ELWIN WURL | 3206 ALLEN RD | | | | ORTONVILLE | MI | 48462 | 8434 |
| ELWOOD A JOHNSTON | 2323 KIRKLAND DR | | | | GRAYLING | MI | 49738 | 7242 |
| ELWOOD A JOHNSTON & | VALERIE L JOHNSTON JT TEN | 2323 KIRKLAND DR | | | GRAYLING | MI | 49738 | 7242 |
| ELWOOD A LOHELA & | VIVIAN M LOHELA JT TEN | 27245 AUDREY | | | WARREN | MI | 48092 | 2676 |
| ELWOOD A PIERCE | 2217 S ORCHARD | | | | JANESVILLE | WI | 53546 | 5985 |
| ELWOOD A SCHULTZ | 315 S JOHNSON ST | | | | CARNEYS POINT | NJ | 08069 | 2317 |
| ELWOOD A SMIETANA | CHARLES SCHWAB & CO INC CUST | 22152 RICHFORD DR | | | LAKE FOREST | CA | 92630 | |
| ELWOOD BRUCKNER & | ROXANNA BRUCKNER JT TEN | 2415 ADELE | | | JOPLIN | MO | 64804 | 1533 |
| ELWOOD C HANSMANN & | ELIZABETH S HANSMANN | 1905 IVY LANE | | | NORTHBROOK | IL | 60062 | |
| ELWOOD C HERRIMAN | 5130 N GALE ROAD | | | | DAVISON | MI | 48423 | 8955 |
| ELWOOD C HERRIMAN & | MARGARET J HERRIMAN JT TEN | 5130 N GALE RD | | | DAVISON | MI | 48423 | 8955 |
| ELWOOD C JONES | 59 VINE WAY | | | | BORDENTOWN | NJ | 08505 | 2729 |
| ELWOOD C SCHAADT | 1524 JARVIS ST | | | | RALEIGH | NC | 27608 | 2211 |
| ELWOOD C WILSON & | PATRICIA A SAUTTERS | TR WILSON LIVING TRUST | UA 07/01/90 | 222 VALLEYVIEW AVE | CANTON | OH | 44708 | 5431 |
| ELWOOD CLAYTON EKIN & | MARY J EKIN | 1190 FAIRHOLME RD | | | GROSSE POINTE | MI | 48236 | |
| ELWOOD D GENGE | 885 MACKINAW | | | | KAWKAWLIN | MI | 48631 | 9430 |
| ELWOOD E HOUSTON | 10205 DECOURSEY PIKE | | | | RYLAND HEIGHTS | KY | 41015 | 9309 |
| ELWOOD E LEATHLEY | 26 PEREGRINE CROSSING | | | | SAVANNAH | GA | 31411 | 2819 |
| ELWOOD E OWENS JR & | PATTY W OWENS JT TEN | 701 SPANISH MAIN DR | | | SUMMERLAND KEY | FL | 33042 | 4333 |
| ELWOOD E SWARTZ | 718 MAPLE AVE | | | | HONESDALE | PA | 18431 | 1450 |
| ELWOOD F WILKINS JR | CUST CATHERINE E WILKINS UGMA FL | 11380 HOLLY CT | | | FOWLER | MI | 48835 | 9142 |
| ELWOOD F WILKINS JR | CUST ELWOOD F WILKINS III UGMA FL | 11380 HOLLY CT | | | FOWLER | MI | 48835 | 9142 |
| ELWOOD H HEINONEN | 11752 MORAN | | | | HAMTRAMCK | MI | 48212 | 4118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELWOOD HESTER | 4412 CARMANWOOD DR | | | | FLINT | MI | 48507 | 5653 |
| ELWOOD J BOS | 5436 PINE VIEW DRIVE | | | | YPSILANTI | MI | 48197 | 8963 |
| ELWOOD J NILES | 10186 HWY 2 | | | | RAPID RIVER | MI | 49878 | 9237 |
| ELWOOD J OGUINN | 2524 WABASH AVE | | | | KANSAS CITY | MO | 64127 | 3952 |
| ELWOOD L HOOK | 812 EGRET CT | | | | EDGEWATER | FL | 32141 | 4142 |
| ELWOOD L JONES | 2271 NORTHEAST FIFTY FIRST ST | | | | SEATTLE | WA | 98105 | |
| ELWOOD M BEACH | 7317 VALLEY LAKE DR | | | | RALEIGH | NC | 27612 | 6935 |
| ELWOOD M STOCK | ELWOOD M STOCK TRUST | 8775 S DUNNS FARM RD | | | MAPLE CITY | MI | 49664 | |
| ELWOOD MARBLE & | MYRNA MARBLE JT TEN | 1900 COPPER CREEK RD | | | MURPHY | NC | 28906 | 5509 |
| ELWOOD MATTHEWS | 6 STERLING AVE | | | | WILKES BARRE | PA | 18702 | 3521 |
| ELWOOD MESECAR | 9082 84TH STREET | | | | ALTO | MI | 49302 | 9501 |
| ELWOOD N IRWIN IRA | FCC AS CUSTODIAN | 7 BLACKSMITH LANE | | | MEDIA | PA | 19063 | 4410 |
| ELWOOD N JUNTUNEN | TR ELWOOD N JUNTUNEN REVOCABLE | LIVING TRUST UA 03/16/04 | 114 BEACON POINT PKWY S | | FLUSHING | MI | 48433 | 1888 |
| ELWOOD N YOST TTEE | ELWOOD N YOST TR U/A DTD 03/01/1972 | FBO ELWOOD AND OLIVE YOST | 2815 CARL T JONES DRIVE SE APT 120 | | HUNTSVILLE | AL | 35802 | 1260 |
| ELWOOD PHILLIPS & | MICHAEL R PHILLIPS JT TEN | 11455 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 7972 |
| ELWOOD PRIDGEN | 5921 ESHBAUGH ROAD | | | | DAYTON | OH | 45418 | 1723 |
| ELWOOD R BRUMBLEY | 363 GLENHOPE RD | | | | OXFORD | PA | 19363 | 2250 |
| ELWOOD R FRAZIER | 7514 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | 8808 |
| ELWOOD R ORR | 1120 GREENACRES | | | | ANDERSON | SC | 29621 | 4012 |
| ELWOOD ROLPH JR & | FLORENCE B ROLPH JT TEN | 14 CORNELL ROAD | | | WILMINGTON | DE | 19808 | 3102 |
| ELWOOD S BOSWELL & | ANNA B BOSWELL JT TEN | 2813 QUAIL HOLLOW RD W | | | CLEARWATER | FL | 33761 | 3223 |
| **ELWOOD S WILKINS III** | **1404 NEW LONDON ROAD** | | | | LANDENBERG | PA | 19350 | 1116 |
| ELWOOD S WILKINS JR | 1404 NEW LONDON ROAD | | | | LANDENBERG | PA | 19350 | 1116 |
| ELWOOD S WILKINS JR & | MARIE C B WILKINS JT TEN | 1404 NEW LONDON ROAD | | | LANDENBERG | PA | 19350 | 1116 |
| ELWOOD T VANCE | CHARLES SCHWAB & CO INC CUST | 525 GREENLEE DR | | | INDIANAPOLIS | IN | 46234 | |
| ELWOOD T VANCE & | JOANNA R VANCE | 525 GREENLEE DR | | | INDIANAPOLIS | IN | 46234 | |
| ELWOOD T VANCE & | JOANNA R VANCE JT TEN | 525 GREENLEE DR | | | INDIANAPOLIS | IN | 46234 | 2234 |
| ELWOOD TOUW | 97 RIDGE RD | | | | SANDYSTON | NJ | 07827 | |
| ELWOOD V DEAN & | DOROTHY I DEAN JT TEN | 13555 ALDRIN AVENUE | | | POWAY | CA | 92064 | |
| ELWOOD W BEAUDIN | 1623 S OAKHILL | | | | JANESVILLE | WI | 53546 | 5765 |
| ELWOOD W LEWIS | TR ELWOOD W LEWIS LIVING TRUST UA | 06/13/96 | 2230 ODETTE DRIVE | | WATERFORD | MI | 48328 | 1819 |
| ELWOOD W MICHAEL & | MARJERY E MICHAEL JT TEN | 3734 SHILOH RD | | | HAMPSTEAD | MD | 21074 | |
| ELWOOD W TRAYLOR | 2032 NEELYS BEND RD | | | | MADISON | TN | 37115 | 5814 |
| ELWOOD WALKER ONEAL | 655 E MAIN ST | | | | RUSSIAVILLE | IN | 46979 | 9131 |
| ELWORTH W HILL | 3298 HILLPOINT LN | | | | DAYTON | OH | 45414 | 5423 |
| ELWYN C HITCHCOCK | 334 RUSSELL STREET | | | | CORTLAND | OH | 44410 | 1244 |
| ELWYN C RICHTER REVOCABLE | LIVING TRUST | U/A DTD 05/18/1997 | SR HILARY HALPIN OBS TTEE | 6159 N WOLCOTT AV | CHICAGO | IL | 60660 | |
| ELWYN C THOMPSEN | & CHRISTINE C MONTELLO JTTEN | 953 N PALMETTO AVE APT 123 | | | ONTARIO | CA | 91762 | |
| ELWYN C WAGNER | 3701 GEECK RD | | | | CORUNNA | MI | 48817 | 9712 |
| ELWYN E MANETH | 5924 ROSEWOOD | | | | GREAT BEND | KS | 67530 | |
| ELWYN F TANK & | DORTHEY P TANK JT TEN | 7585 WEST TUSCOLA RD | | | FRANKENMUTH | MI | 48734 | 9575 |
| ELWYN G PITTMAN | NEVA A PITTMAN | 5023 COZUMEL ST | | | SAN ANTONIO | TX | 78233 | 5824 |
| ELWYN G RAIDEN JR AND | LORRAINE RAIDEN JTTENCOM | 36704 SNICKERSVILLE | | | PURCELLVILLE | VA | 20132 | 4915 |
| ELWYN G REEDY & | BARBARA J REEDY | REEDY 1994 INTER VIVOS TRUST | 35950 ADOBE DR | | FREMONT | CA | 94536 | |
| ELWYN J HILLIKER | 3221 E BALDWIN RD | APT 234 | | | GRAND BLANC | MI | 48439 | 7355 |
| ELWYN MANTEI & MARY JO MANTEI | TTEES ELWYN C AND | MARY JO MANTEI REV TR OF 2004 | UAD 9/15/04 | 814 SHING WAUK DRIVE | MARINETTE | WI | 54143 | |
| ELWYN PERSER | 5 VAN LEE DRIVE | | | | LITTLE ROCK | AR | 72205 | |
| ELWYN R GEISERT | 3125 TELFORD LN | | | | DELTONA | FL | 32738 | 5386 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELWYN T PATCH | 15 TRAHERN TERRACE | | | | CLARKSVILLE | TN | 37040 | 4530 |
| ELWYN W WHITE | ATTN STEPHEN L THOMAS | PO BOX 918 | | | GREENVILLE | MS | 38702 | 0918 |
| ELWYNE L COTTON | 3685 DETMERS RD R 3 | | | | IONIA | MI | 48846 | 9530 |
| ELWYN L MC DOWELL | 9385 MAPLE ST | | | | NEW LOTHROP | MI | 48460 | 9811 |
| ELWYNN V MURDY | 903 S COMMERCIAL AVE | | | | EMMETT | ID | 83617 | 3567 |
| ELY GONICK | 611 MILLERSVILLE ROAD | | | | LANCASTER | PA | 17603 | 6025 |
| ELY H SCHLESS | 1348 PROSPECT ST | | | | ASHLAND | OR | 97520 | 3348 |
| ELY INVESTMENT GROUP | ATTN L. YELLIN | 303 LAWNDALE | | | AURORA | IL | 60506 | 3132 |
| ELY QUESENBERRY | 12888 W NEUGEBAUER RD | | | | STOCKTON | CA | 95206 | 9663 |
| ELY V PURGANAN | CHARLES SCHWAB & CO INC CUST | 1510 HAKU ST | | | HONOLULU | HI | 96819 | |
| ELYAHO SHIMON & | MIRIAM SHIMON JT TEN | 1760 57TH ST | | | BROOKLYN | NY | 11204 | 1944 |
| ELYANOR G STEPHENS | 2657 HAVERSTRAW AVE | | | | DAYTON | OH | 45414 | 2238 |
| ELYAS SOLOOKI | 33 WESSEX RD | | | | NEWTON CENTER | MA | 02459 | 1624 |
| ELYCE E EDDINGS A MINOR | 902 WEBSTER ST NW | | | | WASHINGTON | DC | 20011 | 7130 |
| ELYCE JOY COOPER IRA | FCC AS CUSTODIAN | 99 POINT BREEZE DR | | | HEWITT | NJ | 07421 | 1816 |
| ELYCE JOY COOPER TTEE | PROFIT SHARING PS PLAN | FBO ELYCE JOY COOPER | 99 POINT BREEZE DR | | HEWITT | NJ | 07421 | 1816 |
| ELYEA D. CARSWELL TRUSTEE FOR THE ELYEA | D. CARSWELL LIVING TRUST DTD 10-11-99 | 615 CHARLTON COURT N.W. | | | MARIETTA | GA | 30064 | |
| ELYEN A COX | 818 W OAK ST | | | | DENTON | TX | 76201 | |
| ELYN S DUPEE | 14228 CERVANTES AVE | | | | DARNESTOWN | MD | 20874 | 3353 |
| ELYN SAKS | 10520 WILSHIRE BLVD APT 701 | | | | LOS ANGELES | CA | 90024 | 7610 |
| ELYNN P MAHADY | 122 BRUCE ROAD | | | | WASHINGTN XNG | PA | 18977 | 1506 |
| ELYNOR L KATZEN | TR REVOCABLE TRUST 09/14/89 | U-A ELYNOR L KATZEN | 1725 DAYTONA RD | | MIAMI BEACH | FL | 33141 | 1734 |
| ELYNORE B GOERZ & | ROBERT J GOERZ SR JT TEN | 595 PARKSIDE DRIVE | | | BAY VILLAGE | OH | 44140 | 2552 |
| ELYSA FABIAN  & | ROBERT REGNIER JT WROS | 314 HUFFMAN ST | | | BENTONVILLE | AR | 72712 | 5106 |
| ELYSA G BOFFO | 4 RIDDLE RD | | | | CAMP HILL | PA | 17011 | |
| ELYSA R WHITE LIVING TRUST | ELYSA R WHITE TTEE | U/A DTD 11/30/2007 | 829 BATAVIA AVE | | ROYAL OAK | MI | 48067 | 3339 |
| ELYSABETH HALL | 11279 TAYLOR DRAPER LN | APT 327 | | | AUSTIN | TX | 78759 | 3965 |
| ELYSE B HAYES & | MICHAEL V HAYES JT TEN | 34 WOODLAND ST | | | HUNTINGTON | NY | 11743 | 4339 |
| ELYSE BAKLENKO | TR ELYSE BAKLENKO TRUST | UA 06/19/95 | 11052 LORMAN DR | | STERLING HTS | MI | 48312 | 4962 |
| ELYSE G MALLIN | 300 EAST 54TH STREET  22-B | | | | NEW YORK | NY | 10022 | |
| ELYSE G MC BRIDE | 3083 YARMOUTH GREENWAY DR | | | | FITCHBURG | WI | 53711 | |
| ELYSE GOLDFARB, ALLISON | SHAPIRO & KIMBERLY SHAPIRO | CO-TTEES OF THE M. WM ROSS TR | FBO ELYSE GOLDFARB 2/25/06 | 510 NW 103 AVE. | PLANTATION | FL | 33324 | 1626 |
| ELYSE JAMES | 18 WESCOTT ST | | | | RIVERSIDE | CT | 06878 | 1407 |
| ELYSE LAVIN  & | STEVEN LAVIN JT WROS | 74 BIRCH LANE | | | WOODMERE | NY | 11598 | 2207 |
| ELYSE M BLANKLEY | DESIGNATED BENE PLAN/TOD | 3644 E 6TH ST | | | LONG BEACH | CA | 90814 | |
| ELYSE M ROGERS TTEE | ELYSE M ROGERS TRUST | U/A DATED APRIL 24 1990 | 5809 WINDY GYLE | | MIDLAND | MI | 48640 | 6945 |
| ELYSE M THIBODEAUX INH IRA | BENE OF ARLENE SHELLEY | CHARLES SCHWAB & CO INC CUST | 6330 BENTWATER DR | | ORANGE | TX | 77632 | |
| ELYSE N ALPER | 92 OAK HILL DR | | | | SHARON | MA | 02067 | 2309 |
| ELYSE N ALPER | C/O FREEDMAN | PO BOX 1304 | | | RICHLANDS | VA | 24641 | 1304 |
| ELYSE PIERRE | 3201 AVE J | | | | BROOKLYN | NY | 11210 | 4115 |
| ELYSE R ZINGER | SIMPLE IRA DTD 07/29/97 | 35 S FOXCROFT DR | | | MARLBORO | NJ | 07746 | |
| ELYSSA S KATES | 401 FIRST AVE APT 13D | | | | NEW YORK | NY | 10010 | 4049 |
| ELYZABETH ANN ANDERSON | 8426 AUGUSTWOOD LN | | | | TALLAHASSEE | FL | 32311 | |
| ELZA A STEPHENS | 1022 GREENWOOD DR | | | | JAMESTOWN | TN | 38556 | 6137 |
| ELZA A THOMPSON | & KIM H LOVE JTTEN | PO BOX 23156 | | | JUNEAU | AK | 99802 | |
| ELZA BRYAN THOMPSON | BOX 281 | | | | RIPLEY | WV | 25271 | 0281 |
| ELZA C FORBIS | 201 N DECATURE | | | | MALDEN | MO | 63863 | 2017 |
| ELZA L CANNADAY & | MARILYN CANNADAY JT TEN | 147 WARDEN AVENUE | | | ELYRIA | OH | 44035 | 2557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELZA L CANNADAY & | MARILYN CANNADAY JTTEN | 147 WARDEN AVENUE | | | ELYRIA | OH | 44035 | 2557 |
| ELZA L MCMILLIAN | C/O JORDAN | 27 NEPONSET AVE | | | ROSLINDALE | MA | 02131 | 2140 |
| ELZA L SHIELDS | 38721 GRANGER LN | | | | ZEPHYRHILLS | FL | 33540 | 1602 |
| ELZA NEININGER | TR ELZA NEININGER LIVING TRUST | UA 08/30/99 | 3752 KENSINGTON | | ROYAL OAK | MI | 48073 | 6436 |
| ELZA W PHILLIPS | 8675 BIG CREEK PARKWAY | | | | STRONGSVILLE | OH | 44149 | 1614 |
| ELZA W PHILLIPS & | JANILE S PHILLIPS JT TEN | 8675 BIG CREEK PKWY | | | STRONGSVILLE | OH | 44149 | 1614 |
| ELZEY M ROBERTS JR | BOX 16164 | | | | ST LOUIS | MO | 63105 | 0864 |
| ELZIE NELSON | 14410 EAST STATE FAIR STREET | | | | DETROIT | MI | 48205 | 1842 |
| ELZIE P OSBORNE | 2687 WILSHIRE PARKWAY | | | | WESTLAND | MI | 48185 | 5479 |
| ELZIE SPARKS | 473 PATTERSON ST | | | | FAIRBORN | OH | 45324 | 3052 |
| ELZO BARGO | SUE BARGO | 2004 POFF LN | | | CORBIN | KY | 40701 | 9545 |
| EM KRANTZ TTEE | DEF BEN PLAN | 310 HOMEWOOD RD | | | LOS ANGELES | CA | 90049 | 2712 |
| EMORY E CANTRELL | 136 BUSHEY AVE | | | | YONKERS | NY | 10710 | 5508 |
| EMA MORNINGSTAR PHELPS | 4707 HILLSBORO CIRCLE | | | | SANTA ROSA | CA | 95405 | 8776 |
| EMAD OTHMAN | 11616 STARLIGHT AVE | | | | WHITTIER | CA | 90604 | |
| EMAD SARGIOUS | SOUTHWEST SECURITIES INC | 5562 THELMA AVE. | | | LA PALMA | CA | 90623 | |
| EMAGENE HAWLEY RIDDLE & | KAROL RIDDLE SCHRECK JT TEN | 8137 CEDAR POINT DR | E-110 | | CROWN POINT | IN | 46307 | 1039 |
| EMALINE HOLLEMAN | 1503 HWY 193 | | | | WYNNE | AR | 72396 | 7537 |
| EMALYN YOUNG | 2670 COUNTY ROAD 3504 | | | | SULPHUR SPRINGS | TX | 75482 | |
| EMANUEL WERT & | MARY WERT JT TEN | 16430 NW 82ND CT | | | MIAMI | FL | 33016 | 3474 |
| EMANUEL A KOSTAS | PO BOX 557 | | | | WHITESVILLE | WV | 25209 | 0557 |
| EMANUEL ABRAMSON | C/O DSCM | 320 CENTRAL SW SUITE 200 | | | ALBUQUERQUE | NM | 87102 | 3279 |
| EMANUEL ANTON | C/O MATT P BARON | 6620 WILLOW ROAD NE | | | MANDAN | ND | 58554 | 5406 |
| EMANUEL B SPERO | CUST MISS GENIA M SPERO UGMA CA | 1045 VISTA GRANDE PVT | | | BERBANK | CA | 91501 | 1014 |
| EMANUEL BACOLAS & | HELEN K BACOLAS | 39 LOWELL DR | | | NEW CITY | NY | 10956 | |
| EMANUEL BRADFORD | 3415 GREEN ASPEN LN | | | | HOUSTON | TX | 77047 | |
| EMANUEL BROOKINS | 25615 HICKORY HILL | | | | SOUTHFIELD | MI | 48034 | 2983 |
| EMANUEL C SPITZER | 2 OAK CIRCLE CASTLE ROCK | | | | NEWTOWN SQUARE | PA | 19073 | |
| EMANUEL CARL COOPER | 3013 TELKA LYNN DRIVE | | | | TITUSVILLE | FL | 32796 | 2343 |
| EMANUEL CARTER | 504 OLD BUCKROE RD | | | | HAMPTON | VA | 23663 | |
| EMANUEL CURASI | 34 PURPLE MARTIN DR | | | | HACKETTSTOWN | NJ | 07840 | 3109 |
| EMANUEL D POLAK  & | RHODA POLAK JT WROS | 327 HEATHCLIFFE RD | | | HUNTINGDON VY | PA | 19006 | 8705 |
| EMANUEL D POLAK & | MRS RHODA POLAK JT TEN | 327 HEATHCLIFFE RD | | | HUNTINGDON VALLEY | PA | 19006 | 8705 |
| EMANUEL DERMITZAKIS | 64-20 138 STREET | | | | FLUSHING | NY | 11367 | |
| EMANUEL EDWIN GEORGE | RIKKI ELIZA GEORGE | UNTIL AGE 21 | PO BOX 23282 | | FEDERAL WAY | WA | 98093 | |
| EMANUEL ERICQ RUPE | CHARLES SCHWAB & CO INC CUST | PO BOX 574 | | | COLUMBIA | CA | 95310 | |
| EMANUEL F HENDRIX | 8431 WAHRMAN ST | | | | ROMULUS | MI | 48174 | 4161 |
| EMANUEL FELDMAN | 82-56 212TH ST | | | | HOLLIS HILLS | NY | 11427 | 1318 |
| EMANUEL FINER | CGM SIMPLE IRA CUSTODIAN | 180 WEST END AVENUE | APARTMENT 19J | | NEW YORK | NY | 10023 | 4922 |
| EMANUEL FINER AND | SUSAN FINER JTWROS | 180 WEST END AVENUE | APARTMENT 19J | | NEW YORK | NY | 10023 | 4922 |
| EMANUEL FISHMAN | 2890 BAYVIEW AVE | | | | WANTAGH | NY | 11793 | 4321 |
| EMANUEL FLIEGEL | 2411 JOSEPH STREET | | | | NEW ORLEANS | LA | 70115 | 6515 |
| EMANUEL FRANKEL & | MARCIA FRANKEL | 2 LOUIS AVE | | | MONSEY | NY | 10952 | |
| EMANUEL GALONE | 15218 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974 | |
| EMANUEL GETTINGER | 194 RIVERSIDE DR | | | | NEW YORK | NY | 10025 | 7259 |
| EMANUEL GOMES | 7457 DANIEL WEBSTER DRIVE | #C | | | WINTER PARK | FL | 32792 | |
| EMANUEL GRUSS LESLIE GRUSS | CO-TTEES MORGAN ALFRED GRUSS | ROSEN TR UA DTDT 03/22/93 | 143 AVENUE B | | NEW YORK | NY | 10009 | |
| EMANUEL GRUSS LESLIE GRUSS | CO-TTEES RIPTON PHILLIP GRUSS | ROSEN TR UA DTD 12/26/90 | 143 AVENUE B | | NEW YORK | NY | 10009 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMANUEL GUAGLIARDO | 5270 MARDJETKO DR | | | | HOFFMAN ESTATES | IL | 60192 |
| EMANUEL H MCGREGOR | 13957 GAR HWY | | | | CHARDON | OH | 44024 | 9501 |
| EMANUEL H WALKER | 20260 ROSEMONT | | | | DETROIT | MI | 48219 | 1540 |
| EMANUEL HATTON | 21 COMMONS DRIVE | | | | NEPTUNE | NJ | 07753 |
| EMANUEL HAVIARAS & | ROSALIA HAVIARAS | JT TEN | 12200 STEPHANE | | SHELBY TWP | MI | 48315 | 4066 |
| EMANUEL HERRERA | 2821 S N ST | | | | OXNARD | CA | 93033 |
| EMANUEL HUNT | 125 ENNISBROOK DR | | | | SMYRNA | GA | 30082 |
| EMANUEL HYDEN | 5208 HEADGATES RD | | | | HAMILTON | OH | 45011 | 2041 |
| EMANUEL J TRAMONTANA | 12 WHITMAN RD | | | | TRENTON | NJ | 08619 | 1434 |
| EMANUEL JAY MARCUS | CHARLES SCHWAB & CO INC CUST | PO BOX 514 | | | WEST ORANGE | NJ | 07052 |
| EMANUEL KAROUZAKIS | 36349 JARED DR | | | | STERLING HGTS | MI | 48312 | 3239 |
| EMANUEL KEJZLAR | EDNA M KEJZLAR | 3446 VALLE VISTA DR | | | CHINO HILLS | CA | 91709 | 3616 |
| EMANUEL KUSION & | MRS CONCETTA KUSION JT TEN | 2 SCHOOL HOUSE LANE | PO BOX 551 | | TUXEDO PARK | NY | 10987 | 0551 |
| EMANUEL L NEAL JR | 18473 COYLE | | | | DETROIT | MI | 48235 | 2829 |
| EMANUEL LEE | 420 W GILBERT STREET | | | | HAMPTON | VA | 23669 |
| EMANUEL M ROBALO | PO BOX 1603 | | | | WAPPINGERS FL | NY | 12590 |
| EMANUEL MEILAK | 127 MOFFITT ST | | | | SAN FRANCISCO | CA | 94131 |
| EMANUEL MEMORIAL TRUST FUND | C/O NORMAN SMITH | 7284 WILLOW HWY | | | GRAND LEDGE | MI | 48837 | 8990 |
| EMANUEL MITTELMAN | BESSIE MITTELMAN | 25021 SOUTHWOOD DR | | | SOUTHFIELD | MI | 48075 | 2029 |
| EMANUEL MORENO | 725 HILLCLIFF DRIVE | | | | WATERFORD | MI | 48328 | 2526 |
| EMANUEL NASH & | BETTY NASH | 19018 GARNET WAY | | | WALNUT | CA | 91789 |
| EMANUEL PODHORETZ | 66-36 YELLOWSTONE BLVD | APT 23K | | | FOREST HILLS | NY | 11375 | 2539 |
| EMANUEL PRITCHETT | 15080 DOGWOOD CIR | | | | BRIDGEVILLE | DE | 19933 | 2651 |
| EMANUEL QUAREMBA | 56 PARK VIEW CIRCLE | | | | BETHPAGE | NY | 11714 | 2310 |
| EMANUEL R DI CECCO & | ALMA A DI CECCO JT TEN | 21 IADAROLA AVE | | | MILFORD | MA | 01757 | 2315 |
| EMANUEL SANFILIPPO | 301 RIVERVIEW AVE | | | | N ARLINGTON | NJ | 07031 | 5514 |
| EMANUEL SCHERMAN | CUST RONI LYNN | SCHERMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 11923 FOUNTAINSIDE CIR | BOYNTON BEACH | FL | 33437 | 4926 |
| EMANUEL WALKER | 11228 FOREST PASS CT | | | | LIVE OAK | TX | 78233 | 7236 |
| EMANUEL WASHINGTON | 1501 N ARBOGAST ST. | APT. #0B | | | GRIFFITH | IN | 46319 |
| EMANUEL WILLIAMS | 817 UNION ST | | | | LINDEN | NJ | 07036 |
| EMANUEL YACAB | 361 CHERRY STREET | | | | BEACON | NY | 12508 |
| EMANUEL YOUNG | 4408 VANDALS | | | | FLORISSANT | MO | 63033 |
| EMANUELE A TACCIA | 527 E MORENO DR | | | | ROCHESTER | NY | 14626 |
| EMANUELE CANTONE | 813 N 4TH AVE | | | | COVINA | CA | 91723 |
| EMANUELE COLTELLUCCIO JR. | 1175 BRADBURY RD. | | | | MOSELEY | VA | 23120 | 1044 |
| EMANUELE SGARAMELLA & | TERESA SGARAMELLA | 1 SHADY LN | | | MORRISTOWN | NJ | 07960 |
| EMAY LIU LU | 64 SEVEN OAKS DR | | | | SUMMIT | NJ | 07901 |
| EMBER FARRIS | 11708 S 66TH EAST AVE | | | | BIXBY | OK | 74008 |
| EMBERT M MARTIN | EARLA J MARTIN | JT TEN | AMA ACCOUNT | 4881 SWETLAND | RICHMOND HTS | OH | 44143 | 1414 |
| EMBREE C LOVE & | TYRONE E LOVE JT TEN | 2149 WOODFORD ROAD | | | VIENNA | VA | 22182 | 5031 |
| EMBRY MILLER | 20256 ARCHER | | | | DETROIT | MI | 48219 | 1170 |
| EMED SIDAROS | 7401 EL MANOR AVE | | | | LOS ANGELES | CA | 90045 |
| EMED SIDAROS & | OSAMA SIDAROS | 7401 EL MANOR AVE | | | LOS ANGELES | CA | 90045 |
| EMEKA E OKEKE & | ANTONIA OKEKE JT TEN | 120 FOXHUNT CRESCENT | | | SYOSSET | NY | 11791 | 1706 |
| EMEKA NWAJAGU | 285 LAUREL AVE. | | | | BRIDGEPORT | CT | 06605 |
| EMELDA GATT & | SOPHIA M MILLER JT TEN | 9437 CONTINENTAL DR | | | TAYLOR | MI | 48180 | 3083 |
| EMELIA PERKETT | 1800 - 111TH AVE NW APT 230 | | | | COON RAPIDS | MN | 55433 |
| EMELIA PERKETT IRA R/O | FCC AS CUSTODIAN | DTD 9/26/00 | 1800-111TH AVE NW: APT 230 | | COON RAPIDS | MN | 55433 | 2246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EMELIA RESCHKE | 1199 S SHELDON RD | APT 44F | | | PLYMOUTH | MI | 48170 | 2162 |
| EMELIE MCALISTER & | DALE W MCALISTER JT TEN | 804 S 2ND ST | | | ODESSA | MO | 64076 | 1368 |
| EMELIE MCALISTER & | DAVID M MCALISTER JT TEN | 804 S 2 | | | ODESSA | MO | 64076 | |
| EMELIE MCALISTER & | LONNIE D MCALISTER JT TEN | 804 S 2ND ST | | | ODESSA | MO | 64076 | 1368 |
| EMELINA FERNANDEZ | 90 PLAINVIEW DR | | | | STRATFORD | CT | 06614 | 3916 |
| EMELINE TROUTMAN HUNTER | 224 E LINDEN AVE | | | | COLLINGSWOOD | NJ | 08108 | 1837 |
| EMELINE W. HANEY TTEE EMELINE W. HANEY REVOC | 400 S. OCEAN BLVD #207A | | | | MANALPAN | FL | 33462 | |
| EMELIO G JAMES | 914 E ST | | | | UNION CITY | CA | 94587 | 2327 |
| EMELYN A. ALBERT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 190 | | FREEDOM | NH | 03836 | 0190 |
| EMEM MENDIE | 408 CEDAR STREET NW | UNIT E | | | WASHINGTON | DC | 20012 | |
| EMER J DAVIS | 27268 CRAWFORD RD | | | | ROMULUS | MI | 48174 | 9512 |
| EMERAL RITTER | 142 TURTLE DRIVE | | | | ELMORE | AL | 36025 | 2143 |
| EMERALD M FAULKNER | 621 BARBADOS DR | APT 3 | | | INDIANAPOLIS | IN | 46227 | 2280 |
| EMERENCE L LABUS | 7555 KATY FWY # 69 | | | | HOUSTON | TX | 77024 | 2119 |
| EMERICK GROSS | 2086 W 5TH ST | # 1 | | | BROOKLYN | NY | 11223 | 3801 |
| EMERICK N KISH | 3111 TODD RD | | | | WHITEHALL | MI | 49461 | 9411 |
| EMERICO GUERRA | 508 CLOVER AVE | | | | PATTERSON | CA | 95363 | 9110 |
| EMERSON A MOSELEY | C/O GENEVA MOSELEY | 1 PRESTBURY DR | | | GREENVILLE | SC | 29605 | 6142 |
| EMERSON A PARTRIDGE | 4869 GREENVILLE ROAD | | | | FARMDALE | OH | 44417 | 9771 |
| EMERSON BRAMBLE | 204 ELIZABETH ST. | | | | SALISBURY | MD | 21801 | |
| EMERSON BRYANT & | REMONA BRYANT JT TEN | 4309 CODDINGVILLE RD | | | MEDINA | OH | 44256 | 8484 |
| EMERSON C BRETH & | MRS AUDREY E BRETH JT TEN | 2454 CARMATHEN RD | | | CHARLOTTE | NC | 28269 | |
| EMERSON C PFEIFER JR | CUST WILLIAM C PFEIFER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 219 SUMMIT HILL DRIVE | ROCHESTER | NY | 14612 | 3829 |
| EMERSON CLOYD & | MARY J CLOYD JT TEN | 2211 BLUE SPRINGS ROAD | | | SPARTA | TN | 38583 | 2716 |
| EMERSON D CROSS | 519 CHESTNUT ST | | | | FLUSHING | MI | 48433 | 1437 |
| EMERSON D HOLMAN | 1142 LICKING VALLEY ROAD NE | | | | NEWARK | OH | 43055 | 9433 |
| EMERSON E CLAAR | 407 LINCOLN AVE | | | | NILES | OH | 44446 | 3128 |
| EMERSON E HOFSOMMER & | DELPHINE C HOFSOMMER | TR UA 09/20/90 THE EMERSON E HOFSOMMER & | DELPHINE C HOFSOMMER FAM TR | 6456 PEACH AVE | VAN NUYS | CA | 91406 | 6233 |
| EMERSON G CRAWFORD | 505 MARTINSBOROUGH RD | | | | GREENVILLE | NC | 27858 | 6212 |
| EMERSON G HAKE | 3476 CURTIS AVE APT 6E | | | | WARREN | OH | 44481 | 3604 |
| EMERSON HARMAN | 194 BUCKEYE AVE | | | | MANSFIELD | OH | 44906 | 2414 |
| EMERSON J BUCK | 2372 W DUSTIN CIRCLE | | | | SPRINGHILL | FL | 34608 | 4516 |
| EMERSON J STEAD | 1431 LYNN ST | | | | OWOSSO | MI | 48867 | 3337 |
| EMERSON J TAVES | 11 VIRGINIA ROAD | | | | NATICK | MA | 01760 | 3201 |
| EMERSON K STOCKWELL | 301 S BAKER ST | | | | SAINT JOHNS | MI | 48879 | |
| EMERSON L YOUNG | 2048 MURDOCK RD | | | | LYNDONVILLE | NY | 14098 | 9724 |
| EMERSON LEIDY | 953WALNUT STREET | | | | ELIZABETH | NJ | 07201 | 1317 |
| EMERSON M BROWN | 124 W SLOSSON | | | | REED CITY | MI | 49677 | 1120 |
| EMERSON M GRAY | BOX 25 | | | | MILFORD | VA | 22514 | 0025 |
| EMERSON M VANDEVER | 1925 DREXEL LAKE DRIVE | | | | COLUMBIA | SC | 29223 | 3921 |
| EMERSON MAYER | KATHRYN MAYER | JT TEN | 77 FREBIS AVENUE | | COLUMBUS | OH | 43206 | 3613 |
| EMERSON MEJIA | 7900 RATTLERS CT | | | | ARLINGTON | TX | 76002 | |
| EMERSON O GILLETTE & | LILLY GILLETTE JT TEN | 11101 LINKSIDE DRIVE | | | PORT RICHEY | FL | 34668 | 2415 |
| EMERSON O MARTIN & | JEAN C MARTIN JT TEN | BOX 293 | | | BLOOMFIELD | IN | 47424 | 0293 |
| EMERSON R BUNN | TR UA 11/19/92 THE EMERSON R | BUNN LIVING TRUST | 842 THUBER | | TROY | MI | 48098 | 4888 |
| EMERSON R BUNN | TR UA 11/19/92 THE EMERSON R BUNN | LIVING TRUST | 842 THURBER | | TROY | MI | 48098 | 4888 |
| EMERSON R JEHNSEN | 16303 LYNS SCHOOL RD APT 205 | | | | SPRING | TX | 77379 | 7259 |
| EMERSON R RILL | ETHEL V RILL JTWROS | 1952 BETHEL RD | | | FINKSBURG | MD | 21048 | 1125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMERSON R WILCOXON JR | 5708 EAST 900 NORTH | | | | GREENFIELD | IN | 46140 | 9046 |
| EMERSON ROGERS | 17256 STAHELIN | | | | DETROIT | MI | 48219 | 3597 |
| EMERSON S FIGARD | 7928 RAYS TOWN RD | | | | SAXTON | PA | 16678 | 9306 |
| EMERSON W MAYER | 77 FREBIS AVE | | | | COLUMBUS | OH | 43206 | 3613 |
| EMERSON WILLIAMS | C O AUDREY WILLIAMS | 27450 TIGHE ST | | | ROSEVILLE | MI | 48066 | 3079 |
| EMERY ALEXANDER | 64149 DEQUINDRE RD | | | | OAKLAND | MI | 48363 | 2502 |
| EMERY B SHEER AND | M JILL SHEER JTWROS | 4954 SW 76TH ST | | | MIAMI | FL | 33143 | 6012 |
| EMERY BART SMITH JT & | MAYE A SMITH JT TEN | 207 WOODBURY COURT | | | FLORENCE | AL | 35630 | 6668 |
| EMERY BERESH & | ELIZABETH BERESH JT TEN | 2525 KINGSWOOD AVE NE | | | N CANTON | OH | 44721 | |
| EMERY BLISS DYER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 5972 OHIO ST | | YORBA LINDA | CA | 92886 | |
| EMERY C CHRISTOFF | 6520 RIDGE DR | | | | CHICAGO RIDGE | IL | 60415 | 1827 |
| EMERY C HARMON | 132 HOLLOWAY RD | | | | BALLWIN | MO | 63011 | 3205 |
| EMERY C SMITH | PO BOX 1028 | | | | BEUNA VISTA | CO | 81211 | 1028 |
| EMERY D FULFORD | 814 MORRISON AVE | | | | WATERLOO | IL | 62298 | 2869 |
| EMERY D GOODMAN ACF | ETHAN M GOODMAN U/TX/UTMA | 9757 PINE LAKE DRIVE, # 4014 | | | HOUSTON | TX | 77055 | 6167 |
| EMERY D GROSS | EVELYN L GROSS | 3033 FOREST CREEK CT | | | ANN ARBOR | MI | 48108 | 5216 |
| EMERY D GROSS & | EVELYN L GROSS JT TEN | 3033 FOREST CREEK CT | | | ANN ARBOR | MI | 48108 | 5216 |
| EMERY E DULMAGE & | EVA JOAN DULMAGE | TR EMERY E DULMAGE & E JOAN | DULMAGE FAM TRUST UA 03/10/92 | 10471 OSSINEKE RD | OSSINEKE | MI | 49766 | 9538 |
| EMERY E THOMAS | PO BOX 216 | | | | MARION | MA | 02738 | 0004 |
| EMERY G MATTHIAS | 2323 LINDA ST | | | | SAGINAW | MI | 48603 | 4126 |
| EMERY H LARSON | 2165 CLEARWOOD CT | | | | SHELBY TWP | MI | 48316 | 1042 |
| EMERY H WHITE | CHARLES SCHWAB & CO INC CUST | 1818 KNOLLWOOD RD | | | LOUISVILLE | KY | 40207 | |
| EMERY I KLEIN TTEE | EMERY I KLEIN TRUST | U/A DTD 4-1-69 | 29260 FRANKLIN RD. #618 | | SOUTHFIELD | MI | 48034 | 1188 |
| EMERY J BIROSCHAK | 4465 ARREL RD | | | | POLAND | OH | 44514 | 2315 |
| EMERY J NEWELL | 630 LAKESIDE DR | | | | NORTH PALM BEACH | FL | 33408 | 4608 |
| EMERY J STOKLAS JR | 3 MENLO AVE | | | | LYNN | MA | 01905 | |
| EMERY L QUIGGLE | 5345 GRIDLE RD NW | | | | W FARMINGTON | OH | 44491 | 9754 |
| EMERY L SOUTHARD | 4612 UTAH AVE | | | | NASHVILLE | TN | 37209 | 4603 |
| EMERY M CLARK | 320 N MAIN ST | | | | MIAMISBURG | OH | 45342 | 1608 |
| EMERY M DAVID & | FLORENCE DAVID & | KENNETH E DAVID & | JEROME M DAVID JT TEN | 36290 MORAVIAN DR | CLINTON TWP | MI | 48035 | 1151 |
| EMERY M GLAGOLA JR | 217 N HILL RD | | | | COLONIA | NJ | 07067 | |
| EMERY M MAPES JR | 20490 SUGAR RIDGE LANE | | | | LAWRENCEBURG | IN | 47025 | 8467 |
| EMERY P DANIEL | 1913 EAST 35TH ST | | | | INDIANAPOLIS | IN | 46218 | 1008 |
| EMERY PAL | 3773 W. 133 ST. | | | | CLEVELAND | OH | 44111 | |
| EMERY R. FISHER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6009 CAPE CORAL DR | | AUSTIN | TX | 78746 | |
| EMERY S WARGO & | OLGA WARGO JT TEN | 7078 SOUTHWEST DR | | | STANWOOD | MI | 49346 | 9734 |
| EMERY V WILLS | 00416 WEBBS MILL RD | | | | RAYMOND | ME | 04071 | 6320 |
| EMEZA WHYTE | 1471 E 51 ST | | | | BROOKLYN | NY | 11213 | |
| EMIDDIO BOTTA AND | CARMEN A. BOTTA JTWROS | 124 WAGON WHEEL DRIVE | | | FEEDING HILLS | MA | 01030 | 1553 |
| EMIDIA L DEVIVO DDS | 604 THE PLAIN ROAD | | | | WESTBURY | NY | 11590 | 5929 |
| EMIDIO J MARCHEGIANO | 67 L STREET | | | | BEAVER | PA | 15009 | 1520 |
| EMIDIO PELUSO & | MARIA PELUSO | TR UA 6/16/93 EMIDIO PELUSO & MARIA | PELUSO TRUST | 28 FIREBUSH RD | LEVITTOWN | PA | 19056 | 1814 |
| EMIDIO S DIPIERO | 4305 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512 | 1314 |
| EMIGRANT SAVINGS BANK | TRSUTEE FOR VINCENT ISAOCENT | IRA PLAN DTD 09-19-94 | 1230 WEBSTER AVE APT 6-B | PO BOX 183 | BRONX | NY | 10456 | 0183 |
| EMIKO ADACHI | 10625 S HOYNE AVE | | | | CHICAGO | IL | 60643 | 3105 |
| EMIKO KLUCZYNSKI | 2304 IDA DR | | | | TOLEDO | OH | 43613 | 2148 |
| EMIKO TAKETOMO REV TRUST | EMIKO TAKETOMO TTEE UA DTD | 02/08/98 | 2158 W RUE SAINT MICHEL | | FRESNO | CA | 93711 | 1260 |
| EMIL A DVORACEK | 10227 W COLUMBIA RD | | | | EATON RAPIDS | MI | 48827 | 9326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EMIL A FRANZ III & | DOROTHY ANN FRANZ JT TEN | 10508 EAST RD | | | | BURT | MI | 48417 9783 |
| EMIL A HURLIMAN | 5935 EASTMAN LAKE DR | | | | | SAN JOSE | CA | 95123 2463 |
| EMIL A KALEYTA & | MRS LILLIAN T KALEYTA JT TEN | 1788 E PACKARD DR | | | | SAGINAW | MI | 48638 4530 |
| EMIL A KOSS & | BARBARA L KOSS | 4209 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46222 |
| EMIL A NOTHOFER | 599 LINCOLN AVE | | | | | GLEN ROCK | NJ | 07452 2008 |
| EMIL A OUELLETTE | PO BOX 2096 | | | | | DERRY | NH | 03038 8296 |
| EMIL A PRZEDWOJEWSKI | 64510 HARTWAY | | | | | RAY | MI | 48096 2624 |
| EMIL A SCHMIDT | 64220 WINDSOR DR | | | | | WASHINGTON | MI | 48065 |
| EMIL A SCHMIDT & | DORIS B SCHMIDT JT TEN | 64220 WINDSOR DR | | | | WASHINGTON | MI | 48095 2598 |
| EMIL A SCHROTH JR | 720 CORLIES AVE | | | | | W ALLENHURST | NJ | 07711 1434 |
| EMIL ABUJABER | 5992-104 JAKE SEARS CIR | | | | | VA BEACH | VA | 23464 |
| EMIL AKHUNDOV | 3141 WASHINGTON BVLD | | | | | CLEVELAND HTS | OH | 44118 |
| EMIL ANDREW YSONA | #86 | 160 CABRINI BLVD | | | | NEW YORK | NY | 10033 1144 |
| EMIL AUER | 220 HARBOR LGTS | | | | | TINTON FALLS | NJ | 07753 |
| EMIL B PARETI TTEE OF THE | EMIL B PARETI TRUST | U/A/D 10/27/93 | 1685 MILL ST #303 | | | DES PLAINES | IL | 60016 |
| EMIL BAPTISTE | CUST DANIELLE RENEE CAVENDER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 4414 THORNBURY DR E | | VALPARAISO | IN | 46383 0806 |
| EMIL BAUMGARTNER | 8658 PRIVATE ROAD 2402 | | | | | QUINLAN | TX | 75474 |
| EMIL BOTVINNIK | 125 W 31ST ST, APT 58C | | | | | NEW YORK | NY | 10001 |
| EMIL C BIAS | 7786 CUNNINGHAM RD | | | | | NORTH MADISON | OH | 44057 2214 |
| EMIL C CONTE | TR EMIL C CONTE REVOCABLE TRUST | UA 12/01/98 | 140 S BEVERLY AVE | | | YOUNGSTOWN | OH | 44515 3541 |
| EMIL C LEMKE | 36530 KELLY | | | | | CLINTON TWP | MI | 48035 1319 |
| EMIL C RODE & | DOLORES E RODE JT TEN | 7510 OCTAVIA AVE | | | | CHICAGO | IL | 60631 4437 |
| EMIL C SCHULDT & | ISABEL S SCHULDT | JT TEN | 1108 THIRD ST | | | HARVARD | IL | 60033 3608 |
| EMIL C WILSON | 100 FUNSTON TERRACE | | | | | PARIS | TX | 75462 5810 |
| EMIL CICCOTELLI | 245 E 238TH ST | | | | | BRONX | NY | 10470 1804 |
| EMIL CIOLEK | 1862 EAST CURTIS RD | | | | | BIRCH RUN | MI | 48415 |
| EMIL CRAIG MILACEK JR | 8015 CLAYMORE AVE EAST | | | | | INVERGROVE | MN | 55076 |
| EMIL CULEN & | SARAH CULEN JT TEN | 95 SCOOTER LN | | | | HICKSVILLE | NY | 11801 6418 |
| EMIL D BERG & | ELIZABETH ROSS BERG JT TEN | 281 KENWOOD CT | | | | GROSSE POINTE | MI | 48236 3452 |
| EMIL D BRUBACHER JR | 8 BRIARWOOD CT | | | | | ALAMOGORDO | NM | 88310 9585 |
| EMIL D CREECH & | DAVID D CREECH JT WROS | 111 S DANA TRL | | | | LAKE CITY | MI | 49651 8560 |
| EMIL D NOTARANGELO | CHARLES SCHWAB & CO INC.CUST | 35166 PAPPSTEIN DR | | | | CLINTON TOWNSHIP | MI | 48035 |
| EMIL DIEGUEZ | CGM IRA CUSTODIAN | 104-14 METROPOLITAN AVENUE | | | | FOREST HILLS | NY | 11375 6736 |
| EMIL DUVERNEY JR | 310 CHERRY COURT | | | | | BANGOR | MI | 49013 1143 |
| EMIL DVORACEK | CGM IRA CUSTODIAN | 10227 E. COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827 8305 |
| EMIL E ENGEL JR & | MRS JOAN H ENGEL JT TEN | 7194 WINDING TRAIL | | | | BRIGHTON | MI | 48116 5110 |
| EMIL F DE PETRIS | 29 ELM ST | | | | | SOUTHAMPTON | NY | 11968 3406 |
| EMIL F KALOC | 125 WALLACE AVENUE | | | | | BALTIMORE | MD | 21225 3624 |
| EMIL F KOKOTAYLO | 17305 LARCHWOOD AVE | | | | | CLEVELAND | OH | 44135 1229 |
| EMIL F MUCCINO AND | SUSAN J MUCCINO JTWROS | 43819 WABEEK CT | | | | NORTHVILLE | MI | 48167 8468 |
| EMIL F ROTH | 138 VANDERBILT CIR | | | | | GREENVILLE | SC | 29609 4011 |
| EMIL G MORRIS | 1010 NOVAK ROAD | | | | | GRAFTON | OH | 44044 1226 |
| EMIL G STENDER | 1950 ENGLE | | | | | HUNTINGTON | IN | 46750 3933 |
| EMIL GEORGE | 39 CRESCENT AVE APT 13 | | | | | CHELSEA | MA | 02150 |
| EMIL GEORGE SCHARNOWSKE | 306 BIRCH ST | | | | | ANDERSON | IN | 46012 2407 |
| EMIL GREENGARD | 14430 KINGSBURRY ST | | | | | MISSION HILLS | CA | 91345 2309 |
| EMIL GRIGGER | 3534-1 HUNTER WOODS BLVD | | | | | NEW CASTLE | PA | 16105 2732 |
| EMIL H MCCAMMACK | 5531 W HENRY ST | | | | | INDIANAPOLIS | IN | 46241 0619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMIL HEINZ | 1408 WILLIAMS ROAD | | | | PLANT CITY | FL | 33565 2457 |
| EMIL HIPSKY | TR EMIL HIPSKY REVOCABLE TRUST | UA 03/01/02 | 47147 MILONAS DR | | SHELBY TWP | MI | 48315 5035 |
| EMIL J CLARKE | 11 G STREET | | | | WOODBURY | NJ | 08096 1412 |
| EMIL J FERRARA | 258 KINGWOOD ST | | | | MORGANTOWN | WV | 26501 6034 |
| EMIL J HAMILTON | 233 SW 14TH CT | | | | POMPANO BEACH | FL | 33060 8615 |
| EMIL J IORIO | 103 NORTHGATE PARK | | | | RINGWOOD | NJ | 07456 2132 |
| EMIL J JANC | CHARLOTTE A JANC | P O BOX 110 | | | BEAR CREEK | PA | 18602 0110 |
| EMIL J KRULIK | 764 NORTHEAST 77TH ST | | | | MIAMI | FL | 33138 5274 |
| EMIL J SCHIRANO & | JOYCE SCHIRANO JT TEN | 1236 LAKE WALK | | | WEBSTER | NY | 14580 9026 |
| EMIL J SCHNELLBACHER | 10064 BALFOUR | | | | ALLEN PARK | MI | 48101 1226 |
| EMIL J SEKETA | 1764 ARBUTUS DR | | | | HUDSON | OH | 44236 3807 |
| EMIL J SEKETA & | VIOLET M SEKETA JT TEN | 1764 ARBUTUS DRIVE | | | HUDSON | OH | 44236 3807 |
| EMIL J SIERENS & | PAULINE V SIERENS JT TEN | 14721 SOUTHWEST 82ND COURT | | | MIAMI | FL | 33158 1911 |
| EMIL J SKOCIK | 350 HORIZONS E | APT 208 | | | BOYNTON BEACH | FL | 33435 5155 |
| EMIL J TABIT & | CAROL TABIT JT TEN | 212 HILLTOP DRIVE | | | WEST WY | PA | 18644 1222 |
| EMIL J VOLCHECK JR | 1046 GENERAL ALLEN LANE | | | | WEST CHESTER | PA | 19380 |
| EMIL JACKLITCH & | PATRICIA JACKLITCH TTEE | JACKLITCH FAMILY TRUST | UAD 03/19/98 | 3010 SHORELAND | TOLEDO | OH | 43611 1250 |
| EMIL JAKUPOVIC | 814 SANDALWOOD DRIVE | | | | TROY | MI | 48085 |
| EMIL KNOPF | 1517 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122 4433 |
| EMIL KOTELEZ & | GLORIA KOTELEZ JTWROS | 840 PALISADE AVE APT 25 | | | YONKERS | NY | 10703 1541 |
| EMIL KRATOFIL | 15715 SAN JOSE ST | | | | GRANADA HILLS | CA | 91344 7238 |
| EMIL L JANTZ JR | 2824 SOUTHWEST 107TH ST | | | | OKLAHOMA CITY | OK | 73170 2464 |
| EMIL L MEYER | FRANCES M MEYER JT TEN | 37 FARMINGTON WAY | | | NEW PROVIDNCE | PA | 17560 9428 |
| EMIL L WEBER & | MRS SHARON J WEBER JT TEN | 10135 BROWNING ROAD | | | EVANSVILLE | IN | 47711 9014 |
| EMIL LAZICH | 362 RAE LANE | | | | MAYVILLE | WI | 53050 1131 |
| EMIL M MRAVIK & | DAWN E MRAVIK JT TEN | 320 E CONANT ST | | | PORTAGE | WI | 53901 |
| EMIL M POHODICH | 6066 RAMSGATE DR | | | | BETHEL PARK | PA | 15102 2620 |
| EMIL M POHODICH | CUST AMY L POHODICH UTMA PA | 6066 RAMSGATE DR | | | BETHEL PARK | PA | 15102 2620 |
| EMIL M POHODICH | CUST KRISTY A POHODICH UTMA PA | 6066 RAMSGATE DR | | | BETHEL PARK | PA | 15102 2620 |
| EMIL M RIOS | 8151 MELVILLE | | | | DETROIT | MI | 48209 2700 |
| EMIL M SUCH | 4903 STONEHEDGE RD | | | | EDISON | NJ | 08820 4222 |
| EMIL MACIONSKI | TR LIVING TRUST 02/22/91 | U-A EMIL MACIONSKI | 99 EAGLE RIDGE RD | | LAKE ORION | MI | 48360 2612 |
| EMIL MOSKOWITZ | 1522 51ST STREET | | | | BROOKLYN | NY | 11219 3737 |
| EMIL NACLERIO | 34-13 72ND STREET | | | | FLUSHING | NY | 11372 |
| EMIL O FISCH | SONNEGGSTR 86 | 8006 ZURICH | SWITZERLAND | | | | |
| EMIL P BRANDAFI | 5 TRISHS CT | | | | MATAWAN | NJ | 07747 7006 |
| EMIL P UMAN | 5251 SW RAINTREE PKWY | | | | LEES SUMMIT | MO | 64082 4529 |
| EMIL PETER ROSSI | DESIGNATED BENE PLAN/TOD | PO BOX 249 | | | BOONVILLE | CA | 95415 |
| EMIL POHODICH & | DOROTHY V POHODICH JT TEN | 408 OBERDICK DR | | | MC KEESPORT | PA | 15135 2218 |
| EMIL R BISAILLON JTWROS | MIKAL ANN BISAILLON | 1386 EAST CAP CIRCLE | | | BOURBONNAIS | IL | 60914 5110 |
| EMIL R HARRIS | 3148 E BAUMBAUER RD | | | | LAGRO | IN | 46941 9597 |
| EMIL R IHNAT | 4291 E TRAIL | | | | PORT CLINTON | OH | 43452 9769 |
| EMIL R LIDDELL & | MARIAN B LIDDELL JT TEN | RR 8 BOX 163 | | | FAIRMONT | WV | 26554 8722 |
| EMIL R PURGLY | EDITH M PURGLY | TIERGARTED STRASSE 42 | D-47800 KREFELD | GERMANY EUROPE | | | |
| EMIL R SALVINI | 11 VIZCAYA CT | | | | WAYNE | NJ | 07470 6279 |
| EMIL REMETO | 1007 DIAMOND OAKS CT | | | | BEL AIR | MD | 21014 1876 |
| EMIL ROMOTZKI | 359 RIDGE RD | | | | FLUSHING | NY | 11363 1323 |
| EMIL RUFENER & | JO ANNE K RUFENER | W5349 BURR OAK LN | | | MONTICELLO | WI | 53570 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EMIL S ANDERSON & | LEONA J ANDERSON JT TEN | 14678 SHEPARD DRIVE | | | | DOLTON | IL | 60419 2348 |
| EMIL S MELENSKI & | DAVID MELENSKI JT TEN | POLAND BROOK RD | | | | TERRYVILLE | CT | 06786 |
| EMIL S SUTTER JR & | MRS MARJORIE H SUTTER JT TEN | 43 PALISADES AVE | | | | PISCATAWAY | NJ | 08854 5258 |
| EMIL S WOJTECHKO | CHARLES SCHWAB & CO INC CUST | 2891 S. GREENLEAF CIRCLE | | | | BOYNTON | FL | 33426 |
| EMIL SAMSON | 1330 S 1ST ST | | | | | LOUISVILLE | KY | 40208 2302 |
| EMIL SLAMKA | 16672 EDMORE DRIVE X | | | | | DETROIT | MI | 48205 1514 |
| EMIL SLAMKA & | VIRGINIA J SLAMKA JT TEN | 16672 EDMORE DRIVE | | | | DETROIT | MI | 48205 1514 |
| EMIL T BEJSOVEC | CUST PATRICIA LOUISE BEJSOVEC U/THE | NY U-G-M-A ATTN PATRICIA LOUISE BEJSOVEC | BACKMAN | ONE DOE RUN | STOCKHOLM | NJ | 07460 1405 |
| EMIL T COLOSIMO | CGM ROTH CONVERSION IRA CUST | 19359 LAUREL DRIVE | | | | WALTON HILLS | OH | 44146 5377 |
| EMIL T STRANDQUIST | 6725 W 88TH PLACE | | | | | OAK LAWN | IL | 60453 1020 |
| EMIL TAKACH | 150 KIEL AVE | | | | | KINNELON | NJ | 07405 2547 |
| EMIL THOMAS VOGEL | CHARLES SCHWAB & CO INC CUST | 1838 E REDFIELD RD | | | | PHOENIX | AZ | 85022 |
| EMIL TOTH | 4335 67TH AVENUE CIRCLE E | | | | | SARASOTA | FL | 22033 |
| EMIL VOSTRIANCKY | 13527 VERONICA DR | | | | | HUDSON | FL | 34667 1572 |
| EMIL W WRIGHT | MARIE WRIGHT | RAY L WRIGHT | 5375 N GLEN OAK DR | | | SAGINAW | MI | 48603 1724 |
| EMIL WASIL | 14761 INDIAN CREEK DR | | | | | MIDDLEBURG HT | OH | 44130 6662 |
| EMILE ALHADDAD & | FREDERICK I ALHADDAD JT TEN | 2407 TEEL AVE | | | | LANSING | MI | 48910 3122 |
| EMILE C TISSOT | ATTN MARJORIE TISSOT | 1741 SOUTH TAYLORSVILLE ROAD | | | | HILLSBORO | OH | 45133 6725 |
| EMILE C. YOUNG AND | ELSY DE YOUNG JTWROS | CALLE LA COSTA EDF TERRAZA | MARINA APT. 55B PISO5 | LECHERIA ZIP 6016 BARCELONA,VENEZUELA | | | |
| EMILE CHARLAP AND | DIANE L CHARLAP JTWROS | 1501 BROADWAY RM 1601 | | | | NEW YORK | NY | 10036 5501 |
| EMILE DE LAY HORACE | 10950 CHURCH ST | APT 2711 | | | | RCH CUCAMONGA | CA | 91730 8086 |
| EMILE E METOYER | 2353 HWY 119 | | | | | BERMUDA | LA | 71457 |
| EMILE GAY | 676A DEGRAW ST | | | | | BROOKLYN | NY | 11217 |
| EMILE H ZAFRANY SEP IRA | FCC AS CUSTODIAN | 66 WEST SOUTH STREET | | | | WILKES-BARRE | PA | 18701 1009 |
| EMILE HAKIZIMANA | 54 DANEBROCK DR | | | | | AMHERST | NY | 14226 |
| EMILE J SPAULDING TTEE | FBO EMILE SPAULDING TRUST | U/A/D 12-21-2007 | 10550 WILSHIRE BLVD #505 | | | LOS ANGELES | CA | 90024 7319 |
| EMILE JACKSON | 987 BLV WASHINGTON | | | | | NEW RIVER | AZ | 85027 |
| EMILE L THOMAS JR | 34 HILLVIEW CT | | | | | DALY CITY | CA | 94015 |
| EMILE LOUIS MORIN | 340 BIRCH ST | | | | | BRISTOL | CT | 06010 |
| EMILE OLIEL & | LAURA ELIZABETH MARQUEZ | GAUSS NO. 9  DESP 302 | MEXICO, D.F 11590 | MEXICO | | | |
| EMILE PAUCO | 62 ROEHAMPTON AVE/#1004 | ST CATHARINES ON  L2M 7P9 | CANADA | | | | |
| EMILE R. BUSSIERE JR TTEE | FBO JOAN H BUSSIERE MARITAL TR | U/A/D 02-12-2008 | 15 NORTH STREET | | | MANCHESTER | NH | 03104 3016 |
| EMILE S J WANG | EMILE SHIH JIEN WANG REVOCABLE | 1 MCKNIGHT PL APT 259 | | | | SAINT LOUIS | MO | 63124 |
| EMILEE G HEWITT | 3290 KENMORE RD | | | | | CLEVELAND | OH | 44122 3457 |
| EMILENE JANE CALABRIA | 201 W MULBERRY ST | | | | | KAUFMAN | TX | 75142 1940 |
| EMILIA ANAKA C/F | VICTOR ANAKA UTMA | 24 GLENCLIFF RD | | | | ROSLINDALE | MA | 02131 |
| EMILIA C SIMMS | PO BOX 692981 | | | | | MIAMI | FL | 33269 2981 |
| EMILIA DE BIASE | 964 HILLCREST | | | | | ELMHURST | IL | 60126 5311 |
| EMILIA DIRISIO | 28 BITTERSWEET LANE | | | | | RANDOLPH | MA | 02368 3969 |
| EMILIA G BENTURINO AND | JUAN BENTURINO JTWROS | 601 80TH ST | | | | NORTH BERGEN | NJ | 07047 6504 |
| EMILIA GONZALES | 631 SOUTH JACKSON STREET | | | | | WAUKEGAN | IL | 60085 7365 |
| EMILIA H MOORE | 3745 MISSISSIPPI ST | UNIT 1 | | | | SAN DIEGO | CA | 92104 5902 |
| EMILIA J DANDELSKI & | LOUISE ANN MCDERMOTT JT TEN | 37 REYNOLDS DR | | | | MERIDEN | CT | 06450 2532 |
| EMILIA J HINTERLITER & | CHARLES A HINTERLITER | 129 LYN LANE | | | | WINDBER | PA | 15963 |
| EMILIA JUOCYS | 5689 CARROLLTON CT | | | | | ROCHESTER HILLS | MI | 48306 2397 |
| EMILIA LIBURDI | 1065 MAREENTETTE | WINDSOR ON  N9A 2A4 | CANADA | | | | |
| EMILIA M SMULSKI | 5667 CIDER MILL XING | | | | | YOUNGSTOWN | OH | 44515 4275 |
| EMILIA MIA SORDILLO | 78 E 79TH ST | | | | | NEW YORK | NY | 10075 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMILIA NISBET | 1901 BLACKFOOT TR | | | | MESQUITE | TX | 75149 6672 |
| EMILIA PASZKIEWICZ | 30227 BROOKVIEW | | | | LIVONIA | MI | 48152 3452 |
| EMILIA PIMENTA | 5418 POST ROAD | | | | BRONX | NY | 10471 2607 |
| EMILIA RODRIGUEZ | 201 COMMONWEALTH CIRCLE | | | | GRAND PRAIRIE | TX | 75052 3355 |
| EMILIA ROMCEA SWIFT & | MARILYN ROMCEA FUNARI | 15 AVOCADO LANE | | | ROLLING HILLS ESTATES | CA | 90274 |
| EMILIA S LYTWYN | CUST JESSICA ANN LYTWYN UNDER THE | FL | GIFTS TO MINORS ACT | 1936 WINDSWEPT OAK LN | FERNANDINA BEACH | FL | 32034 8995 |
| EMILIA SCALIA & | PIETRO SCALIA & | SAVERIA SCALIA | 540 CENTER STREET | | KENILWORTH | NJ | 07033 |
| EMILIA SOBOCIEWSKI | 683 S PARKSIDE DR | | | | ROUND LAKE | IL | 60073 4264 |
| EMILIA T MUSTO | TR EMILIA T MUSTO TRUST | UA 12/13/99 | 11937 FORT LAUDERDALE | | WARRN | MI | 48093 4560 |
| EMILIA ZELLER | CHARLES SCHWAB & CO INC CUST | 2710 CASAS DEL SUR CT | | | GRANBURY | TX | 76049 |
| EMILIANO CRUZ JR | 27915 URSULINE | | | | ST CLAIR SHORES | MI | 48081 3646 |
| EMILIANO PINERA DEQUINA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 37799 DAHLIA DR | | NEWARK | CA | 94560 |
| EMILIANO PINERA DEQUINA & | EMELDA C DEQUINA | 37799 DAHLIA DR | | | NEWARK | CA | 94560 |
| EMILIANO R INIEGO | 1072 MAYFIELD DR | | | | GLENDALE HTS | IL | 60139 3711 |
| EMILIANO R INIEGO & | HERMINIA R INIEGO | 1072 MAYFIELD DR | | | GLENDALE HEIGHTS | IL | 60139 |
| EMILIE A DOWNING | ATTN EMILIE A NICKLAWSKY | 900 23RD ST SE | | | WILLMAR | MN | 56201 4887 |
| EMILIE A HINES | ATTN EMILIE HINES HORSFIELD | 1707 W KITTLE ROAD | | | MIO | MI | 48647 9749 |
| EMILIE B BITTRICK TTEE | EMILIE B BITTRICK LIV TR | DTD 10/5/94 | BLAKEHURST | 1055 W JOPPA RD APT 605 | BALTIMORE | MD | 21204 3757 |
| EMILIE D KANITZ | EMILIE D KANITZ TRUST | 4556 MARGARET LN | | | SAGINAW | MI | 48638 |
| EMILIE D KANITZ | TR EMILIE D KANITZ TRUST UA | 11/18/87 | 4556 MARGARET LANE | | SAGINAW | MI | 48603 5835 |
| EMILIE E WELCH | 2472 W FOSTER AVE | APT 302 | | | CHICAGO | IL | 60625 |
| EMILIE ELWERT & | PHILIP ELWERT JT TEN | 1519 THIRD AE | | | NEW YORK | NY | 10028 2307 |
| EMILIE FITZNER IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 7669 GOODRICH RD | | CLARENCE CENTER | NY | 14032 9673 |
| EMILIE G POWER | 15 MARBLEHEAD DR | | | | NASHUA | NH | 03063 7012 |
| EMILIE GELSKY | 1515 VISTA BEND DRIVE | | | | ALLEN | TX | 75002 |
| EMILIE ISENHOUR | 2040 E 47TH ST | | | | ANDERSON | IN | 46013 2718 |
| EMILIE J DAVENPORT | 5507 QUARTER POLE LN | | | | HOPE MILLS | NC | 28348 9008 |
| EMILIE L POTRAL | 246-16 UNION TPKE | | | | BELLEROSE | NY | 11426 1833 |
| EMILIE M WRIGHT & | LESLIE D WRIGHT JT TEN | 8056 E VIRGINIA AVE | | | SCOTTSDALE | AZ | 85257 1735 |
| EMILIE PAXTON | 4262 GREGOR BOX 203 | | | | GENESEE | MI | 48437 0203 |
| EMILIE PRICE & | LEE A PRICE JT TEN | 559 ROE AVENUE | | | ELMIRA | NY | 14901 1037 |
| EMILIE RADO | 7160 E GOSPEL ISLAND RD | | | | INVERNESS | FL | 34450 3531 |
| EMILIE RUTH KLEIN | 25058 SAINT CHRISTOPHER ST | | | | HARRISON TWP | MI | 48045 3721 |
| EMILIE S PIPER | 97 OLIVER AVE | | | | PITTSFIELD | MA | 01201 8641 |
| EMILIE S STAISEY | TR EMILIE S STAISEY TRUST | UA 12/15/93 | RESTELBERGSTRASSE 80 | ZURICH 8044 SWITZERLAND | | | |
| EMILIE T JABLONSKI | 105 GLEN MAR DRIVE | | | | LENOIR CITY | TN | 37772 |
| EMILIE T JABLONSKI & | EMILIE A DOVLE JT TEN | 105 GLEN MAR DR | | | LENOIR CITY | TN | 37772 3979 |
| EMILIE W CORBIN | 2 PEACHCROFT RD | | | | MORRISTOWN | NJ | 07960 |
| EMILIEN PITRE | 320 WOOD AVE | | | | WOONSOCKET | RI | 02895 2128 |
| EMILINA A MELENCIO FERNANDO | C/O EMILIO M FERNANDO | PO BOX 337 | | | FAR HILLS | NJ | 07931 0337 |
| EMILIO ACHAR BETECH | SONORA 144, INTERIOR 302-B | COL. HIPODROMO CONDEZA | DF 06100 | MEXICO | | | |
| EMILIO AUGUSTO NOEL AND | PABLO AUGUSTO NOEL JTWROS | PACHECO DE MELO 2009 PB DTO 2 | CAPITAL FEDERAL 1425 | ARGENTINA | | | |
| EMILIO BOBA | TOD DTD 04/29/2009 | 16 GLEN DR APT 2 | | | PLATTSBURGH | NY | 12901 2234 |
| EMILIO C SILVINO | 12 LYONS | | | | TROY | MI | 48083 1014 |
| EMILIO CABAN | 2648 N AVERS AVE | # 2 | | | CHICAGO | IL | 60647 1006 |
| EMILIO CASTANEDA | 1797 ROCKTREE CT | | | | SAN JOSE | CA | 95131 1962 |
| EMILIO CEREZO & | JESUSA CEREZO | 1692 BLUE SPRUCE WAY | | | MILPITAS | CA | 95035 |
| EMILIO CHAMORRO | CECILIA S. DE CHAMORRO & | EMILIO CHAMORRO S JTWROS | 11340 SW 61 TERRACE | | MIAMI | FL | 33173 1064 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMILIO CHAVEZ | 81 CAMINO ABAJO LOMA WEST | | | | RANCHOS DE TAOS | NM | 87557 |
| EMILIO CIOCHETTI | 2930 KISHWAUKEE ST | | | | ROCKFORD | IL | 61109 | 1038 |
| EMILIO DE LA CRUZ | 576FOX ST | | | | BRONX | NY | 10455 |
| EMILIO ESPARZA GALLEGOS | EJERCITO NACIONAL #843 | COLONIA GRANADA | MEXICO | | | | |
| EMILIO F CHAVEZ | 784 W FERNFIELD DR | | | | MONTEREY PARK | CA | 91754 | 6809 |
| EMILIO F. BANDIERO | CGM SIMPLE IRA CUSTODIAN | U/P/O EMILIO F. BANDIERO | 34041 LINN WEST DR | | SHEDD | OR | 97377 | 9754 |
| EMILIO FALCOCCHIA & | ANNA FALCOCCHIA | 659 REGAS DRIVE | | | CAMPBELL | CA | 95008 |
| EMILIO FERNANDEZ SIERRA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 675 MICHAEL WAY | | CAMANO ISLAND | WA | 98282 |
| EMILIO G OLIVAREZ | 3000 WEISS ST | | | | SAGINAW | MI | 48602 | 3563 |
| EMILIO G TORRES REV LIV TR | EMILIO G TORRES TTEE | U/A DTD 08/07/2002 | 55660 WHITNEY CT. | | SHELBY TWP | MI | 48315 |
| EMILIO J MANCINI | 3818 ZARING MILL CIRCLE | | | | LOUISVILLE | KY | 40241 | 3053 |
| EMILIO L CERRI | ALICIA R ZAMARRENO | MARIELA CERRI | LOS CARDALES COUNTRY CLUB | RUTA 4 KM 4 LOTE 206;B2814 HHA, BS AS ARGENTINA | | | |
| EMILIO OLGUIN | 12741 ARENA DRIVE | | | | ETIWANDA | CA | 91739 |
| EMILIO P MARTINS | 33 CHERRY ROAD | | | | FRAMINGHAM | MA | 01701 | 7842 |
| EMILIO PITTARELLI & | ASSUNTA M PITTARELLI JT TEN | 405 MARSHFIELD RD | | | WILMINGTON | DE | 19803 | 3533 |
| EMILIO REMO NOSEDA | 18 DE JULIO 841 APT 401 | MONTEVIDEO - 11100 | | URUGUAY | | | |
| EMILIO RUSSO | 18974 BAINBRIDGE | | | | LIVONIA | MI | 48152 | 3320 |
| EMILIO SANCHEZ & | CLOTILDE SANCHEZ JT TEN | 34 BARKWOOD LANE | | | PALM COAST | FL | 32137 | 8834 |
| EMILIO T GALVAN | 1927 E LAFAYETTE | | | | STOCKTON | CA | 95205 | 6331 |
| EMILIO TUCCI | 10257 PAINTBRUSH DR | | | | KELLER | TX | 76248 | 6655 |
| EMILIOS K MARKAKIS | 925 PERKINSWOOD SE | | | | WARREN | OH | 44481 | 4472 |
| EMILOU L HOOVEN | 2326 OAKWOOD DRIVE | OAK PARK | | | ANDERSON | IN | 46011 | 2847 |
| EMILY A BEYER & | WILLIAM G BEYER JT TEN | 2603 MIDWAY ST | | | FALLS CHURCH | VA | 22046 | 1928 |
| EMILY A FELDER | 4764 SHALIMAR DR | | | | COLUMBIA | SC | 29206 | 1049 |
| EMILY A FINE MD | CGM IRA ROLLOVER CUSTODIAN | 1 ANDERSON AVE. | | | MILFORD | CT | 06460 | 8234 |
| EMILY A GORMAN | 8721 S ERIE AVENUE | | | | KNIGHTSTOWN | IN | 46148 | 9630 |
| EMILY A GRAY | 26954 FORD RD | | | | DEARBORN HGTS | MI | 48127 | 2857 |
| EMILY A HARCUM & | MARILYN S HARCUM | 148 INDEPENDENCE | | | ALIQUIPPA | PA | 15001 |
| EMILY A HAYNES | 236 CHILDS RD | | | | BASKING RIDGE | NJ | 07920 | 3327 |
| EMILY A KABINE TAX | PO BOX 2298 | | | | GLEN ROSE | TX | 76043 | 2298 |
| EMILY A KUBISZEWSKI | 9232 SPROAT AVE | | | | OAK LAWN | IL | 60453 |
| EMILY A LENNON | 6166 SUNSET DR | | | | BEDFORD HEIGHTS | OH | 44146 | 3121 |
| EMILY A MCCARROLL | 1160 W ROWLAND ST | | | | FLINT | MI | 48507 | 4015 |
| EMILY A MCCARROLL LIVING TRUST | UA DTD 5-19-04 | EMILY A MCCARROLL TTEE | 3900 HAMMERBURG RD | APT 120 | FLINT | MI | 48507 | 6023 |
| EMILY A MILLER | 700 SOUTH ST | | | | OWOSSO | MI | 48867 | 8908 |
| EMILY A SCHWENZFEIER | 3102 NOTTINGHAM BLVD | | | | HOUSTON | TX | 77005 | 2330 |
| EMILY A. ESAU AND | PHILLIP R. ESAU JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1530 FURMAN DRIVE | VANDALIA | OH | 45377 | 9774 |
| EMILY ADAMS | 9409 BOULDER ROAD | | | | FREDERICK | MD | 21702 |
| EMILY AFFRICA | 2300 CANTON ST | APT 1305 | | | DALLAS | TX | 75201 | 8424 |
| EMILY ANN BOLDUC | 3 PINION PINE LANE | | | | QUEENSBURY | NY | 12804 | 9012 |
| EMILY ANN BROOM | 3831 SPRING DR | | | | LITHIA SPRINGS | GA | 30122 | 1848 |
| EMILY ANN DEVANTIER | 65345 CAMPGROUND | | | | WASHINGTN TWP | MI | 48095 | 1810 |
| EMILY ANN OGDEN | TR EMILY ANN OGDEN DECLARATION | TRUST UA 07/11/05 | 2228 WEST GILBERT AVE | | PEORIA | IL | 61604 | 2332 |
| EMILY ANNE BURROUGHS & | EVELYN H VAN NORMAN JT TEN | PO BOX 2124 | | | TALLAHASSEE | FL | 32316 | 2124 |
| EMILY ANNE COPHER | 145 N HALIFAX AVE APT 705 | | | | DAYTONA BEACH | FL | 32118 |
| EMILY ARBONA HEDGECOCK | 7415 CAMALE DRIVE | | | | PENSACOLA | FL | 32504 | 6751 |
| EMILY ARMISTEAD PEYTON | 315 W 23 STREET APT MA | | | | NEW YORK | NY | 10011 | 2248 |
| EMILY ASTRID JACQUE | 6 ORCHARD LN | | | | DOYLESTOWN | PA | 18901 | 4729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMILY B DULD | DEPT OF ADMINISTRATIVE SERVICES | 165 CAPITOL AVE | | | HARTFORD | CT | 06103 1658 |
| EMILY B FORD | 123 STADIUM OAKS DR | | | | CLEMMONS | NC | 27012 |
| EMILY B KIRBY (IRA) | FCC AS CUSTODIAN | 2000 GREENBRIAR LANE | | | RIVERWOODS | IL | 60015 3855 |
| EMILY B KNOPP | 424 CRESCENT CT | | | | RALEIGH | NC | 27609 4538 |
| EMILY B MC COY | 4031 KENNETT PIKE APT 66 | | | | GREENVILLE | DE | 19807 2033 |
| EMILY B TAMUK | 15 WILLIAM ST | | | | HASTINGS-ON-HUDSON | NY | 10706 2860 |
| EMILY B WALKER | 1300 TIDWELL ST S W | | | | CULLMAN | AL | 35055 4626 |
| EMILY B WICKHAM | 1599 ARBOR GREEN COURT | | | | KENNESAW | GA | 30152 |
| EMILY BAUSCH & | JAMES H BAUSCH JT TEN | 2150 CANDLEMAKER DR | | | CINCINNATI | OH | 45244 3753 |
| EMILY BILSKI CUSTODIAN | FBO THEODORE MOTZKIN | UGMA NY UNTIL AGE 21 | 275 CENTRAL PARK WEST #10B | | NEW YORK | NY | 10024 3049 |
| EMILY BLAIR | 7624 WHITLY WAY | | | | LORTON | VA | 22079 |
| EMILY BLOOM | 5 HAWTHORNE ROAD | | | | LENOX | MA | 01240 2450 |
| EMILY BLUMENTHAL | 50 EAST 8TH ST. APT 4W | | | | NEW YORK | NY | 10003 6523 |
| EMILY BOWERS | 394 WHITESIDE RD | | | | RUTHERFORDTON | NC | 28139 |
| EMILY BRODER | ATTN EMILY B FRAZIER | 405 GLEN PARK DR | | | BAY VILLAGE | OH | 44140 2422 |
| EMILY BROWN YALE | 3106 PEACHTREE DR NE | | | | ATLANTA | GA | 30305 2752 |
| EMILY C CREAL | 520 TWIN DRIVE | | | | SPARTANBURG | SC | 29302 2702 |
| EMILY C GAFFRON | 629 W MAIN ST | | | | BROWNSVILLE | TN | 38012 2534 |
| EMILY C HARRIS | 326 NORTHUMBERLAND AVENUE | | | | BUFFALO | NY | 14215 3111 |
| EMILY C KARAM | 2021 PEPPERMINT CT | | | | RESTON | VA | 20191 1323 |
| EMILY C MCWHINNEY | BOX 321 | | | | KENT | CT | 06757 0321 |
| EMILY C RASGUS TTEE | RASGUS FAMILY REV TRUST | U/A DTD 8-12-8 | 17817 PALO VERDE DRIVE | | SUN CITY | AZ | 85373 2143 |
| EMILY C STAMBAUGH | 469 STATE ST | | | | WEST FAIRVIEW | PA | 17025 3004 |
| EMILY C THOMPSON | 1127 AZALEA DRIVE | | | | MUNSTER | IN | 46321 3608 |
| EMILY C WALVOORD & | GREGORY J BAUWENS | JT TEN WROS | 4420 N PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46205 1728 |
| EMILY C WILSON | 756 BROADWAY AVE EAST #206 | | | | SEATTLE | WA | 98102 4648 |
| EMILY C. EBERT ROTH IRA | FCC AS CUSTODIAN | 3201 N TRINIDAD STREET | | | ARLINGTON | VA | 22213 1309 |
| EMILY CHOJNICKI | 7 ALGIERS LN | | | | CHEEKTOWAGA | NY | 14225 4703 |
| EMILY CHOMAK | 15 ASBURN RD | | | | WAYNE | NJ | 07470 2602 |
| EMILY CHRISTOFF | 7066 AIRPORT RD | | | | VANDERBILT | MI | 49795 9363 |
| EMILY CHU | EMILY CHU TRUST | 5961 AUTUMNWOOD DR. | ENTRY 3 APT. 5C | | WALNUT CREEK | CA | 94595 |
| EMILY CLAY SMITH | 8010 SEA HERO RUN | | | | VERSAILLES | KY | 40383 9199 |
| EMILY CORINNE HALGRIMSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3615 167TH ST APT 1B | | HAMMOND | IN | 46323 |
| EMILY D CIFICHIELLO | 104 LOGGING TRAIL RD | | | | DANBURY | CT | 06811 2626 |
| EMILY D FERN | 2500 N VAN DORN ST APT 627 | | | | ALEXANDRIA | VA | 22302 |
| EMILY D FONTANELLA | 405 BROAD STREET | | | | MERIDEN | CT | 06450 5839 |
| EMILY D HERNDON | ROUTE 2 | | | | CROZET | VA | 22932 9802 |
| EMILY D KOO | 4900 BATTERY LN # 212 | | | | BETHESDA | MD | 20814 4972 |
| EMILY D WILLIAMS | 4500 N CRAB ORCHARD DRIVE | | | | HOFFMAN ESTATES | IL | 60195 1104 |
| EMILY DILLON TRUST | DEBORAH L DILLON & KATHIE A | UAD 01/04/05 MCBYRNE TTEES | 2780 SPRINGHAVEN PLACE | | MACUNGIE | PA | 18062 |
| EMILY DILLON TRUST | DEBORAH L DILLON & KATHIE A | UAD 01/04/2005 MCBYRNE TTEES | 102 S CHANCELLOR ST | | NEWTOWN | PA | 18940 2110 |
| EMILY DMEO | 64 CHRISTINE DRIVE | | | | EAST HANOVER | NJ | 07936 |
| EMILY DRESSEL | 12 GOVERNORS AVE | C/O MARRY | | | MILFORD | CT | 06460 3438 |
| EMILY E BRAMSON | 545 WEST COUNTRY RD 900 NORTH | | | | WEST LAFAYETTE | IN | 47906 |
| EMILY E HAWKINS & | DAVID S HAWKINS TTEE | EMILY E HAWKINS TRUST | U/A/D 01/31/88 | 76 ELEANOR STREET | N DARTMOUTH | MA | 02747 1923 |
| EMILY E HEALD | 54 STRIPER LANE | | | | EAST FALMOUTH | MA | 02536 6825 |
| EMILY E HYNSON | CUST GARRETT JACOB PILLEY UTMA VA | 3895 JAMES MONROE HWY | | | COLONIAL BEACH | VA | 22443 6002 |
| EMILY E KIMMER | IRA DCG & T TTEE | 902 WOODLAND RIDGE CIRCLE | | | LA GRANGE | KY | 40031 1373 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMILY E LEPORE | 82 GORDON AVENUE | | | | DUMONT | NJ | 07628 | 1515 |
| EMILY E STODDARD | 216 WOODLAND LANE | | | | OCONOMOWOC | WI | 53066 | 2733 |
| EMILY E WALSH | TOD ACCOUNT | 25 ROBINSON RD | | | FALMOUTH | MA | 02540 | 3840 |
| EMILY ELIZABETH WALLACH | 8308 SPRINGS RD | | | | WARRENTON | VA | 20186 | 7633 |
| EMILY ELLEN ERGANIAN | CHARLES SCHWAB & CO INC CUST | 100 W SHAW AVE | | | FRESNO | CA | 93704 | |
| EMILY ELLIOTT | 2725 REGENTS PARK | | | | AUSTIN | TX | 78746 | |
| EMILY ERICKSON FAMILY TRUST TR | JEANNETTE JOHNSON TTEE | U/A DTD 03/05/1997 | 03/05/91 | 473 FURMAN MILL RD | SHERBURNE | NY | 13460 | 4915 |
| EMILY F BAKER | CUST BENJAMIN C BAKER UTMA FL | 1209 WILKINSON | | | ORLANDO | FL | 32803 | 1138 |
| EMILY F DURSO | 2205 CALIFORNIA ST NW | APT. 103 | | | WASHINGTON | DC | 20008 | 3909 |
| EMILY F GERASIMEK | 341 WHITING RD | | | | SHARPSVILLE | PA | 16150 | 9696 |
| EMILY F JOHNSON | 19131 SANTA BARBARA | | | | DETROIT | MI | 48221 | 1624 |
| EMILY F JOHNSON & | WESLEY D JOHNSON JT TEN | 19131 SANTA BARBARA | | | DETROIT | MI | 48221 | 1624 |
| EMILY F PAUL | TR EMILY F PAUL TRUST | UA 06/27/00 | 702 WAUKEGAN RD | #307 | GLENVIEW | IL | 60025 | |
| EMILY F PAUL TRUST | EMILY F PAUL TTEE UA DTD | 702 WAUKEGAN ROAD, #307 | | | GLENVIEW | IL | 60025 | 4362 |
| EMILY FEIDELSON AND | ROBERT ANDREW RIDDLE JTWROS | 2128 ENGLEWOOD AVE. | | | DURHAM | NC | 27705 | 4012 |
| EMILY FLOYD STEPHENS | BOX 3217 | | | | N MYRTLE BEACH | SC | 29582 | 0217 |
| EMILY FOREST | 7316 SE 68TH AVE | | | | PORTLAND | OR | 97206 | |
| EMILY FRANCES IKOLA | 4522 EDENBURY DR | | | | SANTA MARIA | CA | 93455 | |
| EMILY FRANCES RUBINSON | 7301 MARBURY RD | | | | WEST BETHESDA | MD | 20817 | |
| EMILY FUERST TRUSTEE | FBO EMILY FUERST TRUST | DATED 3/1/85 | 5 LACEBARK LANE | | BLUFFTON | SC | 29909 | 6032 |
| EMILY FUERST TTEE | HERMAN FUERST RESIDUARY TRUST | DTD 03/01/85 | 5 LACEBARK LANE | | BLUFFTON | SC | 29909 | 6032 |
| **EMILY G ARENSMAN** | 542 PRIMROSE WAY | | | | LOUISVILLE | KY | 40206 | |
| EMILY G HITE | 1055 BRUSHY RD | | | | CENTERVILLE | TN | 37033 | 4546 |
| EMILY G HITE | CUST AARON Q HITE UTMA IN | 1055 BRUSHY RD | | | CENTERVILLE | TN | 37033 | 4546 |
| EMILY G JURINAK | 16913 CREEKSIDE AVE | | | | TINLEY PARK | IL | 60487 | |
| EMILY G JURINAK & | MARGE G JURINAK JT TEN | 16913 CREEKSIDE AVE | | | TINLEY PARK | IL | 60487 | |
| EMILY G KONOPKA | 31434 EDGEWORTH DR | | | | MADISON HTS | MI | 48071 | 1051 |
| EMILY G MAYNARD | 638 MAGNOLIA DR | | | | LOGANVILLE | GA | 30052 | 5542 |
| EMILY G ROWE | 4435 SHERMAN ROAD | | | | RICHMOND | VA | 23234 | 4133 |
| EMILY G SWAIN TTEE | ROBERT O SWAIN TRUST | UA DTD MARCH 21 1990 | 107 MARJORIE LN | | WEST COLUMBIA | SC | 29169 | 3336 |
| EMILY G. REH ACF | ALEC REH U/CO/UTMA | 17835 E. POWERS DRIVE | | | CENTENNIAL | CO | 80015 | 3092 |
| EMILY GADD | 715 SOUTH FIFTH AVENUE | | | | BOZEMAN | MT | 59715 | 4524 |
| EMILY GARRETT | BOX 1182 | | | | NILES | MI | 49120 | 8082 |
| EMILY GIORDANO & | CHARLES GIORDANO | 66 CLINTON PL APT 2C | | | HACKENSACK | NJ | 07601 | |
| EMILY GOODWIN KEMP | 740 N HAPPY HOLLOW BLVD | | | | OMAHA | NE | 68132 | 2132 |
| EMILY GRACE ROLLINS | 3812 EMERALD BAY | | | | MISHAWAKA | IN | 46545 | |
| EMILY GRESSETTE RUCKER TTEE | FBO EMILY G. RUCKER REV. TR. | U/A/D 12-13-2005 | 201 CHESTNUT STREET | | ST MATTHEWS | SC | 29135 | 1305 |
| EMILY GRIFFIN & | WALTER LGRIFFIN | JTWROS | 1413 CATHERINE ST | | KEY WEST | FL | 33040 | 3419 |
| EMILY GROGLIO | 5 PADDOCK ROAD | | | | RYE BROOK | NY | 10573 | |
| EMILY GUILLEBEAU HELANDER | 3222 N CLIFTON AVE | APT 3F | | | CHICAGO | IL | 60657 | 3344 |
| EMILY GUNSENHOUSER | ATTN EMILY G HITE | 1055 BRUSHY RD | | | CENTERVILLE | TN | 37033 | 4546 |
| EMILY H BROWN & | EVELYN A HALICKI & | ATHANASIOS KOIKAS JT TEN | 34281 LAMOYNE | | LIVONIA | MI | 48154 | |
| EMILY H CRAUTHAMEL | 6227 SYLVIA DR | | | | BROOK PARK | OH | 44142 | 1424 |
| EMILY H DANIEL | 1150 CATAWBA STREET | | | | KINGSPORT | TN | 37660 | |
| EMILY H DICKEY | 5300 ZEBULON RD #21 | | | | MACON | GA | 31210 | 9122 |
| EMILY H MAHON | 11 PROSPECT STREET | | | | HAWTHORNE | NJ | 07506 | 3717 |
| EMILY HANEN | CUST JASON COX | UTMA AZ | 13967 E PLACITA ZORRA SOLIT | | VAIL | AZ | 85641 | |
| EMILY HART ANDERSON | 3004 WINDCOVE PLACE | | | | RALEIGH | NC | 27612 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMILY HEALY | 1765 W ALTGELD D | | | | CHICAGO | IL | 60614 | 1953 |
| EMILY HOTCHKISS | 14612 NE 80TH PL #A | | | | REDMOND | WA | 98052 | |
| EMILY HUDSON HARSH | 136 ELY'S LANE | | | | SEWANEE | TN | 37375 | 2103 |
| EMILY HWEE | 6330 MAPLEWOOD APT 203 | | | | MAYFIELD HEIGHTS | OH | 44124 | 1838 |
| EMILY I DAY IRA | FCC AS CUSTODIAN | 16 W 620 RED OAK ST | | | BENSENVILLE | IL | 60106 | 2945 |
| EMILY I MACMONAGLE  AND | HEATHER J ROSE | JT TEN | 7693 SPRINGHILL RD | | NORTH EAST | PA | 16428 | |
| EMILY ILLFELDER | EMILY ILLFELDER MONEY PURCHASE | 35 HILLCREST AVENUE | | | LARCHMONT | NY | 10538 | |
| EMILY ILLFELDER | EMILY ILLFELDER PROFIT SHARING | 35 HILLCREST AVENUE | | | LARCHMONT | NY | 10538 | |
| EMILY J CACUCCI | C/O LINDA VAN DYKE | 636 61ST ST | | | DOWNERS GROVE | IL | 60516 | 1937 |
| EMILY J EASTHOUSE | 1800 BLACK FOREST DRIVE | | | | HOLLISTER | CA | 95023 | 5693 |
| EMILY J EBERHART | 80 WOODGLEN CT | | | | OLDSMAR | FL | 34677 | 2059 |
| EMILY J GRACIA & | THEODORE R GRACIA JT TEN | 50 SOUTHGATE CRSE | | | SAINT CHARLES | IL | 60174 | 1429 |
| EMILY J HIMES | 10112 PELHAM RD | | | | TAYLOR | MI | 48180 | 3831 |
| EMILY J HINCK | TR UA 04/23/74 JOHN M HINCK | TRUST | 5520 DUCHESNE PARQUE DR | | ST LOUIS | MO | 63128 | 4141 |
| EMILY J HIPPS | CORNWALL MANOR | WESTWOOD K2 | P O BOX 125 | | CORNWALL | PA | 17016 | 0125 |
| EMILY J KATZER | PO BOX 1508 | | | | MC CORMICK | SC | 29835 | 1508 |
| EMILY J LAROSA | 1206 CAMELLIA LANE | | | | WESTON | FL | 33326 | |
| EMILY J LAROSA | MICHAEL J GRINTER | UNTIL AGE 21 | 1206 CAMELLIA LANE | | WESTON | FL | 33326 | |
| EMILY J MCAULEY | 101 W JULES VERNE WAY | | | | CARY | NC | 27511 | 6397 |
| EMILY J MIRAVET | 1301 LUCILLE AVE | | | | VENICE | CA | 90291 | 4020 |
| EMILY J SKOWRONSKI | 7463 BRICKYARD RD | | | | HOLTON | MI | 49425 | 9516 |
| EMILY J WILKINSON | CUST GERALD L WILKINSON III UTMA | OH | 30 POOLE PL | | OLDSMAR | FL | 34677 | 2327 |
| EMILY JANE BLACKWOOD FOSTER | 9828 THORNRIDGE DRIVE | | | | INDIAN TRAIL | NC | 28079 | 6636 |
| EMILY JANE FAST | 2 BOYD DR | | | | JEROMESVILLE | OH | 44840 | 9775 |
| EMILY JANE FORESTER HAMMOND  & | JOSEPH PATRICK HAMMOND JT WROS | 11609 SUSAN LANE | | | OKLAHOMA CITY | OK | 73120 | 7744 |
| EMILY JANE HICKSON | 809 CASSELMAN ST | | | | CONFLUENCE | PA | 15424 | 1005 |
| EMILY JANE TANNER TABB | 3904 BARBOUR MANOR COURT | | | | LOUISVILLE | KY | 40241 | 1509 |
| EMILY JEAN GABEL | GABEL LIFETIME TRUST | 440 WEST ELM AVE | | | BURBANK | CA | 91506 | |
| EMILY JEAN TAYLOR & | JOHN LEE TAYLOR TOD BETSY TAYLOR | SUBJ TO STA RULES | 2431 TULLS CORNER ROAD | | POCOMOKE | MD | 21851 | 3207 |
| EMILY JENSEN | 2316 HARRIS | | | | FERNDALE | MI | 48220 | |
| EMILY JONES | C/O PERCY JONES | 4057 PINGREE | | | DETROIT | MI | 48204 | 2450 |
| EMILY JONES | HC 66 BOX 51 | | | | DRYFORK | WV | 26263 | 9504 |
| EMILY JULIA CAPLAN | STEPHENSON | 406 ROBENA WAY | | | ROCKVILLE | MD | 20850 | 5962 |
| EMILY JUNE WEINGARTEN | 5555 DEL MONTE #2205 | | | | HOUSTON | TX | 77056 | 4121 |
| EMILY JUNE WEINGARTEN AS | SUCCESSOR | CUST SHARON GAIL WEINGARTEN U/THE | TEXAS U-G-M-A | 5019 IMOGENE | HOUSTON | TX | 77096 | 2715 |
| EMILY K LEE | 2953 FRONTERA WAY | | | | BURLINGAME | CA | 94010 | |
| EMILY K SINGER | 845 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20017 | |
| EMILY K TOGSTAD | 509 RING STREET | | | | MADISON | WI | 53714 | 6201 |
| EMILY K TRANSOU | 3704 WEDGEDALE PL | | | | GREENSBORO | NC | 27403 | 1068 |
| EMILY KALINA | 510 10TH ST | | | | SILVIS | IL | 61282 | |
| EMILY KANE | 2525 N. SHEFFIELD | 1G | | | CHICAGO | IL | 60614 | |
| EMILY KATHLEEN OCONNELL | 29 WEST MULLICA RD | | | | MYSTIC ISLANDS | NJ | 08087 | 1123 |
| EMILY KAY BALES | SOUTHWEST SECURITIES INC | 5807 E 52ND ST | | | TULSA | OK | 74135 | 7405 |
| EMILY KAY TROUT-HILLERY TTEE | EMILY KAY TROUT-HILLERY PSP | 75757 CALLE TRANQUILIDAD | | | INDIAN WELLS | CA | 92210 | 8400 |
| EMILY KITCHEN | 331 W 106TH STREET | | | | CHICAGO | IL | 60628 | 2533 |
| EMILY KRZESINSKI | 1510 ARIANA STREET | BOX 213 | | | LAKELAND | FL | 33803 | 6901 |
| EMILY L BURN | 127 HIBBEN ST | | | | MOUNT PLEASANT | SC | 29464 | 4308 |
| EMILY L CARRICO & | PATRICIA C YOUNG JT TEN | 207 FRANKLIN CT | | | ELKTON | MD | 21921 | 6152 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMILY L CARRICO & | WILLIAM A CARRICO JT TEN | 207 FRANKLIN CT | | | ELKTON | MD | 21921 | 6152 |
| EMILY L CLEM | 220 KIMBERLING ST | | | | NARROWS | VA | 24124 | 2008 |
| EMILY L COLLINS | 10 ARCH STREET | | | | NEW BEDFORD | MA | 02740 | 3631 |
| EMILY L GLASS | 29 MARY ANN LN | | | | TRUSSVILLE | AL | 35173 | 4346 |
| EMILY L LE BLANC | ATTN EMILY L REECH | 2204 RIMROCK DR | | | AUSTIN | TX | 78738 | 5498 |
| EMILY L MASTERS | 8092 FOX HOLLOW STREET | | | | GOODRICH | MI | 48348 | |
| EMILY L SMILOR | 8435 NC 306 S | | | | ARAPAHOE | NC | 28510 | |
| EMILY L VOSS | 304 SOUTHBROOK DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| EMILY L WEINGARTZ | TR EMILY L WEINGARTZ TR UA | 11/29/73 | 286 CORNELL DRIVE | | BATTLE CREEK | MI | 49017 | 4643 |
| EMILY L YUEN | & RAYMOND H YUEN JTTEN | 1120 GLENWILLOW LN | | | CONCORD | CA | 94521 | |
| EMILY LAUREN SANFORD | 1945 S MONTGOMERY STREET | | | | STARKVILLE | MS | 39759 | 9663 |
| EMILY LAWRENCE MESCHTER | EMILY L MESCHTER REVOCABLE TRU | 205 E 63RD ST APT 8G | | | NEW YORK | NY | 10065 | |
| EMILY LAWSON | 1250 E. WASHINGTON ST #8 | | | | DES PLAINES | IL | 60016 | |
| EMILY LEANN GLASS | 7709 CLAYTON COVE PKWY | | | | PINSON | AL | 35126 | 4065 |
| EMILY LOISELLE | 1412 MANTEN BLVD | | | | DENTON | TX | 76208 | |
| EMILY LOUISE KOSTIELNEY | 908 N DAMEN AVE | #2F | | | CHICAGO | IL | 60622 | |
| EMILY LUNDAHL | 2788 RIVIERA DR S | | | | WHITE BEAR LAKE | MN | 55110 | 1855 |
| EMILY LYNNE WILCOX | PO BOX 5825 | | | | BERKELEY | CA | 94705 | 0825 |
| EMILY M ADAMS | 1020 W WALL | | | | JANESVILLE | WI | 53545 | 3574 |
| EMILY M BALIK & | PATRICIA L BALIK JT TEN | 614 E 31ST STREET | | | LAGRANGE PARK | IL | 60526 | 5407 |
| EMILY M CASALINO | 2218 BERWYN ST | | | | UNION | NJ | 07083 | 5802 |
| **EMILY M CHASTAIN** | 1867 S STONE MAPLE LN | | | | ELKHART | IN | 46514 | 9258 |
| EMILY M COLLINS | 15 ELM ST | | | | WESTBORO | MA | 01581 | 1625 |
| EMILY M COOK | PO BOX 27768 | | | | DETROIT | MI | 48227 | 0768 |
| EMILY M DIERKERS | 75 WOODFIELD PL | | | | DAYTON | OH | 45459 | 4627 |
| EMILY M ERNST | 1236 ATLANTIC AVE | APT 313 | | | BROOKLYN | NY | 11216 | |
| EMILY M GIERKE | 23 BENEFIT ST | UNIT 1 | | | PROVIDENCE | RI | 02904 | 2701 |
| EMILY M HITCHCOCK | 307 S MICHIGAN AVE | | | | OMER | MI | 48749 | 9785 |
| EMILY M K HEE TTEE | UTD 04/12/04 | FBO EMILY M K HEE REV LIV TR | PO BOX 1831 | | HONOLULU | HI | 96805 | |
| EMILY M KLAIBER | 1819 S W 22ND ST | | | | FT LAUDERDALE | FL | 33315 | 1838 |
| EMILY M KOLUPSKI | 171 FLORAL DRIVE | | | | ROCHESTER | NY | 14617 | 5124 |
| EMILY M KREGER TTEE | FBO EMILY M KREGER | U/A/D 10/22/97 | 901 BUCKINGHAM AVE | | FLINT | MI | 48507 | 2844 |
| EMILY M MITCHELL | 87 STEWART DR | UNIT 205 | | | EDGEWATER | MD | 21037 | |
| EMILY M NADEAU REV LIV TRUST | EMILY M NADEAU TTEE DTD  TRUST | EMILY M NADEAU TTEE | U/A DTD 09/03/1998 | 101 HIDDEN SPRINGS LN | PEACHTREE CTY | GA | 30269 | 4071 |
| EMILY M RICHARDS | 3035 COUNTRYSIDE BLVD | APT B10 | | | CLEARWATER | FL | 33761 | |
| EMILY M SCHUERMAN | 517 S FELDKAMP AVE | | | | SPRINGFIELD | IL | 62704 | 1644 |
| EMILY M SCHULER | 37 ASH TERRACE | | | | PARLIN | NJ | 08859 | 1101 |
| EMILY M SUTER | 3333 CREIGHTON LANE | | | | FLEMING ISLAND | FL | 32003 | |
| EMILY M SWEEDLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2111 SE 28TH PL | | PORTLAND | OR | 97214 | |
| EMILY M WEINGARTZ | TR ALOYSIUS WEINGARTZ TR UA | 11/29/73 | 286 CORNELL DRIVE | | BATTLE CREEK | MI | 49017 | 4643 |
| EMILY MACDONALD | 1916 AMELIA STREET | | | | WALLA WALLA | WA | 99362 | |
| EMILY MAE HOWARD | 156 SHORE RD. | | | | WATERFORD | CT | 06385 | 3428 |
| EMILY MARIE HOGE | CHARLES SCHWAB & CO INC CUST | 1043 WINSOR AVE | | | OAKLAND | CA | 94610 | |
| EMILY MATHIS FORSDICK & | MICHELLE D GRIGGS & | H LANCE FORSDICK | 5059 WALNUT GROVE RD | | MEMPHIS | TN | 38117 | |
| EMILY MCKINZIE | 120 TIMBERLAKE DR | | | | CLINTON | NC | 28328 | |
| EMILY MIAO & | WALTER DZIKI | 700 MULLADY PARKWAY | | | LIBERTYVILLE | IL | 60048 | |
| EMILY MODRICK | 2202 S CYPRESS BEND DR | # BD5-502 | | | POMPANO BEACH | FL | 33069 | 5632 |
| EMILY N DUPUIS | 414 LIMOGES TERR | | | | HENDERSON | NV | 89014 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMILY NUSCA | 1303 MALBA DRIVE | | | | WHITESTO | NY | 11357 | 2309 |
| EMILY O NEFF | PO BOX 402 | | | | ROSE HILL | VA | 24281 | 0402 |
| EMILY O SHELDON | WEEDEN MANOR | 11 WALNUT ST | | | PAWTUCKET | RI | 02860 | 3238 |
| EMILY ORSER | 834 JUPITER DR | APT 321 | | | MADISON | WI | 53718 | |
| EMILY P HAMMOND | 1304 CAPTAIN ONEAL DR | | | | DAPHNE | AL | 36526 | 4450 |
| EMILY P HAMPSTEAD TOD | DAVID A HAMPSTEAD | SUBJECT TO STA TOD RULES | 409 MERKLE DR | | NORMAN | OK | 73069 | 6431 |
| EMILY P MC GUIGAN | 9450 FROGHOLLOW RD | | | | PAINTED POST | NY | 14870 | 9529 |
| EMILY P STICKLE | 1 FORDYCE MONOR DR | | | | SAINT LOUIS | MO | 63131 | 3118 |
| EMILY P SWEETON | 200 ARNOLD AVE | | | | TULLAHOMA | TN | 37388 | 2184 |
| EMILY PACHECO & | MARY C PACHECO JT TEN | 112 EVERGREEN DR | | | SWANSEA | MA | 02777 | 4306 |
| EMILY PARSONS | 5358 FELICIA ST | | | | CAMARILLO | CA | 93012 | |
| EMILY PERRY REED | ROUTE BOX 316 | 507 CHESTNUT ROAD | | | HINTON | WV | 25951 | |
| EMILY QUARTARARO | 735 DUNNE CT | | | | BROOKLYN | NY | 11235 | 6122 |
| EMILY R CAMPBELL | 128 THORNTON ROAD | | | | NEEDHAM | MA | 02492 | 4332 |
| EMILY R GUITH & | MARK G GUITH JT TEN | 9349 BURNING TREE DR | | | GRAND BLANC | MI | 48439 | 9539 |
| EMILY R HANSHAW | 6534 SWAN AVE | | | | VERONA | PA | 15147 | 2006 |
| EMILY R HARRIS | 4132 COLTER DR | | | | KOKOMO | IN | 46902 | 4494 |
| EMILY R MEEHAN | ANTONIO I MEEHAN | UNTIL AGE 21 | 8 WOODS EDGE LN | | WEST SAND LAKE | NY | 12196 | |
| EMILY R MEEHAN | LAURA A MEEHAN | UNTIL AGE 21 | 8 WOODS EDGE LN | | WEST SAND LAKE | NY | 12196 | |
| EMILY R MOBLEY | 10010 LOST HOLLOW LN | | | | MISSOURI CITY | TX | 77459 | 2490 |
| EMILY R VANHORNE | 461 MILLERS CORNERS RD | | | | AMSTERDAM | NY | 12010 | 7844 |
| EMILY R WILSON | 2885 LILLINGTON DR | | | | SUMTER | SC | 29150 | 2249 |
| EMILY RACHEL DEUTSCH | 208 VILLARD AVE | | | | HASTINGS HDSN | NY | 10706 | |
| EMILY RAISOR | 517 LASALLE CT | | | | WINCHESTER | KY | 40391 | |
| EMILY RESEN | 38 PHEASANT RUN | | | | WILTON | CT | 06897 | 2317 |
| EMILY RESMER CUST FOR | ZOE A RESMER UTMA/MS | UNTIL AGE 21 | 673 ARDLEIGH DRIVE | | AKRON | OH | 44303 | 1602 |
| EMILY RICE HARDER | 1724 GLENMORE DR | | | | LIBERTYVILLE | IL | 60048 | 1517 |
| EMILY RICE REYNOLDS | 26843 W INDIAN GRASS CT | | | | TOWER LAKES | IL | 60010 | 1567 |
| EMILY RIECHERS | 7021 MOWER ST | APT 2 | | | PHILADELPHIA | PA | 19119 | |
| EMILY RIEHM | 1030 18TH ST S | | | | ARLINGTON | VA | 22202 | 1608 |
| EMILY RINGLEIB | 200 220 E MILTON AVE #907 N | | | | RAHWAY | NJ | 07065 | |
| EMILY ROSE CURTIN | 654 WEST MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | 2005 |
| EMILY ROTOLO | 103 BALTIMORE BLVD | | | | SEA GIRT | NJ | 08750 | |
| EMILY ROWDEN | PO BOX 1514 | | | | BRYAN | TX | 77806 | |
| EMILY RUGGIERO | 79 HORTON AVENUE | 1 | | | HAWTHORNE | NJ | 07506 | |
| EMILY RUTH BROWN | 7126 LAS VENTANAS DR | | | | AUSTIN | TX | 78731 | |
| EMILY RUTH HOBERG | 11 HUDSON ST | | | | MILTON | MA | 02186 | |
| EMILY RYAN O'HARA & | F DESIMONE | 202 N STREET #2 | | | SOUTH BOSTON | MA | 02127 | |
| EMILY S COLLINS | 510 TOMLIN ROAD | | | | FULTON | MS | 38843 | 6907 |
| EMILY S FOSTER | PO BOX 21935 | | | | CHARLESTON | SC | 29413 | 1935 |
| EMILY S GRANTHAM | 1716 BURNT BRANCH RD | | | | HARTSVILLE | SC | 29550 | 6612 |
| EMILY S HAMILTON & | DON H SAMDAHL JR JT TEN | 995 SHENANDOAH RD | | | LEXINGTON | VA | 24450 | 2218 |
| EMILY S HARDING | 202 ROUTE 308 | | | | RHINEBECK | NY | 12572 | 2320 |
| EMILY S ROACH | 357 JOHNS WAY | | | | TALKING ROCK | GA | 30175 | 1682 |
| EMILY S SAUERWEIN | 3216 BUTTERCUP COURT | | | | ADAMSTOWN | MD | 21710 | 9645 |
| EMILY S WARE | 10208 STONEHAM | | | | OKLAHOMA CITY | OK | 73120 | 3948 |
| EMILY S WHALEN | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106 | 9452 |
| EMILY S. RUSK | 14014 WALNUT CREEK ROAD | | | | MIDLOTHIAN | VA | 23112 | 4210 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EMILY SAUER | 3220 GARFIELD AVE S | #210 | | | MINNEAPOLIS | MN | 55408 | |
| EMILY SCHAEFER | 9036 LARSTON | | | | HOUSTON | TX | 77055 | 6509 |
| EMILY SEKAN | 8201 SO MASON AVE | | | | BURBANK | IL | 60459 | 1955 |
| EMILY SEWELL | 3637 MCCAIN RD APT B | | | | JACKSON | MI | 49203 | |
| EMILY SGOUROS IRA | FCC AS CUSTODIAN | 26-43 30TH STREET | | | ASTORIA | NY | 11102 | 2135 |
| EMILY SHAPPELL EDELMAN | CHARLES SCHWAB & CO INC CUST | 5161 AMESTOY AVE | | | ENCINO | CA | 91316 | |
| EMILY SHEKO | 32643 GLEN | | | | WESTLAND | MI | 48186 | 4917 |
| EMILY SIKORA TTEE | SIKORA LIVING TRUST | UA DTD 02/11/97 | 167 LAKE AVE | | BOONTON | NJ | 07005 | 1135 |
| EMILY SOTTILE | 1463 RAINTREE DRIVE | | | | ROSWELL | GA | 30076 | |
| EMILY STIPES WATTS | 937 CHESHIRE DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| EMILY SUE JOHNSON & | MATTHEW A JOHNSON JT TEN | 11425 E 15TH | | | INDEPENDENCE | MO | 64052 | 3913 |
| EMILY SUE LAWRENCE MARTINEZ & | TIMOTHY NORBERT MARTINEZ JT TEN | 8516 HANNETT AVE NE | | | ALBUQUERQUE | NM | 87112 | 3833 |
| EMILY T BARNING | 1229 WOODHAVEN DR | | | | WATERFORD | MI | 48327 | 4219 |
| EMILY T BARTELS | C/O EMILY C BARTELS | 434 WALNUT LANE | | | PRINCETON | NJ | 08540 | 3467 |
| EMILY T REDMON | CUST BYRON T REDMON UGMA KY | 1587 PUCKETT ROAD | | | LAWRENCEBURG | KY | 40342 | 9420 |
| EMILY TARNE | 1278 WEDGEWOOD MANOR WAY | | | | RESTON | VA | 20194 | 1329 |
| EMILY THALHEIMER | 1310 MONK RD | | | | GLADWYNE | PA | 19035 | 1313 |
| EMILY THURSTON SHAW | 712 COURT ST | | | | KEENE | NH | 03431 | 1711 |
| EMILY V SIEMION | 9312 CONTINENTAL DR | | | | TAYLOR | MI | 48180 | 3018 |
| EMILY VAN NES | 1811 FOUNTAIN VIEW DR APT 100 | | | | HOUSTON | TX | 77057 | |
| EMILY VERHAGEN | 1418 SILVERGREEK DR | | | | MECHANICSBURG | PA | 17055 | |
| EMILY VIRGINIA HARRIS | 20 SOUTH FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052 | 2746 |
| EMILY VONDENHUEVEL | 2487 VILLA SAVOIRE | | | | COLUMBUS | OH | 43219 | 3199 |
| EMILY VOTRUBA | 127 LINN STREET APT 2 | | | | ITHACA | NY | 14850 | |
| EMILY W LEONG IRA | FCC AS CUSTODIAN | 195 NAPLES STREET | | | SAN FRANCISCO | CA | 94112 | 2010 |
| EMILY W LEONG TTEE | LEONG 1989 TRUST | U/A DTD AUGUST 18 1989 | 195 NAPLES STREET | | SAN FRANCISCO | CA | 94112 | 2010 |
| EMILY W SCHWARZ | EMILY W. SCHWARZ REV. LIVING T | 314 HAMPSHIRE HILL LN | | | SAINT LOUIS | MO | 63141 | |
| EMILY W SHAFFER & | MELVIN SHAFFER JT TEN | 2073 OAK TREE DR E | | | KETTERING | OH | 45440 | 2458 |
| EMILY W WILBUR | BY EMILY W WILBUR | 1771 65TH WAY N | | | ST PETERSBURG | FL | 33710 | 5533 |
| EMILY WARD | 4131 LUTHER | | | | BARTLETT | TN | 38135 | |
| EMILY WONG | 74 PLEASANT HILL RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| EMILY WOODWARD BARATTA | EMILY WOODWARD BARATTA REV TRU | 13500 LONGNECKER ROAD | | | GLYNDON | MD | 21071 | |
| EMILY Y SHINSATO & | LISA T SHINSATO | 94-1038 AKIHILOA ST | | | WAIPAHU | HI | 96797 | |
| EMILY ZITZELBERGER & | JOSEPH H ZITZELBERGER JT TEN | 14263 POPLAR ST | | | SOUTHGATE | MI | 48195 | 3702 |
| EMILY-ANN FLINT STANDLEY | 3939 WALNUT AVE | #283 | CARMICHEAL | | CARMICHAEL | CA | 95608 | 7305 |
| EMILYANN C FOWLER TRUSTEE | U/A DATED 6/26/1995 | FBO EMILYANN C FOWLER | REVOCABLE TRUST | 918 LOMBARD AVENUE | EVANSVILLE | IN | 47714 | |
| EMILIN SCHIPPER | 96 NOTTINGHAM WAY | | | | JACKSON | NJ | 08527 | 4377 |
| EMIN DINLERSOZ | 1201 N. FILLMORE ST. | APT. T409 | | | ARLINGTON | VA | 22201 | |
| EMIT JOHNSON | 1086 WARDEN AVE | | | | MANSFIELD | OH | 44905 | 1445 |
| EMITA D ARMI | 1431 GLEN OAKS BLVD | | | | PASADENA | CA | 91105 | |
| EMLORY W HARRIS | 1730 MCTAGGART DR | | | | AKRON | OH | 44320 | 3220 |
| EMMA & COMPANY | PO BOX 249 | | | | SPRINGDALE | AR | 72765 | 0249 |
| EMMA A CANTERO | C/O CONDOMINIO UNIVERSITARIO | ESTEBAN GONZALEZ 862 12-C | RIO PIEDRAS 00925 | PUERTO RICO | | | | |
| EMMA A EDGE | 35659 OLD HURON RIVER DR | | | | NEW BOSTON | MI | 48164 | 9730 |
| EMMA A FAIELLA | 22 EASTERN AVE | | | | OSSINING | NY | 10562 | 5011 |
| EMMA A PHIFER | 3097 DUQUESNE | | | | WESTMIFFLIN | PA | 15122 | 1470 |
| EMMA A PHISKO & | VALERIE REUTER JT TEN | 32544 BRIDGE ST | | | GARDEN CITY | MI | 48135 | 1601 |
| EMMA A ROZAS | 33 DOGWOOD LN | | | | PRINCETON | NJ | 08540 | 5628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMMA A STANO | 2404 REEVES RD | | | | WARREN | OH | 44483 4334 |
| EMMA A WRIGHT | 4608 ASHLAND AVE | | | | ST LOUIS | MO | 63115 2332 |
| EMMA ALLEN | 1032 TAHOE TRL | | | | FLINT | MI | 48532 3565 |
| EMMA B MONTS | 230 JOHNS CREEK ROAD | | | | CHAPIN | SC | 29036 9728 |
| EMMA B NICHOLS | 429 2ND ST S W | | | | WARREN | OH | 44483 6405 |
| EMMA B ROSS ST JOHN | 106 RYAN AVE | | | | MOBILE | AL | 36607 3228 |
| EMMA B SACK TR | UA 03/10/2009 | EMMA B SACK REVOCABLE LIVING TRUST | 5175 SCENICVUE DR | | FLINT | MI | 48532 |
| EMMA B TURNER | 4300 GLENFALL AVE | | | | CHARLOTTE | NC | 28210 6818 |
| EMMA BASTIAN | 5510 BULLARD AVE | | | | NEW ORLEANS | IA | 70128 |
| EMMA BELL BARTHOLOMEW REV TR | ARGIL CLETIS BARTHOLOMEW TTEE | U/A DTD 01/17/1992 | PO BOX 85 | | PRAIRIE GROVE | AR | 72753 0085 |
| EMMA BELLE | 4118 HUNTERS HILL CIRCLE | | | | RANDALLSTOWN | MD | 21133 |
| EMMA BELLE ROAN FARMER | 1401 S FERNCREEK AVE | | | | ORLANDO | FL | 32806 2301 |
| EMMA BENOIT TOD | CINDY BENOIT WILLIAMS | SUBJECT TO STA TOD RULES | 305 LITTLEFIELD | | CHEBOYGAN | MI | 49721 |
| EMMA BOXMANN | 5319 BOWERS HILL DR | | | | HAYMARKET | VA | 20169 4507 |
| EMMA BRANDSTATER | 245 EAST 62ND ST | | | | NEW YORK | NY | 10021 7619 |
| EMMA BRYAN | 2270 CHEW AVE | | | | FRANKLINVILLE | NJ | 08322 |
| EMMA C BLACK | 20201 PLYMOUTH RD APT 160 | | | | DETROIT | MI | 48228 1203 |
| EMMA C BRENNER | ATTN NORMAN A BRENNER | 3221 MORAINE DR | | | BRIGHTON | MI | 48114 9223 |
| EMMA C CLARK | 38589 LANCASTER ST | | | | LIVONIA | MI | 48154 1314 |
| EMMA C CLARKE | 1312 E CORNELL AVE | | | | FLINT | MI | 48505 1751 |
| EMMA C DULIN | 5258 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227 6613 |
| **EMMA C GARDNER &** | **PAUL E GARDNER JT TEN** | **2457 S IRISH RD** | | | DAVISON | MI | 48423 8362 |
| EMMA C MIRABELLI | 144 E GRANT AVE | | | | ROSELLE PARK | NJ | 07204 2027 |
| EMMA C OSSI | CUST RONALD ROBERT OSSI A MINOR | U/P L 55 CHAPT 139 OF THE | LAWS OF N J | PO BOX 3586 | MILFORD | CT | 06460 0945 |
| EMMA CARTER MCMILLAN | 45 GLENWOOD ST | | | | WINSTON SALEM | NC | 27106 4920 |
| EMMA CONLY AND | ROBERT PERRINE JTWROS | 2601 SALEM DR | | | WILMINGTON | DE | 19808 3823 |
| EMMA CORDILEONE | 155 BRIARWOOD ROAD | | | | FLORHAM PARK | NJ | 07932 |
| EMMA CROUCH WILSON | 3984 JUPITER BLVD SE | | | | PALM BAY | FL | 32909 3861 |
| EMMA D LEWIS | 622 EDMUND ST | | | | FLINT | MI | 48505 3854 |
| EMMA D REIDENBACH | 1224 LAKE FOREST DR | | | | FORT WAYNE | IN | 46815 |
| EMMA D UNDERWOOD TTEE | EMMA D UNDERWOOD LIV TRUST | U/A DTD 06/29/88 | 28311 FRANKLIN RD APT C227 | | SOUTHFIELD | MI | 48034 1673 |
| EMMA DEANNA HART | CHARLES SCHWAB & CO INC CUST | PO BOX 110875 | | | CARROLLTON | TX | 75011 |
| EMMA DEBENEDETTI TRUST TR | ENZO FALCO TTEE | LYDIA MORAN TTEE | U/A DTD 11/07/1983 | 85 HILLBROOK DR | PORTOLA VALLEY | CA | 94028 |
| EMMA DELLORUSSO | 199 APACHE WAY | | | | TEWKSBURY | MA | 01876 |
| EMMA DROP | 1935 71 STREET | | | | BROOKLYN | NY | 11204 |
| EMMA E BATES | 9410 DIXIE HWY | | | | BIRCH RUN | MI | 48415 9068 |
| EMMA E BLUM | 2324 BURNING TREE DR SE | | | | GRAND RAPIDS | MI | 49546 5515 |
| EMMA E CURRY | 3971 NEVERMIND WAY | | | | GREENWOOD | IN | 46142 8541 |
| EMMA E GOINS | 3115 BEECH CREEK RD | | | | MANCHESTER | KY | 40962 6172 |
| EMMA E HABURN | 1051 DIANEWOOD DRIVE | | | | MANSFIELD | OH | 44903 8830 |
| EMMA E NAGEL | IRA DCG & T TTEE | 88 CEDAR PLACE | | | WAYNE | NJ | 07470 5833 |
| EMMA E PAYNE | C/O EMMA P LUNDY | 6611 LAUREL DRIVE | | | BALTIMORE | MD | 21207 6330 |
| EMMA E STRUCHTEMEYER | 18 W. WASHINGTON AVE. #46 | | | | YAKIMA | WA | 98903 1569 |
| EMMA E WALL, DONALD C LUNT CO- | TEES UW JOHN J WALL FBO | EMMA E WALL | 46 SOUTH WHITTLESEY AVE | | WALLINGFORD | CT | 06492 4102 |
| EMMA ELMAS | 400 S POINTE DR APT 1903 | | | | MIAMI BEACH | FL | 33139 7361 |
| EMMA F KAPSALA | TR EMMA F KAPSALA TRUST | UA 08/21/89 | 15582 CALLE ASTURIAS | | SAN DIEGO | CA | 92128 4422 |
| EMMA F OSLAC & | LAURENCE I GOODRICH TRUSTEES | MICHAEL J OSLAC FAM TRUST | U/A/D 01/27/97 | 1364 SOUTHWIND CIRCLE | WESTLAKE VLG | CA | 91361 3425 |
| EMMA FLORENCE NG & | MOSES P NG | 2633 SILVER RIDGE AVE | | | LOS ANGELES | CA | 90039 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMMA G MURPHY | 15450 18 MILE RD APT C-302 | | | | CLINTON TWP | MI | 48038 5820 |
| EMMA H FIELD | 327 E WILLIAMS ST | | | | WATERLOO | NY | 13165 1627 |
| EMMA H KEENE | 18703 WOODINGHAM | | | | DETROIT | MI | 48221 |
| EMMA H KEENE | 18703 WOODINGHAM | | | | DETROIT | MI | 48221 |
| EMMA H RUDELLI | 1 JENNIFER CT | | | | MARLBORO | NJ | 07746 |
| EMMA H WILLIAMS | 2500 SALEM AVENUE | | | | DAYTON | OH | 45406 2929 |
| EMMA HARRIS | 20044 BILTMORE | | | | DETROIT | MI | 48235 2429 |
| EMMA HAWKINS R/O IRA | FCC AS CUSTODIAN | 5920 BAR DEL W.DRIVE | | | INDIANAPOLIS | IN | 46221 |
| EMMA HOLDEN | 2815 ATHENS AV | | | | DAYTON | OH | 45406 4325 |
| EMMA HORVATH | TOD ACCOUNT | 2096 REVELEY AVENUE | | | LAKEWOOD | OH | 44107 5835 |
| EMMA HOZIAN | 303 DEERPATH DR | | | | MINOOKA | IL | 60447 |
| EMMA HUBBARD | TR EMMA HUBBARD TRUST | UA 08/06/01 | 3717 PEMERTON AVE | | RICHMOND | VA | 23222 2425 |
| EMMA J BAXLEY | 425 MEIGS ST | | | | SANDUSKY | OH | 44870 2929 |
| EMMA J BOYD | 495 PINE ST | | | | WARRENVILLE | SC | 29851 2023 |
| EMMA J BRANNON | 900 E SHOCKLEY RD | | | | MUNCIE | IN | 47302 9515 |
| EMMA J BUIS | 159 EAST WALNUT ST | | | | MARTINSVILLE | IN | 46151 1958 |
| EMMA J CROCKETT | 1930 FERN ST | | | | ROYAL OAK | MI | 48073 4184 |
| EMMA J DEGRAFFENREID | 1311 MIDLAND DR | | | | ST LOUIS | MO | 63130 1839 |
| EMMA J FRY | 99 TOMAHAWK TR | | | | HENRIETTA | NY | 14467 9542 |
| EMMA J FRY & | JOHN B STROTHER & | NORMA L AWREY | 3210 1ST ROAD NORTH | | ARLINGTON | VA | 22201 |
| EMMA J GALLOWAY | 19691 RALEIGH CIR S | | | | SOUTHFIELD | MI | 48076 2422 |
| EMMA J GIPSON | 20048 WESTBROOK | | | | DETROIT | MI | 48219 1320 |
| EMMA J GLOVER | 5015 WAINWRIGHT | | | | LANSING | MI | 48911 2854 |
| EMMA J GRAY | 1585 PARAN GLEN RD NW | | | | ATLANTA | GA | 30327 2930 |
| EMMA J GREEN | 10 SPRING RD | | | | WOLCOTT | CT | 06716 1616 |
| EMMA J GRIFFIN | 12005 LEATHERBARK WAY | | | | GERMANTOWN | MD | 20874 1982 |
| EMMA J HALE | 2315 BRADDISH AVE | | | | BALTIMORE | MD | 21216 2918 |
| EMMA J HALL | 14924 EVANSTON | | | | DETROIT | MI | 48224 |
| EMMA J HALL | 1990 PRE EMPTION ST | | | | GENEVA | NY | 14456 9507 |
| EMMA J JOHNSON | 1820 RUTLAND AVE | APT 228 | | | CINCINNATI | OH | 45207 1250 |
| EMMA J KEY | 4836 S EATON DR | | | | INDIANPOLIS | IN | 46239 1606 |
| EMMA J KEYS | 1870 BURNETTE | | | | CLEVELAND | OH | 44112 2017 |
| EMMA J MANTHEY | 17800 BURBANK BLVD #206 | | | | ENCINO | CA | 91316 1664 |
| EMMA J MEAD | PO BOX 1475 | | | | BROOKSVILLE | FL | 34605 1475 |
| EMMA J MILLS LONDEREE | 3611 FLORAL PARK RD | | | | BRANDYWINE | MD | 20613 9125 |
| EMMA J NUNNALLY | 2441 GORNO | | | | TRENTON | MI | 48183 2540 |
| EMMA J NUNNALLY & | BYRON L NUNNALLY JT TEN | 2441 GORNO | | | TRENTON | MI | 48183 2540 |
| EMMA J PRESLEY | 2604 HARDWOOD AVE | | | | LANCASTER | OH | 43130 |
| EMMA J RIVERS DELK | PO BOX 194 | | | | STANTON | TN | 38069 0194 |
| EMMA J ROBERTS | 3402 MACKIN RD | | | | FLINT | MI | 48504 3278 |
| EMMA J SMITH | 2336 SURREY LN | | | | FRANKLIN | TN | 37067 5001 |
| EMMA J VINYARD & | SANDRA M GEISERT JT TEN | 861 BEACH BUGGY LANE | | | LINDEN | MI | 48451 9692 |
| EMMA JANE PATTISON | TOD REGISTRATION | 2223 FAWCETT AVE | | | WHITE OAK | PA | 15131 |
| EMMA JANE VOJTA TRUSTEE | EMMA JANE VOJTA TRUST | U/A DATED 02/15/96 | 1010 EDDY COURT | | WHEATON | IL | 60187 4456 |
| EMMA JEAN B DICKERSON | 5016 MEEKS DR | | | | ORANGE | TX | 77632 1207 |
| EMMA JEAN BERQUIST | CUST SAMANTHA J BERQUIST UGMA MI | PO BOX 181 | | | DAVISBURG | MI | 48350 0181 |
| EMMA JEAN BERWICK | 5016 MEEKS DR | | | | ORANGE | TX | 77632 1207 |
| EMMA JEAN BONNES | 20 SOULICE PLACE | | | | NEW ROCHELLE | NY | 10804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMMA JEAN CARTER | 148 CARTER RD | | | | ADVANCE | NC | 27006 7631 |
| EMMA JEAN ERICKSON | 15875 JENNIFER DR | | | | MACOMB | MI | 48044 2430 |
| EMMA JEAN GRADY | 1603 COLLIER DR W | | | | WHITEHALL | MI | 49461 1905 |
| EMMA JEAN LAIRD | 4200 WILLIAMSON RD | | | | SAGINAW | MI | 48601 5950 |
| EMMA JEAN VALLEY | 5777 BEUNA PKWY | | | | HASLETT | MI | 48840 8206 |
| EMMA JO SOUTHALL | 705 HILLCREST DR SW | | | | VIENNA | VA | 22180 6367 |
| EMMA K GAITER | 3240 LEXINGTON DRIVE | | | | SAGINAW | MI | 48601 |
| EMMA K KEATING | TR KEATING LIVING TRUST | UA 01/20/88 | 5201 IVYWOOD DR | | LA PALMA | CA | 90623 1742 |
| EMMA K NORRIS | 3322 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218 2353 |
| EMMA K WEITZEL GUARDIAN | FOR EMMA WENTZEL-TOTH | 445 W PENN ST | | | CARLISLE | PA | 17013 2235 |
| EMMA KATHRYN LEATHERS | R R 1 BOX 10 | | | | JOHNSVILLE | IL | 62850 9604 |
| EMMA L ALLISON | 1207 MT VERNON DR | | | | BLOOMINGTON | IL | 61704 2225 |
| EMMA L ANDERSON | 2201 FAIRPORT AVE | | | | DAYTON | OH | 45406 2537 |
| EMMA L CAPLES | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742 9774 |
| EMMA L CARTER | DESIGNATED BENE PLAN/TOD | 19785 W. 12 MILE RD. APT #169 | | | LATHRUP VILLAGE | MI | 48076 |
| EMMA L CATON | 7450 NE 23 | | | | OKLAHOMA CITY | OK | 73141 1421 |
| EMMA L GENTER | CHARLES SCHWAB & CO INC CUST | 42 WILLOW POND DR E | | | SAGINAW | MI | 48603 |
| EMMA L HUGHEY & | LARRY L HUGHEY | 9117 S CHAPPEL AVE | | | CHICAGO | IL | 60617 |
| EMMA L LASTER | 483 THORS | | | | PONTIAC | MI | 48342 1968 |
| EMMA L LESTINA | 5105 CLOUD AVE | | | | LA CRESCENTA | CA | 91214 1906 |
| EMMA L LEXA | 459 PHEASANT LANE | | | | SANTA ROSA | CA | 95403 1372 |
| EMMA L MCCLENDON | 2414 SNELLING PL | | | | SAGINAW | MI | 48601 1430 |
| EMMA L MENIFEE | 40 N MAIN ST | STE 800 | | | DAYTON | OH | 45423 1025 |
| EMMA L MOORE & | WILLIAM E MOORE JT TEN | 14271 MARK TWAIN | | | DETROIT | MI | 48227 2848 |
| EMMA L MORRIS | 2008 WILLIAMS ST | | | | GARY | IN | 46404 2563 |
| EMMA L MORRIS | 6588 OLD BETHANY RD | | | | CHARLESTOWN | IN | 47111 8880 |
| EMMA L NICHOLS | 3018 E MEYER BLVD | | | | KANSAS CITY | MO | 64132 1222 |
| EMMA L ROSS | 3660 MANN | | | | CLARKSTON | MI | 48346 4037 |
| EMMA L STALEY FOUNDATION | THE RIVERHOUSE | 435 E 52ND ST # 9C | | | NEW YORK | NY | 10022 6445 |
| EMMA L STOUT | 164 OHIO AVE | | | | WADSWORTH | OH | 44281 1774 |
| EMMA L TUFTS | 19 WINCHESTER DR | | | | TOMS RIVER | NJ | 08753 2221 |
| EMMA L WILHITE | 437 WOOD ST | | | | PETERSBURG | MI | 49270 9508 |
| EMMA LAFLEUR | 815 ROWLINSON LANE | | | | ORTONVILLE | MI | 48462 8559 |
| EMMA LEE ANDERSON | 3012 GRAMMONT | | | | MONROE | LA | 71201 7271 |
| EMMA LEE HITE | 6 GLENVIEW DR | | | | BRIDGEPORT | WV | 26330 1248 |
| EMMA LEE KENT TR #1 | KATHERINE KENT VANDYGRIFF TTEE | J W BOHLING TTEE UA 12/18/97 | ATTN:KAY VAN ACKER | 1600 OREGON ST | MUSCATINE | IA | 52761 1404 |
| EMMA LEE MILLER & | STEPHEN J MILLER JT TEN | 7229 STONEGATE DR | | | ST LOUISt | MO | 63123 1625 |
| EMMA LEE MOSS | 26670 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034 5671 |
| EMMA LEE WONG | 3754 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| EMMA LESLIE | 4260 E CITY LIMITS RD | | | | STANDISH | MI | 48658 9685 |
| EMMA LOU DEMORY | 225 HERITAGE POINT | | | | MORGANTOWN | WV | 26505 2831 |
| EMMA LOU EATON | 3328 ELEANOR | | | | FLINT | MI | 48532 3623 |
| EMMA LOU GROMOFSKY & | MARK W GROMOFSKY & | ALAN W GROMOFSKY JT TEN | 3355 FLORA LANE | | YOUNGSTOWN | OH | 44511 |
| EMMA LOU HEIDBREDER | 120 EMERY DR | | | | QUINCY | IL | 62301 4405 |
| EMMA LOU MAJEWSKI | TR | EMMA LOU MAJEWSKI TTEE UA | DTD 08/07/98 | 401 KINGS VALLEY RD | EVANSVILLE | IN | 47711 2755 |
| EMMA LOUISE HOSKINS | 1234 TWENTIETH STREET | | | | PARKERSBURG | WV | 26101 3420 |
| EMMA M BENDICKSON | IRREVOCABLE TRUST | U/A DTD 01/22/2007 | GARY & LEROY BENDICKSON TTEES | 11425 HIGHWAY 55 | PLYMOUTH | MN | 55441 |
| EMMA M BOUDREAUX (ESA) | FCC AS CUSTODIAN | SCOTT BOUDREAUX (GUARDIAN) | COVERDELL EDUCATION SAVINGS PL | 8536 GLENBROOK DR | BEAUMONT | TX | 77705 8859 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMMA M BROWN | 126 S PRAIRIE RD | APT 101 | | | NEW LENOX | IL | 60451 | 1887 |
| EMMA M CIPPA & | ELIZABETH M CIPPA & | ANNE R CIPPA JT TEN | 508 SILLIMAN ST | | SAN FRANCISCO | CA | 94134 | 1155 |
| EMMA M EVANS | CUST GARY P EVANS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | PO BOX 101 | | IONIA | NY | 14475 | 0101 |
| EMMA M HALPERT | 1 BLACKWELL PLACE | | | | PHILADELPHIA | PA | 19147 | 1611 |
| EMMA M KOONTZ & | DONALD J KOONTZ JR JT TEN | 4346 W DENVER | | | WEIDMAN | MI | 48893 | |
| EMMA M MCCARTY & | ROGER A MCCARTY JT TEN | 803 CHIPPEWA TRAIL | | | NILES | MI | 49120 | 3157 |
| EMMA M PLETCHER | 350 CENTER STREET | | | | MEYERSDALE | PA | 15552 | 1302 |
| EMMA M WEDDLE | 4012 CARTER AVE | | | | CINCINNATI | OH | 45212 | |
| EMMA M WILLIAMS | 13601 ROSELAWN | | | | DETROIT | MI | 48238 | 2467 |
| EMMA MAE LORENCZ | TR UA 11/14/2005 | EMMA MAE LORENCZ REVOCABLE LIVING | TRUST | 2772 22ND STREET | WYANDOTTE | MI | 48192 | |
| EMMA MARIE BENARD | RR 1 BOX 35 | | | | SIMPSON | IL | 62985 | 9603 |
| EMMA MARY LARKIN | PO BOX 926 | | | | MANCHESTER | VT | 05254 | 0926 |
| EMMA MAXINE GLASS | PO BOX 6066 | | | | KOKOMO | IN | 46904 | 6066 |
| EMMA MAY HARRINGTON | 1829 SUMMIT PLACE APT 102 | | | | WASHINGTON | DC | 20009 | 2341 |
| EMMA MAYNARD | 81 FRUITVILLE RD | | | | POTTSTOWN | PA | 19464 | 3307 |
| EMMA MAZZIOTA | 2417 PERSIAN DR APT 21 | | | | CLEARWATER | FL | 33763 | |
| EMMA MCADOO | 20035 KLINGER ST | | | | DETROIT | MI | 48234 | 1741 |
| EMMA MCLAUGHLIN | 2903 VALLEY STREET | LIBERTY BORO | | | MCKEESPORT | PA | 15133 | 2312 |
| EMMA MENDOZA | 900 BISHOP RD | | | | SUNNYSIDE | WA | 98944 | |
| EMMA P STIDHAM | 62 CLOVER STREET | | | | DAYTON | OH | 45410 | 1420 |
| EMMA PARKER COLLINS | TR UA COLLINS FAMILY TRUST | 11/11/77 | 1101 FURMAN PL | | GLENDALE | CA | 91206 | 1521 |
| **EMMA PAULINE BATCHELOR** | **CHARLES SCHWAB & CO INC CUST** | **ROTH CONTRIBUTORY IRA** | **1222 S 105TH EAST AVE** | | **TULSA** | **OK** | **74128** | |
| EMMA PAULINE BATCHELOR | CHARLES SCHWAB & CO INC.CUST | 1222 S 105TH E AVE | | | TULSA | OK | 74128 | |
| EMMA PAULINE BATCHELOR | EMMA PAULINE BATCHELOR | 1222 S 105TH E AVE | | | TULSA | OK | 74128 | |
| EMMA PETTY | 1128 ALGARE LOOP | | | | WINDERMERE | FL | 34786 | 6043 |
| EMMA R DAVIS | 79 JONES BRIDGE RD | | | | BLACKVILLE | SC | 29817 | 2519 |
| EMMA R HALL | 7275 FIRST ST | | | | WEST BLOOMFIELD | MI | 48324 | 3703 |
| EMMA R HUFF | 1401 S FERNCREEK AVE | | | | ORLANDO | FL | 32806 | 2301 |
| EMMA R SCHAENING & | GLENN E SCHAENING JT TEN | 7640 AUGUST | | | WESTLAND | MI | 48185 | 2577 |
| EMMA R WHITNEY | 77 HOOVER AVE | | | | KENMORE | NY | 14217 | 2501 |
| EMMA RAYE BAKER | 428 THOMAS LANE | | | | GRAND BLANC | MI | 48439 | 1526 |
| EMMA RIT USKALI (DEC'D) | TOD ACCOUNT | 3864 ALMOND VIEW DR. | | | LAS VEGAS | NV | 89147 | 4373 |
| EMMA RIVERA | 970 COTTO AVE | ARECIBO | PUERTO RICO | | | | | |
| EMMA RUPPERT | PO BOX 577 | | | | BELLEVUE | OH | 44811 | 0577 |
| EMMA RUTH SEARS | 1719 4TH ST | | | | BEDFORD | IN | 47421 | 2033 |
| EMMA S CARLBERG | CGM IRA ROLLOVER CUSTODIAN | 3101 CHADWICKE DRIVE | | | EDMOND | OK | 73013 | 7862 |
| EMMA S LINCOLN TR DTD 09-29-93 | EMMA S LINCOLN TTEE | 19715 N PARK BLVD | | | SHAKER HTS | OH | 44122 | 1826 |
| EMMA S MCDOWELL | 3735 S CO RD 1100 E | | | | GREENTOWN | IN | 46936 | |
| EMMA S PATTEE | TR EMMA S PATTEE REVOCABLE LIVING | TRUST UA 03/13/98 | 30 ROSEPETAL CT | | MT CLEMENS | MI | 48043 | 1400 |
| EMMA S TALTON | 3429 GLENN AVE | | | | ROBBINS | IL | 60472 | 2205 |
| EMMA SANTILLI | 54545 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 1609 |
| EMMA SCOTT | 2 CHERRY LN | BALCLUTHA 9230 | NEW ZEALAND | | | | | |
| EMMA SUE JOHNSON | BOX 27 | | | | MORRISVILLE | NC | 27560 | 0027 |
| EMMA SUE OHLER | 231 CALVARY CHURCH RD | | | | CORBIN | KY | 40201 | |
| EMMA T MIARS | 2501 CANTERBURY RD | | | | WILMINGTON | NC | 28403 | 6101 |
| EMMA TURNER | 10402 INDIAN PAINTBRUSH LN | | | | HOUSTON | TX | 77095 | 4239 |
| EMMA VICTORIA GRANEY | CHARLES SCHWAB & CO INC CUST | PO BOX 170338 | | | SAN FRANCISCO | CA | 94117 | |
| EMMA W MESSICK | 3717 WILDCHERRY LN | | | | WILMINGTON | DE | 19808 | 4611 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMMA Y PAUL | EMMA YOLANDA PAUL LIVING TRUST | 2801 ADAMS ST APT 118 | | | RIVERSIDE | CA | 92504 |
| EMMA YURGOSKY & | RONALD YURGOSKY JT TEN | 720 SHERWOOD AVE | | | DUNMORE | PA | 18512 | 2133 |
| EMMA Z BORNEMAN  AND | JOHN W BORNEMAN | JT TEN WROS | 50 VANADIUM RD APT 106 | | BRIDGEVILLE | PA | 15017 |
| EMMA, INC. | RETIREMENT PLAN & TRUST | ED IRONS TRUSTEE | U/A/D 01-03-2003 | 8701 SW 100 STREET | MIAMI | FL | 33176 | 3064 |
| EMMABELL C HERAK TRUSTEE FOR THE | EMMABELL C HERAK FAMILY TRUST | DTD 2/21/91 | 182 LAKE GLEN DRIVE | | CARSON CITY | NV | 89703 | 5215 |
| EMMAD JISHI | 26096 TIMBER TRAIL | | | | DEARBORN HEIGHTS | MI | 48127 | 4148 |
| EMMAGENE E HARRINGTON | 501 VIA CASITAS | TAMAL PIAS | APT 914 | | GREENBRAE | CA | 94904 | 2016 |
| EMMAJEAN FISHER | 1445 SEYMOUR RD | | | | FLUSHING | MI | 48433 | 9448 |
| EMMALIE W MILLARD | 4100 JACKSON AVE APT 204 | | | | AUSTIN | TX | 78731 |
| EMMANOUEL ROZAKIS | 1213 NEWMARK WAY | | | | FOLSOM | CA | 95630 |
| EMMANUAL STEVENSON | 10101 7TH AVE SE | APT314 | | | EVERETT | WA | 98208 |
| EMMANUEL A LUCIA & | MRS DOLORES LUCIA JT TEN | 6 WYNNGATE CT | | | FREDERICKSBURG | VA | 22405 | 2851 |
| EMMANUEL AKUETTEH | 733 GOLDEN HORSESHOE LANE | | | | SANFORD | NC | 27330 |
| EMMANUEL ANAMA | PO BOX 1361 | | | | HAZARD | KY | 41702 | 1361 |
| EMMANUEL BLONDHEIM | 2904 MARNAT RD APT C | | | | BALTIMORE | MD | 21209 | 2420 |
| EMMANUEL C CABE & | M CABE | 420 RED BLUFF DRIVE | | | FORT WAYNE | IN | 46814 |
| EMMANUEL C MIFSUD | 14233 SEMINOLE | | | | REDFORD TOWNSHIP | MI | 48239 | 3035 |
| EMMANUEL D HARRIS | 5271 OLYMPIA DRIVE | | | | INDIANAPOLIS | IN | 46228 | 2238 |
| EMMANUEL D PAPADOPOULOS & | MRS PAGONA PAPADOPOULOS JT TEN | 5174 LONGTON RD | | | LYNDHURST | OH | 44124 | 2750 |
| EMMANUEL E DUNHAM | 8858 TRINITY | | | | DETROIT | MI | 48228 | 1631 |
| EMMANUEL E ETIM | 47612 ROYAL PNT DR | | | | CANTON TOWNSHIP | MI | 48187 | 5463 |
| EMMANUEL EDOUARD | 12 COCHATO PARK | | | | RANDOLPH | MA | 02368 |
| EMMANUEL FERNANDEZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9315 BLUEWING TER | | CINCINNATI | OH | 45236 |
| EMMANUEL FERNANDEZ & | VIRGINIA GONZALEZ | 9315 BLUEWING TER | | | CINCINNATI | OH | 45236 |
| EMMANUEL FYSSAS | 6624 LINDY LN | | | | HOUSTON | TX | 77023 | 4807 |
| EMMANUEL G BETINIS | 8349 I MONTGOMERY RUN RD | | | | ELLICOTT CITY | MD | 21043 | 7436 |
| EMMANUEL GERONDARAS | 311 HILLSIDE CT | | | | KINGSTON | NY | 12401 |
| EMMANUEL GONZALES JR | 3902 CIRCLE DRIVE | | | | FLINT | MI | 48507 | 2717 |
| EMMANUEL HEMELSOET | 52 AVENUE S | | | | BROOKLYN | NY | 11223 | 2421 |
| EMMANUEL ISEN | 83 E. FOXFIRE CV | | | | HOLLY SPRINGS | MS | 38635 |
| EMMANUEL J ANGELIS & | MARGARITA ANGELIS JT TEN | 3240 REEVES RD NE | | | WARREN | OH | 44483 | 3651 |
| EMMANUEL J FRAZIER | 5890 SW 62ND ST | | | | MIAMI | FL | 33143 | 2338 |
| EMMANUEL J SKOPOS | 1689 NORTH RD SE | | | | WARREN | OH | 44484 | 2906 |
| EMMANUEL KLIRONOMOS | 80 28 212 ST | | | | JAMAICA | NY | 11427 | 1015 |
| EMMANUEL KOSTAS | 3617 NORTH SAWGRASS WAY | | | | BOISE | ID | 83704 |
| EMMANUEL L BASHAKES & | CRYSTAL L BASHAKES JT TEN | 103 TAPESTRY TRACE | | | PEACHTREE CITY | GA | 30269 | 2452 |
| EMMANUEL LOPEZ | 4119 71ST ST NW | | | | ALBUQUERQUE | NM | 87120 |
| EMMANUEL N BROKOS | 217 WEST 3RD ST | | | | ABERDEEN | WA | 98520 | 3915 |
| EMMANUEL N ELLINOS | 5087 BIRCHCREST AVENUE | | | | AUSTINTOWN | OH | 44515 | 3920 |
| EMMANUEL N VACAKIS | 547 MANGELS AVE | | | | SAN FRANCISCO | CA | 94127 |
| EMMANUEL P MATZAVINOS | 415 S GENEVA AVE | | | | CLAREMONT | CA | 91711 |
| EMMANUEL PERROTTI | 366 S CENTRAL AVE | | | | RAMSEY | NJ | 07446 | 2442 |
| EMMANUEL PITTAS | MARIA PITTAS | ARKASA | KORPATHOS | DODECANISA GREECE | | | |
| EMMANUEL R RAPHAEL | 35018 VITO DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 5000 |
| EMMANUEL RANSFORD ASARE | JULIANA ASARE JTWROS | 494 LONDON ROAD | | | YORKTOWN HEIGHTS | NY | 10598 | 2510 |
| EMMANUEL S BIUNDO | 615 LOGANS LN | | | | SOUTHLAKE | TX | 76092 |
| EMMANUEL S KOLLURI | 11630 KENT | | | | WICHITA | KS | 67209 |
| EMMANUEL TSOFLIAS AND | MICHAEL TSOFLIAS JTWROS | 7924 BIRCHDALE AVE | | | ELMWOOD PARK | IL | 60707 | 1335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMMANUEL V GARCIA | 3064 GLOUCESTER | | | | STERLINGS HEIGHTS | MI | 48310 | 2959 |
| EMMANUEL VAL VERDE | PO BOX 946 | | | | BACYRUS | OH | 44820 | 0946 |
| EMMANUEL W BARNES | 707 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421 | 7653 |
| EMMANUEL ZAHARIADIS | A ZAHARIADIS ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 293 VIRGINIA AVE | | OCEANSIDE | NY | 11572 | |
| EMMANUEL ZAHARIADIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 293 VIRGINIA AVE | | OCEANSIDE | NY | 11572 | |
| EMMARAE ELIZABETH DUNN IRA | FCC AS CUSTODIAN | 12120 ABELS ROAD | | | N SPRINGFIELD | PA | 16430 | |
| EMMAUEL MCCOWAN | 3777 MALCOLM AVE | | | | OAKLAND | CA | 94605 | 5357 |
| EMMER N FORD | 2337 FRANK GORE RD | | | | LITTLE RIVER | SC | 29566 | 9607 |
| EMMERT FARMS INC | 50931 LINCOLNSHIRE TRAIL | | | | GRANGER | IN | 46530 | 8768 |
| EMMET A ROSE | 2612 SW 63 STREET | | | | OKLAHOMA CITY | OK | 73159 | 1716 |
| EMMET CURT MAAS | 454 SHERIDAN DR | | | | LEXINGTON | KY | 40503 | |
| EMMET E ACORD | 700 W MAIN ST | | | | DURAND | MI | 48429 | 1538 |
| EMMET F PROSSER & | LISA M PROSSER | 4 THE CAROUSEL | | | LATHAM | NY | 12110 | |
| EMMET G MACIEJEWSKI | 19007 SHAY LN | | | | HUMBLE | TX | 77346 | 2446 |
| EMMET J FARNAND | 6616 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616 | |
| EMMET J HANICK | TR UA 11/25/92 EMMET J HANICK & | MAE HANICK REVOCABLE | LIVING TRUST | 6004 PEBBLE HILL DR | ST LOUIS | MO | 63123 | 2731 |
| EMMET J PRITCHARD | 208 PROSPECT AVE | | | | MEDINA | NY | 14103 | 1234 |
| EMMET JULIUS WITT | 849 LAKE SHORE DRIVE | | | | GLADWIN | MI | 48624 | 8065 |
| EMMET M HUNDLEY | 82 CADILLAC ST | | | | PONTIAC | MI | 48342 | 1222 |
| EMMET O HUSSAR | 103-A KENT DRIVE | | | | CATLIN | IL | 61817 | 9619 |
| EMMET P CASSIDY & | ELAINE F CASSIDY TR | EMMET P CASSIDY LIFE INSURANCE | TRUST UA 05/22/1981 | 19122 CENTER AVENUE | HOMEWOOD | IL | 60430 | 4418 |
| EMMET R HANNICK IRA | FCC AS CUSTODIAN | 319 N. GRATIOT | | | MT CLEMENS | MI | 48043 | 5751 |
| EMMET R HANNICK TTEE | KATHRYN J MCMORROW | MEDICAL CORP TR | U/A DTD FEB 2 1982 | 319 N. GRATIOT | MT CLEMENS | MI | 48043 | 5751 |
| EMMET S SUMMERS | 1715 1/2 WEST 82ND ST | | | | LOS ANGELES | CA | 90047 | 2738 |
| EMMETT A SCHMITT & | RUTH D SCHMITT | JT TEN | 304 MISSIONARY RIDGE | | SPRINGFIELD | IL | 62711 | 6200 |
| EMMETT B MOORE JR | 2323 GREENBROOK BLVD | | | | RICHLAND | WA | 99352 | 8427 |
| EMMETT B PRESLEY | 254 BOOHER RD | APT C3 | | | BRISTOL | TN | 37620 | 2644 |
| EMMETT BROOKS | DESIGNATED BENE PLAN/TOD | 2A FOX RUN | | | LATHAM | NY | 12110 | |
| EMMETT C BEAVERS | CUST TIMOTHY C BEAVERS UGMA OH | 2467 KIMBERLY DR | | | TOLEDO | OH | 43615 | 2740 |
| EMMETT C FOSTER | PO BOX 211 | | | | PLEASANT GROVE | AR | 72567 | 0211 |
| EMMETT C KEMPTON & | EVELYN D KEMPTON JT TEN | 4176 OTT RD | | | BRIDGEMAN | MI | 49106 | 9728 |
| EMMETT CHILDERS JR | 215 RAM DRIVE | | | | COVINGTON | GA | 30014 | 1959 |
| EMMETT CRONNELLY & | NITA MARIE ATKINS & | DONNA LEE CARLSON JT TEN | 139 MISSOULA AVE | | BUTTE | MT | 59701 | 8415 |
| EMMETT E BRENNAN | 3627 JOSLYN ROAD | | | | ORION | MI | 48359 | 1217 |
| EMMETT E BRENNAN & | LOIS MAE BRENNAN JT TEN | 3627 JOSLYN ROAD | | | ORION | MI | 48359 | 1217 |
| EMMETT E COOKE & | GRACE COOKE | JT TEN | 5019 ROUNDHILL | | SAN ANTONIO | TX | 78250 | 4743 |
| EMMETT E HIXON & | MARIE J HIXON JT TEN | 900 N HARRISON RD | | | EAST LANSING | MI | 48823 | 3021 |
| EMMETT E SHERMAN | 1850 W RENAISSANCE AVE | | | | APACHE JCT | AZ | 85220 | |
| EMMETT E VENTRESS | PO BOX 1828 | | | | LK HAVASU CTY | AZ | 86405 | 1828 |
| EMMETT F BAILEY | 215 E MARIAM ST | | | | ALEXANDRIA | IN | 46001 | 8645 |
| EMMETT FAULKNER JR | 19691 DEQUINDRE | | | | DETROIT | MI | 48234 | 1255 |
| EMMETT G BOLAND & | DONNA M BOLAND JT TEN | 310 7TH ST NO | | | GREAT FALLS | MT | 59401 | 2434 |
| EMMETT GARRETT | 108 LAWRENCEBURG CT | | | | DOTHAN | AL | 36305 | |
| EMMETT GOUDY | 1734 HIGHWAY 496 | | | | MERIDIAN | MS | 39301 | 8970 |
| EMMETT H APFFEL & | KATHLEEN S APFFEL JT TEN | SMART MONEY MANAGER ACCOUNT | PO BOX 4167 | | PINEHURST | NC | 28374 | 4167 |
| EMMETT H DOTSON | 15-2684 N AWA STREET | | | | PAHOA | HI | 96778 | 9631 |
| EMMETT H FLORENCE | 105 PINE ST | | | | ATLANTA | TX | 75551 | 2540 |
| EMMETT H MARTIN | 7117 CR 406 | | | | GRANDVIEW | TX | 76050 | 9804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMMETT H NEWPORT | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846 | 2131 |
| EMMETT H TANGEMAN | ROUTE 1 | | | | SENECA | KS | 66538 | 9801 |
| EMMETT H WASS | TR EMMETT H WASS REVOCABLE LIVING | TRUST | UA 3/3/97 | 6518 AIKEN RD | LOCKPORT | NY | 14094 | 9647 |
| EMMETT J GRIMM | CUST JAY E GRIMM U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 14607 W FOX CREEK CT | | BRIMFEILD | IL | 61517 | 9529 |
| EMMETT J MONTGOMERY | 3650 DEMOONEY ROAD | | | | COLLEGE PARK | GA | 30349 | 1140 |
| EMMETT J RASKOPF | 1555 N PLACITA CHISTOSO | | | | GREENVALLEY | AZ | 85614 | 4148 |
| EMMETT J SATTERLA | PO BOX 630 | | | | WHITMORE LAKE | MI | 48189 | 0630 |
| EMMETT J SCULLY | 311 TURKEY PT CIR | | | | COLUMBIA | SC | 29223 | 8140 |
| EMMETT J SCULLY & | CATHRINE T SCULLY JT TEN | 311 TURKEY PT CIR | | | COLUMBIA | SC | 29223 | 8140 |
| EMMETT J SMITH | 61 BURNING TREE LANE | PENNFIELD | | | PENFIELD | NY | 14526 | |
| EMMETT JEROME RYAN JR | AMERICAN EMBASSY SEOUL | UNIT 15550 | | | APO | AP | 96205 | |
| EMMETT JOHN ROBINSON | 3975 IVERNESS LN | | | | W BLOOMFIELD | MI | 48323 | 1712 |
| EMMETT JONES | 8320 MCKENIZE PL | | | | LITHONIA | GA | 30058 | 5290 |
| EMMETT L BARNETT | 1206 W ZARTMAN ROAD | | | | KOKOMO | IN | 46902 | 3219 |
| EMMETT L BARNETT & | KAREN S BARNETT JT TEN | 1206 W ZARTMAN RD | | | KOKOMO | IN | 46902 | 3219 |
| EMMETT L BUHLE | 535 GRADYVILLE RD APT A 210 | | | | NEWTOWN SQUARE | PA | 19073 | 2815 |
| EMMETT L PRICE | 2821 APACHE DR | | | | ANDERSON | IN | 46012 | 1403 |
| EMMETT L SCHMUCK & | NANCY A SCHMUCK JT TEN | 1417 PLEASANT VALLEY RD | | | FAIRMONT | WV | 26554 | 9210 |
| EMMETT L THOMPSON JR | 6 DEVONSHIRE DRIVE | | | | FREDERICKSBURG | VA | 22401 | 2100 |
| EMMETT LAVIN | 1414 SW 158TH | | | | SEATTLE | WA | 98166 | 2154 |
| EMMETT LYNN JOHNSON | CUST JASON BRYAN JOHNSON UGMA TX | 5011 TARNBROOK | | | HOUSTON | TX | 77084 | 2362 |
| EMMETT M LANIER & | JOAN S LANIER | 100 SEVERN AVE APT 601 | | | ANNAPOLIS | MD | 21403 | |
| EMMETT MONROE SPIERS | 1210 TANNERY CIRCLE | | | | MIDLOTHIAN | VA | 23113 | |
| EMMETT O. STORY JR. & | SHEILA R. STORY JT TEN | 8155 MAYHAW LN. | | | HOUSTON | TX | 77044 | 2311 |
| EMMETT P MONAHAN JR | 6351 E VALLEY GREEN RD | | | | FLOURTOWN | PA | 19031 | 1317 |
| EMMETT P WALLS & | PATRICIA M WALLS | TR WALLS FAMILY TRUST | UA 2/18/02 | 3910 S E 17TH LANE | OCALA | FL | 34471 | 5621 |
| EMMETT R BYRNE | DESIGNATED BENE PLAN/TOD | 1617 CHARLTON ST | | | ANN ARBOR | MI | 48103 | |
| EMMETT R MILLER & | CAROL B MILLER | TR EMMETT R & CAROL B MILLER | FAM REVOCABLE TRUST UA 06/07/91 | 22 CHAPEL DRIVE | LAFAYETTE | CA | 94549 | 3310 |
| EMMETT R RHODES | 16595 ROUTE 28 | | | | BROOKVILLE | PA | 15825 | 4407 |
| EMMETT S ELLIOTT JR & | JANET W ELLIOTT JT TEN | 82 CREEK DRIVE | | | MONRGOMERY | AL | 36117 | 4100 |
| EMMETT SORRELL | 26 S STATE RD 9 | | | | ANDERSON | IN | 46012 | 3103 |
| EMMETT SPENCER | 9361 S 6TH ST | | | | KALAMAZOO | MI | 49009 | 8937 |
| EMMETT STEWART | 1065 LOMITA BLVD | #448 SAN RAFEL ESTATES | | | HARBOR CITY | CA | 90710 | |
| EMMETT TRAVIS ARMSTRONG | 3815 ZIMMERMAN | | | | FLINT | MI | 48532 | 5085 |
| EMMETT W SCHMIDT | 11795 BOHM RD | | | | BYRON | MI | 48418 | 9630 |
| EMMETT WILLIAMS | 1741 WILLAMET RD | | | | KETTERING | OH | 45429 | 4250 |
| EMMETT WILLIAMS JR | 253 RAPID STREET | | | | PONTIAC | MI | 48341 | 2256 |
| EMMETTE E BURNS JR | 451 E GRAND RIVER ROAD | | | | OWOSSO | MI | 48867 | 9717 |
| EMMETTE WARD CORNELIUS | PO BOX 46 DELMAR | | | | TOUGALOO | MS | 39174 | 0046 |
| EMMI R STOLIKER | 2543 ROYAL PINES CIR APT I | | | | CLEARWATER | FL | 33763 | |
| EMMIE L SHEALY | 520 WOODROW ST | | | | COLUMBIA | SC | 29205 | 2319 |
| EMMIE M ROTERMUND | 1031 LIGHTHOUSE DR | | | | SCHAUMBURG | IL | 60193 | 3837 |
| EMMIE MOORE LANSDELL | ATTN JOHN ROBERT MOORE II | 709 WORTHINGTON MILL RD | | | NEWTOWN | PA | 18940 | 9649 |
| EMMIETT R THRIST | 135 MERCER AVE | | | | BUFFALO | NY | 14214 | 1811 |
| EMMIT D DEWITT | SHIRLEY G DEWITT | 9813 CAMINO DEL SOL NE | | | ALBUQUERQUE | NM | 87111 | 1542 |
| EMMIT E PRICE & | JULIA C PRICE | TR UA 04/29/93 PRICE TRUST | 2642 NEWTON AVE | | FORT MYERS | FL | 33901 | 5831 |
| EMMIT E PRICE & | JULIA C PRICE | TR UA 04/29/93 PRICE TRUST | 2642 NEWTON AVE | | FORT MYERS | FL | 33901 | 5831 |
| EMMIT E RIDENER | 9885 FOX | | | | ALLEN PARK | MI | 48101 | 1320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EMMIT J ADCOCK | 32 TATUM CAMP ROAD | | | PURVIS | MS | 39475 | 3210 |
| EMMIT PIERCE | 8557 STREAM ST NE | | | ALBUQUERQUE | NM | 87113 | |
| EMMIT T LAUDERDALE | 3829 N CAPITOL | | | INDIANAPOLIS | IN | 46208 | 3908 |
| EMMITT B MARTIN | 5555 SERENE DRIVE | | | BEAUMONT | TX | 77706 | 3431 |
| EMMITT C. HOUSE | CGM IRA ROLLOVER CUSTODIAN | 641 WEST WILLOW #102 | | CHICAGO | IL | 60614 | 5176 |
| EMMITT E GREGORY | 7008 WALROND | | | KANSAS CITY | MO | 64132 | 3268 |
| EMMITT J ARMOUR | 5112 CHATHAM PL | | | INDIANAPOLIS | IN | 46226 | 2272 |
| EMMITT JONES JR | 12419 S ASHLAND AVE | APT 5 | | CALUMET PARK | IL | 60827 | 5744 |
| EMMITT MARKS | PO BOX 775 | | | MARSHA | TX | 75670 | |
| EMMITT R SMITH | 413 LYNDA LANE | | | ARLINGTON | TX | 76010 | 4354 |
| EMMITT RAY  & | CHARLOTTE A RAY JT WROS | 5817 MONTICELLO DRIVE | | CONCORD | NC | 28027 | 8897 |
| EMMITT RICHARDSON | 6551 RACQUET CLUB DR 118 | | | LAUDERHILL | FL | 33319 | 5095 |
| EMMITT SIMON | 706 EDGEWOOD ST SW | | | DECATUR | AL | 35601 | 5648 |
| EMMITT W FRY | 61154 ABERDEEN DR | | | JOSHA TREE | CA | 92252 | 1204 |
| EMMITTE J PRINCE | 22 TIMBERLAND DR | | | FORISTELL | MO | 63348 | 1447 |
| EMMONS S MALONEY & | ELOISE MARIE MALONEY | MALONEY FAMILY TRUST | 2507 WILT RD | FALLBROOK | CA | 92028 | |
| EMMOR L SMITH | 10422 CEDAR DR | | | FISHERS | IN | 46038 | 8891 |
| EMMOTT SHARP | 1085 TASMAN AVE #596 | | | SUNNYVALE | CA | 94089 | 5695 |
| EMMY B GOETSCH & | FREDRICK W GOETSCH TEN COM | PO BOX 142 | | INTERLACHEN | FL | 32148 | 0142 |
| EMMY B PURAINER | 1536 29TH AVE S | | | SEATTLE | WA | 98144 | |
| EMMY CZARNY | 536 BAY OAK DRIVE | | | CHESAPEAKE | VA | 23323 | |
| EMMY ISBELL | 22950 BURTON ST | | | WEST HILLS | CA | 91304 | 3608 |
| EMMY K. JORDAN | SPECIAL ACCOUNT | 3572A WILDFLOWER DRIVE | | GREENSBORO | NC | 27410 | |
| EMMY KATE DAVID | 3219 BEALS BRANCH RD | | | LOUISVILLE | | 40206 | |
| EMMY L DEAN | 123 S HOME RD | | | MANSFIELD | OH | 44906 | 2333 |
| EMMY LOU FISHER DE HAVEN | 6470 THORNHILL DR | | | OAKLAND | CA | 94611 | 1225 |
| EMMY WESTLAKE | & KEVIN WESTLAKE JTTEN | 17050 N GRANITE DR | | COTTONWOOD | CA | 96022 | |
| EMO SIMONI | G-9300 W CARPENTER RD | | | FLUSHING | MI | 48433 | |
| EMOGENE C DAVIS TTEE | EMOGENE C DAVIS REVOCABLE TRUST U/A | DTD 07/26/2001 | 164 N CHAMPAGNE PLACE | TUCSON | AZ | 85745 | 9588 |
| EMOGENE C HANNER | 416 EAST DR | | | DAYTON | OH | 45419 | 1828 |
| EMOGENE H MCGHEE | 502 FAIRWAY DRIVE | | | LA PLACE | LA | 70068 | 2004 |
| EMOGENE M HOPPER | 4027 OLD HIGHWAY 63 | | | SPEEDWELL | TN | 37870 | 7238 |
| EMOGENE POSEY | 3496 TODDS RUN TWIN BRIDGE | | | WILLIAMSBURG | OH | 45176 | 9722 |
| EMOGENE POSICK | 114 BRANCH AVE | | | BELLE VERNON | PA | 15012 | 2308 |
| EMOGENE T BENSON | 9621 SAGE MEADOW CT | | | DAYTON | OH | 45458 | 5516 |
| EMOGENE WEISMAN | 864 KNIGHTSBRIDGE DR | | | AKRON | OH | 44313 | 4798 |
| EMORY A MALLETTE | 10730 15 MILE RD | | | CEDAR SPRINGS | MI | 49319 | 8745 |
| EMORY A MONTGOMERY | 3318 RIDGEMILL CIR | | | DACULA | GA | 30019 | 3026 |
| EMORY A ROCKAFELLOW | 1438 MANISTEE DR | | | GRAND BLANC | MI | 48439 | 2505 |
| EMORY A STANTS | RD #1 BOX 299 | | | SCOTTDALE | PA | 15683 | 9528 |
| EMORY ANTHONY | 125 HARVILL LN | | | BIRMINGHAM | AL | 35217 | |
| EMORY ASPINWALL (IRA) | FCC AS CUSTODIAN | 121 COLDBROOK CIRCLE | | RINCON | GA | 31326 | 5641 |
| EMORY B GREEN JR | WBNA CUSTODIAN SEP IRA | 30 N GRANDE BEACH DRIVE | | SANTA RSA BCH | FL | 32459 | 5155 |
| EMORY B MYERS IRA | FCC AS CUSTODIAN | 1021 S BARTON ST #101 | | ARLINGTON | VA | 22204 | 4830 |
| EMORY C SPENCER | 187 WATKINS | | | JACKSON | GA | 30233 | 2615 |
| EMORY CHAPEL METHODIST | CHURCH | ATTN HOWARD I OHL | 121 HOWES RUN RD | SARVER | PA | 16055 | 9620 |
| EMORY D HAMMONDS | 1120 CABOT DR | | | FLINT | MI | 48532 | 2634 |
| EMORY E GRIFFITH | 4754 RIDGETOP RD | | | HAMPSHIRE | TN | 38461 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMORY E HUTSON | 902 WILLOW OAK ST | | | | DIBOLL | TX | 75941 | 9773 |
| EMORY E MC GINNIS | 1009 SW 103RD TERRACE | | | | OKLAHOMA CITY | OK | 73139 | 2976 |
| EMORY EGLER & | JOSEPHINE EGLER JT TEN | 916 BURSUM PL | | | SOCORRO | NM | 87801 | 4711 |
| EMORY G REED | 4131 ELLISON FARM RD | | | | BRASELTON | GA | 30517 | 1513 |
| EMORY G WENZEL | G1387 HEATHERCREST | | | | FLINT | MI | 48504 | |
| EMORY H KIDWILER | 2559 ENGLE MOLERS RD | | | | HARPERS FERRY | WV | 25425 | 5426 |
| EMORY HAGERMAN | 630 RAVINE AVE | | | | DEFIANCE | OH | 43512 | 2357 |
| EMORY J MAHAN | 21500 ROUTE 6 | | | | WARREN | PA | 16365 | |
| EMORY J SHOEBRIDGE | 7116 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473 | 9718 |
| EMORY JONES | 201C PEBBLE LN. | | | | AIKEN | SC | 29801 | |
| EMORY KING JR | PO BOX 416 | | | | NEWBURY | OH | 44065 | 0416 |
| EMORY L THOMAS TRUST | EMORY L THOMAS TTEE | U/A DTD 06/28/2007 | 370 SUNRISE AVE | | HARRISONBURG | VA | 22801 | 1643 |
| EMORY M HOVANEC | 6295 MARIANA DRIVE | | | | PARMA HEIGHTS | OH | 44130 | 2837 |
| EMORY M JOHNSON | 1068 SPARTA DR | | | | CROSSVILLE | TN | 38555 | 5138 |
| EMORY NESTOR | 4700 FOX POINTE DR | UNIT 228 | | | BAY CITY | MI | 48706 | 2841 |
| EMORY O LUNDY | 6554 LUNDY DRIVE | | | | KEWADIN | MI | 49648 | 8925 |
| EMORY P RUMBLE | 8749 WHEELER RD | | | | UBLY | MI | 48475 | 8790 |
| EMORY P SMITH | CUST LINDSEY ANN SMITH UGMA DE | 2835 MCKINLEY AVENUE | | | CINCINNATI | OH | 45211 | |
| EMORY S CARTER & | KATHERINE CARTER TEN ENT | 645 PENN AVE | | | WASHINGTON | PA | 15301 | 1871 |
| EMORY V FRALEY | 4403 E GALBRAITH | | | | CINCINNATI | OH | 45236 | 2715 |
| EMORY V MAIDEN JR & | MRS MARTHA B MAIDEN JT TEN | 652 ISAACS BRANCH RD | | | SUGAR GROVE | NC | 28679 | 9688 |
| EMORY W ADAMS | 1090 MARTINS GROVE RD | | | | DAHLONEGA | GA | 30533 | 3853 |
| EMPETOKLIS L SCLEPARIS & | FRANCES SCLEPARIS JT TEN | 3 ELLIOT ST | | | RANDOLPH | MA | 02368 | 3109 |
| EMPLEADOS | MERRILL LYNCH CAPITAL MARKETS | ESPANA SA | PLZ PABLO PICASSO EDI TORRE PI | MADRID 28006, SPAIN | | | | |
| EMPLOYEE BENEFIT TRUST | BERNARD WU TTEE | U/A DTD 05/01/2001 | FBO DR. BERNARD WU | 57 WILLOW POND ROAD | STATEN ISLAND | NY | 10304 | 1254 |
| EMPLOYEE'S PROFIT SHARING | RETIREMENT TRUST OF THE NEW | TRIPOLI NATIONAL BANK | PO BOX 468 | | NEW TRIPOLI | PA | 18066 | 0468 |
| EMPSEY CUNNINGHAM JR | 23440 WILDWOOD | | | | OAK PARK | MI | 48237 | 2425 |
| EMRA P KURRE | 704 N HIGH ST | | | | JACKSON | MO | 63755 | |
| EMRE HASSAN | PO BOX 480475 | | | | LOS ANGELES | CA | 90048 | 1475 |
| EMRE TAPUCU | & SIBEL Z ILSEVER JTTEN | 2914 RUSTIC DR | | | SAN JOSE | CA | 95124 | |
| EMRED STEELE JR | 8200 E JEFFERSON | | | | DETROIT | MI | 48214 | 3974 |
| EMRIE D METHVIN | 3913 S E 45TH ST | | | | OKLAHOMA CITY | OK | 73135 | 2053 |
| EMRY RAPAPORT | CUST MICHAEL RAPAPORT UGMA CA | 5044 W CACTUS RD | # D143 | | GLENDALE | AZ | 85304 | 2243 |
| EMSY CUNNINGHAM | 14960 HUBBELL | | | | DETROIT | MI | 48227 | 2981 |
| EMY LOU THOMPSON | BOX 45 | | | | BELT | MT | 59412 | 0045 |
| EMY SAKAMOTO | 13612 MC MAINS STREET | | | | GARDEN GROVE | CA | 92844 | 2728 |
| EMY TOKITSU | 1735-16TH AVE S | LETHBRIDGE AB  T1K 0Y9 | CANADA | | | | | |
| EMY WILSON WILDES | 4509 HIGHLAND GREEN CT | | | | ALEXANDRIA | VA | 22312 | 3132 |
| EMZIE PENNY | THEATER GATEWAY / INBOUND TENT3 | | | | ALI AL SALIM | AE | 09815 | |
| EMZY BOEHM | 13101 FM 1660 | | | | TAYLOR | TX | 76574 | 5275 |
| ENA BIEN-AIME | APT 2-B | 711 AMSTERDAM AVE | | | N Y | NY | 10025 | 6910 |
| ENA BOREA BERGTON | 11 ESTHER ANN WAY | | | | REISTERSTOWN | MD | 21136 | 5846 |
| ENA CLAIRE HENRY | 527 CANTERBURY LANE | | | | BOSSIER CITY | LA | 71111 | |
| ENA D CRANE | 525 BERRYMAN DR | | | | BUFFALO | NY | 14226 | 4658 |
| ENA HANNA | 27-35 ERICSSON ST | | | | EAST ELMHURST | NY | 11369 | 1941 |
| ENA KAHAN | 1640 E 4TH ST | | | | BROOKLYN | NY | 11230 | 6905 |
| ENA N ALLEN | 6 SADDLE BRIDGE RD | | | | NEWTOWN | CT | 06470 | 2417 |
| ENAM HIGA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 27786 | | LOS ANGELES | CA | 90027 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENAMARI ROQUE-VIZZINI | CHARLES SCHWAB & CO INC CUST | 126 ALTA LOMA DR | | | SOUTH SAN FRANCISCO | CA | 94080 |
| ENCARNACIOT ARELLANO & | SOCORRO ARELLANO JT TEN | 13714 FILMORE ST | | | PACOIMA | CA | 91331 | 2911 |
| END-O-WAY LLC LLC | 11345 PINEWOOD CT | | | | DUBUQUE | IA | 52003 |
| ENDALKACHEW TESSEMA | 4717 DON LORENZO DR. APT # 8 | | | | LOS ANGELES | CA | 90008 |
| ENDIA PHILLANE WARREN | PO BOX 267 | | | | COLFAX | NC | 27235 | 0267 |
| ENDLESSUMMER LLC | NICHOLAS J KAISER | 620 EIGHTH AVENUE | | | NEW YORK | NY | 10018 | 1405 |
| ENDORA C BACH | 28 OAKWOOD VILLAGE #2 | | | | FLANDERS | NJ | 07836 | 9029 |
| ENDOWMENT FUND OF THE NORTH TEN | MILE CEMETERY | ASSOCIATION INC | C/O JUDITH A IAMS | 119 IKES RD | AMITY | PA | 15311 | 1217 |
| ENDRE B VOGAN & | JEWEL S VOGAN | TR U-A DTD ENDRE B VOGAN & JEWEL S | VOGAN | 5998 SANDRA DRIVE | SPRING HILL | FL | 34607 | 2004 |
| ENE J CRONK | 3302 PATIO DRIVE | | | | ERIE | PA | 16506 |
| ENEDINA SANCHEZ SIMPLE IRA | FCC AS CUSTODIAN | P O BOX 226 | | | ALHAMBRA | CA | 91802 | 0226 |
| ENESE L PALERMO | 63 MAXINE RD | | | | BRISTOL | CT | 06010 | 2354 |
| ENG CHAI CHUA | 150-33 58TH AVE | | | | FLUSHING | NY | 11355 |
| ENG ENG LI | 4007 ASHTON VILLA CT | | | | SUGAR LAND | TX | 77479 |
| ENG ENG LI | TOD DTD 11/07/03 | 9414 CLAY ROAD | | | HOUSTON | TX | 77080 | 1416 |
| ENG LIM ROWE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | PO BOX 77799 | | STOCKTON | CA | 95267 |
| ENG WANG | C/O KUANG YONG CHENG | 622 WHITNEY LANE | | | VISALIA | CA | 93277 | 1942 |
| ENG-LAM TOH | 948 N HAYWORTH AVE | | | | WEST HOLLYWOOD | CA | 90046 |
| ENGELBERT HAMBLOCH | HOLZBUTTERGENER STR 2 | 41462 NEUSS | GERMANY | | | | |
| ENGELBERT HRVATIN | 332 62ND STREET | | | | BROOKLYN | NY | 11220 | 4414 |
| ENGELSON, MORLEY H, MD | 7956 W 3RD ST | | | | LOS ANGELES | CA | 90048 |
| ENGIL R SAULS | 1081 CLEARVIEW DR | | | | OXFORD | MI | 48371 | 5976 |
| ENGINE, FUEL & EMISSIONS | ENGINEERING INC | SMITH BARNEY IN 401(K) PLAN | FBO CHRISTOPHER WEAVER, TTEE | 10525 DOLECETTO DRIVE | RANCHO CORDOVA | CA | 95670 | 3709 |
| ENGINEERED COMPONENT SALES INC | 3805 EDWARDS ROAD | SUITE 150 | | | CINCINNATI | OH | 45209 | 1941 |
| ENGLAND FAMILY TRUST | U/A DTD 2/10/98 | DAVID C ENGLAND | & JOHN D ENGLAND TTEE | 504 DEVEREUX ST | RALEIGH | NC | 27605 |
| ENGLAND WALLACE | 489 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511 | 2416 |
| ENGLEBERT J GESINK | 1800 SO.VRAIN | | | | DENVER | CO | 80219 |
| ENID BARROW | ENID L BARROW REVOCABLE LIVING | 7594 DOUBLETON DRIVE | | | DELRAY BEACH | FL | 33446 |
| ENID BECKEMEYER | 1619 THIRD AVE | | | | NEW YORK | NY | 10128 | 3459 |
| ENID BENNETT | 4225 SHIMERVILLE ROAD | | | | CLARENCE | NY | 14031 | 1830 |
| ENID BERNICE WAKEFIELD | 4501 GRIFFIN AVE | | | | LOS ANGELES | CA | 90031 |
| ENID D APSELOFF | 4811 ADAMS ST | | | | HOLLYWOOD | FL | 33021 | 7612 |
| ENID D TORLUCCI | ATTN R FREEMAN | 1843 JEFFERSON STREET | | | CONCORD | CA | 94521 | 1329 |
| ENID F GREEN | 159 S 5TH ST | | | | BEECH GROVE | IN | 46107 | 1926 |
| ENID F SCHWARTZ | FRANK FAMILY TRUST | 8515 COSTA VERDE BLVD ,# 950 | | | SAN DIEGO | CA | 92122 |
| ENID GERMAN | 4524 SW GOSSAMER CIRCLE | | | | PALM CITY | FL | 34990 |
| ENID HAIK | 1807 BELLEVUE AVENUE | | | | NORFOLK | VA | 23509 | 1105 |
| ENID J FRIE | TR ENID J FRIE LIVING TRUST | UA 12/21/00 | 204 5TH STREET | | BRODHEAD | WI | 53520 | 1146 |
| ENID K GERLING | 60 E 8TH ST | APT 27J | | | NEW YORK | NY | 10003 | 6527 |
| ENID M HOLMES | TR ENID M HOLMES 2006 REVOCABLE | TRUST UA 05/03/06 | 54 OLD MOUNTAIN ROAD | | MOULTONBORO | NH | 03254 | 3508 |
| ENID MAE FELDMAN | 3427 LANDSDOWNE | | | | MONTGOMERY | AL | 36111 | 2114 |
| ENID MALLEM | PO BOX 106 | KNICKERBOCKER STATION | | | NEW YORK | NY | 10002 | 0106 |
| ENID MARLENE CLINE | 4257 HEATH RD | | | | SOUTH BRANCH | MI | 48761 |
| ENID MARY HANEL | 21 HASLEMERE AVE | BRAMPTON ON  L6W 2X3 | CANADA | | | | |
| ENID ROTH | 725 10TH ST | | | | WILMETTE | IL | 60091 | 2617 |
| ENID S TOPE | 1327 DEERFIELD DR | | | | ALLENTOWN | PA | 18104 | 2034 |
| ENID S WOOLSEY | 1022 AUDUBON DRIVE | | | | PEKIN | IL | 61554 | 6106 |
| ENID SCHWARTZ | CUST WALLACE SCHWARTZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | HAINES CORNERS | MOUNT KISCO | NY | 10549 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENID SUSAN STERN | CO ENID FORSTER | 55 NORTH BROADWAY | UNIT 1-19 | | WHITE PLAINS | NY | 10601 |
| ENID TISHLER | 1708 DANFORTH ST | | | | PHILADELPHIA | PA | 19152 | 1802 |
| ENID WINIKOFF | 19600 PLANTERS POINT DR | | | | BOCA RATON | FL | 33434 | 5167 |
| ENIS A STEPHENS | TOD ACCOUNT | VILLA BELLA | 15894 19 MILE RD, APT 220 | | CLINTON TWP | MI | 48038 |
| ENNIO AVALLONE | 11 HOBSON ST. | | | | BRIGHTON | MA | 02315 |
| ENNIO J JACOMINE & | CAROLE JACOMINE JT TEN | 56 TANAGER RD | | | MAHOPAC | NY | 10541 | 2356 |
| ENNIO MARCHIONDA | 7007 CLINGAN RD | UNIT 53 | | | POLAND | OH | 44514 | 2483 |
| ENNIO SIVILOTTI | 1505 ADELAIDE ST N | LONDON ON  N5X 1K5 | CANADA | | | |
| ENNIO SIVILOTTI | 1505 ADELAIDE ST N | LONDON ON  N5X 1K5 | CANADA | | | |
| ENNIO ZOPPOLI | 2835 BEARS DEN CT | | | | YOUNGSTOWN | OH | 44511 | 1213 |
| ENNIS A FRUHAUF | PO BOX 22043 | | | | SANTA BARBARA | CA | 93121 | 2043 |
| ENNIS BENNETT | 379 COUNTY RD 1845 | | | | ARAB | AL | 35016 | 2440 |
| ENNIS E RUFUS | 139 N JAMESON AVE | APT 103 | | | LIMA | OH | 45805 | 2748 |
| ENNIS MCGINLEY | 2357 MIDVALE AVE | | | | LOS ANGELES | CA | 90064 | 2103 |
| ENNIS O COWSER | PO BOX 101 | | | | MOUNT MORRIS | MI | 48458 | 0101 |
| ENNIS PORDHAM | JOAN LYNNE PORDHAM | 2026 SAINT JAMES CHURCH RD | | | WILMINGTON | DE | 19808 | 5228 |
| ENNIS YAU GONG | SHIRLEY MEE CHAN GONG | 9528 MACDONALD CT | | | PLEASANTON | CA | 94588 | 4615 |
| ENO FORRESTER | 5811 GRABURNS FORD DR | | | | CHARLOTTE | NC | 28269 | 7122 |
| ENOAHA LOONEY | 828 EDGEWOOD ST | | | | INGLEWOOD | CA | 90302 |
| ENOCENCIO G GONZALES | 6726 N WEBSTER RD | | | | FLINT | MI | 48505 | 2459 |
| ENOCH A KINDSETH | 1801 TRUMAN DR | | | | NORMAL | IL | 61761 | 2210 |
| ENOCH BARKER | 925 MIDWAY ST | | | | MIDDLETOWN | OH | 45042 | 2524 |
| ENOCH C GREEN | 1249 VINEWOOD | | | | PONTIAC | MI | 48326 | 1648 |
| ENOCH EVERSOLE | 60 FIELDS LANE | | | | BUSY | KY | 41723 | 8849 |
| ENOCH F LAYER | 909 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| ENOCH GORDIS | 5 FARM HAVEN COURT | | | | ROCKVILLE | MD | 20852 | 4231 |
| ENOCH H KAISER JR | PO BOX 226 | | | | BERTRAND | MO | 63823 | 0226 |
| ENOCH JOHNSON | 3106 RED BARN RD | | | | FLINT | MI | 48507 | 1212 |
| ENOCH NARTEY | 2924 OLDEN OAK LANE | #202 | | | AUBURN HILLS | MI | 48326 | 2158 |
| ENOCH OLIVER | 94 STANELLE RD | | | | RUSSELL SPGS | KY | 42642 | 8938 |
| ENOCH P CARLTON | 2 FALCON CR | | | | SOUTHWICK | MA | 01077 | 9346 |
| ENOCH PORTER | 1109 N PENNSYLVANIA | | | | LANSING | MI | 48906 | 5327 |
| ENOCH THORNE | 1136 IRIS LANE | | | | BEAUFORT | SC | 29906 |
| ENOCH W COLLINS | 3832 ROSEFINCH CIR | | | | INDIANAPOLIS | IN | 46228 | 1090 |
| ENOLA A ROGERS TR | ENOLA A ROGERS TTEE | U/A DTD 12/18/1998 | 1992 SW REGENCY PKWY | | TOPEKA | KS | 66604 |
| ENOLA BYRD & | JEANNE Y BYRD JT TEN | 2822 HANDY DR NW | | | ATLANTA | GA | 30318 | 7237 |
| ENOLA E MANIFOLD | TR ENOLA E MANIFOLD TRUST | UA 01/22/97 | 2230 WEST ROWLAND AVENUE | | SANTA ANA | CA | 92704 | 6033 |
| ENOLA L WILLEY | 1011 N SULLIVAN | | | | ALEXANDRIA | IN | 46001 | 1235 |
| ENORALIA F EREDIA | THE RONALD ALEX EREDIA AND ENO | 2651 DU PONT WAY | | | ROSEVILLE | CA | 95661 |
| ENORBIS LLC | 166 LA CANADA WAY | | | | SANTA CRUZ | CA | 95060 |
| ENOS H HILBUN | 4821 N PARK RD | | | | TEXARKANA | TX | 75503 | 2656 |
| ENOS LYONS | 11102 NE 125TH LANE #K-235 | | | | KIRKLAND | WA | 98034 |
| ENOS M MACY | 27 E POPLAR ST | BOX 121 | | | PHILLIPSBURG | OH | 45354 | 0121 |
| ENOS M MACY | 27 EAST POPLAR ST BOX 121 | | | | PHILLIPSBURG | OH | 45354 | 0121 |
| ENRICA TROPIN | 14 FLORENCE DR | | | | MANCHESTER | NJ | 08759 | 6084 |
| ENRICO ALIBERTE & | MRS CONCETTA ALIBERTE JT TEN | 3 GOODWIN AVE | | | MALDEN | MA | 02148 | 1519 |
| ENRICO ANTONUCCI | 6 HIGH MEADOW RD | | | | NORTH HAVEN | CT | 06473 | 2006 |
| ENRICO CHIARILLO JR | 87 KNOLLWOOD RD | | | | FARMINGTON | CT | 06032 | 1032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENRICO COLO & | CLARICE COLO | JT TEN | TOD ACCOUNT | 5561 FIFE CT | GLADWYN | MI | 48624 | 8117 |
| ENRICO DANIELE | 899 MAIN ST | 2ND FL | | | SPRINGFIELD | MA | 01103 | 2151 |
| ENRICO DE CICCO | 1076 LIVINGSTON RD | | | | ELIZAVILLE | NY | 12523 | 1026 |
| ENRICO DIMARO | 214 WEST ST | | | | MALDEN | MA | 02148 | 6526 |
| ENRICO E SICILIO | 2605 HOLLYWOOD DRIVE | | | | PITTSBURGH | PA | 15235 | |
| ENRICO FRANCESCO CARINI | 2655 PARK DR | | | | LAKEPORT | CA | 95453 | |
| ENRICO FRANCESCO CARINI | CHARLES SCHWAB & CO INC CUST | 2655 PARK DR | | | LAKEPORT | CA | 95453 | |
| ENRICO H GHELLI | 42 MILFORD STREET | | | | MENDON | MA | 01756 | 1028 |
| ENRICO J DELUCA | WBNA CUSTODIAN TRAD IRA | 711 LINCOLN AVE | | | RIDGEFIELD PARK | NJ | 07660 | |
| ENRICO LAZIO IRA | FCC AS CUSTODIAN | PO BOX 299 | | | BRIGHTWATERS | NY | 11718 | 0299 |
| ENRICO LORELLI & | VELIA LORELLI JT WROS | 23186 DONNINGTON CT | | | NOVI | MI | 48374 | |
| ENRICO POLITO | 8 N. WISCONSIN AVE. | | | | N. MASSAPEQUA | NY | 11758 | |
| ENRICO R CAMPOCHIARO PEDROUZO | DE LAS LAVANDAS 6 | LAS GLORIETAS - NORDELTA | TIGRE, 1648 | ARGENTINA | | | | |
| ENRICO REMIGE | 510 6TH ST | | | | IRWIN | PA | 15642 | 3602 |
| ENRICO ROBERT MARGIONI | 5133 MORROW LANE | | | | SUMMERVILLE | SC | 29485 | |
| ENRICO SANTANA | 411 LINCOLN AVE., APT #34 | | | | GLENDALE | CA | 91205 | |
| ENRICO SCARDA | 38 KINGS HWY | | | | HAUPPAUGE | NY | 11788 | 4205 |
| ENRICO V FERNANDEZ | & GLORIA A FERNANDEZ JTTEN | 1252 SAINT HELENA VAE | | | CHULA VISTA | CA | 91913 | |
| ENRICO V JENKINS | TOD REGISTRATION | 4306 BRACADA DR | | | DURHAM | NC | 27705 | 1606 |
| ENRICO V. RALLOS MD | CAROLYN L. RALLOS | 104 W 1ST ST | | | MAN | WV | 25635 | 1107 |
| ENRICO VOLPINI | 10820 FACTORY RD | | | | GLEN ARM | MD | 21057 | 9220 |
| ENRIQUE A ARAUJO | 28027 CARAWAY LANE | | | | SANTA CLARITA | CA | 91350 | |
| ENRIQUE A ARAUJO & | GERALYN A ARAUJO | 28027 CARAWAY LANE | | | SANTA CLARITA | CA | 91350 | |
| ENRIQUE A CLARKE JR | 6344 FRANKLIN RED | | | | EL PASO | TX | 79912 | |
| ENRIQUE A ERVESUN & | EILEEN M ERVESUN JT TEN | 12647 BROADMOOR COURT SOUTH | | | FISHERS | IN | 46037 | 8240 |
| ENRIQUE A MONTES | 13700 SAN PABLO AVE | APT 2211 | | | SAN PABLO | CA | 94806 | 3777 |
| ENRIQUE A MULLINS L | MALAGA 115 OFC. 708 | | | SANTIAGO CHILE | | | | |
| ENRIQUE A ROSAL | MANZANARES 2080 13-D | 1429 CAPITAL FEDERAL | ARGENTINA | | | | | |
| ENRIQUE A. LOPEZ #2 AND | M. DE LOS ANGELES GIL JTWROS | URB HIGHLAND GDNS | E4 CALLE ALBA | | GUAYNABO | PR | 00969 | 3526 |
| ENRIQUE A. LOPEZ #3 | M DE LOS ANGELES GIL JTWROS | URB HIGHLAND GDNS | E4 CALLE ALBA | | GUAYNABO | PR | 00969 | 3526 |
| ENRIQUE A. LOPEZ AND | M. DE LOS ANGELES GIL JTWROS | E-4 ALBA STREET | HIGHLAND GARDENS | | GUAYNABO | PR | 00969 | 3526 |
| ENRIQUE ABAL | 2760 WEST TRADE AVENUE APT. B | | | | MIAMI | FL | 33133 | |
| ENRIQUE ALFREDO GEDIKIAN | ANDREA SUSANA BOYADJIAN JT TEN | TOD DTD 04/20/2009 | AV DEL LIBERTADOR 3102 PISO 4 | BUENOS AIRES 1425 - ARGENTINA | | | | |
| ENRIQUE ANDRADE | 1971 E HARRISON ST | | | | CHANDLER | AZ | 85225 | |
| ENRIQUE ARAIZA | C/O ELSIE ARAIZA | 1928 S MILLER ST | | | CHICAGO | IL | 60608 | 3324 |
| ENRIQUE ARISTA | 2333 BEAUMONT ST | | | | FORT WORTH | TX | 76106 | 4103 |
| ENRIQUE ARTAGAVEYTIA | PINEYRO | ISABELINO BOSCH 2585 | MONTEVIDEO 11600 | URUGUAY | | | | |
| ENRIQUE AVILA | 13731 GERSHAN PL | | | | SANTA ANA | CA | 92705 | 2633 |
| ENRIQUE B ESPARZA | 11614 KINTBURY | | | | SAN ANTONIO | TX | 78253 | 5993 |
| ENRIQUE BARBOZA | 3861 BALFOUR AVE. | | | | OAKLAND | CA | 94610 | |
| ENRIQUE BARBOZA | ESTEBAN E BARBOZA | UNTIL AGE 21 | 3861 BALFOUR AVE. | | OAKLAND | CA | 94610 | |
| ENRIQUE BECKER YUNKE | LA MESETA 11252 | LAS CONDES | | SANTIAGO CHILE | | | | |
| ENRIQUE CISNEROS | PLETTERIJWEG 1 | ARA HILL TOP, SUITE 12-1065 | | CURACAO NETHERLANDS ANTILLES | | | | |
| ENRIQUE CORPORATION | PENS 401 K PL | LOUIS HEXTER TTEE | U/A DTD 11/30/1983 | 5 CAROLYN CT | MILL VALLEY | CA | 94941 | 3476 |
| ENRIQUE DABDOUB GOMEX | DANUBIO NO 51 | COL CUAUHTEMOC | MEXICO CITY 5 MEXICO | MEXICO | | | | |
| ENRIQUE DRIESSEN | BOGOTA #654 COL LINDAVISTA 7300 | MEXICO | | | | | | |
| ENRIQUE E RODRIQUEZ | 1135 CRETE STREET | | | | NEW ORLEANS | LA | 70119 | 3308 |
| ENRIQUE E SIGNORI MD | ELDA I SIGNORI | 10 CUMBERLANE CT | | | DEARBORN | MI | 48126 | 4201 |

| ENRIQUE ESTREMERA | 4580 W 190TH ST | | | | CLEVELAND | OH | 44135 | 1715 |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE EUGENIO RANGEL BELDEN | VILLA PORTIO 116 | VILLAS DE SAN PATRICIO | MEXICO | | | | | |
| ENRIQUE FARNOT | 975 NW 106 AVE. CIR | | | | MIAMI | FL | 33172 | |
| ENRIQUE FULGENCIO | 5126 TREE TOP ST | | | | SAN ANTONIO | TX | 78250 | 4748 |
| ENRIQUE G CONSTENLA | 1904 WEST STREET | | | | UNION CITY | NJ | 07087 | 3308 |
| ENRIQUE G MARTINEZ | 8506 ARIZONA TRAIL | | | | WILLOW SPGS | IL | 60480 | 1074 |
| ENRIQUE G MENCHACA | 15424 TOBARRA RD | | | | FONTANA | CA | 92337 | 9016 |
| ENRIQUE GARCIA | 1006 GALLERY COURT | | | | SAN DIEGO | CA | 92114 | |
| ENRIQUE GARCIA | 20355 NE 34 AV | 1123 | | | MIAMI | FL | 33180 | |
| ENRIQUE GERARDO LEON | 735 MADISON ST | | | | ALBANY | CA | 94706 | |
| ENRIQUE GERARDO LEON | CHARLES SCHWAB & CO INC CUST | 735 MADISON ST | | | ALBANY | CA | 94706 | |
| ENRIQUE GONZALEZ AND | DOROTHY M GONZALEZ JTWROS | 1740 NORTH RIVERHILLS DRIVE | | | TEMPLE TERRACE | FL | 33617 | 3221 |
| ENRIQUE GUZMAN | 159 DEPEISTER ST | APT 3 | | | NORTH TERRYTOWN | NY | 10591 | 2442 |
| ENRIQUE H JACOB & | HOPE MORTON JACOB | 6089 FISHERS STATION RD | | | LOTHIAN | MD | 20711 | |
| ENRIQUE J A CARREGAL | CARREGAL FAMILY TRUST | 1870 ALPHA AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| ENRIQUE J CHUIDIAN | 197 HONORS COURSE DRIVE | | | | LAS VEGAS | NV | 89148 | |
| ENRIQUE J DRIESSEN YZERMAN | BOGOTA #654 COL LINDAVISTA | MEXICO CITY MEXICO | MEXICO | | | | | |
| ENRIQUE J VELASQUEZ | 4424 CASPER | | | | DETROIT | MI | 48210 | 2733 |
| ENRIQUE JARAMILLO | 14 W HARVARD | | | | ODESSA | TX | 79765 | |
| ENRIQUE JUSINO | 4904 W BRIGANTINE CT | | | | WILMINGTON | DE | 19808 | |
| ENRIQUE LARRUCEA & | MRS TEODORA A LARRUCEA JT TEN | 57-091 LALO KUILIMA PL | APT 53 | | KAHUKU | HI | 96731 | 2129 |
| ENRIQUE LEITES | 1591 BUCKSKIN AVE | | | | SIMI VALLEY | CA | 93065 | |
| ENRIQUE LOPEZ | CHARLES SCHWAB & CO INC CUST | 3774 FM 755 | | | RIO GRANDE CITY | TX | 78582 | |
| ENRIQUE LUIS LABADIE | CUST MARC-LOUIS LABADIE UTMA AZ | 5140 E CALLE DOS CABEZAS | | | TUCSON | AZ | 85718 | 7009 |
| ENRIQUE MANRIQUE & | LAURA | HUERGO DE MANRIQUE JT TEN | BOLIVAR 171 | BECCAR BUENOS AIRES, ARGENTINA 1643 | | | | |
| ENRIQUE MARIA BILBAO | AMANDA BEATRIZ BALCONE AND | CECILIA LAURA BILBAO JTWROS | LIBANO 3445 | EL BOLSON, RIO NEGRO 8430,ARGENTINA | | | | |
| ENRIQUE MENDOZA | 2031 MOFFITT ST | | | | LANSING | MI | 48911 | 3520 |
| ENRIQUE NOVO | 200 HARVARD ROAD | | | | LINDEN | NJ | 07036 | 3805 |
| ENRIQUE O REYES | 413 BONNIE VIEW | | | | MOORPARK | CA | 93021 | 1203 |
| ENRIQUE ORTIZ | 12934 GOLETA STREET | | | | PACOIMA | CA | 91331 | 3244 |
| ENRIQUE P ALVAREZ | 923 OAKCREST LN | | | | JENISON | MI | 49428 | 8308 |
| ENRIQUE PENABAD & | DOLORES PENABAD JT TEN | 2655 COLLINS AVE APT 2106 | | | MIAMI BEACH | FL | 33140 | 4725 |
| ENRIQUE PEREZ | 57 CHAPARRAL RD | | | | OAK VIEW | CA | 93022 | 9302 |
| ENRIQUE PEREZ GARCIA | APARTADO 107 BIS | MEXICO 1 DF | MEXICO | | | | | |
| ENRIQUE Q OLALIA & | ERIC CELESTINO S OLALIA | JTWROS | 5403 ALAMO TER | | FREMONT | CA | 94555 | 1956 |
| ENRIQUE R ZELAYA & | BARBARA ALICE ZELAYA | 5369 NW 58TH TERRACE | | | CORAL SPRINGS | FL | 33067 | |
| ENRIQUE RIVERA | 3518 W MEDILL AVE | | | | CHICAGO | IL | 60647 | |
| ENRIQUE SANCHEZ | 12132 WINTON STREET | | | | GARDEN GROVE | CA | 92845 | |
| ENRIQUE STERN, SIMA STERN, | EDUARDO STERN, IVONNE STERN & | SERGIO STERN JTWROS/SIERRA | CHALCHIHUI 235-1101A COL LOMAS | CHAPULTEPEC, MEXICO DF 11010,MEXICO | | | | |
| ENRIQUE TAFUR TAFUR | MARIA EUGENIA ARCINIEGAS JARA | JT TEN | TOD DTD 10/09/2007 | CARRERA 12 A N 135 - 61 ,BOGOTA | | | | |
| ENRIQUE TOME | EVAN ENRIQUE TOME | UNTIL AGE 21 | 16900 N BAY RD APT 2508 | | NORTH MIAMI BEACH | FL | 33160 | |
| ENRIQUE VICENTENO | 6137 W 64TH PL | APT 202 | | | CHICAGO | IL | 60638 | 5331 |
| ENRIQUE VILLEGAS | 6464 ORIZABA AVE | | | | LONG BEACH | CA | 90805 | 3359 |
| ENRIQUE ZARAGOZA | 1122 WOLF RUN | | | | LANSING | MI | 48917 | 9780 |
| ENSEI H NEKODA | 1565 ELLSMERE AVE | | | | LOS ANGELES | CA | 90019 | 3825 |
| ENSER W COLE JR & | AUDREY C COLE | 1511 HIGHWOOD DR | | | MC LEAN | VA | 22101 | |
| ENTEREST A CLARK | CHARLES SCHWAB & CO INC CUST | 300 CANYON OAKS DR | | | ARGYLE | TX | 76226 | |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ENTERPRISE PLUMBING & HEATING | INC.EMP.MONEY PURCHASE PLAN | 801 STATE ST | | | | NEW HAVEN | CT | 06511 | 3919 |
| ENTRAN MACK | 104 WILSON RD | | | | | FLORENCE | SC | 29506 | 6801 |
| ENTRIP L SYVERSON & | SHARON C SYVERSON | TR ENTRIP L SYVERSON TRUST | UA 09/04/01 | 20037 HOYA COURT | | LAKEVILLE | MN | 55044 | 6829 |
| ENTRUST ADMINISTRATION INC | C/O HUBERT BROMMA | 555-12TH STREET, SUITE 1250 | | | | OAKLAND | CA | 94607 | |
| ENTRUST ADMINISTRATION SERVICE | 1064 GREENWOOD BLVD STE 312 | | | | | LAKE MARY | FL | 32746 | |
| ENTRUST CAROLINAS | 137 BROAD ST | | | | | ASHEVILLE | NC | 28801 | |
| ENTRUST RETIREMENT SERVICES INC | H QUINCY LONG, PRESIDENT | 17171 PARK ROW, SUITE 100 | | | | HOUSTON | TX | 77084 | 4935 |
| ENVER PECK | 6527 DEHESA RD | | | | | EL CAJON | CA | 92019 | 1706 |
| ENVIRONMENT AWARENESS | 244 E BROAD STREET | | | | | TAMAQUA | PA | 18252 | 2048 |
| ENVIRONMENTAL ENTERPRISES INC | 3323 TETON CIRCLE | | | | | NORMAN | OK | 73072 | 1938 |
| ENWOOD PERSONNEL & TEMP | SERVICES INC | 11-40 BROADWAY #206 | | | | NEW YORK | NY | 10001 | |
| ENYUAN WU | & MEI XIA JTTEN | 15607 SE 42ND PL | | | | BELLEVUE | WA | 98006 | |
| ENZO BORZUMATO | CGM EDUCATION SAVINGS ACCOUNT | FBO JULIANA BORZUMATO | 8305 PENELOPE AVENUE | | | MIDDLE VILLAGE | NY | 11379 | 2320 |
| ENZO BORZUMATO | CGM IRA ROLLOVER CUSTODIAN | 83-05 PENELOPE AVE | | | | MIDDLE VILLAGE | NY | 11379 | 2320 |
| ENZO CASTELLI | CUST ROBERT J CASTELLI U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1850 1/2 N 2959TH RD | | OTTAWA | IL | 61350 | 9775 |
| ENZO CIARDI | 449 PELLETT RD | | | | | WEBSTER | NY | 14580 | 1525 |
| ENZO FAVA | GM DE MEXICO | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| ENZO FISCO | CHARLES SCHWAB & CO INC CUST | 1739 SANTA FE TRL | | | | HARTLAND | MI | 48353 | |
| ENZO J CROCI | 10143 COPCO LN | | | | | STOCKTON | CA | 95219 | |
| ENZO LEPORE & | FRANCES LEPORE | LEPORE LIVING TRUST | 35 WESTCLIFF DRIVE | | | MOUNT SINAI | NY | 11766 | |
| ENZO MICELI | 31 ANGELS PATH | | | | | WEBSTER | NY | 14580 | |
| ENZO PAGLIA | 3935 WOODGLEN CT | | | | | SHELBY TWP | MI | 48316 | 1350 |
| ENZO RASTELLI & | MARY JANE RASTELLI JT TEN | 8440 AKRON RD | | | | LOCKPORT | NY | 14094 | 9345 |
| ENZO V ALLEGRETTI | 504 THOUSAND OAKS DR | | | | | BREWSTER | MA | 02631 | 2661 |
| ENZO V MARCHETTA | 2502 STRAWBERRY PATCH CT | | | | | FREEHOLD | NJ | 07728 | 9140 |
| ENZOR GREEN | 93 LONG LANE | | | | | BRISTOL | CT | 06010 | 2681 |
| EO COBB LTD | A PARTNERSHIP | 808 W ROUND GROVE RD | | | | LEWISVILLE | TX | 75067 | 8007 |
| EOLA WILLIAMS | 15016 WINTHROP | | | | | DETROIT | MI | 48227 | 2319 |
| EOLINE R SOCIA & | JACQUELINE R METCALFE JT TEN | 1555 PINE CREST DR | | | | CARO | MI | 48723 | 9316 |
| EOLINE R SOCIA & | JANET LEE HUNT JT TEN | 1555 PINE CREST DR | | | | CARO | MI | 48723 | 9316 |
| EPATIA A CORCODILOS | 303 SUMMIT ST | | | | | HIGHTSTOWN | NJ | 08520 | 4301 |
| EPHIE JEFFERSON | 3410 N.W. 169TH TERR. | | | | | MIAMI GARDENS | FL | 33056 | |
| EPHRAIM B GAMMADA | 3150 KNIGHT'S CHURCH ROAD | | | | | DECHERD | TN | 37324 | 4226 |
| EPHRAIM F WIESEL | 1585 JEFFERSON ST | | | | | TEANECK | NJ | 07666 | |
| EPHRAIM J HOBBS III | 412 SONDLEY WOODS PL | | | | | ASHEVILLE | NC | 28805 | 1155 |
| EPHRAIM JACKSON | 103 DEERTRAIL COURT | | | | | MANNING | SC | 29102 | |
| EPHRAIM LANDAU,DAVID LANDAU & CHAIM LANDAU | 5223 15TH AVE | | | | | BROOKLYN | NY | 11219 | |
| EPHRAIM S DALLAH | 24621 SENECA | | | | | OAK PARK | MI | 48237 | 1778 |
| EPHRAIM S KOBAY & | DIANE G KOBAY | TR KOBAY TRUST | UA 01/17/96 | 5778 CRYSTAL SHORES DR #406 | | BOYNTON BEACH | FL | 33437 | 7222 |
| EPHRAM HECHT AND | LENORE HECHT JTWROS | 73 43 PARK DRIVE EAST | | | | FLUSHING | NY | 11367 | |
| EPHRAM E AZZOPARDI | 36781 LADYWOOD | | | | | LIVONIA | MI | 48154 | 1703 |
| EPHRIAM LANDAU & DAVID LANDAU | 5223 15TH AVE | | | | | BROOKLYN | NY | 11219 | |
| EPHRIAM LYLE | 1811 RUTLAND DR | | | | | DAYTON | OH | 45406 | 4620 |
| EPHRIAM TURNER | 2690 GREAT HIGHWAY #306 | | | | | SAN FRANCISCO | CA | 94116 | |
| EPIFANIA C BARBAGALLO A/C/F | MARIO A BARBAGALLO UTMA/NY | 195 20 53RD AVE | | | | FLUSHING | NY | 11365 | 1733 |
| EPIFANIO C RIOS | 10434 KESTER AVE | | | | | MISSION HILLS | CA | 91345 | 2119 |
| EPIFANIO CRESPO | 401 CANDLEWICK CIRCLE EAST | | | | | LEHIGH ACRES | FL | 33936 | 7706 |
| EPIFANIO H FLORES | 3157 WARREN DRIVE | | | | | WATERFORD | MI | 48329 | 3544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EPIFANIO PENERA | 1045 FIRETHORN ST. | | | | SAN DIEGO | CA | 92154 |
| EPIFANIO TORREZ | 10563 TAMARACK AVE | | | | PACOIMA | CA | 91331 | 3044 |
| EPIGMENIO GONZALES | 6606 BLOSSMAN ROAD | | | | TOLEDO | OH | 43617 | 1016 |
| EPIMEGNIO PORTALATIN | 1770 BRUCKNER BLVD 2C | | | | BRONX | NY | 10473 | 3771 |
| EPIMENIO SOSA | 151 W TENNYSON | | | | PONTIAC | MI | 48340 | 2673 |
| EPIPHANY CHURCH | 1018 CENTRE AVE | | | | PITTSBURGH | PA | 15219 | 3502 |
| EPIPHANY GROUP LLC | 3118 S BARRINGTON RD | | | | SPRINGDALE | AR | 72762 |
| EPISCOPAL COMMUNITY | SERVICES | PO BOX 126 | | | BATON ROUGE | LA | 70821 | 0126 |
| EPL INVESTMENTS, LLC LLC | 12997 SW TIMARA LN | | | | TIGARD | OR | 97224 |
| EPP MARSH JR | 893 EAST 139TH STREET | | | | CLEVELAND | OH | 44110 | 2253 |
| EPPIE BEGLEITER | CUST SHAEN W BEGLEITER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | PO BOX 1298 | NEW YORK | NY | 10023 | 1298 |
| EPSTEIN FAMILY TRUST | DTD 11/23/2004 | NORMAN M EPSTEIN AND | SANDRA J EPSTEIN TTEES | 6141 PAT AVENUE | WOODLAND HILLS | CA | 91367 | 1062 |
| EQUITABLE TR | FBO BARBARA TEENIER | 6220 MORELAND LN | | | SAGINAW | MI | 48603 | 2725 |
| EQUITABLE TR | FBO SHEARON Y NEWLAND | 6213 W BLACKHAWK DR | | | GLENDALE | AZ | 85308 | 6795 |
| EQUITABLE TR | FBO W J VERNON | 2120 GLENCREST DR | | | FORT WORTH | TX | 76119 | 4516 |
| EQUITABLE TTEE NANCY B | COLEMAN UNDER IRA PLAN DTD | 08-30-94 | 170 KELSEY AVE | | WEST HAVEN | CT | 06516 | 5230 |
| EQUITY DERIVATIVES | ATT  DAVID SILBER | C/O JEFFERIES & COMPANY | HARBORSIDE FINANCIAL CENTER | | JERSEY CITY | NJ | 07303 |
| EQUITY DEVELOPMENT ASSISTANCE | 5435 SCOTTS VALLEY DR STE C | | | | SCOTTS VALLEY | CA | 95066 |
| EQUITY DIVIDEND REINVESTMENT | FRACTIONAL INVENTORY | ATTN CORPORATE ACTION DEPT | C/O PERSHING | ONE PERSHING PLAZA | JERSEY CITY | NJ | 07399 |
| EQUITY INDES NL FD | BARCLAYS GLOBAL INVESTORS | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | RNCHO CORDOVA | CA | 95670 | 6176 |
| EQUITY INDEX FUND | BARCLAYS GLOBAL INVESTORS | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | RNCHO CORDOVA | CA | 95670 | 6176 |
| EQUITY INDEX TRUST | BLACKROCK FINANCIAL MANAGEMENT | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| EQUUS CAPITAL PARTNERS LP | ARBITRAGE ACCOUNT #2 | 701 BRICKELL AVENUE | SUITE 2550 | | MIAMI | FL | 33131 | 2830 |
| ERA CONLEY | 5805 DEERVIEW LN | | | | MEDINA | OH | 44256 | 8030 |
| ERA ELAINE DARDEN | 3287 STONEWALL DRIVE | | | | KENNESAW | GA | 30152 | 2527 |
| ERA G SMITH | 1798 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227 | 3657 |
| ERA M DOERGELOH | PO BOX 33495 | | | | INDIANAPOLIS | IN | 46203 | 0495 |
| ERA M SHELEPETS & | JOHN SHELEPETS JT TEN | R 44 N MANNING ST | | | MCADOO | PA | 18237 |
| ERA MAE BANKS | 6 BEVERLY RD | | | | BUFFALO | NY | 14208 | 1217 |
| ERA MCGILL | 8316 GRAMPELL DRIVE | | | | JACKSONVILLE | FL | 32221 |
| ERADIO GARZA JR | 26551 N PARKER RD | | | | LA FERIA | TX | 78559 | 6024 |
| ERAINA MCCOY | 202 MATTAWOMAN WAY | | | | ACCOKEEK | MD | 20607 |
| ERAINIA L WILLIAMS EX | EST GILBERTA IRENE LUTMAN | 2916 DADE SCHOOL RD | | | ODESSA | MO | 64076 | 6361 |
| ERALDO MATTEI & | LEONA G MATTEI JT TEN | 2540 W 40TH ST | JT TEN | | LORAIN | OH | 44053 | 2318 |
| ERAMUS THORNTON | 2053 WEST 100 ST | | | | CLEVELAND | OH | 44102 |
| ERAN DANTZLER HALL MCCARTY TTE | ERANDANTZLER HALL MCCARTY | LIVING TRUST DTD 1/14/2002 | 10472 N MERIDIAN RD | | FORTVILLE | IN | 46040 | 9337 |
| ERAN EGOZY | MKT: STATE STREET GLOBL | 34 MANCHESTER RD | | | BROOKLINE | MA | 02446 |
| ERASMO C VIZZA AND | CONNIE WEBER AND MARY | HOKE AND ROCHELLE | WOYCHOWSKI JT TEN | 3970 SASHABAW | WATERFORD | MI | 48329 | 2073 |
| ERASMO HERNANDEZ | 1517 INDIANA | | | | LANSING | MI | 48906 | 4610 |
| ERASMO S CHAPA | 403 SYCAMORE LANE | | | | LAREDO | TX | 78041 | 3657 |
| ERASMUS J DIRUSSO | CHARLES SCHWAB & CO INC CUST | 14039 TIVOLI TER | | | BONITA SPRINGS | FL | 34135 |
| ERBIN P CELESTIN | 1203 61TH AVE | | | | OAKLAND | CA | 94621 | 3915 |
| ERCEL G KERNER | 7129 INVERNESS DR | | | | FT WAYNE | IN | 46804 | 1479 |
| ERCELL HAMPTON | 5800 BROWN RD | | | | MADISONVILLE | KY | 42431 | 8930 |
| ERCELL M BRASKETT | 6 RICHMOND AVE | | | | LONDON | OH | 43140 | 1234 |
| ERCIE E WILLIAMS | 2096 N STATE ROAD 75 | | | | THORNTOWN | IN | 46071 | 9234 |
| ERCILL R HUNT & | CORDELIA A HUNT JT TEN | PO BOX 694 | | | GRAND LAKE | CO | 80447 | 0694 |
| ERCK FAMILY LTD PARTNERSHIP | 6315 COLONY WAY #1A | | | | MINNEAPOLIS | MN | 55435 | 2235 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERCLE BENTLEY | 11750 BRIDGEWATER DR | | | | PICKERINGTON | OH | 43147 | |
| ERCOLE CAROSELLI | ERCOLE CAROSELLI DECLARATION O | 1134 PAGE ST | | | BERKELEY | CA | 94702 | |
| ERCOLE F SCOLA | 23 CARTER RD | | | | WORCESTER | MA | 01609 | 1037 |
| ERCOLE MARZIANI | 332 E KLINE ST | | | | GIRARD | OH | 44420 | 2624 |
| ERDAL TOPRAKHISAR & | PAT TOPRAKHISAR | 1602 ORIOLE AVE | | | SUNNYVALE | CA | 94087 | |
| ERDENE K WEYMOUTH | 19 NORTH MAIN ST | | | | MORRILL | ME | 04952 | 5000 |
| ERDITH E JOHNSON | 3979 COBB STUMP ROAD | | | | FULTON | MS | 38843 | 8788 |
| ERDOGAN OKATAN AND | FIKRIYE SELEN-OKATAN JTWROS | 310 E. 81ST APT4 | | | NEW YORK | NY | 10028 | 3934 |
| EREFAA NGIANGIAREYES | 8111 E 93RD STREET #2308 | | | | TULSA | OK | 74133 | |
| EREIDA ORTIZ | PO BOX 210553 | | | | AUBURN HILLS | MI | 48321 | 0553 |
| EREK KOOYMAN | 1411 LOGAN SE | | | | GRAND RAPIDS | MI | 49506 | |
| EREK ROSE | 6451 N 49TH ST | | | | MILWAUKEE | WI | 53223 | |
| ERELA M GLEASON | CHARLES SCHWAB & CO INC CUST | 1374 WILLOW RD | | | MENLO PARK | CA | 94025 | |
| ERENERO VALDEZ | 252 N FLORENCE ST | | | | BURBANK | CA | 91505 | 3618 |
| EREZ DAVID GOLDBERG | 47 VOLFSON STREET | RISHON LEZION ISRAEL | | ISRAEL | | | | |
| ERHARD BOHN | 2808 CLEMENCEAU | WINDSOR ON  N8T 2P8 | CANADA | | | | | |
| ERHARD D YAEGER | 7323 N 82ND AVE | | | | GLENDALE | AZ | 85303 | 1832 |
| ERHARD K GREULACH | MELIBOKUSWEG 16 | RUESSELSHEIM | GERMANYD- | GERMANY | | | | |
| ERHARD KRINKE | TOD: WERNER KRINKE | SUBJET TO STA TOD RULES | P O BOX 241702 | | ANCHORAGE | AK | 99524 | 1702 |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC  V4A 9V4 | CANADA | | | | | |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC  V4A 9V4 | CANADA | | | | | |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC  V4A 9V4 | CANADA | | | | | |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC  V4A 9V4 | CANADA | | | | | |
| ERHARD O WERNER | 65 WASHINGTON AVE | | | | SPRINGFIELD | NJ | 07081 | 1917 |
| ERHARD PAULAT | GMAC AUSTRALIA LEVEL 17 | 499 S KILDA RD MELBOURNE | VICTORIA | AUSTRALIA | | | | |
| ERHARD SCHUBERT | ZUM MANNTAL 12 | D-67728 MUNCHWEILER | GERMANY | | | | | |
| ERHARD T BORNEMANN | CHARLES SCHWAB & CO INC CUST | 1125 W BALBOA | | | WASILLA | AK | 99654 | |
| ERHARD W VOSS | OPEL POWERTRAIN | IPC 81-09 POSTFACH | RUESSELSHEIM GERM | GERMANY | | | | |
| ERHARD WILHELM VOSS | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| ERHARDT BALLSCHMIDT | 9638 S STATE RD 19 | | | | AMBOY | IN | 46911 | 9427 |
| ERHARDT IMHOFF & | MARIA IMHOFF JT TEN | 1386 E ROBINSON ST | | | N TONAWANDA | NY | 14120 | 4867 |
| ERIAS A HARE JR | 11501 SANFORD ST | | | | DETROIT | MI | 48205 | 3795 |
| ERIC & LINDA BERAN TRUST OR | THEIR SUCCESSOR TRUSTEES | ERIC G BERAN LINDA J | BERAN CO-TTEES UA DTD 11/19/94 | PO BOX 14237 | FREMONT | CA | 94539 | 1537 |
| ERIC A ALLISON | 1805 LONG PRAIRIE RD | | | | ALLEN | TX | 75002 | 1544 |
| ERIC A AMES | 132 SAYLESVILLE | | | | CHESTERFIELD | MO | 63017 | 3456 |
| ERIC A BARRON | 4183 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622 | 9613 |
| ERIC A BLEWITT AND | JILL B BLEWITT JTWROS | 13 HIGHLAND DRIVE | | | PROSPECT | CT | 06712 | 1110 |
| ERIC A BRENNAN & | DANA LYNN BRENNAN | 34 INVERNESS PARK WAY | | | HOUSTON | TX | 77055 | |
| ERIC A BURTNER | 271 EAGLETON ESTATE BLVD | | | | PALM BCH GDNS | FL | 33418 | 8435 |
| ERIC A CAUDILL | 392 1/2 LAUREL STREET | | | | CHILLICOTHE | OH | 45601 | |
| ERIC A DEGEN | 2 PADDOCK CT | | | | LONG VALLEY | NJ | 07853 | 3032 |
| ERIC A DICCIANNI | 113 BAILEY DRIVE | | | | NORTH WALES | PA | 19454 | |
| ERIC A ELIAS | 5411 HAWKEYE TRL | | | | MACHESNEY PK | IL | 61115 | 8322 |
| ERIC A ENGBLOM | 3415 BENJAMIN AVE | APT 202 | | | ROYAL OAK | MI | 48073 | 2238 |
| ERIC A ENGELHARD | 2007 HARLEY AVE | | | | SARASOTA | FL | 34235 | |
| ERIC A EPSTEIN | TOD MARILYN WALKER | TOD ADRIAN EPSTEIN | 900 RED BROOK BLVD UNIT 602 | | OWING MILLS | MD | 21117 | |
| ERIC A FELDSTEIN AND | MIRIAM L FELDSTEIN JTWROS | 1009 PARK AVE | APT# 5A | | NEW YORK | NY | 10028 | 0936 |
| ERIC A GONZALES | 250 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843 | 6307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIC A GREENE | 7941 LOLA CIR | | | NAVARRE | FL | 32566 |
| ERIC A HOLBUS | 5738 SANDY LANE | | | RACINE | WI | 53406 | 2227 |
| ERIC A KARAU | 5696 PEACH CT | | | SUN VALLEY | NV | 89433 | 6519 |
| ERIC A KOCI | 9519 GINA DRIVE | | | WEST CHESTER | OH | 45069 |
| ERIC A LEETON (IRA R/O) | FCC AS CUSTODIAN | 2534 TIERRA ORIENTE | | CRP CHRISTI | TX | 78415 | 6805 |
| ERIC A LEVINE | CGM IRA ROLLOVER CUSTODIAN | 4608 VALLEY FORGE DRIVE | | ROCKVILLE | MD | 20853 | 1145 |
| ERIC A LITTLE | 1026 INGLESIDE AVE | | | JACKSONVILLE | FL | 32205 |
| ERIC A LUNDBERG | 17620 ROGER DR | | | GERMANTOWN | MD | 20874 | 2214 |
| ERIC A MYRACLE | 201 KATHRYN AVENUE | | | DECATUR | GA | 30030 | 5017 |
| ERIC A NESRSTA | 1201 TALL PINES DR | | | FRIENDSWOOD | TX | 77546 | 4623 |
| ERIC A NOHR & | MARK J NOHR JT TEN | N19121 PEACOCK RD | | ETTRICK | WI | 54627 | 9008 |
| ERIC A PINTO | 1712 N 75TH CT | | | ELMWOOD PARK | IL | 60707 |
| ERIC A QUEEN | 6201 W 320 S | | | RUSSIAVILLE | IN | 46979 | 9711 |
| ERIC A QUEEN & | KARA N QUEEN JT TEN | 6201 W 320 S | | RUSSIAVILLE | IN | 46979 | 9711 |
| ERIC A STABLER | GIFT ACCOUNT | 55 TULIP ST | | SUMMIT | NJ | 07901 | 2479 |
| ERIC A VISGER | 1816 FOSTER AVENUE | | | JANESVILLE | WI | 53545 | 0878 |
| ERIC A WOHLEBEN & | MARCELLA ANN WOHLEBEN JT TEN | 1304 ARROWWOOD LANE | | GRAND BLANC | MI | 48439 | 4891 |
| ERIC AAFEDT | 1801 G ST | | | SACRAMENTO | CA | 95814 |
| ERIC ABLEITNER | 16125 QUILL POINT DRIVE | | | ROGERS | AR | 72756 |
| ERIC ADAMS | 1990 SE WEST DUNBROOKE CIRCLE | | | PORT ST LUCIE | FL | 34952 |
| ERIC ALAN LIPSCHULTZ & | RONA GAIL LIPSHITZ JT WROS | 990 THOMPSON BLVD | | BUFFALO GROVE | IL | 60089 | 1018 |
| ERIC ALAN NAGDEMAN & | JUDITH MILLUS JT TEN | 1137 WILLOWOOD ROAD | | KNOXVILLE | TN | 37922 |
| ERIC ALAN ROGERS | 1154 RIVERWAY CT | | | PEWAUKEE | WI | 53072 | 2575 |
| ERIC ALAN WATSON | 6105 S PARKER RD #3-102 | | | AURORA | CO | 80016 | 1069 |
| ERIC ALBERT WILTFANG | TR ERIC WILTFANG REVOCABLE TRUST | UA 10/22/03 | 1157 CHERYLAWN | PONTIAC | MI | 48340 | 1705 |
| ERIC ALEXANDER RESCH | 2718 N DOWNER AVE | | | MILWAUKEE | WI | 53211 |
| ERIC ALLAN SHAFFER | 352 W RIDGE PEAK RD | | | TUCSON | AZ | 85737 |
| ERIC ALLEN | 105 COCHRAN RD. #2 | | | MANHATTAN | IL | 60442 |
| ERIC ALLEN | 1724 H ST | | | WALL TWP | NJ | 07719 | 3140 |
| ERIC ALLEN OVERMIRE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 19112 CONNIE DR | GRASS VALLEY | CA | 95949 |
| ERIC ALSPAUGH | IAN W ALSPAUGH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5413 MAINSAIL LN | HERMITAGE | TN | 37076 |
| ERIC ANDERSON | 2103 BROKEN OAK DRIVE | | | BLACKSBURG | VA | 24060 |
| ERIC ANDERSON | 2883 WILSON AVE | | | BELLMORE | NY | 11710 | 3446 |
| ERIC ANDERSON GLOHR | 139 RICHARD AVE | | | LANSING | MI | 48917 | 3433 |
| ERIC ANDREW FRANCK & | JOANNE MARIE FRANCK | DESIGNATED BENE PLAN/TOD | 207 MYRTLE ST | NEPTUNE BEACH | FL | 32266 |
| ERIC ANDREW HANDLEY & | TRACY JOANNE HANDLEY | 110 LAKE VIEW CIR | | MONTGOMERY | TX | 77356 |
| ERIC ANDREW WREN | 8144 E. FLOWERWOOD AVE | | | ORANGE | CA | 92869 | 4574 |
| ERIC ANTHONY GRONROOS | 1565 E MENDOCINO ST | | | ALTADENA | CA | 91001 | 2630 |
| ERIC ANTHONY ROSSI | ELISABETH ANNA ROSSI JTWROS | 3 BROOKFIELD CIRCUIT | NORTHGATE SA 5085 | AUSTRALIA | | |
| ERIC ANTHONY VOLL | 1350 N LAKE SHORE DR APT 1112 | | | CHICAGO | IL | 60610 |
| ERIC APSEY | 3925 FARM RIDGE COURT | | | TRAVERSE CITY | MI | 49684 |
| ERIC ARCHIE SANTOS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2 ARDEN ST APT 47 | NEW YORK | NY | 10040 |
| ERIC ARTHUR ROY | 3445 RIVERSIDE DR EAST | APT 704 | WINDSOR ON  N8Y 1A9 | CANADA | | |
| ERIC ARVID MATTSON | 5700 11TH AVE SW | | | ROCHESTER | MN | 55902 | 1805 |
| ERIC ASSENIEN | 964 STEPHENS ST SE #A | | | SMYRNA | GA | 30080 | 3590 |
| ERIC ATCHLEY DOERINGER | 521 DEAN ST | APT 6 | | BROOKLYN | NY | 11217 | 2134 |
| ERIC AUBIN | 250 PLANTATION ST | | | WORCESTER | MA | 01604 |
| ERIC AUGUSTINE | 1 ROOSEVELT DR. | | | NEWPORT NEWS | VA | 23608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC B ANDERSON | 30 WILD WIND RD | | | | MONTGOMERY CITY | MO | 63361 | 4614 |
| ERIC B BECK | 40 CAMPUS LN | | | | JANESVILLE | WI | 53545 |
| ERIC B BECKER & | MARGARET G BECKER | 4410 AVENUE C | | | AUSTIN | TX | 78751 |
| ERIC B BERMAN | ERIC BERMAN LIVING TRUST | 4627 OCEAN BLVD #116 | | | SAN DIEGO | CA | 92109 |
| ERIC B GREENBERG | 103 SURREY ROAD | | | | ELKINS PARK | PA | 19027 | 2931 |
| ERIC B HOPF | 1007 PRINCESS LN | | | | VENICE | FL | 34293 | 2041 |
| ERIC B JOHNSON | 112 JOHNSON HOUGH RD NW | | | | HADDOCK | GA | 31033 | 2009 |
| ERIC B JOHNSON | 4657 BLUE PINE CIRCLE | | | | LAKE WORTH | FL | 33463 | 7269 |
| ERIC B JORGENSEN | 989 OLD GREEN BAY RD | | | | WINNETKA | IL | 60093 | 1729 |
| ERIC B KINCAID & | KATHRYN A KINCAID JT TEN | G-6648 TORREY RD | | | FLINT | MI | 48507 |
| ERIC B LEAR | 513 CINNAMON PL | | | | NASHVILLE | TN | 37211 | 8586 |
| ERIC B MCFARLAND | SHARON J MCFARLAND | 174 HOLLOW RD | | | DARLINGTON | PA | 16115 | 2208 |
| ERIC B PIPER | 207 S WASHINGTON STREET | | | | SNOW HILL | MD | 21863 | 1232 |
| ERIC B SHEN | 3614 LOUVRE LN | | | | HOUSTON | TX | 77082 | 6690 |
| ERIC B SINGER | 63 CARLEY AVE | | | | HUNTINGTON | NY | 11743 |
| ERIC B SLACK | 1976 HAWTHORNE RD | | | | GROSSE POINTE WOOD | MI | 48236 | 1432 |
| ERIC B STEWART | 5423 BRAXTONSHIRE CT | | | | HOUSTON | TX | 77069 | 1904 |
| ERIC B TINSLEY | DESIGNATED BENE PLAN/TOD | 1167 TRANQUILLA DR | | | DALLAS | TX | 75218 |
| ERIC BABA | 3 WEST WHITE STREET | | | | SUMMIT HILL | PA | 18250 |
| ERIC BACHMAYER | 2209 OTTAWA RIVER RD | | | | TOLEDO | OH | 43611 |
| ERIC BAKER | 1528 CAVENDISH AVE. | | | | SANTA ROSA | CA | 95401 |
| ERIC BARNES | 461 S 10TH ST APT B306 | | | | QUAKERTOWN | PA | 18951 |
| ERIC BARNETT | 1604 SPOTTSWORTH WAY | | | | SILVER SPRING | MD | 20905 |
| ERIC BARNHILL | 6024 E 22ND AVE | | | | ANCHORAGE | AK | 99504 |
| ERIC BARR | 1002 HENCH CIRCLE | APT.C | | | ALTOONA | PA | 16602 |
| ERIC BAUER | 15625 CLEVELAND AVE. | PO BOX 401 | | | CAMPTONVILLE | CA | 95922 |
| ERIC BECHTEL DACHS | EBD 2006 TRUST | PO BOX 193809 | | | SAN FRANCISCO | CA | 94119 |
| ERIC BELARDO | 95 S. MAIN ST | | | | LAMBERTVILLE | NJ | 08530 |
| ERIC BENAVIDES | 13660 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 |
| ERIC BENFORD | 1845 HARLOW COURT | | | | LANCASTER | CA | 93534 |
| ERIC BENJAMIN RUBINSTEIN | 535 DEAN ST | #406 | | | BROOKLYN | NY | 11217 |
| ERIC BERG | 3019 BERTRAM CT | | | | CONCORD | CA | 94520 |
| ERIC BERMAN | 132 SOUTH MARKET STREET | | | | MOUNT JOY | PA | 17552 | 3108 |
| ERIC BERNSTEIN | 83 SWAN NEST | | | | SOUTH WINDSOR | CT | 06074 |
| ERIC BESSELS | CUST DANIEL CHARLES BESSELS UGMA | NY | 1408 CAMPING RD | | GILBERT | SC | 29054 | 9586 |
| ERIC BESSELS | CUST ERIC SAMUEL BESSELS UGMA NY | 1408 CAMPING RD | | | GILBERT | SC | 29054 | 9586 |
| ERIC BEUTE | 316 HUGUENOT AVE | | | | UNION | NJ | 07083 |
| ERIC BILLES | CUST ELAINE N BILLES U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 7206 CREEKS BEND DR | WEST BLOOMFIELD | MI | 48322 | 3524 |
| ERIC BIRCHBAUER & | DONNA BIRCHBAUER JT TEN | 1221 S 95 ST | | | WEST ALLIS | WI | 53214 | 2727 |
| ERIC BISHOP | 305 TIMBER COVE CIRCLE 1 | | | | LONGWOOD | FL | 32779 |
| ERIC BLAINE | 132 VERSAILLE | | | | CINCINNATI | OH | 45240 |
| ERIC BODNER | 25 CHELSEA DR | | | | LIVINGSTON | NJ | 07039 | 3426 |
| ERIC BOEHLER | 711 W.LINN ST | | | | MARSHALLTOWN | IA | 50158 |
| ERIC BOEHM | 14953 PADEREWSKI STREET | | | | LIVONIA | MI | 48154 |
| ERIC BOISVERT | 253 HOLLOW ROAD | | | | WATERTOWN | CT | 06795 |
| ERIC BOND | 316 PREBSTER DRIVE | | | | BROWNSBURG | IN | 46112 |
| ERIC BOURASSA | 39311 BEACON LANE | | | | PALMDALE | CA | 93551 |
| ERIC BOWER | 53 BUDGRIMES | | | | WARD | AR | 72176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIC BOWLER | 3008 KEVIN ST | | | ST. JOSEPH | MI | 49085 | |
| ERIC BOWSER | 4209 HARWOOD RD | | | SOUTH EUCLID | OH | 44121 | |
| ERIC BRADV LYNN | 4117 IROQUOIS | | | MADISON | WI | 53711 | 3743 |
| ERIC BRANDT | 1806 WARING WAY | | | MODESTO | CA | 95350 | |
| ERIC BRANTNER | 1309 SOUTH MITCHELL | | | CASPER | WY | 82601 | |
| ERIC BRETT HARVEY | CHARLES SCHWAB & CO INC CUST | 33 CLAREMONT AVE | | RYE | NY | 10580 | |
| ERIC BRIAN KUPFERBERG | CHARLES SCHWAB & CO INC CUST | 33511 VALLE RD | | SAN JUAN CAPISTRA | CA | 92675 | |
| ERIC BRICKER | 1617 CENTER AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| ERIC BRITTAIN | 5907 GASKILL STREET | | | MAYS LANDING | NJ | 08330 | |
| ERIC BROWN & | 9062 SEALS DR. | | | MERIDIAN | MS | 39307 | |
| ERIC BROWN & | JOYCE SUSAN BROWN | 18087 KEYSTONE ST | | DETROIT | MI | 48234 | |
| ERIC BRUBAKER | PO BOX 2263 | | | HAPPY VALLEY | OR | 97015 | 2263 |
| ERIC BRUCE KOEFOOT & | EILEEN M KOEFOOT | 3604 VALE STATION RD | | OAKTON | VA | 22124 | |
| ERIC BRUM | TR UA 08/12/92 ERIC BRUM SETTLOR | 24033 PIERCE | | SOUTHFIELD | MI | 48075 | 3101 |
| ERIC BRUNO | 193 GOULD AVE | GARAGE APT | | DEPEW | NY | 14043 | |
| ERIC BRUSKOTTER | 2443 WYOMING AVE SW | | | WYOMING | MI | 49519 | |
| ERIC BRYSON | PO BOX 27919 | | | OMAHA | NE | 68127 | |
| ERIC BUCHBINDER | 5340 VISTA AVENUE | | | CLARENCE | NY | 14221 | |
| ERIC BUESING | 107 MANSFIELD ST APT 1 | | | NEW HAVEN | CT | 06511 | |
| ERIC BURCH | CUST ALEXANDER BURCH | UTMA VA | 80 FOXFIRE ROAD | WIRTZ | VA | 24184 | 3511 |
| ERIC BURCH | CUST SARAH BURCH | UTMA VA | 80 FOXFIRE ROAD | WIRTZ | VA | 24184 | 3511 |
| ERIC BURGER | 509 RIDGE CIRCLE | | | BRANDON | MS | 39047 | 8671 |
| ERIC BUSHNELL | 688 LAKE CAROLYN PKWY | APT 244 | | IRVING | TX | 75039 | |
| ERIC C BROWN & | DORIS K BROWN JT TEN | 47 MIDDLESEX AVE | | EDISON | NJ | 08820 | 3525 |
| ERIC C CLARK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7076 CHEYENNE WAY | MASON | OH | 45040 | |
| ERIC C DEAN | CHARLES SCHWAB & CO INC CUST | 281 W SARATOGA ST | | FERNDALE | MI | 48220 | |
| ERIC C EBERLE | 742 FOX RUN DR | | | GENEVA | IL | 60134 | 2866 |
| ERIC C GAZICA | 2700 HAMILTON AVE | | | GLENSHAW | PA | 15116 | 1545 |
| ERIC C GORRIE | 1405 ELMWOOD RD | | | LANSING | MI | 48917 | 1541 |
| ERIC C HECKMANN | 18930 ALSTEAD | | | DETROIT | MI | 48236 | |
| ERIC C HECKMANN & | CAROL S HECKMANN | 18930 ALSTEAD | | DETROIT | MI | 48236 | |
| ERIC C HILL | 123 WEST AVENIDA SANTIAGO | | | SAN CLEMENTE | CA | 92672 | 4228 |
| ERIC C HINES | 18061 STRATHMOOR | | | DETROIT | MI | 48235 | 2728 |
| ERIC C HURST | 4519 LILARCHWOOD AVE | | | PHILADELPHIA | PA | 19143 | 2105 |
| ERIC C KESSELRING | CHARLES SCHWAB & CO INC.CUST | 35 TALL OAKS DR | | LANGHORNE | PA | 19053 | |
| ERIC C LAMBART | PO BOX 52 2817 | | | MIAMI | FL | 33152 | 2817 |
| ERIC C LANGE | 2542 GRAPPA PL | | | PLEASANTON | CA | 94566 | 6476 |
| ERIC C LEISENGANG | 155 WICCOPEE RD | | | PUTNAM VALLEY | NY | 10579 | |
| ERIC C MCNAIR | 1322 VALLEY STREAM DR | | | WYLIE | TX | 75098 | |
| ERIC C NEWMAN | 641 LOUISE DRIVE | | | ANN ARBOR | MI | 48103 | 2857 |
| ERIC C NOEL | 15155 SALEM CT | | | REDFORD | MI | 48239 | 3441 |
| ERIC C OLSEN | 1160 LEWISON DR | | | TOMS RIVER | NJ | 08753 | 3021 |
| ERIC C POWELL | 3831 WESTWICK WAY NW | | | KENNESAW | GA | 30152 | 3196 |
| ERIC C RODANHISLER | 1659 CREEKSIDE CT | | | WAYLAND | MI | 49348 | 9509 |
| ERIC C SENARD | 425 S WHITMORE RD | | | HASTINGS | MI | 49058 | 9794 |
| ERIC C SHACHTMAN | 3521 ENVIRON BLVD #405 | | | LAUDERHILL | FL | 33319 | 4245 |
| ERIC C SKAAR | 216 PEA RIDGE RD | | | CENTRAL | SC | 29630 | 9514 |
| ERIC C TIMMERMAN | PO BOX 4906 | | | NEW YORK | NY | 10163 | 4906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC C WHALEN | 706 SPINNAKER ST | | | | MIDDLETOWN | DE | 19709 | 8975 |
| ERIC C WILLIAMS | 0981 245 RD | | | | NEW CASTLE | CO | 81647 | |
| ERIC C. BODE III | P.O. BOX 612 | | | | BARRINGTON | IL | 60011 | 0612 |
| ERIC C. STARBLE | 11 PAGE PLACE | | | | WOBURN | MA | 01801 | 2512 |
| ERIC CAMBROOK | THE LODGE LEASOWE CASTLE | LEASOWD ROAD | UNITED KINGDOM | | | | |
| ERIC CAMPBELL | 2408 ARCTIC AVE APT G | | | | EIELSON AFB | AK | 99702 | |
| ERIC CAMPIONE | 63 WHEELING AVE | | | | STATEN ISLAND | NY | 10309 | |
| ERIC CAMPOS | 13640 PALMETTO PL | | | | CHINO HILLS | CA | 91709 | 1383 |
| ERIC CAPETILLO | 4305 W 15TH ST | | | | YUMA | AZ | 85364 | |
| ERIC CARLSON | 602 AUGUSTINE STREET | | | | WILMINGTON | DE | 19804 | |
| ERIC CARLSON | 9594 LEE PL | | | | CROWN POINT | IN | 46307 | |
| ERIC CARLSON | CGM SEP IRA CUSTODIAN | 1151 PARK AVE | | | CANON CITY | CO | 81212 | 4957 |
| ERIC CARLTON MCGLOWN | 95 BOULDER DR. | | | | CARROLLTON | GA | 30117 | |
| ERIC CARTER | 550 CLAREMONT PKWY APT 2B | | | | BRONX | NY | 10457 | |
| ERIC CARTER | PSC 78 BOX 6744 | | | | APO | AP | 96326 | |
| ERIC CARTWRIGHT | 808 PARKVIEW CT | | | | VIRGINIA BEACH | VA | 23456 | |
| ERIC CECILIO | 1701 ROCKCREST COURT | | | | WILLIAMSTOWN | NJ | 08094 | |
| ERIC CHAPMAN | 5752 N. 31ST AVE. | | | | PHOENIX | AZ | 85017 | |
| ERIC CHARLES ROSS | 908 SECOND ST. | | | | COLORADO SPRINGS | CO | 80907 | |
| ERIC CHEN | 11014 NE 64TH ST | | | | KIRKLAND | WA | 98033 | 7234 |
| ERIC CHEN | 2110 NORTH OCEAN BLVD | 15B | | | FT. LAUDERDALE | FL | 33305 | |
| ERIC CHEN & | HUICHAO L CHEN | 6572 DE VILLE WAY | | | SAN JOSE | CA | 95129 | |
| ERIC CHIKANDO | 115 CHATSWORTH STREET | | | | CARY | NC | 27513 | |
| ERIC CHOI | & JANET J CHOI JTTEN | 63 CALAVERA | | | IRVINE | CA | 92606 | |
| ERIC CHONGYUL CHOE & | KYONG HUI CHOE | 2479 MEDALLION DR | | | UNION CITY | CA | 94587 | |
| ERIC CHOWN | 48 REACH RD | | | | HARPSWELL | ME | 04079 | 2246 |
| ERIC CHRISTENSEN | 1505 STANFORD DR | | | | GLENDALE | CA | 91205 | 3616 |
| ERIC CHRISTIAN HESS | 10 CARLTON RD | | | | FLANDERS | NJ | 07836 | 4406 |
| ERIC CHRISTOPHER CORONA | 3990 NOBEL DRIVE #101 | | | | SAN DIEGO | CA | 92122 | |
| ERIC CHURKMING LEE & | PATRICK SIU-KEE LEE | 3966 ACAPULCO DR | | | CAMPBELL | CA | 95008 | |
| ERIC CLARK | 13278 BALD MOUNTAIN RD. SE | | | | MONROE | WA | 98272 | |
| ERIC CLARK | 403 N8TH AVE | | | | HOPEWELL | VA | 23860 | |
| ERIC COFFMAN | 304 DAYTON AVE | | | | BRUNSWICK | MD | 21716 | |
| ERIC COHEN ACF | MASON COHEN U/NY/UTMA | 164 DEERFIELD ROAD | | | WATER MILL | NY | 11976 | 2101 |
| ERIC COLANTROPO | 15 MASSASOIT PATH | | | | WAYLAND | MA | 01778 | |
| ERIC COLBERT | 1315 MCKINNLEY ST. | | | | ANNAPOLIS | MD | 21403 | |
| ERIC COLLET | 501 NORTHCHURCH LANE | | | | WESTERVILLE | OH | 40382 | |
| ERIC COLLINS | 294 AQUILLA RD. | | | | BENSON | NC | 27504 | |
| ERIC COMEAU | 4823 FEATHERROCK | | | | KIRBY | TX | 78219 | |
| ERIC CONKLIN | 840 S. BELFORD | | | | HOLYOKE | CO | 80734 | |
| ERIC CONRAD FRICKLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 420 N MCKINLEY ST # 111-451 | | CORONA | CA | 92879 | |
| ERIC COOKE WOGLOM | 430 NORTH STREET | | | | HARRISON | NY | 10528 | 1118 |
| ERIC COOKE WOGLOM & | JAN WOGLOM JT TEN | 430 NORTH STREET | | | HARRISON | NY | 10528 | 1118 |
| ERIC COOPER | & KRISTINE A COOPER JTTEN | 491 VALLEYGATE RD | | | SIMI VALLEY | CA | 93065 | |
| ERIC CORDELL BUCY | 9605 ROSELAND ST | | | | LIVONIA | MI | 48150 | 2737 |
| ERIC COVAL | 67 EMJAY LN | | | | ROCHESTER | NY | 14612 | 2250 |
| ERIC COWAN | CUST LAUREN DANIELLE COWAN | UTMA PA | 369 BASSWOOD CIR | | FSTRVL TRVOSE | PA | 19053 | 7223 |
| ERIC CRAMER | 913 DANCING RAIN CT | | | | LAS VEGAS | NV | 89183 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC CRAWFORD | 2758 STOWELL CIRCLE | | | | HONOLULU | HI | 96818 | |
| ERIC CRINNIAN | 1836 S. ORONOGO ST. | APT. 7D | | | WEBB CITY | MO | 64870 | |
| ERIC CYPRUS | 16 TOWNSEND LN | | | | BREWSTER | NY | 10509 | |
| ERIC D BAROFSKY | 15090 PEPPER CREEK RD | | | | HARVEST | AL | 35749 | |
| ERIC D BAUM | 45 EDGEHILL TERRACE | | | | HAMDEN | CT | 06517 | 4017 |
| ERIC D BEER | 944 EAST 51 STREET | | | | AUSTIN | TX | 78751 | 2241 |
| ERIC D BROOKS | 313 BELL AVE | | | | NEW CASTLE | PA | 16101 | 2027 |
| ERIC D BRYANT | 81 LAKE ST | | | | PERRY | NY | 14530 | 1430 |
| ERIC D CABIE & | MICHAEL CABIE JT TEN | 295 GREAT OAK RD | | | ORANGE | CT | 06477 | 2011 |
| ERIC D DABULIS | 426 RACE STREET | | | | MACUNGIE | PA | 18062 | |
| ERIC D DELLINGER | 3 MICHAEL LANE | | | | BELLA VISTA | AR | 72714 | 2413 |
| ERIC D EDELMAN | 97 BEAVER RUN RD | | | | LAFAYETTE | NJ | 07848 | 3112 |
| ERIC D EDMONDSON | 375 ROSE AVE | | | | MILL VALLEY | CA | 94941 | |
| ERIC D EXNER & | KATHRYN R EXNER JTTEN | 754 SHERATON DRIVE | | | VIRGINIA BCH | VA | 23452 | 3827 |
| ERIC D FENCHEL | 6252 SIERRA SIENA | | | | IRVINE | CA | 92603 | |
| ERIC D HITZFIELD | 3840 E 1100 N | | | | ROANOKE | IN | 46783 | 9440 |
| ERIC D HUTCHISON | 3313 LORAL DRIVE | | | | ANDERSON | IN | 46015 | |
| ERIC D MARTIN | 6433 ROCK FOREST DR | APT 312 | | | BETHESDA | MD | 20817 | 7884 |
| ERIC D MCCAULEY | 2504 W MAIN ST | | | | ALBEMARLE | NC | 28001 | 7456 |
| ERIC D PRIEVER | 11118 CLIFTON BLVD | | | | CLEVELAND | OH | 44102 | 1462 |
| ERIC D RAPSON & | DAVID E RAPSON | DESIGNATED BENE PLAN/TOD | 1485 PINE BLUFF RD | | MORRIS | IL | 60450 | |
| ERIC D RICE & | MRS PAULINE B RICE JT TEN | 1601 E US HIGHWAY 98 | | | CALEXICO | CA | 92231 | 9502 |
| ERIC D RIKER | RYAN S GOSSELIN JT TEN | 2137 SE SANTA BARBARA PL | | | CAPE CORAL | FL | 33990 | 4210 |
| ERIC D ROBSON | CHARLES SCHWAB & CO INC CUST | 5011 E WOODMILL DR | | | WILMINGTON | DE | 19808 | |
| ERIC D ROSENBERG | 227 CHANTICLEER | | | | CHERRY HILL | NJ | 08003 | |
| ERIC D SCOTT | 213-55 COLLINSGROVE ROAD | WESTHILL ON  M1E 4Z2 | CANADA | | | | | |
| ERIC D SERMERSHEIM & | MARILYN SERMERSHEIM JT TEN | 1552 S STATE ROAD 45 | | | ROCKPORT | IN | 47635 | 8853 |
| ERIC D SILLERY & | ANN MARIE SILLERY | 1940 N UPTON ST | | | ARLINGTON | VA | 22207 | |
| ERIC D SLOCUM | CHARLES SCHWAB & CO INC CUST | 3730 GROMWELL DR | | | ALPHARETTA | GA | 30005 | |
| ERIC D SMITH | 948 CREEK DR | | | | ANNAPOLIS | MD | 21403 | 2310 |
| ERIC D STENSON | 25745 LINCOLN ST | | | | NOVI | MI | 48375 | 2037 |
| ERIC D TAFT | 8220 CLEBURNE CT | | | | FT SMITH | AR | 72903 | 4362 |
| ERIC D ULSH | SUSAN K ULSH JT TEN | 384 MCNESS RD | | | PORT TREVORTN | PA | 17864 | 9415 |
| ERIC D WARD | 9455 PECK RD | | | | GREENVILLE | MI | 48838 | 9534 |
| ERIC D WASHINGTON & | JOYCE BELL WASHINGTON | TTEE WASHINGTON FAMILY | REV LVG TR UAD 1/22/93 | 3509 MONTGOMERY LANE | PASCAGOULA | MS | 39567 | 7584 |
| ERIC DAHLSTROM | 32105 FERN TRAIL | | | | STACY | MN | 55079 | |
| ERIC DANIELS | 629 WELCOME ARCADIA RD | | | | LEXINGTON | NC | 27295 | |
| ERIC DARBY | 1360 TARA ST | | | | BARSTOW | CA | 92311 | |
| ERIC DAVELL ARMSTRONG | 7497 SOUTH LEWISTON STREET | | | | CENTENNIAL | CO | 80016 | |
| ERIC DAVID LOMBARDI | 2001 MCALLISTER ST | APT 115 | | | SAN FRANCISCO | CA | 94118 | 4442 |
| ERIC DAVID LUNDBERG | 204 FOSS DR | | | | UPPER NYACK | NY | 10960 | |
| ERIC DAVID NORTH | 2701 WOODMERE DR | | | | PANAMA CITY | FL | 32405 | 4377 |
| ERIC DAVID SIMANDL | CHARLES SCHWAB & CO INC CUST | 6373 CHURCHFIELD BLVD | | | LAS VEGAS | NV | 89103 | |
| ERIC DAVID WINKLER | 23847 NW MT RICHMOND RD | | | | YAMHILL | OR | 97148 | 8205 |
| ERIC DEBORD | CUST WILLIAM SAIL DEBORD | UTMA IL | 4N799 HONEY HILL CIR | | WAYNE | IL | 60184 | 2235 |
| ERIC DELANO WILLIAMS & | C WILLIAMS | 4321 IOWA AVE, NW | | | WASHINGTON | DC | 20011 | |
| ERIC DELL WESTERGREN EX | UW MELINDA JANE WESTERGREN | 169 PORTSMOUTH ST APT 146 | | | CONCORD | NH | 03301 | 5842 |
| ERIC DELORIO | 2900 RIVERVIEW DR | | | | MELBOURNE | FL | 32901 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC DENNIS | 1962 WEST LIBERTY | APT. 3 | | | ANN ARBOR | MI | 48103 |
| ERIC DEUBLE | CUST KARL DEUBLE UTMA NY | 3929 PAWNEE DR | | | LIVERPOOL | NY | 13090 |
| ERIC DIGGS | 8113 RIVER PARK RD | | | | BOWIE | MD | 20715 |
| ERIC DINSMORE | 22228 VICTORY BLVD H 108 | | | | WOODLAND HLS | CA | 91367 | 1809 |
| ERIC DITLEVSION AND | CHARLENE K GABLER JTWROS | 1107 RANDOLPH | | | SAINT PAUL | MN | 55105 | 2937 |
| ERIC DIXON | 7898 ELM SPRINGS RD. | APT. 106 | | | NORTH CHARLESTON | SC | 29418 |
| ERIC DONALD FREUDIGMAN | 1519 GROTON RD | | | | BLOOMFIELD HILLS | MI | 48302 | 1846 |
| ERIC DONALD GOESCH | 1348 MARIGOLD ST NE | | | | KEIZER | OR | 97303 | 3553 |
| ERIC DOUGHERTY | 47 RICHARD LANE | | | | WEST LONG BRANCH | NJ | 07764 |
| ERIC DUANE JORDAN | 9000 3RD AVE | | | | INGLEWOOD | CA | 90305 | 2806 |
| ERIC DUANE SMITH & VICKY L | SMITH | ERIC D & VICKY L SMITH TRUST | 10823 32ND AVE SW | | SEATTLE | WA | 98146 |
| ERIC DUMONT | ACCOUNT #2 | 3530 HIGGINS ROAD | | | MOBILE | AL | 36619 |
| ERIC DUMONT ROTH IRA | 3530 HIGGINS ROAD | | | | MOBILE | AL | 36619 |
| ERIC DURANT | 741 N MILWAUKEE | UNIT 202 | | | MILWAUKEE | WI | 53202 | 4452 |
| ERIC DWAYNE MILLS | 6385 WAGONTREE TRAIL | | | | ATHENS | TX | 75751 |
| ERIC DZIERSON IRA R/O | FCC AS CUSTODIAN | ASSET ADVISOR | 12313 TIMBERCROFT COURT | | RALEIGH | NC | 27613 | 7852 |
| ERIC E ABRAHAMSON | 63 WOODFIELD RD | | | | BRISTOL | CT | 06010 | 2655 |
| ERIC E COOPER | C/O ROBERT R COOPER | 1216 E ATLANTIC BLVD #6 | | | POMPANO BEACH | FL | 33060 |
| ERIC E COUSTRY & SHARON K | COUSTRY | ERIC E & SHARON K COUSTRY | JOINT TRUST AGREEME U/A DTD 0 | 1012 ASHLAND CT | SAINT JOSEPH | MO | 64506 |
| ERIC E DANKEWICZ | 884 WILLYS DRIVE | | | | ARNOLD | MD | 21012 | 1439 |
| ERIC E DARLING | 23 NEWMAN | | | | WILLIAMSTON | MI | 48895 | 9454 |
| ERIC E DAVIS IRA | FCC AS CUSTODIAN | 7180 HUBBARD | | | LEXINGTON | MI | 48450 | 8845 |
| ERIC E DOLATA | 295 LIBERTY GROVE ROAD | | | | PORT DEPOSIT | MD | 21904 | 1003 |
| ERIC E ELLIS & | KATHRYN J ELLIS | JT TEN | 8798 YELLOWSTONE PKWY | | OLMSTED TWP | OH | 44138 | 2146 |
| ERIC E FREMBGEN | 16872 PACIFIC COAST HWY | UNIT 104 | | | HUNTINGTON BEACH | CA | 92649 |
| ERIC E GIER | PO BOX 236 | | | | SUMMERLAND | CA | 93067 |
| ERIC E GRAF | CHARLES SCHWAB & CO INC CUST | 5 HOLLY BLVD | | | SOUTHAMPTON | NJ | 08088 |
| ERIC E HABERSTROH & | MRS VIRGINIA HABERSTROH JT TEN | 21 ELKTON COURT | | | TOMS RIVER | NJ | 08757 | 6010 |
| ERIC E HARTMAN | 112 JOHN ALLEN DR | | | | SEWANEE | TN | 37375 |
| ERIC E LUNDBERG | PROMISE LAND RD | | | | OLEAN | NY | 14760 |
| ERIC E MERLO | 1050 BRISTOL AVE | | | | STOCKTON | CA | 95204 | 3006 |
| ERIC E NIELSEN & | CHRISTINE R NIELSEN JT TEN | 1876 LEDBURY DR | | | BLOOMFIELD HILLS | MI | 48304 | 1253 |
| ERIC E PANTE | 2909 FRYE ST | | | | OAKLAND | CA | 94602 |
| ERIC E PANTE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2909 FRYE ST | | OAKLAND | CA | 94602 |
| ERIC E PAULSON 2003 REV LIV TR | DTD 10/17/2003 | ERIC E PAULSON TTEE | 1210 VICTORIA AVE | | VENICE | CA | 90291 | 4023 |
| ERIC E STORM | 1721 GLATT ST | | | | EUREKA | CA | 95503 | 5510 |
| ERIC E TURETSKY & | NICOLE TURETSKY | PO BOX 970053 | | | BOCA RATON | FL | 33497 |
| ERIC E ULMER & | ELLEN M ULMER | TR ELLEN M ULMER LIVING TRUST | UA 12/31/93 | 1083 N COLLIER BLVD #306 | MARCO ISLAND | FL | 34145 | 2539 |
| ERIC E. REHTMEYER AND | CAROL A. REHTMEYER JTWROS | 109 MITCHELL CIRCLE | | | WHEATON | IL | 60189 | 8940 |
| ERIC EAGAR | 1109 W. ORANGEWOOD AVE | | | | PHOENIX | AZ | 85021 |
| ERIC EDMONDS | 6925 E. WISTER ST. | | | | PHILADELPHIA | PA | 19138 |
| ERIC EDWARD MOILANEN & | HEIDI SUE MOILANEN JT TEN | 8357 VAN AKIN BOX 254 | | | IDA | MI | 48140 | 0254 |
| ERIC EDWARDS | 16767 NW 19TH CT | | | | PEMBROKE PNES | FL | 33028 | 2012 |
| ERIC EGNOT | 4726 WIDNER CT. | | | | COLUMBUS | OH | 43220 |
| ERIC ELCOCK | 863 SOUTH 50 WEST BOX 643 | | | | MONA | UT | 84645 |
| ERIC ELLIOTT | 317 S ELM ST | APT 513 | | | OWOSSO | MI | 48867 | 2680 |
| ERIC ELSTON | 10525 GREENWAY DRIVE | | | | FISHERS | IN | 46037 |
| ERIC ELTON | 4881 FELLS COVE AVE | | | | KISSIMMEE | FL | 34744 | 9250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC EMERY | 151 S BISHOP AVE APT F25 | | | | SECANE | PA | 19018 |
| ERIC ENES | 2214 SAWMILL TRACE LANE | | | | NORTH CHARLESTON | SC | 29420 |
| ERIC ENG & | SANDRA ENG | 653 SANTA ROSITA | | | SOLANA BEACH | CA | 92075 |
| ERIC ERDMAN | 413 PINEVIEW DRIVE | | | | ELIZABETH CITY | NC | 27909 |
| ERIC EUGENE ABRAMSON | 1901 MADISON AVENUE | #213 | | | NEW YORK | NY | 10035 |
| ERIC EZELL | 1107 LION KING | | | | SAN ANTONIO | TX | 78251 4052 |
| ERIC F BONAZZA | 65 FENTON RD | | | | INDIANA | PA | 15701 5731 |
| ERIC F CHEUNG | 3313 S MAY ST | | | | CHICAGO | IL | 60608 6413 |
| ERIC F COLBY | 1586 COUNTRY RD 1095 | | | | ASHLAND | OH | 44805 9592 |
| ERIC F CONN & | BONNIE P PERKINS JT TEN | 7440 JACKSON PARK DR | | | BLOOMFIELD | MI | 48301 |
| ERIC F EBERT | 715 SHAMAN ST | | | | HAYSVILLE | KS | 67060 2600 |
| ERIC F FUEGEL SR | 706 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603 6023 |
| ERIC F GRAHAM | 2095 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316 1015 |
| ERIC F HOFFMANN | TR UA 04/27/94 ERIC F HOFFMANN | FAMILY TRUST | 166-12 69TH AVE | | FRESH MEADOWS | NY | 11365 3246 |
| ERIC F J LUTZ | PO BOX 1004 | | | | CHARLESTOWN | NH | 03603 1004 |
| ERIC F JUNKEL INH IRA | BENE OF WOLFGANG O JUNKEL | CHARLES SCHWAB & CO INC CUST | 1602 E LINDEN LN | | MOUNT PROSPECT | IL | 60056 |
| ERIC F KNISLEY & | DONNA J KNISLEY JT TEN | 2850 WINDMILL RANCH RD | | | WESTON | FL | 33331 3039 |
| ERIC F PANTZER | 3205 PEBBLE LAKE DR | | | | LEXINGTON | KY | 40515 1032 |
| ERIC F PINCZOWER & | GAIL R PINCZOWER | 11037 CHAMPAGNE POINT RD NE | | | KIRKLAND | WA | 98034 |
| ERIC F QUANDT | 226 N CLINTON ST APT 717 | | | | CHICAGO | IL | 60661 1185 |
| ERIC F ROLOFF | 400 S RICE ST | UNIT 2 | | | WHITEWATER | WI | 53190 2168 |
| ERIC F SMITH | 7 BARNWOOD CT | | | | FLORENCE | KY | 41042 9110 |
| ERIC F STANLEY | CHARLES SCHWAB & CO INC CUST | 40 MEADOW RUN DR | | | SKILLMAN | NJ | 08558 |
| ERIC F VITELLI | 94 E VIOLETTE DR | | | | NEW CASTLE | DE | 19720 7610 |
| ERIC F WEBBER | 6525 W 83RD PL | | | | BURBANK | IL | 60459 2430 |
| ERIC FANUCCI | 4950 E. VAN BUREN ST. | APT 143 | | | PHOENIX | AZ | 85008 |
| ERIC FISHMAN | ACCOUNT 2 | 175 1/2 E 2ND ST | | | MANTENO | IL | 60950 1305 |
| ERIC FLEMING | 787 HAWKSMOORE DRIVE | | | | CLARKSTON | MI | 48348 |
| ERIC FLINT | 266 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626 |
| ERIC FLOOK | 1508 CHATHAM ROAD | | | | CAMP HILL | PA | 17011 |
| ERIC FONVILLE | 1021 BLUELEAF PL | | | | JACKSONVILLE | NC | 28546 |
| ERIC FORSYTH | 167 PROPSECT PL. | | | | RUTHERFORD | NJ | 07070 1616 |
| ERIC FOSTER | 10380 CHAPEL RD | | | | EASTON | MD | 21601 |
| ERIC FOULIARD | 409A NORTH GRIDLEY | | | | BLOOMINGTON | IL | 61701 |
| ERIC FRANKLIN DEAN | 3 ROCKINGHAM CT. | | | | SAVANNAH | GA | 31419 2730 |
| ERIC FRANZ JOSEPH LUTZ TTEE | ERIC FRANZ JOSEPH LUTZ REV | TRUST U/A/D 11/17/1973 | PO BOX 1004 | | CHARLESTOWN | NH | 03603 1004 |
| ERIC FREEDMAN TTEE | FBO ERIC FREEDMAN TRUST | U/A/D 06-15-1995 ESOP ACCT | 31150 NORTHWESTERN HWY | SUITE 200 | FARMINGTON HILLS | MI | 48334 2573 |
| ERIC FRIED | 6502 HEATHER BROOK CT | | | | MC LEAN | VA | 22101 1607 |
| ERIC FRIEDLAND | 22 EAST 65TH STREET | | | | NEW YORK | NY | 10065 7033 |
| ERIC FRIEDMAN | 65 GREENFIELD RD | | | | ELLENVILLE | NY | 12428 |
| ERIC FRIEDRICHS | SOUTHWEST SECURITIES INC | 3404 DEER TRL | | | GEORGETOWN | TX | 78628 |
| ERIC FRONGNER | 923 CLAEVEN CIRCLE | | | | FORT WALTON BEACH | FL | 32547 |
| ERIC FUEGEL TOD TO | NAMED BENEFICIARY SUBJECT TO | STA TOD RULES | 706 VASSAR ROAD | | POUGHKEEPSIE | NY | 12603 6055 |
| ERIC G BAKER  AND | ELIZABETH MARIE BAKER | JT TEN WROS | 12691 E SONORAN RIDGE DRIVE | | TUCSON | AZ | 85749 |
| ERIC G BENGEYFIELD | 1607 COLDWELL CORNERS RD | | | | TOWNSEND | DE | 19734 9259 |
| ERIC G BERAN IRA | FCC AS CUSTODIAN | PO BOX 14237 | | | FREMONT | CA | 94539 1537 |
| ERIC G BERRY | 11 PACIFIC BLVD | BEAUMARIS | MELBOURNE 3193 | AUSTRALIA | | | |
| ERIC G BLACKMORE | 863 YELL ROAD | | | | LEWISBURG | TN | 37091 4134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC G CASABURI TTEE | THE ERIC G CASABURI LIVING TRUST | U/A DTD 04/10/2007 | 4 MICHAELS WAY | | COLTS NECK | NJ | 07722 | 1840 |
| ERIC G DANNENMANN | 3920 W FREISTADT RD | | | | MEQUON | WI | 53092 | 2703 |
| ERIC G DAWSON TTEE | SHIRLEY J DAWSON TTEE | U/A/D 06-11-2007 | FBO ERIC AND SHIRLEY DAWSON TR | 18835 LEXINGTON | REDFORD | MI | 48240 | 1944 |
| ERIC G DUNKLEY | WBNA CUSTODIAN TRAD IRA | 813 RIDGELAND RD | | | CLARKSTON | GA | 30021 | |
| ERIC G FRICKE AND | NANCY FRICKE JTWROS | 6141 CASEY S SIDE WAY | | | FORT MILL | SC | 29708 | |
| ERIC G GULLICKSON | 1238 WEFEL STREET | | | | FORT WAYNE | IN | 46808 | 3451 |
| ERIC G KAZANIS | CUST LUCAS E KAZANIS UTMA LA | 4820 LAKE LOUISE AVE | | | METAIRIE | LA | 70006 | 1243 |
| ERIC G KAZANIS | CUST STEPHANIE E KAZANIS A | UTMA LA | 4820 LAKE LOUISE AVE | | METAIRIE | LA | 70006 | 1243 |
| ERIC G LIEBERT | 51 VILLAGE HILL RD 206 | | | | NORTHAMPTON | MA | 01060 | 3620 |
| ERIC G MYERS | 1328 LE ANNE MARIE CIR | | | | COLUMBUS | OH | 43235 | 7594 |
| ERIC G NELSON | 701 WILDWOOD LANE | | | | O'FALLON | IL | 62269 | 3107 |
| ERIC G PETERSEN AND | JAYNE ANN PETERSEN JTWROS | 523 REDWOOD LANE | | | SCHAUMBURG | IL | 60193 | 2768 |
| ERIC G PFEIFER | SOUTHWEST SECURITIES INC | 30 HILLPARK DR | | | HENDERSONVILLE | NC | 28739 | |
| ERIC G RAHKOLA | 5122 189TH AVE NE | | | | SAMMAMISH | WA | 98074 | |
| ERIC G ROHN | 27538 PASEO VERANO | | | | SAN JUAN CAPO | CA | 92675 | 5314 |
| ERIC G STUMNE | 2 NUTHATCH LN | | | | NORTH OAKS | MN | 55127 | |
| ERIC G THOMAS | 300 FARWOOD RD | | | | WYNNEWOOD | PA | 19096 | |
| ERIC G VANNOSTRAND | 1766 AVENUE A | | | | SCHENECTADY | NY | 12308 | 1908 |
| ERIC G WEBER | 4509 LODGEPOLE DR | | | | VIRGINIA BCH | VA | 23462 | 4715 |
| ERIC GAINES | 10814 NANTUCKET DR | | | | ROWLETT | TX | 75089 | |
| ERIC GALITZ | 5440 W WARWICK | | | | CHICAGO | IL | 60641 | |
| ERIC GARCIA | 13908 GREENSTONE AVE | | | | NORWALK | CA | 90650 | |
| ERIC GARDNER | 13109 ADAIR CREEK WAY NE | | | | REDMOND | WA | 98053 | |
| ERIC GAUFF | 4452 JORDEN LANE | | | | WALDORF | MD | 20601 | |
| ERIC GEE & | YOLANDA GEE | 250 HILLVIEW AVE | | | REDWOOD CITY | CA | 94062 | |
| ERIC GELFAND & | GWENN KUDLER GELFAND | 108-03 LIBERTY AVE | | | RICHMOND HILL | NY | 11419 | |
| ERIC GEORGE | 239 BORDERS | | | | LONGVIEW | TX | 75603 | |
| ERIC GEORGE MARCUS | 3476 RIVA CT | | | | BEAVERCREEK | OH | 45430 | 1700 |
| ERIC GERALD SOORD | 2015 SHADOW BEND | | | | HOUSTON | TX | 77043 | |
| ERIC GERALD SOORD | CHARLES SCHWAB & CO INC CUST | 2015 SHADOW BEND | | | HOUSTON | TX | 77043 | |
| ERIC GERARD SCHULZ | 2704 SYCAMORE WOODS COURT | | | | LOUISVILLE | KY | 40241 | |
| ERIC GERST | VILLAGE ON THE ISLE | 900 TAMIAMI TRL S # 425 | | | VENICE | FL | 34285 | 3626 |
| ERIC GIDSEG | 68 DUBOIS ROAD | | | | NEW PALTZ | NY | 12561 | 3820 |
| ERIC GIVEN | CUST MARC A GIVEN UGMA MD | 7124 BURKITTSVILLE RD | | | MIDDLETOWN | MD | 21769 | 6918 |
| ERIC GLANZER AND OR | GAIL ONEIL AND OR | RANDA HAYES JT TEN IN COMMON | 547 DOUGLAS FIR DRIVE | | WOODLAND PARK | CO | 80863 | 9525 |
| ERIC GLEN KOELLING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25610 COREY COVE LN | | KATY | TX | 77494 | |
| ERIC GLOBISCH | 429 SAW MILL ROAD | | | | NEW PROVIDNCE | PA | 17560 | 9415 |
| ERIC GOEBEL U/GDNSHP OF | VIOLET L GOEBEL | 639 24TH AVE | | | SAN FRANCISCO | CA | 94121 | 2910 |
| ERIC GOLDLUST | 7 LYNFORD COURT | | | | CHERRY HILL | NJ | 08003 | 1993 |
| ERIC GOLDSTEIN & | ROBIN LIPTON JT TEN | 8 ORAN PLACE | | | MORGANVILLE | NJ | 07751 | 2003 |
| ERIC GONG | 435 BUNKHOUSE WAY | | | | SACRAMENTO | CA | 95831 | |
| ERIC GONZALES | 249 WHIPPLE DR. | | | | BIG BEAR CITY | CA | 92314 | |
| ERIC GOODING | 10079 PANDORA DR. | | | | LA MESA | CA | 91941 | |
| ERIC GORDON | 1028 GROVE PARK CIRCLE | | | | BOYNTON BEACH | FL | 33436 | 9436 |
| ERIC GORDON DRIVER | 556 STAGE RD | | | | CUMMINGTON | MA | 01026 | 9648 |
| ERIC GOTTESMAN | APT 3C | 97-37 63RD | | | REGO PARK | NY | 11374 | 1628 |
| ERIC GRANTZ | 2521 SCOTT ST | | | | SAN FRANCISCO | CA | 94115 | 1137 |
| ERIC GRAVLEY | 82 P STREET, NW | | | | WASHINGTON | DC | 20001 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERIC GRAY CARTER | ERIC G. CARTER, P.C., ATTNY | AT LAW PSP | 1314 TEXAS ST STE 1110 | | HOUSTON | TX | 77002 | |
| ERIC GRAY CARTER | ERIC WILLIAM CARTER TRUST U/A | 1314 TEXAS AVE #1110 | | | HOUSTON | TX | 77002 | |
| ERIC GREENE | 706 W STEUBEN | PO 408 | | | BINGEN | WA | 98605 | |
| ERIC GREGG SHAEVITZ | 22 EVANS DR. | | | | BROOKVILLE | NY | 11545 | |
| ERIC GROSKIND | 6162 E CALLE ALTA VIS | | | | TUCSON | AZ | 85715 | 3101 |
| ERIC GROSPIN | 9792 BLACKHAWK TRL | | | | HOWARD CITY | MI | 49329 | |
| ERIC H BURGHARDT & | SHIRLEY A BURGHARDT JT TEN | 5244 N VASSAR RD | | | FLINT | MI | 48506 | 1755 |
| ERIC H CLARKE & | E ESTHER CLARKE | TR UA 03/01/91 CLARKE | FAMILY TRUST | 1921 EL REY ROAD | SAN PEDRO | CA | 90732 | 3321 |
| ERIC H CLAUSON | 2300 PLYMOUTH LANE | | | | CUYAHOGA FALLS | OH | 44221 | 3643 |
| ERIC H ENG & | JIM W ENG JT TEN | 87 SYCAMORE AVE | | | LIVINGSTON | NJ | 07039 | 4722 |
| ERIC H GASSENFEIT | 1266 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230 | 1106 |
| ERIC H JACKSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1906 WILLOW SPRINGS WAY | | FORT COLLINS | CO | 80528 | |
| ERIC H KAYNE | 52 ACKLEY AVENUE | | | | MALVERNE | NY | 11565 | 1902 |
| ERIC H KNAGGS AND | SHARON L KNAGGS TTEES | KNAGGS FAMILY TRUST | DTD 7/16/01 | 202 SURREYTOP LANE | LINCOLN | CA | 95648 | 8106 |
| ERIC H MCKAY & | RITA MCKAY JT TEN | 3 DAWN WAY | | | TOMS RIVER | NJ | 08757 | 6536 |
| ERIC H MOELLER | 30841 IRIS CT | | | | NORTH OLMSTED | OH | 44070 | 6321 |
| ERIC H NELSON & | MRS CAROL ADATTO NELSON JT TEN | 1736 MARSHAL | | | HOUSTON | TX | 77098 | |
| ERIC H NORBY | 7704 LEEDS MANOR CT | | | | FAIRFAX STATION | VA | 22039 | |
| ERIC H RASMUSSEN AND | ROBERTA A RASMUSSEN JTWROS | 35005 NEWPORT CT | | | NEW BALTIMORE | MI | 48047 | 5839 |
| ERIC H SAIMSON | 385 MIDLAND AVE APT 10 | | | | GARFIELD | NJ | 07026 | |
| ERIC H SCHAEFER | 883 HOAGERBURGH RD | | | | WALLKILL | NY | 12589 | 3414 |
| ERIC H STANFORD | 20500 BLOOM | | | | DETROIT | MI | 48234 | 2411 |
| ERIC H ULIN & | SUSAN B ULIN JT TEN | 541 E LIBERTY | | | MILFORD | MI | 48381 | 2054 |
| ERIC HAITZ | 8205 WASHINGTON BLVD | LOT #9 | | | JESSUP | MD | 20794 | |
| ERIC HALE | 107 FLINTGATE COURT | | | | COLUMBIA | SC | 29212 | |
| ERIC HALUSKA | 1021 N PUENTE ST | | | | BREA | CA | 92821 | |
| ERIC HALUSKA | 1021N PUENTE ST | | | | BREA | CA | 92821 | |
| ERIC HANCOCK | 337 FORREST AVE | | | | NORFOLK | VA | 23505 | |
| ERIC HANSSON | 815 BLUE CREEK LN. | | | | DOVER | TN | 37058 | |
| ERIC HANTHORNE | 6079 CURTICE ROAD | | | | EATON RAPIDS | MI | 48827 | 9102 |
| ERIC HARRIS NAVIASKY & | MARGARET W NAVIASKY | 8414 GOVERNORS RUN | | | ELLICOTT CITY | MD | 21043 | |
| ERIC HARVEY | 2775 APALOOSA TRL | | | | DELTONA | FL | 32738 | |
| ERIC HASBUN | 8545 W TUCKEY LN | | | | GLENDALE | AZ | 85305 | |
| ERIC HATCH | 940 W. LOUCKS | | | | SHERIDAN | WY | 82801 | |
| ERIC HAYS | 386 EAGLES DR | | | | ST. PETERS | MO | 63376 | |
| ERIC HECKELMAN | 4465 WILLOWGLEN | | | | ROCKLAND | CA | 95677 | 2355 |
| ERIC HEISER | 170 WILLIAMSBURG LANE | | | | FRANKLIN | IN | 46131 | |
| ERIC HELD | 219 WOODSIDE DR | | | | WASHINGTON | PA | 15301 | 3035 |
| ERIC HENRY GNESA | 712 ROSE AVE | | | | PATTERSON | CA | 95363 | |
| ERIC HEPBURN | 1926 ALBON RD | | | | HOLLAND | OH | 43528 | |
| ERIC HERDAN | 62 PROSPECT STREET | | | | WALLINGFORD | CT | 06492 | |
| ERIC HERNANDEZ | 721 SOUTH VALLEY AVE | | | | VINELAND | NJ | 08360 | |
| ERIC HILL | 11072 MARGARETTA AVENUE | | | | CINCINNATI | OH | 45242 | |
| ERIC HILL | PO BOX 22182 | | | | BALTIMORE | MD | 21203 | 4182 |
| ERIC HILL (IRA) | FCC AS CUSTODIAN | 8380 SOUTH STREET | | | CHESTERHILL | OH | 43728 | |
| ERIC HINE | 6224 SENTRY OAKS DRIVE | | | | WILMINGTON | NC | 28409 | |
| ERIC HINTERSCHIED | 303 OLENTANGY RIDGE PL. | | | | POWELL | OH | 43065 | |
| ERIC HOBBS | 3051 N MARIETTA AVE | | | | MILWAUKEE | WI | 53211 | 3424 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC HOFFMANN | 349 MARTIN LANE | | | | BLOOMINGDALE | IL | 60108 |
| ERIC HOFMEISTER EPSTEIN | 22505 KENSINGTON ROAD | | | | NORWALK | WI | 54648 | 7080 |
| ERIC HOLLANDSWORTH | 32218 CAMBORNE LN | | | | LIVONIA | MI | 48154 | 3176 |
| ERIC HOLLINHEAD | 1400 WHITEFRIAR DR. | | | | OCOEE | FL | 34761 |
| ERIC HOLT | 2034 E 180 S CIRCLE | | | | ST. GEORGE | UT | 84790 |
| ERIC HOPKINS | 36 GOODWIN AVE | | | | NEWARK | NJ | 07112 | 1606 |
| ERIC HOPPE | 3769 MOSSWOOD DRIVE | | | | LAFAYETTE | CA | 94549 | 3532 |
| ERIC HORTON | 7213 CARVED STONE | | | | COLUMBIA | MD | 21045 |
| ERIC HOTEK | 367 NEW KENT RD | | | | BLACKSBURG | VA | 24060 |
| ERIC HOYER | 1 BENTON RD | | | | COLUMBIA | NJ | 07832 |
| ERIC HSI CHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1546 CHARLTON RD | | SAN MARINO | CA | 91108 |
| ERIC HUTMACHER | 6530 INDEPENDENCE AVE. | APT. 229 | | | CANOGA PARK | CA | 91303 |
| ERIC HUTTON | 6612 FLEETWOOD DR | | | | NASHVILLE | TN | 37209 | 4215 |
| ERIC I GALINSKY | 3501 ASPEN DRIVE | | | | WEST DES MOINES | IA | 50265 |
| ERIC IVERSON | 629 DORLAND RD S | | | | MAPLEWOOD | MN | 55119 |
| ERIC J ALSTROM | ADAM OPEL GMBH | BEKSCHER BERG 21 | PADERBORN- NEUENBEKEN DE-33100 | GERMANY | | | |
| ERIC J BEACH | 110 SUNCREST DRIVE | | | | GREENWOOD | IN | 46143 | 1019 |
| ERIC J BECKER | 407 COUNTRY HILLS DRIVE | | | | AUGUSTA | KS | 67010 | 2518 |
| ERIC J BERGSTROM | 100 JEFFERSON ST | | | | BRAINTREE | MA | 02184 | 7408 |
| ERIC J BROWN | 3965 ISLA CUIDAD CT | | | | NAPLES | FL | 34109 | 0332 |
| ERIC J BRULL & | TAMBRA J BRULL | 7004 CAENEN AVE | | | SHAWNEE | KS | 66216 |
| ERIC J BUNTY | 3905 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034 | 2098 |
| ERIC J CALDWELL | 4619 IMPERIAL HILLS CT | | | | TUCKER | GA | 30084 | 2822 |
| ERIC J COLLINS & | ANN D COLLINS JT TEN | 1640 WEST RIDGE ST | | | WYTHEVILLE | VA | 24382 | 1527 |
| ERIC J COOPER | 5249 PHEASANT RUN DR | APT 1 | | | SAGINAW | MI | 48638 | 6352 |
| ERIC J CUNNINGHAM | 18753 PINE LN | | | | MACOMB | MI | 48042 | 6051 |
| ERIC J DANIELS | 11360 AUBURN | | | | DETROIT | MI | 48228 | 1303 |
| ERIC J DELANEY | WBNA CUSTODIAN ROTH IRA | 6 NOTTINGHAM RD | | | GLEN ROCK | NJ | 07452 | 3415 |
| ERIC J EICHNER | 2513 E RIVERSIDE DR | | | | EVANSVILLE | IN | 47714 | 4415 |
| ERIC J ENCHELMAYER | 7514 MARTHA DR SE | | | | HUNTSVILLE | AL | 35802 | 2418 |
| ERIC J ENGLISH & | VICKI SIMS ENGLISH | 4209 KELLY ELLIOTT RD | | | ARLINGTON | TX | 76016 |
| ERIC J FEY | 6037 FREMONT ST | | | | VENTURA | CA | 93003 |
| ERIC J FICKBOHM | 5667 NORTH RD | | | | OWASCO | NY | 13021 | 9100 |
| ERIC J FISHER | 10211 EATON STREET | | | | WESTMINSTER | CO | 80020 |
| ERIC J FITZGERALD | B 1/38 UNIT 15736 | | | | APO | AP | 96224 |
| ERIC J FOGO & ROBERTA A | FOGO TTEE ERIC J FOGO & | ROBERTA A FOGO REV LVG | TRUST UAD 7/13/00 | PO BOX 974 | ENGLEWOOD | FL | 34295 | 0974 |
| ERIC J FREEMAN | 31332 ANDRES PICO RD | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| ERIC J GASSER | 307 E PALM ST | | | | ALTADENA | CA | 91001 |
| ERIC J GIBBY | 2 FARING LANE | | | | BELLA VISTA | AR | 72714 | 3252 |
| ERIC J GLOGOWSKI | 40 HERITAGE DR | | | | LANCASTER | NY | 14086 | 1022 |
| ERIC J GRANTZ | 2521 SCOTT STREET | | | | SAN FRANCISCO CA | CA | 94115 |
| ERIC J HAGEN | 1282 E ATWATER ST | | | | ULBY | MI | 48475 | 9771 |
| ERIC J HAMMEL | MARYANNE S HAMMEL | 1835 DOGWOOD DR | | | HOFFMAN EST | IL | 60192 |
| ERIC J HANGARTNER | 25779 CARYN CT | | | | RAMONA | CA | 92065 |
| ERIC J HAWTHORNE TOD | ANGELA T HAWTHORNE | SUBJECT TO STA TOD RULES | 11513 SHORT AVE | | LARGO | FL | 33774 | 3846 |
| ERIC J HELGEMO | 4433 FREDRO | | | | DETROIT | MI | 48212 | 2836 |
| ERIC J JOHANNISSON | 58 JOHNSON RD APT 3 | | | | ROCHESTER | NY | 14616 | 5146 |
| ERIC J KELCHER | TIFFINEY L KELCHER | 1227 LAKESHORE DR | | | IRVING | TX | 75060 | 6671 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC J KENNEDY | & IRINA V KENNEDY JTTEN | 1403 LIDDLE LN | | | HASTINGS | MN | 55033 |
| ERIC J LUNDGREN | 630 24TH AVE | | | | LEWISTON | ID | 83501 | 3878 |
| ERIC J MAPLE | 2-172 BOTANY ST KINGSFORD | NEW SOUTH WALES 2032 | AUSTRALIA | | | | |
| ERIC J MCDOWELL & | CHRISTY D MCDOWELL JT TEN | 272 ELMDALE CT | | | FLORISSANT | MO | 63031 | 6936 |
| ERIC J MCJURY | 309 BELMONT AVE | | | | ONEIDA | NY | 13421 | 2015 |
| ERIC J MUIR  IRA | FCC AS CUSTODIAN | 3000 ECKERT RD | | | LENZBURG | IL | 62255 | 1022 |
| ERIC J MULLER ROTH IRA | FCC AS CUSTODIAN | 240 ONTARIO BLVD | | | HILTON | NY | 14468 | 9571 |
| ERIC J NICHOLSON | 5241 LARUE CT | | | | SUMMERFIELD | NC | 27358 | |
| ERIC J NORRIS & | LISA R NORRIS JT TEN | 11340 SPEEDWAY DRIVE | | | SHELBY TOWNSHIP | MI | 48317 | 3551 |
| ERIC J NORTON | 104 BARKSDALE DRIVE | | | | SAVANNAH | GA | 31419 | 9524 |
| ERIC J OPPERMAN | 109 N MAIN ST | SUITE 1406 | | | DAYTON | OH | 45402 | |
| ERIC J PEDERSON | 5179 CTY 'J' | | | | ROCKLAND | WI | 54653 | |
| ERIC J PELTONEN | 8132 CASTLEWARD DRIVE | | | | DAVISON | MI | 48423 | 9555 |
| ERIC J PETERSON | 154 ELEU PL | | | | KIHEI | HI | 96753 | 8210 |
| ERIC J PIERCE | 4105 BEACH RD | | | | TROY | MI | 48098 | 4273 |
| ERIC J POGUE | 2320 N GAINES | | | | DAVENPORT | IA | 52804 | |
| ERIC J PORTEUS & | MARY PORTEUS CONKLIN | TR UA PORTEUS FAMILY TRUST | 12/22/89 | 156 LAWRENCE ST APT 17 | SARATOGA SPRINGS | NY | 12866 | 1349 |
| ERIC J ROUSSEAU | 1933 SPENCER RD | | | | STERLING | MI | 48659 | 9719 |
| ERIC J RUBB & | KIEU T RUBB | 7525 BOBEDGE DR | | | GAINESVILLE | VA | 20155 | |
| ERIC J SCHICK | 1358 GLADYS AVE | | | | LAKEWOOD | OH | 44107 | 2512 |
| ERIC J SEVERSON | 7 PIN OAK CT | | | | ROANOKE | TX | 76262 | |
| ERIC J STENGELE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 327 COVENTRY CT | | AURORA | IL | 60504 | |
| ERIC J STENGELE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 327 COVENTRY CT | | AURORA | IL | 60504 | |
| ERIC J SUHM & | JENNIFER SUHM | JT TEN | 4763 W. DAPHNE LANE | | TUCSON | AZ | 85742 | 4175 |
| ERIC J SUTTMAN | 3948 SOLDIERS HOME-MIAMISBURG | RD | | | MIAMISBURG | OH | 45342 | 1042 |
| ERIC J SWENSON | CHARLES SCHWAB & CO INC CUST | 21 LEEDS CT E | | | DANVILLE | CA | 94526 | |
| ERIC J TERRELL | 9412 W US HWY 36 | | | | MIDDLETOWN | IN | 47356 | 9759 |
| ERIC J THOMPSON | 8362 COUNTY HWY 16 | | | | DELHI | NY | 13753 | |
| ERIC J VOGEL | CGM IRA CUSTODIAN | 510 COCKEYS MILL RD | | | REISTERSTOWN | MD | 21136 | 5114 |
| ERIC J VON SCHLEDORN | 7820 N PHEASANT LN | | | | MILWAUKEE | WI | 53217 | 3016 |
| ERIC J WURMLINGER | 212 PARKWOOD PL | | | | POST FALLS | ID | 83854 | 7009 |
| ERIC J WURMLINGER | CUST DANE J WURMLINGER | UTMA ID | 212 PARKWOOD PL | | POST FALLS | ID | 83854 | 7009 |
| ERIC J WURMLINGER | CUST JILLIAN R WURMLINGER UTMA ID | 212 PARKWOOD PLACE | | | POST FALLS | ID | 83854 | 7009 |
| ERIC J. RIDDLE | 4165 MOUNT PISGAH ROAD | | | | YORK | PA | 17406 | |
| ERIC J. SAKAI | 1712 LA SENDA PLACE | | | | SOUTH PASADENA | CA | 91030 | |
| ERIC JACKSON | 5 ELEVENTH AVE | | | | SCITUATE | MA | 02066 | |
| ERIC JACOBS | 1130 NORTH DEARBORN | UNIT #2805 | | | CHICAGO | IL | 60610 | |
| ERIC JACOBS | RTE 17 BOX 408A | | | | FORTWORTH | TX | 76126 | 9817 |
| ERIC JACOBSON | CHARLES SCHWAB & CO INC CUST | 735 SAWMILL DR | | | AVON LAKE | OH | 44012 | |
| ERIC JACOBY | 5858 DOVETAIL DRIVE | | | | AGOURA HILLS | CA | 91301 | 1404 |
| ERIC JACOBY | CUST IAN D JACOBY | UTMA CA | 5858 DOVETAIL DRIVE | | AGOURA HILLS | CA | 91301 | 1404 |
| ERIC JAMES BEAL SR | 109 BULL RUN | | | | PEARL RIVER | LA | 70452 | |
| ERIC JAMES CUMMINGS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1219 S COUNTRY CLUB DR | | LA PORTE | TX | 77571 | |
| ERIC JAMES HJUL | ERIC HJUL TRUST | 2032 FELIZ RD | | | NOVATO | CA | 94945 | |
| ERIC JAMES MARTIN | CHARLES SCHWAB & CO INC CUST | 1795 ALMOND WAY | | | MORGAN HILL | CA | 95037 | |
| ERIC JAMES MARTIN | KATHARINE ANNE MARTIN | UNTIL AGE 18 | 1795 ALMOND WAY | | MORGAN HILL | CA | 95037 | |
| ERIC JAMES MARTIN | SARAH ELIZABETH MARTIN | UNTIL AGE 18 | 1795 ALMOND WAY | | MORGAN HILL | CA | 95037 | |
| ERIC JAMES VAN VEELEN | CUST ALLYSON LYNN VAN VEELEN | UGMA MI | 17120 SE 71ST HERMITAGE AVE | | THE VILLAGES | FL | 32162 | 5365 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| ERIC JARVIS | 6705A OVERTON CIRCLE #9 | | | FREDERICK | MD | 21703 | |
| ERIC JAY SOWDERS | 3845 SCHROEDER DR | | | HAMILTON | OH | 45011 | 9022 |
| ERIC JENSEN | 412 S LEWIS AVE | | | LOMBARD | IL | 60148 | 2937 |
| ERIC JENSEN & | SHIRLEY P JENSEN JT TEN | 412 S LEWIS | | LOMBARD | IL | 60148 | 2937 |
| ERIC JOHANSSON | 15 ELEMA PL | | | CLIFTON | NJ | 07011 | 1909 |
| ERIC JOHN BREITENBACH JR | 619 BERGLUND PLACE | | | NORTHBROOK | IL | 60062 | |
| ERIC JOHN FRANK & | EMILY BROOKE FRANK | 840 SUDBERRY LN | | SAINT PAUL | MN | 55123 | |
| ERIC JOHN RITTER | 15905 W 71ST PL | | | ARVADA | CO | 80007 | |
| ERIC JOHN TANNER & | JANA MARIE TANNER JT TEN | 2780 TWP RD 179 | | BELLEFONTAINE | OH | 43311 | 9465 |
| ERIC JOHN WOLF | CHARLES SCHWAB & CO INC CUST | 175 EVERGREEN TRL | | BEAVER FALLS | PA | 15010 | |
| ERIC JOHNSON | 1286 LAKE VIEW AVENUE | | | WINONA | MN | 55987 | 5340 |
| ERIC JOHNSON | 2113 MORGANDEE LN | | | WEATHERFORD | OK | 73096 | 2949 |
| ERIC JOHNSON | 5425 EAST 9TH ST | | | TUCSON | AZ | 85711 | |
| ERIC JOHNSON | 5723 CARTIER LANE | | | CARMICHAEL | CA | 95608 | |
| ERIC JOHNSTON | 2784 OAK GROVE ROAD | | | NORTH BRANCH | MI | 48461 | |
| ERIC JON GAMBEE | 22445 SW JOHNSON RD | | | WEST LINN | OR | 97068 | |
| ERIC JON LITTLE | 2888 PORTALS AVE. | | | CLOVIS | CA | 93611 | 3401 |
| ERIC JON WADSTEN | CHARLES SCHWAB & CO INC CUST | 12046 SCOTT LAKE RD | | BRAINERD | MN | 56401 | |
| ERIC JONATHON BARDO | 11124 BURBANK BLVD. #208 | | | NORTH HOLLYWOOD | CA | 91601 | |
| ERIC JONES | 1316 CULPEPPER DR. | | | NAPERVILLE | IL | 60540 | |
| ERIC JONES | 292 PALMER STREET #A2 | | | COSTA MESA | CA | 92627 | |
| ERIC JOSEPH BURNS | 3121 S TAMARAC DR APT K205 | | | DENVER | CO | 80231 | |
| ERIC JOSEPH DANKEWICZ | 884 WILLYS DR | | | ARNOLD | MD | 21012 | 1439 |
| ERIC JOSEPH SEDAR | 2611 PIKE CREEK ROAD | | | WILMINGTON | DE | 19808 | 3609 |
| ERIC JOSEPH WOLFFBRANDT | 3907 RESEDA RD | | | WATERFORD | MI | 48329 | 2558 |
| ERIC JOZLIN | 1115 WILLARD ST. | APT. 301 | | ANN ARBOR | MI | 48109 | |
| ERIC K CASSADY | CUST ANDREW G CASSADY | UGMA MI | 3355 BARLYN LANE | BLOOMFIELD HILLS | MI | 48302 | 1401 |
| ERIC K CASSADY | CUST BRETT E CASSADY | UGMA MI | 3355 BARLYN LN | BLOOMFIELD HILLS | MI | 48302 | 1401 |
| ERIC K HOLLISTER | 36568 UNION ST | | | NEW BOSTON | MI | 48164 | 9218 |
| ERIC K LARSH | 1921 N SHILOH ROAD | | | INDIANAPOLIS | IN | 46234 | 9034 |
| ERIC K MINER | 82 BARBOURTOWN RD | | | CANTON | CT | 06019 | 3703 |
| ERIC K MIYAMOTO | 1789 HAMLET ST | | | SAN MATEO | CA | 94403 | 1141 |
| ERIC K OLSEN & | DIANE E DEUSSEN-OLSEN JT TEN | 2159 SPINNAKER LN | | WEST BLOOMFIELD | MI | 48324 | 1888 |
| ERIC K STAHL | CUST KIYA EVERETT STAHL UGMA PA | 9861 LITTLE CLUB WAY N | | TEQUESTA | FL | 33469 | 1358 |
| ERIC K STRYKER | 6130 ELTON AVE STE 101 | | | LAS VEGAS | NV | 89107 | |
| ERIC K VOLD | 1324 SHADE TREE LN | | | JANESVILLE | WI | 53545 | 7828 |
| ERIC K. MINER | 82 BARBOURTOWN ROAD | | | CANTON | CT | 06019 | 3703 |
| ERIC KAI CHUN LIANG | 2172 HIGHLAND VISTA DR. | | | ARCADIA | CA | 91006 | 1529 |
| ERIC KALT AND | SHERRY KALT JTWROS | 31 PRICE STREET | | DOBBS FERRY | NY | 10522 | 2621 |
| ERIC KAPLAN | 54 ERICA DR | | | STOUGHTON | MA | 02072 | |
| ERIC KARL TOLER | 2305 WESGLEN ESTATES DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| ERIC KEITH | 5339 LAUREL FALLS | | | GROVETOWN | GA | 30813 | |
| ERIC KENNETH ALBURY | 2712 SW 135TH AVE | | | MIRAMAR | FL | 33027 | 3884 |
| ERIC KERSTETTER | 860 WAYLAND CT | | | SMYRNA | GA | 30080 | |
| ERIC KIEFERT | 4849 W BRADDOCK RD | APT 2 | | ALEXANDRIA | VA | 22311 | |
| ERIC KILPATRICK | 5720 KEMMONT DR | | | DURHAM | NC | 27713 | |
| ERIC KING | 6700 METROPOLITAN CENTER DR | APT 814 | | SPRINGFIELD | VA | 22150 | 4588 |
| ERIC KINNIE | 905 N WILSON | | | ROYAL OAK | MI | 48067 | 5115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC KNUTSEN | 19 DOUGLAS STREET | | | | FORDS | NJ | 08863 2205 |
| ERIC KOSH | 4322 SPOONBILL DR. | | | | SEABROOK | TX | 77586 |
| ERIC KOZIAL | 830 REBA PL | APT 3S | | | EVANSTON | IL | 60202 2694 |
| ERIC KRIEGEL | 321 WEST 24TH STREET | | | | NEW YORK | NY | 10011 |
| ERIC KRIEGER  & | LORE J KRIEGER JT WROS | 15 WEXFORD CLUB DRIVE | | | HILTON HEAD | SC | 29928 6159 |
| ERIC KRUK | 13450 N. MOUNTAINSIDE DRIVE | UNIT B | | | FOUNTAIN HILLS | AZ | 85268 |
| ERIC KURTZMAN & | DEBBI KURTZMAN JT TEN | 3 WHITE PINE RD | | | SLOATSBURG | NY | 10974 2650 |
| ERIC KYRK  & | DENISE KYRK JT WROS | P.O. BOX 1137 | | | HARRAH | OK | 73045 1137 |
| ERIC L ABRAHAM | 2152 HOLLYDALE AVE | | | | BATON ROUGE | LA | 70808 2193 |
| ERIC L ALLISON | 1335 NORMANDY RD | | | | PORTSMOUTH | OH | 45662 |
| ERIC L ANNIS | CUST EMILY L ANNIS UGMA MA | PO BOX 128 | | | DOVR FOXCROFT | ME | 04426 0128 |
| ERIC L BACH | & SHANNA C RIX-BACH JTTEN | 5505 16TH ST S | | | FARGO | ND | 58104 |
| ERIC L BROWN | 22100 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034 6237 |
| ERIC L BUCHANAN & | ANNA R BUCHANAN | 9434 SUNBEAM DRIVE | | | NEW PORT RICHEY | FL | 34654 |
| ERIC L CARLSON | 501 RIDGE RD | | | | JOHNSTON | SC | 29832 |
| ERIC L CHAU JR | 32664 INKSTER ROAD | | | | FRANKLIN | MI | 48025 1024 |
| ERIC L DEMALON | DESIGNATED BENE PLAN/TOD | 11308 HARTFORD LN | | | FISHERS | IN | 46038 |
| ERIC L DOMIN | 3 ARCHER COURT | | | | WHARTON | NJ | 07885 1000 |
| ERIC L GATES | 11 TUCKERMAN ST NW | | | | WASHINGTON | DC | 20011 |
| ERIC L GREENE II | 2941 FREEBORN ST | | | | DUARTE | CA | 91010 1404 |
| ERIC L GRIMES | 1509 COUNTY ROAD 231 | | | | MOULTON | AL | 35650 |
| ERIC L JACOBIAK | CUST CHRISTOPHER FIELDS UTMA OH | 5086 ADELLA | | | TOLEDO | OH | 43613 2702 |
| ERIC L JACOBIAK | CUST DUSTIN FIELDS UTMA OH | 5086 ADELLA | | | TOLEDO | OH | 43613 2702 |
| ERIC L JACOBIAK | CUST ELYSSA R FIELDS | UTMA OH | 5086 ADELLA STREET | | TOLEDO | OH | 43613 2702 |
| ERIC L JONES | 123 WAKEFIELD DR | | | | MACON | GA | 31210 1655 |
| ERIC L JORGENSEN JR | 29638 JANETS WAY | | | | EASTON | MD | 21601 4786 |
| ERIC L KIBISINGO | ORB ESPP ACCOUNT | 18202 DARK STAR WAY | | | BOYDS | MD | 20841 |
| ERIC L MATHEWS | 1552 ROBERTS RDG | | | | KISSEE MILLS | MO | 65680 8344 |
| ERIC L MAYBERRY | 9480 SASHABAW RD | | | | CLARKSTON | MI | 48348 2026 |
| ERIC L MILLER | 3182 FAIRVIEW AVENUE SE | | | | WARREN | OH | 44484 3217 |
| ERIC L MILLS | 17109 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111 6148 |
| ERIC L NELSON | PO BOX 544 | | | | MANSFIELD | TX | 76063 0544 |
| ERIC L OLSON | 1817 N UNIVERSITY RD | | | | VERMILLION | SD | 57069 6924 |
| ERIC L POSEY | 3610 28TH ST | | | | LUBBOCK | TX | 79410 2714 |
| ERIC L PRICE | 901 BAY ST | | | | PONTIAC | MI | 48342 1905 |
| ERIC L ROGERS | 13900 COOPER ORBIT COVE | | | | LITTLE ROCK | AR | 72210 1806 |
| ERIC L SAPPENFIELD TTEE | ERIC L SAPPENFIELD HR 10 PSP | DTD 1/1/89 | 6858 SWINNEA ROAD | #5 RUTLAND PLACE | SOUTHAVEN | MS | 38671 9493 |
| ERIC L SODERBERG | 980 W CANAL DR | | | | CHEBOYGAN | MI | 49721 9297 |
| ERIC L SORKIN | 93 PROSPECT AVE | | | | MONTCLAIR | NJ | 07042 1920 |
| ERIC L SUTHERLIN | 1690 ST RD 47 N | | | | CRAWFORDSVL | IN | 47933 8404 |
| ERIC L VANSICKEL & | NANCY K VANSICKEL | 6809 NW 56TH ST | | | JOHNSTON | IA | 50131 |
| ERIC L WANG & | SALLY M WANG | 5285 TAPPAN CT | | | RENO | NV | 89523 |
| ERIC L WHEATER | 6839 MCALPINE ST | | | | LYONS FALLS | NY | 13368 |
| ERIC L WOODRUFF | 3360 GROUSE WAY | | | | SAINT JOHNS | MI | 48879 8241 |
| ERIC L WOOLLEY | 8377 FLEMMING PKY | | | | GOODRICH | MI | 48438 9435 |
| ERIC L YOUNG | 4 OATKA PLACE | | | | SCOTTSVILLE | NY | 14546 1320 |
| ERIC LAKEY | 4517 RADNOR AVE | | | | LAKEWOOD | CA | 90713 |
| ERIC LAMPKIN | UNIT 45013 BOX 2602 | | | | APO | AP | 96338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC LANDON EGAN | 254 E SYCAMORE ST | | | | COLUMBUS | OH | 43206 |
| ERIC LANG | SIMONE LANG | PO BOX 1148 | | | KENWOOD | CA | 95452 | 1148 |
| ERIC LANNING | 1650 RIVER OAKS DR SE | | | | ADA | MI | 49301 | 9353 |
| ERIC LAPPI | 10749 VENETIA MILL CIR  APT 3A | | | | SILVER SPRING | MD | 20901 | 1577 |
| ERIC LARABELL | WBNA CUSTODIAN TRAD IRA | 295 11TH CT | | | VERO BEACH | FL | 32962 | 2838 |
| ERIC LARSON | 12 AQUEDUCT RD | | | | GARRISON | NY | 10524 | 1165 |
| ERIC LAW | 191 BEECHMONT DR | | | | NEWPORT NEWS | VA | 23608 |
| ERIC LAYCHOCK | 14151 GABRIELLE WAY | | | | CENTREVILLE | VA | 20121 |
| ERIC LEE | 10313 CROWN POINT COURT | | | | POTOMAC | MD | 20854 |
| ERIC LEE MARGISON & ROBERT L | MARGISON CO-TTEES F/T ERIC LEE | MARGISON REV LVG TR DTD 3/31/05 | 2300 PEARL CREST STREET | | LAS VEGAS | NV | 89134 | 6732 |
| ERIC LEERHUBER | CHARLES SCHWAB & CO INC CUST | 6910 WOODLAKE AVE | | | WEST HILLS | CA | 91307 |
| ERIC LEIBOWITZ | 24 STREAM BANK DR | | | | FREEHOLD | NJ | 07728 | 9547 |
| ERIC LENOX | 831 ROSEMARY AVENUE | | | | AURORA | MO | 65605 | 1871 |
| ERIC LEON | 16 HENDERSON AVE | | | | PORT WASHINGTON | NY | 11050 |
| ERIC LEON JOHNSON & | LINDA KAY JOHNSON | 395 HIGH SIERRA DR | | | EXETER | CA | 93221 |
| ERIC LETT | 26054 CARLYSLE | | | | INKSTER | MI | 48141 |
| ERIC LEWANDOWSKI | 107 FALCON CREEK DR | | | | MCKINNEY | TX | 75070 |
| ERIC LEWIS | 11922 WOODNOTE LANE | | | | CUSTER | SD | 57730 |
| ERIC LEWIS | 24314 458 AVE | | | | MADISON | SD | 57042 | 7408 |
| ERIC LEWIS SHIRLEY | 228 E SHANNON AVE | | | | DAYTON | OH | 45449 | 1234 |
| ERIC LICHTBACH | 2645 YATES AVE | | | | LOS ANGELES | CA | 90040 |
| ERIC LIEBMAN | 6101 NW 68TH AVE | | | | TAMARAC | FL | 33321 |
| ERIC LINDBLOOM | 133 COLLEGE AVE | | | | POUGHKEEPSIE | NY | 12603 | 2804 |
| ERIC LINDER | PO BOX 638 | | | | SCOBEY | MT | 59263 |
| ERIC LINDNER | 7940 PARADISE RD | | | | DU QUOIN | IL | 62832 |
| ERIC LITMAN | & MARGIE KATZ JTTEN | 4021 BATRIS CT | | | CALABASAS | CA | 91302 |
| ERIC LITT | 5304 ASHMONTE CT | | | | ROCHESTER | MI | 48306 | 4797 |
| ERIC LIVINGSTON | 602 CA CREST DRIVE | | | | SHOREWOOD | IL | 60404 |
| ERIC LOFTS | 21620 W. 100TH STREET | | | | LENEXA | KS | 66220 |
| ERIC LONG | 24 LEVALLEY ST | | | | WEST WARWICK | RI | 02893 |
| ERIC LONGS | 2173 HURLBUT ST | | | | DETROIT | MI | 48214 |
| ERIC LOOS | 35 JACKLYN TERRACE | | | | MILL VALLEY | CA | 94941 |
| ERIC LORENZ PETSCH & | MELISSA J PETSCH JT TEN | PO BOX 92775 | | | SOUTHLAKE | TX | 76092 | 0775 |
| ERIC LOUIS GILBERT BRIENS | 6406 LIVE OAK DRIVE | | | | CARLSBAD | CA | 92009 |
| ERIC LOYD BURELL | 12604 HOLLAND PARK ST | | | | BAKERSFIELD | CA | 93312 |
| ERIC LUGO | 1938 LILLY RD. EAST | | | | JACKSONVILLE | FL | 32207 |
| ERIC M AUPPERLE & | NANCY AUPPERLE TTEE | ERIC M AUPPERLE REV LVG | TRUST U/A DTD 6/11/98 | 1499 STARK STRASSE | ANN ARBOR | MI | 48105 | 9537 |
| ERIC M BATES | 415 PELHAM MANOR RD | | | | PELHAM | NY | 10803 | 2523 |
| ERIC M BRENMAN | 130 NOVA DR | | | | PIEDMONT | CA | 94610 |
| ERIC M BUCK | 866 WESTERN | | | | NEW LENOX | IL | 60451 | 3397 |
| ERIC M CASKEY | 11569 ST RT 73N | | | | NEW VIENNA | OH | 45159 | 9791 |
| ERIC M COHN | 1025 NAUTILUS LANE | | | | MAMARONECK | NY | 10543 | 4705 |
| ERIC M E BROMBAUGH & | JILL L KUESTER JT TEN | 1534 W JACINTO | | | MESA | AZ | 85202 | 5850 |
| ERIC M EHRNSCHWENDER | 8992 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | 1712 |
| ERIC M EVANS | 516 BUFFALO RUN DR | | | | INDIANAPOLIS | IN | 46227 | 2864 |
| ERIC M FLEEKS | PO BOX 7254 | | | | VAN NUYS | CA | 91409 |
| ERIC M FORMILLER | 53085 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051 | 1792 |
| ERIC M FRECKMAN | 1358 SCARBORO RD | | | | SCHAUMBURG | IL | 60193 | 3136 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC M GAMBERG | 2111 DEVONSHIRE ROAD | | | | ANN ARBOR | MI | 48104 | 4059 |
| ERIC M GANSHAW | 4335 N RIDGE ROAD | | | | LOCKPORT | NY | 14094 | 9774 |
| ERIC M GAVALA | 244 CHINQUAPIN AVE APT D | | | | CARLSBAD | CA | 92008 |
| ERIC M GRAHAM | 846 PARKSVILLE PATH | | | | THE VILLAGES | FL | 32162 |
| ERIC M HENSEL | PO BOX 150 | | | | MILMAY | NJ | 08340 | 0150 |
| ERIC M JONES | 218 S BROAD ST | | | | PAWCATUCK | CT | 06379 | 1924 |
| ERIC M LESSER | 331 TRIGGS AVE | | | | ELGIN | IL | 60123 | 3251 |
| ERIC M LINDBERG | 310 4TH AVE S APT 2 | | | | SAINT CLOUD | MN | 56301 |
| ERIC M LYNN (ROTH IRA) | FCC AS CUSTODIAN | 1830 JEFFERSON PLACE N W #5 | | | WASHINGTON | DC | 20036 | 2505 |
| ERIC M PRASSE R/O IRA | FCC AS CUSTODIAN | 8610 SOUTHWESTERN BLVD | #702 | | DALLAS | TX | 75206 | 2631 |
| ERIC M PROUD | 248 N EVERGREEN AVE | | | | ELMHURST | IL | 60126 | 2650 |
| ERIC M RIZZO & | GLORIA H RIZZO JT TEN | 57 CAYUGA RD | | | FORT LAUDERDALE | FL | 33303 |
| ERIC M SASAKI | 502 SUNBERRY CT | | | | BRENTWOOD | TN | 37027 | 2907 |
| ERIC M SECKINGER | 514 W LINCOLN AVE | | | | BELVIDERE | IL | 61008 |
| ERIC M SUNDENE AND | PAMELA J SUNDENE JTWROS | 18333 152ND AVE SE | | | RENTON | WA | 98058 | 9631 |
| ERIC M SWANSON | 1456 PARK AVE | | | | FORT DODGE | IA | 50501 | 7649 |
| ERIC M TOOLEY | CHARLES SCHWAB & CO INC CUST | 5575 CLEMWOOD CT SE | | | ADA | MI | 49301 |
| ERIC M WILSON | 136 WEDGEPORT CIR | | | | ROMEOVILLE | IL | 60446 | 3746 |
| ERIC M. BERAZA | THE ERIC M. BERAZA REV TRUST | 8715 SW 2ND TER | | | MIAMI | FL | 33174 |
| ERIC M. SCHWARTZ ACF | DANIEL SCHWARTZ U/WI/UTMA | 1612 N. HIGH POINT ROAD | SUITE 201 | | MIDDLETON | WI | 53562 | 3603 |
| ERIC M. SCHWARTZ ACF | SAMUEL SCHWARTZ U/WI/UTMA | 1612 N. HIGH POINT ROAD | SUITE 201 | | MIDDLETON | WI | 53562 | 3603 |
| ERIC M. SCHWARTZ AND | SARA W. SCHWARTZ JTWROS | 1612 N. HIGH POINT ROAD | SUITE 201 | | MIDDLETON | WI | 53562 | 3603 |
| ERIC M. WALOWAC | 2832 HUNTER MILL ROAD | | | | OAKTON | VA | 22124 | 1795 |
| ERIC MAASS | 50 SAW MILL ROAD | UNIT 2211 | | | DANBURY | CT | 06810 |
| ERIC MACHT | 8535 RIVER LANE | | | | CUSTER | WI | 54423 |
| ERIC MAHURON | 7808 KEMBERTON DR W | | | | NOLENSVILLE | TN | 37135 |
| ERIC MAJEWSKI | 107 SIERRA COURT | | | | VICTORIA | TX | 77904 |
| ERIC MANN & CHRISTOPHER J MANN | CO-TRUSTEES THE ERIC MANN & | NANCY M MANN FAMILY TRUST | U/A 10/22/92 | 4819 HIGHCREST ROAD | ROCKFORD | IL | 61107 | 2320 |
| ERIC MARICHAL | 1603 SIERRY PEAKS | | | | PRESCOTT | AZ | 86305 |
| ERIC MARK AMMONS | 11473 COLOMA ROAD | | | | GOLD RIVER | CA | 95670 |
| ERIC MARK VAN BUHLER | 235 SUNSET RD | | | | ANN ARBOR | MI | 48103 | 2911 |
| ERIC MARRON | 7633 TAMARUS ST. | | | | LAS VEGAS | NV | 89123 |
| ERIC MARSH | CHARLES SCHWAB & CO INC CUST | 110 HAROLDS RD. | | | LOCKHART | TX | 78644 |
| ERIC MARTI | & CRYSTAL C MARTI JTTEN | 3848 MARBER AVE | | | LONG BEACH | CA | 90808 |
| ERIC MARTIN | 3805 LANGSTON DRIVE | | | | INDIANAPOLIS | IN | 46268 |
| ERIC MARTIN SOBEL & | JEANETTE CHRISTINE PAPP | 1277 OLD TOPANGA CANYON RD | | | TOPANGA | CA | 90290 |
| ERIC MASI | CUST DANIEL A MASI UTMA MA | 68 LOWELL DR | | | STOW | MA | 01775 | 1074 |
| ERIC MASI | CUST DAVID L MASI UTMA MA | 68 LOWELL DR | | | STOW | MA | 01775 | 1074 |
| ERIC MASI | CUST TYLER F MASI UTMA MA | 68 LOWELL DR | | | STOW | MA | 01775 | 1074 |
| ERIC MATTHEW MILLER | CHARLES SCHWAB & CO INC CUST | 1550 S BLUE ISLAND AVE | UNIT 809 | | CHICAGO | IL | 60608 |
| ERIC MATTHEW OWENS | CGM IRA CUSTODIAN | 18144 BREKENRIDGE COURT | | | ABINGDON | VA | 24211 |
| ERIC MATTHEW RING | 27317 PARK VISTA ROAD | | | | AGOURA HILLS | CA | 91301 | 3638 |
| ERIC MATUS | 5825 MELANIE DR | | | | FORT WORTH | TX | 76131 |
| ERIC MAY | 9014 CLEARWOOD LANDING | | | | HOUSTON | TX | 77075 |
| ERIC MC GUIRE | CUST ERIC L MC GUIRE JR A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | LITCHFIELD WAY BOX 18 | ALPINE | NJ | 07620 | 0018 |
| ERIC MC GUIRE | CUST MICHELE ANN MC GUIRE A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | LITCHFIELD WAY BOX 18 | ALPINE | NJ | 07620 | 0018 |
| ERIC MCGILL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5320 TRASK ST | | OAKLAND | CA | 94601 |
| ERIC MCGRORY | 400 S. ATLANTIC AVE UNIT H | | | | COCOA BEACH | FL | 32931 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC MENZ | 42 FOREST DRIVE | | | | MASHPEE | MA | 02649 |
| ERIC MERGENTHALER | 7040 CRADLEROCK FARM COURT | | | | COLUMBIA | MD | 21045 |
| ERIC MERLAU | PO BOX 651 | | | | NEW PALESTINE | IN | 46163 | 0651 |
| ERIC METCALF | 321 PHILLIPS AVE | | | | ASHBURN | GA | 31714 |
| ERIC MEYER | 7901 ROLLING MEADOWS DR | | | | KALAMAZOO | MI | 49009 | 7072 |
| ERIC MEYER & | LUCY MEYER | 1908 7TH AVE W | | | SEATTLE | WA | 98119 |
| ERIC MEYERS | 20 DUBLIN DRIVE | | | | NEWARK | DE | 19702 | 7708 |
| ERIC MICHAEL | 580 APPLEGATE LANE | | | | LAKE ZURICH | IL | 60047 |
| ERIC MILLER | 3620 | GILLAND DRIVE | | | SEVIERVILLE | TN | 37862 |
| ERIC MILOVAN BINDER & | LISA ANN ALEX | 4692 INVERNESS COURT | | | CHINO HILLS | CA | 91709 |
| ERIC MINETTE | 235 BROOKMONT FARM CT. | | | | BALLWIN | MO | 63021 |
| ERIC MINSHEW | 7111 LOUISVILLE ST | | | | NEW ORLEANS | LA | 70124 | 3427 |
| ERIC MITCHELL | 1635 SHANKIN | | | | WALLED LAKE | MI | 48390 | 2444 |
| ERIC MONROE NELSON | 1839 EAGLE DR | | | | NEENAH | WI | 54956 | 1281 |
| ERIC MONTEMAGNI | 5036 LAKEWOOD DR | | | | VISALIA | CA | 93291 |
| ERIC MONTERROSA | 2128 BAYSHORE BLVD | | | | SAN FRANCISCO | CA | 94134 |
| ERIC MOON | 2517 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48073 | 3301 |
| ERIC MOORE | 409 ROSEDALE DR. | | | | GAINESVILLE | TX | 76240 |
| ERIC MOORE | 5314 95TH PL NE | | | | MARYSVILLE | WA | 98270 |
| ERIC MOORE | 7130 BLUFFRIDGE BLVD | | | | INDIANAPOLIS | IN | 46278 |
| ERIC MORGAN KOMMER | 2537 LORING ST | | | | SAN DIEGO | CA | 92109 |
| ERIC MORI | 3013 PALOS VERDES DR. NORTH | | | | PALOS VERDES EST | CA | 90274 |
| ERIC MORIARTY | 2849 E PERSHING AVE | | | | PHOENIX | AZ | 85032 |
| ERIC MORRISON | 43027 39 TH ST WEST | | | | LANCASTER | CA | 93536 |
| ERIC MOTLEY | 1320 MARLIN DRIVE | | | | NAPLES | FL | 34102 | 1531 |
| ERIC MUDD | 35 DAVIDS CRESCENT | ORONO ON  L0B 1M0 | CANADA | | | | |
| ERIC MUFFETT CUSTODIAN | JESSY MUFFETT UTMAIN | 6151 MAYFIELD CT | | | NEWBURGH | IN | 47630 | 2237 |
| ERIC MYERS | 2041 DORCHESTER | | | | TROY | MI | 48084 |
| ERIC MYERS | CUST JARED W MYERS UTMA AZ | 12619 W SEGOVIA CT | | | LITCHFIELD PARK | AZ | 85340 |
| ERIC MYERS CUST | KEEGAN B MYERS UTMA AZ | 12619 W SEGOVIA | | | LITCHFIELD PK | AZ | 85340 |
| ERIC N BENNETT | 1946 CHELSEA JO LN | | | | SEVIERVILLE | TN | 37876 | 7021 |
| ERIC N FLUHLER & | RENEE MARIE FLUHLER | 7 CRANBERRY ROAD | | | WASHINGTONVILLE | NY | 10992 |
| ERIC N PETERSON | 220 2ND STR | | | | WHITING | KS | 66552 | 9407 |
| ERIC N PIERSON & | BARBARA JOAN PIERSON | 18710 THOMAS SURVEY DR | | | CYPRESS | TX | 77433 |
| ERIC N THOMPSON & | DEBORAH A THOMPSON JT TEN | BOX 1242 | | | RUIDOSO | NM | 88355 | 1242 |
| ERIC N VANVLIET | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 175 CARRIAGE CLUB DR APT 4-208 | | MOORESVILLE | NC | 28117 |
| ERIC NEAL | 1102 CASTLEFORD RD | | | | MIDLAND | TX | 79705 |
| ERIC NELSON | 2815 AMIDALA LANE | | | | SUMTER | SC | 29153 |
| ERIC NELSON NEWBERG & | CAROL ANN LEWIS-NEWBERG JT TEN | CO SOUTHERN CROSS COLLEGE PO BOX 125 | CHESTER HILL | NEW SOUTH WALES 2162 AUSTRALIA | | | |
| ERIC NESRSTA | 1201 TALL PINES DRIVE | | | | FRIENDSWOOD | TX | 77546 | 4623 |
| ERIC NICHOLAS WIMMER | CHARLES SCHWAB & CO INC CUST | 11300 W 156TH TER | | | SHAWNEE MISSION | KS | 66221 |
| ERIC NILS YOUNGBERG | 3122 HARPER WESTFALL RD | | | | HARPER | OR | 97906 |
| ERIC NIXON | 1302 W. CENTRAL | | | | SPOKANE | WA | 99205 |
| ERIC NORMAN | 30249 ORANGE BLOSSOM LANE | | | | LEBANON | MO | 65536 |
| ERIC O EARNEST | 2101 WELCH BL | | | | FLINT | MI | 48504 | 2911 |
| ERIC O GILLILAND | 548 HUNT CLUB DRIVE | | | | GINTER | PA | 16651 |
| ERIC O LARSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 291 CABRILL DR | | CHARLESTON | SC | 29414 |
| ERIC OLDROYD | 9140 BARRINGTON TERRACE | | | | BROOKLYN PARK | MN | 55443 | 1735 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC OLSEN | 2159 SPINNAKER LANE | | | | WEST BLOOMFIELD | MI | 48324 1888 |
| ERIC OLSON | 4459 RADNOR AVE. | | | | LAKEWOOD | CA | 90713 |
| ERIC OLSON | CGM SEP IRA CUSTODIAN | 5282 VIA DOLORES | | | NEWBURY PARK | CA | 91320 6914 |
| ERIC OMAN | CUST RICHARD OMAN UTMA MO | 14 BURGUNDY DR | | | LAKE ST LOUIS | MO | 63367 |
| ERIC OSTBY | 1111 CADERCREST DRIVE | | | | SCHAUMBURG | IL | 60193 3907 |
| ERIC OUELLETT | 12 PINEAIRE AVE | | | | FARMINGVILLE | NY | 11738 2506 |
| ERIC OUELLETTE | 159 PLAIN RD | | | | WESTFORD | MA | 01886 1831 |
| ERIC OUTFLEET | 5691 W. PINEDALE | LOVE TRADES | | | FRESNO | CA | 93722 |
| ERIC P BRASS & KATHY E SIETSEMA OR | ANY SUCCESSOR TTEES, UNDER THE ERIC | BRASS & KATHY E SIETSEMA LIVING TR | DTD 1/3/00 27060 EASTVALE RD | | PALOS VERDES PENNINSULA | CA | 90274 |
| ERIC P CARLSON | 230 E FERNWOOD ST | | | | MORTON | IL | 61550 2536 |
| ERIC P CRONWELL | CGM IRA ROLLOVER CUSTODIAN | 26 LINCOLN TERRACE | | | HILLSDALE | NJ | 07642 2309 |
| ERIC P DESELICH | 14001 LOOKOUT DR | | | | KANSAS CITY | MO | 64139 1305 |
| ERIC P FEDERSPIEL SEP IRA | FCC AS CUSTODIAN | ERIC P FEDERSPIEL SEP | 519 GRENADIER DRIVE | | COLUMBIA | SC | 29210 5026 |
| ERIC P FELDMANN | 16 HAMPSHIRE RD | | | | ROCKVILLE CENTRE | NY | 11570 2228 |
| ERIC P GARTNER | 49 NEW ST | | | | SOUTH RIVER | NJ | 08882 2479 |
| ERIC P GIERKE | 320 NW 199TH ST | | | | SEATTLE | WA | 98177 |
| ERIC P HOFSTETTER ACF | BRIAN HOFSTETTER UMD/UTMA | 14817 CHESTNUT COURT | | | GLEN ELG | MD | 21737 9418 |
| ERIC P HOFSTETTER ACF | REID O. HOFSTETTER UMD/UTMA | 14817 CHESTNUT COURT | | | GLEN ELG | MD | 21737 9418 |
| ERIC P INBODY ROTH IRA | FCC AS CUSTODIAN | 251 E. STONE RD | | | DECKERVILLE | MI | 48427 9418 |
| ERIC P JAHN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 321 SOMERSET RD | | SAGINAW | MI | 48603 |
| ERIC P KNIGHT | 57711 COUNTY ROAD 9 | | | | ELKHART | IN | 46517 2103 |
| ERIC P LEMONT | 400 INTERVALE ROAD | | | | NEW GLOUCESTR | ME | 04260 3601 |
| ERIC P LITTMAN & | JAYNE L LITTMAN JT TEN | 6050 ROLLING DR | | | PINECREST | FL | 33156 |
| ERIC P NEIHEISER | 9311 HIGHWAY T | | | | FREDERICKTOWN | MO | 63645 9245 |
| ERIC P OFFIN | 1570 1ST AVE # 3E | | | | NEW YORK | NY | 10028 4024 |
| ERIC P REINAGEL | 1605 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034 2061 |
| ERIC P RICH | PO BOX 218 | | | | HYDE PARK | VT | 05655 0218 |
| ERIC P ROSS TOD | SLYVIA B ROSS | SUBJECT TO STA TOD RULES | 31595 BEAR CREEK DR | | WARREN | MI | 48093 5521 |
| ERIC P SAUCIER | CUST ETHAN P SAUCIER UTMA LA | 1251 WILSHIRE DR | | | ALEXANDRIA | LA | 71303 |
| ERIC P STOCKER & | LAURA A STOCKER JT TEN | 432 VOELKER DR | | | SAN MATEO | CA | 94403 4211 |
| ERIC P WOLOSZYK & | R STIBAL-WOLOSZYK | 25520 GODDARD RD | | | TAYLOR | MI | 48180 |
| ERIC P. HOFSTETTER ACF | KYLE HOFSTETTER UMD/UGMA | 14817 CHESTNUT COURT | | | GLENELG | MD | 21737 9418 |
| ERIC PAINTER | 10041 E EMBERWOOD DR. | | | | TUCSON | AZ | 85748 |
| ERIC PANNENBORG | DESIGNATED BENE PLAN/TOD | 1 CONGRESS ST. | APT. A7 | | JERSEY CITY | NJ | 07307 |
| ERIC PANZILIUS | 3301 N. NARRAGANSETT | | | | CHICAGO | IL | 60634 |
| ERIC PARRISH | 114 MILL STREET | UNIT 201 | | | WOONSOCKET | RI | 02895 |
| ERIC PAUL HESSELBERG | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | W4215 ERICKSON RD | | WEST SALEM | WI | 54669 |
| ERIC PAUL OLSON | 1127 DRURY LN | | | | FLUSHING | MI | 48433 1421 |
| ERIC PAUL WALIN | 11221 CANTERBURY | | | | WARREN | MI | 48093 1778 |
| ERIC PAULES | 2340 BAILEY AVE | | | | NEW FREEDOM | PA | 17349 9252 |
| ERIC PEARSON | WBNA CUSTODIAN ROTH IRA | 1314 SW 18TH TER | | | CAPE CORAL | FL | 33991 3225 |
| ERIC PEARSON | WBNA CUSTODIAN TRAD IRA | 1314 SW 18TH TER | | | CAPE CORAL | FL | 33991 3225 |
| ERIC PERRY | 6054 HILL RD | | | | SWARTZ CREEK | MI | 48473 8203 |
| ERIC PERRY | 65 WEST 29TH ST | | | | BAYONNE | NJ | 07002 |
| ERIC PERRY JOAN PERRY & | CHARLES DOUGLAS PERRY JT TEN | 6054 HILL RD | | | SWARTZ CREEK | MI | 48473 8203 |
| ERIC PERSONS | 1985 IVY BRANCH LANE | | | | LOGANVILLE | GA | 30052 |
| ERIC PETERSEN | 2821 WESTWOOD PARKWAY | | | | FLINT | MI | 48503 4670 |
| ERIC PETERSEN | 4564 WILDCAT CIRCLE | | | | ANTIOCH | CA | 94531 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERIC PETERSON | 5985 MEERES ROAD | | | | FORT BELVOIR | VA | 22060 | |
| ERIC PETERSON & | BARBARA JO POMEROY | MGR: PARAMETRIC | PORTFOLIO | 5880 169TH AVE SE | BELLEVUE | WA | 98006 | |
| ERIC PHILIP AMIG | 515 TRINITY PLACE | #1NN | | | WESTFIELD | NJ | 07090 | |
| ERIC PITTS | 45742 MILITARY LANE | | | | GREAT MILLS | MD | 20634 | |
| ERIC PORATH & | JULIE A PORATH | 11003 OAK GROVE CIR UNIT C | | | SAINT PAUL | MN | 55129 | |
| ERIC POWERS | 89 SEVEN STAR ROAD | | | | GROVELAND | MA | 01834 | |
| ERIC PRADIN | 1516 LIBERTY DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| ERIC PRICE | 1722 SPRING HILL CV 37 | | | | LITHONIA | GA | 30058 | 7018 |
| ERIC Q SMITH | 477 W 140TH ST APT 43 | | | | NEW YORK | NY | 10031 | 9147 |
| ERIC R BATES | 840 CHERRYSTONE | | | | ANN ARBOR | MI | 48105 | 3038 |
| ERIC R BRUCK | 3312 CALLE SAN BLAS | | | | CARLSBAD | CA | 92009 | 9325 |
| ERIC R CHRISTOPHERSON & | SARA H CHRISTOPHERSON JT TEN | 130 JAMES AVE | | | WAYNESBORO | VA | 22980 | 3725 |
| ERIC R D RITCHIE & | RAYE RITCHIE | TR ERIC RITCHIE AND RAYE RITCHIE | LIVING TRUST UA 5/3/01 | 13165 WICKSHIRE LANE | TUSTIN | CA | 92782 | 8717 |
| ERIC R DANIELS | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123 | 9765 |
| ERIC R FARRAR | 1227 RACQUET CLUB NORTH DR | APT D | | | INDIANAPOLIS | IN | 46260 | 1168 |
| ERIC R FOSGARD | 2626 SE LAKEWOOD DR APT 3 | | | | MILWAUKEE | OR | 97222 | |
| ERIC R GOODMAN | 3833 BLUEBERRY HOLLOW ROAD | | | | COLUMBUS | OH | 43230 | 1002 |
| ERIC R GRIES | 4684 DENWOOD DR | | | | LAS VEGAS | NV | 89147 | 5159 |
| ERIC R HAGG | 13104 PEMBROOK CT | | | | BAYONETT PT | FL | 33567 | |
| ERIC R HENSEL | CGM IRA CUSTODIAN | PO BOX 74 | | | MILMAY | NJ | 08340 | 0074 |
| ERIC R HETTLINGER | 10268 E DAVIS AVE | | | | TERRE HAUTE | IN | 47805 | 9724 |
| ERIC R HORSLEY | 3614 ARKHAM LN | | | | MILFORD | MI | 48380 | 3122 |
| ERIC R JOHNSTON & | MARY J JOHNSTON JTTEN | 229 WESTRIDGE DRIVE | | | HUNTSVILLE | TX | 77340 | 8950 |
| ERIC R JOHNSTONE | 2140 HIDDEN OAK DR | | | | DANVILLE | CA | 94506 | 2024 |
| ERIC R KESLING | 7261 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766 | 9549 |
| ERIC R LACEY | 5386 MILLERTOWN RD | | | | URBANA | OH | 43078 | 9658 |
| ERIC R LADD BENE IRA | JUNE LADD DECD | FCC AS CUSTODIAN | 5178 DEBBIE LANE | | REDDING | CA | 96002 | 4015 |
| ERIC R LANE | 7757 DOVE HAVEN COURT | | | | BATON ROUGE | LA | 70809 | |
| ERIC R LYLE | TOD RON LYLE | 3755 E BROADWAY RD APT 19 | | | MESA | AZ | 85206 | |
| ERIC R MATHIS & | WILLIAM R MATHIS & | VIRGINIA A MATHIS JT TEN | 3348 S 107TH AVE | | OMAHA | NE | 68124 | 2456 |
| ERIC R MOSS & | DENISE M MOSS | 1824 HARDING CT | | | ANTIOCH | CA | 94509 | |
| ERIC R MUELLER CUST | ARIANNA J MUELLER | UTMA-CT | 34 WHEELER DRIVE | | WEST SUFFIELD | CT | 06093 | 2827 |
| ERIC R MUELLER CUST | ROBERT E MUELLER | UTMA-CT | 34 WHEELER DRIVE | | WEST SUFFIELD | CT | 06093 | 2827 |
| ERIC R MUNSON | MIRA K MUNSON | 956 E OTIS RD | | | TOLLAND | MA | 01034 | 9488 |
| ERIC R OLSON TTEE | ERIC R OLSON TRUST U/A | DTD 08/08/2007 | 7487 BLANCHE PLACE | | ROSCOE | IL | 61073 | 9399 |
| ERIC R PAQUIN | USS HARPERS FERRY LSD 49 | | | | FPO | AP | 96665 | |
| ERIC R PATTERSON & | ANGELA MARIE PATTERSON | 3831 SILVERA RANCH DR | | | DUBLIN | CA | 94568 | |
| ERIC R SCHMID | 4100 OBRIST ROAD | | | | THE DALLES | OR | 97058 | 9547 |
| ERIC R SCHODDE | 2513 SW BUCHANAN ST | | | | TOPEKA | KS | 66611 | 1308 |
| ERIC R SHEARER | GREGGORY J WEIN JT TEN | PO 8736 | | | FORT WAYNE | IN | 46898 | |
| ERIC R SHEETS | 19903 VERMONT LANE | | | | HUNTINGTON BEACH | CA | 92646 | 4037 |
| ERIC R SHUTLER | 8917 BRAEBURN DR | | | | ANNANDALE | VA | 22003 | 3904 |
| ERIC R SMIDT | 5 MAYHEW DRIVE | | | | LIVINGSTON | NJ | 07039 | 2021 |
| ERIC R SMITH | 3865 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | 9758 |
| ERIC R STEINHEBER | 15671 KING LOUIS CT | | | | CHARLOTTE | NC | 28277 | |
| ERIC R VANDERSCHAAF | 1117 S RACINE AVE | | | | CHICAGO | IL | 60607 | |
| ERIC R VON ESTORFF | ROTH CONVERSION IRA | W167N5139 GREY LOG LN | | | MENOMONEE FALLS | WI | 53051 | |
| ERIC R WEISS & | GRETCHEN L RENNER | 3433 GRIMES RANCH RD | | | AUSTIN | TX | 78732 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC R WINTER | 310 STAMFORD DR | | | | NEWARK | DE | 19711 | 2761 |
| ERIC R. ZIMMERMAN  & | SCOTT A ZIMMERMAN JT WROS | 1026 MADISON ST. | | | OAK PARK | IL | 60302 | 4405 |
| ERIC R. GOODKOWSKY & | LORETTA M. GOODKOWSKY | 32 BARK HAUL RD | | | LONGMEADOW | MA | 01106 | |
| ERIC R. GRUNDY | 15518 CLARISSE ST. | | | | BAKERSFIELD | CA | 93314 | 8425 |
| ERIC RAMIREZ & | LINDA J RAMIREZ JT WROS | 176 OAK GROVE PL | | | ACWORTH | GA | 30102 | 7610 |
| ERIC RANNEY | 6312 N.W. 83RD STREET | | | | OKLAHOMA CITY | OK | 73132 | |
| ERIC RASMUSSEN | CUST KATHRYN RASMUSSEN UTMA VA | 43694 FROST CT | | | ASHBURN | VA | 20147 | 5834 |
| ERIC REID WILSON | 5865 WATER ST | | | | POLAND | OH | 44514 | 1784 |
| ERIC REINHARDT | 679 OHIO PLACE | | | | CANON CITY | CO | 81212 | |
| ERIC RENARD | 3701 CODY ROAD | | | | SHERMAN OAKS | CA | 91403 | 5018 |
| ERIC RHYNER | 1507 WASHINGTON ST. NE | | | | MINNEAPOLIS | MN | 55413 | |
| ERIC RINTELL | 72 PARK ROW | | | | LAWRENCE | NY | 11559 | 2524 |
| ERIC ROBERSON | 6551 LAURENS WAY | | | | STONE MOUNTAIN | GA | 30087 | |
| ERIC ROBERT WHITE | 303 FOREST PINE RD APT A | | | | FRANKLIN | VA | 23851 | |
| ERIC ROBERTS | 2151 BECKETT DRIVE | | | | EL DORADO HLS | CA | 95762 | 5201 |
| ERIC ROBINSON | 124 N. MAPLE | | | | ONSTED | MI | 49265 | |
| ERIC ROBINSON | 4316 PAINTBRUSH DR | | | | EVANS | CO | 80620 | |
| ERIC ROBIRTS | 22520 CAROLYN CT | | | | BEND | OR | 97701 | |
| ERIC RODRIGUEZ | 5412 SHADY PINES ST S | | | | JACKSONVILLE | FL | 32244 | |
| ERIC ROMAN | 26910 GRAND CENTRAL PWY.#23G | | | | FLORAL PARK | NY | 11005 | |
| ERIC RONALD PAGE | 2271 COWPER ST | | | | PALO ALTO | CA | 94301 | |
| ERIC RONNING | PO BOX 8419 | | | | INCLINE VILLAGE | NV | 89452 | |
| ERIC ROWLEY & | DOROTHY ROWLEY TR ERIC & | DOROTHY ROWLEY JOINT REVOCABLE TR | UA 11/18/94 | 3900 HASKIN STREET | MIDLAND | MI | 48640 | 2264 |
| ERIC RUSSELL JOHNSTON | SEP IRA DCG & T TTEE | 229 WESTRIDGE DR | | | HUNTSVILLE | TX | 77340 | 8950 |
| ERIC S ALYEA | CUST DEVON ALYEA | UGMA TX | 2506 LYNNWOOD DR | | COLUMBIA | MO | 65203 | 2935 |
| ERIC S ALYEA | CUST SHANNON ALYEA | UGMA TX | 2506 LYNNWOOD DR | | COLUMBIA | MO | 65203 | 2935 |
| ERIC S BENDERSON | 11501 BEECHGROVE LANE | | | | POTOMAC | MD | 20854 | 1804 |
| ERIC S BERGAN & | SANDRA J BERGAN TRUSTEES | BERGAN 1997 REVOCABLE TRUST | U/A/D 6/12/97 MGD: PARA FTSE | 325 CHESLEY AVENUE | MOUNTAIN VIEW | CA | 94040 | 4406 |
| ERIC S CHEN | CHARLES SCHWAB & CO INC CUST | PO BOX 224 | | | IRONIA | NJ | 07845 | |
| ERIC S EVANS MD | CAROL C EVANS | 92 JACKSON ST | | | STEILACOOM | WA | 98388 | 1722 |
| ERIC S FREY | 230 CHIMNEY OAK DR | | | | JOPPA | MD | 21085 | 4728 |
| ERIC S FRIEDMAN & | PAULA W FRIEDMAN | 4758 OLDE VILLAGE LN | | | DUNWOODY | GA | 30338 | |
| ERIC S GALLY | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 7239 GRINNELL DR | | DERWOOD | MD | 20855 | |
| ERIC S GUTZAIT | 7016 W 83RD WAY | | | | ARVANA | CO | 80003 | 1611 |
| ERIC S HELTER | PO BOX 455 | | | | TARENTUM | PA | 15084 | 0455 |
| ERIC S HOROWITZ LIV TR | RON J HOROWITZ | MINDY G HOROWITZ CO-TTEES | UA DTD 01/01/91 | 31 WILDWOOD DR | GREAT NECK | NY | 11024 | 1245 |
| ERIC S HOYER | 63 HAMPTON | | | | TROY | MO | 63379 | 2959 |
| ERIC S JANKOWIAK | 1610 PRINDLE DR | | | | BEL AIR | MD | 21015 | 4856 |
| ERIC S KIDDER | 2119 TICE DR | | | | CULLEOKA | TN | 38451 | 2739 |
| ERIC S LAMBE | PO BOX 986 | | | | STANARDSVILLE | VA | 22973 | 0986 |
| ERIC S LAMBERS BENE IRA | GERALDINE A LAMBERS DECD | FCC AS CUSTODIAN | 2510 BIRNAM WOODS WAY | | GAINSVILLE | FL | 32605 | 1663 |
| ERIC S MACON | 111 N EAST AVE | | | | VINELAND | NJ | 08360 | 3809 |
| ERIC S MARKO | 3241 ADELANTO LN. | | | | SAN JOSE | CA | 95135 | |
| ERIC S MARSHALL | 21 N MAIN ST | | | | PORT CHESTER | NY | 10573 | 4246 |
| ERIC S NELOMS | 13591 WESTWOOD STREET | | | | DETROIT | MI | 48223 | 3437 |
| ERIC S PHILLIPS | 7 DEWITT STREET #3 | | | | UTICA | NY | 13502 | 3307 |
| ERIC S RUBIN | 1110 LIGHTHOUSE BLVD | | | | CHARLESTON | SC | 29412 | |
| ERIC S SAJOR | 60 MARION DR | | | | LAS VEGAS | NV | 89110 | 4667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC S SCHANK | 5404 REDFIELD DRIVE | | | | ATLANTA | GA | 30338 | |
| ERIC S SCHMID | CHARLES SCHWAB & CO INC CUST | 3345 PILGRIM LN N | | | PLYMOUTH | MN | 55441 | |
| ERIC S THOMPSON | 2280 MATTHEWS ST N E | | | | ATLANTA | GA | 30319 | 3871 |
| ERIC S VAN GILDER | 3280 CHULA VISTA DR | | | | WILLIAMSTON | MI | 48895 | 9598 |
| ERIC S WEINBERG | 5750 CROWNLEIGH CT | | | | BURKE | VA | 22015 | 1857 |
| ERIC S WERNER | 850 TRIM RD | | | | ELKHART | KS | 67950 | |
| ERIC S WURTEL | MARIE E WURTEL JT TEN | 22670 FOXTAIL DR | | | KILDEER | IL | 60047 | 1819 |
| ERIC S. BURSON & | SUSAN E. FISHER | 827 LINCOLN ROAD | | | GROSSE POINTE | MI | 48230 | |
| ERIC S. CARPENTER | CGM IRA CUSTODIAN | 1004 RIDGEMONT DRIVE | | | ELKVIEW | WV | 25071 | 9450 |
| ERIC S. SYNADINOS | CGM IRA CUSTODIAN | 1217 E. SYCAMORE AVENUE | | | EL SEGUNDO | CA | 90245 | 3263 |
| ERIC SAMSON | 419 HINTINGTONCHASE CIR. | | | | WARNER ROBINS | GA | 31088 | |
| ERIC SANDERS | 7682 WINFIELD DR | | | | BRIGHTON | MI | 48116 | 1791 |
| ERIC SANDQUIST | TOD ERIC SANDQUIST TRUST | UAD 9/11/1997 E.SANDQUIST TTEE | SUBJECT TO STA TOD RULES | 610 HARLAND STREET | MILTON | MA | 02186 | 5270 |
| ERIC SAVICKI | 1534 FAWNVISTA LN | | | | CINCINNATI | OH | 45246 | 2038 |
| ERIC SCHAEFFER | 118 FENNELL ST | | | | SKANEATELES | NY | 13152 | 9403 |
| ERIC SCHILLING | 3720 MONTEREY PINE ST #D-202 | | | | SANTA BARBARA | CA | 93105 | 3236 |
| ERIC SCHLUPF | 1701 HOOKSETT ROAD | UNIT #304 | | | HOOKSETT | NH | 03106 | |
| ERIC SCHMALTZ | 2904 MCMICHAEL RD. | | | | ALANSON | MI | 49706 | |
| ERIC SCHOTT | BOX 959 | | | | HONOKAA | HI | 96727 | 0959 |
| ERIC SCHUANDER | CGM IRA CUSTODIAN | 14 MUSKET LANE | | | EAST HAMPTON | NY | 11937 | 3324 |
| ERIC SCHULTZ | 129 COLUMBIA HEIGHTS | APT#1 | | | BROOKLYN | NY | 11201 | |
| ERIC SCHULTZ | LINDA SCHULTZ | 61 SCHLEMMER RD | | | LANCASTER | NY | 14086 | 9726 |
| ERIC SCHWARM & | NANCY ELLEN SCHWARM | 284 E BRIARWOOD DR | | | CENTENNIAL | CO | 80122 | |
| ERIC SCOTT CREDLE | 604 HOLLYRIDGE DRIVE | | | | DURHAM | NC | 27712 | 2762 |
| ERIC SCOTT MINTZ | 6335 BEN AVE | | | | N HOLLYWOOD | CA | 91606 | 3307 |
| ERIC SCOTT NELSEN | 27902 WHITE RD | | | | PERRYSBURG | OH | 43551 | |
| ERIC SCOTT RINKER & | JENNIFER ANN RINKER | 21040 SE 132ND ST | | | ISSAQUAH | WA | 98027 | |
| ERIC SCOVILLE | 33 DANE RD | | | | NEW BOSTON | NH | 03070 | 4607 |
| ERIC SEAN FRIDLEY | 491 EDENS RIDGE RD | | | | OAKLAND | MD | 21550 | |
| ERIC SEARING | 148 MORNINGSIDE ORCHARD DR APT 5 | | | | OCONOMOWOC | WI | 53066 | 3574 |
| ERIC SEELANDT | CUST ETHAN SEELANDT UTMA NJ | 2039 NEW BEDFORD RD | | | SPRING LAKE | NJ | 07762 | |
| ERIC SEFCIK | 2735 LANCASTER DR. | | | | JOLIET | IL | 60433 | |
| ERIC SEIJI NAKAMURA | 22619 DRAILLE DR | | | | TORRANCE | CA | 90505 | |
| ERIC SHAPIRO & | ELIZABETH ELICK JT TEN | 1524 YALE ST | | | SANTA MONICA | CA | 90404 | 3665 |
| ERIC SHAWN START | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 304 PIN OAK | | HIGHLANDS | TX | 77562 | |
| ERIC SHELLENBACK & SUE ELLEN | SHELLENBACK   TRUST 2004 | 1010 CHESTNUT AVE | | | WILMETTE | IL | 60091 | |
| ERIC SHOOPMAN | DAWN SHOOPMAN | PO BOX 98591 | | | DES MOINES | WA | 98198 | |
| ERIC SIEGEL | 30 HILLCREST AVE | | | | ARDSLEY | NY | 10502 | 2522 |
| ERIC SILVERGLATE | 1869 TERRY DRIVE | | | | VINTON | VA | 24179 | |
| ERIC SIMPSON | 700 PEARCE HOLLOW RD | | | | MARION CENTER | PA | 15759 | |
| ERIC SKALKA | 6590 W. 129TH AVE | | | | CEDAR LAKE | IN | 46303 | |
| ERIC SKEIDE JR | 299 KOENIG RD | | | | TONAWANDA | NY | 14150 | 7503 |
| ERIC SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852 | 3643 |
| ERIC SLAGLE | 16322 S 185TH EAST AVE | | | | BIXBY | OK | 74008 | |
| ERIC SMILEY | 114 WHITNEY LN | | | | DURHAM | NC | 27713 | |
| ERIC SMITH | 539 HERFORD DR | | | | WALES | WI | 53183 | |
| ERIC SMITH | 770 JONES | | | | BRIDGE CITY | TX | 77611 | |
| ERIC SMYTH | 139 FENNER AVE. | | | | MIDDLETOWN | RI | 02842 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC SNOEY | 95 WESTMINSTER DR | | | | OAKLAND | CA | 94618 |
| ERIC SODERBERG | TRACY A SODERBERG JT TEN | 9246 WILLIAM | | | TAYLOR | MI | 48180 | 3734 |
| ERIC SOMMER & | HANNA SOMMER JTWROS | 205 PINEHURST AVE | APT #2B | | NEW YORK | NY | 10033 | 1810 |
| ERIC SOMMER & | MRS HANNA SOMMER JT TEN | 205 PINEHURST AVE | | | N Y | NY | 10033 | 1848 |
| ERIC SORENSEN | 1598 OAKHORNE DRIVE | | | | HARBOR CITY | CA | 90710 |
| ERIC SPIES | 13325 TAMARISK RD | 9761 SVL BOX | | | VICTORVILLE | CA | 92392 |
| ERIC ST.PIERRE | 3703 AISLE STREET | | | | CLARKSVILLE | TN | 37040 |
| ERIC STAGG | 8125 KINGSLAND DRIVE | | | | RALEIGH | NC | 27613 |
| ERIC STAHL | SHELLI A STAHL | 7183 SYLVAN LN | | | ANDERSON | CA | 96007 | 9536 |
| ERIC STANSBURY | 4823 CASTLE LAKE CT | | | | LAS VEGAS | NV | 89139 |
| ERIC STARY | 1107 SAMUEL COURT | | | | UNION | KY | 41091 |
| ERIC STASKIEL | 5763 RECODO WAY | | | | CAMARILLO | CA | 91601 |
| ERIC STAUSS & | PAIGE STAUSS | STAUSS TRUST | 9724 WEDGEWOOD PLACE | | GRANITE BAY | CA | 95746 |
| ERIC STEEN | CHARLES SCHWAB & CO INC CUST | 3860 WALNUT AVE | | | CONCORD | CA | 94519 |
| ERIC STEIN | N9081 OAKWOOD LN | | | | MUKWONAGO | WI | 53149 | 1815 |
| ERIC STEINBERG & | NANCY E STEINBERG | 5839 LAKESHORE DR | | | BUFORD | GA | 30518 |
| ERIC STEVEN ROSENTHAL | CHARLES SCHWAB & CO INC CUST | 35372 SPRING HILL | | | FARMINGTON HILLS | MI | 48331 |
| ERIC STEVEN SUHER | 1 DISCAL LANE | | | | HOLYOKE | MA | 01040 | 1844 |
| ERIC STEVENS | 2564 CHIPPEWA TRL | | | | HASTINGS | MI | 49058 | 9598 |
| ERIC STEWART | 986 WOOD RD. | | | | LAKE CHARLES | LA | 70611 |
| ERIC STOCKWELL | 22930 SHERIDAN | | | | DEARBORN | MI | 48128 | 1895 |
| ERIC STONEHILL | 441 CLOVER HILLS DR. | | | | ROCHESTER | NY | 14618 | 4713 |
| ERIC STONEKING | CUST CHARLES STONEKING UTMA WV | 522 PENNSYLVANIA AVE | | | BRIDGEPORT | WV | 26330 | 1233 |
| ERIC STONEKING | CUST QUINTON STONEKING UTMA WV | 522 PENNSYLVANIA AVE | | | BRIDGEPORT | WV | 26330 | 1233 |
| ERIC STRANERE | 307 E. GREAT CREEK RD. | | | | GALLOWAY | NJ | 08205 |
| ERIC STRAUSS | ESTELLE STRAUSS | 153 SEVILLE G | | | DELRAY BEACH | FL | 33446 | 2124 |
| ERIC STRONG | 22740 LARK STREET | | | | GRAND TERRACE | CA | 92313 |
| ERIC STRUTMAN | 29 ROSEMONT AVE | | | | ST LOUIS | MO | 63119 | 2451 |
| ERIC SWANSON | 21 SONNEBURN LANE | | | | SEVERNA PARK | MD | 21146 | 4803 |
| ERIC SWISHER | 510 W GAY ST | | | | WEST CHESTER | PA | 19380 |
| ERIC SYLVESTER SMITH | BOWOOD CARLTON LN | GUISELEY LS20 9NL | UNITED KINGDOM | | | | |
| ERIC T BREITFELD | 4480 LANCASTER DR | | | | CLARKSTON | MI | 48348 | 3654 |
| ERIC T DOUGLAS I | LOREN D WATSON JR UTMA GA | C/O IDA MILLER | 7700 E 13TH ST N | NO 79 | WICHITA | KS | 67206 | 1289 |
| ERIC T DOUGLASS I | CUST ERIC T DOUGLASS II UTMA GA | C/O IDA MILLER | 7700 E 13TH ST N | NO 79 | WICHITA | KS | 67206 | 1289 |
| ERIC T EDMAN | 17 SUPPLE ROAD | | | | DORCHESTER | MA | 02121 | 3303 |
| ERIC T HAAS | 7406 SW 169TH TERRACE | | | | MIAMI | FL | 33157 | 4892 |
| ERIC T HOUGH SEP IRA | FCC AS CUSTODIAN | U/A DTD 7/22/94 | 14620 BROUGHAM WAY | | NORTH POTOMAC | MD | 20878 | 3331 |
| ERIC T HOVANKY | 1308 MCLEAN CREST CT | | | | MC LEAN | VA | 22101 | 3659 |
| ERIC T KLEIN | 21 PINE CLIFF ROAD | | | | CHAPPAQUA | NY | 10514 | 2610 |
| ERIC T MEAD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 62 GRANVILLE RD | | WESTFIELD | MA | 01085 |
| ERIC T RIPPERT & | MARY E RIPPERT JT TEN | PO BOX 774 | | | ELLENVILLE | NY | 12428 |
| ERIC T SAUER | 1699 COUNTRY COURT | | | | APOPKA | FL | 32703 | 5036 |
| ERIC T WILLIAMS | 3709 LAYMEN AVE | | | | INDIANAPOLIS | IN | 46218 | 1849 |
| ERIC T WOITTE | PO BOX 457 | | | | TEA | SD | 57064 | 0457 |
| ERIC T WOMACK | PO BOX 44150 | | | | NOTTINGHAM | MD | 21236 | 6150 |
| ERIC T. PAKULLA | CGM IRA CUSTODIAN | 4638 SHEPPARD MANOR DRIVE | | | ELLICOTT CITY | MD | 21042 | 1454 |
| ERIC TAM | 268 MARIE CT | | | | W HEMPSTEAD | NY | 11552 | 2651 |
| ERIC TAYLOR & | LAURA TAYLOR JTWROS | 2981 TALL PINE LANE | | | SHELBY TOWNSHIP | MI | 48316 | 2156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC TAYLOR HAAS | 7406 SW 169TH TERR | | | | MIAMI | FL | 33157 | 4892 |
| ERIC TERRY | 7736 COLEMERE DRIVE | | | | CHATTANOOGA | TN | 37416 |
| ERIC THEODORE ANDERSON JR | 203 OAK ST | | | | LOG LANE VLG | CO | 80705 | 4820 |
| ERIC THIELE | 116 PALMETTO COURT | | | | MILFORD | PA | 18337 |
| ERIC THOMAS FLEMING | 6034 1/2 BUENA VISTA TER | | | | LOS ANGELES | CA | 90042 |
| ERIC THOMAS OSTER | OSTER FAMILY TRUST | 12920 MACKENZIE DR | | | TUSTIN | CA | 92782 |
| ERIC THOMPSON ARTHER | 6130 QUINWOOD LN | APT#3309 | | | MINNEAPOLIS | MN | 55442 |
| ERIC TOBIN | 413 EUCLID AVE | | | | MAPLE SHADE | NJ | 08052 |
| ERIC TOLLISON | 218 RIDGEWOOD RD. | | | | EASTON | PA | 18045 |
| ERIC TOTON SARSEP IRA | FCC AS CUSTODIAN | L&D SERVICES SARSEP DTD | 147 HIGHLAND AVE | | W SPRINGFIELD | MA | 01089 | 1017 |
| ERIC TRUONG & | MY N VAN | 2237 CHARTER WAY | | | SAN LEANDRO | CA | 94579 |
| ERIC TSAI & | MEI-MEI CHEN TSAI | 518 CARRIAGE HOUSE LN | | | HARLEYSVILLE | PA | 19438 |
| ERIC TSE | 6233 ALDERTON ST | | | | REGO PARK | NY | 11374 |
| ERIC UWE GRAPENGETER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 589 COUNTY ROAD 7 | | ERIE | CO | 80516 |
| ERIC V BOATWRIGHT | 1522 PACES FERRY NORTH DR SE | | | | SMYRNA | GA | 30080 | 8202 |
| ERIC V CHESLEY | 12906 VALLEYGATE LN | | | | HOUSTON | TX | 77072 |
| ERIC VAN CAESEELE | 400 CLAY RD APT 47 | | | | ROCHESTER | NY | 14623 | 3847 |
| ERIC VAN DE VERG IRA | FCC AS CUSTODIAN | 7224 BARCELLONA DR | | | GAITHERSBURG | MD | 20879 | 4529 |
| ERIC VAN LANDEGHEM | LOUIS VERVOORTLAAN 23 | B-2900 SCHOTEN | BELGIUM | | | | |
| ERIC VAN SKIVER - ROYER | 37 CHESTNUT ST | | | | JOHNSTOWN | NY | 12095 |
| ERIC VARADY | CUST BRADLEY MATOS UTMA PA | 5523 TANNERY ROAD | | | SCHNECKSVILLE | PA | 18078 | 2142 |
| ERIC VEACH | 2707 EBBVALE ROAD | | | | MANCHESTER | MD | 21102 |
| ERIC VINSON | 29129PALM VIEW LN | | | | HIGHLAND | CA | 92346 |
| ERIC VIRONET | 181 SYCAMORE DR | | | | BOLINGBROOK | IL | 60490 |
| ERIC VITATOE | 6903 AILY ROAD | | | | DANTE | VA | 24237 |
| ERIC VONATZIGEN | 1911 HOYT ST. | | | | SWEETWATER | TX | 79556 |
| ERIC VUONG | 13922 RANDALSTONE DRIVE | | | | PFLUGERVILLE | TX | 78660 |
| ERIC W ALCHIN | 11500 RUESS RD | | | | PERRY | MI | 48872 | 8107 |
| ERIC W ALCHIN & | PHYLLIS M ALCHIN JT TEN | 11500 RUESS ROAD | | | PERRY | MI | 48872 | 8107 |
| ERIC W ALEXANDER | 524 GENTLE BREEZE DR | | | | SAINT PETERS | MO | 63376 | 3877 |
| ERIC W ANDERSON & | VICKI S ANDERSON JT TEN | PO BOX 1715 | | | OKEECHOBEE | FL | 34973 | 1715 |
| ERIC W BENDREY | 4888 164TH AVE | | | | WEST OLIVE | MI | 49460 | 9588 |
| ERIC W BOETGER  & | KARRI K BOETGER JT WROS | 101 JEFFERSON | | | PELLA | IA | 50219 | 1193 |
| ERIC W BRANDT | 264 FERN DRIVE | | | | CHEBANSE | IL | 60922 | 8029 |
| ERIC W CHOW | 69 SIAN TUAN AVENUE 588343 | SINGAPORE | | | | | |
| ERIC W DANIELS | 2310 W 76TH AVE APT 910 | | | | DENVER | CO | 80221 |
| ERIC W DAY JR | 7910 WRENWOOD BLVD | STE A | | | BATON ROUGE | LA | 70809 | 1721 |
| ERIC W DOH (IRA) | FCC AS CUSTODIAN | 140 WELLINGTON DRIVE | | | WARMINSTER | PA | 18974 | 3926 |
| ERIC W FIKE | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123 | 9806 |
| ERIC W G ZETTERHOLM | CUST ANDREW W ZETTERHOLM UGMA MI | SUITE 2100 | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114 | 2601 |
| ERIC W GARTNER | 3755 RIVERSIDE DR | | | | SHADYSIDE | OH | 43947 | 1373 |
| ERIC W GRUBBS | 443 W SLIPPERY ROCK RD | | | | CHICORA | PA | 16025 | 2905 |
| ERIC W JAHN | 3640 240TH AVE | | | | BOYD | MN | 56218 | 2008 |
| ERIC W JOHNSON | 115 ELM ST | | | | KINGSTON | MA | 02364 |
| ERIC W KJELLMARK, JR | 3300 NE 36TH ST., APT. 821 | | | | FT. LAUDERDALE | FL | 33308 |
| ERIC W KOSKI TRUST | ERIC W KOSKI TTEE | U/A DTD 10/12/1994 | 205 VIA BALLENA | | SAN CLEMENTE | CA | 92672 | 3708 |
| ERIC W LEE | 1 RIVER CT APT 2506 | | | | JERSEY CITY | NJ | 07310 |
| ERIC W LEE | 5 PARK PLZ STE 1900 | | | | IRVINE | CA | 92614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC W LEWIS | 4107 ROCHDALE | | | | FLINT | MI | 48504 | 1131 |
| ERIC W MURCHISON | 8418 FALCONE POINTE WAY | | | | VIENNA | VA | 22182 | 5322 |
| ERIC W NOVAK | CHARLES SCHWAB & CO INC.CUST | 633 S KASPAR | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ERIC W PIEPER | 693 KEATS DRIVE | | | | ROCHESTER | MI | 48307 | |
| ERIC W PORTER | 3336 WIDGEON DR | | | | JANESVILLE | WI | 53546 | |
| ERIC W RICE | 2330 WADE PL | | | | TROY | OH | 45373 | 8450 |
| ERIC W SIMMS | 912 CHESTNUT | | | | DESLOGE | MO | 63601 | 3016 |
| ERIC W SKUSA & | MARY SKUSA | JT TEN | 4408 ARBOR | | OKEMOS | MI | 48864 | 3062 |
| ERIC W SKUSA & | MARY SKUSA JT TEN | 4408 ARBOR | | | OKEMOS | MI | 48864 | 3062 |
| ERIC W STEWART | 824 JEFFREY PINE DR | | | | BEAR | DE | 19701 | 2162 |
| ERIC W THOMPSON | 4825 ALDRICH DRIVE N | | | | PRESCOTT | AZ | 86305 | |
| ERIC W THORNBURG | MELISSA O THORNBURG | 21 ROCKLEDGE DR | | | MADISON | CT | 06443 | 2919 |
| ERIC W THORNBURG & | MELISSA O THORNBURG JT TEN | 21 ROCKLEDGE DR | | | MADISON | CT | 06443 | 2919 |
| ERIC W VOGT | 2431 NORTH 95TH STREET | | | | WAUWATOSA | WI | 53226 | 1747 |
| ERIC W VOIGHT JR | CUST ANDRAI L VOIGHT UGMA NJ | 247 DAVIDSONS MILL RD | | | MONROE TWP | NJ | 08831 | 3012 |
| ERIC W. JENKINS | 303 N. COTTONWOOD | | | | BUNKIE | LA | 71322 | 1276 |
| ERIC W. SCHOTT SEP IRA | FCC AS CUSTODIAN | 1106 GENTRY DRIVE | | | MEDINA | OH | 44256 | 3046 |
| ERIC WADE | 8213 MARTHA LANE | | | | ROWLETT | TX | 75088 | |
| ERIC WAHOSKE | 127 N. PARK VIEW ST. | | | | LOS ANGELES | CA | 90026 | |
| ERIC WAI KIT CHOW | 69 SIAN TUAN AVENUE 588343 | SINGAPORE | | | | | | |
| ERIC WAI-KIT CHOW | 69 SIAN TUAN AVENUE 588343 | SINGAPORE | | | | | | |
| ERIC WALKER | 78 TROUTMAN STREET | APT 1D | | | BROOKLYN | NY | 11206 | |
| ERIC WALL | 14639 W 50TH ST | | | | SHAWNEE | KS | 66216 | |
| ERIC WALLENSTEIN | DENISE WALLENSTEIN TEN COM | 130 WEST 67TH STREET #5F | | | NEW YORK | NY | 10023 | 5910 |
| ERIC WAN-YIN CHEUNG | 5447 GOLDEN WEST AVE | | | | TEMPLE CITY | CA | 91780 | |
| ERIC WARD | 41 PARKWOOD DRIVE | | | | PEPPERELL | MA | 01463 | |
| ERIC WARNER THOMPSON & | EVA GU THOMPSON | 10534 FREER ST | | | TEMPLE CITY | CA | 91780 | |
| ERIC WAYNE PRATT | 600 S LAKEWOOD AVE | | | | BALTIMORE | MD | 21224 | |
| ERIC WEAVER | 4002 ELMWOOD DR. | | | | ALEXANDRIA | VA | 22303 | 1137 |
| ERIC WECHSLER AND | RANDEE H WECHSLER JTWROS | 4445 NW 28TH WAY | | | BOCA RATON | FL | 33434 | 5820 |
| ERIC WEINDEL | 2 N WINTERPORT CIRCLE | | | | THE WOODLANDS | TX | 77382 | |
| ERIC WEINSTEIN | 46 MADDOCK ROAD | | | | TITUSVILLE | NJ | 08560 | 1320 |
| ERIC WELLS | 75 WEST END AVENUE | | | | NEW YORK | NY | 10023 | |
| ERIC WELLS KING | 132 PINE VALLEY DR | | | | MEDFORD | NJ | 08055 | 9214 |
| ERIC WEST ROTH IRA | FCC AS CUSTODIAN | 68 CIRCUIT AVENUE | | | POCASSET | MA | 02559 | 2027 |
| ERIC WESTMAN | 8363 FOXFIRE DR | | | | ORANGEVALE | CA | 95662 | |
| ERIC WHITE | 1412 ONYX CIRCLE | | | | LONGMONT | CO | 80504 | |
| ERIC WHITEHOUSE | 3994 SAM HOUSTON RD | | | | WILLIS | TX | 77378 | |
| ERIC WILKERSON | 1208 N D STREET | B | | | PENSACOLA | FL | 32501 | |
| ERIC WILLIAM GUENTHER | 21021 LARCHMONT DRIVE | | | | EL TORO | CA | 92630 | 5816 |
| ERIC WILLIAM HARRIS | 5717 TULANE AVE | | | | YOUNGSTOWN | OH | 44515 | 4227 |
| ERIC WILLIAM LETZ & | ERIN MARIE LETZ | 6229 WINTER PARK DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| ERIC WILLIAM MOKRENSKI | 30 E HURON ST | APT 2309 | | | CHICAGO | IL | 60611 | 4702 |
| ERIC WILLIAMS | 1481 QUAKER RD. | | | | QUINTON | VA | 23141 | |
| ERIC WILLIAMS | 300 HALL DR | | | | SALISBURY | MD | 21804 | |
| ERIC WILLIAMS | 33270 S MANOR DRIVE APT 412 | | | | FARMINGTON | MI | 48336 | 4464 |
| ERIC WILLIAMS | 5013 N 76TH | | | | MILWAUKEE | WI | 53218 | |
| ERIC WILLIAMS | TOD DTD 08/25/98 | 7950 CROSSROAD DR APT 400 | | | NORTH CHARLESTON | SC | 29406 | 9415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC WILLMAN | 445 SABLE CHASE | | | | BROWNSBURG | IN | 46112 |
| ERIC WOCHNER | JOANNE WOCHNER TEN COM | 814 SHADYBROOK DRIVE | | | BATON ROUGE | LA | 70816 | 1286 |
| ERIC WOLK | 11545 N FRANK LLOYD WRIGHT BLVD | APT 2083 | | | SCOTTSDALE | AZ | 85259 |
| ERIC WOLLMANN | CGM SEP IRA CUSTODIAN | 3821 CASTLEROCK RD. | | | NORMAN | OK | 73072 | 1741 |
| ERIC WORTH | 209 SLEEPY HOLLOW TRAIL | | | | FREDERICKSBURG | VA | 22405 | 6133 |
| ERIC WYNN | 206 SINQUEFIELD ST | | | | ATMORE | AL | 36502 |
| ERIC XIANG ZENG | 7 SECOND STREET | | | | PRESQUE ISLE | ME | 04769 |
| ERIC Y OH | 38 IDYLLWILD | | | | IRVINE | CA | 92602 | 2448 |
| ERIC YARBER | 1291 E. HORSE SHOE DR | | | | CHANDLER | AZ | 85249 |
| ERIC YEN-PO CHEN & | EILEEN CAROL CHEN | 11014 NE 64TH ST | | | KIRKLAND | WA | 98033 |
| ERIC YODER | 5948 MICHELE DRIVE | | | | NARVON | PA | 17555 |
| ERIC YOUSEFIAN | 10444 MOUNTAIR AVE | | | | TUJUNGA | CA | 91042 |
| ERIC ZANE SHAPIRA | 511 EIGHTH ST | | | | MONTANA | CA | 94037 |
| ERIC ZELANKO | 141 CHEYENNE DRIVE | | | | ROARING SPRING | PA | 16673 |
| ERIC ZITO | 2523 STOELTING STREET | | | | NIAGARA FALLS | NY | 14304 | 2043 |
| ERIC ZORN | 11895 METZ PLACE | | | | EADS | TN | 38028 |
| ERIC-JOHN COSWAY | 89 WESTBROOK DR | EDMONTON AB  T6G 2L8 | CANADA | | | | |
| ERICA AMY WILKE | 440 WEST MAHOGANY COURT APT#610 | | | | PALATINE | IL | 60067 | 7816 |
| ERICA ANDERSON | 85665 JASPER PARK RD | | | | PLEASANT HILL | OR | 97455 | 9714 |
| ERICA ARNOLD WYCHE & | JONATHAN MARTIN WYCHE | 125 JEFFERSON AVE APT 132 | | | MIAMI BEACH | FL | 33139 |
| ERICA AYERS U/GDNSHP OF | KAREN ANN AYERS | 6257 1/2 CARR ST | | | ARVADA | CO | 80004 | 3449 |
| ERICA B FROST | PO BOX 411 | | | | WILLOW STREET | PA | 17584 | 0411 |
| ERICA BEAN | 12007 ROSECROFT DR | | | | HOUSTON | TX | 77048 |
| ERICA BORSELLA | 214 S CLEVELAND AVE. | | | | WILMINGTON | DE | 19805 |
| ERICA BRUNKER | CUST AIDEN RYAN BRUNKER | UTMA WI | 4330 TYDL DR | | JANESVILLE | WI | 53546 | 2115 |
| ERICA BURCHETT | 164 CAUDILL FORK | | | | STAFFORDSVILLE | KY | 41256 | 9112 |
| ERICA C MACIEL | CHARLES SCHWAB & CO INC CUST | 7519 RATTLESNAKE DR | | | LONE TREE | CO | 80124 |
| ERICA CATHERINE WEBB | 5120 RICHARDSON DR | | | | FAIRFAX | VA | 22032 | 2808 |
| ERICA D WATKINS | 9 KESWICK DR | | | | NEW ALBANY | OH | 43054 | 8075 |
| ERICA DANIELLE BARTON & | RICHARD DAVID BARTON | 2205 BRAZOS DR | | | FRISCO | TX | 75034 |
| ERICA DAVIS | 201 BIRCHWOOD ROAD | | | | ALDAN | PA | 19018 |
| ERICA FLECK | 859 ORIOLE LN | | | | HUNTINGTON VALLEY | PA | 19006 | 3432 |
| ERICA GAIL GEWIRTZ | 88 B ST UNIT 202 | | | | BOSTON | MA | 02127 |
| ERICA GARAY | 69 EAST MALL DRIVE | | | | MELVILLE | NY | 11747 | 2325 |
| ERICA H MAWER | 155-103 UNION AVE | | | | RUTHERFORD | NJ | 07070 |
| ERICA HAMPTON | 4773 MORELAND DR. W | | | | COLUMBUS | OH | 43220 |
| ERICA HANNAH | 736 CLINTON RIVER DR. | | | | MT. CLEMENS | MI | 48043 |
| ERICA HECHT | 104 LAKESIDE DRIVE EAST | | | | LAWRENCE | NY | 11559 | 1719 |
| ERICA HUNTER | 2355 WOODBLUFF CT | | | | CINCINNATI | OH | 45231 |
| ERICA J KELLEHER | 10 COUNTRY LANE | | | | SOUTH HADLEY | MA | 01075 | 2112 |
| ERICA J MEYERS | PO BOX 12214 | | | | BERKELEY | CA | 94712 |
| ERICA J VAUGHAN | 132 MACKLE LN | | | | LEWISBURG | WV | 24901 | 1220 |
| ERICA KAI YEE LIANG | 970 MILLIE AVE | | | | MENLO PARK | CA | 94025 | 4419 |
| ERICA L GIERKE | 23 BENEFIT STREET | UNIT ONE | | | PROVIDENCE | RI | 02904 | 2701 |
| ERICA L MASON | 222 LANGFIELD DR | | | | BUFFALO | NY | 14215 | 3428 |
| ERICA LEE HENDRICKS | WILLIAM JOHN YETTER TEN COM | 1552 FOSTER RD | | | WASHINGTON | IL | 61571 | 9597 |
| ERICA M BLAGA | 7090 PINE KNOB RD | | | | CLARKSTON | MI | 48348 | 4822 |
| ERICA MARIE KEM | CGM ROTH IRA CUSTODIAN | EDNA MARIE KEM, CUSTODIAN | 337 NORTH SHORE RD | | CUBA | NY | 14727 | 9227 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ERICA MCMILLAN | 941 HAVENHURST DR | | | | LOS ANGELES | CA | 90046 | 6919 |
| ERICA MLINAZ | 966 BIRCH TREE LANE | | | | FOND DU LAC | WI | 54935 | 6169 |
| ERICA MONDRO | 11826 STANWOOD DR | | | | LOS ANGELES | CA | 90066 | 1122 |
| ERICA MUNSON | 10350 W 55TH LANE APT 204 | | | | ARVADA | CO | 80002 | |
| ERICA N KELLY | CUST STEVEN M KELLY | UTMA (IA) | 411 WILDER DR SE | | CEDAR RAPIDS | IA | 52403 | 3235 |
| ERICA NICHOLSON | PO BOX 16121 | | | | CHARLOTTE | NC | 28297 | 6121 |
| ERICA NICOLE LEHRMAN | 110 LIVINGSTON ST APT 6V | | | | BROOKLYN | NY | 11201 | |
| ERICA PARK | 14304 ROSY LANE #32 | | | | CENTREVILLE | VA | 20121 | |
| ERICA PIERCE | 6039 GREENPARK MANOR LN | | | | HOUSTON | TX | 77085 | |
| ERICA PRIVITELLI CUST FOR | JOSEPH NICHOLAS PRIVITELLI UTMA/CA | UNTIL AGE 21 | 16576 PARK LANE DRIVE | | LOS ANGELES | CA | 90049 | 1149 |
| ERICA R STEPHENS | 3334 SOUTHDOWN DR | | | | PEARLAND | TX | 77584 | 2364 |
| ERICA ROSENTHAL  & | MANFRED ROSENTHAL JT WROS | 414 SOUTH WINDS | | | TINTON FALLS | NJ | 07753 | 7716 |
| ERICA SILVERGLIDE | P O BOX 1026 | | | | CAPTIVA | FL | 33924 | 1026 |
| ERICA SIVERTSON | 1932 E 9TH STREET | | | | DULUTH | MN | 55812 | |
| ERICA SUSKO | 235 HUDSON ST | APT 412 | | | HOBOKEN | NJ | 07030 | |
| ERICA SWADLEY | 8805 N SCENIC DRIVE | | | | TUCSON | AZ | 85743 | 8786 |
| ERICA TILLEY | 5668 INDEPENDENCE CIR | | | | ALEXANDRIA | VA | 22312 | |
| ERICA TRAMUTA | 221 ELLIS ROAD | | | | HAVERTOWN | PA | 19083 | 1011 |
| ERICA WILLIAMS | 2805 ALCOTT RD | | | | GREENSBORO | NC | 27405 | |
| ERICA WRIGHT | 90 WOODBURY ROAD | | | | EDISON | NJ | 08820 | |
| ERICH A KRAMMER | 7637 WALNUT CREEK COURT | | | | WEST CHESTER | OH | 45069 | 1186 |
| ERICH A QUER TTEE | ERICH A QUER TRUST | U/A DTD 08/28/91 | 3635 SOMERSET DR | | PRAIRIE VLG | KS | 66208 | 5400 |
| ERICH A SCHUR & | INGEBORG SCHUR | APT 54/458 SARAWAN GARDENS | CHAENGWATTANA RD, SOI 28 | PAKKRET, NONTHABURI 11120 THAILAND | | | | |
| ERICH BURGER | 166 W MAIN ST | | | | REBERSBURG | PA | 16872 | 9108 |
| ERICH C BAUER | 4902 3 MILE RD | | | | BAY CITY | MI | 48706 | 9026 |
| ERICH C HOLMSTEN | 305 LONGWOODS LN | | | | HOUSTON | TX | 77024 | 5615 |
| ERICH C WITT | 1126 SE 19TH ST | | | | CAPE CORAL | FL | 33990 | 4573 |
| ERICH DEPPER | AMSELSTRASSE 21 | 65428 RUSSELSHEIM | GERMANY | | | | | |
| ERICH DICKERSON | 14723 LA SALLE STREET | | | | DOLTON | IL | 60419 | |
| ERICH E RASSOW | PO BOX 927 | | | | NEW YORK | NY | 10013 | 0861 |
| ERICH ERLBACH | EDITH ERLBACH | 66 OVERLOOK TER APT 2B | | | NEW YORK | NY | 10040 | 3800 |
| ERICH ERLBACH & | EDITH ERLBACH JT TEN | 66 OVERLOOK TERR | | | NEW YORK | NY | 10040 | 3824 |
| ERICH G HARRIS | 258 DONAHUE ST | | | | SAUSALITO | CA | 94965 | 1030 |
| ERICH GRAMS | 11320 E LENNON ROAD | | | | LENNON | MI | 48449 | 9666 |
| ERICH GUSTAVE KAUFMAN TTEE | FBO ERICH GUSTAVE KAUFMAN TR | U/A/D 12-05-2000 | 1226 KIRMAR PLACE | | OCEANSIDE | CA | 92054 | 6019 |
| ERICH H HENTER TTEE AND | ANNETTE R HENTER TTEE | HENTER ASSET MGMT TRUST | DTD 06/01/99 | 19225 LOTHMOOR DR LOWER | BROOKFIELD | WI | 53045 | 4179 |
| ERICH H SCHETTER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| ERICH HARTMANN | IRMGARD HARTMANN JT TEN | HOCHFELLNSTR 25 | 83324 | RUHPOLDING .GERMANY | | | | |
| ERICH HELLEBRANDT | ERICH HELLEBRANDT FAMILY TRUST | 2630 MISSOURI AVE | | | SOUTH GATE | CA | 90280 | |
| ERICH HERMAN BALZER & | MARGRIT BALZER | PO DRAWER 578 | | | ANGEL FIRE | NM | 87710 | |
| ERICH HOLMSTEN | 305 LONGWOODS LN | | | | HOUSTON | TX | 77024 | 5615 |
| ERICH HUETHER | 6262 TALL CYPRESS CIR | | | | GREENACRES | FL | 33463 | 8311 |
| ERICH J FESER | HINTER DEN WIESEN 8 | D 55127 MAINZ | GERMANY | | | | | |
| ERICH J ROCK | 10640 SHERWOOD TRAIL | | | | NORTH ROYALTON | OH | 44133 | 1978 |
| ERICH J VON KELSCH | 38 CLARK ST | | | | FRAMINGHAM | MA | 01702 | 6446 |
| ERICH JOST & | INGRID MARY JOST JT TEN | 9330 NORMANDY | | | MORTON GROVE | IL | 60053 | 1451 |
| ERICH KINTRUP | 1693 DEEPWOOD DR. | | | | CLARKSVILLE | TN | 37042 | |
| ERICH L WILFINGER | 2262 OVERBROOK | | | | HIGHLAND | MI | 48357 | 4232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERICH M HARTZ | 6 YELLOW ROSE CIR | | | | BROCKPORT | NY | 14420 | 9339 |
| ERICH OTTO MEIER & | ALICE KLARA MEIER JT TEN | 33000 PERTH | | | LIVONIA | MI | 48154 | 4135 |
| ERICH R EGGERT TR | UA 08/15/02 | INGEBORG R SEHRBROCK REVOCABLE | TRUST | 23243 DOREMUS | ST CLR SHORES | MI | 48080 | |
| ERICH R RAYHER  & | MICHELLE L RAYHER JT WROS | 63 COVEY LANE | | | HOLLAND | PA | 18966 | 1939 |
| ERICH SCHLUTER | 600 GOLDEN DR #325 | | | | KALAMAZOO | MI | 49001 | 3795 |
| ERICH STEVEN SCHNEIDER | 6238 HARDING AVE | | | | HARRISBURG | PA | 17112 | |
| ERICH TROTZMULLER & | BRIGITTE TROTZMULLER JT TEN | 25075 ANCHORAGE | | | HARRISON TWP | MI | 48045 | |
| ERICH WEIHS & | BARBARA WEIHS | INSTERBURGERSTRASSE 7 | D81929  MUENCHEN | GERMANY | | | | |
| ERICH WEITZENKORN & | BERTHA WEITZENKORN JT TEN | 151 ESSEX RD CARRIAGE HILLS | | | HOLLYWOOD | FL | 33024 | 1336 |
| ERICH WETZEL | 1521 BIRKA LANE | | | | ONALASKA | WI | 54650 | |
| ERICH ZURI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 10/01/1998 | 7307 ARLINGTON BLVD STE 188 | | FALLS CHURCH | VA | 22042 | |
| ERICHA R BENSHOFF | 5827 RIVOLI DR | | | | MACON | GA | 31210 | 1449 |
| ERICK CHARBONEAU & | STEPHANIE CHARBONEAU | JT TEN | 288 NOVAK LANE | | GERALD | MO | 63037 | 2727 |
| ERICK CLARK | 2303 MINTGLADE LN | | | | HOUSTON | TX | 77014 | |
| ERICK D MC CURDY | 1300 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105 | 4623 |
| ERICK D PEARSON | 1981 ROODS LAKE ROAD | | | | LAPEER | MI | 48446 | 8300 |
| ERICK FLETCHER | 5501 W. 99TH STREET | | | | OVERLAND PARK | KS | 66207 | |
| ERICK H COOPER AND | BARBARA C COOPER JTWROS | 3968 AMBERTON COURT | | | DOYLESTOWN | PA | 18901 | 1242 |
| ERICK HENKEL | 2535 APPLELEAF CT NE | | | | GRAND RAPIDS | MI | 49525 | |
| ERICK J GITSCHLAG | 23007 LINNE | | | | CLINTON TWP | MI | 48035 | |
| ERICK J STENBORG & | AIMEE LOUISE STENBORG | 143 CHESTNUT CT | | | GEORGETOWN | TX | 78633 | |
| ERICK JASPER | 135 ELDRED YULAN RD | | | | ELDRED | NY | 12732 | 5126 |
| ERICK JENSON | 12851 AMETHYST RD | | | | VICTORVILLE | CA | 92392 | |
| ERICK LEE | 4265 DREXEL AVE | | | | AURORA | IL | 60504 | |
| ERICK LIEBENSTEIN REV TR | ERICK LIEBENSTEIN TTEE | U/A DTD 09/01/1992 | 111-20 73RD AVE. APT. 8F | | FOREST HILLS | NY | 11375 | |
| ERICK LOZADA | 3112 BARRINGTON AVE 133 | | | | LOS ANGELES | CA | 90066 | 1167 |
| ERICK M WATSON | UNITED STATES | 2108 PLEASANT VIEW | | | LANSING | MI | 48910 | 0350 |
| ERICK MAYDA | 3853 MARTHA LANE | | | | SILVERDALE | WA | 98383 | |
| ERICK MYERS | 5700 COLUMBUS RD SW | APT 16 | | | DEMING | NM | 88030 | |
| ERICK PAT QUAN | 6318 EVEREST DR | | | | RENO | NV | 89523 | |
| ERICK PONCE MATA | 7383 BRACE | | | | HOUSTON | TX | 77061 | |
| ERICK R RUMOLD | BENITA B RUMOLD JT TEN | 341 S PHELAN AVE | | | HOLYOKE | CO | 80734 | 1633 |
| ERICK SALAZAR | 1508 N. BAKER ST. | | | | SANTA ANA | CA | 92706 | |
| ERICK SCHARTON | 1-2 SCR | CMR 411 BX 6213 | | | APO | AE | 09114 | |
| ERICK T SCHULTZ INH IRA | BENE OF KARL SCHULTZ | CHARLES SCHWAB & CO INC CUST | 2138 BROADMOOR ST | | LIVERMORE | CA | 94550 | |
| ERICK TRIGUENO | 120-32 229TH ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| ERICK V SCHULZ | CGM IRA CUSTODIAN | 125 WINDY RIDGE ROAD | | | CHAPEL HILL | NC | 27517 | 8966 |
| ERICK VASQUEZ | 14140 ORIZABA AVE | | | | PARAMOUNT | CA | 90723 | |
| ERICKA ALLYSON KOESTER INH IRA | BENE OF JOAN LOUISE STOCKI | CHARLES SCHWAB & CO INC CUST | 166 CLAREMONT AVE | | LONG BEACH | CA | 90803 | |
| ERICKA JENKINS | 45 MARINA RIDGE CT | | | | VALLEJO | CA | 94591 | |
| ERICKA RUBI | 1040 SSUNSET CROSSING POINT | | | | SAN DIEGO | CA | 92154 | |
| ERICKE CAGE | 209 GREENFIELD ROAD | | | | SOUTH BOSTON | VA | 24592 | |
| ERICKSON FARMS INC | 3011 JOHN PATTERSON RD | | | | DES MOINES | IA | 50317 | 3138 |
| ERICKSON MILLER | 6900 THOMAS STONE | APT 450 | | | ELKRIDGE | MD | 21075 | |
| ERICKSON STIFFLER | 329 DOMIGAN RD | | | | SUNBURY | OH | 43074 | |
| ERICSON V MORALES | 9101 GUNNERA LN | | | | GILROY | CA | 95020 | |
| ERIE ART CENTER | ERIE ART MUSEUM | 411 STATE STREET | | | ERIE | PA | 16501 | 1106 |
| ERIE L DRAPER | 2128 N ELMWOOD APT 3B | | | | WAUKEGAN | IL | 60087 | 4725 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ERIE L SUMMERS | 226 W PULASKI AVE | | | | FLINT | MI | 48505 | 6400 |
| ERIE W RAASCH JR | CUST BUDDY RAASCH U/THE MISSOURI | UNIFORM GIFTS TO MINORS ACT | 17607 N E 52ND STREET | | LIBERTY | MO | 64068 | 8315 |
| ERIK A JOHANSSON | P O BOX 9406 | | | | WINTER HAVEN | FL | 33883 | 9406 |
| ERIK A LEKAS | 1455 FILBERT ST APT 209 | | | | SAN FRANCISCO | CA | 94109 | |
| ERIK A SMITH | 3030 INDIANA NORTHEAST | | | | ALBUQUERQUE | NM | 87110 | 2627 |
| ERIK AMEND & | ANGELA AMEND | 405 JEFFERSON ST | | | FRANKLIN SQUARE | NY | 11010 | |
| ERIK AMUNDSEN IRA | FCC AS CUSTODIAN | P. O. BOX 29 | | | UNION | ME | 04862 | 0029 |
| ERIK ANDERSON | 2877 BUCKINGHAM DR. #308 | | | | LISLE | IL | 60532 | |
| ERIK ANTHONY LEDBETTER | PO BOX 2421 | | | | HUNTINGTON BEACH | CA | 92647 | |
| ERIK ARTHUR BERG | 40 OAK DR | | | | DOYLESTOWN | PA | 18901 | |
| ERIK ARTHUR NIEMAN | CHARLES SCHWAB & CO INC CUST | 19855 SCENIC HARBOUR DR | | | NORTHVILLE | MI | 48167 | |
| ERIK B HERMANSEN | 1377 SORREL ST | | | | SIMI VALLEY | CA | 93065 | |
| ERIK B WILSON | & PAMELA A WILSON JTTEN | 2039 ADDISON RD | | | HOUSTON | TX | 77030 | |
| ERIK BAELUM & | YELVA BAELUM JT TEN | 516 SHERMER RD | | | GLENVIEW | IL | 60025 | 4960 |
| ERIK BANSBERG | 25235 ARUER CT | | | | LAKE FOREST | CA | 92630 | 4205 |
| ERIK BENRUD | 12 OWENS GLEN CT | | | | GAITHERSBURG | MD | 20878 | |
| ERIK BERG | 12752 AMETHYST ST | | | | GARDEN GROVE | CA | 92845 | 2806 |
| ERIK BRAND | 10410 RESERVE DRIVE | #308 | | | SAN DIEGO | CA | 92127 | |
| ERIK BRANDON REYNOLDS & | SHELBY M REYNOLDS | 1856 OLIVIA CIRCLE | | | APOPKA | FL | 32703 | |
| ERIK BUENO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 149 SIENA DR | | LONG BEACH | CA | 90803 | |
| ERIK C DUISBERG | CHARLES SCHWAB & CO INC CUST | 169 MOUNT VERNON ST | | | DOVER | NH | 03820 | |
| ERIK C NILSEN | 44 JERSEY ST #2 | | | | ROCHESTER | NY | 14609 | 7222 |
| ERIK CORRIGAN | 86 MICHAELS WAY | | | | ATHERTON | CA | 94027 | |
| ERIK CORRIT | RAMBLA CLAUDIO WILLIMAN | LINCOLN CENTER | TORRE JEFFERSON APT 711 | MALDONADO URUGUAY | | | | |
| ERIK D DRAKE | R/O IRA DCG & T TTEE | 517 COWLEY AVE | | | EAST LANSING | MI | 48823 | 3903 |
| ERIK D JOHNSON ROTH IRA | FCC AS CUSTODIAN | 6320 S 775 W | | | SAN PIERRE | IN | 46374 | 9648 |
| ERIK D SOLSVIK | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720 | 4357 |
| ERIK D STEARNS | PO BOX 34 | | | | VAN BUREN | OH | 45889 | |
| ERIK D STEWART | 7251 CR 129 | | | | TYLER | TX | 75703 | 8753 |
| ERIK DEBOER | 10876 W. 55TH LANE | | | | ARVADA | CO | 80002 | |
| ERIK DEMETRIUS SCALES | 14000 N.94TH ST. #1039 | | | | SCOTTSDALE | AZ | 85260 | |
| ERIK DEROSSETT | 2087 WETSTONE CT | | | | THOUSAND OAKS | CA | 91362 | 1545 |
| ERIK DICKEY | 506 VALLEY ST | | | | WAYNE CITY | IL | 62895 | |
| ERIK E BRADY | ERIK E BRADY REVOCABLE LIVING | 112 SCHOOL LN | | | SANTA CRUZ | CA | 95060 | |
| ERIK E POULSEN IRA | FCC AS CUSTODIAN | 1017 BIGELOW AVE NE | | | OLYMPIA | WA | 98506 | 4020 |
| ERIK E REICHARDT | 1530 PORTERS MILL RD | | | | MIDLOTHIAN | VA | 23114 | 1203 |
| ERIK E SPALVINS | 508 MAIN STREET NE | APT 3261 | | | ATLANTA | GA | 30324 | |
| ERIK EDGE | 457 W. HALE AVE | | | | MOAB | UT | 84532 | |
| ERIK ERICKSON | 669 RINALDO ST | | | | SANTA ROSA | CA | 95409 | |
| ERIK ERIKSEN | 4421 28TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| ERIK GEISLER | CHARLES SCHWAB & CO INC CUST | 110 LIVINGSTON ST APT 5E | | | BROOKLYN | NY | 11201 | |
| ERIK GERTSEN | 209 CRABTREE LANE | | | | MONTGOMERY | NY | 12549 | |
| ERIK GREGOIRE | 512 ROSEMARY LN | | | | PURCELLVILLE | VA | 20132 | 3274 |
| ERIK GUENTHER | 5391 MARINERS COVE DRIVE | UNIT #208 | | | MADISON | WI | 53704 | |
| ERIK H PETERSEN | P O BOX 35 | | | | FT MYERS BCH | FL | 33931 | 1281 |
| ERIK HAGENSTEIN | PO BOX 130 | | | | EXETER | RI | 02822 | 0501 |
| ERIK HOUK | LYNETTE S HOUK JT TEN | 6017 SUMMERSET CT | | | MIDLAND | MI | 48640 | 7345 |
| ERIK HUGHES | 765 E 84TH ST. | | | | BLOOMINGTON | MN | 55420 | 2441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIK J FINKBEINER | 46779 FERGUSON LN | | | | MACOMB TWP | MI | 48044 | 3779 |
| ERIK J HOFFMANN AND | LISA J HOFFMANN JTWROS | 2226 GREENRIDGE DRIVE | | | EL SOBRANTE | CA | 94803 | 3212 |
| ERIK J JOHANSON | 2415 ASHTON RD | | | | SARASOTA | FL | 34231 | 5152 |
| ERIK J LUCHETTA | 9955 BUFFALO SPEEDWAY 21207 | | | | HOUSTON | TX | 77054 | 1367 |
| ERIK J STADSTAD | 208 WARWICK ST | | | | MINNEAPOLIS | MN | 55414 | 3623 |
| ERIK J TIGHE | 3705 SILVERLEAF CT | | | | FLOWER MOUND | TX | 75028 | |
| ERIK JENSEN | 79 PRAIRIE FALCON | | | | ALISO VIEJO | CA | 92656 | |
| ERIK JERUE | 7601 E CALLE BRISAS | | | | TUCSON | AZ | 85750 | |
| ERIK JOSEF MATTERN | 215 6TH STREET | | | | HUNTINGTN BCH | CA | 92648 | 5003 |
| ERIK JOSEPH BAER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 183 BROOKS PL | | WEST BRIDGEWATER | MA | 02379 | |
| ERIK K SENGBUSCH | RR 5 BOX 5506 | | | | BUSHKILL | PA | 18324 | |
| ERIK K SYVERSEN | PO BOX 509 | | | | BANGALL | NY | 12506 | |
| ERIK K WENDEL AND | DONNA J WENDEL JTWROS | 520 SCHLUETER-GERMAINE ROAD | | | BELLEVILLE | IL | 62220 | 5224 |
| ERIK K WIITANEN | 14570 SE 154TH ST | | | | RENTON | WA | 98058 | 8117 |
| ERIK K WIITANEN AND | MICHELLE T WIITANEN JTWROS | 14570 SE 154TH ST | | | RENTON | WA | 98058 | 8117 |
| ERIK KAPLAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1900 TYLER ST FL 3 | | HOLLYWOOD | FL | 33020 | |
| ERIK KUPCHIK | 1487 GREENFIELD LN | | | | PAINESVILLE | OH | 44077 | 6115 |
| ERIK KWOK LEUNG WONG & | WENDY LAM-WONG | 2463 19TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| ERIK L ANDREASEN | 199 LAURIE MEADOWS DR APT 585 | | | | SAN MATEO | CA | 94403 | 4813 |
| ERIK L IVERSEN | 2333 CALHOUN WAY | | | | STOCKTON | CA | 95207 | |
| ERIK L NAUGLE | CGM IRA CUSTODIAN | 5555 OLD FRANKLIN | | | GRAND BLANC | MI | 48439 | 8627 |
| ERIK LANGLEY | 1280 UNION ST. #5 | | | | SAN FRANCISCO | CA | 94109 | |
| ERIK LARSON | 4704 HEATHERWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| ERIK LEE | 303 PRESBYTERE PKWY | | | | LAFAYETTE | LA | 70503 | |
| ERIK LEE BARBER | 3780 WALKER AVE | | | | GRAND RAPIDS | MI | 49544 | |
| ERIK LINDQVIST | C/O METTA LUNDQUIST | ODENGATAN 14 | S 216 14 LIMHAMN | SWEDEN | | | | |
| ERIK LUBINGER | 2152 CHANCELLOR RIDGE RD | | | | PRATTVILLE | AL | 36066 | |
| ERIK LUND | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1064 PARKHILL DR | | BOISE | ID | 83702 | |
| ERIK M COHEN | 733 RUSTLING LEAF COURT | | | | ELDERSBURG | MD | 21784 | 8530 |
| ERIK M HANISCH | 6723 21ST AVE NW | | | | SEATTLE | WA | 98117 | 5746 |
| ERIK M KRAUS & | SANDRA FREITAS MENDES | 22 BLACK WALNUT LN | | | NAPA | CA | 94559 | |
| ERIK M LENHART | CHARLES SCHWAB & CO INC CUST | 7707 N FISKE AVE | | | PORTLAND | OR | 97203 | |
| ERIK M PENTON | PO BOX 333 | | | | MALOTT | WA | 98829 | 0333 |
| ERIK M POINTER | 10306 BEAVER RUN COVE | | | | COLLIERVILLE | TN | 38017 | 8950 |
| ERIK MALKOVICH | 2554 W. MAIN RD. | | | | PORTSMOUTH | RI | 02871 | |
| ERIK MALPICA | CUST JONATHAN MALPICA | UGMA NY | 145 TAMBOER DRIVE | | NORTH HALEDON | NJ | 07508 | 2944 |
| ERIK MALPICA | CUST RACHEL MALPICA | UGMA NY | 145 TAMBOER DR | | NORTH HALEDON | NJ | 07508 | 2944 |
| ERIK MARTENSEN | 214 SHAWNEE DR. | | | | CAROL STREAM | IL | 60188 | |
| ERIK MEYER | 23 HALLER STREET | | | | INDIAN ORCHARD | MA | 01151 | |
| ERIK MEYER | 29212 N 51ST PLACE | | | | CAVE CREEK | AZ | 85331 | |
| ERIK MICHAEL JOHNSON | HC 01 BOX 6187-B | | | | PALMER | AK | 99645 | 9603 |
| ERIK MIILU | 10901 BRIGHTON BAY BLVD  NE | APT 2311 | | | ST PETERSBURG | FL | 33716 | 3449 |
| ERIK MOORE | 110 LAUREL STREET | | | | BRIDGEWATER | MA | 02324 | |
| ERIK MOSKOWITZ | 14 PHEASANT PLACE | | | | HOWELL | NJ | 07731 | |
| ERIK MUNROE | PMB 263 | 743 GOLDHILLS PL S | | | WOODLAND PARK | CO | 80863 | |
| ERIK NAFTAL | 4761 HUGH HOWELL RD STE H | | | | TUCKER | GA | 30084 | |
| ERIK NICHOLSON | 283 CLASSON AVENUE | APARTMENT 3A | | | BROOKLYN | NY | 11205 | |
| ERIK NYSETH | 5288 NE SCHOELER CIR | | | | HILLSBORO | OR | 97124 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIK ODEGARD | 424 LESUEUR AVE | | | EAGLE LAKE | MN | 56024 | |
| ERIK PALM | 236 HEALY AVE | | | ROMEOVILLE | IL | 60446 | 1730 |
| ERIK R ANSPACH & | CHRISTY L ANSPACH JT TEN | P.O. BOX 197 | | JEFFERSON CTY | MT | 59638 | 0197 |
| ERIK R FOSTER | KATHLEEN A FOSTER | 252 BROWNSBURG RD | | NEWTOWN | PA | 18940 | 9663 |
| ERIK R MAY | 914 MITCHELL FARM LANE | | | KENNETT SQUARE | PA | 19348 | 1320 |
| ERIK R PRESTEGAARD | 3358 59TH AVE SW | | | SEATTLE | WA | 98116 | 3005 |
| ERIK RAMSEY | 163 COUNTY ROAD 147 | | | RICEVILLE | TN | 37370 | |
| ERIK RANDICH | 927 CREEKSIDE PL | | | MANTECA | CA | 95336 | 9128 |
| ERIK REISTROM | 9B N 2ND AVE | | | RARITAN | NJ | 08869 | |
| ERIK ROBERT ENGDAHL | 2619 LAVINE LANE | | | WAUKESHA | WI | 53189 | 6831 |
| ERIK S JOHNSON | 2 MOUNTAIN VISTA ROAD | | | TAYLORS | SC | 29687 | 5910 |
| ERIK S MILLER | 2525 EAGLE AVE | | | ALAMEDA | CA | 94501 | 1526 |
| ERIK S MUNSON | 824 GLEN GARRY DRIVE | | | FLOWER MOUND | TX | 75022 | |
| ERIK S STRASEL & | JENNIFER L STRASEL JT TEN | 6638 32ND ST N | | ARLINGTON | VA | 22213 | 1608 |
| ERIK S. PRESTON & | NINA S. PRESTON JTWROS | 40649 ROCK HILL LANE | | NOVI | MI | 48375 | 3565 |
| ERIK SAYNISCH | CHARLES SCHWAB & CO INC CUST | 4306 PORTLAND PKWY | | MADISON | WI | 53714 | |
| ERIK SCHIETINGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 201 E 25TH ST APT 17B | NEW YORK | NY | 10010 | |
| ERIK SCHLUETER | 5009 MINERAL WAY | | | PLACERVILLE | CA | 95667 | |
| ERIK SCHNATTERLY | 800 FITZGERALD DR | | | WILMINGTON | NC | 28405 | |
| ERIK SCOTT LUE | CHARLES SCHWAB & CO INC CUST | 5455 E FULL MOON CT | | ANAHEIM | CA | 92807 | |
| ERIK SMITH | 109 POPLAR CT. | | | HEBRON | IN | 46341 | |
| ERIK SOLIS | 1517 HUGE OAKS | | | HOUSTON | TX | 77055 | |
| ERIK SPRINGER | 9180 ROSEMARY LN | | | MENTOR | OH | 44060 | 1179 |
| ERIK STRATFORD ORUP | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 727 | LOS GATOS | CA | 95031 | |
| ERIK TAYLOR | 295 NORTH 100 WEST | | | WELLSVILLE | UT | 84339 | |
| ERIK TROLENBERG | USS DWIGHT D. EISENHOWER CVN69 | AIMD IM3 SHOP 4 | | FPO | AE | 09532 | |
| ERIK U ROLLE | 2727 MANDEVILLE CANYON RD | | | LOS ANGELES | CA | 90049 | |
| ERIK W EASTON | 1859 OMEGA DR | | | SHAKOPEE | MN | 55379 | |
| ERIK W WILSON | 4503 DORSETT OAKS CIR | | | AUSTIN | TX | 78727 | 5834 |
| ERIK WAHLMAN | 2507 CHAGRIN DRIVE | | | WILLOUGHBY HILLS | OH | 44094 | 9658 |
| ERIK WEYDAHL | PO BOX 25 | 1680 SKJAERHALDEN | NORWAY | | | | |
| ERIK WOLFORD | 495 COATS ROAD | | | LAKE ORION | MI | 48362 | |
| ERIK WORTH | 108 DYRELL WAY | | | FOLSOM | CA | 95630 | |
| ERIK WRIGHT | 5142 BLUFF ST. | | | NORCO | CA | 92869 | |
| ERIK WRIGHT | 528 S JACKSON AVE | | | JOPLIN | MO | 64801 | 2958 |
| ERIKA A KING TOD GERALD R KING | SUBJECT TO STA RULES | 1964 VIOLA DR | | SIERRA VISTA | AZ | 85635 | 2152 |
| ERIKA A PARGA AND | ERIKA A PARGA JTWROS | 10D LAKEVIEW AVENUE | | LEONIA | NJ | 07605 | 3119 |
| ERIKA A TAYLOR | 3295 KYLEE DAWN CIR | | | LAWRENCEVILLE | GA | 30045 | |
| ERIKA ANNE BUCHHOLTZ & | CHRISTOPHER BUCHHOLTZ | 108 GLENHAVEN DR | | CHAPEL HILL | NC | 27516 | |
| ERIKA ANNE OWENS AND | STANLEY J. OWENS JTWROS | 730 OAK POINT DRIVE | | OAK PARK | CA | 91377 | 3836 |
| ERIKA BAKER | 4750 WILLOW RD | | | ZIONSVILLE | IN | 46077 | |
| ERIKA BLOOMFIELD | 81-10 135TH ST | | | KEW GARDENS | NY | 11435 | 1050 |
| ERIKA C BIRG TTEE | HERWART G BIRG QUALIFIED | DOMESTIC TRUST | 822 CASTLE FALLS DR | ATLANTA | GA | 30329 | 4114 |
| ERIKA E KROENLEIN | TR ERIKA KROENLEIN FAM TRUST | UA 11/25/98 | 191 WALFORD CIRCLE RTE 2 | BISHOP | CA | 93514 | 7625 |
| ERIKA FLANIGAN & | JONATHON VANZILE JT TEN | 3740 NE 15TH TER | | POMPANO BEACH | FL | 33064 | 6616 |
| ERIKA GENNARELLI | CHARLES SCHWAB & CO INC CUST | 4517 WINDING RIVER WAY | | LAND O LAKES | FL | 34639 | |
| ERIKA GRAY | 1778 MELTON | | | BURMINGHAM | MI | 48009 | 7276 |
| ERIKA H HEILMAN | 53 MEETING HOUSE HILL RD | | | DEERFIELD | NH | 03037 | 1312 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERIKA H NOBLES | 3045 LEE RD | | | | SALEM | AL | 36874 | |
| ERIKA H OSTROM | ATTN ERIKA H WRIGHT | 3254 VAN CAMPEN | | | WATERFORD | MI | 48329 | 4171 |
| ERIKA HART HINDLE & | STUART HINDLE | 3021 CLUB DR | | | LOS ANGELES | CA | 90064 | |
| ERIKA HILL | 4806 HELGA WAY NE | | | | WOODSTOCK | GA | 30188 | |
| ERIKA HOF | C/O NILOLAIDIS | GEERE 16 GUNTHERSHAUSEN | 8572 BERG | TG SWITZERLAND | | | | |
| ERIKA I KRUEGER | 226 WIMPOLE | | | | ROCHESTER HILLS | MI | 48309 | 2148 |
| ERIKA IRENE HOFER | VIA GIORDANO BRUNO NO3 | 06055 MARSCIANO PG | ITALY | | | | | |
| ERIKA ISABELLA KRUMBECK | 810 NE 50TH ST | | | | SEATTLE | WA | 98105 | 4730 |
| ERIKA J SMITH | 1301 N 500 W | | | | LEHI | UT | 84043 | |
| ERIKA JANE BOSS TOD JEFFREY | BARRETT, BARBARA BOSS & SHIRA | BOSS-BICAK SUBJ TO STA RULES | 2416 BRIARWOOD DR | | GRAPEVINE | TX | 76051 | 3826 |
| ERIKA JEAN SNOW ROBINSON | 315 SO MARIA AVE | | | | REDONDO BEACH | CA | 90277 | |
| ERIKA KLUGER REV TR | U/A/D 09/19/95 | FBO ERIKA KLUGER | ERIKA KLUGER TTEE | 7384 PINEWALK DR SO | MARGATE | FL | 33063 | 8107 |
| ERIKA L BAUMBACH | 17 CROSSBOW DR | | | | PENFIELD | NY | 14526 | 9757 |
| ERIKA L KOENIG | PO BOX 776 | | | | BLESSING | TX | 77419 | 0776 |
| ERIKA L O'BAR | 3500 SHEFFIELD MANOR TER | APT 303 | | | SILVER SPRING | MD | 20904 | 7263 |
| ERIKA L REHM | 212 SKYLINE DR | | | | EDMONDS | WA | 98020 | 2964 |
| ERIKA L SHAPIRO | 10336 CONGRESSIONAL CT | | | | ELLICOTT CITY | MD | 21042 | 2123 |
| ERIKA LOIACONO IRA | FCC AS CUSTODIAN | 127 HIDDEN OAKS DR | | | BARRINGTON | IL | 60010 | 4902 |
| ERIKA M CHRISTMAN & | KENNETH I CHRISTMAN JT TEN | 3331 MORNING GLORY ROAD | | | DAYTON | OH | 45449 | 3030 |
| ERIKA M GOLDRING | 628 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70115 | 3225 |
| ERIKA M POWELL | 650 WILLOW VALLEY SQUARE K-407 | | | | LANCASTER | PA | 17602 | 4872 |
| **ERIKA MANNING** | 5501 THORNBURY DR SE | | | | LACEY | WA | 98513 | |
| ERIKA MAPPS-MONEY | 4155 SATELLITE BLVD. | APT 1323 | | | DULUTH | GA | 30096 | |
| ERIKA MILIZIANO | 26 ADAMS DR | | | | WHIPPENY | NJ | 07981 | 2051 |
| ERIKA NEUENS TOD K VANGOETHEM | J NEUENS, D AMELY-GIBBONS | SUBJECT TO STA RULES | 914 NORTH RD | | FENTON | MI | 48430 | 1849 |
| ERIKA O DRAGONETTI | DESIGNATED BENE PLAN/TOD | 20 MAPLE HILL DRIVE | | | KILLINGWORTH | CT | 06419 | |
| ERIKA POLLAK | 7278 WELLINGTON LANE | | | | YPSILANTI | MI | 48197 | |
| ERIKA R CAMPBELL TTEE | FBO CHRISTINE M CAMPBELL | GIFTING TRUST | U/A/D 06-19-2008 | 3631 SAN REMO TERR | SARASOTA | FL | 34239 | 5816 |
| ERIKA R CAMPBELL TTEE | FBO CRAIG S CAMPBELL | GIFTING TRUST | U/A/D 06-19-2008 | 3631 SAN REMO TERR | SARASOTA | FL | 34239 | 5816 |
| ERIKA R ROSERA | 1430 TERRILL RD | | | | SCOTCH PLAINS | NJ | 07076 | 2507 |
| ERIKA RENEE BERRY | 2346 NORTHMOOR DR | | | | SPRINGFIELD | OH | 45503 | 2344 |
| ERIKA S DELAROSA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 1137 | | WOODINVILLE | WA | 98072 | |
| ERIKA S REBOUCAS & | JAMES JOSEPH HARDIMAN | 13014 SW 88TH TER N | | | MIAMI | FL | 33186 | |
| ERIKA SCARBROUGH | 621 KIMBERLY CT | | | | MOLALLA | OR | 97038 | 7330 |
| ERIKA SMITH | 105 FREDERICK ST | | | | OCEANSIDE | NY | 11572 | 4710 |
| ERIKA VEGTER | 735 KAPPOCH ST | | | | BRONX | NY | 10463 | 4606 |
| ERIKA VESTERLING TAYLOR | 131 MAPLEGROVE AVE | | | | TONAWANDA | NY | 14150 | 9148 |
| ERIKA WALKER | 201 YOUNG HARRIS STREET | SUITE 3 PMB 312 | | | BLAIRSVILLE | GA | 30512 | |
| ERIKA WATTS | 1900 POST RD | APT 280 | | | MELBOURNE | FL | 32935 | |
| ERIKS A NIPARTS | 1 WINDSONG CT | | | | EAST AMHERST | NY | 14051 | |
| ERIKSEN FAMILY TRUST | NORMAN V ERIKSEN TTEE | ADELAIDE R ERIKSEN TTEE | U/A DTD 07/15/1993 | 129 RAINBOW DRIVE #2978 | LIVINGSTON | TX | 77399 | 1029 |
| ERIN A BETZ | 3845 TIMBER VALLEY DR | | | | MAUMEE | OH | 43537 | 8895 |
| ERIN A BILZ | THE BAKER FAMILY TRUST | 10075 SHADOW RD | | | LA MESA | CA | 91941 | 4156 |
| ERIN ADAMS | 247 FIRST AVENUE NW | | | | GRAYSVILLE | AL | 35073 | |
| ERIN AMSLER BRITTON | 2630 PROSPERITY OAKS CT | | | | PALM BEACH GARDEN | FL | 33410 | 4423 |
| ERIN ANN BROERMAN | 9632 INDIAN WELL DR | | | | LONE TREE | CO | 80124 | |
| ERIN ASHLEY FITZGERALD | 4527 FOXTAIL DRIVE | | | | NAZARETH | PA | 18064 | 9666 |
| ERIN BABCOCK | 131 ALLISON WAY | | | | CARY | NC | 27511 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIN BARRACLOUGH | 4934 CALLE CUMBRE | | | SIERRA VISTA | AZ | 85635 | |
| ERIN BECKLEY | 29 LUNSFORD LN | | | ROCHESTER | NY | 14608 | |
| ERIN BOEDIGHEIMER | 31540 HENNEPIN | | | GARDEN CITY | MI | 48135 | 1478 |
| ERIN BRADLEY | 108B FAIRMONT AVE | | | KINGSTON | NY | 12401 | 4300 |
| ERIN BULKLEY | 371 5TH ST 3 | | | BROOKLYN | NY | 11215 | |
| ERIN C DOHERTY-HEBERT | 104 BERYL WAY | | | WATERVLIET | NY | 12189 | 2904 |
| ERIN C JAMES | 1901 ROSS RD | | | MARIETTA | GA | 30066 | 6561 |
| ERIN C KLINK | 263 EL CERRITO DRIVE | | | BAKERSFIELD | CA | 93305 | 1327 |
| ERIN C KOWALOW & | TIMOTHY J KOWALOW JTTEN | 75 AVIAN WAY | | LANCASTER | NY | 14086 | 9488 |
| ERIN C LENNERT | 2593 COOMER RD | | | BURT | NY | 14028 | 9738 |
| ERIN C MILSOM | 111 BORLAND DRIVE | | | NEW KENSINGTON | PA | 15068 | |
| ERIN COONEY LILLY | 5016 OHIO ST | | | S CHARLESTON | WV | 25309 | |
| ERIN COPPINGER | 644 PROSSER HOLLOW RD | | | ONEONTA | NY | 13820 | |
| ERIN COREY | 3216 180TH PL SW | | | LYNNWOOD | WA | 98037 | 3935 |
| ERIN D ALLEY | ATTN VICKI D ALLEY | 511 HIBISCUS AVE | | STUART | FL | 34996 | 2551 |
| ERIN D GLOGOWSKI | 1344 SULLIVAN RD | | | ALDEN | NY | 14004 | 9442 |
| ERIN DUNCAN-WALDROP | 5225 SOUTHAMPTON DR. | | | SPRINGFIELD | VA | 22151 | |
| ERIN DUNIVAN GRASS | 4045 WATERFORD DR | | | SWANEE | GA | 30024 | 1481 |
| ERIN E HOFFMAN | 7685 SINALOA AVE | | | ATASCADERO | CA | 93422 | |
| ERIN E HOGUE | 4107 FRANCIS AVE NORTH | | | SEATTLE | WA | 98103 | 7730 |
| ERIN E MINTA | TOD DTD 05/06/2009 | PO BOX 510095 | | MELBOURNE BCH | FL | 32951 | 0095 |
| ERIN E SCILEPPI | PO BOX 1540 | | | RONKONKOMA | NY | 11779 | 0427 |
| ERIN E. EGAN | 3405 NORTHVIEW PLACE | | | RICHMOND | VA | 23225 | 1342 |
| ERIN ELAINE ROGERS | 1196 N STEPHEN | | | CLAWSON | MI | 48017 | 1251 |
| ERIN ELIZABETH MURPHY | 517 WYCLIFF WAY | | | ALEX | LA | 71303 | 2943 |
| ERIN ELLIOTT | 1630 W. BELMONT | | | SPRINGFIELD | MO | 65802 | |
| ERIN F BOLMER | 31 SWAMP RD | | | NEWTOWN | CT | 06470 | 2723 |
| ERIN FAUST | 3424 W UNIVERSITY CT | | | WICHITA | KS | 67213 | 2300 |
| ERIN FORD & | HELEN D FORD JT TEN | 8547 MANNINGTON RD | | CANTON | MI | 48187 | 2029 |
| ERIN FRITZLER | 541 S LINWOOD BEACH RD | | | LINWOOD | MI | 48634 | |
| ERIN GILLISPIE | 278 GENERAL MITCHEL LN. #80 | | | FT. MITCHELL | KY | 41017 | |
| ERIN H NOTTON | 24280 STARR CREEK ROAD | | | CORVALLIS | OR | 97333 | 9541 |
| ERIN H SCHMIDT | 15482 PASADENA AVE | #178 | | TUSTIN | CA | 92780 | |
| ERIN H STEPHENS | & JOHN A STEPHENS JTTEN | 5451 RED LODGE DR | | KEARNS | UT | 84118 | |
| ERIN HAZARD | 1172 LA ROCHELLE TER | UNIT A | | SUNNYVALE | CA | 94089 | 1785 |
| ERIN HERRITY | 4112 POINT HOLLOW LANE | | | FAIRFAX | VA | 22033 | |
| ERIN HOLDEN POWELL | 1015 106TH AVE SE | | | BELLEVUE | WA | 98004 | 6801 |
| ERIN HOVANCSEK | CUST ASHLEY HOVANCSEK UTMA OH | 1187 LEDGEVIEW RD | | MACEDONIA | OH | 44056 | 1315 |
| ERIN J LUDWIG | 585 CHANTILLY DR | | | MELBOURNE | FL | 32935 | 8767 |
| ERIN JOHNSON | 3 APPLETON ST. #302 | | | BOSTON | MA | 02116 | |
| ERIN K DUFFY | 36211 N TARA COURT | | | INGLESIDE | IL | 60041 | 9660 |
| ERIN KATE SHANNON | CHARLES SCHWAB & CO INC CUST | 302 SHAFTSBURY RD | | ROCHESTER | NY | 14610 | |
| ERIN KAY DECHER | 2268 TAFT ST | | | SAGINAW | MI | 48602 | 3855 |
| ERIN KAY SEAL | 13911 SHIRE OAK ST. | | | SAN ANTONIO | TX | 78247 | |
| ERIN KELLY WALSH | 5104 HEATHERTON DR | | | JACKSON | MS | 39211 | 4557 |
| ERIN KIRK | 21377 WAVERLY | | | MACOMB | MI | 48044 | |
| ERIN KLINGENSMITH | 614 N WILLOW ST | | | PAULS VALLEY | OK | 73075 | 2228 |
| ERIN L ELLSWORTH | 2613 WHITMORE DR | | | LAWRENCE | KS | 66046 | 5301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIN L MARCHESE & | JAMES R MARCHESE | 5248 CHEYENNE MOON | | | CARMEL | IN | 46033 |
| ERIN L WATSON | 711 7TH ST N | | | | WAHPETON | ND | 58075 | 3840 |
| ERIN L WAUGH | ATTN ERIN LESLIE | 3761 BALD MOUNTAIN ROAD | | | LAKE ORION | MI | 48360 | 2408 |
| ERIN L WICKENS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17 SIMPSON AVE # 1 | | SOMERVILLE | MA | 02144 |
| ERIN L. GAITHER SEP IRA | FCC AS CUSTODIAN | 2828 BERKELEY DRIVE | | | BIRMINGHAM | AL | 35242 | 4100 |
| ERIN LEA REIKOFSKI | 3119 WHITE ELM DRIVE | | | | LOVELAND | CO | 80538 |
| ERIN LEIGH WELLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P.O. BOX 345 | | BOILING SPRINGS | PA | 17007 |
| ERIN LYNN HOIS | 4405 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515 | 2712 |
| ERIN LYNN MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878 | 9267 |
| ERIN M CARPENTER | 406 WOODBRIDGE DRIVE | | | | ALLEN | TX | 75013 | 3681 |
| ERIN M DOMBROSKY | 1491 CENTER AVENUE | | | | JIM THORPE | PA | 18229 | 1009 |
| ERIN M HOTRUM | 56 HOLBROOKE AVE | TORONTO ON  M8Y 3B4 | CANADA | | | | |
| ERIN M JOHNSON | RR #1 | CASTLETON ON  K0K 1M0 | CANADA | | | | |
| ERIN M JOHNSTON | R ROUTE #1 | CARTLETON ON  K0K 1M0 | CANADA | | | | |
| ERIN M JOHNSTON | RR 1 | CASTLETON ON  K0K 1M0 | CANADA | | | | |
| ERIN M NIGL | 4295 BROCKWAY RD | | | | SAGINAW | MI | 48603 | 4778 |
| ERIN M NOWICKI | 2933 CHELTENHAM RD | | | | TOLEDO | OH | 43606 | 3042 |
| ERIN M RYAN | 609 N ROOSEVELT ST | | | | BOISE | ID | 83706 | 1973 |
| ERIN M SCHULTE | 1302 CAREW ST | | | | SAN DAMIUS | CA | 91773 | 2302 |
| ERIN M SHEA | CHARLES SCHWAB & CO INC CUST | 2617 W EASTWOOD AVE | | | CHICAGO | IL | 60625 |
| ERIN M SULLIVAN | 1230 REDPOLE DR | | | | DEWITT | MI | 48820 | 9552 |
| ERIN MARIE WAGNER | 29270 SW PARKWAY CT | APT 64 | | | WILSONVILLE | OR | 97070 | 7428 |
| ERIN MC CARTHY MC CULLOUGH | 1413 JOYNER | | | | TUPELO | MS | 38801 | 1713 |
| ERIN MCCORMICK | CHARLES SCHWAB & CO INC CUST | 687 WINDING BROOK TRAIL | | | LITTLE SUAMICO | WI | 54141 |
| ERIN MCGUIRE | 200 S POTTS | | | | TAYLORVILLE | IL | 62568 |
| ERIN MCKENZIE JEFFREY & | JON M CONLEY | 304 YOUNG ST | | | GRAIN VALLEY | MO | 64029 |
| ERIN MCNAMARA | 10 CHESTNUT STREET | | | | POUGHKEEPSIE | NY | 12601 |
| ERIN MCPHEE  & | ROBERT MCPHEE JT WROS | 1370 TRANCAS ST #760 | | | NAPA | CA | 94558 |
| ERIN MCSPADDEN | 5 HUNTINGTON RD | | | | LITTLE ROCK | AR | 72227 | 2306 |
| ERIN N HEIN | 10382 WILDWOOD DR | | | | ZIONSVILLE | IN | 46077 | 8508 |
| ERIN NICOLE TURK | 910 SARA DRIVE | | | | SHALIMAR | FL | 32579 | 1264 |
| ERIN NOBLE | 16 BARNSTABLE RD | | | | NORFOLK | MA | 02056 | 1816 |
| ERIN NOTTON KAHLE | 24280 STARR CREEK RD | | | | CORVALLIS | OR | 97333 | 9541 |
| ERIN O'BRIEN CHAVEZ | 28291 PINYON PINE CT | | | | MENIFEE | CA | 92585 | 9040 |
| ERIN OBRIEN | 2626 N LAKEVIEW APT 1701 | APT. 1701 | | | CHICAGO | IL | 60614 |
| ERIN OWEN & | KYLE OWEN JT TEN | 200 ROCKINGSTONE AVE | | | LARCHMONT | NY | 10538 | 1544 |
| ERIN P CHILDERS | 870 WEST PEAKVIEW CIRCLE | | | | LITTLETON | CO | 80120 | 3324 |
| ERIN P MARROCCO | 165 HANTON CRESCENT | BOLTON ON  L7E 2C8 | CANADA | | | | |
| ERIN QUINN | 909 MURPHY COURT | | | | BAY CITY | MI | 48706 |
| ERIN R ERICKSON | & CHRISTOPHER R ERICKSON JTTEN | 6778 W CREST LN | | | GLENDALE | AZ | 85310 |
| ERIN RIES | 79 CRESTLINE AVENUE | | | | CHARLEROI | PA | 15022 |
| ERIN RUCCOLO | 78 E 10TH ST #402 | | | | ST. PAUL | MN | 55101 |
| ERIN RUSSELL | 223 EAST PARKWOOD ROAD | | | | DECATUR | GA | 30030 |
| ERIN S ONG | 11620 GLEN RD | | | | POTOMAC | MD | 20854 |
| ERIN S REEVE | 500 MAIN ST | | | | KETCHIKAN | AK | 99901 |
| ERIN SCHROEDER | 9505 GLENPOINTE DR | | | | RIVEVIEW | FL | 33569 |
| ERIN SHAWN PALMER | 8009 N NEWPORT AVENUE | | | | TAMPA | FL | 33604 | 3942 |
| ERIN SHEEHAN | 9535 STEVEBROOK RD. | | | | FAIRFAX | VA | 22032 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERIN SHINER & | THOMAS SHINER JTWROS | 401 KYLE RD | | | | WINSTON SALEM | NC | 27104 | 2836 |
| ERIN SIBER | RICHARD SIBER JT TEN | 927 BEL AIR DRIVE NORTH WEST | | | | NORTH CANTON | OH | 44720 |
| ERIN SMITH | 1813 EDWARD LANE | | | | | ANDERSON | IN | 46012 | 1918 |
| ERIN SMITH | PO BOX 852 | | | | | ATCO | NJ | 08004 |
| ERIN SMITKA | 18874 BRIGHTON DR | | | | | MACOMB | MI | 48042 |
| ERIN STOTTLEMYER CUST | NOLAN RYAN STOTTLEMYER UTMA CA | 3304 LAVIANA ST | | | | TUSTIN | CA | 92782 |
| ERIN SULLIVAN | 19 RHODA AVE | | | | | HAVERSTRAW | NY | 10927 | 1007 |
| ERIN T CAUSEY | 639 COMET DR | | | | | FOSTER CITY | CA | 94404 | 1705 |
| ERIN TAYLOR WEATHERS | 3037 SW 66TH ST | | | | | OKLAHOMA CITY | OK | 73159 |
| ERIN VIERUS | 10933 KENNEY HWY | | | | | BRENHAM | TX | 77833 |
| ERIN WALBERG | 510 HICKORY ST. | | | | | ANNANDALE | MN | 55302 |
| ERIN WARD | 4352 30TH STREET | | | | | SAN DIEGO | CA | 92104 |
| ERINSON FEBLES & | INOCENCIA FEBLES JT TEN | 290 WATER ST | | | | PERTH AMBOY | NJ | 08861 | 4427 |
| ERIS JUNE NORVELL | 17916 GOLF VIEW DR | | | | | HAGERSTOWN | MD | 21740 | 7955 |
| ERISTEO E GUZMAN | 5604 PEPPERTREE PKWY | | | | | AUSTIN | TX | 78744 | 3626 |
| ERITH E RHODES | PO BOX 2228 | | | | | BLUE RIDGE | GA | 30513 | 0039 |
| ERITHA YARDLEY | 505 EDGEVALE RD | | | | | BALTIMORE | MD | 21210 | 1901 |
| ERIVAN HAUB | EMILIENSTRASSE 4-A | 65189 WIESBADEN | | GERMANY | | | | |
| ERKIN KARIMI | 2200 VICTORY PKWY | APT. 2501 | | | | CINCINNATI | OH | 45206 |
| ERKINBEK SHOMBINOV | 81 35 BABAYEV STREET | ALMATY 050060 | KAZAKHSTAN | | | | | |
| ERLA A ABBOTT | 14 WHITEHOUSE RD | | | | | ROCHESTER | NH | 03867 | 4565 |
| ERLA E MATTSON | 405 W WALTON BLVD | | | | | PONTIAC | MI | 48340 | 1046 |
| ERLAN WENTWORTH & | ROBERTA P WENTWORTH JT TEN | BOX 14 | | | | NEWFIELD | ME | 04056 | 0014 |
| ERLAND G SMITH | C/O MARILYN RUSSO | 148 ELM AV | WINDSOR ON  N9A 5G8 | CANADA | | | | |
| ERLAND SLAYTON | 25 TARRAGON DR | | | | | EAST HAMPTON | CT | 06424 |
| ERLE B ARNOLD JR & | NANCY S ARNOLD TEN ENT | 13402 RABBIT RUN TER | | | | UNION BRIDGE | MD | 21791 | 8702 |
| ERLE E EHLY | 519 GATES ST | | | | | PHILADELPHIA | PA | 19128 | 2510 |
| ERLE E UKKELBERG | 700 PORT ST | | | | | EASTON | MD | 21601 | 8184 |
| ERLE R JARVIS | 281 FAIRHAVEN CIRCLE | LONDON ON  N5W 1E4 | CANADA | | | | | |
| ERLE THOMAS WILLIAMS III | 1646 HOGE AVE | | | | | ZANESVILLE | OH | 43701 | 2304 |
| ERLE W BOONE | 3097 FARMERS CREEK | | | | | METAMORA | MI | 48455 | 9791 |
| ERLEAN F GILBERT & | VERLE B GILBERT JT TEN | 3193 BRIDLE PATH | | | | FLINT | MI | 48507 | 1201 |
| ERLENA R SPEIGHT | TR UA SPEIGHT LIVING TRUST | 09/22/89 | 4719 MAJORCA WAY | | | OCEAN HILLS | CA | 92056 | 5116 |
| ERLEND MYHRE & | DOREEN DEPASQUALE MYHRE | 4221 VIA PINZON | | | | PALOS VERDES ESTATES | CA | 90274 |
| ERLENE CINDY ASHLEY | STIFEL INVESTOR ADVISORY PRGRM | 355 KIMBERLY AVENUE | | | | ASHEVILLE | NC | 28804 | 2663 |
| ERLENE G WOOD | TOD DTD 09/22/06 | 2799 PHILLIPS RD | | | | SANDY RIDGE | NC | 27046 | 7117 |
| ERLENE M OREILLY | 231 PIONEER | | | | | PONTIAC | MI | 48341 | 1850 |
| ERLICH LLC | 68 NASSAU DRIVE | | | | | GREAT NECK | NY | 11021 | 1441 |
| ERLICK COMPANY SA | RUTA 8 KM 17.500 EDIFICIO 100 | LOCAL135 / 001 ZONAMERICA | 91600, MONTEVIDEO | URUGUAY | | | | |
| ERLINDA E FRANKLIN | 1720 LOMBARDY RD | | | | | PASADENA | CA | 91106 |
| ERLINDA ENG | CGM IRA ROLLOVER CUSTODIAN | 14769 WINDING LOOP | | | | WOODBRIDGE | VA | 22191 | 3448 |
| ERLINDA GARCIA | 2 CASTABY WAY | | | | | MT. TABOR | NJ | 07878 | 0331 |
| ERLINDA MCGILL | 5918 LIBERTY GLADE COURT | | | | | FORT WAYNE | IN | 46804 | 4217 |
| ERLINDA S BARRERAS | 1444 BEAUMONT CT | | | | | FLUSHING | MI | 48433 | 1872 |
| ERLING B HANSON TRUST | UAD 06/20/08 | ARDEN R GREENER TTEE | PO BOX 184 | 303 EMILY ST | | ELGIN | IA | 52141 | 0184 |
| ERLING C HOLM & YVONNE L HOLM | REV TRUST U/A/D 05/20/2000 | ERLING C HOLM & YVONNE L HOLM | CO TRUSTEES | 39225 CHASE ST | | ROMULUS | MI | 48174 | 1317 |
| ERLING F ONSAGER TRUST | ERLING F ONSAGER TTEE | U/A DTD 03/05/1998 | 149 BURLEIGH HILL ROAD | | | SANBORNTON | NH | 03269 | 2001 |
| ERLING H OLLILA | 4123 DAWSON AVENUE | | | | | WARREN | MI | 48092 | 4318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERLING K NOR | C/O ANTHONY DEMARCO | W 5566 DOUBLE DR | | | WALWORTH | WI | 53184 5938 |
| ERLING PEDERSEN & | PEGGY ANN PEDERSEN JT TEN | 24 KENMORE ST | | | WEST BABYLON | NY | 11704 8112 |
| ERLU K GUTE | ERLU K GUTE REV LIVING TRUST | 47290 BRAMBLEWOOD CT | | | NOVI | MI | 48374 |
| ERMA A BERBAUM & | MARK W BERBAUM JT TEN | 7026 W CONGRESS STREET | | | MILWAUKEE | WI | 53218 5415 |
| ERMA A SCHULTZ | 1116 HARMONY CIRCLE NE | | | | JANESVILLE | WI | 53545 2006 |
| ERMA A SNYDER TR | ERMA A SNYDER REV TRUST | DTD 1-17-80 | 5674 N HWY 13 | | HAMILTON | MO | 64644 9202 |
| ERMA B BRAUER | 10404 CASSIA DR | | | | AUSTIN | TX | 78759 |
| ERMA C ALLEGOET & | DAVID C ALLEGOET & | ALFRED E ALLEGOET JT TEN | 5247 PTE TREMBLE ROAD | | ALGONAC | MI | 48001 4366 |
| ERMA C ROEMER | 840 ROCK BEACH RD | | | | ROCHESTER | NY | 14617 1323 |
| ERMA C ZICKAFOOSE | 2021 MARSHALL ST | | | | FLINT | MI | 48506 2386 |
| ERMA COOK | TOD ACCOUNT | 4403 W 17TH | | | PINE BLUFF | AR | 71603 2947 |
| ERMA D ISENBERG | 11855 OLD WOODBURY | | | | LAINGSBURG | MI | 48848 9773 |
| ERMA D MITCHELL | 20138 MENDOTA | | | | DETROIT | MI | 48221 1048 |
| ERMA D SPELICH | 3707 WARREN-SHARON RD | | | | VIENNA | OH | 44473 9510 |
| ERMA D WARMACK | 620 STONESTILE TRCE | | | | SUWANEE | GA | 30024 1543 |
| ERMA E LONG | RTE 1 BOX 262 | | | | HAZEN | AR | 72064 9741 |
| ERMA E PARKS | 816 BROKEN RIDGE DR | | | | LANSING | MI | 48917 8855 |
| ERMA E TINCH | 160 NO BELMAR DR S W | | | | REYNOLDSBURG | OH | 43068 9620 |
| ERMA F DOVE | 2551 JEFFERSON HWY | | | | WAYNESBORO | VA | 22980 6500 |
| ERMA F EVANS | PO BOX 151 | | | | VANDALIA | OH | 45377 0151 |
| ERMA H BEDSAUL & | DORIS J BEDSAUL JT TEN | 2110 MOUNT VIEW RD | | | MARRIOTTSVILLE | MD | 21104 1635 |
| ERMA I HUBER | TR ERMA L HUBER LIVING TRUST | UA 07/12/95 | PO BOX 178 | | LEWISTON | MI | 49756 0178 |
| ERMA J ASKEW | 217 NW 82ND ST | | | | OKLAHOMA CITY | OK | 73114 |
| ERMA J HANNON | 7625 E TILLMAN RD | | | | FORT WAYNE | IN | 46816 4343 |
| ERMA J MASTEN | 1323 CLIFFORD RD | OAK HILL | | | WILMINGTON | DE | 19805 1347 |
| ERMA J NAGY | 819 MIRIAM DR W | | | | COLUMBUS | OH | 43204 1750 |
| ERMA J WARE | PO BOX 4232 | | | | FLINT | MI | 48504 0232 |
| ERMA J WICKWARE | 2025 MC AVOY ST | | | | FLINT | MI | 48503 4206 |
| ERMA JEAN EADES | 2303 NORWALK DR | | | | COLLEYVILLE | TX | 76034 5420 |
| ERMA K AQUILINA | 150 SAWKA DR | | | | EAST HARTFORD | CT | 06118 1323 |
| ERMA K SIMONS | 719 MAIDEN CHOICE LN | APT H R 119 | | | CATONSVILLE | MD | 21228 6234 |
| ERMA L BLATTNER | TR ERMA L BLATTNER TRUST | UA 07/30/98 | 1012 TURTLE DOVE TRAIL | | WATERLOO | IL | 62298 |
| ERMA L BURKS JR | PO BOX 310155 | | | | FLINT | MI | 48531 0155 |
| ERMA L EVANS | 100 SPRING ST | | | | GALETON | PA | 16922 1010 |
| ERMA L JENNETTE REV TRUST | ERMA L JENNETTE TTEE | UAD 08/01/00 | 28707 N 107TH ST | | SCOTTSDALE | AZ | 85262 4636 |
| ERMA L LOY | 12047 W 179TH ST | | | | MOKENA | IL | 60448 9593 |
| ERMA L MORGAN | TR UA 05/26/94 ERMA L MORGAN TRUST | 1632 INDIANA | STREET | | LAWRENCE | KS | 66044 4046 |
| ERMA L PEARSE | 325 N RICHARDS AVE | | | | MIDWEST CITY | OK | 73130 3420 |
| ERMA L ZACKERY & | ALFRED L ZACKERY | 5199 SHENANDOAH CT | | | WEST BLOOMFIELD | MI | 48323 |
| ERMA LUKONITS | 3824 N PAULINA | | | | CHICAGO | IL | 60613 2716 |
| ERMA M BORING | PO BOX 423 | 348 E HIGH ST2 | | | OVID | MI | 48866 0423 |
| ERMA M EDWARDS | CUST ROBERT STUART EDWARDS | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1601 BOGGS RD | FOREST HILL | MD | 21050 2530 |
| ERMA M JOHNSON | 217 JASMINE DRIVE | | | | JACKSON | MS | 39212 |
| ERMA MARTIN RAUCH | TR UA 8/3/93 ERMA MARTIN RAUCH | REV TR | 1710 MALCOLM #203 | | LOS ANGELES | CA | 90024 5756 |
| ERMA MATEJCEK & | KENT MATEJCEK & | KEVIN MATEJCEK | JT TEN | P.O. BOX 392 | LAKOTA | ND | 58344 0392 |
| ERMA O PUNDT | 45 NEWFIELD DR | | | | ROCHESTER | NY | 14616 3039 |
| ERMA OCH | 4301 EAST 56TH STREET | | | | INDIANAPOLIS | IN | 46220 5707 |
| ERMA P DAVIS COMM | EST CHARLES E DAVIS | 925 N BENTLEY AVE | | | NILES | OH | 44446 5217 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERMA POJE | 5846 REPUBLIC RD | | | | OSKALOOSA | KS | 66066 | 4066 |
| ERMA R WERTH | 41 E BUFFALO ST | | | | CHURCHVILLE | NY | 14428 | 9323 |
| ERMA R WICKS | 37 DELAWARE AVE | | | | LAMBERTVILLE | NJ | 08530 | 1634 |
| ERMA S FORGACS | 4411 EVERGREEN WA | | | | WASHOUGAL | WA | 98671 | 9176 |
| ERMA S LEISTER | RR 2 BOX 1630 | | | | MC ALISTERVILLE | PA | 17049 | 9720 |
| ERMA SINGER | 1057 RUSHMORE AVE | | | | MAMARONECK | NY | 10543 | 4530 |
| ERMA V JACKSON | 637 W ALMA | | | | FLINT | MI | 48505 | 2021 |
| ERMA W JOHNSON | 52 MAPLE AVE | | | | KEANSBURG | NJ | 07734 | 1440 |
| ERMA WENZEL | 5295 SW 31ST ST | | | | DAVIE | FL | 33314 | 1906 |
| ERMA WILLIAMS | 1117 EAST HICKORY ST | | | | DENTON | TX | 76205 | 4421 |
| ERMA WILLIS & | ROBERT EARL SMITH JT TEN | PO BOX 22 | 7830 FIVE PT HWY | | EATON RAPIDS | MI | 48827 | 9062 |
| ERMA WROLSTAD & | ERIKA JW KNEPPER | 31675 SW VILLAGE CREST CT | | | WILSONVILLE | OR | 97070 | |
| ERMA Z BOBAK & | MICHAEL BOBAK JT TEN | 5232 DELAWARE | | | K C | MO | 64133 | 3162 |
| ERMADALE WIRT | 3143 248TH TRL | | | | PANORA | IA | 50216 | 8693 |
| ERMAL L DAILY | 2 CONCORD AVENUE | | | | ROMEOVILLE | IL | 60446 | 1314 |
| ERMAL NOAH KUHNS | 129 NORRIS DR | | | | ANDERSON | IN | 46013 | 3961 |
| ERMAN F DOUGHERTY | 40 RAILROAD ST | | | | MOULTRIE | GA | 31768 | 4356 |
| ERMAN HALL JR | PO BOX 482 | | | | CARMEL | IN | 46082 | 0482 |
| ERMAN L COLE | 21 SUNRISE AVE WEST | | | | TROTWOOD | OH | 45426 | 3525 |
| ERMAN L COLE II | 21 SUNRISE AVE W | | | | TROTWOOD | OH | 45426 | 3525 |
| ERMAN L COLE II | CUST CAMARON ADRIEL COLE | UTMA OH | 21 SUNRISE AVE W | | TROTWOOD | OH | 45426 | 3525 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.ATTY FOR CENTERPOINT ASSOCIATES, L.L.C. | ATT: EARLE I. ERMAN, ESQ. | 400 GALLERIA OFFICENTRE, SUITE 444 | | | SOUTHFIELD | MI | 48034 | |
| ERMANO PRODAN | 9845 BAINBRIDGE ROAD | | | | CHAGRIN FALLS | OH | 44023 | |
| ERMEL E HERALD | 309-5TH ST EAST | | | | BELLE | WV | 25015 | 1505 |
| ERMEL F HARRIS | RT 1 BOX 274 | | | | WAVERLY | WV | 26184 | 9760 |
| ERMEL RAY MOLES | CGM IRA CUSTODIAN | 9503 S. HUGHES | | | FRESNO | CA | 93706 | 9731 |
| ERMEL RAY MOLES AND | DEBRA LEE MOLES TTEES | O/T MOLES FAMILY TRUST | U/A/D 6/11/98 | 9503 S HUGHES | FRESNO | CA | 93706 | 9731 |
| ERMELINDA F MILANESI & | LINDA MILANESI JT TEN | 10 STEEPLE CHASE LANE | | | BLUEBELL | PA | 19422 | 2460 |
| ERMELINDA R CECCARELLI | 1 UNAMI LN | | | | SCOTCH PLAINS | NJ | 07076 | 2933 |
| ERMENEGILDO LO CURZIO | 59 LINDEN ST | | | | WETHERSFIELD | CT | 06109 | |
| ERMEZINDO F GONCALVES | 5 FERN ST | | | | MILFORD | MA | 01757 | 2303 |
| ERMIDA A LOFTUS | 14903 NW 29 STREET | | | | GAINESVILLE | FL | 32609 | 4075 |
| ERMIH GRBIC | ALYA E HUSKIC | UNTIL AGE 21 | 5532 PROVIDENCE PLACE DR | | SAINT LOUIS | MO | 63129 | |
| ERMIL L BRATCHER & | EDITH L BRATCHER | TR BRATCHER FAM TRUST | UA 05/21/96 | 4320 W HOLLOWAY RD | ADRIAN | MI | 49221 | 9338 |
| ERMILEE M WARMAN & | CAROL L THOMAS & | JANICE J MURPHY JT TEN | 11650 FORDLINE #A101 | | ALLEN PARK | MI | 48101 | 1063 |
| ERMINE E RODDEN | 107 WHISPERING PINES DR | | | | TUTTLE | OK | 73089 | 8396 |
| ERMINIA E BOTT TRUSTEE | U/A DTD 10-22-96 | VICTOR A BOTT RESIDUARY TR | 106 MIFFLIN RD | | DOVER | DE | 19904 | |
| ERMINIA L IELPI | 14 MILLER AVE | | | | ROCKAWAY | NJ | 07866 | 2207 |
| ERMINIO J SAPIO | 56 SUNSET LANE | | | | ORCHARD PARK | NY | 14127 | |
| ERMINIO PALMISANO | 69 PEACE STREET | | | | EDISON | NJ | 08820 | 2401 |
| ERMIONE S GRYPARIS | 29160 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034 | 4601 |
| ERNA A COOPER | 6161 ASCENSION | | | | CLARKSTON | MI | 48348 | 4701 |
| ERNA B BAVARSKAS | ATTN MRS ERNA CHAVEZ | 6474 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127 | 2123 |
| ERNA BOWLING | 326 OAK STREET | | | | FREEPORT | MI | 49325 | 9782 |
| ERNA CLARK | 12759 BLUE RIDGE DRIVE | | | | FRISCO | TX | 75034 | |
| ERNA D DUDLEY | 414 LIPAN TRL | | | | WEATHERFORD | TX | 76087 | 9630 |
| ERNA E JOHNSTON | TR UA 12/21/93 ERNA E JOHNSTON | TRUST | 37783 GLENMOOR DR | | FREMONT | CA | 94536 | 6671 |
| ERNA E WICKERSHEIM | 2442 S 67TH ST | | | | WEST ALLIS | WI | 53219 | 2050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNA F UREN | 19524 WOODMONT | | | | HARPER WOODS | MI | 48225 | 1328 |
| ERNA GROSS & | REGINALD G GROSS JT TEN | 9 JANSEN CT | | | WALDEN | NY | 12586 | 3050 |
| ERNA HESSEN | TR HESSEN FAMILY TRUST | 01/15/88 | 5104 OAKWOOD AVE | | LA CANADA | CA | 91011 | 2452 |
| ERNA I ROGERS | 105 SUNSET DR | | | | FRANKLIN | VA | 23851 | 2332 |
| ERNA ITSKOVICH | 425 E 63RD ST APT E6A | | | | NEW YORK | NY | 10021 | 7829 |
| ERNA L WARDIN & | DONALD WARDIN JT TEN | 9396 WEBSTER RD | | | FREELAND | MI | 48623 | 8603 |
| ERNA M DOLAHAN & | ROBERT P DOLAHAN & | DANIEL F DOLAHAN JT TEN | 4 SUNSET TERRACE | | WAYNE | NJ | 07470 | 4217 |
| ERNA M REARDON | 371 SAGEWOOD DR | | | | PORT ORANGE | FL | 32127 | 6718 |
| ERNA MARIE CARLSON | 3900 HAMMERBERG RD APT 212 | | | | FLINT | MI | 48507 | 6024 |
| ERNA MARIE JACKSON TTEE | WADE JACKSON&KIM MIRANNE TTEE | ERNA MARIE JACKSON REV TRUST | DTD 08/14/1995 | 117 WRIGHT ROAD | ROCKVILLE CTR | NY | 11570 | 1239 |
| ERNA MC NAMARA | PO BOX 17234 | HUDSON CITY STATION | 392 CENTRAL AVE | | JERSEY CITY | NJ | 07307 | 3922 |
| ERNA MUELLER | TR UA 04/13/93 THE ERNA MUELLER | TRUST | 20481 GARDEN CT | | ROSEVILLE | MI | 48066 | 2282 |
| ERNA NASH | TR UA 07/31/87 M-B ERNA NASH | 2525 NEBRASKA STREET #209 | | | SIOUX CITY | IA | 51104 | 3509 |
| ERNA R OLSON | CUST CHRISTINA OLSON UGMA CT | 2 PRATT ISLAND | | | DARIEN | CT | 06820 | 5726 |
| ERNA ROBINETT | 4549 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426 | 1936 |
| ERNA SCHLAPS TTEE | U/A/D 03/15/99 | EDWARD & ERNA SCHLAPS REV TRUS | 14560 LAKESIDE CIR. APT# 317 | | STERLING HEIGHTS | MI | 48313 | |
| ERNA SWEET | 749 JUNIPER COURT | OSHAWA ON  L1G 3C8 | CANADA | | | | | |
| ERNA WEIL LEISER & | BRENDA WMANDEL CO TTEES | ERNA WEIL LEISER REV TR | U/A DTD 10-12-99 | 4730 ATRIUM COURT #530 | OWINGS MILLS | MD | 21117 | 0339 |
| ERNAN VEGA | PO BOX 16 | | | | BRONX | NY | 10451 | 0016 |
| ERNANI JOHN DANGLEO | 9806 HARBOR POINT CIR | | | | HUNTINGTN BCH | CA | 92646 | 7517 |
| ERNELL SMITH | LINDA SMITH JT TEN | 691 BLUEFIELD DR | | | CLAREMONT | CA | 91711 | 2244 |
| ERNES PICKETT | 10100 EL PINAR DR | | | | KNOXVILLE | TN | 37922 | |
| ERNEST & HELEN WARD TRUST TR | HELEN WARD TTEE | U/A DTD 10/14/1996 | 10/14/96 | 27593 WALKER AVE | WARREN | MI | 48092 | 3065 |
| ERNEST A AMICI | 947 HANNAH | | | | TROY | MI | 48085 | 1642 |
| ERNEST A BORTOLOTTO IRA | FCC AS CUSTODIAN | 160 PARKVIEW AVENUE | | | STOUGHTON | MA | 02072 | 3500 |
| ERNEST A BORUSHKO | 427 BIDDLE | | | | WYANDOTTE | MI | 48192 | 2703 |
| ERNEST A BORUSHKO & | RUTH ELAINE BORUSHKO JT TEN | 427 BIDDLE | | | WYANDOTTE | MI | 48192 | 2703 |
| ERNEST A BRADY JR & | CAROLYN W BRADY JT TEN | STE 102 | 120 N BROAD ST | | BROOKSVILLE | FL | 34601 | 2922 |
| ERNEST A BUFORD JR | TR UA 02/07/94 | ERNEST A BUFORD JR | REVOCABLE TRUST | 2030 D VIA MARIPOSA E | LAGUNA WOODS | CA | 92653 | 0899 |
| ERNEST A BURGUIERES III | 631 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | 3411 |
| ERNEST A CARLO JR | 23104 DETOUR STREET | | | | SAINT CLAIR SHORES | MI | 48082 | 2027 |
| ERNEST A CONANT | 9151 LARAMIE AVE | | | | BAKERSFIELD | CA | 93314 | 8106 |
| ERNEST A CURREY JR | BOX 235 | | | | HOLLANDALE | MS | 38748 | 0235 |
| ERNEST A DESANTIS | 1535 WOODLAND AVE NE | | | | WARREN | OH | 44483 | 5301 |
| ERNEST A FESCO & | ELEANOR N FESCO JT TEN | 3011 SW 46TH CT | | | FT LAUDERDALE | FL | 33312 | 5641 |
| ERNEST A FESCO TOD | ERNEST A FESCO II | 3011 S W 46 CT | | | FT LAUDERDALE | FL | 33312 | 5641 |
| ERNEST A FITE | 212 HARRINGTON LANE | | | | FLORENCE | AL | 35630 | 6614 |
| ERNEST A FLORES | 2012 SPRING MEADOW CIRCLE | | | | SPRINGHILL | TN | 37174 | 9273 |
| ERNEST A GARBAUSKAS JR | 2787 MUGLONE LN | | | | NORTH PORT | FL | 34286 | 4328 |
| ERNEST A HILBERG & | MARY T HILBERG | TR UA HILBERG FAMILY TRUST | 04/02/92 | 17133 VANGOGH ST | GRANADA HILLS | CA | 91344 | 1218 |
| ERNEST A HOLMES AND | DIANNE L HOLMES JTWROS | 10203 COLECHESTER ST | | | FREDERICKSBURG | VA | 22408 | 9551 |
| ERNEST A JAKINS III | GINGER S JAKINS JT TEN | 102 OAKMONT CT | | | CARROLLTON | GA | 30116 | 6078 |
| ERNEST A JOERG | ANNE E JOERG JT TEN | 206 HIGHLAND RD | | | SCARSDALE | NY | 10583 | 1227 |
| ERNEST A JONES | CUST ERNEST A JONES 3RD A MINOR | U/THE LAWS OF THE STATE OF | MICH | 2022 NORTHWOOD BLVD | ROYAL OAK | MI | 48073 | 3924 |
| ERNEST A KARR TTEE | U/A/D 06/06/94 | FBO NORMAN KARR REV LIV TRUST | 1684 LOCHRIDGE ROAD | | BLOOMFIELD HILLS | MI | 48302 | 0737 |
| ERNEST A KENT JR | 122 WALLACE RD | | | | LOCUST GROVE | GA | 30248 | 5022 |
| ERNEST A KIEFER & ESTELLE | KIEFER, TTEES | FBO THE KIEFER TRUST | UAD 6/17/91 | 1401 VILLAGE CENTER DR | MEDFORD | OR | 97504 | 8596 |
| ERNEST A KOHL & | LINDA J KOHL JT TEN | 5 BREEZEWOOD LANE | | | WALPOLE | MA | 02081 | 1601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNEST A KUCHARSKI | 47 WANDA AVE | | | | BUFFALO | NY | 14211 |
| ERNEST A KUCHARSKI JR | 47 WANDA ST | | | | CHEEKTOWAGA | NY | 14211 | 2824 |
| ERNEST A LAKATOS & | STELLA R LAKATOS JT TEN | 211 COMMONWEALTH AVE | | | WEST MIFFLIN | PA | 15122 | 1927 |
| ERNEST A LEWANDOWSKI IRA | FCC AS CUSTODIAN | 4399 FOREST LAKE COURT | | | STOW | OH | 44224 | 6426 |
| ERNEST A LIBERATI | RITA M LIBERATI | 150 CHERRY TREE CT | | | FREEHOLD | NJ | 07728 |
| ERNEST A MARCHOSKY | 3839 LILAC CANYON LANE | | | | ALTADENA | CA | 91001 | 3870 |
| ERNEST A MAYFIELD | 4272 LAVINIA AVE | | | | LYNWOOD | CA | 90262 | 4543 |
| ERNEST A MC CULLOCH | 480 SUMMERHILL AVE | TORONTO ON  M4W 2I4 | CANADA | | | | |
| ERNEST A MC NAB | 23 PINE CIRCLE | | | | CHEET TOWAK | NY | 14225 | 3911 |
| ERNEST A MCCALL & | CATHLEEN M MCCALL JT TEN | 1025 GROVE DRIVE | | | ANGLETON | TX | 77515 | 5324 |
| ERNEST A MELICHAR | PO BOX 275 | | | | NEW BUFFALO | MI | 49117 | 0275 |
| ERNEST A MELICHAR | PO BOX 275 | 11151 MARQUETTE RD | | | NEW BUFFALO | MI | 49117 | 9227 |
| ERNEST A MERLINO | CUST ERNEST A | MERLINO JR U/THE WASH | UNIFORM GIFTS TO MINORS ACT | 214 N PENNSYLVANIA AVE  #122 | CLE ELUM | WA | 98922 | 1135 |
| ERNEST A O'STEEN JR | 4128 FOUNTAINBLEU DR. | | | | NEW ORLEANS | LA | 70125 | 3612 |
| ERNEST A PFEIFFER & | PATRICK M O'CONNELL | TR LANEKO ROLL FORM IN SVGS & INV | PLAN UA 01/01/91 | 3003 UNIONVILLE PK | HATFIELD | PA | 19440 | 1825 |
| ERNEST A PHILLIPS | 224 BATTALION WAY | | | | MOUNT JULIET | TN | 37122 | 6135 |
| ERNEST A PRESTON SR & | RITA J PRESTON TEN COM | 132 BALTIC DR | | | SHREVEPORT | LA | 71115 | 2903 |
| ERNEST A SCHMOCKER | AUDREY J SCHMOCKER JTWROS | 405 S UNION ST | | | MAUSTON | WI | 53948 | 1829 |
| ERNEST A SCHULTZ | 185 CHURCH | | | | ROMEO | MI | 48065 | 4608 |
| ERNEST A SCOTT | 2004 CROWN AVE | | | | NORWOOD | OH | 45212 | 2111 |
| ERNEST A SESSUMS JR | 3202 NANTUCKET DR | | | | SAN ANTONIO | TX | 78230 |
| ERNEST A SIEBERT | 711 S LINCOLN | | | | HILLSBORO | KS | 67063 | 1721 |
| ERNEST A SIEBERT & | IRMGARD SIEBERT JT TEN | 711 S LINCOLN | | | HILLSBORO | KS | 67063 | 1721 |
| ERNEST A SPIESS | 98 GREGORY ROAD | | | | BRISTOL | CT | 06010 | 3237 |
| ERNEST A SPIESS & | IRENE S SPIESS JT TEN | 98 GREGORY RD | | | BRISTOL | CT | 06010 | 3237 |
| ERNEST A SPIESS & | MRS IRENE M SPIESS JT TEN | 98 GREGORY RD | | | BRISTOL | CT | 06010 | 3237 |
| ERNEST A STRUTZ | PO BOX 6573 | | | | SAGINAW | MI | 48608 | 6573 |
| ERNEST A SWANSON | 539 POINT FIELD DR | | | | MILLERSVILLE | MD | 21108 | 2052 |
| ERNEST A SWITANOWSKI | 813 ALICE ST | | | | WHITEHALL | MI | 49461 | 1417 |
| ERNEST A TOWERS & | MARGARET B TOWERS JT TEN | 1402 BUCKNELL ROAD GREEN ACRES | | | WILMINGTON | DE | 19803 | 5114 |
| ERNEST A VILLANY & | ROBYN H. VILLANY | 502 STANDISH RD | | | TEANECK | NJ | 07666 |
| ERNEST A WAGNER | 11442 SKYLINE DR | | | | FENTON | MI | 48430 | 8823 |
| ERNEST A ZIMBELMAN | TOD DTD 12/08/2008 | 2808 E ORCHARD PL #304 | | | SIOUX FALLS | SD | 57103 | 7168 |
| ERNEST A. DUVARNEY JR. | 198 KNOLLWOOD AVE. | | | | NASHUA | NH | 03060 | 4342 |
| ERNEST ABRAHAM | 3670 TRESSLA | | | | VASSAR | MI | 48768 | 9453 |
| ERNEST ADERS WEATHERSBY | 1202 S PATRICIA ST | | | | DETROIT | MI | 48217 | 1232 |
| ERNEST ADOLPH BERNARD JR | 324 CEDARWOOD DRIVE | | | | MANDIVILLE | LA | 70471 | 2850 |
| ERNEST ADOLPH BUCHE JR | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 4508 BUCKEYE AVE | | LAS VEGAS | NV | 89102 |
| ERNEST ALFRED FRANK | N75W34140 BRICE RD | | | | OCONOMOWOC | WI | 53066 | 1302 |
| ERNEST ALFRED LEVESQUE | PO BOX 682 | | | | AGAWAM | MA | 01001 | 0682 |
| ERNEST ALLEN RISCHE SR | 2704 HELENA ST | | | | HOUSTON | TX | 77006 | 1538 |
| ERNEST ANDERSON | 812 24TH ST CT E | | | | BRADENTON | FL | 34208 | 3017 |
| ERNEST ANDREW KOHL | 5 BREEZEWOOD LANE | | | | WALPOLE | MA | 02081 | 1601 |
| ERNEST ANGELASTRO | 10418 LAGO LOUISA CT | | | | CLERMONT | FL | 34711 |
| ERNEST ARNOLD | 28 COVINGTON ROAD | | | | BUFFALO | NY | 14216 | 2102 |
| ERNEST ASHBAUGH JR | 9221 CIRCLE DR | | | | LAINGSBURGS | MI | 48848 | 9789 |
| ERNEST ATCHISON | 306 SAGEBRUSH LANE | | | | WAXAHACHIE | TX | 75065 |
| ERNEST AUGUST SCHILLINGER | ERNEST A SCHILLINGER AS    U | 1516 MILLECOQUINS CT | | | ROCHESTER | MI | 48307 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNEST B BENNETT | 92 E GRAND AVE | | | | HIGHLAND PARK | MI | 48203 | 3104 |
| ERNEST B CLEMENS | ATTN FRANKIE J CLEMENS | PO BOX 8435 | | | TOLEDO | OH | 43623 |
| ERNEST B DAVIS SR & | NELLIE J DAVIS | 1219 MAPLE FORK RD | | | MOUNT HOPE | WV | 25880 |
| ERNEST B DE CAMP | 605 E WOODLAND | | | | SPRINGFIELD | MO | 65807 | 3609 |
| ERNEST B GATTEN JR | THE GATTEN FAMILY REVOCABLE TR | 305 ROBINHOOD RD | | | FRANKLIN | VA | 23851 |
| ERNEST B GOLLAN | R D NO 2 | | | | VIENNA | OH | 44473 | 9804 |
| ERNEST B HELIN & | KAREN J HELIN JT TEN | PO BOX 5150 | | | NORMAN | OK | 73070 | 5150 |
| ERNEST B IRISH | CHARLES SCHWAB & CO INC CUST | PO BOX 966 | | | CAMAS | WA | 98607 |
| ERNEST B KETZLER | 6015 S MAIN | | | | CLARKSTON | MI | 48346 | 2360 |
| ERNEST B MUCKE III | 18 SADDLEBROOK DRIVE | | | | KILLINGWORTH | CT | 06419 | 2322 |
| ERNEST B PIERCE | 8025 E CIRCLE DR | | | | CLARKSTON | MI | 48348 | 3907 |
| ERNEST B PORTER III | 23035 SUSSEX ST | | | | OAK PARK | MI | 48237 |
| ERNEST B RIDDLE JR | 11270 SUFFOLK RD | | | | SOUTHGATE | MI | 48195 | 2816 |
| ERNEST B SNIDER JR & | MAILA M SNIDER JT TEN | 9325 YUCCA BLOSSOM DR | | | LAS VEGAS | NV | 89134 | 8921 |
| ERNEST B TONKIN | 3828 MARLA CIRCLE | | | | CLARKSVILLE | TN | 37042 | 7236 |
| ERNEST B WILLIAMS JR | 1756 FERNDALE | | | | WARREN | OH | 44485 | 3951 |
| ERNEST BACA | 43226 MONTROSE AVE | | | | FREMONT | CA | 94538 | 6002 |
| ERNEST BELSER | 12905 WINDBROOK DRIVE | | | | CLINTON | MD | 20735 |
| ERNEST BERRY | 3095 SUNBURY RIDGE DR | | | | COLUMBUS | OH | 43219 | 5500 |
| ERNEST BIKTIMIROV | 34 MASTERSON DRIVE | ST CATHARINES ON  L2T 3P4 | CANADA | | | |
| ERNEST BILLS | BILLS FAMILY TRUST | 3853 S 98TH EAST AVE | | | TULSA | OK | 74146 |
| ERNEST BLAKE JR | 144 MAIN ST | | | | ANDOVER | NH | 03216 | 3622 |
| ERNEST BOOKBINDER | 259 PROSPECT ST | | | | FRANKLIN | MA | 02038 |
| ERNEST BORUSHKO | 427 BIDDLE | | | | WYANDOTTE | MI | 48192 | 2703 |
| ERNEST BRANDI | 3268 ASHBURY AVE. | | | | MADERA | CA | 93637 |
| ERNEST BRIDGEFORTH | CGM IRA ROLLOVER CUSTODIAN | 178-02 GRAND CENTRAL PKWY | | | JAMAICA | NY | 11432 | 2211 |
| ERNEST BROOKS JR | 67 TRIANGLE LANE | | | | WILLINGBORO | NJ | 08046 | 3730 |
| ERNEST BROTHERS JR | 4316 RANDALL PLACE | | | | ST LOUIS | MO | 63107 | 1934 |
| ERNEST BROWN | 203-A OAKWOOD AVE | | | | REVERE | MA | 02151 | 5712 |
| ERNEST BRUNNER | 5844 SYCAMORE STREET | DUNCAN BC  V9L 3E4 | CANADA | | | |
| ERNEST BUEL MOORE JR | 311 OAK POINT TER | | | | MOUNT JULIET | TN | 37122 | 4011 |
| ERNEST C ALLER | & AMIE ALLER JTTEN | 5551 LUCCA DR | | | FORT WORTH | TX | 76140 |
| ERNEST C BENTLEY | 4900 MALTBY HILL RD | | | | SOUTH BRANCH | MI | 48761 | 9509 |
| ERNEST C BOHLMAN JR | 4190 CONRAD CIR | | | | LAKE WORTH | FL | 33463 | 4508 |
| ERNEST C BROCK & | MRS HANNAH C BROCK JT TEN | 1308 INDIAN HILLS | | | TUSCALOOSA | AL | 35406 |
| ERNEST C CAMPBELL SR & | JEAN CAMPBELL JTTEN | TOD DTD 04/18/04 | 6237 HWY 87 | | MACON | GA | 31210 |
| ERNEST C CASSELS | & SHARON L CASSELS JTTEN | 4725 W PAUL AVE | | | FRESNO | CA | 93722 |
| ERNEST C CLAY | 2458 KINGSCLIFF DR NE | | | | ATLANTA | GA | 30345 | 2124 |
| ERNEST C CLIFTON | 4434 LUXEMBURG DRIVE | | | | DECATUR | GA | 30034 | 5429 |
| ERNEST C CROSS | 512 LONGVIEW DR | | | | JOHNSON CITY | TN | 37604 | 3808 |
| ERNEST C DOMM | 71 HICKORY RD | | | | COLONIA | NJ | 07067 | 1137 |
| ERNEST C EWING & | BONNIA L EWING | TR EWING FAM TRUST | UA 05/02/97 | 31213 FIRESTONE ST | TEMECULA | CA | 92591 |
| ERNEST C KARRAS | TR CONSTANCE C KARRAS FAMILY | TRUST UA 07/09/99 | PO BOX 4613 | | OAK BROOK | IL | 60522 | 4613 |
| ERNEST C LEYENDECKER | PSC 78 971 | | | | S SAN FRANCISCO | CA | 94080 |
| ERNEST C MARLEY | 5148 LARKSPUR LN | | | | MASON | OH | 45040 |
| ERNEST C MARSHALL | 3721 RONALD DR | | | | CASTALIA | OH | 44824 | 9719 |
| ERNEST C MIRIANI TR | ERNEST C MIRIANI TTEE | U/A DTD 12/27/2005 | 389 LAKE FOREST RD. | | ROCHESTER HILLS | MI | 48309 |
| ERNEST C MOOREHEAD | 9211 S BELL AVE | | | | CHICAGO | IL | 60620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNEST C MOSER | P O BOX 220 | | | | HUMESTON | IA | 50123 | |
| ERNEST C MOSER | P.O. BOX 220 | | | | HUMESTON | IA | 50123 | |
| ERNEST C MURRAY & | JOYCE M MURRAY JT TEN | 8103 CHIVALRY RD | | | ANNANDALE | VA | 22003 | 1335 |
| ERNEST C PETTY JR | 7220 CHATHAM RD | | | | N RICHLAND HILLS | TX | 76180 | 5009 |
| ERNEST C PURCELL | 51 OLDFIELD LN | # 18 | | | WEST LIBERTY | KY | 41472 | 7971 |
| ERNEST C RAUCH | BOX 85 ROUTE M 134 | | | | CEDARVILLE | MI | 49719 | 0085 |
| ERNEST C SAXON | 257 DOGWOOD DR | | | | GALLIPOLIS | OH | 45631 | |
| ERNEST C SCHUETTE & | SANDRA L SCHUETTE JT TEN | 533 RIVERWALK DR | | | MASON | MI | 48854 | 9361 |
| ERNEST C VAUGHAN | 778 ALMOND RD | | | | WALNUTPORT | PA | 18088 | 9754 |
| ERNEST C WALTON & | JANE C WALTON JT TEN | 8103 GLENBROOK COURT | | | MECHANICSVILLE | VA | 23111 | 2220 |
| ERNEST C WEIRICK & | JUNE G WEIRICK JT TEN | 210 WILLOW MILL PARK RD | | | MECHANICSBURG | PA | 17055 | 1764 |
| ERNEST C WILLIAMS & | SUSAN J WILLIAMS | JT TEN | 322 W MULBERRY | | PORTERVILLE | CA | 93257 | 1653 |
| ERNEST C. HOECHNER TRUST | PRISCILLA S. HOECHNER TTEE | ERNEST C. HOECHNER TTEE | U/A DTD 07/01/1997 | 22 IMPERIAL DRIVE | S BURLINGTON | VT | 05403 | |
| ERNEST C. WILSON | CGM IRA ROLLOVER CUSTODIAN | 6312 OLD WASHINGTON ROAD | | | SYKESVILLE | MD | 21784 | 7806 |
| ERNEST CAMACHO | 106 S. MENTOR #200 | | | | PASADENA | CA | 91106 | |
| ERNEST CAPRARO | 147 HALIFAX | | | | VANDALIA | OH | 45377 | |
| ERNEST CECIL SARGENT JR & | DOROTHY SARGENT JT TEN | PO BOX 647 | | | NAVASOTA | TX | 77866 | |
| ERNEST CHARLES MONACO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6540 HILLCREST RD | | DOWNERS GROVE | IL | 60516 | |
| ERNEST CHARLESTON | PO BOX 1505 | | | | SAGINAW | MI | 48605 | 1505 |
| ERNEST CHASTAIN | 16658 COVELLO | | | | VAN NUYS | CA | 91406 | 2811 |
| ERNEST CHAW | 3895 ALICE DRIVE | | | | BRUNSWICK | OH | 44212 | 2701 |
| ERNEST CHEN | 1518 J ST | | | | EUREKA | CA | 95501 | |
| ERNEST CHIODO P.C. | 34926 ISLAND VIEW DRIVE E | | | | HARRISON TWP | MI | 48045 | 3220 |
| ERNEST CLYDE MORGAN | PO BOX 450 | | | | JARRELL | TX | 76537 | |
| ERNEST COBB | 20119 ROGGE | | | | DETROIT | MI | 48234 | |
| ERNEST CONREY | 4321 WARDS CHAPEL RD | | | | MARRIOTTSVL | MD | 21104 | 1203 |
| ERNEST CONSTANTINO | DUNWOODY VILLAGE APT B-205 | 3500 WEST CHESTER PIKE | | | NEWTOWN SQ | PA | 19073 | 4101 |
| ERNEST COOPER & | JOYCE M COOPER | TR COOPER 1993 REVOCABLE TRUST | U-I 02/08/93 | 11243 26 MILE RD | OAKDALE | CA | 95361 | 9268 |
| ERNEST CORSINI | 409 CABOT CT E | | | | ST JAMES | NY | 11780 | 3331 |
| ERNEST COUCH | ERNEST A. COUCH | 2720 E. LOUISVILLE | | | BROKEN ARROW | OK | 74014 | |
| ERNEST COUSINO III | CHARLES SCHWAB & CO INC CUST | 63 ADAMS DR | | | BELLE MEAD | NJ | 08502 | |
| ERNEST CSENDES | 514 MARQUETTE STREET | | | | PACIFIC PALISADES | CA | 90272 | 3314 |
| ERNEST CUPP | 1410 HWY 1481 | | | | WILLIAMSBURG | KY | 40769 | 8163 |
| ERNEST D BANKS | CHARLES SCHWAB & CO INC CUST | 811 PHILADELPHIA AVE. | | | SILVER SPRING | MD | 20910 | |
| ERNEST D BARRETT | 8298 RT 123 | | | | BLANCHESTER | OH | 45107 | 9805 |
| ERNEST D BROOKS | 6033 NATCHEZ DRIVE | | | | MT MORRIS | MI | 48458 | 2742 |
| ERNEST D BROWN | 550 ROBERTSON CT | | | | LAKE ORION | MI | 48362 | 2042 |
| ERNEST D CARTER JR | 12858 RIVERVIEW ST | | | | DETROIT | MI | 48223 | 3022 |
| ERNEST D DAVIS | 11357 FAIRMONT ST | | | | ORANGE | VA | 22960 | 4542 |
| ERNEST D DURRETTE IRA | ACCOUNT II | FCC AS CUSTODIAN | U/A DTD 5/25/94 | 8385 BATESVILLE RD | AFTON | VA | 22920 | 1737 |
| ERNEST D GUTMANN & | CHERYL M GUTMANN | 2145 N CLEVELAND AVE | | | CHICAGO | IL | 60614 | |
| ERNEST D HILLEGAS | 4415 N 635 W | | | | HUNTINGTON | IN | 46750 | 8981 |
| ERNEST D ISENHOWER JR & | PATTY S ISENHOWER JT TEN | 2674 W FRENCH | | | ST JOHNS | MI | 48879 | 9488 |
| ERNEST D JOHNSON | 4651 MANCHESTER RD | | | | MOUND | MN | 55364 | 9141 |
| ERNEST D JOHNSON | 6369 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433 | 2382 |
| ERNEST D MOULTON | 5321 VALLEY VIEW | | | | SWARTZ CREEK | MI | 48473 | 1037 |
| ERNEST D PARSONS | 227 MCARTHUR RIVER | | | | EATON RAPIDS | MI | 48827 | 1533 |
| ERNEST D PHILLIPS | 44175 LEEANN ST | | | | CANTON | MI | 48187 | 2833 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNEST D PRATT | CUST JOSHUA S PRATT UTMA KS | PO BOX 297 | | | PAOLA | KS | 66071 | 0297 |
| ERNEST D RAY & | CHRISTINE RAY JT TEN | 4918 PALMER | | | LANSING | MI | 48910 | 5331 |
| ERNEST D RELYEA & | ROSEMARIE RELYEA | 83 GOLDFINCH LN | | | HEWITT | NJ | 07421 |
| ERNEST D SACKETT JR REV TRUST | ERNEST D SACKETT JR TTEE | UAD 09/08/1998 | 123 ASBURY CIRCLE | | MOORESVILLE | NC | 28117 |
| ERNEST D SCAGNI & | MARY P SCAGNI JT TEN | 14 MCLELLAN DR | | | HOLYOKE | MA | 01040 | 1419 |
| ERNEST D SCHLEICHER | 9 ORANGE SW | | | | WARREN | OH | 44485 | 4217 |
| ERNEST D TEEMS | 3900 FORRESTER RD | | | | GREER | SC | 29651 | 8844 |
| ERNEST D TEEMS | 3900 FORRESTER RD | | | | GREER | SC | 29651 | 8844 |
| ERNEST D VERNON JR | 133 BIG BEAVER CREEK RD | | | | SAINT MATHEWS | SC | 29135 | 7643 |
| ERNEST D WALKER | 14700 TERMINAL AVE | | | | CLEVELAND | OH | 44135 | 2042 |
| ERNEST D. SNODGRASS | 698 GREEN EARTH DR APT H | | | | FENTON | MO | 63026 |
| ERNEST DANIEL | 2942 W FIFTH ST | APT#10R | | | BROOKLYN | NY | 11224 | 3817 |
| ERNEST DANIEL & | BETTY DANIEL JT TEN | 2942 WEST 5TH ST APT 10-R | | | BROOKLYN | NY | 11224 | 3817 |
| ERNEST DARBY | 4500 1ST AVE TRLR 10 | | | | NITRO | WV | 25143 | 1051 |
| ERNEST DARGET JR | 9607 PREST | | | | DETROIT | MI | 48227 | 2072 |
| ERNEST DASCALU | 10664 SPRUCE BOUGH AVE | | | | LAS VEGAS | NV | 89123 |
| ERNEST DAVIDSON | 1434 BROWN STATION ROAD | | | | BEDFORD | IN | 47421 | 7581 |
| ERNEST DAVIS | 38MIDWAY AVE | | | | BUFFALO | NY | 14215 |
| ERNEST DAVIS MORRELL II | 81 GRANDVIEW CIR | | | | CAMARILLO | CA | 93010 |
| ERNEST DEFRONZO & | ROSEANNE DEFRONZO JT TEN | 677 SPRINGFIELD AVE | | | BERKELEY HEIGHTS | NJ | 07922 | 1014 |
| ERNEST DEL SIMONE & | ANNITA DEL SIMONE JT TEN | 1504 DOUGLAS DR | | | EL CERRITO | CA | 94530 | 2008 |
| ERNEST DENENFELD & | RUTH DENENFELD JT TEN | APT 101 | 29112 LANCASTER DRIVE | | SOUTHFIELD | MI | 48034 | 1439 |
| ERNEST DEVONSHIRE JR & | PAULETTE A DEVONSHIRE TTEES F/T | DEVONSHIRE FAMILY TR DTD 6/7/1990 | 487 BAHR DRIVE | | BEN LOMOND | CA | 95005 | 9641 |
| ERNEST E ABNEY | 3902 FOREST HIGHLAND DR | | | | CHATTANOOGA | TN | 37415 | 3511 |
| ERNEST E ALLEN | 3206 WEST 82 ST | | | | CLEVELAND | OH | 44102 | 4904 |
| ERNEST E ALVREZ | 925 COUGHLAN DR | | | | PONTIAC | MI | 48057 |
| ERNEST E ANDERSON | 1975 SOLDIERS HOME WC RD | | | | DAYTON | OH | 45418 | 2334 |
| ERNEST E ANGLEWICZ | 4942 CHURCH ROAD | | | | CASCO | MI | 48064 | 3005 |
| ERNEST E ARNETT III & | E ARNETT | 1835 NE 172ND ST | | | SHORELINE | WA | 98155 |
| ERNEST E AUTERY | 7336 FLORA | | | | ST LOUIS | MO | 63143 | 3219 |
| ERNEST E BATMAN | 1458 GRAND CAYMAN CIRCLE | | | | WINTER HAVEN | FL | 33884 | 2449 |
| ERNEST E BLUM | 9430 N 3940 RD | | | | COPAN | OK | 74022 | 5801 |
| ERNEST E BOWMAN | 1140 BALDWIN RD | | | | LAPEER | MI | 48446 | 3012 |
| ERNEST E BRACKEN JR IRA | FCC AS CUSTODIAN | UA DTD 4-26-89 | 8527 GRENWAY DR | | MENTOR | OH | 44060 | 6013 |
| ERNEST E BREWER | 12111 GLENFIELD | | | | DETROIT | MI | 48213 | 4100 |
| ERNEST E CARR | 2743 HERMITAGE | | | | ST LOUIS | MO | 63143 | 3428 |
| ERNEST E CARR JR | 2743 HERMITAGE AVE | | | | ST LOUIS | MO | 63143 | 3428 |
| ERNEST E CHATMAN | 5924 DEERING ST | | | | GARDEN CITY | MI | 48135 | 2596 |
| ERNEST E COQUERAN | 720 BEACH AVE | | | | BRONX | NY | 10473 |
| ERNEST E CORY | 10600 ETOWAH RD | | | | NOBLE | OK | 73068 | 7616 |
| ERNEST E DALTON | 1508 BUCKSKIN TRCE | | | | MARTINSVILLE | IN | 46151 | 6499 |
| ERNEST E DARLING | 795 GILLIAM RD | | | | GREER | SC | 29651 | 6343 |
| ERNEST E ERWIN | 6174 SUNNY VALE DR | | | | COLUMBUS | OH | 43228 | 9738 |
| ERNEST E ETTLINGER | 6 SNOLLEY DR | | | | MONSEY | NY | 10952 | 2021 |
| ERNEST E EYNON II & | JOAN B EYNON JT TEN | 3313 SHERIDAN RD | | | PORTSMOUTH | OH | 45662 | 2335 |
| ERNEST E FILICE JR | 7966 WESTWOOD DR. | #J259 | | | GILROY | CA | 95020 |
| ERNEST E GOLDEN | 18301 LAUREL | | | | LIVONIA | MI | 48152 | 2997 |
| ERNEST E GREEN | 1905 GREAT FALLS DR | | | | PLAINFIELD | IL | 60544 | 5517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNEST E HALLAM & | NANCY J HALLAM TEN COM | 25 BEACON DR | | | COLTS NECK | NJ | 07722 | 1701 |
| ERNEST E HARRIS | 1710 NORTHBOURNE RD | | | | BALTO | MD | 21239 | 3721 |
| ERNEST E HOFFER | 311 N SAN GABRIEL BL | | | | SAN GABRIEL | CA | 91775 | |
| ERNEST E HOFFER | STEPHANIE ANN HOFFER | UNTIL AGE 21 | 311 N SAN GABRIEL BLVD | | SAN GABRIEL | CA | 91775 | |
| ERNEST E JEWELL & | JUNE M JEWELL JT TEN | 20 WIGWAM PATH | | | NEW RICHMOND | OH | 45157 | 9032 |
| ERNEST E JOHNSON | 4365 TIMBER RIDGE TRL SW APT 1 | | | | WYOMING | MI | 49509 | 6405 |
| ERNEST E JOST | 157 N FORREST AVE | | | | CAMDEN | TN | 38320 | 1279 |
| ERNEST E LANGE | 4717 WOODVALLEY CT NE | | | | ROCKFORD | MI | 49341 | 9799 |
| ERNEST E LINGLE | BOX 964 | | | | CLEARFIELD | PA | 16830 | 0964 |
| ERNEST E MACKEY JR & | ANDRE L MACKEY JT TEN | P O BOX 72254 | | | NEWNAN | GA | 30271 | |
| ERNEST E MACKEY JR & | NORRIS Y MACKEY JT TEN | P O BOX 72254 | | | NEWNAN | GA | 30271 | |
| ERNEST E MAURER & | CYNTHIA B MAURER | TR UA MAURER FAMILY TRUST 04/14/92 | 7810 RENWOOD DRIVE | | PARMA | OH | 44129 | 4461 |
| ERNEST E MCCLELLAN | 6251 TOWNSHIP RD 80 | | | | BELLVILLE | OH | 44813 | 9534 |
| ERNEST E MEGEE JR | 715 E MARKET ST | | | | GEORGETOWN | DE | 19947 | 2221 |
| ERNEST E MEINEN | W6986 CO ROAD A | | | | ELKHORN | WI | 53121 | 2864 |
| ERNEST E MINGERINK | 7801 HEARTHWAY | | | | JENISON | MI | 49428 | 9184 |
| ERNEST E MORRELL | 5 LYON CT | | | | MANCHESTER TOWNSHIP | NJ | 08759 | 6284 |
| ERNEST E MORRISON | PO BOX 7811 | | | | SPANISH FORT | AL | 36577 | 7811 |
| ERNEST E MYERS | PO BOX 334 | | | | FOWLER | MI | 48835 | 0334 |
| ERNEST E NEWBERY | 13230 WASHBURN RD | | | | OTTER LAKE | MI | 48464 | 9748 |
| ERNEST E NUNN | 10070 E BLOOMFIELD RD | | | | SCOTTSDALE | AZ | 85260 | 5160 |
| ERNEST E OBRIAN | 206 WATER DRIVE | PO BOX 13246 | | | MEXICO BEACH | FL | 32410 | 3246 |
| ERNEST E PETERS | 5501 MALMBURY ROAD | | | | KNOXVILLE | TN | 37921 | 4938 |
| ERNEST E PUCKETT & | EILEEN M WISIG | TR PUCKETT/WIRSIG FAMILY TRUST UA | 7/14/92 | 179 TIMBERTOYES DR | DOVER | TN | 37058 | 6137 |
| ERNEST E READ | 21 WILELEN ROAD | | | | ROCHESTER | NY | 14624 | 4019 |
| ERNEST E REED | 3785 TRAVER DR | | | | NATIONAL CITY | MI | 48748 | 9551 |
| ERNEST E RETTBERG JR | BRANDALL ESTATES | 432 CENTRAL AVE. | APT 232 | | LINWOOD | NJ | 08221 | 1398 |
| ERNEST E RIDLEY | 3502 HICKS AVE | | | | SPENCER | OK | 73084 | 5726 |
| ERNEST E ROBERTS | TOD DTD 08/23/2002 | 200 GASTON AVE | | | FAIRHOPE | AL | 36532 | 1537 |
| ERNEST E ROLLS | 712 GONZOLEZ BLVD APT 108 | | | | HUACHUCA CITY | AZ | 85616 | |
| ERNEST E RYDEN & | LOIS B RYDEN | 22 SPICE LN | | | OSTERVILLE | MA | 02655 | |
| ERNEST E SCHRADER | 69 WOODLAND LAKES | | | | SULLIVAN | MO | 63080 | 9317 |
| ERNEST E SISSON | 14384 FENTON | | | | REDFORD | MI | 48239 | 3303 |
| ERNEST E SLUSHER | 27309 SOUTHWEST PKWY | | | | ROSENBURG | TX | 77471 | 7152 |
| ERNEST E STREIFTHAU | 323 NORTH MARSHALL RO | | | | MIDDLETOWN | OH | 45042 | 3825 |
| ERNEST E TAYLOR | CGM IRA CUSTODIAN | 9170 PARKWAY SUBDIVISION ROAD | | | LA PLATA | MD | 20646 | 3642 |
| ERNEST E TESSMER & | LINDA L TESSMER JT TEN | 634 SO 5TH AVE | | | WAUSAU | WI | 54401 | 5358 |
| ERNEST E THOMAS JR | BOX 113 | | | | INDIANOLA | IL | 61850 | 0113 |
| ERNEST E TYRRASCH | 20 EAST 74TH ST | | | | NEW YORK | NY | 10021 | 2654 |
| ERNEST E VANNESS & | KAREN E VANNESS TEN ENT | 6190 ELKHORN DRIVE | | | ALGER | MI | 48610 | 9413 |
| ERNEST E VOSBURG TRUST | ERNEST E VOSBURG & ALMA M | VOSBURG TTEES UAD 7/9/1997 | 8755 BOLT | | ADA | MI | 49301 | 9308 |
| ERNEST E WILLIAMS JR | 980 PAIGE DR | | | | POMONA | CA | 91768 | |
| ERNEST E WILLIAMS JR | CHARLES SCHWAB & CO INC CUST | 980 PAIGE DR | | | POMONA | CA | 91768 | |
| ERNEST E WORLEY | 1902 QUEENS CT E | | | | ARLINGTON | TX | 76014 | 1640 |
| ERNEST E. FORBES III | 160 WEST END AVENUE #12-A | | | | NEW YORK | NY | 10023 | 5608 |
| ERNEST EDWARD BALDWIN | PO BOX 994 | | | | CLAREMONT | NC | 28610 | 0994 |
| ERNEST EDWARD CZAPLA | 6 CREEK WALK | | | | BUFFALO | NY | 14227 | 2376 |
| ERNEST EDWIN PINK SR. | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2400 E BASELINE AVE LOT 71 | | APACHE JUNCTION | AZ | 85219 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNEST EDWIN STORY | CUST GEORGE RUSSELL STORY UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | GENERAL DELIVERY | WOLF ISLAND | MO | 63881 | |
| ERNEST EIFERT | 2818 DUDLEY AVENUE | | | | BRONX | NY | 10461 | |
| ERNEST ELLIS | 23247 15 MILE RD | APT 211 | | | CLINTON TWP | MI | 48035 | |
| ERNEST F BALDASARO & | MARLA K BALDASARO | 55 STREET EXT | PO BOX 97 | | CHARLESTOWN | NH | 03603 | |
| ERNEST F BIERSCHENK | PO BOX 1928 | | | | EDMOND | OK | 73083 | 1928 |
| ERNEST F BUSCHMANN | 262 HOLLY HILL | | | | MOUNTAINSIDE | NJ | 07092 | 1916 |
| ERNEST F DAVISON & | FLORENCE M DAVISON JT TEN | 2750 COLLEGE RD | | | HOLT | MI | 48842 | 9732 |
| ERNEST F DOELLNER JR | 4459 ASHLAWN DRIVE | | | | FLINT | MI | 48507 | 5655 |
| ERNEST F ELLIOTT | 19970 WILKINSON LEAS RD | | | | JUPITER | FL | 33469 | |
| ERNEST F GASSMANN | 5158 SANDALWOOD CIRCLE | GRANDBANK | | | GRAND BLANC | MI | 48439 | |
| ERNEST F HERRIG & | JENNIFER L HERRIG JT TEN | 4963 LAUREL DR | | | ROSWELL | GA | 30075 | 4014 |
| ERNEST F HOFFNER & | DOROTHY L HOFFNER JT TEN | 751 INTERCHANGE RD | | | LEHIGHTON | PA | 18235 | 9251 |
| ERNEST F PAVLICA | 1272 W WINEGAR RD | | | | MORRICE | MI | 48857 | 9688 |
| ERNEST F PEARCE & | BARBARA A PEARCE | 5512 BUGGY WHIP DR | | | CENTREVILLE | VA | 20120 | |
| ERNEST F PEKA | 3618 COREY LN | | | | LAPEER | MI | 48446 | 9696 |
| ERNEST F PEKA & | DIANA L PEKA JT TEN | 3618 COREY LN | | | LAPEER | MI | 48446 | 9696 |
| ERNEST F PERRY | 2816 HIGNITE STREET | | | | MIDLAND | MI | 48640 | 4125 |
| ERNEST F PETERSON | BETTY A PETERSON JT TEN | 569 PENNSYLVANIA AVE | | | RENOVO | PA | 17764 | 1604 |
| ERNEST F PETERSON & | BETTY ANN PETERSON TEN ENT | 569 PENNSYLVANIA AVE | | | RENOVO | PA | 17764 | 1604 |
| ERNEST F ROBERTS III | & ANCHALEE P ROBERTS JTTEN | 2800 WOODS BLVD APT 1309 | | | LINCOLN | NE | 68502 | |
| ERNEST F ROSSI | 1125 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230 | 1342 |
| ERNEST F SACO | 1647 E KAEL ST | | | | MESA | AZ | 85203 | |
| ERNEST F SCHWARZ | 44 TEXAS BLVD | | | | WHITING | NJ | 08759 | 1444 |
| ERNEST F STRAUCH | 4131 CLEMATIS DR | | | | SAGINAW | MI | 48603 | 1164 |
| ERNEST F STREFLING & | KATHERINE A STREFLING | TR UA 02/21/91 | THE ERNEST F STREFLING TRUST | 3236 INVERARY DRIVE | LANSING | MI | 48911 | 1328 |
| ERNEST F STREFLING & | KATHERINE A STREFLING | TR UA 02/21/91 THE KATHERINE A | STREFLING TR | 3236 INVERARY DRIVE | LANSING | MI | 48911 | 1328 |
| ERNEST F SZYPER | 1360 LEXINGTON AVE | | | | N TONAWANDA | NY | 14120 | 2342 |
| ERNEST F TALAVERA | 5725 OLEANDER DR | | | | NEWARK | CA | 94560 | 4832 |
| ERNEST F TOMCZAK | TR ERNEST F TOMCZAK TRUST | UA 11/16/00 | 1410 FOXBORO LN | | FLINT | MI | 48532 | 3701 |
| ERNEST F. MARTIN AND MARY R. | MARTIN LIVING TRUST | ERNEST F. MARTIN TTEE ET AL | U/A DTD 02/04/2008 | 1002 W. NOYES ST. | ARLINGTON HTS , | IL | 60005 | |
| ERNEST FANTIN | 5822 LAUR RD | | | | NORTH BRANCH | MI | 48461 | 9736 |
| ERNEST FEIBELMAN | CUST JON FEIBELMAN UGMA MD | 2300 BAYTHORNE CT | | | BALTIMORE | MD | 21209 | 1604 |
| ERNEST FERENCY | 3008 WINTHROP LN | | | | KOKOMO | IN | 46902 | 4578 |
| ERNEST FERRIGNO | 1317 TASKER STREET | | | | PHILA | PA | 19148 | 1034 |
| ERNEST FILORAMO & | CAMILLE FILORAMO JT WROS | 9858 GLADES ROAD #151 | | | BOCA RATON | FL | 33434 | 3983 |
| ERNEST FIORINA | 3040 MINTWOOD DRIVE | | | | LOWER BURRELL | PA | 15068 | 3457 |
| ERNEST FISCHER | 3636 ENFIELD | | | | SKOKIE | IL | 60076 | 2200 |
| ERNEST FISHER | 1240 FLAMINGO DR | | | | MT MORRIS | MI | 48458 | 2842 |
| ERNEST FLOREZ JR | 8187 RATHBONE | | | | DETROIT | MI | 48209 | 1981 |
| ERNEST FORD | 131 VAUGHN LANE | | | | SPRUCE PINE | NC | 28777 | |
| ERNEST FORDNEY HERRIG & | BARBARA DAWSON HERRIG | 4963 LAUREL DR. | | | ROSWELL | GA | 30075 | |
| ERNEST FORGIONE & | LEA FORGIONE JT WROS | TOD REGISTRATION | 2 CYPRESS POINT LANE | | MONROE TWP | NJ | 08831 | |
| ERNEST FRANCIS HARTLAND | CHARLES SCHWAB & CO INC CUST | 13 OLIVER LN | | | HOPKINTON | MA | 01748 | |
| ERNEST FRANK STESLICK | 46822 BALBOA RD | | | | CANTON | MI | 48187 | 1426 |
| ERNEST FREDERICK STEINER | 9451 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684 | 8169 |
| ERNEST G A HEY | PO BOX 6719 | | | | VACAVILLE | CA | 95696 | |
| ERNEST G ALEXANDER JR & | BEVERLY C ALEXANDER JT TEN | 301 HASSELLWOOD DR | | | CARY | NC | 27518 | |
| ERNEST G AMONENO JR | 59 W PINES DR | | | | MONTGOMERY | TX | 77356 | 8290 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNEST G ATKIN & | MRS FERN A ATKIN JT TEN | 4800 FILLMORE AVE APT 251 | | | | ALEXANDRIA | VA | 22311 |
| ERNEST G BERGER TTEE | COL ERNEST G BERGER | REVOCABLE LIVING TRUST | U/A DATED JUNE 7 1994 | 810 MIDDLEBROOK CIRCLE | | TALLAHASSEE | FL | 32312 | 2439 |
| ERNEST G BRANCA | 6852 KYLE RIDGE POINTE | | | | | CANFIELD | OH | 44406 | 9282 |
| ERNEST G BRUNO | PO BOX 64 | | | | | LIVINGSTON | NY | 12541 | 0064 |
| ERNEST G CAUSTON & | MARTHA O CAUSTON JT TEN | 15 LYDIAN DR | | | | WILLIAMSTOWN | NJ | 08094 |
| ERNEST G CORREA | PO BOX 5184 | | | | | SAN PEDRO | CA | 90733 | 5184 |
| ERNEST G CUMMINGS TRUST | ERNEST G CUMMINGS TTEE UA DTD | 04/10/93 | 6502 CONESTOGA DR | | | LANSING | MI | 48917 | 9652 |
| ERNEST G DAVIS | 4131 AMBER ST | | | | | BOULDER | CO | 80304 | 0957 |
| ERNEST G DAVIS III | 6966 CARTER TRAIL | | | | | BOULDER | CO | 80301 | 3840 |
| ERNEST G DIMARZIO | 777 BAYSHORE DRIVE | UNIT # 604 | | | | FT LAUDERDALE | FL | 33304 | 3930 |
| ERNEST G DURAN | 20311 TRAILS END RD | | | | | WALNUT | CA | 91789 | 1838 |
| ERNEST G HANNEY | CGM SIMPLE IRA CUSTODIAN | GOLDEN SHAMROCK ENT | 1769 ARDMORE RD | | | WINSTON SALEM | NC | 27127 | 7508 |
| ERNEST G JABER & | IRENA F JABER | JT TEN | 406 BEATRICE AVENUE | | | JOHNSTOWN | PA | 15906 | 1422 |
| ERNEST G JESELNIK & | HELEN JESELNIK JT TEN TOD | MARK A JESELNIK | SUBJECT TO STA TOD RULES | 7027 LATHROP | | KANSAS CITY | KS | 66109 | 1820 |
| ERNEST G JONES | 4 RIDGE LANE | | | | | DAWSONVILLE | GA | 30534 | 5362 |
| ERNEST G KOHLBACHER TOD | LAUNA KOHLBACHER | SUBJECT TO STA TOD RULES | 517 KOERNER AVE | | | ENGLEWOOD | OH | 45322 | 2007 |
| ERNEST G LAZARUS & | PATRICIA E LAZARUS JT TEN | 100 GRAPE ST | | | | RIDGECREST | LA | 71334 | 3622 |
| ERNEST G MATCHULAT & | ANNE-MARIE MATCHULAT JT TEN | 37226 BERKLEIGH CT | | | | FARMINGTN HLS | MI | 48331 | 3787 |
| ERNEST G PALMA & | ELIZABETH P PALMA JT TEN | 113 PARK WAY | | | | CAMILLUS | NY | 13031 | 1316 |
| ERNEST G PATTERSON | 232 MASSOL AVE | | | | | LOS GATOS | CA | 95030 | 7224 |
| ERNEST G RETRUM | 9725 E CANNON PL | | | | | TUCSON | AZ | 85748 | 3337 |
| ERNEST G SCHWADERER & CONSTANCE | L SCHWADERER | TR ERNEST G SCHWADERER & CONSTANCE L | SCHWADERER TRUST UA 10/25/00 | 6234 VIRGINIA STREET | | CASS CITY | MI | 48726 | 1024 |
| ERNEST G STECK III | 1372 LINCOLN AVE | | | | | SAINT PAUL | MN | 55105 |
| ERNEST G THOMAS | 163 WEINLAND DR | | | | | NEW CARLISLE | OH | 45344 | 2928 |
| ERNEST G VICK | 16111 SOKE SPRINGS RANCH ROAD | | | | | SUTTER CREEK | CA | 95685 | 9700 |
| ERNEST G WALKER | 1722 SHANE DR | | | | | SPRING HILL | TN | 37174 | 9502 |
| ERNEST G WEHNER | 8413 EMERSON AVE S | | | | | BLOOMINGTON | MN | 55420 | 2119 |
| ERNEST G WHEELER & | CATHERINE M WHEELER JT TEN | 7 EVELYN TERRACE | | | | WAYNE | NJ | 07470 | 3446 |
| ERNEST G WHITE | 6097 ELIZABETH DR | | | | | POWELL | OH | 43065 | 8976 |
| ERNEST GANGL & | PAMELA GANGL JT TEN | 3442 MALAGA WAY | | | | NAPLES | FL | 34105 | 2808 |
| ERNEST GANSCHOW & | VIOLA C GANSCHOW JT TEN | 725 W GENESEE ST | | | | FRANKENMUTH | MI | 48734 | 1316 |
| ERNEST GENE WARD TTEE | ERNEST GENE WARD REV | TRUST U/A DTD 01/12/2000 | PO BOX 911 | | | MARBLE HILL | MO | 63764 | 0911 |
| ERNEST GEORGE KATSMEDAS | 6025 VINCENT CIR N | | | | | BROOKLYN PARK | MN | 55444 | 1664 |
| ERNEST GIAMPOLI & | MRS DOROTHY GIAMPOLI JT TEN | 10244 SOUTH BELL AVE | | | | CHICAGO | IL | 60643 | 1902 |
| ERNEST GODFREY JR | 1053 WORCTER DR | | | | | VIRGINIA BCH | VA | 23455 | 4644 |
| ERNEST GOINS | 803 SENNETT ST | | | | | MIAMISBURG | OH | 45342 | 1852 |
| ERNEST GOLDAU | LAYLA SUSANNE RIEDEL | UNTIL AGE 21 | 1660 FERNSIDE ST | | | WOODSIDE | CA | 94062 |
| ERNEST GOLDAU | TIM ALEXANDER RIEDEL | UNTIL AGE 21 | 1660 FERNSIDE STREET | | | WOODSIDE | CA | 94062 |
| ERNEST GOLDAU & TRUDY J GOLDAU | GOLDAU FAMILY TRUST | 1660 FERNSIDE ST | | | | WOODSIDE | CA | 94062 |
| ERNEST GOMES & | KAREN RUTH SCHWARTZ | 628 BLACKBERRY LN | | | | SAN RAFAEL | CA | 94903 |
| ERNEST GONZALEZ | 21935 DOLOMITE DR. | | | | | SAN ANTONIO | TX | 78259 |
| ERNEST GORDON CUMMINGS | 9822 NORTH AVE P | | | | | LAPORTE | TX | 77571 |
| ERNEST GRAHAM | 1016 NW 13TH AVE | | | | | OCALA | FL | 34475 | 5070 |
| ERNEST GRANT | 62 CEDAR STREET | | | | | MATTAPAN | MA | 02126 | 2947 |
| ERNEST GRESH & | SHIRLEY GRESH | 126 LINDEN ST. | | | | PORT CLINTON | OH | 43452 |
| ERNEST GROTE | 9707 BAUGHMAN RD | | | | | HARRISON | OH | 45030 |
| ERNEST H AYSCUE | 1320 QUONDARY LAKE LANE | | | | | GRAHAM | NC | 27253 | 8526 |
| ERNEST H BRIDGE JR | 392 LEAR HILL RD | | | | | NEWPORT | NH | 03773 | 3291 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNEST H BURRELL | 1787 PASADENA | | | | YPSILANTI | MI | 48198 | 9212 |
| ERNEST H CALVIN | 790 N STINE RD | | | | CHARLOTTE | MI | 48813 | 7803 |
| ERNEST H CREEK | 8224 SOUTH 250 WEST | | | | TRAFALGAR | IN | 46181 | 9258 |
| ERNEST H ECKERDT | 5019 BRADY ST | | | | SWARTZ CREEK | MI | 48473 | 1301 |
| ERNEST H ECKERDT & | SHIRLEY A ECKERDT JT TEN | 5019 BRADY ST | | | SWARTZ CREEK | MI | 48473 | 1301 |
| ERNEST H ELLIOTT | 2 IVORY GULL PL | | | | HILTON HEAD ISLAND | SC | 29926 | 2657 |
| ERNEST H FERGUSON | 11381 W COOK ROAD | | | | GAINES | MI | 48436 | 9742 |
| ERNEST H GROVER & | BETTY J GROVER JT TEN | PO BOX 27 | | | HARTLAND | MI | 48353 | 0027 |
| ERNEST H HILL | 1370 DEBORAH DRIVE | | | | CLARKDALE | AZ | 86324 | 3231 |
| ERNEST H HOBBS | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113 | 4646 |
| ERNEST H JOHNSON JR AND | STEVEN DEWAYNE JOHNSON AND | ROGER ALLEN JOHNSON, JTWROS | 3789 OCCONECHEE TRAIL | | CHATTANOOGA | TN | 37415 | |
| ERNEST H LEWIN EXECS | ESTATE OF PRISCILLA LEWIN | 18 LINDA LANE EAST | | | RIVERHEAD | NY | 11901 | 6306 |
| ERNEST H MARTINELLI | PO BOX 341 | | | | WHITINSVILLE | MA | 01588 | 0341 |
| ERNEST H MCMURRAY | 306 999 BERKLEY RD | NORTH VANCOUVER BC  V7H 1Y3 | CANADA | | | | | |
| ERNEST H MEADORS | 113 WOODMORE AVE | | | | LOUISVILLE | KY | 40214 | 3655 |
| ERNEST H MITCHELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1628 EVERGREEN AVE | | DES MOINES | IA | 50320 | |
| ERNEST H MYSHOCK & | BERNADETTE F MYSHOCK JT TEN | 31940 RUSH | | | GARDEN CITY | MI | 48135 | 1758 |
| ERNEST H NELSON | 401 E 12TH ST | | | | FLINT | MI | 48503 | 4092 |
| ERNEST H POWELL JR | 1237 EDGEORGE ST | | | | WATERFORD | MI | 48327 | 2012 |
| ERNEST H PRICE | 4766 LOGAN ARMS | | | | YOUNGSTOWN | OH | 44505 | 1217 |
| ERNEST H ROCKETT JR & | SUSANNE L ROCKETT | 6294 S NIAGARA WAY | | | CENTENNIAL | CO | 80111 | |
| ERNEST H VINCENT IRA | FCC AS CUSTODIAN | 122 NORTH STREET | | | COCHRANTON | PA | 16314 | 9708 |
| ERNEST HAMWI & | JACQUELINE HAMWI JTTEN | 1 CHANNEL DRIVE | UNIT 1002 | | MONMOUTH BCH | NJ | 07750 | 1339 |
| ERNEST HAROLD MITCHELL | PO BOX 1083 | | | | RAYMOND | MS | 39154 | 1083 |
| ERNEST HERNANDEZ | 6720 FLAMEWOOD DRIVE | | | | ARLINGTON | TX | 76001 | 7824 |
| ERNEST HICKS | 15 SPRING | | | | SALEM | NH | 03079 | |
| ERNEST HODGES JR | 221 E PAGE | | | | FLINT | MI | 48505 | 4639 |
| ERNEST HOUSTON BOYD JR | PO BOX 1397 | | | | COOKEVILLE | TN | 38503 | |
| ERNEST I CALABRIA | 121 CHALFORD PL | | | | LEBANON | TN | 37087 | |
| ERNEST I GIFFORD & | M JANET GIFFORD JT TEN | 614 S TROY ST | UNIT 109 | | ROYAL OAK | MI | 48067 | |
| ERNEST I LA BELLA & | JOSEPHINE LA BELLA JT TEN | TOD DTD 10/18/04 | 4726 WAUKESHA ST | | MADISON | WI | 53705 | 4843 |
| ERNEST I PIZZIMENTI | BY ERNEST I PIZZIMENTI | 7647 DEVINS RDG | | | CLARKSTON | MI | 48348 | 4355 |
| ERNEST IGONI | 1855 N HUMBOLDT AVE APT# 2 | | | | MILEWAUKEE | WI | 53202 | |
| ERNEST J ANDREJAK & | BERNICE E ANDREJAK JT TEN | 23369 HOLLWEG | PO BOX 458 | | ARMADA | MI | 48005 | 0458 |
| ERNEST J ANTHONY AND | SANDRA O ANTHONY, TTEES | THE ERNEST J ANTHONY TRUST | U/A/D 06/22/98 | 769 MOUNTAIN VIEW DRIVE | MEDFORD | OR | 97504 | 8905 |
| ERNEST J BADDER | 10363 CORUNNA ROAD | | | | SWARTZ CREEK | MI | 48473 | 9702 |
| ERNEST J BRAND | 115 HILLTOP DR | | | | AMHERST | OH | 44001 | 1037 |
| ERNEST J BROWN & | GENEVA BROWN JT TEN | 580 LEWIS ST | | | SOMERSET | NJ | 08873 | 3035 |
| ERNEST J BROWN JR | 64 MARTIN ST | | | | SOMERSET | NJ | 08873 | 3112 |
| ERNEST J BUCCINI & | MRS FLORENCE L BUCCINI JT TEN | 190 ORIENT WAY | | | RUTHERFORD | NJ | 07070 | 2410 |
| ERNEST J BURMESTER | 1282 CRICKLEWOOD SW | | | | WYOMING PARK | MI | 49509 | 2745 |
| ERNEST J BURNS SR | 11421 S LIBERTY STREET | | | | CLIO | MI | 48420 | 1403 |
| ERNEST J COOPER | 455 IVANHOE DR | | | | FAIRBORN | OH | 45324 | 5718 |
| ERNEST J CROLL | 23251 SW RAINBOW LAKES BLVD | | | | DUNNELLON | FL | 34431 | 3928 |
| ERNEST J DECUF | 9805 MIDLAND RD | | | | FREELAND | MI | 48623 | 9725 |
| ERNEST J FERIN JR | 3000 SUMMIT VISTA DR | | | | DES MOINES | IA | 50321 | 2224 |
| ERNEST J FERIN JR & | THERESA M FERIN JT TEN | 3000 SUMMIT VISTA DRIVE | | | DES MOINES | IA | 50321 | 2224 |
| ERNEST J FERNANDEZ | 2310 W 72ND TER | | | | PRAIRIE VLG | KS | 66208 | 3347 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNEST J FINIZIO JR | 281 MONTEREY CIR | | | | LAVALLETTE | NJ | 08735 | 1618 |
| ERNEST J FINIZIO JR & | DOROTHY G FINIZIO JT TEN | 281 MONTEREY CIRCLE | | | LAVALLETTE | NJ | 08735 | 1618 |
| ERNEST J FINK JR & | VICTORIA F FINK JT TEN | 267 LAKE RD | | | ONTARIO | NY | 14519 | 9338 |
| ERNEST J FLEISCHMANN | 31 BENNETT AVE APT 63 | | | | NEW YORK | NY | 10033 | 3613 |
| ERNEST J GAISER | 3324 BOTTLE BRUSH CT | | | | KISSIMMEE | FL | 34746 | 3604 |
| ERNEST J GERBAZ & | MARJORIE A GERBAZ | JT TEN | ACCOUNT #2 | 904 PALMER AVENUE | GLENWOOD SPRINGS | CO | 81601 | |
| ERNEST J GOMEZ | 5932 CLIPPERT ST | | | | TAYLOR | MI | 48180 | 1377 |
| ERNEST J GOREY & | SHARON K GOREY TR UA 05/22/2007 | ERNEST J GOREY & SHARON K GOREY | LIVING TRUST | 7335 US HWY 20 | DELTA | OH | 43515 | |
| ERNEST J GOSSEL JR | 901 DIVISION ST | | | | IRON RIVER | MI | 49935 | 1637 |
| ERNEST J HALLMARK | 34320 ROSSLYN | | | | WESTLAND | MI | 48185 | 3662 |
| ERNEST J HALLMARK & | MARGARET A HALLMARK JT TEN | 34320 ROSSLYN | | | WESTLAND | MI | 48185 | 3662 |
| ERNEST J HARRIS | 1612 TARTAN CT | | | | BRENTWOOD | TN | 37027 | 7914 |
| ERNEST J HARRIS EX | UW RICHARD M HARRIS | 1134 WARRIOR DRIVE | | | FRANKLIN | TN | 37064 | 5030 |
| ERNEST J HAZUKA & | BARBARA T HAZUKA | TR ERNEST J & BARBARA T HAZUKA | REVOC FAMILY TRUST UA 10/30/98 | 6801 E PECK RD | LEXINGTON | MI | 48450 | 8302 |
| ERNEST J JIDAS | 4425 OAKVISTA AVE | | | | CLARKSTON | MI | 48346 | 3816 |
| ERNEST J KLADDER | 5931 N WOODBRIDGE RD | | | | WHITE CLOUD | MI | 49349 | 9418 |
| ERNEST J LAGER | PO BOX 320793 | | | | FLINT | MI | 48532 | 0014 |
| ERNEST J LAMBERTI | CUST MATTHEW ERNEST LAMBERTI UGMA | NY | 14 BROADWAY RD | | PLATTSBURGH | NY | 12901 | 1308 |
| ERNEST J LLOYD JR & | KATHLEEN S LLOYD TEN ENT | 1805 EASTRIDGE RD | | | TIMONIUM | MD | 21093 | 5217 |
| ERNEST J LOPEZ | 831 W 33RD PL | | | | CHICAGO | IL | 60608 | 6701 |
| ERNEST J MACHADO | 1263 FLICKINGER AVE | | | | SAN JOSE | CA | 95131 | 2819 |
| ERNEST J MAENZ | 534 W 6TH STREET | | | | SALEM | OH | 44460 | 2114 |
| ERNEST J MAMMARELLA | 2506 FOULK WOODS RD | | | | WILMINGTON | DE | 19810 | 3625 |
| ERNEST J MAMMARELLA | TR ERNEST J MAMMARELLA REV TRUST | UA 12/19/91 | 2506 FOULK WOODS RD | | WILMINGTON | DE | 19810 | 3625 |
| ERNEST J MARKOVIC | 2277 LA SALLE AVE | | | | SN BERNRDNO | CA | 92407 | 2497 |
| ERNEST J MASTRANGELO & | JOAN E MASTRANGELO JT TEN | 501 QUENTIN RD | | | EASTLAKE | OH | 44095 | 2743 |
| ERNEST J MEYER | 821 MOUNTAIN AVE | | | | BOUND BROOK | NJ | 08805 | 1403 |
| ERNEST J NAPIER | 33 BEACON HILL DR | | | | DAYTON | OH | 45440 | 3533 |
| ERNEST J NAWROCKI | 27148 MERIDETH DRIVE | | | | WARREN | MI | 48092 | 3034 |
| ERNEST J NAWROCKI & | BARBARA J NAWROCKI JT TEN | 27148 MERIDETH DR | | | WARREN | MI | 48092 | 3034 |
| ERNEST J NICHOLAS | 4346 W DODGE RD | | | | CLIO | MI | 48420 | 8555 |
| ERNEST J PETERS | 66 NORTH 3RD ST | | | | GREENVILLE | PA | 16125 | 2439 |
| ERNEST J PICO | 105 W SOLA ST | | | | SANTA BARBARA | CA | 93101 | 3006 |
| ERNEST J POGANY | 515 16TH AVE NORTH | | | | JACKSONVILLE BEACH | FL | 32250 | 4800 |
| ERNEST J POMROY JR. | 77 JEFFERSON AVENUE | | | | POMPTON LAKES | NJ | 07442 | 1118 |
| ERNEST J REED | 4041 MAGNOLIA AVENUE | | | | SAINT LOUIS | MO | 63110 | 3913 |
| ERNEST J RIEDL & | MRS EMILY L RIEDL JT TEN | 3527 S ELMWOOD AVE | | | BERWYN | IL | 60402 | 3841 |
| ERNEST J RIGGS JR | 6013 ELEANOR ST | | | | FAIRFAX | OH | 45227 | 4222 |
| ERNEST J RODRIGUEZ | 312 GLENARBOR DR | | | | ROCKFORD | MI | 49341 | 1188 |
| ERNEST J SABEC TTEE | THE ERNEST J SABEC TRUST | U/A/D 09/09/92 | FBO ERNEST J SABEC | 1611 BRENTWOOD DR | CASPER | WY | 82604 | 4866 |
| ERNEST J SEROCKI | 8816 S MAPLE CITY RD | PO BOX 0092 | | | MAPLE CITY | MI | 49664 | 0092 |
| ERNEST J SEROCKI & | VIRGINIA R SEROCKI JT TEN | 8816 S MAPLE CITY RD | PO BOX 0092 | | MAPLE CITY | MI | 49664 | 0092 |
| ERNEST J SITTARO | TR ERNEST J SITTARO TRUST | UA 09/08/99 | 12930 MASONIC | | WARREN | MI | 48093 | 6143 |
| ERNEST J SOWADA | JUDITH R SOWADA | 13015 ESTELLE RD | | | SILVER SPRING | MD | 20906 | 4064 |
| ERNEST J STIMPFL JR | CHARLES SCHWAB & CO INC CUST | 949 CHELSEA LN | | | SCHAUMBURG | IL | 60193 | |
| ERNEST J THOMPSON JR | 26 MEADOW DR | | | | HIGHTSTOWN | NJ | 08520 | 3410 |
| ERNEST J TOZER & | STEPHANIE J TOZER JT TEN | 9200 HANNAN RD | | | WAYNE | MI | 48184 | 3101 |
| ERNEST J TROSKI | 505 CURRANT DR | | | | NOBLESVILLE | IN | 46060 | 8837 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNEST J TURMELL JR | 2961 FRASER ROAD | | | | PINCONNING | MI | 48650 9429 |
| ERNEST J VERRIER JR & | EILEEN R VERRIER JT TEN | 2380 SAPPHIRE CIR | | | WEST PALM BCH | FL | 33411 5198 |
| ERNEST J VOGEL | 575 PRIVATE RD A58 | | | | PLEASANTON | TX | 78064 6311 |
| ERNEST J WALKER SR | 8726 PINETOP DRIVE | | | | RICHMOND | VA | 23294 6022 |
| ERNEST J WALOWSKI | 162 NORTON LANE | | | | BERLIN | CT | 06037 4004 |
| ERNEST J WOJCIK | 79 FAWN GULLY LANE | | | | PONTE VEDRA | FL | 32081 |
| ERNEST J ZMOLEK | 1902 HAZEL ST | | | | OSHKOSH | WI | 54901 2445 |
| ERNEST J. DUNDAS FAMILY TRUST | MARIAN L DUNDAS AND ANN K | FONTIERA & ANTHONY ALONGI | CO-TTEES U/A DTD 01/02/2001 | 47998 STANFORD DR. | MACOMB | MI | 48044 5924 |
| ERNEST J. ZANGRILLO | 1775 ROBIN LN | | | | BELLMORE | NY | 11710 2929 |
| ERNEST JACKSON | 1249C KIRTS RD | | | | TROY | MI | 48084 4863 |
| ERNEST JAMES GAUGHAN & | MONICA MULCAHY GAUGHAN JT TEN | 1902 TOYON WAY | | | VIENNA | VA | 22182 3355 |
| ERNEST JAMES READ III AND | LISA READ JTWROS | 121 FOX TRAIL | | | SUMMERFIELD | NC | 27358 8280 |
| ERNEST JETTON & | LINDA THOMPSON CO-EXECUTORS | EST OF CURTIS JAMISON | 3120 SOUTH PERKINS ROAD STE 300 | | MEMPHIS | TN | 38118 3216 |
| ERNEST JOHN HUBER & | M MICHELE HUBER TEN ENT | 3622 TERRAPIN LN APT 1004 | | | POMPANO BEACH | FL | 33067 |
| ERNEST JOHN PEET AND | PATRICIA PEET JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 118 COMANCHE CIRCLE | MILLSBORO | DE | 19966 9118 |
| ERNEST JOHNSON | 13 CHARLES LN | | | | PONTIAC | MI | 48341 2926 |
| ERNEST JONES | 8823 AURORA ST | | | | DETROIT | MI | 48204 1925 |
| ERNEST JOSEPH DOSIO | 5206 HAMMETT RD | | | | MODESTO | CA | 95358 |
| ERNEST JOSEPH SIMNACHER | ROTH CONVERSION IRA | 312 WILLIAM ST | | | CEDAR HILL | TX | 75104 |
| ERNEST JUDE PAULIN | 32 JUNIPER RD | | | | DEBARY | FL | 32713 |
| ERNEST K GLADDING II | 1991 KILBURNIE | | | | GERMANTOWN | TN | 38139 3421 |
| ERNEST K HANSEN | SHIPLEY MANOR | 2723 SHIPLEY RD COTTAGE 7 | | | WILMINGTON | DE | 19810 3251 |
| ERNEST K HANSEN JR | 1873 CORREGIDOR ST | | | | JOLIET | IL | 60435 8516 |
| ERNEST K KOEHLER | 829 HIGHLAND PL | | | | HIGHLAND PARK | IL | 60035 4844 |
| ERNEST K KOEHLER & | BARBARA E KOEHLER JT TEN | 829 HIGHLAND PLACE | | | HIGHLAND PARK | IL | 60035 4844 |
| ERNEST K MATSUYAMA | CHARLES SCHWAB & CO INC CUST | 1617 ANAKOLE PL | | | PEARL CITY | HI | 96782 |
| ERNEST KALMAN | 30 DAVIDS HILL RD | | | | BEDFORD HILLS | NY | 10507 |
| ERNEST KING | 4205 SEA VIEW LANE | | | | LOS ANGELES | CA | 90065 3349 |
| ERNEST KING MCCLAIN II | 1320 TAL LEWIS RD | ROAD | | | WHITE PLAINS | GA | 30678 |
| ERNEST KNIGHT | 24 CATHERINE COURT | KIRKWOOD KNOLL | | | BEAR | DE | 19701 |
| ERNEST KRAJEWSKI JR | 12140 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350 1220 |
| ERNEST KROHER | 257 MAPLE STREET | | | | EAST HARTFORD | CT | 06118 2732 |
| ERNEST KRUSHLIN | 21861 FENSTER | | | | BELLEVILLE | MI | 48111 8989 |
| ERNEST L ANDERSON | W7535 M69 | | | | IRON MOUNTAIN | MI | 49801 9804 |
| ERNEST L BIDDLE | 1028 GREAT SPRINGS ROAD | | | | BRYN MAWR | PA | 19010 1724 |
| ERNEST L BLACK & | JOANNE E BLACK JT TEN | 11837 S GREEN RD | | | RIVERDALE | MI | 48877 9307 |
| ERNEST L BLAIR | 439 E 305TH ST | | | | WILLOWICK | OH | 44095 3743 |
| ERNEST L BLUE | 47 ELDRIDGE ST | | | | WATERBURY | CT | 06704 2511 |
| ERNEST L BOTTINO | 114 WINDHAM AVE | | | | SYRACUSE | NY | 13208 3229 |
| ERNEST L BOULOS & | DENISE BOULOS | 24110 TROMBLEY ST | | | CLINTON TWP | MI | 48035 3874 |
| ERNEST L BRADY | 8320 OXFORD DR | | | | TYLER | TX | 75703 5165 |
| ERNEST L BRAZEAL | RT 1 BOX 443 | | | | ADRIAN | MO | 64720 9751 |
| ERNEST L BROOKS | 641 SCALES RD | | | | SUWANEE | GA | 30024 1833 |
| ERNEST L CHAVES | 1515 BRASSWOOD ST | | | | LAS VEGAS | NV | 89110 5916 |
| ERNEST L CRAFT | THOMAS E CRAFT POA | 2713 CANTON STREET | | | HOPKINSVILLE | KY | 42240 |
| ERNEST L CROSS | 2800 W MEMORIAL DR LOT 220 | | | | MUNCIE | IN | 47302 6418 |
| ERNEST L FABRIZIO | CUSTODIAN UNDER WI/UTMA FOR | KATLYN ELIZABETH MALONEY | 18720 TWIN BAY LANE | | KIEL | WI | 53042 |
| ERNEST L FABRIZIO | CUSTODIAN UNDER WI/UTMA FOR | MATTHEW JONATHAN MALONEY | 18720 TWIN BAY LANE | | KIEL | WI | 53042 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNEST L FABRIZIO & | NATHALIEM FABRIZIO | TR FABRIZIO REVOCABLE LIVING TRUST | UA 04/25/02 | | 18720 TWIN BAY LN | KIEL | WI | 53042 | 3763 |
| ERNEST L FARESE | 38 BAILEY RD | | | | | ARLINGTON | MA | 02476 | 6323 |
| ERNEST L FIKE | 1219 48TH STREET | | | | | BALTIMORE | MD | 21222 | 1223 |
| ERNEST L FRANKLIN & | CAROL V FRANKLIN JT TEN | RR2 BOX 2176 | | | | LACEYVILLE | PA | 18623 | 9402 |
| ERNEST L GRAY | 10 BOATSWAIN WAY | | | | | SALEM | SC | 29676 | |
| ERNEST L HACKETT | 119 SPRING ST | | | | | SAINT REGIS FALLS | NY | 12980 | 2806 |
| ERNEST L HARRIS | 3018 BRANDON | | | | | FLINT | MI | 48503 | 6609 |
| ERNEST L HEETHER (IRA) | FCC AS CUSTODIAN | 45 CEDAR STREET | | | | DUXBURY | MA | 02332 | |
| ERNEST L HICKEY | 217 W HOPKINS STREET | | | | | PONTIAC | MI | 48340 | 1825 |
| ERNEST L HILL | 1532 BELMAR AVE | | | | | E CLEVELAND | OH | 44118 | 1123 |
| ERNEST L HOLLY | 14240 MANSFIELD | | | | | DETROIT | MI | 48227 | 4905 |
| ERNEST L HOWARTH & | RALPH T HOWARTH JT TEN | 2339 FISHER | | | | STERLING HEIGHTS | MI | 48310 | 2833 |
| ERNEST L HOWARTH & | STANLEA K CUNEAZ JT TEN | 2339 FISHER DR | | | | STERLING HGTS | MI | 48310 | 2833 |
| ERNEST L HUDSON | 11319 STEEL ST | | | | | DETROIT | MI | 48227 | 3766 |
| ERNEST L JOHNSON | 4044 ASHFORD WAY | | | | | GAINESVILLE | GA | 30507 | 9506 |
| ERNEST L KRUEGER | 3509 COUNTY ROAD G LOT 50 | | | | | WISCONSIN DELLS | WI | 53965 | 8679 |
| ERNEST L LUTTRELL | 2241 ZENIA ST | | | | | TROY | MI | 48083 | 6131 |
| ERNEST L MAIDMENT & | DONNA M MAIDMENT | TR MAIDMENT JOINT TRUST | UA 05/31/01 | | 5428 LAHRING RD | LINDEN | MI | 48451 | 8918 |
| ERNEST L MASTERS | CUST ERNEST L MASTERS JR U/THE S | C UNIFORM GIFTS TO MINORS | ACT | | 20 CHARLESTOWNE RD | CHARLESTON | SC | 29407 | 7427 |
| ERNEST L MC GAFFEY II & | KALED MC GAFFEY JT TEN | 3036 DILLON RD | | | | FLUSHING | MI | 48433 | 9704 |
| ERNEST L MCCLELLAND | 1311 WILLOW DR | | | | | BRAZIL | IN | 47834 | 3347 |
| ERNEST L MCPHERON | RR 1 BOX 1111 | | | | | AVINGER | TX | 75630 | 9701 |
| ERNEST L MECHAM & | MARILOU W MECHAM JT TEN | 746 SPENCER LN | | | | LINDEN | MI | 48451 | 8507 |
| ERNEST L MILLER TTEE | FBO ERNEST L MILLER TRUST | U/A/D 08-04-1992 | 1740 MISSION HILLS RD APT 510 | | | NORTHBROOK | IL | 60062 | 5744 |
| ERNEST L NAYLOR | 5161 COLE RD | | | | | SAGINAW | MI | 48601 | 9759 |
| ERNEST L NAYLOR & | HENRIETTA L NAYLOR JT TEN | 5161 COLE RD | | | | SAGINAW | MI | 48601 | 9759 |
| ERNEST L NEELEY | 2390 BOBO RD | | | | | DALLAS | GA | 30132 | 3091 |
| ERNEST L NOE, JR | PO BOX 134 | | | | | MORRISTOWN | TN | 37815 | 0134 |
| ERNEST L ORTIZ | 576 MORAY WAY | | | | | PATTERSON | CA | 95363 | 9115 |
| ERNEST L PECK | 7 KIMBERLY LN | | | | | CLEVELAND | OH | 44138 | 3013 |
| ERNEST L POSEY JR & | MRS MARY C POSEY TEN COM | PO BOX 577 | | | | FOLSOM | LA | 70437 | |
| ERNEST L RAY | 1737 CHAPARRAL CT | | | | | GRAPEVINE | TX | 76051 | 4827 |
| ERNEST L REED & | MONICA REED JT TEN | 16 MIMOSA ST | | | | FT WALTON BCH | FL | 32548 | 3912 |
| ERNEST L ROGERS | 4271 E ST 62 | | | | | MADISON | IN | 47250 | |
| ERNEST L SCHAEFFER | 91 MEMORIAL PKWY | | | | | ATL HIGHLANDS | NJ | 07716 | 1601 |
| ERNEST L SKOWRON TTEE | U/A/D 6-7-01 | THE ERNEST L SKOWRON | DECLARATION OF TRUST | 1404 W BUSSE AV | | MOUNT PROSPECT | IL | 60056 | 2975 |
| ERNEST L SMITH | PO BOX 465 | | | | | NORWAY | SC | 29113 | 0465 |
| ERNEST L SWEAT | 26218 CR 3640 | | | | | STONEWALL | OK | 74871 | 2400 |
| ERNEST L THAXTON | 407 LAURENS AVE S | | | | | FAIRFAX | SC | 29827 | 5302 |
| ERNEST L WATERHOUSE | ERNEST L WATERHOUSE REV TRUST | 8 DORNOCH WAY | | | | TRABUCO CANYON | CA | 92679 | |
| ERNEST L WEBB | 800 BOWER STREET | | | | | LINDEN | NJ | 07036 | 2539 |
| ERNEST L WERLE | 241 SPRINGBEAUTY ST | APT 307 | | | | ROANOKE | VA | 24012 | 1952 |
| ERNEST L WHEELER | 4649 SHIRLEY PL | | | | | ST LOUIS | MO | 63115 | 2545 |
| ERNEST L WHITAKER | 240 PILOT HOUSE PL | | | | | CALABASH | NC | 28467 | 2439 |
| ERNEST L WILLIAMS JR & EUNICE | P WILLIAMS | TR ERNEST L WILLIAMS JR & EUNICE | P WILLIAMS TRUST UA 02/12/90 | 323 BERSHIRE | | ROSELLE | IL | 60172 | 3003 |
| ERNEST L WILSON | 23 ALDRICH RD | | | | | KENDALL PARK | NJ | 08824 | 1213 |
| ERNEST L WRIGHT | 30 MILLBANK LANE | | | | | VOORHEES | NJ | 08043 | 2545 |
| ERNEST L ZEIDNER ACF | JOSHUA A SHELDON U/NY/UTMA | 109 SOUTHWOODS DRIVE | | | | MONTICELLO | NY | 12701 | 7214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNEST L ZEIDNER ACF | MEGAN A SHELDON U/NY/UTMA | 109 SOUTHWOODS DRIVE | | | | MONTICELLO | NY | 12701 | 7214 |
| ERNEST LANDVAY & | ANNA LANDVAY | 13991 BERKSHIRE ST | | | | RIVERVIEW | MI | 48193 | |
| ERNEST LANE BOTTS | 508 BRICK MILL RD | | | | | MIDDLETOWN | DE | 19709 | 8956 |
| ERNEST LANEY III & | CYNTHIA L LANEY JT TEN | 3368 DRY CREEK DR | | | | TALLAHASSEE | FL | 32309 | 4803 |
| ERNEST LAVIN & | JENNIE LAVIN JT TEN | 5433 PUEBLO CT | | | | COMMERCE | CA | 90040 | 1529 |
| ERNEST LEE | CHARLES SCHWAB & CO INC CUST | 919 PINETREE TER | | | | DELAND | FL | 32724 | |
| ERNEST LEE MOORE | REVOCABLE TRUST UAD 06/13/07 | ERNEST LEE MOORE TTEE | 1224 GUM BRANCH RD | | | CHARLOTTE | NC | 28214 | 8759 |
| ERNEST LEOPOLD RAPP | GILLES RAPP AND | JOEL RAPP JTWROS | RICHARD KUENZER STR 3C | FREIBURG, 79102,GERMANY | | | | | |
| ERNEST LESTER HOWELL III | 134 2ND AVE | | | | | DECATUR | GA | 30030 | 3548 |
| ERNEST LISTON COX III | ERNEST COX III 1992 LIV TR | 1384 BAYCLIFF DR | | | | VIRGINIA BEACH | VA | 23454 | |
| ERNEST LONG & | LORI G PAYNE & | DOUGLAS S LONG JT TEN | 810 N BENTSEN PALM DR F38 | | | MISSION | TX | 78572 | |
| ERNEST LOUIE & | MARGY PING LOUIE | 2205 DEODARA DR | | | | LOS ALTOS | CA | 94024 | |
| ERNEST LOUIS VOGLIANO | 184 INDIAN HILL RD | | | | | BEDFORD | NY | 10506 | |
| ERNEST LUDWIG | 5886 FISK RD | | | | | LOCKPORT | NY | 14094 | 9224 |
| ERNEST LYNUM | 757 RADFORD DR | | | | | CLEVELAND | OH | 44143 | 1988 |
| ERNEST LYTTLE | 892 WOODVIEW COURT | | | | | VANDALIA | OH | 45377 | 1655 |
| ERNEST M BELCHER | 35886 WIDENER VALLEY RD | | | | | GLADE SPRING | VA | 24340 | 3514 |
| ERNEST M DIETERLE & | MARY M DIETERLE TTEES | UTD 03/30/89 | FBO ERNEST & MARY DIETERLE TR | 521 E CARROLL AVE | | GLENDORA | CA | 91741 | |
| ERNEST M ECHOLS | 2575 WILLIAMSBURG DR | | | | | DECATUR | GA | 30034 | 1351 |
| ERNEST M FAULKNER | 5126 CHERRINGTON ROAD | | | | | TOLEDO | OH | 43623 | 2711 |
| ERNEST M FLISRAND | 6237 HANNON CT | | | | | SAN DIEGO | CA | 92117 | 3327 |
| ERNEST M GARCIA | 149 HATTERTOWN RD | | | | | NEWTOWN | CT | 06470 | |
| ERNEST M HAMPEL | 38203 CHANEL CT | | | | | CLINTON TWP | MI | 48038 | 3121 |
| ERNEST M HELIDES JR | 58 OLD SALT WORKS ROAD | | | | | CHATHAM | MA | 02633 | 1429 |
| ERNEST M HORSTMAN | 6633 JACKSON ST | | | | | NEW PORT RICHEY | FL | 34653 | 2616 |
| ERNEST M KNOTTS | ELEANOR B KNOTTS | 173 N 2ND ST | | | | ALBEMARLE | NC | 28001 | 4803 |
| ERNEST M LANDRY | 1901 S OGEMAW TRL | | | | | WEST BRANCH | MI | 48661 | 9728 |
| ERNEST M LEWIS | 32 WILLIAMS ST | | | | | MASSENA | NY | 13662 | 2416 |
| ERNEST M LINDLEY | 934 BOWING LANE | | | | | ROCKLEDGE | FL | 32955 | 4016 |
| ERNEST M MCBREARTY CUST | ELLE THERESE MCBREARTY UGMA IL | 1313 RICHMOND LANE | | | | BARTLETT | IL | 60103 | 8940 |
| ERNEST M NEPA-SERG | WBNA CUSTODIAN SEP IRA | 7 PHEASANTS RIDGE RD NORTH | | | | WILMINGTON | DE | 19807 | |
| ERNEST M PAGE JR & | MARGARET B PAGE TEN ENT | P O DRAWER 90 | | | | MADISON | FL | 32341 | 0090 |
| ERNEST M PAREDEZ | 36656 DUGAN COURT | | | | | NEWARK | CA | 94560 | 3158 |
| ERNEST M PATINO | 1504 DOWNEY | | | | | LANSING | MI | 48906 | 2817 |
| ERNEST M PHILLIPS | 49 SHELLEY RD | | | | | OLD BRIDGE | NJ | 08857 | 3607 |
| ERNEST M RILEY | CUST ERNEST M RILEY 2ND U/THE | DEL UNIFORM GIFTS TO MINORS | ACT | 188 STARR ROAD | | NEWARK | DE | 19711 | 2002 |
| ERNEST M RUSHTON | MAXINE RUSHTON | JT TEN | 6405 BIRCH RUN RD | | | MILLINGTON | MI | 48746 | 9725 |
| ERNEST M SCHLERETH IRA | FCC AS CUSTODIAN | 2711 CUTWATER CIRCLE | | | | ANCHORAGE | AK | 99516 | 3471 |
| ERNEST M SWEENEY & | CATHERINE J SWEENEY JT TEN | PO BOX 744 | | | | MANCHESTER | MI | 48158 | 0744 |
| ERNEST M VITALIANI | 109 LAGOON LAIR | | | | | AIKEN | SC | 29803 | 6919 |
| ERNEST M WIEDYK JR | 2449 11 MILE RD | | | | | AUBURN | MI | 48611 | 9752 |
| ERNEST M WILSON & | BARBARA S WILSON JT WROS | 1324 RIVEROAKS DR | | | | COLONIAL HGTS | VA | 23834 | 2235 |
| ERNEST M WRIGHT JR | 4009 POPLAR GROVE RD | | | | | MIDLOTHIAN | VA | 23112 | 4736 |
| ERNEST M WYCKOFF & | FRANCES E WYCKOFF | TR ERNEST M & FRANCES E WYCKOFF JT | LIVING | TRUST UA 06/10/02 3900 HAMMERBERG RD | | FLINT | MI | 48507 | 6022 |
| ERNEST M ZIMMERMAN IRA | FCC AS CUSTODIAN | U/A 9/18/89 | 9917 BLUEGRASS ROAD | | | POTOMAC | MD | 20854 | 5038 |
| ERNEST MAGAN & | TRINA MAGAN | JT TEN | 716 MONGE | | | PEKIN | IL | 61554 | 5230 |
| ERNEST MARESCA & | GLORIA MARESCA | 591 WOODSTORK LN | | | | PUNTA GORDA | FL | 33982 | |
| ERNEST MARESCO | 148 BOULEVARD | | | | | SCARSDALE | NY | 10583 | 5536 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNEST MASTORIDES | 1973 BECKETT LAKE DR | | | | | CLEARWATER | FL | 33763 | 4408 |
| ERNEST MAYER | 5415 WEST BUFFALO ST. | | | | | CHANDLER | AZ | 85226 | |
| ERNEST MELVIN FLEISCHER | TR SAMUEL FLEISCHER TR UA | 6/18/59 ART FIFTH | 10 S BROADWAY STE 2000 | | | ST LOUIS | MO | 63102 | 1747 |
| ERNEST MENSAH | 9753 PLEASANT GATE LN | | | | | POTOMAC | MD | 20854 | |
| ERNEST MESEC | C/O VICTOR MESEC | 4691 SAN FRANCISCO DR NE | | | | SALEM | OR | 97305 | 2635 |
| ERNEST MICHAEL TROUTMAN | TR ERNEST H TROUTMAN FAMILY TRUST | UA 10/07/03 | 725 4TH STREET NE | | | HICKORY | NC | 28601 | 3809 |
| ERNEST MIGLIOZZI & | THERESA MIGLIOZZI JT TEN | 52 SUBURBIA DRIVE | | | | JERSEY CITY | NJ | 07305 | 1228 |
| ERNEST MOLNAR | DEBRA ADOLPH JT TEN | PO BOX 340 | | | | LUTHVLE TIMON | MD | 21094 | 0340 |
| ERNEST MONTEFUSCO & | ELAINE S MONTEFUSCO | 896 N WESTMINSTER DR | | | | VINCENTOWN | NJ | 08088 | |
| ERNEST MONTEMAYOR & | DOLIA MONTEMAYOR | PO BOX 566 | | | | ALVIN | TX | 77512 | |
| ERNEST MONTGOMERY | 1625 N 2ND STREET | | | | | HARRISBURG | PA | 17102 | |
| ERNEST N AUSTIN AND | HELEN M AUSTIN | JT TEN | 2319 SMALLHOUSE RD | | | BOWLING GREEN | KY | 42104 | 4142 |
| ERNEST N CLUTTER | 2026 BRSTL-CHMPION TWNLNE RD | | | | | BRISTOLVILLE | OH | 44402 | 9664 |
| ERNEST N COLDEN | 1026 STELLARS JAY RD | | | | | RIDGELAND | SC | 29936 | 7438 |
| ERNEST N DIXON | BARBARA J DIXON TTEE | U/A/D 02-01-1992 | FBO THE DIXON FAMILY TRUST | 411 E SWALLOW COURT | | FRESNO | CA | 93730 | 1257 |
| ERNEST N HALL | 43 CHESTER ST | | | | | ANDOVER | MA | 01810 | 5839 |
| ERNEST N HITE | TR ERNEST D HITE LIVING TRUST | 3/14/94 | 2109 E MEMORY LN | | | ANDERSON | IN | 46013 | 9623 |
| ERNEST N MAYES | 135-C WINDING WAY | | | | | LEESBURG | GA | 31763 | 5507 |
| ERNEST NEAL HILLAKER | 1206 GLASTONBURY DR | | | | | SAINT JOHNS | MI | 48879 | 2498 |
| ERNEST NELSON | 16133 ROSELAWN ST | | | | | DETROIT | MI | 48221 | 2957 |
| ERNEST NEWMAN JR | PO BOX 3 | | | | | CHIPPEWA LAKE | MI | 49320 | 0003 |
| ERNEST NEWMAN JR & | DELORES H NEWMAN JT TEN | PO BOX 3 | | | | CHIPPEWA LAKE | MI | 49320 | 0003 |
| ERNEST NEWMAN JR & | HELEN D NEWMAN JT TEN | PO BOX 3 | | | | CHIPPEWA LAKE | MI | 49320 | 0003 |
| ERNEST NOBLE | C/O ALVESTER NOBLE | 16545 STRATHMOOR | | | | DETROIT | MI | 48235 | 4070 |
| ERNEST O HEINO | 9611 47TH SW | | | | | SEATTLE | WA | 98136 | 2715 |
| ERNEST O MILLER | CUST ROBERT D MILLER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 125 MELANIE LOOP | | DAPHNE | AL | 36526 | 8021 |
| ERNEST O NORTHCUTT & | ANN S NORTHCUTT JT TEN | 5935 ASHWOOD BLUFF DR | | | | LOUISVILLE | KY | 40207 | 1285 |
| ERNEST O PITSCHEL & | MRS VIOLA C PITSCHEL JT TEN | 9 MOFFAT COURT | | | | PAGOSA SPRINGS | CO | 81147 | 8349 |
| ERNEST ONEAL | 173 LAKEVIEW DR | | | | | ROANOKE | AL | 36274 | 1471 |
| ERNEST OSINSKY | CHARLES SCHWAB & CO INC CUST | 498 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| ERNEST OTT | 582 DESOTA PL | | | | | PONTIAC | MI | 48342 | 1614 |
| ERNEST P BLANTON | 703 PLANTATION DR | | | | | RINCON | GA | 31326 | 9709 |
| ERNEST P BONO SR | 7450 FOUNDERS WAY | | | | | PONTE VEDRA | FL | 32082 | 1914 |
| ERNEST P BRISTOW JR | 419 S WINEBIDDLE STREET | | | | | PITTSBURGH | PA | 15224 | 2228 |
| ERNEST P CASPER | P.O. BOX 377 | | | | | CHESAPEAKE CY | MD | 21915 | 0377 |
| ERNEST P KISH | 7 DOGWOOD CIR | | | | | EDISON | NJ | 08817 | 3307 |
| ERNEST P LEDTERMAN & LAURETTA B | LEDTERMAN & KAREN LEDTERMAN | TR LEDTERMAN FAMILY TRUST | UA 05/24/84 | 5867 SOLEDAD MT RD | | LA JOLLA | CA | 92037 | |
| ERNEST P LOVITT | TR UA 12/30/94 | 1580 SHERMAN AVE | UNIT 510 | | | EVANSTON | IL | 60201 | 4482 |
| ERNEST P LUDLOW | PO BOX 10 | | | | | WEST MONROE | NY | 13167 | 0010 |
| ERNEST P MEGAZZINI | JANET T MEGAZZINI TTEE | ERNEST & JANET MEGAZZINI TR | U/A/D 08/01/2005 | 1408 RUTHBERN ROAD | | DAYTONA BEACH | FL | 32114 | 5905 |
| ERNEST P MOECKEL | 2124 VAN LEAR ST | | | | | CINCINNATI | OH | 45210 | 1029 |
| ERNEST P SCIULLO & | ELIZABETH SCIULLO JT TEN | 1438 SILVERTHORN DR | | | | ORLANDO | FL | 32825 | 5883 |
| ERNEST P SVOLTO | 1385 SURREY PARK | | | | | PORT ORANGE | FL | 32128 | 3765 |
| ERNEST P TIPPETT | IRENE TIPPETT | 7331 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473 | 8935 |
| ERNEST P VACCA (SIMPLE IRA) | FCC AS CUSTODIAN | 9230 SARATOGA TERRACE | | | | PICKERINGTON | OH | 43147 | 8231 |
| ERNEST PATRICK MC DANIEL JR | 4848 STONEBRIDGE COVE | | | | | TUPELO | MS | 38801 | 9499 |
| ERNEST PAUL DRUAN & | MARY ELLEN DRUAN | PO BOX 59 | | | | WELD | ME | 04285 | |
| ERNEST PAUL GOLDENBERG | 36 AMHERST RD | | | | | WABAN | MA | 02468 | 2302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNEST PAUL HENDRICKS III | NANCY MARLENE HENDRICKS JT TEN | 904 STRATFORD CT | | | WASHINGTON | IL | 61571 | 1216 |
| ERNEST PAUL HENDRICKS IV | 904 STRATFORD CT | | | | WASHINGTON | IL | 61571 | 1216 |
| ERNEST PEDRI & | CATHERINE A PEDRI JT TEN | 48150 SUGARBUSH | | | NEW BALTIMORE | MI | 48047 | 3300 |
| ERNEST PENA | 4109 N CEMETERY RD | | | | CASS CITY | MI | 48726 | 1400 |
| ERNEST PERRY | 2645 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208 | 5273 |
| ERNEST PERRY | 6090 POMERANIA COURT | | | | STONE MOUNTIAN | GA | 30087 | |
| ERNEST PETTY | 26628 LORENZ | | | | MADISON HGHTS | MI | 48071 | 3708 |
| ERNEST PLOTT & | MRS ELANOR PLOTT JT TEN | 6267 RIVERVIEW RD | | | PENINSULA | OH | 44264 | 9624 |
| ERNEST POTTER & | MONICA POTTER JT TEN | 4424 WOLVERINE WAY | | | ANTIOCH | CA | 94531 | 7669 |
| ERNEST POWELL | 15374 BAYLIS STREET | | | | DETROIT | MI | 48238 | 1558 |
| ERNEST PRICE | 748 OAK AVENUE | | | | BRIDGE CITY | LA | 70094 | |
| ERNEST PROMMER & | MARTHA PROMMER JT TEN | 25643 S KLEMME RD | | | CRETE | IL | 60417 | 4293 |
| ERNEST R BLAKE | 3825 BAGLEY STREET | | | | DETROIT | MI | 48216 | 1419 |
| ERNEST R BLONDIS | 4425 ARTHUR AVE | | | | BROOKFIELD | IL | 60513 | 2309 |
| ERNEST R BOSETTI | 1026 WELDIN CIRCLE | | | | WILMINGTON | DE | 19803 | 3204 |
| ERNEST R BOSETTI & | JEANNE M BOSETTI JT TEN | 1026 WELDIN CIRCLE | | | WILMINGTON | DE | 19803 | 3204 |
| ERNEST R BURGESS SR | 3087 WEST HUCKLEBERRY TRAIL | | | | FARWELL | MI | 48622 | 9680 |
| ERNEST R BURROUGHS | HC 17 BOX 41A | | | | CLAY | WV | 25043 | 9401 |
| ERNEST R CLINE | BALL BROS BLDG APT 219 | 690 STATE ST | | | FRANKLIN | IN | 46131 | 2553 |
| ERNEST R CROUSE | 432 GORITZ ROAD | | | | MILFORD | NJ | 08848 | 2025 |
| ERNEST R CRUTHERS | 2426 APRIL DR | | | | MT MORRIS | MI | 48458 | 8205 |
| ERNEST R DAURAY JR | 1410 RUFFNER ROAD | | | | ALEXANDRIA | VA | 22302 | 4217 |
| ERNEST R EATON III | 111 THRIFT ST | | | | GAITHERSBURG | MD | 20878 | |
| ERNEST R GARCIA JR | 6688 LOWELL RD | | | | ST JOHNS | MI | 48875 | |
| ERNEST R GRECCO & | DOROTHY GRECCO JT TEN. | 914 CINDY LANE | | | WESTMINSTER | MD | 21157 | 7640 |
| ERNEST R HICKS | 21951 CHUBB RD | | | | NORTHVILLE | MI | 48167 | 8704 |
| ERNEST R HINSDALE & | MARY JUNE HINSDALE JT TEN | 734 CLYMER SHERMAN RD | | | CLYMER | NY | 14724 | 9758 |
| ERNEST R HOWARD | 11059 EEDGEBROOK LN | | | | LA GRANDE | IL | 60525 | 6975 |
| ERNEST R JOHNSTON & | SANDRA J JOHNSTON JT TEN | 222 ROBINHOOD DRIVE | | | FLORENCE | AL | 35633 | 1615 |
| ERNEST R JONES | RR 1 BOX 68 | | | | ST MARYS | WV | 26170 | 9708 |
| ERNEST R KIRKMAN | TR UA 10/22/92 ERNEST R | KIRKMAN REVOCABLE TRUST | 16151 SOUTHAMPTON | | LIVONIA | MI | 48154 | 2515 |
| ERNEST R KRETZMER TTEE | ERNEST R KRETZMER | U/A DTD 5/17/91 | 118 NORTH POLK DRIVE | | SARASOTA | FL | 34236 | 1213 |
| ERNEST R LANZER & | JUNE F LANZER JT TEN | 71 BERG AVE | | | KINGS PARK | NY | 11754 | 1502 |
| ERNEST R LAPOINTE | CHARLES SCHWAB & CO INC CUST | 4098 PINESTEAD DRIVE | | | WALLED LAKE | MI | 48390 | |
| ERNEST R LAPORTE | CHARLES SCHWAB & CO INC CUST | 3595 GOMER ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ERNEST R LEADY | 2283 TOPAZE AVE | | | | GROVE CITY | OH | 43123 | 1458 |
| ERNEST R MEIER | & DIANE G MEIER JTTEN | 916 W ELM STREET | | | LODI | CA | 95240 | |
| ERNEST R MOORE | 7 COMMODORE DRIVE | | | | MORGANS POINT | TX | 76513 | 6331 |
| ERNEST R MULLENS & | EDITH MULLENS | 4481 W 700 N | | | FRANKTON | IN | 46044 | |
| ERNEST R PFEFFERLE | TR ERNEST R PFEFFERLE REV TRUST | UA 3/16/98 | 614 KILLARNEY DR | | CHEYENNE | WY | 82009 | 3506 |
| ERNEST R PHILPOT | 7202 FOREST PARK DRIVE | | | | INDIANAPOLIS | IN | 46217 | 4127 |
| ERNEST R PIERONI & | JULAINE M PIERONI TTEE | ERNEST R & JULAINE M | PIERONI TR UAD 7/22/99 | 4000 W MAPLE | MC HENRY | IL | 60050 | 3833 |
| ERNEST R PLAGENS | PO BOX 74 | | | | MAURICEVILLE | TX | 77626 | 0074 |
| ERNEST R S WITTEN | CUST STUART M S WITTEN U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 410 W ROCKCLIFF CT | SENECA | SC | 29672 | 0760 |
| ERNEST R STOLZER SR & | ERNEST R STOLZER JR JT TEN | 58 LAKESHORE DR S | | | BROOKFIELD | CT | 06804 | 1429 |
| ERNEST R STRICKLAND | 3030 HUMPHRIES DR | | | | ATLANTA | GA | 30354 | 2438 |
| ERNEST R TENGEL ESTATE | ZETTA M FRIEDEL EXECUTOR | PO BOX 7367 | | | SOUTH LAKE TAHOE | CA | 96158 | |
| ERNEST R VAN ALSTINE | 8412 ERMA DR | | | | LYONS | MI | 48851 | 9615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNEST R VARGAS | VARGAS REALTY, INC. DEFINED BE | 23 CYPRESS AVE | | | | KEY WEST | FL | 33040 |
| ERNEST R VOGEL | 18550A STONEHEDGE DR | | | | | BROOKFIELD | WI | 53045 | 3651 |
| ERNEST R WEEMS | 14811 KENTUCKY | | | | | DETROIT | MI | 48238 | 1759 |
| ERNEST R WHITE | 11808 W ELECTRA LN | | | | | SUN CITY | AZ | 85373 | 5049 |
| ERNEST R WHITWORTH | 349 BIG BUCK TR | | | | | JACKSON | GA | 30233 | 6620 |
| ERNEST R WOLF | TOD DTD 10/15/2008 | 217 KALMIA FOREST DRIVE | | | | AIKEN | SC | 29801 | 3032 |
| ERNEST RAHN | 6525 FOXLEIGH CT. | | | | | MONTGOMERY | AL | 36116 |
| ERNEST RASMUSSEN & | NOREEN M RASMUSSEN | TR UA 07/28/87 ERNEST RASMUSSEN & | NOREEN M | RASMUSSEN REV TR 3655 JUNIPER WAY | GRAYLING | MI | 49738 | 7862 |
| ERNEST RAY WARNER LIVING TRUST U/A DTD | 11/29/06 ERNEST RAY WARNER TTEE | 2671 AVALON COURT # 102 | | | | ALEXANDRIA | VA | 22314 |
| ERNEST RAYMOND HOKINSON | 1852 PARKER BLVD | | | | | TONAWANDA | NY | 14150 | 8828 |
| ERNEST RICHARD RAYNO | 596 165TH AVENUE | | | | | HERSEY | MI | 49639 | 8779 |
| ERNEST RITTENDALE & | ROSE RITTENDALE JT TEN | 45 BLVD | | | | SUFFERN | NY | 10901 | 6124 |
| ERNEST ROBERY & | ANN MARIE ROBERY JT TEN | 31 PLEASANT ST | | | | PLAINVILLE | MA | 02762 | 2663 |
| ERNEST ROBINSON | TOD SHIRLEY A ROBINSON | P O BOX 35604 | | | | PANAMA CITY | FL | 32412 |
| ERNEST ROBINSON & | EVELYN B ROBINSON TTEES | U/A/D 02-24-1994 | THE ROBINSON FAMILY TRUST | 1431 CREST DRIVE | ALTADENA | CA | 91001 |
| ERNEST ROBINSON III | 4510 SOUTH FAIRWAY | | | | | SHREVEPORT | LA | 71109 | 4916 |
| ERNEST ROBINSON JR | PO BOX 462 | | | | | ROCKPORT | IN | 47635 | 0462 |
| ERNEST ROLAND RICHTER JR | 214 BROWN ROAD | | | | | DAYTON | TX | 77535 |
| ERNEST ROMERO | TR ERNEST ROMERO LIVING TRUST | UA 09/06/94 | 9927 WALNUT DRIVE | #201 | KANSAS CITY | MO | 64114 | 4319 |
| ERNEST ROMERO REVOCABLE LIVING | TRUST UAD 09/06/94 | ERNEST ROMERO TTEE AMD 04/17/04 | 9927 WALNUT | | KANSAS CITY | MO | 64114 | 4319 |
| ERNEST RUBINSTEIN | CHARLES DEUTSCH CO-TTEES | RUBINSTEIN JEWELRY MFG CO INC | PENSION TRUST | 3100 47TH AVE | LONG IS CITY | NY | 11101 | 3068 |
| ERNEST RUDOLPH | 5712 EMERALD DR. | | | | | EMERALD ISLE | NC | 28594 |
| ERNEST S AUGHENBAUGH | 309 W WALKER ST | | | | | ST JOHNS | MI | 48879 | 1455 |
| ERNEST S BALLA | PO BOX 456 | | | | | COLUMBIAVILLE | MI | 48421 | 0456 |
| ERNEST S HILDEBRAND | BOX 126 | | | | | SEDGWICK | ME | 04676 | 0126 |
| ERNEST S PASTA & | KATHLEEN J PASTA | 3 S 348 JUNIPER LANE | | | | GLEN ELLYN | IL | 60137 |
| ERNEST S THOMPSON & | VIRGINIA M THOMPSON | JT TEN | 1220 BEECH GROVE ROAD | | LOUISA | KY | 41230 | 8602 |
| ERNEST S TOWNEND TRUST B | C/O MARGARET T TILLAPAUGH | MARGARET BUTLER TTEE UA DTD | 08/06/92 | 24 PIONEER AVENUE | COOPERSTOWN | NY | 13326 | 1049 |
| ERNEST S TROST | 8603 SCENICVIEW DR APT 101 | | | | | CLEVELAND | OH | 44147 | 3469 |
| ERNEST S WHITE | 1822 HANSON RD | | | | | EDGEWOOD | MD | 21040 | 2533 |
| ERNEST SALLMAIER LIVING TRUST | ERNEST SALLMAIER | FRANCES SALLMAIER CO-TTEES UA | DTD 05/31/02 | 217-16 STEWART RD | OAKLAND GDNS | NY | 11364 | 3539 |
| ERNEST SAM HEARD | 98-715 IHO PL APT 101 | | | | | AIEA | HI | 96701 | 2506 |
| ERNEST SANCHEZ | PO BOX 2153 | | | | | CLINTWOOD | VA | 24228 |
| ERNEST SANTORO | TOD DTD 10/08/2007 | PO BOX 125 | | | | HARTFORD | MI | 49057 | 0125 |
| ERNEST SCHOENFELD | CONNIE LEDEBUR JT TEN | 183 VIA DE LA REINA | | | | MERRITT IS | FL | 32953 | 2913 |
| ERNEST SEIDLER | CUST RONNIE SEIDLER UGMA NY | 7714 MAJESTIC PALM DR | | | | BOYNTON BEACH | FL | 33437 | 5410 |
| ERNEST SHELDON | 2874 SINGERLY ROAD | | | | | ELKTON | MD | 21921 | 2631 |
| ERNEST SICKS & | LORAINE M SICKS JT TEN | 33058 CHIEF LANE | | | | WESTLAND | MI | 48185 | 2382 |
| ERNEST SILLS & | PATRICIA SILLS JT TEN | 81 PINE CLIFF CIRCLE | | | | ONEONTA | NY | 13820 | 6584 |
| ERNEST SONYE | 2251 KERSHNER RD | | | | | DAYTON | OH | 45414 | 1211 |
| ERNEST STANDOKES | 2706 CLEMENT | | | | | FLINT | MI | 48504 | 7371 |
| ERNEST STAR | 11120 ETON AVENUE | | | | | CHATSWORTH | CA | 91311 |
| ERNEST STAUDT | 354 CORNELL STREET | | | | | WYCKOFF | NJ | 07481 | 3108 |
| ERNEST STEELE | 162 SOMMERSBY CIRCLE | | | | | PELHAM | AL | 35124 |
| ERNEST STELLKE | 25 HUNTERS CIRCLE | | | | | LEBANON | NJ | 08833 | 4395 |
| ERNEST STEVEN BUSTAMANTE | 9417 N 47TH ST | | | | | PHOENIX | AZ | 85028 |
| ERNEST STEWART | 2375 ACORN FORK RD | | | | | FLAT LICK | KY | 40935 | 6419 |
| ERNEST STREETS | 63 ST LOUIS AVE | | | | | YOUNGSTOWN | OH | 44507 | 1452 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNEST STRUNK | 11932 VANHERP COURT | | | | INDIANAPOLIS | IN | 46236 | 8348 |
| ERNEST STUNEK | 4237 S AUSTIN ST | | | | MILWAUKEE | WI | 53207 | 5039 |
| ERNEST SY LIM AND | BARBARA KF LIM JTWROS | 2159 - 39TH AVE | | | SAN FRANCISCO | CA | 94116 | 1651 |
| ERNEST SYMOENS JR | 325 W 53RD ST | | | | ANDERSON | IN | 46013 | 1505 |
| ERNEST T BEGAY | PO BOX 3025 | | | | FLAGSTAFF | AZ | 86003 | 3025 |
| ERNEST T COFFMAN | 804 MERRY LANE | | | | GREENWOOD | IN | 46142 | 3845 |
| ERNEST T KASHIWAMURA & | MRS JANICE H KASHIWAMURA JT TEN | 215 PUIWA ROAD | | | HONOLULU | HI | 96817 | 1173 |
| ERNEST T NAKAMURA | CUST BRANDON TADAYOSHI NAKAMURA | UGMA HI | 2595 ROBINHOOD PL | | ORANGE | CA | 92867 | 1834 |
| ERNEST T PARNELL | 12014 DUTCHESS | | | | DETROIT | MI | 48224 | |
| ERNEST T ROCCIO IRA | FCC AS CUSTODIAN | 20574 N LEMONDROP DR | | | MARICOPA | AZ | 85238 | 3146 |
| ERNEST T SILVA & | MARGARET R SILVA JT TEN | 20 KELLY AVE | | | WESTPORT | MA | 02790 | |
| ERNEST T SMITH | 3356 INDIANVIEW DR | | | | WATERFORD | MI | 48329 | 4317 |
| ERNEST TAFFLIN | 2107 PALMA SOLA BLVD | LOT 81 | | | BRADENTON | FL | 34209 | 4862 |
| ERNEST TAMBURRINI | GMHA | 241 SALMON PT MELBOURNE | VICTORIA 3207 | AUSTRALIA | | | |
| ERNEST TAMBURRINI | HOLDEN LTD 600 LORIMER ST | PORT MELBOURNE | VICTORIA | AUSTRALIA | | | |
| ERNEST TEMPLE & | KAIA DEITCH JT TEN | 13046 WHEELER AVENUE | | | SYLMAR | CA | 91342 | 4535 |
| ERNEST THAYER | 606 WEST 16TH ST | | | | SAN PEDRO | CA | 90731 | |
| ERNEST THOMAS IRA | FCC AS CUSTODIAN | 1811 BAREFOOT PLACE | | | VERO BEACH | FL | 32963 | 4548 |
| ERNEST THOMPSON | 177 SILVER BLUFF CIRCLE | | | | BRUNSWICK | GA | 31523 | |
| ERNEST THOMPSON PARK | 1309 NORTHPORT CIRCLE | | | | COLUMBUS | OH | 43235 | 4089 |
| ERNEST TORRES | 9182 RICHMOND HWY | APT#B302 | | | FT BELVOIR | VA | 22060 | |
| ERNEST TRAYLOR | 9531 S EMERALD AVE | | | | CHICAGO | IL | 60628 | 1025 |
| ERNEST TUCKER | 24770 ROOSEVELT CT | APT 387 | | | FARMINGTN HLS | MI | 48335 | 1882 |
| ERNEST TURNER | 115 BROOKSIDE AVE | | | | BRIDGEPORT | CT | 06606 | |
| ERNEST UPSHUR CONRAD III | 4531 52ND AVE NE | | | | SEATTLE | WA | 98105 | 3832 |
| ERNEST UTSCH III | 1121 RT 109 | | | | CAPE MAY | NJ | 08204 | 5204 |
| ERNEST V BARKER | 6507 PICADILLY RD | | | | MUNCIE | IN | 47303 | 4575 |
| ERNEST V COPPLE | 3425 BANDO CT W | | | | INDIANAPOLIS | IN | 46220 | 3722 |
| ERNEST V NAPIER | 4671 17TH ST | | | | DETROIT | MI | 48208 | 2136 |
| ERNEST V RODGERS & | VIRGINIA D RODGERS JT TEN | 99 W PLUM ST | | | WESTERVILLE | OH | 43081 | 2018 |
| ERNEST V SMITH | 22900 HOLLANDER | | | | DEARBORN | MI | 48128 | 1369 |
| ERNEST V WATSON | CUST RICHARD E WATSON U/THE CAL | U-G-M-A | ATTN RICHARD WEISSMAN | 5959 TOPANGA CANYON BLVD #255 | WOODLAND HILLS | CA | 91367 | 7547 |
| ERNEST VAUGHN JR | 504 LITTLE YORK RD | | | | DAYTON | OH | 45414 | 1332 |
| ERNEST VIRGA | 1466 ASTOR AVENUE | | | | BRONX | NY | 10469 | 5847 |
| ERNEST VISNICKY | 4860 LANDER ROAD | | | | CHAGRIN FALLS | OH | 44022 | 2145 |
| ERNEST W ARNETT & | MARJORIE D ARNETT JT TEN | 3901 TULIP LN | | | KOKOMO | IN | 46902 | 7133 |
| ERNEST W BELAND | 993 PEMART AVENUE | | | | PEEKSKILL | NY | 10566 | 2235 |
| ERNEST W BERNHARDT | 415 SAINT NICK DR | | | | MEMPHIS | TN | 38117 | 4115 |
| ERNEST W BICKEL JR | 200 BROM BONES LANE | | | | LONGWOOD | FL | 32750 | 3822 |
| ERNEST W BRUNAULT JR & | MRS THERESA BRUNAULT JT TEN | C/O ERNEST W BRUNAULT JR | 53 BROOKLINE AVE | | HOLYOKE | MA | 01040 | 1804 |
| ERNEST W COOPER | APT 10 | 7394 CENTRAL | | | WESTLAND | MI | 48185 | 2552 |
| ERNEST W CULLEN | 2741 136TH AVE | #19 | | | HOPSKINS | MI | 49328 | 9740 |
| ERNEST W DILL | CUST SALLY C DILL U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 801 BALD EAGLE RD | REHOBOTH BEACH | DE | 19971 | 1419 |
| ERNEST W DUHE IRA | FCC AS CUSTODIAN | 717 AIRLINE PARK BLVD. | | | METAIRIE | LA | 70003 | 4813 |
| ERNEST W ELAM | 532 PEARSALL | | | | PONTIAC | MI | 48341 | 2663 |
| ERNEST W ESHMAN | 217 OAK RD | | | | BALTIMORE | MD | 21221 | 3022 |
| ERNEST W FORTNER | 1921-27 PLAZA DR | APT 210 | | | BEDFORD | IN | 47421 | 3544 |
| ERNEST W FOWLER | CHARLES SCHWAB & CO INC CUST | 231 ARUNDEL BEACH RD | | | SEVERNA PARK | MD | 21146 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNEST W GATRELL (IRA) | FCC AS CUSTODIAN | 5632 STILLWELL ROAD | | | DAVISVILLE | WV | 26142 9704 |
| ERNEST W GIBSON 3RD | 11 BALDWIN ST | | | | MONTPELIER | VT | 05602 2110 |
| ERNEST W GOSWICK | 13624 PIEDMONT | | | | DETROIT | MI | 48223 3432 |
| ERNEST W HARRIS | 804 WEEPING WAY LANE | | | | AVON | IN | 46123 8179 |
| ERNEST W HATNEY | C/O MINNIE J JACKSON | 2200 E 101ST ST | | | CLEVELAND | OH | 44106 3508 |
| ERNEST W HAUSMANN III | 7 APGAR AVE | | | | GLADSTONE | NJ | 07934 2015 |
| ERNEST W HINZ & | SARAH D HINZ JT TEN | 4637 DIANE MARIE LANE | | | CLARKSTON | MI | 48346 4172 |
| ERNEST W KISH JR | 387 HINMAN AVE | | | | BUFFALO | NY | 14216 1016 |
| ERNEST W LUTZ & | DOROTHY J LUTZ | JT TEN WROS | 560 E SOUTH ST | | MASON | MI | 48854 1924 |
| ERNEST W MARTIKAINEN | 17 HARLOQUIN DRIVE | | | | SMITHTOWN | NY | 11787 3309 |
| ERNEST W MOON | 848 FUHRMANN TERRACE | | | | GLENDALE | MO | 63122 3222 |
| ERNEST W MORENO | CGM IRA CUSTODIAN | 749 AIRPORT WAY | | | INDEPENDENCE | OR | 97351 9667 |
| ERNEST W MORENO AND | MARLENE E MORENO JTWROS | 749 AIRPORT WAY | | | INDEPENDENCE | OR | 97351 9667 |
| ERNEST W NAIDITCH | CHARLES SCHWAB & CO INC CUST | 2088 TENNYSON LN | | | HIGHLAND PARK | IL | 60035 |
| ERNEST W NICHOLAS | 3093 CLARENDON ST | | | | FLINT | MI | 48504 4406 |
| ERNEST W NOFZ & | MARION J NOFZ JT TEN | 57190 COPPER CREEK | | | WASHINGTON | MI | 48094 2822 |
| ERNEST W ONEAL | 2532 FORD ST | | | | DETROIT | MI | 48238 2900 |
| ERNEST W ORIENTE & | AUDREY E ORIENTE JT TEN | 1 JADE HILL RD | | | AUBURN | MA | 01501 3214 |
| ERNEST W PAUL | 5066 SPAHR ROAD | | | | JAMESTOWN | OH | 45335 9734 |
| ERNEST W PYLE & | BARBARA L PYLE JT TEN | 109 LOONEY LN | PO BOX 64 | | ALMA | CO | 80420 0064 |
| ERNEST W REYNOLDS & | MARIE T REYNOLDS JT TEN | 950 KIRKWOOD PIKE | | | QUARRYVILLE | PA | 17566 9510 |
| ERNEST W RICHARDSON | 4250 EASTON RD | | | | OWOSSO | MI | 48867 9639 |
| ERNEST W RUPPENTHAL | 14475 KNIGHTSBRIDGE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 |
| ERNEST W RYDER & | DAVID W RYDER JT TEN | 300 COMMERCIAL ST 901 | | | BOSTON | MA | 02109 1158 |
| ERNEST W SAUER | TR ERNEST W SAUER TRUST | UA 08/06/91 | 21422 VIA STRAITS LN | | HUNTINGTON BEACH | CA | 92646 7530 |
| ERNEST W SCHOUTEN | 1801 W MAIN | | | | DURANT | OK | 74701 4913 |
| ERNEST W SHIVERS | 3435 SAINT CATHERINE ST | | | | FLORISSANT | MO | 63033 3832 |
| ERNEST W SMITH | 165 N ADAM STREET | | | | LOCKPORT | NY | 14094 2446 |
| ERNEST W STIX JR & | JUDITH SAUL STIX | TR UA 03/23/88 M-B ERNEST W STIX | 447 WESTGATE | | SAINT LOUIS | MO | 63130 4711 |
| ERNEST W THOMPSON & | JANET THOMPSON JT TEN | 1437 CHURCH STREET | | | HAGERSTOWN | MD | 21740 3504 |
| ERNEST W TORAIN | 412 6TH AVE NW | | | | DECATUR | AL | 35601 1534 |
| ERNEST W VALYOCSIK | 960 RANDOLPH DR | | | | YARDLEY | PA | 19067 4208 |
| ERNEST W WALTERS | 1419 S SEYMOUR RD | | | | FLINT | MI | 48532 5517 |
| ERNEST W WALTERS & | BILLY J WALTERS JT TEN | 1419 S SEYMOUR RD | | | FLINT | MI | 48532 5517 |
| ERNEST W WALTERS & | BILLY WALTERS JT TEN | 1419 SEYMOUR ROAD | | | FLINT | MI | 48532 5517 |
| ERNEST W ZELLNER JR | 738 BLOOR WOODS CT | | | | ZIONSVILLE | IN | 46077 1186 |
| ERNEST W. CHICK | CGM IRA CUSTODIAN | 826 ST RT 131 #70 | | | MILFORD | OH | 45150 5004 |
| ERNEST WALLACE | 737 W 118TH STREET | | | | CHICAGO | IL | 60628 |
| ERNEST WALLS | 4095 JULIE KIM LANE | | | | GOODRICH | MI | 48438 9629 |
| ERNEST WARDF | 149 GAME TRAIL | | | | TROUTVILLE | VA | 24175 |
| ERNEST WAUGH | 4728 CEDAR AVENUE | | | | PHILADELPHIA | PA | 19143 2016 |
| ERNEST WAYNE MUESSE | THE E WAYNE MUESSE REVOCABLE L | 291 OAKHURST PL | | | MENLO PARK | CA | 94025 |
| ERNEST WAYNE SMITH | PO BOX 624 | | | | KENNEDALE | TX | 76060 0624 |
| ERNEST WHITTAKER | 5967 COPLIN | | | | DETROIT | MI | 48213 3607 |
| ERNEST WHONDER | 4 CYPRESS LN | | | | CORTLANDT MANOR | NY | 10567 |
| ERNEST WILLIAMS | 418 E STEWART AVE | | | | FLINT | MI | 48505 3422 |
| ERNEST WONG | 901 SUMMIT DRIVE | | | | SOUTH PASADENA | CA | 91030 |
| ERNEST WONG KAN & | SALLY J KAN | 130 ALOHA AVE | | | SAN FRANCISCO | CA | 94122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNEST WYATT | BOX 177EAST MAIN STREET | | | | TOWNSEND | DE | 19734 |
| ERNEST ZEITER & | JOY ANN ZEITER JT TEN | 86 TRELLIS DRIVE | | | TERRA LINDA | CA | 94903 | 3328 |
| ERNEST ZELLER | 24545 STATE ROAD 23 | | | | SOUTH BEND | IN | 46614 | 9388 |
| ERNESTINA L CERVANTES | 1530 PRIDE AVE | | | | SIMI VALLEY | CA | 93065 | 3322 |
| ERNESTINA L CERVANTES & | CONSUELO LOPEZ & | ALBERT L CERVANTES | 1530 PRIDE ST | | SIMI VALLEY | CA | 93065 |
| ERNESTINA PACHECO | 4405 N WILLIS | | | | PORTLAND | OR | 97203 | 3660 |
| ERNESTINA STOVALL | 2230 BOONE PL | | | | SNELLVILLE | GA | 30078 | 4145 |
| ERNESTINE A CHAVEZ | 4624 SORRENTO PARK COURT | | | | FREMONT | CA | 94538 | 4054 |
| ERNESTINE A DRISCOLL | 31375 LYONS CIRCLE EAST | | | | WARREN | MI | 48092 | 1716 |
| ERNESTINE A DRISCOLL TOD | DONNA L DRISCOLL | SUBJECT TO STA TOD RULES | 31375 LYONS CIRCLE EAST | | WARREN | MI | 48092 | 1716 |
| ERNESTINE A HENSLER & | KATHY T HENSLER JT TEN | 707 MAIDEN CHOICE LANE # 7316 | | | BALTIMORE | MD | 21228 | 4093 |
| ERNESTINE A V POUND | POUND TRUST | 15037 E RIDGEWAY DR | | | FOUNTAIN HILLS | AZ | 85268 |
| ERNESTINE A V POUND | TR UA 04/22/92 THE POUND TRUST | 15037 E RIDGEWAY DR | | | FOUNTAIN HILLS | AZ | 85268 | 4825 |
| ERNESTINE ARMIJO | 698 PLATA DR | | | | RIO RANCHO | NM | 87124 | 3237 |
| ERNESTINE BARBARICK | 901 TEMPLE CLIFF RD | | | | BALTIMORE | MD | 21208 | 4631 |
| ERNESTINE BLANCHARD | 921 DIAMONDALE DR | | | | CARSON | CA | 90746 | 3019 |
| ERNESTINE BOARDS | 12765 MARK TWAIN | | | | DETROIT | MI | 48227 | 2807 |
| ERNESTINE BRANCHE | 566 JEROME ST | | | | BROOKLYN | NY | 11207 | 5618 |
| ERNESTINE C POWELL REVOC TRUST | GARY C POWELL TRUSTEE | U/A DTD 7/09/91 | 4014 CHESAPEAKE AVE | | HAMPTON | VA | 23669 | 4632 |
| ERNESTINE CASTILLO | 1574 BRYN MAWR | | | | SAGINAW | MI | 48603 | 4302 |
| ERNESTINE DAVE TOD | DERRICK K DAVE & | RONALD C DAVE | 10947 SW 76TH AVE | | OCALA | FL | 34476 | 3724 |
| ERNESTINE DAVE TTEE | ERNESTINE DAVE TRUST | UAD 3/23/06 | 10947 SW 76TH AVE | | OCALA | FL | 34476 | 3724 |
| ERNESTINE E GRAY | 8740 SOUTH LAFLIN ST | | | | CHICAGO | IL | 60620 | 4843 |
| ERNESTINE EAVENSON | LOUISE PARETI | 8370 GREENSBORO DR # 1004 | | | MCLEAN | VA | 22102 | 3500 |
| ERNESTINE ELIZONDO | SOUTHWEST SECURITIES INC | 3520 TALLOW FOREST DR | | | DICKINSON | TX | 77539 |
| ERNESTINE EVANS | CUST TAYLOR EVANS UTMA MD | 5301 ANDERSON COURT | | | BRYANS ROAD | MD | 20616 |
| ERNESTINE F RIZER | 218 AZALEA RD | | | | WALTERBORO | SC | 29488 | 2607 |
| ERNESTINE FAILING | 5356 E AURELIA | | | | SIMI VALLEY | CA | 93063 | 4102 |
| ERNESTINE G ALLEN | 5180 CALLA AV NW | | | | WARREN | OH | 44483 | 1220 |
| ERNESTINE G ROGERS | 101 N CLEVELAND MASSILLON RD | # 309 | | | AKRON | OH | 44333 | 2422 |
| ERNESTINE GARNER | 4832 TENSHAW DR | PO BOX 17491 | | | DAYTON | OH | 45418 | 1932 |
| ERNESTINE GRANVILLE | 4373 DOGWOODS FARMS DR | | | | DECATUR | GA | 30034 | 6419 |
| ERNESTINE H PFEIFFER | 274 IKERD DRIVE | | | | CONCORD | NC | 28025 | 3800 |
| ERNESTINE H TONER | 13 WILSON AVE | | | | FAIRBORN | OH | 45324 | 2827 |
| ERNESTINE HALL | 551 GIBSON AVE # 206 | | | | PACIFIC GROVE | CA | 93950 | 4330 |
| ERNESTINE HAWKINS SKINNER | 845 PARK AVE | | | | HENDERSON | NC | 27536 | 3101 |
| ERNESTINE HOWELL | 1204 GRAND OAKS CV | | | | BESSEMER | AL | 35022 | 7243 |
| ERNESTINE HYMES | 9 BRYN MAWR RD | | | | ROCHESTER | NY | 14624 | 3338 |
| ERNESTINE I MICHAEL | 9200 BAILEY ROAD | | | | HOWARD CITY | MI | 49329 | 9521 |
| ERNESTINE J IVEY | 326 ROSEHEART | | | | SAN ANTONIO | TX | 78259 |
| ERNESTINE JONES | TOD ACCOUNT | 1223 WALNUT ST | | | UTICA | NY | 13502 | 4437 |
| ERNESTINE JORDAN | 26979 GLENDALE | | | | REDFORD | MI | 48239 | 2726 |
| ERNESTINE L BLASBERG | TR ERNESTINE L BLASBERG REVOCABLE | LIVING TRUST UA 07/18/97 | 211 LAWRENCE RD | | CARY | NC | 27511 | 5958 |
| ERNESTINE LATHAM | 531 BELMONTE PARK N APT 301 | | | | DAYTON | OH | 45405 | 4709 |
| ERNESTINE M ROBERTS | 1459 RUSKIN ROAD | | | | DAYTON | OH | 45406 | 4652 |
| ERNESTINE M VALENTINE & | SANDRA L MCMILLAN JT TEN | 3665 DERBYSHIRE DR | | | BRUNSWICK | OH | 44212 | 4110 |
| ERNESTINE M WALKER | 1922 E 166TH PL | | | | SOUTH HOLLAND | IL | 60473 | 2657 |
| ERNESTINE P LEACH | PO BOX 556 | | | | BOLTON | MS | 39041 | 0556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNESTINE P WIESE | TR ERNESTINE P WIESE TRUST | UA 08/31/00 | 404 LOMA PASEO DR | | LADY LAKE | FL | 32159 | 0083 |
| ERNESTINE PADUCH | 7 LATOURETTE ST | | | | SO BOUND BROOK | NJ | 08880 | 1306 |
| ERNESTINE PARLOR | C/O ERNESTINE PARLOR JOHNSON | 2302 CANNIFF ST | | | FLINT | MI | 48504 | 2050 |
| ERNESTINE PAYNE WASHINGTON | 946 E RUTH ST | | | | FLINT | MI | 48505 | 2288 |
| ERNESTINE PEREZ | 201 N MCKENZIE STREET | | | | ADRIAN | MI | 49221 | 1905 |
| ERNESTINE R BACA | 2440 OSCEOLA STREET | | | | DENVER | CO | 80212 | 1155 |
| ERNESTINE R SMITH | 3728 WORCHESTER DR | | | | FLINT | MI | 48503 | 4557 |
| ERNESTINE R SMITH | TOD DTD 04/17/2009 | 3728 WORCHESTER DR | | | FLINT | MI | 48503 | 4557 |
| ERNESTINE R SOJA | DESIGNATED BENE PLAN/TOD | 8974 N 87TH CT | | | SCOTTSDALE | AZ | 85258 | |
| ERNESTINE ROSEMOND | 250 HARBORTOWN DR E APT 1308 | | | | DETROIT | MI | 48207 | 5013 |
| ERNESTINE ROZARIO | 241 SALMON ST | PORT MELBOURNE | VICTORIA | AUSTRALIA | | | | |
| ERNESTINE SOUTH | 1156 LESTER | | | | YPSILANTI | MI | 48198 | 6434 |
| ERNESTINE T BARNES | 970 OLD SAN ANTONIO RD | | | | BUDA | TX | 78610 | 9702 |
| ERNESTINE T CUMMINS | 45 CHESTNUT STREET | | | | AVENEL | NJ | 07001 | 2141 |
| ERNESTINE THOMAS | 2001 N ELIZABETH | | | | PUEBLO | CO | 81003 | 4058 |
| ERNESTINE V BYRD | 805 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426 | 3121 |
| ERNESTINE V SWEENEY & | KEITH A SWEENEY & | AUDRA D SWEENEY JT TEN | 3701 KENT ST | | FLINT | MI | 48503 | 4580 |
| ERNESTINE VIRGIN | PO BOX 35046 | | | | DUNDALK | MD | 21222 | 7046 |
| ERNESTINE W BREAKLEY | 1009 MADISON ST | | | | CHESTER | PA | 19013 | 5922 |
| ERNESTINE WASHINGTON | TR UA 01/26/93 THE | ERNESTINE WASHINGTON LIVING TRUST | 946 E RUTH STREET | | FLINT | MI | 48505 | 2288 |
| ERNESTINE WILLIAMS | 913 N. 20TH STREET | | | | PHILADELPHIA | PA | 19130 | |
| ERNESTINE WRIGHT | 3837 ST AUGSTINE RD | | | | JACKSONVILLE | FL | 32207 | 6636 |
| ERNESTINE ZIMMERMAN | CUST WARREN JAY PERNICK UGMA NY | 19 ELDORADO DR | | | EAST NORTHPORT | NY | 11731 | 5621 |
| ERNESTO A PETIT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1099 MOON RIVER WAY | | CERES | CA | 95307 | |
| ERNESTO ACOSTA | VILLA LOS SANTOS | N-20 CALLE SANTA ROSA STREET | ARECIBO | PUERTO RICO | | | | |
| ERNESTO ALCARAS | 15 ASCOT CIRCLE | | | | EAST AMHERST | NY | 14051 | 1808 |
| ERNESTO ARTURO AVELAR & | ANA E AVELAR | 113 CAPSTONE CT | | | NAPA | CA | 94559 | |
| ERNESTO B DACPANO | 1524 HIGH OAKS CT | | | | BRENTWOOD | TN | 37027 | 6926 |
| ERNESTO B HERRERA & ELENA V | HERRERA | TR ERNESTO B & ELENA V HERRERA | LIVING TRUST,UA 10/25/00 | 1612 SUNNYVALE ST | AUSTIN | TX | 78741 | 2552 |
| ERNESTO BARRERA JR & | JANET P BARRERA JT TEN | 19007 SE RIVER ROAD | | | MULWAUKIE | OR | 97267 | 6737 |
| ERNESTO BUENO JR | LOURDES G BUENO JT TEN | 8706 CLEARLAKE DR | | | ROWLETT | TX | 75088 | 6828 |
| ERNESTO BUSTOS | 2805 LA QUINTA DR., #509J | | | | SACRAMENTO | CA | 95826 | |
| ERNESTO C VILLANUEVA | 330 W 45TH ST | | | | NEW YORK | NY | 10036 | 3853 |
| ERNESTO CARDENAS | 920 FANNIN DR | | | | LANTANA | TX | 76226 | |
| ERNESTO CIANCI | MARIA ALEJANDRA LEMBO JT TEN | 4 AV. LOS PALOS GRANDES | EDIF ANABELLA APT 24 PISO 2 | CARACAS, MIRANDA ,VENEZUELA | | | | |
| ERNESTO CONFEITEIRO | PORTO DE MOS/ RIBEIRA DE CIMA | PORTUGAL | | | | | | |
| ERNESTO CUELLAR & | LINA CUELLAR | 626 CORAL #101 | | | C GABLES | FL | 33134 | |
| ERNESTO D AMICO | 1030 PEACHCREEK ROAD | | | | CENTERVILLE | OH | 45458 | 3259 |
| ERNESTO E BUENCAMINO (IRA) | FCC AS CUSTODIAN | 3636 99TH STREET | | | PLEASANT PR | WI | 53158 | 4001 |
| ERNESTO E PERALTA | 1316 LA PUARTA ST | | | | LOS ANGELES | CA | 90023 | 3135 |
| ERNESTO ESPARZA | 414 WOODPARK WAY | | | | OCEANSIDE | CA | 92054 | |
| ERNESTO G AVARELLO | 11290 IVY PLACE | | | | W LOS ANGELES | CA | 90064 | 3917 |
| ERNESTO G BASALLO | 4902 SANTA BARBARA AVE | | | | SPARKS | NV | 89436 | |
| ERNESTO G TOTANES & | MAE MARIETTA V TOTANES JT TEN | 555 HIBISCUS DRIVE | | | S SAN FRANCISCO | CA | 94080 | 2261 |
| ERNESTO GOMEZ | 1510 LANSING AVENUE | | | | LANSING | MI | 48915 | 2215 |
| ERNESTO GONZALEZ | 670 ISLAND WAY, #505 | | | | CLEARWATER | FL | 33767 | |
| ERNESTO GUARDADO | 1159 LAKE PARK DRIVE | | | | OAKLEY | CA | 94561 | |
| ERNESTO H PEREZ | 3705 DELAWARE AVE | | | | FLINT | MI | 48506 | 3170 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNESTO HERNANDEZ | EJERCITO NACIONAL 843 | COLONIA GRANADA | MEXICO DF MEXICO | MEXICO | | | |
| ERNESTO HERNANDEZ | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | |
| ERNESTO J ALEMAR IRA | FCC AS CUSTODIAN | 122 YARDLEY PLACE | | | HOCKESSIN | DE | 19707 | 8910 |
| ERNESTO J GUTIERREZ | 119 RUE MADELINE | | | | AMHERST | NY | 14221 | 3232 |
| ERNESTO J LOPEZ | 8722 JACK BEAN | | | | SAN ANTONIO | TX | 78240 | 3704 |
| ERNESTO J MEJER | 1088 PARK AVE | | | | NEW YORK | NY | 10128 | 1132 |
| ERNESTO J VILLANUEVA | 4927 COLLOMIA CT | | | | SAN JOSE | CA | 95111 | 3806 |
| ERNESTO JOSE LEONARDI | SUSANA MARIA NAVA JT TEN | 2901 RIVERSIDE DR. APTO. 3-03 | | | CORAL SPRINGS | FL | 33065 | 5538 |
| ERNESTO JOSE RUIZ & | I IBARRA DE RUIZ | 15922 SW 63RD TER | | | MIAMI | FL | 33193 | |
| ERNESTO LEON-GAMBETTA | WENDY L LEON-GAMBETTA | 18 SAWMILL RIDGE RD | | | NEWTOWN | CT | 06470 | |
| ERNESTO LUIS ARAOZ Y | MENENDEZ COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 02021 CUBA | | | |
| ERNESTO M ALVERO & | CAROL L ALVERO | 288A SAN BENANCIO RD | | | SALINAS | CA | 93908 | |
| ERNESTO M PANTOJA | 1640 CORONEL ST | | | | SAN FERNANDO | CA | 91340 | 3128 |
| ERNESTO MONGILLO | 24 RED BLUFF RD | | | | EAST HAVEN | CT | 06513 | |
| ERNESTO MONTES DE OCA | 12415 PARKERHILL DR | | | | BAKERSFIELD | CA | 93311 | |
| ERNESTO P RAMOS | 4158 ALVIN ST | | | | SAGINAW | MI | 48603 | 3021 |
| ERNESTO PALLESCHI | 6084 LUX RD | | | | MINERVA | OH | 44657 | |
| ERNESTO PARTIDA | 721 FRANCE AVE | | | | SAN FRANCISCO | CA | 94112 | 3540 |
| ERNESTO QUESADA | 401 FRANKLIN | | | | BAY CITY | MI | 48708 | 7034 |
| ERNESTO R DUPAS | CGM IRA ROLLOVER CUSTODIAN | 47 MERKER DRIVE | | | EDISON | NJ | 08837 | 2733 |
| ERNESTO R LUERA | 1764 E PARK ST | | | | PHOENIX | AZ | 85040 | 5758 |
| ERNESTO R SORIANO & | MARY M SORIANO JT TEN | 213 NEPTUNE DRIVE | | | GROTON | CT | 06340 | 5416 |
| ERNESTO RAUL REY | GRACIELA MARIA MOLEDO AND | FERNANDO REY JTWROS | LA PAMPA 1959, PISO 1 DPTO. A | CAPITAL FEDERAL 1428,ARGENTINA | | | |
| ERNESTO RIOPEDRE | MANSIONES #47 | | | | SABANA GRANDE | PR | 00637 | |
| ERNESTO RODRIGUEZ | 3226 GLENNWOOD | | | | SAGINAW | MI | 48601 | 4442 |
| ERNESTO SANCHEZ | 4146 GLENBURNE BLVD | | | | LANSING | MI | 48911 | 2538 |
| ERNESTO SANCHO-ULLDEMOLINS | OPEL ESPANA DE AUTO S L | APARTADO 375 | ZARAGOZA | SPAIN | | | |
| ERNESTO TATA | 14 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606 | 4943 |
| ERNESTO TORAL | 4630 EL CAPTAIN DR | | | | WICHITA FALLS | TX | 76310 | 2515 |
| ERNESTO TREVINO | 6290 BLYTHFIELD | | | | ROCKFORD | MI | 49341 | 8565 |
| ERNESTO V PALLARES | 10425 VIA ABOLINA | | | | MORENA VALLEY | CA | 92557 | 2717 |
| ERNESTO VILLARREAL | 601 LANNY AVE. | | | | LA PUENTE | CA | 91744 | |
| ERNESTYNE V CLINE | 7610 W DIVISION RD | | | | TIPTON | IN | 46072 | 8655 |
| ERNETT CAYTON | 510 DITMAR ST | | | | PONTIAC | MI | 48053 | |
| ERNIE B MIKUS (IRA) | FCC AS CUSTODIAN | STOCK ACCOUNT | 22227 SERENADE RIDGE | | MURRIETA | CA | 92562 | 3061 |
| ERNIE BALL | 512 MARKET STREET NE UNIT 2 | | | | DECATUR | AL | 35601 | |
| ERNIE BORDERS | 598 BRAINARD CIR | | | | LAFAYETTE | CO | 80026 | |
| ERNIE BUCK | 1601 NOROTH RD | | | | MCDONALD | PA | 15057 | |
| ERNIE BULLOCK | 5814 TRAVIS RD | | | | GREENWOOD | IN | 46143 | 9019 |
| ERNIE C WHEELER | 17765 1ST ST | | | | ATLANTA | MI | 49709 | 9509 |
| ERNIE D., ANTHONY D., JEFFREY | K MOTSINGER CO-TTEES OF THE | ERNIE D. MOTSINGER TRUST | U/A/D 6/4/96 | 124 LENAPE DR. | MIAMI SPRINGS | FL | 33166 | 5145 |
| ERNIE DEAN SMALL & | KATIE S SMALL | 1060 LAKESHORE DR #204 | | | WEST PALM BEACH | FL | 33403 | |
| ERNIE DUSING (IRA) | FCC AS CUSTODIAN | 208 OLD SHARK RIVER ROAD | | | EATONTOWN | NJ | 07724 | |
| ERNIE E MAYES & | CHRISTINE P MAYES JT TEN | 1412 IRWIN DR | | | WATERFORD | MI | 48327 | 2027 |
| ERNIE GOLDBERGER | REGINA GOLDBERGER | 522 N REXFORD DR | | | BEVERLY HILLS | CA | 90210 | 3310 |
| ERNIE H DUMAS  & | YVONNE T DUMAS JT WROS | 135 COUNTRY LINE ROAD | | | HARWINTON | CT | 06791 | 1519 |
| ERNIE HARMASTKI | 634 PORTAGE AVE | WINNIPEG MB  R3C 0G7 | CANADA | | | | |
| ERNIE HERNANDEZ | CHARLES SCHWAB & CO INC CUST | 734 DONATA CT | | | PLEASANTON | CA | 94566 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNIE HOVIZI | 371 GENESSEE | | | | RIVER ROUGE | MI | 48218 | 1512 |
| ERNIE L PRICE | WBNA CUSTODIAN TRAD IRA | 206 EASTBROOK CIR | | | SALISBURY | NC | 28146 | 7895 |
| ERNIE L STONE | PO BOX 235 | | | | PHILLIPSBURG | OH | 45354 | 0235 |
| ERNIE M MC CUTCHEN JR | 23540 RADCLIFT | | | | OAK PARK | MI | 48237 | 2481 |
| ERNIE MAN-CHEONG CHAN | CHARLES SCHWAB & CO INC CUST | 2650 N GRAND AVE | | | COVINA | CA | 91724 | |
| ERNIE MAN-CHEONG CHAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2650 N GRAND AVE | | COVINA | CA | 91724 | |
| ERNIE MARKOWITZ | 3880 STOCKTON HILL RD | STE 103 | | | KINGMAN | AZ | 86409 | 0595 |
| ERNIE MCCORMICK | 2009 E. OLD MARION HWY | | | | FLORENCE | SC | 29506 | |
| ERNIE MELO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 156 DOLORES ST | | SAN FRANCISCO | CA | 94103 | |
| ERNIE O SOLSVIK & | KATHRYN G SOLSVIK JT TEN | 3261 OAK KNOLL DR | | | ROSSMOOR | CA | 90720 | 4357 |
| ERNIE P COMBS | 11045 APPALOOSA DR | | | | WALTON | KY | 41094 | 9593 |
| ERNIE POPE | 46 POPE FARM ROAD | | | | MARTINSBURG | WV | 25405 | |
| ERNIE R ORCHARD JR | 161 FASHION LN STE 212 | | | | TUSTIN | CA | 92780 | |
| ERNIE S GONZALEZ | PO BOX 69 | | | | SAN YGNACIO | TX | 78067 | 0069 |
| ERNIE SCOTT & | SHARON SCOTT | PO BOX 700035 | | | MIAMI | FL | 33170 | 0035 |
| ERNIE TAUCK | 6615 W. GLASGOW AVE. | | | | LITTLETON | CO | 80128 | 4510 |
| ERNIE W MITCHELL SR | P O BOX 5900 | | | | ATHENS | GA | 30604 | 5900 |
| ERNIE W PYLE | 1584 JOSLYN | | | | PONTIAC | MI | 48340 | 1315 |
| ERNITA GREEN | PO BOX 663 | | | | BUFFALO | NY | 14215 | |
| ERNITA JONES | 15 CALVIN DR | | | | MARLBORO | NY | 12542 | 6319 |
| ERNO BERKOVITS R/O IRA | FCC AS CUSTODIAN | 1450 44TH STREET | | | BROOKLYN | NY | 11219 | 2247 |
| ERNST A BORUSHKO & | RUTH F BORUSHKO JT TEN | 427 BIDDLE | | | WYANDOTTE | MI | 48192 | 2703 |
| ERNST A HARTLIEB | TOD ACCOUNT | 11631 SCOTCH PINE DR | | | NW PRT RICHEY | FL | 34654 | 1929 |
| ERNST A HEMME & | MRS RUTH B HEMME JT TEN | 2821 TOPICHILLS DRIVE | | | CINCINNATI | OH | 45248 | 6290 |
| ERNST A SCHIRMER & | FUMIKO SCHIRMER | 798 RIDGEMONT CIR | | | ESCONDIDO | CA | 92027 | |
| ERNST BACHARACH | 4455 DOUGLAS AVE | | | | BRONX | NY | 10471 | 3519 |
| ERNST DE HAAS & | CLAUDIA DE HAAS JT TEN | PO BOX 264 | | | KINGSTON | NJ | 08528 | 0264 |
| ERNST DIETRICH & | ROSA DIETRICH JT TEN | C/O ELVA J DIETRICH | 8850 RED ARROW HIGHWAY APT 5 | | BRIDGMAN | MI | 49106 | 9524 |
| ERNST E BUIJTEN | PO BOX 32038 | | | | PANAMA CITY | FL | 32407 | 8038 |
| ERNST E DRAWERT | 7312 PLAYERS CLUB DRIVE | | | | LANSING | MI | 48917 | 9656 |
| ERNST F KUJAWA | GEORGE-MARSHALL-STR 7 | D65197 WIESBADEN | REPL OF | GERMANY | | | | |
| ERNST F SCHUKRAFT (IRA) | FCC AS CUSTODIAN | 96 TOMLINSON | | | BAD AXE | MI | 48413 | 8842 |
| ERNST F SCHUKRAFT TTEE | FBO ERNST F SCHUKRAFT TRUST | UAD 9/11/01 | 96 TOMLINSON RD | | BAD AXE | MI | 48413 | 8842 |
| ERNST F ZIEGLE | 120 VAN BUREN STREET N.W. | | | | WASHINGTON | DC | 20012 | |
| ERNST G TEGETHOFF | 20801 LAKELAND CT | | | | ST CLR SHORES | MI | 48081 | 2106 |
| ERNST GESCHEIDLE | CLAUDIUSSTRASSE 13 | 6080 GROSS-GERAU | GERMANY | | | | | |
| ERNST HIERSCHBIEL | 4567 EL DORADO WAY | #217 | | | BELLINGHAM | WA | 98226 | 1200 |
| ERNST J EFFENBERGER | 936 TAHITI RD E | | | | JACKSONVILLE | FL | 32216 | 3212 |
| ERNST J STEINMEIER | 13237 MONTFORT | PMB 222 | | | DALLAS | TX | 75240 | 1117 |
| ERNST KANTON TTEE | FBO ERNST KANTON | U/A/D 04/28/99 | 9929 BERWICK DR | | ST. LOUIS | MO | 63123 | 4311 |
| ERNST KARL BURGIN & | PATRICIA I BURGIN JT TEN | 950 HOPKINS RD I | | | WILLIAMSVILLE | NY | 14221 | 8317 |
| ERNST MCDOUGALD JUHL | 585 ROUTE 306 | | | | SUFFERN | NY | 10901 | 1807 |
| ERNST O EKROTH | VEDEVAGSLINGAN 9 | S-124 74 BANDHAGEN | SWEDEN | | | | | |
| ERNST S PASTA | 3S348 JUNIPER LANE | | | | GLEN ELLYN | IL | 60137 | 7418 |
| ERNST SAMUEL HOESSLY JR. | 14635 BLANCO RD | | | | SAN ANTONIO | TX | 78216 | |
| ERNST STURM (SEP IRA) | FCC AS CUSTODIAN | 2207 NW TROUT COURT | | | CAMAS | WA | 98607 | 9111 |
| ERNST TRUNINGER | PO BOX 471 | NIDAU | SWITZERLAND | | | | | |
| ERNST W JOHNSON III & | TERESA G JOHNSON JT TEN | 804 ARVILLE AVE | | | BARSTOW | CA | 92311 | 3804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERNST W ZWART & | C MARIE ZWART JT TEN | PO BOX 6160 | | | | DIAMONDHEAD | MS | 39525 | 6002 |
| ERON G EKLUND | COLLIER MEYER EKLUND | UNTIL AGE 18 | 1 TAMIZAR | | | IRVINE | CA | 92620 |
| ERON MOORE JR | 128 BAILEY ST | | | | | LAWRENCEVILLE | GA | 30045 | 5820 |
| EROS A NEDD | 4028 19TH STREET | | | | | ECORSE | MI | 48229 | 1245 |
| EROS Q RESMINI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 398 DAY ST | | | SAN FRANCISCO | CA | 94131 |
| EROY D SANCHEZ | 8223 NOBLET | | | | | DAVISON | MI | 48423 | 8618 |
| ERRETT C CORD | 8 MENTON | | | | | NEWPORT COAST | CA | 92657 | 1080 |
| ERRIN NEWBERRY | 11904 PORT RD | | | | | FRISCO | TX | 75035 | 6356 |
| ERRIN P GIESLER & | TIFFANY E GIESLER JTTEN | E8996 PAULSON LANE | | | | CASHTON | WI | 54619 | 7192 |
| ERROL ARMIN FLANN | CHARLES SCHWAB & CO INC.CUST | 1525 ENGMAN LAKE RD | | | | SKANDIA | MI | 49885 |
| ERROL C FLETCHER | 160 JEANMOOR DR | | | | | AMHERST | NY | 14228 | 3038 |
| ERROL CHRISTOPHER MATA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24251 URSULA CIR | | | LAKE FOREST | CA | 92630 |
| ERROL D PARSONS | 5740 E 1050S | | | | | FAIRMOUNT | IN | 46928 | 9599 |
| ERROL DSOUZA | 20209 DARLINGTON DRIVE | | | | | MONTGOMERY VILLAGE | MD | 20886 | 1005 |
| ERROL E LIEBOWITZ & | ROBYN L FRIEDMAN JT TEN | 1505 DEDHAM CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | 5030 |
| ERROL G CROLL | 103 THE ESPLANADE CRIB POINT | 3919 VICTORIA | AUSTRALIA | | | | | |
| ERROL GILLILAND | CHARLES SCHWAB & CO INC CUST | 1225 W BOUTZ RD | | | | LAS CRUCES | NM | 88005 |
| ERROL H ROSS | 12627 E CANADA RD #1 | | | | | BIRCH RUN | MI | 48415 | 9726 |
| ERROL J. BOURGEOIS AND | FAY M. BOURGEOIS TEN IN COM | 808 DOUGLAS DRIVE | | | | HOUMA | LA | 70364 | 2040 |
| ERROL K COE | 44 GARDEN PL #2 | | | | | EDGEWATER | NJ | 07020 |
| ERROL KLEM & | PATRICIA J KLEM | 23 SHANNON DR | | | | WINCHESTER | IN | 47394 |
| ERROL PANTON TTEE | FBO ERROL PANTON REV TRUST | U/A/D 11-22-2005 | 1334 KIMBERLANE ROAD | SUITE 10 | | TALLAHASSEE | FL | 32312 |
| ERROL R KOVITCH | 48 GREENGROVE WAY | WHITBY ON  L1R 2N4 | CANADA | | | | | |
| ERROL R PAYER | 7987 RIDGE RD | | | | | PARMA | OH | 44133 | 1844 |
| ERROL RODRIGUEZ | 23 OLD MAMARONECK ROAD | 3L | | | | WHITE PLAINS | NY | 10605 |
| ERROL S STEVENS & | MERLE STEVENS | 757 BAYTREE DR | | | | TITUSVILLE | FL | 32780 |
| ERROL S WATKIS | & KEVIN A WATKIS JTWROS | 1516 PORTAL DR NW | | | | WASHINGTON | DC | 20012 | 1222 |
| ERROL SCHENDALLAR | 13 TARA DR | | | | | MATAWAN | NJ | 07747 |
| ERROL W HANNA | 27514 BRIDLE HILLS DR | | | | | FARMINGTON HILLS | MI | 48336 | 3010 |
| ERROLL AND ELAINE DAVIS TTEES | ERROLL AND ELAINE DAVIS 1992 | JOINT REVOCABLE TRUST | U/A/D 10/19/92 | 2881 PEACHTREE RD. NE #2403 | | ATLANTA | GA | 30305 | 5106 |
| ERROLL CAMMACK | 111 TINE LANE | | | | | NEW MARKET | AL | 35761 |
| ERROLL G BUTTS | & DENISE L BUTTS JTTEN | 9213 SANTAYANA DRIVE | | | | FAIRFAX | VA | 22031 |
| ERROLL Z VIEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3521 S NEBRASKA ST | | | CHANDLER | AZ | 85248 |
| ERRON SHARP | 4635 S 162ND RD | | | | | BOLIVAR | MO | 65613 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 1005 WATERVIEW DR | | | | CEDAR HILL | TX | 75104 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 10202 PARKFIELD DR | | | | AUSTIN | TX | 78758 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 10620 MARIAS RIVER DR | | | | AUSTIN | TX | 78748 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 108 SERENADA DR | | | | GEORGETOWN | TX | 78628 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 109 HICKMAN ST | | | | CEDAR HILL | TX | 75104 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 11040 MARK CIR | | | | BEAUMONT | TX | 77705 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 11600 ARBOR DOWNS RD | | | | AUSTIN | TX | 78748 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 11617 SUN GLASS DR | | | | MANOR | TX | 78653 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 11919 THOMPKINS DRIVE | | | | AUSTIN | TX | 78753 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 1207 FOXLAND CHASE | | | | SUGAR LAND | TX | 77479 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 12101 FM 619 | | | | COUPLAND | TX | 78615 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 1221 S CONGRESS AVENUE | APT 1406 | | | AUSTIN | TX | 78704 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 1308 DEEPBROOK PATH | | | | CEDAR PARK | TX | 78613 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 1402 MOCKINGBIRD DR | | | | GRAPEVINE | TX | 76051 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 1405 ST CROIX LANE | | | PFLUGERVILLE | TX | 78660 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 14315 WICKERSHAM | | | HOUSTON | TX | 77077 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 1540 HICKORY ST | | | COLORADO CITY | TX | 79512 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 1700 PAYNE AVE | | | AUSTIN | TX | 78757 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 17104 BISHOPSGATE DR | | | PFLUGERVILLE | TX | 78660 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 1711 CHINATI ST | | | CEDAR PARK | TX | 78613 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 18417 FM 969 UNIT 7 | | | MANOR | TX | 78653 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 202 KENTWOOD RIDGE CT | | | SUGAR LAND | TX | 77479 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 2424 E TC JESTER BLVD APT 4102 | | | HOUSTON | TX | 77008 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 26 PR 32055 | | | BROOKSTON | TX | 75421 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 2900 SUNRIDGE DR APT 820 | | | AUSTIN | TX | 78741 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 300 PRITCHARD LN | | | BROCK | TX | 76087 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 3720 MARTIN LN | | | LA GRANGE | TX | 78945 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 3905 GALACIA | | | AUSTIN | TX | 78759 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 408 KAREN DR | | | LUFKIN | TX | 75901 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 4102 PEACH WOOD DR | | | ARLINGTON | TX | 76016 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 4405 JESSAMINE HOLLOW | | | AUSTIN | TX | 78731 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 500 GRANDE | | | DRIFTWOOD | TX | 78619 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 5010 RAINDROP HOLLOW DR | | | HOUSTON | TX | 77041 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 520 HIGHLAND AVE | | | WAXAHACHIE | TX | 75165 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 7207 MOBUD DR | | | HOUSTON | TX | 77074 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 7916 KENESHAW DRIVE | | | AUSTIN | TX | 78745 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 9001 DEER SHADOW PASS | | | AUSTIN | TX | 78733 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | 9607 SOUTHWARD CV | | | AUSTIN | TX | 78733 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | GAINER SR GEORGE V | PO BOX 221 | | LEESVILLE | LA | 71496 | 0221 |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | PO BOX 13207 | | | AUSTIN | TX | 78711 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 401K PLAN | PO BOX 292742 | | | LEWISVILLE | TX | 75029 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 10202 PARKFIELD DR | | | AUSTIN | TX | 78758 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 10500 COUNTY ROAD 175 | | | IOLA | TX | 77861 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 1506 W 13TH ST APT 13 | | | AUSTIN | TX | 78703 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 1512 BLUE WILLOW CT | | | PFLUGERVILLE | TX | 78660 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 2404 CHIMNEY HILL DR | | | ARLINGTON | TX | 76012 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 316 CHARLIE ST | | | WHITESBORO | TX | 76273 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 3910 WILDWOOD VALLEY CT | | | HUMBLE | TX | 77345 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 5517 SHADY MEADOW ST | | | NORTH RICHLAND HILLS | TX | 76180 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 614 S 1ST ST APT 326 | | | AUSTIN | TX | 78704 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 8 TIMBER RIDGE | | | ATLANTA | TX | 75551 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | 9607 SOUTHWARD CV | | | AUSTIN | TX | 78733 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | PO BOX 13207 | | | AUSTIN | TX | 78711 | |
| ERS OF TEXAS BOARD OF   S TT | TEXA$AVER 457 PLAN | PO BOX 428 | | | CENTERVILLE | TX | 75833 | |
| ERSEL L BROWNING | 33653 CLIFTON DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 6010 |
| ERSEL L BROWNING & | GLADYS M BROWNING JT TEN | 33653 CLIFTON DRIVE | | | STERLING HEIGHTS | MI | 48310 | 6010 |
| ERSHAD KHAN | 169-16,84TH AVE | | | | JAMAICA | NY | 11432 | |
| ERSIE C HARRIS TTEE | ERISE C HARRIS REV TRUST | U/A DTD 03/22/1996 | 118 GUNSTON HALL DRIVE | | CHESTERFIELD | MO | 63017 | 2515 |
| ERSIE M LIVINGSTON | 2426 N BELL | | | | KOKOMO | IN | 46901 | 1409 |
| ERSILLA J THOMPSON | 4889 CUB RUN HWY | | | | MUNFORDVILLE | KY | 42765 | 8120 |
| ERSKIN R BURRELL | 3960 WELLINGTON | | | | INKSTER | MI | 48141 | 3178 |
| ERSKINE & ERSKINE PARTNERSHIP | A PARTNERSHIP | 30 HIGHLAND STREET | | | WORCESTER | MA | 01609 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERSKINE B BOWLES MGMT TRUST | THE SPRINGS CO TRUSTEE | U/A/D 8-20-96 | P O DRAWER 460 | | LANCASTER | SC | 29721 | 0460 |
| ERSKINE B FALLS JR | 3 BRADFORD COURT | | | | LITTLE ROCK | AR | 72227 | |
| ERSKINE BROWNING | 2438 HAMMEL | | | | SAGINAW | MI | 48601 | 2435 |
| ERSKINE BURKETT | 1925 RIVERCHASE TRAIL | | | | HOOVER | AL | 35244 | |
| ERSKINE NELSON | 45804 HEATHERWOODE LN | | | | MACOMB | MI | 48044 | 4167 |
| ERSKINE PAYNE | 12326 SPLIT RAIL LANE | | | | HOUSTON | TX | 77071 | |
| ERSKINE R TUCKER JR | A TUCKER | UNTIL AGE 21 | 4490 RAYNOR CT | | MASON | OH | 45040 | |
| ERSKINE RANDOLPH | 15702 WHIPPLE | | | | MARKHAM | IL | 60428 | 3968 |
| ERSON L RELIGIOSO & | ELOISA P RELIGIOSO JT TEN | 110 SUNVIEW AVE | | | JEANNETTE | PA | 15644 | 2948 |
| ERSTE BK DER OESTERREICHISCHEN | SPARKASSEN AG | GRABEN 21 | VIENNA A 1010 | AUSTRIA | | | | |
| ERTA W & DAVID A FRANKS TRUSTEES | ERTA W FRANKS REVOCABLE TRUST | FBO ERTA W FRANKS DTD 3/27/96 | 8505 MOONGLASS COURT | | COLUMBIA | MD | 21045 | 5630 |
| ERTUGRUL TEKISALP & | AYTEN TEKISALP | 5220 BRITTANY DR S APT 1010 | | | SAINT PETERSBURG | FL | 33715 | |
| ERUNDINA NARDIELLO | 21 LAYNG TERRACE | | | | SPRINGFIELD | NJ | 07081 | |
| ERVA HARDY | 307 FOREVER RDG | PR 1703 / VALENTINE RANCH | | | HELOTES | TX | 78023 | 2514 |
| ERVEN C ZARUBA | CHARLES SCHWAB & CO INC CUST | 1356 16TH ST W | | | HASTINGS | MN | 55033 | |
| ERVEN ROCKWOOD | 2505 KEDDINGTON LANE | | | | HOLLADAY | UT | 84117 | |
| ERVIL E WILSON | 2435 SO MAIN ST | | | | HIGHLAND HEIGHTS | KY | 41076 | 1210 |
| ERVILLE W HUGHES TRUSEE | UNDER DECLARATION OF TRUST | DTD 08-06-90 | 7326 N 61ST ST | | PARADISE VALLEY | AZ | 85253 | 3501 |
| ERVIN A DAUGHERTY JR | 1113 STAGECOACH PL | | | | OLATHE | KS | 66062 | |
| ERVIN A KINSER | ROUTE 1 BOX 1 | | | | HELTONVILLE | IN | 47436 | 9767 |
| ERVIN A SCHLATHER | TOD ACCOUNT | 5715 WILDBROOK DRIVE | | | ST LOUIS | MO | 63129 | 2940 |
| ERVIN A WOODKE | CUST ARTHUR R WOODKE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | C/O ARHUR 16736 BEVERLY AVE | TINLEY PARK | IL | 60477 | 2951 |
| ERVIN A WOODKE | CUST TIMOTHY M WOODKE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 16736 BEVERLY LANE | TINLEY PARK | IL | 60477 | 2951 |
| ERVIN B ESTEP | 11337 GERMANY RD | | | | FENTON | MI | 48430 | 9576 |
| ERVIN C AMSTADT | 1097 ALEXANDRIA DR | | | | SAN DIEGO | CA | 92107 | 4114 |
| ERVIN C REEP | 2220 HOLLIS CROSSING ROAD | | | | CUMBERLAND FURNANC | TN | 37051 | 5120 |
| ERVIN COHEN & JESSUP LLP | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA PO | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | |
| ERVIN D CLARK | 5969 SPRINGBORO PIKE | | | | DAYTON | OH | 45449 | 3262 |
| ERVIN D HARRIS | 9526 MAPLE AVE | | | | KANSAS CITY | MO | 64138 | |
| ERVIN D MORRIS | WBNA CUSTODIAN TRAD IRA | 306 ALLGOOD ST | | | ROXBORO | NC | 27573 | |
| ERVIN D SCHWARTZMILLER | 1416 NATIONAL WAY | | | | ZANESVILLE | OH | 43701 | 5753 |
| ERVIN E CARPENTER | 207 CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870 | 5434 |
| ERVIN E CROUSE | 715 W 3RD ST #C-11 | | | | BOONE | IA | 50036 | 4008 |
| ERVIN E FRANZ JR | 24423 TRAILRIDGE PASS RD | | | | CLEVELAND | MO | 64734 | 9008 |
| ERVIN E GRANT | BOX 162 | | | | EL DORADO | KS | 67042 | 0162 |
| ERVIN E KETTERLING | 1020 STRAWBERRY AVE | | | | BILLINGS | MT | 59105 | 1962 |
| ERVIN E PAGE | ARROWHEAD POINT | P O BOX#586 | | | SHELL KNOB | MO | 65747 | 0586 |
| ERVIN E TITZKOWSKI FAMILY | TRUST ERVIN E TITZKOWSKI TTEE | UA DATED 7/31/2007 | 5300 LATHROP AVE | | RACINE | WI | 53403 | 9788 |
| ERVIN E WOODS | SHEILA I WOODS TTEES | FBO ERVIN E WOODS TRUST | U/A DTD 02/17/1998 | 2125 PINE CREEK BLVD #103 | VERO BEACH | FL | 32966 | 5201 |
| ERVIN F MILLER | 6189 CLAY RD | | | | EFFINGHAM | KS | 66023 | 4014 |
| ERVIN F SKINNER | RT 8 BOX 127 HALL RD | | | | BUCKHANNON | WV | 26201 | |
| ERVIN FELTON | UNIT 34022 BOX 38 | | | | APO | AA | 34022 | |
| ERVIN G KRUSYNA | 12469 JENNINGS RD | | | | LINDEN | MI | 48451 | 9433 |
| ERVIN GERENSER & | LOUISA S GERENSER TEN ENT | 4320 RT 212 RD 1 | | | RIEGELSVILLE | PA | 18077 | 9530 |
| ERVIN GERENSER & | MRS LOUISA S GERENSER JT TEN | 4320 RT 212 RD 1 | | | RIEGELSVILLE | PA | 18077 | 9530 |
| ERVIN GOTTESMAN AND | ERICA GOTTESMAN JTWROS | 1464 55TH STREET | | | BROOKLYN | NY | 11219 | 4235 |
| ERVIN GUYER | CHARLES SCHWAB & CO INC CUST | 130 FISHING TRAIL | | | STAMFORD | CT | 06903 | |
| ERVIN H BAUMEYER & | MRS JUDITH M BAUMEYER JT TEN | 2706 LAURE GARDEN | | | KINGWOOD | TX | 77339 | 2505 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERVIN H BLANKENSHIP | 185 ERVIN LN | | | | AUGUSTA | WV | 26704 |
| ERVIN H SANDERS AND | ANN M SANDERS JTWROS | 3001 SW LINCOLNSHIRE RD | | | TOPEKA | KS | 66614 4409 |
| ERVIN H SCHUETTE JR | PO BOX 1691 | | | | CASEVILLE | MI | 48725 1691 |
| ERVIN H WHITE | CHARLES SCHWAB & CO INC CUST | 2496 N BRIANS WAY | | | FLAGSTAFF | AZ | 86004 |
| ERVIN J BARCHENGER | PO BOX 506 | | | | FAIRMONT | MN | 56031 0506 |
| ERVIN J BINGHAM | 6900 W GRANT RANCH BLV | | | | DENVER | CO | 80123 |
| ERVIN J BLUEMNER | 7022 SOUTH 118TH ST | | | | FRANKLIN | WI | 53132 1373 |
| ERVIN J DELSMAN | 4307 CHEYENNE AVE | | | | FLINT | MI | 48507 2823 |
| ERVIN J FITTERER & | MILDRED L FITTERER | 171 PRAIRIEWOOD DR SO | | | FARGO | ND | 58103 |
| ERVIN J MANKOWSKI | 4116 BLOOMFIELD | | | | STERLING HEIGHTS | MI | 48310 3306 |
| ERVIN J MANKOWSKI | 41255 POND VIEW DRIVE | | | | STERLING HTS | MI | 48314 3847 |
| ERVIN J MONTGOMERY | PO BOX 742 | | | | LAFAYETTE | OR | 97127 0742 |
| ERVIN J WIRICK | 388 HOWELL ROAD | | | | ALLENTON | MI | 48002 4213 |
| ERVIN JOHNSON | 585 SECOND | | | | PONTIAC | MI | 48340 2830 |
| ERVIN KUYKENDOLL JR | 718 FRED ST | | | | LANSING | MI | 48911 3914 |
| ERVIN L & DONNA J LIMBERGREVOCAB | LE TRUST UAD 08/31/99 | ERVIN L LIMBERG & | DONNA J LIMBERG TTEES | 16121 CEDAR POINT LANE | MOUNTAIN | WI | 54149 9797 |
| ERVIN L ARNEY | 1046 TECUMSEH ST | | | | TOLEDO | OH | 43607 4470 |
| ERVIN L BELGER | 11653 BRIARBRAE | | | | ST LOUIS | MO | 63138 3510 |
| ERVIN L BURD | 17430E 2880 NORTH RD | | | | ALVIN | IL | 61811 3075 |
| ERVIN L JACKSON | PO BOX 213 | | | | WHEATLAND | MO | 65779 0213 |
| ERVIN L KOLPITCKE & | ALICE D KOLPITCKE TTEE | ERVIN & ALICE KOLPITCKE | REV TR UAD 2-18-05 | 410 PARK BLVD | WAUSAU | WI | 54401 6031 |
| ERVIN L MILLER | 928 KENSINGTON AVE | | | | FLINT | MI | 48503 5312 |
| ERVIN L MONDT | & PATSY A MONDT JTTEN | 4130 DERBY LN | | | RAPID CITY | SD | 57701 |
| ERVIN L POSTIER & | SHARI B POSTIER JT TEN | 1341 E 34TH ST | | | TULSA | OK | 74105 2609 |
| ERVIN L WOLDT | 3039 NORTH BALLARD ROAD | | | | APPLETON | WI | 54914 8708 |
| ERVIN LEONHARD | CUST LISA JANE LEONHARD A MINOR | PURS TO SECS 1339 /26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 4012 FULTON AVE | DAYTON | OH | 45439 2120 |
| ERVIN M BIGELOW | 13250 DECK DR | | | | TEMPLE | TX | 76502 6808 |
| ERVIN M NORGREN | 9023 EARLY APRIL WAY | | | | COLUMBIA | MD | 21046 |
| ERVIN M NORGREN | 9023 EARLY APRIL WAY | | | | COLUMBIA | MD | 21046 |
| ERVIN M PURVIS | 1352 CLIFF SWALLOW DR | | | | PATTERSON | CA | 95363 |
| ERVIN MC LEAN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303 9211 |
| ERVIN N BEACHY | 7961 COUNTY RD 201 | | | | FREDERICKSBRG | OH | 44627 9627 |
| ERVIN NMI RICH | 9975 HWY 79 | | | | PINSON | AL | 35126 2072 |
| ERVIN O GUNNELS | 1025 SONOMA AVE | | | | MODESTO | CA | 95355 4625 |
| ERVIN OWENS | 4397 HUNTING TRAIL | | | | LAKE WORTH | FL | 33467 3505 |
| ERVIN S SMITH JR RESIDUARY | TRUST DTD 11/01/06 | CRAIG SMITH TTEE | KENT SMITH TTEE | 805 STONELEIGH ROAD | BALTIMORE | MD | 21212 1632 |
| ERVIN SAMUELS & | SHIRLEY SAMUELS JT TEN | 126 STONE MANOR DRIVE | | | SOMERSET | NJ | 08873 6056 |
| ERVIN STITT | 506 E DEWEY | | | | FLINT | MI | 48505 4242 |
| ERVIN T JESKE | 1709 POWDER RIDGE DR | | | | VALRICO | FL | 33594 4040 |
| ERVIN T SHIPP | PO BOX 1152 | | | | DALLAS | GA | 30132 0020 |
| ERVIN T SMITH | 1402 S CAGE BLVD | | | | PHARR | TX | 78577 |
| ERVIN T YOUNG | 3500 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458 8211 |
| ERVIN V ADOLF JR | 805 RALSTON AVENUE | | | | DEFIANCE | OH | 43512 1505 |
| ERVIN W BAKER | 300 CHETALOU #38 | | | | DRY RIDGE | KY | 41035 7456 |
| ERVIN W HULETT & | ANN L. HULETT JT TEN | TOD ACCOUNT | 9402 ALLEY BRANCH | | CATLETTSBURG | KY | 41129 8350 |
| ERVIN W WINKLER | N6561 WAUCEDAH | | | | FOREST CITY | MI | 49834 9731 |
| ERVIN WALTER & | MARLENE WALTER JT TEN | PO BOX 235 | | | HIGGINS LAKE | MI | 48627 0235 |
| ERVIN WOODROW BAKER JR & | ROBERTA RIVERS BAKER | 236 SINYARD CIR | | | HIRAM | GA | 30141 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERVING J HOBSON | 943 BOULEVARD ST | | | | SHREVEPORT | LA | 71104 | 2111 |
| ERVING LAWARE | 371 SILVER ST. | | | | WILBRAHAM | MA | 01095 |
| ERVING ROBINSON | C/O L ROBINSON | 2325 TAMARIND DR | | | EDGEWATER | FL | 32141 |
| ERWANG YANG | 750 S AZUSA AVE UNIT H | | | | AZUSA | CA | 91702 |
| ERWIN A CHADARANEK & DOLORES A | CHADARANEK | TR ERWIN A & DOLORES A CHADARANEK | REVOCABLE TRUST,UA 09/02/04 | 4220 PRAIRIE AVE | BROOKFIELD | IL | 60513 | 2103 |
| ERWIN A EPSTEIN | CUST SCOTT ROBERT EPSTEIN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1010 LAKE WINDWARD OVERLOOK | ALPHARETTA | GA | 30005 | 9012 |
| ERWIN A NAUMANN | 8 TARA COURT | | | | BLAIRSTOWN | NJ | 07825 | 3202 |
| ERWIN A SENK | SENK LIVING TRUST | 418B UPHAM ST | | | PETALUMA | CA | 94952 |
| ERWIN A WILSON | 7133 D'LAINE DRIVE | | | | WEBSTER | FL | 33597 |
| ERWIN AND VIRGINIA HAASS | FOUNDATION INC | 80 MORAN RD | | | GROSSE PTE FM | MI | 48236 | 3607 |
| ERWIN B BASSFORD & | DAVID KING | PO BOX 27227 | | | HOUSTON | TX | 77227 |
| ERWIN BARTON | 4626 EAST ILLINOIS | | | | FRESNO | CA | 93702 | 2533 |
| ERWIN BITZER | METZGERWEG 13 | 72461 ALBSTADT | | GERMANY | | | |
| ERWIN BRAUCHLER | 2675 LYDIA DR | | | | LORDSTOWN | OH | 44481 | 9622 |
| ERWIN BROSER | APT 7P | 35 SEACOAST TERRACE | | | BROOKLYN | NY | 11235 | 6007 |
| ERWIN BURNS & | REBECCA BURNS JT WROS | 4230 CALKINS RD | | | FLINT | MI | 48532 | 3512 |
| ERWIN D BEARUP & | JANET A BEARUP JT TEN | G 3253 HERRICK | | | FLINT | MI | 48532 | 5127 |
| ERWIN D WIGGINS | PO BOX 17 | | | | COLUMBIAVILLE | MI | 48421 | 0017 |
| ERWIN DICKMAN | CHARLES SCHWAB & CO INC CUST | 4 HORIZON RD APT 1420 | | | FORT LEE | NJ | 07024 |
| ERWIN E BARON & | CAROL BARON | 62 RICHARD PL | | | MASSAPEQUA PARK | NY | 11762 |
| ERWIN EDWARD BROWN & | JOANN S BROWN JT TEN | 8008 CHERINGTON DRIVE | | | INDIANAPOLIS | IN | 46227 | 5915 |
| ERWIN F BRINKMANN JR | TR ERWIN F BRINKMANN JR REVOABLE | TRUST UA 07/28/06 | 3500 N OKETO AVE | | CHICAGO | IL | 60634 | 3424 |
| ERWIN F BURNETT  & | VIRGINIA L BURNETT JT WROS | 4141 S. BRAESWOOD BLVD. | APT. #223 | | HOUSTON | TX | 77025 | 3360 |
| ERWIN F CHESBROUGH | JOSEPHINE W CHESBROUGH | 6539 GREENSPORT RD | | | ASHVILLE | AL | 35953 | 5227 |
| ERWIN F FRANKLIN JR | 3254 GREENWICH LANE | | | | ST CHARLES | MO | 63301 | 1042 |
| ERWIN F LISKE | 5503 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439 | 9149 |
| ERWIN F WROBLEWSKI | 46628 BONAPARTE DR | | | | MACOMB | MI | 48044 | 3631 |
| ERWIN FROMAN TR | ERWIN FROMAN TRUST | U/A DTD | 190 BUTTERNUT DR. | | AMHERST | OH | 44001 |
| ERWIN G GRUPPEN | 2775 HOPE STREET | | | | HUDSONVILLE | MI | 49426 | 9308 |
| ERWIN G RAPSKE | 21701 REVERE ST | | | | ST CLR SHORES | MI | 48080 |
| ERWIN G RAPSKE | 21701 REVERE ST | ST CLAIR SHORES | | | ST CLR SHORES | MI | 48080 | 3954 |
| ERWIN G TAN | & MYRNA O TAN JTTEN | 271 CERRO DR | | | DALY CITY | CA | 94015 |
| ERWIN GERNAND & | SARAH GERNAND | 1S701 IL ROUTE 59 | | | WEST CHICAGO | IL | 60185 |
| ERWIN GONZALES | 5536 WEISS ST | | | | SAGINAW | MI | 48603 | 3759 |
| ERWIN H BAILEY & | KENNETH D BAILEY CO-TTEES | FBO ERWIN H BAILEY LVG TR | U/A/D 4/2/93 | 475 CARDINAL LANE | WAYNESVILLE | NC | 28786 | 8137 |
| ERWIN H MAGEL | 1264 MERRY ROAD | | | | WATERFORD | MI | 48328 | 1237 |
| ERWIN HARTGE & | MRS ANNAMARIE HARTGE JT TEN | SPACE 37 | 11596 SIERRA DAWN BLVD | | SURPRISE | AZ | 85374 | 9712 |
| ERWIN HERLINGER | TOD DTD 11/07/2008 | 24-16 HAYLOFT LN | | | VIRGINIA BCH | VA | 23456 | 6022 |
| ERWIN I LEWIS IRA | FCC AS CUSTODIAN | 9637 LA GRANADA AVE | | | FOUNTAIN VLY | CA | 92708 | 3526 |
| ERWIN J SAVALA | TOD ACCOUNT | 3740 CO RD PBH | | | ISHPEMING | MI | 49849 |
| ERWIN J SIEMON | 55 CORNING HILL RD | | | | GLENMONT | NY | 12077 |
| ERWIN JACKSON | BOX 541 | | | | UNCASVILLE | CT | 06382 | 0541 |
| ERWIN JOFFRE REYNA | 1755 BRUCKNER BLVD | APT 6D | | | BRONX | NY | 10472 |
| ERWIN JOHN REWWER III | 625 VALLEY TRAILS DRIVE | | | | HARRISON | OH | 45030 | 4904 |
| ERWIN JOSE ARRIETA | JOSEFINA ROJAS JT TEN | POBA INTERNATIONAL #1-20 | PO BOX 52-3312 | | MIAMI | FL | 33152 | 3312 |
| ERWIN K WOEHRLING | 180 ROLLINGWOOD ST | | | | BUFFALO | NY | 14221 | 1854 |
| ERWIN L ENGEL | 1620 N PERRY CREEK ROAD | | | | MIO | MI | 48647 | 9734 |
| ERWIN L MONROE | 1049 TAXI WAY KING | | | | LAKE CITY | MI | 49651 | 9215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERWIN L SHELDON JR | 1401 N PACKARD AVE | | | | BURTON | MI | 48509 | 1644 |
| ERWIN L SHELDON JR & | KATHLEEN A SHELDON JT TEN | 1401 N PACKARD AVE | | | BURTON | MI | 48509 | 1644 |
| ERWIN M BLANT | 750 KAPPOCK ST | APT 605 | | | BRONX | NY | 10463 | 4817 |
| ERWIN M.JACOBS | ERWIN M.JACOBS REVOCABLE TRUST | 3212 WOOD DALE ROAD | | | CHESTER | VA | 23831 |
| ERWIN M KOERITZ | 2110 GARTH ROAD | | | | CHARLOTTESVILLE | VA | 22901 | 5412 |
| ERWIN M PAULSON AND | LAUREL M PAULSON JTWROS | 13412 COLFAX AVE S | | | BURNSVILLE | MN | 55337 | 4309 |
| ERWIN MARINE | 2926 WINDING LANE | | | | WESTLAKE VILLAGE | CA | 91361 | 3211 |
| ERWIN MARTIN SCOBEE | REVOCABLE LIVING TRUST | ERWIN MARTIN SCOBEE TTEE UA | DTD 03/10/03 | 10010 CARRIGAN DR | ELLICOTT CITY | MD | 21042 | 3620 |
| ERWIN MITCHELL | 150-37 25TH DRIVE | | | | FLUSHING | NY | 11354 |
| ERWIN O KUNZE | 3146 JUNIPER CT NE | | | | GRAND RAPIDS | MI | 49525 |
| ERWIN OBERMULLER | PSC 41 BOX 4973 | | | | APO | AE | 09464 |
| ERWIN P SCHLUCKEBIER & | BETTY L COLES & | HAROLD W COLES II JT TEN | 6349 COOK RD | | SWARTZ CREEK | MI | 48473 | 8407 |
| ERWIN PASCUAL | 4338 N DAMEN AVE | | | | CHICAGO | IL | 60618 | 1747 |
| ERWIN PASCUAL (ROTH IRA) | FCC AS CUSTODIAN | 4338 N DAMEN AVE | | | CHICAGO | IL | 60618 | 1747 |
| ERWIN R CROSS | 12150 ALLEGANY ROAD | | | | SILVER CREEK | NY | 14136 | 9715 |
| ERWIN R SPARKS & | MRS MARIAN E SPARKS JT TEN | 6 DEERFIELD DR | | | CLINTON | CT | 06413 | 1012 |
| ERWIN S BOAL & | DENISE A BOAL JT TEN | 717 KINGS HWY | | | MOORESTOWN | NJ | 08057 | 2621 |
| ERWIN VAN DEN EYNDEN | 10958 PEBBLE CT | | | | FOUNTAIN VALLEY | CA | 92708 |
| ERWIN W LAUFFER | 556 RANSOM RD | | | | LANCASTER | NY | 14086 | 9642 |
| ERWIN W LOEFFLER | 131 S 4TH | | | | SEBEWAING | MI | 48759 | 1503 |
| ERWIN W REGIER | 5112 BUSCH | | | | WARREN | MI | 48091 | 1286 |
| ERY J SAINT GERMAIN | 1334 EAST 35TH ST | | | | BROOKLYN | NY | 11210 | 5430 |
| ERYKAH MCCRACKEN | 44 VERNON STREET | | | | HOLYOKE | MA | 01040 |
| ERZSEBET HORVATH | PO BOX 224 | | | | OAKTON | VA | 22124 |
| ERZSEBET SCHARMAN | 111-09 76TH RD | | | | FOREST HILLS | NY | 11375 | 6424 |
| ES FINANCIAL SERVICES INC | --OMNIBUS ACCOUNT-- | 1395 BRICKELL AVENUE 4TH FL | | | MIAMI | FL | 33131 | 3307 |
| ESAU WILLIAMS TOD | LUREATHER WILLIAMS | VERISECHA WILLIAMS | 2205 BROOKWOOD DR | | EDMOND | OK | 73034 | 4843 |
| ESCHRICH ENTERPRISES | 50855 WASHINGTON ST # 228 | | | | LA QUINTA | CA | 92253 |
| ESCOE R ELLIS | 7146 STATE RTE Y | | | | BLOOMSDALE | MO | 63627 | 9060 |
| ESERAL YOUNG | 7554 MONTEGA CT | | | | RIVERDALE | GA | 30274 | 3618 |
| ESHAEL JOHNSON | 851 N GLEBE RD UNIT 706 | | | | ARLINGTON | VA | 22203 |
| ESHAGH MALEKAN | 71 WOODHOLLOW CT | | | | MUTTONTOWN | NY | 11791 | 2337 |
| ESHAN ALI | 3143 EAST 133RD AVE | | | | THORNTON | CO | 80241 | 1303 |
| ESHETU B BALCHA | 971 S CRYSTAL WAY # 8-204 | | | | AURORA | CO | 80012 |
| ESHIHADEH S ALNASR & | HANAN S ALNASR | 16800 HAVEN AVE | | | ORLANDO HILLS | IL | 60477 |
| ESI SECURITIES COMPANY | 1633 BROADWAY #48FL | | | | NEW YORK | NY | 10019 | 6708 |
| ESIN GULARI | 710 ISLAND PINE DR | | | | SENECA | SC | 29672 |
| ESIQUIEL L CARDENAS | 7480 MELODY LN SW | | | | JENISON | MI | 49428 | 9746 |
| ESIQUIEL P OLIVAREZ | 1012 E BUTLER | | | | FT WORTH | TX | 76110 | 5705 |
| ESJAYE WHITERS | 4591 S OAKENWALD AVE | | | | CHICAGO | IL | 60653 |
| ESKEL D RAY | 11037 RENE | | | | LENEXA | KS | 66215 | 2039 |
| ESKO JOKIMAKI | PO BOX 501 | | | | W BRANCH | MI | 48661 | 0501 |
| ESM OF LA, L.L.C | ATTN: WALTER C. FLOWER, III | 408 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 | 2435 |
| ESMA B SPRAGUE TTEE F/T | ESMERELDA B SPRAGUE LIVING TRUST | DTD 10/1/91 | 3232 FINCH DRIVE | | SAN JOSE | CA | 95117 | 3512 |
| ESMAIL TINATI | CHARLES SCHWAB & CO INC CUST | 4550 RIDING CLUB CT | | | HAYWARD | CA | 94542 |
| ESMERALDA BELTRAN | 5303 MARTIN LUTHER KING JR. BLVD. | | | | LYNWOOD | CA | 90262 |
| ESMERALDA GONZALEZ | 1345 CLARY SAGE LOOP | | | | ROUND ROCK | TX | 78665 |
| ESMERALDA INGRAM | 509 RIO POCO | | | | LTL RVR ACAD | TX | 76554 | 2513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESMERALDO ARADA | 479 W. BURLINGAME AVE. | | | | CLOVIS | CA | 93612 | 0199 |
| ESMERALLDA R VIDEIRA | 10 DIANA CIRCLE | | | | MILFORD | MA | 01757 | 3283 |
| ESMET WALLEY & | ROSE MARIE WALLEY | TR WALLEY FAM TRUST | UA 12/29/97 | 2111 CYPRESS DR | MCKEESPORT | PA | 15131 | 1809 |
| ESMIEL S DURAN | CHARLES SCHWAB & CO INC CUST | 6209 SYLVANIA WAY | | | EL PASO | TX | 79912 | |
| ESMIEL S DURAN | KATHERINE E HILTON | UNTIL AGE 21 | 6209 SYLVANIA WAY | | EL PASO | TX | 79912 | |
| ESMOND CHI YIU CHAN | CHARLES SCHWAB & CO INC CUST | 3905 ARBOLADO DR | | | WALNUT CREEK | CA | 94598 | |
| ESMOND CHI YIUE CHAN & | CECILIA YEE HUNG MUI | 3905 ARBOLADO DRIVE | | | WALNUT CREEK | CA | 94598 | |
| ESMUND LOBO | TOD DTD 10/21/2008 | 12 MARCINELLI COURT | | | POUGHKEEPSIE | NY | 12601 | 5255 |
| ESPERANZA A RAMIREZ | PO BOX 844 | | | | CAMARILLO | CA | 93011 | |
| ESPERANZA A RAMIREZ | TOD OMAR A RAMIREZ | PO BOX 844 | | | CAMARILLO | CA | 93011 | |
| ESPERANZA AYALA | 325 E GLOUCESTER DR | | | | SAGINAW | MI | 48609 | 9428 |
| ESPERANZA FERNANDEZ & | EVA FERNANDEZ JT TEN | 22755 CENTER RIDGE ROAD | | | ROCKY RIVER | OH | 44116 | 3076 |
| ESPERANZA LOPEZ | 8080 BOULDER DR | | | | DAVISON | MI | 48423 | 8628 |
| ESPERANZA PERNETT | 25 GRADY STREET | | | | HAZLEHURST | GA | 31539 | 6807 |
| ESPERIA M STORTINI | PO BOX 385 | | | | DUSHORE | PA | 18614 | 0385 |
| ESPIN R RIGGINS SEP IRA | FCC AS CUSTODIAN | 219 EMPIRE AVE | | | BLACKWOOD | NJ | 08012 | 4703 |
| ESPIRIDION P LONGORIA | 3107 ERIE ST | | | | TOLEDO | OH | 43611 | 3212 |
| ESRA BLEICHFELD | 14844 DICKENS ST | APT 307 | | | SHERMAN OAKS | CA | 91403 | 5202 |
| ESRA CAGLAYAN | 7526 41ST AVE NE | | | | SEATTLE | WA | 98115 | |
| ESRENEE C WALKER | 2420 HUNTER AVE | APT 6F | | | BRONX | NY | 10475 | 5641 |
| ESRM CONSULTANTS INC. | 1820 E. 29TH ST | | | | BROOKLYN | NY | 11229 | |
| ESROM JAYASINGHE | CGM SAR-SEP IRA CUSTODIAN | 9725 GLADBECK AVE | | | NORTHRIDGE | CA | 91324 | 1924 |
| ESS & VEE ACOUSTICAL | CONTRACTING INC | 23-30 50TH AVE | | | LONG ISLAND CITY | NY | 11101 | 4525 |
| ESSA F SACKLLAH | 29926 MARQUETTE ST | | | | GARDEN CITY | MI | 48135 | 2654 |
| ESSA YACOUB | 154 DUNBERRY PASS | | | | HUDSON | WI | 54016 | |
| ESSAM ABDALLAH | 7107 OAKMAN BLVD. | | | | DEARBORN | MI | 48126 | |
| ESSCO CO | 8600 STARBORD DR | | | | LAS VEGAS | NV | 89117 | 3431 |
| ESSEX BUSINESS INSTITUTE, INC. | 81-83 VESEY ST | | | | NEWARK | NJ | 07105 | |
| ESSEX E JOHNSON | 19189 WOODCREST ST | | | | HARPER WOODS | MI | 48225 | 2015 |
| ESSIE B BOYD | 1105 EBENEZER AVE EXT | | | | ROCK HILL | SC | 29732 | |
| ESSIE B GOLDSMITH | 115 HAMLIN RD | | | | BUFFALO | NY | 14208 | 1618 |
| ESSIE C HOLSTON | 881 RUCKER LN | | | | MURFREESBORO | TN | 37128 | 4623 |
| ESSIE COLLINS | 259 RUCKER ST | | | | FLEMINGSBURG | KY | 41041 | 1415 |
| ESSIE E NIKOUYEH | SHEILA A NIKOUYEH | 284 N EMILY CT | | | HIGH POINT | NC | 27265 | 7666 |
| ESSIE L BELLFIELD | MAGNA BELLFIELD BARNETT | COLLETTA BELLFIELD DARY | 1907 LINK AVE | | ORANGE | TX | 77630 | 3339 |
| ESSIE L DOLPHIN | 1550 KIPLING DR | | | | DAYTON | OH | 45406 | 4227 |
| ESSIE LEE DAVIS | 112 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505 | 4822 |
| ESSIE M CURRY | 114 HURON | | | | LANSING | MI | 48915 | 1748 |
| ESSIE M GRIFFIN | 2224 GOLFSIDE DR | APT 307 | | | YPSILANTI | MI | 48197 | |
| ESSIE M RIDDLE | 1507 CHURCH STREET | | | | FLINT | MI | 48503 | 3742 |
| ESSIE MARIE O HARRIS & | JAMES D HARRIS JT TEN | 1395 SPRING VALLEY | | | STONE MOUNTAIN | GA | 30087 | 3151 |
| ESSIE P JOHNSON | 1414 SHERMAN ST | | | | ANDERSON | IN | 46016 | 3546 |
| ESSIE P O'NEAL | PO BOX 771 | | | | PINE LEVEL | NC | 27568 | 0771 |
| ESSIE P SCRUGGS | 3216 ILLINOIS ST | | | | FT WORTH | TX | 76110 | 4517 |
| ESSIE R COX | 2474 HIGHWAY 80 WEST | | | | DEMOPOLIS | AL | 36742 | |
| ESSIE R FERGUSON | 1018 MICHAEL RD | | | | MONROE | GA | 30656 | 4456 |
| ESSIE RINGOLD | 1525 LAPEER | | | | SAGINAW | MI | 48601 | 1741 |
| ESSIE SCOTT | PO BOX 541 | | | | BELLWOOD | IL | 60104 | 0541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ESSIE WOODS | 350 MORAINE RD | | | | HIGHLAND PARK | IL | 60035 | 1936 |
| ESSIE YELDER | 11430 DORA DR | | | | STERLING HEIGHTS | MI | 48314 | 1589 |
| ESSOLEAN HADDEN | 1208 KINGS CI 15 | | | | WEST CHICAGO | IL | 60185 | 4909 |
| ESSUE COVINGTON & | IVY COVINGTON JT TEN | 816 GOLDWIRE WAY SW | | | BIRMINGHAM | AL | 35211 | 2832 |
| ESSYE FRANK | ATTN LOUIS L FRANK | UNIT 8-G | 201 W 74TH STREET | | NEW YORK | NY | 10023 | 2102 |
| EST ALICE C DIERMAN | JEFFREY B DIERMAN EX | 10720 STANMORE DR | | | POTOMAC | MD | 20854 | 1518 |
| EST CAROLYN L AIKENS | C/O ROBERT S SUPPLEE | 329 SOUTH HIGH ST | | | WEST CHESTER | PA | 19382 | 3336 |
| EST CLARENCE R JOLLEY SR | OMADELL JOLLEY EX | 36280 BEHRN DRIVE | | | N RIDGEVILLE | OH | 44039 | |
| EST DOROTHY CRANDALL | 408 MARKET ST | | | | BRIGHTON | MA | 02135 | |
| EST ESTHER BLOOM | ROBERT A BLOOM EX | 1796 LAKE AVE | | | HIGHLAND PARK | IL | 60035 | 3360 |
| EST FLORENCE K GILCHRIST | LORNA J BUGGELN | MALCOLM J GILCHRIST CO-EXECS | 137 BLAUVELT AVE | | DUMONT | NJ | 07628 | 2502 |
| EST FRANK PRASEK | SOPHIE PRASEK EX | C/O RICHARD JENSEN | 11 EVELYN ROAD | | PLAINVIEW | NY | 11803 | 4804 |
| EST GLORIA A BOUILLAND | ALINE B HEWITT EX | 1 COLONIAL WAY | | | MALVERN | PA | 19355 | 3511 |
| EST OF AGNES T MORIARTY | MARY B MOYNAHAN EXEC | 77 ETON ROAD | | | LONG MEADOW | MA | 01106 | |
| EST OF ALICE K JOHNSON | 8246 WHITCOMB | | | | DETROIT | MI | 48228 | 2254 |
| EST OF ALVIN C. HOPKINS | STEPHEN L. HOPKINS EXEC | 40 ELSTON ROAD | | | UPPER MONTCLAIR | NJ | 07043 | |
| EST OF AMELIA ROSS | ALAN C ROSS EXEC | 12 JASMINE WAY | | | SEWELL | NJ | 08080 | 2590 |
| EST OF ANDREW R KLOSOWSKI | 816 W LAKESIDE PL | | | | HOFFMAN ESTATES | IL | 60195 | 2932 |
| EST OF ANDREW V HERNANSKEY | PO BOX 7704 | | | | TEMPE | AZ | 85281 | 0024 |
| EST OF ANN B PUTZEL | MARGARET P OSBURN EXEC | CHARLES L PUTZEL IV EXEC | 1019 HOUSTON PARK | | SELMA | AL | 36701 | |
| EST OF ANNA M MULLANE | DANIEL J MULLANE III EXEC | 7441 DULANY DR | | | MCLEAN | VA | 22101 | |
| EST OF ARTHUR DREEBEN | MICHAEL DREEBEN EXEC | LINDA DREEBEN EXEC | 3518 BRADLEY LANE | | CHEVY CHASE | MD | 20815 | |
| EST OF ARTHUR SMITH (A) | CAROL SMITH EXEC | 99 GREAT LAKE DRIVE | | | ANNAPOLIS | MD | 21403 | 3725 |
| EST OF AUGUSTA T MCNEILL | JOHN F MCNEILL JR. EXEC | CECILIA MCNEILL SCHUM EXEC | 1018 STACEYWOOD CT | | VIRGINIA BEACH | VA | 23452 | |
| EST OF BARBARA S GULLETT | ROSEMARY G RYAN EXEC | 3660 WHITE OAK AVE | | | NEW ORLEANS | LA | 70131 | 8438 |
| EST OF BARBARA WEIGERT | RICHARD M WEIGERT EXEC | 5950 TURNER RD | | | UNION CITY | PA | 16438 | |
| EST OF BENJAMIN F WATKINS | GAIL HANEY PERSONAL REP | 27 ELM RIDGE LN | | | GREENSBORO | NC | 27408 | 3864 |
| EST OF BETTY BECKWITH | 427 RIVERVIEW CIRCLE | | | | FLORENCE | AL | 35630 | 6019 |
| EST OF BETTY JEAN MAGARO | ROSE M PADILLA EXEC | CARL PADILLA EXEC | 1208 PALM VALLEY DRIVE EAST | | HARLINGEN | TX | 78552 | 9048 |
| EST OF BEVERLY SCHWARTZ | MARK J SCHWARTZ EXEC | NATHAN J SCHWARTZ EXEC ET AL | C/O MARK SCHWARTZ | P O BOX 372 | CARMEL | IN | 46082 | |
| EST OF BRUCE A WOOD | ATTN RETHA J WOOD | 47-734 HUI KELU #8 | | | KANEOHE | HI | 96744 | 4577 |
| EST OF BURTON U CARR | THOMAS I CARR PERSONAL REP | RICHARD J CARR PERSONAL REP | 370 ELIZABETH AVENUE | | NEWARK | NJ | 07112 | 2708 |
| EST OF CARL F LUCKY SR | JANE S LUCKY EXEC | 1105 NORTH 2ND STREET | | | MCGEHEE | AR | 71654 | |
| EST OF CARL H GRINNEWALD | 1362 E-M 89 LOT 53 | | | | OTSEGO | MI | 49078 | 9302 |
| EST OF CAROLINE D CAMPBELL | DAVID K MACDONALD EXEC | JENNIFER CAMPBELL EXEC | 144 N. RIVER DRIVE | | WOODSTOCK | VA | 22664 | 1543 |
| EST OF CECIL B. HOLLIS | HELEN B. HOLLIS EXEC | 13831 WOODTHORPE | | | HOUSTON | TX | 77079 | 5818 |
| EST OF CHARLES A ZEILER | DOREEN WATERS TYLAK EXEC | 5845 REGENT VILLAGE DR | | | WINSTON SALEM | NC | 27103 | 6071 |
| EST OF CHARLES F SMITH JR | 3021 HENRYDALE | | | | AUBURN HILLS | MI | 48326 | 3622 |
| EST OF CHARLES J LONG | ROSE MARY LONG EXEC | 2341 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601 | 5933 |
| EST OF CHARLES KNOX | MONTYE KNOX EXEC | 7530 BALTUSROL LANE | | | CHARLOTTE | NC | 28210 | |
| EST OF CHARLES VAN DOREN | REGINA VAN DOREN PERSONAL REP | 4541 LOWELL STREET, NW | | | WASHINGTON | DC | 20016 | 2750 |
| EST OF CHARLIE JACKSON JR | 18336 GREENWALD | | | | SOUTHFIELD | MI | 48075 | 5836 |
| EST OF CHARLOTTE BEREI JACOBE | SANDRA B DIETZ EXEC | 18 ATLANTIS DR | | | SUCCASUNNA | NJ | 07876 | 1538 |
| EST OF CLARENCE R BLAKEMORE | 431 W IROQUOIS | | | | PONTIAC | MI | 48341 | 2020 |
| EST OF CLEO D KONTOULAS | IRENE K LOWDER EXEC | 4803 SUSAN TER | | | GREENSBORO | NC | 27410 | 5341 |
| EST OF DANA C JUSTICE | 2297 S FENTON RD | | | | HOLLY | MI | 48442 | 8333 |
| EST OF DELMAS A. COSTELLO | HENRY COSTELLO EXEC | 183 ABBINGTON AVENUE | | | BUFFALO | NY | 14223 | 1663 |
| EST OF DENNIS W DANIEL | 8290 N LINDEN RD | | | | MT MORRIS | MI | 48458 | 9325 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EST OF DORIS M HOWARD | 212 EVANS ST | | | | GLEN BURNIE | MD | 21060 | 6331 |
| EST OF DOROTHY E DANIELSON | SUE ELLEN DANIELSON EXEC & | JANICE DANIELSON HAZLETT EXEC | 8518 PINE GLADE LANE | | RICHMOND | VA | 23237 | 2642 |
| EST OF DOROTHY G WISS | KENNITH H MARTIN EXEC | MICHAEL J MARTIN EXEC | 175 COLUMBUS DRIVE | | LENOIR CITY | TN | 37771 | 3803 |
| EST OF DWIGHT R WADE SR | DWIGHT R WADE, JR EXEC | GARY REAGAN WADE EXEC | 114 JOY STREET | | SEVIERVILLE | TN | 37862 | 3425 |
| EST OF EARL FLYNN ROBERT | EARL FLYNN & BETTY JEAN KOST | EX | PO BOX 75 | | CANTON | IL | 61520 | 0075 |
| EST OF EDGAR DALE WILLIAMS | RURAL ROUTE 2 | BOX 114 | | | BELINGTON | WV | 26250 | 9530 |
| EST OF EDWARD S BLACKBURN | JR WITH MARY JONES | BLACKBURN AS IND EXTRX | 3005 CEPAR ELM LN | | ROUND ROCK | TX | 78681 | |
| EST OF ELEANOR J WRAY | WELLS J WRAY EXEC | 3305 KANAWHA AVE SE | | | CHARLESTON | WV | 25304 | 1301 |
| EST OF ELEANOR W. PINKERTON | JOHN E PINKERTON EXEC | 94 CEDAR HILLS CIRCLE | | | CHAPEL HILL | NC | 27514 | 1621 |
| EST OF ELENA R GALDIERI | RALPH J GALDIERI EXEC | 10 ARMSTRONG RD | | | MORRISTOWN | NJ | 07960 | 6303 |
| EST OF ELFREDA L ZANDBERGEN | C ZANDBERGEN, JR PERSONAL REP | 6609 S KNOXVILLE AVE | | | TULSA | OK | 74136 | 2618 |
| EST OF ELMER H. HEUERMAN | PAUL E HEUERMAN EXEC | 15228 WEST HEUERMAN ROAD | | | GLASFORD | IL | 61533 | 9722 |
| EST OF ERNEST J SWIMMER | ERIKA SWIMMER & DONALD | FRANKS EX | STETTINSTR 22 | 2000 WEDEL HOLSTEIN WEST GERMANY | | | | |
| EST OF EST OF RUTH WALKER | BETH A STEWART EXEC | BARRY R WALKER EXEC | 1699 MOUNTAIN TOP ROAD | | BRIDGEWATER | NJ | 08807 | |
| EST OF EUGENE H GWYNNE JR | TERRY LILLY EXEC | ROCKY GWYNNE EXEC | 169 KILLDEER DR | | FARMINGTON | AR | 72730 | 8616 |
| EST OF EURICE M. BASS | DONNA GAYLE NELSON EXEC | LINDA M. SIMS EXEC | 2207 SHADY MEADOW COURT | | ARLINGTON | TX | 76013 | 5702 |
| EST OF EVANGELINE CARPENTER | HELMS | DAVID B HELMS EXEC | 3340 YORK RD | | WINSTON SALEM | NC | 27106 | 5446 |
| EST OF FERRALD FRED WALLER | JR | C/O MARSHA WALLER BASNER | 3324 E 30TH PL N | | TULSA | OK | 74115 | |
| EST OF FIDEL P GONZALES | 14931 PATTERSON DR | | | | SHELBY TWP | MI | 48315 | 4940 |
| EST OF FLORENCE SCHWARTZ | NANCY WEINER EXEC | PO BOX 3649 | | | EDGARTOWN | MA | 02539 | 3649 |
| EST OF FRANCES JANE SNOW | BRYAN C THOMPSON ADMINISTRATOR | 100 NORTH MAIN ST., STE 1500 | | | WINSTON SALEM | NC | 27171 | |
| EST OF FRANCES S. ROTHMAN | MORRIS A. ROTHMAN EXEC | 2240 27TH AVENUE | | | SAN FRANCISCO | CA | 94116 | 1752 |
| EST OF FRANCES SKOWRONSKI | CAROL A MENCHINI EXEC | JOAN A HERNANDEZ EXEC | 537 3RD STREET | | BROOKLYN | NY | 11215 | 3001 |
| EST OF FRANCIS J GRANDIERI | MARY C GRANDIERI EXECUTRIX | 811 CLOUD PL | | | WEST CHESTER | PA | 19380 | |
| EST OF FRANCIS J PILLER | CAROLE A WALL ADMINISTRATOR | 1403 OAKVIEW TERRACE | | | WOODSTOCK | IL | 60098 | 8903 |
| EST OF FREDERICK LEE | BLACKMON | 6210 BELLTREE | | | FLINT | MI | 48504 | 1646 |
| EST OF GEORGE WALLACE BECKMAN | NAN SIGNE ZAMORSKI EXEC | 2032 LONICERA WAY | | | CHARLOTTESVILLE | VA | 22911 | |
| EST OF GERALD V HAGGADONE | 8877 HOLLAND | | | | TAYLOR | MI | 48180 | 1447 |
| EST OF GERTRUDE ANN WEISS | SANDRA DANEBERG PERSONAL REP | 9712 SOTWEED DR | | | POTOMAC | MD | 20854 | 4716 |
| EST OF GLORIA G MILLER | HOWARD J MILLER EXEC | 137 NORTHWOOD WAY | | | CAMILLUS | NY | 13031 | 1255 |
| EST OF GORDAN J DOUGLAS | 29129 SOUTHGATE | | | | SOUTHFIELD | MI | 48076 | 1720 |
| EST OF GORDON HENRY LEWIS | KATHERINE ANNE LEWIS EXEC | BETSEY LEWIS SNOW EXEC | 161 OLD FOREST CIRCLE | | WINCHESTER | VA | 22602 | 6627 |
| EST OF GORDON M GOODSON | 460 W BOLERO DR | | | | TEMPE | AZ | 85284 | 5237 |
| EST OF GRACE WEBSTER | NORMA F EWING EXEC | 4749 RIVER DRIVE | | | BENSALEM | PA | 19020 | 1046 |
| EST OF H LEWIS CHAMBERS | THOMAS F CHAMBERS EXEC | JOHN F CHAMBERS EXEC | 123 FAIRVIEW AVE | | CHALFONT | PA | 18914 | 2801 |
| EST OF HAROLD GOLDBERG | RICHARD GOLDBERG EXEC | JEFFREY COHEN EXEC | 154 BEVERLY ROAD | | HAWTHORNE | NJ | 07506 | 3204 |
| EST OF HARRIETT T CALDWELL | MARGARET C THOMAS EXEC | 3729 CANOE LANE | | | LOUISVILLE | KY | 40207 | 1404 |
| EST OF HARRY WEST | 15801 QUINCY | | | | DETROIT | MI | 48238 | 1386 |
| EST OF HELEN KUEBLER | RICHARD JOHN KUEBLER EXEC | 109 EGGLESTON STREET | | | CORINTH | NY | 12822 | 1413 |
| EST OF IVAN L MOORED | 6655 JACKSON RD | UNIT 461 | | | ANN ARBOR | MI | 48103 | 9578 |
| EST OF JAMES M BOGNER | MARY LOU BEAUDRY PERSONAL REP | 3320 MELBOURNE ROAD S DR | | | INDIANAPOLIS | IN | 46228 | 2789 |
| EST OF JAMES P FRINK | HELEN A FRINK ADMINISTRATOR | 205 UNIVERSITY DR | | | JACKSONVILLE | NC | 28546 | 7521 |
| EST OF JANET SMITH FISCHER | CAROL A HANNIGAN EXEC | 107 PINEHURST LANE | | | GIBSONIA | PA | 15044 | 6085 |
| EST OF JANIE K. | WOLFSON/HALSTED | MANFRED TANNEN PERSONAL REP | 10000 W. BAY HARBOR DR PH3 | | BAY HARBOR IS | FL | 33154 | 1583 |
| EST OF JEAN B HOFFMAN | ROBERT W HOFFMAN EXEC | 3817 PARKSIDE AVE | | | ERIE | PA | 16508 | 3019 |
| EST OF JEROME | FINKELSTEIN BENE IRA | JEROME FINKELSTEIN (DECD) | FCC AS CUSTODIAN | 14 CONCORD ROAD | ARDSLEY | NY | 10502 | 1102 |
| EST OF JOHN A FOOS | NORMAN FOOS ADMINISTRATOR | 1915 TIFFIN ROAD | | | FREMONT | OH | 43420 | 3138 |
| EST OF JOHN J JIRIES | GEORGETTE JALEEL EXEC | 6211 N. BERNARD STREET | | | CHICAGO | IL | 60659 | 2213 |

| Name | Rep 1 | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| EST OF JOHN L COLLIER | JOHN LEE COLLIER PERSONAL REP | 12980 WHITEHAVEN LANE | | | FISHERS | IN | 46038 | 9019 |
| EST OF JOHN MIKORYAK | 6435 WINONA | | | | ALLEN PARK | MI | 48100 | 2321 |
| EST OF JOHN T. SADLER, JR. | MARTHA M SADLER EXEC | 1511 WEST JOPPA ROAD | | | TOWSON | MD | 21204 | 3621 |
| EST OF JOSEPH BUCALO | CARL BUCALO EXEC | SANTO T. CAMPAGNA EXEC | 57 JENNIFER LANE | | MAHOPAC | NY | 10541 | |
| EST OF JOSEPH MAYWOOD | 2770 ATHENA DR | | | | TROY | MI | 48083 | 2411 |
| EST OF JULIUS G CLARK JR | MARION C CLARK EXEC | AL LAWING EXEC | 2062 N CLEVELAND RD | | LEXINGTON | KY | 40509 | 9714 |
| EST OF KENNETH C MCLAUGHLIN | 18814 ROAD K R R 2 | | | | CLOVERDALE | OH | 45827 | 9652 |
| EST OF LILLIAN PIPER | C/O SMITH | 1607 S DRIVE SOUTH | | | FULTON | MI | 49052 | 9603 |
| EST OF LONNIE C COMBS | 844 SHANEY LANE | | | | BROOKVILLE | OH | 45309 | |
| EST OF LOUIS LOPRESTI | 4 VISTA VIEW CT | | | | KINGSVILLE | MD | 21087 | 1216 |
| EST OF MARGARET CARTER STORM | MIGNON D ELLIOTT EXEC | 553 ROSA AVE | | | METAIRIE | LA | 70005 | 2810 |
| EST OF MARIA S L TSAI | CHRISTOPHER W TSAI EXEC | 24 OAK LN | | | WAYNE | NJ | 07470 | 3427 |
| EST OF MARK D. SCULL | BETH A. JORDAN EXEC | 28 CRESCENT HOLLOW DR. | | | SEWELL | NJ | 08080 | 9655 |
| EST OF MARVIN PURIFOY III | C/O JOYCE PURIFOY | 20201 CARRIE | | | DETROIT | MI | 48234 | 3075 |
| EST OF MARY FRANCES | CAPPS | LINDA L KIEFER EXEC | 19567 HILDEBRAND STREET | | SOUTH BEND | IN | 46614 | 5520 |
| EST OF MARY JEANE GRAVELY | DAVID R GRAVELY PERSONAL REP | H C GRAVELY, III PERSONAL REP | 4904 N OCEAN BOULEVARD | | MYRTLE BEACH | SC | 29577 | 2545 |
| EST OF MAURICE D MEYERS | JOSEPH V PRADO PERSONAL REP | 507 WASHINGTON STREET APT #1 | | | CUMBERLAND | MD | 21502 | 2747 |
| EST OF MILDRED E NERVIG | DEAN A NERVIG EXEC | 11535 SPAULDING ST | | | OMAHA | NE | 68164 | 2364 |
| EST OF MINLEY J COLLINS | 5048 IROQUIS | | | | DETROIT | MI | 48213 | 2948 |
| EST OF NAPOLEAN NORMAN | C/O CARR 485 ORCHARD LK RD | | | | PONTIAC | MI | 48053 | |
| EST OF NAPOLEON LEE ANTHONY | JR | 3522 HOOVER AVE | | | DAYTON | OH | 45407 | 1227 |
| EST OF NINO J GIANELLI | EDWARD GATTI EXEC | 198 DEER HOLLOW RD | | | SAN ANSELMO | CA | 94960 | 1226 |
| EST OF NORBERT L KAMINSKI | 4103 16TH ST | | | | DORR | MI | 49323 | 9401 |
| EST OF OLIN D JUNKIN | LINDA ROUNDS EXEC | 1123 POND DRIVE | | | EASTOVER | SC | 29044 | |
| EST OF PATRICIA M HARRIS | 3104 PARADISE DR | | | | ANDERSON | IN | 46012 | |
| EST OF PAUL CONWAY | 2708 S 198TH AVE | | | | BUCKEYE | AZ | 85326 | 6612 |
| EST OF PAUL H. GREEN | RICHARD J GREEN EXEC | SHARI B GREEN EXEC | 206 HALSEY AVE | | JERICHO | NY | 11753 | 1602 |
| EST OF PETER J GRADY CLETA | GRADY & PAUL A GRADY EX | 177 MIDDLE RD | | | BLUE POINT | NY | 11715 | |
| EST OF PHILLIP A LONG | PO BOX 08003 | | | | DETROIT | MI | 48208 | |
| EST OF RALPH J BICKEL | RICHARD BICKEL PERSONAL REP | 4587 CLIFTY DR. | | | ANDERSON | IN | 46012 | 9704 |
| EST OF RALPH SHU GUY WONG | MAE LYNE WOO WONG EXEC | 601 AUMOND ROAD | | | AUGUSTA | GA | 30909 | 3307 |
| EST OF RALPH T LINDEMANN | SYLVIA M LINDEMANN EXEC | 48 FIELDSTONE PL | | | WAYNE | NJ | 07470 | 6425 |
| EST OF RAY Y JONES | ROBERT B JONES EXEC | 732 THIMBLE SHOALS BLVD | SUITE 901 | | NEWPORT NEWS | VA | 23606 | 4218 |
| EST OF RAYMOND SCHREIBER | F ANDREW SCHREIBER EXEC | (A ACCOUNT) | 126 EDGEWOOD STREET | | WHEELING | WV | 26003 | 6070 |
| EST OF REGIS P. MCGUIRE | NORMAN PICKELNY EXEC | WILLIAM A MEYTROTT, JR. EXEC | 910 ROUTE 1 NORTH | | WOODBRIDGE | NJ | 07095 | 1403 |
| EST OF RICHARD C PELTON | 213 SIERRA DRIVED | | | | ST PETERSS | MO | 63376 | 4123 |
| EST OF RICHARD E PRICE | 4695 E PICKERD | | | | MT PLEASANT | MI | 48858 | 2077 |
| EST OF RICHARD F HOROWITZ | DIANE L HOROWITZ EXEC | 15 EMERSON TERR | | | BLOOMFIELD | NJ | 07003 | 2921 |
| EST OF ROBERT E ROTH | KRISTIANSSON ROTH PERSONAL REP | 404 READY ST | | | ST MARY'S | GA | 31558 | |
| EST OF ROBERT G DANIELSON | JANICE D HAZLETT EXEC | SUE E DANIELSON EXEC | 8518 PINE GLADE LANE | | RICHMOND | VA | 23237 | 2642 |
| EST OF ROBERT L CARGILE | 1148 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224 | 1561 |
| EST OF ROBERT M SCRINOPSKIE | VIRGINIA A SCRINOPSKIE EXEC | 150 MEADOW LN | | | TOPEKA | KS | 66606 | 2233 |
| EST OF RONALD C. HEIDEMANN | MELBA M HEIDEMANN PERSONAL REP | 3108 TALLY HO DRIVE | | | SAINT CHARLES | MO | 63301 | 0025 |
| EST OF RONALD F SMITH | SANDRA SMITH EXEC | 2326 W 300 S | | | KOKOMO | IN | 46902 | 4751 |
| EST OF RUTH E NOBLE | GLORIA NOBLE ADMINISTRATRIX | ONE SOUTH MARKET SQUARE | P.O. BOX 1146 | | HARRISBURG | PA | 17108 | |
| EST OF SANDRA M FITZHUGH | ATTN TONYA HILL | PO BOX 207 | | | SANDERSON | FL | 32087 | 0207 |
| EST OF SHERMAN M BJUR | VIRGINIUS VICTOR ZIPRIS | JEROME BJUR & HELEN HARRIET | BJUR EX | 207 HARRIS DR | SEWELL | NJ | 08080 | 9459 |
| EST OF SHERRELL OLIVER | LEWING | 4640 VOSS | | | BOSSIER CITY | LA | 71111 | 2750 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EST OF SIMON PAGHIGIAN | SUSAN J GRISE EXEC | P O BOX 1297 | | | CENTERVILLE | MA | 02632 | 1297 |
| EST OF THOMAS G TALBOT | 236 KELL AVE | | | | STATEN ISLAND | NY | 10314 | 4114 |
| EST OF THOMAS HUGH ADDY | 142 NUTTAL BRANCH | | | | FENTON | MI | 48430 | 8798 |
| EST OF THOMAS R MCKEOUGH | REGES M. LINDERS EXEC | ACCOUNT #2 | 18 MEAD ROAD | | ARLINGTON | MA | 02474 | 2814 |
| EST OF THOMAS R MCKEOUGH | REGES MCKEOUGH LINDERS EXEC | ACCOUNT #3 | 18 MEAD ROAD | | ARLINGTON | MA | 02474 | 2814 |
| EST OF TILSE ANGENET | WINIFRED A KOELLE EXEC | 144 PARK AVENUE | | | SWARTHMORE | PA | 19081 | 1738 |
| EST OF TITUS,FRANCE E | LAWRENCE M ROSS EXEC | 32 HERITAGE ROAD WEST | | | WILLIAMSVILLE | NY | 14221 | |
| EST OF VICTOR KRIEGER | BERT KRIEGER EXEC | 9743 US HWY 19 | | | PORT RICHEY | FL | 34668 | |
| EST OF VIOLA M. REDFOOT | LARRY A REDFOOT EXEC | DANIEL L REDFOOT EXEC | 47 CLINTON STREET | | GREENVILLE | PA | 16125 | |
| EST OF VIRGIL D ROBERTS | 5461 WHIPPLE LAKE ROAD | | | | CLARKSTON | MI | 48348 | 3058 |
| EST OF WILBUR W. SCOTT | W ROGER SCOTT EXEC | 1125 OBAN DRIVE | | | LOS ANGELES | CA | 90065 | 4258 |
| EST OF WILLIAM BALLINGER | EDWARD BALLINGER ADMINISTRATOR | C T A MCCARTHY FINGAR LLP | LYNN MCDONALD | 11 MARTINE AVE 12TH FLOOR | WHITE PLAINS | NY | 10606 | |
| EST OF WILLIAM E SKELTON | JOHN K SKELTON EXEC | JEAN S MONTAGUE EXEC | 2300 CRANBORNE RD | | MIDLOTHIAN | VA | 23113 | 3862 |
| EST OF WILLIAM F CLEEVE | ELIZABETH M CLEEVE & WILLIAM | J CLEEVE EX | MIA MIA | TEXAS QUEENSLAND 4385 AUSTRALIA | | | | |
| EST OF WILLIAM L. SMITH JR. | LOIS SMITH EXEC | 16 B LEXINGTON COURT | | | LOCKPORT | NY | 14094 | 5365 |
| EST OF WILLIAM M KAIN | ELLEN F KAIN EXEC | C/O EILEN F. KAIN | 51 RANDOLPH PLACE | | WEST ORANGE | NJ | 07052 | |
| EST OF WILLIAM S. BOGARD AKA | WILLIAM S. BOGOROD | DOROTHY EDRICK ADMINISTRATOR | 5848 VALERIE AVE. | | WOODLAND HLS | CA | 91367 | 3969 |
| EST OF WILLIAM V KIRK | MARIA KIRK EXEC | 58 TRINITY PL | | | HILLSDALE | NJ | 07642 | 2220 |
| EST RAY E SCHUBERT JR | PAUL E WHITAKER ESQ CONS | 3074 WHITNEY AVE | BLDG #2 | | HAMDEN | CT | 06518 | 2391 |
| ESTA F MANUEL | 354 ROLLING HILLS DR | WAVERLEY NS  B2R 1B5 | CANADA | | | | | |
| ESTA GOLDMAN | 7 ASTER DRIVE | | | | HICKSVILLE LI | NY | 11801 | 2002 |
| ESTA HUNTER | 502 W 7TH ST APT 15 | | | | SHERIDAN | IN | 46069 | 1285 |
| ESTA M PADEN | 115 CABRINI BOULEVARD | | | | NEW YORK | NY | 10033 | 3425 |
| ESTA MAYERSOHN | 115 CABRINI BLVD | | | | NEW YORK | NY | 10033 | 3425 |
| ESTA MERLE ADAMS | 2752 EAST 150 S | | | | ANDERSON | IN | 46017 | 9583 |
| ESTA N HAUGHEY | C/O DOROTHY W HAUGHEY | 5661 SHARP RD | | | DAYTON | OH | 45432 | 1744 |
| ESTA SMITH & | SHARON SMITH JT TEN | 238 CRAFTON AVE | | | STATEN ISLAND | NY | 10314 | 4227 |
| ESTA SUE SWIFT | 639 HOLLOWS CIR | | | | DEERFIELD BCH | FL | 33442 | |
| ESTA W BROWN | BOX 15 ROUTE 2 | | | | EMINENCE | MO | 65466 | |
| ESTALENA JONES | 408 1/2 N INDEPENDENCE | | | | TIPTON | IN | 46072 | 1433 |
| ESTALENE D ALLEN | 2411 HARRIS ST | | | | FERNDALE | MI | 48220 | 3018 |
| ESTANISLAD HERNANDEZ | 1201 KINGSTON AVE | | | | FLINT | MI | 48507 | 4786 |
| ESTANISLAO R CARBALLO | 2485 S W 25 ST | | | | MIAMI | FL | 33133 | 2206 |
| ESTATE ANNE FISHBEIN WITH | GILBERT FISHBEIN EXTR | C/O MAXINE PILAVIN | 40 GORDONS CORNER ROAD | | MANALAPAN | NJ | 07726 | 3704 |
| ESTATE OF | ESTATE OF DEBORAH GROSSBARD | JILL G CORON-MAZZARELL EXECUTRIX | 15 SHADOW RIDGE RD | | WAYNE | NJ | 07470 | 4956 |
| ESTATE OF | ESTATE OF MAGENTA YGLESIAS | JOHN YGLESIAS PER REP | 10429 HEADLY CT | | FAIRFAX | VA | 22032 | 2652 |
| ESTATE OF | MISS PEGGY B ROBERTS DCSD | 177 NAGLE AVE | | | NEW YORK | NY | 10034 | 6019 |
| ESTATE OF A GORDON WILLIS A | GORDON WILLIS JR & LUCY W | BAREFORD EXEC | 700 MADISON RD | | CULPEPER | VA | 22701 | 3326 |
| ESTATE OF A. ALFRED DELDUCO | DAVID DELDUCO EXEC | 2057 ZELDA DR. | | | ATLANTA | GA | 30345 | 3741 |
| ESTATE OF ADELE L LENROW | ROBERT J LENROW EXECUTOR | KATHI LENROW EXECUTOR | 23 HERING RD | | MONTVALE | NJ | 07645 | 1226 |
| ESTATE OF ADELINE ROSSI | GLORIA DORFMAN-ROSSI EXECUTOR | 4816 N NEWCASTLE | | | CHICAGO | IL | 60656 | 3906 |
| ESTATE OF ALBERT A | WETTENGEL | C/O ALFRED C BOSSER | 115 N APPLETON ST | | APPLETON | WI | 54911 | 4701 |
| ESTATE OF ALBERT G DUDASH | 20265 THOROFARE RD | | | | GROSSE ILE | MI | 48138 | 1228 |
| ESTATE OF ALEXANDER SANTOS | YVONNE SANTOS - EXECUTOR | 26 YOSEMITE AVENUE | | | GREENBURGH | NY | 10607 | 1326 |
| ESTATE OF ANTHONY F SIRIANNI | NANCY M SIRIANNI EXECUTOR | 196 ATWELL STREET | | | ROCHESTER | NY | 14612 | 4858 |
| ESTATE OF ARTHUR G STEWART III | CARLA STEWART ADMINISTRATOR | 14113 BREWTON TERRACE | | | MIDLOTHIAN | VA | 23113 | 3791 |
| ESTATE OF ASA F TODD | 1201 AVENUE F | | | | GARLAND | TX | 75040 | 6920 |
| ESTATE OF AUDLANE WATERBURY | KATHI WALES PER REP | 1589 WOODRIDGE PL | | | VESTAVIA HLS | AL | 35216 | 1657 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF AUGUSTAS P | LARIMER | 1079 SOUTHERN HILLS DR | | | BANNING | CA | 92220 | 5161 |
| ESTATE OF BARBARA B AUSTIN | ANDREW S AUSTIN EXECUTOR | 5537 JANELLE STREET | | | ALEXANDRIA | VA | 22303 | 1141 |
| ESTATE OF BARBARA DAUGHTREY HYLTON | RICHARD D HYLTON JR EXECUTOR | P. O. BOX 481 | | | ORDINARY | VA | 23131 | |
| ESTATE OF BASIL N NICHOLS | WITH BESSIE NICHOLS ADMRX | 20 BENNINGTON ST | | | NEWTON | MA | 02458 | 1902 |
| ESTATE OF BETTY BASCOM LANE | DREW LANE EXECUTOR | 29 CROMER ST | | | SOMERSET | KY | 42503 | 9600 |
| ESTATE OF BETTY R SEVERT | REX C SEVERT EXEC | 1024 S AVENUE B  #2A | | | WASHINGTON | IA | 52353 | 1024 |
| ESTATE OF BILL OSTERHOUT | MARVIN J OSTERHOUT EXECUTOR | PO BOX 13289 | | | DES MOINES | WA | 98198 | 1005 |
| ESTATE OF BRUCE VANDERVEEN | WITH ALICE M VANDERVEEN | ADMIN | APT 1-A | 7932 W 93RD ST | HICKORY HILLS | IL | 60457 | 2148 |
| ESTATE OF CARL MINNICK | DAVID MINNICK EXECUTOR | 430 LEERIE DRIVE | | | ROCHESTER | NY | 14612 | 2995 |
| ESTATE OF CARL SCHULZE | LISA SCHULZE | C/O ANNEMARIE HOFFMANN | GRAF-GERLACH-STR 1 A | D-65191 WIESBADEN GERMANY | | | | |
| ESTATE OF CARLTON C WU | PRINCIA WU-BENSON EXECUTRIX | 7932 PUTNAM RD | | | BARNEVELD | NY | 13304 | 2019 |
| ESTATE OF CHARLES L FREEMAN | JR | 213 RICHMOND DRIVE | | | SOCIAL CIRCLE | GA | 30025 | 4352 |
| ESTATE OF CHARLES R MEYER | 524 PARK PL | | | | CARTHAGE | TX | 75633 | 1391 |
| ESTATE OF CHARLES SOUDRIETTE | WITH SARAH C CHRISTIE ADM | 5874 BULLARD | | | FENTON | MI | 48430 | 9410 |
| ESTATE OF CHARLES W | DAUGHTERY | 716 GLEN AV | | | MARSEILLES | IL | 61341 | 1130 |
| ESTATE OF CHESTER LYSIAK | IRENE M RYAN EXEC | 2 SPARK DR | | | BRICK | NJ | 08723 | 6895 |
| ESTATE OF CLARENCE W CLARK JR | CLARENCE W CLARK III AND | ALIDA C SALIMENO CO-EXECUTORS | 34 MILLER RD | | RHINEBECK | NY | 12572 | 3501 |
| ESTATE OF CLAUDE H PHELPS | RONALD L PHELPS PER REP | 1380 HAZELWOOD DR | | | PLAINWELL | MI | 49080 | 1920 |
| ESTATE OF DANNY LYNN PHILLIPS | KATHY JAYNES PHILLIPS EXEC | 2865 WILD ROSE ST | | | BUFORD | GA | 30519 | 8055 |
| ESTATE OF DAVID F LEWIS | RONALD A & DAVID A LEWIS EXECS | 110 SOUTH MERCER STREET | | | GREENVILLE | PA | 16125 | 1938 |
| ESTATE OF DONNA I LEVINSON | JEFFREY H LEVINSON, EXECUTOR | 130 BARCLAY SQUARE DR | | | ROCHESTER | NY | 14618 | 3136 |
| ESTATE OF DOROTHY ALWARDT | BARBARA A SPRING EXECUTOR | 11000 CHADDOCK RD | | | ALEXANDER | NY | 14005 | 9754 |
| ESTATE OF DOROTHY C MOSHER | ALLEN MOSHER EXECUTOR | 169 BAXTON CIR | | | ROCHESTER | NY | 14625 | 1201 |
| ESTATE OF EDNA MAE SCHANER | LOVINIA L BUCKWALTER & | KENDRICK BUCKWALTER CO-EXECUTORS | 1117 ROSS LANE | | PHOENIXVILLE | PA | 19460 | 4062 |
| ESTATE OF EDWIN A. NATTER | CYNTHIA L HARGROVES EXECUTOR | MARGARET TASH NATTER EXECUTOR | 9407 FAIRPINE LANE | | GREAT FALLS | VA | 22066 | 2108 |
| ESTATE OF EDWINA WILSON | JESSIE LANGLEY PER REP | PO BOX 480698 | | | LINDEN | AL | 36748 | 0698 |
| ESTATE OF EILEEN RUCK | LAURIE HORTON & BARTLEY HORTON | CO-ADMINISTRATORS | 236 WINDSOR AVE | | BRIGHTWATERS | NY | 11718 | 1401 |
| ESTATE OF ELEANOR G ANDREWS | NANCY GREAVES PER REP | 1918 S MAIN | | | BROKEN ARROW | OK | 74012 | 7161 |
| ESTATE OF ELLA MAE WALKER | DEBORAH L. MCGINLEY,CYNTHIA MCINTYRE, | AND ROBERT O. WALKER, JR CO-EXECUTORS | 102 ORCHARD STREET | | CAMBRIDGE CITY | IN | 47327 | |
| ESTATE OF ERMA LARGE | TIMOTHY BLACKBURN EXECUTOR | 150 DENNY ROAD | | | VALENCIA | PA | 16059 | 2322 |
| ESTATE OF ERNEST MARK KOHLHAGE | ROBERT D KOHLHAGEN EXECUTOR | 124 DWIGHT PL | | | ENGLEWOOD | NJ | 07631 | 3607 |
| ESTATE OF EVERETT L | GULLIFORD | 11425 FOWLER DR | | | REMUS | MI | 49340 | 9429 |
| ESTATE OF FELIX T KROWINSKI SR | FELIX T KROWINSKI JR EXECUTOR | 55 ELM STREET | | | RUTLAND | VT | 05701 | 3420 |
| ESTATE OF FLORENCE PAUL | ROBERT CONKLIN & RITA KEAHON | CO-EXECS SARA W MCGINTY ATTY | P O BOX 354 | | ROSENDALE | NY | 12472 | |
| ESTATE OF FLOYD H HART | PATRICIA A DREXEL EXECUTOR | 25 HOMESTEAD LANE | | | ROBESONIA | PA | 19551 | 9664 |
| ESTATE OF FRANCES PHELAN | 1259 SWEEENY ST | | | | NORTH TONAWANDA | NY | 14120 | 4842 |
| ESTATE OF FRANK HOLMES SIMONS | ELIZABETH G SIMONS EXECUTRIX | PO BOX 477 | | | SCRANTON | SC | 29591 | 0477 |
| ESTATE OF FRANK KIRBY | EMILY KIRBY EXECUTOR | 2000 GREENBRIAR LANE | | | RIVERWOODS | IL | 60015 | 3855 |
| ESTATE OF FRANK W LANDYMORE JR | EULA B LANDYMORE EXECUTRIX | 9000 NEW DELHI PL | | | DULLES | VA | 20189 | 9000 |
| ESTATE OF FRANK W WHITEHEAD | C/O JEAN R SHAWYER | 2525 ELAM RD | | | MURFREESBORO | TN | 37127 | 6134 |
| ESTATE OF FRED LORGE | JOEL LORGE EXECUTOR | 3 EBBTIDE LANE | | | DIX HILLS | NY | 11746 | 6702 |
| ESTATE OF FREDRICK R SNYDER | MARIAN S SNYDER EXEC | PO BOX 679 | | | READING | PA | 19603 | |
| ESTATE OF GEORGE BOOKER ELLIS JR | DYKE L. ELLIS AND THOMAS S. | ARNOLD, CO-INDEPENDENT EXECUTORS | 4019 COLORADO ST. | | TEXARKANA | TX | 75503 | 2724 |
| ESTATE OF GEORGE FINE | ATTN FINE | 50 GRAHAM ROAD | | | SCARSDALE | NY | 10583 | 7256 |
| ESTATE OF GEORGE FINE MINNIE | ELKIN FINE & FREDERICK D | FINE EXEC | 50 GRAHAM ROAD | | SCARSDALE | NY | 10583 | 7256 |
| ESTATE OF GEORGE TONEV ADMIN | EST OF GEORGE TONEV | ATTENTION: VICTOR TONEV | 2764 MCGARVEY AVENUE | | REDWOOD CITY | CA | 94061 | 1272 |
| ESTATE OF GERALD A HIRSCH | LOUIS A BLACHER, EXECUTOR | 95 W. GRAND AVE, SUITE 200 | | | LAKE VILLA | IL | 60046 | 8634 |
| ESTATE OF GRACE R MARTIN | MICHAEL MARTIN EXECUTOR | 6413 FALCONBRIDGE RD | | | CHAPEL HILL | NC | 27517 | 7870 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTATE OF HARLAN TAYLOR WITH | THOMAS E MCINTYRE AS | CONSERVATOR | 1015 SOUTH HIGH | | | DENVER | CO | 80209 | 4552 |
| ESTATE OF HARVEY S BOWER | WILLIAM I STRASSER EXEC | C/O STRASSER & ASSOCIATES | 7 EAST RIDGEWOOD AVENUE | | | PARAMUS | NJ | 07652 |
| ESTATE OF HELEN HASPEL RABIN | MONROE S Z RABIN EXECUTOR | 21 ATWATER CIRCLE | | | | AMHERST | MA | 01002 | 3205 |
| ESTATE OF HELEN KERR | NORMA SOLOMON EXEC | 3462 SHAW RD | | | | MARIETTA | GA | 30066 | 3940 |
| ESTATE OF HELEN SHEPPARD | PATTY S RAMSEY EXECUTOR | 1718 MIRES RD | | | | MOUNT JULIET | TN | 37122 | 4209 |
| ESTATE OF HELEN W GINN | WARREN R KECK EXECUTOR | 206 MAIN STREET SUITE A | | | | GREENVILLE | PA | 16125 | 2139 |
| ESTATE OF HELENE GEWOLB | MOSES GEWOLB EXECUTOR | 1465 E 5TH STREET | | | | BROOKLYN | NY | 11230 | 5604 |
| ESTATE OF HENRY G SCHWARZ | RICHARD M SCHWARZ EXECUTOR | 1154 MAPLECREST CIR. | | | | GLADWYNE | PA | 19035 | 1338 |
| ESTATE OF HENRY SINIGIANI | HENRY J SINIGIANI (ADMIN) | 1818 RANDALL RD | | | | SAN MATEO | CA | 94402 | 3727 |
| ESTATE OF HUBERT A KRASNY | PHILIP H KRASNY PERSONAL REP | THOMAS L KRASNY PERSONAL REP | 8303 CHAMBERLIN | | | DEXTER | MI | 48130 | 9614 |
| ESTATE OF INEZ P QUICCI | KIMBERLY COURT ROBERTS | EXECUTRIX | 142 WEST LIBERTY ST | PO BOX 218 | | WOOSTER | OH | 44691 | 0218 |
| ESTATE OF IRVING T WRIGHT | WITH DEBORAH H MC GRATH | EXTRX | 17 MOUNT DR | | | HOLMDEL | NJ | 07733 | 1335 |
| ESTATE OF JACK T CRUMPACKER | RICHARD F PRENTIS ADMIN CTA | PO BOX 376 | | | | DURHAM | NC | 27702 | 0376 |
| ESTATE OF JAMES N HARVEY | JAMES M SCHULHAFER EXECUTOR | 1400 AVON PLACE | | | | LINDEN | NJ | 07036 | 6002 |
| ESTATE OF JAY E HOWERTER | ATTN MRS K HOWERTER | 21380 ROBINSON | | | | FARMINGTON HILLS | MI | 48336 | 5249 |
| ESTATE OF JEAN C BASSETT | WITH THOMAS CAMPBELL | BASSETT EXTR | PO DRAWER H | | | ALBUQUERQUE | NM | 87103 | 0206 |
| ESTATE OF JENNIE M BOGER | JENNIE B MORRISON EXECUTRIX | 76 EDGEWOOD AVE NE | | | | CONCORD | NC | 28025 |
| ESTATE OF JOANNE BADEN | JOHN A BADEN III EXECUTOR | 2533 OLEANDER DR | | | | WILMINGTON | NC | 28403 | 4034 |
| ESTATE OF JOHN C BOARD WITH | ROSE CATHERINE BURFORD AS | ADM DBN | ROUTE 4 BOX 69-B | | | CHARLESTON | WV | 25312 | 9347 |
| ESTATE OF JOHN GORDON | HEATHER ELIZABETH ALLISON-ADMISTRAT | 76-39 264 STREET | | | | FLORAL PARK | NY | 11004 | 1144 |
| ESTATE OF JOHN LATOSKI | C/O GENEVIEVE LATOSKI | 4496 WARREN STREET | | | | BRIDGEPORT | MI | 48722 |
| ESTATE OF JOHN M CALDWELL JR. | GAYLORD R CASWELL ADMIN | 2265 HARRODSBURG RD, STE 103 | | | | LEXINGTON | KY | 40504 |
| ESTATE OF JOHN P BRISCOE | DRAWER 40 | | | | | CHARLES TOWN | WV | 25414 | 0040 |
| ESTATE OF JOHN QUELL | EMILY MCCORMICK EXECUTOR | 7408 FIFTH AVENUE | SUITE 2 | | | BROOKLYN | NY | 11209 | 2704 |
| ESTATE OF JOHN R SPENCER | KARIN J SPENCER EXECUTOR | 20149 DAIRY LN | | | | STERLING | VA | 20165 | 2538 |
| ESTATE OF JOHN SPIERS GRESHAM | MARJORIE DUKES GRESHAM, EXECUTRIX | THREE SYCAMORE LANE E | | | | TUSCALOOSA | AL | 35405 |
| ESTATE OF JOHN WALLACE PETTIGREW | CAROLYN WAY PETTIGREW PER REP | 500 COLUMBIA RD | | | | EDGEFIELD | SC | 29824 | 1227 |
| ESTATE OF JOSEPH F WENZEL | HCR 1 BOX 367B | | | | | BLUE EYE | MO | 65611 | 9624 |
| ESTATE OF JOSEPH FLANNERY | KATHLEEN FLANNERY EXECUTOR | 182 NEWTOWN LANE | | | | EAST HAMPTON | NY | 11937 | 2448 |
| ESTATE OF JOSEPH LUCIEN | BROWN | PO BOX 176 | | | | GADSDEN | AL | 35902 | 0176 |
| ESTATE OF JULIA M SWOPE | C/O RUSITZKY & RUSSELL | 324 UNION ST | | | | NEW BEDFORD | MA | 02740 | 3664 |
| ESTATE OF KATHLEEN C. HOFHEINS | CYNTHIA COTTRELL PERSONAL REPRESENTATIVE | 57 SOUTH JULIA STREET | | | | MOBILE | AL | 36604 |
| ESTATE OF KENNETH H NELSON | 512 HUMBOLDT AVE | | | | | SAINT PAUL | MN | 55107 | 4001 |
| ESTATE OF LAURETTA L RILEA | KAREN L FREITAS EXECUTOR | 170 TRANTHAM LN | | | | SALISBURY | NC | 28146 | 3225 |
| ESTATE OF LEONA V MOROZ | SUSAN L MENICHETTI EXECUTRIX | 2 PRIORWOOD GARDENS | | | | CROMWELL | CT | 06416 | 2710 |
| ESTATE OF LEOPOLD DE FUSCO | 35 CATHERINE ST | | | | | TRUMBULL | CT | 06611 | 2403 |
| ESTATE OF LESLIE M STONE | 5356 PACIFIC | | | | | DETROIT | MI | 48204 | 4223 |
| ESTATE OF LESTER E ECKLEY | C/O IRMA E ECKLEY | 45 WETHERSTONE DRIVE | | | | WEST SENECA | NY | 14224 | 2508 |
| ESTATE OF LICINIO F MARUCCI | ROBERT J MARUCCI EXECUTOR | 111 TOWNSEND AVE | | | | WATERBURY | CT | 06705 | 3060 |
| ESTATE OF LOUIS J AVERSANO | RENATE AVERSANO ADMINISTRATOR | 5891 GRISCOMB DR | | | | BENSALEM | PA | 19020 |
| ESTATE OF LOUIS J LOKAY | KEVIN G LOKAY & CRAIG G LOKAY | CO-EXECUTORS | C/O KEVIN G LOKAY | 6 DRUM MOIR LANE | | PHILADELPHIA | PA | 19118 | 4134 |
| ESTATE OF MARGARET Y G DURRETT | DAVID KEITH WEST EXECUTOR | 3347 LOVVORN RD | | | | CARROLLTON | GA | 30117 | 8409 |
| ESTATE OF MARGUERITE HUDDLE | SLAUGHTER WITH JAMES V | ROBINSON IND EXTR | 8314 SUMMERWOOD DRIVE | | | AUSTIN | TX | 78759 | 8225 |
| ESTATE OF MARION LEWIS | MURDOCH WITH MARNIE MURDOCH | BRANN ADMR CTA | PO BOX 122 | | | SOUTH LYME | CT | 06376 | 0122 |
| ESTATE OF MARTHA JANE COX | NATHAN COX EXECUTOR | PO BOX 550 | | | | CLARKTON | NC | 28433 | 0550 |
| ESTATE OF MARTHA WENDROW | ELLEN LUNDBERG EXECUTRIX | 30 ANDERSON DR | | | | PARIS | TN | 38242 | 9593 |
| ESTATE OF MARY E EKLOF | JOHN C EKLOF INDEPENDENT | EXECUTOR | 620 E 19TH ST | | | HOUSTON | TX | 77008 | 4423 |
| ESTATE OF MARY J CASSERMAN | RONALD ZELE  EXECUTOR | 38106 THIRD STREET | | | | WILLOUGHBY | OH | 44094 | 6140 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTATE OF MARY LOU SLOAN | ANTHONY MICHAEL SLOAN EXECTOR | PO BOX 808 | | | MT PLEASANT | SC | 29465 | 0808 |
| ESTATE OF MARY MCSHERRY | NANCY MORLEY EXECUTOR | 6 WEST CREST TRAIL | | | KINNELON | NJ | 07405 | 2824 |
| ESTATE OF MAURICE GOODMAN JR | PRUDENCE G MEYER EXECUTRIX | C/O HORWITZ & ASSOCIATES | 200 CENTRAL AVE STE 203 | | MOUNTAINSIDE | NJ | 07092 | 1961 |
| ESTATE OF META POLANSKY | LAURA ANN RADOCY EXECUTRIX | 11 THOMPSON HILL RD | | | COLLINSVILLE | CT | 06019 | 3532 |
| ESTATE OF MICHAEL A SCHACHT | LINDA P SCHACHT & FLOYD L PEEK | AS EXECUTORS | COLONY HOUSE #805 | 515 BRENNAN LANE | FRANKLIN | TN | 37067 | 6237 |
| ESTATE OF MIRIAM BREEN | MADELINE Q BERGMANN EXECUTOR | 977B THORNBURY LANE | | | MANCHESTER | NJ | 08759 | 5250 |
| ESTATE OF MIRIAM H. KELLY. | MARTHA KELLY-HOLMES & MARIAN H. KELLY, | CO-EXECUTORS | 1000 RIDGEWAY LOOP SUITE 200 | | MEMPHIS | TN | 38120 | |
| ESTATE OF MISS ANNA HOFER | 195 GARRETSON CIR | | | | MILLTOWN | NJ | 08850 | 1006 |
| ESTATE OF MISS ANNE M | DEVANNY | C/O BEATRICE T HEVERAN | PO BOX 56 | | DALTON | PA | 18414 | 0056 |
| ESTATE OF MISS KATHERINE | BRISCOE | DRAWER 40 | | | CHARLESTOWN | WV | 25414 | 0040 |
| ESTATE OF MORTON SELIGMAN | WITH MARION SELIGMAN EXTRX | 100 CENTER ST | | | BROOKLINE | MA | 02446 | 2805 |
| ESTATE OF NATALIE F SAGAR | NANCY F CRAGER & LINDA GLASS | CO-EXECUTORS | 2100 COOPER RD | | BARNEY | GA | 31625 | 4706 |
| ESTATE OF NATALIE FINGERHUT | CHARLES FINGERHUT EXECUTOR | 242 E 80 ST 4 A | | | NEW YORK | NY | 10075 | |
| ESTATE OF NATHANIEL A OLINGER | WITH JOHN J EISENBERG & CAROLYN | EISENBERG EXTRS | 920 PINE VALLEY CIR | | RYDAL | PA | 19046 | 2556 |
| ESTATE OF NICK AMSTER | C/O JULIA AMSTER FISHELSON EXEC | 1630 BURBANK ROAD | | | WOOSTER | OH | 44691 | 2314 |
| ESTATE OF NINA LOU PONDER | EMAGENE P MAAR & | ZENO HERBERT PONDER CO-EXECUTORS | 5987 OLD HENDERSONVILLE HWY | | PENROSE | NC | 28766 | |
| ESTATE OF OLGA C MOUNT | ATTN ROBERT H MOUNT | 308 MESNARD ST | | | HANCOCK | MI | 49930 | 2022 |
| ESTATE OF OLIVER A PULS | JENNIFER SCHEIBNER, PERSONAL | REP | 37877 POCAHONTAS | | CLINTON TWP | MI | 48036 | |
| ESTATE OF PATTY HORTON | WILLIAM W HORTON EXECUTOR | 1400 PARK PLACE TOWER | 2001 PARK PL N | | BIRMINGHAM | AL | 35203 | 2735 |
| ESTATE OF PAUL E WOODARD | 1068 SUNSET HEIGHTS ROAD | | | | ESCONDIDO | CA | 92026 | 3345 |
| ESTATE OF PAULA TZORFAS | BRENDA FRISCH EXECUTOR | 86 PERRINE PIKE | | | HILLSBOROUGH | NJ | 08844 | 4363 |
| ESTATE OF PEDRO RIVERA | BLOQUE 29 1 SANTA ROSA | CALLE 11 | BAYAMON 00619 | PUERTO RICO | | | | |
| ESTATE OF PETER F | DIFFLY BENEFICIARY IRA | PETER F DIFFLY (DECD) | FCC AS CUSTODIAN | 7325 RICHMOND WAY | CUMMING | GA | 30040 | 7361 |
| ESTATE OF PHILIP R FRANKLIN SR | PHILIP R FRANKLIN JR, EXECUTOR | 110 PARKER LANE | | | NICHOLSVILLE | KY | 40356 | |
| ESTATE OF RALPH E MILLER | C/O MARY J MC GREEHAN | 1045 EGAN AVE | | | PACIFIC GROVE | CA | 93950 | 2407 |
| ESTATE OF RALPH T MC CABE | STELLA A DHYNE PER REP | 45-579 APAPANE ST | | | KANEOHE | HI | 96744 | 1913 |
| ESTATE OF RANDY SANTOS | EXECUTOR | SUITE 800 | 17 ACADEMY ST | | NEWARK | NJ | 07102 | 2905 |
| ESTATE OF RICHARD HOLMES | MALCOLM WERNIK EXEC | 45 NORRIS AVE | | | METUCHEN | NJ | 08840 | 1057 |
| ESTATE OF ROBERT E CREVI | NORMA A CREVI EXECUTRIX | 19 BONNIE LANE | | | STONY BROOK | NY | 11790 | 2500 |
| ESTATE OF ROBERT F. MC GIVERN | MARILYN J. MC GIVERN | 10869 GLENGATE LOOP | | | HIGHLANDS RANCH | CO | 80130 | 6973 |
| ESTATE OF ROBERT HOLLORAN | ELIZABETH H BOURGUIGNON EXECUTOR | 287 WARREN ST | | | NEEDHAM | MA | 02492 | 2946 |
| ESTATE OF ROBERT W CLARK | DORIS C YOWELL & | ROBERT WAYNE CLARK JR | CO-EXECUTORS | 25260 HOWELL POINT RD. | BETTERTON | MD | 21610 | 9707 |
| ESTATE OF ROGER ARDEL RIDDER | RANDY G RIDDER EXECUTOR | 418 E MAIN ST | | | KLEMME | IA | 50449 | 9051 |
| ESTATE OF ROLAND S FLEENER | 909 WASHINGTON PKWY #101 | | | | ELWOOD | IN | 46306 | |
| ESTATE OF ROSALIO TRUJILLO | CALLE ARTEAGA #88 | SAN PEDRO COAHUILA | CP 27800 | MEXICO | | | | |
| ESTATE OF ROSE HIRSCH | JACK HIRSCH EXECUTOR | LORI HIRSCH EXECUTOR | 18 ROE LN | | BASKING RIDGE | NJ | 07920 | 3727 |
| ESTATE OF ROY F ANNETT | 81 W HUNTERS CREEK | | | | LAPEER | MI | 48446 | 9468 |
| ESTATE OF RUBY MCKENNA | REBECCA ALLRED PERSONAL REP | 111 E BROADWAY STE 250 | | | SALT LAKE CITY | UT | 84111 | |
| ESTATE OF RUTH S TOTH | FRED P TOTH EXECUTOR | 9828 BLACK RD | | | MIDLAND | NC | 28107 | 7262 |
| ESTATE OF SAM MITTELBERG | KENNETH MITTELBERG EXECUTOR | 903 GERRY AVE | | | LIDO BEACH | NY | 11561 | 5216 |
| ESTATE OF SAMUEL A MAILMAN | ATTN SEAVEST INC | 707 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10604 | 3102 |
| ESTATE OF SARAH KNIGHT DAYTON | WILLIAM G DAYTON AND BEVERLY K | DAYTON CO-PERSONAL REPS | PO BOX 1883 | | DADE CITY | FL | 33526 | |
| ESTATE OF SHIRLEY E BARTHOLOME | PAUL D REXFORD EXECUTOR | 37677 GLENGROVE DR | | | FARMINGTON HILLS | MI | 48331 | |
| ESTATE OF SHIRLEY EMORY | HOWARD EMORY EXECUTOR | 12880 SW 63RD CT | | | MIAMI | FL | 33156 | 7014 |
| ESTATE OF SILVESTRO | MADDALENA | VIA S PIETRO N 1 | CASTROPIGNANO CAMPOBASSO | ITALY | | | | |
| ESTATE OF SIMON W. BOOZER | JEFFERSON R. BOOZER, EXECUTOR | 2720 ROTHWOOD DRIVE | | | CHARLOTTE | NC | 28211 | |
| ESTATE OF STEPHEN PECK | ATTN MC CRACKEN ET AL | LEVEL 3 | 501 LA TROBE STREET | MELBOURNE 3000 AUSTRALIA | | | | |
| ESTATE OF STEVEN VITAI | CAROL ERNEWEIN EXECUTOR | 22094 OLD GUM TREE ROAD | | | ZUNI | VA | 23898 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTATE OF SUE E WILLIAMS | WITH WALLACE L WILLIAMS ADMR | 258 SPRINGVIEW DR | | | GRAY | TN | 37615 3349 |
| ESTATE OF SUZANNE L COMARDA | MARK COMARDA EXECUTOR | 724 WOODGATE BLVD | | | BATON ROUGE | LA | 70808 5438 |
| ESTATE OF THELMA NELLIE GREEN | WITH RONALD JAMES LETTEN & PAUL | ALBERT BERNARDO AS EXTRS | PO BOX 125 | NIDDRIE 3042 AUSTRALIA | | | |
| ESTATE OF THOMAS G BYRNES | WITH HENRY R BYRNES AS ADM | C/O MR H BYRNES | 66 MANOR AVE | | WATERBURY | CT | 06705 1204 |
| ESTATE OF THOMAS H NEWSOME | 12 REVIVAL ST | | | | ROSWELL | GA | 30075 4801 |
| ESTATE OF THOMAS M LAMBORN | ERNEST D LAMBORN | T CHANDLER LAMBORN | 361 S COLLEGE AVE | | NEWARK | DE | 19711 5156 |
| ESTATE OF THOMAS R LOOP | DONALD G THOMPSON PERS REP | 607 PARK ST | | | FENTON | MI | 48430 2072 |
| ESTATE OF THOMAS W SHULER | PO BOX 21 | | | | CABIN CREEK | WV | 25035 0021 |
| ESTATE OF U F BICKLEY | C/O FRANK F WESSEL | 314 RENTSCHLER BLDG | | | HAMILTON | OH | 45011 |
| ESTATE OF VERDA D WRAGE | RICKY L HARRIS & HELEN HARRIS | CO-EXECUTORS | 206 MAIN STREET | | REINBECK | IA | 50669 1046 |
| ESTATE OF VINCENT DOBOSZ | 6044 S RUTHERFORD | | | | CHICAGO | IL | 60638 4020 |
| ESTATE OF VINCENT MAZZONI | SANDRA L MAZZONI ADMINISTRATOR | 217 E BURRELL ST | | | BLAIRSVILLE | PA | 15717 1258 |
| ESTATE OF WILBUR M SADLER | WITH HARRIET H SADLER ADMR | 11512 SOUTH 2950 WEST | | | SOUTH JORDAN | UT | 84095 7958 |
| ESTATE OF WILLARD G ARNER | ATTN RUTH H ARNER | 54 FOREST ST | | | SAUGUS | MA | 01906 3238 |
| ESTATE OF WILLIAM E DIEFENDERFER | WILLIAM LEONE EXECUTOR | PO BOX 280225 | | | EAST HARTFORD | CT | 06128 0225 |
| ESTATE OF WILLIAM F BURGESS | C/O JANET L BURGESS | 5658 N CALLE DE LA REINA | | | TUCSON | AZ | 85718 4479 |
| ESTATE OF WILLIAM L. PIRONE | WILLIAM R PIRONE EXECUTOR | 13 OTSEGO ST | | | ONEONTA | NY | 13820 2617 |
| ESTATE OF WINONA KIRKPATRICK | LEE A KIRKPATRICK EXECUTOR | 100 BOCA RATON CIR | | | WILLIAMSBURG | VA | 23185 |
| ESTATE OF ZOLTAN GONDOS | MYRA GONDOS, EXECUTOR | 2905 HUNTING HILLS COURT | | | OAKTON | VA | 22124 1743 |
| ESTEBAN ALFREDO DEAK | MARIA AMALIA DE DEAK | 791 CRANDON BLVD # 707 | | | KEY BISCAYNE | FL | 33149 2550 |
| ESTEBAN D KOCHMANN & | CLAUDIA A RAIS & | ELBA R ARNSDORF & | AURORA IGICH JT TEN | VIAMONTE 1363 PB CAPITAL FEDERAL-ARGENTINA | | | |
| ESTEBAN DAVILA | 1641 E 36TH ST | | | | LORAIN | OH | 44055 2501 |
| ESTEBAN GABRIEL RISSO SASTRE & | JOSE ANIBAL RISSO SASTRE & | DULCINEA SASTRE PASTORINO | AVDA ITALIA 3830 | MONTEVIDEO, CP 11400 ,URUGUAY | | | |
| ESTEBAN GUADALUPE | 9440 SW 53RD STREET | | | | MIAMI | FL | 33165 |
| ESTEBAN J. LINARES MARTIN | RETIREMENT PLAN | ESTEBAN J. LINARES MARTIN TTEE | LOS ARBOLES DE MONTEHIEDRA | | 308 MALAGUETA ST SJ | PR | 00926 |
| ESTEBAN KIGUELMAN & | PIEDAD KIGUELMAN JTTEN | 240 BROADWAY | | | PATERSON | NJ | 07501 2003 |
| ESTEBAN L FAGUNDO | 6350 SW 26TH ST | | | | MIAMI | FL | 33155 |
| ESTEBAN LUCAS BONFANTE | 150 DU RHU DR APT 504 | | | | MOBILE | AL | 36608 |
| ESTEBAN M JIMENEZ | 401 1ST AVE | | | | PONTIAC | MI | 48340 2802 |
| ESTEBAN NAZARIAN & | MARAL JEAN MAZARIAN | 1722 E MENDOCINO ST | | | ALTADENA | CA | 91001 |
| ESTEBAN O RAMOS | 13410 SW 4TH TERR | | | | MIAMI | FL | 33184 1153 |
| ESTEBAN PRICE | CARRETERA 17 # 93A-02 4TO PISO | | | BOGOTA COLOMBIA | | | |
| ESTEBAN R SANCHEZ | 3525 FLAG DR | | | | CENTERVILLE | TN | 37033 9387 |
| ESTEBAN S CARDENAS | 3311 G ST | | | | LORAIN | OH | 44052 2615 |
| ESTEBAN SANDOVAL | 3222 S PULASKI | | | | CHICAGO | IL | 60623 4919 |
| ESTEBAN SERVAT | 709 COLUMBIA STREET | | | | SANTA CRUZ | CA | 95060 |
| ESTEBAN VASQUEZ | 12051 MORNING AVE | | | | DOWNEY | CA | 90242 2323 |
| ESTEE M BRAND & | LINDA M BRAND JT TEN | 526 VISTA GRANDE | | | NEWPORT BEACH | CA | 92660 4006 |
| ESTEE S LEVINE & | DAVID DUNLAP LITTLE | DESIGNATED BENE PLAN/TOD | 1717 N BARTON ST | | ARLINGTON | VA | 22201 |
| ESTEFANA CRUZ | C/O ANGELA ZELLER | 3436 ROREST GROVE | | | TOLEDO | OH | 43623 |
| ESTEFANIA V FURR | 24900 FAIRMONT | | | | DEARBORN | MI | 48124 1584 |
| ESTEL DAVIS | PO BOX 1091 | | | | CADIZ | KY | 42211 1091 |
| ESTEL GOLDEN HUNT | 1630 CHARLES ST | | | | ANDERSON | IN | 46013 2720 |
| ESTEL L COOPER | 36847 COTTONWOOD ST | | | | WINCHESTER | CA | 92596 8820 |
| ESTEL LEE PARKS | 765 CAPITOL BLVD | | | | CORYDON | IN | 47112 1326 |
| ESTEL MERLE GARRETT & | ROSE MARY GARRETT | JT TEN | 39276 HWY 107 | | CHAMBERSBURG | IL | 62323 2008 |
| ESTEL S SEGAR | 31658 STATE HWY CC | | | | HAMILTON | MO | 64644 8143 |
| ESTELA BAEZA | 6946 HERON DR | | | | HOUSTON | TX | 77087 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTELA CASTILLO AGUILAR | FERNANDO MAGANA | FERNANDO MAGANA TIC | DELIA # 82 | COL GUADALUPE TEPEYAC, MEXICO DF MEXICO | | | |
| ESTELA L DUENAS | 327 KINGFISHER LANE | | | | ARLINGTON | TX | 76002 | 3391 |
| ESTELA S PADILLA | 16711 MARSH CREEK RD SPC 116 | | | | CLAYTON | CA | 94517 | 9736 |
| ESTELA T PANER | 71 FT SAN LUIS AVE JUBILEEVILLE | MASAYA BAY LAGUNA 4033 | PHILIPPINES | | | | | |
| ESTELINA A MARKER AND | JAMES E MARKER JTWROS | 1065 E. FLAMINGO RD., APT. 822 | | | LAS VEGAS | NV | 89119 | 7438 |
| ESTELITA JAVINEZ | 32 KATE CIR | | | | MIDDLE ISLAND | NY | 11953 | 2678 |
| ESTELITA M ANG & | EDWARD ANG | 2685 TIPPERARY AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ESTELL MC GLOTHIN | 8 WEYMOUTH COURT | | | | SAGINAW | MI | 48601 | 6950 |
| ESTELL MCBRIDE | 1937 PRINCETON AVE | | | | LAWRENCEVILLE | NJ | 08648 | 4539 |
| ESTELL RISBY | 11606 ABLEWHITE | | | | CLEVELAND | OH | 44108 | 1506 |
| ESTELLA A IRBY | 3716 PROVIDENCE PR | | | | FLINT | MI | 48503 | 4549 |
| ESTELLA E GROENKE | TR LEONARD L & ESTELLA E GROENKE | TRUST UA 06/03/92 | 68 RICHARD BROWN DRIVE | | UNCASVILLE | CT | 06382 | 1135 |
| ESTELLA F MADDOX (IRA) | FCC AS CUSTODIAN | 5026 YORKTOWN BLVD UNIT 21 | | | CRP CHRISTI | TX | 78413 | 5369 |
| ESTELLA G BUCKEL | 2089 POINTER ROAD | | | | WEST BRANCH | MI | 48661 | |
| ESTELLA G ELLIOTT | BOX 277 | | | | LEBANON | VA | 24266 | 0277 |
| ESTELLA G VENUTO | 18 ATLANTIC RD | | | | PENNSVILLE | NJ | 08070 | 2722 |
| ESTELLA GOULD | 3228 WOLCOTT | | | | FLINT | MI | 48504 | 3293 |
| ESTELLA L ESTRADA | 4285 INDIANTOWN RD | | | | SAGINAW | MI | 48601 | 9627 |
| ESTELLA L FROST | 425 EUCLID ST | | | | SAINT LOUIS | MI | 48880 | 1929 |
| ESTELLA L GOULD | 3228 WOLCOTT | | | | FLINT | MI | 48504 | 3293 |
| ESTELLA L GOULD TOD | LOUIS A GOULD | 3228 WOLCOTT | | | FLINT | MI | 48504 | 3293 |
| ESTELLA M DORSEY | 821 W 15TH ST | | | | ANDERSON | IN | 46016 | 3512 |
| ESTELLA M STEVENS | 9770N 50W | | | | FORTVILLE | IN | 46040 | 9312 |
| ESTELLA OUSLEY | 1968 AMERICAN WAY | | | | HERMITAGE | PA | 16148 | 7706 |
| ESTELLA POTTS & | LARKIN POTTS | 938 23RD AVE | | | SEATTLE | WA | 98122 | |
| ESTELLA WILLIAMS | JAMES WILLIAMS | JT TEN/WROS | 6312 LAVANO DR | | EDGE CLIFF | TX | 76134 | 2829 |
| ESTELLE A FORTIN | TR ESTELLE A FORTIN TRUST | UA 3/07/97 | 55 OAK CREEK DR | | YORKVILLE | IL | 60560 | 9779 |
| ESTELLE A KAUFMAN | TR ESTELLE A KAUFMAN LIVING TRUST | UA 04/17/85 | PO BOX 603 | | FLINT | MI | 48501 | 0603 |
| ESTELLE A STEINGRUBE | TR ESTELLE A STEINGRUBE | LIVING TRUST 01/09/93 | 6303 ASPEN WAY | | CINCINNATI | OH | 45224 | 1903 |
| ESTELLE ALLEN | 25596 SHIAWASSEE RD BLD 35 963 | | | | SOUTHFIELD | MI | 48033 | |
| ESTELLE AUTHIER DOHERTY | 10 WIGGINS POND LANE | | | | KENNEBUNK | ME | 04043 | 6701 |
| ESTELLE B GILLIKIN & | O VINCENT GILLIKIN JT TEN | 3366 WALNUT LN | | | VIRGINIA BEACH | VA | 23452 | 6028 |
| ESTELLE B LEMONS | 476 LEE FORD CAMP RD | | | | RIDGEWAY | VA | 24148 | 3602 |
| ESTELLE B MOZICK | 25 BETHMONT DR | | | | CLENDENIN | WV | 25045 | 9724 |
| ESTELLE BRENMAN | 648 W TIMBER BRANCH PKWY | | | | ALEXANDRIA | VA | 22302 | 3614 |
| ESTELLE C SETZER | TR ESTELLE C SETZER REVOC | LIVING TRUST UA 08/03/01 | 15723 DEERFIELD | | ORLAND PARK | IL | 60462 | 5951 |
| ESTELLE C STARK | 6609 VIA CANADA | | | | RANCHO P V | CA | 90275 | 6556 |
| ESTELLE C. JENDREK | 21 SIR CHARLES DRIVE | | | | BEDFORD | IN | 47421 | 8282 |
| ESTELLE CLIFFORD | 704 JACKSON AVE | | | | ARDSLEY | PA | 19038 | 2605 |
| ESTELLE D ALBERTS | 41 CRANFORD TER | | | | CRANFORD | NJ | 07016 | 3453 |
| ESTELLE D TRUSCOTT | ESTELLE TRUSCOTT INTER VIVOS T | PO BOX 13 | | | BIRMINGHAM | OH | 44816 | |
| ESTELLE DAMBERGER | 389 E 271 ST ST | | | | EUCLID | OH | 44132 | 1709 |
| ESTELLE DENAULT | 7500 OSCEOLA POLK LINE RD | | | | DAVENPORT | FL | 33896 | 9111 |
| ESTELLE DENNIS | 2809 9TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | 3219 |
| ESTELLE E ANDERSON | 150 ROYALL STREET | | | | CANTON | MA | 02021 | 1031 |
| ESTELLE E KEITH | 500 RIVER PLACE DR #5203 | | | | DETROIT | MI | 48207 | |
| ESTELLE EDLIS | 1310 N RITCHIE CT APT 18B | | | | CHICAGO | IL | 60610 | 8403 |
| ESTELLE F DAVIS | 114 KELL STREET | | | | ELLIJAY | GA | 30540 | 0002 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ESTELLE F KOOK | 623 KENDALL DR | | | | BEAR | DE | 19701 | 3505 |
| ESTELLE FINKELMAN | DESIGNATED BENE PLAN/TOD | 2444 MADISON RD APT 701 | | | CINCINNATI | OH | 45208 | |
| ESTELLE FORMAN | 150 E. 69TH ST. #4R | | | | NEW YORK | NY | 10021 | 5704 |
| ESTELLE FREILICH | 120 EAST 81ST STREET | | | | NEW YORK | NY | 10028 | 1428 |
| ESTELLE FREILICH | CGM IRA CUSTODIAN | 120 E. 81ST STREET | | | NEW YORK | NY | 10028 | 1428 |
| ESTELLE G CHITWOOD | CUST W ESTELLE CHITWOOD UGMA AL | 1907 SHUNNOR DRIVE | | | COLUMBUS | GA | 31901 | |
| ESTELLE G COHEN | 220-28 67TH AVE | | | | BAYSIDE | NY | 11364 | 2602 |
| ESTELLE GOLDBERG | 37 SOUTHWICK CT | | | | CHESHIRE | CT | 06410 | 3495 |
| ESTELLE GOLDIN | CUST MARTIN GOLDIN UGMA NY | 466 FIRST ST | | | BROOKLYN | NY | 11215 | 2606 |
| ESTELLE GOLDSMITH | 312 OLD FOREST ROAD | | | | WYNNEWOOD | PA | 19096 | 4019 |
| ESTELLE GOODMAN SPECTOR | TR UA 03/13/91 | ESTELLE GOODMAN TRUST | 1709 N FREMONT ST | | CHICAGO | IL | 60614 | 5540 |
| ESTELLE H RUSTEBAKKE | 2563 42ND ST NE | | | | LARIMORE | ND | 58251 | 9512 |
| ESTELLE H WINN | 11 WREN GLEN COURT | | | | HENDERSONVILLE | NC | 28792 | 2834 |
| ESTELLE HILL | 734 CASE AVE | | | | ELYRIA | OH | 44035 | 7206 |
| ESTELLE HOCHMAN | 440 EAST 56TH STREET | | | | NEW YORK | NY | 10022 | 4595 |
| ESTELLE HYATT & | EILEEN FELDBERG JTTEN | 9340 SUNRISE LAKES BLVD. | APT #207 | | SUNRISE | FL | 33322 | 2165 |
| ESTELLE I JUSSAUME | GILBOA ST | PO BOX 567 | | | EAST DOUGLAS | MA | 01516 | 0567 |
| ESTELLE ISAACS & | ROBERT ISAACS JT TEN | 67-62 SPRINGFIELD BLVD | | | BAYSIDE | NY | 11364 | 2630 |
| ESTELLE J KELSEY | TR ESTELLE J KELSEY UA | 1/23/73 | 5008 LAKERIDGE TERR E | | RENO | NV | 89509 | 5831 |
| ESTELLE J KELSEY TR | CLINTON W KELSEY TRUST | U/A DATED 1-23-73 | 5008 LAKERIDGE TERR EAST | | RENO | NV | 89509 | 5831 |
| ESTELLE J LAMB TTEE | FBO ESTELLE J LAMB TRUST | U/A/D 09/18/02 | 5231 PARKWAY | | BAY CITY | MI | 48706 | 3348 |
| ESTELLE J OSTROVE | 35 PEACOCK DRIVE | | | | ROSLYN | NY | 11576 | 2522 |
| ESTELLE JEANNE BERUBE | 95 GRISTMILL RD | | | | WETHERSFIELD | CT | 06109 | |
| ESTELLE JENKINS & | LINDA L KENDRICK JT TEN | 2860 JACOB RD | | | ATLANTIC BCH | FL | 32233 | 3000 |
| ESTELLE K YARBROUGH | CUST ELVIN P YARBROUGH IV | UTMA FL | 124 MARINE | | ST AUGUSTINE | FL | 32804 | |
| ESTELLE K YARBROUGH CUSTODIAN | FBO ELVIN P YARBROUGH UTMA-FL | 124 MARINE | | | ST AUGUSTINE | FL | 32084 | 5041 |
| ESTELLE KACZMARSKI | 324 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223 | 1024 |
| ESTELLE KELLER AND | KENNETH M KELLER JTWROS | 2631 VUELTA GRANDE | | | LONG BEACH | CA | 90815 | 2254 |
| ESTELLE KIRSH | REGINA KIRSH JTWROS | 235 GARTH RD APT E6B | | | SCARSDALE | NY | 10583 | 3913 |
| ESTELLE L DICK | 3700 MIDDLETOWN ROAD | | | | WAYNESVILLE | OH | 45068 | 9541 |
| ESTELLE L SACH | 551 BERRYPATCH LN | | | | WHITE LAKE | MI | 48386 | 2006 |
| ESTELLE L SACH & | CYNTHIA J DELANO JT TEN | 551 BERRYPATCH LN | | | WHITE LAKE | MI | 48386 | 2006 |
| ESTELLE L SALBERG | TR HENRY O SALBERG TRUST | UA 10/24/89 | 6443 PETIT AVE | | VAN NUYS | CA | 91406 | 5621 |
| ESTELLE L WHITE | 866 ADAMSGROVE AVE | | | | WALNUT | CA | 91789 | 3101 |
| ESTELLE LEVITAS | 3031 FAKKSTAFF RD APT 305 | | | | BALTIMORE | MD | 21209 | |
| ESTELLE LYNN COSTON | PO BOX 286 | | | | HATTIESBURG | MS | 39403 | 0286 |
| ESTELLE LYNNE COSTON | P.O. BOX 286 | | | | HATTIESBURG | MS | 39403 | 0286 |
| ESTELLE M HALLORAN | 31467 SUNSET DRIVE | | | | BEVERLY HILLS | MI | 48025 | 5108 |
| ESTELLE M HANNA | 51 RAMSGATE RD | | | | SAVANNAH | GA | 31419 | 3238 |
| ESTELLE M LANDRY | 8 ATLANTIC STREET | | | | LOWELL | MA | 01851 | |
| ESTELLE M LUCIA TTEE | FBO ESTELLE M LUCIA TR | DTD 8/9/91 | 9712 BASSETT DR | | LIVONIA | MI | 48150 | 2407 |
| ESTELLE M NEALER | 859 E COMMERCE ST APT C1 | | | | MILFORD | MI | 48381 | 1707 |
| ESTELLE M NEALER | 859 EAST COMMERCE | APT C 1 | | | MILFORD | MI | 48381 | 1707 |
| ESTELLE M O'BRIEN | P.O. BOX 33099 | | | | LAS VEGAS | NV | 89133 | 3099 |
| ESTELLE M SALZMAN | ESTELLE SALZMAN TRUST | 15100 INTERLACHEN DR APT 110 | | | SILVER SPRING | MD | 20906 | |
| ESTELLE M TENCER | CUST KARYNNE TENCER UGMA MI | 7452 PEPPER CREEK | | | WEST BLOOMFIELD | MI | 48322 | 1072 |
| ESTELLE MATES | 341 W 24TH ST APT 13F | | | | NEW YORK | NY | 10011 | 1536 |
| ESTELLE MERI RACANELLI | TR ESTELLE MERI RACANELLI | REVOCABLE LIVING TRUST | UA 05/06/98 | 6675 SOUTH A1A HIGHWAY | MELBOURNE BEACH | FL | 32951 | 3806 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ESTELLE MITTAU | PO BOX 351 | | | | | SOUTH EGREMONT | MA | 01258 |
| ESTELLE MORE | 3145 MURRAY HILL DR | | | | | SAGINAW | MI | 48601 | 5634 |
| ESTELLE MURR | 3 KENSINGTON COURT | | | | | GARDEN CITY | NY | 11530 | 5305 |
| ESTELLE N KONESNI | 48 WRIGHTS CROSSING RD | | | | | POMFRET CENTER | CT | 06259 | 2224 |
| ESTELLE NANCY MORGEN REV TRUST | ESTELLE NANCY MORGEN TRUSTEE | DTD 1/29/08 | 100 MILL RACE DRIVE | | | CHAPEL HILL | NC | 27514 | 3124 |
| ESTELLE OHNMEISS | 933 FOREST AVE | 2ND | | | | STATEN ISLAND | NY | 10310 |
| ESTELLE P LAUX | ESTELLE P LAUX REVOCABLE TRUST | MKT: STATE STREET TEMC | 113 BAY POINT AND MOORINGS | 6500 FLOTILLA DR | | BRADENTON BEACH | FL | 34217 |
| ESTELLE R DE JARNETTE | 1285 CORNWALL RD | | | | | DECATUR | GA | 30032 | 2525 |
| ESTELLE R GOLDING | 2574 SUMMERFIELD WAY | | | | | LAWRENCEVILLE | GA | 30044 |
| ESTELLE R HANDLER | BY ESTELLE R HANDLER TRUST | 7330 LEMONA AVE | | | | VAN NUYS | CA | 91405 | 1737 |
| ESTELLE ROYFE | 17 EQUESTRIAN LANE | | | | | BLUE BELL | PA | 19422 | 2427 |
| ESTELLE RUDOLPH TTEE | FBO ESTELLE RUDOLPH | REVOCABLE LIVING TRUST | U/A/D 12-23-2005 | 20513 MEETING STREET | | BOCA RATON | FL | 33434 | 5908 |
| ESTELLE S KREINIK TRUST TR | ESTELLE S KREINIK TTEE | U/A DTD 09/10/1990 | 1351 MARKET STREET | | | PARKERSBURG | WV | 26101 | 3903 |
| ESTELLE S NOONE | 4802 MORGAN DR | | | | | CHEVY CHASE | MD | 20815 |
| ESTELLE SCHLACKMAN TTEE | ESTELLE SCHLACKMAN TRUST | U/A DTD DEC 11 1987 | 149 MONTEREY STREET | | | POINCIANA | FL | 34759 | 3685 |
| ESTELLE STRAUSS | 67 HILTON AVE APT D26 | | | | | GARDEN CITY | NY | 11530 | 2811 |
| ESTELLE UZELAC LATKOVICH | 1380 RING RD APT 401 | | | | | CALUMET CITY | IL | 60409 | 5474 |
| ESTELLE W BRIGHT | 629-B WINDSOR WAY | | | | | MONROE TWSP | NJ | 08831 | 2032 |
| ESTELLE WALKER | 5525 HILLSBORO | | | | | DETROIT | MI | 48204 | 2937 |
| ESTELLE WATERS BELL & | GARRISON WARFIELD BELL JT TEN | 19310 CLUBHOUSE RD | | | | GAITHERSBURG | MD | 20886 | 3029 |
| ESTELLE WEINSTEIN | 2 RICHMOND ROAD 2DD | | | | | LIDO BEACH | NY | 11561 | 4851 |
| ESTELLE WEITZNER | TR UA 06/12/86 BY ESTELLE | WEITZNER | 111 N POMPANO BEACH BLVD | APT 1103 | | POMPANO BEACH | FL | 33062 | 5716 |
| ESTELLE WILLIAMS | TR ESTELLE WILLIAMS FAMILY TRUST | UA 11/09/95 | 17757 HOWE AVE | | | HOMEWOOD | IL | 60430 | 1211 |
| ESTER B BRADFORD | 285 RIDGE LAKE DR | | | | | MONTGOMERY | TX | 77316 | 6865 |
| ESTER C TANURY | 630 LIVE OAK DRIVE | | | | | ROCHESTER | MI | 48309 | 2318 |
| ESTER CHARLENE | 10801 BLACKLEDGE AVE | | | | | LAS VEGAS | NV | 89134 |
| ESTER G GUFFEY | 7100 W CR 600 S | | | | | DALEVILLE | IN | 47334 | 8925 |
| ESTER GARCIA | 558 SUMMERVILLE DR | | | | | LAWRENCEVILLE | GA | 30045 | 4369 |
| ESTER GENNA | LEANDRO CANITANO | AV. PUEYRREDON 653 | BUENOS AIRES - 1032 | ARGENTINA | | | | |
| ESTER GERTEL | TOD ROSE GERTEL | TOD REGINA GERTEL | SUBJECT TO STA TOD RULES | 1564 ASTOR AVENUE | | BRONX | NY | 10469 | 6424 |
| ESTER HONIG & | JULES HONIG JT TEN | 7 PRINCETON DR | | | | MANALAPAN | NJ | 07726 | 3226 |
| ESTER JAFFE | APT D5 | 1425 51ST ST | | | | BROOKLYN | NY | 11219 | 3619 |
| ESTER M JONES | 4126 MILBOURNE AVE | | | | | FLINT | MI | 48504 | 3553 |
| ESTER M SOWELL | 3712 HASKEL | | | | | KANSAS CITY | KS | 66104 | 3648 |
| ESTER R GONZALEZ | 9706 ANNETTA AVE | | | | | SOUTH GATE | CA | 90280 | 5144 |
| ESTER SUSANA GENNA | AVENIDA PUEYRREDON 653 | BUENOS AIRES - 1032 | | ARGENTINA | | | | |
| ESTER V GAULDEN | 421 BEECH PARK DR | | | | | GREENWOOD | IN | 46142 | 4055 |
| ESTER V LYONS | 24879 SAMOSET TUL | | | | | SOUTH FIELD | MI | 48034 |
| ESTERINA M HEITZMAN | 1949 BONA VISTA DR | | | | | CHARLESTON | WV | 25311 | 1335 |
| ESTERLEEN F VON EDWINS & | JOYCE MAYER & | STEVEN VON EDWINS & | ROGER VON EDWINS JT TEN | 5525 CHEROKEE ROAD | | MERIDIAN | MS | 39305 | 1432 |
| ESTERLENE COLLIER | 1401 LOGAN ST S E | | | | | GRAND RAPIDS | MI | 49506 | 2706 |
| ESTES CONSULTING ASSOCIATES, I | 16950 TIMBERLAKES DR | | | | | FORT MYERS | FL | 33908 |
| ESTES E REECE | 2118 HAMPTON-LOCUST GROVE RD | | | | | LOCUST GROVE | GA | 30248 | 2007 |
| ESTES F BONSOR | 484 CONCORD STAGE RD | | | | | WEARE | NH | 03281 | 4742 |
| ESTES GREGORY | 6745 N COUNTY RD | 800 E | | | | LOSANTVILLE | IN | 47354 | 9628 |
| ESTEVAN GARCIA JR | 702 N MAIN | | | | | PAULDING | OH | 45879 | 1014 |
| ESTEVAN REYES | 4893 PONTIAC LAKE RD | | | | | WATERFORD | MI | 48328 | 2056 |
| ESTEVAN VELA JR | 670 W CARLA VISTA DRIVE | | | | | CHANDLER | AZ | 85224 | 4404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTEVAN VELA JR & | JOYCE A VELA JT TEN | 670 W CARLA VISTA DRIVE | | | CHANDLER | AZ | 85224 | 4404 |
| ESTHER A COLLETT | 816 BROAD ST | # 10 | | | MERIDEN | CT | 06450 | 4364 |
| ESTHER A EATON | 502 RUSTADS CIR | | | | WILLIAMSBURG | VA | 23188 | |
| ESTHER A FAITH | 1441 N PINE ST | | | | ROCHESTER HLS | MI | 48307 | 1137 |
| ESTHER A FARBER | 1412 CARROUSEL LN | | | | SACRAMENTO | CA | 95822 | 1208 |
| ESTHER A GOODCHILD | 2272 N ELLSWORTH | | | | SALEM | OH | 44460 | 9308 |
| ESTHER A GORNY | 622 RIVERVIEW DR | | | | FRANKLIN | TN | 37064 | 5513 |
| ESTHER A HOUSTINA & | DARLENE F FAWCETT & | NANCY C HEATHMAN | 1475 WINTHROP ROAD | | BLOOMFIELD HILLS | MI | 48302 | 0682 |
| ESTHER A LABIN | PO BOX 842 | | | | WILLIAMSVILLE | NY | 14231 | 0842 |
| ESTHER A LEWIS | 17472 N W SOLANO LANE | | | | PORTLAND | OR | 97229 | 2239 |
| ESTHER A LEWIS | 8369 WINDSOR WAY | | | | BROADVIEW HTS | OH | 44147 | 1793 |
| ESTHER A ROUTSON | 547 S MAIN ST | | | | MONROE | OH | 45050 | 1416 |
| ESTHER A SHANAHAN | TOD DTD 02/15/2006 | 4261 WATERBEND W | | | MAUMEE | OH | 43537 | 9121 |
| ESTHER A SLEDZINSKI | 4664 HOLMES DRIVE | | | | WARREN | MI | 48092 | 1743 |
| ESTHER A SODONIS | TR UA 10/26/92 ESTHER A | SODONIS REVOCABLE TRUST | 2709 BUCKINGHAM | | BIRMINGHAM | MI | 48009 | 7555 |
| ESTHER A ZYLSTRA-MORSE | 5622 LONDONAIRY BLVD | | | | HUDSON | OH | 44236 | 4317 |
| ESTHER ABRAMOWITZ & | LEO C ABRAMOWITZ & | PEARL KATTAN | 340 E 80TH ST | APT 2C | NEW YORK | NY | 10021 | |
| ESTHER ALLEN | PO BOX 470801 | | | | LOS ANGELES | CA | 90047 | 9101 |
| ESTHER ANN DUROY | 42 WALNUT | | | | NEWALLA | OK | 74857 | 8071 |
| ESTHER ANN REESER | 3450 COMPASS RD | | | | GAP | PA | 17527 | 9006 |
| ESTHER ANNA SCHLEA | APT B | 1010 CARRIAGE DRIVE | | | AIKEN | SC | 29803 | 5506 |
| ESTHER B BOURASSA | 11027 DODGE RD | | | | OTISVILLE | MI | 48463 | 9739 |
| ESTHER B BRANDT | 107 MAIN STREET | PO BOX 344 | | | MIDDLEBURG | PA | 17842 | 0344 |
| ESTHER B LOSCHKE | 9719 SAGAMORE RD | | | | LEAWOOD | KS | 66206 | 2313 |
| ESTHER B PRATHER | C/O MONICA A PATTY | 21900 FOXDEN LANE | | | LEESBURG | VA | 20175 | 6359 |
| ESTHER B YATER | 10191 TEN HIGH RD | | | | POLAND | IN | 47868 | 7478 |
| ESTHER B. PERIN, TRUSTEE OF THE | CARL M. PERIN REVOCABLE LIVING | TRUST 5/31/2006 | 111A LIBERTY WAY | | FORT LORAMIE | OH | 45845 | 9361 |
| ESTHER B. PERIN, TRUSTEE OF THE | ESTHER B. PERIN REVOCABLE LIVING | TRUST DTD 5/31/2006 | 111A LIBERTY WAY | | FORT LORAMIE | OH | 45845 | 9361 |
| ESTHER BAKLENKO | TR ESTHER BAKLENKO TRUST | UA 06/19/95 | 11052 LORMAN DR | | STERLING HTS | MI | 48312 | 4962 |
| ESTHER BALDINGER | SMITH BARNEY PROTOTYPE MP PLAN | ESTHER BALDINGER TTEE | 8118 21ST AVENUE | | BROOKLYN | NY | 11214 | 2504 |
| ESTHER BATTLE | 1450 PRESIDENT ST | | | | YELLOW SPRINGS | OH | 45387 | 1301 |
| ESTHER BAUER | 98 PARK TERRACE EAST | APT 3C | | | NEW YORK | NY | 10034 | 1418 |
| ESTHER BEHAR | DANIEL BEHAR | 67-66 108TH STREET #B46 | | | FOREST HILLS | NY | 11375 | 2978 |
| ESTHER BEHR IRVING BEHR & | LYNDA J HORWITZ JT TEN | 1174 LOS ALTOS AVE | APT 264 | | LOS ALTOS | CA | 94022 | 1065 |
| ESTHER BERGSTEIN | 7560 WOODMAN PL #B7 | | | | VAN NUYS | CA | 91405 | 1556 |
| ESTHER BIBERFELD | 4824 11TH AVE | | | | BROOKLYN | NY | 11219 | 2931 |
| ESTHER BLOOM | 1796 LKE AVE | | | | HIGHLAND PARK | IL | 60035 | 3360 |
| ESTHER BRAHVER CUSTODIAN | FBO DANIELLE BRAHVER | UTMA NY UNTIL AGE 18 | 1412 AVENUE M | PMB 2275 | BROOKLYN | NY | 11230 | 5213 |
| ESTHER BROWN & | STANLEY E BROWN & | GEORGE RUDOLPH BROWN JR JT TEN | 4108 EDMONDSON AVENUE | | BALTIMORE | MD | 21229 | 1806 |
| ESTHER BROWN SINGER | SOLE & SEPARATE PROPERTY | 2920 CASCADES COVE | | | ROUND ROCK | TX | 78664 | 6230 |
| ESTHER C ALEXANDER IRA | FCC AS CUSTODIAN | 9 ATLANTIC ST | | | METUCHEN | NJ | 08840 | 2901 |
| ESTHER C BRADLEY | 251 STATE ROUTE 34B | | | | KING FERRY | NY | 13081 | 9732 |
| ESTHER C BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094 | 6516 |
| ESTHER C FRANCE | 3508 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304 | 3865 |
| ESTHER C GORDON | LENORE N HANEY TTEE | U/W/O DONALD GORDON | 1723 DARRELL DRIVE | | GRAHAM | NC | 27253 | 4340 |
| ESTHER C JANOWSKY | 235 HUNTINGTON DRIVE | | | | CHAPEL HILL | NC | 27514 | 2419 |
| ESTHER C KREBS | 298 BLACKBERRY CIRCLE | | | | NEW HOPE | PA | 18938 | 1600 |
| ESTHER C PERKINS | 45 NORTH BARTRAM AVE | | | | ATLANTIC CITY | NJ | 08401 | 3305 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ESTHER C PERKINS AND | ABRAHAM PERKINS JTWROS | TOD REGISTRATION | 45 N BARTRAM AVE | | ATLANTIC CITY | NJ | 08401 | 3305 |
| ESTHER C SCHRUMPF & | ERWIN L SCHRUMPF JT TEN | 60 HUDSON LN | | | WINDSOR | CT | 06095 | 1845 |
| ESTHER C WILLIAMSON LIVING TR | FRANK L WILLIAMSON | ESTHER C WILLIAMSON | CO-TTEES UA DTD 11/16/00 | 407 EAST 55TH ST | OCEAN CITY | NJ | 08226 | 1219 |
| ESTHER CERONE | 3293 JESSICA ST | | | | NEWBURY PARK | CA | 91320 | 4402 |
| ESTHER CLIFFORD | CUST MICHAEL CLIFFORD UGMA NY | 205 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | 2995 |
| ESTHER COHEN, LEONARD COHEN | AND CARON S GOLDER TTEES | THE ESTHER COHEN FAMILY | REVOCABLE TRUST DTD 5/16/95 | 3 DIDIO DRIVE | SWAMPSCOTT | MA | 01907 | 2907 |
| ESTHER COLBRAN CUST | EMMA V B COLBRAN UTMA | NY | 172 BREWSTER RD | | SCARSDALE | NY | 10583 | |
| ESTHER CORDING DAVIS | 5 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15211 | 1610 |
| ESTHER CORNDIA HOOKS | 1910 SOUTH AVERILL | | | | FLINT | MI | 48503 | 4404 |
| ESTHER CYBULSKI | 25308 MARSHALL | | | | DEARBORN | MI | 48124 | 1217 |
| ESTHER D GLENER | APT 1H | 48-55 43RD ST | | | WOODSIDE | NY | 11377 | 6817 |
| ESTHER D JOHNSON | 6130 N KILBOURN | | | | CHICAGO | IL | 60646 | |
| ESTHER D MURRAY | 429 KETCHIKAN | | | | FAIRBANKS | AK | 99701 | 3736 |
| ESTHER D RAMSEY & | ELIZABETH RAMSEY O'CONNOR JT TEN | 30 SURREY FIELD DR | | | QUEENSBURY | NY | 12804 | 8708 |
| ESTHER D TODD | 9373 W ESCUDA DR | | | | PEORIA | AZ | 85382 | 0979 |
| ESTHER DEL REAL & | ESTHER KRYNSKY | 14712 SYLVAN ST | | | VAN NUYS | CA | 91411 | |
| ESTHER DILORENZO | TOD AUDREY L. BARTHOLOMEW | SUBJECT TO STA TOD RULES | 46309 CORDOBA DRIVE | | NOVI | MI | 48374 | 2435 |
| ESTHER DOLORES EDWARDS | 6777 BUCKING HAM CT | | | | NAPLES | FL | 34104 | 8369 |
| ESTHER DONALDSON OTTAWAY RUSSELL | G DONALDSON G WILLIAM DONALDSON & | JOHN M DONALDSON | TR DONALDSON FAM TR UA 12/22/70 | 77 GARDEN DR | FAIRPORT | NY | 14550 | 2342 |
| ESTHER E COROMBOS | 2625 TECHNY ROAD APT 327 | | | | NORTHBROOK | IL | 60062 | |
| ESTHER E DIEHL | 1663 CARTER LN | | | | BOWLING GREEN | KY | 42103 | 9039 |
| ESTHER E FINKLESTEIN | 24 FISHER ST | | | | NATICK | MA | 01760 | 2607 |
| ESTHER E HORVATH | 524 LINCOLN | | | | LINCOLN PK | MI | 48146 | 2818 |
| ESTHER E KAUFER & | BARRY KAUFER JT TEN | 95 MANOR RD APT 95B | | | EDWARDSVILLE | PA | 18704 | 5930 |
| ESTHER E LOMBARDI & | ANDREW R WANGELIN JT TEN | 3851 MILL RD | | | SEAFORD | NY | 11783 | |
| ESTHER E LOMBARDI & | ELLEN J WANGELIN JT TEN | 3851 MILL RD | | | SEAFORD | NY | 11783 | |
| ESTHER E LOMBARDI & | EMILY A WANGELIN JT TEN | 3851 MILL RD | | | SEAFORD | NY | 11783 | |
| ESTHER E LOMBARDI & | PAUL J LOMBARDI JT TEN | 3851 MILL RD | | | SEAFORD | NY | 11783 | |
| ESTHER E LOMBARDI & | ZACHERY J LOMBARDI JT TEN | 3851 MILL ROAD | | | SEAFORD | NY | 11783 | |
| ESTHER E MCDONALD TRUST | U/A DTD 07/31/2000 | DEE B TANNER TTEE | 301 EAST COLORADO BLVD | | PASADENA | CA | 91101 | |
| ESTHER E MILLER & | DIANE L PISCIOTTO JT TEN | 2 CLUB HOUSE LN | | | MANORVILLE | NY | 11949 | 2825 |
| ESTHER E NEALE | 160 RAILROAD AVENUE | | | | MONROEVILLE | NJ | 08343 | 2813 |
| ESTHER E NEWS | 20451 POWELL RD | LOT 48 | | | DUNNELLON | FL | 34431 | 6552 |
| ESTHER E OKADA | TR ESTHER E OKADA REV TRUST | UA 04/07/00 | 754 EKELA AVENUE APT 502 | | HONOLULU | HI | 96822 | |
| ESTHER E RICHARDSON | 3811 MALCOLM AVE | | | | OAKLAND | CA | 94605 | 5462 |
| ESTHER ELIZABETH BOHLMAN | TTEE ESTHER ELIZABETH | BOHLMAN REV TRUST | U/A DATED JULY 20 1994 | 4 BRIDLE LANE | ST. LOUIS | MO | 63131 | 3309 |
| ESTHER EMARD | CHARLES SCHWAB & CO INC.CUST | 4176 VERNOY HILLS RD | | | FAIRFAX | VA | 22033 | |
| ESTHER ERLINE LAWSON | TRUMAN ALAN LAWSON JR | UNTIL AGE 21 | PO BOX 310 | | MULGA | AL | 35118 | |
| ESTHER ESCKELSON | 652 HAZEL RD | | | | VASSAR | MI | 48768 | 1417 |
| ESTHER F BENNETT | 219 LODY LANE | | | | KOKOMO | IN | 46901 | 4103 |
| ESTHER F FLOWERS | 101 THEALL RD | | | | RYE | NY | 10580 | 1406 |
| ESTHER F RICHARDSON | 19 EASTON CT | | | | ORINDA | CA | 94563 | 3608 |
| ESTHER FISCHER | 3520 S DRUMM | | | | INDEPENDENCE | MO | 64055 | 3532 |
| ESTHER G MEYER | APT 11E | 230 S BRENTWOOD BLVD | | | CLAYTON | MO | 63105 | 1637 |
| ESTHER G PFROGNER | 10604 AIRVIEW DR | | | | NORTH HUNTINGDON | PA | 15642 | 4220 |
| ESTHER GAINES | 600 LAKEVIEW AVE | | | | ROCKVILLE CENTRE | NY | 11570 | 3224 |
| ESTHER GALLER TTEE OF THE | ESTHER GALLER TRUST DTD 12/29/94 | 2631 W JEROME ST | | | CHICAGO | IL | 60645 | 1407 |
| ESTHER GARBINSKI | 6121 GRAYSFORD PL | | | | FORT WAYNE | IN | 46835 | 4719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ESTHER GENDASON, FERNE COOPER | LYNN DUBIN TTEES: FBO: MILTON | GENDASON NON-MART DED TRUST | UAD 9/21/01: FALLSWOOD | 5800 NICHOLSON LANE, #L-08 | ROCKVILLE | MD | 20852 | 2962 |
| ESTHER GERRARD LEATHERS | 602 INDIANA AVE | | | | ANDERSON | IN | 46012 | 2314 |
| ESTHER GERTRUDE RODGERSON | 4525 SO-HI BLVD | | | | KINGMAN | AZ | 86401 | |
| ESTHER GILES GDN | MOSHE AARON WILNER | 73-70 199TH ST | | | FLUSHING | NY | 11366 | 1823 |
| ESTHER GILLIES RALLEY | 51 BRAECREST AVE | WESTON ON  M9P 1Z6 | CANADA | | | | | |
| ESTHER GONZALEZ | 112 ROLLING DRIVE | | | | NEWARK | DE | 19713 | 2022 |
| ESTHER GRACE BARBANI & | ADELINE BARBANI JT TEN | 31046 GLOEDE DR | | | WARREN | MI | 48088 | 2051 |
| ESTHER GRADY | 3319 S 100TH ST APT 23 | | | | MILWAUKEE | WI | 53227 | 4265 |
| ESTHER GREEN | 1-D VIA CASTILLA | | | | LAGUNA HILLS | CA | 92653 | 3701 |
| ESTHER GUZZARDO | TR BENNIE A GUZZARDO TRUST | UA 11/02/87 | 3108 E 19TH ST | | STERLING | IL | 61081 | |
| ESTHER H HANSEN | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450 | 3233 |
| ESTHER H REGAN | TR ESTHER H REGAN REVOCABLE TRUST | UA 05/06/99 | 13601 N GATE DR | | SILVER SPRINGS | MD | 20906 | 2210 |
| ESTHER H WALLACE | TR UA 10/21/92 | ESTHER H WALLACE | 10864 SW 91ST TER | | OCALA | FL | 34481 | 9775 |
| ESTHER H YUAN | YUAN LIVING TRUST | 31 TERRAZA DR. | | | NEWPORT COAST | CA | 92657 | |
| ESTHER HAIRE | 199 HOLLYWOOD AVE | | | | EAST ORANGE | NJ | 07018 | 3941 |
| ESTHER HALLIDAY III | 10370 GOLDEN EAGLE CT | | | | PLANTATION | FL | 33324 | 2161 |
| ESTHER HAMUI BIER | 112 EAST 83RD STREET | | | | NEW YORK | NY | 10028 | 0880 |
| ESTHER HEATH GRIFFIN | 90 LISA LANE DHR | | | | OKEECHOBEE | FL | 34974 | |
| ESTHER HINDS | 56 RUTGERS ST | | | | IRVINGTON | NJ | 07111 | 2903 |
| ESTHER HULL | ESTHER HULL TRUST | 2110 ANACAPA | | | IRVINE | CA | 92602 | |
| ESTHER I KESSLER | TR ESTHER I KESSLER TRUST | UA 07/24/02 | 2323 F ST | | EUREKA | CA | 95501 | 4131 |
| ESTHER I MARTIN | TR ESTHER I MARTIN LIVING TRUST | UA 06/17/04 | 100 ELM STREET | | HILLSIDE | IL | 60162 | 1580 |
| ESTHER I STILL | 1252 BARTON LN | | | | LEBANON | OH | 45036 | 7933 |
| ESTHER I TORPEY TOD | JUDY K YOKOM | SUBJECT TO STA TOD RULES | 5486 SHERIDAN AVE | | FLUSHING | MI | 48433 | 9713 |
| ESTHER J BONIS | TOD DTD 09/04/2008 | 170 KENWICK DRIVE | | | ROCHESTER | NY | 14623 | 3652 |
| ESTHER J EARLEY | 2060 LA MER LN | | | | HASLETT | MI | 48840 | 9565 |
| ESTHER J ELLIS | 2569 WILLIAMSBURG DR | | | | DECATUR | GA | 30034 | 1351 |
| ESTHER J FARNUM | 19 BLACK ISLAND RD | | | | OXFORD | ME | 04270 | 4819 |
| ESTHER J JACQUEZ | 16726 SPRING BARKER DR | | | | CYPRESS | TX | 77429 | 6934 |
| ESTHER J JOHNSON | 25 QUAIL NEST RUN | | | | HARWICH | MA | 02645 | 2001 |
| ESTHER J NEUGER | CUST DAVID FREDERIC WOLDMAN A MINOR | PURSUANT TO SECTIONS 1339 /26 | INCL OF THE REVISED CODE OF OHIO | 1602 MAPLE RD | CLEVELAND | OH | 44121 | 1732 |
| ESTHER J PETERSEN | 665 ARDMORE DR | | | | GULETA | CA | 93117 | 1762 |
| ESTHER J RUSSELL | 11 ALMOND DR | | | | OCALA | FL | 34472 | 9008 |
| ESTHER JANE CARRIER LIVING TRUST | UAD 09/14/01 | ESTHER JANE CARRIER | TTEE AMD 10/19/06 | 411 HIGHLAND AVENUE | PUNXSUTAWNEY | PA | 15767 | 2419 |
| ESTHER JARANIAN & | ALAN BRUCE JARANIAN JT TEN | 24 BRENTWOOD RD | | | CHELMSFORD | MA | 01824 | 1334 |
| ESTHER JEAN BERICK | 74 LAURIE MEADOWS DR APT 3 | | | | SAN MATEO | CA | 94403 | 4678 |
| ESTHER JEAN KERRIGAN | TR JOHN PAUL KERRIGAN & ESTHER JEAN | KERRIGAN TR UA 09/13/91 | PO BOX 390 | | WHITMORE LAKE | MI | 48189 | |
| ESTHER JOAN BATTLE SOLE | TR MINNIE STEINHAUER TRUST | UA 05/27/87 | 1450 PRESIDENT ST | | YELLOW SPRINGS | OH | 45387 | 1301 |
| ESTHER JOHNSON | 3 JEFFERSON ST | | | | LAMBERTVILLE | NJ | 08530 | 1603 |
| ESTHER K CHEUNG | CHARLES SCHWAB & CO INC CUST | 2438 24TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| ESTHER K LEE TR | UA 05/10/2004 | LEE FAMILY REVOCABLE TRUST | 2362 N SANDUSKY RD | | SANDUSKY | MI | 48471 | |
| ESTHER K LEPPICH | 14558 NE 4TH PL | | | | BELLEVUE | WA | 98007 | 4913 |
| ESTHER K MEACHAM & | NANCY L MEACHAM CO TTEES | ESTHER K MEACHAM FAMILY TRUST | U/A DTD 2-19-02 | 550 QUARRY LANE NE | WARREN | OH | 44483 | |
| ESTHER K PATTON | 726 MAPLE AVE | | | | ATCO | NJ | 08004 | |
| ESTHER K WALKER | 8923 S UNIVERSITY AVE | | | | CHICAGO | IL | 60619 | 7021 |
| ESTHER KABUGA | 15 W. MONTGOMERY AVENUE | | | | ARDMORE | PA | 19003 | |
| ESTHER KAPLINSKY & | MARK KAPLINSKY JT TEN | 1444 E 15TH ST | | | BROOKLYN | NY | 11230 | 6602 |
| ESTHER KARZEWSKI & | DONNA M KARCZEWSKI JT TEN | 226 E TREEHAVEN RD | | | BUFFALO | NY | 14215 | 1411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTHER KASSAB | TR ESTHER KASSAB REVOCABLE LIVING | TRUST | UA 01/29/98 | 5044 CHARING CROSS RD | BLOOMFIELD HILLS | MI | 48302 |
| ESTHER KESSLER | 1 74TH ST | | | | BROOKLYN | NY | 11209 | 1858 |
| ESTHER KLEITMAN | 11740 WILSHIRE BLVD APT A1601 | | | | LOS ANGELES | CA | 90025 | 6521 |
| ESTHER KOURY & | EDWARD N KOURY JT TEN | 27 WEST BROADWAY | | | ONEONTA | NY | 13820 | 2223 |
| ESTHER KOURY & | EDWARD N KOURY JT TEN | 27 WEST BROADWAY | | | ONEONTA | NY | 13820 | 2223 |
| ESTHER L BELL | 520 HANOVER DR | | | | ALLEN | TX | 75002 | 4029 |
| ESTHER L BERGDOLT & | HAROLD M BERGDOLT JT TEN | 6075 S DEHMEL RD | | | FRANKENMUTH | MI | 48734 | 9527 |
| ESTHER L BOYER & | GREGORY G SKINNER JT TEN | 1 MARCH WINDS CT | | | GREER | SC | 29650 | 3214 |
| ESTHER L BUCHE | 4680 OLDS RD | | | | ONONDAGA | MI | 49264 | 9706 |
| ESTHER L CADDELL | 437 LINDA VISTA | | | | PONTIAC | MI | 48342 | 1745 |
| ESTHER L CHUBOFF | PO BOX 151 | | | | CLINTON | CT | 06413 | 0151 |
| ESTHER L DOLMAN | 402 VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876 |
| ESTHER L FISHER TTEE | ESTHER L FISHER 1999 REV TR | U/A DTD 12/10/99 | 3150 LILLY RD #2215 | | BROOKFIELD | WI | 53005 | 7623 |
| ESTHER L FRIEL | 15910 FLORENCE | | | | LANSING | MI | 48906 | 1158 |
| ESTHER L GOLDMAN | TR HILLEL GOLDMAN UA | 3/16/76 | 3 LAKECREST DR | | DANBURY | CT | 06811 | 4251 |
| ESTHER L GOLVER | 1250 W PIONEER PKWY APT 1510 | | | | ARLINGTON | TX | 76013 | 6291 |
| ESTHER L HATTER | 2018 E SPINNING WHEEL LANE | | | | BLMFIELD HLS | MI | 48013 |
| ESTHER L HOKE | 2706 SAN JACINTO | | | | PASADENA | TX | 77502 | 4432 |
| ESTHER L KARNS | 2921 VILLAGE GREEN LANE | | | | NORRISTOWN | PA | 19403 | 1238 |
| ESTHER L KOBOLDT & | HARLAN W KOBOLDT JT TEN | 2877 CLAYBURN ST | | | SAGINAW | MI | 48603 | 3156 |
| ESTHER L LA JOY | 10165 CARLEE JUNE DRIVE | | | | FENTON | MI | 48430 | 9445 |
| ESTHER L LARSON | 1253 NIBLOCK | | | | WARREN | OH | 44485 | 2138 |
| ESTHER L MICELI TR | UA 02/11/04 | ESTHER L MICELI SURVIVORS TRUST | 3620 CENTER POINT RD NE | | CEDAR RAPIDS | IA | 52402 |
| ESTHER L MIDGETT | PO BOX 1004 | | | | JONES | OK | 73049 | 1004 |
| ESTHER L SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091 | 1975 |
| ESTHER L SEGEL & | RALPH E SEGEL | TR UW JOHN F SPRENKEL | 1133 MICHIGAN AVE | | WILMETTE | IL | 60091 | 1975 |
| ESTHER L SMITH | 720 W 4TH ST | | | | ADA | OK | 74820 | 3206 |
| ESTHER L SONNEFELD | 1276 NATIONAL RD | APT 208 | | | WHEELING | WV | 26003 | 5771 |
| ESTHER L TANNEHILL & | VERLAND DON WILLIAMS JT TEN | 3151 ALBA HWY | | | MANCELONA | MI | 49659 | 8786 |
| ESTHER L TEMPLE | 59 MAYRANT BLUFF LN #62 | | | | GEORGETOWN | SC | 29440 | 7518 |
| ESTHER L THRASHER | 2712 N 500 W | | | | ANDERSON | IN | 46011 | 8786 |
| ESTHER L TUPINO | 3509 FLAGLER AVE | | | | KEY WEST | FL | 33040 | 4609 |
| ESTHER L WENNER | TR WENNER FAM TRUST | UA 04/02/93 | 750 ROYAL CREST CIRCLE | UNIT 433 | LAS VEGAS | NV | 89109 | 3860 |
| ESTHER LEITER | 21 FAWN DR | | | | LIVINGSTON | NJ | 07039 |
| ESTHER LOEWEN | 1255 OVERLOOK AVE NW | | | | SALEM | OR | 97304 | 3025 |
| ESTHER LORRAINE BURGOYNE | 16 PORTSIDE DRIVE | | | | MASHPEE | MA | 02649 |
| ESTHER LOUISE SEGEL & | RALPH E SEGEL | TR UW ESTHER L SPRENKEL | 1133 MICHIGAN AVE | | WILMETTE | IL | 60091 | 1975 |
| ESTHER LOUISE ZIMMER & NANCY ANN | SCHWEPPE TTEE F/T ZIMMER REV FAM | TRUST DATED 5/9/90 | 8657 ROBIN HILL WAY | | ORANGEVALE | CA | 95662 | 4400 |
| ESTHER LOWENSTEIN | 370 BIRCH ST | | | | DENVER | CO | 80220 | 4948 |
| ESTHER LOWINGER | 141-10 70TH ROAD | | | | FLUSHING | NY | 11367 | 1937 |
| ESTHER LYLES | 606 CLINTON ST | APT 3A | | | BROOKLYN | NY | 11231 |
| ESTHER M ARSENAULT | 191 WISWALL RD | | | | NEWTON CENTER | MA | 02459 | 3530 |
| ESTHER M BLAKESLEE | 2900 THORNHILLS AVE SE APT 121 | | | | GRAND RAPIDS | MI | 49546 |
| ESTHER M BONILLA | ATTN ESTHER M HERNANDEZ | 4266 MONROE | | | WATERFORD | MI | 48329 | 4135 |
| ESTHER M BROWN | 10536 ELK AVE | | | | CLEVELAND | OH | 44108 | 1312 |
| ESTHER M DIXON | TOD ACCOUNT | 1434 DOCTOR SPRINGS RD | | | DESOTO | IL | 62924 | 2110 |
| ESTHER M DURAY | 8 ALDER ROAD | | | | WESTWOOD | MA | 02090 | 3403 |
| ESTHER M ELSTON | 75 WILLOWBROOK RD | | | | ROCHESTER | NY | 14616 | 2801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTHER M FALDE | 9667 SPRING RIDGE CIR | | | | ESTERO | FL | 33928 | 3235 |
| ESTHER M GRISSOM | 3817 CLEAR BROOK CIRCLE | | | | FORT WORTH | TX | 76123 |
| ESTHER M HARTMAN TTEE | ESTHER M HARTMAN TRUST | AMND 12/26/96 UAD 10/28/91 | 120 OLYMPUS WAY | | JUPITER | FL | 33477 | 7301 |
| ESTHER M HOLLAND | 538 LANKAMP ST N W | | | | GRAND RAPIDS | MI | 49544 | 1941 |
| ESTHER M HUNTER | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450 | 3233 |
| ESTHER M JACKSON | 4919 ETNA RD | | | | COLUMBUS | OH | 43213 | 2437 |
| ESTHER M KARASEK & | LEON KARASEK | 133 RENSSELAER AVE | | | STATEN ISLAND | NY | 10312 |
| ESTHER M KELLY | 196 SWEET POTATO RIDG | | | | UNION | OH | 45322 | 9767 |
| ESTHER M KING | 1301 N RITTER AVE APT 114 | | | | INDAIANAPOLIS | IN | 46219 | 3056 |
| ESTHER M LANGDON | 1110 GRAHAM RD | | | | FLINT | MI | 48532 | 3533 |
| ESTHER M LEWIS | DESIGNATED BENE PLAN/TOD | 2111 ACACIA PARK DR APT 514N | | | CLEVELAND | OH | 44124 |
| ESTHER M MAST | 991 PHODES AVE | | | | SARASOTA | FL | 34237 |
| ESTHER M MILLER | TR ESTHER M MILLER TRUST | UA 04/25/94 | 8690 TERRI DR N | | WESTLAND | MI | 48185 | 1633 |
| ESTHER M MOORE FAMILY LIVING | TRUST U/A DTD 08/03/98 | ESTHER MOORE TTEE | 875 DONNER WAY APT 303 | | SALT LAKE CITY | UT | 84108 |
| ESTHER M NONNI | 245 COTTAGE PARK ROAD | | | | WINTHROP | MA | 02152 | 2212 |
| ESTHER M OSBORN & | RONALD G OSBORN JT TEN | 5112 TORREY RD | | | FLINT | MI | 48507 |
| ESTHER M PORYRAJ | 174 BONA VISTA NW | | | | GRAND RAPIDS | MI | 49504 | 5982 |
| ESTHER M RIECK TTEE AND | WILLIAM A SIGGELKOW TTEE | ESTHER M RIECK REV LIVING TR | U/A DTD 02/08/2006 | 5815 SUMAC LANE NE | ROCHESTER | MN | 55906 | 2846 |
| ESTHER M ROLANDO | 3616 N HURON RD | | | | PINCONNING | MI | 48650 | 7914 |
| ESTHER M ROZELLE | 1287 WILD GOOSE CT | | | | CENTERVILLE | OH | 45458 | 2776 |
| ESTHER M SANTANGELO | THE ESTHER M SANTANGELO TRUST | 102 MARGIN ST | | | SALEM | MA | 01970 |
| ESTHER M SELHORST | 4838 RD 7 RT 2 | | | | LEIPSIC | OH | 45856 | 9496 |
| ESTHER M STRAUCH | 5312 N NEENAH | | | | CHICAGO | IL | 60656 | 2223 |
| ESTHER M TINNON | 10130 CROCUSLAWN | | | | DETROIT | MI | 48204 | 2593 |
| ESTHER M TRISSEL & | G FORREST JACKSON | TR TRISSEL FAMILY TRUST | UA 12/14/88 | 1010 TAYWOOD RD COTTAGE 206 | ENGLEWOOD | OH | 45322 | 2415 |
| ESTHER M VERLICH & | MARLENE M V CRAIG JT TEN | 4002 NOTTINGHAM WAY | | | HAMELTON SQR | NJ | 08690 | 3808 |
| ESTHER M VICKERS | 135 ALTESSA BLVD | | | | MELVILLE | NY | 11747 | 5240 |
| ESTHER M WASHBURN TOD | CAROL RAGUSA | SUBJECT TO STA TOD RULES | 4495 CALKINS RD | APT 232 | FLINT | MI | 48532 | 3576 |
| ESTHER M WEINBERG | 8203 NINA CT | | | | BALTIMORE | MD | 21208 | 1949 |
| ESTHER M WENNERSTEN | 1816 MAPLE LN APT F38 | | | | KENT | WA | 98030 | 7433 |
| ESTHER M WILSON | 16 ENCORE LN | | | | DOVER | DE | 19901 |
| ESTHER M ZUBER | 104 SIMPSON ST | | | | WILKES BARRE | PA | 18702 | 1422 |
| ESTHER M. EDDY REV TRUST | ESTHER M. EDDY TTEE | U/A DTD 01/16/1999 | 200 CHURCH STREET | | NEWINGTON | CT | 06111 | 4803 |
| ESTHER MAE FELDMANN | 625 EVERETT ST | | | | LAKEWOOD | CO | 80215 | 5416 |
| ESTHER MALLIN & | JOEL MALLIN JT TEN | 9901 W SAHARA AVE | APT 1044 | | LAS VEGAS | NV | 89117 | 5905 |
| ESTHER MANN & BETTY BRESLAW | A PARTNERSHIP | 6759 N SHERIDAN RD | APT OFFICE | | CHICAGO | IL | 60626 |
| ESTHER MANSFIELD DOLAN TTEE | FBO ESTHER R. DOLAN TRUST | U/A/D 05/10/01 | 4553 WHITEHORSE TR | | ROCKFORD | IL | 61101 | 6147 |
| ESTHER MARIE MARTYN | 18 BRIARCLIFF LANE | | | | GLEN COVE | NY | 11542 | 3100 |
| ESTHER MARTINEZ | 1340 RING RD | APT 510 | | | CALUMET CITY | IL | 60409 | 5424 |
| ESTHER MARY DIAZ | 58220 MAIN ST BOX 342 | | | | NEW HAVEN | MI | 48048 | 0342 |
| ESTHER MASTERS | 5185 ST AMBROSE CHURCH ROAD | | | | ELKTON | FL | 32033 | 2816 |
| ESTHER MCCLOSKEY | 986 TWINCREST COURT | | | | CINCINNATI | OH | 45231 |
| ESTHER MCPHEE TTEE | FBO ESTHER MCPHEE | U/A/D 10/15/96 | 150 E. LONGLAKE RD. | UNIT 11 BLDG. 3 | BLOOMFIELD HILLS | MI | 48304 | 2358 |
| ESTHER MEYER | HERCYNIASTR 21 | D-75173 PFORZHEIM/GERMANY | GERMANY | | | |
| ESTHER MOCHAN | KAREN LISS  POA | 11701 84TH #618 | | | RICHMOND HILL | NY | 11418 | 1420 |
| ESTHER MONTAGNER | CHARLES SCHWAB & CO INC.CUST | 2007 KRISTI COURT | | | FALLBROOK | CA | 92028 |
| ESTHER MOODY RHODES | CUST STEPHEN JAMES RHODES A MINOR | UNDER THE LAWS OF GA | 2047 STROUD RD | | JACKSON | GA | 30233 | 2814 |
| ESTHER MOSKOVITZ | CHARLES SCHWAB & CO INC CUST | 26319 YORK RD | | | HUNTINGTON WOODS | MI | 48070 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ESTHER N BEAL | 110 FERRIS HLS | | | | CANANDAIGUA | NY | 14424 | 3202 |
| ESTHER N DAVID | 1653 ALMARA CIRCLE | | | | LOUISIVLLE | KY | 40205 | |
| ESTHER N ETHRIDGE | 3526 ARLINGTON CT | | | | LAPEER | MI | 48446 | 2801 |
| ESTHER N SCHWIND | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | AVIA | 1630 NORTHWEST PROFESSIONAL PL | COLUMBUS | OH | 43220 | 3853 |
| ESTHER NASH | 7420 E QUINCY AVE SUITE 401 | | | | DENVER | CO | 80237 | |
| ESTHER NEERENBERG | 6389 REFLECTION POINT CIRCLE | | | | BOYNTON BEACH | FL | 33437 | |
| ESTHER O WYNDER | 825 FIRST ST | | | | FENTON | MI | 48430 | 4104 |
| ESTHER OLSON | 24728 S MELISSA DR | | | | DETROIT LAKES | MN | 56501 | 7236 |
| ESTHER P COTRISS | 11630 RIDGE RD | | | | MEDINA | NY | 14103 | 9635 |
| ESTHER P ENGSTER | 3490 ATLANTIC ST NE | | | | WARREN | OH | 44483 | 4543 |
| ESTHER P HAYDEN & | MARY A HAYDEN JT TEN | 5627 N 162ND ST | | | OMAHA | NE | 68116 | 3741 |
| ESTHER P HAYES | ATTN JOAN P RANDALL EXECUTRIX | PO BOX 372232 | | | SATELLITE BEACH | FL | 32937 | 0232 |
| ESTHER P MYERS | 5414 PATTERSON LN | | | | ANDERSON | IN | 46017 | 9567 |
| ESTHER PATT | 21 RABUZKI | RAANANA | | ISRAEL | | | | |
| ESTHER PAWLOWICZ AND | PETER H. PAWLOWICZ JTTEN | 1801 GALEN DRIVE | | | JOHNSON CITY | TN | 37604 | 7205 |
| ESTHER PORTER | 10297 JEFFREY WAY | | | | TRUCKEE | CA | 96161 | |
| ESTHER Q LAWRENCE | 6732 S CRANDON AVE | | | | CHICAGO | IL | 60649 | 1215 |
| ESTHER R ARCO & | JOHN JOSEPH ARCO JT TEN | 26030 DOVER | | | WARREN | MI | 48089 | 1335 |
| ESTHER R BENZ | 29 ROBERTA RD | | | | PITTSFIELD | MA | 01201 | 5804 |
| ESTHER R BLONDIN | 3971 WHIPPERWILL | | | | SPRUCE | MI | 48762 | 9752 |
| ESTHER R CARPENTER & | DAVID G CARPENTER JT TEN | 4795 WESTNEDGE AVE NW | | | COMSTOCK PARK | MI | 49321 | 9318 |
| ESTHER R HARIG | 1042 1ST ST NW | | | | GRAND RAPIDS | MI | 49504 | 5083 |
| ESTHER R HERDEG | 37 HOWARD ST | | | | HAMILTON | MA | 01982 | 1649 |
| ESTHER R KENNUTH | 24 PRAIRIE AVE | | | | BUFFALO | NY | 14207 | 1418 |
| ESTHER R LAWRENCE | 473 CALISTA ROAD | | | | WHITE HOUSE | TN | 37188 | 9156 |
| ESTHER R NASH MD | 7 PINE RIDGE | | | | WOODBRIDGE | CT | 06525 | 1814 |
| ESTHER R PAHL & | JAMIE L BORNS | 11120 POWDER HORN DR | | | POTOMAC | MD | 20854 | |
| ESTHER R WOOD | 3985 37TH ST EXTN | | | | BEAVER FALLS | PA | 15010 | 1173 |
| ESTHER R YOUNG | 3710 RUE FORET # 246 | | | | FLINT | MI | 48532 | 2859 |
| ESTHER R. GRAFFIN TTEE | FBO GRAFFIN FAMILY TRUST | U/A/D 02/21/20 | 669 LAKE WILHAGGIN | | SACRAMENTO | CA | 95864 | 7226 |
| ESTHER RAE BEER | 9332 FINBAR PL | | | | TINLEY PARK | IL | 60487 | |
| ESTHER REIVER IRREV TRUST | SHARON CARVER KENNETH REIVER | CO-TTEES UA DTD 08/20/92 FBO | ESTHER REIVER | 546 BELLFLOWER RD | LANGHORNE | PA | 19047 | 1784 |
| ESTHER RINGERMACHER TTEE | ESTHER RINGERMACHER | TRUST U/A DTD 1-12-00 | 9713 HASTINGS DRIVE | | ST. LOUIS | MO | 63132 | 3305 |
| ESTHER RINGERMACHER TTEE | MORRIS RINGERMACHER | TRUST U/A DTD 1-12-00 | 9713 HASTINGS DRIVE | | ST. LOUIS | MO | 63132 | 3305 |
| ESTHER ROBERTELLO | 33 ORCHARD ROAD | | | | CONCORD | MA | 01742 | 3201 |
| ESTHER ROBERTELLO & | FRANK MONTUORI TTEES | EVA MITRANO TRUST | U/A DTD 4/30/90 | 33 ORCHARD ROAD | CONCORD | MA | 01742 | 3201 |
| ESTHER ROSE AUGUST | TR ESTHER ROSE AUGUST TRUST | UA 11/09/93 | 4748 HALBRENT AVE | | SHERMAN OAKS | CA | 91403 | 2420 |
| ESTHER ROSS | 706 CLAFLIN AVE | | | | MAMARONECK | NY | 10543 | 4405 |
| ESTHER ROSS TTEE | ESTHER ROSS REVOCABLE TRUST | U/A/D 03/22/94 | FBO ESTHER ROSS | 600 3 ISLAND BLVD APT 1621 | HALLENDALE | FL | 33009 | 2851 |
| ESTHER S DAVIS TOD H MOUSLEY | L DAVIS, P DAVIS | SUBJECT TO STA RULES | 108 SE BALDWIN COURT | | PORT CHARLOTTE | FL | 33952 | 9703 |
| ESTHER S ORVIS | 6 PO BOX 6 | | | | CLAYTON | DE | 19938 | |
| ESTHER S PAGE | PO BOX 688 | | | | PENNS GROVE | NJ | 08069 | 0688 |
| ESTHER S SHIFF | TR ESTHER S SHIFF TRUST | UA 05/08/91 | 340 W DIVERSEY PKWY | APT2816 | CHICAGO | IL | 60657 | |
| ESTHER S SHIFF | TR UA 11/01/85 ESTHER S SHIFF | TRUST | 1167 PELTON RD | | FOSTORIA | OH | 44830 | 9760 |
| ESTHER S SHIFF REVOCABLE TRUST | UAD 02/10/97 | ESTHER S SHIFF TTEE | 1167 PELTON ROAD | | FOSTORIA | OH | 44830 | 9760 |
| ESTHER S STOOPS | 725 ALPINE DR | | | | ANDERSON | IN | 46013 | 5001 |
| ESTHER S TAJIMA | 235 E 40TH STREET 31D | | | | NEW YORK | NY | 10016 | 1754 |
| ESTHER S TANDY | PO BOX 3261 | | | | LEXINGTON | OH | 44904 | 0261 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ESTHER S TISDALLE | 1516 CANYON LAKE | | | | SANTA ANA | CA | 92705 | 6910 |
| ESTHER SATHER | 300 10TH AVE SE | # 3 | | | FAIRFAX | MN | 55332 | 2149 |
| ESTHER SAVAGE TTEE | ESTHER SAVAGE REV TR AGMT U/A | DTD 07/21/1995 | 6055 VERDE TRAIL SOUTH APT H 218 | | BOCA RATON | FL | 33433 | 4423 |
| ESTHER SCHWINGER TTEE | REVOCABLE LIVING TRUST TRUST | ESTHER SCHWINGER TTEE | U/A DTD 04/04/1994 | 111 CHERRY VALLEY AVENUE | GARDEN CITY | NY | 11530 | 1570 |
| ESTHER SEIDEN | 8 SHIMONI STREET APT 10 | | JERUSALEM ISRAEL | | | | | |
| ESTHER SEIDEN | APT 10 | 8 SHIMONI ST | 92623 JERUSALEM | ISRAEL | | | | |
| ESTHER SHAMES | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 135-07 78TH ROAD | | KEW GARDENS | NY | 11367 | 3239 |
| ESTHER SHOMPER | HC 65 BOX 5038 | | | | CONCHO | AZ | 85924 | |
| ESTHER SIA | 589 BARDINI DR | | | | MELVILLE | NY | 11747 | 5263 |
| ESTHER SIMON FRIEDLAND | 43 STANFORD AVE | | | | WEST ORANGE | NJ | 07052 | |
| ESTHER STELLWAGEN | CUST MARK STELLWAGEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1373 OUTLOOK DR | MOUNTAINSIDE | NJ | 07092 | 1412 |
| ESTHER STEVENS | 3625 N COUNTRY CLUB DR #808 | | | | AVENTURA | FL | 33180 | 1712 |
| ESTHER SUGAWARA & | MAY BARROWS JT TEN | 3711 SUNDALE RD | | | LAFAYETTE | CA | 94549 | 3503 |
| ESTHER SWANSON & | ABBIEGAIL ISENHATH JT TEN | 609 WOODWORTH AVENUE | | | ALMA | MI | 48801 | 1746 |
| ESTHER T BEEN TTEE | ESTHER T BEEN LVG TRUST | U/A DTD 2-28-00 | 705 S LACLEDE STATION RD | APT 164 | WEBSTER GRVS | MO | 63119 | 4969 |
| ESTHER T JONES | 2207 PICKERING ST | | | | E LIVERPOOL | OH | 43920 | 1362 |
| ESTHER T MC GEEHAN | 281 W MAIN ST | | | | MIDDLETOWN | PA | 17057 | 1254 |
| ESTHER T MERLO | 25 HARRISON TERR | | | | ROCHESTER | NY | 14617 | 1205 |
| ESTHER T MURIEL | VILLA PRADES | 681 A CHAVIER ST | | | SAN JUAN | PR | 00924 | 2214 |
| ESTHER T ROCHE | 7027 MAPLE TER | | | | WAUWATOSA | WI | 53213 | 3127 |
| ESTHER T TORRALVA-BEAK | 319 SYRINGA DR | | | | LANSING | MI | 48910 | 7447 |
| ESTHER TRUITT DUNCAN | 686 SPRINGLINE DR | | | | NAPLES | FL | 34102 | 5061 |
| ESTHER V BULLOCK | 420 SOUTH ST | | | | GENEVA | IL | 60134 | 2659 |
| ESTHER V PUTMAN | 1440 N LAKE SHORE DR #29A | | | | CHICAGO | IL | 60610 | 1626 |
| ESTHER V STROEBEL | 1309 MONROE VILLAGE | | | | MONROE TOWNSHIP | NJ | 08831 | 1930 |
| ESTHER VANSLOOTEN | BY ESTHER VANSLOOTEN | 7095 152ND AVE | | | WEST OLIVE | MI | 49460 | 9164 |
| ESTHER VIOLA REESE | 16809 FENMORE ST | | | | DETROIT | MI | 48235 | 3339 |
| ESTHER W BERG | 22341 N BROOKSIDE WAY | | | | LAKE BARRINGTON | IL | 60010 | 5943 |
| ESTHER W CHURCH | 686 42ND ST | | | | LOS ALAMOS | NM | 87544 | 1803 |
| ESTHER W GELLENBECK | 671 LAKESIDE CIRCLE #203 | | | | POMPANO BEACH | FL | 33060 | 3712 |
| ESTHER W LAO | NELSON T LAO TRS | ESTHER W LAO REVOCABLE TRUST | U/A DTD 09/10/2002 | 24 PORTSMOUTH DR | NOVATO | CA | 94949 | 8220 |
| ESTHER W PETERS-WILSON | 6440 AFTON | | | | DAYTON | OH | 45415 | 1834 |
| ESTHER WALDMAN | 1329 48TH ST | | | | BROOKLYN | NY | 11219 | |
| ESTHER WALKER | 4531 WICHITA AVE | | | | SAINT LOUIS | MO | 63110 | |
| ESTHER WEINSTEIN | 3629 KENTFIELD | | | | AUSTIN | TX | 78759 | 8218 |
| ESTHER WEINSTOCK TOD | 110-28 67 DR | | | | FOREST HILLS | NY | 11375 | 2948 |
| ESTHER WEISS INTER-VIVOS TRUST | DTD 3/25/86 ESTHER WEISS TTEE | 31900 PARTRIDGE LANE 57-22 | | | FARMINGTON HL | MI | 48334 | 1375 |
| ESTHER WELLES GREENE | 172 HODSDON RD | | | | POWNAL CENTER | ME | 04069 | 6402 |
| ESTHER WIGLE & | JOSEFINA DE PAZ JT TEN | 9840 CARTER | | | ALLEN PARK | MI | 48101 | 1341 |
| ESTHER WILMAN | C/O ELLIOT JACOB | 11529 DAFFODIL LANE | | | SILVER SPRING | MD | 20902 | 3423 |
| ESTHER WONG LEW | TR U-A TD 04/02/91 THE LEW | REVOCABLE LIVING TRUST | 23525 BATEY AVE | | HARBOR CITY | CA | 90710 | 1205 |
| ESTHER YOVANOFF | TR YOVANOFF FAMILY TRUST B | UA 01/13/94 | C/O LAWRENCE YOVANOFF | 27 PHAETON DR | PENFIELD | NY | 14526 | 1217 |
| ESTHER ZAREMBSKI | 53 RUTLEDGE ROAD | | | | SCARSDALE | NY | 10586 | |
| ESTHERLOU C KNIGHT | CUST GREGORY C KNIGHT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 433 SEMINOLE DRIVE | ERIE | PA | 16505 | 2425 |
| ESTIL G DUNCAN | 2076 W 32 ST | | | | CLEVELAND | OH | 44113 | 4018 |
| ESTIL R COLEMAN | 1305 DIANA | | | | MADISON HTS | MI | 48071 | 2916 |
| ESTIL R MCCOLLUM TTEE | ESTIL R MCCOLLUM REVOCABLE | 7363 RIO HONDO PL | | | DOWNEY | CA | 90241 | |
| ESTILL B CRAWFORD | TR CATHERINE C CRAWFORD FAM TRUST | UA 06/11/96 | PO BOX 35901 | | LAS VEGAS | NV | 89133 | 5901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTILL E MYERS | DORIS J MYERS JT TEN | 1320 MORNINGSIDE DRIVE | | | MEXICO | MO | 65265 | 1048 |
| ESTILL E SMITH | 1146 BEAUMONT AVE | | | | DAYTON | OH | 45410 | 1916 |
| ESTILL JOHNSON | 18981 KENOSHA | | | | HARPER WOODS | MI | 48225 | 2129 |
| ESTILL L MALLORY | 5391 E Q AVE | | | | KALAMAZOO | MI | 49048 | 9779 |
| ESTINE ESTES | 2139 OWENDALE DR | | | | DAYTON | OH | 45439 | 2635 |
| ESTINE T WALLS | 9920 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318 | 8903 |
| ESTLE STOUGHTON | BOX 103 | | | | SEDALIA | OH | 43151 | 0103 |
| ESTO JACKSON | 7341 COLLEGE | | | | KANSAS CITY | MO | 64132 | 1975 |
| ESTOL L CULP & | VELMA N CULP & RONALD S CULP & | JENNETTE M LAPE & | CONNIE L SUWALA JT TEN | PO BOX 350009 | GRAND ISLAND | FL | 32735 | 0009 |
| ESTON BRICKHOUSE | PO BOX 41 | | | | CRESWELL | NC | 27928 | 0041 |
| ESTON L RODGERS III | 403 DELLROSE CIRCLE | | | | TAYLORS | SC | 29687 | 3809 |
| ESTRELLA I TAN | 21356 DOGLEG DR | | | | MACOMB | MI | 48042 | 4326 |
| ESTRELLA P. VALDES TTEE | FBO ESTRELLA VALDES REV. TRUST | U/A/D 10/02/01 | 1100 LUGO AVENUE | | CORAL GABLES | FL | 33156 | 6327 |
| ESTRELLITA M ACLAN | CHARLES SCHWAB & CO INC CUST | 1222  BRIGHTON AVE | | | ARROYO GRANDE | CA | 93420 | |
| ESTRELLITA YOUNG | 1103 EAST WILSON AVE | | | | LOMBARD | IL | 60148 | 3763 |
| ESTUS J HUMPHREY | 223 ABRAMS ROAD | | | | ROCKFORD | TN | 37853 | 3233 |
| ESTUS S PACK | PO BOX 157 | | | | BLUE RIDGE | GA | 30513 | 0003 |
| ESTYNE HACHENBURG | FORGE HILL | 4 FORGE HILL RD APT 1154 | | | FRANKLIN | MA | 02038 | 3179 |
| ETALO VAI & | ANN VAI JT TEN | 2116 E WHEAT ROAD | | | VINELAND | NJ | 08361 | 2575 |
| ETE HEATING & A/C | 112 WATRUSA | | | | WADSWORTH | OH | 44281 | |
| ETERNAL LIFE LUTHERAN CHURCH | 7025 E MAIN ST | | | | MESA | AZ | 85207 | 8211 |
| ETHA M BAILEY | 1540 GULF BLVD APT 304 | | | | CLEARWATER | FL | 33767 | 3903 |
| ETHAL NESTAK | 333 EAST BOUNDARY ST | #241 | | | PERRYSBURG | OH | 43551 | 2870 |
| ETHAN A COLSON | 423 W OLIVE ST | | | | FORT COLLINS | CO | 80521 | 2631 |
| ETHAN A GILAN | 4222 PINECROFT CT | | | | W BLOOMFIELD | MI | 48322 | 2248 |
| ETHAN A HOWARD | 1101 GALLATIN AVE | | | | PALM BAY | FL | 32907 | 9454 |
| ETHAN A NOVICK | 924 WHITE HORSE DR | | | | GREENVILLE | NC | 27834 | 7755 |
| ETHAN ALLEN FLEMING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5460 TR 27 | | JENERA | OH | 45841 | |
| ETHAN BODNARUK | 1431 COLLEGIATE CR., UNIT 302 | | | | RALEIGH | NC | 27606 | |
| ETHAN BROWN | 5590 SHADY CREEK LANE | | | | YORBA LINDA | CA | 92887 | |
| ETHAN CALLENDER | 8815 COLONIAL ROAD, 2ND FLOOR | | | | BROOKLYN | NY | 11209 | |
| ETHAN CALVIN | 1200 BEN WILLIAMS RD | | | | RICHLANDS | NC | 28574 | |
| ETHAN DAVID IRWIN | 35 INTERLAKEN DR | | | | EAST CHESTER | NY | 10709 | 1529 |
| ETHAN GILAN | 4222 PINECROFT COURT | | | | W BLOOMFIELD | MI | 48322 | 2248 |
| ETHAN H DE NARAY | 467 ASHLAND AVE | | | | SAINT PAUL | MN | 55102 | 2005 |
| ETHAN HARTENBERG TTEE | ISRAEL L HARTENBERG TR FBO RAFAEL | U/A DTD 03/26/1985 | 42 COOLIDGE AVE | | GLENS FALLS | NY | 12801 | 2653 |
| ETHAN J BROCK | 979 FISHER RD | | | | GROSSE POINTE | MI | 48230 | 1204 |
| ETHAN J KELLER | 8516 W MAPLE ST | | | | WEST ALLIS | WI | 53214 | 4324 |
| ETHAN JACKSON | 4506 162ND ST | | | | URBANDALE | IA | 50323 | |
| ETHAN JON BERGER | 256 PENBROOKE DR | | | | PENFIELD | NY | 14526 | 2022 |
| ETHAN KEISER | 591 N FOREST DR | | | | TEANECK | NJ | 07666 | 2049 |
| ETHAN L TASHMAN | 8 JOSEPH ROAD | | | | FRAMINGHAM | MA | 01701 | 7631 |
| ETHAN LOIACONO | 2387 SURF DR | | | | BELLMORE | NY | 11710 | 4832 |
| ETHAN LOUIS WESTERBURG | 7155 MICHAEL SCOTT CROSSING | | | | FORT MILL | SC | 29708 | 8912 |
| ETHAN M HOLLAND | 510 POPLAR ST | | | | WINNETKA | IL | 60093 | |
| ETHAN NATHANIEL TRANA | 1616 ARMACOST AVE APT 7 | | | | LOS ANGELES | CA | 90025 | |
| ETHAN ROBERTS AUBY | 5 WHISPER GLEN | | | | SPRINGFIELD | IL | 62704 | 1056 |
| ETHAN S OSER | 106 JAY DR | | | | ROCKVILLE | MD | 20850 | 4709 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ETHAN SCHUCHMAN AND | ARIELLA SCHUCHMAN JTWROS | 5914 BLAND AVENUE | | | BALTIMORE | MD | 21215 | 3817 |
| ETHAN SNIDER | 15323 ALTURA RD | | | | PT CHARLOTTE | FL | 33981 | 4100 |
| ETHAN STEIMEL | 26 CEDARVIEW CT. | | | | ST. CHARLES | MO | 63303 | |
| ETHAN STEVENSON | 658 JOHNSON DR. | | | | DUNCANVILLE | TX | 75116 | |
| ETHAN W RIS | 3371 25TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| ETHAN WAGNER | 24 PENATAQUIT PL | | | | HUNTINGTON | NY | 11743 | 2415 |
| ETHAN WAYNE | 210 62ND ST | | | | NEWPORT BEACH | CA | 92663 | |
| ETHANOOR THUPPALAE USHA-ROSATO & | VINCE JEROME ROSATO JT TEN | 1542 141ST AVE | | | SAN LEANDRO | CA | 94578 | 1702 |
| ETHEL A CROCKFORD | 35 FLAT ROCK ROAD EXT | | | | BRANFORD | CT | 06405 | 3357 |
| ETHEL A DAVIS | 3008 LAKE TERRACE DR | | | | CORINTH | MS | 38834 | 2011 |
| ETHEL A DE VINCENT | 8190 EDINBORO RD | | | | ERIE | PA | 16509 | 4469 |
| ETHEL A DILLON | 440 RICHARD RD | | | | COLLINSVILLE | VA | 24078 | |
| ETHEL A LEMONS | 243 E AIKEN RD | | | | EDEN | NC | 27288 | 2203 |
| ETHEL A MACAULAY | 4843 CALAIS DR | | | | HOLIDAY | FL | 34690 | 5845 |
| ETHEL A NOVAK | CUST PAMELA NOVAK UGMA IL | 21102 LILY LAKE COURT | | | CREST HILL | IL | 60435 | 0749 |
| ETHEL A PAPASTRAT | 10 SPRUCE ST | | | | SIDNEY | NY | 13838 | 1627 |
| ETHEL A SOUROCHNIKOFF | 640 WILLOW VALLEY SQ # I307 | | | | LANCASTER | PA | 17602 | 4870 |
| ETHEL A TATAR | 4843 CALAIS DR | | | | HOLIDAY | FL | 34690 | 5845 |
| ETHEL ACKERMAN (DECD) | 1160 N FEDERAL HWY APT 314 | | | | FT LAUDERDALE | FL | 33304 | 1434 |
| ETHEL ADATTO | WEDBUSH MORGAN SEC CTDN | IRA ROLLOVER 1/4/05 | 2835 CAMINO DEL RIO S #230 | | SAN DIEGO | CA | 92108 | |
| ETHEL ADKINS | 14987 ELWELL RD | | | | BELLEVILLE | MI | 48111 | 4292 |
| ETHEL ADKINS | 626 NORTH WAYNE STREET | | | | WARREN | IN | 46792 | 9457 |
| ETHEL AKIVIS REVOCABLE TRUST | UTD 09-19-2001 | ETHEL AKIVIS TRUSTEE | 36 WASHINGTON AVE | | MORRISTOWN | NJ | 07960 | 5623 |
| ETHEL B ARMOUR | 119 W CHAPPELL ST | | | | GRIFFIN | GA | 30223 | 2922 |
| ETHEL B GRUNBERG & | PHILIPPE ALEXANDER THOMAS | GRUNBERG JT TEN | 17880 AVENIDA PUERTO VALLART | | ENCINO | CA | 91316 | 4376 |
| ETHEL B HARBRUCKER | TR LEAONARD C HARBRUCKER & ETHEL | B HARBRUCKER REVOCABLE TR | UA 10/24/97 | 28912 URSULINE ST | ST CLAIR SHORES | MI | 48081 | 1024 |
| ETHEL B HICKS & | EDWARD HICKS JR JT TEN | 243 W CONGRESS ST | STE 350 | | DETROIT | MI | 48226 | 3262 |
| ETHEL B MOORE | 558 SOUTH AVE | | | | BRIDGETON | NJ | 08302 | 3251 |
| ETHEL B SKAGGS | 5309 WHITEHORSE RD | | | | KNOXVILLE | TN | 37919 | 9344 |
| ETHEL B WASHINGTON | TR UA 10/31/92 ETHEL B | WASHINGTON FAMILY TRUST | 26 PEASE ST | | MT VERNON | NY | 10553 | 1402 |
| ETHEL BEVERLY | 821 E REMINGTON | | | | SAGINAW | MI | 48601 | 2656 |
| ETHEL BEVIS | C-O RIVERHEAD CARE CENTER | 1146 WOODCREST AVE | | | RIVERHEAD | NY | 11901 | |
| ETHEL BLACKMAN | 45 LONGWOOD AVE | | | | BROOKLINE | MA | 02446 | 5244 |
| ETHEL BORNSTEIN | 12171 DUNHILL DR | | | | BOYNTON BEACH | FL | 33437 | 6059 |
| ETHEL BRECHER & ALLEN KOZAK CO-TTEE | ETHEL BRECHER REVOCABLE TRUST U/A | DTD 06/03/2002 | 3 LAWTON RD | | MARLBORO | NJ | 07746 | 1006 |
| ETHEL BROITMAN | 5500 FIELDSTON ROAD | | | | BRONX | NY | 10471 | 2533 |
| ETHEL BURNS | CUST BRIANNA GREEN UGMA MI | 5629 JUSTIN CT | | | YPSILANTI | MI | 48197 | 6778 |
| ETHEL BURNS | CUST BRITINER GREEN UGMA CT | 5629 JUSTIN CT | | | YPSILANTI | MI | 48197 | 6778 |
| ETHEL C BIERUT & | SHIRLEY R KRISE JT TEN | 8929 SW 94TH STREET UNIT G | | | OCALA | FL | 34481 | |
| ETHEL C DALRYMPLE | 47 GALA DR | | | | NEWBURGH | NY | 12550 | 1019 |
| ETHEL C FENIG | 6833 N KEDZIE AVE APT 602 | | | | CHICAGO | IL | 60645 | |
| ETHEL C FLIPPIN | 1060 SHOWALTER DR APT 311 | | | | BLACKSBURG | VA | 24060 | 6243 |
| ETHEL C KIMBALL TR | UA 09/07/2007 | ETHEL C KIMBALL REVOCABLE TRUST | PO BOX 1365 | | HILLSBOROUGH | NH | 03244 | |
| ETHEL C MASON | 3152 RIDGE RD | | | | WILLIAMSON | NY | 14589 | 9390 |
| ETHEL C MORRIS | 32149 TREFRY CT | | | | UNION CITY | CA | 94587 | 2920 |
| ETHEL C NELSON & | ARLENE M REMNANT JT TEN | 2557 NEPTUNE PLACE | | | PORT HUENEME | CA | 93041 | |
| ETHEL C PENTZ | 14409 SUNRISE CT | # 102 | | | LEO | IN | 46765 | 9515 |
| ETHEL C ZAWARTKAY | 2 CREST CIRCLE DR | | | | MILLSTONE TWP | NJ | 08510 | 8736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ETHEL CARLYN & | ETHEL CARLYN TRUST | UA 11/06/95 | 55 PILGRIM RD | | MARBLEHEAD | MA | 01945 | 1710 |
| ETHEL CARMICHAEL GARNER | 12314 NORTH 125 W | | | | ALEXANDRIA | IN | 46001 | 8528 |
| ETHEL CAUDILL | 7865 42 WAY N | | | | PINELLAS PARK | FL | 33781 | 2517 |
| ETHEL CAVERLY | 75 REGENCY DR | | | | GRAND ISLAND | NY | 14072 | 3203 |
| ETHEL CHESANOW | CUST CHARLES ROBERT CHESANOW | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4555 ARROWHEAD RD | POWELL | OH | 43065 | 8950 |
| ETHEL CHRISTIAN | 5648CROWN | | | | WESTLAND | MI | 48185 | 2245 |
| ETHEL CHRISTOPHER | 214 LOCUST ST | | | | ANACONDA | MT | 59711 | 2218 |
| ETHEL COOPER | 61-29 230TH STREET | | | | OAKLAND GARDENS | NY | 11364 | 2424 |
| ETHEL D APPERSON | 21 RIVER RD | | | | MATTAPOISETT | MA | 02739 | 1408 |
| ETHEL D DELBEKE & | GARY P DELBEKE JT TEN | 54473 CAMBRIDGE DR | | | SHELBY TWP | MI | 48315 | 1610 |
| ETHEL D FLOWERS | 241 LINCOLNSHIRE ROAD | | | | WINTER PARK | FL | 32792 | |
| ETHEL D NANIA & | FRANK NANIA | TR ETHEL D NANIA TRUST | UA 04/04/97 | 831 CORALBERRY DR | RICHMOND | VA | 23236 | 4814 |
| ETHEL D SAIGO | 333 E 69TH ST APT 8B | | | | NEW YORK | NY | 10021 | 5556 |
| ETHEL D WENG | 1123 STONEHENGE RD | | | | FLINT | MI | 48532 | 3222 |
| ETHEL D. QUEEN | CGM IRA ROLLOVER CUSTODIAN | 3235 STEPHANIE COURT | | | SAN JOSE | CA | 95132 | 1948 |
| ETHEL DAVIS | 2300 VANDERBILT CIRCLE | | | | AUSTIN | TX | 78723 | 1542 |
| ETHEL DAVIS & | CHRISTINE H PAHOLSKY JT TEN | 2672 HOMEWOOD | | | TROY | MI | 48098 | 2344 |
| ETHEL DE BARTOLO | ETHEL DE BARTOLO REV LIV TR | 21418 W SYCAMORE DR | | | PLAINFIELD | IL | 60544 | |
| ETHEL DEBORAH FLOWERS TRUSTEE | U/W DTD 10/29/99 | CECIL CLYDE FLOWERS TRUST | 241 LINCOLNSHIRE ROAD | | WINTER PARK | FL | 32792 | |
| ETHEL DRURY | 2909 N SHERIDAN RD #1412 | | | | CHICAGO | IL | 60657 | 5944 |
| ETHEL E CRAMER | 670 WEST 2ND ST | | | | MESA | AZ | 85201 | 6407 |
| ETHEL E CRESSMAN | 3 PAMELA DRIVE | THOROLD ON  L2V 2X7 | CANADA | | | | | |
| ETHEL E FARNHAM & | DUANE R FARNHAM SR & | CLAUDIA D EMMERICK JT TEN | 3114 NEW HALL RD | | GREENBRIER | TN | 37073 | 4871 |
| ETHEL E FARNHAM & | DUANE ROGER FARNHAM SR JT TEN | 3114 NEW HALL RD | | | GREENBRIER | TN | 37073 | 4871 |
| ETHEL E HAAKENSON | 14445 HWY 23 C9 | | | | SPICER | MN | 56288 | 9370 |
| ETHEL E MARCUM | 1867 W ST RD 38 | | | | NEW CASTLE | IN | 47362 | 9768 |
| ETHEL E PAGELS TTEE | FBO WILLIAM & ETHEL PAGELS TR | U/A/D 02/16/94 | 3221 E BALDWIN ROAD, APT 328 | | GRAND BLANC | MI | 48439 | 7357 |
| ETHEL E WEINBERG | PO BOX 420 | | | | PROSPERITY | SC | 29127 | 0420 |
| ETHEL EVANS | 4345 LAKE DRIVE | | | | LONDON | OH | 43140 | 8789 |
| ETHEL F ERICSON | 9375 COLORADO | | | | LIVONIA | MI | 48150 | 3760 |
| ETHEL F HENTELEFF | BY ETHEL F HENTELEFF | 1529 INDIAN HILLS DR | | | SALT LAKE CTY | UT | 84108 | 2413 |
| ETHEL F KAUFMAN & | STEPHEN KAUFMAN JT TEN | 5 WHITE OAK FARM RD | | | NEWTOWN | CT | 06470 | 2501 |
| ETHEL F LINDLE | 28 MELLON AVE | | | | GIBBSTOWN | NJ | 08027 | 1571 |
| ETHEL F MOORE | RTE 2 BOX 2905 | | | | MONTICELLO | KY | 42633 | 3209 |
| ETHEL FILCHOCK | 94 ASHLAND LANE | | | | AURORA | OH | 44202 | 8858 |
| ETHEL FRIED | 2000 LINWOOD AVENUE | #15J | | | FORT LEE | NJ | 07024 | 3010 |
| ETHEL G CATHER | STE B | 800 E WARDLOW RD | | | LONG BEACH | CA | 90807 | 4651 |
| ETHEL G GARDINER | 410 MULLICA HILL RD | | | | GLASSBORO | NJ | 08028 | 1206 |
| ETHEL G LUKER | 835 MAIN ST | | | | BELFORD | NJ | 07718 | 1077 |
| ETHEL G MOYERS | 371 KILLDEER DR | | | | AMHERST | OH | 44001 | 1007 |
| ETHEL G RICHTER | 1125 N BALDWIN RD | | | | OXFORD | MI | 48371 | 3003 |
| ETHEL GANGWER WINNER | 139 COUNTRY LANE | | | | FRANKFORT | KY | 40601 | 3839 |
| ETHEL GASLOW | SHELDON J ROSEN | 2905 GLENN CURTIS CRESCENT | | | EAST MEADOW | NY | 11554 | 5626 |
| ETHEL GOLDBERG | 7400 STONECLIFF DRIVE | APT 104 | | | RALEIGH | NC | 27615 | 7748 |
| ETHEL GORO & STEVEN J GORO JT TEN | 144-24 37 AVENUE APT 3L | | | | FLUSHING | NY | 11354 | 5911 |
| ETHEL GRAY | 3636 JARVIS AVE | | | | WARREN | MI | 48091 | |
| ETHEL H BRASSFIELD & | SANDRA K GADDIS JT TEN | 1552 OVERLOOK AVE | | | LOWELLVILLE | OH | 44436 | 9716 |
| ETHEL H PREHM | 109 FAIRWAY DR | | | | HAINES CITY | FL | 33844 | 8887 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ETHEL H SMITH | 133 GREYSON ST | | | | MARTINSVILLE | VA | 24112 | 1415 |
| ETHEL H STEPP | 221 N OLIVE ST | | | | MEDIA | PA | 19063 | 2810 |
| ETHEL HANDLER SEP IRA | FCC CUSTODIAN | 1750 CLOVERDALE | | | HIGHLAND PARK | IL | 60035 | 2104 |
| ETHEL HARRIS | 2208 BANEBERRY DRIVE | | | | HOOVER | AL | 35244 | |
| ETHEL HOFMANN | 11420 KIMBLE DR | | | | FORT MYERS | FL | 33908 | 4026 |
| ETHEL HOOPER & | MYRTLE V AVIS JT TEN | 2370 COUNTRY ROAD 41 | | | FREMONT | OH | 43420 | 8691 |
| ETHEL HUNTER | 514 MARLAY RD | | | | DAYTON | OH | 45405 | 1949 |
| ETHEL I ANDERSON | 7970 FLETCHER ROAD | | | | AKRON | NY | 14001 | 9435 |
| ETHEL I HARVEY | 1473 SIOUX DR | | | | XENIA | OH | 43585 | |
| ETHEL I LABO & BRIAN M LABO | TR ETHEL I LABO TRUST | UA 10/14/04 | 6363 MARSH RD | | SHELBYVILLE | MI | 49344 | 9632 |
| ETHEL I MCCLAIN | 46 BERRY PATCH | | | | SOUTH WINDSOR | CT | 06074 | 5518 |
| ETHEL I MYERS IRA | FCC AS CUSTODIAN | 911 W MONROE | | | AUBURN | IL | 62615 | 1328 |
| ETHEL I NUGENT CPA MPP | PN PL UAD 1/1/83 FBO E I | NUGENT E I NUGENT TTEE | 290 E 90TH DR SUITE B | | MERRILLVILLE | IN | 46410 | 8101 |
| ETHEL INGRAM | 2423 MOUNDS RD | | | | ANDERSON | IN | 46016 | 5852 |
| ETHEL J BOGLE | 192 WEST COLUMBIA | | | | BELLEVILLE | MI | 48111 | 2720 |
| ETHEL J DE TOLVE | 6742 N NAVAJO | | | | LINCOLNWOOD | IL | 60712 | 3113 |
| ETHEL J HITSON | 7593 C R 247 | | | | LAKE PANASOFFKEE | FL | 33538 | 3045 |
| ETHEL J HOLT | 8163 MORTENVIEW | | | | TAYLOR | MI | 48180 | 2582 |
| ETHEL J JOHNSON | 50 LACEY RD | APT C117 | | | WHITING | NJ | 08759 | 2957 |
| ETHEL J LEWIS & | RANDY S LEWIS JT TEN | 3543 SE 76 AVE | | | PORTLAND | OR | 97206 | 2441 |
| ETHEL J MCCARTY & | TERRY W MCCARTY JT TEN | 3242 C HUNTINGTON WOODS DR SE | APT C | | KENTWOOD | MI | 49512 | 8134 |
| ETHEL J MCCARTY & | THOMAS C MCCARTY JT TEN | 3242 C HUNTINGTON WOODS DR SE | APT C | | KENTWOOD | MI | 49512 | 8134 |
| ETHEL J MORRIS | 44498 BRIARWOOD CT | | | | VAN BUREN TWP | MI | 48111 | 5144 |
| ETHEL J PUCKETT | PO BOX 1901 | | | | BUFORD | GA | 30515 | 8901 |
| ETHEL J PUDLEINER & | GARY L PUDLEINER JT TEN | 316 NORTH SCENIC STREET | | | ALLENTOWN | PA | 18104 | 4506 |
| ETHEL J RUSH & | RICHARD L RUSH JT TEN | 8941 MANOR AVE | | | ALLEN PARK | MI | 48101 | 1421 |
| ETHEL J STOTTS | 521 N DURHAM | | | | ULYSSES | KS | 67880 | 1955 |
| ETHEL J TRUITT TOD | PAMELA J DAZEY | SUBJECT TO STA TOD RULES | 145 N SPRING ST #6 | | GREENFIELD | IN | 46140 | 2160 |
| ETHEL J WELCH | 33787 ORBAN DR | | | | STERLING HGTS | MI | 48310 | 6354 |
| ETHEL JANE NAYLOR | 143 DERBY ST | | | | JOHNSTOWN | PA | 15905 | 4509 |
| ETHEL JEAN FIDDLER | 22038 VISNAW ST | | | | ST CLR SHORES | MI | 48081 | 1246 |
| ETHEL JEAN MATTHEWS | 16150 MURRAY HILL | | | | DETROIT | MI | 48235 | 3635 |
| ETHEL JOANNE WITTUM | G-3100 MILLER ROAD | APT 33-C | | | FLINT | MI | 48507 | 1337 |
| ETHEL JOHNSON | 112 W 132ND ST | | | | KANSAS CITY | MO | 64145 | |
| ETHEL JOHNSON BENIASH | TR ETHEL JOHNSON BENIASH TRUST | UA 11/3/98 | 2378 RAVENNA BLVD #201 | | NAPLES | FL | 34109 | 0373 |
| ETHEL JONES BOYLE | 5 PENACOOK DR | | | | ROCHESTER | IL | 62563 | |
| ETHEL K DANIELS | TR ETHEL K DANIELS REVOCABLE | LIVING TRUST UA 07/03/97 | 887 SOUTH 300 WEST | | KOKOMO | IN | 46902 | 5845 |
| ETHEL K DUNK | PO BOX 248 | | | | LAND O'LAKES | FL | 34639 | 0248 |
| ETHEL K FETCHKO | 107 TENNWOOD CT | | | | DURHAM | NC | 27712 | 8913 |
| ETHEL K HORSEY | 5800 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808 | 4835 |
| ETHEL K JECKER | CHARLES SCHWAB & CO INC CUST | 301 N SEAKIST LN | | | PORT LAVACA | TX | 77979 | |
| ETHEL K MOHLER | 10906 W JACKSON STREET | | | | MUNCIE | IN | 47304 | 9657 |
| ETHEL K ORMOND | ATTN ETHEL K O MOHLER | 10906 W JACKSON STREET | | | MUNCIE | IN | 47304 | 9657 |
| ETHEL KAPLAN | 28 LEEDS LN | | | | JAMESBURGH | NJ | 08831 | 2609 |
| ETHEL KEICH | 601 E BROAD ST | | | | TAMAQUA | PA | 18252 | |
| ETHEL L BAILEY | 5681 COBBLEGATE DR | | | | DAYTON | OH | 45449 | 2837 |
| ETHEL L BIEBER | 251 ROSEWOOD LANE | | | | PORT READING | NJ | 07064 | 1240 |
| ETHEL L BROWNLEE | 6 SHERWOOD LN | | | | BEAUFORT | SC | 29907 | 1355 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ETHEL L CHATFIELD | 2742 DELLA DR | | | | DAYTON | OH | 45408 2432 |
| ETHEL L CLAY | 5635 QUEBEC DR | | | | COLUMBUS | GA | 31907 6741 |
| ETHEL L FIORE | 50 ROCK ROAD APT A-8 | | | | HAWTHORNE | NJ | 07506 1570 |
| ETHEL L GRIFFITHS | 65 NESTING ROCK LANE | | | | LEVITTOWN | PA | 19054 3809 |
| ETHEL L HARWOOD & | WILLIAM D HARWOOD  JT TEN | TOD REGISTRATION | 9531 MORROW NE | | ALBUQUERQUE | NM | 87112 2856 |
| ETHEL L HOVINGTON | ATTN GRACE L ASHE | 5051 12TH ST NE | | | WASHINGTON | DC | 20017 2851 |
| ETHEL L KENT | 5910 FLORES AVE | | | | LOS ANGELES | CA | 90056 1617 |
| ETHEL L LADE & | GERALD E LADE JT TEN | 11746 SUNFIELD HWY | | | SUNFIELD | MI | 48890 9042 |
| ETHEL L LAMAR | 1909 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303 |
| ETHEL L LAWRENCE | 4620 LINCOLN PARK AVE | | | | MONROE | LA | 71202 5953 |
| ETHEL L MANOR & | COLLENE S SPOONMORE JT TEN | 5230 N COUNTY ROAD 300 E | | | NEW CASTLE | IN | 47362 9311 |
| ETHEL L PENKAVA TTEE | FBO ETHEL L PENKAVA TR | U/A/D 04/19/83 | 15318 HARBOR DR | | MADEIRA BEACH | FL | 33708 1821 |
| ETHEL L QUALLS | 7724 W 7 MILE RD | | | | DETROIT | MI | 48221 2102 |
| ETHEL L REESE | PO BOX 4341 | | | | OVERLAND PARK | KS | 66204 |
| ETHEL L RUCKER | 19362 PRAIRIE | | | | DETROIT | MI | 48221 1710 |
| ETHEL L TANSIL | 908 CLAYTON ST | PO BOX 13101 | | | LANSING | MI | 48901 3101 |
| ETHEL L VERDUN & | EDWARD R VERDUN JT TEN | 3416 KELLAR AVE | | | FLINT | MI | 48504 2148 |
| ETHEL L VERNEY | ST MARY'S COURT | 725 24TH STREET NW APT 804 | | | WASHINGTON | DC | 20037 |
| ETHEL LEWIS | 3102 WOODCREEK GLEN LANE | | | | HOUSTON | TX | 77073 |
| ETHEL LOPEZ | 277 GAYLORD DR | | | | MUNROE FALLS | OH | 44262 1251 |
| ETHEL LOUISE HAYDON | 14227 SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272 3916 |
| ETHEL LOUISE LLEWELLYN | 5104 FULTON STREET NW | | | | WASHINGTON | DC | 20016 |
| ETHEL LUNNEY | 129 BARBOUR DR | | | | PITTSBURGH | PA | 15209 1003 |
| ETHEL LUTTINGER | 135 W 16TH ST | APT 20 | | | NEW YORK | NY | 10011 6237 |
| ETHEL M ARTIS | 3636 COACHLIGHT COM | | | | LANSING | MI | 48911 4406 |
| ETHEL M AYRES | 536 INDIANA AVE | | | | NILES | OH | 44446 1036 |
| ETHEL M BAKER | 640 CLEARWATER PL | | | | LAWRENCEVILLE | GA | 30044 6834 |
| ETHEL M BRODIN | 798 N PINE RD | APT 422 | | | ESSEXVILLE | MI | 48732 2136 |
| ETHEL M BRONSON | 144 JOYCE PL | | | | LAKELAND | FL | 33815 7251 |
| ETHEL M CAIRNS & | JILL HOCKERMAN JT TEN | N6581 VILLA PARKWAY RM 18 | | | WESTFIELD | WI | 53964 |
| ETHEL M CAREY | 9732 RIDGE RD | | | | MIDDLEPORT | NY | 14105 9709 |
| ETHEL M COLES | 626 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437 1840 |
| ETHEL M COOPER | 4530 MARIE DRIVE | | | | HAMBURG | NY | 14075 3910 |
| ETHEL M CRUSE | 1629 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 6351 |
| ETHEL M DLUZANSKY LE | VASSEUR | 20680 TOWNSHIP ROAD #120 | | | SENECAVILLE | OH | 43780 9608 |
| ETHEL M EAGLIN | 3361 E WINDSONG DR | | | | PHOENIX | AZ | 85044 7886 |
| ETHEL M ESLICK | 26241 LAKE SHORE BLVD | APT 352 | | | EUCLID | OH | 44132 1140 |
| ETHEL M FRANK TTEE | ETHEL M FRANK REVOCABLE LIVING TRUS | U/A DTD 08/11/2003 | 8748 SEAGRAPE COURT | | CPE CANAVERAL | FL | 32920 2533 |
| ETHEL M HEBBARD | 4300 GLENRIDGE ST | | | | KENSINGTON | MD | 20895 3713 |
| ETHEL M HENDERSON | 1020 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146 2932 |
| ETHEL M HENSON | 120 ALDEA DRIVE | | | | SEBASTIAN | FL | 32958 6949 |
| ETHEL M JACKSON | 9969 GRANDVILLE | | | | DETROIT | MI | 48228 1316 |
| ETHEL M. JOHNSON | 661 NORFOLK AVENUE | | | | BUFFALO | NY | 14215 2763 |
| ETHEL M JOHNSON | PO BOX 87887 | | | | CANTON | MI | 48187 0887 |
| ETHEL M KELLY | 3601 CONNECTICUT AVENUE NW | APT 511 | | | WASHINGTON | DC | 20008 2449 |
| ETHEL M KIMBROUGH | 1511 HARRISON LN | | | | BIRMINGHAM | AL | 35215 5115 |
| ETHEL M LAGANDO | 114 TIFFIN AV | | | | HURON | OH | 44839 1735 |
| ETHEL M LEWIS | 3164 MARTHAROSE COURT | | | | FLINT | MI | 48504 1234 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ETHEL M LLEWELLYN | 1050 W PERRY ST | APT 105 | | | SALEM | OH | 44460 | 3580 |
| ETHEL M LONG | 6870 CLUB LANE APT 228 | | | | MEMPHIS | TN | 38115 | |
| ETHEL M MADDOX | 4319 PREBLE COUNTY LINE RD S | | | | WEST ALEXANDERIA | OH | 45381 | 9565 |
| ETHEL M MAHONEY & | EUGENE F MAHONEY TTEE | ETHEL M MAHONEY REV | TRUST UAD 5/7/92 | 5120 BROOKWOOD | JOPLIN | MO | 64804 | 4923 |
| ETHEL M MALVIK | 300 EAST 39TH STREET | APT 5B | | | NEW YORK | NY | 10016 | 2163 |
| ETHEL M MCCORMICK | 376 MUIRWOOD DR | | | | LONDON | OH | 43140 | 2118 |
| ETHEL M MCDANIEL | 7929 WYNBROOK LANE | | | | MECHANICSVILLE | VA | 23111 | 3518 |
| ETHEL M MULLALY TTEE | MULLALY EXEMPTION TRUST | B UAD 4/6/76 | P. O. BOX 221488 | | CARMEL | CA | 93922 | 1488 |
| ETHEL M MULLALY TTEE | MULLALY MARITAL TRUST | C UAD 4/6/76 | P. O. BOX 221488 | | CARMEL | CA | 93922 | 1488 |
| ETHEL M NAHOUM & | NICHOLAS C SVALUTO JT TEN | 1595 GLEN LANE | | | TRENTON | MI | 48183 | 1724 |
| ETHEL M SCHUMACHER EXECUTRIX | OF ESTATE OF ROBERT J | SCHMACHER | 3690 LOBELIA | | CINCINNATI | OH | 45241 | 3335 |
| ETHEL M SMALL | 187 PATERSON AVENUE | | | | MIDLAND PARK | NJ | 07432 | 1855 |
| ETHEL M SMITH | 1856 RUSKIN RD | | | | DAYTON | OH | 45406 | 4018 |
| ETHEL M STODDARD | 7957 SIOUX LN | | | | LAKELAND | FL | 33810 | 2181 |
| ETHEL M STOLTE | 195 LINCOLN STREET | | | | S AMBOY | NJ | 08879 | 2138 |
| ETHEL M SUMMERS | 4508 COLO SPRING RD | | | | INDIANAPOLIS | IN | 46208 | 3019 |
| ETHEL M TROMBLEY WILLIAM R | TROMBLEY III & | LARRY JAMES TROMBLEY JT TEN | 124 LITTLE KILLARNEY BEACH | | BAY CITY | MI | 48706 | 1114 |
| ETHEL M VOSS TOD | W VOSS, E WALKOWICZ, B GRIFFITH | SUBJECT TO STA RULES | 10805 SLEEPY RIVER AVENUE | | LAS VEGAS | NV | 89144 | 1422 |
| ETHEL M WHITE | 1315 MIDDLE AVE | | | | ELYRIA | OH | 44035 | 7010 |
| ETHEL M WRIGHT | 8556 HUBBARD DR | | | | WESTLAND | MI | 48185 | 1534 |
| ETHEL M. BAKER | CGM IRA ROLLOVER CUSTODIAN | 640 CLEARWATER PLACE | | | LAWRENCEVILLE | GA | 30044 | 6834 |
| ETHEL MADDOX TTEE | MADDOX REV FAMILY TRUST | UTD TRUST DATD 03-29-1991 | 5200 W PICO BLVD | | LOS ANGELES | CA | 90019 | 4040 |
| ETHEL MAE WARD | TR UA 06/15/93 ETHEL MAE WARD | REVOCABLE TRUST | 3855 ECLIPSE CT | | STERLING HEIGHTS | MI | 48310 | 6979 |
| ETHEL MAE WARD & | MARILYN JANE SCHMIDT JT WROS | 11500 ALGONQUIN | | | PINCKNEY | MI | 48169 | |
| ETHEL MANNING BATES | 6400 STOLL LANE | | | | CINCINNATI | OH | 45236 | 4033 |
| ETHEL MARIE BILLINGSLEY | SOUTHWEST SECURITIES, INC. | 716 W PACKARD AVE | | | FORT WAYNE | IN | 46807 | |
| ETHEL MARIE TOLBERT IRA R/O | FCC AS CUSTODIAN | 2380 MOUNTAIN DR | | | BARTLESVILLE | OK | 74003 | 6951 |
| ETHEL MAY MATTHEWS | TR UA 07/25/90 THE ETHEL | MAY MATTHEWS TRUST | 10551 ELMCREST ST | | EL MONTE | CA | 91731 | 1223 |
| ETHEL MEYER | C/O DENA M WEKER | 1229 KNOX ROAD | | | WYNNEWOOD | PA | 19096 | 2459 |
| ETHEL MOSER | 21 GREEN COURT | | | | NEWPORT NEWS | VA | 23601 | |
| ETHEL MULLALY | TTEE MULLALY SURVIVORS | TRUST UAD 4/6/76 | P. O. BOX 221488 | | CARMEL | CA | 93922 | 1488 |
| ETHEL N HUTCHISON | 1320 VALLEY ST | | | | DAYTON | OH | 45404 | 2272 |
| ETHEL NEMETH | 4010 PONDEROSA | | | | TRENTON | MI | 48183 | 3939 |
| ETHEL NIELSON | 970 67 ST | | | | BROOKLYN | NY | 11219 | 5818 |
| ETHEL OBRIEN | 53 JUSTAMERE DR | | | | OSSINING | NY | 10562 | 3901 |
| ETHEL P ATHOS | 9811 BELHAVEN ROAD | | | | BETHESDA | MD | 20817 | 1731 |
| ETHEL P BATES | 148 FIRST RANGEWAY | | | | WATERVILLE | ME | 04901 | 4613 |
| ETHEL P CROSSAN | 591 OLD SCHOOL HOUSE RD | | | | LANDENBERG | PA | 19350 | 1525 |
| ETHEL P FLEMING | 1912 MARSH RD #HC138 | | | | WILMINGTON | DE | 19810 | 3954 |
| ETHEL P RAUNIO | 2824 EAST PENNWOOD CIRCLE | | | | GREEN BAY | WI | 54301 | |
| ETHEL P WADE | 2702 HICKORY DR | | | | DAYTON | OH | 45426 | 2075 |
| ETHEL PRUITT | 15764 MANSFIELD | | | | DETROIT | MI | 48227 | 1907 |
| ETHEL R BUCK & | DONALD E BUCK | TR ETHEL R BUCK REVOCABLE LIVING | TRUST UA 01/13/99 | BOX 714 | ST AUGUSTINE | FL | 32085 | 0714 |
| ETHEL R DOBBS | 4113 GLENDALE STREET | | | | METAIRIE | LA | 70002 | 3037 |
| ETHEL R ELLIS TTEE | DTD 3/29/89 FBO | ETHEL R ELLIS | 418 WAYMARKET | | ANN ARBOR | MI | 48103 | 6435 |
| ETHEL R HOWARD | 6107 ELSINORE CIRCLE | | | | LAKE WORTH | FL | 33463 | 3028 |
| ETHEL R JONES | 519 W 10TH ST | | | | JONESBORO | IN | 46938 | 1346 |
| ETHEL R KAPNER TTEE | FBO ETHEL R KAPNER | U/A/D 09/16/97 | 17724 CHARNWOOD DRIVE | | BOCA RATON | FL | 33498 | 6429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ETHEL R MCFALL | 14711 IVORYSTONE DRIVE | | | | CEDAR SPRINGS | MI | 49319 |
| ETHEL R MEMORY | 4412 LORRAINE DR | | | | MONROEVILLE | PA | 15146 1032 |
| ETHEL R PARDUE | WBNA CUSTODIAN TRAD IRA | 4466 REDCEDAR RD | | | MCLEANSVILLE | NC | 27301 9719 |
| ETHEL R ROSENBLATT | ETHEL R ROSENBLATT REV LIVING | 7078 QUAIL RUN | | | WEST BLOOMFIELD | MI | 48323 |
| ETHEL R STOVER | 734 BEULAH STREET | | | | CHARLESTON | WV | 25302 3409 |
| ETHEL R WERBLO | P O BOX 14065 | | | | OKLAHOMA CITY | OK | 73113 0065 |
| ETHEL R WORTH | 320 ABERDEEN ST | | | | ROCHESTER | NY | 14619 1217 |
| ETHEL RICHIE MCEADDY | CHARLES SCHWAB & CO INC CUST | 8540 LAKESHORE DR | | | YALAHA | FL | 34797 |
| ETHEL ROSEDALE | 828 D HERITAGE HILLS | | | | SOMERS | NY | 10589 |
| ETHEL ROSENFELD | 20 MARION ST | | | | DANBURY | CT | 06810 8323 |
| ETHEL S BUCHANAN | 15 LIVINGSTON PLACE | | | | LOCKPORT | NY | 14094 2517 |
| ETHEL S COLLIER | 926 BENTWATER PKWY | | | | CEDAR HILL | TX | 75104 8269 |
| ETHEL S CRONLUND | 1003 EASTON ROAD 802C | | | | WILLOW GROVE | PA | 19090 2021 |
| ETHEL S GUIRE | 2804 APPLEWOOD DRIVE | | | | FREEHOLD | NJ | 07728 3987 |
| ETHEL S LEATHERS | 298 ATWOOD ST N W | | | | WARREN | OH | 44483 2115 |
| ETHEL S MCWHORTER | 4200 MIDWAY AVE | | | | DAYTON | OH | 45417 1314 |
| ETHEL S PIERCE & | LINCOLN & HENRY C PIERCE | TR HENRY C PIERCE CLAUSE TENTH 1 | U-W GRANT PIERCE | C/O H C PIERCE,6520 RAINBOW AVE | MISSION HILLS | KS | 66208 1966 |
| ETHEL STEIN | 1 FERNWOOD CT | | | | CLIFTON | NJ | 07011 2901 |
| ETHEL T HENDERSON | 865 BROOKDALE DRIVE | | | | WEST JEFFERSO | OH | 43162 1081 |
| ETHEL T JACKSON | 510 WEST 39TH ST | | | | WILMINGTON | DE | 19802 2118 |
| ETHEL TINA ROYAL | 3612 PHEASANT RUN | | | | ROCKFORD | IL | 61103 1921 |
| ETHEL V BARNHART | 4981 S R 534 N W | | | | WEST FARMINGTON | OH | 44491 9742 |
| ETHEL V BUTLER | 1755 GRAY TWIG LN | | | | MILFORD | MI | 48381 4435 |
| ETHEL V FRANK | 3628 NORTHAVEN RD | | | | DALLAS | TX | 75229 2648 |
| ETHEL VOLDEN | CUST ALFRED HAROLD VOLDEN | U/THE N M UNIFORM GIFTS TO | MINORS ACT | 3215 SECOND ST S W | ALBUQUERQUE | NM | 87105 0205 |
| ETHEL W COBB GARY R COBB & | VIVIAN R SCHIFFGENS JT TEN | RD 2 BOX 181 | | | MEHOOPANY | PA | 18629 9640 |
| ETHEL W GROSS | 257 CANDLELIGHT DR | | | | GLASTONBURY | CT | 06033 2559 |
| ETHEL W WOOLFOLK | 137 REXFORD DR | | | | NEWPORT NEWS | VA | 23608 1419 |
| ETHEL WELTER | TOD REGISTRATION | C/O WENDY LINDRUD | 18350 CATTTAIL COURT | | EDEN PRAIRIE | MN | 55346 2152 |
| ETHEL Y JOHNSON | 85 SOUTH RIDGEWOOD | | | | ORMOND BEACH | FL | 32174 6352 |
| ETHEL YOUNG | 13644 CASTLETON ST | | | | DETROIT | MI | 48227 3036 |
| ETHEL ZAMURUT | 668 JEFFREY DRIVE | | | | BALDWIN | NY | 11510 4514 |
| ETHEL ZIMMERMANN & | GEORGE ZIMMERMANN JT TEN | 30 STRATFORD ROAD | | | SEEKONK | MA | 02771 3417 |
| ETHELBERT B JONES JR | 174 COUNTY RD 129 | | | | BREMEN | AL | 35033 3097 |
| ETHELBERT E BUTLER | 2848 CALVIN BLVD | | | | EAST ST LOUIS | IL | 62206 2709 |
| ETHELDA M RIEMAN & | MICHAEL L RIEMAN & | RONALD W RIEMAN JT TEN | 2304 PARKVIEW LN | | ELWOOD | IN | 46036 |
| ETHELDA P SHAAK | 1628 KINGSTON RD | | | | KOKOMO | IN | 46901 5279 |
| ETHELDRA BOWEN | 100 RIVERFRONT DR., #901 | | | | DETROIT | MI | 48226 |
| ETHELEAN COLE | 3356 STONEGATE | | | | FLINT | MI | 48507 2119 |
| ETHELEE JARVIS | PO BOX 4 | | | | DUCK | WV | 25063 0004 |
| ETHELEEN F HERNDON | 2401 KINGS RD | | | | MOORE | OK | 73160 1137 |
| ETHELINDA KATZ | CUST DAVID KATZ UGMA NY | 29 EDGEMERE AVE | | | MT ARLINGTON | NJ | 07856 1160 |
| ETHELINE G MAYER | 34 CONCORD DR | | | | PITTSFORD | NY | 14534 4036 |
| ETHELLE B. GUNTHER AND | JACK A. GUNTHER JTWROS | 8107 SOUTHWEST 72ND AVENUE | APT 204E | | MIAMI | FL | 33143 7621 |
| ETHELREDA BENDER | 40 W VILLAGE RD | | | | NEWARK | DE | 19713 |
| ETHELREDA HELEN GRIFFIN | 601 SEQUOIA DR | | | | EDGEWOOD | MD | 21040 2823 |
| ETHELYN BADER | DANIEL BADER | UA 8/18/86 BY ETHELYN BADER | 560 W 43RD ST # 39E | | NEW YORK | NY | 10036 4319 |
| ETHELYN D RANKIN | 1521 MONTGOMERY AVE | VICTORIA BC  V8S 1T5 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ETHELYN G MCGUIRE | 106 BLUE RIDGE TRAIL | | | | ELGIN | TX | 78621 | 4184 |
| ETHELYN GOLDBERG | 136 BROOKSIDE DRIVE | | | | HOLLAND | PA | 18966 | 2256 |
| ETHELYN J WILMES | 3265 THUNDERCLOUD DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | 7867 |
| ETHELYN L LYON & | JEFFREY G LYON JT TEN | 4785 W COLUMBIA RD | | | MASON | MI | 48854 | 9553 |
| ETHELYN LADORA LYON & | JEFFERY GLENN LYON JT TEN | 4785 W COLUMBIA RD | | | MASON | MI | 48854 | 9553 |
| ETHELYN LENZI BUCKLEY | PO BOX 15493 | | | | PLANTATION | FL | 33318 | 5493 |
| ETHELYN M MCGHEE | 437 MULFORD AVENUE | | | | DAYTON | OH | 45417 | 2035 |
| ETHELYN PETTY | 9400 WHITCOMB | | | | DETROIT | MI | 48228 | 2276 |
| ETHELYN R WALKER | 401 E HIGHMAN ST | | | | ST JOHNS | MI | 48879 | 1605 |
| ETHELYNN C SWAN | PO BOX 621 | | | | BILOXI | MS | 39533 | 0621 |
| ETHEM YUCEL & | DILEK FATMA YUCEL | 4322 BROOKSIDE ST | | | IRVINE | CA | 92604 | |
| ETHER M SCOTT | 278 KENWOOD AVE | | | | ROCHESTER | NY | 14611 | 3030 |
| ETHERINE E HEIDEN | 36836 MARGARETA | | | | LIVONIA | MI | 48152 | 2893 |
| ETHLENE HARRIET HORWITZ | 2672 CAPELLA WAY | | | | THOUSAND OAKS | CA | 91362 | 4955 |
| ETHLYN N STEPHAN | 310 VASSAR AVE | | | | STRATFORD | NJ | 08084 | 1112 |
| ETHNA HAGGERTY | 1615 WILLOW CREEK DR | | | | LANSING | MI | 48917 | 9643 |
| ETHNA HINRICHSEN | 201 RIDGEDALE RD | | | | ITHACA | NY | 14850 | 6113 |
| ETHON A BOYER | 4600 REED ST | | | | FT WORTH | TX | 76119 | 2144 |
| ETHRIDGE P UNDERWOOD | 493 LAKESIDE DR | | | | CANTON | GA | 30115 | 9043 |
| ETHYL E KNOLL & | AUGUST KNOLL JT TEN | PO BOX 458 | | | LINDEN | MI | 48451 | 0458 |
| ETHYL L WILL | 88 CHESTNUT ST | HAWORTH NJ 07641-1906 | | | HAWORTH | NJ | 07641 | 1906 |
| ETI GURSEL MD | CHARLES SCHWAB & CO INC CUST | 3100 CHESTNUT RUN DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | |
| ETIENNE BEAULLIEU | 2410 MELROSE CANYON DRIVE | | | | SAN ANTONIO | TX | 78232 | |
| ETIENNE D CAMBON IV | 199 ROCK RIDGE RD | | | | MILLERSVILLE | MD | 21108 | 1770 |
| ETNA A GREEN-CARR | 3505 BROOK RD | | | | RICHMOND | VA | 23227 | |
| ETOLA A FLOWERS & | NANCY L WILK JT TEN | 6109 ATKINS DRIVE | | | TROY | MI | 48098 | 1328 |
| ETRULIA GIMS | 1921 GIEFFERS ST | | | | LAKE CHARLES | LA | 70601 | |
| ETSUKO HIDAKA MIYOSHI | 191 3 CHOME OHHASHI | MIYAZAKI SHI KEN 880 | JAPAN | | | | | |
| ETSUKO KONO | 500 UNIVERSITY AVE NBR 2008 | | | | HONOLULU | HI | 96826 | |
| ETSUKO NAKANISKI MOTOOKA | TR UA 11/27/90 THE | ETSUKO NAKANISHI MOTOOKA | TRUST | 2135 PAUOA ROAD | HONOLULU | HI | 96813 | 1514 |
| ETSUKO P. TSUKASAKI | CLYDE G. TSUKASAKI TTEE | U/A/D 08-17-2007 | FBO ETSUKO TSUKASAKI REVOC TR | 1579 OLYMPUS AVENUE | BERKELEY | CA | 94708 | 2224 |
| ETTA A HARPER | 2301 SW 53RD TERRACE | | | | CAPE CORAL | FL | 33914 | |
| ETTA A PORTER & | JOAN C DOUGLAS JT TEN | 6509 WINONA | | | ALLEN PARK | MI | 48101 | 2323 |
| ETTA B BROWN | 170 FAYETTE AVE | | | | JONESBORO | GA | 30236 | 4941 |
| ETTA C LEAHY | TR ETTA C LEAHY UA 8/20/73 | 28675 ELDORADO PLACE | | | LATHRUP VILLAGE | MI | 48076 | 7001 |
| ETTA CLARKSON | 1320 ALEX RD | | | | W CARROLLTON | OH | 45449 | 2145 |
| ETTA F ETTLINGER | 1761 SEA CATS DR | | | | ATLANTIC BEACH | FL | 32233 | 5828 |
| ETTA F JOHNSON TOD | BONNIE PRESTON | SUBJECT TO STA TOD RULES | 25045 NE 133RD ST | | SALT SPRINGS | FL | 32134 | |
| ETTA FAY WASSEMILLER & | MELVIN WASSEMILLER JTWROS | TOD BENEFICIARIES ON FILE | 3724 STARCHIEF | | KALAMAZOO | MI | 49048 | |
| ETTA G ENDERS & HOWARD J | CORNWELL | TR ETTA G ENDERS TR | BOX 265 | | CENTRAL BRIDGE | NY | 12035 | 0265 |
| ETTA G STEWART | 1541 SWEET | | | | GRAND RAPIDS | MI | 49505 | 5466 |
| ETTA J SMITH | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222 | 2326 |
| ETTA J WILLIAMSON | 2624 EUCLID AVE | | | | KANSAS CITY | MO | 64127 | 3731 |
| ETTA L EDWARDS | 5037 RETFORD DR | | | | DAYTON | OH | 45418 | 2044 |
| ETTA L FIORE | 28 RUSSELL ST | | | | BROOKLYN | NY | 11222 | 5008 |
| ETTA L HIGGINS & | LOIS A SHERWOOD JT TEN | 265 IVES RD | | | MASON | MI | 48854 | 9240 |
| ETTA L JANG & | DEEANA JANG CO-TEES | THE ETTA L JANG REVOCABLE TR | UA DTD 7/09/99 | 3333 MIDDLEFIELD RD | PALO ALTO | CA | 94306 | 3049 |
| ETTA L WILLIAMS | 1829 SPRINGFIELD ST | | | | FLINT | MI | 48503 | 4579 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| ETTA LOUISE BARBECK | TR U-A WITH D A LITTLE | 5/1/47 | | 3301 GREENBRIER | | DALLAS | TX | 75225 | 4818 |
| ETTA M BILYEU | 24 DURBIN MEADOWS RD | | | | | FOUNTAIN INN | SC | 29644 | 6500 |
| ETTA M L WONG TTEE | FBO ETTA M L WONG TRUST | DATED 9/19/96 | 9856 PETUNIA AVE | | FOUNTAIN VLY | CA | 92708 | 2315 |
| ETTA M WILLS | 2608 VISTA DR | | | | | HUNTSVILLE | AL | 35803 | |
| ETTA MAE JENKINS | 1502 BARBARA DRIVE | | | | | FLINT | MI | 48505 | 2550 |
| ETTA P CARTER | 4771 PENNSYLVANIA STREET | | | | | DETROIT | MI | 48214 | 1438 |
| ETTA P WARREN | 8904 PINEWOOD RD | | | | | LYLES | TN | 37098 | 1758 |
| ETTA PEARL SPENCER & | EARL SPENCER & | BETTY C BREWER & | KATHY L MITCHELL JT TEN | 8805 SO CRANDON AVE | | CHICAGO | IL | 60617 | 3051 |
| ETTA RUTH MOORE | DESIGNATED BENE PLAN/TOD | 1325 PINE BARREN RD | | | | POOLER | GA | 31322 | |
| ETTA Y HUNTER | 172 BURGESS AVE | | | | | DAYTON | OH | 45415 | 2604 |
| ETTER F LEE | 2022 QUAIL VALLEY EAST | | | | | MISSOURI CITY | TX | 77459 | |
| ETTIA F GRIMA | 26319 MARGARETA | | | | | REDFORD | MI | 48240 | 1854 |
| ETTIE L BUICE | 2645 CANARY DR | | | | | BRUNSWICK | GA | 31520 | 3702 |
| ETTIE RUBENSTEIN | APT 5-C | 2500 EAST AVE | | | | ROCHESTER | NY | 14610 | 3170 |
| ETTORE DI BENEDETTO & | AMELIA DI BENEDETTO JT TEN | 294 MARIL COURT | | | | PARAMUS | NJ | 07652 | 5503 |
| ETTORE SCARCHILLI | 29260 CONGRESS | | | | | ROSEVILLE | MI | 48066 | 2271 |
| ETUSKO TAKIZAWA | 156 ROBERTA RD | | | | | ORMOND BEACH | FL | 32176 | 3220 |
| ETV ENDOWMENT OF S.C., INC- | PARAMETRIC | ATTN: COBY C. HENNECY | 401 E KENNEDY ST SUITE B-1 | | | SPARTANBURG | SC | 29302 | 1970 |
| ETZER-JAN DIJKSTRA | 7414 AUTUMN WOOD DR | | | | | HARRISBURG | PA | 17112 | 8805 |
| EUAL E HAYES | 325 CO RD 467 | | | | | POPLAR BLUFF | MO | 63901 | 9088 |
| EUAL H KINNEY | 3174 LAWRENCE COVE ROAD | | | | | EVA | AL | 35621 | 7806 |
| EUCARIO VAZQUEZ | 7011 HEWERS DR | | | | | DEL VALLE | TX | 78617 | |
| EUCHARIST BUTTIGIEG | 2044 WABASH | | | | | DETROIT | MI | 48216 | 1564 |
| EUCLID D Y LEE | 3903 PILI PLACE | | | | | HONOLULU | HI | 96816 | 3942 |
| EUCOLA NADENE WASHINGTON | 1608 BROAD COURT | | | | | FLINT | MI | 48503 | 4001 |
| EUDELL G JACOBSEN | 67410 DEQUINDRE RD | | | | | WASHINGTON | MI | 48095 | 1035 |
| EUDENE M ROSS | 4285 BRIDLEPATH RD | | | | | COTTONWOOD | AZ | 86326 | 7603 |
| EUDENE P ADAMS | TR UA 04/30/84 EUDENE P ADAMS | TRUST | 32953 WHISPERING LANE | | | CHESTERFIELD TWP | MI | 48047 | 3389 |
| EUDORA P ELLIOTT | 320 RIBLETT LANE | | | | | WILMINGTON | DE | 19808 | 1302 |
| EUEL H HENDERSON | 5500 S GENESEE RD | | | | | GRAND BLANC | MI | 48439 | 7602 |
| EUEL L SMITH | 100 FREINDSHIP CHURCH ROAD | | | | | MILNER | GA | 30257 | 4019 |
| EUEL WALDRIP | 2226 BRITT STREET SW | | | | | GRAYSON | GA | 30017 | 1645 |
| EUFAULA B JACKSON | 19169 MONICA | | | | | DETROIT | MI | 48221 | 1705 |
| EUFAULA JACKSON | 19169 MONICA | | | | | DETROIT | MI | 48221 | 1705 |
| EUFORD J WEDDLE | 5362 HICKORY TRAIL LN | | | | | CINCINNATI | OH | 45242 | 4860 |
| EUGEN W KONRAD | 3498 LONG GROVE DR SE | | | | | GRAND RAPIDS | MI | 49512 | 9371 |
| EUGENE A ACKERMANN & | MARILYN O ACKERMANN TTEE | THE ACKERMANN FAMILY | TRUST UAD 4-11-2007 | 1514 HILLTOP DR | | MT DORA | FL | 32757 | 2715 |
| EUGENE A ADAMS | 83 SCRIVER CREEK RD | | | | | GARDEN VALLEY | ID | 83622 | 5135 |
| EUGENE A AMBROSO & | PATRICIA T AMBROSO JT TEN | 10825 E WATFORD DR | | | | SUN LAKES | AZ | 85248 | 8203 |
| EUGENE A BEAVERS & | ROBERTA T BEAVERS JTWROS | 8346 E PORT BAY RD | | | | WOLCOTT | NY | 14590 | 9572 |
| EUGENE A BETTIOL | 111 BETTIOL LN | | | | | ONEONTA | NY | 13820 | 3717 |
| EUGENE A BLANK & | CONSTANCE A BLANK JT TEN | ACCT 2 | TOD REGISTRATION | 79 MEADOW RD | | FROSTBURG | MD | 21532 | 2313 |
| EUGENE A BORG | 25625 MCDONALD | | | | | DEARBORN HGTS | MI | 48125 | 1534 |
| EUGENE A BOSKEN | 132 S WESTLINK DR | | | | | WICHITA | KS | 67209 | 1446 |
| EUGENE A BOYLAN | PO BOX 919 | | | | | HUMMELS WHARF | PA | 17831 | |
| EUGENE A BRADLEY JR | CUSTODIAN FOR | AIDEN MATTHEW BRADLEY | UNIFORM TRANSFER TO MINORS MD | 102 HICKORY SPRING RD | | WILMINGTON | DE | 19807 | |
| EUGENE A BRODOCK | 6784 D DR N | | | | | BATTLE CREEK | MI | 49014 | 8550 |
| EUGENE A BROWN | 9606 FOX SHORES DRIVE | | | | | ALGONQUIN | IL | 60102 | 9645 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE A COE | CGM IRA ROLLOVER CUSTODIAN | 4001 SADDLE CLUB DRIVE | | | NEW SMYRNA BEACH | FL | 32168 | 5104 |
| EUGENE A DANIELSON | 5130 DRIFTON | | | | WATERFORD | MI | 48327 | 2818 |
| EUGENE A DELANEY | 25 LAKE SUPERIOR DR | | | | LITTLE EGG HARBOR | NJ | 08087 | 1671 |
| EUGENE A DEMONET & | PATRICIA B DEMONET JT TEN | 535 W CEDAR DR | | | HAMILTON | GA | 31811 | 3730 |
| EUGENE A DOKUM | 340 HARVEST LANE | | | | LANSING | MI | 48917 | 3519 |
| EUGENE A DOMMER | 4480 NW 7TH ST | | | | COCONUT CREEK | FL | 33066 | 1552 |
| EUGENE A EICK | 4237 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | 9640 |
| EUGENE A EICK & | DOLORES J EICK JT TEN | 4237 FREEMAN RD | | | MIDDLEPORT | NY | 14105 | 9640 |
| EUGENE A ESPARROS JR | 1241 MELODY DR | | | | METAIRIE | LA | 70002 | 1911 |
| EUGENE A FEIST | 2780 CEDAR DR | | | | PLOVER | WI | 54467 | 3303 |
| EUGENE A FISHER | 725 SHADOWOOD LANE SE | | | | WARREN | OH | 44484 | 2442 |
| EUGENE A GARIGEN & | LUCILLE M GARIGEN JT TEN | 1716 CHAPARRAL TRAIL | | | SANFORD | MI | 48657 | 9275 |
| EUGENE A GILFILLIN II | 137 ANGEL OAK DR | | | | PAWLEYS ISLAND | SC | 29585 | 5622 |
| EUGENE A GOEKE | 741 LINCOLN DR | | | | IMPERIAL | MO | 63052 | 1729 |
| EUGENE A GORETA TRUST U/A/D | 09/15/99 EUGENE A GORETA | RENEE ANDREA HERR & HELEN M | FLINDERS CO TRUSTEES | 4073 W JEFFERSON | ECORSE | MI | 48229 | |
| EUGENE A HACKEL | 6345 EUCLID ST | | | | MARLETTE | MI | 48453 | |
| EUGENE A HALL | 24409 COLUMBUS AVE | | | | WARREN | MI | 48089 | 2116 |
| EUGENE A HENRY | 100-17 BENCHLEY PLACE | | | | BRONX | NY | 10475 | 3302 |
| EUGENE A HOLDGREVE | 4175 OLD SCOTCHMAN WAY | | | | COLORADO SPRINGS | CO | 80904 | 4701 |
| EUGENE A IRSIK & | SHARON L IRSIK JT TEN | 13606 N E 162ND STREET | | | KEARNEY | MO | 64060 | 8109 |
| EUGENE A JANICKE | 4324 RAYMOND AVE | | | | BROOKFIELD | IL | 60513 | 2232 |
| EUGENE A JAQUAY & | MARY KAY JAQUAY JT WROS | 341 POWHATAN AVE | | | COLUMBUS | OH | 43204 | |
| EUGENE A KAMINSKI & | HONORATTA KAMINSKI | TR EUGENE A KAMINSKI LIVING TRUST | UA 11/25/96 | 3856 ESTATES DR | TROY | MI | 48084 | 1159 |
| EUGENE A KELLY & | ROBERT A BARBER JR TTEES | U/W/O ELIZABETH K BOWEN | PO BOX 21099 | | SAINT SIMONS ISLAND | GA | 31522 | |
| EUGENE A KNICK | 6189 N AKRON DR | | | | ALEXANDRIA | IN | 46001 | 8638 |
| EUGENE A KOPETSKY | 13467 FM1940 | | | | FRANKLIN | TX | 77856 | 3871 |
| EUGENE A KRATUS | MARY CLARK SCHULTZ TRUST | 925 EUCLID AVE STE 2000 | | | CLEVELAND | OH | 44115 | |
| EUGENE A KRATUS | TR MINETTE B FISHER FAM TRUST | UA 4/3/85 AMENDED 3/3/99 | 925 EUCLID AVE STE 2000 | | CLEVELAND | OH | 44115 | 1407 |
| EUGENE A KURTSER | 5236 S LAREDO WAY | | | | AURORA | CO | 80015 | |
| EUGENE A LACASSE | 140 MT EUSTIS RD | RURAL BOX 140 | | | LISBON | NH | 03585 | 7300 |
| EUGENE A LANDYON | 10303 ORANGELAWN ST | | | | DETROIT | MI | 48204 | 2561 |
| EUGENE A LEMKE & | LINDA K LEMKE | JT TEN | 28388 SOMBRERO DRIVE | | BONITA SPRINGS | FL | 34135 | 6817 |
| EUGENE A LEMKE & | LINDA K LEMKE JT TEN | 28388 SOMBRERO DRIVE | | | BONITA SPGS | FL | 34135 | 6817 |
| EUGENE A LUPIA AND | DIANE L LUPIA JTWROS | 7981 OAK BRIDGE LANE | | | FAIRFAX STATION | VA | 22039 | 3406 |
| EUGENE A MAMMOSER | 5561 SOUTH ABBOTT RD | | | | ORCHARD PARK | NY | 14127 | 4513 |
| EUGENE A MARTIN & | MARILYN F MARTIN JT TEN | 344 E SAGINAW ST | | | AU GRES | MI | 48703 | 9637 |
| EUGENE A MASTROIANNI | 246 FOREST AVENUE EXTENSION | | | | WESTWOOD | NJ | 07675 | |
| EUGENE A MATTHEWS JR | 236 LITTLE JOHN TRAIL | | | | HOT SPRINGS | AR | 71913 | 7620 |
| EUGENE A MOORE | MARJORIE A MOORE | 114 PRESTON GRANDE WAY | | | MORRISVILLE | NC | 27560 | 7072 |
| EUGENE A MUNTEAN | CGM IRA BENEFICIARY CUSTODIAN | 3664 VIGILANCE DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | 0006 |
| EUGENE A MURPHY | PO BOX 437 | | | | MT ARLINGTON | NJ | 07856 | 0437 |
| EUGENE A NAGY | 215 LISBON ROAD | | | | BEAVER | PA | 15009 | 8554 |
| EUGENE A NAPARST | 3327 LAS PALMAS | | | | HOUSTON | TX | 77027 | 6346 |
| EUGENE A NORTON JR | 3 NEER DR | | | | PARK RIDGE | NJ | 07656 | 1416 |
| EUGENE A PARANICK | 1040 CEDARVIEW LN | | | | FRANKLIN | TN | 37067 | 4068 |
| EUGENE A PERESICH JR | 1311 QUEEN PARK CIR | | | | OCEAN SPRINGS | MS | 39564 | |
| EUGENE A PINIARSKI | 3 CARDY LANE | | | | DEPEW | NY | 14043 | 1956 |
| EUGENE A PINKARD | 8214 GARLAND AVE | | | | TAKOMA PARK | MD | 20912 | 6850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUGENE A PLATT TTEE | EUGENE A PLATT REV TRUST | DTD 5/6/94 | 13905 DIAMOND SHORE RD | | ATWATER | MN | 56209 | 9101 |
| EUGENE A PRASCHAN & | DONNA L PRASCHAN JT TEN | 6237 FALKLAND COURT | | | FAYETTEVILLE | NC | 28311 | 0223 |
| EUGENE A RHODY & | ARRETTA B RHODY JT TEN | 3473 S IRISH RD | | | DAVISON | MI | 48423 | 2441 |
| EUGENE A RIVETT & | LEONA M RIVETT JT TEN | 210 N 4TH ST | | | CHESANING | MI | 48616 | 1024 |
| EUGENE A RODOWICZ & | MARY JANE RODOWICZ JT TEN | 545 SHAKOPEE DR | | | ANACONDA | MT | 59711 | 9057 |
| EUGENE A ROMAN | 60 LITCHFIELD W LN | | | | MARTINSBURG | WV | 25401 | 9643 |
| EUGENE A ROUTSON | 1702 GULFCITY RD #331 | | | | RUSKIN | FL | 33570 | 2726 |
| EUGENE A SEMENTA & | MARIA SEMENTA | 366 JUDY ANN DR | | | ROCHESTER | NY | 14616 | |
| EUGENE A SHRAKE | 375 LAKEWOOD CT | | | | AVON | IN | 46123 | 8772 |
| EUGENE A SMITH | CHARLES SCHWAB & CO INC CUST | 16123 PORTIS RD | | | NORTHVILLE | MI | 48168 | |
| EUGENE A STRAUB | 33 CRANE ST | | | | CALDWELL | NJ | 07006 | 5313 |
| EUGENE A SULLIVAN & | DONNA J SULLIVAN JT TEN | 906 BREA LANE | | | SAN JOSE | CA | 95138 | 1361 |
| EUGENE A THOMPSON | 114 STONEPOINTE DR | | | | BEREA | OH | 44017 | 1094 |
| EUGENE A TOMBLER | 24512 GREENHILL | | | | WARREN | MI | 48091 | 1671 |
| EUGENE A WARD & | EVA F WARD JT TEN | 3282 STACEY CIRCLE | | | OXFORD | MI | 48371 | |
| EUGENE A WARGULA | 451 WINSPEAR ROAD | | | | ELMA | NY | 14059 | 9110 |
| EUGENE A WELLS | 4362 MEADOWCROFT RD | | | | DAYTON | OH | 45429 | 5129 |
| EUGENE A WITVOET | 17011 KENWOOD AV | | | | SOUTH HOLLAND | IL | 60473 | |
| EUGENE A WOLTERING | 30 CHATEAU PONET CANET DR | | | | KENNER | LA | 70065 | 2065 |
| EUGENE A ZASTROW | 373 ORCHARD DRIVE | | | | BUFFALO | NY | 14223 | 1040 |
| EUGENE A ZIMMERMANN | 158 LAKE ELLEN DR | | | | CHAPEL HILL | NC | 27514 | 1937 |
| EUGENE ABINGTON | 3354 WAKEFIELD DRIVE | | | | DECATUR | GA | 30034 | |
| EUGENE ADAMS | 39 CHAPS LANE | | | | FALMOUTH | VA | 22405 | |
| EUGENE ALBERT BRADLEY JR | CUSTODIAN FOR | MAKAYLA BRADLEY | UNIFORM TRANSFER TO MINORS | 102 HICKORY SPRING RD | WILMINGTON | DE | 19807 | |
| EUGENE ALLEN MARKET | 1811 ASYLUM AVE | | | | WEST HARTFRD | CT | 06117 | 2602 |
| EUGENE ALVAREZ | 7947 CRESENT MOON COURT | | | | EL PASO | TX | 79912 | |
| EUGENE ALVIN WICH | PO BOX 128 | | | | WELLINGTON | CO | 80549 | |
| EUGENE ANDREW BURCHER | & JULIA RILEY BURCHER | 8914 CROSS CHASE CIRCLE | | | LORTON | VA | 22079 | 3242 |
| EUGENE ANDREW JAKUBOWSKI & | SHERRY LYNN JAKUBOWSKI | 4750 GAIDREW | | | ALPHARETTA | GA | 30022 | |
| EUGENE ARCADIUS SCHENCK | CHARLES SCHWAB & CO INC CUST | 59176 PINE BAY LN | | | LACOMBE | LA | 70445 | |
| EUGENE ARCAMONTE & | JOYCE C ARCAMONTE JT TEN | 290 LILAC DR | | | LOS OSOS | CA | 93402 | 3618 |
| EUGENE ARONOW | 499 N BROADWAY APT 1K | | | | WHITE PLAINS | NY | 10603 | |
| EUGENE ARTHUR DRESEL JR | 2256 N MOCKINGBIRD LN | | | | FAYETTEVILLE | AR | 72703 | |
| EUGENE ARTHUR MCCARTHY | 297 SANDOWNE DRIVE | WATERLOO ON  N2K 2C1 | CANADA | | | | | |
| EUGENE AUTRY | 4101 S SHERIDAN RD | LOT 599 | | | LENNON | MI | 48449 | 9432 |
| EUGENE AYLWARD | TOD REGISTRATION | 415 NEVADA | | | EAST ALTON | IL | 62024 | |
| EUGENE B ALEXANDER | 16171 CHATHAM ST | | | | DETROIT | MI | 48219 | 3706 |
| EUGENE B BISHOP | 1992 HOPPE RD | | | | CHELSEA | MI | 48118 | 9313 |
| EUGENE B CALMON AND | LOUISE M CALMON JTWROS | 2602 CLARION CT APT 103 | | | ODENTON | MD | 21113 | 3866 |
| EUGENE B CIOTTI TR | UA 02/06/2009 | EUGENE B CIOTTI REVOCABLE TRUST | 167 CHESHIRE WAY | | NAPLES | FL | 34110 | |
| EUGENE B CULPEPPER | CGM IRA CUSTODIAN | 5424 WOODRUFF FARM ROAD | UNIT C-309 | | COLUMBUS | GA | 31907 | 8757 |
| EUGENE B DEVILLIER & | CHERYL A DEVILLIER JT WROS | 2140 N 400 | | | WELLSVILLE | KS | 66092 | 4010 |
| EUGENE B ELLISON | 26160 W RAVINE WOODS DR | | | | CHANNAHON | IL | 60410 | 3426 |
| EUGENE B FANNIN | 2082 HAMLET DR | | | | KETTERING | OH | 45440 | 1625 |
| EUGENE B FLETCHER & | MRS CLAIRE M FLETCHER JT TEN | BOX 821 | | | RANCHO SANTA FE | CA | 92067 | 0821 |
| EUGENE B GACH | CUST ROBERT E GACH UGMA NJ | 109 RUSTY LANE | | | HENDERSONVILLE | NC | 28791 | 1029 |
| EUGENE B GARNER | 435 RONJO DRIVE | | | | MARYVILLE | TN | 37803 | 7926 |
| EUGENE B JEFFREY & | KAREN JEFFREY JT TEN | 209 MCLEOD RD | | | CHAPIN | SC | 29036 | 8598 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE B JEFFREY & | KAREN JEFFREY TEN COM | 209 MCLEOD RD | | | CHAPIN | SC | 29036 8598 |
| EUGENE B KOPOWSKI & | GUADALUPE KOPOWSKI JT TEN | 5115 LAKE AVE | APT 210 | | SHEFFIELD LAKE | OH | 44054 1733 |
| EUGENE B LEGLER & | MRS LORAYNE LEGLER JT TEN | 2802 TYSON AVE | | | TAMPA | FL | 33611 4535 |
| EUGENE B MERRITT | 5397 UNIVERSITY DRIVE | | | | SANTA BARBARA | CA | 93111 1632 |
| EUGENE B MERRITT TTEE | THE MERRITT TRUST DTD 09/10/90 | 5397 UNIVERSITY DRIVE | | | SANTA BARBARA | CA | 93111 1632 |
| EUGENE B MILLER | 14127 PALMYRA RD. | | | | NORTH JACKSON | OH | 44451 9728 |
| EUGENE B MONTGOMERY | 14363 WEST GOLF AIR DRIVE | | | | EVANSVILLE | WI | 53536 9360 |
| EUGENE B NESS | 2370 NORTHFIELD | | | | KINGMAN | AZ | 86401 1748 |
| EUGENE B NEWCOMB | 2378 OAKDALE DRIVE NW | | | | WARREN | OH | 44485 1764 |
| EUGENE B PAKES & | MARY S PAKES JT TEN | 2305 CENTER AVE | | | JANESVILLE | WI | 53546 8959 |
| EUGENE B PHILLIPS | 5745 POOLSIDE DR | | | | RALEIGH | NC | 27612 6120 |
| EUGENE B POOLE | 420 CHESTNUT DR | | | | LOCKPORT | NY | 14094 9166 |
| EUGENE B SCHMIDT | 917 W LINDEN CIRCLE | | | | MANSFIELD | OH | 44906 3003 |
| EUGENE B WALP | 716 SHARPSBURG DR | | | | DAVIDSONVILLE | MD | 21035 1926 |
| EUGENE B. MANN | MARGARET VERONICA MANN TTEE | U/A/D 02-13-2001 | FBO EUGENE B. MANN TRUST | 225 HAYWOOD KNOLL DR | HENDERSONVILLE | NC | 28791 8717 |
| EUGENE BADY | 535 S 26TH | | | | SAGINAW | MI | 48601 6416 |
| EUGENE BADY JR | 1168 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458 2820 |
| EUGENE BALMAS | 31025 ROSSLYN | | | | GARDEN CITY | MI | 48135 1367 |
| EUGENE BARTELL | 18500 MUIRLAND | | | | DETROIT | MI | 48221 2235 |
| EUGENE BARTKEY | 1882 SWENSON ST | | | | STILLWATER | MN | 55082 |
| EUGENE BEACHNER | 1677 25000 ROAD | | | | PARSONS | KS | 67357 8015 |
| EUGENE BEACHNER CUST FOR | RACHEL MCKINSEY TERRY UNDER OK | C/O FRANKIE TERRY | 1677 25000 RD | | PARSONS | KS | 67357 8015 |
| EUGENE BEEBE | 2750 ALUM CROSSING DRIVE | | | | LEWIS CENTER | OH | 43035 7358 |
| EUGENE BEGALSKE | 107 RAMLEN COURT | | | | APPLETON | WI | 54915 1830 |
| EUGENE BENNETT | 14103 LACHENE | | | | WARREN | MI | 48088 |
| EUGENE BENSON | 15823 LA PENA AVENUE | | | | LA MIRADA | CA | 90638 3419 |
| EUGENE BERGER | 2802 OAK FOREST | | | | SAN ANGELO | TX | 76904 6128 |
| EUGENE BIALEK & | SHEILA BIALEK | TR BIALEK FAM TRUST | UA 11/11/98 | 17900 CALVERT ST | ENCINO | CA | 91316 7133 |
| EUGENE BIITTNER LIVING TRUST | U/A DTD 10/12/1998 | EUGENE BIITTNER TTEE | 2338 W 2ND ST | | DAVENPORT | IA | 52802 |
| EUGENE BLAKE HART & | LUANN B HART JT TEN | 11 EAST 500 NORTH | | | OREM | UT | 84057 4030 |
| EUGENE BLANE | 101 FENWAY DR | | | | SYRACUSE | NY | 13224 1024 |
| EUGENE BOMBER | 34312 VICEROY | | | | STERLING HTGS | MI | 48310 5266 |
| EUGENE BOROWSKI | 3291 CHRISTOPHER LN | APT 203 | | | KEEGO HARBOR | MI | 48320 1367 |
| EUGENE BOTTIGLIERI JR & | JOSEPHINE BOTTIGLIERI JT TEN | 7 VISTA PLACE | | | STATEN ISLAND | NY | 10305 2707 |
| EUGENE BOWMAN | 1616 INDIAN CREEK CIRCLE | | | | FRANKLIN | TN | 37064 |
| EUGENE BOWMAN | 3626 W GEORGETOWN RD | | | | LOGANSPORT | IN | 46947 7229 |
| EUGENE BOWYER | 50359 CALCUTTA SMITHSFERRY | | | | E LIVERPOOL | OH | 43920 8904 |
| EUGENE BRACH | 5105 KELSEY LN | | | | CLARKSTON | MI | 48348 |
| EUGENE BRADLEY & | MARILYN BRADLEY JT TEN | PO BOX 687 | | | DANVILLE | AR | 72833 0687 |
| EUGENE BRADY | 125 GILGEN AVE. N. E. | | | | NEWPHILADELPHIA | OH | 44663 |
| EUGENE BRADY & | MARSHA PROCK | JT TEN | 42226 CLAY RD. | | FALCON | MO | 65470 8208 |
| EUGENE BREWER | 8896 SHEPARD RD | | | | MACEDONIA | OH | 44056 1931 |
| EUGENE BROOKS | 909 ROSEWOOD AVE. | | | | SAN CARLOS | CA | 94070 |
| EUGENE BROWN | 1811 RUSSETT PLACE | | | | FLINT | MI | 48504 3609 |
| EUGENE BROWN | 915 EAST CASTON ROAD | | | | UNIONTOWN | OH | 44685 |
| EUGENE BRUSKO | 53 LENAPE AVE | | | | NEWTON | NJ | 07860 9752 |
| EUGENE BULLOCK & | MRS CLAUDETTE BULLOCK JT TEN | PO BOX 865 | | | MANOMET | MA | 02345 0865 |
| EUGENE BURCHIANTI & | EVELYN BURCHIANTI TEN ENT | 309 LEWIS DRIVE | | | UNIONTOWN | PA | 15401 9206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUGENE BURDEN & | MARIE BURDEN JT TEN | 19 W RIDGE PL | | | | SOUTH NEWPORT | KY | 41071 | 2633 |
| EUGENE C ABBOTT JR | 17800 THUNDERBIRD HILL RD | | | | | NEWALLA | OK | 74857 | 9427 |
| EUGENE C ANGELIDIS | 331 LAKE FRONT | | | | | ROCHESTER | NY | 14617 | 1247 |
| EUGENE C AUER JR | 32 MARTIN LANE | | | | | WESTBURY | NY | 11590 | 6323 |
| EUGENE C BARBERA | 1344 MEADOWBANK ROAD | | | | | VILLANOVA | PA | 19085 | 2154 |
| EUGENE C BEACHNER | 1677 25000 ROAD | | | | | PARSONS | KS | 67357 | 8015 |
| EUGENE C BELL | 140 HASTINGS WAY | | | | | ST CHARLES | MO | 63301 | 5506 |
| EUGENE C BENNETT | TR UA 11/06/90 BENNETT TRUST | PO BOX 541 | | | | BELFAST | NY | 14711 | 0541 |
| EUGENE C BERRYHILL | 668 BERRYHILL RD | | | | | ROXBORO | NC | 27574 | 6767 |
| EUGENE C BIITTNER | 8510 140TH ST NORTH | | | | | SEMINOLE | FL | 33776 | 2908 |
| EUGENE C CALDWELL III | 4501 ARLINGTON BLVD 305 | | | | | ARLINGTON | VA | 22203 | 2739 |
| EUGENE C CARANO | 34523 LYTLE | | | | | FARMINGTON HILLS | MI | 48335 | 4054 |
| EUGENE C CLOUSE | 7158 WOODLEA RD | | | | | OSCODA | MI | 48750 | 9722 |
| EUGENE C COMPTON | 7205 SERPENTINE DR | | | | | DAYTON | OH | 45424 | 2315 |
| EUGENE C CRAIG | 2305 N HARDING ST | | | | | INDIANAPOLIS | IN | 46208 | 5206 |
| EUGENE C CRAWLEY | 16175 WILDEMERE | | | | | DETROIT | MI | 48221 | 3158 |
| EUGENE C CUSANO | 224 THOMPSON ST #204 | | | | | HENDERSONVILLE | NC | 28792 | 2806 |
| EUGENE C DESJARLAIS | 38 DULUDE AVE | | | | | WOONSOCKET | RI | 02895 | 3402 |
| EUGENE C DUGAL | #94 | 812 CLOVER RD | | | | TRACY | CA | 95376 | 1770 |
| EUGENE C EASTWAY | 1609 MANITOWOC AVE | | | | | S MILWAUKEE | WI | 53172 | 2909 |
| EUGENE C ELLIS | CHARLES SCHWAB & CO INC CUST | 339 CONCHO DR | | | | RENO | NV | 89521 | |
| EUGENE C FALL & | PHYLLIS R FALL | TR REV TR 04/04/89 U-A EUGENE C | FALL & PHYLLIS R FALL | 6222 WESTMORLAND PLACE | | GOLETA | CA | 93117 | 1609 |
| EUGENE C FISCHELS - IRA | 6739 GILBERTVILLE RD | | | | | LAPORTE CITY | IA | 50651 | |
| EUGENE C FORCE | 3650 CANAL RD | | | | | DIMONDALE | MI | 48821 | 9714 |
| EUGENE C FORD JR | PO BOX 514 | | | | | CAVE CITY | KY | 42127 | 0514 |
| EUGENE C GIBSON JR | 5 LINDEN LANE | | | | | SPRINGFIELD | IL | 62707 | 8986 |
| EUGENE C GORDON | 8938 ROSE HILL DRIVE | | | | | JACKSONVILLE | FL | 32221 | |
| EUGENE C GOULD | 11 EDMUND RD | | | | | WEST PARK | FL | 33023 | 5231 |
| EUGENE C GRDEN SR & | JUNE V GRDEN JT TEN | 4148 NORRISVILLE ROAD | | | | WHITE HALL | MD | 21161 | 9309 |
| EUGENE C GROSS | N 51 W 27888 WILLOW CREEK DR | | | | | PEWAUKEE | WI | 53072 | 1022 |
| EUGENE C HANSBROUGH | 686 LESTER ST | | | | | POPLAR BLUFF | MO | 63901 | 5025 |
| EUGENE C KASER | 53 GRAMERCY PARK | | | | | ROCHESTER | NY | 14610 | 1313 |
| EUGENE C KLINE | 15684 RIVERVIEW RD | SE #4 | | | | GRAYLING | MI | 49738 | 6815 |
| EUGENE C LAMBERT & | MANETTE P LAMBERT JT TEN | 2245 W ROHR AVE | | | | MILWAUKEE | WI | 53209 | 5056 |
| EUGENE C LANG | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 569 RIVELLA VISTA DR | | | REDDING | CA | 96001 | |
| EUGENE C LANGMESSER | 1343 EAST WILSHIRE AVE | | | | | SANTA ANNA | CA | 92705 | 4420 |
| EUGENE C LANGMESSER & | KAREN L LANGMESSER JT TEN | 1343 EAST WILSHIRE AVE | | | | SANTA ANNA | CA | 92705 | 4420 |
| EUGENE C LONG | 5029 LAKE HIGHLANDS DR | | | | | WACO | TX | 76710 | |
| EUGENE C M SMITH | ALTE LANDSTRASSE 20 | 25813 HUSUM | | GERMANY | | | | | |
| EUGENE C MAZZOLA JR | 675 MAPLE RD | | | | | WEBSTER | NY | 14580 | 4017 |
| EUGENE C OBRIEN | & HELEN M OBRIEN JTTEN | 1930 5TH AVE W | | | | INTL FALLS | MN | 56649 | |
| EUGENE C ORIENTALE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5749 CONCORD DR | | | NORTH PORT | FL | 34287 | |
| EUGENE C OSBORNE | PO BOX 10302 | | | | | WILMINGTON | DE | 19850 | 0302 |
| EUGENE C PATRICE | C/O JOHN CHUTE | 1300 CAROLINA DRIVE | | | | SANFORD | NC | 27330 | 8304 |
| EUGENE C PATTERSON & | LINDA N PATTERSON | 2 COUNTRY LANE | | | | FAIR HAVEN | NJ | 07704 | |
| EUGENE C REZNER | 8 TARTAN CT | | | | | LAWRENCEVILLE | NJ | 08648 | 4621 |
| EUGENE C RHODES | 8465 OLD ORCHARD ROAD | | | | | WARREN | OH | 44484 | 3048 |
| EUGENE C RINGLEY JR | BOX 194 | | | | | LAKE GEORGE | MI | 48633 | 0194 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUGENE C SHEARN | 5866 S 50 W | | | | TRAFALGAR | IN | 46181 | |
| EUGENE C SHEFFER | CUST RODNEY LYNN SHEFFER UGMA PA | 717 FERN AVE | | | FRANKLIN | PA | 16323 | 2701 |
| EUGENE C SHREWSBERRY | 102 PORTER ST | | | | BECKLEY | WV | 25801 | 4830 |
| EUGENE C SZMIGIEL & | SYLVIA J SZMIGIEL JT TEN | 26554 RICHARDSON | | | DEARBORN HEIGHTS | MI | 48127 | 1925 |
| EUGENE C THOMAS | CHRISTINE S THOMAS | TEN IN COMMON | 1907 PERRY AVENUE | | BREMERTON | WA | 98310 | |
| EUGENE C WESTELL | 1211 PEAR TREE LANE | | | | HOUSTON | TX | 77073 | 1237 |
| EUGENE C WESTELL | 1211 PEARTREE LANE | | | | HOUSTON | TX | 77073 | 1237 |
| EUGENE C WHITE & | DOLORES M WHITE JT TEN | 2430 EAST BLVD | | | BETHLEHEM | PA | 18017 | 4014 |
| EUGENE C WITKOWSKI | 14137 HIX | | | | LIVONIA | MI | 48154 | 4902 |
| EUGENE C WOESTENDIEK | ADRIENNE WOESTENDIEK | 196 HIGH PARK BLVD | | | BUFFALO | NY | 14226 | 4274 |
| EUGENE C. HOMA (IRA) | FCC AS CUSTODIAN | 215 LOG CABIN RD | | | PERKASIE | PA | 18944 | 4225 |
| EUGENE C. MURPHY (DECD) & | GLORIA J. MURPHY COTTEES | FBO THE MURPHY FAMILY TRUST | U/A/D 1-4-90 | 20027 FORTUNA DEL ESTE | ESCONDIDO | CA | 92029 | 5919 |
| EUGENE CAROLLO & | DEAN ALLAN CAROLLO JT TEN | 540 LK ANTOINE RD | | | IRON MOUNTAIN | MI | 49801 | |
| EUGENE CAROLLO & | GENE KEITH CAROLLO JT TEN | RTE 1 BOX 362 | LAKE ANTOINE DRIVE | | IRON MOUNTAIN | MI | 49801 | 9610 |
| EUGENE CAROLLO & | JAMES ROY CAROLLO JT TEN | 506 WEST B ST | | | IRON MOUNTAIN | MI | 49801 | 2722 |
| EUGENE CAROLLO & | KAREN LEE CAROLLO JT TEN | W9321 H LUCAS DR | | | IRON MOUNTAIN | MI | 49801 | 9485 |
| EUGENE CAROLLO & | KAY ANNE CAROLLO JT TEN | 453 RIVERHILL ROAD | | | KINGSFORD | MI | 49802 | 6609 |
| EUGENE CARROLL | 5491 WORTHINGTON ROAD | P O BOX 354 | | | FOUNTAINVILLE | PA | 18923 | 0354 |
| EUGENE CASALEGGIO, JR | 79 PINES LAKE DRIVE EAST | | | | WAYNE | NJ | 07470 | 5004 |
| EUGENE CATANIA | 22 METRO VISTA DR | | | | HAWTHORNE | NJ | 07506 | 3426 |
| EUGENE CECCHINI | 29701 MINGLEWOOD | | | | FARMINGTON | MI | 48334 | 3023 |
| EUGENE CHAMBERS & | DAVID LASHIER | TR CAROLINE C WILSON TESTAMENTARY | TRUST UA 02/23/95 | PO BOX 421 | SHENANDOAH | IA | 51601 | 0421 |
| EUGENE CHAN | 5801 OTERO AVE | | | | LOVELAND | CO | 80538 | |
| EUGENE CHANDLER & | JOAN CHANDLER JT TEN | 5702 E CAMELBACK | | | PHOENIX | AZ | 85018 | 3216 |
| EUGENE CHANEY | 26996 WATER EDGE DR | | | | ELKHART | IN | 46514 | 9493 |
| EUGENE CHARLES DUDA | CHARLES SCHWAB & CO INC CUST | 11460 E SAINT JAMES RD | | | TUCSON | AZ | 85748 | |
| EUGENE CHARLES DUDA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11460 E SAINT JAMES RD | | TUCSON | AZ | 85748 | |
| EUGENE CHARLES KEPHART | 5908 W SELLERS ROAD | | | | FARMINGTON | AR | 72730 | |
| EUGENE CHARLES THOMAS | 17 DOGWOOD ROAD | | | | WHIPPANY | NJ | 07981 | 1904 |
| EUGENE CHOY | 9800 VESPER AVE UNIT 175 | | | | PANORAMA CITY | CA | 91402 | |
| EUGENE CHRISTMANN III | 14 CHIPPENHAM DR | | | | NEWARK | DE | 19711 | 2012 |
| EUGENE CHURCH & | DEBORAH L WORDEN | JT TEN | 3417 WEST DRIVE | | CLYDE | MI | 48049 | 4547 |
| EUGENE CIONGOLI | 334 ROEHRIG ST | | | | TRENTON | MI | 48183 | 1228 |
| EUGENE CLARK | 34936 ASPEN WOOD | | | | WILLOUGHBY | OH | 44094 | 4222 |
| EUGENE CLEMONS | 890 E LINDEN CIR | | | | MANSFIELD | OH | 44906 | 2965 |
| EUGENE COCCA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 191 GEORGE ST | | GREEN ISLAND | NY | 12183 | |
| EUGENE COLEMAN SCHWARTZ | 2603 BRIDGEWOOD LN | | | | SNELLVILLE | GA | 30078 | 2261 |
| EUGENE COLLINS | 1009 KAREN RIDGE CT | | | | KISSIMMEE | FL | 34747 | 1254 |
| EUGENE COLLINS JR | 447 INDEPENDENCE DR | | | | SAN JOSE | CA | 95111 | 2273 |
| EUGENE COLLINS MD PC | 1333 W LOMBARD | | | | DAVENPORT | IA | 52804 | 2101 |
| EUGENE COMER | CGM IRA CUSTODIAN | 114 MANCHESTER DR. | | | DE WITT | MI | 48820 | 9512 |
| EUGENE COOK | 403 E ALLEN LN | | | | HUACHUCA CITY | AZ | 85616 | 8249 |
| EUGENE COOK | 5834 CELEBRATION WAY | | | | LEESBURG | FL | 34748 | |
| EUGENE COUCH | 861 WISMAR DR | | | | CINCINNATI | OH | 45255 | 4521 |
| EUGENE COX AND | BONNIE W COX TEN COM | 307 INGLESIDE DRIVE | | | MONROE | LA | 71203 | |
| EUGENE COZZI | TOD:MARILYN C.MURRAY | SUBJECT TO STA TOD RULES | 12 SPRING STREET | | WELLS | ME | 04090 | 3728 |
| EUGENE CRAWFORD LONG | 5029 LAKE HIGHLANDS | | | | WACO | TX | 76710 | 2941 |
| EUGENE CRAWLEY | 16 KINDERHOOK DRIVE | | | | POUGHKEEPSIE | NY | 12603 | 5309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE CRUMEDY JR | 5001 SOUTH BISHOP ST | | | | CHICAGO | IL | 60609 4952 |
| EUGENE CULTON III | 140 MURPHY'S RUN | | | | WINCHESTER | KY | 40391 |
| EUGENE CULVER | TOD JEANETTA CULVER | SUBJECT TO STA TOD RULES | P.O. BOX 6398 | | SPRINGDALE | AR | 72766 6398 |
| EUGENE CZYZEWSKI | 29 TIMBER LANE DRIVE | | | | PENNINGTON | NJ | 08534 1404 |
| EUGENE D ALKIRE | 1104 EMERALD AVE | | | | CHICAGO HEIGH | IL | 60411 2714 |
| EUGENE D ARMSTRONG | 6825 RIVERSIDE ROAD | | | | EVART | MI | 49631 7913 |
| EUGENE D BRYANT | 6320 VERNMOOR | | | | TROY | MI | 48098 1843 |
| EUGENE D BUSH | 4546 KAYNER RD | | | | GASPORT | NY | 14067 9273 |
| EUGENE D COLGAN | CGM IRA CUSTODIAN | 11995 SOUTH HWY 333 | | | BIG SPRING | KY | 40175 7640 |
| EUGENE D COPELAND | 10580 15 MILE ROAD | | | | CEDAR SPRINGS | MI | 49319 8744 |
| EUGENE D COPELAND JR | 6177 N VASSAR RD | | | | FLINT | MI | 48506 1237 |
| EUGENE D CORKERY | CUST BRIAN DENNIS CORKERY U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 5308 WAPAKONETA ROAD | BETHESDA | MD | 20816 3130 |
| EUGENE D CORKERY | CUST KEVIN PATRICK CORKERY | UGMA MD | 4902 RIVER ROAD | | BETHESDA | MD | 20816 2824 |
| EUGENE D DEARMAN | BOX 4183 | | | | MERIDIAN | MS | 39304 4183 |
| EUGENE D DIDYK | 16088 WROTHAM CT | | | | CLINTON TOWNSPIP | MI | 48038 4089 |
| EUGENE D DOLLARD | 2323 N HAMLIN RD | | | | HAMLIN | NY | 14464 9760 |
| EUGENE D DOLLARD | LAKE ROAD | | | | HAMLIN | NY | 14464 |
| EUGENE D FOLTZ | 3185 W MARKET ST BOX 56 | | | | LIBERTY CENTE | IN | 46746 9701 |
| EUGENE D JACKOVICH | 5273 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473 8913 |
| EUGENE D JACKSON & | BONNIE L JACKSON | TR UA 08/09/89 EUGENE D JACKSON & | BONNIE L JACKSON TRUST | 344 N BENDER | GLENDORA | CA | 91741 2542 |
| EUGENE D JOHNSON | 4668 BEECH DR | | | | LAKEVIEW | MI | 48850 |
| EUGENE D JUBA TOD | NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6439 SEMINOLE DR | | WEST CHESTER | OH | 45069 1327 |
| EUGENE D KOSHOCK | 6381 TERRE DR | | | | BROOKPARK | OH | 44142 4049 |
| EUGENE D MADDOX & | YOKO S MADDOX | 2980 ASCOT LN | | | ROSWELL | GA | 30076 |
| EUGENE D REID | 14519 NORTH ROAD | | | | FENTON | MI | 48430 1383 |
| EUGENE D REPPENHAGEN | CUST DOUGLAS ROBERT COOK | UTMA NY | 99 2ND AVE | | GLOVERSVILLE | NY | 12078 2412 |
| EUGENE D RINEHART | 2677 BURTON TR | | | | MARTINSVILLE | IN | 46151 6891 |
| EUGENE D ROHACZ | 1518 W. MICHIGAN AVE. | | | | JACKSON | MI | 49202 4090 |
| EUGENE D SCHULTZ | 45 TERRACE DRIVE | | | | WORCESTER | MA | 01609 1415 |
| EUGENE D SKURNICK & | BLANCHE J SKURNICK JT TEN | 296 MARLBORO RD | | | ENGLEWOOD | NJ | 07631 1416 |
| EUGENE D SORTMAN & | MRS DOROTHY M SORTMAN JT TEN | 24418 ALLARD DR | | | HARRISON TWP | MI | 48045 1001 |
| EUGENE D VASILOFF | 31581 ROAD 144 | | | | VISALIA | CA | 93292 9316 |
| EUGENE D WILSON | PO BOX 14042 | | | | BRADENTON | FL | 34280 4042 |
| EUGENE DALLAS COPELAND | 10580 15 MILE RD | | | | CEDAR SPRINGS | MI | 49319 8744 |
| EUGENE DANIELS | 460 ELM STREET | | | | PONTIAC | MI | 48342 3424 |
| EUGENE DANYLUK | RD #2 HOLMES RD BOX 220A | | | | WEEDSPORT | NY | 13166 9802 |
| EUGENE DARKE  AND | CAROLYN K DARKE | JT TEN WROS | 502 PANORAMA DR | | NORTH WEBSTER | IN | 46555 |
| EUGENE DAUGHERTY & | EARL LESLIE DAUGHERTY WROS JT TEN | PO BOX 5025 | | | ONEIDA | TN | 37841 5025 |
| EUGENE DE VITO | 28 SUBURBAN DR | | | | WEST ORANGE | NJ | 07052 3419 |
| EUGENE DEANDA | & SEMA O DEANDA JTTEN | 1303 N 86TH PL | | | MESA | AZ | 85207 |
| EUGENE DEL PRETE | 18 KENSINGTON DR | | | | CHAMBERSBURG | PA | 17201 8729 |
| EUGENE DEL PRETE | EUGENE DEL PRETE REVOCABLE LIV | 18 KENSINGTON DR | | | CHAMBERSBURG | PA | 17201 |
| EUGENE DELMONICO | CUST EUGENE DELMONICO JR A MINOR | U/P L 55 CHAP 139 LAWS OF N | J | 7 RALEIGH CT | MORRISTOWN | NJ | 07960 2535 |
| EUGENE DENT | 949 MAYNARD DRIVE | | | | INDIANAPOLIS | IN | 46227 2315 |
| EUGENE DEWEY | 7936 COUNTY ROAD M LOT 9 | | | | BROWNTOWN | WI | 53522 |
| EUGENE DEXTRASE | BOX 1200 | HIGH LEVAL AB  T0H 1Z0 | CANADA | | | | |
| EUGENE DIETRICH AND | SHARON DIETRICH JTWROS | 12336 MULBERRY CIRCLE | | | STRONGSVILLE | OH | 44149 9214 |
| EUGENE DONALDSON | 22 CHARLOTTE ROAD | | | | EAST WALPOLE | MA | 02032 1014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE DORRIS | 216 CRYSTAL LAKE RD | | | | PONTIAC | MI | 48053 |
| EUGENE DOUGLAS SPENCER JR & | SARAH A SPENCER JT TEN | 34 N EDGEWATER AVE | | | YARDLEY | PA | 19067 | 1427 |
| EUGENE DOYLE | 5026 SWAFFER RD | | | | MILLINGTON | MI | 48746 | 9114 |
| EUGENE DUDLEY JR | 621 FLEETFOOT AVE | | | | DAYTON | OH | 45408 | 1107 |
| EUGENE DUMETZ | 1136 ATKINSON | | | | DETROIT | MI | 48202 | 1522 |
| EUGENE DUPONT | 7977 CANYON LAKE CIRCLE | | | | ORLANDO | FL | 32835 | 5383 |
| EUGENE E BAHORSKI & | ISABELLE BAHORSKI | TR UA BAHORSKI FAMILY LOVING TRUST | 12/04/90 | 31672 BREEZEWAY | NEW BALTIMORE | MI | 48047 | 3016 |
| EUGENE E BAKER | BOX 128 | | | | LAURA | OH | 45337 | 0128 |
| EUGENE E BARNETT & | JODY L BARNETT JT TEN | 3195 HOFFMAN CR | | | WARREN | OH | 44483 | 3015 |
| EUGENE E BEACH | 4700 W 61 ST | | | | MISSION | KS | 66205 | |
| EUGENE E BEACH (SIMPLE IRA) | FCC AS CUSTODIAN | 4700 W 61ST | | | MISSION | KS | 66202 | |
| EUGENE E BEVIS | 6660 LAWBG ROAD | | | | HARRISON | OH | 45030 | |
| EUGENE E BEYMAN | 7769 PEACHMONT AVE NW | | | | NORTH CANTON | OH | 44720 | 7871 |
| EUGENE E BICKELL | 671 FAIRVIEW PL | | | | ALLIANCE | OH | 44601 | 2722 |
| EUGENE E BORING | 208 DORAL PARK | | | | KOKOMO | IN | 46901 | 7016 |
| EUGENE E BRACKEN | 1016 COLONIAL MEADOWS WAY | | | | VIRGINIA BEACH | VA | 23454 | 3147 |
| EUGENE E BRENNAN JR | 12060 STANLEY ROAD | | | | COLUMBIAVILLE | MI | 48421 | 8804 |
| EUGENE E BULLARD & | CAROL J BULLARD TTEES | EUGENE E & CAROL J BULLARD | N9765 OLD HIGHWAY 13 | | PHILLIPS | WI | 54555 | |
| EUGENE E BURRIS | 101 WEST ST | | | | LAUREL | DE | 19956 | 1050 |
| EUGENE E DAVOLIO | 11 LINDEN ST | | | | WOBURN | MA | 01801 | 2821 |
| EUGENE E DITTMAN | 612 OPHELIA STREET | | | | NEWTON FALLS | OH | 44444 | 1471 |
| EUGENE E DUNAWAY | 27112 WINSLOW | | | | WARREN | MI | 48092 | 3999 |
| EUGENE E ELLIS | 51438 CART DR | | | | MACOMB | MI | 48042 | 4342 |
| EUGENE E GAWLE | 1909 HAVENHILL DR | KENDALL RIDGE | | | PLAINFIELD | IL | 60544 | 6508 |
| EUGENE E GLOSS | 12890 FOX RUN CT N | | | | PICKERINGTON | OH | 43147 | 9168 |
| EUGENE E GODFREY | 32322 MARINERS WAY | HERRING CREEK ESTATE | | | MILLSBORO | DE | 19966 | 4465 |
| EUGENE E GOEBEL & | ELAINE C GOEBEL JT TEN | 7061 COND PLAYA SERENA EDIF | #1503 | FRANCE | | | |
| EUGENE E GRAY | 4165 WILLARD RD | | | | BIRCH RUN | MI | 48415 | 8605 |
| EUGENE E HARRISON TTEE | EUGENE E. HARRISON TRUST U/A | DTD 06/15/1993 | 76100 HONEYSUCKLE DRIVE | | PALM DESERT | CA | 92211 | 5015 |
| EUGENE E HICKSON | CUST MICHAEL E HUGHES UTMA PA | 145 N REBECCA | | | SAXONBURG | PA | 16056 | 9549 |
| EUGENE E HIKA | 19863 BEAULIEU CT | | | | FORT MYERS | FL | 33908 | 4832 |
| EUGENE E HIRSCHBERG | TR EUGENE E HIRSCHBERG TRUST | UA 02/04/04 | 200 E DELAWARE PL | APT 14F | CHICAGO | IL | 60611 | 5790 |
| EUGENE E HURD | 1537 MARYLAND AVE | | | | FLINT | MI | 48506 | 2746 |
| EUGENE E JOHNSON | 1025 N MARION AVE | | | | JANESVILLE | WI | 53545 | 2334 |
| EUGENE E JONES | 1434 W FRENCH RD | | | | ST JOHNS | MI | 48879 | 9406 |
| EUGENE E KILBOURNE | 8416 43RD AVE TER W | | | | BRADENTON | FL | 34209 | 6426 |
| EUGENE E KUBUSKE | 1875 TURNER BLVD | | | | ELYRIA | OH | 44035 | 4671 |
| EUGENE E LAW | ATTN JANIS LAW NICHOLS | PO BOX 4143 | | | TALLAHASSEE | FL | 32315 | 4143 |
| EUGENE E MATT | 5982 GOSHEN ROAD | | | | GOSHEN | OH | 45122 | 9428 |
| EUGENE E MATTER | 82 JUDITH DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 3428 |
| EUGENE E MAYER IRA | FCC AS CUSTODIAN | 3113 26TH AVENUE | | | KENOSHA | WI | 53140 | 2165 |
| EUGENE E MAYLE | 713 FOREST GROVE AVE | | | | DAYTON | OH | 45406 | 4437 |
| EUGENE E MC MAHON & | PATRICIA A MC MAHON JT TEN | 2400 RAWNSDALE RD | | | KETTERING | OH | 45440 | 1918 |
| EUGENE E MCGARVIN | CHARLES SCHWAB & CO INC CUST | 17535 SODA SPRINGS RD | | | LOS GATOS | CA | 95033 | |
| EUGENE E MCGUIRE & | C MADALEN MCGUIRE JT TEN | 1136 PLEASANTVIEW DR | | | FLUSHING | MI | 48433 | 1438 |
| EUGENE E MELVIN | 26504 LEWES GEORGETOWN HWY | | | | HARBESON | DE | 19951 | 2858 |
| EUGENE E NANCE | 112 W PALM LANE | | | | PHOENIX | AZ | 85003 | 1176 |
| EUGENE E PFAFFENBERGER | 3807 AYERS LN | | | | CARMEL | IN | 46033 | 8412 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE E POUPARD TTEE | EUGENE E POUPARD TRUST | UAD 10/17/1989 | 4122 SOUTH OTTER CREEK | | LASALLE | MI | 48145 | 9728 |
| EUGENE E PRASCHAN | 2253 MAC FARM CIR | | | | MILFORD | MI | 48380 | 4358 |
| EUGENE E REAVER | 594 WESTWOOD DR | | | | FAIRBORN | OH | 45324 | 6422 |
| EUGENE E ROBERTS | 2-8917 SH 64 | | | | SWANTON | OH | 43558 | |
| EUGENE E ROBERTS TTEE | EUGENE E. ROBERTS REVOCABLE TRUST | U/A DTD 08/25/1992 | 654 KINGS WAY | | NAPLES | FL | 34104 | 7701 |
| EUGENE E ROBINSON & | BETTE JEAN ANN ROBINSON TEN ENT | 1521 WILSON AVE | | | SAGINAW | MI | 48603 | 4757 |
| EUGENE E RUDD | 4104 ADRIENNE DR | | | | ALEXANDRIA | VA | 22309 | 2610 |
| EUGENE E RUSH III & | REBECCA N RUSH JT TEN | 1601 TIMBERLAND ROAD NE | | | ATLANTA | GA | 30345 | 4164 |
| EUGENE E SACHSE | 3945 S ILLINOIS ST | | | | MARION | IN | 46953 | 5159 |
| EUGENE E SCHOEBERLEIN | 401 WESTWOOD DRIVE | | | | WOODBURY | NJ | 08096 | 3131 |
| EUGENE E SELLNER | 420 ST MARYS STREET NE | | | | SLEEPY EYE | MN | 56085 | 1552 |
| EUGENE E SINK | PO BOX 246 | | | | CAMPBELL | OH | 44405 | |
| EUGENE E SNYDER | 3350 N DICKERSON ST | | | | ARLINGTON | VA | 22207 | 2906 |
| EUGENE E SPONSKI | 20146 BALFOUR | | | | HARPER WOODS | MI | 48225 | 1735 |
| EUGENE E SPONSKI & | ROSEMARY A SPONSKI JT TEN | 20146 BALFOUR | | | HARPER WOODS | MI | 48225 | 1735 |
| EUGENE E STORMER | 2800 WALFORD DR | | | | DAYTON | OH | 45440 | 2235 |
| EUGENE E VAN DE WALKER | 386 CONLIN RD E R R 2 | OSHAWA ON  L1H 7K5 | CANADA | | | | | |
| EUGENE E VATCH | 700 ROSEDALE AVE | | | | ROSELL | IL | 60172 | 2958 |
| EUGENE E WARD | 1810 N WILDFLOWER LN | | | | CASA GRANDE | AZ | 85222 | 2443 |
| EUGENE E WILLIAMS | 5712 KENWOOD AVE | | | | BALTIMORE | MD | 21206 | 1422 |
| EUGENE E WITT | CUST DAVID WITT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 65 ELEVEN O'CLOCK RD | WESTON | CT | 06883 | |
| EUGENE E WITT | TR DAVID WITT UA 5/17/67 | 65 11 OCLOCK ROAD | | | WESTON | CT | 06883 | 2502 |
| EUGENE E WOODWARD | 2309 PARKWOOD DRIVE | | | | MIDLAND | MI | 48642 | 3404 |
| EUGENE E ZARECKI | TR EUGENE E ZARECKI REVOCABLE TRUST | UA 8/31/04 | 18329 FREMONT | | LIVONIA | MI | 48152 | 3439 |
| EUGENE EARL ANDREWS | 3800 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911 | 4410 |
| EUGENE EDWARD BAKER | 14541 LOWER GRATIS RD | | | | FARMERSVILLE | OH | 45325 | 9253 |
| EUGENE EDWARD KERBER & | KATHRYN THERESA KERBER JT TEN | R R 1 | | | COOKSVILLE | IL | 61730 | 9801 |
| EUGENE EDWARD ROACH & | HEIDI ANN ROACH JT WROS | 3357 MCCONNELL ST | | | LAKE ORION | MI | 48359 | 1142 |
| EUGENE EDWARD ZANG & | JANET LUCILLE ZANG | TR UA 05/07/93 EUGENE E & | JANET L ZANG LIVING TRUST | 2833 WOODHAMS AVE | PORTAGE | MI | 49002 | 7633 |
| EUGENE EDWARDS | 8805 WEST 30TH ST | | | | INDIANAPOLIS | IN | 46234 | 1602 |
| EUGENE EDWIN FANNING III | 624 BLUEJAY CIRCLE | | | | BLUEFIELD | VA | 24605 | 9408 |
| EUGENE EDWIN WINTERS | CHARLES SCHWAB & CO INC CUST | 17494 CALLA RD | | | BELOIT | OH | 44609 | |
| EUGENE EDWIN WINTERS & | JOYCE ANN WINTERS | 17494 CALLA RD | | | BELOIT | OH | 44609 | |
| EUGENE EMERSON BYERS | 1887 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661 | 9731 |
| EUGENE ETTINGER | 8145 PROLE RD EXT | | | | BYRON | NY | 14422 | 9724 |
| EUGENE EVANS | LILLIAN EVANS | JTWROS | 133 PEAT MOSS ROAD | | WHITE HAVEN | PA | 18661 | 3801 |
| EUGENE F ADAMS | 171 N CHURCH LN APT 607 | | | | LOS ANGELES | CA | 90049 | |
| EUGENE F AIKMAN | 7819 BOHMS RD | | | | IMLAY CITY | MI | 48444 | 8947 |
| EUGENE F ALEXANDER | 2440 S LAYTON RD | | | | ANDERSON | IN | 46011 | 2938 |
| EUGENE F ATKISSON | PO BOX 30 | | | | BALDWIN | MI | 49304 | 0030 |
| EUGENE F BEACH | 6632 ALBION ROAD | | | | OAKFIELD | NY | 14125 | 9764 |
| EUGENE F BIELEN & | RUTH B TARACKA JT TEN | 33 MADISON AVE | | | ROCHELLE PARK | NJ | 07662 | 4314 |
| EUGENE F CAMPBELL | 303 WITMER ROAD | | | | N TONAWANDA | NY | 14120 | 1642 |
| EUGENE F CUNNINGHAM | 22304 W 74TH | | | | SHAWNEE | KS | 66227 | 2121 |
| EUGENE F CURLEY | 194 BARTON ROAD | | | | STOW | MA | 01775 | 1527 |
| EUGENE F CURRAN & | PATRICIA CURRAN | 24 CROFT PLACE | | | HUNTINGTON | NY | 11743 | |
| EUGENE F DIX SR | CUST ISABELLA H LEPENDORF | UTMA LA | BOX 15915 | | NEW ORLEANS | LA | 70175 | 5915 |
| EUGENE F DIX SR | CUST JAMAL F DIX | UTMA LA | BOX 15915 | | NEW ORLEANS | LA | 70175 | 5915 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE F ENGEN | CHARLES SCHWAB & CO INC CUST | 9127 OAK TRAIL CIR | | | SANTA ROSA | CA | 95409 7465 |
| EUGENE F FABIAN | 131 HIDDEN COURT RD | | | | HOLLYWOOD | FL | 33023 7465 |
| EUGENE F FAIRCHILD & | PATRICIA FAIRCHILD & | LEE FAIRCHILD & | WAYNE FAIRCHILD JT TEN | 5104 VILLAGE VIEW WAY #7 | MISSOULA | MT | 59803 3395 |
| EUGENE F FALCONER | 421 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307 3511 |
| EUGENE F FALCONER & | ROSEMARIE FALCONER JT WROS | 421 ESSEX DR | | | ROCHESTER HILLS | MI | 48307 3511 |
| EUGENE F FELDMAN & | MARGARET A FELDMAN | 2151 COUNTY ROAD 606 | | | ENTERPRISE | AL | 36330 |
| EUGENE F FILE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3854 HYDE PARK DR | | ROANOKE | VA | 24018 |
| EUGENE F FISHER | 2580 CUMBERLAND TRL | | | | CLEARWATER | FL | 33761 1107 |
| EUGENE F FRAS & | CLARA FRAS JT TEN | 7278 PIERSON | | | DETROIT | MI | 48228 3238 |
| EUGENE F FUNKE & | NORMA L FUNKE | TR FUNKE FAMILY LIVING TRUST | UA 10/05/04 | 45569 BURGUNDY | MACOMB | MI | 48044 6038 |
| EUGENE F GROVE | 3 KEABLE COURT | | | | BROCKPORT | NY | 14420 1615 |
| EUGENE F HADEL JR | 13246 LONG ST | | | | OVERLAND PARK | KS | 66213 5030 |
| EUGENE F HELD | 3801 GRANT AVE | | | | DAYTON | OH | 45431 1991 |
| EUGENE F HINES | 215 FOLLY HOLLOW RD | | | | BUMPASS | VA | 23024 2411 |
| EUGENE F HOVANEC & | VICTORIA E HOVANEC | 5196 OXLEY PL | | | WESTLAKE VILLAGE | CA | 91362 |
| EUGENE F JAMES & | MARY JANE JAMES JT TEN | 11727 THE BLUFFS | | | STRONGSVILLE | OH | 44136 3510 |
| EUGENE F KOLB & | MRS EUNICE I KOLB JT TEN | 7018 HEATHCOAT DRIVE | | | KINGSVILLE | MD | 21087 1412 |
| EUGENE F LEWANIAK TRUST TR | EUGENE F LEWANIAK TTEE | U/A DTD 06/03/1997 | 8020 W 26TH STREET | | N RIVERSIDE | IL | 60546 1354 |
| EUGENE F LONGO | 509 TERRACE AVE | | | | TOMS RIVER | NJ | 08753 7733 |
| EUGENE F MAHER JR | 8475 N BORDER SCHOOL RD NW | | | | MCCONNELSVILLE | OH | 43756 9427 |
| EUGENE F MALINOWSKI | 3500 PERCH DR | | | | MANSFIELD | OH | 44903 9142 |
| EUGENE F MARCHAND | PO BOX 2459 | | | | TEATICKET | MA | 02536 2459 |
| EUGENE F MARIN | 5810 WOODCRAFT | | | | SAN ANTONIO | TX | 78218 4729 |
| EUGENE F MC KENNA | 200 CABRINI BLVD | APT 109 | | | NEW YORK | NY | 10033 1121 |
| EUGENE F MC KENNA | CUST MICHAEL E MC KENNA UGMA NY | 200 CABRINI BLVD | APT 109 | | NEW YORK | NY | 10033 1121 |
| EUGENE F MEYER | 14566 US 24 | | | | SHERWOOD | OH | 43556 9761 |
| EUGENE F MILLER | 8110 CRESTWOOD DR | | | | BOISE | ID | 83704 3025 |
| EUGENE F NOVAK | 2289 CREEKSIDE RD | | | | SPRINGVILLE | IA | 52336 |
| EUGENE F PERRIZO & | MRS AUDREY PERRIZO JT TEN | 2623 WEST 6TH PLACE | | | KENNEWICK | WA | 99336 4728 |
| EUGENE F PETERSON JR | 504 DRAYTON RD | | | | ORELAND | PA | 19075 2013 |
| EUGENE F RICHARDSON JR | 927 WAVERLY BLUFF CT | | | | ORANGE PARK | FL | 32065 2200 |
| EUGENE F SACHARA | TR EUGENE FRANCIS SACHARA | 2005 TRUST UA 01/03/05 | 8825 8TH AVE | | HESPERIA | CA | 92345 |
| EUGENE F SAUNDERS | 10802 SKYLINE DRIVE | | | | CORNING | NY | 14830 |
| EUGENE F SCHADEN | 19924 W WILLIAM CT | | | | GROSSE POINTE | MI | 48236 2441 |
| EUGENE F STESLICKI | 23111 WILSON | | | | DEARBORN | MI | 48128 2809 |
| EUGENE F STESLICKI & | ROSE C STESLICKI JT TEN | 23111 WILSON | | | DEARBORN | MI | 48128 2809 |
| EUGENE F STRACQUALURSI | 4 JUDY CIR | | | | FRANKLIN | MA | 02038 2557 |
| EUGENE F STUESSY | 500 5TH AVE | | | | NEW GLARUS | WI | 53574 8816 |
| EUGENE F SUNDERMANN | 10427 PLAINS RD | | | | EATON RAPIDS | MI | 48827 9784 |
| EUGENE F SVETC INH IRA | BENE OF KENNETH L SVETC | CHARLES SCHWAB & CO INC CUST | 1407 W 32ND AVE | | ANCHORAGE | AK | 99503 |
| EUGENE F SWANSON | BRIDGETTE D DAMPIER | UNTIL AGE 21 | 5005 CAMDEN AVE N | | MINNEAPOLIS | MN | 55430 |
| EUGENE F SWANSON | CHARLES SCHWAB & CO INC CUST | 5005 CAMDEN AVE N | | | MINNEAPOLIS | MN | 55430 |
| EUGENE F SWANSON & | CHRISTINE A PAINTER | 5005 CAMDEN AVE N | | | MINNEAPOLIS | MN | 55430 |
| EUGENE F THOMAS | 444 PIEDMONT AVE #325 | | | | GLENDALE | CA | 91206 3461 |
| EUGENE F THOMPSON | 1272 HAMPTON RD | | | | ESSEXVILLE | MI | 48732 9603 |
| EUGENE F WEIDEL JR | 52911 BURGESS DR | | | | CHESTERFIELD TWSP | MI | 48047 5941 |
| EUGENE F WILMES & | ROSEMARY C WILMES | TR EUGENE F WILMES TRUST | UA 03/29/04 | 9325 COLUMBUS AVENUE SOUTH | BLOOMINGTON | MN | 55420 3849 |
| EUGENE FALCONE JR | 5 LANDING ROAD | | | | OLD LYME | CT | 06371 1446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE FARMER | 5507 WINDSOR AVE. | | | | PHILADELPHIA | PA | 19143 | |
| EUGENE FELIX FINKIN | APT 2907 | 19101 MYSTIC POINTE DR | | | AVENTURA | FL | 33180 | 4522 |
| EUGENE FINLEY | 13105 98TH AVE CT E | | | | PUYALLUP | WA | 98373 | |
| EUGENE FIORENTINO AND | MADELINE FIORENTINO JTWROS | 211 ZABRISKIE ST. | | | JERSEY CITY | NJ | 07307 | 4319 |
| EUGENE FITZPATRICK | 7648 BOTHWELL RD | | | | RESEDA | CA | 91335 | |
| EUGENE FOREST | 9503 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118 | 4734 |
| EUGENE FRANCIS DUMSTORFF & | CASSANDRA A DUMSTORFF | 65831 250TH AVE | | | KASSON | MN | 55944 | |
| EUGENE FRANK | 13 AMBER CT | | | | POUGHKEEPSIE | NY | 12603 | 1063 |
| EUGENE FRANKLIN AND | ELIZABETH FRANKLIN | 888A STRATFORD COURT | | | MANCHESTER | NJ | 08759 | 5234 |
| EUGENE FRIEDLAND AND | ESTHER FRIEDLAND JTWROS | 750 DUMONT PLACE | | | NORTH WOODMERE | NY | 11581 | 3122 |
| EUGENE FRIEDMAN | MURIEL FRIEDMAN | KATHY GLATZER | 3205 SAINT CHARLES PL | | BOCA RATON | FL | 33434 | 5335 |
| EUGENE FROLE | 2013 ISLAND CIRCLE | | | | WESTON | FL | 33326 | |
| EUGENE FULLER JR | PO BOX 2899 | | | | ANDERSON | IN | 46018 | 2899 |
| EUGENE FUNCHES | 2208 W DAYTON | | | | FLINT | MI | 48504 | 2713 |
| EUGENE G ALTENBURGER & | BEULAH NOW ALTENBURGER JT TEN | 4817 GLAN VALLEY DRIVE | | | LITTLE ROCK | AR | 72223 | |
| EUGENE G ALVARADO | 1406 W LOCHER RD | | | | DEWITT | MI | 48820 | 8474 |
| EUGENE G ANDERSON | PO BOX 141 | | | | ROZET | WY | 82727 | 0141 |
| EUGENE G BAESLER | CHARLES SCHWAB & CO INC CUST | 15710 SE 156TH ST | | | RENTON | WA | 98058 | |
| EUGENE G BARRON II | CUST EUGENE G BARRON III UNDER MO | UNIF TRANSFERS TO MINORS LAW | 1325 WADSWORTH DR | | FLORISSANT | MO | 63031 | 8329 |
| EUGENE G BARRON III | 1325 WADSWORTH DR | | | | FLORISSANT | MO | 63031 | 8329 |
| EUGENE G BATTENFELD JR | 215B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | 1456 |
| EUGENE G BILOT | TOD DTD 09/14/2007 | 13287 JOLIET RD | | | NEWARK | IL | 60541 | 9103 |
| EUGENE G BRAUN PER REP | EST DOROTHY C BRAUN | 846 JACKSON ST | | | MANITOWOC | WI | 54220 | |
| EUGENE G COOPER | 6431 W COOK RD | | | | SWARTZ CREEK | MI | 48473 | 9102 |
| EUGENE G FRAME | RT 2 BOX 44 | | | | FRAMETOWN | WV | 26623 | |
| EUGENE G FRIEND | 9390 LEHRING RD | | | | DURAND | MI | 48429 | 9475 |
| EUGENE G GAGNON | 1609 SAN SILVESTRO DRIVE | | | | VENICE | FL | 34292 | 4574 |
| EUGENE G GAGNON & | MARY ALICE GAGNON JT TEN | 1609 SAN SILVESTRO DRIVE | | | VENICE | FL | 34292 | 4574 |
| EUGENE G HARDCASTLE | 2101 EVA ST | | | | AUSTIN | TX | 78704 | |
| EUGENE G HARDY | 53 TYLER HOLLOW | | | | MONROE | MI | 48161 | 4537 |
| EUGENE G HELLER TTEE | THE EVELYN HELLER TRUST U/T/A | DTD 09/14/1991 | 550 N CLIFFWOOD AVE | | LOS ANGELES | CA | 90049 | 2622 |
| EUGENE G KELLY | CHARLES SCHWAB & CO INC CUST | 1392 LINDSAY LANE | | | JENKINTOWN | PA | 19046 | |
| EUGENE G KOVACS & | LEEANNA KOVACS | TR KOVACS FAMILY TRUST | UA 10/25/02 | 1359 CALLAWAY CT | HOWELL | MI | 48843 | 5203 |
| EUGENE G MCKIBBEN & | SARA E MCKIBBEN | TR UA 05/12/93 THE EUGENE G | MCKIBBEN REVOCABLE TRUST | 300 ROTUNDA CT | ST CHARLES | MO | 63303 | 8438 |
| EUGENE G MICHALSKI | 701 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526 | 1655 |
| EUGENE G NYKAZA | 18940 BOULDER CT | | | | HOMEWOOD | IL | 60430 | 4164 |
| EUGENE G PARSLEY | 206 PACIFIC AVE | | | | DEPTFORD | NJ | 08096 | 5305 |
| EUGENE G SCHLUETER IRA | FCC AS CUSTODIAN | 106 CHELTENHAM DR. | | | NORMAL | IL | 61761 | 2733 |
| EUGENE G SCHWAIGER & | MRS MARILYN M SCHWAIGER TEN COM | 3848 REMEMBRANCE ROAD N W | | | GRAND RAPIDS | MI | 49544 | 2260 |
| EUGENE G SIMON & | HELEN M SIMON | 69 WAGON WHEEL LN | | | COLUMBUS | NJ | 08022 | |
| EUGENE G SIMON JR | CHARLES SCHWAB & CO INC CUST | 308 NEUCHATEL RD | | | NEW BERN | NC | 28562 | |
| EUGENE G SMITH | 1004 MC CULLOUGH ST | | | | LANSING | MI | 48912 | 2451 |
| EUGENE G STEPHENS TTEE | FBO STEPHENS FAMILY TRUST | U/A/D 02-20-1998 | 13 C PARK CREST CT | | NOVATO | CA | 94947 | 4772 |
| EUGENE G WONS | P O BOX 848 | | | | W HAMPTON BCH | NY | 11978 | 0848 |
| EUGENE G. MCAVENEY | EILEEN MCAVENEY | 111 WOODVALE ROAD | | | GLEN ROCK | NJ | 07452 | 3627 |
| EUGENE GACHEWICZ | 36575 RIDGECROFT | | | | STERLING HGTS | MI | 48312 | 2852 |
| EUGENE GANTT | 4982 EDMONDSON PIKE | APT A-9 | | | NASHVILLE | TN | 37211 | |
| EUGENE GARIGEN & | LUCILLE GARIGEN TIC | 1716 CHAPARRAL TRAIL | | | SANFORD | MI | 48657 | 9275 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE GARRETT | 220 MEADOWS DRIVE | | | | LOGANVILLE | GA | 30052 |
| EUGENE GARRETT & | PHYLLIS GARRETT | TR EUGENE GARRETT & PHYLLIS | GARRETT LIVING TRUST UA 12/16/94 | 1203 MULBERRY LN | BELLAIRE | TX | 77401 2709 |
| EUGENE GARROW | 45 GIFFORD AVE | | | | JERSEY CITY | NJ | 07304 1903 |
| EUGENE GASIORKIEWICZ & | EYVONNE D GASIORKIEWICZ JT TEN | 2932 N WESTERN AVE | | | RACINE | WI | 53404 2249 |
| EUGENE GIBBS | 1814 ANTIOCH GREGGS RD | | | | ADEL | GA | 31620 9650 |
| EUGENE GIFFORDS | CUST HUGH DAVID GIFFORDS UGMA NY | 72 THE HELM | | | EAST ISLIP | NY | 11730 2916 |
| EUGENE GILDER | 39302 CAMELOT WAY | | | | AVON | OH | 44011 3658 |
| EUGENE GIST | 104 OAK STREET | | | | NEWARK | NJ | 07106 1204 |
| EUGENE GITELSON | CUST MARK-WINTER GITELSON | UTMA NJ | 379 HIGHLAND AVE | | MONTCLAIR | NJ | 07043 1122 |
| EUGENE GOLD | 10736 BELLAIRE AVE | | | | KANSAS CITY | MO | 64134 2548 |
| EUGENE GOLDFARB | 6 HANNAH COURT | | | | WHITEHOUSE STATI | NJ | 08889 3264 |
| EUGENE GOLDFARB & | RENEE GOLDFARB | 900 RIDGE RD | | | HIGHLAND PARK | IL | 60035 |
| EUGENE GOLDIN & | RUTH GOLDIN TTEE | GOLDIN FAMILY TRUST | U/A DTD 5/12/03 | 6326 E MALVERN | TUCSON | AZ | 85710 4649 |
| EUGENE GOODFELLOW | 3785 BUTLER RD | | | | MARLETTE | MI | 48453 9334 |
| EUGENE GRANT | 169 TRINITY AVE SW | | | | ATLANTA | GA | 30303 3648 |
| EUGENE GREEN | BOX 244 | | | | FLOWERY BRANC | GA | 30542 0005 |
| EUGENE GREGORY | TR 12/30/92 W PATRIC GREGORY TRUST | FOR HIS | CHILDREN | BOX 358 | GLASTONBURY | CT | 06033 0358 |
| EUGENE GREGORY FISCHER | 2S641 ENRICO FERMI | | | | WARRENVILLE | IL | 60555 |
| EUGENE GRITTON | 2700 S HACKLEY | | | | MUNCIE | IN | 47302 5249 |
| EUGENE GRZESKIEWICZ & | NEVA GRZESKIEWICZ | 1003 W HAWTHORNE ST | | | ONTARIO | CA | 91762 |
| EUGENE GUARINI | 94 CLARK ST | | | | NORTH BABYLON | NY | 11704 2926 |
| EUGENE GULKO | 102 PLACE DE CHAMBORD | | | SAINT-LAMBERT QC J4S 1R9 | | | |
| EUGENE GUREVICH & | LARISA GUREVICH JT TEN | 30585 SUNDRERLAND | | | FARMINGTON HILLS | MI | 48331 5910 |
| EUGENE H BAXTER | CUST MISS ABIGAIL BAXTER UGMA NY | 1704 SUGAR CANE CT | | | MOBILE | AL | 36695 2726 |
| EUGENE H BERGMANN | 902 E 18 ST | | | | SEDALIA | MO | 65301 |
| EUGENE H BLANKENSHIP | 2032 GRANGE HALL RD | | | | FENTON | MI | 48430 1628 |
| EUGENE H BOLEN | MARION E BOLEN JTTEN | 506 W SECOND STREET | | | BYRON | IL | 61010 8814 |
| EUGENE H BOYLE | 6 SEAVIEW COURT | | | | BAYONNE | NJ | 07002 2346 |
| EUGENE H BRILZ & | GEORGIA G BRILZ | TR EUGENE H BRILZ & GEORGIA G | BRILZ FAM TRUST UA 09/22/95 | 5757 W CHANDLER BLVD | CHANDLER | AZ | 85226 3602 |
| EUGENE H BULRISS | 2040 W MAIN ST 210-1951 | | | | RAPID CITY | SD | 57702 |
| EUGENE H CALLAHAN | 8100 HALTON RD | | | | TOWSON | MD | 21204 1817 |
| EUGENE H CALLAHAN & | CORINNE E CALLAHAN JT TEN | 8100 HALTON RD | | | TOWSON | MD | 21204 1817 |
| EUGENE H CASE | RR 6 BOX 439 | | | | HENDERSONVILLE | NC | 28792 9477 |
| EUGENE H DEGNER & | MRS IRMA D DEGNER JT TEN | 1120 15TH CT | | | REEDSBURG | WI | 53959 1009 |
| EUGENE H DILLON | 5673 WAGENER ROAD | | | | WAGENER | SC | 29164 9110 |
| EUGENE H ELKINS | 6267 E RENO | APT D | | | MIDWEST CITY | OK | 73110 2053 |
| EUGENE H ELLIOTT & | MRS FANNETTE M ELLIOTT JT TEN | 3604 N VERMILION | | | DANVILLE | IL | 61832 1129 |
| EUGENE H FONG | 1859 FOX SPRINGS CIR | | | | NEWBURY PARK | CA | 91320 |
| EUGENE H HAGENE & | ANNALEE HAGENE | TR HAGENE REVOCABLE TRUST | UA 07/09/97 | 14728 VERDUN ESTATES DR | FLORISSANT | MO | 63034 2370 |
| EUGENE H HARMS | 29945 FOXHILL RD | | | | PERRYSBURG | OH | 43551 3421 |
| EUGENE H KAUFMANN & ANGELA K | KAUFMANN & LAWRENCE R KAUFMANN | TR KAUFMANN FAMILY TRUST | UA 04/23/99 | 202 E WOODMAN DR | TEMPE | AZ | 85283 3628 |
| EUGENE H KORZYM | 1418 S HUGHES RD | | | | HOWELL | MI | 48843 9138 |
| EUGENE H LURK | CGM ROTH CONVERSION IRA CUST | 13708 FAIRFORD AVENUE | | | NORWALK | CA | 90650 3716 |
| EUGENE H MILLER | 4459 WICKFIELD CIR | | | | FLINT | MI | 48507 3758 |
| EUGENE H MILLER & | AMANDA E MILLER JT TEN | 4459 WICKFIELD CIR | | | FLINT | MI | 48507 3758 |
| EUGENE H MILLER & | MRS AMANDA E MILLER JT TEN | 3 NORTHLAWN COURT | | | SAGINAW | MI | 48602 1813 |
| EUGENE H MILLER & | RALPH J MILLER JT TEN | 4459 WICKFIELD CIR | | | FLINT | MI | 48507 3758 |
| EUGENE H MOORE & | SANDRA B MOORE & | ROBERT E MOORE JT TEN | PO BOX 1664 | | SKYLAND | NC | 28776 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE H NOVACICH | 2695 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402 | 9623 |
| EUGENE H PASKO | BARBARA A PASKO | 140 SIBLEY AVE | | | W SPRINGFIELD | MA | 01089 | 2155 |
| EUGENE H PETERSON | CUST THOMAS E PETERSON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 915 89TH AVENUE NW | COON RAPIDS | MN | 55433 | 5706 |
| EUGENE H QUERIN | & CAROL J QUERIN JTTEN | N3010 CRANE DR | | | MEDFORD | WI | 54451 | |
| EUGENE H REED & | VISITACION S REED JT TEN | 12759 ELKWOOD ST | | | N HOLLYWOOD | CA | 91605 | 2033 |
| EUGENE H RICKETTS & | BONNIE H RICKETTS | TR UA RICKETTS FAMILY TRUST | 11/07/91 | 164 OAK HILL DRIVE | BEEVILLE | TX | 78102 | |
| EUGENE H ROTH | 25375 HILLIARD BLVD | | | | WESTLAKE | OH | 44145 | 3534 |
| EUGENE H RUARK | PO BOX 307 | | | | GENEVA | IL | 60134 | |
| EUGENE H SCHMIEGEL | 4971 WINDGATE RD | | | | LIVERPOOL | NY | 13088 | 4741 |
| EUGENE H SHAW | 17015 BUCKLEY ROAD S E | | | | CUMBERLAND | MD | 21502 | 8620 |
| EUGENE H SMITH & | MARIE L SMITH JT TEN | 2001 GLYNN COURT | | | DETROIT | MI | 48206 | 1781 |
| EUGENE H VOGT & | CHARLES SCHWAB & CO INC.CUST | 16489 HUNTERS TRL | | | MONTGOMERY | TX | 77356 | |
| EUGENE H VOGT & | ETHEL LACY VOGT | 16489 HUNTERS TRL | | | MONTGOMERY | TX | 77356 | |
| EUGENE H WACHI | CUST BRADLEY H WACHI UTMA CA | 10213 MONTGOMERY AVE | | | SEPULVEDA | CA | 91343 | 1438 |
| EUGENE H WACHI & | ELAINE REIKO WACHI JT TEN | 10213 MONTGOMERY AVENUE | | | SEPULVEDA | CA | 91343 | 1438 |
| EUGENE H WALKER | 45794 PRIMROSE CT | | | | PLYMOUTH | MI | 48170 | 3576 |
| EUGENE H WALKER & | MICHELLE A WALKER JT TEN | 45794 PRIMROSE CT | | | PLYMOUTH | MI | 48170 | 3576 |
| EUGENE H WALTER | CHARLES SCHWAB & CO INC CUST | 3117 BUTE LN | | | RICHMOND | VA | 23221 | |
| EUGENE H WITKOWSKI | 406 MILLER AVE | | | | TRENTON | NJ | 08610 | 4819 |
| EUGENE H WOJTOWICZ | TR UA 6/5/90 EUGENE H | WOJTOWICZ TRUST | 15 SUN SWEPT DR | | CREVE COEUR | MO | 63141 | 7846 |
| EUGENE H ZYTKUS | EUGENE H ZYTKUS LIVING TRUST | 122 MOORINGS PARK DR APT G210 | | | NAPLES | FL | 34105 | |
| EUGENE HAAS | SOUTHWEST SECURITIES, INC. | 10784 N 108TH WAY | | | SCOTTSDALE | AZ | 85259 | |
| EUGENE HAROLD WALSH | TR EUGENE HAROLD WALSH TRUST | UA 10/07/04 | 701 WALNUT AVE | | BURBANK | CA | 91501 | 1727 |
| EUGENE HARRIS | CUST JUDITH ELLEN HARRIS | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 2 BROMLEY COURT | MORGANVILLE | NJ | 07751 | 9502 |
| EUGENE HARRISON & | PEGGY R HARRISON | JT TEN | 18020 COUNTY RD 49 | | VERNON | AL | 35592 | 3111 |
| EUGENE HARVEY | BETTY HARVEY | 5079 OLD OAK LN | | | HIGHLAND | UT | 84003 | 9467 |
| EUGENE HAYDON | P.O. BOX 494 | | | | FLORENCE | TX | 76527 | 0494 |
| EUGENE HELTON | 1763 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511 | 1038 |
| EUGENE HENRY | 5067 RUSSELL LN | | | | GREENWOOD | IN | 46143 | 8849 |
| EUGENE HENRY PERANI & | HESTER ELIZABETH PERANI | TTEE PERANI FAMILY REV | LIV TRUST UAD 8/30/89 | 2551 DEL ROSA AVE | SANTA ROSA | CA | 95409 | 4003 |
| EUGENE HENRY TYLER | 1014 TACKEN ST | | | | FLINT | MI | 48532 | 5076 |
| EUGENE HENSLEY | 5505 ARCOLA AVENUE | | | | DAYTON | OH | 45449 | 2715 |
| EUGENE HEUSCHEL & | MARY ALICE HEUSCHEL JT TEN | 14408 149TH PLACE SE | | | RENTON | WA | 98059 | |
| EUGENE HICKS HALL & | LOIS R HALL | 1007 JIGGER CT. | | | ANNAPOLIS | MD | 21401 | |
| EUGENE HO | 186 CONCORD ST | | | | NEWTON | MA | 02462 | 1314 |
| EUGENE HODGES | 2326 MONROE AVE | | | | MACON | GA | 31206 | 2848 |
| EUGENE HOGREFE & | BARBARA LEE HOGREFE JT TEN | 1600 OAKWOOD BOX 1 | | | NAPOLEON | OH | 43545 | 9388 |
| EUGENE HONGATE LOUIE | CHARLES SCHWAB & CO INC CUST | 6448 BERWICKSHIRE WAY | | | SAN JOSE | CA | 95120 | |
| EUGENE HOROWITZ | CUST BERNARD HOROWITZ UGMA NY | 7 CROWL RD | | | NEW SALEM | MA | 01355 | 9552 |
| EUGENE HOUGH | CHARLES SCHWAB & CO INC CUST | 8657 DOGWOOD COURT | | | GIRARD | PA | 16417 | |
| EUGENE HOUGH & | SALLY HOUGH | 8657 DOGWOOD COURT | | | GIRARD | PA | 16417 | |
| EUGENE HOUSE | 2821 BUNTEN RD | | | | DULUTH | GA | 30096 | 3703 |
| EUGENE HOVANEC & | VICTORIA HOVANEC JT TEN | 5196 OXLEY PLACE | | | WESTLAKE VILLAGE | CA | 91362 | 4741 |
| EUGENE HOWARD | 406 CRESTVIEW DR | | | | KENDALLVILLE | IN | 46755 | 2287 |
| EUGENE HOWARD ENGHOLM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3964 S CHINOOK LN | | ORMOND BEACH | FL | 32174 | |
| EUGENE HOWARD FIELDS | 1039 FENNIE CT | | | | SUISUN CITY | CA | 94585 | |
| EUGENE HOWELL & | JERLINE B HOWELL JT TEN | 215 COUNTY RD | # 1145 | | CULLMAN | AL | 35057 | 5315 |
| EUGENE HUBBARD | BOX 11822 | | | | MARINA DEL REY | CA | 90295 | 2822 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE HUM | 37 EASTBROOK DRIVE | | | | RIVER EDGE | NJ | 07661 | 1041 |
| EUGENE HUPPENBAUER | 308 SENA DR | | | | METAIRIE | LA | 70005 |
| EUGENE I DANAHER & | BETTY L DANAHER JT TEN | 76 WEST 29TH AVE APT 2106 | | | EUGENE | OR | 97405 |
| EUGENE I KAZAN | TR THE KAZAN FAMILY TR U/T | 05/02/79 E I KAZAN & E | KAZAN | 12535 HESBY ST | NORTH HOLLYWOOD | CA | 91607 | 2930 |
| EUGENE I MEASE | 423 MONROE VALLEY DRIVE | | | | JONESTOWN | PA | 17038 | 8511 |
| EUGENE I SEDER TTEE | FBO HARRIET B SEDER REV LIV TR | U/A/D 02/12/97 | 1945 WHITNEY AVE | | NORTH HAVEN | CT | 06473 | 4466 |
| EUGENE ISAKSON | 32978 MARIE LANE | | | | ST PETER | MN | 56082 | 9441 |
| EUGENE IVANOFF | PO BOX 71451 | | | | MADISON HTS | MI | 48071 | 0451 |
| EUGENE J & PATRICIA A REAGAN | TRUST, EUGENE REAGAN & | PATRICIA REAGAN CO-TTEE | U/A 11-10-2006 | 1901 WILMAR ORCHARD | QUINCY | IL | 62301 | 6808 |
| EUGENE J ABADIE | 5024 WADE DR | | | | METAIRIE | LA | 70003 | 2750 |
| EUGENE J BARANOWSKI | 2770 WALKER RD | | | | CARSONVILLE | MI | 48419 | 9437 |
| EUGENE J BARBATO JR & | JANET E BARBATO JT TEN | 754 PEARSON POINT PL | | | ANNAPOLIS | MD | 21401 |
| EUGENE J BARKER & | SHIRLEY C BARKER JT TEN | PO BOX 14014 | | | NORFOLK | VA | 23518 | 0014 |
| EUGENE J BARRINGTON | 6724 RICHMAN RD | | | | CHATHAM | OH | 44275 | 9727 |
| EUGENE J BEATTY | 26 E WILDE AVE | | | | VILLAS | NJ | 08251 | 1929 |
| EUGENE J BERTONE | 2951 SHAWNEE LN | | | | WATERFORD | MI | 48329 | 4338 |
| EUGENE J BLANKE | 9029 CAMILLE COURT | | | | RIVER RIDGE | LA | 70123 | 3666 |
| EUGENE J BOHN & | MARILYN J BOHN JT TEN | 316 THIRD ST | BOX 453 | | KEWASKUM | WI | 53040 | 0453 |
| EUGENE J BOHN & | MARILYN J BOHN JT TEN | PO BOX 453 | | | KEWASKUM | WI | 53040 | 0453 |
| EUGENE J BRADFORD | 103 PLEASANT VALLEY WAY | RM 2022 | | | WEST ORANGE | NJ | 07052 |
| EUGENE J BRIGGS | 1148 E VERNE ROAD | | | | BURT | MI | 48417 | 9714 |
| EUGENE J BRIGGS | 7407 PINEGROVE DR | | | | JENISON | MI | 49428 |
| EUGENE J BUCHTA | 2823 HARFORD RD | | | | FALLSTON | MD | 21047 | 2519 |
| EUGENE J CANCELLIERI | 54 ISLAND GREEN | | | | GLASTONBURY | CT | 06033 |
| EUGENE J CASSIDY | 2991 HOPKINS RD | | | | AMHERST | NY | 14228 | 1414 |
| EUGENE J CLUBB | 3 CHAPEL CT | | | | COLLINSVILLE | IL | 62234 | 4330 |
| EUGENE J D ARPE | 167 TOMAHAWK ST | | | | YORKTOWN | NY | 10598 | 6316 |
| EUGENE J DE PINTO | 2464 APPALOOSA AVE | | | | BRIGHTON | CO | 80601 | 6221 |
| EUGENE J DONDERO & | SALLY W DONDERO JT TEN | 288 LONG AVE | | | HAMBURG | NY | 14075 | 6228 |
| EUGENE J DOTTS & | BETTY R DOTTS | TR DOTTS FAM TRUST UA 11/13/96 | 2119 GORMAN ST | | CAMARILLO | CA | 93010 | 4622 |
| EUGENE J DUTZY & | PATRICIA R DUTZY JT TEN | 1852 BRAEMAR | | | OAKLAND | MI | 48363 | 1803 |
| EUGENE J ENZWEILER & | HELEN C ENZWEILER | 7 ELECTRIC AVE | | | NEWPORT | KY | 41071 |
| EUGENE J ERVANS | 7075 S MISSION | | | | MT PLEASANT | MI | 48858 | 9141 |
| EUGENE J EXLEY | 4118 E PINON WAY | | | | HIGLEY | AZ | 85236 | 3513 |
| EUGENE J FAGAN AND ANNE M FAGAN | CO-TTEES REV TR U/A DTD 9/7/95 | FBO ANNE M FAGAN TRUST | 13 WINTERBURY CIRCLE | | WILMINGTON | DE | 19808 | 1429 |
| EUGENE J FEARING | 13714 COIT ROAD | | | | CLEVELAND | OH | 44110 | 2216 |
| EUGENE J GERRIER | MARIE G DEWITT-GERRIER JT TEN | 19707 EAGLE TRACE CT | | | N FORT MYERS | FL | 33903 | 9035 |
| EUGENE J GLEBA & | MRS NANCY M GLEBA JT TEN | 29 ROSE WAY | | | HOLBROOK | MA | 02343 | 1124 |
| EUGENE J GOODWIN | 2774 DEWEY AVE 1C | | | | BRONX | NY | 10465 |
| EUGENE J GRACZYK | 1152 WOODNOLL DR | | | | FLINT | MI | 48507 | 4712 |
| EUGENE J GRIMES | 38 TILDEN ROAD | | | | SCITUATE | MA | 02066 | 3924 |
| EUGENE J GROVE | 570 CHURCH ST EAST | APT 102 | | | BRENTWOOD | TN | 37027 | 3931 |
| EUGENE J HALE | 4606 N TROOST AVE | | | | KANSAS CITY | MO | 64116 | 1926 |
| EUGENE J HALEY | 9460 WEBB | | | | WALES | MI | 48027 | 1210 |
| EUGENE J HESTER | 3004 SHOOT OUT CT | | | | AUSTIN | TX | 78748 |
| EUGENE J HINMAN | CUST KATHLEEN MARY HINMAN UGMA MD | 8719 SE 176TH SUMMIT ST | | | LADY LAKE | FL | 32162 | 0894 |
| EUGENE J HOGAN | 2803 FRONTIER DR | | | | MIDLAND | TX | 79705 |
| EUGENE J HUBER | 8993 PEPPER RIDGE | | | | BROOKLYN | OH | 44144 | 1228 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUGENE J IANAZONE | 140 CLEARWATER CV S | | | | YOUNGSTOWN | OH | 44515 | 2159 |
| EUGENE J IANAZONE & | NANCY J IANAZONE JT TEN | 140 CLEARWATER CV S | | | YOUNGSTOWN | OH | 44515 | 2159 |
| EUGENE J KEIGHER | 1609 AMHURST WAY | | | | BOURBONNAIS | IL | 60914 | |
| EUGENE J KENDZIOREK | 1824 ELIZABETH BLVD | | | | NEWPORT | MI | 48166 | 8803 |
| EUGENE J KERNAN | 91 GENEVA AVE | | | | HADDON TWP | NJ | 08108 | 2230 |
| EUGENE J KLINGENBERGER & | MARGIE M KLINGENBERGER JT WROS | 903 OAKCREST DRIVE | | | ANGOLA | IN | 46703 | 2330 |
| EUGENE J KRENTKOWSKI & | RITA MARY KRENTKOWSKI JT TEN | 28300 RYAN | | | WARREN | MI | 48092 | 2570 |
| EUGENE J KRIVICK JR & | CHRISTINE A KRIVICK JT TEN | 4475 DOW RIDGE RD | | | ORCHARD LAKE | MI | 48324 | 2323 |
| EUGENE J KROSNOWSKI & | PATRICIA A KROSNOWSKI JT TEN | 9312 RAMBLEBROOK RD | | | BALTIMORE | MD | 21236 | 1755 |
| EUGENE J KUBAN & | DEIDRE LEVDANSKY JT TEN | 231 HAMTOM ROAD | | | EIGHTY FOUR | PA | 15330 | 2611 |
| EUGENE J KUZINKOSKI & | GENEVIEVE KUZINKOSKI | TR EUGENE J & GENEVIEVE KUZINKOSKI | LIVING TRUST UA 03/17/95 | 24297 TEPPERT | EASTPOINTE | MI | 48021 | 1315 |
| EUGENE J LA TARTE & | RUTH E LA TARTE JT TEN | 9803 MELBOURNE AVE | | | ALLEN PARK | MI | 48101 | 1387 |
| EUGENE J LAFAVE | TR E JL REVOCABLE TRUST | UA 03/02/95 | 3701 E CLAIREMONT AVE | | EAU CLAIRE | WI | 54701 | 4900 |
| EUGENE J LUKASIK | 2385 HAMATA | | | | FERNDALE | MI | 48220 | 1549 |
| EUGENE J LUKEY | 7822 BELLEFONTAINE RD | | | | DAYTON | OH | 45424 | 1545 |
| EUGENE J LYSACK | 23223 FRONT BEACH RD C1-304 | | | | PANAMA CITY BEACH | FL | 32413 | 8029 |
| EUGENE J MARK | 1328 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044 | 6237 |
| EUGENE J MCCANN & DONALD M & | GREGORY T MCCANN | TR EUGENE J & CHRISTINE E MCCANN | LIVING TRUST UA 09/28/99 | 4230 AUGUSTINE DR | STERLING HTS | MI | 48310 | 5008 |
| EUGENE J MIDDLETON | 551 GRACE ST | LOT 24 | | | FARWELL | MI | 48622 | 8419 |
| EUGENE J MONAGAN | 429 OVERBROOK RD | | | | RIDGEWOOD | NJ | 07450 | 3416 |
| EUGENE J MONTAGNE | 58 MERRYHILL DRIVE | | | | ROCHESTER | NY | 14625 | 1165 |
| EUGENE J MONTAGNE & | FRANCES A MONTAGNE JT TEN | 58 MERRYHILL DR | | | ROCHESTER | NY | 14625 | 1165 |
| EUGENE J MOORE | 280 HAYNES RD | | | | CANTON | GA | 30114 | 3501 |
| EUGENE J MORAWSKI TRUSTEE | EJM RETIREMENT TRUST | U/A DTD 5/22/90 | 12281 CASALS LN | | BONITA SPGS | FL | 34135 | 6440 |
| EUGENE J MULLANE | TOD DTD 05/24/2008 | 20 CARNOUSTIE COURT | | | AIKEN | SC | 29803 | 5655 |
| EUGENE J NASAL & | ELAINE M NASAL JT TEN | 27053 MARY COURT | | | FLAT ROCK | MI | 48134 | 1870 |
| EUGENE J NEUBECKER & | ROSE M NEUBECKER JT TEN | 26 REDWOOD TERR | | | WILLIAMSVILLE | NY | 14221 | 2412 |
| EUGENE J NOWAK | 51143 PEACH TREE LANE | | | | SHELBY TOWNSHIP | MI | 48316 | 4533 |
| EUGENE J NOWAK & | MARJORIE A NOWAK JT TEN | 51143 PEACH TREE LANE | | | SHELBY TOWNSHIP | MI | 48316 | 4533 |
| EUGENE J NOWAK & | WILLIAM P NOWAK JT TEN | 121 WOODSIDE DRIVE | | | GREENWITCH | CT | 06830 | 6731 |
| EUGENE J OBENAUF & | MARGARET A WACLAWIK & ROBERT J OBENAUF | TR EUGENE J OBENAUF SURVIVORS TRUST | UA 6/03/03 | 524 HARBOR HTS DR | WATERFORD | WI | 53185 | 4458 |
| EUGENE J OTREMBA | 4651 BUCHANAN | | | | WARREN | MI | 48092 | 1704 |
| EUGENE J PALM | 3708 CIRCLE DR | | | | FLINT | MI | 48507 | 1879 |
| EUGENE J PAWLIK | 13452 BELFAIR RD | | | | MIDDLEBURG HT | OH | 44130 | 2703 |
| EUGENE J PEROTTA JR | CATHERINE PEROTTA | 6 LIBERTY CT | | | GARWOOD | NJ | 07027 | 1021 |
| EUGENE J PETERSON | 944 COUNTRY CLUB BLV | | | | CHESAPEAKE | VA | 23322 | |
| EUGENE J PETERSON | CUST MARK E | PETERSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 944 COUNTRY CLUB BL | CHESAPEAKE | VA | 23322 | 8088 |
| EUGENE J PEZZULLI | CGM SEP IRA CUSTODIAN | PO BOX 755 | | | NORTH SCITUATE | RI | 02857 | 0751 |
| EUGENE J PIEJA & | PATRICIA A PIEJA JT TEN | 2 EXECUTIVE CIRCLE | | | READING | PA | 19606 | 3044 |
| EUGENE J RICCIO | 180 ROSS HILL RD | | | | FAIRFIELD | CT | 06824 | |
| EUGENE J RICHIE | 8103 E SOUTHERN AVE #239 | | | | MEZA | AZ | 85208 | 3519 |
| EUGENE J RUTKOSKI | 2709 SAINT ALBANS DR | | | | WEST LAWN | PA | 19609 | 1133 |
| EUGENE J SADLER | 2254 CASCADE RIDGE DR | | | | JACKSON | MI | 49203 | 3782 |
| EUGENE J SCHNEIDER & | THERESA A SCHNEIDER | TR UA 07/15/92 THE EUGENE T | SCHNEIDER & THERESA A SCHNEIDER REV TR | 505 PLANTER'S RIDGE DRIVE | SUNSET BEACH | NC | 28468 | 6169 |
| EUGENE J SCHULTZ & | SHIRLEY K SCHULTZ JT TEN | 4615 TOLLAND AVE | | | HOLT | MI | 48842 | 1127 |
| EUGENE J SCHWARTZFISHER | APT 25 | 4809 GULL RD | | | LANSING | MI | 48917 | 4187 |
| EUGENE J SHIAMONE | 420 QUARRY LANE NE | | | | WARREN | OH | 44483 | 4533 |
| EUGENE J SHIFTER JR | 12385 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | 9323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE J SINEGAL | 18262 STAHELIN AVE | | | | DETROIT | MI | 48219 | 2840 |
| EUGENE J SINEGAL JR | 7509 TAPPAN | | | | DETROIT | MI | 48234 | 4127 |
| EUGENE J SLIWINSKI & | MARY ANN SLIWINSKI JT TEN | 21513 TROMBLY ST | | | ST CLAIR SHORES | MI | 48080 | 1207 |
| EUGENE J SLUSIEWICZ | 3245 SAN AMADEO O | | | | LAGUNA WOODS | CA | 92637 | 3002 |
| EUGENE J SMYK | 25712 21 MILE RD | | | | CHESTERFIELD | MI | 48051 | 2705 |
| EUGENE J SNOPKOWSKI | 767 CASTLEBAR DRIVE | | | | NORTH TONAWANDA | NY | 14120 | 2909 |
| EUGENE J STEWART | 21195 VIA TEODOCIO | | | | YORBA LINDA | CA | 92887 | |
| EUGENE J STRATE & | MELINDA L STRATE JT TEN | 1375 SW 700TH RD | | | HOLDEN | MO | 64040 | 9190 |
| EUGENE J SZABO | 9221 E CITRUS LANE S | | | | SUN LAKES | AZ | 85248 | 7005 |
| EUGENE J SZAWARA | 13352 KARL | | | | SOUTHGATE | MI | 48195 | 2415 |
| EUGENE J SZYMANSKI & | BERNICE V SZYMANSKI JT TEN | 28609 MARC DR | | | FARMINGTON HILLS | MI | 48336 | 3061 |
| EUGENE J TERCHA | 49406 FERRISBURG CT | | | | SHELBY TOWNSHIP | MI | 48315 | 3922 |
| EUGENE J THOMAS | 3280 ADAMS DR | PO BOX 91 | | | FREDRICKS | MI | 49733 | 0091 |
| EUGENE J TILLMAN & | MRS HILDE H TILLMAN JT TEN | 15 GRAND HILL DRIVE | | | DOVER | MA | 02030 | 1734 |
| EUGENE J TRIMBERGER | 6260 BLYTHEFIELD NE | | | | ROCKFORD | MI | 49341 | 8565 |
| EUGENE J TRIMBERGER | CUST JACKSON L BENNETT UTMA MI | 6260 BLYTHEFIELD NE | | | ROCKFORD | MI | 49341 | 8565 |
| EUGENE J VACCAREZZA | 3335 SCOTT ST | | | | SAN FRANCISCO | CA | 94123 | 2013 |
| EUGENE J VITARELLI | CHARLES SCHWAB & CO INC CUST | 2026 S TRIPLE CROWN ST | | | WICHITA | KS | 67230 | |
| EUGENE J WAGNER | 1402 PARK MEADOW WAY | | | | BEECH GROVE | IN | 46107 | 1970 |
| EUGENE J WALKLING | 1943 GLENFIELD RD | | | | ORTONVILLE | MI | 48462 | 8443 |
| EUGENE J WALRAVEN | 211 SPENGLER DRIVE | | | | BAY CITY | MI | 48708 | 7650 |
| EUGENE J WALRAVEN & | GERTRUDE R WALRAVEN JT TEN | 211 SPENGLER DRIVE | | | BAY CITY | MI | 48708 | 7650 |
| EUGENE J WALSH & | JEANETTE R WALSH JT TEN | 712 MOYGARA ROAD | | | MADISON | WI | 53716 | 3406 |
| EUGENE J WARDYNSKI | 1209 S WARNER | | | | BAY CITY | MI | 48706 | 5169 |
| EUGENE J WASZKIEWICZ | 2650 PULASKI | | | | HAMTRAMCK | MI | 48212 | 3011 |
| EUGENE J ZLYDASEK & | DEBORAH ZLYDASEK JT TEN | 160 PATTY ANN BLVD | | | PALM HARBOR | FL | 34683 | |
| EUGENE J ZUNKER AND | JOSEPHINE ZUNKER JTWROS | 23102 W. LASSO LANE | | | BUCKEYE | AZ | 85326 | 3896 |
| EUGENE J ZWOLINSKI | CHARLES SCHWAB & CO INC CUST | 12112 CHEROKEE ST | | | LEAWOOD | KS | 66209 | |
| EUGENE J. BEYER | DONNA K. BEYER JTWROS | 35895 OAKWOOD LANE | | | WESTLAND | MI | 48186 | 4168 |
| EUGENE JACKSON | 3605 CAMBREY DR | | | | LANSING | MI | 48906 | 3516 |
| EUGENE JANESKO | 163 VOLEK RD | | | | SMITHFIELD | PA | 15478 | 1351 |
| EUGENE JANOWICZ | 21613 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035 | 2880 |
| EUGENE JANTOS JR | 28 WAGNER ROAD | | | | STOCKTON | NJ | 08559 | |
| EUGENE JERKATIS & | MRS MARLENE M JERKATIS JT TEN | 8437 TEEBROOK | | | ORLAND PARK | IL | 60462 | 4029 |
| EUGENE JOHN HUSAREK | CHARLES SCHWAB & CO INC CUST | 1966 EASTWOOD RD | | | EAST AURORA | NY | 14052 | |
| EUGENE JOHN MAUREY | 2609 STARCREST DR | | | | DUARTE | CA | 91010 | |
| EUGENE JOHN RENZI | CHARLES SCHWAB & CO INC CUST | 1112 CROSS ST | | | PHILADELPHIA | PA | 19147 | |
| EUGENE JOHNSON | 13694 2ND ST | | | | YUCAIPA | CA | 92399 | |
| EUGENE JONES | 7375 CARLETON AVE | | | | ST LOUIS | MO | 63130 | 1714 |
| EUGENE JORDAN | 6501 CARR 844 APT 702 | | | | SAN JUAN | PR | 00926 | 7827 |
| EUGENE JOSEPH CAROLAN | CHARLES SCHWAB & CO INC CUST | 4369 DELTA RIVER DRIVE | | | LANSING | MI | 48906 | |
| EUGENE JOSEPH CAROLAN & | LISA M. CAROLAN | 4369 DELTA RIVER DRIVE | | | LANSING | MI | 48906 | |
| EUGENE JOSEPH FERRY JR | 27 LINKS SIDE COURT | | | | KINGWOOD | TX | 77339 | |
| EUGENE JOSEPH FRANKART | CHARLES SCHWAB & CO INC CUST | 15402 SEAHORSE DR | | | HOUSTON | TX | 77062 | |
| EUGENE JOSEPH MANDRICK & | SANDRA B MANDRICK JT TEN | 251 COLLEGE PLACE | | | NORFOLK | VA | 23510 | 1227 |
| EUGENE K ASKENASY | DESIGNATED BENE PLAN/TOD | 11530 E CALLE DEL VALLE | | | TUCSON | AZ | 85749 | |
| EUGENE K BOULDIN | 1702 COUNTRY CLUB DR | | | | HIGH POINT | NC | 27262 | 4562 |
| EUGENE K DIEBOLD | 756 PADDOCK PL | | | | NORTH WALES | PA | 19454 | 2706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUGENE K GOODELL & | SHARON E GOODELL JT TEN | 5342 JENNIFER DRIVE | | | FAIRFAX | VA | 22032 | 3813 |
| EUGENE K RUMPLIK | 6837 NE CUBITIS AVE | # 346 | | | ARCADIA | FL | 34266 | 5675 |
| EUGENE K UNGVARSKY | 10 BOUTWELL ST | | | | WILMINGTON | MA | 01887 | 2603 |
| EUGENE K WILL | 1006 HUMMINGBIRD LN | | | | BRANDON | FL | 33511 | 6641 |
| EUGENE K WONG | 131 TYNEBOURNE PLACE | | | | ALAMEDA | CA | 94502 | 6457 |
| EUGENE KARAFFA | TOD BENEFICAIRIES ON FILE | 3435 GLOUCESTER DR. | | | STERLING HEIGHTS | MI | 48310 | 2969 |
| EUGENE KASZTAN | 671 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861 | 1813 |
| EUGENE KAYDANOVSKY | AND ELVIRA KAYDANOVSKY | JT TEN | 475 PARKCHESTER RD | | BUFFALO GROVE | IL | 60089 | 6412 |
| EUGENE KENNETH BERTMAN | CHARLES SCHWAB & CO INC CUST | 2210 IOWA ST | | | NORMAN | OK | 73069 | |
| EUGENE KERBY | 102 VIRGINIA DR | | | | CHAPEL HILL | NC | 27514 | 6635 |
| EUGENE KINARD & | JANET KINARD JT TEN | 1123 JACKSON 224 | | | NEWPORT | AR | 72112 | 9623 |
| EUGENE KING | TOD BENEFICAIRIES ON FILE | 2404 TRIPLE CROWN WAY | | | OWENSBORO | KY | 42301 | |
| EUGENE KING TTEE | U/A/D 06/02/93 | EUGENE KING IRRV TRUST | 2404 TRIPLE CROWN WAY | | OWENSBORO | KY | 42301 | |
| EUGENE KIRCHNER | 1213 GREEN ST | | | | FORT COLLINS | CO | 80524 | |
| EUGENE KIREJCZYK | CYNTHIA F KIREJCZYK JT TEN | 48 SZETELA DRIVE | | | CHICOPEE | MA | 01013 | 3331 |
| EUGENE KIRKER AND | WILLIE JEAN KIRKER JTWROS | 3965 SUSAN DRIVE | | | GREEN COVE SPGS | FL | 32043 | 9359 |
| EUGENE KISIELOWSKI | 2579 INDUSTRY LANE | | | | FAIRVIEW VLG | PA | 19403 | 3923 |
| EUGENE KLINE & | MRS HELEN J KLINE TEN ENT | 18905 DOVER DR | | | HAGERSTOWN | MD | 21742 | 2476 |
| EUGENE KOCIUBUK IRA | FCC AS CUSTODIAN | 6100 ELY VISTA DR | | | PARMA | OH | 44129 | 6141 |
| EUGENE KOHLY | EUGENE A KOHLY REVOCABLE TRUST | 12227 SW 131 AVENUE | | | MIAMI | FL | 33186 | |
| EUGENE KOMAN | 48 RACE ST | | | | BUFFALO | NY | 14207 | 1829 |
| EUGENE KOZIOL & | STEPHANIE KOZIOL JT TEN | 653 PULASKI ST | | | ELIZABETH | NJ | 07202 | 2744 |
| EUGENE KRALOWSKI & | MRS SOPHIE M KRALOWSKI JT TEN | 15770 GOLFVIEW | | | LIVONIA | MI | 48154 | 2301 |
| EUGENE KRATUS & | LAURA STUART-LILLEY | TR UA 01/23/85 MARLORIE BURRELL TR | FBO JOSEPH BURRELL | 925 EUCLID AVE SUITE 2000 | CLEVELAND | OH | 44115 | 1407 |
| EUGENE KUBAN | 231 HAMTOM ROAD | | | | EIGHTY FOUR | PA | 15330 | |
| EUGENE KUBIAK & | PHYLLIS S KUBIAK JT TEN | 4521-285TH ST | | | TOLEDO | OH | 43611 | 1952 |
| EUGENE L AMLEY | 3215 W LAKE RD | | | | CLIO | MI | 48420 | 8819 |
| EUGENE L BAKER | 4414 BARCLAY PL | | | | LANSING | MI | 48911 | 2651 |
| EUGENE L BARITOT & | PATRICIA J BARITOT JT TEN | 20 NYE HILL RD | | | EAST AURORA | NY | 14052 | 2650 |
| EUGENE L BAUER | 4018 E ROTAMER RD | | | | JANESVILLE | WI | 53546 | 9344 |
| EUGENE L BENTLEY | 1814 E TWINING RD | | | | TURNER | MI | 48765 | 9704 |
| EUGENE L BERCHENI & | JANET M BERCHENI JT TEN | 19720 FORT ST APT 202 | | | RIVERVIEW | MI | 48192 | 8750 |
| EUGENE L BISPING | 823 EAGLE CREEK RD | | | | ELWOOD | IL | 60421 | 6040 |
| EUGENE L BRINK | 3267 STEPHEN DRIVE SOUTH | | | | COLUMBUS | OH | 43204 | 1752 |
| EUGENE L BURNHEIMER | 263 BLAIR ADKINS ST | | | | ELKHORN CITY | KY | 41522 | 8427 |
| EUGENE L CHAPMAN | 2742 ELSWORTH RD R 2 | | | | PERRY | MI | 48872 | 8537 |
| EUGENE L CREPAGE | PO BOX 173 | | | | VIENNA | OH | 44473 | 0173 |
| EUGENE L CROMWELL | 2526 OLIVER AVE | | | | OAKLAND | CA | 94605 | 4821 |
| EUGENE L DAVIS & | MARY LEE DAVIS | TR UA F-B-O DAVIS FAMILY TRUST | 06/28/89 | 630 GROVE AV | UKIAH | CA | 95482 | 3931 |
| EUGENE L DIPKA & | MRS LENORE J DIPKA JT TEN | 17037 N NUNNELEY | | | CLINTON TOWNSHIP | MI | 48036 | 3608 |
| EUGENE L DUNBAR | 2227 VARELMAN AVE | | | | NORWOOD | OH | 45212 | 1148 |
| EUGENE L EOVALDI | JOANN C EOVALDI | JT TEN | 9980 LINDSEY RD | | CASCO | MI | 48064 | 2312 |
| EUGENE L ESCKELSON | 3370 CHAMBERS RD R 2 | | | | CARO | MI | 48723 | 9272 |
| EUGENE L GARVIE | 212 MIDDLE ST | | | | NASHVILLE | MI | 49073 | 8520 |
| EUGENE L GELHAAR | 479 ANITA DR | | | | MILLBRAE | CA | 94030 | |
| EUGENE L GRUBB | 19 DOWNING HILL LANE | | | | COLTS NECK | NJ | 07722 | 1414 |
| EUGENE L HABERMAN | JANET E HABERMAN JT TEN | 1552 EDGEWOOD DRIVE | | | ASHLAND | OH | 44805 | 3424 |
| EUGENE L HALSEY III & | DEBORAH A LAMBERT | 10 THOMPSON CT | | | RENSSELAER | NY | 12144 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE L HANNAH | TR HANNAH FAMILY TRUST | UA 01/10/96 | 2407 BEVERLY LN | | KIRKSVILLE | MO | 63501 5303 |
| EUGENE L HAYES | 2190 DEMARIT DRIVE | | | | DUNEDIN | FL | 34698 2279 |
| EUGENE L HENRICKSEN & | DARLENE R HENRICKSEN | 8416 LODGE HAVEN ST | | | LAS VEGAS | NV | 89123 |
| EUGENE L HIBLER | 188 MOHAWK | | | | PONTIAC | MI | 48341 1128 |
| EUGENE L HUDDLESTON & | MARY LOU HUDDLESTON JT TEN | 3926 RALEIGH DR | | | OKEMOS | MI | 48864 3642 |
| EUGENE L JOHNSON | 340 COUNTY ROAD 19 | | | | MAPLE PLAIN | MN | 55359 9654 |
| EUGENE L JOHNSON | 485 FAR HILL ROAD | | | | WAYZATA | MN | 55391 |
| EUGENE L JONES & | MARGARET S JONES | 6439 BLENHEIM RD | | | BALTIMORE | MD | 21212 1716 |
| EUGENE L KARWOWICZ | 27540 EL CAPITAN | | | | WARREN | MI | 48092 5104 |
| EUGENE L KIJOWSKI | 309 CONNOR AVE | | | | LOCKPORT | IL | 60441 4708 |
| EUGENE L KLENDER & | SYLVIA S KLENDER JT TEN | 4120 GRANGER RD | | | ORTONVILLE | MI | 48462 9249 |
| EUGENE L KOKER | JOYCE L KOKER JT TEN | 4245 SMITH ROAD | | | BOONVILLE | IN | 47601 8006 |
| EUGENE L KRACHENFELS | 8299 GRAY | | | | WESTLAND | MI | 48185 1138 |
| EUGENE L LANDRY | 980 KETTERING | | | | PONTIAC | MI | 48340 3257 |
| EUGENE L LOBODZINSKI | 1011 HAROLD ST | | | | BAY CITY | MI | 48708 7564 |
| EUGENE L MARION | 661 PARKVIEW DR | | | | SEVEN HILLS | OH | 44131 3906 |
| EUGENE L MCDOWELL | #1 RENDINA CT | | | | ELLISVILLE | MO | 63011 2119 |
| EUGENE L MCMILLIAN | 1435 COUNTRY RIDGE DR | | | | DE SOTO | TX | 75115 7423 |
| EUGENE L METZGER & | DOUGLAS E METZGER & | GARY M METZGER JT TEN | 5830 PRATT RD | | LAPEER | MI | 48446 9601 |
| EUGENE L MULDERINK & | BARBARA A MULDERINK JT TEN | 21426 S HILLSIDE RD | | | FRANKFORT | IL | 60423 9195 |
| EUGENE L NEEDHAM | 4900 HIGHWAY 78 | | | | LOGANVILLE | GA | 30249 3700 |
| EUGENE L NEELY | 5961 TARA LANE | | | | SAINT LOUIS | MO | 63147 1120 |
| EUGENE L QUINTO & | CAROL QUINTO JT TEN | 132 BUCKLEY HWY | | | STAFFORD SPRINGS | CT | 06076 4407 |
| EUGENE L RAMA & | MARGARET M RAMA JT TEN | 37312 MORAVIAN DR | | | MT CLEMENS | MI | 48036 3604 |
| EUGENE L RICHARDSON & | THERESA R RICHARDSON JT TEN | 303 N MILDRED AVE | | | KING CITY | CA | 93930 3214 |
| EUGENE L RIDGLEY | 2502 COUNTRY CLUB AVE | | | | OMAHA | NE | 68104 |
| EUGENE L RISSANEN & | CAROL A RISSANEN JT TEN | 184 BARANOF WEST | | | WESTERVILLE | OH | 43081 6207 |
| EUGENE L ROUNDS & | DOLORES M ROUNDS | TR ROUNDS REVOCABLE LIVING TRUST | UA 09/07/00 | 1060 AARON DRIVE 708 | DEWITT | MI | 48820 |
| EUGENE L SCOTT | BARBARA P SCOTT | 8861 UTAH ST | | | LIVONIA | MI | 48150 3748 |
| EUGENE L SENTER JR | 5809 HUBERVILLE RD | | | | DAYTON | OH | 45431 1218 |
| EUGENE L SUDZEKO | 218 WEST FAIRCHILD DRIVE | | | | MIDWEST CITY | OK | 73110 5518 |
| EUGENE L TAIT | 609N INTAKE PARK RD | | | | MANISTIGUE | MI | 49854 8984 |
| EUGENE L TOPOLEWSKI & | VIRGINIA TOPOLEWSKI JT TEN | 4357 FERNBROOK XING | | | EVANS | GA | 30809 4601 |
| EUGENE L WAGNER | CGM IRA CUSTODIAN | PO BOX 11902 | | | GREEN BAY | WI | 54307 1902 |
| EUGENE L WAIBEL | 363 STATE PARK DRIVE | | | | BAY CITY | MI | 48706 1339 |
| EUGENE L WEINGARTZ | 6636 JONES RD | | | | NORTH BRANCH | MI | 48461 9712 |
| EUGENE L WOOSTER | 8780 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656 8545 |
| EUGENE L. HAWKENSON | 16905 HIGHWAY 61 BLVD | | | | WELCH | MN | 55089 6216 |
| EUGENE LANGLOIS | WBNA CUSTODIAN TRAD IRA | 20 LONDON CT | | | TOMS RIVER | NJ | 08753 |
| EUGENE LASCHINGER AND | JULIE E LASCHINGER | SURVIVORSHIP MARITAL PROPERTY | 407 HARVEST LANE | | VERONA | WI | 53593 1705 |
| EUGENE LATTIMORE | 1639 NORTH GATE RD | | | | BALTO | MD | 21218 1642 |
| EUGENE LAWRENCE | 1807 FARRINGTON DRIVE | | | | LAKELAND | FL | 33809 |
| EUGENE LAWSON | 5520 TUBBS ROAD | | | | WATERFORD | MI | 48327 1365 |
| EUGENE LEE DRESEL | & RICKI K DRESEL JTWROS | 2745 S 63 | | | KANSAS CITY | KS | 66106 |
| EUGENE LENTZ | 2331 BLUERIDGE AVE | | | | MENLO PARK | CA | 94025 |
| EUGENE LESLIE BLANKMAN & | DOUGLAS A BLANKMAN | 2719 NE 32ND AVE APT 2 | | | FORT LAUDERDALE | FL | 33308 7435 |
| EUGENE LESLIE MCLEAN & | SYLVIA BERNICE MCLEAN JT TEN | BOX 99 | LOREBURN SK  S0H 2S0 | CANADA | | | |
| EUGENE LEVERETTE | 602 W BISHOP AVE | | | | FLINT | MI | 48505 6307 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE LINCOURT | PO BOX 538 | | | | COOPERSTOWN | NY | 13326 0538 |
| EUGENE LIPOW | 4315 S STATE RD | | | | DAVISON | MI | 48423 |
| EUGENE LITMAN | CUST KENNETH SAMUEL LITMAN UGMA NY | 11 WOODLAND RD | | | ROSLYN | NY | 11576 |
| EUGENE LLOYD CHAPMAN | 2742 ELSWORTH RD R 2 | | | | PERRY | MI | 48872 8537 |
| EUGENE LOFTSPRING | 7588 TRAILWIND DR | | | | CINCINNATI | OH | 45242 5954 |
| EUGENE LORNE PRATT | 311 NORTHLAND DR | | | | PRUDENVILLE | MI | 48651 9537 |
| EUGENE LOVELAND | 4718 HALLMARK DR # 1002 | | | | HOUSTON | TX | 77056 3913 |
| EUGENE LYON | 608 CALIFORNIA TERRACE | | | | GAMBRILLS | MD | 21054 |
| EUGENE M & PATRICIA M BLONDER TTEE | F/T EUGENE & PATRICIA BLONDER FAM T | DTD 02/28/96 | 7108 N FRESNO STREET STE 370 | | FRESNO | CA | 93720 2961 |
| EUGENE M ADNEY | CHARLES SCHWAB & CO INC CUST | 1511 CHAUCER DR | | | CLEBURNE | TX | 76033 |
| EUGENE M ANTKU | 2800 E MOORE RD | | | | SAGINAW | MI | 48601 9344 |
| EUGENE M ARENS | 487 STARBOARD LANDING | | | | FERNANDINA BEACH | FL | 32034 2779 |
| EUGENE M ARNONE | 6800 NW 39TH AVE LOT 443 | | | | COCONUT CREEK | FL | 33073 2158 |
| EUGENE M AUSTIN | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811 9410 |
| EUGENE M BERNSTEIN | 5178 BLACK PANTHER LOOP | | | | PINETOP | AZ | 85935 |
| EUGENE M CARTER & | JILL E CARTER JT TEN | 855 MILL ST STE 2A | | | RENO | NV | 89502 1461 |
| EUGENE M CHODASH & | DIANE C CHODASH TR | UA 12/16/97 | CHODASH LIV TRUST | 2520 BUCKLAND LN | NORTHBROOK | IL | 60062 |
| EUGENE M CIRELLI & | MICHAEL J CIRELLI & | MARK E CIRELLI & | KEVIN M CIRELLI JT TEN | 833 WAYNE AVE | ELLWOOD CITY | PA | 16117 2043 |
| EUGENE M COHEN | 103 WELLINGTON RD # 3 | | | | LANCASTER | PA | 17603 7029 |
| EUGENE M CRAFT & | PATRICA CRAFT JT TEN | 5586 FERRIS RD | | | EATON RAPIDS | MI | 48827 9671 |
| EUGENE M CREAMER | LYNN S CREAMER JT TEN | 1977 GLENDOWER DRIVE | | | LANCASTER | PA | 17601 4945 |
| EUGENE M DELVA | 7356 FM 2625 E | | | | MARSHALL | TX | 75672 1900 |
| EUGENE M DEWHIRST | 7168 WEDWORTH | | | | WATERFORD | MI | 48327 3760 |
| EUGENE M DUERK & | CAROLE D DUERK JT TEN | 5404 ALLIGATOR LAKE RD | | | SAINT CLOUD | FL | 34772 9343 |
| EUGENE M HANLEY | 1706 CONDE ST | | | | JANESVILLE | WI | 53546 5860 |
| EUGENE M HUNT R/O IRA | FCC AS CUSTODIAN | 21 E MAIN ST | | | GLENWOOD | IL | 60425 1643 |
| EUGENE M KILGORE & | DORIS E KILGORE TEN ENT | 389 MC CALLS FERRY RD | | | AIRVILLE | PA | 17302 9126 |
| EUGENE M KLEINER | 1900 CLISE PL. WEST | | | | SEATTLE | WA | 98199 4028 |
| EUGENE M KLEINER | C/O RIPLEY DOORN & CO | 217 W GEORGIA AVE STE 100 | | | NAMPA | ID | 83656 |
| EUGENE M LEWIS | G1037 N MORRISH ROAD | | | | FLINT | MI | 48504 |
| EUGENE M LONG JR MD | CGM IRA CUSTODIAN | 1 BROWNSFIELD ROAD | PO BOX 130 | | EATON | NH | 03832 0130 |
| EUGENE M LORD | 201 DIXON ST | | | | MADISON | WI | 53704 |
| EUGENE M MALEC & | IRENE R MALEC JT TEN | 24115 JOANNE | | | WARREN | MI | 48091 3353 |
| EUGENE M MANNING | 423 BASSETTS BRIDGE RD | PO BOX 207 | | | MANSFIELD CENTER | CT | 06250 0207 |
| EUGENE M MARKHAM | 4323 BRENTWOOD | | | | INDEPENDENCE | MO | 64055 5142 |
| EUGENE M MCWAY SR | 8817 SIGRID RD | | | | RANDALLSTOWN | MD | 21133 4012 |
| EUGENE M MONE | 5658 MOSHOLU AVENUE | | | | BRONX | NY | 10471 |
| EUGENE M MONTEMURRO | 251-31 71ST AVENUE | | | | BELLEROSE QNS | NY | 11426 2700 |
| EUGENE M OROSZ | 153 BUCKBOARD RD | | | | DUXBURY | MA | 02332 4740 |
| EUGENE M PARA | 42573 HAMILTON WAY | | | | FREMONT | CA | 94538 5534 |
| EUGENE M PETERS | 10 LANCASTER RD | | | | TENAFLY | NJ | 07670 2308 |
| EUGENE M RUHL & | SUSAN H RUHL | JT TEN | 1112 BLUE MOUNT ROAD | | MONKTON | MD | 21111 1234 |
| EUGENE M SAVAGE | 4528 NOHL CREST DRIVE | | | | FLOWERY BRANCH | GA | 30542 4608 |
| EUGENE M SMITH | P.O. BOX 2385 | | | | COVINGTON | LA | 70434 2385 |
| EUGENE M SMITH & | SHARON E SMITH JT TEN | 151 AUGUSTA ST FLOOR 1 | | | IRVINGTON | NJ | 07111 3442 |
| EUGENE M TALAGA | 1700 S MONROE | | | | BAY CITY | MI | 48708 4102 |
| EUGENE M WHITE & CYNTHIA H | DUMELLE & JACKIE WHITE ZWILLENBERG | TR EUGENE M WHITE TRUST UA | 6327 THORNCREST DR | | BLOOMFIELD HILLS | MI | 48301 1710 |
| EUGENE M WILLIFORD | 3011 W SITKA ST | | | | TAMPA | FL | 33614 2845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUGENE M WONG & | WINIFRED J WONG | TR WONG TRUST UA 03/05/86 | 313 LA CASA AVE | | SAN MATEO | CA | 94403 | 5016 |
| EUGENE M ZIDEK & | JOANN ZIDEK | TR ZIDEK FAMILY TRUST | UA 12/09/03 | 117 TRAUBE AVENUE | DOWNERS GROVE | IL | 60515 | 5816 |
| EUGENE M. KILGORE | DORIS E. KILGORE JTTEN | 389 MCCALLS FERRY ROAD | | | AIRVILLE | PA | 17302 | 9126 |
| EUGENE M. LONG JR MD | 1 BROWNSFIELD ROAD | PO BOX 130 | | | EATON | NH | 03832 | 0130 |
| EUGENE MANFRA | 9 HEIGHTS ROAD | | | | WAYNE | NJ | 07470 | 4655 |
| EUGENE MATHEW SMITH | 188 HIGHLAND AVENUE | | | | TONAWANDA | NY | 14150 | |
| EUGENE MATTER & | DOROTHY MATTER JT TEN | 82 JUDITH DR | | | CHEEKTOWAGA | NY | 14227 | 3428 |
| EUGENE MATTHEWS & | VERMELLE MATTHEWS JT TEN | 168 LITTLE CAPERS RD | | | BEAUFORT | SC | 29902 | 2607 |
| EUGENE MERKES ACF | KERRY RYAN MERKES U/ILJUTMA | 3626 SOUTH MILL RD | | | CHERRY VALLEY | IL | 61016 | 9766 |
| EUGENE MEZGER TTEE | EUGENE MEZGER REV TR | U/A DTD 03/21/90 | 16918 ST PAUL ST | | GROSSE POINTE | MI | 48230 | 1549 |
| EUGENE MICHAEL GERSHUNOV | CHARLES SCHWAB & CO INC CUST | 3782 HENDRIX ST | | | IRVINE | CA | 92614 | |
| EUGENE MILES | 5400 LAKE VISTA DR | | | | WATERFORD | MI | 48327 | 3047 |
| EUGENE MILLENDER | 4260 RIMWOOD CT UNIT A | | | | LAS VEGAS | NV | 89147 | |
| EUGENE MILLER | 607 SHAWNEE AVE. | | | | SALEM | IN | 47167 | |
| EUGENE MITTELMAN & | MRS GEORGIA MITTELMAN JT TEN | 3400 S OCEAN BLVD | APT 7CN | | PALM BEACH | FL | 33480 | 6614 |
| EUGENE MOORE | 1310 AVON PARK DR APT 8 | | | | FLINT | MI | 48503 | 2799 |
| EUGENE MOORE | 2001 S NORVAL | | | | LIMA | OH | 45804 | 2250 |
| EUGENE MORABITO | LOUISE MORABITO JT TEN | 238 SUNRISE DR | | | HAWTHORNE | NJ | 07506 | 3223 |
| EUGENE MORGULIS | 82 JOANIE LANE | | | | AMHERST | NY | 14228 | 1917 |
| EUGENE MOSLEY | 2015 S DEXTER ST | | | | FLINT | MI | 48503 | 4523 |
| EUGENE MURPHY | 1698 EDWARDS AVE | | | | MEMPHIS | TN | 38107 | |
| EUGENE N APPLEGATE | 163 DURST DR NW | | | | WARREN | OH | 44483 | 1156 |
| EUGENE N BITTNER | 7304 CROCKER RD | | | | VALLEY CITY | OH | 44280 | 9549 |
| EUGENE N DESTATTE | 8183 TELEGRAPH ROAD | | | | TEMPERANCE | MI | 48182 | 9578 |
| EUGENE N GAUTHIER | PO BOX 46 | | | | GARDEN | MI | 49835 | 0046 |
| EUGENE N KAPLAN | CGM IRA ROLLOVER CUSTODIAN | DOW-10 ACCOUNT | 430 EAST 57TH STREET | APT 5 A | NEW YORK | NY | 10022 | 3411 |
| EUGENE N MANASTERSKI | 1805 MADISON DR | | | | CORAOPOLIS | PA | 15108 | 1198 |
| EUGENE N MISHLER & | FLORENCE N MISHLER | TR EUGENE N MISHLER & FLORENCE N MISHLER | LIVING TRUST UA 05/11/99 | 4067 HAZEL RD | LINCOLN | MI | 48742 | 9616 |
| EUGENE N MORGAN EXECUTOR | EST OF PAULINE MORGAN | 3506 MAYER DRIVE | | | MURRYSVILLE | PA | 15668 | 1622 |
| EUGENE N NEEMAN | 34535 LAKEWOOD | | | | NEW BALTIMORE | MI | 48047 | 2047 |
| EUGENE N STARBECKER | 9145 SLIGO CREEK PKWY | | | | SILVER SPRING | MD | 20901 | 3399 |
| EUGENE N TIRONE | 500 AMSTERDAM AVENUE | | | | ROSELLE PARK | NJ | 07204 | 1113 |
| EUGENE N ZACKIEWICZ | 15155 REECK RD | | | | SOUTHGATE | MI | 48195 | 3270 |
| EUGENE NAIL | 6217 WALL TRIANA HWY. | | | | MADISON | AL | 35757 | |
| EUGENE NAPIER | 829 JENNIFER DR | | | | GREENWOOD | IN | 46143 | 8457 |
| EUGENE NEITZKE | BOX 322 | | | | BRECKENRIDGE | MI | 48615 | 0322 |
| EUGENE NELSON | 1236 ARROWWOOD LANE | | | | GRAND BLANC | MI | 48439 | 4893 |
| EUGENE NELSON | PO BOX 454 | | | | KEOTA | OK | 74941 | 0454 |
| EUGENE NORMAN | 1348 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324 | 3519 |
| EUGENE O BOYD | 2613 NO BUCKLES | | | | MUNCIE | IN | 47303 | 1835 |
| EUGENE O DUNN | 15714 HELEN | | | | SOUTHGATE | MI | 48195 | 2070 |
| EUGENE O DUNN & | GLORIA J DUNN JT WROS | 15714 HELEN ST | | | SOUTHGATE | MI | 48195 | 2070 |
| EUGENE O GINGRICH | 3300 SHORE DR | APT 23-A | | | CUMMING | GA | 30040 | 7435 |
| EUGENE O MAUCH | 13721 COLPAERT | | | | WARREN | MI | 48093 | 5729 |
| EUGENE O STAFFORD | 215 N COTTAGE AVE | | | | CONNELLSVILLE | PA | 15425 | 3308 |
| EUGENE O STINSON | 814 BROADWAY | | | | OWOSSO | MI | 48867 | 4506 |
| EUGENE O THOMPSON & | IONE E THOMPSON JT TEN | 5966 CROSS CREEK BLVD | | | INDIANAPOLIS | IN | 46217 | 3700 |
| EUGENE OBRIEN | 65 SPRUCE ST | | | | STRATFORD | CT | 06615 | 7904 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUGENE OLEVITCH | MARTIN A OLEVITCH | 7740 BALSON AVE | | | | SAINT LOUIS | MO | 63130 | 2840 |
| EUGENE OLIVARES | 65 BENTON | | | | | SAGINAW | MI | 48602 | 1905 |
| EUGENE OSBORN | 1825 N E 48TH ST | | | | | OKLAHOMA CITY | OK | 73111 | 6255 |
| EUGENE P BITTINGER & | MARY E BITTINGER JT TEN | 280 ROWAN DRIVE | | | | BEREA | OH | 44017 | 1060 |
| EUGENE P BOVENZI | 45 GLENVILLE DRIVE | | | | | ROCHESTER | NY | 14606 | 4615 |
| EUGENE P CALKINS | PO BOX 142 | | | | | CEDAR SPRINGS | MI | 49319 | 0142 |
| EUGENE P CAVANAUGH | 8438 LAKE RD | | | | | BARKER | NY | 14012 | 9608 |
| EUGENE P CONNELL & | CAROL CONNELL JT TEN | 38 SHERWOOD RD | | | | TENAFLY | NJ | 07670 | 2759 |
| EUGENE P CRAWLEY | 3917 RAINBOW VIEW DR | | | | | INDIANAPOLIS | IN | 46221 | 2812 |
| EUGENE P CUFF | 721 MORNING GLORY LN | | | | | BELOIT | WI | 53511 | 1634 |
| EUGENE P DAVIES | 1810 BOND PL | | | | | JANESVILLE | WI | 53545 | 3414 |
| EUGENE P DEVINE & | MARY P DEVINE JT TEN | 40 EAST RIDGE ROAD | | | | LOUDONVILLE | NY | 12211 | 1476 |
| EUGENE P DONOVAN & | CAROLYN A DONOVAN | 22 DIAMOND DR | | | | DANVILLE | NH | 03819 | |
| EUGENE P DUDASH & | CHERYL A DUDASH JT TEN | 2135 S W 97 LANE | | | | FORT LAUDERDALE | FL | 33324 | 4748 |
| EUGENE P FOOTE | 6421 E CHURCH ST | PO BOX 476 | | | | CLARKSTON | MI | 48347 | 0476 |
| EUGENE P GUTKA | 1421 SUMMIT DRIVE | | | | | MAYFIELD | OH | 44124 | 1520 |
| EUGENE P HARDING & | JOYCE B HARDING JT TEN | 29500 HEATHERCLIFF RD 58 | | | | MALIBU | CA | 90265 | 6058 |
| EUGENE P JORDAN | 3469 E 100 SOUTH | | | | | KOKOMO | IN | 46902 | 2839 |
| EUGENE P KOVERMAN | ATTN PATRICK K SMITH | 4638 EASTGATE AVE | | | | DAYTON | OH | 45420 | 3310 |
| EUGENE P KRASOCZKA & | LIBBY A KRASOCZKA | JT TEN | 717 E 14TH STREET | | | HOBART | IN | 46342 | 6023 |
| EUGENE P KUEHN | 4214 CORONADO PKWY | | | | | CAPE CORAL | FL | 33904 | 7311 |
| EUGENE P KUEHN & | DOLORES D KUEHN | TR KUEHN FAMILY REVOCABLE TRUST | UA 05/29/03 | 4214 CORONADO PKWY | | CAPE CORAL | FL | 33904 | 7311 |
| EUGENE P LINTNER | 977 DORIS JANE AVE | | | | | FAIRFIELD | OH | 45014 | 2813 |
| EUGENE P MAGUIRE | 15 S HILL DRIVE | | | | | CRANSTON | RI | 02920 | 3718 |
| EUGENE P MAJCHER | 28421 LEROY | | | | | ROMULUS | MI | 48174 | 3007 |
| EUGENE P MALIN | 3422 RYAN AVE | | | | | PHILADELPHIA | PA | 19136 | 4312 |
| EUGENE P MC GINTY | 543 OLD ELM ST | | | | | CONCHOHOCKEN | PA | 19428 | 1047 |
| EUGENE P MCGLAUFLIN & | DOROTHY W MCGLAUFLIN | 315 CAMBRIDGE PLACE DR | | | | LITTLE ROCK | AR | 72227 | |
| EUGENE P MCGLAUFLIN & | DOROTHY W MCGLAUFLIN JT TEN | 315 CAMBRIDGE PL | | | | LITTLE ROCK | AR | 72227 | 2160 |
| EUGENE P MCKEEVER | 7814 SHOSHONE AVE | | | | | NORTHRIDGE | CA | 91325 | 4348 |
| EUGENE P MERLET JR | 10 ROYAL CIR | | | | | SANDWICH | MA | 02563 | |
| EUGENE P MILLER JR | PO BOX 69 | | | | | BUTLER | MO | 64730 | |
| EUGENE P QUINN | 260 MIDDLE ROAD | | | | | EAST GREENWICH | RI | 02818 | 2808 |
| EUGENE P RAMSEY | 4062 ANTHONY | | | | | STERLING HEIGHTS | MI | 48310 | 5057 |
| EUGENE P RICHTER & | GAIL D RICHTER B JT TEN | 3395 W LAHINCH LOOP | | | | LECANTO | FL | 34461 | 7413 |
| EUGENE P RUSSELL | 10700 WEST 38TH AVE | APT 311 | | | | WHEATRIDGE | CO | 80033 | 3954 |
| EUGENE P SALVATI & | LAURA D SALVATI JT TEN | 165 MORRIS ISLAND RD | | | | CHATHAM | MA | 02633 | 2529 |
| EUGENE P SCHUSTER AND | CARLENE F SCHUSTER JT TEN | TOD DTD 4/15/03 | W190 N9940 APPLETON AVE | | | GERMANTOWN | WI | 53022 | 4507 |
| EUGENE P SIROSKEY & | DOLORES V SIROSKEY JT TEN | 7531 FREDA | | | | DEARBORN | MI | 48126 | 1684 |
| EUGENE P SMITH, CPA | WBNA CUSTODIAN ROTH IRA | PO BOX 914 | | | | CONCORD | NC | 28026 | 0914 |
| EUGENE P SMOLINSKI | 513 S BARCLAY ST | | | | | BAY CITY | MI | 48706 | 4229 |
| EUGENE P ST CLAIR TRUST | EUGENE ST CLAIR TTEE UA DTD | 04/07/87 | PO BOX 3516 | | | PINEHURST | NC | 28374 | 3516 |
| EUGENE P STANKOWSKI | 207 IDLEWOOD DR | | | | | TONAWANDA | NY | 14150 | 6429 |
| EUGENE P WARR  & | JOYCE T WARR JT WROS | TOD REGISTRATION | 1317 CARTERSVILLE HWY | | | LAMAR | SC | 29069 | 9370 |
| EUGENE PADGETT | 20103 WINDBURY COURT | | | | | SPRING | TX | 77379 | |
| EUGENE PARGH | 7383 ORANGEWOOD LN APT 504 | | | | | BOCA RATON | FL | 33433 | 7471 |
| EUGENE PASSMAN | 2949 W WESCOTT DR | | | | | PHOENIX | AZ | 85027 | 4936 |
| EUGENE PATRICK | 217 W BAKER ST | | | | | FLINT | MI | 48505 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE PATRICK V GOMEZ | 4635 PORTOLA DR | | | | FREMONT | CA | 94536 |
| EUGENE PAUL LAUTENSCHLAGER AND | PATRICIA LAUTENSCHLAGER JTWROS | 5056 MORSE AVENUE | | | SKOKIE | IL | 60077 | 3510 |
| EUGENE PAYNE | 59140 VAN DYKE | | | | WASHINGTON | MI | 48094 | 2203 |
| EUGENE PEDRI | 28447 JAMES DRIVE | | | | WARREN | MI | 48092 | 5614 |
| EUGENE PENFIL & | FRAYDA PENFIL | 255 FAIRWAY DR | | | WARMINSTER | PA | 18974 |
| EUGENE PETER KURLONKO | 2350 ROOF LAKE ROAD | | | | LAPEER | MI | 48446 |
| EUGENE PETRA & | ISABELLA V PETRA JT TEN | 294 TAYLOR RD S | | | SHORT HILLS | NJ | 07078 | 2316 |
| EUGENE PETTIT JR | 1487 S JOHNSVILLE FARMERS | | | | NEW LEBANON | OH | 45345 | 9731 |
| EUGENE PIPER | 417 RED BUD CIRCLE | | | | LUTTRELL | TN | 37779 | 1719 |
| EUGENE PIVOVAROV | CHARLES SCHWAB & CO INC CUST | 335 TORINO DR APT 4 | | | SAN CARLOS | CA | 94070 |
| EUGENE PIVOVAROV | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 335 TORINO DR APT 4 | | SAN CARLOS | CA | 94070 |
| EUGENE PIWKO | CHARLES SCHWAB & CO INC CUST | 4065 QUARTER DOME CIRCLE | | | RANCHO CORDOVA | CA | 95742 |
| EUGENE POINSATTE | MICHELLE POINSATTE JT TEN | 13415 HALTER RD | | | LEO | IN | 46765 | 9620 |
| EUGENE PORTER | 1220 W. 61ST ST | | | | DAVENPORT | IA | 52806 |
| EUGENE POTTS | 830 WAVERLY | | | | KANSAS CITY | KS | 66101 | 1564 |
| EUGENE PRESTON | 930 TAHOE BLVD STE 802 | | | | INCLINE VILLAGE | NV | 89451 |
| EUGENE PRICE | 4430 SUNBURY ROAD | | | | GALENA | OH | 43021 | 9319 |
| EUGENE R ALENT & | FLOY C ALENT JT TEN | 1083 S COLLON DRIVE | | | BAD AXE | MI | 48413 | 9173 |
| EUGENE R ALLEN & | DOROTHY O ALLEN, JTWROS | 1400 CARDINAL DR | | | MURRAY | KY | 42071 |
| EUGENE R AND SHARON ANGIUS TTEES | THE EUGENE R AND SHARON ANGIUS | REVOCABLE LIVING TRUST 02-06-96 | 6114 CALLE ESPARANZA | | SAN JOSE | CA | 95120 | 4406 |
| EUGENE R ANDRE | 26405 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070 | 1254 |
| EUGENE R ARMSTRONG | 12795 LAUDER | | | | DETROIT | MI | 48227 | 2512 |
| EUGENE R AUER JR | 6326 E NASSAU CT | | | | HIGHLANDS RANCH | CO | 80130 | 3343 |
| EUGENE R BAKER IRA | FCC AS CUSTODIAN | 817 N. CHARLES ST | | | SHELBYVILLE | IL | 62565 | 1150 |
| EUGENE R BARRY & | MARY L BARRY | TR EUGENE R & MARY L BARRY | REVOCABLE TRUST UA 06/25/93 | 627 PUFFIN DR | BAREFOOT BAY | FL | 32976 | 7362 |
| EUGENE R BAUER | 922 LA RUE AVE | | | | LA VERNE | CA | 91750 | 1840 |
| EUGENE R BEARDEN | 623 CENTER POINT RD | | | | CARROLLTON | GA | 30117 | 9321 |
| EUGENE R BINKOWSKI | 1254 PULLMAN RD 207 | | | | ROMEOVILLE | IL | 60446 | 4183 |
| EUGENE R BLEECKER | CUST EUGENE TIMOTHY BLEECKER | UTMA MD | 6000 HUNT CLUB LANE | | BALTIMORE | MD | 21210 | 1302 |
| EUGENE R BLEECKER | CUST KARIN ABIGAIL BLEECKER | UTMA MD | 6000 HUNT CLUB LANE | | BALTIMORE | MD | 21210 | 1302 |
| EUGENE R BLUE | 33750 PINE RIDGE DR W | | | | FRASER | MI | 48026 | 5019 |
| EUGENE R BOWER | 4556 SHERWOOD DRIVE | | | | INDIAN RIVER | MI | 49749 | 9329 |
| EUGENE R BROWN | 2949 MALLERY ST | | | | FLINT | MI | 48504 | 3001 |
| EUGENE R BUDKEWICZ | 242 GREAT OAKS TRL | APT B | | | WADSWORTH | OH | 44281 | 9483 |
| EUGENE R CALLENS | 41571 WESTMEATH CIRCLE | | | | MT CLEMENS | MI | 48038 | 5814 |
| EUGENE R CAMPAGNO | 3 FAT FRIARS RETREAT | | | | SAVANNAH | GA | 31411 |
| EUGENE R CAREY | 514 FERNVALE N W | | | | GRAND RAPIDS | MI | 49504 | 3530 |
| EUGENE R CLINGENPEEL | PO BOX 372 | | | | NORTH LIBERTY | IN | 46554 | 0372 |
| EUGENE R CULLER | PO BOX 96 | | | | SALEM | OH | 44460 | 0096 |
| EUGENE R DAVIS | 10507 FELTON ST | | | | SUGAR CREEK | MO | 64054 | 1022 |
| EUGENE R DE RATH | 5933 SUGARBUSH LANE | | | | GREENDALE | WI | 53129 | 2624 |
| EUGENE R DEIBEL | 454 PALO VERDE DR | | | | BROWNSVILLE | TX | 78521 | 2664 |
| EUGENE R DEMPSEY | 97 WEST DRAHNER RD | | | | OXFORD | MI | 48371 | 5004 |
| EUGENE R DOYLE | 107 PEINKOFER DR | | | | CHEEKTOWAGA | NY | 14225 | 2224 |
| EUGENE R DREYER | PO BOX 1193 | | | | SOUTHGATE | MI | 48195 | 0193 |
| EUGENE R DURBIN | APT A | 1309 DARLENE WAY | | | BOULDER CITY | NV | 89005 | 3364 |
| EUGENE R DZIEKAN | 1874 STEVENSON AVE | | | | CLEARWATER | FL | 33755 | 1854 |
| EUGENE R EASTRIDGE | HC 65 BOX 50 | | | | FOREST HILL | WV | 24935 | 9238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE R ECKERT JR | 30 WESTWOOD DR | | | | FREMONT | OH | 43420 | 9636 |
| EUGENE R EICKHOFF | 6210 NW TOWER DR | | | | KANSAS CITY | MO | 64151 | 1517 |
| EUGENE R ELLIOTT | 25348 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336 | 1653 |
| EUGENE R ELMER | 780 ENNEST | | | | WHITE LAKE | MI | 48386 | 4214 |
| EUGENE R ERBY | 734 CHEROKEE LANE | | | | OSAGE BEACH | MO | 65065 | 3402 |
| EUGENE R FLADHAMMER | 4707 SUMPTER DRR | | | | MILTON | WI | 53563 | 8420 |
| EUGENE R GARBE | 12807 NW 78TH TER | | | | PARKVILLE | MO | 64152 | 5405 |
| EUGENE R GELLERT | APT D503 | 1011 PENN CIRCLE | | | KING OF PRUSSIA | PA | 19406 | 1036 |
| EUGENE R GOLDBERG | BARBARA M GOLDBERG JT TEN | COLUMBIANA MANOR APT | 337 W SALEM ST APT 106 | | COLUMBIANA | OH | 44408 | 1709 |
| EUGENE R GORNY & | THERESA M GORNY JT TEN | 21045 FOREST VILLA DR | | | MACOMB | MI | 48044 | 2234 |
| EUGENE R GRACE | 2494 GLEN CANYON RD | | | | ALTADENA | CA | 91001 | 3548 |
| EUGENE R HARBERT | 140 SPRUCE STREET | | | | ELYRIA | OH | 44035 | 3357 |
| EUGENE R HARTLEY BYPASS TRUST | UAD 12/17/97 | COLLEEN S HARTLEY TTEE | 525 3RD STREET APT# 314 | | SAVANNA | IL | 61074 | 1585 |
| EUGENE R HECHT | 8180 BRADLEY RD R 4 | | | | SAGINAW | MI | 48601 | 9432 |
| EUGENE R HUCK & | EARLENE M HUCK TR UA 02/23/2007 | EUGENE R HUCK & EARLENE M HUCK | REVOCABLE LIVING TRUST | 3801 LINCOLN AVE | EVANSVILLE | IN | 47714 | 0152 |
| EUGENE R KLEMM | 5700 N 600 E | | | | LAFAYETTE | IN | 47905 | 9763 |
| EUGENE R KUTCHER | 4822 CIDER HILL DR | | | | ROCHESTER | MI | 48306 | 1608 |
| EUGENE R KUTT | 20974 LARKSPUR | | | | FARMINGTON | MI | 48336 | 5041 |
| EUGENE R LOWERY | 1078 N PASADENA AVE | | | | ELYRIA | OH | 44035 | 2966 |
| EUGENE R MAGNAN | 16117 HIGHWAY 101 S | APT 77 | | | BROOKINGS | OR | 97415 | 9430 |
| EUGENE R METZGER | 1650 W 800 N | | | | LEBANON | IN | 46052 | 8224 |
| EUGENE R MILLER | P.O. BOX 348 | | | | OTTOVILLE | OH | 45876 | 0348 |
| EUGENE R MOHR | PO BOX 195131 | | | | SAN JUAN | PR | 00919 | 5131 |
| EUGENE R MOJZESZ | 4375 BAILEY AVE | | | | AMHERST | NY | 14226 | 2131 |
| EUGENE R MOJZESZ & | RITA L MOJZESZ JT TEN | 4375 BAILEY AVE | | | AMHERST | NY | 14226 | 2131 |
| EUGENE R NAGY JR | 7082 RIEGLER ST | | | | GRAND BLANC | MI | 48439 | 8519 |
| EUGENE R NIEMEYER & | ELAINE G NIEMEYER JT TEN | 1224 BARDS AVE | | | NAPERVILLE | IL | 60564 | 3158 |
| EUGENE R NOLAN | 107 ROUGE RD | | | | ROCHESTER | NY | 14623 | 4127 |
| EUGENE R O HARA | 510 GREENVIEW DR | | | | NORTHAMPTON | PA | 18067 | 1969 |
| EUGENE R O'NEILL & | PATRICIA S. O'NEILL JT TEN | 6217 OXFORD COURT | | | BEDFORD HEIGHTS | OH | 44146 | 3109 |
| EUGENE R PAUL JR | CHARLES SCHWAB & CO INC CUST | 3809 WOODLEAF CT | | | LEESBURG | FL | 34748 | |
| EUGENE R REAHL | 34 HICKORY HILL LANE | | | | FRAMINGHAM | MA | 01702 | 6140 |
| EUGENE R RENEBERGER AND | PHYLLIS C RENEBERGER JTWROS | 795 MARKET STREET | | | MOUNT WOLF | PA | 17347 | 9529 |
| EUGENE R ROSE | 7566 HURON | | | | TAYLOR | MI | 48180 | 2609 |
| EUGENE R ROSS | 605 W 20TH ST | | | | WILMINGTON | DE | 19802 | 3901 |
| EUGENE R ROSS MD | 43 SYLVAN RD | | | | PORT CHESTER | NY | 10573 | |
| EUGENE R SCHWARZOTT JR | 2626 MURDOCK ROAD | | | | MEDINA | NY | 14103 | 9451 |
| EUGENE R SMITH | 4514 EMORY DRIVE | | | | BUFORD | GA | 30518 | 4894 |
| EUGENE R STEELE | APT 913 | 3301 NORTH FM 1417 | | | SHERMAN | TX | 75092 | 3445 |
| EUGENE R STELTER | RTE #1 BOX 273 S | | | | FERRYVILLE | WI | 54628 | 9791 |
| EUGENE R STRUBHART | 747 IVYGATE DR | | | | ST LOUIS | MO | 63129 | 2662 |
| EUGENE R STUEVE | 6274 US HWY 75 | | | | WHEATON | MN | 56296 | 5028 |
| EUGENE R SUBLER & | NANCY D SUBLER | JT WROS | 4865 E SR 218 | | BERNE | IN | 46711 | 9481 |
| EUGENE R SWALLOW JR & | ELIZABETH A SWALLOW JT TEN | 424 SOUTH 76TH TERRACE | | | KANSAS CITY | KS | 66111 | 2603 |
| EUGENE R TURK | 1255 E INDIAN WELLS CT | | | | CHANDLER | AZ | 85249 | 8781 |
| EUGENE R VAN SICKEL | 564 VILLAGE GREEN LOOP | | | | WESTERVILLE | OH | 43082 | 9348 |
| EUGENE R VRABEL | 16 ALBRECHT CT | | | | MORGANTOWN | PA | 19543 | 9325 |
| EUGENE R WALTER JR | PO BOX 602 | 173 CLUB ACRES | | | ORANGEBURG | SC | 29118 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUGENE R WALTERS | 1206 MATHESON ST | | | | JANESVILLE | WI | 53545 | 1816 |
| EUGENE R WALTERS & | BERTHA L WALTERS JT TEN | 1206 MATHESON ST | | | JANESVILLE | WI | 53545 | 1816 |
| EUGENE R WHITCHER JR | | | | | WARREN | NH | 03279 | |
| EUGENE R WINTERS | CHARLES SCHWAB & CO INC CUST | 1825 MELBOURNE ST | | | BIRMINGHAM | MI | 48009 | |
| EUGENE R WOJTANIK | CHARLES SCHWAB & CO INC CUST | 3220 MONETTE LN | | | PLANO | TX | 75025 | |
| EUGENE R WYDRA | 216 MICHIGAN AVE | | | | GLADSTONE | MI | 49837 | 1914 |
| EUGENE R YOUNG | 11515 BUNTON RD | | | | WILLIS | MI | 48191 | 9731 |
| EUGENE R ZABER | 275 MADIE AVE | | | | SPOTSWOOD | NJ | 08884 | 1122 |
| EUGENE R ZALEWSKI | 2843 CAPEHORN CT | | | | TAVARES | FL | 32778 | 9243 |
| EUGENE R ZANDER | 980 FULLER | PO BOX 95 | | | LYONS | MI | 48851 | 0095 |
| EUGENE R. EMERY | 203 GOLF DRIVE | CORTLAND OH 44410 | | | CORTLAND | OH | 44410 | |
| EUGENE R. MULLEN TOD | 1188 MERGANSER PLACE | | | | MANTECA | CA | 95337 | 3809 |
| EUGENE R. NOVAK IRA | FCC AS CUSTODIAN | 14426 BLUE SPRUCE CT. | | | ORLAND PARK | IL | 60462 | 2097 |
| EUGENE R. WEAVER | MARILYN J. WEAVER TTEE | U/A/D 12/09/99 | FBO EUGENE R. WEAVER | 6519 WILLOW HILL CR. | CENTERVILLE | OH | 45459 | 1933 |
| EUGENE RAMSDEN | TR EUGENE RAMSDEN TRUST | UA 07/27/94 | 17977 ABIQUA RD NE | | SILVERTON | OR | 97381 | 9142 |
| EUGENE RANDALL MC CARTHY | 252 TORONTO AVE | | | | MASSAPEQUA | NY | 11758 | 4037 |
| EUGENE RAY BALDWIN | 17 OAKRIDGE NORTH | | | | TRINITY | TX | 75862 | |
| EUGENE RAYMOND MUELLER | 5411 S SHERBOURNE DR | | | | LOS ANGELES | CA | 90056 | |
| EUGENE REED | 1060 COLONY RD | | | | GRIMSLEY | TN | 38565 | 5087 |
| EUGENE REIBER | 7308 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827 | 9564 |
| EUGENE REID BEALE JR | CHARLES SCHWAB & CO INC CUST | 1600 S WESTERN AVE | | | PARK RIDGE | IL | 60068 | |
| EUGENE RICHARD WERLEIN & | JANELLE FLOYD WERLEIN | TR EUGENE RICHARD WERLEIN TRUST | UA 08/26/96 | PO BOX 209 | SIMONTON | TX | 77476 | 0209 |
| EUGENE RICHARDSON | 2408 NORTHGLEN | | | | FT WORTH | TX | 76119 | 2724 |
| EUGENE RISNER | 15 MILLBRIDGE DR | | | | ST PETERS | MO | 63376 | 7005 |
| EUGENE ROBERSON | 21503 LIBBY | | | | MAPLE HGTS | OH | 44137 | 2940 |
| EUGENE ROBERT EASTIN | 8657 LITZSINGER ROAD | | | | BRENTWOOD | MO | 63144 | 2422 |
| EUGENE ROBERTS | 2085 14TH AVE | | | | S F | CA | 94116 | 1365 |
| EUGENE ROBINSON & | MARY L MEYER JT WROS | 5515 BRIAR CREEK WAY | | | SARASOTA | FL | 34235 | 9140 |
| EUGENE ROBY | 2107 FRUEH ST | | | | SAGINAW | MI | 48601 | 4108 |
| EUGENE ROEBUCK & | PATRICIA ROEBUCK JT TEN | 2701 SHAKESPEARE LN | | | AVON | OH | 44011 | 1947 |
| EUGENE ROGERS | PERSONAL | 1230 SW 22ND TER | | | MIAMI | FL | 33145 | 3937 |
| EUGENE ROSLING | 10285 SW CRESTWOOD CT | | | | BEAVERTON | OR | 97008 | |
| EUGENE RUDD | 1465 LENROOT RD | | | | BETHEL | OH | 45106 | 8402 |
| EUGENE RUSINEK | 5094 FOREST SIDE DR | | | | FLINT | MI | 48532 | 2326 |
| EUGENE RUSSO | 67 MAIN ST. | PO BOX 596 | | | PEAPACK | NJ | 07977 | 0596 |
| EUGENE RUST | 3 SEAL COVE ROAD | | | | HINGHAM | MA | 02043 | 1043 |
| EUGENE RUTKOWSKI | 137 MESSER AVENUE | | | | DEPEW | NY | 14043 | 4431 |
| EUGENE RYESON & | DIANE RYESON JT TEN | 2801 RIDGE ROAD | | | WHITE LAKE | MI | 48383 | 1756 |
| EUGENE S AMUNDSON AND | GERALDINE M AMUNDSON JT TEN | 3019 YALE DRIVE | | | JANESVILLE | WI | 53548 | 6700 |
| EUGENE S BEAUMONT JR | CGM IRA CUSTODIAN | 8557 EAST MAIN ST | | | LEROY | NY | 14482 | 9717 |
| EUGENE S BODUCK | 88 HUNT STREET | | | | ISELIN | NJ | 08830 | 1723 |
| EUGENE S BOVENZI | 47 MERLIN ST | | | | ROCHESTER | NY | 14613 | 2121 |
| EUGENE S CAVALLUCCI & | REBECCA S CAVALLUCCI JT WROS | 500 FERNWOOD DRIVE | | | W MELBOURNE | FL | 32904 | |
| EUGENE S DOMAN & | JEAN ANN DOMAN & | SUELLEN DOMAN JT TEN | 707 S CAMBRIDGE | | SCHAUMBURG | IL | 60193 | 2664 |
| EUGENE S ELLIOTT | & BETTY R ELLIOTT JTTEN | PO BOX 730-104 | | | DUNNIGAN | CA | 95937 | |
| EUGENE S FARBANISH & | BARBARA G FARBANISH | JT TEN | 6 COREY ROAD | | DENVILLE | NJ | 07834 | 2105 |
| EUGENE S HALL | 18417 BETTY WAY | | | | CERRITOS | CA | 90703 | 6318 |
| EUGENE S HERTEL SR & | MRS RACHEL T HERTEL JT TEN | 549-A HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | 1617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE S JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5106 LORUTH TERRACE | | MADISON | WI | 53711 |
| EUGENE S MCCORMICK | 322 SKUSE RD | | | | GENEVA | NY | 14456 | 9513 |
| EUGENE S MCGEE | CGM IRA ROLLOVER CUSTODIAN | 4924 S MELROSE AVE | | | TAMPA | FL | 33629 | 5420 |
| EUGENE S MIKOS & | MRS MARGARET MIKOS JT TEN | 123 S MARILYN AVE | | | NORTHLAKE | IL | 60164 | 2513 |
| EUGENE S MITCHELL | 8604 E 92 PLACE | | | | KANSAS CITY | MO | 64138 | 4660 |
| EUGENE S MURPHY | 317 FOX ST | | | | HARRISBURG | PA | 17109 | 3818 |
| EUGENE S RAPP | 12015 MUDDELTY VALLEY ROAD | | | | SUMMERSVILLE | WV | 26651 |
| EUGENE S SANCHEZ | 242 E LIVINGSTON AVE | | | | FLINT | MI | 48503 | 4154 |
| EUGENE S SIBERT | 1181 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015 | 2051 |
| EUGENE S SUPERCZYNSKI | 5267 BRIDLINGTON DR | | | | TOLEDO | OH | 43623 | 2157 |
| EUGENE S WHEELER | 2309 KINGS LAKE BLVD | | | | NAPLES | FL | 34112 | 5300 |
| EUGENE S WHEELER | TR EUGENE S WHEELER REVOCABLE | LIVING TRUST UA10/30/95 | 2309 KINGS LAKE BLVD | | NAPLES | FL | 34112 | 5300 |
| EUGENE S ZDUN | 6562 FENTON | | | | DEARBORN HTS | MI | 48127 | 2115 |
| EUGENE S ZIEMBA | 626 E WATERFORD DR | | | | BELOIT | WI | 53511 | 6507 |
| EUGENE S. KAHN | CONSTANCE KAHN | 12 APPLE TREE LN | | | SAINT LOUIS | MO | 63124 | 1601 |
| EUGENE SAATMANN | 101 HILLHAVEN DRIVE | | | | FOREST CITY | IA | 50436 | 2212 |
| EUGENE SAMBROOK | 4404 PARKER | | | | DEARBORN | MI | 48125 | 2235 |
| EUGENE SARI | 14406 S GARDEN COURT | | | | PLAINFIELD | IL | 60544 |
| EUGENE SCHOENDORF & | MARY JANE SCHOENDORF JT TEN | PO BOX 397 | 240 E PINE ST | | ELSIE | MI | 48831 | 0397 |
| EUGENE SCOTT WISSINGER | 2004 D WEST 14TH ST | | | | HOUSTON | TX | 77008 | 3412 |
| EUGENE SEELEY | CHARLES SCHWAB & CO INC CUST | PO BOX 526 | | | TOPINABEE | MI | 49791 |
| EUGENE SEELEY & | DORIS JEAN SEELEY | DESIGNATED BENE PLAN/TOD | PO BOX 526 | | TOPINABEE | MI | 49791 |
| EUGENE SEILER | 74 WEST COURT DR | | | | CENTEREACH | NY | 11720 | 2309 |
| EUGENE SEPT | 408 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401 | 6801 |
| EUGENE SHAW | 5200 N SHERATON RD | APT 226 | | | CHICAGO | IL | 60640 |
| EUGENE SHELDON SHREVE | BY EUGENE SHELDON SHREVE | 5 ANDERSON CT | | | BAY SHORE | NY | 11706 | 7701 |
| EUGENE SHNAYDERMAN | 500 COL DB KELLY WAY | | | | SOUTH AMBOY | NJ | 08879 | 1582 |
| EUGENE SIERAKOWSKI | 555 WETHERSFIELD AVE | | | | HARTFORD | CT | 06114 | 1944 |
| EUGENE SIMINSKI | 1911 S GRANT ST | | | | BAY CITY | MI | 48708 | 3810 |
| EUGENE SINGER & | MARVIN A SINGER JT TEN | 3558 WASHINGTON BLVD | | | UNIVERSITY HEIGH | OH | 44118 | 2611 |
| EUGENE SINK | 2328 FLETCHER ST | | | | ANDERSON | IN | 46016 | 5331 |
| EUGENE SMILEY | 3152 LITTLE ROAD | STE 157 | | | TRINITY | FL | 34655 |
| EUGENE ST. HILAIRE | 1243 SHEPHERD ST NW | | | | WASHINGTON | DC | 20011 |
| EUGENE STAHNKE | N 1201 CTY BB | | | | REESEVILLE | WI | 53579 |
| EUGENE STALNAKER & | DELORA J STALNAKER JT TEN | 5611 80TH STREET | | | LUBBOCK | TX | 79424 | 2627 |
| EUGENE STAN | 3945 ALEESA DR SE | | | | WARREN | OH | 44484 | 2913 |
| EUGENE STAN | CUST ELLEN J STAN UGMA OH | 3945 ALEESA DR SE | | | WARREN | OH | 44484 | 2913 |
| EUGENE STANLEY POKIGO | 5807 VILLAGE GROVE DR | | | | PEARLAND | TX | 77581 | 2242 |
| EUGENE STARNES RATLIFF | RUTH D RATLIFF | P O BOX 40 | | | RAINBOW | TX | 76077 | 0040 |
| EUGENE STEVENSON | 8843 SALMON FALLS | | | | SACRAMENTO | CA | 95826 |
| EUGENE STOCKTON | 156 LITTLE POND LANE | | | | PALMYRA | VA | 22963 |
| EUGENE SWEENEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 825 PAWN MEADOW CT | | ROSWELL | GA | 30075 |
| EUGENE T BRANIGAN | CUST CATHERINE MARY BRANIGAN UGMA | NY | 96-07 91ST RD | | WOODHAVEN | NY | 11421 | 2723 |
| EUGENE T BRANIGAN | CUST CHRISTINE JANET BRANIGAN | UGMA NY | 96-07 91 RD | | WOODHAVEN | NY | 11421 | 2723 |
| EUGENE T BRANIGAN | CUST EUGENE T BRANIGAN III UGMA NY | 96-07 91ST RD | | | WOODHAVEN | NY | 11421 | 2723 |
| EUGENE T BUCKLEY | BOX 1851 | | | | EAST LANSING | MI | 48826 | 1851 |
| EUGENE T BUDD | 3255 WEST BURT RD | | | | BURT | MI | 48417 | 9619 |
| EUGENE T BUDD AND | JEFFREY C BUDD JTWROS | 3255 WEST BURT ROAD | | | BURT | MI | 48417 | 9619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE T CALERIS | 2031 BEDFORD RD | | | | LOWELLVILLE | OH | 44436 | 9753 |
| EUGENE T CERUTTI | MARY K CERUTTI JTWROS | 118 ALDEN STREET | | | SAYRE | PA | 18840 | 1302 |
| EUGENE T CLIFFORD | 131 TRANQUIL TRL | | | | DAYTON | OH | 45459 | 4216 |
| EUGENE T GRIFFITH | C/O DARYL R DOUPLE ATTORNEY AT LAW | 130 W SECOND ST | STE 1900 | | DAYTON | OH | 45402 | |
| EUGENE T HICKS | 4304 E 164TH | | | | CLEVELAND | OH | 44128 | 2412 |
| EUGENE T HOLLENBACK | 5185 SEYMOUR RD | | | | OWOSSO | MI | 48867 | 9454 |
| EUGENE T HORAN | 416 HAWARDEN ROAD | | | | SPRINGFIELD | PA | 19064 | |
| EUGENE T HUNT & | CYNTHIA J HUNT JT TEN | 1149 AUTUNVIEW DR | | | ROCHESTER | MI | 48307 | 6061 |
| EUGENE T KOZLOWSKI | 9144 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304 | 4433 |
| EUGENE T MC KENNA | 915 SE 23RD FL APT B | | | | CAPE CORAL | FL | 33909 | |
| EUGENE T MCLAUGHLIN | 490 W AUSTIN | | | | GIDDINGS | TX | 78942 | 3104 |
| EUGENE T MENDYK | 827 SOUTHWEST LAKE CHARLES CIR | | | | PORT ST LUCIE | FL | 34986 | 3419 |
| EUGENE T O'CONNOR | 1560 PINNACLE EAST SW | | | | WYOMING | MI | 49509 | 5042 |
| EUGENE T O'HEARN & | GERALDINE O'HEARN JT TEN | 250 ST DAVID DR | | | MOUNT LAUREL | NJ | 08054 | 2906 |
| EUGENE T SPITZLEY | 6510 W GRAND RIVER | | | | LANSING | MI | 48906 | 9118 |
| EUGENE T VOGEL | 2918 ROCK CREEK TER | | | | JEFFERSON CTY | MO | 65109 | |
| EUGENE T WHITE | 454 S EDITH ST | | | | PONTIAC | MI | 48341 | 3313 |
| EUGENE T. HANSBROUGH AND | WANDA ANN HANSBROUGH-TTEES | FBO EUGENE T. AND CAROLYN C. | HANSBROUGH JT TST UAD 11/28/90 | 1502 LURLYN | POPLAR BLUFF | MO | 63901 | 2721 |
| EUGENE T. HEARL, JR. | CGM ROTH CONVERSION IRA CUST | 8818 RIVER ROAD | | | BALDWINSVILLE | NY | 13027 | 9227 |
| EUGENE TARCZY JR | CUST ROBERT JAMES TARCZY A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 5744 SPERRY DRIVE | CITRUS HEIGHTS | CA | 95621 | 7365 |
| EUGENE TEAGUE AND | SANDRA E TEAGUE JTWROS | 438 CARLOTTA DR | | | YOUNGSTOWN | OH | 44504 | 1320 |
| EUGENE TEREBA | 9637 KELLEY DR | | | | HUNTSVILLE | UT | 84317 | 9674 |
| EUGENE THOMAS | 3524 EAST 114 ST | | | | CLEVELAND | OH | 44105 | 1832 |
| EUGENE THOMAS | 810 N MC NEIL | | | | MEMPHIS | TN | 38107 | 4433 |
| EUGENE THOMAS BLACKWELL | SEP DCG & T TTEE | 1200 CAVANAUGH ROAD | | | FORT SMITH | AR | 72908 | 8009 |
| EUGENE TILLMAN | TR IRREVOCABLE TRUST | 11/27/89 U-A F-B-O DREW | THOMSON TILLMAN | 5808 WARWICK PL | CHEVY CHASE | MD | 20815 | 5411 |
| EUGENE TOLES | 150 E FOSS | | | | FLINT | MI | 48505 | 2116 |
| EUGENE TRILESNIK | 15341 ROBIN ANNE LN | | | | LOS GATOS | CA | 95030 | |
| EUGENE TUCKER | 8051 FOX RD | | | | BELTON | TX | 76513 | |
| EUGENE TURNER | 1530 HAMILTON ST | | | | TOLEDO | OH | 43607 | 4333 |
| EUGENE U SAUVE | 244 HOUSEMAN ST | | | | MAYFIELD | NY | 12117 | 3947 |
| EUGENE UNDERWOOD | 3718 38TH AVE SW | | | | SEATTLE | WA | 98126 | 2408 |
| EUGENE V & INA M EDMINISTER TTEE | 1998 EDMINISTER FAMILY TRUST | U/A DTD 10/26/98 | 3124 RICHLAND AVE | | ROSAMOND | CA | 93560 | 6335 |
| EUGENE V BARTHAUER | 2934 GRIFFINVIEW DR LOT 149 | | | | LADY LAKE | FL | 32159 | 4668 |
| EUGENE V DIPZINSKI | 5071 JOY DR | | | | SWARTZ CREEK | MI | 48473 | 8527 |
| EUGENE V FRIEND | 10694 DAUGHERTY LN | | | | RICHWOODS | MO | 63071 | 2409 |
| EUGENE V MACIOL | 5821 NE 17TH AV | | | | FORT LAUDERDALE | FL | 33334 | 5932 |
| EUGENE V PELLEGRINI | 11020 NELSON ST | | | | WESTCHESTER | IL | 60154 | |
| EUGENE V PILLOT | 105 WEST CONWAY ST | | | | BALTIMORE | MD | 21201 | 2422 |
| EUGENE V SNYDER AND | TAMMY J SNYDER JTWROS | 3935 N. CREEK ROAD | | | PALMYRA | NY | 14522 | 9322 |
| EUGENE V SPANSKI & | DORIS E SPANSKI | TR EUGENE V SPANSKI REVOCABLE | LIVING TRUST UA 09/05/97 | 743 WOODCHESTER DR | BLOOMFIELD HILLS | MI | 48304 | 1969 |
| EUGENE V WILLIAMS | 329 SOUTH POINTE DR | | | | CHARLESTON | WV | 25314 | 2486 |
| EUGENE V WILLIAMS & | LA RUE WILLIAMS JT TEN | 329 SOUTH POINTE DR | | | CHARLESTON | WV | 25314 | 2486 |
| EUGENE V WILSON TTEE | EUGENE V. WILSON REV. TRUST U/A | DTD 04/02/2004 | 193 LAKESIDE DR | | LEWES | DE | 19958 | 8931 |
| EUGENE V WISNIEWSKI & | ELLEN C WISNIEWSKI JT TEN | 6201 DEWHIRST DRIVE | | | SAGINAW | MI | 48603 | 4306 |
| EUGENE V. CLARK | 14 THE WATERWAY | | | | MANHASSET | NY | 11030 | 1330 |
| EUGENE V. PACIOTTI JR & | DEBRA PACIOTTI | 117 HILL ST. | | | JESSUP | PA | 18434 | |
| EUGENE V. PRONEK | 320 LILIUOKALANI AVE., #1404 | | | | HONOLULU | HI | 96815 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENE VAMOS | 10423 E RITA RNCH CROSSING CIR | | | | TUCSON | AZ | 85747 |
| EUGENE VANDENBOSCH | P. O. BOX 362 | | | | CUTCHOGUE | NY | 11935 | 0362 |
| EUGENE VARDARO & | DORA J VARDARO JTWROS | 2596 COLD SPRING RD | | | LANSDALE | PA | 19446 | 6066 |
| EUGENE VARY | 759 LONGSTRETH RD | | | | WARMINSTER | PA | 18974 | 2917 |
| EUGENE VERNACHIO | 467 STEUBEN AVENUE | | | | FORKED RIVER | NJ | 08731 | 1633 |
| EUGENE VIGH | 184 QUIMBY AVENUE | | | | TRENTON | NJ | 08610 | 2204 |
| EUGENE VINCENT RUCHHEISTER & | LINDA K BUCHHEISTER JT TEN | 1008 LINCOLN ST | | | WAMEGO | KS | 66547 | 1502 |
| EUGENE W ATKINS & | HELEN H ATKINS | PO BOX 124 | | | TALCOTT | WV | 24981 |
| EUGENE W BELANGER | 3283 HAWKS NEST DR | | | | KISSIMMEE | FL | 34741 | 7524 |
| EUGENE W BELL | PO BOX 238 | | | | SHOEMAKERSVILLE | PA | 19555 | 0238 |
| EUGENE W BERLOWSKI | 373 NW CUMBERLAND | | | | BERLIN | WI | 54923 | 1003 |
| EUGENE W BESOK & | JUDY S BESOK JT TEN | 2857 RHETT BUTLER DR | | | LOUISVILLE | TN | 37777 | 3549 |
| EUGENE W BLACKWOOD JR | ESTHER L BLACKWOOD REV TRUST | PO BOX 40084 | | | JACKSONVILLE | FL | 32203 |
| EUGENE W DALZELL JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17 CAMEO CIR | | ORMOND BEACH | FL | 32174 |
| EUGENE W DAVIDSON & | MRS NORMA E DAVIDSON JT TEN | 2155 BRITTANY CT | | | CONCORD | CA | 94518 | 3408 |
| EUGENE W DERR | 200 N SHORE TRAIL | | | | PRINEVILLE | OR | 97754 | 9619 |
| EUGENE W DUNNING & | MARTHA M DUNNING JT TEN | 488 KRESNAK RD | | | MANCELONA | MI | 49659 | 8639 |
| EUGENE W ECKMAN & | 551 SOUTH WASHINGTON DRIVE | SAINT ARMANDS KEY | | | SARASOTA | FL | 34236 | 1725 |
| EUGENE W ECKMAN & | HILDEGARD M ECKMAN JT TEN | SAINT ARMANDS KEY | 551 S WASHINGTON DRIVE | | SARASOTA | FL | 34236 | 1725 |
| EUGENE W ESCHBACHER & | MRS VIRGINIA W ESCHBACHER JT TEN | 1029 W MAIN ST | | | CARLINVILLE | IL | 62626 | 9110 |
| EUGENE W FIORANELLI | 12308 FERNWOOD COVE | | | | GULFPORT | MS | 39503 | 2709 |
| EUGENE W FLEMM | 1615 SANTA ANNA DRIVE | | | | DUNEDIN | FL | 34698 | 3722 |
| EUGENE W FLETCHER | 15877 SO 2ND ST | | | | SCHOOLCRAFT | MI | 49087 | 9728 |
| EUGENE W GOLOMB | CHARLES SCHWAB & CO INC CUST | 127 FILON AVE | | | ROCHESTER | NY | 14622 |
| EUGENE W GORDON | 2107 VALLEYBROOK RD | | | | STREETSBORO | OH | 44241 | 5832 |
| EUGENE W HANBUCH | 5790 DENLINGER ROAD | | | | TROTWOOD | OH | 45426 | 1838 |
| EUGENE W HELDERMAN | 1178 YORKTOWN RD | | | | COLLIERVILLE | TN | 38017 | 1229 |
| EUGENE W HELMS & | NORMA J HELMS JT TEN | 6550 GREENWICH LANE | | | DALLAS | TX | 75230 | 2840 |
| EUGENE W HIGGINS | 138 LEE ST | | | | BELPRE | OH | 45714 | 2365 |
| EUGENE W HINER | 4004 WATER PARK COURT | | | | RIVERVIEW | FL | 33569 | 3038 |
| EUGENE W HUTCHINSON & | GERTRUDE HUTCHINSON JT TEN TOD | ALICE G JOHNSON | SUBJECT TO STA TOD RULES | 13665 ELMS RD | BIRCH RUN | MI | 48415 |
| EUGENE W HUTCHINSON & | GERTRUDE HUTCHINSON JT TEN TOD | DALLAS R HUTCHINSON | SUBJECT TO STA TOD RULES | 13665 ELMS RD | BIRCH RUN | MI | 48415 |
| EUGENE W HUTCHINSON & | GERTRUDE HUTCHINSON JT TEN TOD | JEAN M WENDLING | SUBJECT TO STA TOD RULES | 13665 ELMS ROAD | BIRCH RUN | MI | 48415 |
| EUGENE W HUTCHINSON & | GERTRUDE M HUTCHINSON JT TEN TOD | ROBERT E HUTCHINSON | SUBJECT TO STA TOD RULES | 13665 ELM RD | BIRCH RUN | MI | 48415 |
| EUGENE W IVEY | 326 ROSEHEART | | | | SAN ANTONIO | TX | 78259 |
| EUGENE W KLOSSNER | 315 W BANK ST | | | | ALBION | NY | 14411 | 1221 |
| EUGENE W KLOSSNER | CUST KATELYNNE M KLOSSNER UGMA NY | 315 WEST BANK ST | | | ALBION | NY | 14411 | 1221 |
| EUGENE W KLOSSNER | CUST TRAVIS W KLOSSNER UGMA NY | 315 WEST BANK ST | | | ALBION | NY | 14411 | 1221 |
| EUGENE W KRUM | 1750 S BOBOLINK LN | | | | FRESNO | CA | 93727 | 6005 |
| EUGENE W LAUSCH & | CAROLYN F LAUSCH JT TEN | 4248 WASHINGTON BLVD | | | INDPLS | IN | 46205 | 2619 |
| EUGENE W LOWE | SEP-IRA DTD 10/04/95 | 1733 WYCLIFFE ST | | | BEDFORD | VA | 24523 |
| EUGENE W MAGIERA & | MAE A MAGIERA JT TEN | 7059 SHARP RD | | | SWARTZ CREEK | MI | 48473 | 9428 |
| EUGENE W MANETZ | 9127 W WESCOTT DR | | | | PEORIA | AZ | 85382 | 2656 |
| EUGENE W MAUGHON | 1620 BAINBRIDGE WAY | | | | ROSWELL | GA | 30076 | 1621 |
| EUGENE W MAUGHON | 1620 BAINBRIDGE WAY | | | | ROSWELL | GA | 30076 | 1621 |
| EUGENE W MCCALL | 8875 CLOVERLAWN | | | | DETROIT | MI | 48204 | 2728 |
| EUGENE W MELNYCZUK EX | EST PAULINE MELNYCZUK | 208 SCHWABBIE TURNPIKE | | | KERHONKSON | NY | 12446 |
| EUGENE W MILLER & | MICHAEL LEE MILLER JT TEN | 1784 SILVER MAPLE DR | | | BLAIRSVILLE | GA | 30512 | 3859 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUGENE W PAXTON | 22338 JOLLY ROGER DR | | | | CUDJOE KEY | FL | 33042 | 4236 |
| EUGENE W RIGG | 332 N GROVE | PO BOX 711 | | | STANDISH | MI | 48658 | 0711 |
| EUGENE W SHAY | 964 TORRENCE DR | | | | SPRINGFIELD | OH | 45503 | 1941 |
| EUGENE W SIMPSON | 620 BEDFORD PLACE | | | | GRAND BLANC | MI | 48439 | 1208 |
| EUGENE W SPRINKLE | CHARLES SCHWAB & CO INC CUST | 219 WINDWAY LN | | | MINERAL | VA | 23117 | |
| EUGENE W STARNES | RUBY M STARNES | TR EUGENE W STARNES & RUBY M | STARNES LIVING TRUST UA 10/09/92 | 2653 JUNEWAY DR | MEMPHIS | TN | 38134 | 4738 |
| EUGENE W STIKA | 15 FREDERICK ST | | | | LITTLE FERRY | NJ | 07643 | 1505 |
| EUGENE W STUS | CGM IRA CUSTODIAN | 22763 COACHLIGHT CIR. | | | TAYLOR | MI | 48180 | 6381 |
| EUGENE W STUS TTEE | FBO EUGENE W STUS | U/A/D 04/02/98 | 22763 COACHLIGHT CIR. | | TAYLOR | MI | 48180 | 6381 |
| EUGENE W SWEET & | EILEEN M SWEET JTWROS | 16085 KINROSS | | | BEVERLY HILLS | MI | 48025 | 4124 |
| EUGENE W TYACK | 1220 BEECHLAND | | | | WATERFORD | MI | 48328 | 4727 |
| EUGENE W VONDUNN | 123 PEQUA PL | | | | MASSAPEQUA | NY | 11758 | |
| EUGENE W WOOD & | CAROL COOLEY WOOD | 1981 SHADES CREST RD | | | BIRMINGHAM | AL | 35216 | |
| EUGENE W. BROWN & | JEAN D. BROWN JT-TEN | TOD ACCOUNT | APT #123 | 1010 AMERICAN EAGLE BLVD | SUN CITY CTR | FL | 33573 | 5281 |
| EUGENE WALKER | 2621 DEEPHILL CIRCLE | | | | DALLAS | TX | 75233 | 4005 |
| EUGENE WALLACE JR | 2283 RIDGECREST LN | | | | EAST POINT | GA | 30344 | 2140 |
| EUGENE WALLACH | 100 UNITED NATIONS PLAZA | APT 43 A/B | | | NEW YORK | NY | 10017 | 1713 |
| EUGENE WALSH | CHARLOTTE WALSH | 8916 SAWTELLE WAY | | | SACRAMENTO | CA | 95826 | 2135 |
| EUGENE WALTER | 822 E SAND HILL DR | | | | CEDAR | MI | 49621 | 9728 |
| EUGENE WALTERS | 1716 24TH STREET | | | | BEDFORD | IN | 47421 | 4708 |
| EUGENE WALTHALL JR | 120 CLIFFSIDE DR | | | | SAN ANTONIO | TX | 78231 | 1509 |
| EUGENE WALTHALL JR & | MADELINE WALTHALL | JT TEN | 120 CLIFFSIDE | | SAN ANTONIO | TX | 78231 | 1509 |
| EUGENE WARGA | 202 NEW JERSEY AVE | | | | POINT PLEASANT BE | NJ | 08742 | |
| EUGENE WATSON | 2021 STANFORD | | | | FLINT | MI | 48503 | 4010 |
| EUGENE WEISMANTEL (DECEASED) | 60 WASHINGTON AVE | | | | HASTINGS-ON-HUD | NY | 10706 | 2205 |
| EUGENE WHITE | 6328 BROWNS MILL RD | | | | LITHONIA | GA | 30038 | 4209 |
| EUGENE WILLIAMS | 3282 ALPINE DR | | | | ANN ARBOR | MI | 48108 | 1766 |
| EUGENE WILLIAMS | PO BOX 1503 | | | | VALRICO | FL | 33595 | 1503 |
| EUGENE WINCHESTER | 4062 NE CATAWBA | BOX 1000 | | | PORT CLINTON | OH | 43452 | |
| EUGENE WISEMAN | 232 NORTH CHAMPAIGN ST. | PO BOX 64 | | | CATAWBA | OH | 43010 | 0064 |
| EUGENE WONG, TTEE | FBO ELAINE J. WONG FAMILY | TRUST U/A/D 06/21/96 | 2490 AARON STREET | | LOS ANGELES | CA | 90026 | 1772 |
| EUGENE WOYAK | 6913 MARILYN NE | | | | ALBUQUERQUE | NM | 87109 | 3661 |
| EUGENE Y C MAR & | WILLIAM T K MAR | 18002 SE 39TH ST | | | VANCOUVER | WA | 98683 | |
| EUGENE Y HOTTA & | EMIKO HOTTA JT TEN | 2660 TIPPERARY AVE | | | SO SAN FRANCISCO | CA | 94080 | 5356 |
| EUGENE Y PAK | 3587 ERIS CT | | | | WALNUT CREEK | CA | 94598 | |
| EUGENE Y S WONG | 17108 S STARK AVE | | | | CERRITOS | CA | 90703 | 1820 |
| EUGENE Y WONG | DOROTHY PAN WONG | 17108 STARK AVE | | | CERRITOS | CA | 90703 | 1820 |
| EUGENE YEE & | JUDY C. YEE | 4079 CALLAN BLVD | | | DALY CITY | CA | 94015 | |
| EUGENE ZAIRE | 726 JEFFERIES RD | | | | SHADY DALE | GA | 31085 | 3354 |
| EUGENE ZELENSKY | 2362 W CERULEAN DR | | | | KUNA | ID | 83634 | 3490 |
| EUGENE ZIMMERMAN & | DONNA R ZIMMERMAN JT TEN | 719 MOHAWK AVE | | | AKRON | OH | 44305 | |
| EUGENEA H ROBEN | 5918 WHEELHOUSE LANE | | | | AGOURA | CA | 91301 | 1438 |
| EUGENIA A BEDSOLE | 114 BLAKELY AVE | | | | LAURENS | SC | 29360 | 3702 |
| EUGENIA A PAILLARD | 527 SANDPIPER CIR | | | | DELRAY BEACH | FL | 33445 | 1879 |
| EUGENIA A POOLE | 652 CLINTON | | | | BUFFALO | NY | 14210 | 1026 |
| EUGENIA ANN NOBLE | PO BOX 658 | | | | BETHEL | NC | 27812 | 0658 |
| EUGENIA B BRUMMETT | 4121 PINE VALLEY DR | | | | POWDER SPRINGS | GA | 30127 | |
| EUGENIA B HAMLIN | 17045 ADDISON ST | | | | SOUTHFIELD | MI | 48075 | 2954 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENIA BELEJACK | 777 NORTHFIELD AVE | | | | WEST ORANGE | NJ | 07052 | 1131 |
| EUGENIA BUSH MURPHY & | JOSEPH P MURPHY JT TEN | 8268 WOOD STREET SE | | | COVINGTON | GA | 30014 | 3967 |
| EUGENIA C BRABHAM | 138 RIVER BIRCH ROAD | | | | COLUMBIA | SC | 29206 | 4959 |
| EUGENIA C PHILLIPS | TR ENGENIA C PHILLIPS 1997 FAM | TRUST | UA 01/07/97 | 1535 GARDEN ST | REDLANDS | CA | 92373 | 7107 |
| EUGENIA C SZESZULSKI | 1615 S KIESEL | | | | BAY CITY | MI | 48706 | 5296 |
| EUGENIA C WILSON | PO BOX 1119 | | | | APEX | NC | 27502 | 3119 |
| EUGENIA C. GEORGE IRA | FCC AS CUSTODIAN | 1702 CARRIAGE WAY | | | SUGARLAND | TX | 77478 | 4201 |
| EUGENIA CARR HARBACK | 10318 TRACEWOOD DR | | | | LITTLETON | CO | 80130 | |
| EUGENIA CERTESIO | 1783 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| EUGENIA CLARK WALTON | 3671 DAVIS RD SE | | | | DEARING | GA | 30808 | 4004 |
| EUGENIA COOPER WOOTTON & | MICHAEL C WOOTTON | 13168 BLOOMFIELD RD | | | KENNEDYVILLE | MD | 21645 | |
| EUGENIA CREMENS TTEE | FBO EUGENIA CREMENS TRUST | U/A/D 03/11/02 | 811 EAST CENTRAL ROAD | APT 525 | ARLINGTON HTS | IL | 60005 | 3248 |
| EUGENIA DICKERSON | 13216 W MESA VERDE DR | | | | SUN CITY WEST | AZ | 85375 | 3208 |
| EUGENIA DOXAS TR | UA 11/10/86 | JOHN G & EUGENIA S DOXAS REV LIV TRUST | 3090 DANIELS CT | | ARLINGTON HEIGHTS | IL | 60004 | |
| EUGENIA E FASANO | JOSEPH C FASANO | 35 REMSEN ST | | | BROOKLYN | NY | 11201 | 4112 |
| EUGENIA FAVREAU | 38 FRIENDLY LN | | | | POUGHKEEPSIE | NY | 12603 | |
| EUGENIA FINKELSTEIN & | LEONID GIMELSTEIN | 62 CAMPBELL ST | | | NEW HYDE PARK | NY | 11040 | |
| EUGENIA FONDA JOHNS | 26376 JOHN RD | APT 323 | | | OLMSTED FALLS | OH | 44138 | 1270 |
| EUGENIA G HOWARD | 4618 BARRINGTON DRIVE | | | | FORT WAYNE | IN | 46806 | 2671 |
| EUGENIA GIBBONS | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 39 WALTER COURT | | COMMACK | NY | 11725 | 3601 |
| EUGENIA GRASER | 63 CAROL DRIVE | | | | CARNEGIE | PA | 15106 | 3201 |
| EUGENIA HITT LYON | 1824 LINDENWOOD DR | | | | ORANGE | TX | 77630 | 2818 |
| EUGENIA J HAYDEN | 10518 SOUTH COUNTY RD 400 W | | | | STILESVILLE | IN | 46180 | 9461 |
| EUGENIA K BOJANOWSKI IRA | FCC AS CUSTODIAN | 18226 JAMESTOWN CIR | | | NORTHVILLE | MI | 48168 | 1827 |
| EUGENIA K BROADNAX & | JOYCELYN J DENNING JT TEN | 1730 COSTELLO DR | | | ANDERSON | IN | 46011 | 3111 |
| EUGENIA KARALNIK | CHARLES SCHWAB & CO INC CUST | 13817 CEDAR RD #201 | | | SOUTH EUCLID | OH | 44118 | |
| EUGENIA KING | CHARLES SCHWAB & CO INC CUST | 325 RIVERSIDE DR | | | NEW YORK | NY | 10025 | |
| EUGENIA L CARDINALE | 55 NISA LN APT 4 | | | | ROCHESTER | NY | 14606 | 4013 |
| EUGENIA L DABNEY | 5259 W SLAUSON AVE | | | | LOS ANGELES | CA | 90056 | 1335 |
| EUGENIA LIPKA | 1241 CHESTNUT ST | | | | ROSELLE | NJ | 07203 | 2949 |
| EUGENIA M BARR | 6 CARLISLE COURT | | | | CHESTER | NJ | 07930 | 2058 |
| EUGENIA M BARTO HOMESTEAD LLC | 409 S WASHINGTON ST | | | | EASTON | MD | 21601 | 2808 |
| EUGENIA M BECKER TTEE | EUGENIA M BECKER REV LIV TRUST | U/A/D DTD 12/30/1985 | 10802 CHARLTON WAY | | SAINT LOUIS | MO | 63146 | 5530 |
| EUGENIA M BREIDT | 117 POPLAR WAY | | | | BRICK | NJ | 08724 | 2501 |
| EUGENIA M BYTNER | DESIGNATED BENE PLAN/TOD | 208 FERN ST  APT 903 | | | WEST PALM BEACH | FL | 33401 | |
| EUGENIA M CRAIG | 5373 CASTLE PINES | | | | COLUMBUS | OH | 43235 | 5020 |
| EUGENIA M REEVES & | RICHARD H REEVES | 2 KILMARNOCK WAY | | | CHARLESTON | SC | 29414 | |
| EUGENIA NILSEN | C/O BRECHKA | 33 CENTRAL AVE | APARTMENT 5D | | STATEN ISLAND | NY | 10301 | 2522 |
| EUGENIA P FRATANGELO | 4727 MEADOWGREEN DR | | | | PITTSBURGH | PA | 15236 | 1848 |
| EUGENIA PANOS | 2915 SOISSONS AVE | MONTREAL QC  H3S 1W1 | CANADA | | | | | |
| EUGENIA R ESPINOZA | 11233 GAYNOR AVE | | | | GRANADA HILLS | CA | 91344 | 3913 |
| EUGENIA ROSENTHAL | 277 STUART DRIVE | | | | NEW ROCHELLE | NY | 10804 | 1422 |
| EUGENIA RUEGG | 2721 BELROSE AVE | | | | BERKELEY | CA | 94705 | 1405 |
| EUGENIA S JAROS | 1193 SIMONS RD | | | | CASTLETON | NY | 12033 | |
| EUGENIA S MILANO & | MANUEL S MILANO | 2893 KINSGATE COURT | | | SAN JOSE | CA | 95132 | |
| EUGENIA S SAFKO | RR 2 BOX 149 | | | | WAPWALLOPEN | PA | 18660 | 9675 |
| EUGENIA S SIEGLER | 3503 LELAND ST | | | | CHEVY CHASE | MD | 20815 | 3903 |
| EUGENIA SARPAKIS & | K. CHARLES KOPLEY JT WROS | 411 OLD TRAIL RD | | | DAYTONA BEACH | FL | 32118 | 4925 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUGENIA SEPE | 52 KNOLLWOOD DR | | | | ROCHESTER | NY | 14618 | 3513 |
| EUGENIA SOLOPOTIAS | MARIA DREZNIN AS POWER OF ATTORNEY | 27 CAMERON RD | | | SADDLE RIVER | NJ | 07458 |
| EUGENIA SUSLOV IRA | FCC AS CUSTODIAN | 10707 WILLIAM TELL DRIVE | | | ORLANDO | FL | 32821 | 8734 |
| EUGENIA THOMAS | 226 KIRBY DRIVE | | | | CLARKSVILLE | TN | 37042 |
| EUGENIA W FITZMORRIS | 124 NICKEL LOOP | | | | SLIDELL | LA | 70458 | 2200 |
| EUGENIA W REGISTER & | J W REGISTER SR | TR UA 07/07/93 THE EUGENIA W | REGISTER TRUST | PO BOX 286 | SEVILLE | FL | 32190 | 0286 |
| EUGENIE A DUDDING | 9317 MOSS HAVEN DRIVE | | | | DALLAS | TX | 75231 | 1413 |
| EUGENIE ARIAS | 1176 RIDGEFIELD AVE | | | | POINT PLEASANT | NJ | 08742 | 2947 |
| EUGENIE B WHITESELL TRUSTEE | U/A DTD 8-6-85 | FBO EUGENIE B WHITESELL | IRREVOCABLE TRUST | 1403 WEST STATE LINE | SOUTH FULTON | TN | 38257 |
| EUGENIE CRAVENS | 3170 WINCHESTER | | | | WEST BLOOMFIELD | MI | 48322 |
| EUGENIE DERHAM | 180 BOLTON ST | | | | PORTLAND | ME | 04102 |
| EUGENIE E WIMMER TTEE | FBO EUGENIE E WIMMER | U/A/D 11/24/93 | 3121 HIBISCUS DRIVE WEST | | BELLEAIR BEACH | FL | 33786 | 3627 |
| EUGENIE KLOTZ JUVE | 7 WINDRIDGE DR | | | | BEEVILLE | TX | 78102 | 9760 |
| EUGENIE L COOPER | 1029 PAWNEE RD | | | | WILMETTE | IL | 60091 | 1346 |
| EUGENIE T ANDERSON | 3628 THERONDUNN CT | | | | PLANO | TX | 75023 | 6012 |
| EUGENIE V O WINDER   AND | FRANK VAN OVERBEKE JR TRUSTEE | U/A 9-5-67 FRANK VAN OVERBEKE | FBO FRANK VAN OVERBEKE JR | 1022 ENGLER RD | LAS CRUCES | NM | 88007 |
| EUGENIE VANN | 9468 SWANSEA LANE | | | | WEST PALM BEACH | FL | 33411 | 5163 |
| EUGENIO ACOSTA | 2201 BELMONT AVE | | | | LONG BEACH | CA | 90815 |
| EUGENIO FANTOZZI & | RIVA FANTOZZI JT TEN TOD | REMO FANTOZZI | SUBJECT TO STA TOD RULES | 3746 HIGHLAND AVE | BERWYN | IL | 60402 |
| EUGENIO GARMENDIA MERINO | PASEO INFANTES DE ESPANA 8 | CASA 37 | ZARAGOZA | SPAIN | | | |
| EUGENIO L SANCHEZ | 726 CAYWOOD | | | | LANSING | MI | 48915 | 1315 |
| EUGENIO MOSCARDI | 29 N FIRST STREET | | | | CORTLANDT MANOR | NY | 10567 | 5256 |
| EUGENIO MUSSEL | PAULA MUSSEL | CASILLA DE CORREO 40184 | CARMELO - 70100 | COLONIA, URUGUAY | | | |
| EUGENIO RICARDO ANDRADE & | BLVD CAMPESTRE 2503 | INT 124 | LEON, 37156 | GUANAJUATO MEXICO | | | |
| EUGENIO RIPOLINO | 806 GRAND AVE | | | | WESTFIELD | NJ | 07090 | 2323 |
| EUGENIO S RAMIREZ | 1829 MAYFLOWER DR SW | | | | WYOMING | MI | 49519 | 9663 |
| EUGENIO SALOMON BIGELMAN & | MRS ANA BIGELMAN JT TEN | 9509 HARDING AVE | | | SURFSIDE | FL | 33154 | 2501 |
| EUGENIO VARA | 277 W ELMWOOD AVE | | | | CLAWSON | MI | 48017 |
| EUGINA SIECK | 17173 RAYEN ST | | | | NORTHRIDGE | CA | 91325 | 2908 |
| EULA A SANCHEZ | 11720 DOWNING RD | | | | BIRCH RUN | MI | 48415 | 9793 |
| EULA B MURRAY | 5810 E 98 COURT | | | | KANSAS CITY | MO | 64134 | 1214 |
| EULA C CHOW | CHARLES SCHWAB & CO INC CUST | 16580 SAN SALVADOR RD | | | SAN DIEGO | CA | 92128 |
| EULA C MCCLINTIC | 248 S LIBERTY ST | | | | RUSSIAVILLE | IN | 46979 | 9134 |
| EULA C SELLERS & | JOSEPH L SELLERS | 6 HARMON RD | | | OWINGS MILLS | MD | 21117 |
| EULA CHILTON | 703 2ND ST | | | | ALBANY | KY | 42602 | 1523 |
| EULA DAVISON | 448 KENYON DR SW | | | | BYRON CENTER | MI | 49315 | 9327 |
| EULA FRAZIER JR | 20830 TRACY AVENUE | | | | EUCLID | OH | 44123 | 3051 |
| EULA G PELFREY & | LINDA S JERNIGAN JT TEN | 4135 IVANHOE AVENUE | | | NORWOOD | OH | 45212 | 3540 |
| EULA GREGORY PIERCE | 2716 E LYNN STREET | | | | ANDERSON | IN | 46016 | 5545 |
| EULA H COLE & | SARA COLE JT TEN | 7706 E PLEASANT RUN | | | SCOTTSDALE | AZ | 85258 | 3197 |
| EULA H HILL | 109 LAKESIDE DR | | | | MILLINGTON | MD | 21651 | 1543 |
| EULA I GREEN | 2757 STATE ROUTE 93 N | | | | KUTTAWA | KY | 42055 | 5819 |
| EULA L SIMS | 5 NEWBERRY CT | | | | SAINT PETERS | MO | 63376 | 3109 |
| EULA M BORTON | 852 BRIXHAM RD | | | | COLUMBUS | OH | 43204 | 1002 |
| EULA M COBB | TR EULA MAE COBB REVOCABLE LIVING | TRUST UA 8/19/99 | PO BOX 4444 | | BRYAN | TX | 77805 | 4444 |
| EULA M FRANKLIN | 6626 PARKBELT DRIVE | | | | FLINT | MI | 48505 | 1931 |
| EULA M GODEK | 31301 TUTTLE DR | | | | BAY VILLAGE | OH | 44140 | 1513 |
| EULA M GOODENOUGH | 328 JOSLYN STREET | | | | PONTIAC | MI | 48058 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EULA M HORNBECK & | MARK D BROWN JT TEN | 3340 PONTIAC LK RD | | | WATERFORD | MI | 48328 | 2537 |
| EULA M JOHNSON | 2 HONEYSUCKLE DRIVE | | | | MONROE | LA | 71202 |
| EULA M KIRK | 1555 BANANA DR | | | | TITUSVILLE | FL | 32780 | 3872 |
| EULA M MAYESWEBB | 11413 N SOLAR AVENUE | | | | MEQUON | WI | 53097 | 3236 |
| EULA M NICKELSON | BOX 5311 | | | | SHREVEPORT | LA | 71135 | 5311 |
| EULA M SCHONEMAN | 13229 SE 47TH CT | | | | BELLEVIEW | FL | 34420 | 5045 |
| EULA MAE FRANKLIN | 6626 PARKBELT DR | | | | FLINT | MI | 48505 | 1931 |
| EULA MAE JONES | 1801 S HIGHWAY 7 | | | | DEMA | KY | 41859 | 9009 |
| EULA MAE L ROLLINS & | MICHAEL L KAUFMAN JT TEN | 407 29TH ST W | | | CHARLESTON | WV | 25312 |
| EULA MURCH | 20551 BOWENRD | | | | NORTH FORT MEYERS | FL | 33917 |
| EULA PAMELA FERRELL | 760 10TH ST | | | | CHARLESTON | IL | 61920 | 2103 |
| EULA R EMBRY | 814 N WILSON | | | | ROYAL OAK | MI | 48067 | 2046 |
| EULA SUE GAGE | DESIGNATED BENE PLAN/TOD | 1510 TARGET DRIVE | | | HOUSTON | TX | 77043 |
| EULA THOMAS | 7935 S LOOMIS ST | | | | CHICAGO | IL | 60620 | 3842 |
| EULA V COCHRAN | 7447 STONE BRIDGE RD | | | | CARNESVILLE | GA | 30521 | 3637 |
| EULA W GUERIN | 9425 HORSESHOE BEND | | | | BATON ROUGE | LA | 70817 | 8434 |
| EULA WELCH | PO BOX 119 | | | | MCKEE | KY | 40447 | 0119 |
| EULAH C COPENHAVER | 5131 PIERCE RD NW | | | | WARREN | OH | 44481 | 9308 |
| EULAH C MEZEY | 6342 WOLVERINE TRAIL | | | | ALGER | MI | 48610 | 9424 |
| EULAH F FOREN | 19175 HARLOW STREET | | | | MELVINDALE | MI | 48122 | 1831 |
| EULALA MARIE MOSER | 1864 NORFOLK ST | | | | INDIANAPOLIS | IN | 46224 | 5529 |
| EULALIAH K GRINNELL | 1247 HEMINGWAY | | | | LAKE ORION | MI | 48360 | 1231 |
| EULALIE K HAMMOND | 19900 HAMIL CIR | | | | GAITHERSBURG | MD | 20886 | 5651 |
| EULALIE T TORRES | 55660 WHITNEY CT | | | | SHELBY TOWNSHIP | MI | 48315 | 6670 |
| EULALIO G REYES | 8903 AUBURN ST | | | | DETROIT | MI | 48228 | 2958 |
| EULALIO S AGUIRRE | 542 DEL PUERTO | | | | PATTERSON | CA | 95363 | 9306 |
| EULALYN WILSON CLARK | 832 N 6TH AVE | | | | LAUREL | MS | 39440 | 2711 |
| EULAS H SANDERS | 4202 EAST 40TH ST | | | | INDIANAPOLIS | IN | 46226 |
| EULELA LORRAINE VEST | 16619 96TH AVE CT E | | | | PUYALLUP | WA | 98375 | 2044 |
| EULEN R WALKER & | SHARON M WALKER JT TEN | 14316 N 200 W | | | SUMMITVILLE | IN | 46070 | 9369 |
| EULENE SINGO | 532 ALTA AVENUE | | | | ENGLEWOOD | OH | 45322 | 1801 |
| EULETTE STEWART-GRAHAM | 21 EMILY DRIVE | | | | OLD BRIDGE | NJ | 08857 |
| EULICE E WHEELER | 5454 SPARKSVILLE FAIRPLAY RD | | | | COLUMBIA | KY | 42728 | 8602 |
| EULIS CARPENTER | 2201 W CARPENTER RD | APT 108A | | | FLINT | MI | 48505 | 1929 |
| EULIS H HICKS | 197 WASHINGTON AVENUE | | | | CAMDEN | TN | 38320 | 1129 |
| EULIS REYNOLDS | 182 WESTWOOD DR | | | | NANCY | KY | 42544 | 8803 |
| EULIS S SAYLOR | PO BOX 13393 | | | | HAMILTON | OH | 45013 | 0393 |
| EULIUS SHELDON DOWNS | WALLBROWN | 137 DEPOT RD | | | HARWICH | MA | 02645 |
| EULOGIO RIAL | 2114 COUNTRY CLUB BLVD | | | | CAPE CORAL | FL | 33990 | 2500 |
| EULOJIO M CERVANTES | 1530 PRIDE ST | | | | SIMI VALLEY | CA | 93065 | 3322 |
| EULON GRAY TOD | CHARLES LAWRENCE FRAZIER | SUBJECT TO STA RULES | 4 LANCASTER AVENUE | | MAPLEWOOD | NJ | 07040 | 1742 |
| EULOS L WATKINS | 7229 APPLEGATE DRIVE | | | | ZEPHYRHILLS | FL | 33540 | 1030 |
| EULUS G BEASLEY | 917 WARBURTON DR | | | | TROTWOOD | OH | 45426 | 2269 |
| EUN JUN KIM | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 127 MONTECITO AVE # 2 | | MONTEREY | CA | 93940 |
| EUN K LEE | 17 LOCUST STREET | | | | MANHASSET | NY | 11030 | 2233 |
| EUN-HEE CIRLIN & | MARK CIRLIN | 12412 TEXAS AVE APT 304 | | | LOS ANGELES | CA | 90025 |
| EUN-SOO CHANG | 48173 ALTA VISTA TER | | | | FREMONT | CA | 94539 |
| EUNA R SMITH | 14871 SPRINGFORD DRIVE | | | | LA MIRADA | CA | 90638 | 4545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EUNEICE MCGILL-WILLIAMS | 132 ALFONSO DR | | | ROCHESTER | NY | 14626 | 2053 |
| EUNIA KELLEY | 9818 MORNINGFIELD | | | SAN ANTONIO | TX | 78250 | |
| EUNICE A BURGESS | 3835 S VANDECAR RD | | | MT PLEASANT | MI | 48858 | 9554 |
| EUNICE A. JARVIS | 113 NORMANDY AVE | | | SPARTANBURG | SC | 29301 | 1308 |
| EUNICE A KELLY | 1112 HONEYSUCKLE WAY | | | LOMPOC | CA | 93436 | 3262 |
| EUNICE A ROYER | 214 SE 101 AVE | | | VANCOUVER | WA | 98664 | 3910 |
| EUNICE A SEIBERT | 3910 NEW SHEPHERDSVILLE RD | | | BARDSTOWN | KY | 40004 | 9036 |
| EUNICE A WRIGHT | 1288 IVA AVE | | | BURTON | MI | 48509 | 1525 |
| EUNICE A WRIGHT TTEE | EUNICE ANN WRIGHT REV TRUST | U/A DTD 9/11/98 | 110 ALTA VISTA WAY | DALY CITY | CA | 94014 | 1402 |
| EUNICE ANDERSON & | CRAIG ANDERSON JT TEN | APT 1 | 660 THACHER STREET | ATTLEBORO | MA | 02703 | 3435 |
| EUNICE ANN WONG | EUNICE ANN WONG LIVING TRUST | 3271 SAN JOSE AVE | | ALAMEDA | CA | 94501 | |
| EUNICE B FROST & | RALPH R FROST JT TEN | 117 LAKE RIDGE DR | | LAKE PLACID | FL | 33852 | 5532 |
| EUNICE B POETHIG | 1000 E 53RD ST APT 613 | | | CHICAGO | IL | 60015 | 4380 |
| EUNICE B SKEATES | 95 JEFFERSON AVE | | | FAIRPORT | NY | 14450 | 1956 |
| EUNICE BARRETT | 53 BOCK AVE | | | NEWARK | NJ | 07112 | 2115 |
| EUNICE BREWER | 1005 OLD MAIN ST | | | MIAMISBURG | OH | 45342 | 3140 |
| EUNICE C GRINER | 305 VICKI LN | | | STATESBORO | GA | 30461 | 8229 |
| EUNICE C SNAVELY | PO BOX 751142 | | | HOUSTON | TX | 77275 | 1142 |
| EUNICE C WICK | 206 SAILBOAT DR | | | NASHVILLE | TN | 37217 | |
| EUNICE CARLSON | LAREAU CARLSON JT TEN | TOD DTD 10-31-05 | 561 WINDSOR LANE | JACKSBORO | TN | 37757 | 4934 |
| EUNICE CAROL ROBUCK | 5941 BROOKMONT DR | | | YORBA LINDA | CA | 92886 | |
| EUNICE CARTER | EUGENE J CARTER JTTEN | 2984 ROLLING MEADOWS COURT | | LITHONIA | GA | 30038 | 6400 |
| EUNICE D JACKSON | 1027 APPERSON WAY N | | | KOKOMO | IN | 46901 | 2935 |
| EUNICE D JERNIGAN | CUST TIFFANY M JERNIGAN | UTMA NY | 6 WASHINGTON AVE | WHITE PLAINS | NY | 10606 | 1411 |
| EUNICE DAVIS | 3248 AMBLEWOOD COURT | | | ATLANTA | GA | 30345 | |
| EUNICE DOUCETTE | 6100 W STONE HEDGE DR #300 | | | GREENFIELD | WI | 53220 | 4601 |
| EUNICE E BUNTING | 5550 PIPERS MEADOW DR | | | COLUMBUS | OH | 43228 | 3299 |
| EUNICE E HEINEMAN | 8517 E CAMBRIDGE | | | SCOTTSDALE | AZ | 85257 | 1805 |
| EUNICE E HUNTER | PO BOX 505 | | | PAGELAND | SC | 29728 | 0505 |
| EUNICE ELLIS | 7304 HUNGRY HOLLOW RD | | | HORNELL | NY | 14843 | 9463 |
| EUNICE F POOLE & | ROBERT C POOLE & | DONALD B POOLE JT TEN | 13 HAWTHORNE ST | SPRINGFIELD | MA | 01105 | 1511 |
| EUNICE FAUK | 4405 N 161ST ST | | | BROOKFIELD | WI | 53005 | 1008 |
| EUNICE G BARNES | 95 SOUTHEAST RD | | | NEW HARTFORD | CT | 06057 | 3624 |
| EUNICE GILL | 8226 MOLENA ST | | | DETROIT | MI | 48234 | |
| EUNICE GRIFFITH | PO BOX 715 | | | ATHENS | WV | 24712 | 0715 |
| EUNICE H FEHLING | TR EUNICE FEHLING TRUST | UA 06/22/04 | 1330 N 119TH ST | MILWAUKEE | WI | 53226 | 3238 |
| EUNICE H GREENE | PAT H GREENE III | 1623 MAPLE ST | | ROCKPORT | TX | 78382 | 3306 |
| EUNICE H MCGUIRE TRUST | THOMAS MCGUIRE TTEE | U/A DTD 04/13/1996 | 206 AMHERST DRIVE | BARTLETT | IL | 60103 | 4686 |
| EUNICE H RUPPRECHT | 12224 RIDGEFAIR PLACE | | | DALLAS | TX | 75234 | 7806 |
| EUNICE H SAMSPON | 91 10TH ST | | | MATAMORAS | PA | 18336 | 1930 |
| EUNICE H SCHULTZ | 3304 BEXLEY COURT | | | EVANSVILLE | IN | 47711 | 2521 |
| EUNICE HAMMEL | PO BOX 208064 | | | CHICAGO | IL | 60620 | 8064 |
| EUNICE HUGUENIN | 295 RHODE ISLAND AVE | | | EAST ORANGE | NJ | 07018 | 1832 |
| EUNICE I FISHER TTEE OF THE FISHER | LIVING TRUST DTD 12/10/91 | 5347 ALAN AVE | | SAN JOSE | CA | 95124 | 5720 |
| EUNICE I THOMPSON | 937 CHAPMAN LAKE DRIVE | | | WARSAW | IN | 46580 | 7833 |
| EUNICE I. QUESENBERRY & | ROSEMARY QUESENBERRY | 3609 SE 18TH CT | | RENTON | WA | 98058 | |
| EUNICE J BROWN | TR THE BROWN FAMILY TRUST | UA 02/26/90 | 18847 LA AMISTAD PLACE | TARZANA | CA | 91356 | 5211 |
| EUNICE JONES | 10294 WEALE RD | | | BAY PORT | MI | 48720 | 9705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUNICE L BUFFALOE | 3301 SARATOGA DR | | | | KNOXVILLE | TN | 37920 |
| EUNICE L C STACER | 11945 OLIVE ST | | | | NORWALK | CA | 90650 | 2939 |
| EUNICE L DANIELL | 3462 BIRCHWOOD TRL | | | | SNELLVILLE | GA | 30078 | 2872 |
| EUNICE L KEELY & | RODNEY C KEELY JT TEN | 2251 LAUDERDALE ST | | | FLINT | MI | 48532 | 4146 |
| EUNICE L KING | 489 BELMONT ST | | | | MANCHESTER | NH | 03103 | 4106 |
| EUNICE L LA BERGE | 118 ROBINSON DR MANOR PK | | | | NEW CASTLE | DE | 19720 | 1824 |
| EUNICE L MILLER | 1832A 1ST AVE | | | | GRAFTON | WI | 53024 | 2288 |
| EUNICE L MUTTER | 861 CRUM CREEK RD | | | | MEDIA | PA | 19063 |
| EUNICE L SWANSON TTEE | EUNICE L SWANSON REV TR | U/A DTD 07/18/90 | 3521 LOS ALAMOS WAY | | SACRAMENTO | CA | 95864 | 2811 |
| EUNICE LEONE & | PATRICIA MISTRETTA & | MARILYN TISA JT TEN | 16 HILLTOP DRIVE | | PITTSFORD | NY | 14534 |
| EUNICE LESTER | 2821 ATTAPULGUS HWY | | | | QUINCY | FL | 32352 | 6961 |
| EUNICE LINDSAY | 307 W MOWRY ST | | | | CHESTER | PA | 19013 | 4938 |
| EUNICE M ASHBY | 11236 SOMERSET | | | | DETROIT | MI | 48224 | 1129 |
| EUNICE M BENSON | 5302 HAXTON DR | | | | DAYTON | OH | 45440 |
| EUNICE M BISHOP | 3654 COLLINS ST | | | | SARASOTA | FL | 34232 | 3112 |
| EUNICE M BUESKING TTEE | EUNICE M FERGUS TRUST | U/A DATED MARCH 22, 1999 | 4505 SOUTH LAKEHILL | | SPRINGFIELD | MO | 65804 | 4916 |
| EUNICE M COYNE | 319 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433 | 1605 |
| EUNICE M HOWELL & | ROBERT A LOWERY JR JT TEN | 39 ELMER HOWELL ROAD | | | JAYESS | MS | 39644 |
| EUNICE M KOWALSKE | 548 E FOX DALE CT | | | | MILWAUKEE | WI | 53217 | 3928 |
| EUNICE M KREGER | 280 COLONIAL DR | | | | SANDUSKY | MI | 48471 | 1005 |
| EUNICE M LIGHT | 342 KIRKSWAY | | | | LAKE ORION | MI | 48362 | 2279 |
| EUNICE M LOKKEN | TR EUNICE M LOKKEN TR UA | 05/23/88 | 7362 S FORK DR | | SWARTZ CREEK | MI | 48473 | 9760 |
| EUNICE M MCCLENDON | 15733 MEYERS | | | | DETROIT | MI | 48227 | 4050 |
| EUNICE M MOHRDICK | 5069 PALMETTO AVE | | | | PACIFICA | CA | 94044 | 1038 |
| EUNICE M OSSIAN TR | UA 03/08/2004 | OSSIAN TRUST | 6743 N BRENTMEAD AVE | | ARCADIA | CA | 91007 |
| EUNICE M OWENS | 786 MARTHA DR | | | | FRANKLIN | OH | 45005 | 2020 |
| EUNICE M RUSH | 9339 SOUTH 500 WEST | | | | BUNKER HILL | IN | 46914 |
| EUNICE M SHADLE | EUNICE M SHADLE REVOCABLE TRUS | 1808 OLD MEADOW RD 1218 | | | MC LEAN | VA | 22102 |
| EUNICE M STANLEY | 14290 BRAMELL ST | | | | DETROIT | MI | 48223 | 2527 |
| EUNICE M THORSON | WILLIAM H THORSON | 1423 BELSLY BLVD | | | MOORHEAD | MN | 56560 | 5194 |
| EUNICE MARIE MILNE | TR UA 09/10/92 EUNICE | MARIE MILNE TRUST | 623 PARK CIR | | CLIO | MI | 48420 | 1482 |
| EUNICE MARIE SPINDLER | 4510 ASHTON CT | | | | NAPLES | FL | 34112 |
| EUNICE MASSEY | 4230 LITTLEFIELD ST | | | | SAN DIEGO | CA | 92110 | 3540 |
| EUNICE MAYNARD | 8332 CHATSWORTH DRIVE | | | | INDIAN LAND | SC | 29707 |
| EUNICE MORRISSEY | 1201 MEADOWOOD DRIVE | | | | WATERFORD | MI | 48327 |
| EUNICE MUHAMMAD | 1136 S. ELMWOOD #2 | | | | OAK PARK | IL | 60304 | 2112 |
| EUNICE O LAN TOM WONG TOD | JAN TOM WONG SUBJ TO STA RULES | 1149 FRONTIER AVENUE | | | CHICAGO | IL | 60610 | 7296 |
| EUNICE ONALEE RESH | 2040 DEERFIELD SW | | | | WARREN | OH | 44485 | 3945 |
| EUNICE P CONNER ELLIOTT | 1720 W CRESTLINE DR | | | | LITTLETON | CO | 80120 | 1222 |
| EUNICE P MACLENNAN | 346 MIRAMONTE PL | | | | SANTA ROSA | CA | 95409 | 6433 |
| EUNICE P MACLENNAN | TR SURVIVING GRANTOR'S TRUST | UA 03/22/94 | 346 MISAMONTE PLACE | | SANTA ROSA | CA | 95409 | 6492 |
| EUNICE R BARRIBEAU | 13 ONSVILLE PL | | | | JACKSONVILLE | NC | 28546 | 5813 |
| EUNICE R MCLAUGHLIN | 87 WARNER ST | | | | FORDS | NJ | 08863 | 2034 |
| EUNICE ROSS | 1508 NE 47TH | | | | PORTLAND | OR | 97213 | 2134 |
| EUNICE S BERGREN & | WENDELL E BERGREN TTEE | EUNICE S & WENDELL E | BERGREN RV TR UA 4/24/96 | 279 VANSICKLE DR | CHARLOTTE | MI | 48813 | 8156 |
| EUNICE S THOMAS | 4525 N 66TH ST UNIT 99 | | | | SCOTTSDALE | AZ | 85251 | 1020 |
| EUNICE SCHMIDT | 2306 BUCKINGHAM AVE | | | | WESTCHESTER | IL | 60154 | 5144 |
| EUNICE STAGLIOLA | 22 BAYVIEW DRIVE | | | | BROOKFIELD | CT | 06804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUNICE T LEE | 2776 COUNTY ST 2970 | | | | ALEX | OK | 73002 | 2216 |
| EUNICE T SAMER | 820 ALYSON DRIVE | | | | FORT COLLINS | CO | 80524 | 1513 |
| EUNICE TATMAN | 2075 CHIMNEY HILL RD | | | | FELTON | DE | 19943 | |
| EUNICE TRANES | 105 PLATT AVE | | | | NORWICH | CT | 06360 | 3628 |
| EUNICE TURNBULL | 17 VALLEY DR | | | | NANUET | NY | 10954 | 5236 |
| EUNICE V JOHNSON | 2220 ARLINGTON TERRACE | | | | ALEXANDRIA | VA | 22303 | 1504 |
| EUNICE V STONE & | BELINDA S REAUME JT TEN | 3400 TRAT HWY | | | ADRIAN | MI | 49221 | 9763 |
| EUNICE V WALKER | 603 HORIZON VIEW DR | | | | PITTSBURGH | PA | 15235 | 4534 |
| EUNICE VARGAS | 3410 N 124TH AVE | | | | OMAHA | NE | 68164 | |
| EUNICE WATSON | 27209 PRINCETON | | | | INKSTER | MI | 48141 | 2315 |
| EUNICE YI-JIUN KOU | CHARLES SCHWAB & CO INC CUST | 137 THOREAU DRIVE | | | PLAINSBORO | NJ | 08536 | |
| EUNICE YI-JIUN KOU & | YI LAN JOCELYN KOU | 137 THOREAU DRIVE | | | PLAINSBORO | NJ | 08536 | |
| EUNIE A SMITH & | KATIE M SMITH JT WROS | 4246 CHARTER OAK DR | | | FLINT | MI | 48507 | 5512 |
| EUNJOO K EGGHART | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2859 MOUNTAIN SPRINGS RD | | RENO | NV | 89519 | |
| EUNJUNG KONG | & MYUNG J KONG JTTEN | 4650 COLUMBIA RIVER CT | | | SAN JOSE | CA | 95136 | |
| EUNSOO WOO | 525 BELLEMONT CT | | | | DULUTH | GA | 30097 | 1967 |
| EUPHA M CALMES | 50 JOHN STREET | | | | FRANKLIN | OH | 45005 | 1903 |
| EUPHEMIA M BLYE | 20 SPRINGDALE DR | | | | AVON | NY | 14414 | 9522 |
| EUPHRASIA V. DOPF | 321 WEST 101ST STREET | | | | NEW YORK | NY | 10025 | 4912 |
| EUPLE LEE DASTUR | 625 WEADLEY ROAD | | | | WAYNE | PA | 19087 | |
| EURA A MORSE | PO BOX 13191 | | | | DAYTON | OH | 45413 | 0191 |
| EURA B BARNETT | 2113 CANNIFF ST | | | | FLINT | MI | 48504 | 2009 |
| EURA L PRUITT | 828 MIDDLE | | | | LANSING | MI | 48915 | 1018 |
| EURAL ALEXANDER | 7166 PEBBLE PARK DR | | | | W BLOOMFIELD | MI | 48322 | 3505 |
| EURCILE LYMON | 9655 RUTLAND | | | | DETROIT | MI | 48227 | 1094 |
| EURE C PULLIAM | 357 ALCATRAZ AVE | | | | OAKLAND | CA | 94618 | 1369 |
| EUREAL A GARDNER | 78-11 35TH AVENUE | | | | JACKSON HEIGHTS | NY | 11372 | 2565 |
| EUREALDEAN L BRACKEN | 313 GOLDEN HARVEST DR | | | | NEW MARKET | AL | 35761 | 7743 |
| EURETTIE PAYNE | 6719 DEERING | | | | GARDEN CITY | MI | 48135 | 2295 |
| EURICA MORRIS | 524 S 10TH AVENUE #3 | | | | MT VERNON | NY | 10550 | |
| EURITH HARTNETT | 5800 MERRYMOUNT ROAD | | | | FORT WORTH | TX | 76107 | 3530 |
| EURN WALKER JR | 7806 S THROOP | | | | CHICAGO | IL | 60620 | 3757 |
| EURO SOFTWARE AG | ATTN BANK LEUMI NY AGENCY | 562 FIFTH AVE., 2ND FL. | HM-613695 | | NEW YORK | NY | 10036 | 4800 |
| EUROINVESTMENT OVERSEAS S.A. | CALLE 94 # 11-29 APTO.604 | BOGOTA | | COLOMBIA | | | |
| EURON DEAL GDN | CEDRIC DEAL | UNIT 24503 | | | APO | AE | 09172 | |
| EUROPEAN ENTERPRISES INC | ATTN GIANNI CRESCINI | 3135 SE SALERNO ROAD | | | STUART | FL | 34997 | 6645 |
| EURSHEL D MURPHY | 21 WARDER ST | | | | DAYTON | OH | 45405 | 4306 |
| EURSKIN M GARTEN | 701 KLINE RD | | | | OAKLAND | MI | 48363 | 1225 |
| EURUTH B STROUSE | 103 LAFAYETTE RD | | | | COATESVILLE | PA | 19320 | 1230 |
| EUSEBIO ABON | 2615 PALISADE AVENUE APT 2 | | | | UNION CITY | NJ | 07087 | |
| EUSEBIO C RUFIAN-ZILBERMANN & | MIYUKI KAIKAWA JT TEN | 222 CLEVELAND AVE | | | MINEOLA | NY | 11501 | 2503 |
| EUSEBIO GALINDO JR | 1223 E JEFFERSON | | | | KOKOMO | IN | 46901 | 4931 |
| EUSEBIO TREVINO | 9150 S 87TH AVENUE | | | | HICKORY HILLS | IL | 60457 | 1711 |
| EUSTACCHIO S VECCHIA | 99 BRIAR HILLS CIR | | | | SPRINGFIELD | NJ | 07081 | 3421 |
| EUSTACE FRANCIS | 804 ARBOR LANE | | | | SCHWENKSVILLE | PA | 19473 | |
| EUSTACE FREDERICK III | 611 MOUNTAIN VIEW AVE | | | | BLUEFIELD | WV | 24701 | 4222 |
| EUSTACE GRIVJACK | 360 EAST 234TH ST | | | | BRONX | NY | 10470 | 2240 |
| EUSTACE H GANE II | 6306 DIAMOND HEAD CIR | APT 109 | | | DALLAS | TX | 75225 | 3434 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUSTACE H GANE II | TR U-DECL OF TRUST 11/21/86 | EUSTACE H GANE II | 6306 DIAMOND HEAD CI | APT 109 | DALLAS | TX | 75225 | 3434 |
| EUSTACE P HETZEL | TR HETZEL REVOCABLE FAM TRUST | UA 09/14/87 | 7612 CECILIA ST | | DOWNEY | CA | 90241 | 2102 |
| EUSTACE R CONWAY | 602 DEERWOOD DR | | | | GASTONIA | NC | 28054 | 4904 |
| EUSTACE R CONWAY | 602 DEERWOOD DRIVE | | | | GASTONIA | NC | 28054 | 4904 |
| EUSTACIO T VILLAREAL | 2015 MORRIS ST | | | | SAGINAW | MI | 48601 | 3920 |
| EUSTAQUIO MARTIN | 116 HAGAR CT | | | | SANTA CRUZ | CA | 95064 | 1031 |
| EUSTAQUIO ORTIZ | 4106 142ND ST | | | | CRESTWOOD | IL | 60445 | 2306 |
| EUSTASIA B REYNA | 1055 TRACY ST | | | | OWOSSO | MI | 48867 | 4065 |
| EUSTIS L POLAND JR | 4710 LAKEWAY DR | | | | BELDEN | MS | 38826 | 9515 |
| EUSTIS L POLAND JR | TR EUSTIS L POLAND JR REVOCABLE | TRUST UA 06/21/05 | 4710 LAKEWAY DRIVE | | BELDEN | MS | 38826 | 9515 |
| EUTHENA NEWMAN | 4011 DONEGAL DR. | | | | GREENSBORO | NC | 27406 | |
| EUTIMIO H LIENDO | 34547 SANSBURN ST | | | | WAYNE | MI | 48186 | 4328 |
| EUVA L GRUBB | 4469 MARKS RD | | | | MEDINA | OH | 44256 | 7014 |
| EUVA N GIBBS | 1123 RIVER PARK | | | | SAN ANTONIO | TX | 78216 | 7813 |
| EUVA SWANN | 12185 POTOMAC VIEW RD | | | | NEWBURG | MD | 20664 | |
| EUWAN GODFREY | 69 NEWHALL STREET | | | | LYNN | MA | 01902 | |
| EVA A COLGROVE | 1618 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221 | 5947 |
| EVA A DIMITROV & | JAMES C BETZ | 11113 SW 27TH AVE | | | GAINESVILLE | FL | 32607 | |
| EVA A HOBSON | 301 STATE RD | | | | NORTH DARTMOUTH | MA | 02747 | 4313 |
| EVA A KIVETT REV INTERVIVOS TR | EVA A KIVETT TTEE UA DTD | 01/03/84 | 1600 N OAK ST # 915 | | ARLINGTON | VA | 22209 | 2755 |
| EVA A LANGE | 2506 S HOWELL AVENUE | | | | MILWAUKEE | WI | 53207 | 1605 |
| EVA A LOMUSCIO | 7283 KINGSBURY | | | | DEARBORN HEIGHTS | MI | 48127 | 1753 |
| EVA A MC INTOSH | | | | | BOVINA CENTER | NY | 13740 | |
| EVA A OLIVA & | LINDA C OLIVA & | JAMES W OLIVA & | ELISA S NALLEN JT TEN | 1835 W WOODLAND AVE | ADDISON | IL | 60101 | 1750 |
| EVA A SHIDELER | 7333 E 32ND CT N | | | | WICHITA | KS | 67226 | 1238 |
| EVA A SMITH | TOD DTD 04/13/2009 | ROUTE 1 BOX 127 | | | DOWNING | MO | 63536 | 9734 |
| EVA A THOMSON | 325 CENTRUM BLVD APT 208 | OTTAWA ON K1E 3W8 | CANADA | | | | | |
| EVA ALLEN KENNEDY | 4 PANORAMA DR | | | | NEWARK | DE | 19711 | 7432 |
| EVA B BIRD & | JERRY W BIRD & | FREDDIE L BIRD JT TEN | 465 NEEDMORE | | ALBERTVILLE | AL | 35950 | 9424 |
| EVA B CARVER & | LANCE R CARVER JTWROS | 40340 CASTANA LN | | | PALMDALE | CA | 93551 | |
| EVA B COCHRAN & | RICHARD J COCHRAN JR JT TEN | 5945 REDDMAN ROAD APT 107 | | | CHARLOTTE | NC | 28212 | |
| EVA B ECKMAN | 2244 UNION RD | APT 115 | | | WEST SENECA | NY | 14224 | 1479 |
| EVA B JANKO REVOCABLE TRUST | J B KING TTEE | 9901 TAYLOR DR | | | OVERLAND PARK | KS | 66212 | |
| EVA B JIROVSKY | TR EVA B JIROVSKY REVOCABLE TRUST | UA 06/30/00 | BOX 51 | | ONAWA | IA | 51040 | 0051 |
| EVA B MAZZELLA | 215 PLEASANT VALLEY RD | | | | TITUSVILLE | NJ | 08560 | 2106 |
| EVA B ORECHONEG | 5701 SHERIDAN RD | APT 3 | | | YOUNGSTOWN | OH | 44514 | 1302 |
| EVA B SCHMIERER | 403 SAVANNAH ROAD | | | | LEWES | DE | 19958 | 1439 |
| EVA BARAD | 228 W. 47TH STREET | | | | NEW YORK | NY | 10036 | 1401 |
| EVA BATES | 8076 KEY WEST LANE | | | | BOYNTON BEACH | FL | 33472 | |
| EVA BERG | TR UA 12/28/92 | EVA BERG REVOCABLE TRUST | 1300 SW 130 AVE F213 | | PEMBROKE PINES | FL | 33027 | |
| EVA BLUESTEIN & | CLAUDIA BLUESTEIN WEDELL JT TEN | 1523 MADERA CT | | | CERRITO | CA | 94530 | 2050 |
| EVA BLUESTEIN & | MARK BLUESTEIN JT TEN | 1523 MADERA CT | | | CERRITO | CA | 94530 | 2050 |
| EVA C GRIBBLE & RUTH E | KRUG CO-TTEES THE GRIBBLE | FAM TR DTD 03/13/1986 | 9142 DE ADALENA | | ROSEMEAD | CA | 91770 | 1928 |
| EVA C GUINAN | 34 RIDGE AVE | | | | NEWTON CENTER | MA | 02459 | |
| EVA C HAYES & | KAREN ANN FARTHING JT TEN | 389 SO 3RD | | | LANDER | WY | 82520 | 3313 |
| EVA C HEIKKINEN | 5 EAST OXFORD RD | | | | SOUTH PARIS | ME | 04281 | 6018 |
| EVA C NORDGREN | 43 HOWELLS RD | | | | BELMONT | MA | 02478 | 2035 |
| EVA CARIDAD GONZALEZ | 1 WAVERLY COURT | | | | MORRIS PLAINS | NJ | 07950 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVA CHAMBERS | 2959 BUNTING DR | | | | WEST BRANCH | MI | 48661 9395 |
| EVA CHAN WU | 43542 EUCLID DR | | | | FREMONT | CA | 94539 |
| EVA CHENEY | 149 W HATMAKER RD | | | | COLDWATER | MI | 49036 9734 |
| EVA CHERTOV | 130 GALE PL | APT 3A | | | BRONX | NY | 10463 2850 |
| EVA CHOW | 3905 HARDWOOD COURT | | | | GRAND PRAIRIE | TX | 75052 |
| EVA COCOCCIA | 145 FIELD LANE | | | | PEEKSKILL | NY | 10566 4864 |
| EVA COPSEY KOOGLER | 3431 CRAB ORCHARD AVE | | | | DAYTON | OH | 45430 1406 |
| EVA CUMBER | CGM IRA ROLLOVER CUSTODIAN | 350 ASHFORD AVENUE | APT. 2 | | DOBBS FERRY | NY | 10522 2036 |
| EVA CUTLER BENEDICT | 211 WEST OAK STREET | | | | LOUISVILLE | KY | 40203 2800 |
| EVA D BABBITT | TOD REGISTRATION | 201 BELLWOOD TRACE | | | ENTERPRISE | AL | 36330 9401 |
| EVA D JOHNSON | 3739 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 2850 |
| EVA D JONES | 12 TANGLEWOOD | | | | COTO DE CAZA | CA | 92679 |
| EVA D WILLIAMS | 1870 NORTHWOOD C R | | | | JACKSON | MS | 39213 7819 |
| EVA D. PROUDFOOT | 160 KINGSBRIDGE DR | | | | GOOSE CREEK | SC | 29445 6645 |
| EVA DAVIES | ROEMERSTR. 3 | 82284 MAUERN/GRAFRATH | | GERMANY | | | |
| EVA DIVINCENZO | 23853 OAK ST | | | | DEARBORN | MI | 48128 1218 |
| EVA E HOUSE | PO BOX 277 | QUEMODO | | | QUEMADO | TX | 78877 |
| EVA E MARTIN | 11 SOUTH AVONDALE RD | | | | AVONDALE ESTATES | GA | 30002 1302 |
| EVA E NAZELROD | 4454 O'HEREN ST | | | | BURTON | MI | 48529 1829 |
| EVA ELAINE PETIPRIN | 961 ABSEQUAMI DRIVE | | | | LAKE ORION | MI | 48035 |
| EVA ERSKINE | 420 E. OHIO ST. | 4D | | | CHICAGO | IL | 60611 |
| EVA F COPELAND | 3136 W EDGERTON RD | | | | SILVER LAKE | OH | 44224 3138 |
| EVA F DOBRESKI TOD | JOHN FISCHER | SUBJECT TO STA TOD RULES | 4251 E LINDA DRIVE | | PORT CLINTON | OH | 43452 9131 |
| EVA F DOBRESKI TOD | JUDITH A HINES | SUBJECT TO STA TOD RULES | 4251 E LINDA DRIVE | | PORT CLINTON | OH | 43452 9131 |
| EVA F DOBRESKI TOD | WILLIAM RIEMER | SUBJTECT TO STA TOD RULES | 4251 E LINDA DRIVE | | PORT CLINTON | OH | 43452 9131 |
| EVA FARLEY | BELMONT VILLAGE APT 203 | 6605 QUAIL HOLLOW RD | | | MEMPHIS | TN | 38120 1323 |
| EVA FOLTIN | 19 DOGWOOD PLACE | | | | MASSAPEQUA | NY | 11758 2726 |
| EVA FORD | 49 ILLEROY AVE | KILLARA NSW 2071 | AUSTRALIA | | | | |
| EVA FOSTER | 1535 HAWTHORNE ST | APT B | | | HOUSTON | TX | 77006 |
| EVA FRERIKS | 531 WOODSIDE RD | | | | ROYAL OAK | MI | 48073 |
| EVA G AGNEW WOODARD | 13916 BRINGARD | | | | DETROIT | MI | 48205 1284 |
| EVA G CATHEY TTEE | CATHEY FAMILY TRUST | U/A DTD 2/10/99 | 1225 BELTLINE BLVD | | COLUMBIA | SC | 29205 1515 |
| EVA G DEUFEMIA | 173 1/2 CORTLANDT ST | | | | SLEEPY HOLLOW | NY | 10591 2705 |
| EVA G ORNELAS ROTH IRA | FCC AS CUSTODIAN | 404 GALVESTON ROAD | | | BROWNSVILLE | TX | 78521 1626 |
| EVA GODFREY | 3710 S EUFAULA AVENUE | | | | EUFAULA | AL | 36027 |
| EVA GORDON REV TRUST | EVA GORDON TTEE | PHYLLIS G SEGAL TTEE | U/A DTD 07/11/1978 | 6083 CHARLES DR | W BLOOMFIELD | MI | 48322 4465 |
| EVA H HENRY | 3193 MORROW DR | | | | CORTLAND | OH | 44410 9340 |
| EVA H HOWERTON | 3954 PRIMROSE | | | | PADUCAH | KY | 42001 |
| EVA H KATZ | 2315 WOODSFIELD LN NE | | | | MARIETTA | GA | 30062 5367 |
| EVA H REED | 3352 PARAMOUNT AVE | | | | DAYTON | OH | 45424 6233 |
| EVA H ROSSEEL | TR EVA H ROSSEEL TRUST | UA 09/30/99 | 18433 CRANBROOK | | CLINTON TWP | MI | 48038 2133 |
| EVA HEIDEN | 20 RUBENSLEI | ANTWERP | BELGIUM | | | | |
| EVA HESS KAPULKA | TR UA 12/20/01 | EVA HESS KAPULKA | REV LIVING TRUST | 8400 ROXBORO DR | HUDSON | FL | 34667 6933 |
| EVA HEUSER | 306 LA FREMONTIA | | | | SAN CLEMENTE | CA | 92672 7518 |
| EVA I BRISCOE | CUST JENNIFER L BRISCOE UTMA IL | 2335 W TRUHY AVE APT 304 | | | CHICAGO | IL | 60645 |
| EVA I CANTRELL | MARILYN I HOCHE | 1 BEACH DR SE BAYFRONT 2303-04 | | | ST PETERSBURG | FL | 33701 |
| EVA I HOFFMAN-LAPRETA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 15 AVON DR | | FREEHOLD | NJ | 07728 |
| EVA I REYNOLDS | 15 DUDLEY AVE APT 2 | | | | VENICE | CA | 90291 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVA I ROHRBACHER & | JENNIFER J SEAGREN & | DAWNE J WAHBY JT TEN | 161 GERMANY RD | | WILLIAMSTON | MI | 48895 | 9661 |
| EVA ISON CANTRELL | 1 BEACH DR SE | BAYFRONT TOWERS #2303-04 | | | ST PETERSBURG | FL | 33701 | 3963 |
| EVA J CSENDES | R R #2 | 2502 VAN LUVEN ROAD | BALTIMORE ON  K0K 1C0 | CANADA | | | | |
| EVA J FITZGERALD | TR EVA FITZGERALD REVOCABLE TRUST | UA 10/05/05 | 1610 EAST SCHWARTZ | | LADY LAKE | FL | 32159 | 2250 |
| EVA J HOGAN | 4007 LOTUS DR | | | | WATERFORD | MI | 48329 | 1227 |
| EVA J LEMMERS | TR UA 4/6/95 THE EVA J LEMMERS REV | TRUST | 1069 LEMMERS ROAD | | CASPER | WY | 82601 | |
| EVA J REYNOLDS & | GEORGE G REYNOLDS JT TEN | 146 ALEXANDER RD | | | NEW BRITAIN | CT | 06053 | 1062 |
| EVA J ST JOHN | 70 TEMPLE DR | | | | XENIA | OH | 45385 | 1324 |
| EVA J SWAIN | PO BOX 330 | | | | HOOD RIVER | OR | 97031 | 0067 |
| EVA J THAYER | 2030 RACCOON RD | | | | RACCOON | KY | 41557 | 8308 |
| EVA J VOGEL TTEE | UW WALTER J VOGEL | 5452 BARTLETT ST | | | PITTSBURGH | PA | 15217 | 1528 |
| EVA J WARD | HC 66 BOX 374 | | | | MARBLE HILL | MO | 63764 | 9301 |
| EVA JO HILL | 514 FIFTH STREET | | | | CARROLLTON | KY | 41008 | 1204 |
| EVA JOAN ROBINSON | 5505 SOUTH GROVE ST. # 79 | | | | ROCKLIN | CA | 95677 | |
| EVA JOYCE BETTS | TR EVA JOYCE BETTS LIVING TRUST | UA 03/04/02 | 511 GARLAND ST | | DAVISON | MI | 48423 | 1328 |
| EVA JOYCE SOUCH | 88 CENTRAL PARK BLVD S | OSHAWA ON  L1H 5W4 | CANADA | | | | | |
| EVA K BOETTCHER & | BRADLEY A BOETTCHER JT TEN | 14414 SWANEE BEACH | | | FENTON | MI | 48430 | 1467 |
| EVA K SAWICKI | 1005 N FRANKLIN ST | APT 507 | | | WILMINGTON | DE | 19806 | 4543 |
| EVA K WILSON | 3781 EASTERN HILLS LANE APT 203 | | | | CINCINNATI | OH | 45209 | 2413 |
| EVA KAHN | ATRIA WESTSIDE | 333 WEST 86TH STREET | | | NEW YORK | NY | 10024 | 3114 |
| EVA KLACZKO | 20 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057 | 1904 |
| EVA KONDOR | 480 E NORTH ST | | | | SOMONAUK | IL | 60552 | 3198 |
| EVA KOTECZ | 6805 E VALLEY RD | # 4 | | | MT PLEASANT | MI | 48858 | 9290 |
| EVA KUHN PACKARD | 37012 TINA DR | | | | FARMINGTON HILLS | MI | 48335 | 3659 |
| EVA KUSZCZAK | 28130 LIBERTY DR | | | | WARREN | MI | 48092 | 2585 |
| EVA L DILUCIANO | 690 BRADFORD DR | | | | KOKOMO | IN | 46902 | 8409 |
| EVA L DUNN | 1851 SPRINGVALE RD | | | | DULUTH | MN | 55811 | 3150 |
| EVA L EMERSON | 14465 PROMENADE | | | | DETROIT | MI | 48213 | 1533 |
| EVA L FRANCE | 117 INDIAN TR | | | | BALD KNOB | AR | 72010 | 9604 |
| EVA L HAMILTON | 3841 MEYENS | | | | SHREVEPORT | LA | 71119 | 7008 |
| EVA L NATTRASS | 33278 PENNSYLVANIA AVE | | | | DADE CITY | FL | 33523 | 9040 |
| EVA L ROMEL | 13 E TILDEN DR | | | | BROWNSBURG | IN | 46112 | 1659 |
| EVA L SEATON | 7800 E JEFFERSON AVE APT 332 | | | | DETROIT | MI | 48214 | 3715 |
| EVA L SUTTON & | ALEXANDER E SUTTON JT TEN | 7750 YEOMALT PL NE | | | BAINBRIDGE ISLAND | WA | 98110 | 1911 |
| EVA L TARPLEY | 101 ASHLAND TRAILS | | | | FARMERSVILLE | OH | 45325 | 1058 |
| EVA LABBY | 6530 S W GRIFFIN DRIVE | | | | PORTLAND | OR | 97223 | 7577 |
| EVA LASKEY TOD | KAREN HOCK | SUBJECT TOO STA TOD RULES | 5130 N LOWELL | | CHICAGO | IL | 60630 | 2613 |
| EVA LEE STONEWALL | 600 PARK LN APT 168 | | | | WATERLOO | IA | 50702 | |
| EVA LESZCZYNSKI | 5120 SW PORTULACA CT | | | | DUNNELLON | FL | 34431 | 3916 |
| EVA LONG | 238 S THIRD ST | | | | SEBEWAING | MI | 48759 | 1531 |
| EVA LOWE | LOWE LIVING TRUST-MARITAL | 309 ROOSEVELT AVE | | | VENTURA | CA | 93003 | |
| EVA M BELLANTI | 34050 N 43RD ST | | | | CAVE CREEK | AZ | 85331 | 4018 |
| EVA M BLAINE TTEE | JOHN M BLAINE TRUST | U/A DTD FEB 5 1993 | 5832 ST. GEORGE AVE. | | WESTERVILLE | OH | 43082 | 9630 |
| EVA M BLANKENBECKLER | 2907 WELCH ROAD | | | | WALLED LAKE | MI | 48390 | 1561 |
| EVA M BRONSON | APT 2 | 1431 NORTH SPRING STREET | | | GLADWIN | MI | 48624 | 1021 |
| EVA M COLEY | RICHARD K COLEY JT TEN | 17 PETUNIA DR APT 1B | | | N BRUNSWICK | NJ | 08902 | 3751 |
| EVA M COMBS | EVA M COMBS | 5030 ANGELES CREST HWY | | | LA CANADA | CA | 91011 | |
| EVA M DAVIS | 28555 KARR | | | | BELLEVILLE | MI | 48111 | 9641 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVA M DAVIS | 386 SEVEN PINES DRIVE | | | | PICKERINGTON | OH | 43147 | 1064 |
| EVA M DEVORMER | 8771 EASTERN AVE | | | | BYRON CENTER | MI | 49315 | 9318 |
| EVA M DITEODORO & | KATHRYN N JONES JT TEN | 44 S DUPONT RD | APT 209 | | PENNS GROVE | NJ | 08069 | 1853 |
| EVA M DUCHYNS | 38 CANTERBURY TRAIL | | | | FAIRPORT | NY | 14450 | 8783 |
| EVA M FLETCHER | 9688 BRYDEN | | | | DETROIT | MI | 48204 | 2048 |
| EVA M FRONK | 10311 PARKLANE CT | | | | HALES CORNERS | WI | 53130 | 2248 |
| EVA M FULTON | 1639 FULTON APT 1C | | | | BRONX | NY | 10457 | 8167 |
| EVA M GONDEK | 677 ALICE PLACE | | | | ELGIN | IL | 60123 | 2500 |
| EVA M GRAHAM | 8054 DAVISON ROAD | | | | DAVISON | MI | 48423 | 2029 |
| EVA M GUY | 205 NORTH MURRAY BLVD #50 | | | | COLORADO SPRINGS | CO | 80916 | 1104 |
| EVA M H CASAMENTO | 12 STANDISH DRIVE | | | | CANTON | MA | 02021 | 1238 |
| EVA M HAYES | APT 1 | 464 SWEET | | | BUFFALO | NY | 14211 | 3267 |
| EVA M HAYWARD | 1305 RAE ST | | | | MT MORRIS | MI | 48458 | 1728 |
| EVA M HERNANDEZ | 1261 5TH AVE | APT 601 | | | NEW YORK | NY | 10029 | 3862 |
| EVA M HINNENDAEL | 4288 BLACKSTONE CT | | | | MIDDLETON | WI | 53562 | 4300 |
| EVA M HOPPE | CUST MICHAEL E HOPPE UGMA WI | N48 W16226 LONE OAK LANE | | | MENOMONEE FALLS | WI | 53051 | 7528 |
| EVA M LANIER AND | TOMMY A FINCANNON JTWROS | 306 B NORTH LINDELL RD | | | GREENSBORO | NC | 27403 | 1574 |
| EVA M LESSIG | CUST STEVEN R LESSIG UGMA PA | 312 VICTORIA GARDENS DR | | | KENNETT SQUARE | PA | 19348 | 4115 |
| EVA M LUCAS | 462 WRIGHTS MILL RD | | | | AIKEN | SC | 29801 | 9188 |
| EVA M LUSBY T O D | 8028 NEW RIGGS RD | | | | ADELPHI | MD | 20783 | 2230 |
| EVA M MARZOCCO | 60 N GRANT AVE | | | | COLONIA | NJ | 07067 | 2225 |
| EVA M MESZAROS | 11303 ARMSTRONG DR N | | | | SAGINAW | MI | 48609 | 9683 |
| EVA M MOORE | 3285 SHARP RD | | | | ADRIAN | MI | 49221 | 9669 |
| EVA M PARKER | 3790 WEBB | | | | DETROIT | MI | 48206 | 1430 |
| EVA M ROGALA & | CYNTHIA L SAYLES JT TEN | 67526 SISSON ST | PO BOX 511 | | ROMEO | MI | 48065 | 0511 |
| EVA M SMITH | 300 ROYAL OAKS BLVD APT 1703 | | | | FRANKLIN | TN | 37067 | |
| EVA M SUTOR & | EVELYN J SUTOR | 10610 S 48TH ST UNIT 1078 | | | PHOENIX | AZ | 85044 | |
| EVA M TOWNSEND | CUST KATHRYN NOEL TOWNSEND | UTMA IL | 5030 NE 180TH ST | | SEATTLE | WA | 98155 | 4327 |
| EVA M TOWNSEND | CUST KENNETH HEBARD TOWNSEND | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 620 11TH STREET | WILMETTE | IL | 60091 | 2723 |
| EVA M WAGNER | 6258 EAGLE POINT DR | | | | HAMILTON | OH | 45011 | 9257 |
| EVA M WALKER REVOCABLE TRUST | EVA M WALKER TTEE | U/A DTD 06/05/1998 | 124 NANSEMOND POINTE DR | | SUFFOLK | VA | 23435 | 3702 |
| EVA M WILLIAMS | 323 OSPREY DR | | | | GRANITE CITY | IL | 62040 | 6446 |
| EVA M WOOD | 305 MASSINGILL DR | | | | RAINSVILLE | AL | 35986 | 5706 |
| EVA M. AGOSTON AND | PETER P. AGOSTON TTEES | THE EVA M. AGOSTON REV. TR. | UAD 11/8/90 FBO EVA M. AGOSTON | 38 WAYSIDE LANE | SCARSDALE | NY | 10583 | 4335 |
| EVA MADOLYN DARBYSHIRE & | JOANDEL MIDDLETON | TR EVA MADOLYN DARBYSHIRE TRUST | UA 09/24/02 | 45 BLUE SKY'S DR | NAPLES | FL | 34104 | 3921 |
| EVA MAE CATTEY | 3139 HUMMEL RD | RT 2 | | | SHELBY | OH | 44875 | 9097 |
| EVA MAE HUDSON & | SHIRLEY ANN BROWN JT TEN | 13938 BIRWOOD | | | DETROIT | MI | 48238 | 2204 |
| EVA MAE MORSE & | TINA M CUNNINGHAM JT TEN | 4745 LAKE BORN | | | WHITE LAKE | MI | 48383 | 1547 |
| EVA MAE PINKERTON | 1345 SHERRY DR | | | | ALPHARETTA | GA | 30004 | 1129 |
| EVA MAE TURLEY | 13 CHESTER STREET | | | | BUFFALO | NY | 14208 | 1750 |
| EVA MANIS | C/O BURTON I MANIS | 20084 BACK NINE DRIVE | | | BOCA RATON | FL | 33498 | 4707 |
| EVA MARIA BUSTAMANTE GONZALEZ | RAMONA HORMAZABAL 225 | CONCEPCION | | CHILE | | | | |
| EVA MARIANO | 236 BALDWIN DR | | | | LOW GAP | NC | 27024 | 8009 |
| EVA MARIE BUCKNER | 35721 BAL CLAIR | | | | NEW BALTIMORE | MI | 48047 | 2409 |
| EVA MAY MASSEY | 18 CHESTNUT ST | | | | SALEM | NJ | 08079 | 1426 |
| EVA MERLE MINCH | 6300 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527 | 2133 |
| EVA MIOT & | MILTON GILL JT TEN | 3410-A PAUL AVE | | | BRONX | NY | 10468 | 1002 |
| EVA MORTENSEN | 274 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | 5923 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVA N BOLANOWSKI | PAUL BOLANOWSKI | 5136 DYE HILL CT | | | FLINT | MI | 48532 | 2312 |
| EVA N ROSENBUSH | PO BOX 5264 | | | | BRADENTON | FL | 34281 | 5264 |
| EVA N SCOTTON | 521 GREENHILL RD | | | | DOVER | DE | 19901 | 3766 |
| EVA N SIMONE & | GARY H SIMONE JT TEN | 601 DRIFTWOOD DR | | | PITTSBURGH | PA | 15238 | 2515 |
| EVA NELL H ALLGOOD | 2843 HILLCREST CIRCLE | | | | BENTON | LA | 71006 | 6301 |
| EVA NELL JONES DUNNE | 3278 CHATSWORTH HGHY | PO BOX 3384 | | | DALTON | GA | 30719 | 0384 |
| EVA O ROPER | 2858 RANDOLPH NW | | | | WARREN | OH | 44485 | 2521 |
| EVA O'BRIEN HALLENBECK | 3535 CO RT 57 | | | | OSWEGO | NY | 13126 | 6431 |
| EVA OAKES | 723 OTTILIE | | | | KERRVILLE | TX | 78028 | 5010 |
| EVA P NELSON KNECHT | 225 KNECHT ST | | | | MARION | VA | 24354 | 6633 |
| EVA P. ROTHSCHILD | 2328 FAIRWAY AVENUE | | | | COLUMBUS | GA | 31906 | 1018 |
| EVA PICK | 253 SIMSBURY RD | W HARTFORD | | | WEST HARTFRD | CT | 06117 | 1453 |
| EVA PIRICH & | EVA M PIRICH JT TEN | 1242 W VIENNA RD | | | CLIO | MI | 48420 | 1710 |
| EVA POWELL | EVA POWELL INTER VIVOS TRUST | 221 CASE ST | | | NORWICH | CT | 06360 | |
| EVA R BAIN | 1922 JACOLYN PLACE N E | | | | ATLANTA | GA | 30329 | 3316 |
| EVA R BUSH TOD | DALE E BUSH | SUBJECT TO STA TOD RULES | 8413 EE HIGHWAY | | LIBERTY | MO | 64068 | |
| EVA R CHUDICEK | 2511 GRANDVIEW AVE | | | | AMBRIDGE | PA | 15003 | 1436 |
| EVA R COLEMAN | 4430 RUSK STREET | | | | HOUSTON | TX | 77023 | 1136 |
| EVA R COLIP | 507 MIDDLETON CT | | | | BUCHANAN | MI | 49107 | 1156 |
| EVA R JONES & | GREGORY A JONES JT TEN | 5033 MONTCREST DR | | | CHATTANOOGA | TN | 37416 | 1219 |
| EVA R MARCHIORI | MARCHIORI RD | | | | BROCKPORT | PA | 15823 | |
| EVA R MAYER | EVA R MAYER REV LIV TRUST | SLFP LOANED SECURITY A/C | 9204 JANUARY DR | | LAS VEGAS | NV | 89134 | |
| EVA R MONCRIEF | 1608 JOY ST | | | | SAGINAW | MI | 48601 | 6820 |
| EVA R MORGAN | 813 LAURA LEE DR | | | | OFALLON | MO | 63366 | 2152 |
| EVA R RUSSO | 455 VAN LAWN ST | | | | WESTLAND | MI | 48186 | 4517 |
| EVA R TOBERGTA & | JOHN H TOBERGTA JT TEN | 4393 STATE ROUTE 46 | | | WEST HARRISON | IN | 47060 | 8767 |
| EVA R WAGONER | 8773 NORTH CITY ROAD APT# 1050 E | | | | BROWNSBURG | IN | 46112 | |
| EVA RACZKOWSKI | 12428 BLUESTEM DRIVE | | | | SUN CITY WEST | AZ | 85375 | 1928 |
| EVA RAY JONES | 5033 MONTCREST DR | | | | CHATTANOOGA | TN | 37416 | 1219 |
| EVA REED | 1569 TEELS RD | | | | PEN ARGYL | PA | 18072 | 9796 |
| EVA REHFELD | 5315 SANGAMORE ROAD | | | | BETHESDA | MD | 20816 | 2323 |
| EVA RIBARITS SMITH AND | PERRY M. SMITH JTWROS | 42 BEECHWOOD ROAD | | | WELLESLEY | MA | 02482 | 2333 |
| EVA RODA | 339 CONCORD PL APT 2 | | | | BLOOMFIELD | MI | 48304 | 1770 |
| EVA RODRIGUEZ | 33644 4TH ST | | | | UNION CITY | CA | 94587 | 2415 |
| EVA ROSE GARLAND & | C MELANDER | 3309 MILTON RD | | | RALEIGH | NC | 27609 | |
| EVA ROSE HORN | 14512 MOWERY RD | | | | LAURELVILLE | OH | 43135 | 9717 |
| EVA RUTH HANCOCK | BOX 110 | | | | EL CAMPO | TX | 77437 | 0110 |
| EVA S ATKINSON | 20548 DELAWARE | | | | REDFORD | MI | 48240 | 1178 |
| EVA S HALL | PO BOX 371 | | | | WILLISTON | SC | 29853 | 0371 |
| EVA S LYNCH | 11141 E NORTH LN | | | | SCOTTSDALE | AZ | 85259 | 4853 |
| EVA S OZAKI | TR LIVING TRUST 04/08/88 EVA S | OZAKI | 2329 BINGHAM ST | | HONOLULU | HI | 96826 | 1421 |
| EVA S SANDERS | 5279 N CO RD 525 W | | | | MIDDLETOWN | IN | 47356 | 9745 |
| EVA SALIK | 34 WINSLOW RD | | | | TRUMBULL | CT | 06611 | 3414 |
| EVA SAMUELS CAREY | 10 CHERRYWOOD LN | | | | RICHMOND | IN | 47374 | 2893 |
| EVA SCHERBA LITTLEFIELD | 1057 SOUTHFIELD ROAD | | | | SHREVEPORT | LA | 71106 | 1719 |
| EVA SCHREIBER | 6315 FORBES AVE | APT 207 | | | PITTSBURGH | PA | 15217 | 1747 |
| EVA SIMONS | CUST STEVEN HAROLD SIMONS A MINOR | UNDER THE LAWS OF THE STATE | OF MICHIGAN | 6692 STILLWELL | W BLOOMFIELD | MI | 48322 | 1363 |
| EVA SO PO CHOI | CHARLES SCHWAB & CO INC CUST | 2312 21ST AVE | | | SAN FRANCISCO | CA | 94116 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVA STEC | 7391 PRINCETON CIR | | | | HANOVER PARK | IL | 60103 2657 |
| EVA STEIN & | ERZEBETH SCHARMAN JT TEN | 517 E 83RD ST 4R | | | NEW YORK | NY | 10028 6803 |
| EVA STERN | 220 EAST 57TH ST | APT 9H | | | NEW YORK | NY | 10022 2820 |
| EVA STOLZ | 15 BUTTERCUP LANE | | | | NEWTOWN | PA | 18940 3204 |
| EVA SUE BRADY | 5853 S HAVANA COURT | | | | ENGLEWOOD | CO | 80111 3929 |
| EVA T GASIOR | 3642 S PAULINA ST | | | | CHICAGO | IL | 60609 1221 |
| EVA T SANDOVAL | 1311 W ROBERTS AVE | | | | MARION | IN | 46952 1947 |
| EVA TEWEL | 100-16 DREISER LOOP APT 16 B | | | | BRONX | NY | 10475 |
| EVA THOMAS | 1017 SHERIDAN AVE | | | | SAGINAW | MI | 48601 2359 |
| EVA TRIPLETT FOX | 1924 WOODSTOCK WAY | | | | SACRAMENTO | CA | 95825 1111 |
| EVA V FANTAUZZO | 526 BAYVIEW RD | | | | ROCHESTER | NY | 14609 1936 |
| EVA V ZAMORA | 245 S W 48 COURT | | | | MIAMI | FL | 33134 1264 |
| EVA VOGEL | 5452 BARTLETT ST | | | | PITTSBURGH | PA | 15217 1528 |
| EVA W BUNDENS | 241 SWEDESBORO RD | | | | GIBBSTOWN | NJ | 08027 1503 |
| EVA W FAY & | DIANA GOLDFARB JT TEN | 1200 SW 125 AVE | | | PEMBROKE PINES | FL | 33027 4000 |
| EVA W GODFREY | 3710 S EUFAULA AVE | | | | EUFAULA | AL | 36027 5027 |
| EVA WALTER | 167 ALDER ROAD | THUNDER BAY ON  P7B 5E4 | CANADA | | | | |
| EVA WARTNIK | 232 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212 3802 |
| EVA WATKINS | 2814 E GENESEE AVE APT 605 | | | | SAGINAW | MI | 48601 4050 |
| EVA WHITENECK | 22A PORTSMOUTH ST | | | | WHITING | NJ | 08759 2050 |
| EVA WINKLER | 3750 HUDSON MANOR TERRACE | | | | BRONX | NY | 10463 |
| EVA WYODA & | TONY WYODA JT TEN | 3511 MONROE | PO BOX 415 | | LAKE GEORGE | MI | 48633 0415 |
| EVA Y ALBERTS | 165 WINSOR AVE | | | | WATERTOWN | MA | 02472 1482 |
| EVA Y HSUEH | 1029 FOXHILLS | | | | EAST LANSING | MI | 48823 1345 |
| EVA YAUCH | TR UNDER DECLARATION OF TRUST | 12/21/93 | 1721 S WASHINGTON ST | | PARK RIDGE | IL | 60068 5442 |
| EVA ZAEHRINGER & | CAROL A VELLUTINI JTWROS | 610 WILRUSH ST | | | SANTA ROSA | CA | 95401 |
| EVA-MARIE BLADA & | MICHAEL D BLADA JT TEN | 1555 1/2 W 219TH ST | | | TORRANCE | CA | 90501 4012 |
| EVABELLE HEUETT IRA | FCC AS CUSTODIAN | 30170 COYOTE CREEK LN | | | CULDESAC | ID | 83524 6102 |
| EVADEAN C BAINTER | 1454 MCCLARDY ROAD | | | | CLARKSVILLE | TN | 37042 6741 |
| EVADEANE J GRAY | TR EVADEANE J GRAY TRUST | UA 02/11/97 | 4197 SOUTH 1865 EAST | | SALT LAKE CITY | UT | 84124 2629 |
| EVADINE BERNICE VOELKER | 1111 MORNINGSIDE AVE | | | | SO SAN FRANCISCO | CA | 94080 |
| EVAH A GARDNER TTEE | EVAH AGNES GARDNER TR U/A | DTD 11/16/1998 | 6618 ASPEN COURT | | ZEPHYRHILLS | FL | 33542 6606 |
| EVAL NAPIER | 1731 CALUMET | | | | DETROIT | MI | 48208 2746 |
| EVALENA FARBAR | 132 CAMP AVE | | | | TRENTON | NJ | 08610 4804 |
| EVALIA D DARLING | 1716 BATH AVE | | | | OKLAHOMA CITY | OK | 73111 1312 |
| EVALIN B BATES | 307 REDWOOD DR | | | | KOKOMO | IN | 46902 3685 |
| EVALOIS DONAHUE | 1376 W CO RD 450 N | | | | KOKOMO | IN | 46902 |
| EVALOU D PERKINS & | WALTER B PERKINS JT TEN | 3249 E 10TH STREET | | | ANDERSON | IN | 46012 4572 |
| EVALYN A HUNTLEY | 510 W WADE ST | | | | WADESBORO | NC | 28170 2145 |
| EVALYN A WARE | 135 DEERFIELD DRIVE | | | | SELMA | AL | 36701 8342 |
| EVALYN COULTER | 210 MISSION | | | | DENTON | TX | 76205 7604 |
| EVALYN D HOOVER | 3074 E SAGINAW WAY | | | | FRESNO | CA | 93726 4212 |
| EVALYN GLADDYS | 7 SANDRA DR | | | | BRANFORD | CT | 06405 6137 |
| EVALYN L EVANS | 3553 COLLEGE ROAD | | | | FARMINGTON | MO | 63640 7213 |
| EVALYN ROSENSTEIN | 309 HASTINGS | | | | HIGHLAND PARK | IL | 60035 5156 |
| EVALYNN J BUNK | 6013 ORMS DR | | | | CRP CHRISTI | TX | 78412 3504 |
| EVAMARIA E BERRY | 613 ROYAL SAGE DR | | | | SEGUIN | TX | 78155 |
| EVAMARIE J CLINQUE | 98 OLD BROOK RD | | | | DIX HILLS | NY | 11746 6461 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVAN A CHASE | CGM IRA CUSTODIAN | 16828 S BUDLONG AVE | | | GARDENA | CA | 90247 5518 |
| EVAN A OLONOFF | 215 E 24TH ST | | | | NEW YORK | NY | 10010 |
| EVAN ANDERSON | 3029 LOWREY AVE | APT 3216 | | | HONOLULU | HI | 96822 1869 |
| EVAN ANDREW KARPF & | JOAN KARPF | DESIGNATED BENE PLAN/TOD | PO BOX 97 | | TWIN MOUNTAIN | NH | 03595 |
| EVAN ANSLEM GATTI | 414 S FOURTH ST | | | | MEBANE | NC | 27302 3122 |
| EVAN AXELROD & | PEGGY AXELROD | 14 HARBOR PARK CT | | | CENTERPORT | NY | 11721 |
| EVAN AZRILIANT | 17 PEMBROKE DR | | | | GLEN COVE | NY | 11542 1791 |
| EVAN B NELSON | 704 SAINT AGNES LN | | | | WEST MIFFLIN | PA | 15122 2927 |
| EVAN BLOXOM | 9481 CR 154 | | | | BRECKENRIDGE | TX | 76424 |
| EVAN BRINKERHOFF | 1410 NE 70TH ST | | | | SEATTLE | WA | 98115 |
| EVAN C HUMPHREY | 4993 HARVARD | | | | CLARKSTON | MI | 48348 2233 |
| EVAN C LAMB & | MRS VONCEIL H LAMB JT TEN | 110 EXCHANGE ST | | | ATTICA | NY | 14011 1260 |
| EVAN C THOMPSON TTEE | U/A/D 03/30/1962 | U/W MORRIS B COHN TESTAMENTARY | TRUST | 47 BEVERLY PARK | BEVERLY HILLS | CA | 90210 |
| EVAN C THOMPSON TTEE | U/A/D 04/19/99 | THE EVAN C THOMPSON REV TRUST | 47 BEVERLY PARK | | BEVERLY HILLS | CA | 90210 |
| EVAN C THOMPSON TTEE | U/A/D 3/30/1962 | U/W MORRIS B COHN TESTAMENTARY | TRUST #2 | 47 BEVERLY PARK | BEVERLY HILLS | CA | 90210 |
| EVAN C WALDEN | CUST BONNIE JO WALDEN UGMA KY | 1211 WESTERN AVE | | | ALBANY | NY | 12203 |
| EVAN COLLISON | 19 RICH AVE | | | | GLENSIDE | PA | 19038 |
| EVAN D CLEGHORN | 2141 GERALDINE | | | | PRESCOTT | MI | 48756 9352 |
| EVAN D KOLODNY | 1951 NE 2ND AVE | APT I-216 | | | WILTON MANORS | FL | 33305 2067 |
| EVAN DALE PARKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5597 NEW COLONY DR | | VIRGINIA BEACH | VA | 23464 |
| EVAN DALE PARKER & | KATHERINE HALL PARKER | 5597 NEW COLONY DRIVE | | | VIRGINIA BEACH | VA | 23464 |
| EVAN DANIEL BODNER | 347 5TH AVE RM 1408 | | | | NEW YORK | NY | 10016 |
| EVAN DONALDSON | 2324 CAMINITO ANDADA | | | | SAN DIEGO | CA | 92107 1516 |
| EVAN DOUGLAS KOFFLER | 112 RIPPLEWOOD CV | | | | COPPELL | TX | 75019 2037 |
| EVAN DRACHTMAN C/F | ETHAN JARED DRACHTMAN | UNDER THE NY UNIF TRSF | TO MINORS ACT | 935 ALICE COURT | BELLMORE | NY | 11710 1028 |
| EVAN E JAMES JR | 1096-F WAINIHA ST | | | | HONOLULU | HI | 96825 2670 |
| EVAN EDINGER | 46 GLASSBORO RD. | | | | MONROEVILLE | NJ | 08343 |
| EVAN ELISABETH MINGLE | 2013B NAUDAIN ST | | | | PHILADELPHIA | PA | 19146 1316 |
| EVAN F ATKINSON | 43462 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 2502 |
| EVAN F BORNHOLTZ | 9090 CREEKWOOD LAKE TRAIL | | | | GRAND BLANC | MI | 48439 9326 |
| EVAN F BORNHOLTZ & | DOROTHY L BORNHOLTZ JT TEN | 9090 CREEKWOOD LAKE TRAIL | | | GRAND BLANC | MI | 48439 9326 |
| EVAN F TUCKER | 5554 M-35 P O BOX 148 | | | | PERKINS | MI | 49872 0148 |
| EVAN FOWLER-GUZZARDO | 8830 BUCHANAN ROAD | | | | BRIGHTON | MI | 48116 6223 |
| EVAN G JACKSON | 510 26 STREET | | | | VIRGINIA BEACH | VA | 23451 4024 |
| EVAN G WASSERMAN & | MARSHA L WASSERMAN | 20 WOODSTOCK PL | | | FREEHOLD | NJ | 07728 |
| EVAN GOLDSTEIN | 15 ASBURY WAY | | | | STERLING | VA | 20165 |
| EVAN H SHU & | ANNAMARIE ROSS SHU | 120 TRENTON ST | | | MELROSE | MA | 02176 |
| EVAN H WILLIAMS JR | 9413 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 9129 |
| EVAN HIRN | 610 NINTH ST | UNIT C | | | HERMOSA BEACH | CA | 90254 3923 |
| EVAN J JICKLING | 718 VAN DYKE | | | | MARLETTE | MI | 48453 |
| EVAN J SILVER | 606 ROSEMONT AVENUE | | | | FREDERICK | MD | 21701 8509 |
| EVAN J ZIMMERMAN TTEE | FBO ZIMMERMAN EXEMPTION TRUST | U/A/D 03-16-1990 | 312 ELDRIDGE AVENUE | | MILL VALLEY | CA | 94941 4555 |
| EVAN JOHN PAPALI (ESA) | FCC AS CUSTODIAN | PAUL F PAPALI GRDN | 7669 TWIN LAKES DRIVE | | MORROW | OH | 45152 8317 |
| EVAN JOHNSON | 5155 RAVINE DR. | | | | MIDDLEVILLE | MI | 49333 |
| EVAN KAHN | 108-48 70TH RD APT 14H | | | | FOREST HILLS | NY | 11375 4514 |
| EVAN KARDON | 13307 VERNON | | | | HUNTINGTON WOODS | MI | 48070 |
| EVAN KRIEGER & | ELAINE KRIEGER JT TEN | 751 LAUREL STREET #847 | | | SAN CARLOS | CA | 94070 3113 |
| EVAN L FLEMING | PO BOX 808 | | | | YELLVILLE | AR | 72687 0808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVAN L KREFSKY & | FLORRI J KREFSKY JT TEN | 2 DEMOTT PL | | | | ROCKVILLE CENTRE | NY | 11570 | 5801 |
| EVAN LEUTZINGER | 3881 SEDGWICK AVE | APT 5I | | | | BRONX | NY | 10463 | 4470 |
| EVAN LEVINE & | AMANDA NG-LEVINE | 170 LOUNSBURY RD | | | | RIDGEFIELD | CT | 06877 | |
| EVAN LEVY | CUST TAYLOR GEORGE LEVY UGMA NY | 14 THE BLVD | | | | SEA CLIFF | NY | 11579 | 1028 |
| EVAN LEWIS DICK | 1980 N ATLANTIC AVE STE 813 | | | | | COCOA BEACH | FL | 32931 | |
| EVAN LIPSMAN | 808 WENWOOD DR. | | | | | EAST MEADOW | NY | 11554 | |
| EVAN M DUDIK | MATTHEW PETER DUDIK | 9304 NE 82ND CT | | | | ORCHARDS | WA | 98662 | |
| EVAN M DUDIK | TRISTAN GEORGE DUDIK | 9304 NE 82ND CT | | | | ORCHARDS | WA | 98662 | |
| EVAN M DUDIK & | JANE NEVILLE DUDIK | 9304 NE 82ND CT | | | | VANCOUVER | WA | 98662 | |
| EVAN M EIDSVOOG | 627 RIVERMOOR CIR | | | | | WATERFORD | WI | 53185 | 4041 |
| EVAN M VANDE WALLE & | LORETTA PATRICIA VANDE WALLE | TR VANDE WALLE TRUST | UA 9/9/99 | 18655 W BERNARDO DR #563 | | SAN DIEGO | CA | 92127 | 3022 |
| EVAN M WRIGHT | 815 ALBERT HART DRIVE | | | | | BATON ROUGE | LA | 70808 | 5807 |
| EVAN MAKOVSKY | 225 S GLENCOE | | | | | DENVER | CO | 80246 | 1154 |
| EVAN MASON YOUNT | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 02/26/2000 | 126 WATERCHASE DR | | | HUNTSVILLE | AL | 35806 | |
| EVAN MCCUTCHEN | 1700 W CLINCH AVE | UNIT 217 | | | | KNOXVILLE | TN | 37916 | |
| EVAN MCFARLAND TRUST MARGARET | BENESCH TR JOHN BENESCH | TTEE UA DTD 07/30/02 FBO EVAN | MCFARLAND | 7455 BRADSHAW RD | | KINGSVILLE | MD | 21087 | 1652 |
| EVAN MEADE & | LOURDES A MEADE JT TEN | 2701 SOUTH 14TH | | | | LINCOLN | NE | 68502 | 3629 |
| EVAN MICHAEL HOCHMAN | 1454 SW 85TH TER | | | | | GAINESVILLE | FL | 32607 | |
| EVAN NISONSON | 10589 WILKINS AVE | | | | | LOS ANGELES | CA | 90024 | 6034 |
| EVAN P DIGREGORY | 2203 ANN ST | | | | | HOUSTON | TX | 77003 | |
| EVAN P LA FOLLETTE | C/O HELEN LA FOLLETTE SCOTT | 4745 EDENS VIEW ROAD | | | | KINGSPORT | TN | 37664 | 4642 |
| EVAN P SAMPATACOS | 3530 N HAWES RD | UNIT 13 | | | | MESA | AZ | 85207 | 1008 |
| EVAN PORRELLI | 23719 102ND PL W | | | | | EDMONDS | WA | 98020 | 5766 |
| EVAN R ANDERSON SEP IRA | FCC AS CUSTODIAN | 130 GREENTREE CIRCLE | | | | JUPITER | FL | 33458 | 5563 |
| EVAN R HARWOOD LIVING TRUST | U/A DTD 11/06/01 | EVAN R HARWOOD TRUSTEE | 335 CENTRAL COVE | | | MEMPHIS | TN | 38111 | |
| EVAN R HAYDEN | 6 HAYLOFT CRT | | | | | WILMINGTON | DE | 19808 | 1934 |
| EVAN R SMILEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1805 TALL PINES CIR | | | COLUMBIA | SC | 29205 | |
| EVAN R WALKER | 260 OSCALETA ROAD | | | | | RIDGEFIELD | CT | 06877 | 3616 |
| EVAN RAPPAPORT | E RAPPAPORT | UNTIL AGE 21 | 275 W 96TH ST 14G | | | NEW YORK | NY | 10025 | |
| EVAN RICHARD BARLAGE | 2275 CHALET | | | | | ROCHESTER HILLS | MI | 48309 | 2050 |
| EVAN RICHARD FOSTER | 1524 LINHART AVE | | | | | FORT MYERS | FL | 33901 | 6615 |
| EVAN RICHARD KOZLOWSKI | 41625 TETLEY | | | | | STERLING HEIGHTS | MI | 48313 | 3379 |
| EVAN RICHARD PAMER | 1521 ELIZABETH LANE | | | | | MACEDONIA | OH | 44056 | 1981 |
| EVAN RUTCHIK | 220 EAST 78TH STREET | APARTMENT 78 | | | | NEW YORK | NY | 10075 | |
| EVAN S EDELIST | 5554 LITTLE FAWN CT | | | | | WESTLAKE VLG | CA | 91362 | 5269 |
| EVAN S GLASSER TTEE | EVAN S GLASSER DECLARATION OF TRUST | U/A DTD 03/28/2005 | 883 WEST COCO PLUM CIRCLE | | | PLANTATION | FL | 33324 | 3722 |
| EVAN S LEWIS | 154 29TH AVE | | | | | SAN FRANCISCO | CA | 94121 | |
| EVAN SCOTT GRAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7500 KIRBY DRIVE | APARTMENT 1120 | | HOUSTON | TX | 77030 | |
| EVAN SCOTT KUNES | 5800 WOODBINE RD | PO BOX 14 | | | | WOODBINE | MD | 21797 | |
| EVAN SHING TSAO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 380 7TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| EVAN T CAVENAUGH | 444 ROSLYN RD | | | | | WINSTON SALEM | NC | 27104 | 2041 |
| EVAN T YEAGER | 119 TIGER LN | | | | | TRENTON | TX | 75490 | |
| EVAN TIMOTHY DOWER | 3712 S PILGRIM ST | | | | | SEATTLE | WA | 98118 | |
| EVAN TODD RUSSELL | 5336 FOX RUN | | | | | TOLEDO | OH | 43623 | 2720 |
| EVAN TROST | 9262 EAST DESERT PARK DRIVE | | | | | SCOTTSDALE | AZ | 85255 | 6215 |
| EVAN TYLER STINNETT & | DEVNEE A STINNETT | 5370 E CRAIG RD BLDG 13 # 1069 | | | | LAS VEGAS | NV | 89115 | |
| EVAN UWAKWE | 4226 GEORGETOWN DR | | | | | WILSON | NC | 27896 | |
| EVAN W DARNELL | 8 OLD WEATHERSFIELD ROAD | | | | | WAYSIDE | NJ | 07712 | 3325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVAN W. ANDERSON | 2131 ALLEGRE CIR APT 313 | | | | NAPERVILLE | IL | 60563 |
| EVAN W. CALL | 9 MEADOWGRASS | | | | IRVINE | CA | 92604 |
| EVAN WINOKUR | 4 BRIDGE DR | | | | TURNERSVILLE | NJ | 08012 |
| EVAN WUESTER | 927 CHIPAWAY DR | | | | APOLLO BEACH | FL | 33572 | 2708 |
| EVAN ZIMMERMAN STEINER | 12417 HAPPY HOLLOW RD | | | | COCKEYSVILLE | MD | 21030 | 1711 |
| EVANA LANE LUTZ & | JENNIFER LUTZ JT TEN | 1716 PALM BEACH DR | | | APOPKA | FL | 32712 | 2472 |
| EVANA S SIMONS | 5362 ELMSFORD DRIVE | | | | FLINT | MI | 48532 | 4021 |
| EVANDER LEWIS FAMILY FOUNDATION TRUST | DTD 10/21/66 SAMUEL ADAMS TRUSTEE | FBO EVANDER LEWIS FAMILY | KIRKPATRICK&LOCKHART/PRESTON/GATES/ELLIS | ONE LINCOLN STREET, 14TH FLOOR | BOSTON | MA | 02111 |
| EVANDER M LEWIS | 115 EAST TRAVIS STREET | SUITE 404 | | | SAN ANTONIO | TX | 78205 |
| EVANELL F PRITT | 2141 TUNNEL HILL RD | | | | MILLBORO | VA | 24460 | 3040 |
| EVANGEL L BUMPUS | 1627 W 1ST ST | | | | DAYTON | OH | 45402 | 6520 |
| EVANGELEA DANA DABAGIA ESA | FCC AS CUSTODIAN | LEE W DABAGIA GUARDIAN | 2211 ORIOLE TRAIL - L.B. | | MICHIGAN CITY | IN | 46360 | 1528 |
| EVANGELENE H LESARGE | 1542 CARLTON NE | | | | GRAND RAPIDS | MI | 49505 | 5410 |
| EVANGELICAL UNITED BRETHREN | ZION CHURCH FETTERHOFF | CHAPEL | C/O LINDA REESE | 8935 GOODS DAM RD | WAYNESBURG | PA | 17268 | 9504 |
| EVANGELINA EDGERLY | 1947 W CLEARBROOK LN | | | | ANAHEIM | CA | 92804 | 3518 |
| EVANGELINA MELO | 1302 FENNER CT | | | | FRANKLIN | TN | 37067 | 8537 |
| EVANGELINE AYALA | 3881 W BEECHER ROAD | | | | ADRIAN | MI | 49221 | 9778 |
| EVANGELINE B GEARING | 12822 SPICKLER RD | | | | CLEAR SPRING | MD | 21722 | 1425 |
| EVANGELINE BANKS | 504 WALNUT CT NW | | | | DECATUR | AL | 35601 | 1271 |
| EVANGELINE BOURNIAS | 79 WEBBER PL | | | | GROSSE POINTE | MI | 48236 | 2628 |
| EVANGELINE BROWN | 834 N DRAKE AVE | | | | CHICAGO | IL | 60651 | 4048 |
| EVANGELINE CATHERINE JACQUES | 1321 WOODLEY RD | | | | DAYTON | OH | 45403 | 1629 |
| EVANGELINE DEAN | TR REVOCABLE TRUST 12/31/91 | U-A EVANGELINE DEAN | 611 TICKNER ST | | LINDEN | MI | 48451 | 9072 |
| EVANGELINE DEAN & | CHRISTINE M KINYON JT TEN | 611 TICKNER ST | | | LINDEN | MI | 48451 | 9072 |
| EVANGELINE ENDERLE | 2612 WEST CREEKSTONE COURT | | | | MERIDIAN | ID | 83646 |
| EVANGELINE G BOUVETTE | 61 PADDLECREEK AVE | | | | CHARLESTON | SC | 29412 | 2584 |
| EVANGELINE G MOUTIS | 2790 54TH ST NORTH | | | | ST PETERSBURG | FL | 33710 | 3453 |
| EVANGELINE GIGIAKOS | 9406 AVENUE M | | | | BROOKLYN | NY | 11236 | 5017 |
| EVANGELINE GLASS | 2 MOUNTAIN ST APT 3 | THE STEEPLES | | | CAMDEN | ME | 04843 | 1649 |
| EVANGELINE GOKAS TTEE | EVANGELINE GOKAS | 2002 REVOCABLE TRUST | U/A DTD 4/9/02 | 97 SUMMER STREET | NEWPORT | NH | 03773 | 1208 |
| EVANGELINE HILL | 1052 WEST 90TH STREET | | | | LOS ANGELES | CA | 90044 | 3310 |
| EVANGELINE J BALL TOD | CHARLES J BALL & DEBORAH H | STANLEY & BARBARA E JONES | 7802 PINE PARKWAY | | DARIEN | IL | 60561 | 5034 |
| EVANGELINE J DEAN | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103 | 9651 |
| EVANGELINE J VON KORFF | PO BOX 246 | | | | OXFORD | MI | 48371 | 0246 |
| EVANGELINE JOHNSON | CUST RASHAWNA M BURTIS | UTMA MI | 408 OGLETHORP | | LAPEER | MI | 48446 | 2772 |
| EVANGELINE KARIADAKIS | PO BOX 1023 | | | | WINCHESTER | MA | 01890 | 0323 |
| EVANGELINE L ALEXANDER | 150 HIGHLAND AVE #532 | | | | ROCHESTER | NY | 14620 |
| EVANGELINE L PULLIAM | PO BOX 50303 | | | | FORT WAYNE | IN | 46805 | 0303 |
| EVANGELINE M BENKINNEY & | WAYNE J BENKINNEY JT TEN | 1436 KELLY DR | | | BURTON | MI | 48509 | 1627 |
| EVANGELINE N KIRKENDALL | 2841 DUNSTAN DR NW APT 3 | | | | WARREN | OH | 44485 | 1511 |
| EVANGELINE PACIFIC | 14027 ALEXANDER | | | | LIVONIA | MI | 48154 | 4501 |
| EVANGELINE SEGARRA | PLAZA DEL REY | 264 CALLE HONDURAS APT 901 | | | SAN JUAN | PR | 00917 | 2804 |
| EVANGELINE WAGONER | 8773 N COUNTY ROAD 1050 E | | | | BROWNSBURG | IN | 46112 | 9655 |
| EVANGELIQUE ZHAO | 14749 FAIRBURY ST | | | | HACIENDA HEIGHTS | CA | 91745 |
| EVANGELO TODD | 3256 COVINGTON DR. | APT. B | | | DECATUR | GA | 30032 |
| EVANGELOS BAKIRTZIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 50 ARTHO LN | | ROSELAND | NJ | 07068 |
| EVANGELOS DIMOLIS | 119 W JOLIET ST | | | | CROWN POINT | IN | 46307 | 3927 |
| EVANGELOS DIMOLIS | 119 W JOLIET ST | | | | CROWN POINT | IN | 46307 | 3927 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVANGELOS J FRAGOS (IRA) | FCC AS CUSTODIAN | 818 LORRAINE DR | | | | WILMINGTON | NC | 28412 7741 |
| EVANGELOS P STOLATIS | 11 DAVIDS LN | | | | | OSSINING | NY | 10562 |
| EVANGELOS PAPAKIRISTIS | 91-403 POHAKUPUNA RD | | | | | EWA BEACH | HI | 96706 |
| EVANGELOS VOURLIOTIS | EVANGELIS VOURLIOTIS REVOCABLE | 92 ROA HOOK RD | | | | CORTLANDT MANOR | NY | 10567 |
| EVANITA WALLACE-LEWIS | 226 SANDLEWOOD DRIVE | | | | | SAVANNAH | GA | 31405 |
| EVANNA M STOVES | 12206 SHANNONDELL DR | | | | | NORRISTOWN | PA | 19403 5619 |
| EVANS A GODWIN | 2700 DARIEN ST | | | | | SHREVEPORT | LA | 71109 2816 |
| EVANS BUTLER | 1605 PINE ST | | | | | ROCKINGHAM | NC | 28379 2751 |
| EVANS D FLETCHER & | CAROLYN B FLETCHER JT TEN | 6860 HOSFORD HIGHWAY | | | | QUINCY | FL | 32351 8417 |
| EVANS D TEETS & | BEVERLY A TEETS | TR EVANS D & BEVERLYTEETS TRUST | UA 12/07/00 | 3675 PHILLIPS RD | | KINGSTON | MI | 48741 8711 |
| EVANS DIXON | 9040 PEPPER HOLLOW COURT | | | | | CORDOVA | TN | 38016 |
| EVANS GRIFFIN SMITH | 3614 CARMONA AVE #A | | | | | LOS ANGELES | CA | 90016 5137 |
| EVANS GROVES INC | PO BOX 620460 | | | | | OVIEDO | FL | 32762 0460 |
| EVANS INVESTMENTS LLC | 100 OLD PALISADE RD APT 2906 | | | | | FORT LEE | NJ | 07024 |
| EVANS JOHN STAMATAKY | 2000 LINWOOD AVE APT 6Y | | | | | FORT LEE | NJ | 07024 3005 |
| EVANS KOT & | YUEN CHING KOT | 237-B EAST PALLSADES BLVD | | | | PALISADES PARK | NJ | 07650 |
| EVANS MANOLIDES JR | 110 JAMES ST | APT 303 | | | | EDMONDS | WA | 98020 8432 |
| EVANS MEMORIAL LIBRARY | ASSOCIATION | 105 N LONG ST | | | | ABERDEEN | MS | 39730 2575 |
| EVANS N FISHEL | PO BOX 347 | | | | | RED LION | PA | 17356 0347 |
| EVANS NATIONAL BANK SEC'D PTY | FBO MICHELLE R. TUBER | 6519 BOSTON STATE ROAD | | | | HAMBURG | NY | 14075 6630 |
| EVANS O SCHWARZ JR | 10 JACQUELINE DR | | | | | HOCKESSIN | DE | 19707 1007 |
| EVANS REALTY CO INC | 2 ALEXANDER ST | | | | | LONACONING | MD | 21539 1103 |
| EVANS SCHOEMAN | 20750 N LAUREL DRIVE | | | | | BARRINGTON | IL | 60010 6703 |
| EVANS TRUE VALUE | HARDWARE INC | 1823 MUIRFIELD DR | | | | ADA | OK | 74820 8578 |
| EVANS W MOSHER 2ND | 223 HILLARY LANE | | | | | PENFIELD | NY | 14526 1635 |
| EVANS W TSOULES | 16 HERBERT RD | | | | | WORCESTER | MA | 01602 2617 |
| EVANTHIA DECTIS & | JACK DECTIS JT TEN | 3904 FAIRFAX RD | | | | BETHLEHEM | PA | 18017 |
| EVARIST SORIBE | 8203 IRONCLAD COURT | | | | | GAITHERSBURG | MD | 20877 |
| EVARISTE KARANGWA | 4810 BRADDOCK KNOLL WAY | | | | | FAIRFAX | VA | 22030 4577 |
| EVARISTO A HERNANDEZ | 5161 CALVINE RD | | | | | SACRAMENTO | CA | 95823 7200 |
| EVARISTO GONZALEZ APONTE | COND PLZ ESMERALDA APT 201 | | | | | GUAYNABO | PR | 00969 4284 |
| EVARISTO N GONZALEZ | VERI M F DE GONZALEZ | EVARISTO O GONZALEZ | ESTANISLAO N GONZALEZ | JUNCAL 3280 PISO 25 APT A, BUENOS AIRES - 1425 A | | | | |
| EVARISTO ROMERO OLIVA | EULALIA LOPEZ VASQUEZ | 151 CRANDON BLVD APT 833 | | | | KEY BISCAYNE | FL | 33149 1535 |
| EVARISTO SANCHEZ F | TOD DTD 02/19/2009 | DORADO SPRINGS # 101 | | PANAMA CITY, PANAMA | | | | |
| EVARRA YOUNAN | 2209 BARNVIEW DR | | | | | MODESTO | CA | 95355 |
| EVAUGHNA J JOHNSON | 17 CEDAR CRK | | | | | SHAWNEE | OK | 74804 3338 |
| EVDOKIA DS BLAZAKIS | 9 NORMANDY DRIVE | | | | | CHADDS FORD | PA | 19317 9274 |
| EVE ANNA BEDNAL | 249 BROOKLINE BLVD | | | | | HAVERTOWN | PA | 19083 3920 |
| EVE ARIEL SAMUELS | 2024 POST ROAD | | | | | VIENNA | VA | 22181 |
| EVE BACH | 1301 VIRGINIA | | | | | BERKELEY | CA | 94702 |
| EVE BAMBERGER | 4451 N ARDMORE | | | | | MILWAUKEE | WI | 53211 1420 |
| EVE BENTON KLEIN | 241 CENTRAL PARK WEST | APT 11D | | | | NEW YORK | NY | 10024 4545 |
| EVE C LIEBERMAN & | JOEL T LIEBERMAN & | IRA S LIEBERMAN JT TEN | 6700 W MAPLE APT 250 | | | W BLOOMFIELD | MI | 48322 3008 |
| EVE CHENEY & | ROBERT CHENEY & | CAROLYN COPPLE JT TEN | 149 W HATMAKER RD | | | COLDWATER | MI | 49036 9734 |
| EVE DOSTER | 2663 YEMANS | | | | | HAMTRAMCK | MI | 48212 |
| EVE F PATTERSON | & JEFFREY L PATTERSON JTTEN | 15801 MAPLE DR | | | | URBANDALE | IA | 50323 |
| EVE F TWOMEY | EVE F TWOMEY FAMILY REV TRUST | 1833 FARNDON AVE | | | | LOS ALTOS | CA | 94024 6235 |
| EVE HUPPERT & | IRWIN HUPPERT JT TEN | PMB 6623 | 166 RAINBOW DRIVE | | | LIVINGSTON | TX | 77399 1066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EVE J MINYARD | 208 N PINECREST ROAD | | | | BOLINGBROOK | IL | 60440 |
| EVE J SHUMAN | 10231 WOOD WORK LN | | | | LAS VEGAS | NV | 89135 | 2312 |
| EVE KOZAK | 106 OVERLOOK COURT | | | | ST CLAIRSVILLE | OH | 43950 | 1014 |
| EVE MARY LINDO & | DELROY LEWIS JT TEN | 1461 BLUE JAY CIRCLE | | | WESTON | FL | 33327 | 2012 |
| EVE MERZ | 867 ROSEWOOD DRIVE | | | | BRUNSWICK | OH | 44212 | 2620 |
| EVE PERLMUTTER | 2961 HEWLETT AVENUE | | | | MERRICK | NY | 11566 | 5312 |
| EVE RANDLES | & PHILIP W RANDLES JTTEN | | | | ALBUQUERQUE | NM | 87111 |
| EVE ROBBINS | 920 PARK AVE | APT 5D | | | NEW YORK | NY | 10028 |
| EVE S CHIN | 755 TENNESSEE ST 3 | | | | SAN FRANCISCO | CA | 94107 | 3066 |
| EVE S KLIGMAN | TR EVE S KLIGMAN TRUST NO 1 | UA 07/06/01 | 154 LEXINGTON AVE | | E LANSING | MI | 48823 | 4623 |
| EVE S SIMONS | 777 HOLMBY AVENUE | | | | LOS ANGELES | CA | 90024 | 3319 |
| EVE SARLE & | JAMES P SARLE JT TEN | 251 MANHASSET STREET | | | ISLIP TERRACE | NY | 11752 | 2403 |
| EVE SELTZER | 8001 CORNELL AVE | | | | UNIVERSITY CY | MO | 63130 | 3609 |
| EVE SINGER | 704 WASHINGTON ST | #1A | | | NEW YORK | NY | 10014 | 2316 |
| EVE SOLOMON | 1504 BUNKER HILL | | | | CHARLOTTESVILLE | VA | 22901 | 3010 |
| EVE SPENCER THOMPSON | P.O. BOX 333 | | | | WARRENTON | NC | 27589 | 0333 |
| EVE ST CLAIR SCHNELL CLARKE | 5117 WINDSOR AVE | | | | EDINA | MN | 55436 | 2442 |
| EVE VAN HOOSE | 8440 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424 |
| EVE WILLIAMS NOONAN | 910 S MICHIGAN AVE | APT 401 | | | CHICAGO | IL | 60605 | 2266 |
| EVE WIZNITZER | 19420 NORTHEAST 26TH AVENUE APT 121 | | | | NORTH MIAMI BEACH | FL | 33180 | 2231 |
| EVE ZEVIN | 333 EAST 56TH STREET APT 10H | | | | NEW YORK | NY | 10022 | 3762 |
| EVE-MARIE RICHARDS & | MICHAEL C RICHARDS JT TEN | 8356 BROOKSTONE LN | | | CLARKSTON | MI | 48348 | 4477 |
| EVEDA ISON | 11257 CAROLINA TRACE ROAD | | | | HARRISON | OH | 45030 | 9312 |
| EVELENE BEARDSLEE MALCOLM | TR UA 10/04/72 EVELENE | BEARDSLEE MALCOLM TR | 885 BALLANTYNE | | GROSSE POINTE | MI | 48236 | 1215 |
| EVELIA EMILIANI | CUST GISILLA EMILIANI UGMA VA | 2211 MONUMENT AVE | | | RICHMOND | VA | 23220 | 2709 |
| EVELIN HOVNANIAN | CGM SEP IRA CUSTODIAN | U/P/O FRANK DELRE | 1883 CAMINITO DEL CIELO | | GLENDALE | CA | 91208 | 3050 |
| EVELINA A KALAGAYAN & | HECTOR J KALAGAYAN | 1600 MEETING HOUSE LN | | | VIRGINIA BEACH | VA | 23455 |
| EVELINA C RAMELLI | 208 GATES POND ROAD | | | | BERLIN RFD | MA | 01503 | 1305 |
| EVELINA G YATES TTEE | UTD 10/02/95 | FBO YATES FAM TR | 420 K STREET SW | | QUINCY | WA | 98848 |
| EVELINA JOANN CZYRKA | 4117 ROOSEVELT | | | | DEARBORN HTS | MI | 48125 | 2532 |
| EVELINA M JURASEK | 9688 TECUMSEH-CLINTON RD | | | | TECUMSEH | MI | 49286 |
| EVELINA M. MULLER | 240 ONTARIO BLVD | | | | HILTON | NY | 14468 | 9571 |
| EVELINA V THOMPSON | 1020 PRINCE ST | | | | ALEXANDRIA | VA | 22314 | 2933 |
| EVELINA WARLIX | 5 N VISTA #2 | | | | AUBURN HILLS | MI | 48326 |
| EVELINE ANDERS | 74 OLD CHURCH OF GOD RD | | | | CANDLER | NC | 28715 | 9104 |
| EVELINE CHAPMAN | 29303 SW GRAHAMS FERRY RD | PO BOX 1607 | | | WILSONVILLE | OR | 97070 |
| EVELINE DSOUZA | 14061 LANGLEY PLACE | | | | DAVIE | FL | 33325 |
| EVELINE TSENG | 180 MAIDEN LANE | STROOCK, LOCATION 39O | | | NEW YORK | NY | 10038 |
| EVELIO ECHENIQUE | CHARLES SCHWAB & CO INC CUST | EVELIO ECHENIQUE M.D. P.C. KEO | 41-15 162ND STREET | | ASTORIA | NY | 11358 |
| EVELO M FULTON & | ROBERT FULTON JT TEN | 411 E LOVETTE | | | CHARLOTTE | MI | 48813 | 1607 |
| EVELYN A BARNETT | 414 1/2 WEST MELBOURNE AVENUE | | | | LOGANSPORT | IN | 46947 | 3051 |
| EVELYN A BRADFIELD | 2502 SHASTA | | | | PARCHMENT | MI | 49004 | 1027 |
| EVELYN A BURKETT | 9067 JAMES STREET | | | | PICAYUNE | MS | 39466 | 9713 |
| EVELYN A BURRESS | LELY PALMS RETIREMENT COMMUNITY | 1000 LELY PALMS DR -E322 | | | NAPLES | FL | 34113 |
| EVELYN A COOKE | 1360 N UNION STREET | | | | MIDDLETOWN | PA | 17057 | 3040 |
| EVELYN A DIEGNAN | C/O EVELYN A DIEGNAN GORMAN | 145 DAY ST | | | SOUTH PLAINFIELD | NJ | 07080 | 3146 |
| EVELYN A HERBIG | TR EVELYN A HERBIG TRUST | UA 02/10/98 | 1450 BENNETT AVE | | SAINT LOUIS | MO | 63122 | 1608 |
| EVELYN A HERBIG & | JAMES C HERBIG | TR U-W-O PAUL R HERBIG JR | 1450 BENNETT AVE | | SAINT LOUIS | MO | 63122 | 1608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN A HORNE | 1080 BAL HARBOUR BLVD #6-C | | | | PUNTA GORDA | FL | 33950 | 6556 |
| EVELYN A JENKINS | 10727 E SAN SALVADOR DR | | | | SCOTTSDALE | AZ | 85258 | 6138 |
| EVELYN A JOSS TOD | LYNNE M BORS | SUBJECT TO STA TOD RULES | PO BOX 685 | | WESTFIELD CTR | OH | 44251 | 0685 |
| EVELYN A KELLEHER TRUST | EVELYN A KELLEHER TTEE | U/A DTD 04/07/1997 | 9809 PROVIDENCE FOREST LANE | | CHARLOTTE | NC | 28270 | 0215 |
| EVELYN A KERGAN | 2592 RIVER RD | | | | WILLOUGHBY | OH | 44094 | 9616 |
| EVELYN A LONG | 165 W 221 ST | | | | BRONX | NY | 10463 | |
| EVELYN A MARCH | 2817 COUNTRYWAY ST | | | | DANVILLE | IL | 61832 | |
| EVELYN A MAURICE | C/O PAUL G IZZO | 100 SHOCKOE SLIP | | | RICHMOND | VA | 23219 | 4164 |
| EVELYN A MCKISSICK | 4 SIERRA DR | | | | CHELMSFORD | MA | 01824 | 4423 |
| EVELYN A MCQUEEN | 14300 CHENAL PKWY APT 7112 | | | | LITTLE ROCK | AR | 72211 | 5812 |
| EVELYN A MOELLER | 1234 CENTER ST | | | | E AURORA | NY | 14052 | 3039 |
| EVELYN A MOHNEY & | ANN L COOK JT TEN | 289 WYKLE RD | | | GREENEVILLE | TN | 37743 | 2249 |
| EVELYN A ROTH | 26581 BEAMER | | | | MT CLEMENS | MI | 48045 | 2515 |
| EVELYN A RUPOLO | NICOLE P RUPOLO JTTEN | 14 FLORENCE ST (OFF LAKE DR) | | | E PATCHOGUE | NY | 11772 | 4734 |
| EVELYN A SALGAT & | DIANE BENNETT JT TEN | 7374 BENNETT LK RD | | | FENTON | MI | 48430 | 8993 |
| EVELYN A SNIDER & | ROWE W SNIDER JT TEN | 8454 HIGHWAY E | | | BONNE TERRE | MO | 63628 | 3775 |
| EVELYN A STARGELL | 455 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505 | 1507 |
| EVELYN A SUBACH & | ALBERT J SUBACH JR JT TEN | 48692 MEDORA COURT | | | SHELBY TWP | MI | 48315 | 4276 |
| EVELYN ABLER | 2627 PLANET | | | | SAGINAW | MI | 48601 | 7023 |
| EVELYN ABRAMS | 8410 DIVOT WAY | | | | PORT RICHEY | FL | 34668 | 2756 |
| EVELYN AKERS | 20374 HARTWELL ST | | | | ASHBURN | VA | 20147 | |
| EVELYN AND LOUIS GROSSMAN FUND | 9 YARMOUTH RD | | | | WELLESLEY | MA | 02481 | |
| EVELYN ANDERSON | 1008 THAMES STREET | | | | WILMINGTON | DE | 19804 | 2855 |
| EVELYN ARJMANDI C/F | ALEX J ORDEMAN UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322 | 6834 |
| EVELYN ATKINSON | 7450 WILLOW CHASE BL 3310 | | | | HOUSTON | TX | 77070 | 5867 |
| EVELYN ATLINE RUTLEDGE | 1563 APPLE CREEK TR | | | | GRAND BLANC | MI | 48439 | 4963 |
| EVELYN B ALIBOZAK | 454 MAPLE AVENUE | | | | BRISTOL | CT | 06010 | 2696 |
| EVELYN B ANDERSON | BARBARA J ANDERSON | WAYNE K ANDERSON | BARRY R ANDERSON | 628 HYMAN DRIVE | JEFFERSON | LA | 70121 | 1720 |
| EVELYN B BARTOLD | 750 DE WITT RD | | | | WEBSTER | NY | 14580 | 1454 |
| EVELYN B BOWEN | 528 BARR AVE | | | | WINCHESTER | VA | 22601 | 3102 |
| EVELYN B CAREY | 6149 FAIRWOOD | | | | DEARBORN HEIGHTS | MI | 48127 | 2806 |
| EVELYN B CRAMER | 309 BRIDGEBORO RD | APT# 1113 | | | MOORESTOWN | NJ | 08057 | 1420 |
| EVELYN B CROWELL | TOD | 7335 MANDERLY WAY | | | KNOXVILLE | TN | 37909 | |
| EVELYN B ELTON | 63304 E MOUNTAIN WOOD DR | | | | TUCSON | AZ | 85739 | 1734 |
| EVELYN B FAISON TR | EVELYN B FAISON LIVING TRUST | U/A DATED 11/11/99 | HERITAGE OAKS APT 311 | 4501 SHANNON LAKES DR W | TALLAHASSEE | FL | 32309 | 4200 |
| EVELYN B FINCH TOD | THOMAS D FINCH & PAUL B FINCH | 10150 TORRE AVE | APT# 353 | | CUPERTINO | CA | 95014 | 2161 |
| EVELYN B GOLDBERG & | M WILHELM & M ARONSON | TTEES E B GOLDBERG LV TR | UAD 1/15/87 | 7215 CREVELING DRIVE | ST. LOUIS | MO | 63130 | 4124 |
| EVELYN B JAZAK | 13731 FRANSISCAN DRIVE | | | | SUN CITY WEST | AZ | 85375 | 5220 |
| EVELYN B KOERNER | TR REVOCABLE TRUST 08/06/87 | U-A EVELYN B KOERNER | 2954 NEAL AVE | | SAN JOSE | CA | 95128 | 3331 |
| EVELYN B MARTIN | 660 LAKE DR | | | | PRINCETON | NJ | 08540 | 5652 |
| EVELYN B MARTIN | 914 E TAYLOR | | | | KOKOMO | IN | 46901 | 4786 |
| EVELYN B MEYER IRA | FCC AS CUSTODIAN | 1225-319 VIENNA DR | | | SUNNYVALE | CA | 94089 | 1837 |
| EVELYN B MORSE | RONALD B MORSE JT TEN | 23219 CHURCH STREET | | | DEAL ISLAND | MD | 21821 | |
| EVELYN B PANKOK | 6304 HYDE GROVE AVE | | | | JACKSONVILLE | FL | 32210 | 2834 |
| EVELYN B PROVINCE | 1730 GIHON RD | | | | PARKERSBURG | WV | 26101 | 9655 |
| EVELYN B REDMOND & | JUNE E JOYCE JT TEN | 7015 CARNATION ST APT 204 | | | RICHMOND | VA | 23225 | 5232 |
| EVELYN B STEPHENS | TR EVELYN B STEPHENS TRUST | UA 11/23/98 | 9415 BLIND PASS RD 801 | | ST PETE BEACH | FL | 33706 | 1340 |
| EVELYN B WALKER | 2 SOUTHGATE ROAD | | | | WELLESLEY | MA | 02482 | 6607 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVELYN B WILLEY | TOD REGISTRATION | 1934 W ANKLAM | | | TUCSON | AZ | 85745 | 2100 |
| EVELYN B. FROISE REV TRUST | DTD 8/15/96 | EVELYN B. FROISE TTEE | 3038 45TH AVE SOUTH | | MINNEAPOLIS | MN | 55406 | 2320 |
| EVELYN BANG & | RONALD M BANG | 12688 SHOREWOOD DR SW | | | SEATTLE | WA | 98146 | |
| EVELYN BARGER | 1000 WIGGINS PASS | | | | NAPLES | FL | 34110 | 6300 |
| EVELYN BARLETT | CUST DEWAIN D BARLETT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 102 QUEEN STREET | REEDSVILLE | PA | 17084 | 9796 |
| EVELYN BARNES | C/O MARY L BENEDICT | 4519 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | 3666 |
| EVELYN BARRETT | 77 KAY ST | | | | NEWPORT | RI | 02840 | 2844 |
| EVELYN BEACHAM | 6388 PHEASANT TRAIL | | | | FAIRBURN | GA | 30213 | |
| EVELYN BERSON | APT 6S | 245 EAST 54TH STREET | | | NEW YORK | NY | 10022 | 4717 |
| EVELYN BIGGS | TR UNDER DECLARATION OF TRUST | 05/21/94 | 3000 RIDGE RD | | WHITE LAKE | MI | 48383 | 1759 |
| EVELYN BOGDZEWICZ | 1328 INDIANA AVE | | | | TRENTON | NJ | 08648 | 4634 |
| EVELYN BONGART & | HENRY BONGART | 12 AVENUE CLARISSE | VAUCRESSON 92420 ,FRANCE | | | | | |
| EVELYN BOXER | JEROME BOXER TTEE | U/A/D 03-20-2001 | FBO BOXER | 59 FRANKLIN ROAD | SCARSDALE | NY | 10583 | 7527 |
| EVELYN BRATCHER | 6900 GRAYMOOR RD | | | | LOUISVILLE | KY | 40222 | 6657 |
| EVELYN BRENNAN BAIRD & | CHARLES NEVIN BAIRD JT TEN | 408 1/2 CASTLE DR | | | WILMINGTON | NC | 28401 | |
| EVELYN BRONSTEIN & | SANFORD SALZ JT TEN | 14411 RUSSELL STREET | | | OVERLAND PARK | KS | 66223 | 1804 |
| EVELYN BURNARDINE KEELEY | 380 E WALKER RD | | | | LAKE CITY | MI | 49651 | 9123 |
| EVELYN BURNETT,TTEE | CLAUDE H BURNETT FAMILY TRUST | UTD 03/08/2000 | 2221 SW 1ST AVE APT 2024 | | PORTLAND | OR | 97201 | 5073 |
| EVELYN C ANDERSON | 4828 COLE ROAD | | | | MEMPHIS | TN | 38137 | 4104 |
| EVELYN C BURDGICK | CGM IRA CUSTODIAN | G9095 S SAGINAW RD #6 | | | GRAND BLANC | MI | 48439 | 9577 |
| EVELYN C CANNON | 5611 MELETIO LANE | | | | DALLAS | TX | 75230 | 2103 |
| EVELYN C COBB | 101 LONDON VLG | APT 4 | | | LONDON | KY | 40741 | 9829 |
| EVELYN C COOPER & | DORIS ROWE & HYLAN COOPER | TR UW BETTY COHEN | C/O WENDY COOPER GABRENYA | 29 PARTRIDGE RD | LEXINGTON | MA | 02420 | |
| EVELYN C D'ANZA | TR D'ANZA LIVING TRUST | UA 08/01/01 | 8413 IRONSIDE AVE NE | | ALBUQUERQUE | NM | 87109 | 5047 |
| EVELYN C GRAHAM | TR JOHN F & EVELYN C GRAHAM | LIVING TRUST UA 09/28/95 | 9076 WATERWAY CT | | MIAMISBURG | OH | 45342 | 0501 |
| EVELYN C HICKS | 1530 MURDOCK RD | | | | MARIETTA | GA | 30062 | 4825 |
| EVELYN C HOLZBERGER & | GARRETT C LANDAHL JT TEN | 1813 EDGEWOOD AVE | | | SO MILWAUKEE | WI | 53172 | 3446 |
| EVELYN C HOMUTH | TR LIVING TRUST UA 03/07/06 | 1125 S EUCLID AVE | | | OAKPARK | IL | 60304 | |
| EVELYN C HUTCHINSON | 670 GEORGIA AVE | | | | SEWANEE | TN | 37375 | 2311 |
| EVELYN C LAMBERG | 732 SUMMIT AVE | | | | WESTFIELD | NJ | 07090 | 3232 |
| EVELYN C LEHMAN | CUST JOHN FRANCIS LEHMAN UGMA MI | 1898 WICKLOW WAY | | | GERMANTOWN | TN | 38139 | 3233 |
| EVELYN C MANIES | CHARLES SCHWAB & CO INC CUST | 2439 TURK BOULEVARD | | | SAN FRANCISCO | CA | 94118 | |
| EVELYN C MARION REC TRUST | EVEYLN C MARION TTEE | U/T/D 07/21/1997 | 1918 SENECA AVE | | COLUMBIA | SC | 29205 | 3039 |
| EVELYN C MOON | PO BOX 389 | | | | DRYDEN | MI | 48428 | 0389 |
| EVELYN C PAGE | 30 BEECHWOOD LANE | | | | BRISTOL | CT | 06010 | |
| EVELYN C PYSZKA | 5730 CHADBOURNE CIR | | | | ROCKFORD | IL | 61114 | |
| EVELYN C REVORD | 526 N GARFIELD ROAD | | | | LINWOOD | MI | 48634 | 9729 |
| EVELYN C SCHMITT | 11841 W PRICE RD | | | | WESTPHALIA | MI | 48894 | 9229 |
| EVELYN C STELL | CUST MICHAEL STEVEN STELL A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 62 S DU PONT ROAD | PENNS GROVE | NJ | 08069 | 2263 |
| EVELYN C STRICKLAND | P.O. BOX 231 | | | | ALEX CITY | AL | 35011 | 0231 |
| EVELYN C TUCKER | 2585 LORETTO ROAD | | | | JACKSONVILLE | FL | 32223 | 1393 |
| EVELYN C WALKER | 4911 PINE RIDGE RD | | | | CHARLOTTE | NC | 28226 | 5719 |
| EVELYN C WEISSGERBER | CUST LYN S CUDA UGMA PA | 620 S 14TH AVE | | | WASHINGTON | IA | 52353 | 3113 |
| EVELYN C WOLFORD | 124 HILLCREST AVE | | | | LOUISVILLE | KY | 40206 | 1534 |
| EVELYN CARRAH | 67 BRACKENRIDGE DR | | | | WATERBURY | CT | 06706 | 2806 |
| EVELYN CARTER | 140 JANIE GORUM ROAD | | | | LENA | LA | 71447 | 3448 |
| EVELYN CASEY | 74 ELM ST | | | | BYFIELD | MA | 01922 | 2812 |
| EVELYN CATHEY JOHNSON | #15 | 800 S STATE ST | | | SUTHERLIN | OR | 97479 | 9536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN CLARA PICCONATTO | 8836 RANIER LANE N | | | | MAPLE GROVE | MN | 55311 | 1487 |
| EVELYN CLARE OLSON | 729 SWEET GUM LANE | | | | N MYRTLE BCH | SC | 29582 | 3476 |
| EVELYN CLARK | RR 1 BOX 38B | | | | SAINTA PETER | IL | 62880 | 9713 |
| EVELYN COHEN | REV LIV TR | EVELYN COHEN TTEE UA DTD | 02/13/90 | 3900 OAKS CLUBHOUSE DR APT 205 | POMPANO BEACH | FL | 33069 | 3634 |
| EVELYN COLLIER | TOD DTD 1-21-2004 | 6703 VERMONT | | | SAINT LOUIS | MO | 63111 | 2736 |
| EVELYN COLPEAN & | DONALD J COLPEAN JT TEN | 3506 COMPSON CIRLCE | | | RUSKIN | FL | 33570 | 5932 |
| EVELYN CROPP COCHRAN | 124 GOVERNORS DR SW | | | | LEESBURG | VA | 20175 | 4320 |
| EVELYN D BATTISTE | 601 SAINT CLOUD DRIVE | | | | ANTIOCH | TN | 37013 | 3612 |
| EVELYN D BIERBOWER | 450 N C STREET | | | | CHEBOIGHN | MI | 49721 | 1245 |
| EVELYN D BROWN | MAPLE VILLAGE | 2815 BYBERRY RD #3903 | | | HATBORO | PA | 19040 | 2806 |
| EVELYN D GAVIN | C/O JOANN G REYNOLDS | 1606 CANTON DR | | | WEST BLOOMFIELD | MI | 48324 | 3811 |
| EVELYN D GILLESPIE | PO BOX 362 | | | | AKRON | OH | 44309 | 0362 |
| EVELYN D JEYS & | ANNA L ZUCKER JT TEN | 1411 VERANO WAY | | | NIPOMO | CA | 93444 | 9790 |
| EVELYN D JONES | 2650 MACOMB ST | | | | DETROIT | MI | 48207 | 3807 |
| EVELYN D PETER TTEE | LESTER C PETERTTEE | EVELYN D PETER TR DTD 11/16/89 | 8230 S LONE ELDER ROAD | | CANBY | OR | 97013 | 8118 |
| EVELYN D SMITH | PO BOX 42143 | | | | ATLANTA | GA | 30311 | 0143 |
| EVELYN D SMITH GDN | FBO JACK SMITH | 1358 NORTHWOOD DR | SARNIA ON  N7S 2K6 | CANADA | | | |
| EVELYN D SMITH GDN | FBO KATHERINE SMITH | 1358 NORTHWOOD DR | SARNIA ON  N7S 2K6 | CANADA | | | |
| EVELYN D THOMPSON | 455 HURFFVILLE CROSSKEYS RD | APT 334 | | | SEWELL | NJ | 08080 | 2331 |
| EVELYN D WALKER | PO BOX 214956 | | | | AUBURN HILLS | MI | 48321 | 4956 |
| EVELYN D WANKA | U/W JOSEPH WANKA | 22 WINNEBAGO RD | | | SEA RANCH LAKES | FL | 33308 | |
| EVELYN D WHITE TR | UW NATHANIEL E WHITE | 118 FOXCROFT LN | | | FAYETTEVILLE | NY | 13066 | |
| EVELYN DANIELS | 174 WEST FLORENCE AVE | SYRACUS | | | SYRACUSE | NY | 13205 | |
| EVELYN DAVIS | 12818 BROAD ST | | | | DETROIT | MI | 48238 | 3250 |
| EVELYN DAY BUTLER | P O BOX 1410 | | | | ANGEL FIRE | NM | 87710 | |
| EVELYN DEBLASI | 6206 24TH AVE | | | | BROOKLYN | NY | 11204 | 3326 |
| EVELYN DELBRIDGE | 2456 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473 | 9792 |
| EVELYN DELISLE SHELDON | 97 WEST MAIN ST UNIT 96 | | | | NIANTIC | CT | 06357 | 1732 |
| EVELYN DONOVAN | 29 PARK EAST | | | | NEW HYDE PARK | NY | 11040 | 3501 |
| EVELYN E ARNDT & | CARROLL G ARNDT | TR EVELYN E ARNDT LIVING TRUST | UA 05/22/97 | 104 COLUMBIA AVENUE | ELYRIA | OH | 44035 | 6002 |
| EVELYN E BARNES & | PATRICIA B RIGGLEMAN JT TEN | 4404 WILMAR AVE | | | RANDALLSTOWN | MD | 21133 | 1408 |
| EVELYN E BARTLEY & | ELIZABETH D KOHLER JT TEN | 9 HIMMELMAN DR | | | ZELIENOPLE | PA | 16063 | 1574 |
| EVELYN E BARTLEY & | JAMES E BARTLEY JT TEN | 9 HIMMELMAN DR | | | ZELIENOPLE | PA | 16063 | 1574 |
| EVELYN E BARTLEY & | JOHN H BARTLEY JT TEN | 9 HIMMELMAN DR | | | ZELIENOPLE | PA | 16063 | 1574 |
| EVELYN E BARTLEY & | NANCY L BARTLEY JT TEN | 9 HIMMELMAN DR | | | ZELIENOPLE | PA | 16063 | 1574 |
| EVELYN E BARTLEY & | TERRENCE E BARTLEY JT TEN | 9 HIMMELMAN DR | | | ZELIENOPLE | PA | 16063 | 1574 |
| EVELYN E BOYD | 16 CONEWANGO PLACE | | | | WARREN | PA | 16365 | 2627 |
| EVELYN E BUBECK | 963 MALTMAN AVE | | | | LOS ANGELES | CA | 90026 | 2713 |
| EVELYN E CLAXTON TTEE | EVELYN E CLAXTON | 1999 REVOCABLE TRUST | U/A DTD 6/22/99 | 70 WHISPERING PINES LANE | BENTON | IL | 62812 | 4482 |
| EVELYN E CLEVELAND | 705 RENAISSANCE DR | APT 101 | | | WILLIAMSVILLE | NY | 14221 | 8029 |
| EVELYN E DAVISON | 9733 AMANDA DRIVE | | | | FOWLERVILLE | MI | 48836 | 9607 |
| EVELYN E DAVISON & | TERRY M DAVISON & | BARBARA J DAVISON SCRIVNER & | DEBRA J DAVISON CHRISTENSEN JT TEN | 9733 AMANDA DR | FOWLERVILLE | MI | 48836 | 9607 |
| EVELYN E DIDIEGO | 119 MACARTHUR DRIVE | PLEASANT HILL ESTATES | | | WILMINGTON | DE | 19804 | 3534 |
| EVELYN E ELLIOTT | 1621 E COMMONWEALTH AVE | # 128 | | | FULLERTON | CA | 92831 | 4027 |
| EVELYN E FERGEN | 30 ALICE LN | | | | BROCKPORT | NY | 14420 | 1402 |
| EVELYN E FOLAND | 1001 STARKEY RD | APT 403 | | | LARGO | FL | 33771 | 5435 |
| EVELYN E GORDON CLEGG AND | WARREN B CLEGG JTWROS | 1563 LAKE WHITNER DR | | | WINDERMERE | FL | 34786 | 6041 |
| EVELYN E HARRIS EX | EST JAMES C HARRIS | 307 MILL ROAD | | | ROCHESTER | NY | 14626 | 1035 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVELYN E KACKMEISTER & | GARY W KACKMEISTER & GAIL A | SURDOCK | 2883 RUMSEY RD | | AUGRES | MI | 48703 | 9488 |
| EVELYN E KOCAN | 2052 E STATE HIGHWAY 46 | | | | SPENCER | IN | 47460 | 6804 |
| EVELYN E LINTON | 670 LINCREST DR | | | | NORTH HUNTINGDON | PA | 15642 | 3122 |
| EVELYN E MC COY | 3102 COFFEY | | | | VICTORIA | TX | 77901 | 7427 |
| EVELYN E MCLAUGHLIN | 341 8TH STREET SOUTH, UNIT #2 | | | | BRIGANTINE | NJ | 08203 | 2366 |
| EVELYN E NAYLOR | 4705 OLD SOPER RD | | | | CAMP SPRINGS | MD | 20746 | 4011 |
| EVELYN E OLSON | 603 WILLIAMS STREET | | | | JANESVILLE | WI | 53545 | 2455 |
| EVELYN E OROURKE | ATTN DONALD A O'ROURKE | 2659 TENNYSON ST | | | THOUSAND OAKS | CA | 91360 | 1629 |
| EVELYN E PAPPAS TOD | NANCY J PAPPAS | SUBJECT TO STA TOD RULES | 4617 JOHN MOORE RD | | BRANDON | FL | 33511 | |
| EVELYN E PIERCE & | CATHY G BOWLES & | CARA G PIERCE JT TEN | 23520 GROVE | | ST CLAIR SHORES | MI | 48080 | 1139 |
| EVELYN E PULITO | 809 WESTCHESTER DRIVE | | | | LEXINGTON | KY | 40502 | |
| EVELYN E SEDLAK | 18293 SOUTH DR | | | | STRONGSVILLE | OH | 44136 | 1649 |
| EVELYN E SUNDBERG | THE OSBORN | 3214 THEALL RD. | | | RYE | NY | 10580 | 1473 |
| EVELYN E THOMPSON | 4684 CLAUDIA DR | | | | WATERFORD | MI | 48328 | |
| EVELYN E WISNIEWSKI | 1512 S FARRAGUT | | | | BAY CITY | MI | 48708 | 8047 |
| EVELYN E WRIGHT | TR UA 07/23/90 EVELYN E WRIGHT | TRUST | 24929 SOUTH SEAS BLVD | | BONITA SPRINGS | FL | 34134 | 7159 |
| EVELYN E YATES | 7267 E ATHERTON ROAD | | | | DAVISON | MI | 48423 | 2405 |
| EVELYN EISNER TRUSTEE | U/A/D 7/21/04 | EVELYN EISNER REV TRUST | 4045 WEST MAPLE BLDG C | UNIT 102 | BLOOMFIELD HILLS | MI | 48301 | |
| EVELYN ELIZABETH BELL | 23540 HAMILTON AVE | | | | GERBER | CA | 96035 | 9612 |
| EVELYN ESTES | 227 PORTER DR | | | | ENGLEWOOD | OH | 45322 | 2449 |
| EVELYN F BEARD | 3514 MERRICK | | | | HOUSTON | TX | 77025 | 1930 |
| EVELYN F BELLAS (IRA) | FCC AS CUSTODIAN | 131 INDIANA AVE | | | KITTANNING | PA | 16201 | 1704 |
| EVELYN F CLINE | HERBERT E CLINE CO-TTEES | FBO EVELYN F CLINE LIVING TR | U/A/D 04/15/93 | 124 SUNRISE AVENUE | WILLOWBROOK | IL | 60527 | 6158 |
| EVELYN F DEFORS | 1122 MULBERRY CIRCLE | | | | JASPER | GA | 30143 | 9400 |
| EVELYN F EMBERSON | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403 | 9511 |
| EVELYN F FICKEL | 408 TARDE LOGO CIR | | | | NORTH PORT | FL | 34287 | 2565 |
| EVELYN F HICKS | 2016 AVIGNOM PLACE | | | | HALF MOON BAY | CA | 94019 | 1431 |
| EVELYN F HILL | C/O DELWICHE & VON DOLLEN | ATTORNEYS AT LAW | 1114 STATE ST STE 256 | | SANTA BARBARA | CA | 93101 | 2728 |
| EVELYN F HODGSON | 11790 LIBERIA ROAD | | | | EAST AURORA | NY | 14052 | 9578 |
| EVELYN F JENKINS | 2017 JUNIPER CREEK RD | | | | QUINCY | FL | 32351 | 5751 |
| EVELYN F JOHNSTON & | THOMAS D JOHNSTON JT TEN | 5100 60TH ST E LOT T15 | | | BRADENTON | FL | 34203 | 9558 |
| EVELYN F LUTZ | 1 LINDA LANE | | | | TINTON FALLS | NJ | 07724 | 2772 |
| EVELYN F MALONE | 108 SPOKANE DR | | | | PONTIAC | MI | 48341 | 1163 |
| EVELYN F MC MILLION | 1604 MOLL ST | | | | N TONAWANDA | NY | 14120 | 2242 |
| EVELYN F MEGGINSON | 226 HAMROCK | | | | CAMPBELL | OH | 44405 | 1101 |
| EVELYN F RITTBERG | & ALAN R RITTBERG JTWROS | W5854 COUNTY ROAD FF | | | ELKHART LAKE | WI | 53020 | |
| EVELYN F RIZZO | 150 TOWNGATE RD | | | | ROCHESTER | NY | 14626 | 3019 |
| EVELYN F ROTIER | 2001 SWEETBRIAR | | | | NASHVILLE | TN | 37212 | 5411 |
| EVELYN F SKILLINGTON | 1180 JACKS CORNER RD | | | | HOPEWELL | PA | 16650 | 7932 |
| EVELYN F STAGG | 364 MAPLE ST #2 | | | | KEARNY | NJ | 07032 | |
| EVELYN F STAROBIN & | AMY STAROBIN JT TEN | 107 HIGHLAND AVENUE | | | NORWALK | CT | 06853 | 1316 |
| EVELYN F VALERIO & | RAYMOND VALERIO JT TEN | 4438 RICHMOND AVE | | | FREMONT | CA | 94536 | 6852 |
| EVELYN FERRELL | 2015 W 42ND PL | | | | LOS ANGELES | CA | 90062 | 1444 |
| EVELYN FEUER | 1198 VIRGINIA ST | | | | FAR ROCKAWAY | NY | 11691 | 4822 |
| EVELYN FLINN | CUST KARA FLINN UTMA NJ | 106 CRESCENT AV | | | LEONIA | NJ | 07605 | 1905 |
| EVELYN FLINN | CUST PAMELA FLINN UTMA NJ | 106 CRESCENT AVE | | | LEONIA | NJ | 07605 | 1905 |
| EVELYN FRANCES SIMES | 250-9 INDIAN MOUND PARKWAY | | | | WHITEWATER | WI | 53190 | 1561 |
| EVELYN FRANKOVICH | 1109 MONROE AVE | | | | MC KEESPORT | PA | 15133 | 3832 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVELYN FRIED LAZEAR | 2218 MCCLENDON | | | | HOUSTON | TX | 77030 | 2020 |
| EVELYN G ASTON | 10645 SILICA SAND | | | | WINDHAM | OH | 44288 | 9716 |
| EVELYN G BANASZAK | 714 FILMORE PL | | | | BAY CITY | MI | 48708 | 5573 |
| EVELYN G BROCKMAN | 15465 179TH AVE S E | APT 108 | | | MONROE | WA | 98272 | 1700 |
| EVELYN G CAFFREY | TR EVELYN G CAFFREY LIVING TRUST | UA 11/05/98 | 5052 4TH AVE NORTH | | ST PETERSBURG | FL | 33710 | 8216 |
| EVELYN G DOWLER | 336 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904 | 1646 |
| EVELYN G FANER & | PATRICIA CZARNIK JT TEN | 45494 WHITE PINES DR | | | NOVI | MI | 48374 | 3719 |
| EVELYN G GOINGS | PO BOX 35 | | | | LATTY | OH | 45855 | 0035 |
| EVELYN G GOUDIE | 4031 N F STREET | | | | SAN BERNARDINO | CA | 92407 | |
| EVELYN G HAGEMAN TTEE | HAGEMAN FAMILY TRUST | 8102 HIGHWOOD DR APT B118 | | | BLOOMINGTON | MN | 55438 | 3017 |
| EVELYN G HARMAN | 6425 COLEBROOK DRIVE | | | | INDIANAPLOIS | IN | 46220 | 4265 |
| EVELYN G LADD AND | ROBERT B LADD CO TTEES | EVELYN G LADD AMEND & RESTATED | TRUST DTD 09/03/1993 | 404 N 3050 E | LAYTON | UT | 84040 | 7131 |
| EVELYN G NATIONS | 4620 LAUREL SPRING CT | | | | CHESTER | VA | 23831 | 6757 |
| EVELYN G NEASE | WBNA CUSTODIAN TRAD IRA | 119 GLENAIRE DRIVE | | | GREER | SC | 29650 | |
| EVELYN G NICHOLS | TR EVELYN G NICHOLS LIVING TRUST UA | 08/26/93 | 31751 LAPLANT RD | | GRAND RAPIDS | MN | 55744 | |
| EVELYN G OLLIEN & | PATTY LEE CAFARELLA JT TEN | 113 BELL PLACE | | | WINTER PARK | FL | 32792 | 3101 |
| EVELYN G SHANNON | 2057 WHISPERING COVE | | | | LEWISVILLE | TX | 75067 | 6131 |
| EVELYN G WELKER | 716 W WATER ST | | | | SHAMOKIN | PA | 17872 | 5131 |
| EVELYN G WILLFORTH | 2468 ANDREWS DRIVE | | | | WARREN | OH | 44481 | 9342 |
| EVELYN G WOIDA | 135 PENILE DR | | | | DECHERD | TN | 37324 | 4139 |
| EVELYN GAINES- GROSSMAN OR | JANE COHEN & ALAN DRANITZKE | TTEES, U/A/D 3/31/86, | EVELYN GAINES REV LIV TRUST | 5500 COLLINS AVE #2303 | MIAMI BEACH | FL | 33140 | 2538 |
| EVELYN GAMMEL | 8021 CHRISTIAN CT | APT 325 | | | LOUISVILLE | KY | 40222 | 9035 |
| EVELYN GARELLICK | 348-B JUTLAND DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | 3929 |
| EVELYN GARRETT FERNUNG | 4429 PITT ST | | | | ANDERSON | IN | 46013 | 2445 |
| EVELYN GIBSON | 4430 GREENTREE TRL | | | | COLLEGE PARK | GA | 30349 | 1743 |
| EVELYN GIFFORD | 470 PIAGET AVE APT A6 | | | | CLIFTON | NJ | 07011 | 3016 |
| EVELYN GIROD | 136 BRANDON DRIVE | | | | COLUMBIA | LA | 71418 | |
| EVELYN GIZZI IRA | FCC AS CUSTODIAN | 750 RIFLE CAMP RD | | | WEST PATERSON | NJ | 07424 | 3108 |
| EVELYN GLABICKY | 95 THOMPSON STREET | | | | PALMER | MA | 01069 | |
| EVELYN GOLD | 220 W JERSEY ST | APT 9C | | | ELIZABETH | NJ | 07202 | 1338 |
| EVELYN GORDON | 63 SPRUCE LN | | | | VALLEY STREAM | NY | 11581 | 2630 |
| EVELYN GORDON BOKOR | 201 EAST 71ST STAPT 3E | | | | NEW YORK | NY | 10021 | 9713 |
| EVELYN GOUDY | 2125 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | 1962 |
| EVELYN GRABER STEIN | 11 ROCKHILL RD | | | | ROSLYN HEIGHTS | NY | 11577 | 1420 |
| EVELYN GREEN | PO BOX 297 | | | | ROCKLAND | ME | 04841 | 0297 |
| EVELYN GUMINSKI | 12 ADAMS DR | | | | CRANBURY | NJ | 08512 | |
| EVELYN GWIN MANGAN | CGM SEP IRA CUSTODIAN | 818 E PORTLAND | | | SPRINGFIELD | MO | 65807 | 1864 |
| EVELYN H ALKHAS | CGM IRA CUSTODIAN | 38 SAWGRASS STREET | | | JACKSON | NJ | 08527 | 4023 |
| EVELYN H BEASLEY | 3142 GRACEFIELD ROAD | APT 503 | | | SILVER SPRING | MD | 20904 | 5857 |
| EVELYN H BRANTLEY | 706 EDGEHILL RD | | | | WILMINGTON | DE | 19807 | |
| EVELYN H EILER | 18399 N ST RD 37 | | | | ELWOOD | IN | 46036 | 9278 |
| EVELYN H HIRT | PO BOX 4277 | | | | WEST RICHLAND | WA | 99353 | 4004 |
| EVELYN H KRAFT & | DANIEL R KRAFT JT TEN | BOX 24 | | | OTTER | MT | 59062 | 0024 |
| EVELYN H MC BRIDE | 10895 OAK LN | APT 15216 | | | BELLEVILLE | MI | 48111 | 4748 |
| EVELYN H MCNALL | 450 DECATUR AVE | | | | PITTSBURGH | PA | 15221 | 4002 |
| EVELYN H REIS | 98-34 63RD DRIVE #5H | | | | REGO PARK | NY | 11374 | 2307 |
| EVELYN H RENZ | LUCY ELIZABETH JOHNSON | UNTIL AGE 21 | 3261 CHRISLAND DR | | ANNAPOLIS | MD | 21403 | |
| EVELYN H REZNITSKY & | RHONDA ROCHKIND TEN ENT | 1014 SCOTTS HILL DR | | | BALTIMORE | MD | 21208 | 3521 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN H ROBERTS | PO BOX 22606 | | | | HOUSTON | TX | 77227 2606 |
| EVELYN H ROBINSON | 4223 OLD BRANDON ROAD | | | | PEARL | MS | 39208 3012 |
| EVELYN H SADECKI | EVELYN H SADECKI TRUST | 2529 HAWTHORNE AVE | | | WESTCHESTER | IL | 60154 |
| EVELYN H SHAFER | 203 NORTH CHURCH ST | | | | NAZARETH | PA | 18064 1423 |
| EVELYN H SHERER TRUST | U/A DTD 9/14/90 | YATES SHERER TTEE | 5239 ERMINE ST SE | | ALBANY | OR | 97321 |
| EVELYN H SHOUP & | RONALD E SHOUP JT TEN | 3167 RED BARN ROAD | | | FLINT | MI | 48507 1211 |
| EVELYN H SIMMS | 2708 CRESTWOOD N W | | | | WARREN | OH | 44485 1227 |
| EVELYN H TUCKER | TR EVELYN H TUCKER REV TR | 10/16/78 | PO BOX 550 | | WINDERMERE | FL | 34786 0550 |
| EVELYN H TUTTLE | TR EVELYN H TUTTLE TRUST | UA 08/04/87 | 286 COUNTRY CLUB DR | | PROSPECT HEIGHTS | IL | 60070 2583 |
| EVELYN H WHITE | 1113 E MAIN ST | | | | SALISBURY | MD | 21804 4423 |
| EVELYN HALBERT | 105 TASMEN COURT | | | | ANTIOCH | TN | 37013 3614 |
| EVELYN HAMPTON | 2045 SALT MYRTLE LN | | | | ORANGE PARK | FL | 32003 |
| EVELYN HAND | 164 HARBOR LAKE CIRCLE | | | | WEST PALM BEACH | FL | 33413 2126 |
| EVELYN HANYOK | 10375 AUBURN ROAD | | | | CHARDON | OH | 44024 8620 |
| EVELYN HARTMAN | 1818-51ST STREET | | | | BROOKLYN | NY | 11204 |
| EVELYN HAUGHTON | 21195 WOODMONT ST | | | | HARPER WOODS | MI | 48225 1815 |
| EVELYN HAWKEN-BAKER | JEFFREY C HAWKEN | 21315 SAN MIGUEL | | | MISSION VIEJO | CA | 92692 5930 |
| EVELYN HEFNER | 3320 N W 31ST AVE | | | | GAINESVILLE | FL | 32605 2176 |
| EVELYN HORNLEIN TR U/W | FBO:JEAN E HORNLEIN MARY W SCHULZ & | JEAN E HORNLEIN TTEES 12/15/75 | 293 WARDMAN ROAD | | KENMORE | NY | 14217 2817 |
| EVELYN HUFZIGER | 20 MARLIN RD | | | | SANDY HOOK | CT | 06482 1359 |
| EVELYN HUTCHINS | TR UA 10/06/92 EVELYN ALTHEA | HUTCHINS TRUST | 2692 FISH LAKE RD | | LAPEER | MI | 48446 8381 |
| EVELYN I & SAL S DOMINA TTEE | EVELYN I DOMINA OR SAL S DOMINA | TR U/A 8/27/90 | 11418 70TH TERRACE NORTH | | SEMINOLE | FL | 33772 |
| EVELYN I DOMINA & SAL S DOMINA | TR EVELYN I DOMINA & SAL S DOMINA | TRUST UA 08/27/90 | 11418 70TH TERRACE NORTH | | SEMINOLE | FL | 33772 |
| EVELYN I GRANNIS | CUST JANE GRANNIS | U/THE TENNESSEE UNIFORM | GIFTS TO MINORS ACT | 335 WESTFIELD DRIVE | NASHVILLE | TN | 37221 1409 |
| EVELYN I GRANNIS | CUST JAY GRANNIS | U/THE TENNESSEE UNIFORM GIFTS | TO MINORS ACT | 1727 KEENELAND CT | MURFREESBORO | TN | 37127 5986 |
| EVELYN I GRANNIS | CUST SUSAN GRANNIS | U/THE TENNESSEE UNIFORM | GIFTS TO MINORS ACT | 2012 CASTLEMAN DR | NASHVILLE | TN | 37215 6119 |
| EVELYN I HART | 2320 QUAIL HOLLOW LN | | | | SANDUSKY | OH | 44870 |
| EVELYN I KETCHUM TOD | MARLENE A O'TOOLE | SUBJECT TO STA TOD RULES | 121 MUHLEN PLATZ UNIT B | | FREEHOLD | NJ | 07728 |
| EVELYN INEZ HANSEN | 3100 TYRRELL PARKWAY DRIVE | | | | PORT ARTHUR | TX | 77642 2025 |
| EVELYN IRENE HATTON | 1005 LIMB CT | | | | GURNEE | IL | 60031 1726 |
| EVELYN ISRAEL TTEE | FBO REVOCABLE TRUST EVELYN IS | U/A/D 01-08-2008 | 1601 ARGONNE PLACE NW | APT 220 | WASHINGTON | DC | 20009 5902 |
| EVELYN J ADAMS | 1044 JULIE DRIVE | | | | DAVISON | MI | 48423 2829 |
| EVELYN J BARBERY | 300 VERMILLION ST | PO BOX 487 | | | ATHENS | WV | 24712 0487 |
| EVELYN J BELINSKY | 8438 CLIO RD | | | | MT MORRIS | MI | 48458 8202 |
| EVELYN J BOVEE | 31 PARK | | | | OXFORD | MI | 48371 4837 |
| EVELYN J BRENNAN | 454 BRISCO RD | | | | MARION | TX | 78124 2067 |
| EVELYN J BUCKLER | 612 LYON PLACE | | | | FLINT | MI | 48503 2410 |
| EVELYN J BURNETT | 1450 VALLEY NW | | | | GRAND RAPIDS | MI | 49504 2949 |
| EVELYN J BYRUM REV LIV TRUST | CHERYL A BAKER TTEE | U/A DTD 05/18/1999 | 3700 LARKWOOD RD | | ANDERSON | IN | 46012 9666 |
| EVELYN J CASMER REV TRUST | EVELYN J CASMER TTEE | PATRICIA C DAVIS TTEE | U/A DTD 02/11/1992 | 3645 MARIAN DRIVE | BOOTHWYN | PA | 19061 1617 |
| EVELYN J CORDRAY | 33804 E 283RD ST | | | | GARDEN CITY | MO | 64747 8365 |
| EVELYN J DAVIDSON | 572 N POINT PRAIRIE RD | | | | WENTZVILLE | MO | 63385 |
| EVELYN J DILLER IRA | FCC AS CUSTODIAN | 1418 HARNED DR | | | BARTLESVILLE | OK | 74006 5413 |
| EVELYN J DRISCOLL | 42 IVY LN | | | | NEW CASTLE | DE | 19720 2339 |
| EVELYN J EDWARDS | 2471 S BROAD ST | | | | ALBERTVILLE | AL | 35950 8809 |
| EVELYN J FOWLER & | SHARON L TEMPLE & | EDWIN D FOWLER JT TEN | 173 S HWY 7 | | CLINTON | MO | 64735 9517 |
| EVELYN J GEORGE | 1428 RINGOLD ST | | | | GUNTERSVILLE | AL | 35976 1044 |
| EVELYN J GEORGIS & | CHARLES N GEORGIS JT TEN | 3851 MISSION HILLS RD | UNIT 208 | | NORTHBROOK | IL | 60062 5723 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| EVELYN J GLOWIAK & | STANLEY R GLOWIAK | TR EVELYN J GLOWIAK REV LIVING | TRUST UA 06/18/98 | 13299 JENNILYNN LN | STERLING HEIGHTS | MI | 48313 | 2637 |
| EVELYN J GRUDZINSKI & | MARION K GRUDZINSKI | 273 13TH ST | | | BURLINGTON | CO | 80807 | |
| EVELYN J HANCOCK & | LEWIS F HANCOCK JT TEN | 810 WINSTON CT | | | JEFFERSON CITY | MO | 65101 | 2869 |
| EVELYN H HERNDON PERS REP | EST H H HERNDON JR | 482 VICTORIA DRIVE | | | TROUTVILLE | VA | 24175 | 6284 |
| EVELYN J HILL | EVELYN J HILL REV LIVING TRUST | 5309 N 77TH ST | | | SCOTTSDALE | AZ | 85250 | |
| EVELYN J HOWELL | 41 EAST AUBURNDALE AVENUE | | | | YOUNGSTOWN | OH | 44507 | 1802 |
| EVELYN J HOYER | 618 AVONDALE DRIVE | | | | SAINT PETERS | MO | 63376 | 7712 |
| EVELYN J HULL | 401 CHESTNUT DR | | | | CARMEL | NY | 10512 | 2609 |
| EVELYN J KELLY | 8603 HAVEN ST | | | | MT MORRIS | MI | 48458 | 1305 |
| EVELYN J LAFRANCE | 21970 ROOSEVELT RD | | | | MERRILL | MI | 48637 | 9707 |
| EVELYN J LAVINDER | 3592 LONGVIEW DR | | | | COLLINSVILLE | VA | 24078 | 2828 |
| EVELYN J LAWRENCE | 3182 IVY LN | | | | GRAND BLANC | MI | 48439 | 8198 |
| EVELYN J LEWIS | 140 N CHEYENNE ST | APT 105 | | | POWELL | WY | 82435 | |
| EVELYN J MC EWAN | CGM SEP IRA CUSTODIAN | 915 COOKIE LANE | | | FALLBROOK | CA | 92028 | 4265 |
| EVELYN J MC NALLY | 42250 HAYES RD | APT 916 | | | CLINTON TWNSHPS | MI | 48038 | 3640 |
| EVELYN J NELSON | 10150 E VIRGINIA AVE | BLDG 15 APT 103 | | | DENVER | CO | 80231 | 1350 |
| EVELYN J O'HARA | 510 GREEN VIEW DR | | | | NORTHAMPTON | PA | 18067 | 1969 |
| EVELYN J PAGE | 6727 SW 13TH | | | | PORTLAND | OR | 97219 | 2009 |
| EVELYN J PITTS | 1166 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458 | 2834 |
| EVELYN J RECORE & | FREDERICK E RECORE JT TEN | 1801 HOADLEY RD | | | DECKER | MI | 48426 | 9702 |
| EVELYN J RICHARDS | 2002 TASSO ST | | | | PALO ALTO | CA | 94301 | |
| EVELYN J SAGE | S 14315 MURPHY RD | | | | CHENEY | WA | 99004 | 9041 |
| EVELYN J SCHRAMM | 373 MOUNTAIN ROAD | | | | PASADENA | MD | 21122 | 1112 |
| EVELYN J SEIDENBERG | 930 E HEDGELAWN WY | | | | SOUTHERN PINES | NC | 28387 | 7613 |
| EVELYN J SMITH | 2021 DAKOTA AVE | | | | FLINT | MI | 48506 | 2801 |
| EVELYN J SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 165 GRANDVIEW AVE | | MONACA | PA | 15061 | |
| EVELYN J STANDRING | TR UA 11/06/91 TRUST 1991 THE | EVELYN J STANDRING | 2586 BAYSHORE AVE | | VENTURA | CA | 93001 | 3914 |
| EVELYN J WRIGHT DAVID H | WRIGHT & | ELIZABETH ANN LINDSAY JT TEN | 612 N OCEAN BLVD | APT 103 | SURFSIDE BCH | SC | 29575 | 4069 |
| EVELYN JACKSON | 841 LANDSDOWNE N W | | | | WARREN | OH | 44485 | 2227 |
| EVELYN JACOBSON PINGGERA | CHARLES SCHWAB & CO INC CUST | 7631 STIRLING BRIDGE | BLVD NORTH | | DELRAY BEACH | FL | 33446 | |
| EVELYN JAGUSCH AUGUSTE | VIKTORIA ALLEE 48 D-13403 | BERLIN | GERMANY | | | | | |
| EVELYN JANE CALCHARY & | SAMUEL DENNIS CALCHARY JT TEN | 42768 LEDGEVIEW DR | | | NOVI | MI | 48377 | 2710 |
| EVELYN JEAN ELLIOTT DELANO | OTIS | 308 RIVERVIEW RD | | | WARSAW | VA | 22572 | 3630 |
| EVELYN JEAN STRACKE | 651 E TANGELO DR | | | | TUCSON | AZ | 85737 | 6629 |
| EVELYN JEAN WILKES & | JAMES D ALTENSTADTER | TR UA 10/07/1996 | W E WILKES FAMILY TRUST | 2212 S PERIWINKLE | MESA | AZ | 85209 | |
| EVELYN JOHN | 1815 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104 | |
| EVELYN JOHNSON KIRK | 3334 WAGNER HEIGHTS RD | APT 2 | | | STOCKTON | CA | 95209 | 4862 |
| EVELYN JOY GOLDBERG | TR UA 11/09/87 M-B EVELYN JOY | GOLDBERG REVOCABLE TRUST | 947 TIVERTON AVE #505 | | LOS ANGELES | CA | 90024 | 3012 |
| EVELYN JUDITH STERN | 10 HILLTOP | HAMPSTEAD GARDEN SUBURB | LONDON NW11 | UNITED KINGDOM | | | | |
| EVELYN JUNE SHORT | 113 S BARNES ST | | | | MASON | MI | 48854 | 1619 |
| EVELYN JUNG | 1928 PINE ST | | | | SAN FRANCISCO | CA | 94109 | 4331 |
| EVELYN K BERGERSEN | BERGERSEN FAMILY TRUST | 950 GREEN BAY RD BOX 9001 | | | WINNETKA | IL | 60093 | |
| EVELYN K COLLINS | 31 CARAWAY CT | | | | LUMBERTON | NJ | 08048 | 4231 |
| EVELYN K DAVIDSON | 24720 N 109TH ST | | | | SCOTTSDALE | AZ | 85255 | 8088 |
| EVELYN K LUSTBADER | TR UA 05/05/95 | 6420 MILL POINT CIRCLE | | | DELRAY BEACH | FL | 33484 | |
| EVELYN K LUSTBADER TRUST | EVELYN K LUSTBADER TTEE | U/A DTD 05/05/1995 | 6420 MILL POINTE CIRCLE | | DELRAY BEACH | FL | 33484 | 2464 |
| EVELYN K MALARCIK | 3671 HIGHMEADOW DR | | | | CANFIELD | OH | 44406 | 9211 |
| EVELYN K OXLEY | 8665 BIRCH BROOK LN | | | | PICKERINGTON | OH | 43147 | 7867 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN K PERRY | 13 WESTDALE DR | ST CATHARINES ON  L2S 2R9 | CANADA | | | | |
| EVELYN K SPENCER | 9886 W 300 S | | | | SWAYZEE | IN | 46986 | 9749 |
| EVELYN K THOMAS | C/O JOSEPH L THOMAS | 14 BURLINGTON AVE | | | MELVILLE | NY | 11747 | 2721 |
| EVELYN K WESTOVER | 514 N BRIDGE ST | | | | VISALIA | CA | 93291 | |
| EVELYN K. REMINGTON | 8357 SW LAFAYETTE WAY | | | | WILSONVILLE | OR | 97070 | 9433 |
| EVELYN KAPERAK | CGM IRA CUSTODIAN | 7900 GLEN ARBOR CT | | | MENTOR | OH | 44060 | 7307 |
| EVELYN KARALEKAS & | NICHOLAS KARALEKAS JT TEN | 283 BAY 11TH ST | | | BROOKLYN | NY | 11228 | 3941 |
| EVELYN KIM | 1225 N WINSLOWE DR | UNIT 301 | | | PALATINE | IL | 60074 | 8516 |
| EVELYN KIRESEN | 6065 VERDE TRAIL SOUTH | APT G321 | | | BOCA RATON | FL | 33433 | 4422 |
| EVELYN KOBEL MS | 1550 BEACON ST APT 8E | | | | BROOKLINE | MA | 02446 | 2218 |
| EVELYN KOVALSKY & SUE ANN | O'CONNOR &BARBARA J KOVALSKY | TR EVELYN KOVALSKY REVOCABLE | LIVING TRUST UA10/02/99 | 6316 VELMA AVE | PARMA | OH | 44129 | 1543 |
| EVELYN KUEHNLENZ | 1408 WHITEWATER DR | | | | LITTLE ELM | TX | 75068 | 7332 |
| EVELYN L ARJMANDI C/F | AMANDA CHILD UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322 | 6834 |
| EVELYN L ARJMANDI C/F | ANTONY BUZZARD UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322 | 6834 |
| EVELYN L ARJMANDI C/F | CONNAR R BATES UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322 | 6834 |
| EVELYN L ARJMANDI C/F | MARLYN BUZZARD UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322 | 6834 |
| EVELYN L ARJMANDI C/F | MASON S BATES UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322 | 6834 |
| EVELYN L ARJMANDI C/F | PERRY J ORDEMAN UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322 | 6834 |
| EVELYN L ARJMANDI C/F | PETER B BUZZARD | UTMA OR | 2016 SE 17TH | | ALBANY | OR | 97322 | 6834 |
| EVELYN L BALLENTINE | 6205 61ST ST E | | | | PALMETTO | FL | 34221 | 7050 |
| EVELYN L BAXTER | PO BOX 373 | | | | BELLWOOD | PA | 16617 | 0373 |
| EVELYN L BOWLING | 3241 TURTLE CREEK RD | | | | ST AUGUSTINE | FL | 32086 | 5905 |
| EVELYN L BURKINS | 25 ROYAL POINTE DR | | | | HILLTON HEAD ISLD | SC | 29924 | 1166 |
| EVELYN L CARLSON | CUST CAROLE DIANNE CARLSON A MINOR | UNDER P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 557 BOXWOOD DR | SHIRLEY | NY | 11967 | 1026 |
| EVELYN L CARLSON | CUST ROBERT ALLAN CARLSON A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF NEW | JERSEY | 557 BOXWOOD DR | SHIRLEY | NY | 11967 | 1026 |
| EVELYN L DEPUE | 219 GULL DR | | | | ELYRIA | OH | 44035 | 2618 |
| EVELYN L EPTING | 1231 NEWNHAM DRIVE | | | | COLUMBIA | SC | 29210 | 3935 |
| EVELYN L EPTING & | HAROLD E EPTING JT TEN | 1231 NEWNHAM DRIVE | | | COLUMBIA | SC | 29210 | 3935 |
| EVELYN L FAERBER | 537 W MOSELEY ST | | | | FREEPORT | IL | 61032 | 5470 |
| EVELYN L GENTRY | 300 S CHURCH ST | | | | ENFIELD | NC | 27823 | 1500 |
| EVELYN L GOSKA IRA | FCC AS CUSTODIAN | 3810 POINT CLEAR DRIVE | | | MISSOURI CITY | TX | 77459 | 3709 |
| EVELYN L GULLATTE | PO BOX 394 BRIDGE | | | | NIAGARA FALLS | NY | 14305 | 0394 |
| EVELYN L HAAG & | JAMES A HAAG JTTEN | 109 ELIZABETH AVE | | | LAVALLETTE | NJ | 08735 | 2615 |
| EVELYN L HAGAN ESTATE | DONALD V HAGAN CO-EXECUTORS | 5020 HARWOOD DR | | | DES MOINES | IA | 50312 | |
| EVELYN L HOUSE | 4721 OLD STONE RD | | | | SARASOTA | FL | 34233 | 3951 |
| EVELYN L JOCHEMS WILLIAM JOCHEMS & | JANE HENDRICKS | TR CHARLES G JOCHEMS & HIS CHILDREN | JOHANNA LERA & JASON U/W ROETZEL JOCHEMS | 654 REDSTONE BLVD | REDSTONE | CO | 81623 | 8935 |
| EVELYN L KING | CUST JANET M KING UGMA MI | 700 NORMANDY | | | ROYAL OAK | MI | 48073 | 5209 |
| EVELYN L KING | CUST SANDRA G KING UGMA MI | 700 NORMANDY | | | ROYAL OAK | MI | 48073 | 5209 |
| EVELYN L KRONEN | CUST DAVID MITCHELL KRONEN UNDER | THE | FLORIDA GIFTS TO MINORS ACT | 7688 BRIDLINGTON DR | BOYNTON BEACH | FL | 33437 | 5052 |
| EVELYN L LANDGRAF | TR UA 08/13/91 EVELYN L | LANDGRAF TRUST | 950 SOUTH SHORE DRIVE | | CRYSTAL LAKE | IL | 60014 | 5531 |
| EVELYN L LANGDON | EVELYN L LANGDON TRUST | 620 PINE ST | | | OWOSSO | MI | 48867 | |
| EVELYN L LEETH | 266 JAMES FRAIZER RD | | | | LACEYS SPRING | AL | 35754 | 7309 |
| EVELYN L LONDRIGAN | 9068 WILLOWGATE | | | | GOODRICH | MI | 48438 | 9100 |
| EVELYN L NEWELL & | EMILY C NEWELL JT TEN | 2447 CARLTON PL | | | RIVERSIDE | CA | 92507 | |
| EVELYN L OMARA | 2351 HARTFORD AVE | | | | WATERFORD | MI | 48327 | 1117 |
| EVELYN L PAINTER | 3707 RANCH ROAD 1320 | | | | JOHNSON CITY | TX | 78636 | 4538 |
| EVELYN L PARKS | 2615 BENJAMIN | | | | WICHITA | KS | 67204 | 5523 |
| EVELYN L PETERSON- | SCHMITT TTEE EVELYN | PETERSON-SCHMITT REV | TRUST U/A DTD 7-30-97 | 1053 BEYER LANE | STOCKTON | CA | 95215 | 2001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN L RINALDI | 109 BOSQUE LOOP | | | | BERNALILLO | NM | 87004 | 6193 |
| EVELYN L SEAY | 2925 THRUSH DR | | | | ST CHARLES | MO | 63301 | 1280 |
| EVELYN L SHEHADI & | ELIZABETH M SHEHADI JT TEN | 333 BRAZILIAN AVE | | | PALM BEACH | FL | 33480 | 4622 |
| EVELYN L SLAYTON | 1233 GORDON ST | | | | MT MORRIS | MI | 48458 | 1716 |
| EVELYN L SOBCZAK | 4687 BRADFORD LN | | | | RENO | NV | 89509 | 0933 |
| EVELYN L STAUTS & | EVELYN S TESSLER JT TEN | 124 HILL ST | | | MANTUA | NJ | 08051 | 1545 |
| EVELYN L SUNNESS | 1818 RANDOLPH AVE | | | | ST PAUL | MN | 55105 | 2156 |
| EVELYN L VIALL | 11934 1000 E RD | | | | MANTENO | IL | 60950 | 3156 |
| EVELYN L VICE | 625 IMY LN | | | | ANDERSON | IN | 46013 | 3870 |
| EVELYN L WALKER | 3322 SWANEE DRIVE | | | | LANSING | MI | 48911 | 3325 |
| EVELYN L WHITE | 2207 W SARATOGA ST | | | | BALTIMORE | MD | 21223 | 1509 |
| EVELYN L WIBIRT | TR EVELYN L WIBIRT TRUST | UA 11/23/94 | 1119 ZOSCHKE RD | | BENTON HARBOR | MI | 49022 | |
| EVELYN L WINDHAM | APT 109 | 855 BRINKBY AVENUE | | | RENO | NV | 89509 | 4466 |
| EVELYN L WONG | 10 FIELDSTONE LANE | | | | BRYN MAWR | PA | 19010 | 2071 |
| EVELYN L ZAREMSKI | 24500 METROPOLITAN PARKWAY | ATP 315 | | | CLINTON TWP | MI | 48035 | |
| EVELYN L. DABALDO LIVING TRUST | EVELYN L. DABALDO TTEE | UAD 2-28-91 | 1178 OAKWOOD COURT | | ROCHESTER HILLS | MI | 48307 | 2540 |
| EVELYN L.K. HARRIS | TOD BENE BARBARA L. WALKER | & HELOISE A. SPONAUGLE | SUBJECT STA TOD RULES | 713 CHAPPELL RD | CHARLESTON | WV | 25304 | 2703 |
| EVELYN LAMBTON | PO BOX 283 | | | | EAGAR | AZ | 85925 | 0283 |
| EVELYN LANCE | PO BOX 15 | | | | OXFORD | MI | 48371 | 0015 |
| EVELYN LANGHOLZ | TR EVELYN LANGHOLZ REVOCABLE TRUST | UA 10/06/96 | 3808 VISTA CAMPANA S UNIT 54 | | OCEANSIDE | CA | 92057 | 8138 |
| EVELYN LAVERNE DAVIS | BETTY JEAN WRIGHT JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | P O BOX 242 | LAGRO | IN | 46941 | 0242 |
| EVELYN LAVRENZ | 907 CRAGWOOD COURT | | | | PLAINFIELD | IN | 46168 | |
| EVELYN LE BRUN & | ALBERT O LE BRUN JT TEN | 4 CLOVER DR | | | COVENTRY | RI | 02816 | 4633 |
| EVELYN LEE WOLFE | COUNTRY DAY APTS | 1100 QUINCY AVE 5G | | | DUNMORE | PA | 18510 | 1159 |
| EVELYN LEICHTMAN | R/O IRA DCG & T TTEE | 7388 N DEVON DRIVE BLDG F | | | TAMARAC | FL | 33321 | 1080 |
| EVELYN LEMING | 613 MILL CREEK | | | | POMPTON PLNS | NJ | 07444 | 2118 |
| EVELYN LENGYEL | DESIGNATED BENE PLAN/TOD | 5022 FRIENDSHIP AVE | | | PITTSBURGH | PA | 15224 | |
| EVELYN LIZETTE TEMPLE | 1709 ROYAL AVE | | | | SAN MATEO | CA | 94401 | |
| EVELYN LOH & LAURENCE LOH | EVELYN LOH REVOCABLE  TRUST | 10439 SE 14TH ST | | | BELLEVUE | WA | 98004 | |
| EVELYN LORETTA HOLLAND | CHARLES SCHWAB & CO INC CUST | 524 OAKLAWN AVE | | | YPSILANTI | MI | 48198 | |
| EVELYN LUM | LUM TRUST | 928 FRANKLIN ST #324 | | | OAKLAND | CA | 94607 | |
| EVELYN LYDIA ISHEL | 11090 W14 RD | | | | MESICK | MI | 49668 | 8712 |
| EVELYN M ADAMS & | LYN E DADE JT TEN | 2325 KNOLLWOOD CT | | | SCHAUMBURG | IL | 60194 | 4895 |
| EVELYN M ASKWIG | 10485 HILL RD | | | | GOODRICH | MI | 48438 | 9712 |
| EVELYN M BAK | TR THE EVELYN M BAK DECL OF TRUST | UA 02/04/93 | 10316 CAMBRIDGE ST | | WESTCHESTER | IL | 60154 | 3502 |
| EVELYN M BAKER | 4060 RT 21 | | | | SCHODACK LANDING | NY | 12156 | |
| EVELYN M BALKOVETZ & | FRANCIS D BALKOVETZ & | FRED J BALKOVETZ JR JT TEN | 2020 ARGYLE | | BUTTE | MT | 59701 | 5508 |
| EVELYN M BARONI | 13 HARRINGTON FARMS WAY | | | | SHREWSBURY | MA | 01545 | 4039 |
| EVELYN M BATES | 2003 LOCKPORT-OLCOTT RD | | | | BURT | NY | 14028 | 9701 |
| EVELYN M BENSON | CUST NATHANIEL J BENSON UTMA NJ | 541 EMORY AVE | | | TRENTON | NJ | 08611 | |
| EVELYN M BOBB | TR E M BOBB TRUST | UA 11/21/96 | 8280 FOX KNOLL CT | | W CHESTER | OH | 45069 | 2894 |
| EVELYN M BOEYER | TR EVELYN M BOEYER TRUST | UA 10/30/85 | 1515 72ND ST W | | BRADENTON | FL | 34209 | 4472 |
| EVELYN M BORGMAN | 139 MIDDLESEX ROAD | | | | MERRIMACK | NH | 03054 | 2779 |
| EVELYN M BOSTICK | PO BOX 76 | | | | DAYTON | OH | 45417 | |
| EVELYN M BROERMAN | 4213 WIDHOFF LN | | | | CINCINNATI | OH | 45236 | 1810 |
| EVELYN M CARGILL | 7498 E CARPENTER RD | | | | DAVISON | MI | 48423 | 8914 |
| EVELYN M CARTER | 2287 BATES RD | | | | MT MORRIS | MI | 48458 | 2603 |
| EVELYN M CHAPMAN IRA | FCC AS CUSTODIAN | 2756 N QUEBEC STREET | | | ARLINGTON | VA | 22207 | 5213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN M CHERESON | 14680 VERONICA AVE | | | | EASTPOINTE | MI | 48021 |
| EVELYN M CHERESON | 14680 VERONICA AVE | | | | EASTPOINTE | MI | 48021 | 2848 |
| EVELYN M CONOVER | 181 APPLEGATE DR | | | | TRENTON | NJ | 08690 |
| EVELYN M COOKE | 3504 MILFORD MILL RD | | | | WINDSOR MILL | MD | 21244 |
| EVELYN M DAHL | 6939 N SR 19 | | | | DENVER | IN | 46926 |
| EVELYN M DAUBERMAN | PO BOX 277 | | | | SYRACUSE | NY | 13212 | 0277 |
| EVELYN M DOMAN | 4649 BURR OAK ST | | | | CINCINNATI | OH | 45232 |
| EVELYN M EDDY | TR EVELYN M EDDY LIVING TRUST | UA 9/2/97 | 3580 RIVERSIDE DR | | AUBURN HILLS | MI | 48326 | 4311 |
| EVELYN M FISCHER | 34 TACONIC ROAD | | | | MILLWOOD | NY | 10546 |
| EVELYN M FITZKE | 1502 N 26TH ST | | | | MESA | AZ | 85213 | 4114 |
| EVELYN M FOLEY | 1707 WILLOW DR | | | | OCEAN | NJ | 07712 |
| EVELYN M FOWLER | PO BOX 252 | | | | HURON | OH | 44839 | 0252 |
| EVELYN M GARRETT | 1209 FIELD OAK CT | | | | ANTIOCH | TN | 37013 | 5715 |
| EVELYN M GREENFIELD R/O IRA | FCC AS CUSTODIAN | 5041 VENTURA CT | | | NAPLES | FL | 34109 | 3390 |
| EVELYN M GRIFFIS & | JEANETTE DUNLAP & | AVIE J BRANTLEY JT TEN | 19521 NW 42ND AVE | | STARKE | FL | 32091 | 5211 |
| EVELYN M HALL | 382 SOMER ST | | | | LEETONIA | OH | 44431 | 1251 |
| EVELYN M HALL | 816 TURWILL LN | | | | KALAMAZOO | MI | 49006 | 2743 |
| EVELYN M HAMILTON | TR UA 10/31/89 EVELYN M | HAMILTON TRUST | 1224 W BRISTOL RD | | FLINT | MI | 48507 | 5520 |
| EVELYN M HANNEMAN | 124 JEFFERSON ZONE 10 | | | | HOUGHTON LAKE | MI | 48629 |
| EVELYN M HARRIS | 71 86TH STREET | | | | BROOKLYN | NY | 11209 | 4211 |
| EVELYN M HART | TR HART FAMILY TR 09/11/85 | 21952 BUENA SUERTE | | | RANCHO SANTA MARGA | CA | 92688 | 3875 |
| EVELYN M HARTILL | 8160 ANDERSON N E | | | | WARREN | OH | 44484 | 1533 |
| EVELYN M HASS & | KAREN S BROHMAN & | MARILYN R NELSON JT TEN | 615 N CAPITOL AVE | | LANSING | MI | 48933 | 1230 |
| EVELYN M HELLMAN | 4106 ROHR RD | | | | LAKE ORION | MI | 48359 | 1930 |
| EVELYN M JOHNSTON | 4848 PELICAN WAY | | | | WEST BLOOMFIELD | MI | 48323 | 2052 |
| EVELYN M KNIGHT | 5569 CAGNEY LOOP | | | | HOMOSASSA | FL | 34448 | 2138 |
| EVELYN M KOCHER | 16 POINSETT AVE | | | | GREENVILLE | SC | 29601 | 1614 |
| EVELYN M KOVL & | GERALD L KOVL JT TEN | 8083 W FARRAND | | | MONTROSE | MI | 48457 | 9725 |
| EVELYN M KRISHKE | C/O E M FASBENDER | 1944 DINIUS RD | | | TECUMSEH | MI | 49286 | 9713 |
| EVELYN M KUNST | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835 | 9610 |
| EVELYN M KURFESS | TR UA 04/13/92 THE EVELYN M | KURFESS TRUST | RR 3 - 56 WATERGATE DR | | BARRINGTON | IL | 60010 | 9562 |
| EVELYN M LIARAKOS | 901 W 22ND ST | | | | WILMINGTON | DE | 19802 | 3303 |
| EVELYN M LONSETH | 441 SO PINE AVE | | | | SOUTH AMBOY | NJ | 08879 | 2150 |
| EVELYN M MATJEGA | 101 W WHITEFEATHER RD | | | | PINCONNING | MI | 48650 | 7948 |
| EVELYN M MATTHEWS | 1600 N W CRISTA SHORES LANE | APT 121 | | | SILVERDALE | WA | 98383 | 9101 |
| EVELYN M MC CARTY | 9 SHAW PLACE | | | | ST LOUIS | MO | 63110 | 3724 |
| EVELYN M MERSHIMER | 263 POWERS AVE | | | | GIRARD | OH | 44420 | 2237 |
| EVELYN M MOTTE R/O IRA | FCC AS CUSTODIAN | 54 LONESOME PINE RD | | | CUMBERLAND | RI | 02864 | 4725 |
| EVELYN M MURRAY | 610 N HARRISON ST | | | | ALEXANDRIA | IN | 46001 | 1408 |
| EVELYN M NOCON & | ANGELITO A NOCON & | 17713 KENSINGTON AVENUE | | | CERRITOS | CA | 90703 |
| EVELYN M NYKLEWICZ | 3156 S 16TH STREET | | | | MILWAUKEE | WI | 53215 | 4525 |
| EVELYN M OCASIO | C/O E CABANAS | 23 E VALLEY STREAM BLVD | | | VALLEY STREAM | NY | 11580 | 5830 |
| EVELYN M PARRINELLO | DIANA J FITZGERALD | EVELYN PARRINELLO TR | 1317 E 8TH ST | | MESA | AZ | 85203 | 6503 |
| EVELYN M PEACOCK & | ROY E PEACOCK | TR UA 12/27/90 EVELYN M PEACOCK | TRUST | 201 S ORR | NORMAL | IL | 61761 | 3223 |
| EVELYN M PIGG | RT 4 BOX 133 | | | | DECATUR | AL | 35603 | 9324 |
| EVELYN M RE | 75 JOHNSON PARK | | | | BUFFALO | NY | 14201 | 2349 |
| EVELYN M REED | 25180 5TH ST APT 179 | | | | SAN BERNARDINO | CA | 92410 | 5162 |
| EVELYN M RENO | 15440 CHURCHILL | | | | SOUTHGATE | MI | 48195 | 2632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN M RHODES | PO BOX 72 | | | | NASHVILLE | MI | 49073 0072 |
| EVELYN M RICHARDSON | 2852 S US 35 | | | | LOGANSPORT | IN | 46947 8174 |
| EVELYN M ROTHENBERGER | & CARYL D ROTHENBERGER JTWROS | 7500 W 99TH | | | OVERLAND PARK | KS | 66212 |
| EVELYN M SABUCO | 859 AZALEA ST | | | | HOUSTON | TX | 77018 4409 |
| EVELYN M SANDERSON | TOD REGISTRATION | 4445 E GARLAND AVE | | | FRESNO | CA | 93726 6104 |
| EVELYN M SCOTT | BOX 204 | | | | NEY | OH | 43549 0204 |
| EVELYN M SKOUDRIS | 11559 SW 70TH CT | | | | OCALA | FL | 34476 9481 |
| EVELYN M THOMPSON | 3255 56TH AVE S W | | | | SEATTLE | WA | 98116 3101 |
| EVELYN M UNTEREINER | P O B 247814 | | | | COLUMBUS | OH | 43224 7814 |
| EVELYN M VAN HOUTEN | 5070 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473 8966 |
| EVELYN M VANNOY | 2336 BLOCKTON RD | | | | ROCHESTER | MI | 48306 3900 |
| EVELYN M WALDECKER | 27475 LATHRUP | | | | LATHRUP VILLAGE | MI | 48076 3574 |
| EVELYN M WALDECKER & | MARJORIE M WUERTH JT TEN | 27475 LATHRUP BLVD | | | LATHRUP VLG | MI | 48076 3574 |
| EVELYN M WATSON TR | UA 10/08/2007 | EVELYN M WATSON TRUST | 420 HARRISON CIRCLE | | LOCUST GROVE | VA | 22508 |
| EVELYN M WERBEACH | 213 CUMINGS RD | | | | PAINESVILLE | OH | 44077 3712 |
| EVELYN M WHITE | 1157 BOWMAN RD | | | | BIRMINGHAM | AL | 35235 2506 |
| EVELYN M WORTHINGTON | 17 PROSPECT AVE | | | | CORFU | NY | 14036 9545 |
| EVELYN M ZAJAC | 10 DALE RD | | | | HOPEWELL JUNCT | NY | 12533 5826 |
| EVELYN M. NOWAK REV. TRUST | DTD 8/26/98 EVELYN M. NOWAK TTEE | 1905 ALLENBY | | | GERMANTOWN | TN | 38139 |
| EVELYN M. VICKERS | TOD NAMED BENEFICIARIES | SUBJECT TO CA TOD RULES | 14134 GARBER | | ARLETA | CA | 91331 5935 |
| EVELYN M.S. SPIELMANN & PAMELA | E. STEVENSON TRUSTEES 01/05/99 | TRUST U/W/O FRANK A. SPIELMANN | JR. FBO EVELYN M.S. SPIELMANN | 61 WEBSTER STREET | WESTBURY | NY | 11590 1826 |
| **EVELYN MAE FURTAW** | PO BOX 1906 | | | | FRIENDSWOOD | TX | 77549 1906 |
| EVELYN MAE GRUEBNER & | DOUGLAS E DIXON JT TEN | 3110 WILBER AVE | | | FLUSHING | MI | 48433 2353 |
| EVELYN MAH GRABER | CHARLES SCHWAB & CO INC CUST | EVELYN MAH CSR 4231 | 2004 VELEZ DRIVE | | RANCHO PALOS VERDES | CA | 90275 |
| EVELYN MANDELLA | 46 MAIDEN LANE | | | | JERICHO | NY | 11753 1721 |
| EVELYN MARIE KOVL | CUST KELLY LYNN KOVL UGMA MI | 8083 WEST FARRAND RD | | | MONTROSE | MI | 48457 9725 |
| EVELYN MARJORIE LOGAN & | VICKI LUCILLE SPURLOCK & | CECIL THAYNE LOGAN & | MARJORIE SUE NAEGEL JT TEN | 2201 JOYCERIDGE COURT | CHESTERFIELD | MO | 63017 7121 |
| EVELYN MARUNA | 5548 CAROL JEAN BLVD | | | | GARFIELD HTS | OH | 44125 4175 |
| EVELYN MARY DILAY & | DANIEL MICHAEL DILAY & | DIANE MARIE BLUHM JT TEN | 48127 LAFAYETTE DR | | MACOMB | MI | 48044 5641 |
| EVELYN MATIAS | PO BOX 1568 | | | | AGUADA | PR | 00602 1568 |
| EVELYN MAWHORTER | 18453 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152 2629 |
| EVELYN MAXINE HAGGERTY | 5448 E STANLEY RD | | | | FLINT | MI | 48506 1107 |
| EVELYN MAY ANTRUP | 18175 HILDA DR | | | | FORT MYERS | FL | 33967 6141 |
| EVELYN MC CARTHY & | CLARICE POLLACK JT TEN | 19 SOUTH BROADWAY | APT 2D | | TARRYTOWN | NY | 10591 |
| EVELYN MC CLURE DUNAWAY | 15211 PARK ESTATES LN | | | | HOUSTON | TX | 77062 3657 |
| EVELYN MC FARLIN | 21837 WENDELL | | | | MT CLEMENS | MI | 48036 2650 |
| EVELYN MCCAMEY | 2016 SOUTH MONROE STREET | | | | ARLINGTON | VA | 22204 |
| EVELYN MCFADDEN | 1087 ST RT 133 | | | | BETHEL | OH | 45106 8418 |
| EVELYN MCGIRK & | C. ROBIN MCGIRK | JT TEN | TOD ACCOUNT | P.O. BOX 484 | DENISON | TX | 75021 0484 |
| EVELYN MENDE MASON & | SUZANNE MASON CAMPBELL | TR UW JORDAN PERKINS WYATT JR | UA 02/10/04 | PO BOX 95 | KING WILLIAM | VA | 23086 0095 |
| EVELYN MILLEGE | 3035 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 4354 |
| EVELYN MILLER | 2953 ROYAL DR | | | | OWENSBORO | KY | 42301 |
| EVELYN MILLER-SUBER | 129-11 158TH STREET | | | | JAMAICA | NY | 11434 |
| EVELYN MODZELEWSKI | 20 CROWN ST | | | | NAUGATUCK | CT | 06770 2815 |
| EVELYN MODZELEWSKI | CUST MARK MODZELEWSKI UGMA CT | 20 CROWN ST | | | NAUGATUCK | CT | 06770 2815 |
| EVELYN MORGENBESSER | 875 PARK AVENUE | | | | NEW YORK | NY | 10075 0382 |
| EVELYN MOSHER | 148 HOCKHOCKSON RD | | | | COLTS NECK | NJ | 07722 1813 |
| EVELYN MUNZAK | 1615 ROBENHOOD LANE | | | | LA GRANGE PARK | IL | 60526 1112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN N BAXTER & | GEORGE S BAXTER JT TEN | 10 GRAYSON CIR | | | WEST HAVEN | CT | 06516 5522 |
| EVELYN N FORD | 9438 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981 3209 |
| EVELYN N WALKER | 109 TARBELL LANE | | | | EDINBORO | PA | 16412 2259 |
| EVELYN N. ROBERTS TTEE | EVELYN N ROBERTS REV LVG | TRUST U/A DTD 12/9/99 | ONE LORING AVENUE, #207 | | SWAMPSCOTT | MA | 01907 1254 |
| EVELYN NETA FLOWERS | 2500 GOLDEN SHORE DRIVE | | | | FENTON | MI | 48430 1052 |
| EVELYN NEWTON CARTER | 2102 CRESTWOOD DR | | | | OWENSBORO | KY | 42301 3412 |
| EVELYN O BILLINGSLEY R/O IRA | FCC AS CUSTODIAN | P.O. BOX 130 | | | ULM | MT | 59485 0130 |
| EVELYN O'KEEFFE | TR EVELYN O'KEEFFE LIVING TRUST | UA 02/08/91 | 245 RIVER DR | | MORICHES | NY | 11955 1718 |
| EVELYN OBAR | 57 PRIMROSE LN | | | | NORTH BABYLON | NY | 11703 3243 |
| EVELYN OLIVER | 417 NORTH RACE ST | | | | GLASGOW | KY | 42141 2911 |
| EVELYN OLIVER & | ARNOLD OLIVER JT TEN | 21805 WINCHESTER | | | SOUTHFIELD | MI | 48076 4829 |
| EVELYN OSIAS REVOCABLE LIVING TRUS | EVELYN OSIAS, TRUSTEE U/T/A 7/1/99 | 9283 PECKY CYPRESS LN | | | BOCA RATON | FL | 33428 1906 |
| EVELYN OVERBEY | 6432 HIGHVIEW ST | | | | SOUTH PARK | PA | 15129 9753 |
| EVELYN P CHIEN | 3104 NEOLA ST | | | | CEDAR FALLS | IA | 50613 |
| EVELYN P CHILDS | TR EVELYN P CHILDS TRUST | UA 01/23/01 | 5500 BROAD BRANCH ROAD N W | | WASHINGTON | DC | 20015 1704 |
| EVELYN P ELSEA | 4305 HIGHWOOD DR | | | | CHATTTANOOGA | TN | 37415 3107 |
| EVELYN P EVANS | 2038 CLAYS MILL ROAD | | | | LEXINGTON | KY | 40503 1751 |
| EVELYN P FREED | 1921 OCEAN BEACH HGWY | | | | LONGVIEW | WA | 98632 4535 |
| EVELYN P GANZER | TR EVELYN P GANZER LIVING TRUST | UA 01/16/98 | RR 2 BOX 64 | | GREENFIELD | MO | 65661 9602 |
| EVELYN P JOHNSON | 7400 LINDEN RD | | | | FENTON | MI | 48430 9375 |
| EVELYN P LIVINGSTON | CUST LEE ASHLEY LIVINGSTON UGMA SC | 402 FLAMINGO WAY | | | SPARTANBURG | SC | 29316 5352 |
| EVELYN P MARZEC | 8672 HIDDEN OAKS CIR | | | | SALT LAKE CITY | UT | 84121 6127 |
| EVELYN P MCCARTHY & | DANIEL F MCCARTHY JT TEN | 154 LOOMIS DR | | | CHICOPEE | MA | 01020 4821 |
| EVELYN P NOVAK | TR NON-MARITAL DEDUCTION | REVOCABLE TRUST 09/26/79 | U-A EVELYN P NOVAK | 8125 112TH ST UNIT 210 | SEMINOLE | FL | 33772 4652 |
| EVELYN P NOWLAND | 17 VALLEY CIRCLE | | | | NEWARK | DE | 19711 6720 |
| EVELYN P OLSEN TTEE FOR THE | OLSEN DECEDANT TRUST | DTD 8-5-92 | 3844 N COVE DR | | PROVO | UT | 84604 4998 |
| EVELYN P PASSO | 15 DEER TRL | | | | PORTAGE | IN | 46368 8700 |
| EVELYN P PASSO | HERBERT H PASSO | 15 DEER TRL | | | OGDEN DUNES | IN | 46368 8700 |
| EVELYN P PAULSEN | 69-23 65TH DRIVE | | | | MIDDLE VLG | NY | 11379 1707 |
| EVELYN P POLLOCK | 33 SKI HILL DRIVE | | | | BEDMINSTER | NJ | 07921 2530 |
| EVELYN P RABEY | 203 TAMASSEE DR | | | | CLEMSON | SC | 29631 1842 |
| EVELYN P SCHONBERG | 5075 CROFTON AVE | | | | SOLON | OH | 44139 1218 |
| EVELYN P SERGENT | 12125 BRIDGEPORT LANE | | | | CINCINATTI | OH | 45240 1211 |
| EVELYN P SMITH | 1278 GRIFFEN ST SW | | | | NEWTON FALLS | OH | 44444 9539 |
| EVELYN P STELTER | 1000 W CANTERBURY CT | | | | OAK CREEK | WI | 53154 5560 |
| EVELYN P SWEENEY | 1502 WICKLOW DR | | | | PALM HARBOR | FL | 34684 2432 |
| EVELYN P TAYLOR | PO BOX 8396 | | | | KENTWOOD | MI | 49518 |
| EVELYN P VICE | 1017 PINETREE COURT | OSHAWA ONTARIO ON  L1K 1P4 | CANADA | | | | |
| EVELYN PADORR | 64 RAVINOAKS LANE | | | | HIGHLAND PARK | IL | 60035 4118 |
| EVELYN PAGE | CHARLES SCHWAB & CO INC CUST | 4900 CABALLEROS AVE | | | SAN LUIS OBISPO | CA | 93401 |
| EVELYN PARKS | 102 S OCHARD | | | | CLINTON | MO | 64735 2028 |
| EVELYN PAULINE SCHORLING | CHARLES SCHWAB & CO INC CUST | 339 HOLLYHILL DR | | | BAKERSFIELD | CA | 93312 |
| EVELYN PAULINE SCHORLING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 339 HOLLYHILL DR | | BAKERSFIELD | CA | 93312 |
| EVELYN PAZIK & | CYNTHIA KROLL JT TEN | 26418 ANN ARBOR TRAIL | | | DEARBORN HEIGHTS | MI | 48127 1179 |
| EVELYN PEPE & | LORELEI PEPE & | JOHN PEPE JT TEN | 14927 SW 90TH TER | | MIAMI | FL | 33196 1463 |
| EVELYN PERRY SMITH | 626 TRUDI CT | | | | GOLETA | CA | 93117 |
| EVELYN PETERS, KENNETH | HALVORSON, & LEE EVANS | CO-TTEES EVELYN M PETERS | LIVING TRUST U/A DTD 1/29/1992 | 7979 WEST GLENBROOK RD #3006 | MILWAUKEE | WI | 53223 1056 |
| EVELYN PETRICK | 144 CRARY AVE APT 1 | | | | BINGHAMTON | NY | 13905 3831 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN PIZANO | 255 SUSQUEHANNA AVE. | | | | EXETER | PA | 18643 | 2630 |
| EVELYN PRICE D'ANGELO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 312 PARK BLVD | | WORTHINGTON | OH | 43085 |
| EVELYN PRICE D'ANGELO | CHARLES SCHWAB & CO INC.CUST | 312 PARK BLVD | | | WORTHINGTON | OH | 43085 |
| EVELYN PRITCHETT EWING | 2203 MC CULLOUGH | | | | AUSTIN | TX | 78703 | 1718 |
| EVELYN PUI KEE LAM | TR UA 05/17/91 THE EVELYN | PUI KEE LAM TRUST | 1433 APONA STREET | | HONOLULU | HI | 96819 | 1614 |
| EVELYN R ANDERSON | 9170 W HIGHLAND PARK AVE | APT 428 | | | FRANKLIN | WI | 53132 | 8004 |
| EVELYN R BARNETT | CGM IRA CUSTODIAN | 14221 UTRILLO DR | | | IRVINE | CA | 92606 | 1834 |
| EVELYN R BEALS | TR EVELYN R BEALS TR UA 6/24/80 | 6611 MCLENNAN AVENUE | | | VAN NUYS | CA | 91406 | 5540 |
| EVELYN R BOONBER | 2772 PFEIFFER WOODS DR SE | APT 4103 | | | GRAND RAPIDS | MI | 49512 | 9186 |
| EVELYN R CHITWOOD | 5216 BUCKNER DR | | | | HUBER HEIGHTS | OH | 45424 | 6133 |
| EVELYN R CONNELL | 1006 DOCKWAY DR | | | | HURON | OH | 44839 | 1930 |
| EVELYN R CZERNIAK | 5917 W BENALEX | | | | TOLEDO | OH | 43612 | 4411 |
| EVELYN R DETZEL | 9835 RIDGLEY | | | | ST LOUIS | MO | 63123 | 6239 |
| EVELYN R ESTRINE AND | JENNY SETAREH JTWROS | 3487 DANIEL CRESCENT | | | BALDWIN | NY | 11510 | 5153 |
| EVELYN R GROSS | 7618 LABYRINTH RD | | | | BALTIMORE | MD | 21208 | 4426 |
| EVELYN R HELLER | APT 30 | 107 SULLIVAN ST | | | NEW YORK | NY | 10012 | 3612 |
| EVELYN R HESSLER | 554 W BLUFF DR | | | | BLUFF POINT | NY | 14478 | 9748 |
| EVELYN R HURD | TR EVELYN R HURD TRUST | UA 12/14/01 | 30744 GLADYS | | WESTLAN | MI | 48185 | 1789 |
| EVELYN R IRICK | PO BOX 625 | | | | MARION | SC | 29571 | 3710 |
| EVELYN R KOERITZ | 342 IROQUOIS RD | | | | HILLSIDE | IL | 60162 | 1628 |
| EVELYN R LESLIE | 2905 CLUBHOUSE DR | | | | PLANT CITY | FL | 33567 | 7273 |
| EVELYN R LITKOWSKI | 5944 MACKINAW RD | | | | SAGINAW | MI | 48604 | 9765 |
| EVELYN R LUNDE | EVELYN R. LUNDE REVOCABLE | INTERVIVOS TRUST | 720 RUSSETT TERRACE | | SUNNYVALE | CA | 94087 |
| EVELYN R MARTUCCI & | FRANK MARTUCCI JT TEN | 1216 WEST 69TH TERR | | | KANSAS CITY | MO | 64113 | 2055 |
| EVELYN R MCPARLAND | 649 PURDY ST | | | | BIRMINGHAM | MI | 48009 | 1738 |
| EVELYN R MICHEL | 6506 BRILLIANT WAY | | | | DAYTON | OH | 45459 | 1919 |
| EVELYN R MILLER | 760 W DRAYTON | | | | FERNDALE | MI | 48220 | 2733 |
| EVELYN R ROSA | 885 N EASTON RD | APT 4A7 | | | GLENSIDE | PA | 19038 | 5213 |
| EVELYN R RUSSELL REVOCABLE | LIV TR | EVELYN R RUSSELL TTEE | U/A DTD 03/29/1996 | 271 HERITAGE ROAD | PUTNAM | CT | 06260 | 2738 |
| EVELYN R SIMMONS | 921 AFTON RD | | | | SAN MARINO | CA | 91108 | 2417 |
| EVELYN R SPARKS | CGM IRA CUSTODIAN | 3500 S. KANNER HWY | LOT 112 | | STUART | FL | 34994 | 4838 |
| EVELYN R TERRY | 9240 PIEDMONT ST | | | | DETROIT | MI | 48228 | 1727 |
| EVELYN R TUCCI SUCC TTEE | ANGELO TUCCI REV/LV TRUST U/A | DTD 07/21/2000 | 303 HAMLET HILLS DR STE 122 | | CHAGRIN FALLS | OH | 44022 | 2826 |
| EVELYN RAMIREZ | 445 EAST BEIL AVENUE | | | | NAZARETH | PA | 18064 |
| EVELYN RATAJCZAK & | GERALD R RATAJCZAK JT TEN | 1801 33RD ST | | | BAY CITY | MI | 48708 | 8145 |
| EVELYN RATHBUN TRUST | DAVID RATHUN AND | MARLENE B RATHBUN TTEES | UAD 08/12/98 | 4300 N OCEAN BLVD 18L | FORT LAUDERDALE | FL | 33308 |
| EVELYN RATTERREE LIFE TENANT | U-W JOHN RATTERREE | 3050 M MITCHELL DR NW TARA 33 | | | ATLANTA | GA | 30327 |
| EVELYN RAY MCMILLAN & | LARRY MCCLAIN MCMILLAN | PO BOX 197 | | | SULPHUR SPRINGS | TX | 75483 |
| EVELYN REBECCA CHERRY | 2844 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902 | 7008 |
| EVELYN REED | 13563 ARLINGTON | | | | DETROIT | MI | 48212 | 2121 |
| EVELYN REPP | 6436 SOLANDRA DR S | | | | JACKSONVILLE | FL | 32210 |
| EVELYN REYNOLDS | 5572 BETTY LN | | | | MILFORD | OH | 45150 | 2862 |
| EVELYN ROBERTS | 9741 ST RT 22 | | | | MIDDLE GRANVILLE | NY | 12849 |
| EVELYN RODSTEIN | 50 RIVERSIDE DRIVE | APT 5C | | | NEW YORK | NY | 10024 | 6500 |
| EVELYN RONDINA | 7192 LANCREST TERR | PO BOX 265 | LANTZVILLE BC  V0R 2H0 | CANADA | | | |
| EVELYN ROSE DATZ | 1077 DAY RD | | | | VASSAR | MI | 48768 | 1154 |
| EVELYN ROSNER | 4912 55TH PL | | | | HYATTSVILLE | MD | 20781 | 2603 |
| EVELYN RUSH | 65 ELM ST | | | | COLONIA | NJ | 07067 | 4035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EVELYN S ANGST | 7444 OLD TIMBER TRL | | | NEW LOTHROP | MI | 48460 |
| EVELYN S COOK | 82 GENUNG RD | | | ITHACA | NY | 14850 | 9602 |
| EVELYN S DOW | 999 BRICKELL BAY DR APT 208 | | | MIAMI | FL | 33131 | 2912 |
| EVELYN S EVANS | 2400 N BRAESWOOD BLVD 116 | | | HOUSTON | TX | 77030 | 4345 |
| EVELYN S HANDCOX | #201 | 1404 OAK ROCK DR | | LAS VEGAS | NV | 89128 | 8090 |
| EVELYN S HAUGEN | 14 SHERWOOD DR | | | NEWNAN | GA | 30263 | 1146 |
| EVELYN S HENDRIX | 1721 E HENRY ST | | | SAVANNAH | GA | 31404 | 2314 |
| EVELYN S HOLMES | 6518 LEXINGTON AVE | | | PENNSAUKEN | NJ | 08109 | 4720 |
| EVELYN S HOLMES | 6518 LEXINGTON AVENUE | | | PENNSAUKEN | NJ | 08109 | 4720 |
| EVELYN S HURDLE | 902 HIGHWAY 7 SOUTH | | | OXFORD | MS | 38655 |
| EVELYN S JOHNS REVOC TRUST | EVELYN S JOHNS TRUSTEE | UAD 06/06/2007 | 7 FOUNTAIN MANOR DR APT C | GREENSBORO | NC | 27405 | 8021 |
| EVELYN S KREAFLE | 13806 NORTHCREST RD | | | HAGERSTOWN | MD | 21742 |
| EVELYN S LANEY | 1369 E LINDO AVE | APT 13 | | CHICO | CA | 95926 | 7390 |
| EVELYN S MATIX | 3314 BELMONT ROAD | | | LOUISVILLE | KY | 40218 | 1217 |
| EVELYN S NEEDLE | CUST LYNN NEEDLE UGMA SC | 9914 WOODFORD RD | | POTOMAC | MD | 20854 | 5035 |
| EVELYN S NEEDLE | CUST PEGGY MARIE NEEDLE UGMA SC | 29 EAST BATTERY | | CHARLESTON | SC | 29401 | 2739 |
| EVELYN S REIBEL | 7212 HORROCKS ST | | | PHILADELPHIA | PA | 19149 | 1219 |
| EVELYN S SMITH | 5116 MINERS CREEK WAY | | | LITHONIA | GA | 30038 | 3822 |
| EVELYN S STEIN | BY EVELYN S STEIN | 364 HOUSATONIC AVE | | STRATFORD | CT | 06615 | 6092 |
| EVELYN S TREVINO | 6248 ROWLEY | | | WATERFORD | MI | 48329 | 3041 |
| EVELYN S TUCKER | 20243 SHEFFIELD PL | | | ETTRICK | VA | 23803 | 1635 |
| EVELYN S VECSERNYES | 2800 BLANCHE | | | MELVINDALE | MI | 48122 | 1802 |
| EVELYN S WANG | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2845 AMBERWOOD PL | THOUSAND OAKS | CA | 91362 |
| EVELYN S WORLEY | 46 APPLEBY ROAD | | | NEW CASTLE | DE | 19720 | 3748 |
| EVELYN SAHAM TTEE | FBO EVELYN SAHAM | U/A/D 10/26/01 | 7420 PARKDALE | WEST BLOOMFIELD | MI | 48322 | 1086 |
| EVELYN SAKONA IRA | FCC AS CUSTODIAN | 58 N WOODHULL RD | | HUNTINGTON | NY | 11743 | 2828 |
| EVELYN SANDERS | 144 PEACH ORCHARD DR | | | BENSON | NC | 27504 |
| EVELYN SANFORD | 8810 FORT HUNT RD | | | ALEXANDRIA | VA | 22308 |
| EVELYN SARJEANT | 52 NORMA AVE | | | WEYMOUTH | MA | 02188 | 1419 |
| EVELYN SARNOFF & | DIANE GUSACK JT TEN | 97-37 63RD RD | APT 1D | REGO PARK | NY | 11374 |
| EVELYN SCERRI & | MIRIAM JOHNSON JT TEN | 7700 DONNA ST | | WESTLAND | MI | 48105 | 2497 |
| EVELYN SEDIVY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 408 VICKIE DR | YUKON | OK | 73099 |
| EVELYN SEDIVY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 408 VICKIE DR | YUKON | OK | 73099 |
| EVELYN SHAIKO (IRA) | FCC AS CUSTODIAN | 40 NORTHWOOD DR | | VINELAND | NJ | 08360 | 4108 |
| EVELYN SHAW | CGM IRA CUSTODIAN | 2 HILLTOP TERRACE | | KINNELON | NJ | 07405 | 2182 |
| EVELYN SHAW IRA | FCC AS CUSTODIAN | 51374 CHERRY RD | | GRANGER | IN | 46530 | 7329 |
| EVELYN SHAW ROTH IRA | FCC AS CUSTODIAN | 51374 CHERRY RD | | GRANGER | IN | 46530 | 7329 |
| EVELYN SMERDON | 5226 PARKWAY DRIVE | | | BAY CITY | MI | 48706 | 3347 |
| EVELYN SMIEJA | BOX 206 | | | INDEPENDENCE | WI | 54747 | 0206 |
| EVELYN SMITH | 257 JEFFERSON AVE | APT 1 | | BROOKLYN | NY | 11216 | 1713 |
| EVELYN SNOWDON | RR 5 BOX 436 | | | DALLAS | PA | 18612 | 9113 |
| EVELYN SOMERBY L LAVALLE | 194 BOZRAH ST | | | BOZRAH | CT | 06334 | 1443 |
| EVELYN SOSA | 7890 NW 174TH TERRACE | | | MIAMI | FL | 33015 |
| EVELYN SPIESKE DUFUR | 14 HUCKLEBERRY RD | | | CASTLETON | NY | 12033 | 9509 |
| EVELYN STAR & | BRIAN PRUSHIK JT TEN | 187 SOMERSET DR | | MASSAPEQUA | NY | 11758 | 3758 |
| EVELYN STARLIN | 2315 JAMESTOWN RD SE | | | CROOKSVILLE | OH | 43731 |
| EVELYN STEBBINS | 1107 OAK CIRCLE | | | SEABROOK | TX | 77586 | 4706 |
| EVELYN STEPHENS | 26445 SOMERSET | | | INKSTER | MI | 48141 | 1376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN STUVEN LLOYD | 3006 GREY CLIFF WAY | | | | MILFORD | PA | 18337 9493 |
| EVELYN SUE HAMMER | 8306 MONTEGO PLACE S. | | | | CORDOVA | TN | 38016 4561 |
| EVELYN SUGGS | 522 EDWARDS ROAD | | | | JACKSONVILLE | NC | 28540 |
| EVELYN SUNDAY | 30135 ROSEMOND CT | | | | FRANKLIN | MI | 48025 1424 |
| EVELYN SWAN & | PHILIP G SWAN JT TEN | 8148 CANTALOUPE AVE | | | PANORAMA CITY | CA | 91402 5411 |
| EVELYN SZILAGYI | 28 BROOKFIELD AVENUE | | | | WOODBRIDGE | NJ | 07095 3709 |
| EVELYN T BEAN | BOX 81 | | | | BRYANT POND | ME | 04219 0081 |
| EVELYN T CARROLL | 1018 GEORGE WARREN DRIVE | | | | RUFFIN | SC | 29475 5089 |
| EVELYN T DAMICO | 1701 BALTIMORE PIKE | | | | AVONDALE | PA | 19311 9793 |
| EVELYN T GOODRICH | TR EVELYN T GOODRICH TRUST | UA 10/16/89 | 1838 ZOLA GLEN | | ESCONDIDO | CA | 92026 3336 |
| EVELYN T GUYTON | 1990 DAVIS RD | | | | TERRY | MS | 39170 8757 |
| EVELYN T HEFFNER | 5225 WILSON LANE # 1124 | | | | MECHANICSBURG | PA | 17055 6664 |
| EVELYN T NESSRALLA & | JO-ANN NESSRALLA JT TEN | 220 BRAEMOOR ROAD | | | BROCKTON | MA | 02301 |
| EVELYN T OLSON | 5815 FOREST DR | | | | ACWORTH | GA | 30102 5741 |
| EVELYN T PARKER | 713 VALLEY VIEW DR | | | | ARLINGTON | TX | 76010 2826 |
| EVELYN TEAMKIN | TR EVELYN TEAMKIN REVOCABLE LIVING | TRUST UA 12/12/94 | 524 OLEANDER DRIVE | | HALLANDALE | FL | 33009 6530 |
| EVELYN THOMAS | 4300 TILLIE DR | | | | FLINT | MI | 48504 1032 |
| EVELYN THORNDIKE | 5691 STOCKTON-HARTFIELD RD | | | | DEWITTVILLE | NY | 14728 9753 |
| EVELYN TRAMMELL | 4817 INGRAM AV | | | | COLUMBUS | GA | 31904 5940 |
| EVELYN TRICE | 4686 RIDGEMOOR DR | | | | BELDEN | MS | 38826 9574 |
| EVELYN TRUDELL | TOD REGISTRATION | 2557 MAPLEVIEW SE | | | KENTWOOD | MI | 49508 |
| EVELYN TYNES | 1036 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70115 4324 |
| EVELYN V BOYER & | JOSEPH R BOYER JT TEN | 1717 CAMPOS DRIVE | | | THE VILLAGES | FL | 32162 9582 |
| EVELYN V HYER | 83 EDGINGTON LN | | | | WHEELING | WV | 26003 |
| EVELYN V JONES | PO BOX 369 | | | | NOKESVILLE | VA | 20182 |
| EVELYN V LOWE | 43154 COUNTY RD 19 | | | | COSHOCTON | OH | 43812 9605 |
| EVELYN V MADDOX | 27 LEE DRIVE | | | | WILMINGTON | DE | 19808 4973 |
| EVELYN V MOTE | 1009 S COOPER | | | | KOKOMO | IN | 46902 1836 |
| EVELYN V RUSSO & | HELEN V RUSSO JT TEN | 7008 DOREEN ST | | | TAMPA | FL | 33617 8437 |
| EVELYN V WATKINS | TR UA 04/28/94 EVELYN V | WATKINS TRUST | 212 MABLE CT | | MASON | MI | 48854 9202 |
| EVELYN VESELL REVOCABLE TRUST | ELLIOT S VESELL TTEE | U/A DTD 8/16/94 | 768 LEXINGTON AVE | | HERSHEY | PA | 17033 1836 |
| EVELYN VESELY TR | UA 12/1/08 | EVELYN VESELY LIVING TRUST | 3434 S HIGHLAND AVE | | BERWYN | IL | 60402 |
| EVELYN VISSCHER TRUST | U/A DTD 10/07/1992 | EVELYN VISSCHER & HAROLD | VISSCHER TTEE | 215 E CHERRY | FREMONT | MI | 49412 |
| EVELYN VISSOTSKI & | LAWRENCE B VISSOTSKI & | EDWARD V DALIDA | JT TEN | 35650 ELLSWORTH | STERLING HTS | MI | 48312 3725 |
| EVELYN VORWALLER | 567 E 1950 N | | | | NORTH OGDEN | UT | 84414 |
| EVELYN W BEDWELL | 7271 E SALT CREEK DR | | | | BLOOMINGTON | IN | 47401 9733 |
| EVELYN W BONNELL | 8610 SW CARMEL CIR | | | | WILSONVILLE | OR | 97070 |
| EVELYN W BURKS | 6305 FRANKLIN DESERT | | | | EL PASO | TX | 79912 |
| EVELYN W GERDINE MARITAL TRUST | PARK L GERDINE TTEE | U/A/D 10/22/1987 | 11 WAKEFIELD DR APT 2317 | | ASHEVILLE | NC | 28803 4150 |
| EVELYN W GIBSON | 1744 W MAIN ST | | | | WAYNESBORO | VA | 22980 2338 |
| EVELYN W GWYN | BOX 688 | | | | REIDSVILLE | NC | 27323 0688 |
| EVELYN W HOGAN & | DAN HOGAN ARNOLD | TR UW EDGAR P HOGAN II | 7312 SALE BLVD | | PANAMA CITY | FL | 32409 1348 |
| EVELYN W KANE | 647 HENSHAW RD | | | | BUNKER HILL | WV | 25413 2426 |
| EVELYN W STYLES | 7116 FORT HUNT RD APT 129 | | | | ALEXANDRIA | VA | 22307 |
| EVELYN WALTON & | CHESTER WALTON JT TEN | PO BOX 256 | | | AU SABLE FORKS | NY | 12912 0256 |
| EVELYN WANNAMAKER RICHARDS | 2 WAHRFSIDE ST APT 4F | | | | CHARLESTON | SC | 29401 1596 |
| EVELYN WARD | 1801 CHELAN | | | | FLINT | MI | 48503 4307 |
| EVELYN WEAVER | 420 CLIFTON DR NE | | | | WARREN | OH | 44484 1808 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVELYN WEXLER & | SUSAN WEXLER & | RISE FISCHER JT TEN | 300 E LANCASTER AVE APT 801 | | WYNNEWOOD | PA | 19096 | 2111 |
| EVELYN WILLIAMS DECKER | 6 HAWS LANE | APT D 2 | | | FLOURTOWN | PA | 19031 | 2041 |
| EVELYN WILLIFORD TOD | ROBERT CLOMMONS | SUBJECT TO STA TOD RULES | 5648 UNDERWOOD | | DETROIT | MI | 48204 | 4809 |
| EVELYN WILSON | 2276 CLAIRMOUNT ST | | | | DETROIT | MI | 48206 | 2019 |
| EVELYN WILSON & | MICHELE RICHEY & | MICHAEL WILSON JTWROS | 1125 JACKSON AVE | | RAYMOND | WA | 98577 | 3307 |
| EVELYN WINTNER TRUST | FBO BARBARA BEGLEY SUZUKI | SHARON BEGLEY TTEE | U/A DTD 08/01/2007 | 75 CLIFFORD AVENUE | PELHAM | NY | 10803 | 1702 |
| EVELYN WINTNER TRUST | FBO SHARON BEGLEY | SHARON BEGLEY TTEE | U/A DTD 08/01/2007 | 75 CLIFFORD AVENUE | PELHAM | NY | 10803 | 1702 |
| EVELYN WOMACK & | JAMES CURTIS WOMACK JR JT TEN | 16821 ARDMORE | | | DETROIT | MI | 48235 | 4054 |
| EVELYN Y DAVIS | WATERGATE OFFICE BUILDING | SUITE 215 | 2600 VIRGINIA AVENUE N W | | WASHINGTON | DC | 20037 | 1905 |
| EVELYN Y DAWAHARE | BOWLES ADDITION | 134 6TH STREET | | | PIKEVILLE | KY | 41501 | 1294 |
| EVELYN YELLIN & | LAWRENCE YELLIN JT TEN | 303 LAWNDALE AVE | | | AURORA | IL | 60506 | 3132 |
| EVELYN YOSAI | 4105 INDINAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | 2561 |
| EVELYN ZALIS | 1940 OCEAN AVE | | | | BROOKLYN | NY | 11230 | 6749 |
| EVELYN ZEBROWSKI | EVELYN ZEBROWSKI BRUMFIELD | 95 MONARCH BAY | DANAPOINT | | DANA POINT | CA | 92629 | |
| EVELYN-JEAN KUTCHIE | 5700 STONEVILLE ROAD | | | | ISHPEMING | MI | 49849 | |
| EVELYNE BENTLEY & | LINDA DIANE GEKELER JT TEN | 2410 GALION RD | | | NATIONAL CITY | MI | 48748 | 9534 |
| EVELYNE E MILLER | CUST ROBERT CHRISTOPHER MILLER | UTMA MS | 1712 WESTGATE PKWY | | GAUTIER | MS | 39533 | |
| EVELYNE G HOFFMAN | 2330 MAPLE RD | APT 252 | | | BUFFALO | NY | 14221 | 4058 |
| EVELYNE M HODINA & | ANTON I HODINA JT TEN | 3619 S HARVEY AVE | | | BERWYN | IL | 60402 | 3832 |
| EVELYNE WISENALL AND | JACOB H WISENALL JR JTWROS | 6925 WETHERSFIELD ROAD | | | COLUMBUS | GA | 31904 | 3317 |
| EVELYNN R MILLER | 29 OLD ROCKINGHAM ROAD | | | | SALEM | NH | 03079 | 2117 |
| EVELYNN Z TOTH | 246 HIGHLAND DR | | | | WILLIAMSVILLE | NY | 14221 | 6855 |
| EVELYNNE H MC LEAN | 1130 KENSINGTON AVE | | | | FLINT | MI | 48503 | 5314 |
| EVELYNNE I LEE | 700 13TH ST SW #4 | | | | HUMBOLDT | IA | 50548 | 2451 |
| EVENS E MONTPEROUS | 1509A PARK PLACE | | | | BROOKLYN | NY | 11213 | |
| EVENS LEANDRE | 5362 B BURRO LANE | | | | FORT IRWIN | CA | 92310 | |
| EVENSON FAMILY TRUST | DTD 5/23/00 | ERWIN P EVENSON & | LOIS A EVENSON CO-TTEES | 1617 HEMINGWAY CT | JANESVILLE | WI | 53545 | 8846 |
| EVEO LANDINI & | MRS ELVIRA LANDINI JT TEN | 1201 WILLIAMSPORT DR | UNIT 2 | | WESTMONT | IL | 60559 | |
| EVER GLOBAL GROUP LIMITED | PO BOX 00131 | YANG MEI | TAOYUAN 326 | TAIWAN | | | | |
| EVERAD CATO | 310-C CULLODEN PL. | | | | HOPE MILLS | NC | 28348 | |
| EVERARD G RICHARDSON JR EX | UW EVERARD G RICHARDSON | 28 MONUMENT HILL RD | | | CHELMSFORD | MA | 01824 | 1014 |
| EVERARD WEISBURD | 120 ROSS AVE | | | | WEST MEMPHIS | AR | 72301 | 3040 |
| EVERARDO ALANIS | 14 TOLEDO STREET | | | | BROWNSVILLE | TX | 78526 | |
| EVERARDO D OLMOS | 929 ALFRED PL | | | | MONTEBELLO | CA | 90640 | 2506 |
| EVERARDO VELA JR | 6521 MCGRAW | | | | DETROIT | MI | 48210 | 1614 |
| EVERELL K BROWN | 7847 CLOVERHILL DR | | | | LANSING | MI | 48917 | 9641 |
| EVEREST D MARTELL & | MARY L MARTELL JT WROS | 3610 OAKMOUNT RD | | | BLOOMFIELD | NY | 14469 | 9707 |
| EVEREST INVESTMENT CLUB | 11 ANACAPA | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| EVERETT A AUSTIN | 800 UTOPIA PL | | | | DAYTON | OH | 45431 | 2730 |
| EVERETT A BEAL JR | 3208 LANHAM DRIVE | | | | ABINGDON | MD | 21009 | 3036 |
| EVERETT A CLARK | 213 DUNCASTER RD | | | | BLOOMFIELD | CT | 06002 | 1140 |
| EVERETT A FITCHLEE & | RUTH A FITCHLEE JT TEN | 5893 STONE RD | | | LOCKPORT | NY | 14094 | 1237 |
| EVERETT A GODFREY & | ALICE A GODFREY JT TEN | 68 W GENESEE STREET | | | CLYDE | NY | 14433 | 1145 |
| EVERETT A KERR | R R 2 | PORT PERRY ON L9L 1B3 | CANADA | | | | | |
| EVERETT A LUCKENBACH JR | 1927 PORTSMOUTH | | | | HOUSTON | TX | 77098 | 4203 |
| EVERETT A MARTIN | SHARON K MARTIN JT TEN | TOD DTD 02/04/2009 | 30816 HIGHWAY 24 | | STOUTSVILLE | MO | 65283 | 2021 |
| EVERETT A MARVIL | BOX 272 GOV AVE | | | | GREENWOOD | DE | 19950 | 0272 |
| EVERETT A MCEWAN & | IRENE HYUN- MEE KIM | 10800 W EVANS AVE | UNIT 9 | | LAKEWOOD | CO | 80227 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVERETT A PIERSON | 1302 BANBURY PL | | | | FLINT | MI | 48505 | 1902 |
| EVERETT A SHESLOW | 395 S END AVE APT 9A | | | | NEW YORK | NY | 10280 | 1091 |
| EVERETT A WEBB | 690 HONEY HILL RD | | | | SEARCY | AR | 72143 | 9376 |
| EVERETT ALAN AUXIER & | MRS ALTA MAE AUXIER JT TEN | 1508 REDSTONE DR | | | CLINTON | OK | 73601 | 5430 |
| EVERETT ALAN GREEN | 8220 112TH ST | APT 104 | | | SEMINOLE | FL | 33772 | 4203 |
| EVERETT ALLEN | 2935 ROUTE 34 B | | | | AURORA | NY | 13026 | |
| EVERETT ALLEN TIMM | 3107 CORAL LN SW | | | | CEDAR RAPIDS | IA | 52404 | 3844 |
| EVERETT AND RHODA GELBERG | FAMILY TRUST | U/A DTD 02/27/2004 | EVERETT GELBERG TTEE ET AL | 2780 N PLACITA COPAN | TUCSON | AZ | 85719 | |
| EVERETT B ARNOLD JR & | MARIE I ARNOLD JT TEN | 7515 RIDGE VALLEY DR | | | CLARKSTON | MI | 48348 | 4159 |
| EVERETT B DAVIS | 278 CIRCLE DR | | | | BEAN STATION | TN | 37708 | 5210 |
| EVERETT B GREENE | 282 DORCHESTER | | | | CINTI | OH | 45219 | 3066 |
| EVERETT B PITZER | 4105 STONERIDGE LANE #211 | | | | DUBLIN | OH | 43017 | 2080 |
| EVERETT B RATHJE TTEE | EVERETT B RATHJE TRUST | DATED 3/9/94 | 4723 LITTLE SALT RD | | GRESHAM | NE | 68367 | 8403 |
| EVERETT B ROBERTS JR | 605 MISSISSIPPI AVE | | | | SIGNAL MOUNTAIN | TN | 37377 | 2233 |
| EVERETT B SHERRICK & | PRISCILLA C SHERRICK JT TEN | 7127 5TH AVE | | | KENOSHA | WI | 53143 | 5514 |
| EVERETT B SMITH | 15 LOOKOUT ST | | | | SPRINGBORO | OH | 45066 | 1415 |
| EVERETT B STEVENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 845 NORMAN LN | | SANTA BARBARA | CA | 93108 | |
| EVERETT B THOMPSON | TR EVERETT B THOMPSON REVOCABLE | TRUST UA 05/06/98 | 741 SYCAMORE AVE | | SAN BRUNO | CA | 94066 | 3319 |
| EVERETT B WALKER, MARJORIE R WALKER | & ROBERT B WALKER CO-TTEE | WALKER FAM TRUST U/A DTD 05/06/1980 | 76 TUSCALOOSA AVE | | ATHERTON | CA | 94027 | 4015 |
| EVERETT B YELTON III | BOX 244 | | | | LONDONDERRY | VT | 05148 | 0244 |
| EVERETT BACK | 1784 FLAT GAP RD | | | | BONNYMAN | KY | 41719 | 9043 |
| EVERETT BEVELLE | CHARLES SCHWAB & CO INC CUST | PO BOX 15391 | | | ATLANTA | GA | 30333 | |
| EVERETT BICKFORD & | DRUCILLA BICKFORD JTWROS | 149 E SIDE DRIVE # 133 | | | CONCORD | NH | 03301 | 5410 |
| EVERETT BRANSON | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111 | 8913 |
| EVERETT BROWN | 11404 90TH AVE | | | | MECOSTA | MI | 49332 | 9746 |
| EVERETT BRUCE SNEDDEN | 1513 DUTCHESS AVENUE | | | | DAYTON | OH | 45420 | 1335 |
| EVERETT C ARMENTROUT & | LILLIAN S ARMENTROUT | TR ARMENTROUT REV LIV TRUST | UA 03/05/02 | 7741 POPCORN DRIVE | ROANOKE | IN | 46783 | 9206 |
| EVERETT C CHEESEBROUGH | SHIRLEY ANN CHEESEBROUGH | TTEE CHEESEBROUGH FAM | TRUST U/A DTD 2/27/97: | 127 MELROSE COURT | BRIDGEVILLE | PA | 15017 | 1401 |
| EVERETT C DEWOLFE | 122 WAGON TRAIL RD | | | | SAN ANTONIO | TX | 78231 | 1240 |
| EVERETT C JENDREZAK | 1315 WALKER AVE NW APT 6110 | | | | GRAND RAPIDS | MI | 49504 | 7400 |
| EVERETT C MARTIN | 1174 DUNKIRK ST | | | | MT MORRIS | MI | 48458 | 2570 |
| EVERETT C MEHNER | 2510 HORTON AVE | | | | SAN DIEGO | CA | 92101 | 1350 |
| EVERETT C RECKLEY | 10559 MONETA ROAD | | | | BEDFORD | VA | 24523 | 4449 |
| EVERETT C RIGGLE TTEE JOHN P & | DOROTHY GRAF BROWNE IREV TRUST FBO | AUSTIN LEE U/T/A DTD 12/28/1994 | 871 YOSEMITE DRIVE | | CHICO | CA | 95928 | 3967 |
| EVERETT C ROEPKE | 2848 HWY 77 | | | | WATERVILLE | KS | 66548 | 9055 |
| EVERETT C ROWE | 1301 DUVAL DR | | | | GODFREY | IL | 62035 | 1634 |
| EVERETT CAMPOS | 4855 TALMADGE RD. | | | | MOORPARK | CA | 93021 | |
| EVERETT CLYDE PRATT IRA | FCC AS CUSTODIAN | 21 ARROW POINT DRIVE | | | HILLSBORO | MO | 63050 | 4412 |
| EVERETT COLE | 7061 JERRY DRIVE | | | | WEST CHESTER | OH | 45069 | 4035 |
| EVERETT D CALLOWAY | 10321 ROAD 456 | | | | PHILADELPHIA | MS | 39350 | 7063 |
| EVERETT D CALLOWAY & | EVELYN R CALLOWAY JT TEN | 10321 ROAD 456 | | | PHILADELPHIA | MS | 39350 | 7063 |
| EVERETT D GUTZMAN | 2231 N CLAREMONT DR | | | | JANESVILLE | WI | 53545 | 0500 |
| EVERETT D LAWSON | 12221 VINCE DR | | | | DOYLESTOWN | OH | 44230 | 9764 |
| EVERETT D MOSELEY | 4988 VIMVILLE CAUSEYVILLE RD | | | | MEREDIAN | MS | 39301 | 8491 |
| EVERETT D SCHRUM | PAMELA L SCHRUM JT TEN | 410 S KENWOOD ST | | | TEXARKANA | TX | 75501 | 3158 |
| EVERETT D YODER | 15021 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 | |
| EVERETT DANIEL BALL | 2019 TAMARACK RD | | | | ANDERSON | IN | 46011 | 2715 |
| EVERETT DUNN & | BETTY C DUNN JT TEN | BOX 340 | | | MONTREAT | NC | 28757 | 0340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVERETT DUSTIN TRIBBETT | 22 GRAY ADDITION | | | | ALPINE | TX | 79830 |
| EVERETT E CHAPMAN | 352 LINEBROOK RD | | | | IPSWICH | MA | 01938 | 1056 |
| EVERETT E CHRISTOPHER JR | 475 HEBERTON AVENUE | | | | STATEN ISLAND | NY | 10302 | 2125 |
| EVERETT E COLBY | CUST FLORENCE PAGE COLBY U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 393 N MAIN ST | MARS HILL | NC | 28754 | 9013 |
| EVERETT E DEHART & | MARIA T SEMCHUK JT TEN | 31 DUBLIN ST | | | OSWEGO | NY | 13126 | 1932 |
| EVERETT E DODD & | GLORIA L DODD | DODD FAMILY TRUST | P O BOX 1242 | | GUALALA | CA | 95445 |
| EVERETT E DOLPHIN JR | 211 W NATIONAL HWY | | | | WASHINGTON | IN | 47501 | 3932 |
| EVERETT E EMERICK | 6293 PRINCES CT | | | | FLUSHING | MI | 48433 |
| EVERETT E FULKERSON | 1454 GREEN WILSON RD | | | | FRANKFORT | KY | 40601 | 8173 |
| EVERETT E JORDAN | 9730 MENDOZA RD | | | | RANDALLS TOWN | MD | 21133 | 2531 |
| EVERETT E LUCAS | 32 NORTH JERSEY STREET | | | | DAYTON | OH | 45403 | 1302 |
| EVERETT E MATHESON | 4437 RUTGERS AVE | | | | WEST VALLEY CITY | UT | 84120 | 6019 |
| EVERETT E MORRISS | 910 MCCAMPBELL WAY | | | | KODAK | TN | 37764 | 1693 |
| EVERETT E NUNN | 10496 CO RD 607 | | | | DEXTER | MO | 63841 | 8111 |
| EVERETT E PARKER | 5147 LINDEN WAY | | | | CHEYENNE | WY | 82009 |
| EVERETT E PASS | 110 FORRESTER | | | | SWANTON | OH | 43558 | 1420 |
| EVERETT E SCHROEDER | 1322 FOREST AVE | | | | BELOIT | WI | 53511 | 5926 |
| EVERETT E SHAVER | 5509 MERRILL ROAD | | | | HOLLEY | NY | 14470 | 9741 |
| EVERETT E TORRENCE JR | 19401 OAK PARK CT | | | | BATON ROUGE | LA | 70809 | 6760 |
| EVERETT ECKENBECK | 10171 ESTATE LANE | | | | DALLAS | TX | 75238 |
| EVERETT EDWARD CHRISTOPHER | 475 HEBERTON AVE. | | | | STATENISLAND | NY | 10302 |
| EVERETT EDWARD COLBY | CUST EVERETT EDWARD COLBY 3RD | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 393 N MAIN ST | MARS HILL | NC | 28754 | 9013 |
| EVERETT EDWARD DU BRAY III | 6318 NORTH ST | | | | JACKSONVILLE | FL | 32219 | 2537 |
| EVERETT ELMER RANDALL | 938 STOCKER ST | | | | FLINT | MI | 48503 | 3060 |
| EVERETT F ASARO & | YOLANDA F ASARO TTEES FOR THE | ASARO REVOCABLE TRUST DTD 5/13/91 | 531 LASSEN STREET | | SO SAN FRANCISCO | CA | 94080 | 4213 |
| EVERETT F DONELL | 1174 ST RT 125 | | | | HAMMERSVILLE | OH | 45130 | 9524 |
| EVERETT F JACOBUS JR | PO BOX 99 | | | | DAVIDSON | NC | 28036 | 0099 |
| EVERETT F LAWSON JR | 9013 PATTON CT | | | | SPRING HILL | FL | 34606 | 2262 |
| EVERETT F MALONE | 30824 LA MIRANDA UNIT 125 | | | | RCHO STA MARG | CA | 92688 | 5811 |
| EVERETT F MASON | 2380 FEATHER RD | | | | VINTON | VA | 24179 | 2355 |
| EVERETT F WYMAN & | BRYAN RILEY & | PEGGY RILEY & | DOUGLAS WYMAN JT TEN | 652 BUENA VISTA | MT MORRIS | MI | 48458 | 1910 |
| EVERETT FELPER AND | HARRIET FELPER | JT TEN WROS | 421 SMITH MANOR BLVD | | WEST ORANGE | NJ | 07052 |
| EVERETT FOSTER | 88 OLD CHESTNUT RD | | | | ELKTON | MD | 21921 |
| EVERETT FOSTER RICHEY | PO BOX 2231 | | | | LEBANON | OR | 97355 | 0947 |
| EVERETT G BETTS | 8361 FALCONVIEW PKWY | | | | FREELAND | MI | 48623 |
| EVERETT G CORNETT | 6385 30TH AVE | | | | REMUS | MI | 49340 | 9710 |
| EVERETT G STINSON | 4418 WEST 143 ST | | | | CLEVELAND | OH | 44135 | 2004 |
| EVERETT H HOLLE | 4557 DOLLY RIDGE ROAD | | | | BIRMINGHAM | AL | 35243 | 2203 |
| EVERETT H VANNOY & | ANNA L VANNOY JT TEN | 2336 BLOCKTON RD | | | ROCHESTER HILLS | MI | 48306 | 3900 |
| EVERETT H WALKER | 90 FORK BRIDGE RD | | | | PITTSGROVE | NJ | 08318 | 4523 |
| EVERETT HASLETT | 7878 MCLIN WAY | | | | CITRUS HEIGHTS | CA | 95610 | 3935 |
| EVERETT HOEFLE | 1101 SO ELLSWORTH RD #261 | | | | MESA | AZ | 85208 | 2927 |
| EVERETT HOUGE | 113 5TH AVE BOX44 | | | | SUPERIOR | IA | 51363 |
| EVERETT I DOHRMAN | 406 N MAIN ST | | | | WEST MILTON | OH | 45383 | 1904 |
| EVERETT I. MAYNARD | 4400 S. POPLAR #109 | | | | CASPER | WY | 82601 |
| EVERETT J BERGQUIST & | E BERGQUIST | 83 HERTIAGE DRIVE | | | GLASTONBURY | CT | 06033 |
| EVERETT J BLAKELY TTEE | EVERETT J BLAKELY TRUST | U/A DTD 10/13/00 | 1217 LAKE NEPESSING RD | | LAPEER | MI | 48446 |
| EVERETT J BREWER | RR 4 BOX 371 | | | | PERRYVILLE | MO | 63775 | 9423 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVERETT J CORDREY | TR UA 06/30/89 | EVERETT J CORDREY | 321 HERMOSA ST | | SOUTH PASADENA | CA | 91030 | 1650 |
| EVERETT J FINKBEINER | 1782 NORTON CREEK CT | | | | WIXOM | MI | 48393 | 1423 |
| EVERETT J GIVENS | 8909 ST ANDREWS PL | | | | LOS ANGELES | CA | 90047 | 3547 |
| EVERETT J INMAN AND | BETTY A INMAN JTWROS | 2890 WILDWOOD DR | | | DECATUR | IL | 62521 | 5691 |
| EVERETT J JOHNSON | 15664 US HWY 278W | | | | CULLMAN | AL | 35057 | 6112 |
| EVERETT J PORTELL & | NANCY C PORTELL | TR EVERETT J PORTELL & NANCY C | PORTELL TRUST UA 07/28/92 | BOX 45 7559 MULBERRY HILL | BARNHART | MO | 63012 | 0045 |
| EVERETT JAMES CHANDLER | 34 WINTER ST | | | | NEWBURYPORT | MA | 01950 | 2427 |
| EVERETT JARNAGIN JR | 2431 SPECK AVE COURT | | | | INDEPENDENCE | MO | 64057 | 2419 |
| EVERETT JENKINS | 702 MARSHALL AVE | | | | SANDUSKY | OH | 44871 | |
| EVERETT L BALL & | GLORIA F BALL JT TEN | 5487 RUDY DR | | | SAN JOSE | CA | 95124 | 6329 |
| EVERETT L BARNETT & | PAMELA K BELK JT TEN | 2505 SOUTH GRAND AVENUE | | | SEDALIA | MO | 65301 | 8027 |
| EVERETT L CLINE | 301 WEST CENTER ST | | | | FARMERSVILLE | OH | 45325 | 1011 |
| EVERETT L COATE | 6895 N ST RT 48 | | | | COVINGTON | OH | 45318 | 9604 |
| EVERETT L CONLEY | 12534 S NEW GARDEN ROAD | | | | EXCELSIOR SPRINGS | MO | 64024 | 6250 |
| EVERETT L COOK | TOD ACCOUNT | 3056 BLUEBIRD BLVD | | | WICHITA | KS | 67204 | 5309 |
| EVERETT L COX & | PATSY COX | 30175 E 36TH ST | | | BROKEN ARROW | OK | 74014 | |
| EVERETT L HALE | 12051 N 300 EAST | | | | ALEXANDRIA | IN | 46001 | |
| EVERETT L HOCKETT | 816 S PARK DR | | | | RAYMORE | MO | 64083 | 8409 |
| EVERETT L JACKSON | 2343 DASHWOOD AVE | | | | OAKLAND | CA | 94605 | 2726 |
| EVERETT L JORDAN & | CONNIE M JORDAN JT TEN | 4401 TURQUOISE ST | | | ST LOUIS | MO | 63123 | 6611 |
| EVERETT L KING & | CATHY K KING JT TEN | 1707 PALMER DR | | | LARAMIE | WY | 82070 | |
| EVERETT L LINK & | SHERYL S LINK JT TEN | 4019 W EL CAMINO DR | | | PHOENIX | AZ | 85051 | 4627 |
| EVERETT L MIHLFELD | 467 S FARM RD #89 | | | | SPRINGFIELD | MO | 65802 | 8717 |
| EVERETT L MIHLFELD | TR EVERETT L MIHLFELD REVOCABLE | LIVING TRUST AGREEMENT | UA 03/04/02 | 467 S FARM ROAD 89 | SPRINGFIELD | MO | 65802 | 8717 |
| EVERETT L MINTO | 4631 WEBB RD | | | | YOUNGSTOWN | OH | 44515 | 1218 |
| EVERETT L OWENS | 3540 S FOLTZ | | | | INDIANAPOLIS | IN | 46221 | 2400 |
| EVERETT L PAULSEN | 123 METHODIST ROAD RD#1 | | | | WESTBROOK | ME | 04092 | 3204 |
| EVERETT L RATHSMAN JR | 452 N GLADSTONE AVE | | | | COLUMBUS | IN | 47201 | 6533 |
| EVERETT L ROBERTS | PO BOX 203 | | | | FORT COVINGTON | NY | 12937 | 0203 |
| EVERETT L SIMMONS | 6817 BOSTON STATE RD | | | | HAMBURG | NY | 14075 | 6604 |
| EVERETT L SMITH | 4703 S MADISON AVE | | | | ANDERSON | IN | 46013 | 1317 |
| EVERETT L STEWART & | CONCETTINA A STEWART JT TEN | 1461 E 3RD ST | | | MESA | AZ | 85203 | 8117 |
| EVERETT L WASHINGTON | 3407 WILCOX | | | | BELLWOOD | IL | 60104 | 2172 |
| EVERETT L YOAP TTEE | FBO EVERETT L YOAP | EVERETT L YOAP P/S/P | W6748 COUNTY RD B | | POUND | WI | 54161 | 9628 |
| EVERETT LEE WARD | 1523 DELAWARE | | | | LEAVENWORTH | KS | 66048 | 2241 |
| EVERETT LEHMAN | 7291 PELLINORE DR | | | | PFAFFTOWN | NC | 27040 | 9212 |
| EVERETT LEMASTER | PO BOX 1053 | | | | FENTON | MI | 48430 | 5053 |
| EVERETT LEROY CRANDALL | C/O MARY L CRANDALL | 240 C OAK ST | | | MONTROSE | MI | 48457 | 9101 |
| EVERETT LLOYD SELBY | 4543 MC INTOSH LANE | | | | SARASOTA | FL | 34232 | 5309 |
| EVERETT LU BALL & | GLORIA F BALL | 5487 RUDY DR | | | SAN JOSE | CA | 95124 | |
| EVERETT M BROWN | 4216 S COUNTY RD 250 W | | | | CLAYTON | IN | 46118 | 9040 |
| EVERETT M CALLAWAY | 407 CHURCH STREET NE | SUITE A | | | VIENNA | VA | 22180 | 4737 |
| EVERETT M WYANT | 7257 N 1150 W | | | | COLFAX | IN | 46035 | 9634 |
| EVERETT MARCELL WEST | PO BOX 407 | 4460 FLAT SHOALS RD | | | UNION CITY | GA | 30291 | 1509 |
| EVERETT MC ATEE | 11211 SUMMERSET DR | | | | ELYRIA | OH | 44035 | 7550 |
| EVERETT MERRILL | 569 MAMMOTH RD | | | | LONDONDERRY | NH | 03053 | 2118 |
| EVERETT MERRILL HOUSTON JR | CUST SAMUAL NEAL HOUSTON U/THE VA | UNIFORM | GIFTS TO MINORS ACT | 11340 DANFORTH RD | CHESTERFIELD | VA | 23838 | 2221 |
| EVERETT MERRILL HOUSTON JR | CUST THOMAS QUIMBY HOUSTON U/THE | VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 11340 DANFORTH RD | CHESTERFIELD | VA | 23838 | 2221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVERETT MILLER | 1100 WALNUT DR. | | | | HAMPTIONVILLE | NC | 27020 |
| EVERETT MILLER | 1119 WALNUT DR | | | | HAMPTONVILLE | NC | 27020 |
| EVERETT MITCHELL | 5558 N STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176 9460 |
| EVERETT N CAES | 7500 GLENHURST DR | | | | DAYTON | OH | 45414 2226 |
| EVERETT N LOEB JR & | NAOMI G LOEB JT TEN | 5209 EASTBOURNE DR | | | INDIANAPOLIS | IN | 46226 1532 |
| EVERETT N PACHECO | TR EVERETT N PACHECO REVOCABLE | TRUST UA 03/16/01 | 483 BROOK ST | | DIGHTON | MA | 02715 1130 |
| EVERETT P CUNNINGHAM | 37022 HIGHLANDS COURT | | | | DADE CITY | FL | 33523 3279 |
| EVERETT P DEMBOSKY | JANICE B DEMBOSKY JT TEN | 12312 RT 210 | | | HOME | PA | 15747 6705 |
| EVERETT P ROSS | 10045 NICARAGUA DR | | | | MIAMI | FL | 33189 2336 |
| EVERETT P TRITTSCHUH III | 5753 US ROUTE 40 E | | | | LEWISBURG | OH | 45338 |
| EVERETT PAUL TRITTSCHUH JR | CUST EVERETT PAUL TRITTSCHUH | 3RD A MINOR PURS TO SEC 1339 | /26 INCL OF REV CODE OF | 5753 US ROUTE 40 E | LEWISBURG | OH | 45338 |
| EVERETT R ALBRIGHT | 9237 CR 35 | | | | MILLERSBURG | OH | 44654 9637 |
| EVERETT R EASTMAN | 204 SLEEPY HOLLOW DR | | | | LAKE JACKSON | TX | 77566 3122 |
| EVERETT R FANNIN | 213 IRONWOOD DR | | | | DAYTON | OH | 45449 1542 |
| EVERETT R HALL | 55315 S THOMPSON LN | | | | THREE RIVERS | MI | 49093 9000 |
| EVERETT R LERWICK | 40 PORTLAND PL | | | | SAINT LOUIS | MO | 63108 1242 |
| EVERETT R LUDIKER JR | 2965 BROOKSIDE CT SE | | | | MARIETTA | GA | 30067 5702 |
| EVERETT R TUCKER & | BETTY F TUCKER JTTEN | 7104 MAXWELL COURT | | | PANAMA CITY | FL | 32404 8458 |
| EVERETT R. NICKOLS AND JOYCE F. | NICKOLS REV LIV TR UAD 04/10/07 | EVERETT R NICKOLS & | JOYCE F. NICKOLS TTEES | 10358 SR 637 | OAKWOOD | OH | 45879 |
| EVERETT RAY | CUST WILLIAM J ANDERSON | UTMA LA | 597 MICHE RD | | ARNAUDVILLE | LA | 70512 6016 |
| EVERETT ROBINSON | 1630 ISLEWORTH CIRCLE | | | | COLLEGE PARK | GA | 30349 |
| EVERETT RUSSELL | 116 WEBRE DRIVE | | | | THIBODAUX | LA | 70301 8047 |
| EVERETT S &MARCIA A SUNDERLAND | TR UAD 5 24 99 | EVERETT S SUNDERLAND & | MARCIA A SUNDERLAND TRUSTEE | 945 MAIN ST APT 34C | E GREENWICH | RI | 02818 3180 |
| EVERETT S ANDERSON & | IRENE A ANDERSON JT TEN | 3450 AMBERWAY CT | | | CINCINNATI | OH | 45251 3317 |
| EVERETT S GREEN | RR1 BOX 11775 | | | | WINNSBORO | TX | 75494 9306 |
| EVERETT S HICKAM | 969 VALLEY VIEW DR | | | | TRAVERSE CITY | MI | 49684 8744 |
| EVERETT S HOPKINS | 10 PINE ST | | | | OAKFIELD | NY | 14125 |
| EVERETT S KIRK III IRA | FCC AS CUSTODIAN | 4718 KITAMAT TRAIL | | | LIMA | OH | 45805 4178 |
| EVERETT SEAMAN JR | 7070 E CO R 1700 N | | | | HUMBOLDT | IL | 61931 9618 |
| EVERETT SMITH IRA | FCC AS CUSTODIAN | P.O. BOX 871 | | | NEW YORK | NY | 10025 0871 |
| EVERETT T HANCOCK | 101 BATISTE GARDEN CI | | | | JONESBORO | GA | 30236 4962 |
| EVERETT T STANGLAND | 288 TOWER RD | | | | UNION LAKE | MI | 48386 3065 |
| EVERETT T TURVEY | PO BOX 9022 | | | | WARREN | MI | 48090 |
| EVERETT T WOOTON | 8399 E MAIN ST | | | | ALEXANDRIA | KY | 41001 1289 |
| EVERETT T YARBROUGH | 101 BUSH HOLLOW LN | | | | ELMWOOD | TN | 38560 4051 |
| EVERETT THOMAS | 7232 BLACK WALNUT CIRCLE | | | | LOUISVILLE | KY | 40229 |
| EVERETT U CROSBY | BOX 7212 | | | | CHARLOTTESVILLE | VA | 22906 7212 |
| EVERETT V NELSON | 127 MUNSTER DR | | | | FAYETTEVILLE | OH | 45118 9414 |
| EVERETT V RICHARDSON TTEE | EVERETT V RICHARDSON TRUST | DATED 11/13/97 | 824 GREGORY ROAD | | FORT COLLINS | CO | 80524 1504 |
| EVERETT VANDEL WASHINGTON & | S WASHINGTON | 4027 PARK VIEW DR | | | JANESVILLE | WI | 53546 |
| EVERETT VICKERY | 1429 MAYBERRY LANE | | | | FRANKLIN | TN | 37064 9613 |
| EVERETT W ALLEN | CUST DUANE W ALLEN UGMA NY | | | | SCIPIO CENTER | NY | 13147 |
| EVERETT W BENNETT | 210 PARK ST | | | | EAST HAMPTON | MA | 01027 2108 |
| EVERETT W BROWN | 3097 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 7926 |
| EVERETT W KOECHNER | CHARLES SCHWAB & CO INC CUST | PO BOX 217 | | | BLUE SPRINGS | MO | 64013 |
| EVERETT W KOECHNER & | BRENDA MARLENE KOECHNER | PO BOX 217 | | | BLUE SPRINGS | MO | 64015 |
| EVERETT W KORTH | 5736 EVARIT DR | | | | RACINE | WI | 53406 5238 |
| EVERETT W LYERLA TTEE | EVERETT W LYERLA REV TST | DTD 10/02/96 | 4642 HUMBERT ROAD | | ALTON | IL | 62002 7122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVERETT W MC MAHON | 7696 FARM ROAD #9-SOUTH | | | | WASCOM | TX | 75692 6422 |
| EVERETT W OPDAHL | CUST MISS STEPHANIE | DARRAH OPDAHL U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 278 STONY LN | STEVENS | PA | 17578 9628 |
| EVERETT W PARROTT | 14341 S SHAFTSBURG RD | | | | PERRY | MI | 48872 9128 |
| EVERETT W RICHARDS | BOX 387 | | | | LUCASVILLE | OH | 45648 0387 |
| EVERETT W SCARBOROUGH | 10141 ELLENDALE RD | | | | EDGERTON | WI | 53534 9014 |
| EVERETT W SCHOTT | 82 EVERGREEN AVE | | | | ELMIRA | NY | 14905 1808 |
| EVERETT W SHAVER | 6010 FRY RD | | | | BROOKPARK | OH | 44142 2723 |
| EVERETT W SHEPHERD | 2793 HUBBLE RD | | | | HASTINGS | MI | 49058 8606 |
| EVERETT W STURDY | 1961 UPLAND ST | | | | RANCHO PALOS VERDE | CA | 90275 1119 |
| EVERETT WALLIN | 205 W. JAMES AVE | | | | MARSHALL | MN | 56258 |
| EVERETT WALTER INGRAM  & | KELLY ELLISOR INGRAM JT WROS | 455 SHARON CHURCH RD | | | GASTON | SC | 29053 9143 |
| EVERETT WARD PENTZ JR | 1819 IVY ROAD | | | | OCEANSIDE | CA | 92054 5642 |
| EVERETT WATTS AND | PAT WATTS JTWROS | 700 EAST 7TH | | | CEMENT | OK | 73017 |
| EVERETT WILLIAM MILLER JR | CUST JENNIFER LOUISE MILLER UTMA | FL | 6171 APPAMATOX LN | | HOMOSASSA | FL | 34448 1643 |
| EVERETT WILLIAMS & | OLLIE WILLIAMS JT TEN | 60148 MIRIAM | | | WASHINGTON | MI | 48094 2136 |
| EVERETT WRIGHT | PO BOX 441 | | | | LITTLE RIVER ACADEMY | TX | 76554 0441 |
| EVERETTE A HARVILLE | 268 HOCH ST | | | | DAYTON | OH | 45410 1516 |
| EVERETTE A MC CLELLAND | 496 E GLASS | | | | ORTONVILLE | MI | 48462 8878 |
| EVERETTE AJ PHILLIPS | CHARLES SCHWAB & CO INC CUST | 300 CANAL ST | | | NEWPORT BEACH | CA | 92663 |
| EVERETTE B HARMON JR | 1245 HALIBURTON AVE | | | | LAWRENCEVILLE | GA | 30045 4331 |
| EVERETTE E IRWIN | 7504 BERKSHIRE BLVD | | | | POWELL | TN | 37849 3727 |
| EVERETTE E THARPE | 6755 COLLEEN DRIVE | | | | YOUNGSTOWN | OH | 44512 3832 |
| EVERETTE F SHAULIS | 4150 HALLOCK YOUNG ROAD | | | | NEWTON FALLS | OH | 44444 9716 |
| EVERETTE FIELDS | 5680 HWY 931 S | | | | WHITEBURG | KY | 41858 8987 |
| EVERETTE G PARKER SR | 17403 WOODINGHAM DR | | | | DETROIT | MI | 48221 4505 |
| EVERETTE HALL | BOX 62 | | | | DOVER | MO | 64022 0062 |
| EVERETTE HERRIN | HWY 28N BOX 21 | C/O IRMA HERRIN | | | ALMOND | NC | 28702 0021 |
| EVERETTE J WEBER | 103 N TERRACE ST | | | | JANESVILLE | WI | 53545 3567 |
| EVERETTE L COMMODORE | 180 WESTBOURNE CT | | | | HAMILTON | OH | 45011 8063 |
| EVERETTE L VARNEY | 1110 NATHANIEL, CT | | | | GEORGETOWN | KY | 40324 1069 |
| EVERETTE MIDDLETON | 2324 SHARPSHIRE LANE | | | | ARLINGTON | TX | 76014 3528 |
| EVERETTE T SWANSON JR | 13316 E CRESTWOOD ST | | | | WICHITA | KS | 67230 1745 |
| EVERETTE V WILLIAMS | 1914 CALVERT | | | | DETROIT | MI | 48206 1530 |
| EVERGREEN CAPITAL HOLDINGS LTD | 3 HOK YU LANE | KIU WANG MANSION | 3/F, FLAT E | KOWLOON S.A.R.,HONG KONG | | | |
| EVERGREEN CEMETERY | ASSOCIATION OF MILBRIDGE | MAINE | 247 KANSAS RD | | MILBRIDGE | ME | 04658 3121 |
| EVERGREEN CHARITABLE AND | EDUCATIONAL FOUNDATION INC. | ATTN:JERRY W MCCANDLESS PRES. | 735 HILLSBORO ROAD | | CAMPBELLSBURG | KY | 40011 6506 |
| EVERGREEN COMMUNITY | PRESBYTERIAN CHURCH | C/O ALICE GARRETT | 3272 COOK UNDERWOOD RD | | COOK | WA | 98605 9066 |
| EVERGREEN SELECT EQUITY INDEX | SSB-SECURITIES OPERATIONS | 1776 HERITAGE DR # 55 | | | NORTH QUINCY | MA | 02171 2119 |
| EVERILDE CAROLINA WILLIE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 24 SEDGEWICK CV | | JACKSON | TN | 38305 |
| EVERILDE CAROLINA WILLIE & | M WILLIE | 24 SEDGEWICK CV | | | JACKSON | TN | 38305 |
| EVERITT L PIPKINS | PO BOX 678 | | | | GOODRICH | MI | 48438 0678 |
| EVERLEE M DOUGHTON | 20034 WARD ST | | | | DETROIT | MI | 48235 1139 |
| EVERLENA GIBBS | 409 W PIERSON RD | | | | FLINT | MI | 48505 3393 |
| EVERLENA GOULD | 160 WOODBURY ST | | | | ROCHESTER | NY | 14605 2252 |
| EVERLENE T HALL | 330 DUNBAR ST | | | | JACKSON | MS | 39216 3105 |
| EVERLYN M STROTHER | 2702 LYNDHURST AVE | | | | BALTIMORE | MD | 21216 1701 |
| EVERSON HALL | 901 ARMSTRONG LN | APT 4 | | | E LIVERPOOL | OH | 43920 1200 |
| EVERT C ESTEP | 1905 43RD ST | | | | PARKERSBURG | WV | 26104 1235 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVERT E RUTHERFORD | 2312 N LOCKE | | | | KOKOMO | IN | 46901 | 1680 |
| EVERT HURT | TOD DTD 07/11/2008 | 1109 CLAY STREET | | | BOWLING GREEN | KY | 42101 | 2022 |
| EVERT J NYHOF TRUSTEE | EVERT J NYHOF TRUST | DTD U/A 10/4/2002 | 3109 S OAKHILL AVE | | JANESVILLE | WI | 53546 | 9057 |
| EVERT L BONDURANT | HC31 BOX1326 | | | | HAPPY JACK | AZ | 86024 | |
| EVERT L KOTOWICZ | 5552 CHATHAM LANE | | | | GRAND BLANC | MI | 48439 | 9742 |
| EVERT L VANDERWAL & | PATRICIA A VANDERWAL JT TEN | 8543 ELKWOOD | | | BYRON CENTER | MI | 49315 | 9723 |
| EVERT M SCHNEIDERHAN & | MRS MAREA SCHNEIDERHAN JT TEN | 4428 MCCANDLISH RD | | | GRAND BLANC | MI | 48439 | |
| EVERT VANDER WALL | 8543 ELKWOOD | | | | BYRON CENTER | MI | 49315 | 9723 |
| EVERT W CLARK | 2387 MOFFETT RD | | | | LUCAS | OH | 44843 | 9774 |
| EVERTON C HAWKINS JR | 8025 W RUSSELL RD | APT 2081 | | | LAS VEGAS | NV | 89113 | 1578 |
| EVERTON G BARKER JR | 4708 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470 | 9706 |
| EVERTON L CAAUWE | 9030 SHANER AVE NE | | | | ROCKFORD | MI | 49341 | 8388 |
| EVERTON SMITH | 513 PINE ST | | | | MULLINS | SC | 29574 | 1913 |
| EVERY FAMINVEST LTD PRTNP. | GRAHAM/EVERY/GENERAL PARTNER | 554 ROBIN PL | | | WYCKOFF | NJ | 07481 | 1327 |
| EVESTER CARTER JR | 13282 FOREST VIEW DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3505 |
| EVETA KNIGHT | 17365 GALLAGHER | | | | DETROIT | MI | 48212 | 1027 |
| EVEY L SAYLOR | 305 HERNDON AVE | | | | STANFORD | KY | 40484 | |
| EVEYLN S FORMAN REV LIV TRUST | EVELYN S FORMAN TTEE | U/A DTD 05/04/2007 | 2000 LINWOOD AVE #21M | | FORT LEE | NJ | 07024 | 3014 |
| EVGENIOS MAROULITSAS | 40820 BRIGHTSIDE CT | | | | STERLING HEIGHTS | MI | 48310 | 6953 |
| EVGENIY N SEMYONOV | 14619 A PENNERSVILLE | | | | CASCADE | MD | 21719 | 1804 |
| EVGHENII POPOVCIUC | 27022 SE 9TH WAY | | | | SAMMAMISH | WA | 98075 | 7987 |
| EVGUENI SERDIOUK | 2921 GREENWAY TRAIL | | | | MADISON | WI | 53719 | |
| EVI AAVIK | 222 ABBINGTON AVE | | | | BUFFALO | NY | 14223 | 1659 |
| EVIDIO IRIZARRY | 7380 NW 15TH ST | | | | PLANTATION | FL | 33313 | |
| EVIE L LACY | 3232 HORTON RD | | | | ALBERTVILLE | AL | 35950 | 0307 |
| EVIO LANDA | 635 SW 7TH AVE | | | | FORT LAUDERDALE | FL | 33315 | |
| EVELYN JOHNSTON TOD | PER BENEFICIARY DESIGNATION | U/A DTD 06/21/06 | 3171 CHARLESTON RD | | SO CHARLESTON | OH | 45368 | 9504 |
| EVLYN D ESTACIO | 13021 N 113TH AVE | G | | | YOUNGTOWN | AZ | 85363 | |
| EVLYNE O SILSBY | TR EVLYNE O SILSBY REVOCABLE TRUST | UA 04/20/98 | 745 NORMAN | | WICHITA | KS | 67212 | 4459 |
| EVMORFIA TOURIKIS | APT 507 | 16400 DIX | | | SOUTHGATE | MI | 48195 | |
| EVO H DELCARLO & | ANGELA DELCARLO | 841 W MONTEREY AVE | | | STOCKTON | CA | 95204 | |
| EVON HAYNES | 2002 BALTIMORE RD | ROOM 31 | | | DEFIANCE | OH | 43512 | |
| EVON P FREUND AND | GARY L FREUND JTTEN | 1200 OSPREY LANDING DR | | | LAKELAND | FL | 33813 | 4694 |
| EVON YEWELL | TOD ACCT | 28117 EATON DR | P O BOX 265 | | WARREN | MI | 48092 | 5527 |
| EVONNE M DEVOLD TOD | MONICA M DEVOLD | SUBJECT TO STA TOD RULES | 729 TROPICAL CIRCLE | | SARASOTA | FL | 34242 | 1438 |
| EVONNE PIGG | ATTN EVONNE LEWIS | 8521 MORGANTOWN RD | | | INDIANAPOLIS | IN | 46217 | 4412 |
| EVORIA J HENSON | 2400 SHAADY WILLOW LANE | | | | BRENTWOOD | CA | 94513 | 3717 |
| EVORN EDWARDS | 12066 MONICA | | | | DETROIT | MI | 48204 | 1227 |
| EVORN KENDRICH | 25019 STONYCROFT | | | | SOUTHFIELD | MI | 48034 | 2717 |
| EVRIDGE B CHAPMAN | 31 HAMLIN ROAD | | | | BUFFALO | NY | 14208 | 1537 |
| EVRO T WEE SIT & | MARILYN DIANE WEE SIT | 1061 LOMA DR | | | HERMOSA BEACH | CA | 90254 | |
| EVSTRATIOS ALEXIADIS | 20-65 STEINWAY STREET | | | | ASTORIA | NY | 11105 | |
| EVVA SCHUSTER | 7600 33 MILE RD | | | | BRUCE | MI | 48065 | 3608 |
| EVYE SZANTO | CHARLES SCHWAB & CO INC CUST | PO BOX | 11274 | | ZEPHYR COVE | NV | 89448 | |
| EWA AMPULSKI | CHARLES SCHWAB & CO INC CUST | 1088 LEAHY CIR E | | | DES PLAINES | IL | 60016 | |
| EWA GRZYB C/F | HELENA GRZYB UGMA NJ | 17 ROANOKE AVENUE | | | ROCKAWAY | NJ | 07866 | 1841 |
| EWA J BOCHENEK | 20 CHAMBORD CT | | | | TRENTON | NJ | 08619 | 4702 |
| EWA PISKOR | 2999 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515 | 4952 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EWALD E BITTCHER & | ERMELINDA BITTCHER JT TEN | 1517 VICTORIA AVE | | | ARNOLD | PA | 15068 | 4103 |
| EWALD K BIEMANS | PO BOX 1299 | ARUBA | NETHERLANDS ANTILLES | | | | | |
| EWALD RAYMOND SVOBODA & | LOIS RUTH SVOBODA | TR UA 01/10/94 THE EWALD R SVOBODA & | LOIS R SVOBODA LIV TR | 5420 MAPLEWOOD DRIVE | INDIANAPOLIS | IN | 46224 | 3330 |
| EWART S HAGUE | PO BOX 17455 | HIGGINS | | | SMITHFIELD | RI | 02917 | |
| EWELL R VIGDORTH | 192 HILLCREST RD | | | | MANCHESTER | TN | 37355 | 5914 |
| EWELL VERNARD BIRMINGHAM | 3191 PERRY COURT | | | | GRAND BLANC | MI | 48439 | 8151 |
| EWELL W BURKE | 3266 BECHTEL DRIVE | | | | FRANKLIN | OH | 45005 | 4882 |
| EWELL ZANE SCHIRMER JR | 7021 AMETHYST LN | | | | PLANO | TX | 75025 | |
| EWELLITA MCCOY | 8653 GREENBELT RD | UNIT 201 | | | GREENBELT | MD | 20770 | |
| EWHEN WERNER & | HELENA WERNER JT TEN | 429 LIVERMORE AVENUE | | | STATEN ISLAND | NY | 10314 | 2181 |
| EWIN L TUCKER | PO BOX 341 | | | | GERALDINE | AL | 35974 | 0341 |
| EWING FISHER | 10348 ROSS LAKE DRIVE | | | | PEYTON | CO | 80831 | 8439 |
| EWING L HARDY III | 1251 CHEROKEE RD | | | | LOUISVILLE | KY | 40204 | 2204 |
| EWING LEE HURDLE JR | 210 E POPLAR | | | | COLLIERVILLE | TN | 38017 | 2641 |
| EWING O SHIELDS | 2566 SOUTH RITTER | | | | INDIANAPOLIS | IN | 46203 | 5652 |
| EWING RICE | 2290 ALPINE RD | | | | OSCODA | MI | 48750 | 9287 |
| EWING W HARRIS | 28104 UNIVERSAL DRIVE | | | | WARREN | MI | 48092 | 2430 |
| EXCAVATE S P | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| EXCEL NEWTON | 2165 LEMAY | | | | DETROIT | MI | 48214 | 3143 |
| EXCELL THOMPSON & | CLOTEE THOMPSON JT TEN | 33 SOUTH MIDLAND | | | PONTIAC | MI | 48342 | 2961 |
| EXCELLO ASSOCIATES | ATTN: BERNARD DAYAN | INVESTMENT ACCOUNT | PO BOX 407 | | LAKE PLACID | NY | 12946 | 0407 |
| EXCELSIOR ORTHOPAEDICS LLP | 401(K) PSP FBO DR STEPHEN D | RYCYNA TTEE U/A DTD 6-8-95 | 70 WATERFORD PARK | | WILLIAMSVILLE | NY | 14221 | 3645 |
| EXCHEQUER UNLIMITED | INVESTMENT CLUB | 17227 WORMER | | | DETROIT | MI | 48219 | 3628 |
| EXDINE R GREEN & | HERBERT R GREEN JT TEN | 19 SOUTH 168TH AVE | | | HOLLAND | MI | 49424 | 2374 |
| EXECUTASK GLOBAL DTD 01-01-2006 | 401(K) PLAN-PERSHING LLC CUST | PAUL C. MANGANO TTEE | 1835 PROVIDENCE PLACE DR | | ALPHARETTA | GA | 30009 | 3565 |
| EXECUTIVE FIVE (EX-5) | C/O THOMAS PIGGEE | PO BOX 880541 | | | SAN FRANCISCO | CA | 94188 | 0541 |
| EXECUTIVE FLITEWAYS, INC | ONE CLARK DRIVE | | | | RONKONKOMA | NY | 11779 | 7312 |
| EXECUTIVE HR SOLUTIONS INC | 29800 AVENIDA LA VIS | | | | CATHEDRAL CITY | CA | 92234 | |
| EXECUTIVE INVESTMENT CLUB | AN INVESTMENT CLUB | 822 PARKSIDE | | | ELMHURST | IL | 60126 | |
| EXEMPTION TRUST OF THE VINEGAR | TRUST UAD 12/30/97 | THERESA C VINEGAR, SUCCESSOR | TTEE | P.O. BOX 6475 | LAGUNA NIGUEL | CA | 92607 | 6475 |
| EXIDE TECHNOLOGIES 401K | SAVINGS AND RETIREMENT PLAN | FBO JOYCE ARLENE MILLS | 10537 FLINT STREET | | OVERLAND PARK | KS | 66214 | 2634 |
| EXIE P HARAWAY | TOD DTD 09/30/2008 | H BASIL POWELL POA | 146 WINTHROP DR | | DANVILLE | VA | 24540 | 3431 |
| EXIE QUARLES | 3732 MYRTLE AVE | | | | KANSAS CITY | MO | 64128 | 2747 |
| EXIE R WANN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS | TX | 75217 | 9001 |
| EXIE V JONES | 21900 8 1/2 MILE ROAD | | | | SOUTHFIELD | MI | 48075 | 3883 |
| EXPERT TOOLING COMPANY INC. | 1985 RING DR. | | | | TROY | MI | 48083 | 4229 |
| EXPRESS FABRICATIONS INC | SIMPLE IRA PERSHING LLC CUST | FBO ADAM PATRICK HUESTIS | 263 PINE ST | | SHAFTER | CA | 93263 | 2429 |
| EXPRESS FREIGHT SYSTEM | CORPORATE ACCOUNT | 2027 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | 2305 |
| EXPRINTER INTERNATIONAL BANK | RUTA 8 KM 17500 ZONAMERICA | EDIFICIO 310 - OF. 004 | 91600 MONTEVIDEO | URUGUAY | | | | |
| EXTRA COMPANY S.A | C/O BRAVE MARITIME CORP | 331 KIFISIAS AVE | | KIFISIA 14561 GREECE | | | | |
| EXTRACO BANKS NA | NAMAN HOWELL SMITH & LEE, LLP | 18 S MAIN ST | | | TEMPLE | TX | 76501 | |
| EXTRACO BANKS NA | NAMAN HOWELL SMITH & LEE, LLP | 6005 IRONWOOD CV | | | AUSTIN | TX | 78759 | |
| EXUM PIKE | 569 WOLCOTT AVE | | | | MIDDLETOWN | RI | 02842 | |
| EYAL ADLER & | JODI ELLEN ADLER | 12 WEYBRIDGE RD | | | GREAT NECK | NY | 11023 | |
| EYAL FARAGE | 250 WEST 90TH STREET APT 3-K | | | | NEW YORK | NY | 10024 | 1106 |
| EYAL ODIZ | CHARLES SCHWAB & CO INC CUST | 14576 DEBELL RD | | | LOS ALTOS HILLS | CA | 94022 | |
| EYAL WALLENBERG | 529 EAST 13TH STREET | APT. 5B | | | NEW YORK | NY | 10009 | |
| EYAN KANE | 1414 SYLVAN AVE | | | | MODESTO | CA | 95355 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EYELLE E SACHER | 17035 AVENIDA DE SANTA YNEZ | | | | PACIFIC PALISADES | CA | 90272 | |
| EYLIEFF W HANSEN IRA | FCC AS CUSTODIAN | 220 WELLINGTON CT | | | MADISON | OH | 44057 | 4405 |
| EYSTER KEY TUBB ROTH MIDDLETON ADAMS LLP | 401(K) PROFIT SHARING PLAN, DTD 1-1-92 | FBO: J. GLYNN TUBB | J. GLYNN TUBB AND NICHOLAS B. ROTH TTEES | P. O. BOX 1607 | DECATUR | AL | 35602 | |
| EYVONNE BRIGHT | 1682 NORTH LOS ROBLES | | | | PASADENA | CA | 91104 | 1047 |
| EZ PARTNERS LLC | EZ STORAGE | 8221 SNOWDEN RIVER PKWY | | | COLUMBIA | MD | 21045 | |
| EZEGUIEL VALLEJO | 10514 SAN LUIS AVE | | | | SOUTH GATE | CA | 90280 | 6630 |
| EZEKIEL HARRIS | 1106 N LAFOUNTAIN | | | | KOKOMO | IN | 46901 | 2909 |
| EZELL GALLMAN | 191 ORLEANS ST APT A1 | | | | BUFFALO | NY | 14215 | |
| EZELL JORDAN | PO BOX 361 | | | | TAMMS | IL | 62988 | 0361 |
| EZELL MORRIS | 317 NW 84TH ST | | | | OKLAHOMA CITY | OK | 73114 | 3403 |
| EZELLA APPLEWHITE | 1382 WILLOW TRAIL SW | | | | ATLANTA | GA | 30311 | 3516 |
| EZELLA SLOVER | 6166 TURNER DR | | | | CLAYTON | IN | 46118 | 9332 |
| EZELLE L CASTEEL | 155 CHEROKEE CIR | | | | BUCHANAN | GA | 30113 | 5188 |
| EZENACHI MBIYA ABDALLA | 7791 RICHFIELD CT | | | | SPRINGFIELD | VA | 22153 | |
| EZEQUIEL BERMUDEZ | 15236 BLACK SHADOW | | | | MORENO VALLEY | CA | 92551 | 4041 |
| EZEQUIEL CARLOS DE LA VEGA | 4808 NW 104TH AVE | | | | DORAL | FL | 33178 | |
| EZEQUIEL F BARRERO EX | EST JUDITH MCLEAN BARRERO | 262A AGAWAM DRIVE | | | STRATFORD | CT | 06614 | |
| EZEQUIEL GRANDIO | EDIF. TORREON, PARADA 1 | DPTO. 2003, PUNTA DEL ESTE, | MALDONADO | URUGUAY | | | | |
| EZIAKU CHIJIOKE | 14089 SPRINGWATER LANE | | | | CORONA | CA | 92880 | |
| EZIO ANTONELLI & | YOLANDA ANTONELLI JT TEN | 2202 ST JAMES DRIVE PENDREW | MANOR | | WILMINGTON | DE | 19808 | 5219 |
| EZIO BONOMO | 2085 RIVERBEND RD | | | | ALLENTOWN | PA | 18103 | 9621 |
| EZIO H MAESTRANZI & | MRS MARGARET L MAESTRANZI JT TEN | 10 SUMMER CT | PO BOX 951 | | SAUGUS | MA | 01906 | 0151 |
| EZIO J ANTONELLI | 2202 ST JAMES DRIVE | | | | WILMINGTON | DE | 19808 | 5219 |
| EZIO P BIANCO | 3931 STRATHCONA DR | | | | HIGHLAND | MI | 48031 | |
| EZION UNITED METHODIST | CHURCH | 800 N WALNUT ST | | | WILM | DE | 19801 | 3516 |
| EZRA A BURNETT | 2013 CENTRAL AVE | | | | ANDERSON | IN | 46016 | 4330 |
| EZRA C CARVER | 9707 ST RT 350 | | | | CLARKSVILLE | OH | 45113 | 9445 |
| EZRA D HODGE | ATTN ELMER BATTLES | 4086 E DODGE RD | | | CLIO | MI | 48420 | 9714 |
| EZRA D KNOX | 508 OTTERBEIN AVENUE | | | | DAYTON | OH | 45406 | 4504 |
| EZRA D MURRELL & | SHIRLEY A WIMSATT JT TEN | 5420 S 400 W | | | MARION | IN | 46953 | 9313 |
| EZRA D NEUBERGER | MIRIAM NEUBERGER | JT TEN | 437 YESHIVA LANE | | BALTIMORE | MD | 21208 | 1156 |
| EZRA E MCCLURE | 5372 REGENCY DR | | | | PARMA | OH | 44129 | 5961 |
| EZRA HARTMAN AND | BONNIE HARTMAN JTWROS | ARZEL HABIRA 45/2 | | JERUSALEM ISRAEL 00000 | | | | |
| EZRA J FIELDS | 3667 BREAKER | | | | WATERFORD | MI | 48329 | 2215 |
| EZRA L STANLEY | 882 CLEVELAND | | | | LINCOLN PARK | MI | 48146 | 2725 |
| EZRA MURRELL JR | 5420 S 400 W | | | | MARION | IN | 46953 | 9313 |
| EZRA N BRAHAM TOD | LOVENIA A BRAHAM | 8412 NW 26 DRIVE | | | POMPANO BEACH | FL | 33065 | |
| EZRA NOLAN | 141 S KINGMAN RD | | | | SOUTH ORANGE | NJ | 07079 | 2613 |
| EZRA O GREER AND | JEAN C GREER JTWROS | 20283 JEB STUART HWY | | | ABINGDON | VA | 24211 | 6441 |
| EZRA R STEPHENS SR | 23000 HALL RD | | | | WOODHAVEN | MI | 48183 | 3206 |
| EZRA S BROWN | 3402 MALLERY ST | | | | FLINT | MI | 48504 | 2416 |
| EZRA S LERNER | NAHAL TAMAR 5 | RAMAT BET SHEMESH | | ISRAEL | | | | |
| EZRA STEVENS PIERCE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 209 COWPER ST | | PALO ALTO | CA | 94301 | |
| EZRA SUBERI | 218 N OAKHURST DR | | | | BEVERLY HILLS | CA | 90210 | 4912 |
| EZRA W GEDDES & | CLEONE L GEDDES | TR GEDDES TRUST | UA 01/27/93 | 330 22ND ST | SANTA MONICA | CA | 90402 | 2508 |
| EZRA WARD | 1118 BADGELY FORK RD | | | | MINERAL WELLS | WV | 26150 | |
| EZRA YUSAF | CUST MICHAEL AGUSTINE YUSAF UGMA | MI | 5275 COLONY DR N | | SAGINAW | MI | 48603 | 7157 |
| EZRA YUSAF | CUST TANIA EZRA YUSAF UGMA MI | 5275 COLONY DR N | | | SAGINAW | MI | 48603 | 7157 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EZRIA L BURT | 3615 LOCHMOOR DRIVE | | | | LANSING | MI | 48911 | 2610 |
| EZZARD C BELL | 2105 APPLE DR | | | | EUCLID | OH | 44143 | 1610 |
| EZZARD C JOHNSON | 20066 ARDMORE ST | | | | DETROIT | MI | 48235 | 1505 |
| EZZIE D MILLINER | 369 DEEP CREEK CIR | | | | NORTHFIELD | OH | 44067 | 5005 |
| EZZY GREEN | 1834 NEW YORK AVENUE | | | | BROOKLYN | NY | 11210 | 3942 |
| F & E LEE | LIMITED PARTNERSHIP A | 8820 GRENSBORO LANE | | | LAS VEGAS | NV | 89134 | 0523 |
| F & E SHIMASAKI FAMILY TRUST | UAD 11/23/94 | FRED F SHIMASAKI & | ELLEN S SHIMASAKI TTEES | 19131 WAVERLY AVENUE | HAYWARD | CA | 94541 | 2333 |
| F & F OF AMERICA, INC | WILLIAM S FONTENOT, PRES | JAMES E FLOURNOY, VICE-PRES | 47 S JEFFERSON ST | | PENSACOLA | FL | 32502 | 5601 |
| F & H LAU, LLC | P.O. BOX 3508 | | | | TUSTIN | CA | 92781 | 3508 |
| F A BECKER | TOD ACCOUNT | 490 QUAIL RIDGE RD | | | DOVER | AR | 72837 | 8945 |
| F A BERTOLLI & M L BERTOLLI CO-TTEE | FRANK & MARY BERTOLLI TRUST U/A | DTD 09/21/2005 | 9 GLENSIDE WAY | | SAN RAFAEL | CA | 94903 | 3825 |
| F A BURKE & E K BURKE TRS | VENTURE SECURITIES CORP | P/S TR VOL | PO BOX 950 | | SPRING HOUSE | PA | 19477 | 0950 |
| F A CAMACHO | 2190 BOSTON RD APT 2H | | | | BRONX | NY | 10462 | 1247 |
| F A GIERACH CO INC | C/O FERDINAND GIERACH | 7230 W 152ND PLACE | | | ORLAND PARK | IL | 60462 | 6668 |
| F A GOSSETT III & | CATHY GOSSETT JT TEN | 2602 N 159TH ST | | | OMAHA | NE | 68116 | 2034 |
| F A HATFIELD RONALD R | HATFIELD & | BRIAN K HATFIELD JT TEN | 8214 W ENGER LANE | | RIVER GROVE | IL | 60171 | 1106 |
| F A MARKOWSKY | ATTN MRS ANN MARKOWSKY | 27 RUES LANE | | | EAST BRUNSWIC | NJ | 08816 | 3840 |
| F A STARNO | 6809 WILLITS AVE | | | | NEW PORT RICHEY | FL | 34655 | 3335 |
| F A TAORMINA | 1207 E WALNUT AVE | | | | EL SEGUNDO | CA | 90245 | 2637 |
| F ABRAM RHOADS & | PATRICIA A RHOADS JT TEN | 170 SIDES MILL ROAD | | | STRASBURG | PA | 17579 | 9710 |
| F ACERRA | 76 SUNNY LN | | | | STORMVILLE | NY | 12582 | 5002 |
| F AHRENS & A AHRENS | THE F & A AHRENS TRUST | 1801 HILLSIDE DR | | | BURLINGAME | CA | 94010 | |
| F ALBI & S MEHLMAN | LARRABEE MEHLMAN ALBI COKER 4K | 3515 PROCTOR VALLEY RD | | | BONITA | CA | 91902 | |
| F ALBRIGHT & F ALBRIGHT | ALBRIGHT FAMILY TRUST | 10025 SE 42 CT | | | BELLEVIEW | FL | 34420 | |
| F ALEX KAUTZ | 650 WOODLAND DR | | | | PADUCAH | KY | 42001 | 5338 |
| F ALEXAI | 615 MAPLE AVENUE | | | | LINDEN | NJ | 07036 | 2737 |
| F ALLEN BOWERS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3310 S KIMBROUGH AVE | | SPRINGFIELD | MO | 65807 | 5044 |
| F ALLEN GILL | 4219 WILLINGHAM DR | | | | COLUMBIA | SC | 29206 | 1444 |
| F ALLEN MILLER | 5000 W FRANKLIN ST | | | | RICHMOND | VA | 23226 | 1509 |
| F ALVIN LUNT | 295 OLD FRANCESTOWN RD | | | | WEARE | NH | 03281 | 5829 |
| F B REIMER | 2723 COLBY AVE | | | | LOS ANGELES | CA | 90064 | 3815 |
| F BALDASSARRE | 405 VICTORY BOULEVARD | | | | STATEN ISLAND | NY | 10301 | 3049 |
| F BARRY MC WILLIAMS | 72 LAMOREE ROAD | | | | EAST CHATHAM | NY | 12060 | 3703 |
| F BARTON JACQUES | 2454 SOUTH 61ST ST | | | | WEST ALLIS | WI | 53219 | 2137 |
| F BILLIG & P HARVEY | BILLIG FAMILY TRUST | 6701 CASCADE AVE SE | | | SNOQUALMIE | WA | 98065 | |
| F BOITANO & L BOITANO | BOITANO SARGENT & LILLY SAL SP | 1017 WOODVIEW PLACE | | | SAN JOSE | CA | 95120 | |
| F BOITANO & L BOITANO | BOITANO SARGENT & LILLY SAL SP | 1760 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| F BRADLEY TAYLOR AND | KIM S. TAYLOR JTWROS | 852 MYRTLE AVENUE | | | WATERTOWN | NY | 13601 | 4045 |
| F BRUNO | 29 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567 | 1147 |
| F BUTLER & J BUTLER | JOHN D BUTLER & FLORENCE M BUT | 3932 CARMEL WAY | | | SAN LEANDRO | CA | 94578 | |
| F C DEJOHN JR | 9463 MAPLE AVE | | | | DAVISON | MI | 48423 | 8739 |
| F C JESSA FU & | C H JANET FU JT TEN | 6580 MOUNTVIEW COURT | | | BRIGHTON | MI | 48116 | 9778 |
| F C UTTER & A B UTTER CO-TTEE | FRANK & ANN UTTER TRUST U/A | DTD 12/22/2003 | PO BOX 187 | | FOWLERVILLE | MI | 48836 | 0187 |
| F CAMERON TURNER | CHARLES SCHWAB & CO INC CUST | 4 ELMWOOD WAY | | | BURLINGTON | NJ | 08016 | |
| F CARRINGTON WEEMS | 1603 W CLAY ST | | | | HOUSTON | TX | 77019 | 4915 |
| F CARTER CRAIN | CUST JAMES DAWSON CRAIN U/THE TEXAS | U-G-M-A | 2811 SUN COVE LN | | PEARLAND | TX | 77584 | 2412 |
| F CHARLES ANDERSON | WBNA CUSTODIAN TRAD IRA | 618 CLEMSON DRIVE | | | WARNER ROBINS | GA | 31093 | |
| F CHESTER GIVERSON | CHARLES SCHWAB & CO INC CUST | P.O. BOX 6 | | | HAMMOND | NY | 13646 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| F CHRIS SCHELLER AND KATHRYN | SCHELLER TRUST UAD 03/14/08 | FRED CHRIS SCHELLER & | KATHRYN D SCHELLER TTEES | 1804 HALL COURT | WEST LINN | OR | 97068 | 4124 |
| F CHRISTENSEN & G CHRISTENSEN | FRANKLIN Y & GLORIA | CHRISTENSEN FAMILY TRUST U/A | 11808 ETON MANOR DR APT 103 | | GERMANTOWN | MD | 20876 | |
| F CLIFFORD PERKINS & | KIMBERLY A GRIFFITH | 3240 WINDING PINE TRL | | | LONGWOOD | FL | 32779 | |
| F CONRAD RAABE | 7809 NELSON ST | | | | NEW ORLEANS | LA | 70125 | 4034 |
| F CURTIS SHEPARD | CHARLES SCHWAB & CO INC CUST | 15404 CARTER RD | | | OVERLAND PARK | KS | 66221 | |
| F CZARNECKI & G CZARNECKI | FRANCIS A & GERMAINE M CZARNEC | 255 GLACIER DR | | | GREEN BAY | WI | 54302 | |
| F D ALDINIO & | MARCELA M DIAZ VALDEZ & | FRANCISCO ALDINIO JT TEN | TELECHEA 1451 | BOULOGNE BUENOS AIRES, ARGENTINA 1 | | | | |
| F D ALESSANDRO | 2 PAULIN PLACE | | | | MIDDLESEX | NJ | 08846 | 1631 |
| F D DYE | 4349 MARCOTT CIRCLE | | | | SARASOTA | FL | 34253 | 5035 |
| F D HENNESSY JR & | CHARLENE C HENNESSY JT TEN | 55 N LANSDOWNE AVE APT 2S | | | LANSDOWNE | PA | 19050 | 2055 |
| F D POWELL & MADELEINE | BENOIST POWELL & KATHRYN | M POWELL TTEE FRANCIS D | POWELL RV TR UAD 3/31/00 | 1285 LUTHER LANE #229 | ARLINGTON HTS | IL | 60004 | 8115 |
| F DANIEL KIRSCH | 6650 HEATHER DR | | | | LOCKPORT | NY | 14094 | 1112 |
| F DANIEL LYONS JR | CUST KATHLEEN M LYONS UGMA NC | 6689 BUNKER HILL CIR | | | CHARLOTTE | NC | 28210 | 4200 |
| F DANIEL TARDIFF | 2970 E SCOTT RD | | | | EAST TAWAS | MI | 48730 | 9410 |
| F DAVID DAMIANI | 59 COLONIAL AVE | | | | NORRISTOWN | PA | 19403 | 3223 |
| F DAVID MURBACH & | MARY ANN MURBACH JT TEN | 44 GROSSE PINES DRIVE | | | ROCHESTER HILLS | MI | 48309 | 1826 |
| F DAVID PERILLO | 708 HIDDEN LAKE ROAD | | | | NAPERVILLE | IL | 60565 | 2815 |
| F DAVID PERILLO & | PAMELA J PERILLO JT TEN | 708 HIDDEN LAKE ROAD | | | NAPERVILLE | IL | 60565 | 2815 |
| F DAVID RIEDEL | CUST DAVID F RIEDEL UGMA NJ | 1463 BOX 208 HYW 57 | | | PORT MURRAY | NJ | 07865 | 0208 |
| F DELMER PAYNE | 179 MONTICELLO RD | | | | WEAVERVILLE | NC | 28787 | 9324 |
| F DEPALMA & B DAVIS | FREDERICK T. DEPALMA TRUST | 253 PURITAN RD | | | WEST PALM BEACH | FL | 33405 | |
| F DIEBOLD & L DIEBOLD | DIEBOLD AND ASSC EMPL PSP | 949A N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| F DON FORESEE | 930 E 14TH STREET | | | | CUSHING | OK | 74023 | 5154 |
| F DONALD EADES | CHARLES SCHWAB & CO INC CUST | PO BOX 926 | | | LAKE DALLAS | TX | 75065 | |
| F DONALD LEIGH | 12310 BOHEME DRIVE | | | | HOUSTON | TX | 77024 | 4902 |
| F DOUGLAS NOVOTNY | 27 MALLARDS LANDING S | | | | WATERFORD | NY | 12188 | 1037 |
| F E BURGENER | 1151 ROAD 13 ROUTE 3 | | | | POWELL | WY | 82435 | 9312 |
| F E FOLSOM | 2710 N GIRASOL AVE | | | | PALM SPRINGS | CA | 92262 | 1822 |
| F E HAASS & R O HAASS & | S A HAASS,S H KLONOWSKI | TTEES, V A HAASS QTIP | MARTL TRST U/A/D 8/7/89 | P.O. BOX 5700 | LIGHTHOUSE PT | FL | 33074 | 5700 |
| F E HAASS & R O HAASS & | S A HAASS,S H KLONOWSKI | TTEES,V A HAASS EXMPT | MARTL TRST U/A/D 8/7/89 | P.O. BOX 5700 | LIGHTHOUSE PT | FL | 33074 | 5700 |
| F E HAASS & R O HAASS & | S A HAASS,S H KLONOWSKI | TTEES,V A HAASS NON-EXPT | MARTL TRST U/A/D 8/7/89 | P.O. BOX 5700 | LIGHTHOUSE PT | FL | 33074 | 5700 |
| F E LAJAM MD PC | F E LAJAM MD PC PRES | JOANNE LAJAM ADMIN | 135 SHORE RD | | MANHASSET | NY | 11030 | 1350 |
| F E MAXWELL | 407 FAIR LN | | | | NEW BRAUNFELS | TX | 78130 | |
| F EARL FRITH | 657 HUCKLEBERRY RIDGE RD | | | | FLOYD | VA | 24091 | 2043 |
| F EARL ROBERTSON & | MRS MAUDE L ROBERTSON TEN COM | 11016 EVANS ROAD | | | INDEPENDENCE | LA | 70443 | 4306 |
| F EDWARD HEAD | 4009 S TROY AVE | | | | MARION | IN | 46953 | 9391 |
| F EISENBRAUN & D EISENBRAUN TT | FRANKLIN D EISENBRAUN REV TR | 2625 MANSFIELD MANOR NORTH | | | COLLIERVILLE | TN | 38017 | |
| F ELIZABETH WRIGHT | 21 TERRACE AVE | | | | ALBANY | NY | 12203 | 1916 |
| F ELLEN NOLAND | 3934 ROSEWOOD RD | | | | MONROVIA | MD | 21770 | 8915 |
| F ESSER & E ESSER | FRANK AND ELIZABETH ESSER REV | 15771 MONTEGO BAY | | | CLINTON TOWNSHIP | MI | 48035 | |
| F EUGENE KUCHAR & | ANTHONY FOLINO AGENTS | FIVE STAR INVESTMENT CLUB | 2718 COUNTRY CLUB DR | | PITTSBURGH | PA | 15205 | |
| F EUGENE RILEY & | LOIS RILEY JT TEN | 45 FRENCH AVE | | | AUBURN | NY | 13021 | 5519 |
| F EUGENE ROMANO | CUST MICHAEL E ROMANO U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | C/O PACEMAKER P O BOX 474 501 MAIN | UTICA | NY | 13503 | 0474 |
| F F KAY TTEE | MILFORD KAY FAM TRUST DTD 10-8-71 | FBO FREDRIC F KAY | 2621 E 4TH ST | | TUCSON | AZ | 85716 | 4417 |
| F F REINHARDT R E REINHARDT | IRR TRUST AMY L LEMERY | TTEE UA DTD 09/18/97 FBO | CAITLIN D MITCHELL | 2854 PARK SQUARE PL E | FERNANDINA | FL | 32034 | 8934 |
| F FANG & D FANG | FANG FAMILY LIVING TRUST | 411 KING FARM BLVD # 302 | | | ROCKVILLE | MD | 20850 | |
| F FERRELL | 5108 LA MANCHA CT NC | | | | ORLANDO | FL | 32822 | 2346 |
| F FRITZ CIENFUEGOS | 8006 CANYONS PARK AVE | | | | LAS VEGAS | NV | 89131 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F G & M J G SURVIVORS TRUST | U/A DTD 02/04/92 | MARY JANE GASSNER TTEE | 5644 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85253 |
| F G GERARD | CUST DAVID R GERARD UGMA PA | 4024 SANLEANDRO ST | | | OAKLAND | CA | 94601 | 4042 |
| F G JACKSON | 11106 S LOWE AVE | | | | CHICAGO | IL | 60628 | 4008 |
| F G POINSETT JR& P J POINSETT CO-TT | FG POINSETT JR & PJ POINSETT TRUST | U/A DTD 06/15/2007 | 13880 VILLAGE CREEK DR. | | FORT MYERS | FL | 33908 | 3096 |
| F G WELCH | 1413 ELIZABETH LANE | | | | EAST POINT | GA | 30344 | 1726 |
| F GALLINA & A MARION EX | 1 MONTEREY DR | | | | PITTSFORD | NY | 14534 |
| F GARLAND RUSSELL JR AND | PEGGY LEE RUSSELL JTWROS | 1114 S SCOTT BLVD | | | COLUMBIA | MO | 65203 | 0358 |
| F GARY GLASER | BUILDING 58  APT.28 | GARDEN VIEW TERR | | | EAST WINDSOR | NJ | 08520 |
| F GARY GREENE SIMPLE IRA | FCC AS CDN | 1826 DEVONDALE CIRCLE | | | CHARLESTON | WV | 25314 | 2206 |
| F GENOVESE & C GENOVESE    S | THE LIVING TRUST AGREEMENT OF | FRANK GENOVESE DTD 02/08/2001 | 4780 SEYMOUR LAKE RD | | OXFORD | MI | 48371 |
| F GEORGE DIRSCHKA AND | RUTH M DIRSCHKA JTWROS | TOD REGISTRATION | 2001 BREEZY HILL LANE | | TITUSVILLE | FL | 32780 | 7062 |
| F GERARD FITZPATRICK & | MARY DOLORES FITZPATRICK JT TEN | 1061 SILVERHILL DR | | | LAFAYETTE | CA | 94549 | 1734 |
| F GERARD FITZPATRICK II & | LINDA FITZPATRICK JT TEN | 1061 SILVERHILL DR | | | LAFAYETTE | CA | 94549 | 1734 |
| F GERARD FITZPATRICK JR | 1061 SILVERHILL DR | | | | LAFAYETTE | CA | 94549 | 1734 |
| F GIBSON BUTLER | BERNARDINE A BUTLER | 516 HIGHLAND AVE | | | EAST LANSING | MI | 48823 | 3917 |
| F GILMAN SPENCER | 11 WEST 30TH STREET | APT 12F | | | NEW YORK | NY | 10001 | 4419 |
| F GIORDANO L WILLIAMS D TINSLEY GDN | MILDRED B NELSON DECD | 602 EAST 187 STREET | | | BRONX | NY | 10458 | 6724 |
| F GNAGNI & M GRIFFITHS | TTEE FRANK RGNAGNI & M S | GRIFFITHS REV LIVING | TRUST U/A DTD 8/11/93 | 4810 PASEO LAS PALMAS | SIERRA VISTA | AZ | 85635 | 4420 |
| F GOLDSBERRY & J FREEMAN | GOLDSBERRY, FREEMAN, GUZMAN & | 777 12TH ST STE 250 | | | SACRAMENTO | CA | 95814 |
| F GONGAWARE & P GONGAWARE | FRANCIS & PATRICIA GONGAWARE T | PMB 304064 3590 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244 |
| F GORDON & M GORDON CO-TTEE | PEARL G MARKS TRUST U/W | DTD 04/25/1962 | 1819 TYLER LANE | | LOUISVILLE | KY | 40205 | 2773 |
| F GOTT & J GOTT | GOTT FAMILY TRUST | HIWAY 64/84,LAKES ON THE CHAMA | HOUSE # 16151-A | | CHAMA | NM | 87520 |
| F GREGORY JAMES | TOD REGISTRATION | 1703 RIVER PINES BLVD | | | PINE BLUFF | AR | 71601 | 7648 |
| F GUILFORD STIVER | TOD DTD 05/15/2008 | 6091 WEST XY AVE | | | SCHOOLCRAFT | MI | 49087 | 9117 |
| F H ALEXANDER | 208 WATSON STREET | | | | ALBION | MI | 49224 | 1159 |
| F H AND J MAUCK TRUST U/A DTD 02/10/98 | FRANK MAUCK TTEE, JANE MAUCK TTEE | 4738 JEWEL DRIVE | | | PITTSBURGH | PA | 15236 |
| F H VASSARI | 865 HURD AVENUE | | | | FINDLAY | OH | 45840 | 3019 |
| F HALLS & F HALLS | FAYE M HALLS REV LIVING TRUST | 5777 TRULUCK AVE | | | MILTON | FL | 32570 |
| F HAMMON & L HANDLER CO-TTEE | F HAMMON & L HANDLER REV TRUST U/A | DTD 01/19/2009 | 5376 VILLAGE GREEN | | LOS ANGELES | CA | 90016 | 5105 |
| F HELEN HAYWOOD | TOD ACCOUNT | 621 NORWICH | | | ST CHARLES | MO | 63301 | 0439 |
| F HELEN LEVINE | 2007 SUSSEX LN | | | | COLORADO SPRINGS | CO | 80909 |
| F HENRY NESSUL | LINDA M NESSUL | 20101 FISHER AVE | | | POOLESVILLE | MD | 20837 | 2081 |
| F HILL HARPER | C/O AYSIS CAPITAL MGMT | 2999 OVERLAND AVE #200 | | | LOS ANGELES | CA | 90064 | 4243 |
| F HOFFMAN & I HOFFMAN | HOFFMAN FAMILY TRUST | 601 LAUREL AVE APT 402 | | | SAN MATEO | CA | 94401 |
| F HOOPS | FREDERICK H HOOPS, III TRUST | 3760 REEDS LAKE BLVD SE | | | GRAND RAPIDS | MI | 49506 |
| F HOWARD JENKINS TTEE | F HOWARD JENKINS TRUST | U/A DTD 11/21/03 | 3217 MEREDYTH LANE | | YOUNGSTOWN | OH | 44512 |
| F I ABUKHDEIR | 1221 TIMBERLAND DRIVE | | | | MARIETTA | GA | 30067 | 5122 |
| F J & E R RASPO TTEE F J | & E R RASPO 2007 FAM | REV TR UAD 6/13/07 | ATTN: ERLENE R RASPO | 334 LANCASTER | STOCKTON | CA | 95207 | 5821 |
| F J & E R RASPO TTEE F J | & E R RASPO 2007 FAM REV | REV TR UAD 06/13/07 | ATTN: FRANK J RASPO | 334 LANCASTER | STOCKTON | CA | 95207 | 5821 |
| F J BURR & | BERNADEEN L BURR JT TEN | PO BOX 5014 | | | CLEARWATER | FL | 33758 | 5014 |
| F J CAPUZELLO | 96 GRIMM HEIGHTS | | | | STRUTHERS | OH | 44471 | 2133 |
| F J DESANTIS & C M DESANTIS CO-TTEE | DESANTIS FAM TR U/A | DTD 05/25/1999 | 25 BRIARCREST DR | | NEWTOWN SQUARE | PA | 19073 | 2742 |
| F J FOX | 11515 UNION | | | | MT MORRIS | MI | 48458 | 2214 |
| F J GRISWOLD | D-11 | 245 CHERRY AVE | | | WATERTOWN | CT | 06795 | 2841 |
| F J HOADLEY & E A LEUTWILER CO-TTEE | FLORENCE J HOADLEY TRUST U/A | DTD 09/21/1990 | 225 FOX CHAPEL LANE | | CHESTERFIELD | MO | 63005 | 6905 |
| F J JOZAPAITIS | 32 RIDGEWOOD AVENUE | | | | LAKE HIAWATHA | NJ | 07034 | 1015 |
| F J LAWYER & D A LAWYER CO-TTEE | LAWYER REVOCABLE LIVING TRUST U/A | DTD 04/13/2005 | P O BOX 195 | | NEWARK | IL | 60541 | 0195 |
| F J LIN | 1020 ARROYO DRIVE | | | | SOUTH PASADENA | CA | 91030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F J PAPAYIK | 2827 WILD VALLEY DRIVE | | | | HIGH RIDGE | MO | 63049 | 1544 |
| F J RICHARD & R A RICHARD CO-TTEE | RICHARD FAMILY TRUST U/A | DTD 08/28/2006 | 5537 OLD STATE RD | | NORTH BRANCH | MI | 48461 | 8102 |
| F J SARKNAS | TOD REGISTRATION | 218 SWEET GUM ROAD | | | PITTSBURGH | PA | 15238 | 1347 |
| F J SCOTT | 19243 RYAN | | | | DETROIT | MI | 48234 | 1968 |
| F J SULLIVAN | 1024 S INDIANA | | | | KOKOMO | IN | 46902 | 6222 |
| F J WALL & S M WALL CO-TTEE | WALL TRUST U/A DTD 04/20/2000 | 1700 ROBBIN LANE UNIT 504 | | | LISLE | IL | 60532 | 4179 |
| F JACK BELZER | CGM SEP IRA CUSTODIAN | 3153 W HILL RD | | | FLINT | MI | 48507 | 3861 |
| F JACK MCKEE | P O BOX 1196 | | | | ROXBORO | NC | 27573 | |
| F JACKSON | 1000 LAFAYETTE SE | | | | GRAND RAPIDS | MI | 49507 | 1107 |
| F JACQUELINE PIJANOWSKI | 25725 SOUTH RIVER RD 2 | | | | MT CLEMENS | MI | 48045 | 5634 |
| F JAMES MARSTON | #9 ANTILLES DR | | | | SAINT JOSEPH | MO | 64506 | 2173 |
| F JAMES MCDONALD | 1051 INDIAN MOUND TRL | | | | VERO BEACH | FL | 32963 | 2406 |
| F JAMES SENSENBRENNER JR | 609 FORT WILLIAMS PKWY | | | | ALEXANDRIA | VA | 22304 | 1813 |
| F JAY HODGES | BOX 71571 | | | | FAIRBANKS | AK | 99707 | |
| F JEAN DECLERCK | 5254 FRANKWILL | | | | CLARKSTON | MI | 48346 | |
| F JOE LARCHER | 9309 BENT TREE CIR | | | | WICHITA | KS | 67226 | 1530 |
| F JOHN DEMARIA | CGM IRA ROLLOVER CUSTODIAN | 621 9TH | | | LAKE OSWEGO | OR | 97034 | 2220 |
| F JOHN DERRICK TTEE | JEANNE G DERRICK TRUST | DTD 5/18/98 | 1149 ASBURY | APT 104 | CINCINNATI | OH | 45255 | 4491 |
| F JOHNSON & W JOHNSON | THE JOHNSON FAMILY TRUST | 1449 IREDELL CT | | | VIRGINIA BEACH | VA | 23455 | |
| F JOSEPH BEOTSCH | 1289 OXFORD RD | | | | BRIDGEWATER | NJ | 08807 | 1424 |
| F JOSEPH DORAN & | SHARON M DORAN JT TEN | 828 LA CHULA RD | | | PINECLIFFE | CO | 80471 | 9547 |
| F JOSEPH FLECK | CUST F ROBERT FLECK UGMA MI | 554 LORETTO AVE | | | CORAL GABLES | FL | 33146 | 2102 |
| F JOSEPH IDZIOREK & | DOROTHY E IDZIOREK JT TEN | 1016 EAST MOUNTAIN SAGE DR | | | PHOENIX | AZ | 85048 | 4403 |
| F JOSEPH LFLECK | CUST MICHAEL B FLECK UGMA MI | 3685 EDINBOROUGH | | | ROCHESTER HLS | MI | 48306 | 3633 |
| F JOSEPH MC PARTLIN | TR F JOSEPH MC PARTLING REV TRUST | UA 06/08/95 | 23 TREDWELL LANE | | SAG HARBOR | NY | 11963 | 1532 |
| F JOSEPH STRUNK | 6525 SHAW BAKER RD | | | | WINCHESTER | OH | 45697 | 9540 |
| F JOYCE PETERSON | 118 SCOTTSDALE | | | | TROY | MI | 48084 | 1771 |
| F JULIAN SMITH AND | ELIZABETH B SMITH JTWROS | PO BOX 3662 | | | STATELINE | NV | 89449 | 3662 |
| F K HENRICHS & A M JAMES CO-TTEE | HENRICHS 2004 TRUST U/A | DTD 02/06/2004 FBO DEVIN C JAMES | 37 CROWN PLACE | | RICHARDSON | TX | 75080 | 1603 |
| F K HENRICHS & A M JAMES CO-TTEE | HENRICHS 2004 TRUST U/A | DTD 02/06/2004 FBO KAYLA M JAMES | 37 CROWN PLACE | | RICHARDSON | TX | 75080 | 1603 |
| F KATHLEEN LAMB & | FREDERICK J LAMB JT WROS | 647 MANOR DRIVE | | | HORSHAM | PA | 19044 | 3412 |
| F KEE ROBINSON | 428 BROWN MOUNTAIN LOOP | | | | KNOXVILLE | TN | 37920 | 6406 |
| F KEITH ARLINE | CHARLES SCHWAB & CO INC CUST | 3304 CAYWOOD DR NW | | | HUNTSVILLE | AL | 35810 | |
| F KOBELY & J KOBELY | FRED C KOBELY & JOAN M KOBELY | 1325 CORDILLERAS AVE | | | SAN CARLOS | CA | 94070 | |
| F KRAWCZYK & A KRAWCZYK | KRAWCZYK FAMILY TRUST | 18520 SE 20TH WAY | | | VANCOUVER | WA | 98683 | |
| F L B & NICANDRO GONZALEZ LIV TR | HARRY H WEISS | TTEE UAD 11/24/2004 | 963 MALTMAN AVE | | LOS ANGELES | CA | 90026 | 2713 |
| F L C LTD A COLORADO | PARTNERSHIP | 1100  W 7TH ST | | | WALSENBURG | CO | 81089 | 2349 |
| F L GAUTHIER | C/O JUAN R GONZALES | #24 PO BOX 372 | RIO GRANDE | PUERTO RICO | | | | |
| F L HARBAUGH & | MARILYNN D HARBAUGH JT TEN | 3314 OWEN CMN | | | FREMONT | CA | 94536 | 6025 |
| F L JOHNSON | 8210 PEMBROKE | | | | DETROIT | MI | 48221 | 1160 |
| F L WHITLOW | 12322 SORRENTO BLVD | | | | STERLING HTS | MI | 48312 | 1366 |
| F LAM & C LAM | THE MICROGRAM PROFIT SHARING P | 1804 CANYON OAK CT | | | SAN MATEO | CA | 94402 | |
| F LANE MITCHELL | PO BOX 376 | | | | SHREVEPORT | LA | 71162 | |
| F LEE | 139 SHORE BLVD | | | | KEANSBURG | NJ | 07734 | 1822 |
| F LEE HOLYCROSS | 20152 BARKER ROAD | | | | MARYSVILLE | OH | 43040 | 9160 |
| F LEIGH HEMPHILL SEP IRA | FCC AS CUSTODIAN | 5023 RED OAK DRIVE | | | OXFORD | AL | 36203 | 3350 |
| F LELAND FRANZ (IRA) | FCC AS CUSTODIAN | 2801 AUBURN DR. | | | MIDLAND | TX | 79705 | 4903 |
| F LERASH & H LERASH | FRANK LERASH & HELEN LERASH RE | 414 E HURON AVE | | | BAD AXE | MI | 48413 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| F LEROY & NOLA J NOLL | TTEE F LEROY NOLL & | NOLA J NOLL REV TRUST | U/A DTD 8/28/03 | 1307 SHADY OAKS PLACE | ENID | OK | 73703 | 3119 |
| F LOUISE DAVID | APT 4-H | 88 MORNINGSIDE DR | | | NEW YORK | NY | 10027 | 7125 |
| F LOUISE EARLE | 3220 ARKANSAS AVE. | | | | WICHITA | KS | 67204 | 4341 |
| F LOYAL GREER | 1401 17TH ST N W #912 | | | | WASHINGTON | DC | 20036 | 6440 |
| F LUCILLE TIPTON | 1101 SETTLEMIRE RD | | | | LEBANON | OH | 45036 | 8777 |
| F LYNN HUFFMANN | 11 LINDA DRIVE | | | | FREMONT | OH | 43420 | 4869 |
| F M COURTER | 5354 N VANATTA RD | | | | OKEMOS | MI | 48864 | 1336 |
| F M DEMAREST & J L STORCH CO-TTEE | DEMAREST LIV TR U/A DTD 12/20/2000 | 514 BLACK CANYON PARK | | | CANTON | GA | 30114 | 5816 |
| F M FIELDS | 6393 CROSSBRIDGE RD | | | | HOLLY | MI | 48442 | 9728 |
| F M FLOYD | 438 RIEDER LN | | | | DECHERD | TN | 37324 | 6019 |
| F M FODERA & J F FODERA & J J | FODERA | FRANCES M FODERA REV LIV TR | 35451 PHEASANT LN | | WESTLAND | MI | 48185 | |
| F M GALLEGO | 451 CELESTIAL DR | | | | CLARKDALE | AZ | 86324 | 3362 |
| F M GREN | JONATHAN M GREN | UNTIL AGE 21 | 1327 WINDSOR RIDGE LN | | ANNAPOLIS | MD | 21409 | |
| F M KOPPERSMITH III & | PATRICIA M KOPPERSMITH JT TEN | 875 LAKE WOOD DR | | | SOUTHLAKE | TX | 76092 | 5203 |
| F M PICCIONE & J R PICCIONE CO-TTEE | FRANCES M. PICCIONE LIVING TRUST | U/A DTD 09/08/2008 | 14121 NORWICH LANE UNIT 303 | | ORLAND PARK | IL | 60467 | 8662 |
| F M T C | TR FREDA M ROBERTSON IRA | UA 05/01/96 | 1349 FOXFIRE ST | | EAST LANSING | MI | 48823 | |
| F MACRON & D MACRON | MACRON FAMILY REVOCABLE TRUST | 12136 WOOD OVAL | | | NORTH ROYALTON | OH | 44133 | |
| F MADELINE COKELEY | THOMAS W COKELEY & SUSAN E MCNEW | JT TEN | 4150 223RD PL SE | | ISSAQUAH | WA | 98029 | 9272 |
| F MAIDENBERG & J MAIDENBERG | MAIDENBERG FAMILY TRUST | 418 N HIGHLAND AVE | | | LOS ANGELES | CA | 90036 | |
| F MAITLAND CUTHBERTSON | 1252 CASTRO RD | | | | MONTEREY | CA | 93940 | 4938 |
| F MALKIN & E MALKIN | THE ERIC S MALKIN & FLORENCE B | 9353 WATER COURSE WAY | | | BOYNTON BEACH | FL | 33437 | |
| F MARCELLA KERBER | 5000 PROVIDENCE DR | APT 115 | | | SANDUSKY | OH | 44870 | 4576 |
| F MARGARET WALKER | P OB OX 266 | | | | BRUIN | PA | 16022 | |
| F MARTIN STREB | 11 ED CLARK RD | | | | HUBBARDSTON | MA | 01452 | 1130 |
| F MASSA & | D P MASSA & | F M DELLORFANO JR | TR UA 12/03/84 ROBERT MASSA TRUST | PO BOX 271 | COHASSET | MA | 02025 | 0271 |
| F MASSA & | D P MASSA & F M DELLORFANO JR | TR UA 12/03/84 GEORGIANA M MASSA | TRUST | PO BOX 271 | COHASSET | MA | 02025 | 0271 |
| F MCDONALD & L MCDONALD | LARRY & FRANCIENE MCDONALD FAM | PO BOX 1764 | | | GEORGETOWN | TX | 78627 | |
| F MICHAEL BRIGGS IRA | FCC AS CUSTODIAN | 4333 AMBERBROOK CT | | | JACKSONVILLE | FL | 32224 | 7633 |
| F MICHAEL EHRMANN | 5919 BEECHWALK DR | | | | VIRGINIA BCH | VA | 23464 | 4911 |
| F MICHAEL GERBER TOD | JANE GERBER | SUBJECT TO STA TOD RULES | 187 A FRAME LN | | LAURIE | MO | 65038 | |
| F MICHAEL GLOTH III | 2087 MISTY MEADOW RD | | | | FINKSBURG | MD | 21048 | 1742 |
| F MILLER & R BONFANTI | ENGINEERED ENERGY SYSTEMS INC | 166 W END AVE | | | SOMERVILLE | NJ | 08876 | |
| F MINSON SESSOMS & | LUCILLE J SESSOMS JT TEN | 581 CONCORD SCHOOL RD | | | CLINTON | NC | 28328 | 1162 |
| F MOH ANWARI & | LEONIE ANWARI | TR UA ANWARI FAMILY TRUST 11/08/90 | 16114 CHIPPEWA RD | | APPLE VALLEY | CA | 92307 | 2443 |
| F MORTON CAMERON | 7185 NAVAJO RD | | | | SAN DIEGO | CA | 92119 | 1600 |
| F MURPHY NELSON | 1419 RIDGEHAVEN | | | | AUSTIN | TX | 78723 | 2528 |
| F MURRAY NICE & | M DOROTHY NICE JT TEN | 1955 HUNTERS LANE | | | LAKE ORION | MI | 48360 | 1860 |
| F N BONEY | 525 BROOKWOOD DR | | | | ATHENS | GA | 30605 | 3852 |
| F NADINE WEINLANDER | 223 RUSSELL ST | | | | BLISSFIELD | MI | 49228 | 1337 |
| F NAU & S NAU | FRANK L & MARY M NAU FAMILY TR | 28538 RADBROOK CT | | | RANCHO PALOS VERDES | CA | 90275 | |
| F NEUMAN & E NEUMAN CO-TTEE | STEPHANIE NEUMAN TRUST U/T/A | DTD 05/01/2008 FBO STEPHANIE NEUMAN | 88 HAMILTON DRIVE | | ROSLYN | NY | 11576 | 3129 |
| F O'BRIEN & C O'BRIEN | FRANK J O'BRIEN III REV INTERV | 19255 CEDARHURST ST | | | DEEPHAVEN | MN | 55391 | |
| F P MOSLEY | 917 GLEN EAGLE LANE | | | | FORT WAYNE | IN | 46845 | 9501 |
| F P ONEAL | 5231 MAFFITT | | | | ST LOUIS | MO | 63113 | 1012 |
| F P VON MEYER | 3005 SHERWOOD DRIVE | | | | LORAIN | OH | 44053 | 1445 |
| F PARNELL & D PARNELL | PARNELL MED CORP MNY PUR PEN & | PO BOX 998 | | | ROSS | CA | 94957 | |
| F PASEK & D PASEK | DANIEL J PASEK & FRANCES M PAS | 2053 N TOWNE AVE # 204 | | | CLAREMONT | CA | 91711 | |
| F PATRICK DERAMO | 2413 OLDE BRIDGE LN | | | | LEXINGTON | KY | 40513 | 9740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F PESCARINO & N PESCARINO | PESCARINO FAMILY REVOCABLE TRU | 28 NIGHTINGALE LN | | | BLUFFTON | SC | 29909 | |
| F PETERS & S PETERS | FREDUS N PETERS III REV LIV TR | 5612 TUNBRIDGE CROSSING | | | FORT WAYNE | IN | 46815 | |
| F PETRUS & S PETRUS CO-TTEE | PETRUS FAMILY AGREEMENT OF TRUST | U/A DTD 02/27/2007 | 6761 ROSSMORE | | WEST BLOOMFIELD | MI | 48322 | 3291 |
| F PILAPIL & A PILAPIL | THE FIDELINO M PILAPIL &  ANGE | 20125 RHODA CIR | | | CERRITOS | CA | 90703 | |
| F PROCTOR JONES | 40 WHITTIER RD | | | | WELLESLEY | MA | 02481 | 5237 |
| F R FRANKS & V B FRANKS CO-TTEE | THE FLOYD R FRANKS LVG TRUST U/A | DTD 07/29/2004 | 40222 HARCOURT DRIVE | | STERLING HTS | MI | 48310 | 6968 |
| F R SATTLER & GA SATTLER CO-TTEE | 2003 FRED & GAIL SATTLER REV LIV TR | U/A DTD 05/18/2003 | 17465 RUSHING DRIVE | | GRANADA HILLS | CA | 91344 | 1912 |
| F R WILSON | 2275 MARIPOSA DR | | | | OXNARD | CA | 93030 | 1527 |
| F RALPH RICH & | MAXINE I RICH JT TEN | 4111 TONI DR | | | KOKOMO | IN | 46902 | 4452 |
| F RAOUL MARTIN | BOX 423 | | | | SEATTLE | WA | 98111 | 0423 |
| F RASSOULIAN & | NANCY I RASSOULIAN | 14721 NE 61ST ST | | | REDMOND | WA | 98052 | |
| F RAY DEGOOD | 2015 N GARFIELD AVE | | | | LOVELAND | CO | 80538 | 3829 |
| F RHODES COOK | BOX 574 | | | | ANNANDALE | VA | 22003 | 0574 |
| F RICHARD BROOKINS TOD | LYNN B SEIDELMAN | SUBJECT TO STA TOD RULES | 42600 CHERRY HILL APT 206 | | CANTON | MI | 48187 | 3785 |
| F RICHARD JONES | CHARLES SCHWAB & CO INC CUST | 4231 SW MARLBORO RD | | | TOPEKA | KS | 66610 | |
| F RILEY & T RILEY | RILEY TRUST | 35 COVEY CT | | | CHICO | CA | 95973 | |
| F ROBERT BAYLE JR | CGM SEP IRA CUSTODIAN | 2011 BELL TOWER LANE | | | SALT LAKE CITY | UT | 84109 | 2470 |
| F ROBERT CARROLL | 633 SCHOOL LINE DR | | | | GULPH MILLS | PA | 19406 | 3508 |
| F ROBERT DEFAZIO | PO BOX 4242 | | | | TRENTON | NJ | 08610 | 0242 |
| F ROBERT HEINZMANN JR | 1810 CENTRAL AVE | | | | NEEDHAM | MA | 02492 | 1407 |
| F ROBERT RIDLEY | 4392 MOLETON DR | | | | MOUNT AIRY | MD | 21771 | |
| F ROBERTS & R ROBERTS | FRED L & RENATE M ROBERTS FAMI | 4321 PLEASANT RANCH RD | | | PLACERVILLE | CA | 95667 | |
| F RODLEE MADLE & | PATRICIA JANE MADLE ANDERSON | 20049 HIGH PARK RD | | | CEDAREDGE | CO | 81413 | |
| F ROGER TELLEFSEN | 454 HICKORY LANE | | | | BERWYN | PA | 19312 | 1433 |
| F ROGERS BRAFFORD | WBNA CUSTODIAN TRAD IRA | PO BOX 1237 | | | ALBEMARLE | NC | 28002 | 1237 |
| F ROLAND RUPP | 109 THOMAS RD | | | | GLEN BURNIE | MD | 21060 | 7230 |
| F RONALD MASTRIANA | 1500 N FEDERAL HWY #200 | | | | FT LAUDERDALE | FL | 33304 | |
| F ROZENBERG & N ROZENBERG | THE ROZENBERG FAMILY TRUST | 13521 105TH AVE NE | | | KIRKLAND | WA | 98034 | |
| F RUSSELL ABRAMS | 8410 DIVOT WAY | | | | PORT RICHEY | FL | 34668 | 2756 |
| F S APPOLONIA & JA | MCANNICH TTEE FRANCES S | APPOLONIA TR UAD 4/26/00 | ELIZABETH M MCANNICH | 2340 VANDEMERE | JACKSON | MI | 49201 | 8305 |
| F S MC WHIRTER | CUST GARY BURNS MC WHIRTER U/THE | S C UNIFORM GIFTS TO MINORS | ACT | PO BOX 909 | LANCASTER | SC | 29721 | 0909 |
| F S SCHOTTERS | 322 KAREN AVE | UNIT 2807 | | | LAS VEGAS | NV | 89109 | 0442 |
| F SAFDAR & A SAFDAR | FEROZ SAFDAR MD PA M/P PENSION | 3606 NOTTINGHAM WAY | | | TRENTON | NJ | 08690 | |
| F SANDS WOODRUFF | PO BOX 66327 | | | | HOUSTON | TX | 77266 | 6327 |
| F SCHANK & J SCHANK | FRED & JEAN SCHANK REV TR | 3016 SEQUOIA AVE | | | FULLERTON | CA | 92835 | |
| F SCOTT HALL | 6350 NE SR 121 | | | | WILLISTON | FL | 32696 | 6727 |
| F SERA  NON DEDUCTIBLE (IRA) | FCC AS CUSTODIAN | 5315 CARMENTO DR. | | | OAK PARK | CA | 91377 | 4860 |
| F SIINO & K SIINO | THE SIINO FAMILY LIVING TRUST | 76 BARRIE DR | | | PITTSBURG | CA | 94565 | |
| F SLOCUMB & M SLOCUMB | FRANK G SLOCUMB LIVING TRUST | 1405 SHEPHERD DR | | | NAPERVILLE | IL | 60565 | |
| F SMITH & S SMITH | FRED SMITH FAMILY REV TR | 20702 E 430 RD | | | CLAREMORE | OK | 74017 | |
| F SOOFER & R SOOFER CO-TTEE | THE SOOFER FAMILY TRUST U/A | DTD 06/12/1986 | 100 LYFORD DRIVE | | TIBURON | CA | 94920 | 1615 |
| F STANLEY | 142 GOULDING AVE | | | | BUFFALO | NY | 14208 | 1606 |
| F STANLEY JONES | F STANLEY JONES LVG TR | 116 BELVEDERE CT | | | WALNUT CREEK | CA | 94598 | |
| F STANLEY WOJCIK & | HARRIET R WOJCIK | TR WOJCIK FAMILY TRUST UA 05/23/05 | 4747 SWASHINGTON AVE | UNIT 112 | TITUSVILLE | FL | 32780 | |
| F STECHER & SA  STECHER | TTEE MILDRED STECHER REV | TRUST UAD 3/26/74 #2 | 1100 MID CONTINENT TOWER | 401 SO BOSTON | TULSA | OK | 74103 | 4016 |
| F STEPHEN MUSSELMAN | 5701 E GLENN ST | APT 107 | | | TUCSON | AZ | 85712 | 5223 |
| F STEVEN SCHOTTERS | 322 KAREN AVE | UNIT 2807 | | | LAS VEGAS | NV | 89109 | 0442 |
| F STEWART & T STEWART | STEWART FAMILY TRUST | 9 LATHAM LN | | | SACRAMENTO | CA | 95864 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F STRAW & E POWELL | U/W CHARLIE F STRAW | 1306 PIDCOKE ST | | | GATESVILLE | TX | 76528 |
| F STRONG & G MYERS | RAYMOND ERNEST STRONG TRUST | 113 16TH ST | | | MANHATTAN BEACH | CA | 90266 |
| F SUSANNE VAN MATER | 16 MUSSEY ST | APT 107 | | | SOUTH PORTLAND | ME | 04106 | 2033 |
| F T MONAHAN | 561 GEORGE RD GLFD PARK | | | | TOMS RIVER | NJ | 08753 | 6070 |
| F T MORRIS | 2160 KARIBROOK DR | | | | MONROE | GA | 30655 | 5817 |
| F TAN & L ALIE | PT GRAHA TECHNOSOFT INFORMATIK | JL. KEDOYA ANGSANA RAYA | BLOK 2A, NO.29, JAKARA BARAT | INDONESIA 11520 INDONESIA | | | |
| F TERRILL ADAMS | BOX 745 | | | | AMES | IA | 50010 | 0745 |
| F THOMAS & | R THOMAS | TR UA 09/15/76 | FILLMORE THOMAS REV LIVING TRU | 1577 PEPPERMILL RD | LAPEER | MI | 48446 |
| F THOMAS HOFF | 270 PAWNEE COURT | | | | GIRARD | OH | 44420 | 3656 |
| F THOMAS HOPKINS | 29124 BELCHESTER RD | | | | KENNEDYVILLE | MD | 21645 | 3324 |
| F THOMAS WESTCOTT | 95 MECHANIC ST | APT 8 | | | ATTLEBORO | MA | 02703 | 2055 |
| F THOMPSON & D THOMPSON | THOMPSON TRUST | PO BOX 2055 | | | LANCASTER | CA | 93539 |
| F TRAVIS HOPKINS III | HICKORY RIDGE ROAD | | | | BREWSTER | NY | 10509 |
| F TRAVISANO | 15878 W SUMMERWALK DR | | | | SURPRISE | AZ | 85374 | 6144 |
| F TUCKER & C BERRY | TUCKER LOVING TRUST | 6525 WEXFORD AVE SW | | | PORT ORCHARD | WA | 98367 |
| F VILLANUEVA | 605 E 23RD ST #3 | | | | PATERSON | NJ | 07514 | 2514 |
| F VINCENT ALBEE | CHARLES SCHWAB & CO INC CUST | F. VINCENT ALBEE I401K PLAN | PO BOX 717 | | BARRINGTON | RI | 02806 |
| F VONBATCHELDER CONSERVATOR | JOHN VONBATCHELDER | 932 WHITE OAK DRIVE | | | OXON HILL | MD | 20745 | 1737 |
| F W BALLANTINE JR | CGM IRA CUSTODIAN | 15603 VINECREST | | | SPRING LAKE | MI | 49456 | 2155 |
| F W BAUMGART | 3125 LEITH ST | | | | FLINT | MI | 48506 | 3038 |
| F W ENGLAND & K V ENGLAND CO-TTEE | ENGLAND FAMILY TRUST U/A | DTD 05/20/1994 | 3012 ISAAC RIVER DR | | LAS VEGAS | NV | 89134 | 7520 |
| F W LAMPSON | 4365 APPLE CROSS DR | | | | INDIANAPOLIS | IN | 46254 | 3629 |
| F W MAYES | 76 ALVIN SLOAN AVE | | | | WASHINGTON | NJ | 07882 | 4175 |
| F W OSTERMAYER JR | 28 BERKSHIRE DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | 2605 |
| F W STRAW | 1306 PIDCOKE ST | | | | GATESVILLE | TX | 76528 |
| F W SULLIVAN | TR F W SULLIVAN & ASSOC INC | EMP PROFIT SHARE PLAN & TRUST | 11/30/66 | 1989 W 5TH AVE | COLUMBUS | OH | 43212 | 1912 |
| F W SULLIVAN & ASSOCIATES | INC EMPLOYEES PROFIT SHARING | PLAN & TRUST DTD 11-30-66 | 1989 W 5TH AVE | | COLUMBUS | OH | 43212 | 1912 |
| F W SULLIVAN ASSOC INC EMP | PROFIT SHARING TRUST DTD | 11-30-61 F W SULLIVAN JR | TR | 1989 W FIFTH AVENUE | COLUMBUS | OH | 43212 | 1912 |
| F W SULLIVAN JR | TR F W SULLIVAN ASSOC INC EMP | PROFIT-SHARING PLAN | UA 11/30/61 | 1989 W 5TH AVE | COLUMBUS | OH | 43212 | 1912 |
| F W VON ARNSWALDT & | SABINE VON ARNSWALDT | JT TEN | PO BOX 577 | | NELLYSFORD | VA | 22958 | 0577 |
| F WALTER TURNER | TR F WLTER TURNER REVOCABLE TRUST | UA 12/14/04 | N67 W30587 RED FOX RUN | | HARTLAND | WI | 53029 | 9187 |
| F WALTER WESTRUP | 3360 ARGONAUT AVE | | | | ROCKLIN | CA | 95677 | 1827 |
| F WANCEA | 18-B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036 | 6616 |
| F WARREN BREIG III | CUST DUNCAN JENNINGS BREIG | UTMA PA | 850 R LILY LAKE ROAD | | DALTON | PA | 18414 | 9601 |
| F WARREN BREIG III | CUST REILLY THOMAS BREIG | UTMA PA | 850 R LILLY LAKE ROAD | | DALTON | PA | 18414 | 9601 |
| F WARREN-BOULTON | JASLL SNYDER TRUST | MICRA STE 900 | 1155 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036 |
| F WAYNE GEDUTIS | F WAYNE GEDUTIS DDS RETIREMENT | 16571 OAK PARK AVE | | | TINLEY PARK | IL | 60477 |
| F WEEKS & M WEEKS | FRANKLIN A & MARY WEEKS REVOCA | 14 PARK AVE | | | VERO BEACH | FL | 32960 |
| F WILKINSON & D WILKINSON | FRANK & DEBORAH WILKINSON REVO | 25261 PASEO DE VALENCIA # 3 | | | LAGUNA HILLS | CA | 92653 |
| F WILLIAM BAXANDALL | 1107 NORTH ELEVATION STREET | | | | HANCOCK | MI | 49930 | 1151 |
| F WILLIAM BREMMER III | 11025 STANRICH CT | | | | FAIRFAX | VA | 22030 |
| F WILLIAM DUMONT & | DORIS E DUMONT | TR THE DUMONT TRUST | UA 10/03/00 | 51 HICKORY COVE LANE | FAIRFIELD GL | TN | 38558 | 7002 |
| F WILLIAM JOHNSON | 14581 LAKE OLIVE DRIVE | | | | FORT MYERS | FL | 33919 | 8324 |
| F WILLIAM KOESTNER JR | MARGARET E KOESTNER | 790 NORMAN DR | | | RIDGEWOOD | NJ | 07450 | 1017 |
| F WILLIAM RATH & | CORINNE A RATH JT TEN | 13150 MADONNA LANE | | | FAIRFAX | VA | 22033 | 3706 |
| F WILLIAM THEWALT | 7046 IRIS COURT | | | | GRAND BLANC | MI | 48439 | 2316 |
| F WILMOTH & F WILMOTH | F MAE WILMOTH REVOCABLE TRUST | 1502 TALL TIMBER DR | | | TYLER | TX | 75703 |
| F WINDISCH & S WINDISCH | THE FRANK JOSEPH WINDISCH | 1795 SUNNY SLOPE LN | | | SAINT PAUL | MN | 55116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F WYKOFF & T WYKOFF | WYKOFF FAMILY TRUST | 1025 MAYFLOWER DR | | | RENO | NV | 89509 |
| F. ALAN KNEIER | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 9215 | | | INCLINE VILLAGE | NV | 89452 | 9215 |
| F. ANN HAWLEY | BY FRANCES I HAWLEY | 6361 DECANTURE ST | | | SAN DIEGO | CA | 92120 | 2163 |
| F. D. BOYD | 642 BROOK CIRCLE | | | | GRIFFIN | GA | 30224 | 4413 |
| F. DAVID BARTON | 102 EAST VIEW LANE | | | | BECKLEY | WV | 25801 | 9229 |
| F. FRED POORDAD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1225 S POINT VIEW ST | | LOS ANGELES | CA | 90035 |
| F. FREDERIC FOUAD | 301 W 57TH ST. | #44B | | | NEW YORK | NY | 10019 |
| F. GREGORY RHODES | 2533 HABERSHAM RD NW | | | | ATLANTA | GA | 30305 |
| F. HAL CREAL | H & L SERVICES, INC. | 61985 PHEASANT POINTE DR | | | STURGIS | MI | 49091 | 9672 |
| F. JACK ANDERSON JR TTEE | ERNST F FRESE REV TRUST | UIT DTD 1-12-95 | C/O 38 LOG CABIN DRIVE | | ST. LOUIS | MO | 63124 | 1588 |
| F. KEITH LYON | CAROLYN K. LYON | F KEITH & CAROLYN K LYON TRUST | 18755 HEATHER GLN | | SANTA ANA | CA | 92705 | 2833 |
| F. MAE WILMOTH TTEE | FBO F. MAE WILMOTH REVOC TR | U/A/D 09-15-1998 | 1502 TALL TIMBER DRIVE | | TYLER | TX | 75703 | 7542 |
| F. P. B. & COMPANY, INC | FIRST & PEOPLES BANK | ACCOUNT #2 - SD | PO BOX 453 | | RUSSELL | KY | 41169 | 0453 |
| F. P. BUTCH PEPKA | 110 PINE STREET | | | | ELLSWORTH | PA | 15331 |
| F. ROBERT G DOLOR | 4850 OLDBRIDGE DR | | | | COLUMBUS | OH | 43220 | 2840 |
| F. ROBERT REEDER | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 45898 | | | SALT LAKE CITY | UT | 84145 | 0898 |
| F. ROY HODKINSON TRUST | GERTRUDE HODKINSON,  TTEE | U/A DTD 12/05/1995 | 8639 GOLD PINE DR | | PORT RICHEY | FL | 34668 | 3054 |
| F. STEWART MERDIAN IRA | FCC AS CUSTODIAN | 123 SHERRY LANE | | | GALAX | VA | 24333 | 2043 |
| F. TIMOTHY RICHARDS (OFR) | 13085 BROAD STREET | | | | CARMEL | IN | 46032 | 7227 |
| F. WARD HENDEE | IRENE S. HENDEE | 68 HOME AVE | | | BURLINGTON | VT | 05401 | 5350 |
| F.A. BECKER & | VIRGINIA F. BECKER | JT TEN | 490 QUAIL RIDGE RD. | | DOVER | AR | 72837 | 8945 |
| F.A. BECKER IRA | FCC AS CUSTODIAN | 490 QUAIL RIDGE RD | | | DOVER | AR | 72837 | 8945 |
| F.D. FOLEY & | PATRICIA HUGHES FOLEY JT WROS | 6619 LUSSIER DR | | | SUGAR LAND | TX | 77479 | 5091 |
| F.DIANNE KEANE REV.LIV.TRUST | DTD 2/6/97 | F.DIANNE KEANE TTEE | 5350 S.NEWLAND AVE. | | CHICAGO | IL | 60638 | 1127 |
| F.HAROLD RUFTY & | JEAN M.RUFTY JTWROS | 347 SOUTH CENTER STREET | | | TAYLORSVILLE | NC | 28681 | 2633 |
| F.J. MUELLER, LTD | FBO STEVE C MATHUS | 15 CASTLE POINTE DR | | | BELLEVILLE | IL | 62223 | 2263 |
| F.LANDON GREAVES & | MARY JO GREAVES | TEN COM | 7 OAKLEY DR. | | HAMMOND | LA | 70401 | 1621 |
| F.MADONNA MAHON | PATRICIA M FLYNN POA | TOD DTD 01/10/07 | 12763 CEDAR RD. | | CLEVELAND HEGHTS | OH | 44106 | 3359 |
| F.R. & O.M. SMITH TRUST DTD | 1982 | C/O PARAMETRIC PORTFOLIO ASSOC | 1151 FAIRVIEW AVE N #200 | | SEATTLE | WA | 98108 |
| F/A PNACEK LTD | AN INVESTMENT CLUB | 7007 EASTMAN AVE | | | MIDLAND | MI | 48642 |
| F/B/O HENRY V KENSING | CGM IRA CUSTODIAN | 60 ORCHARD ROAD | | | MOUNT KISCO | NY | 10549 | 1204 |
| FA JIN LIEW | PO BOX 219 | | | | WALNUT | CA | 91788 |
| FABECK FAMILY TRUST | MARK M & LOUISE M FABECK TTEE | U/A DTD 12/14/00 | 2131 BRUNSINK DR NE | | GRAND RAPIDS | MI | 49503 | 2126 |
| FABER R BREWER | PO BOX 231 | | | | PIEDMONT | OK | 73078 | 0231 |
| FABIA GIOVATTO | 304 RIVERDALE BLVD | | | | POMPTON LAKES | NJ | 07442 | 2417 |
| FABIAN CIARLOTTI & | ADRIANA NOEMI ZITTI JT TEN | AV DE LAS AMERICAS 7777 BIS | EC 717/073201 | CANELONES URUGUAY | | | |
| FABIAN E SEFCOVIC | FABIN E SEFCOVIC REVOCABLE | 5612 S FAIRFIELD | | | CHICAGO | IL | 60629 |
| FABIAN G CORTEZ | 18134 SACRAMENTO | | | | HOMEWOOD | IL | 60430 | 1422 |
| FABIAN GALLEGO | 161 SLOCUM AVENUE | | | | ENGLEWOOD | NJ | 07631 |
| FABIAN GARCIA | 10632 KNOTT AVE # 18 | | | | STANTON | CA | 90680 |
| FABIAN GARCIA FERNANDEZ AND | ANDREA FABIANA DIAZ JTWROS | JUAN BAUTISTA ALBERDI 2367 | PISO 13 D | CAPITAL FEDERAL 1406,ARGENTINA | | | |
| FABIAN HARRIS | 3257 S PARKER RD UNIT 307 | | | | DENVER | CO | 80014 |
| FABIAN J BADER | 12340 SPENCER RD | | | | SAGINAW | MI | 48609 | 9797 |
| FABIAN MURPHY & | ANA MARIA CASTELLO TEN COM | DORREGO 616 MARTINEZ | | BUENOS AIRES ARGENTINA 1640 | | | |
| FABIAN OLGUIN | 200 W 113TH ST | APT 4A | | | NEW YORK | NY | 10026 | 3305 |
| FABIAN PEREZ JR | PO BOX 56 | | | | MEDORA | IN | 47260 | 0056 |
| FABIAN ZULLO | 6186 SOUTH 1280 WEST | | | | MURRAY | UT | 84213 |
| FABIO ADDUCI | 47 GROVE STREET | | | | LITTLE FALLS | NJ | 07424 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FABIO ALBANO | 50225 UPTOWN AVE UNIT 304 | | | | CANTON | MI | 48187 |
| FABIO EDUARDO PORRECA & | HECTOR MIGUEL PORRECA & | PATRICIA LUJAN ROMANO JT TEN | ZONAMERICA ED.100 LOCAL 114 A | 91600 MONTEVIDEO URUGUAY | | | |
| FABIO GARAYCOCHEA | PO BOX 13 | | | | OMAHA | NE | 68101 | 0013 |
| FABIO M. RUSSONIELLO | CGM SAR-SEP IRA CUSTODIAN | U/P/O ESYS | 3209 CLEARWATER DR | | BAKERSFIELD | CA | 93309 | 8772 |
| FABIO MASSOUD SALAME SILVA | RUA MUNICIPALIDADE, 1031 APTO | 700 UMARIZAL-BELEM-PA CEP | 66050-350 | BRAZIL | | | |
| FABIO OCHOA & | BEATRIZ OCHOA JT TEN | 36550 CHAGRIN BLVD | | | CHAGRIN FALLS | OH | 44022 | 1250 |
| FABIO ROSATI & | CATHERINE DRYER ROSATI | 380 COLERIDGE AVE | | | PALO ALTO | CA | 94301 |
| FABIOLA LEVESQUE | 5420 LARCHMONT CT | | | | PINELLAS PARK | FL | 33782 |
| FABRETTO CHILDRENS FOUND INC | C/O ALEX GARCIA | 4039 NORTH 17TH STREET | | | ARLINGTON | VA | 22207 |
| FABRICIO DIAZ | APT 323 | 130 POST AVE | | | NEW YORK | NY | 10034 | 3420 |
| FABRICIO MARTINEZ | 1351 SOUTH EASY WAY | | | | ANAHEIM | CA | 92804 |
| FABRIZIO FABRIZIO | SUZANNE M FABRIZIO | 4 LEOPARD DRIVE | | | SANDY HOOK | CT | 06482 |
| FABRIZIO MELANO | 159 W 74TH ST APT 4 | | | | NEW YORK | NY | 10023 |
| FABRIZIO TONUCCI | 9922 ROBBINS DR. | | | | BEVERLY HILLS | CA | 90212 |
| FACILITY ENVIRONMENTS, INC. | 530 S LAKE AVE UNIT 295 | | | | PASADENA | CA | 91101 |
| FACTOR GROUP LLC LLC | 8818 N. KEELER AVE | | | | SKOKIE | IL | 60076 |
| FACTORY ASSOCIATES & EXPORTERS | INC | ATTN FRANK D'ABRAMO | P O BOX 269 | | EAST HANOVER | NJ | 07936 | 0269 |
| FACTORY MOTOR PARTS COMPANY | 1380 CORPORATE CENTER CURVE | | | | EAGAN | MN | 55121 |
| FACUNDO CRUZ | 1118 SE 5TH PL | | | | CAPE CORAL | FL | 33990 | 2893 |
| FADEL A BAKIR | 1544 POWELLS TAVERN PL | | | | HERNDON | VA | 20170 | 2833 |
| FADEL GAD | 11600 WASHINGTON PLACE | SUITE # 209 | | | LOS ANGELES | CA | 90066 | 5068 |
| FADELLA M WALKER | TR FADELLA M WALKER TR | U-T-D 09/30/86 | WOODSIDE TERRACE APT 4316 | 485 WOODSIDE ROAD | REDWOOD CITY | CA | 94061 | 3865 |
| FADI KHOURI | 6343 LINCOLN AVE APT A1 | | | | BUENA PARK | CA | 90620 | 3603 |
| FADI YASSIN | 1901 CLOISTERS DR APT 921 | | | | ARLINGTON | TX | 76011 |
| FADI ZOUHEIR GHANDOUR & | NADA N HIRT-GHANDOUR | 2107 MAPLEWOOD DR | | | ONALASKA | WI | 54650 |
| FADIA ALAZRAIE | 3811 PACIFIC HEIGHTS BLVD | | | | SAN BRUNO | CA | 94066 |
| FADY KHAIRALLAH & | PAMELA KHAIRALLAH | 17 JENNY RDG | | | MONROE | CT | 06468 |
| FADY RECHDAN | 119 VAN RIPER AVENUE 1ST FLR | | | | CLIFTON | NJ | 07011 | 1327 |
| FAE ELIZABETH SHAFFER & | JEREMY ROBERT SHAFFER | 1022 NANCY DR | | | CHARLOTTE | NC | 28211 |
| FAE R TAYLOR & | CALVIN L TAYLOR JT TEN | 4767 BLACKISTON CV | | | MEMPHIS | TN | 38109 | 6116 |
| FAFIR A FELICIANO AND | MIRIAM FELICIANO JTWROS | 2420 MATTHEWS AVE | | | BRONX | NY | 10467 | 9212 |
| FAGELE HOLTZMAN | 4625 BREWSTER DR | | | | TARZANA | CA | 91356 | 4801 |
| FAGG M SHAWVER | 1142 VOLCO RD | | | | EDGEWATER | FL | 32141 | 6907 |
| FAHAD ALI ALHABIS | P.O. BOX NO. 6778 | | | RIYADH, SAUDI ARABIA. | | | |
| FAHAD MAJED S. ALSALEM | P O BOX NO 64922 | SHUWAIKH 70459 | | KUWAIT | | | |
| FAHAD MOHD OMAR | ATTN FAHAD MOHD OMAR | | | SHAMIYA, BL 9, ST 95, H 85 | | | |
| FAHAD RASHED HAMAD R AL MULLA | P O BOX 24923 SAFAT | 13110 SAFAT | | KUWAIT | | | |
| FAHD BISHAR | 10955 RAPATEE CT. | | | | LA MESA | CA | 91941 |
| FAHIM AHMED | 6155 STONEPATH CIRCLE | | | | CENTREVILLE | VA | 20120 |
| FAHIM MAKVANDI | ALI A MAKVANDI | 37170 LORD BALTIMORE LN | | | OCEAN VIEW | DE | 19970 | 3244 |
| FAHIM MOHAMMAD JAMAL | WAHIDA K JAMAL JTWROS | 3951 MAISON CT | | | TRACY | CA | 95377 | 8727 |
| FAHIM R KHAN | 14410 AYERS ROCK RD | | | | SUGAR LAND | TX | 77478 |
| FAHIMEH TAHVILDARI & | MOHAMOND TAHVILDARI TEN COM | 6736 PIKES LANE | | | BATON ROUGE | LA | 70808 | 4274 |
| FAHMI WAHIB KARAM | 1112 CAMINO LAGO | | | | IRVING | TX | 75039 |
| FAHNESTOCK & CO INC CUST | MARLENE C CORSAUT IRA | 2018 CASS BLVD | | | BERKLEY | MI | 48072 | 1944 |
| FAI C CARLSON | 5124 ALLAMAR DR | | | | BOISE | ID | 83704 |
| FAI JOR | 2220 DENAIR AVE. | | | | SAN JOSE | CA | 95122 |
| FAI JUNG AND | JACKSON NG JTWROS | 147 JANWICH DRIVE | | | MORGANVILLE | NJ | 07751 | 1480 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAI LAM | 138 70 ELDER AVE | APT 7V | | | FLUSHING | NY | 11355 |
| FAIGIE WEINSTEIN | 1726 53RD ST | | | | BROOKLYN | NY | 11204 1524 |
| FAIN C CRAVENS | 4122 TIMBERLANE DR | | | | COLUMBIA | SC | 29205 |
| FAIQ ISHAQUE | 3860 WALNUT RIDGE LANE | | | | PLANO | TX | 75074 1636 |
| FAIR H SMITH TRUST | UAD 12/18/95 | FAIR H SMITH TTEE | 613 WISACKY HWY | | BISHOPVILLE | SC | 29010 1770 |
| FAIRBANKS CURLING CLUB FOUNDATION INC | C/O E M COX | POB 73530 | | | FAIRBANKS | AK | 99707 3530 |
| FAIRFAX CHRISTIAN CHURCH | PO BOX 22391 | | | | INDIANAPOLIS | IN | 46222 0391 |
| FAIRICH LIMITED | C/O KARL KING | NO. 603, MING SHUI ROAD | TA-CHIH, TAIPEI | TAIWAN | | | |
| FAIRLESS E PEPPERS & | WANDA SUE PEPPERS JT TEN | 201 OVERLOOK DR | | | OPELIKA | AL | 36801 2305 |
| FAIRLEY H RHODEN | TR FAIRLEY H RHODEN TRUST | UA 05/08/96 | PO BOX 81 | | MACCLENNY | FL | 32063 0081 |
| FAIRLEY R AUTRY | 3153 MONTANA | | | | FLINT | MI | 48506 2539 |
| FAIRMONT EQUITY INC | 1681 57TH ST | | | | BROOKLYN | NY | 11204 |
| FAIRVIEW CEMETERY | ASSOCIATION | 405 DIAMOND ST | | | SLATINGTON | PA | 18080 1310 |
| FAIRVIEW PRESBYTERIAN | CHURCH | PO BOX 1664 | | | FOUNTAIN INN | SC | 29644 1061 |
| FAIRVILLE ASSOCIATES LP | TR UW M C DUPONT CLARK | FBO JAMES P MILLS | 355 FAIRVILLE RD | | CHADDS FORD | PA | 19317 9440 |
| FAIRWAY GROUP LTD | 65 WATERLOO ROAD | 8/F, BLK B, | KOWLOON | HONG KONG | | | |
| FAISAL A KASSEM | 15355 PROSPECT ST | | | | DEARBORN | MI | 48126 2955 |
| FAISAL N IMAM AND | SUSAN H IMAM JTWROS | 151 SCOTT RD | | | WARWICK | MD | 21912 1257 |
| FAISAL NAWAZ | 2114 TOWN WALK DR. | | | | HAMDEN | CT | 06518 |
| FAISAL SHAH | 318 W HIGHLAND ST | | | | BOISE | ID | 83706 |
| FAISAL YOUSEF AL KOUT | P.O.BOX 95 | SAFAT 13001 | | KUWAIT | | | |
| FAITELLA ENTERPRISES, | INC | 706 SOUTH US1 | | | FORT PIERCE | FL | 34950 |
| FAITH A BYERLY | & KEVIN D BYERLY JTTEN | 4029 SE 20TH PL APT 402 | | | CAPE CORAL | FL | 33904 |
| FAITH A JAY IRA | FCC AS CUSTODIAN | P.O. BOX 91387 | | | HENDERSON | NV | 89009 0266 |
| FAITH A LUEDERS | 10810 ROARING BROOK | | | | HOUSTON | TX | 77024 6813 |
| FAITH A MAYBURY | 838 SAN JUAN PL UNIT 2 | | | | SAN DIEGO | CA | 92109 |
| FAITH A MC DONALD | 12 KNOLL CIR | | | | S BURLINGTON | VT | 05403 7639 |
| FAITH A MILLER | 730 MARY ANN PLACE | | | | RIDGEWOOD | NJ | 07450 2807 |
| FAITH A NIIARYEE | 809 UTA BLVD | | | | ARLINGTON | TX | 76013 6933 |
| FAITH A RICKETTS - ROLLOVER IRA | 124 EAGLE POINT DR | | | | ROSSFORD | OH | 43460 |
| FAITH A RICKETTS REVOCABLE TRUST | U/A DTD 08/07/03 | FAITH A RICKETTS TTEE | 124 EAGLE POINT DR | | ROSSFORD | OH | 43460 |
| FAITH ANN FOLTZ | 38 EAST BROADWAY | | | | GETTYSBURG | PA | 17325 |
| FAITH ANN JENKINS AND | KEVIN C JONES JTWROS | 24331 CROSS ST | | | NEWHALL | CA | 91321 3510 |
| FAITH ANN LEE | 2181 BERT RD | | | | HARRISON | MI | 48625 |
| FAITH B. DOYLE | 9655 E. BAY HARBOR DR. | APT. 6N | | | BAY HARBOR IS | FL | 33154 2122 |
| FAITH C ROBINSON | 6 BITTERN DRIVE | | | | TOPSHAM | ME | 04086 |
| FAITH CAROLYN BECK | 345 N 4TH ST | | | | CENTRAL CITY | KY | 42330 |
| FAITH CENTER CHURCH A | CALIFORNIA NON PROFIT CHURCH | CORPORATION | ATTN GARY CRANE | 1615 GLENDALE AVENUE | GLENDALE | CA | 91205 3317 |
| FAITH D DEUTSCH & | LAURENCE DEUTSCH JT TEN | 271 AVENUE C APT 4F | | | NEW YORK | NY | 10009 2526 |
| FAITH D LESAUVAGE | 1 WILLOW DRIVE | | | | PORT WASHINGTON | NY | 11050 4110 |
| FAITH DORSEY ADAMS | C/O FAITH YOUNG | 1004 DIXON SPRINGS HWY | | | DIXON SPRINGS | TN | 37057 4031 |
| FAITH E ST CLAIR | P O BOX 44218 | | | | RIO RANCHO | NM | 87174 |
| FAITH EBO | 116 BROOKS DR | | | | STOCKBRIDGE | GA | 30281 |
| FAITH F CAMPBELL | 2625 TECHNY RD # 206 | | | | NORTHBROOK | IL | 60062 5962 |
| FAITH F PIRAINO | 5093 S LIVONIA RD | | | | LIVONIA | NY | 14487 9562 |
| FAITH F WIESNER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 28620 MEADOWMIST DR | | RANCHO PALOS VERDES | CA | 90275 |
| FAITH FARRELL | PO BOX 224 | | | | BRISTOLVILLE | OH | 44402 0224 |
| FAITH FLUGRAD & | RUSSELL C FLUGRAD JT TEN | 229 CANAL ST | | | PLANTSVILLE | CT | 06479 1734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAITH FRANCIS | 1018 STAFFORD CT. | | | | HENDERSONVILLE | TN | 37075 |
| FAITH FRASCA | 9 GEORGE AVENUE | | | | HICKSVILLE | NY | 11801 |
| FAITH GILPIN | C/O FAITH GILPIN CAMP | 626 N E NORTON AVE | | | BEND | OR | 97701 | 4327 |
| FAITH H DEVLIN & | JOSEPH J DEVLIN JT TEN | 2415 N ATLANTIC BLVD | | | FT LAUDERDALE | FL | 33305 | 1909 |
| FAITH H EIKAAS | 20 WOODVALE DRIVE | | | | NORTHFORD | CT | 06472 | 1640 |
| FAITH HOLLER | 7201 KEYSTONE ST | #210 | | | PHILADELPHIA | PA | 19135 |
| FAITH HURST | 4223 CORAL BERRY PATH | APT 306 | | | GURNEE | IL | 60031 | 9312 |
| FAITH HUTCHINSON | 501 JEFFERSON AVE | | | | ROCKVILLE CENTRE | NY | 11570 |
| FAITH J DICKINSON | 3110 RIDGE ROAD EXTENSION | | | | FREEDOM | PA | 15042 | 2754 |
| FAITH K MCNAMARA TTEE | FBO ROBERT E MCNAMARA | U/A/D 09/07/00 | 9936 S HOYNE | | CHICAGO | IL | 60643 | 1816 |
| FAITH KANEN | R/O IRA DCG & T TTEE | 6 HOLLOWS WEST | | | MUTTONTOWN | NY | 11732 |
| FAITH KULMALA | 1317 CHERYL DRIVE | | | | RANTOUL | IL | 61866 |
| FAITH L BISSELL | ATTN FAITH L NEDDERMEYER | PO BOX 6467 | | | MARYVILLE | TN | 37802 | 6467 |
| FAITH L TAIT & | LENA TAIT JT TEN | 403 MISSION RD | | | SAULT SAINTE MARIE | MI | 49783 | 2517 |
| FAITH LANPHAR | 850 SOUTH TAMIAMI TRAIL | UNIT # 135 | | | SARASOTA | FL | 34236 |
| FAITH LEA ZIMNES CUST | CONSTANTINE A ZIMNES UGMA NJ | 17 POPLAR AVENUE | | | BORDENTOWN | NJ | 08505 | 1918 |
| FAITH LEA ZIMNES CUST | EVAN E ZIMNES UGMA NJ | 17 POPLAR AVENUE | | | BORDENTOWN | NJ | 08505 | 1918 |
| FAITH LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| FAITH M BURLINGAME | TOD REGISTRATION | 84 GREENWOOD PARK | | | PITTSFORD | NY | 14534 | 2936 |
| FAITH M COLBRUNN | TOD DTD 11/01/2006 | 5233 FLATROCK DR | | | BISMARCK | ND | 58503 | 9053 |
| FAITH M DEZERGA | 14 WILLIS DR | | | | CLOSTER | NJ | 07624 | 1635 |
| FAITH M HARDESTY | 3660 BOULDER HWY | TRLR 200 | | | LAS VEGAS | NV | 89121 | 1644 |
| FAITH M SPENCER | BOX 4358 | | | | TOPEKA | KS | 66604 | 0358 |
| FAITH MANDEIK | 924 GRAND | | | | OSHKOSH | WI | 54901 | 3873 |
| FAITH MARIE SANDERSON | CHARLES SCHWAB & CO INC CUST | 4928 LEAH DR | | | SPRINGFIELD | IL | 62711 |
| FAITH N MATSUMURA | CUST MARC K MATSUMURA UTMA HI | 4139A HARDY STREET | | | LIHUE | HI | 96766 | 1357 |
| FAITH N MATSUMURA | CUST SCOTT M MATSUMURA UTMA HI | 4139A HARDY ST | | | LIHUE | HI | 96766 | 1357 |
| FAITH PRUCHNICKI | 17640 FOXWOOD WAY | | | | BOCA RATON | FL | 33487 | 2217 |
| FAITH R GEIST & | WILLIAM J GEIST JT TEN | 122 DOWD ST | | | NEWINGTON | CT | 06111 | 2609 |
| FAITH R HALLETT & | W.KENNETH HALLETT JT TEN | 1634 BAILEY RD | | | WALL | NJ | 07719 | 3840 |
| FAITH R HALLETT C/F | JUSTIN R LACZYNSKI | U/NJ/UTMA | 28 2ND ST | | BRICK | NJ | 08724 | 4847 |
| FAITH S PIERCY | 600 E 900 S | | | | FAIRMOUNT | IN | 46928 | 9384 |
| FAITH SHEPTO SKI-FORBUSH & | DON FORBUSH JT TEN | PO BOX 74688 | | | ROMULUS | MI | 48174 | 0688 |
| FAITH T DEATON | CUST ZACHARY REX DEATON | UTMA AL | 2743 RASCO RD E | | SOUTHAVEN | MS | 38672 | 6625 |
| FAIZ E FAKHOURI | 6555 OAKMAN | | | | DEARBORN | MI | 48126 | 1824 |
| FAIZ K SADIQ | 54 PLEASANT CT | | | | FOSTER CITY | CA | 94404 | 3965 |
| FAIZ M KHAN | CHARLES SCHWAB & CO INC CUST | 16456 HOLBROOK AVE | | | LAKEVILLE | MN | 55044 |
| FAIZA ZALILA | 2903 BARTON CT | | | | PEARLAND | TX | 77584 |
| FAIZULLAH FAMILY LP | A PARTNERSHIP | 6804 ISLAND CIR | | | MIDLAND | TX | 79707 |
| FALAH KHALED HATHLAIN | P.O.BOX 45 | | | RIYADH - 11351 | | | |
| FALCON SUPPLY CO INC | 55 RANDOLF AVE | | | | AVENEL | NJ | 07001 | 2404 |
| FALCONER JONES III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2377 LINWOOD AVE STE 210 | | NAPLES | FL | 34112 |
| FALEH MUHAISIN AL-ENAZI | P.O. BOX NO. 277168 | | | RIYADH-11314 | | | |
| FALGUN R PATEL | 8124 265TH STREET | | | | FLORAL PARK | NY | 11004 | 1535 |
| FALISHA LANG | 960 CROWE ROAD | | | | COLUMBUS | MS | 39702 | 7725 |
| FALL RIVER SCHOLARSHIP | FOUNDATION | P O BOX 1721 | | | FALL RIVER | MA | 02722 | 1721 |
| FALLON T RITSEMA | 2126 LINDEN AVE | | | | JANESVILLE | WI | 53545 | 2370 |
| FALSE RIVER PRODUCTIONS PSP | KAREY KIRKPATRICK  TTEE ET AL | U/A DTD 12-23-1996 | FBO KIRKPATRICK/SHRAIBATI | 833 BROOKTREE RD. | PACIFIC PLSDS | CA | 90272 | 3904 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSINO LERMA | 912 SOUTH BELL | | | | | CHICAGO | IL | 60612 |
| FALYNN C KOCH AND | CHRISTOPHER H KOCH JTWROS | 160 DELAWARE AVE. | | | | BUFFALO | NY | 14202 | 2404 |
| FAMAH M MITCHELL | 467 ASHLEY DR | | | | | GRAND BLANC | MI | 48439 | 1571 |
| FAMILY LIVING TR OF RAYBURN | FAMILY LIVING TR | DR ROBERT RAYBURN TTEE UA DTD | 01/31/95 | 190 F MAIN ST | | MANCHESTER | CT | 06042 |
| FAMILY PRACTICE ASSOC LLP | FBO TRACIE WALKER | 528 S JEFFERSON ST | | | | HUNTINGTON | IN | 46750 | 3331 |
| FAMILY PRACTICE ASSOC., LLP | JULIE UTENDORF | 6010 N 530 W | | | | HUNTINGTON | IN | 46750 | 8965 |
| FAMILY PROTECTION TRUST | UAD 05/20/99 | ARLENE B BOYLE TTEE | FBO ARLENE B BOYLE | 5109 S 6300 W | | HOOPER | UT | 84315 | 9619 |
| FAMILY TR OF ZUNDEL S BERENS | ABRAM BERENS MD & | THEA J BARG CO-TTEES | FBO ETHEL BERENS | 9116 EMERSON AVE. | | SURFSIDE | FL | 33154 | 3114 |
| FAMILY TRUST OF RUMULT & RUTH | ILTIS ACCT A TRUST | RUTH ILTIS TTEE UA DTD | 12/01/94 | 400 PROSPECT ST APT 322 | | LA JOLLA | CA | 92037 | 4709 |
| FAMILY TRUST OF THE DOLESHAL | LIV TRST DTD 5-21-02 | DAVRA LYN CLAYTON TTEE | PO BOX 123 | | | CEDAR CREST | NM | 87008 | 0123 |
| FAMILY TRUST UNDER ADNAN BAYDOUN | LIVING TRUST UAD 02/11/09 | RAMZI B BAYDOUN TTEE | ATTN BEATRICE BAYDOUN | 12517 S PAWNEE RD | | PALOS PARK | IL | 60464 | 1854 |
| FAMOUS STEPHENSON | 133 PROMENADE NORTH UNIT #419 | | | | | LONG BEACH | CA | 90802 |
| FAMOUS L WHITE | 7800 E JEFFERSON AVE | APT 309 | | | | DETROIT | MI | 48214 | 3715 |
| FAN CHU HUNG | CHARLES SCHWAB & CO INC CUST | 65 FABLE CT | | | | EL SOBRANTE | CA | 94803 |
| FAN H KUNG | 22550 SE 45TH PL | | | | | ISSAQUAH | WA | 98029 |
| FAN HSU | 19970 PRICE AVENUE | | | | | CUPERTINO | CA | 95014 |
| FAN JOE FLEISCHER | 1604 S MAIN ST | | | | | GREENVILLE | MS | 38701 | 7323 |
| FANCES SCOTT | 4184 W OUTER DR | | | | | DETROIT | MI | 48221 |
| FANCHION F COWLES | PO BOX 640361 | | | | | BEVERLY HILLS | FL | 34464 | 0361 |
| FANCHON A OLESON | 10800 FOX HUNT LANE | | | | | POTOMAC | MD | 20854 | 1527 |
| FANCHON F BERGSTEN | EDWARD A BERGSTEN TTEE | U/A/D 06/28/2005 | 21020 FLAT ROCK RD | | | BLUE RAPIDS | KS | 66411 | 8665 |
| FANCHON V ADCOCK TTEE | FBO ADCOCK FAMILY EXEMPTION | TRUST GST U/A/D 10-09-1989 | 17650 DEVONSHIRE ST | SUITE #116 | | NORTHRIDGE | CA | 91325 | 1445 |
| FANCHON V ADCOCK TTEE | FBO ADCOCK FAMILY EXEMPTION | TRUST U/A/D 10-09-1989 | 17650 DEVONSHIRE ST | SUITE #116 | | NORTHRIDGE | CA | 91325 | 1445 |
| FANCHON V ADCOCK TTEE | FBO ADCOCK FAMILY RESIDUAL | TRUST U/A/D 10-09-1989 | 17650 DEVONSHIRE ST | SUITE #116 | | NORTHRIDGE | CA | 91325 | 1445 |
| FANCHON V. ADCOCK, TTEE | FBO THE ADCOCK FAMILY TRUST | UAD 10/9/89 | 17650 DEVONSHIRE ST. | SUITE #116 | | NORTHRIDGE | CA | 91325 | 1445 |
| FANELLE L LAUGHLIN | 2525 NANTUCKET #5 | | | | | HOUSTON | TX | 77057 | 4829 |
| FANELLI LIVING TRUST TR | VINCENT J. FANELLI TTEE | MARGARET A. FANELLI TTEE | U/A DTD 02/19/2009 | 45 SILVERSIDE ROAD | | LAKEWOOD | NJ | 08701 | 7546 |
| FANESTER J GREGORY | 4982 LAKELAND DR | | | | | MARIETTA | GA | 30068 | 4325 |
| FANG JIA | R/O IRA DCG & T TTEE | 14863 E OAK LEAF DR | | | | CORONA | CA | 92880 | 1049 |
| FANG MAW LEE | CHARLES SCHWAB & CO INC CUST | 2761 SALEROSO DR | | | | ROWLAND HEIGHTS | CA | 91748 |
| FANG WANG | SOUTHWEST SECURITIES INC | 4F N032 LANE 427 | FU-HSING N RD | TAIPEI | | | | |
| FANG YUH CHOU | 400 E LEMON AVE | | | | | ARCADIA | CA | 91006 |
| FANGO EMPIRE, INC | NIKLAUS SCHLUMPF | 9108 SMITH AVENUE | | | | NORTH BERGEN | NJ | 07047 | 4453 |
| FANI STOITSIADIS | 38141 DONALD | | | | | LIVONIA | MI | 48154 | 4956 |
| FANNIE ALLEN BROWN & | DAVID LAURANCE BROWN | 506 FAIRBANKS AVE | | | | OAKLAND | CA | 94610 |
| FANNIE B GIBSON | 15 EL PASO BLVD LOW #46 | | | | | MANITOU SPRINGS | CO | 80829 |
| FANNIE B IRICK | 2700 NORTH WASHINGTON LOT-135 | | | | | KOKOMO | IN | 46901 | 7805 |
| FANNIE B MANNING | 606 COUNTRY RD | | | | | SAXE | VA | 23967 | 5929 |
| FANNIE B SPANGLER | 377 WHITE ST PO BOX 108 | | | | | BRANCH HILL | OH | 45140 | 8867 |
| FANNIE B WILLIFORD | 1792 WILENE DR | | | | | DAYTON | OH | 45432 |
| FANNIE BARON | 144 BEACH 139TH ST | | | | | ROCKAWAY PARK | NY | 11694 | 1212 |
| FANNIE BONVENTRE FAMILY | LIVING TRUST TR DTD 1/21/04 | JOSEPH BONVENTRE & | ANN VANDAMM TRUSTEES | 10 ELM STREET | | TILLSON | NY | 12486 | 1511 |
| FANNIE C SCOTT | 8075 DAVIS ST | | | | | MASURY | OH | 44438 | 1110 |
| FANNIE C WADE | 2164 THORNBURY LN | | | | | AKRON | OH | 44319 | 5521 |
| FANNIE D FREY | 3157 SYCAMORE GROVE RD | | | | | CHAMBERSBURG | PA | 17201 | 7927 |
| FANNIE D HEWITT | HEWITT LIVING TRUST | 3610 LA SABRE DR | | | | SAN ANTONIO | TX | 78218 |
| FANNIE D MAGGARD | 210 GROVEVIEW AVE | | | | | DAYTON | OH | 45415 | 2305 |
| FANNIE E OWENS & | BILLY R DANIELS JR JT TEN | 1739 E G ST APT 22 | | | | ONTARIO | CA | 91764 | 5420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FANNIE EDNA GRAHAM | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417 | 1644 |
| FANNIE ELLIOTT QUICK | CUST JOHN QUICK U/THE NEW YORK | U-G-M-A | ATTN JOHN QUICK | 53 SMITH RD | MIDDLETOWN | NY | 10941 | 3010 |
| FANNIE G MCAFEE | 9800 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064 | 2280 |
| FANNIE G VANCE | 56 MURRAY HILL DR | | | | DAYTON | OH | 45403 | 1727 |
| FANNIE G WESTFALL TTEE | ROBERT G WESTFALL TTEE | FANNIE G WESTFALL REV TRUST | DTD 7/8/1996 | 33 TOWERING VIEWS DRIVE | LEICESTER | NC | 28748 | 5168 |
| FANNIE G ZACHARY IRA R/O | FCC AS CUSTODIAN | U/A DTD 6/17/91 | 8143 NC HIGHWAY 87 S | | SNOW CAMP | NC | 27349 | 9757 |
| FANNIE GIVOT | 1101 36TH ST | | | | SIOUX CITY | IA | 51104 | 1939 |
| FANNIE HARDY | C/O JAMES O IRONS | 117 W LAKESIDE DR | | | FLORENCE | AL | 35630 | 3238 |
| FANNIE J BAILEY | 3102 CASHWELL DRIVE | UNIT 1 | | | GOLDSBORO | NC | 27534 | 4448 |
| FANNIE JONES | 623 MELBA LANE | | | | BAKERSFIELD | CA | 93307 | 1653 |
| FANNIE KLEIN | 444 E 86TH ST APT 22G | | | | NEW YORK | NY | 10028 | 6462 |
| FANNIE KLETZIEN | 2606 WINDWOOD CT | | | | ATLANTA | GA | 30360 | 1446 |
| FANNIE L ALEXANDER | 916 SOUTH 20TH STREET | | | | NEWARK | NJ | 07108 | 1126 |
| FANNIE L HOLLOWAY | 2685 BURNABY DRIVE | | | | COLUMBUS | OH | 43209 | 3201 |
| FANNIE L WILLIAMS | PO BOX 94 | | | | CASCADE | VA | 24069 | 0094 |
| FANNIE LAGRECA | 4588 CORONADO DR | | | | OCEANSIDE | CA | 92057 | |
| FANNIE LUCAS LIFE TENANT | UNDER THE WILL OF ANNA D | FISH | 1403 SMILEY LANE | | COLUMBIA | MO | 65202 | |
| FANNIE M BENNETT | 1144 RIDGETOP DR | | | | CHATTANOOGA | TN | 37421 | 4054 |
| FANNIE M GODDARD | 127 KARRH DR | | | | SWAINSBORO | GA | 30401 | 5526 |
| FANNIE M GOSTON | 566 HAGUE | | | | DETROIT | MI | 48202 | 2125 |
| FANNIE M JOHNSON | 6401 9TH STREET N W | | | | WASHINGTON | DC | 20012 | 2603 |
| FANNIE M LOVELAND | 13342 3450 EST | | | | SPRING VALLEY | IL | 61362 | |
| FANNIE M MINOR | 6718 COUNTY ROAD 15 | | | | FLORENCE | AL | 35633 | 5501 |
| FANNIE M PEARSON | 107 STRATFORD LN | | | | JACKSON | TN | 38305 | 6407 |
| FANNIE M STANLEY | 3951 GULF SHORE BLVD N | PH 1A | | | NAPLES | FL | 34103 | 3639 |
| FANNIE PUI-YING NG | CHARLES SCHWAB & CO INC CUST | 17 HOLCOMB CT | | | WALNUT CREEK | CA | 94596 | |
| FANNIE RINGER | 3480 VILLAGE GREEN DR | | | | DAYTON | OH | 45414 | 2426 |
| FANNIE S LATTANZIO | 627 BRINKER AVE | | | | LATROBE | PA | 15650 | |
| FANNIE S ROSEN & | SIDNEY M ROSEN & RONALD D ROSEN & | BARBARA S STERNETT JT TEN | APT 123 | 29550 FRANKLIN ROAD | SOUTHFIELD | MI | 48034 | 1151 |
| FANNIE S. LORD | 1 CENTENNIAL SQ | | | | HADDONFIELD | NJ | 08033 | 2454 |
| FANNIE S. LORD AND | THOMAS LORD TTEES | U/W/O WILLIAM Y. LORD | 1 CENTENNIAL SQ | | MADDONFIELD | NJ | 08033 | 2454 |
| FANNIE SHAW | 6020 RIDGEACRES DR | APT B | | | CINCINNATI | OH | 45237 | 4719 |
| FANNIE SIM | JAMES K SIM JTWROS | 39 LLOYD STREET | | | NEW HYDE PARK | NY | 11040 | 2403 |
| FANNIE STEWART | 419 LORENZ AVE | | | | DAYTON | OH | 45417 | 2339 |
| FANNIE THOMAS POWELL | 1121 GLENELLE DR | | | | DAYTON | OH | 45408 | 2434 |
| FANNIE V FORD | 1011 INWOOD TERRACE | | | | JACKSONVILLE | FL | 32207 | 4250 |
| FANNIE WALKER | 2219 S MONROE ST | | | | ARLINGTON | VA | 22206 | |
| FANNIE WALKER | 9709 JADEE CT | | | | FT WASHINGTON | MD | 20744 | |
| FANNIE WILLIAMS | 42 EAST BLVD SOUTH | | | | PONTIAC | MI | 48342 | 2923 |
| FANNIE ZACKS | FANNIE ZACKS | 1801 E JEFFERSON ST#408 | | | ROCKVILLE | MD | 20852 | |
| FANNING M BAUMGARDNER | 15 BELLEVUE LN | | | | WASHINGTON | VA | 22747 | 1863 |
| FANNY C PEPPARD | 3367 BLOOMING GROVE RD | | | | WOODLAWN | TN | 37191 | 9315 |
| FANNY CRENSHAW KERSCHEN | 1818 BISCAYNE DR | | | | LITTLE ROCK | AR | 72227 | 3950 |
| FANNY FRANCES PING | 6217 CROXTEN DR | | | | DAYTON | OH | 45424 | |
| FANNY KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580 | 2234 |
| FANNY L PARKER | 16948 HOWE RD | | | | CLEVELAND | OH | 44136 | 6457 |
| FANNY LOU ASH | 152 SCHOOL HOUSE RD | | | | EGG HARBOR TP | NJ | 08234 | 6937 |
| FANNY PORTNOY | 555 KAPPOCK ST APT 14L | | | | BRONX | NY | 10463 | 6421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FANNY S WARREN | 895 JEFFERSON WAY | | | | WEST CHESTER | PA | 19380 | 6910 |
| FANNY WORKMAN | 3120 SUGAR CAMP RD | | | | COVINGTON | KY | 41017 | |
| FANTA N KUHLMAN | 6 NW 53RD TERRACE | | | | GLADSTONE | MO | 64118 | |
| FANTASTIC WIN LIMITED ATTN: MR YU BAO SHU | ROOM D3-202,YU JIN XIANG BLOCK VANKE SIJI HUA CTE NO.1 JIN SHAN BOULEVARD | | | WUHAN CITY 430040 | | | | |
| FAO RODDY K DAVIS | 1211 MALINDA RD | | | | ORELAND | PA | 19075 | 2416 |
| FARAGALLAH N TAHAN | 29376 DEQUINDRE #102 | | | | WARREN | MI | 48092 | 2144 |
| FARAH JALILI | 1340 S. BEVERLY GLEN BL., APT 21 | | | | LOS ANGELES | CA | 91411 | |
| FARAH POPE-JOHNS | 11900 IVAHAR ST. | | | | WHEATON | MD | 20902 | |
| FARAMARZ CAMERON HABASHIAN | CHARLES SCHWAB & CO INC CUST | 2230 GEORGE C MARSHALL DR | APT 814 | | FALLS CHURCH | VA | 22043 | |
| FARAMARZ SACHMECHI | 203B WEST SHORE ROAD | | | | KINGS POINT | NY | 11024 | |
| FARAMARZ SIMAB | 2116 PARNELL AVE | | | | LOS ANGELES | CA | 90025 | |
| FARANEH JAVANMARDIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 186 BELWOOD GTWY | | LOS GATOS | CA | 95032 | |
| FARAR MARTIN TRULY | BOX 426 | | | | FAYETTE | MS | 39069 | 0426 |
| FARAZ KOHARI | 4146 CAVE CREEK COURT | | | | NAPERVILLE | IL | 60564 | |
| FARDIN BASHIRNEJAD | 46 SUNDANCE DR | | | | POMONA | CA | 91766 | |
| FARDIN MOSTAFAVI | 2215 COLLIER CT | | | | TUSTIN | CA | 92782 | |
| FAREDAY HEMINGWAY & | MASOOMEH E SAKENTOOSSI | 111 CHESTNUT ST APT 705 | | | SAN FRANCISCO | CA | 94111 | |
| FAREEDA SNOW | CUST KYHA VALENTINE UGMA MA | 62 FAIRLAWN AVE | | | MATTAPAN | MA | 02126 | 1635 |
| FAREES MOHIUDDIN | 603 SAN LEON | | | | IRVINE | CA | 92606 | |
| FAREEZ FAKHOURY | 9129 MIGNONETTE ST | | | | ALTA LOMA | CA | 91701 | |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATI(ATT: NEIL A. GOTEINER, ESQ. | | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| FARES M ELIAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 122 CATALPA DR | | ROYAL OAK | MI | 48067 | |
| FARESS YOUSEF ZAWAIDEH | 11332 BELLADONNA WAY | | | | SAN DIEGO | CA | 92131 | |
| FARHAD GHANNADIAN | 3905 W SANTIAGO ST | | | | TAMPA | FL | 33629 | 7813 |
| FARHAD JAVANMARDIAN | CHARLES SCHWAB & CO INC CUST | 186 BELWOOD GTWY | | | LOS GATOS | CA | 95032 | |
| FARHAD NAYEB AND | H SAMADZADAH TEN IN COM | 1806 WEANNE DR. | | | RICHARDSON | TX | 75082 | 3106 |
| FARHAD PARHAM | 1011 MADISON ST | | | | BIRMINGHAM | MI | 48009 | 5750 |
| FARHAD SILEVANY | 3512 GLASGOW DR | | | | LANSING | MI | 48911 | 1355 |
| FARHAN HASAN AND | SANA HASAN JTWROS | 2709 WEST GRANVILLE AVE | | | CHICAGO | IL | 60659 | 2611 |
| FARHAT A HUSAIN & | AFSAR A HUSAIN JT TEN | 2020 COLTSNECK RD #11C | | | RESTON | VA | 20191 | 2020 |
| FARHAT A KHAN | TOD JACQUELINA KHAN | 406 LAKESIDE CIRCLE | | | WESTON | FL | 33326 | |
| FARIBA ARDEKANI | 16667 KEHRSGROVE DR | | | | CHESTERFIELD | MO | 63005 | 4595 |
| FARIBA M GRADERT | 226 GALLEY CT | | | | SAN JACINTO | CA | 92583 | |
| FARIBA M GRADERT & | SCOTT A GRADERT | 226 GALLEY CT | | | SAN JACINTO | CA | 92583 | |
| FARIBA NOWBAKHT-MOHRAZ | CHARLES SCHWAB & CO INC CUST | 1008 WILDCAT CANYON RD | | | BERKELEY | CA | 94708 | |
| FARIBORZ A DAVOODI | & MARGARET R DAVOODI JTTEN | 4350 S SOMMERSET DR | | | NEW BERLIN | WI | 53151 | |
| FARIBORZ DORMIANI | 122 SHADOW WOOD | | | | SUGAR LAND | TX | 77478 | |
| FARIBORZ GHADAR | 2029 CONNECTICUT AVE NW # 21 | | | | WASHINGTON | DC | 20008 | |
| FARIBORZ GHADAR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2029 CONNECTICUT AVE NW # 21 | | WASHINGTON | DC | 20008 | |
| FARIBORZ VASSIGHI | 34 S JACKSON ST | | | | DENVER | CO | 80209 | |
| FARID A TOKH | 208 HALBERTON DRIVE | | | | FRANKLIN | TN | 37069 | 4338 |
| FARID AMIN | CGM IRA CUSTODIAN | 2054 HUNTING RIDGE DRIVE | | | OWINGS MILLS | MD | 21117 | 5051 |
| FARID ANABTAWI | OPEL SOUTHEAST EUROPE | 117C SZABADSAG UT | BUDAORS 2040 | HUNGARY | | | | |
| FARID GEBRAN AZOURI | 16124 DEVONSHIRE ST | | | | GRANADA HILLS | CA | 91344 | |
| FARID GHARAVI | CHARLES SCHWAB & CO INC CUST | 6 REGALO DR | | | MISSION VIEJO | CA | 92692 | |
| FARID K AFANI RUZIK & | CAROLYN AFANI RUZIK | JT TEN | 417 MEADOWLARK DR. | | MINNEAPOLIS | KS | 55764 | 3007 |
| FARID M L AMIROUCHE | 835 WOODBINE | | | | HIGHLAND PARK | IL | 60035 | 3733 |
| FARID MAHMOODI | 11653 N. CASA GRANDE HWY | 511 | | | RILLITO | AZ | 85654 | 0511 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| FARID MAHMOODI | 7365 N. PATRIOT DR. | | | | TUCSON | AZ | 85741 | 2129 |
| FARID NIA | 2405 MIGUEL LN. | | | | ARLINGTON | TX | 76016 | |
| FARID SULEMAN | 25 WINDABOUT DRIVE | | | | GREENWICH | CT | 06831 | 3702 |
| FARIDA AHMED & | SYED M AHMED | 6147 YUCCA FIELDS CT. | | | LAS VEGAS | NV | 89148 | |
| FARIDA TESTA | CHARLES SCHWAB & CO INC CUST | 4025 CARBONNE CT | | | CUMMING | GA | 30040 | |
| FARIDEH RASTBAF GHOLAMI | 5301 HARWOOD RD | | | | SAN JOSE | CA | 95124 | |
| FARIS G MILLER | SOUTHWEST SECURITIES INC | 301 CR 430 | | | BERRYVILLE | AR | 72616 | |
| FARIS MESALAM & | MRS NAHIA MESALAM JT TEN | 12986 CHESNEY DR | | | FISHERS | IN | 46037 | 7252 |
| FARIS W COFFINDAFFER | 24 GLENVIEW DR | | | | BRIDGEPORT | WV | 26330 | 1248 |
| FARISH W JUSTICE | PO BOX 31149 | | | | SEA ISLAND | GA | 31561 | 1149 |
| FARKAS FAMILY "A" TRUST | RHONA MAY BLACK SUCC TTEE | 945 FOREST DR | | | WOOSTER | OH | 44691 | |
| FARKAS FAMILY "A" TRUST #2 | RHONA M BLACK SUCC TTEE | 945 FOREST DR | | | WOOSTER | OH | 44691 | |
| FARLEY G RAY | 717 WEST BRICKLEY | | | | HAZEL PARK | MI | 48030 | 1039 |
| FARLEY P MAXWELL | 554 SPANISH MISSION CT | | | | TALLAHASSEE | FL | 32317 | |
| FARM & HOME INVESTMENTS | 9204 JANUARY DR | | | | LAS VEGAS | NV | 89134 | |
| FARM & HOME INVESTMENTS | SLFP LOANED SECURITY A/C | 9204 JANUARY DR | | | LAS VEGAS | NV | 89134 | |
| FARM BUREAU FINANCIAL CUST | FBO DANIEL NELSON IRA | 2128 KINGSWOOD DRIVE | | | FLINT | MI | 48507 | |
| FARMER & COMPANY, INC | SMITH BARNEY SHEARSON PS PLAN | FBO DONALD L. FARMER | DONALD L. FARMER TTEE | 4565 HILTON PKWY STE 101 | COLORADO SPRINGS | CO | 80907 | 3540 |
| FARMER HOSKINS JR | 2550 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 | 7701 |
| FARMER MITCHELL | 5085 SIMON ROAD | | | | YOUNGSTOWN | OH | 44512 | 1741 |
| FARMERS & MERCHANTS BANK & | TRUST | TR UA 10/30/74 C V MARS REVOCABLE | LIVING TRUST | 1644 LUDINGTON STREET | MARINETTE | WI | 54143 | 1813 |
| FARMERS & MERCHANTS TRUST COMPAN | OF CHAMBERSBURG | 20 MAIN STREET | | | CHAMBERSBURG | PA | 17201 | 2202 |
| FARMERS BANK & TRUST CUST | IRA FBO GURVIN R BAILEY | PO BOX 250 | | | MAGNOLIA | AR | 71754 | 0250 |
| FARMERS BANK & TRUST TTEE | FBO JAMES P FRANKLIN IRREV TRU | U/A/D 07-13-2006 | P O BOX 250 | | MAGNOLIA | AR | 71754 | 0250 |
| FARMERS BANK AND TRUST CO TTEE | ELISABETH CRAIG MURPHEY | U/A DATED 02-08-93 | FOR JANE F MURPHEY | P O BOX 559 | PRINCETON | KY | 42445 | |
| FARMERS NATIONAL BANK OF | BUHL IDAHO | TR J P HAMILTON & MARGARET I | HAMILTON TR 2/27/74 | PO BOX 392 | BUHL | ID | 83316 | 0392 |
| FARMERS STATE BANK | TR UA 10/28/92 LEWIS M GRIGSBY | SR | PO BOX 538 | | PITTSFIELD | IL | 62363 | 0538 |
| FARMERS STATE BANK | TRUST DEPT AS CUSTODIAN | ATTN: JANET OLINGER | 220 S DETROIT STREET | | LAGRANGE | IN | 46761 | 1808 |
| FARMERS WAREHOUSE AND OIL | MILL INC | BOX 57 | | | MOORESVILLE | NC | 28115 | 0057 |
| FARMINGTON VALLEY RARE COIN | P O BOX 263 | | | | NEW HARTFORD | CT | 06057 | 0263 |
| FARN PARUNGO | 2630 CORNELL CIR | | | | BOULDER | CO | 80305 | 5751 |
| FARNELL COWAN HOLTON & | FREDERICK HOLTON | 112 ACADEMY HILL RD # 4 | | | BRIGHTON | MA | 02135 | |
| FAROES CORPORATION | C/O MONICA TOVAR | 1140 BEACON ST APT 301 | | | BROOKLINE | MA | 02446 | 3934 |
| FAROKH N HIRJIBEHEDIN | 135 EXECUTIVE DRIVE | | | | MANHASSET HILLS | NY | 11040 | 1052 |
| FAROL L TEMKIN BRIFMAN | 10531 AMBERWOOD LANE | | | | NORTHRIDGE | CA | 91326 | 3941 |
| FARON D MOUNCE | CUST AMANDA K MOUNCE | UTMA PQ | 5479 FOREST DRIVE | | ORANGE PARK | FL | 32065 | 7232 |
| FARON RAY SCHMIDT & | JANET S SCHMIDT | 9439 BAR DU LANE | | | SACRAMENTO | CA | 95829 | |
| FAROOK KIDWAI & | YASMIN KIDWAI JT WROS | 5141 MOUNTAIN RIDGE DR NE | | | ADA | MI | 49301 | 9557 |
| FAROOQ BASHIR | UNIVERSITY OF HAIL | PO BOX 2440 | HAIL | SAUDI ARABIA | | | | |
| FAROOQ H SIDDIQI & | PHYLLIS B SIDDIQI JT TEN | 107 RIVER RD | | | BARBOURSVILLE | WV | 25504 | 1205 |
| FAROUK A HASSAN | 2119 N MAIN | | | | ROYAL OAK | MI | 48073 | |
| FAROUK B ALAMEDDINE & | MARY L WAKER | 32240 TALL TIMBER | | | FARMINGTON HILLS | MI | 48334 | |
| FAROUK BALAL | 39505 SUTTER DR | | | | FREMONT | CA | 94538 | |
| FAROUK H MANNI | 6438 W VIA DONA RD | | | | PHOENIX | AZ | 85083 | |
| FAROUQ R SHAFIE & | RABIA F SHAFIE JT WROS | 3325 BLUETT RD | | | ANN ARBOR | MI | 48105 | 1556 |
| FARR CO | C/O CAMFIL FARR INC | 2201 PARK PLACE | | | EL SEGUNDO | CA | 90245 | 4909 |
| FARRAH WHITLOW | 23 CUNNINGHAM LANE | | | | PARK FOREST | IL | 60466 | |
| FARRAH WINT | 607 S ROBINSON ST | | | | BALTIMORE | MD | 21124 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FARRAND VALDRY | 20182 HANNA | | | | DETROIT | MI | 48203 | 1223 |
| FARRED GOODHUE | 39141 ANCHOR BAY | UNIT E | | | MURRIETA | CA | 92563 | |
| FARREL A PERSMAN & | FARREL J VIKMAN JT TEN | 3067 S GARFIELD ST | | | DENVER | CO | 80210 | 6627 |
| FARRELL B WEBSTER | 2440 N STATE HIGHWAY 208 | | | | ROBERT LEE | TX | 76945 | |
| FARRELL FAMILY TRUST | U/A DTD 08/22/2003 | STEPHEN FARRELL & CAMILLA | FARRELL TTEE | PO BOX 3531 | SANTA ROSA | CA | 95402 | |
| FARRELL G KEESLING | 3505 WHITE RIVER COURT | | | | ANDERSON | IN | 46012 | 4649 |
| FARRELL GARNER | 2621 WEST GATE ST | | | | PEARLAND | TX | 77581 | |
| FARRELL J FULTZ | 1445 NAGLEY ST | | | | SPRINGFIELD | OH | 45505 | 3937 |
| FARRELL J PALAZZOLO & | EILEEN M PALAZZOLO JT TEN | 59297 MOUNTAIN ASH COURT | | | WASHINGTON | MI | 48094 | |
| FARRELL KLEIST | C/O MENOMIN ENERGY | 2512 WILSON ST | | | MENOMIE | WI | 54751 | 1235 |
| FARRELL L HEMPY | KAREN S HEMPY TEN COM | 2130 SETTLERS TRAIL | | | VANDALIA | OH | 45377 | 3262 |
| FARRELL L HEMPY II | 2130 SETTLERS TRAIL | | | | VANDALIA | OH | 45377 | 3262 |
| FARRELL L HEWGLEY | 2001 MUCKLE BRANCH | | | | ETHRIDGE | TN | 38456 | 7012 |
| FARRELL M CURTIS | 2115 HENDON RD | | | | WOODSTOCK | GA | 30188 | 3050 |
| FARRELL S STINSON | 4200 N BALDWIN RD R#3 | | | | OWOSSO | MI | 48867 | 9420 |
| FARRELL W MARTIN | 912 NORTH EATON STREET | | | | ALBION | MI | 49224 | 1215 |
| FARRIEL THOMAS NANCE & | INEZ L NANCE | TR FARRIEL THOMAS NANCE & INEZ | L NANCE LIVING TRUST UA 05/22/95 | 802 S HAYES #7 | ENID | OK | 73703 | 6655 |
| FARRIS E CUMMINGS | 2331 SANTA BARBARA | | | | FLINT | MI | 48504 | 2027 |
| FARRIS FINANCIAL, LLC | 5156 BROWNELL ST | | | | SAN DIEGO | CA | 92110 | |
| FARRIS J SPRINGFIELD | RT #6 | 1027 BROWN RD | | | BOAZ | AL | 35957 | 4524 |
| FARRIS L WEAVER | 9105 LOCH LEA LANE | | | | LOUISVILLE | KY | 40291 | 1446 |
| FARRIS MORRISON | 9 ELLIS AVE | BOX 39 | | | CHAUNCEY | OH | 45719 | 0039 |
| FARRIS S MCCALL | SANDRA R MCCALL JT TEN | PO BOX 116 | | | WEST UNION | SC | 29696 | 0116 |
| FARROKH PARSI | LAW OFFICE OF FARROKS PARSI | 8075 E MORGAN TRL | SUITE 5 | | SCOTTSDALE | AZ | 85258 | |
| FARROKH REZA DJAHANBANI | VIRGINIA ALLEN DJAHANBANI | 2777 FORT UNION BLVD | | | SALT LAKE CTY | UT | 84121 | 3446 |
| FARROKH VAHID | 3714 LEWIS AVE | | | | LONG BEACH | CA | 90807 | |
| FARROW J JACKSON | 4517 CRANFILL | | | | DALLAS | TX | 75216 | 7312 |
| FARRY N GRANZOTTO & | MARY JANE GRANZOTTO | 1515 HILLGRADE AVE | | | ALAMO | CA | 94507 | |
| FARSHAD KAFAIPOUR | 124 VERONA CT | | | | LOS GATOS | CA | 95030 | |
| FARSHID HASHEMZADEH | 800 W. 1ST ST. UNIT 1310 | | | | LOS ANGELES | CA | 90012 | |
| FARSHID PARVIZI | CUST KAYVON A PARVIZI UGMA MI | 3387 S LINDEN RD | | | FLINT | MI | 48507 | 3007 |
| FARYAR JABBARI & | CHERYL LEE FAGNANO | 21 ZOLA CT | | | IRVINE | CA | 92612 | |
| FARYL N PODOLLE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 101 ARBOR DRIVE | | ELON | NC | 27244 | 9100 |
| FARYN STARRS | C/O DOUGLAS HERBERT | 84 PARKWAY DR | ST CATHARINES ON  L2M 4J3 | CANADA | | | | |
| FARZAD D GANJANI | 604 68TH STREET | | | | KENOSHA | WI | 53143 | |
| FARZAD NOORI | 900 EUCLID ST APT 203 | | | | SANTA MONICA | CA | 90403 | 3042 |
| FARZANA FAZAL | 29 WILLOW ST. | | | | SELDEN | NY | 11784 | |
| FARZANA JAFFERY | 247 ROBBINSVILLE EDINBURG ROAD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| FARZANEH BANKI | 969 HILLGARD AVE. # 809 | | | | LOS ANGELES | CA | 90024 | |
| FARZANEH HEFZI-VAHDANI | 752 EL CERRO BLVD | | | | DANVILLE | CA | 94526 | |
| FARZIN RAHMANI | 9541 SUNDIAL CT | | | | RICHMOND | VA | 23294 | |
| FASCO, INC. | PO BOX 26 | | | | FORT ATKINSON | WI | 53538 | 0026 |
| FAT Y TOY | 4151 MONROE | | | | DEARBORN HTS | MI | 48125 | 2516 |
| FATAI ADEGBENRO | 1426 LORING AVE | BROOKLYN | | | BROOKLYN | NY | 11208 | |
| FATAI BALOGUN | 906 HEARTHSTONE DR | | | | STONE MOUNTAIN | GA | 30083 | |
| FATE L NELSON | 4168 MC4 | | | | DODGERIDGE | AR | 71834 | 1532 |
| FATE SAINT | 2000 SAINT FAMILY TRUST | 29506 SPOTTED BULL LN | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| FATECHAND A SHAH | CUST KANAN SHAH UGMA NY | 11732 ENGLISH MILL CT | | | OAKTON | VA | 22124 | 2253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FATEMEH HASHEMIAN | 3 GENTLE BREEZE | | | | NEWPORT COAST | CA | 92657 | 1640 |
| FATHALLAH ANDY ANDREA | CHARLES SCHWAB & CO INC CUST | 647 WINDMILL LANE | | | PLEASANTON | CA | 94566 |
| FATHER DALE GRUBBA TTEE | FR DALE W GRUBBA REV TRUST U/A | DTD 02/10/2006 | 1211 W MAIN STREET | | PRINCETON | WI | 54968 | 9244 |
| FATHER JAMES A BRAMLAGE | 325 W 8TH ST | | | | CINCINNATI | OH | 45202 |
| FATHER MINA | 235 OHIO AVE | | | | MILMONT PARK | PA | 19033 |
| FATHER PERRY A CHERUBINI | 1573 JOHN ADAMS CT | | | | MAYS LANDING | NJ | 08330 | 2845 |
| FATHER THOMAS A RYAN & | EDWARD M RYAN JT TEN | PO BOX 123 | 527 NORTH 19TH ST | | ORD | NE | 68862 | 1016 |
| FATHI GHORBEL | 2903 BARTON CT | | | | PEARLAND | TX | 77584 |
| FATHIEH M SALESS | TOD NEEMA SALESS | PO BOX 3235 | | | DANVILLE | CA | 94526 |
| FATHY S MESSIHA | 815 40TH AVE S CONDO K-141 | | | | GRAND FORKS | ND | 58201 |
| FATIMA A WITMAN | CHARLES SCHWAB & CO INC CUST | 8025 OCEAN DR | | | FORT WORTH | TX | 76123 |
| FATIMA A WITMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8025 OCEAN DR | | FORT WORTH | TX | 76123 |
| FATIMA FAKIR | PO BOX 27881 | | | | DETROIT | MI | 48227 | 0881 |
| FATIMA K TELWAR | PO BOX 210051 | | | | NASHVILLE | TN | 37221 |
| FATIMA M ABOUCHABAB | 2413 MISSION BL | | | | WEST BLOOMFIELD | MI | 48324 | 3310 |
| FATIMA MOHYUDDIN & | TALAT MOHYUDDIN JT TEN | 12727 HEZEL LANE | | | SAINT LOUIS | MO | 63141 | 6375 |
| FATIMA N MEADOWS | 1042 WHITEHORSE MERCERVILLE RD | | | | HAMILTON | NJ | 08610 |
| FATIMA SALEH | 2584 BRUCE DR | | | | FREMONT | CA | 94539 |
| FATIMA SAOUD ALHASAWI | ATTN FATIMA SAOUD ALHASAWI | MISHREF, BL 6, | | ST 1, H 34 | | | |
| FATIME MOHAMAD MAKKI | 7717 FREDA ST | | | | DEARBORN | MI | 48126 | 1288 |
| FATMA GULER BEREKET AND | MAHMUT S. BEREKET JTWROS | AKATLAR, EBULULLA CAD. | PARK MAYA A-2 D29 | BESIKTAS 34335,TURKEY | | | |
| FATMEH SHERY EHSANZADEH | 12108 SW 13TH CT | | | | PORTLAND | OR | 97219 |
| FATOUMATA SAVANE DIAKITE AND | AMADOU DIAKITE JTWROS | 123 TERRANCE DRIVE | | | NORTHAMPTON | PA | 18067 |
| FATUMA SANNEH | 1526 CHATEAUFORT PL | | | | DETROIT | MI | 48207 |
| FAUD ALBERTO JADUE & | RENNY JADUE JTWROS | DOMINICA 257 RECOLETA | SANTIAGO | CHILE | | | |
| FAUD KANDALAFT & | KATHLEEN KANDALAFT JT TEN | 16289 ST HWY AF | TWIN OAKS FARM | | DEXTER | MO | 63841 | 8572 |
| FAUGHTS INC | MONEY PURCHASE PENSION PLAN | PO BOX 670 | | | BROWNING | MT | 59417 | 0670 |
| FAUNA BULLOCK | 6765 MANNING ROAD | | | | MIAMISBURG | OH | 45342 | 1623 |
| FAUST F ROSSI | 210 FOREST HOME DR | | | | ITHACA | NY | 14850 | 2708 |
| FAUST F ROSSI & | CHARLINE N ROSSI JT TEN | 210 FOREST HOME DRIVE | | | ITHACA | NY | 14850 | 2708 |
| FAUSTENIA MORROW | 87 WELKER STREET APT 2 | | | | BUFFALO | NY | 14208 | 1734 |
| FAUSTINA M KALNASI | 6720 BROADMOOR | | | | OVERLAND PARK | KS | 66204 | 1313 |
| FAUSTINO ABIDOG | 2669 ORANGESTONE WAY | | | | SAN JOSE | CA | 95132 |
| FAUSTINO BERNADETT | FAUSTINO BERNADETT MD INC PENS | 1040 ELM STE 100 | | | LONG BEACH | CA | 90813 |
| FAUSTINO D ALEXANDRE | 3 COLLINS DR | | | | HUDSON | MA | 01749 | 3108 |
| FAUSTINO FLORENCIO FEROLDI | ANA MARIA ANCORA JTWROS | CASILLA DE CORREOS #743 CORREO | MONTEVIDEO CP 11000 | URUGUAY | | | |
| FAUSTINO H PINON | 3751 HUBBARD ST | | | | LOS ANGELES | CA | 90023 | 1817 |
| FAUSTO COLON JR | 9360 CRAVEN RD APT 807 | | | | JACKSONVILLE | FL | 32257 | 8037 |
| FAUSTO DELEON MARTIN & | VERONICA ISMAEL MARTIN | MARTIN FAMILY TRUST | 813 ADELITA ST | | MONTEBELLO | CA | 90640 |
| FAUSTO DIODOARDO | 6060 W MAIN BLVD | | | | BATH | PA | 18014 |
| FAUSTO ESPINAL | 4420 BROADWAY APT3H | | | | NEW YORK | NY | 10040 | 2933 |
| FAUSTO H DASILVA & | MARIA R DASILVA JT TEN | 91 WYNNFIELD DR | | | PALM COAST | FL | 32164 | 4213 |
| FAUSTO IULIANELLI | 4534 TEAL COURT | | | | HIGHLAND | MI | 48357 | 2140 |
| FAUSTO KELLY | 40405 ENCANTO PLACE | | | | PALMDALE | CA | 93551 |
| FAUSTO OLIVO | 1260 CENTRAL AV | | | | FAR ROCKAWAY | NY | 11691 |
| FAUSTO P. LIMA FILHO | 1901 BRICKEL AVE, #B1912 | | | | MIAMI | FL | 33129 |
| FAUSTO RAMIREZ | 1580 EMERALD PINES DR | | | | CANTON | MI | 48188 | 2231 |
| FAUSTO SAMANIEGO | 1351 DAWES STREET | | | | LAKE ELSINORE | CA | 92530 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAWAD NAYEB | 2906 WREN LANE | | | | RICHARDSON | TX | 75082 | 3122 |
| FAWCETT MAYFIELD TRUSTEE | THE MAYFIELD FAMILY TRUST | U/A DATED 11/06/90 | 6111 E ALBANY ST | | MESA | AZ | 85205 | 8909 |
| FAWN L MICHEL TTEE, FBO | CR TR U/W/O DAVID STEFANOFF | U/A/D 08-21-2004 | 12117 24TH PL SW | | BURIEN | WA | 98146 | 2549 |
| FAWN MARTIN | 6527 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| FAWN R WILLIAMS | CUST EBONY N WILLIAMS UTMA MI | 18518 LINDSAY | | | DETROIT | MI | 48235 | 3079 |
| FAWZI FAWAZ | 598 SOUTH 2ND STREET | #2 | | | DEFUNIAK SPRINGS | FL | 32435 | 2708 |
| FAWZI M CHARARA | 5110 HORGER | | | | DEARBORN | MI | 48126 | 3113 |
| FAWZIDAH TON | 7004 134TH ST SE | | | | SNOHOMISH | WA | 98296 | |
| FAY A AUBUCHON | 4549 BRIARGATE DR | | | | ST CHARLES | MO | 63304 | |
| FAY A LEGAULT | 66 HENEKER #1 | SHERBROOKE QC  J1J 3G3 | CANADA | | | | | |
| FAY A NEWKIRK | TR UA 05/05/93 M-B FAY A | NEWKIRK | 805 116TH AVE | | TREASURE ISLAND | FL | 33706 | 1019 |
| FAY A SCHULTHEIS | 7122 ABBEY LANE | | | | SWARTZ CREEK | MI | 48473 | 1567 |
| FAY A SCHULTHEIS & | EDGAR O SCHULTHEIS JT TEN | 7122 ABBEY LANE | | | SWARTZ CREEK | MI | 48473 | 1567 |
| FAY ANNA FEDERICI | ATTN ELIZABETH MEYER | 2100 S SWOPE DR #D358 | | | INDEPENDENCE | MO | 64057 | 2808 |
| FAY ASSELSTINE-BURKE CUST | RYLEE M BURKE UTMA MI | 13100 HYDE ROAD | | | HARTLAND | MI | 48353 | |
| FAY B HOGG | 10 ELLIS RD | | | | LEAGUE CITY | TX | 77573 | 1720 |
| FAY B KNICKERBOCKER | 6721 WINTERSET GARDENS ROAD | | | | WINTER HAVEN | FL | 33884 | 3154 |
| FAY BIEBER | 271 QUAIL HOLLOW | | | | EAST AMHERST | NY | 14051 | 1633 |
| FAY BOCK | PO BOX 153 | | | | ALLEN | NE | 68710 | 0153 |
| FAY BRADLEY | 2800 TERRA VISTA # 102 | | | | INDEPENDENCE | KS | 67301 | |
| FAY C KNAPP | 1176 W FORK LAKE RD | | | | HAMLIN | NY | 14464 | 9601 |
| FAY C TAYLOR | 809 FAIRMOUNT AVE | | | | SIGNAL MTN | TN | 37377 | |
| FAY CHOY GUITUAN & | EDGAR F GUITUAN | 1216 DENICIO STREET | | | EL SOBRANTE | CA | 94803 | |
| FAY DHEIN NOLTE | 4945 SWEETBIRCH DRIVE | | | | DAYTON | OH | 45424 | 4856 |
| FAY E BAKER & | FRANCIS P BAKER JR JT TEN | 7429 VALERIE CT | | | TERRE HAUTE | IN | 47802 | 9568 |
| FAY E DAVIS | PO BOX 1342 | | | | FLINT | MI | 48501 | 1342 |
| FAY E GILBERT | 9915 FULMER RD | | | | MILLINGTON | MI | 48746 | 9704 |
| FAY E NEMICK | CGM IRA ROLLOVER CUSTODIAN | 20813 VOSE ST | | | CANOGA PARK | CA | 91306 | 3326 |
| FAY E ROSSELL | 118 S LIMEKILN PIKE | | | | CHALFONT | PA | 18914 | 2418 |
| FAY E RUOFF | 5741 RUTH DR | | | | FT MOHAVE | AZ | 86426 | 8828 |
| FAY E WALKER | 4815 CAT LAKE RD | | | | MAYVILLE | MI | 48744 | 9731 |
| FAY ELIZABETH ARCHER TR DTD 11-3-98 | FAY ELIZABETH ARCHER TTEE | 17823 N 169 HIGHWAY | | | SMITHVILLE | MO | 64089 | 8608 |
| FAY ELLEN POLITES | 2322 PLAZA DR W | | | | CLIO | MI | 48420 | 2107 |
| FAY F MACHLIS | 120 E 34TH ST APT 18G | | | | NEW YORK | NY | 10016 | |
| FAY F YEE & | EDWARD GOW JT TEN | 311 E HACKBERRY DR | | | ARLINGTON HEIGHTS | IL | 60004 | 1514 |
| FAY G BENOIT | 1114 PEAR TREE LANE | | | | HOUSTON | TX | 77073 | 1236 |
| FAY H VILLA | 2951 ADMIRAL DR | | | | STOCKTON | CA | 95209 | 1610 |
| FAY HILL | 5454 ROUNDUP DR | | | | BOISE | ID | 83709 | 6460 |
| FAY HUNLEY | 2870 STANTON ROAD | | | | OXFORD | MI | 48371 | 5826 |
| FAY INTERNATIONAL LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| FAY ISSAK & | HARRIET TUCHTEN JT TEN | C/O REMINGTON CLUB | 16925 HIERBA DR #109 | | SAN DIEGO | CA | 92128 | |
| FAY J ANDERSON | 328 YADKIN DR | | | | RALEIGH | NC | 27609 | 6363 |
| FAY J ANDERSON | ELIZABETH A PURRINGTON | 328 YADKIN DR | | | RALEIGH | NC | 27609 | 6363 |
| FAY J GROUT | PO BOX 812 | | | | MENDON | MI | 49072 | |
| FAY JEAN BISHOP | CGM IRA CUSTODIAN | 6550 VICTORIA SHORE DR | | | LAINGSBURG | MI | 48848 | 9462 |
| FAY JOYCE LOWENTHAL | 13960 D NESTING WAY | | | | DEL RAY BEACH | FL | 33484 | 8725 |
| FAY JUN WONG YEE | 1739 BERKELEY WAY | | | | BERKELEY | CA | 94703 | 1505 |
| FAY L ALKIRE | 323 ETLER DR | | | | CRESTLINE | OH | 44827 | 1954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FAY L BOLDUC | CHARLES SCHWAB & CO INC CUST | PO BOX 7 | | CUMBERLAND | ME | 04021 |
| FAY L FENELON | 617 LAKE HEATHER RESERVE | | | BIRMINGHAM | AL | 35242 | 7611 |
| FAY L FINCHER | 10068 N GENESEE RD | | | MOUNT MORRIS | MI | 48458 |
| FAY L HYSINGER TOD | JACQUELINE S DARR | SUBJECT TO TOD STA RULES | 5751 NEW MEADOW DR | YPSILANTI | MI | 48197 | 8326 |
| FAY L MITCHELL TRUSTEE | MITCHELL FAMILY REV LIV TRUST | U/A DATED 12/01/94 | 15783 SE CLATSOP STREET | PORTLAND | OR | 97236 | 5250 |
| FAY L ROBERTS | APT 4 | BLDG 104 | 104 SUNSET COURT | HAMBURG | NY | 14075 | 4248 |
| FAY LASCELLE | CHARLES SCHWAB & CO INC CUST | 8902 IRON SPRINGS DR | | HOUSTON | TX | 77034 |
| FAY LEHRER | 136-48 72ND AVE | | | FLUSHING | NY | 11367 | 2328 |
| FAY LING LEE | FAY LING LEE SURVIVING SPOUSE' | 617-18TH AVE | | SAN FRANCISCO | CA | 94121 |
| FAY LUCILE HYSINGER TOD | JACQUELINE S DARR | SUBJECT TO STA TOD RULES | 5751 NEW MEADOW DR | YPSILANTI | MI | 48197 | 8326 |
| FAY M HOM | 1076 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133 | 4232 |
| FAY M HURDLE AND | ANDREW W HURDLE JTWROS | 8114 VANILLA OAK TRL APT G | | ORLANDO | FL | 32818 | 7479 |
| FAY M LEMUEL | 1102 OREGON ST | | | THE DALLES | OR | 97058 | 3134 |
| FAY M MICKEWICH | APT 1B | 219 SCHRADE ROAD | | BRIARCLIFF MANOR | NY | 10510 | 1432 |
| FAY M SCHLESINGER | ATTN FAY S FRIEDMAN | 1000 CABRO RIDGE | | NOVATO | CA | 94947 | 3714 |
| FAY M SCHOENENBERGER | 312 W LIBERTY | | | EVANSVILLE | WI | 53536 | 1224 |
| FAY M SHROYER | 130 POPLAR DR | | | SALIX | PA | 15952 | 9427 |
| FAY MAE LIM TRUST | FAY M LIM TTEE | U/A DTD 07/30/1993 | 2200 63RD ST NW | MINOT | ND | 58703 |
| FAY MARIE JOYCE & | CHRISTOPHER D JOYCE | 1826 SAN JOSE AVE | | ALAMEDA | CA | 94501 |
| FAY MAXINE LIND | 1187 NORWAY HOPE | | | HOPE | MI | 48628 | 9801 |
| FAY N CYZMOURE | TR JOSEPH A & FAY N CYZMOURE | TRUST UA 02/22/99 | 534 ROANOKE DR | MARTINEZ | CA | 94553 | 6027 |
| **FAY NAZIF &** | **MARYAM R NAZIF** | **10645 WILSHIRE BLVD #203** | | **LOS ANGELES** | **CA** | **90024** |
| FAY P BOTTUM | 101 WILLOW COVE RD | | | CHESHIRE | MA | 01225 | 9578 |
| FAY PON TTEE | FAY PON TRUST U/A DTD 12/15/2000 | 1001 SHORELINE DR # 305 | | ALAMEDA | CA | 94501 | 5985 |
| FAY RAYMOND ABBASS | 38 COURT KNOLLE | | | NEW HARTFORD | NY | 13413 |
| FAY REHAGE JAMES | 2325 LONG AVE | | | BEAUMONT | TX | 77702 | 1716 |
| FAY S GUEST & | FRED E GUEST JT TEN | 4019 WINDSWEPT DR | | MADISON | AL | 35757 |
| FAY S GUEST & | SHARON SUE WEEKS & | MELANIE FINE JT TEN | 4019 WINDSWEPT DR NW | MADISON | AL | 35757 |
| FAY SMITH | 20551 MOTOR DR APT B 4 | | | DETROIT | MI | 48235 | 1860 |
| FAY TROWBRIDGE | 10408 171ST AVE NE | | | REDMOND | WA | 98052 |
| FAY W C MOON TTEE | FBO MOON REV LIV TRUST | U/A/D 02/04/81 | 4440 MORRIS ST NE #216 | ALBUQUERQUE | NM | 87111 | 6949 |
| FAY WILKINS | 1 SOUTH ROAD | | | HIGHFALLS | NY | 12440 | 5022 |
| FAYANN WEISS | 303 NOTTINGHAM OAKS TR | | | HOUSTON | TX | 77079 | 6341 |
| FAYDELL I WAGGANER & | ROBERT W WAGGANER | 688 JEFFERSONIAN LANE | | SAINT LOUIS | MO | 63125 |
| FAYE A CRADDOCK | 10305 LITTLE CREEK PLACE | | | DOVER | FL | 33527 | 3654 |
| FAYE A DECAPUA | 833 CRESTWOOD DRIVE | | | BROOKFIELD | OH | 44403 | 9607 |
| FAYE A IGNASH | 2710 DORCHESTER | | | BIRMINGHAM | MI | 48009 | 7423 |
| FAYE A JONES | 185 E VERMONT AVE | | | SEBRING | OH | 44672 | 1438 |
| FAYE A LUKOWSKI | 713 WOODSIDE LANE | | | BAY CITY | MI | 48708 | 5556 |
| FAYE A WAGNER | 39311 RICHLAND | | | LIVONIA | MI | 48150 | 2474 |
| FAYE A ZORSCH | 380 W SEMINOLE DR | | | VENICE | FL | 34293 | 3181 |
| FAYE ANN ADAM & | WAYNE ADAM JT TEN | 4150 WEST SNOVER ROAD | | SNOVER | MI | 48472 | 9778 |
| FAYE B MOUNTFORD | 34 PEPPERGRASS DR NORTH | | | MT LAUREL | NJ | 08054 | 6908 |
| FAYE B POTTER | 897 S BESTON RD | | | LA GRANGE | NC | 28551 | 7739 |
| FAYE C LUCAS | FAYE C LUCAS REVOCABLE TRUST | 28 YACHT CLUB DRIVE | #403 | NORTH PALM BEACH | FL | 33408 |
| FAYE C ROLFE | 10107 GREENSBORO | | | DETROIT | MI | 48224 | 2558 |
| FAYE CLERGET | 1542 - 49TH STREET NE | | | TACOMA | WA | 98422 | 2003 |
| FAYE COCKRILL | 1093 W HARVARD AVENUE | | | FLINT | MI | 48505 | 1272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FAYE COIRO | BOX 346 - WESTWOODS ROAD | | | | EAST HARTLAND | CT | 06027 | 0346 |
| FAYE CONSENTINO | 301 BEECH ST APT 7J | | | | HACKENSACK | NJ | 07601 | 2139 |
| FAYE D DRAWDY | PO BOX 421 | | | | HARTWELL | GA | 30643 | 0421 |
| FAYE D KAPLAN | 7 DEERFIELD LN | | | | BEACHWOOD | OH | 44122 | 7502 |
| FAYE D MARTIN | PO BOX #777 | | | | WATERLOO | IA | 50704 | 0777 |
| FAYE DIANE JOHNSON | 2721 SHIELD | | | | NORTH LAS VEGAS | NV | 89030 | 3891 |
| FAYE E DURHAM | 28 E BRYANT AVE | | | | FRANKLIN | OH | 45005 | 1506 |
| FAYE E FORBIS | 6156 ROCKHURST DR | | | | SAN DIEGO | CA | 92120 | 4618 |
| FAYE E GREENHOWARD | 3803 KINGS CT | | | | OKLAHOMA CITY | OK | 73121 | 2046 |
| FAYE E GULLEY | 1814 CHERRYLAWN DR | | | | FLINT | MI | 48504 | 2018 |
| FAYE E HOOK | 8230 WINDSONG COURT | | | | COLUMBUS | OH | 43235 | |
| FAYE E JAMISON | 15812 DAN MAR LN | | | | WILLIAMSPORT | MD | 21795 | 2029 |
| FAYE E KREUZ | TOD JOHN C KREUZ | 328 3RD ST NW APT A | | | CHISHOLM | MN | 55719 | |
| FAYE E MASON | 5720 SO LAKESHORE DR | | | | SHREVEPORT | LA | 71119 | 3945 |
| FAYE E MOTHS | TR FAYE E MOTHS REVOCABLE TRUST | UA 06/11/93 | 225 LK DESTINY TRAIL | | ALTAMONTE SPRINGS | FL | 32714 | 3460 |
| FAYE E ROUNDS | 116 ROZA VISTA DRIVE | | | | YAKIMA | WA | 98901 | 1548 |
| FAYE F DUDEK | 12 DOUGLAS COURT | | | | WALLINGFORD | CT | 06492 | 3031 |
| FAYE F TAYLOR TR | UA 06/11/2002 | FAYE F TAYLOR LIVING TRUST | 719 SCHOOL ST | | COSHOCTON | OH | 43812 | |
| FAYE FRIERSON | 72 HILLSIDE AVENUE | | | | HILLSIDE | NJ | 07205 | 1820 |
| FAYE G CULBRETH | 3364 HIGHWAY 357 | | | | INMAN | SC | 29349 | 7817 |
| FAYE H BERNDT | 3682 SPER ONE DRIVE | | | | CANFIELD | OH | 44406 | 9575 |
| FAYE H FUGATE REVOCABLE TRUST | FAYE H FUGATE TTEE | 835 N OSBORN AVE | | | JANESVILLE | WI | 53545 | |
| FAYE HOLLADAY PALMER & | DONALD S. PALMER & CAROLYN | PALMER HARRIS | LOIA CHEANEY ALEXANDER | 10509 ZION DR | FAIRFAX | VA | 22032 | 3736 |
| FAYE J BANKS | 3505 MICHIGAN AVE | | | | DAYTON | OH | 45416 | 1926 |
| FAYE J BASS | 17552 LAKESEDGE ROAD | | | | CHAGRIN FALLS | OH | 44023 | |
| FAYE J PRATILLO & | CONSTANCE PRATILLO & | MICHAEL V PRATILLO JT TEN | 66 HODGES HILL RD | | TORRINGTON | CT | 06790 | |
| FAYE J RICHTER & | LINDA BELL, TTEES | FBO FAYE J RICHTER REV TR | UAD 10/4/06 AMEND & RESTATED | 1338 NW 100TH TERRACE | GAINESVILLE | FL | 32606 | 8018 |
| FAYE J SUMLIN | 138 KIRKWOOD RD NE | APT 21 | | | ATLANTA | GA | 30317 | 1157 |
| FAYE JOHNSON | 16184 MONTE VISTA | | | | DETROIT | MI | 48221 | 2831 |
| FAYE JOYCE RINGEL | 6 TAYLOR DRIVE | | | | NORWICH | CT | 06360 | 4235 |
| FAYE KING | 7400 CRESTWAY | APT 1016 | | | SAN ANTONIO | TX | 78239 | 3095 |
| FAYE KISSELBURG ROLLINS | HC 66 BOX 845 | | | | SAWYER | OK | 74756 | 9720 |
| FAYE L KRAUS | 1802 ROCKDALE AVE | | | | LANSING | MI | 48917 | 1440 |
| FAYE L MEDER | TR U-DECL OF TRUST 08/11/89 FAYE L | MEDER | 31883 CARLELDER | | BIRMINGHAM | MI | 48025 | 3941 |
| FAYE L MEDER SUCCESSOR | TR CARL P MEDER | TRUST U-DECLARATION OF | TRUST 08/11/89 | 31883 CARLELDERE | BIRMINGHAM | MI | 48025 | 3941 |
| FAYE L PETRAS | FAYE PETRAS TRUST | 20 COLUMBIA CT | | | WALNUT CREEK | CA | 94598 | |
| FAYE L POWELL | 17068 DETROITER AVE. | | | | DAVISBURG | MI | 48350 | 1151 |
| FAYE L STONE-NIELSEN & | ALLEN C NIELSEN JT TEN | 20708 123RD PLACE SE | | | KENT | WA | 98031 | |
| FAYE L TASKER TRUST | FAYE L TASKER TTEE | U/A DTD 06/20/2003 | 5221 W JACKSON | | CHICAGO | IL | 60644 | 4335 |
| FAYE LANDIS | ATTN FAYE B SLANE | 107 GENERAL NELSON DR | | | RICHMOND | KY | 40475 | 8698 |
| FAYE LINGENFELTER | 29 DEW DROP RD. | | | | YORK | PA | 17403 | |
| FAYE M GALLO | 504 KENMORE N E | | | | WARREN | OH | 44483 | 5522 |
| FAYE M KIVISTO | W234N6877 SALEM DR | | | | SUSSEX | WI | 53089 | 3267 |
| FAYE M MC KINNEY | 3728 T ST NW | | | | WASHINGTON | DC | 20007 | 2119 |
| FAYE M MC KINNEY & | BETH E MC KINNEY JT TEN | 3728 T ST NW | | | WASHINGTON | DC | 20007 | 2119 |
| FAYE M MORGAN | 7581 S W DENVER RD | | | | POLO | MO | 64671 | 7726 |
| FAYE M PERRIN | PO BOX 648 | | | | TRINITY | TX | 75862 | 0648 |
| FAYE M RICE | 5837 MITCHELL CANYON CT | | | | CLAYTON | CA | 94517 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FAYE M SCHUERHOLZ | FRANK E SCHUERHOLZ TTEE | U/A/D 08/27/99 | FBO FAYE M SCHUERHOLZ | 17 COMMONWEALTH AVENUE | MIDDLETOWN | NY | 10940 | 4710 |
| FAYE M STOKES | 616 DOUGLAS RD | | | | MARTINSBURG | WV | 25401 | |
| FAYE M. FRABLE | 78 BIRCHWOOD DR. | | | | NAZARETH | PA | 18064 | 1013 |
| FAYE MILEA REVOCABLE TRUST | FAYE MILEA, ROBERT MILEA, | ADRIENNE MILEA TTEE | U/A/D 06-24-2005 | 719 AVENUE K | BROOKLYN | NY | 11230 | 4103 |
| FAYE O BURTON | 7390 CAIRO BEND RD | | | | LEBANON | TN | 37087 | |
| FAYE PERAZA | CUST JAKE PERAZA UTMA FL | 24037 MADACA LANE | UNIT 108 | | PT CHARLOTTE | FL | 33954 | |
| FAYE PLOWDEN | 141 CANTERBURY LANE | | | | MATTHEWS | NC | 28104 | 6086 |
| FAYE R JOHNSON | TR FAYE F JOHNSON LIVING TRUST | UA 07/18/96 | 1109 COCKLIN ST | | MECHANICSBURG | PA | 17055 | 3959 |
| FAYE R LE CESNE | 1814 TANGER TERRACE | | | | NEW BRAUNFELS | TX | 78130 | 1236 |
| FAYE R MYERS | 3112 BROMLEY ROWE DR | | | | DULUTH | GA | 30096 | 3505 |
| FAYE ROSENTHAL TOD | 750 SW 138TH AVE | APT 204F | | | PEMBROKE PINES | FL | 33027 | 3549 |
| FAYE S LEVY | 56 LEXINGTON AVE | | | | BUFFALO | NY | 14222 | 1808 |
| FAYE S SHUPE | 4910 RIDGEWAY ROAD | | | | LOGANVILLE | GA | 30052 | 3108 |
| FAYE SAMAHA | 4 SUTTON PLACE 2 | | | | NEW YORK | NY | 10022 | 3056 |
| FAYE SARA ADLER | C/O TAMRES | TOD REGISTRATION | 3914 SETONHURST ROAD | | BALTIMORE | MD | 21208 | 2033 |
| FAYE SINGER | 562 OAKDALE DRIVE | WINNIPEG MB  R3R 1A1 | CANADA | | | | | |
| FAYE T JONES | 711 DARLEY RD | | | | CLAYMONT | DE | 19703 | 1613 |
| FAYE TATE | BOX 63 | | | | JAMESTOWN | PA | 16134 | 0063 |
| FAYE VASSILATOS AND | MARCI K TAYLOR TTEES | FAYE VASSILATOS TRUST | UAD 4-13-06 | 6911 CONSOLATA ST. | BOCA RATON | FL | 33433 | 7553 |
| FAYE W. KAIMAN | 4474 KARIBA LAKE TERRACE | | | | SARASOTA | FL | 34243 | 4267 |
| FAYE YUEN-FEI MAR | CHARLES SCHWAB & CO INC.CUST | 8419 SE MORRISON ST | | | PORTLAND | OR | 97216 | |
| FAYEALA SANDERS | 2013 BARBARA DRIVE | | | | FLINT | MI | 48504 | 1641 |
| FAYEE JEANETTE BARTZ | 1505 BUTTS AVE | # 43 | | | TOMAH | WI | 54660 | 2405 |
| FAYETTA NICHOLS LONG | FAYETTA N LONG | 507 WILKINSON RD | | | MACEDON | NY | 14502 | |
| FAYETTA P SHORT IRA | FCC AS CUSTODIAN | PO BOX 461 | | | OCEANA | WV | 24870 | 0461 |
| FAYETTE B CAIN | 192 BIBLE HILL RD | | | | HOLLADAY | TN | 38341 | 4002 |
| FAYETTE HUGHEY | G-14316 LEWIS RD | | | | CLIO | MI | 48420 | |
| FAYEZ ALSKAF | 3405 KILDARE CT | | | | BURBANK | CA | 91504 | |
| FAYEZ F KHIRFAN | G-3045 VANSLYKE RD | | | | FLINT | MI | 48507 | |
| FAYMA L JOHNSON | 4070 KESTEVEN SQUARE DR | | | | ROCKFORD | IL | 61101 | 6078 |
| FAYNE A KEARNS & | JOHN F KEARNS JT TEN | 30 CONARD DRIVE | | | WEST HARTFORD | CT | 06107 | 3620 |
| FAYNE CERTO | 2090 TOWNHALL TERRACE APT 3 | | | | GRAND ISLAND | NY | 14072 | 1734 |
| FAYNE M HODGMAN | 11441 NORA DRIVE | | | | FENTON | MI | 48430 | 8702 |
| FAYOLA AUGUSTINE | 2138 CHANTILLA ROAD | | | | CATONSVILLE | MD | 21228 | |
| FAYRENE BUTLER | 1777 S BUCHANAN ST | | | | GILBERT | AZ | 85233 | 8617 |
| FAYTHE C. MARTIN | 2128 GILBRIDE ROAD | | | | MARTINSVILLE | NJ | 08836 | 2230 |
| FAYTHE GROOT | 14133 HUSEMAN ST | | | | CEDAR LAKE | IN | 46303 | 9316 |
| FAYTHE S THORNTON | 120 SWEET AUBURN LANE | | | | DACULA | GA | 30211 | |
| FAYTHE S THORNTON & | ANGELINA F THORNTON JT TEN | 120 SWEET AUBURN LN | | | DACULA | GA | 30019 | 1300 |
| FAYYAZ A YOUSUF & | MEHMOODA YOUSUF | E-20 GULISTAN-E-ZAFAR | S.M.C.H.S. BLOCK B | KARACHI 74400 PAKISTAN | | | | |
| FAZ MANAGEMENT SERVICES, INC | ATTN: FRANK ZEBERT | 3610 105TH AVENUE NORTH | | | CLEARWATER | FL | 33762 | 5445 |
| FAZEL NAGHSHINEH | 15-5-2 THE SANCTUARY APTS | TINGGIAN TUNKU, BUKIT TUNKU | KUALA LUMPUR 50450 | MALAYSIA | | | | |
| FAZLOLLAAH AMIRAHMADI & | MAHSHID JALILVAND | 1423 19TH AVE SW | | | ROCHESTER | MN | 55902 | |
| FAZLOLLAH SETAYESH | 520 W HURON ST APT 705 | | | | CHICAGO | IL | 60610 | |
| FBO ANTHONY G CAMPANE TRUST TR | ANTHONY G CAMPANE TTEE | U/A DTD 03/18/1999 | 259 BAYSIDE DR | | CLEARWATER | FL | 33767 | 2504 |
| FBO ARTHUR H GLAENZER ROTH IRA | FCC AS CUSTODIAN | 4306 SCHWAB RD | | | MILLSTADT | IL | 62260 | 2732 |
| FBO BRUCE H BERNSTEIN | CGM IRA CUSTODIAN | APT 6G | 139 EAST 35TH ST | | NEW YORK | NY | 10016 | 4106 |
| FBO DAVID W PHELPS | WEDBUSH MORGAN SECS INC | CPS PLAN | 703 F AVE | | CORONADO | CA | 92118 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FBO DONALD REV TRUST | DONALD WEBER TTEE | BARBARA WEBER TTEE | U/A DTD 09/19/2001 | 227 HEATHERSTONE ROAD | AMHERST | MA | 01002 | 1692 |
| FBO EDWARD WHITTIER FAMILY TR | MARY ANN SCHLIEP TTEE | U/A DTD 01/08/1984 | BOX 313 | | REDMOND | OR | 97756 | 0061 |
| FBO F CIARI PLMNG & HTNG | INC PLN DTD 10-1-76 | F CIARI & D JORDAN & S | CIARI & JAMES CIARI TTEE | 870 NEWHALL | SAN JOSE | CA | 95126 | 1069 |
| FBO FRANKLIN BROADMAN IRA | CGM IRA CUSTODIAN | 17 PROSPECT AVENUE | | | MONTVALE | NJ | 07645 | 2620 |
| FBO GERVASE F ELINE | GERVASE F ELINE SOLE PROP | EMPLOYEE PS PL | WEDBUSH MORGAN SEC INC CUST | 255 PINEHURST AVE | LOS GATOS | CA | 95032 | |
| FBO HARP 1989 REV U A 1/13/89 | UAD 01/13/89 | ORVILLE HARP & BETTIE HARP TTEES | 991 CEDAR STREET | | GRIDLEY | CA | 95948 | 3005 |
| FBO HARRIS M SARNEY IRA | CGM IRA CUSTODIAN | 101 CLARK STREET APT 28A | | | BROOKLYN | NY | 11201 | 2745 |
| FBO HENRIETTA K SUN IRA | FCC AS CUSTODIAN | 3745 STANFORD DRIVE | | | OCEANSIDE | CA | 92056 | 6320 |
| FBO JACK LENOBEL TR | JANET BARBARA VERVILLE & | BRIAN LENOBEL CO-TTEES | U/A DTD 07/21/2002 | 2900 NW 165 STREET | CITRA | FL | 32113 | 2935 |
| FBO JULIE B DURHAM TRUST TR | JULIE B DURHAM TTEE | U/A DTD 02/24/1989 | 2458 SOUTH ST ANDREW'S PLACE | ST. RICHARD PAMPURI BLDG, #213 | LOS ANGELES | CA | 90018 | |
| FBO LARRY GLAENZER ROTH IRA | FCC AS CUSTODIAN | 6 EXECUTIVE ESTATES DR | | | MILLSTADT | IL | 62260 | 2200 |
| FBO LESLIE LEB | CGM IRA CUSTODIAN | 138-47 78TH ROAD | | | FLUSHING | NY | 11367 | 3241 |
| FBO MARIBETH A ROSE TR | WILLIAM H HARRISON TTEE | U/A DTD 10/09/1973 | 446 BLUE SKY COURT | | SHERIDAN | WY | 82801 | 5683 |
| FBO MARK E & KELLY HALL | TRUST UAD 11/02/93 | MARK E HALL & KELLY HALL TTEES | 14584 VINTAGE DR | | SAN DIEGO | CA | 92129 | 3359 |
| FBO MARY F DEGEETER | MARY F DEGEETER | INDIVIDUAL 401K PS PLAN | WEDBUSH MORGAN SEC CTDN | 11024 BALBOA BLVD #623 | GRANADA HILLS | CA | 91344 | |
| FBO SCHICKELE MCKINLEY | FAMILY TRUST UAD 03/21/96 | DANIEL E SCHICKELE & | BERTHA A MCKINLEY TTEES | 8610 TERRACE DRIVE | EL CERRITO | CA | 94530 | 2723 |
| FBO THE CAIN FAMILY REVOCABLE | LIVING TRUST UAD 05/03/88 | JOHN W CAIN & JANE H CAIN TTEES | 227 ALBATROSS LANE | | FOUNTAIN VLY | CA | 92708 | 5802 |
| FBO TIM SHUEY | TLS INC | INDIVIDUAL 401K PS PLAN | WEDBUSH MORGAN SEC CTDN | 2148 AVE ESPADA | SAN CLEMENTE | CA | 92673 | |
| FCC AS CUSTODIAN | COSENTINO & ASSOCIATES INC | FBO JOHN B COSENTINO (SEP IRA) | 21 ORVIETO CT | | FLORISSANT | MO | 63031 | 8626 |
| FCC AS CUSTODIAN | GEORGE E SKINNER | ROLLOVER IRA ACCOUNT | 595 PASADENA AVE | P O BOX 1754 | OWOSSO | MI | 48867 | 6754 |
| FCC AS CUSTODIAN | IRA FBO VERNON FISHER | BENEFICIARY ACCOUNT | PO BOX 218 | | BLACK OAK | AR | 72414 | 0218 |
| FCC AS CUSTODIAN | PETER K. HARRISON | IRA ACCOUNT | P. O. BOX 311 | | WESTMINSTER | VT | 05158 | 0311 |
| FCC CUST FBO | MARCIA A. KARWOWSKI IRA R/O | 7734 KATIE DR | | | WADSWORTH | OH | 44281 | 8134 |
| FCC CUST FBO | WILLIAM J HALLOWELL | 508 EAST DUDLEY | | | MAUMEE | OH | 43537 | 3412 |
| FCI USA INC | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319 | 9392 |
| FCL, INC | 300 MORSE ST NE | SECTION G AND H | | | WASHINGTON | DC | 20002 | |
| FD & J LTD | 1509 CRESCENT DR | | | | SWEETWATER | TX | 79556 | |
| FEBA ABRAHAM | 15 WHITTIER DR | | | | ALBERTSON | NY | 11507 | |
| FEC CANADA FRANCOPHONE FONDS | D'ACTIONS | A/S ERIC BOISCLAIR | 270 RUE DE NORMANDIE | LONGUEUIL QC J4H 3P2 | | | | |
| FED A WILLIAMS | 313 DUTCHMAN DR | | | | MONROE | LA | 71203 | 2460 |
| FEDELITY INVESTMENTS CUST | HERMON L TINCHER IRA | 504 BRYAN DR | | | WINCHESTER | TN | 37398 | |
| FEDERAL EXPRESS CORPORATION | ATTN: ROBERT R. ROSS | 3620 HACKS CROSS ROAD | BUILDING B - 2ND FLOOR | | MEMPHIS | TN | 38125 | 8800 |
| FEDERIC UMANE | CUST BRADLEY UMANE UGMA NY | 250 E 87TH ST | | | NEW YORK | NY | 10028 | 1320 |
| FEDERICO ANDAVERDE JR | 1624 RIO DE JANIERO | | | | EDINBURG | TX | 78539 | 7636 |
| FEDERICO CESAR MARIANO SIMBOLI | AV LIBERTADOR 1924 16 C | | | VICENTE LOPEZ BUENOS AIRES 1638 | | | | |
| FEDERICO CRISPINO JR AND | ANNMARIE S CRISPINO JTWROS | 19 WYTHE COURT | | | BELLEMEAD | NJ | 08502 | 4611 |
| FEDERICO F VELOSO | CHARLES SCHWAB & CO INC CUST | 133 APPIAN WAY | | | S SAN FRAN | CA | 94080 | |
| FEDERICO FLORES | 3264 FAIRFIELD DR | | | | KISSIMMEE | FL | 34743 | |
| FEDERICO G DURANA & | EVANGELINE D DURANA JT TEN | 2 CLEMENTS PL | | | IRVINGTON | NJ | 07111 | 1503 |
| FEDERICO H GARCIA BRUM | VIRGINIA GARCIA PINEYRUA | MISIONES 1442 ESC 4 | MONTEVIDEO | URUGUAY | | | | |
| FEDERICO LUPIAN | 930 BLOSSOM WAY #1 | | | | HAYWARD | CA | 94541 | |
| FEDERICO MARTIN DEL CAMPO | VILLEYES 1519 | LOMAS DE CHAPULTEPEC | DF 11000 | MEXICO | | | | |
| FEDERICO PERRUZZA | 359 LONG POND RD | | | | MAHOPAC | NY | 10541 | 2616 |
| FEDERICO S CANTORIA | 8860 FRANKFORT ST | | | | FONTANA | CA | 92335 | |
| FEDERICO WOLTER | 19390 POWELL ROAD | | | | BROOKSVILLE | FL | 34604 | |
| FEDERIKO GALARIADA & | SUEKO K GALARIADA | TR FEDERIKO GALARIADA & SUEKO GALARIADA | LIVING TRUST UA 09/12/95 | 1045 A 4TH AVE | HONOLULU | HI | 96816 | 1640 |
| FEDIR SOWA | 201 E 17TH ST # 17H | APT #17H | | | NEW YORK | NY | 10003 | 3678 |
| FEDOR MIKHLI & | LILYA MIKHLI JT WROS | 825 50TH ST | | | BROOKLYN | NY | 11220 | 2425 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEDORA R DALLINGA & | JAMES A DALLINGA JT TEN | 1805 W PHEASANT TRL | | | MT PROSPECT | IL | 60056 | 4556 |
| FEDX LTD CORP | 2227 NW 79TH AVE | | | | MIAMI | FL | 33122 |
| FEE CHEE WONG | 3230 COMLY RD | | | | PHILADELPHIA | PA | 19154 | 3324 |
| FEE H YEE & | YUK S YEE & | WILLIAM H YEE JT TEN | 25851 MIDWAY | | DEARBORN HTS | MI | 48127 |
| FEE HEIN CHU CAMRAS | 890 PIPPIN DR | | | | SUNNYVALE | CA | 94087 |
| FEE SHU SOOHOO & | NGAR YING SOOHOO JT TEN | 57 PROVIDENCE BLVD  PH | | | KENDALL PARK | NJ | 08824 |
| FEI TONG & | HSIU CHEN TONG | 11700 KIRK AVE NE | | | BAINBRIDGE ISLAND | WA | 98110 |
| FEI WANG & | JIANLAI CHENG | 4613 ZALDIVAR WAY | | | RALEIGH | NC | 27612 |
| FEI-FEI C LEE | CHARLES SCHWAB & CO INC CUST | 22171 LANTERN LANE | | | LAKE FOREST | CA | 92630 |
| FEINBERG & SILVA DEFINED | INTERGRATED PS PL DTD 1/1/84 | JACK E FEINBERG TTEE | FBO EDWARD F SILVA | 2000 MARKET STREET #1805 | PHILADELPHIA | PA | 19103 | 3205 |
| FELDER COWART | 9717 WYOMING | | | | DETROIT | MI | 48204 | 2514 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZ | ATTY FOR THE MCCLATCHY COMPANY | ATT: PAUL J. PASCUZZI, ESQ. | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 |
| FELDMAN & FELDMAN | SMITH BARNEY PROTOTYPE MP PLAN | ROBERT FELDMAN TRUSTEE | 280 VINEYARD ROAD | | HUNTINGTON | NY | 11743 | 1257 |
| FELDMAN & FELDMAN | SMITH BARNEY PROTOTYPE PS PLAN | ROBERT FELDMAN TRUSTEE | 280 VINEYARD ROAD | | HUNTINGTON | NY | 11743 | 1257 |
| FELDMAN FAMILY L.P | ROCHELLE FELDMAN G.P. | 5704 12TH AVE | | | BROOKLYN | NY | 11219 | 4511 |
| FELDMAN FAMILY LTD | NICOLD FELDMAN-KUROSAKI | 2034 SW EDGEWOOD RD | | | PORTLAND | OR | 97201 | 2240 |
| FELECIA GRAYSON | 321 EAST 153RD STREET APT 2-H | | | | BRONX | NY | 10451 |
| FELECIA RICHARDSON | 150-21 75 ROAD | APT 3H | | | FLUSHING | NY | 11367 |
| FELECIA SNYDER | 1008 PEMBROOK RD | | | | CLEVE HTS | OH | 44121 | 1404 |
| FELECITY PHILLIPS | 266 ELMWOOD AVE #368 | | | | BUFFALO | NY | 14222 |
| FELES M ORTEGA | 2394 S GENESEE RD | | | | BURTON | MI | 48519 | 1234 |
| FELIBERTO PORTALES & | HELVIA PORTALES JT TEN | 9440 SW 102ND ST | | | MIAMI | FL | 33176 | 3050 |
| FELICE B EKELMAN | #4 | 8 E 12 ST | | | NEW YORK | NY | 10003 | 4470 |
| FELICE CAPPUCCIA | 8 HUBERT CT | | | | NORTH HALEDON | NJ | 07508 | 2741 |
| FELICE D BATEMAN | 108 MEADOW DR | | | | URBANA | IL | 61801 | 5822 |
| FELICE FORER AXELROD | 7 HUBERT ST | APT 7B | | | NEW YORK | NY | 10013 | 2065 |
| FELICE G SACCO TOD | T SACCO: A BONGIOVANNI: A BOWMAN: | CSACCO BENE SUBJECT TO STD RULES | 2518 MOUNTAIN AVENUE | | SCOTCH PLAINS | NJ | 07076 | 1502 |
| FELICE GENTILE | TOD ACCOUNT | 7254 BARTON HILL DRIVE | | | PARMA | OH | 44129 | 6203 |
| FELICE J PERLMAN | 285 RIVERSIDE DR | | | | NEW YORK | NY | 10025 |
| FELICE LEONE | TOD REGISTRATION | 1267 N.E. BLVD, #25D | | | VINELAND | NJ | 08360 | 2359 |
| FELICE M OLSZEWSKI | 119 GRAMERCY ROAD | | | | TOLEDO | OH | 43612 | 2540 |
| FELICE MARTIN | 165 SANDBUNKER COURT | | | | FAYETTEVILLE | GA | 30215 |
| FELICE O BURCHFIELD | 5811 HANNORA LANE | | | | FAIRFAX | VA | 22039 | 1428 |
| FELICE OCHS PUGLIA & | MARIANNE G PUGLIA TR | UW GIACOMO PUGLIA | 41 DONALD AVE | | KENDALL PARK | NJ | 08824 |
| FELICE PADNOS | 620 HOMEWOOD AVENUE #408 | | | | HIGHLAND PARK | IL | 60035 | 6107 |
| FELICE POLISENO | CHARLES SCHWAB & CO INC CUST | 36 MEMPHIS AVE | | | STATEN ISLAND | NY | 10312 |
| FELICE V DELLAROCCA | 30 GREENRIDGE AVE 5E | | | | WHITE PLAINS | NY | 10605 | 1258 |
| FELICE V. COHEN | CGM IRA CUSTODIAN | 11113 NORLEE DRIVE | | | SILVER SPRING | MD | 20902 | 3619 |
| FELICIA A BARWICK | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783 | 9604 |
| FELICIA A KUKULA | 14255 EAST PLACITA ROCIANA | | | | TUCSON | AZ | 85747 | 9036 |
| FELICIA AGRUSA & | LOUIS AGRUSA | 5 WAVERLY ROAD | | | OLD WESTBURY | NY | 11568 | 1225 |
| FELICIA AGRUSA & | RUSSEL AGRUSA | 5 WAVERLY ROAD | | | OLD WESTBURY | NY | 11568 | 1225 |
| FELICIA ANN PICKARELL | CHARLES SCHWAB & CO INC CUST | 806 NE 107TH TER | | | KANSAS CITY | MO | 64155 |
| FELICIA B GREEN | PO BOX 844 | | | | MARIETTA | GA | 30061 | 0844 |
| FELICIA B LEE | 11645 LUMBERJACK DR APT 75 | | | | CINCINNATI | OH | 45240 | 2098 |
| FELICIA BATCHELDER | CUST LISA BATCHELDER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | PO BOX 27 | LARAMIE | WY | 82073 | 0027 |
| FELICIA BROWN | 48 HIGHLAND VIEW PLACE | | | | MIDDLETOWN | NY | 10940 |
| FELICIA BROWN & | ROBERT R BROWN JT TEN | 4317 BRISTOLWOOD DR | | | FLINT | MI | 48507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FELICIA C PHILLIPS | PO BOX 2878 | | | | KIRKLAND | WA | 98083 |
| FELICIA C. RUSSO | JOSEPH RUSSO | OUTDOOR RESORTS AT ORLANDO | 9000 US HIGHWAY 192 | LOT# 799 | CLERMONT | FL | 34714 8215 |
| FELICIA DELONIS & | RICHARD L DELONIS JT TEN | 6795 KENNSWAY COURT | | | WEST BLOOMFIELD | MI | 48322 3275 |
| FELICIA DICKENS | 2231 PRIMWOOD COURT | | | | PEARLAND | TX | 77584 |
| FELICIA E BELL | CUST R'DANIEL D KYLES UTMA MS | 134 MATTIE BURNETT CIRCLE | | | BRANDON | MS | 39047 7853 |
| FELICIA FERRANTE MINARDI | MINARDI TRUST | 14211 SKYLINE DR | | | HACIENDA HEIGHTS | CA | 91745 |
| FELICIA FRONCZAK | 36 PATRICE TERRACE | | | | WILLIAMSVILLE | NY | 14221 4758 |
| FELICIA GLUCK | FBO JOSEPH J CAPRILE | 104-25 110TH ST | | | S RICHMOND HL | NY | 11419 2411 |
| FELICIA HANFLING | 6910 108TH ST APT 9L | | | | FOREST HILLS | NY | 11375 3822 |
| FELICIA HARRISON | 1591 ELLIS 214 | | | | CONCORD | CA | 94520 2753 |
| FELICIA HOCKER | 4865 PRESIDIO DRIVE | | | | LOS ANGELES | CA | 90043 |
| FELICIA INEZ LADIN & | HOWARD S HABER | 102 MANOR DRIVE | | | LANSDALE | PA | 19446 |
| FELICIA JOHNSON-TROTT | 7934 188TH AVE SW | | | | ROCHESTER | WA | 98579 |
| FELICIA K CAPUTO | 105 BRADLEY DR | | | | OLEAN | NY | 14760 3935 |
| FELICIA L WIERTEL | 79 FALLEN OAK LANE | | | | CHAPEL HILL | NC | 27516 |
| FELICIA LENNON | 15 PEACOCK LANE | | | | LEVITTOWN | NY | 11756 |
| FELICIA LESTER WEST | 134 ALEXANDER STREET | | | | NEWARK | NJ | 07106 |
| FELICIA MARY ODONNELL | 62 GRAND PRIX DR | | | | BUFFALO | NY | 14227 3653 |
| FELICIA MAXWELL | 267 LORMORE ST | | | | ELMIRA | NY | 14904 |
| FELICIA MINOR | 16346 QUAIL HUNT | | | | MISSOURI CITY | TX | 77489 |
| FELICIA MORGAN | 590 HEWITT AVENUE | | | | WASHINGTON | PA | 15301 1400 |
| FELICIA N ALEXANDER CUST | CHRISTIAN A ALEXANDER UTMA CA | 16949 KNOLLWOOD DR | | | GRANADA HILLS | CA | 91344 |
| FELICIA P ZATARSKI & | BETH A ZATARSKI JT TEN | 5353 S 48TH ST | | | GREENFIELD | WI | 53220 5050 |
| FELICIA PEZZOPANE | 26840 GULFVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127 1634 |
| FELICIA S MORGAN | CUST JAYDE E MORGAN | UTMA PA | 590 HEWITT | | WASHINGTON | PA | 15301 1400 |
| FELICIA SILVER | 3615 CROSSLAND AVE | | | | BALTIMORE | MD | 21213 |
| FELICIA SUE | 4444 PECOS AVENUE | | | | FREMONT | CA | 94555 |
| FELICIA T MARTIN | 810 E. BELLA VISTA STREET | APT. #201 | | | LAKELAND | FL | 33805 3063 |
| FELICIA T WERNER | 2753 S 58TH ST | | | | MILWAUKEE | WI | 53219 3148 |
| FELICIA W HARRISON | ATTN HARRIET HARRISON | RICHARDSON | 2 SUNNY HILL ROAD | | VILLANOVA | PA | 19085 1312 |
| FELICIA W PERRY | 22131 HARDING | | | | OAK PARK | MI | 48237 2563 |
| FELICIA WAITS | 635 ASHFORD COVE DRIVE | | | | LILBURN | GA | 30047 |
| FELICIANO B LIM | 8 FIR ST | SOCIETY | | | JERSEY CITY | NJ | 07305 |
| FELICIANO C VELASQUEZ | 3220 CORONADO ST | | | | DONNA | TX | 78537 5591 |
| FELICIANO GIAMMARCO & | DILIA GIAMMARCO JT TEN | 1860 E COOK RD | | | COLUMBUS | OH | 43224 2208 |
| FELICIANO P CORPUS | PO BOX 210190 | | | | AUBURN HILLS | MI | 48321 0190 |
| FELICIANO RODRIGUEZ | 6763 GREENVIEW | | | | DETROIT | MI | 48228 3434 |
| FELICIANO SEISE | PO BOX 880784 | | | | PORT ST LUCIE | FL | 34988 0784 |
| FELICIANO, FRANK | WBNA CUSTODIAN TRAD IRA | 324 MARLBOROUGH AVE | | | W COLLINGSWOOD | NJ | 08059 1921 |
| FELICIDAD LAO | 6385 BROOKDALE DR | | | | CARMEL | CA | 93923 9582 |
| FELICIE KENOWER & | WAYNE CARROLL | 2120 S COUNTY TRAIL | | | WEST KINGSTON | RI | 02892 |
| FELICIEN PERRIN | 61 PARK LN | | | | FOLSOM | LA | 70437 7721 |
| FELICITA H TREVINO | 2067 ROYAL PALM AVENUE | | | | DEFIANCE | OH | 43512 3531 |
| FELICITA M CORDOVA | 2808 WILLING | | | | FORT WORTH | TX | 76110 3036 |
| FELICITAS B CRONQUIST | 271 MARTLING AVE | | | | TARRYTOWN | NY | 10591 4700 |
| FELICITAS CADIGAL | 3610 DEEDHAM DRIVE | | | | SAN JOSE | CA | 95148 |
| FELICITAS R LEWIS | 411 WALNUT ST UNIT 3599 | | | | GREEN COVE SPRINGS | FL | 32043 3443 |
| FELICITUS E FERINGTON | 7469 EAST PASS | | | | MADISON | WI | 53719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FELICITY J SMITH | 0295 DEER RUN | | | | CARBONDALE | CO | 81623 | 8776 |
| FELICJA GOLDMAN & | CYLA KINORI | JT TEN | 900 BRICE ROAD | | ROCKVILLE | MD | 20852 | 1004 |
| FELICJAN SIEROTOWICZ | TOD DTD 12/07/2007 | 10 LEWIS ST | | | AUBURN | NY | 13021 | 2708 |
| FELIKS PERSOLJA | 609 S ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056 | 3733 |
| FELIKSA P BURNAGIEL | 26543 HARVEST DRIVE | | | | CHESTERFIELD | MI | 48051 | 1980 |
| FELIMON A JIMENEZ | 7140 WADSWORTH RD | | | | SAGINAW | MI | 48601 | 9668 |
| FELIPA C GARCIA | PO BOX 3666 | | | | S EL MONTE | CA | 91733 | 0666 |
| FELIPE A GUZMAN | 455 JOSSMAN RD | | | | ORTONVILLE | MI | 48462 | |
| FELIPE ALBERTO OTHICK | 1506 AUSTIN AVE | | | | COLLEGE STATION | TX | 77845 | |
| FELIPE ANDRES AGUILAR SCHULER | PARCELA 104, LAS ARAUCARIAS | LINDEROS | | BUIN | | | | |
| FELIPE ANDRES MARTINEZ | CARRERA 42 A # 7 SUR 92 APTO1613 | | | MEDELLIN - COLOMBIA | | | | |
| FELIPE ARAUJO | 16656 LABRADOR ST. | | | | NORTH HILLS | CA | 91343 | |
| FELIPE C ROVERA NETO | ATTN INTERNATIONAL PERSONNEL | GENERAL MOTORS DO BRASIL | FINANCE AVE GOIAS 1805 CEP | 09550 900 BRASIL BRAZIL | | | | |
| FELIPE C ROVERA NETO | GM BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | BRAZIL09551- | BRAZIL | | | | |
| FELIPE CANNE | 1451 NEWBERRY AVE | | | | MARINETTE | WI | 54143 | |
| FELIPE CORNELIO ROVERA NETO | GM BRASIL PURCHASING DEPARTMENT | AU GOIAS 185 | SAS CAETANO DO SUL BRAZIL | 09551-010 CX 197 BRAZIL | | | | |
| FELIPE D IGLESIAS | 1723 PINE FOREST DR | | | | COMMERCE TWP | MI | 48390 | 2221 |
| FELIPE DIAZ | 111 MARSAC ST | | | | BAY CITY | MI | 48708 | 7054 |
| FELIPE GOMEZ | 502 W. NELDA | | | | HOUSTON | TX | 77037 | |
| FELIPE HERNANDEZ | 129 SWALLOW RD | | | | SY AUGUSTINE | FL | 32086 | 6169 |
| FELIPE HERRERA | 510 NORTHWOOD TRL | | | | SOUTHLAKE | TX | 76092 | 7426 |
| FELIPE J FUENTES | 15573 REGALADO ST | | | | HACIENDA HEIGHTS | CA | 91745 | |
| FELIPE M CARRANZA & | JOSEPHINE CARRANZA TEN ENT | PO BOX 20014 | | | SAGINAW | MI | 48602 | 0014 |
| FELIPE MENDEZ | 509 W 161ST ST | APT 1A | | | NEW YORK | NY | 10032 | 6100 |
| FELIPE ORTIZ | 952 WILEMAN ST | | | | FILLMORE | CA | 93015 | 1751 |
| FELIPE P LEDESMA | 11255 RUNNYMEDE | | | | SUN VALLEY | CA | 91352 | 4743 |
| FELIPE P MARTINEZ | 2705 SIERRA RD | | | | SAN JOSE | CA | 95132 | 2642 |
| FELIPE P REYES | 3120 S EMERALD | | | | CHICAGO | IL | 60616 | 3013 |
| FELIPE PEREZ | 735 NE 94TH ST | | | | MIAMI SHORES | FL | 33138 | 2914 |
| FELIPE POSADA-MONTES | 6260 W 3RD ST | APT 418 | | | LOS ANGELES | CA | 90036 | 7610 |
| FELIPE RAGOJO JARAMILLA & | C JARAMILLA | 21442 CELTIC CT | | | CHATSWORTH | CA | 91311 | |
| FELIPE REYES | 964 OAKWOOD DR | APT 151 | | | ROCHESTER | MI | 48307 | |
| FELIPE SANCHEZ | 335 N BOUTELL RD | | | | KAWKAWLIN | MI | 48631 | 9717 |
| FELIPE SIXTO | 12890 SW 26TH ST | | | | MIAMI | FL | 33175 | |
| FELIPE THOMAS HERNANDEZ AND | CLAUDIA LOMBA DU BREIL JTWROS | JP#314 | PO BOX 02-5284 | | MIAMI | FL | 33102 | 5284 |
| FELIPE VELEZ | 4774 WILD FLOWER DRIVE | | | | LAKELAND | FL | 33811 | 1564 |
| FELIPE VILLARREAL | 1210 DRAGOON | | | | DETROIT | MI | 48209 | 2385 |
| FELIPE ZAVALA CARRILLO | 2 BALSAN ST | | | | VALLEJO | CA | 94590 | |
| FELIS S MATA | 2716 W LORAINE | | | | FT WORTH | TX | 76106 | 5252 |
| FELISA ANGELINES C GONZALEZ | LUIS DARIO MEHRGUT COMAS | GAMAZO 2 6-IZQDA | VALLADOLID 47004 | SPAIN | | | | |
| FELISA KIELMANOWICZ DE KLEIN | RIWA KLEIN & LAZARO KLEIN & | MONIK KLEIN JT TEN | EDIFICIO PARQUE CLUB ATP 8 | AV ROUSVELT PARADA 7.5 P DEL E | | | | |
| FELISA M ROBERTS | 512 W CAROLINA ST | | | | TALLAHASSEE | FL | 32301 | 1010 |
| FELISE IZEN & | DAVID IZEN | DESIGNATED BENE PLAN/TOD | 18900 KILLIMORE COURT | | NORTHRIDGE | CA | 91326 | |
| FELISE LANGI & | MALIA I LANGI JT TEN | 280 SEA MIST COURT | | | VALLEJO | CA | 94591 | 7745 |
| FELIX A ABREU | CHARLES SCHWAB & CO INC CUST | 111 COLONY ST | | | HAMDEN | CT | 06518 | |
| FELIX A BANACH | 20953 RIVER BEND S | | | | CLINTON TOWNSHIP | MI | 48038 | 2488 |
| FELIX A GOTI | 2744 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052 | 4431 |
| FELIX A KOCH | PO BOX 30 | STE 13 RR9 | CALGARY AB  T2J 5G5 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FELIX A KOCH | PO BOX 30 STE 13 RR9 | CALGARY AB  T2J 5G5 | CANADA | | | | |
| FELIX A LEWIS & | LINDA L LEWIS | 4637 HCR 1026 | | | CELESTE | TX | 75423 |
| FELIX A MERCADO | 207 MOONEY POND RD | | | | SELDEN | NY | 11784 | 3401 |
| FELIX A REYES | 27800 SW 162ND AVE | | | | HOMESTEAD | FL | 33031 | 2908 |
| FELIX ASHER PAULI & | CRYSTAL PAULI JT TEN | 34 KATELYN PLACE | | | EAST GREENBUSH | NY | 12061 | 1760 |
| FELIX AUGUSTINE | 47-19 45TH STREET, APT 3F | | | | WOODSIDE | NY | 11377 |
| FELIX BARRAZA | 13634 HEATH SPRINGS CT | | | | HOUSTON | TX | 77044 |
| FELIX BARRAZA | MERCEDES S BARRAZA | UNTIL AGE 21 | 13634 HEATH SPRINGS CT | | HOUSTON | TX | 77044 |
| FELIX BEDNAREK | 33854 KING RICHARD | | | | STERLING HGTS | MI | 48310 | 6346 |
| FELIX BENJAMIN & | SONDRA BENJAMIN JT TEN | 9036 W WEST OAKS AVE | | | DES PLAINES | IL | 60016 | 4250 |
| FELIX BERRIOS | 84 RIDGE ROAD | | | | REVERE | MA | 02151 |
| FELIX BONACCI & | ANNA M BONACCI | 243 WHITE ST | | | DANBURY | CT | 06810 |
| FELIX BULIAN & | BARBARA BULIAN TEN COM | 609 N BROADWAY STREET | | | JOLIET | IL | 60435 |
| FELIX BULIAN & | BARBARA J BULIAN | JT TEN | 609 N BROADWAY ST | | JOLIET | IL | 60435 |
| FELIX BURRIS | 1221 COLUMBUS 61 | | | | MAGNOLIA | AR | 71753 |
| FELIX C HERNANDEZ | C/O VIVVANA HERNANDEZ | 205 KIRMAN | | | ROMEOVILLE | IL | 60446 | 1739 |
| FELIX C HILL | 177 GARNER DR | | | | RUSSELL SPRINGS | KY | 42642 | 9554 |
| FELIX CANALES SANROMAN | GM FIAT APTDO CORREOS 375 | ZARAGOZA | SPAIN | | | | |
| FELIX CANDELARIO | 75 GIBSON BLVD APT 1C | | | | VALLEY STREAM | NY | 11581 |
| FELIX CHIARELLI & | MRS MARGARET CHIARELLI JT TEN | 241 NEW CENTRAL AVE | | | JACKSON | NJ | 08527 | 2952 |
| FELIX CRUZ | 215 NATIONAL BLVD | | | | LONG BEACH | NY | 11561 | 3309 |
| FELIX D PICCIRILLI | 1625 BRIDGEBORO DRIVE | | | | WEBSTER | NY | 14580 | 9737 |
| FELIX DUDKIEWICZ & | ANNETTE WESTRICK DUDKIEWICZ | DUDKIEWICZ TRUST | 4549 DARCELLE DR | | UNION CITY | CA | 94587 |
| FELIX E ARCENEAUX III | 3305 PLAZA DR | | | | CHALMETTE | LA | 70043 | 2421 |
| FELIX E CABRERA | 386 AUTUMNWOOD ST | | | | THOUSAND OAKS | CA | 91360 | 2805 |
| FELIX F BROWN | 1219 UPPER COVE ROAD | | | | WOODBURY | GA | 30293 | 4338 |
| FELIX FERRARA | 44231 CONSTELLATION DR | | | | STERLING HTS | MI | 48314 | 3171 |
| FELIX FRANCISCUS TWAALFHOVEN & | F TWAALFHOVEN | 19 DOAKS LN | | | MARBLEHEAD | MA | 01945 |
| FELIX FREDERICK EHRICH TTEE | FBO FELIX FREDERICK EHRICH | REVOCABLE TRUST DTD 6/10/91 | 50 POPHAM RD APT 5E | | SCARSDALE | NY | 10583 | 4218 |
| FELIX G DEL RIO RETIREMENT PLAN | TRUST TTEE FELIX GERARDO DEL RIO | RODRIGUEZ DTD 12/15/98 | PO BOX 7020 | | BAYAMON | PR | 00960 | 7020 |
| FELIX G MARESH & | JANICE A MARESH | JT TEN | 6204 HOMESTEAD RD | | ROSENBERG | TX | 77471 | 5616 |
| FELIX G MENDEZ | 5440 HUGHES RD | | | | LANSING | MI | 48911 | 3509 |
| FELIX G PEREZ | 10338 EAST AVENUE S-4 | | | | LITTLEROCK | CA | 93543 | 2016 |
| FELIX G RADDATZ | CGM IRA ROLLOVER CUSTODIAN | 1643 NW ALMOND AVE | | | ROSEBURG | OR | 97471 | 6038 |
| FELIX GARCERA | CHARLES SCHWAB & CO INC CUST | PO BOX 10444 | | | BAKERSFIELD | CA | 93389 |
| FELIX GARCERA | PO BOX 10444 | | | | BAKERSFIELD | CA | 93389 |
| FELIX GARNCARZ JR | 4616 LANTANA S E | | | | KENTWOOD | MI | 49512 | 5325 |
| FELIX GARZA | 6916 THISTLE HILL WAY | | | | AUSTIN | TX | 78754 |
| FELIX GATICA | 3217 E HEMPHILL RD | | | | BURTON | MI | 48529 | 1434 |
| FELIX GENE CRIMOLI III & | FELIX GENE CRIMOLI | 14 DANBURY CT | | | JACKSON | NJ | 08527 |
| FELIX GERARD JANSSEN | CGM IRA CUSTODIAN | SEA RANCH LAKES NO. | 5200 N. OCEAN BLVD. #114 | | FT. LAUDERDALE | FL | 33308 | 3016 |
| FELIX GOMEZ | 48-50 FIDDLERS GREEN RD | LONDON ON  N6H 4T4 | CANADA | | | | |
| FELIX GONZALEZ AND | KARLA R. GONZALEZ JTWROS | P.O. BOX 476 | | | KETCHUM | ID | 83340 | 0476 |
| FELIX GORSKI | 7908 BYRCHMONT PLACE | | | | CHARLOTTE | NC | 28210 | 6763 |
| FELIX GULLICK | 535 MADISON S E | | | | GRAND RAPIDS | MI | 49503 | 5399 |
| FELIX H DAVIS & | EMMA E DAVIS JT TEN | C/O PHILLIP DAVIS | 6925 COTTONWOOD KNOLL ST | | WEST BLOOMFIELD | MI | 48322 | 4043 |
| FELIX H PASCUALMD | 25181 NOCTURNE LN | | | | PUNTA GORDA | FL | 33983 | 5920 |
| FELIX HOLZLI & | CAROL HOLZLI JT TEN | 28 ELLEN LANE | | | WAYNE | NJ | 07470 | 6623 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FELIX J JARZABEK | 95NO RIDGELAND RD | | | | WALLINGFORD | CT | 06492 | 2927 |
| FELIX J MALINOWSKI & | MRS JUDY K MALINOWSKI JT TEN | 5592 HIGHLANDS VISTA CIRCLE | | | LAKELAND | FL | 33812 | 5217 |
| FELIX J PETILLO | 97 EVERGREEN AVE | | | | STATEN ISLAND | NY | 10305 | 1333 |
| FELIX J PINGOT | 1248 JANICE LANE | | | | BEAVERTON | MI | 48612 | 8844 |
| FELIX J PINGOT & | LONA M PINGOT JT TEN | 1248 JANICE LANE | | | BEAVERTON | MI | 48612 | 8844 |
| FELIX J PINGOT & | LOREN M SCHNEIDER | TR PINGOT FAMILY TRUST | UA 11/13/96 | 1248 JANICE LN | BEAVERTON | MI | 48612 | 8844 |
| FELIX JOSE MARTIN | 5520 SW 84TH TER | | | | MIAMI | FL | 33143 | |
| FELIX JOSEPH SMITH JR | PO BOX 1111 | | | | VILLAGE MILLS | TX | 77663 | |
| FELIX K JOHNSON | 909 E 27 STREET | | | | WILMINGTON | DE | 19802 | 4435 |
| FELIX KONOPKA | 6120 MOREY HWY | | | | CLAYTON | MI | 49235 | 9724 |
| FELIX L KOZAK | 88 ROCKNE ST | | | | STATEN ISLAND | NY | 10314 | 6036 |
| FELIX L ROBERTS | 701 HARSEN RD | | | | LAPEER | MI | 48446 | 2786 |
| FELIX LAZO & | DALILA A LAZO | 41 ARLINGTON ST | | | WESTBURY | NY | 11590 | |
| FELIX LYNCH | 545 LASALLE LN | | | | IRONDALE | AL | 35210 | |
| FELIX M SZTORC | 62 THISTLE AVE | | | | TONAWANDA | NY | 14150 | 2931 |
| FELIX MARK BOYAK & | MARGARET CAROLYN BOYAK JT TEN | 33761 PADRO | | | GARDEN CITY | MI | 48135 | 1171 |
| FELIX MARQUEZ | TOD ET AL | 1325 GRANGEVILLE DR | | | LAS VEGAS | NV | 89108 | |
| FELIX MARZULLI | 276 MERRICK RD | | | | FARMINGDALE | NJ | 07727 | 3586 |
| FELIX MIRANDA | 311 DODINI CT. | | | | SUISUN CITY | CA | 94585 | |
| FELIX NORDYKE | BOX 1061 | | | | WILLOWS | CA | 95988 | 1061 |
| FELIX ONTIVEROS | 712 S WHEELING AVE | | | | TULSA | OK | 74104 | 3216 |
| FELIX ORTIZ | 520 STONEY CT | | | | GILROY | CA | 95020 | 6234 |
| FELIX OSCAR AGUAYO | 60 HARBOR KY | | | | SECAUCUS | NJ | 07094 | |
| FELIX P CHESTERS | 9005 S TROY AV | | | | EVERGREEN PARK | IL | 60805 | 1335 |
| FELIX PELZER | 266 MEETING STREET | | | | CHARLESTON | SC | 29401 | 1631 |
| FELIX PEREZ | 5480 SPRINGWELLS | | | | DETROIT | MI | 48210 | 2167 |
| FELIX PEREZ | 9602 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106 | 7511 |
| FELIX PIZZULLI AND | MAUREEN PIZZULLI TEN IN COM | 9 TOBOGGAN TRAIL | | | KINNELON | NJ | 07405 | 2884 |
| FELIX R BRUNOT | 2876 WEST 300 SOUTH | | | | MARION | IN | 46953 | 9345 |
| FELIX R DINUNZIO JR | 53 FANCHER AVE | | | | KENMORE | NY | 14223 | 1710 |
| FELIX R DINUNZIO JR & | ALICE M DINUNZIO JT TEN | 53 FANCHERAVE | | | KENMORE | NY | 14223 | 1710 |
| FELIX R PRINKLETON | 3783 E 151 STREET | | | | CLEVELAND | OH | 44128 | 1105 |
| FELIX R RATAJCZAK | 5651 YOUNG RD | | | | LOCKPORT | NY | 14094 | 1227 |
| FELIX R SANCHEZ | CHARLES SCHWAB & CO INC.CUST | 6611 GILLIS-JOHNSON ST. | | | SAGINAW | TX | 76179 | |
| FELIX RAMOS | 2309 XENOPS | | | | MCALLEN | TX | 78504 | 5522 |
| FELIX REVELLO JR & | LINDA REVELLO JT TEN | 1862 150TH AVE | | | LARNED | KS | 67550 | 5159 |
| FELIX REYES | 12210 KENDALL CT | | | | SILVER SPRING | MD | 20902 | 2103 |
| FELIX RIVERA | 728 EARLY ROAD | | | | YOUNGSTOWN | OH | 44505 | 3957 |
| FELIX ROMERO & | CAREN ROMERO | DESIGNATED BENE PLAN/TOD | 9820 SW 131ST ST | | MIAMI | FL | 33176 | |
| FELIX ROMOV | IRA DCG & T TTEE | 9023 STREAMVIEW LANE | | | VIENNA | VA | 22182 | 1726 |
| FELIX S DEROSE | & THERESA DEROSE JTTEN | 2735 ACADEMY | | | DEARBORN | MI | 48124 | 4511 |
| FELIX S MITCHELL | 1342 LAUREL | | | | ST LOUIS | MO | 63112 | 3704 |
| FELIX S THAXTON | 624 LILAC ST | | | | ORANGE | TX | 77630 | 4228 |
| FELIX S VALENTI | FELIX S VALENTI REVOCABLE LIVI | 6254 HOLLY OAK DRIVE | | | ALTA LOMA | CA | 91701 | |
| FELIX SERRANO | HCO 3 BOX 14297 | UTUADO | PUERTO RICO | | | | | |
| FELIX T KROWINSKI | 55 ELM ST | | | | RUTLAND | VT | 05701 | 3420 |
| FELIX T TRZCIENSKI & BERNICE & | MICHAEL TRZCIENSKI | TR FELIX T & BERNICE TRZCIENSKI | FAMILY TRUST UA 7/20/01 | 32751 WINONA | WESTLAND | MI | 48185 | 1441 |
| FELIX T WRONKOWSKI | 2106 MIDWOOD LANE | | | | ANAHEIM | CA | 92804 | 6422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FELIX THOMAS ANTONE | 8803 PINE SHORES | | | | HUMBLE | TX | 77346 | 2314 |
| FELIX TOUZA | 1105 MELROSE AVENUE | APT. #203 | | | GLENDALE | CA | 91202 |
| FELIX TRANSPORT | FELIX TRANSPORT TRUST | 98 RIVERSIDE DR APT 9B | | | NEW YORK | NY | 10024 |
| FELIX VICTOR CHATEAU & | BETTY LOU KING & | MILES E KING JT TEN | 222 MAINE AVE | | LONGWOOD | FL | 32750 |
| FELIX W MORRISON & | PATRICE C MORRISON JT TEN | 25256 CALVERT DR | | | GREENSBORO | MD | 21639 | 1240 |
| FELIX WAXMAN | CUST JANET S WAXMAN UGMA CT | 68 EGMONT STREET | | | BROOKLINE | MA | 02446 | 3123 |
| FELIX WEIL TTEE | FELIX WEIL TRUST | U/A DTD 05/01/95 | | | DAYTON | OH | 45415 | 1604 |
| FELIX YSTURIZ & | MARGARET YSTURIZ COMMUNITY | PROPERTY | 1420 JEFFERSON ST | | SAN FRANCISCO | CA | 94123 | 1211 |
| FELIX YU | 5711 RAVENSPUR DRIVE APT 201 | | | | RANCHO PALOS VERDES | CA | 90275 |
| FELIZARDO B BELGA | 5635 N SACRAMENTO | | | | CHICAGO | IL | 60659 | 4826 |
| FELT MARTIN FRAZIER JACOBS & | RAP KOCH 401K PSP G PLAN | U/A DTD 1/1/03 | FBO LAURENCE MARTIN TTEE | 505 OMALLEY DRIVE | BILLINGS | MT | 59105 |
| FELTEN FAMILY TRUST TR | PEGGY SUE FELTEN TTEE | ALLAN H FELTEN TTEE | U/A DTD 06/17/1996 | HC1 BOX 5267K | PAYSON | AZ | 85541 | 9400 |
| FELTON CLEOPHUS ANDERSON & | BETTY DEAN ANDERSON | 1665 MAGNOLIA AVE | | | SAN BERNARDINO | CA | 92411 |
| FELTON E PITTS | 5363 MARDALE AVE | | | | BEDFORD HTS | OH | 44146 | 1518 |
| FELTON FAMILY LIVING TR | PETER FELTON TTEE | CLYTE FELTON TTEE | U/A DTD 01/28/2009 | 2144 CANTERWOOD | HIGHLAND | MI | 48357 | 4237 |
| FELTON GIPSON | 13657 HWY 507 | | | | SIMSBORO | LA | 71275 | 2933 |
| FELTON H DES BOINE | & FELICIA A DES BOINE JTTEN | 3288 LAGUNITA CIRCLE | | | FAIRFIELD | CA | 94533 |
| FELTON LACKLAND | 6988 WOODROW AVE | | | | ST LOUIS | MO | 63121 | 5118 |
| FELTON U WALKER | 5590 UNDERWOOD ST | | | | DETROIT | MI | 48204 | 2131 |
| FELTUS STERLING | 2701 BLANCHARD ROAD | | | | WAUKEGAN | IL | 60087 |
| FELYSSE INES GOLDMAN | 111 SOUTHVIEW ROAD | | | | RANDOLF | NJ | 07869 |
| FEMI ADEMUWAGUN | 252 CENTRAL AVE | | | | LYNBROOK | NY | 11563 | 1456 |
| FEMIA S A ALBERTS | 16250 12 MILE ROAD E #8 | | | | ROSEVILLE | MI | 48066 | 5061 |
| FENG CHUN SUN | 505 BELLOWS COVE CT | | | | DIAMOND BAR | CA | 91765 |
| FENG DONG | 910 ROCKEFELLER DR APT #18A | | | | SUNNYVALE | CA | 94087 |
| FENG JUNG YEH | 23F, NO 175, CHUNG-CHENG | 2ND RD | KAOHSIUNG | TAIWAN | | | |
| FENG LIU | 15 MIDFIELD ST | | | | STONY BROOK | NY | 11790 |
| FENG YAO | 2198 TERRENA VALLEY DR | | | | SAN JOSE | CA | 95121 |
| FENGCHUN YANG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3 EDMONDSON DR | | WEST CHESTER | PA | 19382 |
| FENGGUI FU | DESIGNATED BENE PLAN/TOD | 3825 GLEASON AVENUE | | | SAN JOSE | CA | 95130 |
| FENGQI HE | 1768N. 450W. | #215 | | | PROVO | UT | 84604 |
| FENGWEI ZHENG | 1055 EDGEWOOD LN | | | | FORT LEE | NJ | 07024 |
| FENGYUN LIU | PO BOX 91352 | | | | CITY OF INDUSTRY | CA | 91715 |
| FENGZHEN ZHU GU | 12922 MEMORIAL DR | | | | HOUSTON | TX | 77079 |
| FENIX TRADING SOCIEDAD DE | BOLSA, S.A. | CALLE ITUZAINGO 1377 | OFICINA 501 | MONTEVIDEO, URUGUAY | | | |
| FENJY DUVAL | 325 E. UNIVERSITY BLVLD | | | | MELBOURNE | FL | 32901 |
| FENTON BOOGHER GOODWIN | 375 PLAINVIEW ROAD | | | | KINSALE | VA | 22488 | 2302 |
| FENTON G MCKENZIE | 2544 KEY ST | APT 25 | | | TOLEDO | OH | 43614 | 4825 |
| FENTON HARRISON | 5945 VINECROFT DR APT 102 | | | | CLARENCE | NY | 14032 | 9166 |
| FENTON LYLE PEHRSON | PO BOX 961 | | | | MONTICELLO | UT | 84535 |
| FENWICK C WILLIAMS | C/O WILLIAM PETERSON | JONES COVE | 48 JONES POINT RD | | SOUTH BRISTOL | ME | 04568 | 4310 |
| FENWOOD DEVELOPMENTS LIMITED | 240 MAIN ST EAST | SUITE 2000 | HAMILTON ON  L8N 1H5 | CANADA | | | |
| FENWOOD DEVELOPMENTS LIMITED | 240 MAIN ST EAST | SUITE 2000 | HAMILTON ON  L8N 1H5 | CANADA | | | |
| FENWOOD DEVELOPMENTS LTD | 240 MAIN ST EAST STE 2000 | HAMILTON ON  L8N 1H5 | CANADA | | | | |
| FEODORA H CLARK | RT 2 BOX 2367 | | | | BURGAW | NC | 28425 | 9802 |
| FERALEE LONG | 1256 JODECO RD | | | | STOCKBRIDGE | GA | 30281 | 5110 |
| FERAS CHIHADEH | 19750 BECK RD | | | | NORTHVILLE | MI | 48167 |
| FERAS SAGHIR | CHARLES SCHWAB & CO INC CUST | 4103 QUIET CROSSING CT | | | FAIRFAX | VA | 22033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FERAYDOON S BAHRASSA | TR FERAYDOON S BAHRASSA & PERSIS | K SHROFF LIVING TRUST | UA 08/27/99 | 17 LORIAN DR | | LITTLE ROCK | AR | 72212 | 2660 |
| FERD D RING & | LAURA J RING JT TEN | 4306 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421 | 9389 |
| FERD E SKOLA & | VELMA SKOLA JT TEN | PO BOX 753 | | | | KALONA | IA | 52247 | 0753 |
| FERD R PATTON | TR LILLIE SEGER PATTON REV TR | UA 05/06/81 | 17842 MITCHELL #100 | | | IRVINE | CA | 92614 | 6834 |
| FERDAT, LLC | LEONARDO FERRANTELLI | 8 BRIARWOOD LANE | | | | MORRISTOWN | NJ | 07960 | 3362 |
| FERDI KAHN & | ELAINE ZOLDAN JT TEN | 20 TAMMY RD | WESLEY HILL | | | SPRING VALLEY | NY | 10977 | 1318 |
| FERDIE A PARAWAN | P O BOX 110124 | | | | | CAMPBELL | CA | 95011 | |
| FERDIE JAY NWAMADI | 8401 MEMORIAL LN | APT 3301 | | | | PLANO | TX | 75024 | 2296 |
| FERDIN WALLACE | SHERRY L WALLACE JT TEN | 250 OPEN SKY LN | | | | CLEARFIELD | PA | 16830 | 7347 |
| FERDINAND A FORNEY & | FRANCES M FORNEY | 7725 HARTFIELD PL | | | | CINCINNATI | OH | 45242 | |
| FERDINAND BALATICO & ERESVITA | BALATICO | FERDINAND & ERESVITA BALATICO | MD PC PRT SH PL U/A DTD 10/01/ | PO BOX 735 | | PULASKI | TN | 38478 | |
| FERDINAND BALDETTI JR | FERDINAND BALDETTI JR REV | TR U/A DTD 8/22/89 | 9847 LEWIS & CLARK BLVD | | | ST LOUIS | MO | 63136 | |
| FERDINAND BARBERIO AND | BETTE J BARBERIO JTWROS | 3120 BELGIAN DRIVE | | | | LANSING | MI | 48906 | 9087 |
| FERDINAND BERAUN & | MARIA BERAUN JT TEN | 453 OAKDENE AVE | | | | CLIFFSIDE PARK | NJ | 07010 | 1703 |
| FERDINAND C RIGOTTI & | NANCY L RIGOTTI | JT TEN | 12331 WARREN RD | | | CLERMONT | FL | 34711 | 9698 |
| FERDINAND C RITTER & | SHIRLEY A RITTER JT TEN | 305 WESTGATE RD | | | | HIXSON | TN | 37343 | 3098 |
| FERDINAND C. VETARE AND | LOIS E. VETARE JTWROS | 28 MARION AVE | | | | MOUNT KISCO | NY | 10549 | 1906 |
| FERDINAND E PFEIFFER | 16834 RIVERSIDE | | | | | LIVONIA | MI | 48154 | 2408 |
| FERDINAND G NEUROHR III | 60 E 56TH ST FL 5 | | | | | NEW YORK | NY | 10022 | 3204 |
| FERDINAND G SCHLIMM | STIFEL INVESTOR ADVISORY PRGRM | 289 W CREEK RD | | | | ST MARYS | PA | 15857 | 3309 |
| FERDINAND H BURMEISTER | 1069 NW 200 RD | | | | | OTIS | KS | 67565 | 9331 |
| FERDINAND H FEISS | 7459 N CHADWICK RD | | | | | GLENDALE | WI | 53217 | 3409 |
| FERDINAND HEINRICH & | ELISABETH HEINRICH JT TEN | 11603 WHISPER DEW | | | | SAN ANTONIO | TX | 78230 | 3533 |
| FERDINAND HENDERSON | 721 WALDEN BLVD | | | | | ATLANTA | GA | 30349 | |
| FERDINAND I PETERSON & | LINDA A PETERSON | 54 WINDSTAR DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087 | |
| FERDINAND J HAUSBECK | 4740 N BRENNAN RD | | | | | HEMLOCK | MI | 48626 | 9671 |
| FERDINAND J KOPP III | 1629 REDBUSH AVE | | | | | KETTERING | OH | 45430 | 1347 |
| FERDINAND J KOPP JR REV LV TR | FERDINAND J KOPP JR TTEE UA | DTD 01/29/92 | FBO FERDINAND J KOPP JR | 3974 REXFORD RD | | DAYTON | OH | 45430 | 1147 |
| FERDINAND J MILANO | 663 S 5TH AVE | | | | | MT VERNON | NY | 10550 | 4961 |
| FERDINAND J WISNIEWSKI | NANCY J WISNIEWSKI JT TEN | 146 TABER PL | | | | N TONAWANDA | NY | 14120 | 4320 |
| FERDINAND L KOBOLT | 6346 MAPLE DR | | | | | MISSION | KS | 66202 | 4314 |
| FERDINAND LAUTENSCHLAGER | 14 MOONSTONE DRIVE | WHITBY ON  L1P 1L5 | CANADA | | | | | | |
| FERDINAND M BERGHOLZ | BOX 1518 | | | | | CAPITOLA | CA | 95010 | 1518 |
| FERDINAND M COMOLLI & | ANNETTA M COMOLLI JT TEN | PO BOX 671 | | | | BETHANY BEACH | DE | 19930 | 0671 |
| FERDINAND M FAHRIG | 4208 WILLIAMSPORT DR | | | | | DAYTON | OH | 45430 | 1837 |
| FERDINAND P MALONE & | DOROTHY O MALONE JT TEN | 6385 26TH AVE N | | | | ST PETERSBURG | FL | 33710 | 4164 |
| FERDINAND P SCHOEDINGER | 84 BRANCH RD | | | | | WEARE | NH | 03281 | 4402 |
| FERDINAND P SCHOEDINGER JR | 387 N DREXEL AVE | | | | | COLUMBUS | OH | 43209 | 1007 |
| FERDINAND PIATTONI | CGM IRA CUSTODIAN | 26170 W. IVANHOE RD. | | | | WAUCONDA | IL | 60084 | 2322 |
| FERDINAND PLOETZENEDER | DORFERSTRASSE 35 | A-6065 THAUR BEI INNSBRUCK | AUSTRIA | | | | | | |
| FERDINAND S KACZKA | 1108 PARSONS PLACE | | | | | GREENSBORO | NC | 27410 | 4186 |
| FERDINAND S SPUCCI | ANNE MARIE ANASTASIO JTWROS | 456 PELHAMDALE AVE | | | | PELHAM MANOR | NY | 10803 | 2232 |
| FERDINAND STEIGER | 1920 WHITT ST | | | | | XENIA | OH | 45385 | 4943 |
| FERDINAND STOJ | 63 BLOOMER RD | | | | | MAHOPAC | NY | 10541 | 3709 |
| FERDINAND STOJ & | IRMGARD STOJ JT TEN | 63 BLOOMER RD | | | | MAHOPAC | NY | 10541 | 3709 |
| FERDINAND UEBELHOER | 1060 FIRST AVE. SUITE 400 | | | | | KING OF PRUSSIA | PA | 19406 | 1336 |
| FERDINAND W SENSMEYER | 217 N SUMMIT ST | | | | | HOYLETON | IL | 62803 | 2137 |
| FERDINAND W TOCZEK | 74 SUNNYSIDE | | | | | BUFFALO | NY | 14207 | 2237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FERDINAND W WERNER & | CHRISTA K WERNER JTWROS | TOD DTD 4/12/2006 | 9537 LISMORE LANE | | ESTERO | FL | 33928 3417 |
| FERDINAND ZEGLEN | TOD ACCOUNT | 22 KRASCO RD | | | OAK RIDGE | NJ | 07438 9573 |
| FERDINANDE VANDERHOEK & | ROSE-MIRIAM V MIRELMAN | TR FERDINANDE VANDERHOEK 1995 | TRUST UA 01/19/95 | 1401 BURR OAK ROAD #210B | HINSDALE | IL | 60521 2944 |
| FERDINANDO FONTANA & | LUCILLE ROSE FONTANA | TR FONTANA TRUST | UA 01/20/96 | 119 TALBERT ST | SAN FRANCISCO | CA | 94134 2914 |
| FERDINANDO FONTANA & | MRS LUCILLE R FONTANA JT TEN | 119 TALBERT ST | | | S F | CA | 94134 2914 |
| FERDINANDO RUSSO | 55700 WHITNEY CT | | | | SHELBY TWP | MI | 48315 6672 |
| FERDOWS KHALIL | 937 N ALPINE DR | | | | BEVERLY HILLS | CA | 90210 |
| FEREIDOUN ESFAHANI & | LELA S. ESFAHANI | 55 VIA FORESTA LN | | | WILLIAMSVILLE | NY | 14221 |
| FERENC G NEMETH | 358 N CLEVELAND AVE | | | | MOGADORE | OH | 44260 1207 |
| FERENC PAVLICS | 3337 CAMPANIL DRIVE | | | | SANTA BARBARA | CA | 93109 |
| FERENC V BORKA | 48387 APPLE LANE | | | | MATTAWAN | MI | 49071 9758 |
| FERESHTA MOJADDEDI | 39843 CEDAR BLVD UNIT 319 | | | | NEWARK | CA | 94560 |
| FERESHTE BEHZADI TABRIZI | 2265 GOLD DR | | | | MADISON | WI | 53711 5622 |
| FEREYDOON JAMZADEH | 7407 SHADOW WOOD DR | | | | INDIANAPOLIS | IN | 46254 9611 |
| FERGAL HASSETT | C/O PATRICK STREET | DURROW COUNTY | LAOIS | IRELAND | | | |
| FERGIES WAREHOUSE WINE & LIQ | LOTTO ACCOUNT | ATTN ELAINE T TIGHE | 867 YONKERS AVE | | YONKERS | NY | 10704 3019 |
| FERGUS COLEMAN GROVES III | 5957 BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065 9156 |
| FERGUSON, ROBERT A | 8 MIRANDA | | | | IRVINE | CA | 92612 3796 |
| FERGUSON, ROBERT S. | 8 MIRANDA | | | | IRVINE | CA | 92612 |
| FERIAL YALDO C/F | JANELLE YALDO | U/MI/UGMA | 1840 CASS LAKE FRONT RD | | KEEGO HARBOR | MI | 48320 1062 |
| FERLIN PRUITT | 146 MULLINS ADDITION DR | | | | PIKEVILLE | KY | 41501 2907 |
| FERLIN U ROOP | 550 CULLEN RD | | | | LINCOLN UNIVERSITY | PA | 19352 1709 |
| FERMAN HAMPTON | 3626 E 58 TERR | | | | KANSAS CITY | MO | 64130 4229 |
| FERMAND GARLINGTON | 3825 LAKESIDE DRIVE | | | | SHREVEPORT | LA | 71119 6521 |
| FERMIN G BENTANCUR | 421 OAK ST BOX 723 | | | | HOLGATE | OH | 43527 0723 |
| FERMIN JOSE CABAL | 8290 GRAND CANAL DRIVE | | | | MIAMI | FL | 33144 |
| FERMIN M SANCHEZ | 8517 KESTER AVE | | | | PANORAMA CITY | CA | 91402 2722 |
| FERN A ELKINS | TR UA 04/30/90 F/B/O FERN A | ELKINS | 5881 DIXIE HIGHWAY | APARTMENT H256 | CLARKSTON | MI | 48346 3300 |
| FERN A GOTTA | 22863 KNOLLWOOD LN | | | | PELICAN RAPIDS | MN | 56572 7162 |
| FERN C BASDEN | 4141 S BRAESWOOD BLVD | APT 525 | | | HOUSTON | TX | 77025 3339 |
| FERN C SCHULTZ & | CAROL E KEPLER JT TEN | 4682 CLINTON DRIVE | | | CLARKSTON | MI | 48346 3801 |
| FERN C SCHULTZ & | JONATHON A SCHULTZ JT TEN | 4682 CLINTON DRIVE | | | CLARKSTON | MI | 48346 3801 |
| FERN C SCHULTZ & | LUTHER SCHULTZ JR JT TEN | 4682 CLINTON DRIVE | | | CLARKSTON | MI | 48346 3801 |
| FERN C SCHULTZ & | ROBERT E SCHULTZ JT TEN | 4682 CLINTON DRIVE | | | CLARKSTON | MI | 48346 3801 |
| FERN C SEULEAN TOD | G JEFFREY SEULEAN | SUBJECT TO STA TOD RULES | 1806 DAPHNE DRIVE | | ANDERSON | IN | 46013 2590 |
| FERN C SHELL & | ARLENE A SHELL JT TEN | 2036 ROLAND AVE | | | FLINT | MI | 48532 3919 |
| FERN CHASIN GUTMAN | CUST MICHAEL J GUTMAN UTMA IL | 7141 N KEDZIE AVE APT 206 | | | CHICAGO | IL | 60645 |
| FERN D HOFFMAN | 2177 E THOUSAND OAKS BLVD | # 310 | | | THOUSAND OAKS | CA | 91362 2904 |
| FERN DENIS | TR U-W-O BLANCHE MEYEROVITZ F-B-O | CHARLES Z MEYERS TRUST | 9650 N KEELER | | SKOKIE | IL | 60076 1128 |
| FERN DUENSING & DOUG DUENSING | CO-TTEES ELDON & FERN DUENSING | FAM TRUST U/A DTD 11/16/1992 | 2574 WHITE AVENUE | | CHICO | CA | 95973 0621 |
| FERN E CLARKE | 7213 ORIOLE AVE | | | | SPRINGFIELD | VA | 22150 3506 |
| FERN E COON | 2650 W CARDWELL ROAD | | | | LINCOLN | NE | 68523 9040 |
| FERN E DARLING | 2254 CALDWELL AVE | | | | SIMI VALLEY | CA | 93065 2012 |
| FERN E FAIGEN | 450 SLEEPY HOLLOW RD | | | | PITTSBURGH | PA | 15228 2641 |
| FERN E FAIGEN (IRA) | FCC AS CUSTODIAN | 450 SLEEPY HOLLOW RD | | | PITTSBURGH | PA | 15228 2641 |
| FERN E FIRESTONE | 1215 W 193RD ST | | | | SHERIDAN | IN | 46069 |
| FERN E HARSHMAN | 201 N EAST ST | | | | PENDLETON | IN | 46064 1005 |
| FERN E KRUPNICK | TOD ACCOUNT | 230 RIVENDELL COURT | | | MELVILLE | NY | 11747 5346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FERN E REICHOLD | 8125 MARIO DR | | | | COMMERCE | MI | 48382 | 2357 |
| FERN E WELLS | TR WELLS LIVING TRUST | UA 07/15/93 | 2217 WOODBRIDGE ST | | BOSSIER CITY | LA | 71111 | 5615 |
| FERN FRISHMAN | JOEL FRISHMAN AND | JANICE KLOR JTWROS | 350 E DUNDEE RD | | BUFFALO GROVE | IL | 60089 | 4408 |
| FERN G SCHINDLER | 2900 FERNWALD RD | | | | PITTSBURGH | PA | 15217 | 3119 |
| FERN G SHANKWEILER | 219 E MAIN STREET | | | | KUTZTOWN | PA | 19530 | 1516 |
| FERN G SHANKWEILER | CUST COREY SCOTT MUTTER UGMA PA | 219 E MAIN ST | | | KUTZTOWN | PA | 19530 | 1516 |
| FERN H LEBLANC | P O BOX 621471 | | | | LITTLETON | CO | 80162 | 1471 |
| FERN H VIA | 2478 VIAS ORCHARD RD | | | | CRITZ | VA | 24082 | 3053 |
| FERN H WILSON TTEE | DECLARATION OF TRUST OF FERN WILSON | U/DEC DTD 03/03/1992 | 3000 ROYAL MARCO WAY UNIT 416 | | MARCO ISLAND | FL | 34145 | 1836 |
| FERN HOFFNER | RURAL ROUTE #3 | | | | GREEN CITY | MO | 63545 | 9803 |
| FERN IMOGENE ABSHER | TR FERN IMOGENE ABSHER TRUST | UA 10/09/91 | 15866 MOELLERS RD | | MARION | IL | 62959 | 6329 |
| FERN J DILLEY | 6841 SPRINGTREE LANE | | | | LANSING | MI | 48917 | 9663 |
| FERN K BIERNAT | 1952 N WARREN AVE | | | | MILWAUKEE | WI | 53202 | 1640 |
| FERN KOZER | P O #662 | SMITHFIELD | QUEENSLAND 4878 | AUSTRALIA | | | |
| FERN KRAUSE | 2792 DONNELLY DR APT 3514 | | | | LANTANA | FL | 33462 | 6483 |
| FERN L GALLES JR | 1601 LOMAS NE | | | | ALBUQUERQUE | NM | 87102 | 2710 |
| FERN L JORDAN | TOD REGISTRATION | 811 ISABELLE DRIVE | | | ANDERSON | IN | 46013 | 3819 |
| FERN L SOWDER | 2981 WASHINGTON AVE | | | | LINCOLN PARK | MI | 48146 | |
| FERN LEMAY | 302 E KENILWORTH | | | | ROYAL OAK | MI | 48067 | 3716 |
| FERN LESSER HIRSH | FERN LESSER HIRSH TRUST | 1607 NEWGATE CT | | | BUFFALO GROVE | IL | 60089 | |
| FERN LITTLEFIELD | TR FERN LITTLEFIELD REVOCABLE TRUST | UA 9/09/03 | 1368 122ND AVE | | HOPKINS | MI | 49328 | 9623 |
| FERN M CARLSON & | ALLEN L CARLSON JT TEN | 5729 HERBERT ST | | | BURKE | VA | 22015 | 3631 |
| FERN M HILL | 3220 SCHULTZ ST | | | | LANSING | MI | 48906 | 3240 |
| FERN M MYRE | 3719 DAVID K DR | | | | WATERFORD | MI | 48329 | 1320 |
| FERN M RATLIFF | VICTOR E RATLIFF SR 1990 REV T | PO BOX 50 | | | EDMOND | OK | 73083 | |
| FERN M SANDER | & RANDY L SANDER JTTEN | PO BOX 996 | | | BAKER | MT | 59313 | |
| FERN MCCATTY | CUST RODERIC MORRIS UTMA NY | 110 DALE AVE | | | CORTLANDT MNR | NY | 10567 | |
| FERN P SCHULTZ TTEE | SCHULTZ FAMILY TRUST | U/A DATED 05/29/92 | 725 LAKE SHORE DR | | RHINELANDER | WI | 54501 | 2310 |
| FERN PACKWOOD | 118 ELIZABETH DRIVE | | | | TIPTON | IA | 52772 | 1356 |
| FERN R BRADFISH, TTEE, | FERN R BRADFISH REV | TRUST U/A DTD 4/4/95 | 21304 DAVISON AVENUE | | PRT CHARLOTTE | FL | 33954 | 3818 |
| FERN R ESPINO (IRA) | FCC AS CUSTODIAN | 3544 EASTHAM | | | DEARBORN | MI | 48120 | 1106 |
| FERN R HAINES | 6040 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787 | 1937 |
| FERN REUTER | 575 N SHILLER | | | | BUFFALO CITY | WI | 54622 | 7040 |
| FERN RICHARD HAINES | 6040 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787 | 1937 |
| FERN RUMFELT && | ANGELA L RUMFLET JT TEN | 3238 E HEMPHILL RD | | | BURTON | MI | 48529 | 1435 |
| FERN T ROE AND | HAROLD G ROE JTWROS | 21771 GINGER RD | | | LACLEDE | MO | 64651 | 7191 |
| FERN W GARNER & | CATHERINE A MCCLOSKEY JT TEN | 4200 W UTICA RD | APT 403 | | SHELBY TWP | MI | 48317 | 4769 |
| FERN W GARNER & | CHARLES D GARNER JT TEN | 4200 W UTICA RD | APT 403 | | SHELBY TWP | MI | 48317 | 4769 |
| FERN WAGNER | 1155 BENTON PLACE | | | | PITTSBURGH | PA | 15212 | 1532 |
| FERNAN DEVINE | 67 EAST 2ND STREET | APT BE | | | NEW YORK | NY | 10003 | |
| FERNAND ALPAERTS | LEEUWERIKENLEI 12 | 2900 SCHOTEN | ANTWERPEN 2900 | BELGIUM | | | |
| FERNAND BARUCH JR | 3104 MONUMENT AVE | | | | RICHMOND | VA | 23221 | |
| FERNAND J POISSON & | CAROL A POISSON | TR POISSON FAMILY TRUST | UA 03/13/98 | 3485 N BELSAY ROAD | FLINT | MI | 48506 | 2266 |
| FERNAND J TOUSSAINT | 821 CANDLEWOOD LAKE | | | | NEW MILFORD | CT | 06776 | 4706 |
| FERNAND LANDRY | C/O NOELLA LANDRY | 194 ALPINE KNOLL | | | FAIRPORT | NY | 14450 | |
| FERNAND V DEMARET | TR LIVING TRUST 10/23/92 | U-A FERNAND V DEMARET | GOODWIN HOUSE | 3440 SOUTH JEFFERSON ST # 1218 | FALLS CHURCH | VA | 22041 | |
| FERNANDA AUGUSTA TAVARES | MONTE MURTOSA | PORTUGAL | | | | | |
| FERNANDA L KASPAR | 2101 E LANDIS AVE | | | | VINELAND | NJ | 08361 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FERNANDE BISSON & | ROLAND A BISSON TR | FERNANDE BISSON TRUST | U/A DATED 12-11-96 | 35755 DETROIT ROAD #3305 | AVON | OH | 44011 | 1656 |
| FERNANDELLE BARDOUILLE | PSC 80 BOX 17524 | | | | APO | AP | 96367 |
| FERNANDEZ & ASSOCIATES, P.C. | SB PROTO 401K PS PLAN | FBO: L. FERNANDEZ | L.FERNANDEZ & V.FERNANDEZ TTEE | 101 PARK WASHINGTON COURT | FALLS CHURCH | VA | 22046 | 4519 |
| FERNANDO A BUATHIER | 2909VALLEY LANE | | | | SANDUSKY | OH | 44870 | 5953 |
| FERNANDO A CANOVAS | RUA INDIANA 217 APTO 91 | BROOKLIN | SAO PAULO SP CEP04562 | BRAZIL | | | |
| FERNANDO A CANOVAS | RUA INDIANA 217-APTO 91 | BROOKLIN | SAO PAULO BRAZIL0 | BRAZIL | | | |
| FERNANDO A CISNEROS | 3175 SATURN AVE | | | | HUNTINGTON PA | CA | 90255 | 5347 |
| FERNANDO A CORNETT | 9571 ESTAGE COTTAGE UNIT: E-02 | CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| FERNANDO A COSTA | 341 PALISADE AVENUE - 3A | | | | CLIFFSIDE PK | NJ | 07010 | 2784 |
| FERNANDO A LAZARO | 1301 KENT PL | | | | LINDEN | NJ | 07036 | 5930 |
| FERNANDO A LOPEZ & VICTOR LOPEZ | VICENTE LOPEZ & RICARDO LOPEZ | JTWROS | APARTADO DE CORREOS 583 | 47080 VALLADOLID SPAIN | | | |
| FERNANDO A RAMOS & | ANTONIA TORRES RAMOS | 124 WHITTIER CIR | | | FALLS CHURCH | VA | 22046 |
| FERNANDO A RIVAS | M GUEMES 1205 1638 VICENTE LOPEZ | BUENOS AIRES | ARGENTINA | | | | |
| FERNANDO ALFARO | BOX 87-4517 ZONA 7 | | | PANAMA REP OF PANAMA | | | |
| FERNANDO ALVAREZ | 21741 WOODWARD ST. | | | | PERRIS | CA | 92570 |
| FERNANDO ANDRES CZARNY | RAFAEL CZARNY | AU 004 KM33 ABRIL CLUB DE | CAMPO LOTE 5 BARRIO LOS TEROS | BERAZATEGUI, BUENOS AIRES ARGENTINA 1885 | | | |
| FERNANDO BAEZA | 2525 BARRY ROSE #1104 | | | | PEARLAND | TX | 77581 |
| FERNANDO BARROS & | MARIA LUISA BARROS | 211 DEVON ST | | | KEARNY | NJ | 07032 |
| FERNANDO C COLON OSORIO | CHARLES SCHWAB & CO INC CUST | SUMMIT PLACE, 2ND FLOOR | 420 LAKESIDE AVE | | MARLBOROUGH | MA | 01752 |
| FERNANDO C LEE & | JEWEL D LEE | JT TEN | 128 HORSLEY DR | | HAMPTON | VA | 23666 | 2272 |
| FERNANDO C PAZ JR | 1046 SAINT ANDREWS DR | | | | BURLESON | TX | 76028 | 6332 |
| FERNANDO C SANCHEZ & | DIANA S JARAMILLO | 9920 SW 131ST ST | | | MIAMI | FL | 33176 |
| FERNANDO CAMBEROS JR | 10876 WOLCOTT PL | | | | MISSION HILLS | CA | 91345 | 1850 |
| FERNANDO CAMPOS | 503 THORNEHILL TRAIL | | | | OXFORD | MI | 48371 |
| FERNANDO CASTRO GONZALEZ | TOD DTD 08/21/2008 | K 58 NO. 125B-96 APTO 306 | BLQ. 2 NIZA 8 | BOGOTA, COLOMBIA | | | |
| FERNANDO D GARCES | 427 MIGNOT LN 1 | | | | SAN JOSE | CA | 95111 | 2417 |
| FERNANDO D LAUREL JR | PO BOX 1902 | | | | LAREDO | TX | 78044 |
| FERNANDO DE PEDRO & | CLAUDIA ALBERTI | MARIA LOURDES MORENO TIC | AVE.RIVADAVIA 4485 PISO 9 DPTO E | BUENOS AIRES ,ARGENTINA | | | |
| FERNANDO DEAN | 215 MILL STREET | | | | ELGIN | IL | 60123 | 5471 |
| FERNANDO DEJESUS | 4 GREENVIEW CT | | | | SCOTCH PLAINS | NJ | 07076 | 2707 |
| FERNANDO DIAZ UBERTONE | MARIA EUGENIA BONSIGNORE AND | MARIA MARTINA DIAZ UBERTONE JT | 25 DE MAYO 359- PISO 12 | BUENOS AIRES,ARGENTINA | | | |
| FERNANDO DURAN LOPEZ | (MEXICO CITY) PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| FERNANDO E LOPEZ & | DORA LOPEZ JT TEN | 7512 NW 113TH ST | | | OKLAHOMA CITY | OK | 73162 | 2501 |
| FERNANDO E ORIGENES | CHARLES SCHWAB & CO INC CUST | 7736 GREENBRIER CIR | | | PORT SAINT LUCIE | FL | 34986 |
| FERNANDO F FLORES | & LYDIA B FLORES JTTEN | 4720 ARIANO DRIVE | | | CYPRESS | CA | 90630 |
| FERNANDO F GIANGRANDE | 10901 GRATIOT | | | | CASCO | MI | 48064 | 1007 |
| FERNANDO F MALLONE | CUST JOSEPH R STEAD | UGMA NY | 867 SUN VLY | | N TONAWANDA | NY | 14120 |
| FERNANDO F MALLONE | CUST NICHOLAS BERRY STANISTRECT | UGMA NY | 867 SUN VLY | | N TONAWANDA | NY | 14120 |
| FERNANDO F MALLONE | CUST SAMANTHA MARIE MALLONE | UGMA NY | 867 SUN VLY | | N TONAWANDA | NY | 14120 |
| FERNANDO F MALLONE | CUST TIMOTHY C STEAD | UGMA NY | 867 SUN VLY | | N TONAWANDA | NY | 14120 |
| FERNANDO F MENDOZA JR | 10618 RANCHO CARMEL DR | | | | SAN DIEGO | CA | 92128 |
| FERNANDO FRANCO | PO BOX 346 | | | | MESQUITE | NM | 88048 | 0346 |
| FERNANDO FRANCO FRANCO & | GLORIA I FRANCO | 1541 BRICKELL AVE UNIT B3203 | | | MIAMI | FL | 33129 |
| FERNANDO G CABRALES | 1330 FLICKINGER AVENUE | | | | SAN JOSE | CA | 95131 | 2814 |
| FERNANDO GUAJARDO | 8125 E BRISTOL RD | | | | DAVISON | MI | 48423 | 8716 |
| FERNANDO H FRANQUI | 7113 OWL RD | | | | WEEKI WACHEE | FL | 34613 | 6323 |
| FERNANDO H LARA | 1610 PARK AVENUE UNIT A | | | | LONG BEACH | CA | 90815 | 3891 |
| FERNANDO HADDAD | 6333 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | 1855 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDO ISA AND | CANDICE E ISA JTWROS | 1239 COTTONWOOD COURT | | | | SIMPSONVILLE | KY | 40067 | 5640 |
| FERNANDO J CORREIA | 206 BELGROVE DR | | | | | KEARNY | NJ | 07032 | 1510 |
| FERNANDO J JALON & | KAMLAPATIE S KHEMAI | 18 BETH DR | | | | SCOTCHTOWN | NY | 10941 | |
| FERNANDO J LOPEZ | 8423 S 79TH CT | | | | | JUSTICE | IL | 60458 | 2323 |
| FERNANDO J MARTINEZ & | PAMELA JOANNE MARTINEZ | 4709 ISLANDS DR | | | | BAKERSFIELD | CA | 93312 | |
| FERNANDO J RUIZ ARREDONDO | C/O PIONEER ADMINISTRATIVE | PO BOX 6109 | | HERTZLIYA ISRAEL 46100 | | | | | |
| FERNANDO J TERRAZAS | 1000 NORTHRIDGE RD | | | | | MOORE | OK | 73160 | 8922 |
| FERNANDO J TERRAZAS | 7006 FOREST WAY | | | | | SAN ANTONIO | TX | 78240 | 3360 |
| FERNANDO LEIRAS | PO BOX 840 | | | | | PLATTEKILL | NY | 12568 | 0840 |
| FERNANDO LOZANO | CHARLES SCHWAB & CO INC CUST | 2721 EDINBORO DRIVE | | | | ARLINGTON | TX | 76012 | |
| FERNANDO LUIS PARRILLA | 9 STREET  L-19 BRISAS DEL MAR | | | | | LUQUILLO | PR | 00773 | |
| FERNANDO M DEANDRADE | 196 BLUE JAY LANE | | | | | E TAUNTON | MA | 02718 | 5130 |
| FERNANDO MARTINEZ | 817 PHILADELPHIA AVENUE | | | | | SILVER SPRING | MD | 20910 | |
| FERNANDO NARCIO | 248 RIVERBEND DR | | | | | FRANKLIN | TN | 37064 | 5517 |
| FERNANDO OMAR SANTIN & | ALEJANDRO SANTIN JT TEN | LIBERTAD 1133 9O | C1012 AAW CAPITAL FEDERAL | ARGENTINA | | | | | |
| FERNANDO P CAMBEROS | 10876 WOLCOTT PL | | | | | MISSION HILLS | CA | 91345 | 1850 |
| FERNANDO P ESPINOSA | 247 GABLE DR | | | | | FREMONT | CA | 94539 | 7516 |
| FERNANDO R VARGAS GARCIA | MAIL BOXES ETC | MEX.10220 SUITE126 PO BOX 025385 | | | | MIAMI | FL | 33102 | 5395 |
| FERNANDO RAMIREZ | 2400 BRIARWEST BLVD. APT 510 | | | | | HOUSTON | TX | 77077 | |
| FERNANDO RAPOSO | CGM IRA CUSTODIAN | 377 KINGSLAND AVENUE | | | | LYNDHURST | NJ | 07071 | 2736 |
| FERNANDO REIGADAS LASO | RAMON REIGADAS HUERGO JT TEN | KM 134 CARRETERA MEXICO VERA | | CRUZ APIZACO TLAXCALA MEXICO 90338 | | | | | |
| FERNANDO RICARDO VILALLONGA | FERNANDO JESUS VILALLONGA & | VERONICA GARELLI JT TEN | RAMALLO 4618 | BUENOS AIRES 1430 | | | | | |
| FERNANDO RIOS | 4701 4TH STREET CT | | | | | EAST MOLINE | IL | 61244 | 4210 |
| FERNANDO RISURI & | BRUNA RISURI JT TEN | 12901 PARTRIDGE RUN | | | | SHELBY TWP | MI | 48315 | 1383 |
| FERNANDO RODENAS JAVIER | 2426 MARSANNE STREET | | | | | DANVILLE | CA | 94506 | |
| FERNANDO RODRIGUEZ | & EVANGELINA RODRIGUEZ JTTEN | 5684 WEST CLEAR CREEK | | | | ATWATER | CA | 95301 | |
| FERNANDO RODRIGUEZ | ANDREA MARIA CAPUTO JT TEN | AVENIDA INDEPENDENCIA 2930 | 1225 CAPITAL FEDERAL | ARGENTINA | | | | | |
| FERNANDO ROMO | 803 ANDREW AVE | | | | | LAREDO | TX | 78045 | |
| FERNANDO S ASCENSO | 2160 GREENWOOD AVE | | | | | YORKTOWN HGTS | NY | 10598 | 4322 |
| FERNANDO S CHAVEZ | PO BOX 648 | | | | | MIRA LOMA | CA | 91752 | 0648 |
| FERNANDO S CHAVEZ | PO BOX 648 | | | | | MIRA LOMA | CA | 91752 | 0648 |
| FERNANDO S MONTANEZ | PO BOX 29563 | | | | | SHREVEPORT | LA | 71149 | 9563 |
| FERNANDO S PONCE | 13217 DROXFORD | | | | | CERRITOS | CA | 90703 | 6201 |
| FERNANDO SANCHEZ | 1535 E BELLOWS APT B | | | | | MT PLEASANT | MI | 48858 | 3382 |
| FERNANDO SANCHEZ-LOOFF & | VALERIA SALINAS-SANCHEZ | 2375 SW 1ST ST | | | | MIAMI | FL | 33135 | |
| FERNANDO SANTO | MARIA SANTO JT TEN | 4438 VIA DEL VILLETTI | | | | VENICE | FL | 34293 | |
| FERNANDO SENATORE | 546 CENTRAL AVE | | | | | NEEDHAM | MA | 02494 | 1410 |
| FERNANDO SIERRA | 119 KARLYN DRIVE | | | | | NEW CASTLE | DE | 19720 | 1308 |
| FERNANDO SKIP PORTILLA | 3352 CARDINAL FLOWER AVE | | | | | MODESTO | CA | 95355 | 8607 |
| FERNANDO TORRES, JR. | #D3B | 6120 71ST AVE | | | | GLENDALE | NY | 11385 | |
| FERNANDO VARGAS | 6591 COLUMBIA AVE | | | | | LAKE WORTH | FL | 33467 | |
| FERNANDOL T DAFONTE | 6 BAKER SLIP | | | | | MILFORD | MA | 01757 | 3309 |
| FERNARD C MCMAN | RTE 3 1923 FOSTER ST | | | | | BIRCH RUN | MI | 48415 | 9803 |
| FERNE A PRESTON IRA | FCC AS CUSTODIAN | 524 CURTIS RD | | | | EAST LANSING | MI | 48823 | 2006 |
| FERNE B SALTZMAN AND | JAY A SALTZMAN TTEES | SALTZMAN FAMILY TRUST | UAD 1/11/00 | 10043 DONNA AVE | | NORTHRIDGE | CA | 91324 | 1206 |
| FERNE GIDDINGS GIRARD & | ELAINE GIRARD JONES JT TEN | 16819 N 42ND AVE APT 145 | | | | PHOENIX | AZ | 85053 | 2739 |
| FERNE I GIRARD | 16819 N 42ND AVE APT 145 | | | | | PHOENIX | AZ | 85053 | 2739 |
| FERNE J DALE | PO BOX 122 | 7598 LOUVIERS BLVD | | | | LOUVIERS | CO | 80131 | 0122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FERNE MARSHALL THEIS | PO BOX 1299 | | | | TEMECULA | CA | 92593 |
| FERNE S AITKEN | RD 1 BOX 197 | | | | MEHOOPANY | PA | 18629 9738 |
| FERNE VAN HORN | 15100 BIRCHAVEN APT 127 | | | | FINDLAY | OH | 45840 |
| FERNELL M DELOATCH | 314 COLLEGE RD | | | | GREENSBORO | NC | 27410 |
| FERNLEIGH R GRANINGER | TR GRANINGER FAMILY TRUST A | UA 04/08/96 | 15007 PEACHSTONE DRIVE | | SILVER SPRING | MD | 20905 4316 |
| FERNLEIGH R GRANINGER | TR GRANINGER FAMILY TRUST B | UA 04/08/96 | 15007 PEACHSTONE DRIVE | | SILVER SPRING | MD | 20905 4316 |
| FERNLEY J ALOFS | 4855 DELLVIEW CT | | | | HUDSONVILLE | MI | 49426 1621 |
| FERNLEY SMITH | 1856 DENMARK DRIVE | | | | ORANGE PARK | FL | 32003 |
| FERNON P FEENSTRA | 16803 SHREWSBURY COURT | | | | LIVONIA | MI | 48154 3155 |
| FERNON P FEENSTRA | CUST ALYSON M FEENSTRA UGMA MI | 16803 SHREWSBURY CT | | | LIVONIA | MI | 48154 3155 |
| FEROZ BHAMANI | 4900 SW 74TH CT | | | | MIAMI | FL | 33155 |
| FERRARI GRANDCHILDREN FBO | FERRARI GRANDCHILDREN TR | SUSAN R CINO TTEE | U/A DTD 10/02/1995 | 301 OXFORD VALLEY ROAD #702 | YARDLEY | PA | 19067 7706 |
| FERREL L RUTHERFORD | 5066 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444 8507 |
| FERRELL F MACK | 4762 N VANCOUVER AVE | | | | PORTLAND | OR | 97217 2822 |
| FERRELL FRAZIER R/O IRA | FCC AS CUSTODIAN | 4950 CREEL RD | | | FAIRBURN | GA | 30213 2149 |
| FERRELL JASON FERGUSON | 838 PEBBLISHIRE DR | | | | HOUSTON | TX | 77062 |
| FERRELL JONES BLAZER | 690 NORTH 200 WEST | | | | PORTLAND | IN | 47371 8064 |
| FERRELLS FUEL NETWORK INC 401K | FBO DIANE BUTLER | PO BOX 338 | | | KLAMATH FALLS | OR | 97601 0351 |
| FERRIL C WILLIAMSON & | P WILLIAMSON | 200 WESTWOOD | | | WEWOKA | OK | 74884 |
| FERRIL C WILLIAMSON & | PHYLLIS K WILLIAMSON JT TEN | 200 WESTWOOD | | | WEWOKA | OK | 74884 3452 |
| FERRILL GIDSON BROWN | 1125 ERNEST PIPKINS RD | | | | LUCEDALE | MS | 39452 8615 |
| FERRIS A JABURY | 2000 32ND ST SE | # 454 | | | GRAND RAPIDS | MI | 49508 1592 |
| FERRIS B THOMAS | 1913 STE HWY 28 | | | | EUCHA | OK | 74342 3213 |
| FERRIS D POWELL | 2964 FLINT RIVER ROAD | | | | LAPEER | MI | 48446 9045 |
| FERRIS E RIVER | PO BOX 1175 | | | | OURAY | CO | 81427 |
| FERRIS G KEYT | CUST BRUCE ALAN KEYT U/THE MINN | UNIFORM GIFTS TO MINORS ACT | 1180 LAKEVIEW DR | | HILLSBOROUGH | CA | 94010 7323 |
| FERRIS H PARKER JR | 6998 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160 8728 |
| FERRIS H RICH | 6092 LOCUST TRL | | | | GRAND BLANC | MI | 48439 9034 |
| FERRIS MALOOF | CUST MARK F MALOOF UGMA TN | UNIT 704 7111 WOODMONT AVE | | | BETHESDA | MD | 20815 |
| FERRIS MALOOF | CUST MATHEW MALOOF UGMA TN | PO BOX 159 | | | COPPERHILL | TN | 37317 0159 |
| FERRIS MALOOF | CUST MERRITT MALOOF UGMA TN | 244 COUNTY RD 671 | | | CEDAR BLUFF | AL | 35959 2637 |
| FERRIS V CURTIS | 5191 WOODHAVEN CT | APT 818 | | | FLINT | MI | 48532 4192 |
| FERRIS WILLIAMS | 4429 S BELSAY RD | | | | GRAND BLANC | MI | 48439 9120 |
| FERRIS WILLIAMS & | ALICIA EDGAR JT TEN | 4429 BELSAY RD | | | GRAND BLANC | MI | 48439 9120 |
| FERROL B GROSS TRUST | UNDER WILL DTD 8/24/82 | WILLIAM A FOCHT TRUSTEE | 2810 CYPRESS TRACE CIR | APT 2122 | NAPLES | FL | 34119 8432 |
| FERRUCCIO CICCOTELLI | 725 WOODCREST RD | | | | RADNOR | PA | 19087 |
| FERRY VODEGEL | 16418 MEADOWBROOK LN | | | | CERRITOS | CA | 90703 |
| FERTILITY LABORATORY INC | BEN DUBIN | 50 LONGWOOD AVE APT 417 | | | BROOKLINE | MA | 02446 5227 |
| FERYDOUN HEMATYAR | 1535 PARK AVE | | | | EUGENE | OR | 97404 |
| FESS E ROSE JR | 12062 CONWAY STREET | | | | SPRING HILL | FL | 34609 2820 |
| FESSEHAYE H TESFAY | & HANA HASSINA SULEMAN JTTEN | 873 GALLATIN DRIVE #1 | | | SANTA CLARA | CA | 95051 |
| FESTUS H KNIGHT | 310 N SAYERS RD | | | | TROY | OH | 45373 9675 |
| FESTUS J ROSEBERRY | CHARLES SCHWAB & CO INC CUST | 3446 FARRAGUT PL | | | MELBOURNE | FL | 32940 8571 |
| FF SCREW PRODUCTS PS PLAN | FBO STEVEN AUDI | 276 DEERBROOKE CIR | | | SOUTHINGTON | CT | 06489 4345 |
| FFA PRIVATE BANK SAL | TAMARI BUILDING 2NDFLR ALLENBY | STREET BEIRUT CENTRAL DISTR | BEIRUT 90 1283 | LEBANON | | | |
| FFI FUND LTD | C/O BRACEBRIDGE CAPITAL LLC | 500 BOYLSTON STREET SUITE 1700 | | | BOSTON | MA | 02116 |
| FFP INVESTMENTS LTD | 1920 NACOGDOCHES SUITE 101 | | | | SAN ANTONIO | TX | 78209 2241 |
| FG JR. & A BUTTERWORTH TRUST | ANNE C BUTTERWORTH TTEE | U/A DTD 04/25/1986 | 4431 S. MEADOW CT. | | ELLICOTT CITY | MD | 21042 6263 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FGH INC | INDIVIDUAL(K)-PERSHING AS CUST | FBO FRANKIE G HARKEY | 6306 EAST 77TH STREET | | TULSA | OK | 74136 | 8540 |
| FH CARSTENSEN & HM GANDY-CARSTENSEN | TTEES FH CARSTENSEN & HM GANDY- | CARSTENSEN LIV TR U/A DTD 12/4/06 | 4389 MALIA STREET APT 358 | | HONOLULU | HI | 96821 | 1169 |
| FHB TTEE F/T DWYER SCHRAFF | MEYER, JOSSEN & BUSHNELL AAL | 999 BISHOP ST FL 3 | | | HONOLULU | HI | 96813 | 4424 |
| FIALA, SUSAN M | 1 OLD MILL RIVER ROAD | | | | POUND RIDGE | NY | 10576 | 0107 |
| FIBI BANK (SWITZERLAND) LTD | POSTFACH | SEESTRASSE 61 | CH-8027 ZURICH | SWITZERLAND | | | |
| FIBI TREATY 25 | 1ST INTL BANK OF ISRAEL LTD | CITIBANK - CLIENT SERVICES | FLOOR 5 | 3800 CITIBANK CENTER TAMPA | TAMPA | FL | 33610 | 9559 |
| FIDA AYOUBY AND | BAREAH AYOUBY    JTWROS | 352 RAHWAY RD | | | EDISON | NJ | 08820 | 1115 |
| FIDEICOMISO SAR TRUST 05-0003 | UAD 06/06/05 | SAR TRUST SERVICES, S.A. TTEE | P.O. BOX 0816-01832 | PANAMA 5, PANAMA ,REPUBLIC OF PANAMA | | | |
| FIDEICOMISO WILLIAM MIRANDA | MARIN Y ESPOSA | JORGE CALDERON DROWETT TTEE | 201 GAUTIER BENITEZ STE 001 | | CAGUAS | PR | 00725 | 5545 |
| FIDEL D WATERS | 28762 ZELLMER | | | | ROMULUS | MI | 48174 | 3077 |
| FIDEL ESPINO | SIDNEY 549 OCEANIA | SALTILLO COAHUILA 25290 | MEXICO | | | | |
| FIDEL GONZALES | 240 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214 | 3811 |
| FIDEL LERA | 2 UNION STREET | | | | BRIARCLIFF | NY | 10510 | |
| FIDEL P FLORES | 876 W FIREBAUGH AVE | | | | EXETER | CA | 93221 | 1452 |
| FIDEL P GONZALES | 14931 PATTERSON DR | | | | SHELBY TWP | MI | 48315 | 4940 |
| FIDEL R BAGUINGUITO | 1652 N JASMINE AVE | | | | CLOVIS | CA | 93619 | |
| FIDEL R HERNANDEZ | CGM IRA ROLLOVER CUSTODIAN | 27799 E 21 ST | | | HIGHLAND | CA | 92346 | 2644 |
| FIDEL S RAMIREZ | 4401 BECKETT PLACE | | | | SAGINAW | MI | 48603 | 2083 |
| FIDEL VEGA | 521 NORTH ST | | | | FARMINGTON | MO | 63640 | 3214 |
| FIDELE PRAINITO IRREVOCABLE TR | FIDELE PRAINITO TTEE UA DTD | 09/15/99 | 25-24 48TH STREET | | ASTORIA | NY | 11103 | 1111 |
| FIDELILTY INVESTMENTS CUST | JUNE D HANNAH-YOUNG | 76 KEATING DR | | | ROCHESTER | NY | 14622 | 1522 |
| FIDELIS ET VERUS INC | 4881 GRIFFIN RD #324 | | | | DAVIE | FL | 33314 | |
| FIDELIS ET VERUS INC | ATTN JOHN R WALSH | 4881 GRIFFIN RD | # 324 | | DAVIE | FL | 33314 | 4657 |
| FIDELIS FOX | CUST PHILIP FOX A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF N J | ATTN PHILIP R FOX | 1175 YORK AVE APT 11-C | NEW YORK | NY | 10021 | 7174 |
| FIDELIS HOOD PAYNE | 3308 MELVIN DRIVE | | | | WYLIE | TX | 75098 | |
| FIDELITY ADVISOR GROWTH OPP | TR JOHN E PLEVA IRA | UA 09/01/95 | 500 NORDBERG NW | | GRAND RAPIDS | MI | 49504 | 4730 |
| FIDELITY FMTC | TR THOMAS W MAGGARD IRA | PO BOX 26 | | | W JEFFERSON | OH | 43162 | 0026 |
| FIDELITY INVESTEMENTS CUST | MORRIS G MULLINS IRA | 50770 WILLIS RD | | | BELLEVILLE | MI | 48111 | |
| FIDELITY INVESTMENST CUST | ROBIN LEE ROZARIO | 105 JAYNE RD | | | FENTON | MI | 48430 | 2932 |
| FIDELITY INVESTMENT CUST | CLARENCE L BROCK IRA | 1526 CARLSBORG RD | | | SEQUIM | WA | 98382 | 9425 |
| FIDELITY INVESTMENT CUST | MARILYNN M GODFREY IRA | 9611 ROYAL CALCUTTA PL | | | BRADENTON | FL | 34202 | |
| FIDELITY INVESTMENT CUST | RAYMOND SAPP | 26 GRENEWOOD LN | | | HAINES CITY | FL | 33844 | 8812 |
| FIDELITY INVESTMENT CUST | RONALD R SCHUSTER IRA | 214 TUSCARORA LANE | | | LOUDON | TN | 37774 | |
| FIDELITY INVESTMENT CUST | WILLIAM C GREGORY IRA | 4780 MEADOWVIEW LN | | | MILFORD | MI | 48380 | |
| FIDELITY INVESTMENT INC | TR CATHERINE A LACEY IRA | 802 SPRUCE ST | | | TRUTH/CONSEQUENCES | NM | 87901 | 1554 |
| FIDELITY INVESTMENTS | FBO ALFRED B CANDELARIA | 3212 NE 89TH ST | | | GLADSTONE | MO | 64119 | |
| FIDELITY INVESTMENTS | FBO ANN KUDWA | 3073 CANDLESTICK LANE | | | BAY CITY | MI | 48706 | 2303 |
| FIDELITY INVESTMENTS | FBO ANTHONY VEDRODY | 743 TODD AVE | | | LEWISBURG | TN | 37091 | 5000 |
| FIDELITY INVESTMENTS | FBO APRIL E SHOWS | 17573 MARGATE AVE | | | LATHRUP VLLGE | MI | 48076 | 4619 |
| FIDELITY INVESTMENTS | FBO AUGUSTINE M LOSCHIAVO | 77 ISABELLE RD | | | BUFFALO | NY | 14225 | 1328 |
| FIDELITY INVESTMENTS | FBO BARBARA S STEVENS | 6047 N COUNTY ROAD 850 W | | | MIDDLETOWN | IN | 47356 | 9774 |
| FIDELITY INVESTMENTS | FBO BETTY S BAGWELL | 5987 SHADBURN FERRY ROAD | | | BUFORD | GA | 30518 | 1313 |
| FIDELITY INVESTMENTS | FBO BRIAN CLOUGH | 1819 TIMBERLINE CT | | | DUCANVILLE | TX | 75137 | 4580 |
| FIDELITY INVESTMENTS | FBO BRUCE A FRANKFORD | PO BOX 311 | | | GIRARD | OH | 44420 | 0311 |
| FIDELITY INVESTMENTS | FBO CALVIN S HARRIS | 555 MARY ST | | | FLINT | MI | 48503 | 1564 |
| FIDELITY INVESTMENTS | FBO CAROL A WALTERS | 35897 ORANGELAWN | | | LIVONIA | MI | 48150 | 2540 |
| FIDELITY INVESTMENTS | FBO CAROL J SPARKS | 4734 HALEY WAY | | | GROVE CITY | OH | 43123 | 8278 |
| FIDELITY INVESTMENTS | FBO CAROLYN C EICKEL | 3566 PRATT RD | | | METAMORA | MI | 48455 | 9713 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS | FBO CHARLES B STELL | 3374 SOL VIS | | | FALLBROOK | CA | 92028 | 2600 |
| FIDELITY INVESTMENTS | FBO CHARLES GILBERT JR | 2052 EVERGREEN DRIVE | | | AUSTELL | GA | 30106 | 2018 |
| FIDELITY INVESTMENTS | FBO CHRISTINE A ALEXANDER | 11419 KALTZ | | | WARREN | MI | 48089 | 1809 |
| FIDELITY INVESTMENTS | FBO COLLEEN E CORBIN | 743 LA REGAL DRIVE | | | HEMET | CA | 92545 | 1112 |
| FIDELITY INVESTMENTS | FBO COMFORT NYAMADI-AMABLE | 47432 GLENGARRY BLVD | | | CANTON | MI | 48188 | 6272 |
| FIDELITY INVESTMENTS | FBO DALE A YOCUM | 2268 SAWYER RD | | | KENT | NY | 14477 | 9763 |
| FIDELITY INVESTMENTS | FBO DAVIE L WAGNER | 15530 ELDERWOOD ST | | | ROSEVILLE | MI | 48066 | 4054 |
| FIDELITY INVESTMENTS | FBO DENNIS J JESKE | 9766 BERRY HILL DR | | | CINCINNATI | OH | 45241 | 3683 |
| FIDELITY INVESTMENTS | FBO DENNIS L ROGERS | 2024 JEFFERSON AVE | | | MIDLAND | MI | 48640 | |
| FIDELITY INVESTMENTS | FBO DONALD D MCCULLY | 2202 GASCONY DR | | | LAKE ST LOUIS | MO | 63367 | 1124 |
| FIDELITY INVESTMENTS | FBO DONNA A PRIBE | 6954 ELDEN DRIVE | | | SYLVANIA | OH | 43560 | 1280 |
| FIDELITY INVESTMENTS | FBO EDDIE HARRIS JR | 19392 REVERE ST | | | DETROIT | MI | 48234 | 1710 |
| FIDELITY INVESTMENTS | FBO EDWARD J PENNINGTON | 473 TIMBERLINE DR | | | ROCHESTER | MI | 48309 | 1310 |
| FIDELITY INVESTMENTS | FBO EVERTON C HAWKINS JR | APT 2081 | 8025 WEST RUSSELL ROAD | | LAS VEGAS | NV | 89113 | 1578 |
| FIDELITY INVESTMENTS | FBO FRANK J PALFALVI JR | 60 W MICKEY MANTLE PATH | | | HERNANDO | FL | 34442 | 5187 |
| FIDELITY INVESTMENTS | FBO FRANK J ROSITANI | 1825 LODGEPOLE RD | | | SAN MARCOS | CA | 92078 | 5409 |
| FIDELITY INVESTMENTS | FBO FRANK VOLGI | 150 CANVASBACK LANE | | | BLOOMINGDALE | IL | 60108 | 5402 |
| FIDELITY INVESTMENTS | FBO GARRY D WILSON | 803 J ALEXANDE RD | | | LOGANSPORT | LA | 71049 | 2327 |
| FIDELITY INVESTMENTS | FBO GARY P KAUTZ | 4062 WOODROW AVE | | | BURTON | MI | 48509 | 1012 |
| FIDELITY INVESTMENTS | FBO GARY W BLAYLOCK | 4471 YORK ROAD NUMBER #1 | | | MILLERS | MD | 21102 | 2149 |
| FIDELITY INVESTMENTS | FBO GEORGE J WARD | 1425 RIDLEY DR | | | FRANKLIN | TN | 37064 | 9616 |
| FIDELITY INVESTMENTS | FBO GISELA E CASEY | 13435 BASS RD | | | FORT WAYNE | IN | 46818 | 9609 |
| FIDELITY INVESTMENTS | FBO GRAHAM G BILLEY | 6064 WENDY DR | | | FLINT | MI | 48506 | 1069 |
| FIDELITY INVESTMENTS | FBO GWENDOLYN P PENNYWELL | 1180 YOUNG ST | | | MOUNT VERNON | AL | 36560 | |
| FIDELITY INVESTMENTS | FBO JACK V TAYLOR | 1712 CHARLES ST | | | ANDERSON | IN | 46013 | 2722 |
| FIDELITY INVESTMENTS | FBO JAMES E LASK | 11010 RIDGEBROOK DR | | | MECHANICSVILLE | VA | 23116 | 5843 |
| FIDELITY INVESTMENTS | FBO JAMES J RING | 12851 MAPLE AVE | | | BLUE ISLAND | IL | 60406 | 1952 |
| FIDELITY INVESTMENTS | FBO JEANETTE PRIAULX | 59407 HOLLY COURT | | | WASHINGTON TWF | MI | 48094 | 3719 |
| FIDELITY INVESTMENTS | FBO JERRY D TIMS | 6442 WOODACRE CT | | | ENGLEWOOD | OH | 45322 | 3641 |
| FIDELITY INVESTMENTS | FBO JOHN I FREY | 54811 WHITBY WAY | | | SHELBY TOWNSHP | MI | 48316 | 1269 |
| FIDELITY INVESTMENTS | FBO JOHN W TAYLOR | PO BOX 46 | | | SILVERHILL | AL | 36576 | 0046 |
| FIDELITY INVESTMENTS | FBO JOSEPH E VALENTINE | 6587 EMERALD LAKE DR | | | TROY | MI | 48085 | 1447 |
| FIDELITY INVESTMENTS | FBO JULIE M SPANGLER | 413 NIES AVE | | | ENGLEWOOD | OH | 45322 | 2009 |
| FIDELITY INVESTMENTS | FBO LAWRENCE L FERSTL | 670 SHADY LANE | | | ALVATON | KY | 42122 | 9709 |
| FIDELITY INVESTMENTS | FBO LEETRA J HARRIS | 1062 PARK ROW NORTH SOUTHEAST | | | ATLANTA | GA | 30312 | 3884 |
| FIDELITY INVESTMENTS | FBO LEO OPERTI | 29567 GILCHREST ST | | | FARMINGTN HLS | MI | 48334 | 1613 |
| FIDELITY INVESTMENTS | FBO LEONARD BURT JR | 1304 CENTRAL STREET | | | WATER VALLEY | MS | 38965 | 1906 |
| FIDELITY INVESTMENTS | FBO LINDA A WALKER | 49076 WHITE MILL DR | | | SHELBY TWP | MI | 48317 | 1621 |
| FIDELITY INVESTMENTS | FBO LINDA L MODEN | 1324 BRENDA CT | | | UPLAND | CA | 91786 | 2502 |
| FIDELITY INVESTMENTS | FBO M K VANN | 180 ACADEMY CIRCLE | | | PELL CITY | AL | 35128 | 4944 |
| FIDELITY INVESTMENTS | FBO MABLE M SHEEHAN | 10504 W RUNION DR | | | PEORIA | AZ | 85382 | 9779 |
| FIDELITY INVESTMENTS | FBO MARGARET M SANDAY | 4825 KEMPF ST | | | WATERFORD | MI | 48329 | 1812 |
| FIDELITY INVESTMENTS | FBO MARILYN K COLE | 2240 E CLYDE RD | | | HOWELL | MI | 48855 | 9714 |
| FIDELITY INVESTMENTS | FBO MARK C MATTIX | 3423 BLOCKER DR | | | KETTERING | OH | 45420 | 1015 |
| FIDELITY INVESTMENTS | FBO MELVIN P KELLY | 638 SUNFLOWER DR | | | CANTON | GA | 30114 | |
| FIDELITY INVESTMENTS | FBO MICHALENE KARAS | 14295 OAKWOOD DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | 1449 |
| FIDELITY INVESTMENTS | FBO NANETTE JEFFERIS | 17807 W STELLA LN | | | WADDELL | AZ | 85355 | 9642 |
| FIDELITY INVESTMENTS | FBO NASSIF W HADDAD | 38 LOST FEATHER DR | | | FAIRPORT | NY | 14450 | 8928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS | FBO NATHAN L LOVE | 3017 AUTUMN SAGE TRAIL | | | FLOWER MOUND | TX | 75022 | 1045 |
| FIDELITY INVESTMENTS | FBO NEGILLE C CAMERON | 3226 9TH AVE N | | | ST PETERSBERG | FL | 33713 | 6510 |
| FIDELITY INVESTMENTS | FBO OSMAN B HABIB | 5150 BANTRY DR | | | W BLOOMFIELD | MI | 48322 | 1532 |
| FIDELITY INVESTMENTS | FBO PATRICIA A JENNINGS | PO BOX 439 | | | AVONDALE | GA | 30002 | 0439 |
| FIDELITY INVESTMENTS | FBO PATRICK G RICHARDSON | 730 W 300 S | | | TIPTON | IN | 46072 | 8939 |
| FIDELITY INVESTMENTS | FBO PEGGY F NOWICKI | 4220 HARVEY LAKE RD | | | HIGHLAND | MI | 48356 | 1151 |
| FIDELITY INVESTMENTS | FBO RAY K SCHUBERT | 1717 PEONY LANE | | | SAN JOSE | CA | 95124 | |
| FIDELITY INVESTMENTS | FBO RICHARD W BARTON | 6838 ELDORADO DRIVE | | | LIBERTY TWP | OH | 45044 | 9276 |
| FIDELITY INVESTMENTS | FBO RICKY H SOLES | 61 VALLEY AVENUE | | | WALDEN | NY | 12586 | 1436 |
| FIDELITY INVESTMENTS | FBO ROBERT D TREADWELL | 2255 FULLERTON CIRCLE | | | INDIANPOLIS | IN | 46214 | 2032 |
| FIDELITY INVESTMENTS | FBO RONALD E MORAVEC | 5935 BROOKBANK | | | DOWNERS GROVE | IL | 60516 | 1851 |
| FIDELITY INVESTMENTS | FBO SANDRA D O CONNOR | 1364 YUKON WAY APT 48 | | | NOVATO | CA | 94947 | |
| FIDELITY INVESTMENTS | FBO SEAN C DUSEK | 32109 DEERFIELD DR | | | AVON LAKE | OH | 44012 | 3802 |
| FIDELITY INVESTMENTS | FBO SHEILETHA E MC-NEAL-SMITH | 8073 PARK VIEW DRIVE | | | BROWNSBERG | IN | 46112 | 7849 |
| FIDELITY INVESTMENTS | FBO SHIRLEY A ROBERTS | 10060 MANISTEE WAY | | | CINCINNATI | OH | 45251 | 1746 |
| FIDELITY INVESTMENTS | FBO SHIVAKUMARAN VENKATARAM | 3182 WILDFLOWER CIR FOXPNT | | | SAGINAW | MI | 48603 | |
| FIDELITY INVESTMENTS | FBO TARA D JONES | 18079 STONEBROOK DR | | | NORTHVILLE | MI | 48167 | 4345 |
| FIDELITY INVESTMENTS | FBO TERRY L MCLARY | 2659 W 900 S | | | PENDLETON | IN | 46064 | 8916 |
| FIDELITY INVESTMENTS | FBO THERESA D TRAVNIKAR | 7257 SILVERWOOD ROAD | | | NORTH BRANCH | MI | 48461 | 9307 |
| FIDELITY INVESTMENTS | FBO TOMMY SYKES | 514 SUNSET PL | | | HILLSBORO | AL | 35643 | 3927 |
| FIDELITY INVESTMENTS | FBO VIOLA E PARKER | 5540 DUCK CREEK RD | | | BERLIN CENTER | OH | 44401 | 9638 |
| FIDELITY INVESTMENTS | FBO WILLIAM J ALEXANDER | 5267 HAROLD DR | | | FLUSHING | MI | 48433 | 2506 |
| FIDELITY INVESTMENTS | FBO WILLIAM R DUNCAN | 2450 FIFTH AVE | | | YOUNGSTOWN | OH | 44505 | 2224 |
| FIDELITY INVESTMENTS | TR ALISON I KANAI | 7315 HIDEAWAY DR | | | YPSILANTI | MI | 48197 | |
| FIDELITY INVESTMENTS | TR ALMA J FITZGERALD | 907 KAY ST | | | DAVISON | MI | 48423 | 1015 |
| FIDELITY INVESTMENTS | TR ANITA BALIC | 31025 DURHAM DR | | | WESTLAKE | OH | 44145 | 6827 |
| FIDELITY INVESTMENTS | TR ANN M GOLASKI | 279 BITTERSWEET DR | | | NEW WHITELAND | IN | 46184 | |
| FIDELITY INVESTMENTS | TR ANTHONY W BARNARD IRA | 709 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | 2224 |
| FIDELITY INVESTMENTS | TR BERT B STEPHENSON | 2331 W G AVE | | | KALAMAZOO | MI | 49009 | 5411 |
| FIDELITY INVESTMENTS | TR BRIAN P PAVLISCAK | 66 PEARL ST | | | OXFORD | MI | 48371 | 4963 |
| FIDELITY INVESTMENTS | TR CARL M HEINRICH | 2409 FRUIT ST | | | ALGONAC | MI | 48001 | 4808 |
| FIDELITY INVESTMENTS | TR CAROL ANN BLANCH | 15 LEE DRIVE | | | YOUNGSTOWN | OH | 44514 | 1913 |
| FIDELITY INVESTMENTS | TR CAROLE HAMILTON IRA | 7300 AKRON RD | | | LOCKPORT | NY | 14094 | 6263 |
| FIDELITY INVESTMENTS | TR CAROLYN A RADFORD | 9465 FAIR OAKS DR | | | GOODRICH | MI | 48438 | 9474 |
| FIDELITY INVESTMENTS | TR CATHERINE CONSIGLIO | 15618 KEPPEN | | | ALLEN PARK | MI | 48101 | 2785 |
| FIDELITY INVESTMENTS | TR CELESTE FARRAR | 4 SONGBIRD COURT | | | CARMEL | IN | 46033 | 3947 |
| FIDELITY INVESTMENTS | TR CHARLES A BRIGHT JR | 145 LEWIS DR | | | DAVENPORT | FL | 33837 | 8459 |
| FIDELITY INVESTMENTS | TR CHESTER A MANCZAK | 2419 KOPKA CT | | | BAY CITY | MI | 48708 | 8167 |
| FIDELITY INVESTMENTS | TR CHESTER L HAKANSON | BOX 565 | | | APO | AP | 96558 | |
| FIDELITY INVESTMENTS | TR CHRISTINE V LOMBARDI | 102 DURSO DR | | | NEWARK | DE | 19711 | 6904 |
| FIDELITY INVESTMENTS | TR CHRISTOPHE R FERZO | 35665 SIMON DRIVE | | | CLINTON TWP | MI | 48035 | 5010 |
| FIDELITY INVESTMENTS | TR DAVID A DOWLER | 9448 N MEADOWLARK LN | | | ELWOOD | IN | 46036 | 8844 |
| FIDELITY INVESTMENTS | TR DAVID J GROFF | 5529 EAST STATION ROAD | | | ROANOKE | IN | 46783 | 9166 |
| FIDELITY INVESTMENTS | TR DAVID W WALTERS | 11447 MARTIN RD | | | WARREN | MI | 48093 | 4409 |
| FIDELITY INVESTMENTS | TR DAWN M STARIN | 1120 GILLMAN | | | GARDEN CITY | MI | 48135 | 3017 |
| FIDELITY INVESTMENTS | TR DEANNE K WARNER | 612 SOMMERSET LN | | | WEST FARGO | ND | 58078 | 2169 |
| FIDELITY INVESTMENTS | TR DEANNE R GUTIERREZ | 22893 GRAND TERRACE RD | | | GRAND TERRACE | CA | 92313 | 4923 |
| FIDELITY INVESTMENTS | TR DEBRA GAY BROWN | 29126 GREENING ST | | | FARMINGTON HILLS | MI | 48334 | 2942 |

| FIDELITY INVESTMENTS | TR DELORES S NEMET | 8573 RED OAK DR NE | | | WARREN | OH | 44484 | 1631 |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS | TR DONALD G KOURDOUVELIS | 26620 CAYMAN DR | | | TAVARES | FL | 32778 | 9727 |
| FIDELITY INVESTMENTS | TR DONALD J FITZPATRICK | 9285 ALPINE AVE NW | | | SPARTA | MI | 49345 | 8443 |
| FIDELITY INVESTMENTS | TR DONALD W MORROW | 10275 RAVENNA RD | | | NEWTON FALLS | OH | 44444 | 9216 |
| FIDELITY INVESTMENTS | TR DONNA P PESCH | 3300 VOIGHT BLVD | LOT #298 | | SAN ANGELO | TX | 76905 | 4237 |
| FIDELITY INVESTMENTS | TR DORIS JEAN RAY | 624 N GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46214 | 3658 |
| FIDELITY INVESTMENTS | TR EARLENE E FREEMAN | 4434 W STANLEY ROAD | | | MT MORRIS | MI | 48458 | 9329 |
| FIDELITY INVESTMENTS | TR EDWARD R ECKERT | 30412 RIDGEFIELD AVE | | | WARREN | MI | 48093 | 3155 |
| FIDELITY INVESTMENTS | TR ELIZABETH V ADAIR | 1120 5TH AVE S APT 1 | | | EDMONDS | WA | 98020 | 4665 |
| FIDELITY INVESTMENTS | TR GARY R HANNA | 5329 GREENVIEW DR | | | CLARKSTON | MI | 48348 | 3718 |
| FIDELITY INVESTMENTS | TR GLENN W TURNER JR | 9096 STATE ROUTE 571 | | | ARCANUM | OH | 45304 | 9647 |
| FIDELITY INVESTMENTS | TR IRENE Y TSAI | 28 8TH STREET | | | HICKSVILLE | NY | 11801 | 5402 |
| FIDELITY INVESTMENTS | TR JAMES A CONSTABLE IRA | 7881 WAXWING CIRCLE W | | | FORT WORTH | TX | 76137 | 1089 |
| FIDELITY INVESTMENTS | TR JAMES M FAGAN | 8505 S RUSSELL RD RR 2 | | | OAK GROVE | MO | 64075 | 7261 |
| FIDELITY INVESTMENTS | TR JANET E GOFF | 855 QUARRY RD | | | JAMESTOWN | OH | 45335 | 1442 |
| FIDELITY INVESTMENTS | TR JANET S BORRON | 130 THERESE STREET | | | DAVENPORT | FL | 33837 | 5456 |
| FIDELITY INVESTMENTS | TR JANICE E SULLIVAN | 1247 STYER DRIVE | | | NEW CARLISLE | OH | 45344 | 2723 |
| FIDELITY INVESTMENTS | TR JEANNE M DUGAN | PO BOX 86-1169 OAK LANE | | | BRIDGEPORT | NY | 13030 | |
| FIDELITY INVESTMENTS | TR JEFFREY C GINDLESPERGER | 121 NORTHPOINT DR APT 1305 | | | LEXINGTON | SC | 29072 | 2167 |
| FIDELITY INVESTMENTS | TR JENNIFER ADAMS | 51 NORTH FULS RD | | | NEW LEBANON | OH | 45345 | 9400 |
| FIDELITY INVESTMENTS | TR JOAN L CANAN | 10 CARRAGE CROSSING WAY | | | TROY | OH | 45373 | 8936 |
| FIDELITY INVESTMENTS | TR JON W MERKLE | 128 REBECCA COURT | | | FRANKLIN | TN | 37064 | 2970 |
| FIDELITY INVESTMENTS | TR KAREN J WONDERLY | 7524 NW 74TH TERRACE | | | KANSAS CITY | MO | 64152 | 4437 |
| FIDELITY INVESTMENTS | TR KATHLEEN A ZALEWSKI | 31511 BIRCHWOOD | | | WESTLAND | MI | 48186 | 5245 |
| FIDELITY INVESTMENTS | TR KATHLEEN MAJESKI | 821 VW SPRING VALLEY PIKE | | | CENTERVILLE | OH | 45458 | |
| FIDELITY INVESTMENTS | TR KATHLEEN S GUNNELL | 6445 MILANO | | | BURTON | MI | 48519 | 1363 |
| FIDELITY INVESTMENTS | TR KENNETH G CROFT | 5131 TWINWOOD AVE | | | MEMPHIS | TN | 38134 | 5231 |
| FIDELITY INVESTMENTS | TR KENNETH L BASS | 13547 BIRRELL ST | | | SOUTHGATE | MI | 48195 | 1720 |
| FIDELITY INVESTMENTS | TR LEN A HOVARTER IRA | 3128 BRIGHTON RD | | | HOWELL | MI | 48843 | 7409 |
| FIDELITY INVESTMENTS | TR LINDA A BLONSKI | 7378 ALOE DR | | | WEEKI WACHEE | FL | 34607 | 2409 |
| FIDELITY INVESTMENTS | TR LOIS M NAGEL IRA | 498 2310 EAST CIRCLE | | | ST GEORGE | UT | 84790 | 1510 |
| FIDELITY INVESTMENTS | TR LORA E WRIGHT | 42277 WATERWHEEL ROAD | | | NORTHVILLE | MI | 48167 | 3269 |
| FIDELITY INVESTMENTS | TR LOURDES M MONTAGANO | 2942 EAGLE COURT | | | ROCHESTER HILLS | MI | 48309 | 2855 |
| FIDELITY INVESTMENTS | TR LOWELL E SPENCER III | 7805 LINCOLN TRAIL | | | PLAINFIELD | IN | 46168 | 9338 |
| FIDELITY INVESTMENTS | TR MABEL C SHORT | PO BOX 131 | | | CLAYTON | IN | 46118 | 0131 |
| FIDELITY INVESTMENTS | TR MARGARET H CHRISTIE | IRA ROLLOVER | 45505 TEAL COURT | | NEW BALTIMORE | MI | 48047 | 5385 |
| FIDELITY INVESTMENTS | TR MARK E SKILES | 11476 TEFT RD | | | SAINT CHARLES | MI | 48655 | |
| FIDELITY INVESTMENTS | TR MARK L HANSEN | 4739 VIA ALTAMIRA | | | NEWBURY PARK | CA | 91320 | |
| FIDELITY INVESTMENTS | TR MARY ALEXAND SCHMIT | 2116 SUNRIDGE CIR | | | BROOMFIELD | CO | 80020 | 1084 |
| FIDELITY INVESTMENTS | TR MELVIN J REITZEL | 7789 M 71 | | | DURAND | MI | 48429 | 9777 |
| FIDELITY INVESTMENTS | TR MICHAEL S OLIANSKY | 11365 BELLWOOD | | | PLYMOUTH | MI | 48170 | 3557 |
| FIDELITY INVESTMENTS | TR MOVEDA K CROFT | 5131 TWINWOOD AVE | | | MEMPHIS | TN | 38134 | 5231 |
| FIDELITY INVESTMENTS | TR NEALE R SMITH | 1928 HOWLAND WILSON ROAD | | | WARREN | OH | 44484 | 3917 |
| FIDELITY INVESTMENTS | TR NELLIE J HOUSTON | 547 LOWER MIAMISBURG RD | | | MIAMISBURG | OH | 45342 | 3024 |
| FIDELITY INVESTMENTS | TR ORLANDO SANTIAGO | 17667 BEACH LANE | | | LAKE MILTON | OH | 44429 | 9742 |
| FIDELITY INVESTMENTS | TR PATRICIA T LAPILA | 834 RTE 148 | | | KILLINGWORTH | CT | 06419 | 1016 |
| FIDELITY INVESTMENTS | TR RAY C BUTLER | 48141 PHEASANT ST | | | NEW BALTIMORE | MI | 48047 | 2292 |
| FIDELITY INVESTMENTS | TR RIAD J ZOOROB | 10420 BICKNELL CIR | | | NOBLESVILLE | IN | 46060 | 8192 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS | TR ROBERT TRAYLOR | 1431 W GRAND BLVD | | | DETROIT | MI | 48208 | 1803 |
| FIDELITY INVESTMENTS | TR RONALD W LUTZE | 5185 W WILSON | | | CLIO | MI | 48420 | 9461 |
| FIDELITY INVESTMENTS | TR ROSIE J YOKUM | 5928 STILLPONDS PLACE | | | COLUMBUS | OH | 43228 | 8817 |
| FIDELITY INVESTMENTS | TR RUDY K IKEMIRE | 800 BONNIE BRAE CT | | | BOLINGBROOK | IL | 60440 | 1128 |
| FIDELITY INVESTMENTS | TR SAM C AIELLO IRA | 21886 SAN JOAQUIN DR W | | | CANYON LAKE | CA | 92587 | 7843 |
| FIDELITY INVESTMENTS | TR SHARI L TRUSSONI-CUSICK | 1105 E CONNIE LN | | | OAK CREEK | WI | 53154 | 7058 |
| FIDELITY INVESTMENTS | TR SHARON L ROGERS-HENRY | 3515 ALICE AVE | | | DEFIANCE | MO | 63341 | 3023 |
| FIDELITY INVESTMENTS | TR SHARON S CONNOR | 872 BUCKNER RD | | | MABLETON | GA | 30126 | 2702 |
| FIDELITY INVESTMENTS | TR SHIRLEY ANN WILLIAMS | 943 BURLEIGH AVE | | | DAYTON | OH | 45407 | 1208 |
| FIDELITY INVESTMENTS | TR STEPHEN C FOUT | PO BOX 12129 | | | BROOKSVILLE | FL | 34603 | 2129 |
| FIDELITY INVESTMENTS | TR TAMI LEE BIELSKI | 51461 FORSTAR LANE | | | SHELBY TWP | MI | 48316 | 3880 |
| FIDELITY INVESTMENTS | TR TAMMY J VAHLBUSCH | 29974 MONTMORENCY DR | | | NOVI | MI | 48377 | 2155 |
| FIDELITY INVESTMENTS | TR TERRI GOLUB | 5199 TIMBER RIDGE TRAIL | | | CLARKSTOWN | MI | 48346 | 3854 |
| FIDELITY INVESTMENTS | TR TIEN H QUACH | 875 SHEFFIELD RD | | | AUBURN HILLS | MI | 48326 | 3532 |
| FIDELITY INVESTMENTS | TR VELIMIR STEVANOVIC | 26499 DIXBORO RD | | | SOUTH LYON | MI | 48178 | 9104 |
| FIDELITY INVESTMENTS | TR WILLIAM L BARTLETT IRA | 8 SUNLIT DR E | | | SANTA FE | NM | 87508 | 8992 |
| FIDELITY INVESTMENTS | TR WILLIAM R ADAMS | 4682 DESMOND CIR | | | OCEANSIDE | CA | 92056 | 4963 |
| FIDELITY INVESTMENTS | TR WILLIAM R MCCOY | 9005 S MELVINA | | | OAK LAWN | IL | 60453 | 1550 |
| FIDELITY INVESTMENTS | TR WINONA LOCKE | 1112 SUNNYSIDE DR | | | COLUMBIA | TN | 38401 | 5320 |
| FIDELITY INVESTMENTS | WAYNE E BROWN | 233 N ROSEMARY ST | | | LANSING | MI | 48917 | 4914 |
| FIDELITY INVESTMENTS CUST | 426 W BELMONT AVE APT 1403 | | | | CHICAGO | IL | 60657 | 4705 |
| FIDELITY INVESTMENTS CUST | ALBERT YGLESIAS IRA | 5966 BINGHAM ST | | | DEARBORN | MI | 48126 | |
| FIDELITY INVESTMENTS CUST | ALFONSO L WILBURN JR | 605 HIDDEN BROOKE | | | DE SOTO | TX | 75115 | 3850 |
| FIDELITY INVESTMENTS CUST | ALFRED J HASTINGS III | 2188 FULLER RD | | | BURT | NY | 14028 | 9716 |
| FIDELITY INVESTMENTS CUST | ALICE V FISHER IRA | 4334 HARDISON MILL ROAD | | | COLUMBIA | TN | 38401 | 7673 |
| FIDELITY INVESTMENTS CUST | ALLEN G DETTER IRA | 2268 ROYAL OAK AVE | | | DEFIANCE | OH | 43512 | |
| FIDELITY INVESTMENTS CUST | ALLISON M HANS IRA | 3635 WATERFALL LANE | | | TUSCALOOSA | AL | 35406 | 2935 |
| FIDELITY INVESTMENTS CUST | ALVIN C SCHUBERT IRA | 109 SUNSET | | | SHERWOOD | OH | 43556 | 0222 |
| FIDELITY INVESTMENTS CUST | AMEDEO SPADAFORA | 1114 FAIRWAY LANE | | | LANSING | MI | 48912 | 5010 |
| FIDELITY INVESTMENTS CUST | AMIN F BISHARA IRA | 723 S BROADWAY | APT D | | REDONDO BEACH | CA | 90277 | 4674 |
| FIDELITY INVESTMENTS CUST | AN T MA IRA | 201 TONKAWA RIDGE | | | HUTTO | TX | 78634 | 5431 |
| FIDELITY INVESTMENTS CUST | ANGELO L JONES | 907 MAJESTIC DR | | | ROCHESTER HLS | MI | 48306 | 3575 |
| FIDELITY INVESTMENTS CUST | ANNIE P BURSEY | 6365 BURKWOOD DR | | | CLAYTON | OH | 45315 | 9601 |
| FIDELITY INVESTMENTS CUST | ANTHONY E COSTA IRA | 39447 HEATHERHEATH DR | | | CLINTON TWP | MI | 48038 | 2644 |
| FIDELITY INVESTMENTS CUST | ANTHONY G ORTIZ | 732 WHITEWING LN | | | WALNUT | CA | 91789 | 1849 |
| FIDELITY INVESTMENTS CUST | ANTHONY GIULIANO IRA | 3009 PHILIP AVE | | | BRONX | NY | 10465 | 2332 |
| FIDELITY INVESTMENTS CUST | ANTHONY J MANZARDO IRA | 408 FITZNER DR | | | DAVISON | MI | 48423 | 1950 |
| FIDELITY INVESTMENTS CUST | ARLINE L ALLEN | 3580 W WALTON BLVD | | | WATERFORD | MI | 48329 | 4263 |
| FIDELITY INVESTMENTS CUST | ARMANDO L LABASTIDA | 2712 N MAPLE RD | | | ANN ARBOR | MI | 48103 | 2159 |
| FIDELITY INVESTMENTS CUST | ARNHOLD D LUDWIG IRA | 20213 MAXINE | | | ST CLR SHORES | MI | 48080 | |
| FIDELITY INVESTMENTS CUST | ARVIS S WILLIAMS | 9822 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350 | 2057 |
| FIDELITY INVESTMENTS CUST | BALA N MURTHY | 2064 OAKWOOD DR | | | TROY | MI | 48098 | |
| FIDELITY INVESTMENTS CUST | BARBARA A BRUCE | 7204 NORMAN RD | | | NO TONAWANDA | NY | 14120 | 4909 |
| FIDELITY INVESTMENTS CUST | BARRY H HURT IRA | 1910 BIRKDALE RD | | | TOLEDO | OH | 43615 | |
| FIDELITY INVESTMENTS CUST | BERNARD L PRZYBOCKI | 2675 BLACK FOX WAY | | | BUFORD | GA | 30519 | 7664 |
| FIDELITY INVESTMENTS CUST | BERNICE L COOK IRA | 2312 CLEVELAND AVE SW | | | DECATUR | AL | 35601 | 6240 |
| FIDELITY INVESTMENTS CUST | BETTY MARSHA BOWDLE IRA | 453 HIGHWAY 29 SOUTH | | | DELIGHT | AR | 71940 | 8263 |
| FIDELITY INVESTMENTS CUST | BOBBY J SELLS IRA | 128 MILL ST | | | PRAIRIE HOME | MO | 65068 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | BRADLEY L STINE IRA | 2815 FRANKLIN DRIVE | | | COLUMBUS | IN | 47201 | |
| FIDELITY INVESTMENTS CUST | BRENDA B SKIPPER IRA | 114 WEST ARLINGTON HEIGHTS | | | NORTH AUGUSTA | SC | 29841 | |
| FIDELITY INVESTMENTS CUST | BRIAN A UMLAUF IRA | 333 SOUTH ASHLAND AVE | | | LA GRANGE | IL | 60525 | |
| FIDELITY INVESTMENTS CUST | BRIAN W HUFFMAN IRA | 5220 N CR 500 WEST | | | MUNCIE | IN | 47304 | |
| FIDELITY INVESTMENTS CUST | BRUCE L ORR | 502 W 36TH ST | | | WILMINGTON | DE | 19802 | 2013 |
| FIDELITY INVESTMENTS CUST | BRYCE M HYATT IRA | 2122 SANDLEWOOD DR | | | BURTON | MI | 48519 | 1113 |
| FIDELITY INVESTMENTS CUST | CARL H EWALD IRA | 7581 LINDSEY | | | CASCO | MI | 48064 | 2703 |
| FIDELITY INVESTMENTS CUST | CARL L GALLOWAY IRA | 1838 W MARSHALL RD | | | SAINT JOHNS | MI | 48879 | 9413 |
| FIDELITY INVESTMENTS CUST | CAROL A HATFIELD | 2345 HANNAN RD | | | WESTLAND | MI | 48186 | 3773 |
| FIDELITY INVESTMENTS CUST | CAROL E BADGER IRA | 5513 NEW MEADOW DR | | | YPSILANTI | MI | 48197 | |
| FIDELITY INVESTMENTS CUST | CARSON BRIDGES JR | 2846 CHESHIRE WAY | | | GRAND PRAIRIE | TX | 75052 | 8386 |
| FIDELITY INVESTMENTS CUST | CHARLES E MANTOCK IRA | 1429 SILVER LINDEN | | | FORT WAYNE | IN | 46804 | |
| FIDELITY INVESTMENTS CUST | CHARLES E NELSON IRA | 15837 PALMS | | | CLINTON TWP | MI | 48035 | |
| FIDELITY INVESTMENTS CUST | CHARLES H CARMAN IRA | 770 BIRCH TREE LANE | | | ROCHESTER HLS | MI | 48306 | 3304 |
| FIDELITY INVESTMENTS CUST | CHARLES K RITTER | 4240 E HURT COURT | | | MARTINVILLE | IN | 46151 | 6168 |
| FIDELITY INVESTMENTS CUST | CHARLES L CRIDER | 8355 MILL RD | | | TROY | OH | 45373 | 9672 |
| FIDELITY INVESTMENTS CUST | CHARLES L FLETCHER IRA | 200 LINCOLN RD | | | FITZGERALD | GA | 31750 | 6058 |
| FIDELITY INVESTMENTS CUST | CHARLES T CAMERON IRA | 1218 HOLLY SPRING LANE | | | GRAND BLANC | MI | 48439 | |
| FIDELITY INVESTMENTS CUST | CHARLYNE A DONAHOE IRA | 9017 E BLUEWATER DR | | | CLARKSTON | MI | 48348 | 4255 |
| FIDELITY INVESTMENTS CUST | CHERYL J NORDMANN | 23429 W VAN HORN LANE | | | PLAINFIELD | IL | 60544 | |
| FIDELITY INVESTMENTS CUST | CHLOE E BOEHM | 442 DEERHAVEN LANE | | | HENDERSONVILLE | NC | 28739 | 8613 |
| FIDELITY INVESTMENTS CUST | CHRISTOPHE R HINMAN | 1717 116TH AVE | | | MENOMINEE | MI | 49858 | |
| FIDELITY INVESTMENTS CUST | CLARENCE BUTTS | 5643 OLIVE ST | | | KANSAS CITY | MO | 64130 | 3506 |
| FIDELITY INVESTMENTS CUST | CLARENCE JOHNSON JR IRA | 14900 ARTESIAN | | | HARVEY | IL | 60426 | 1306 |
| FIDELITY INVESTMENTS CUST | CLARK T MASON | 6660 LE BLANC RD | | | WATERFORD | MI | 48329 | 1213 |
| FIDELITY INVESTMENTS CUST | CLEMENTINE TAYLOR IRA | 5349 PENNSYLVANIA ST | | | DETROIT | MI | 48213 | 3143 |
| FIDELITY INVESTMENTS CUST | CLIFTON KENNEBREW IRA | 1024 SUMMER PL NW | | | ACWORTH | GA | 30102 | |
| FIDELITY INVESTMENTS CUST | CONNIE S SMILEY | PO BOX 262 | | | GRAFTON | OH | 44044 | 0262 |
| FIDELITY INVESTMENTS CUST | CURTIS K GILLIAM IRA | C/O GMODC/IES | MIDDLE EAS | PO BOX 902 | WARREN | MI | 48090 | |
| FIDELITY INVESTMENTS CUST | DANIEL B HARRIS | 1381 COOLIDGE ST | | | CONKLIN | MI | 49403 | 8708 |
| FIDELITY INVESTMENTS CUST | DANIEL F CLEARY | PO BOX 268413 | | | FORT LAUDERDALE | FL | 33326 | 8413 |
| FIDELITY INVESTMENTS CUST | DANIELE PESSIA IRA | 106 BLUE BIRCH DRIVE | | | ROCHESTER | NY | 14612 | |
| FIDELITY INVESTMENTS CUST | DARYL W SPAULDING IRA | 6112 KINGS SHIRE RD | | | GRAND BLANC | MI | 48439 | 8712 |
| FIDELITY INVESTMENTS CUST | DAVE GROLL IRA | 452 FARMRIDGE CT | | | ROCHESTER HLS | MI | 48307 | 3420 |
| FIDELITY INVESTMENTS CUST | DAVID B EHATT IRA | 4501 FORGE RD | | | PERRY HALL | MD | 21128 | 9547 |
| FIDELITY INVESTMENTS CUST | DAVID B PARKER | 4118 MODOC RD | | | SANTA BARBARA | CA | 93110 | 1808 |
| FIDELITY INVESTMENTS CUST | DAVID E FELLER IRA | 7259 E COLDWATER RD | | | DAVISON | MI | 48423 | 8944 |
| FIDELITY INVESTMENTS CUST | DAVID E MILLER | 508 WILD WILLOW DR | | | EL PASO | TX | 79922 | 2211 |
| FIDELITY INVESTMENTS CUST | DAVID H ONG IRA | 1903 FLEETWOOD DR | | | TROY | MI | 48098 | |
| FIDELITY INVESTMENTS CUST | DAVID L HANKERSON IRA | 18100 ARCHDALE | | | DETROIT | MI | 48235 | 3285 |
| FIDELITY INVESTMENTS CUST | DAVID M TRAINOR IRA | BOX 34557 ROUTE D | | | SANTA FE | MO | 65282 | |
| FIDELITY INVESTMENTS CUST | DAVID MOSLEY IRA | 236 E TAYLOR ST | | | FLINT | MI | 48505 | 4984 |
| FIDELITY INVESTMENTS CUST | DAVID TOBABEN | 2346 KRONNER RD | | | COLUMBUS | MI | 48063 | 3404 |
| FIDELITY INVESTMENTS CUST | DAVID VALDEZ IRA | 4730 GLENALDA DR | | | CLARKSTON | MI | 48346 | 3640 |
| FIDELITY INVESTMENTS CUST | DAWN L WILLIAMS IRA | 204 DANA LANE | | | BOSSIER CITY | LA | 71111 | 6330 |
| FIDELITY INVESTMENTS CUST | DEBORAH B DOLAN | 10865 LUNA PT RD | | | TALLAHASSEE | FL | 32312 | 7015 |
| FIDELITY INVESTMENTS CUST | DENIS R HINCE | 46 HILL ST | | | MEDWAY | MA | 02053 | 2411 |
| FIDELITY INVESTMENTS CUST | DENISE COLEMAN | 5917 HAVERHILL | | | DETROIT | MI | 48224 | 3248 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | DENNIS B DECATOR | 1904 SOUTH DELANO ST | | | SAINT CLAIR | MI | 48079 | 5555 |
| FIDELITY INVESTMENTS CUST | DEVAKI GANESAN MD | 13908 PLANTATION WAY | | | EDMOND | OK | 73013 | 7268 |
| FIDELITY INVESTMENTS CUST | DIANE L SWANSON | 533 BLANCHE DR | APT 5 | | MILTON | WI | 53563 | 3700 |
| FIDELITY INVESTMENTS CUST | DIANE W MORETTI | 5111 E VIOLA AVE | | | YOUNGSTOWN | OH | 44515 | 1750 |
| FIDELITY INVESTMENTS CUST | DIEDERIK LOT IRA | BEERSELSESTRAAT | BEERSEL | BELGIUM | | | | |
| FIDELITY INVESTMENTS CUST | DOMINIC CERCONE IRA | 6610 HARVEST RIDGE | | | YOUNGSTOWN | OH | 44515 | |
| FIDELITY INVESTMENTS CUST | DONALD A MEYER IRA | 1618 ALSPAUGH LANE | | | GRAND PRAIRIE | TX | 75052 | |
| FIDELITY INVESTMENTS CUST | DONALD A RICE IRA | 14339 CHARLOTTE HWY | | | MULLIKEN | MI | 48861 | 9702 |
| FIDELITY INVESTMENTS CUST | DONALD C TOOMEY IRA | 3040 N FLEMING RD | | | FOWLERVILLE | MI | 48836 | |
| FIDELITY INVESTMENTS CUST | DONALD D ELLIOTT IRA | 5585 RENDON NEW HOPE RD | | | FORT WORTH | TX | 76140 | 8111 |
| FIDELITY INVESTMENTS CUST | DONALD F BARTA | 26655 AKINS RD | | | COLUMBIA STA | OH | 44028 | 9725 |
| FIDELITY INVESTMENTS CUST | DONALD G MASSEY IRA | 33361 W LAKE DRIVE | | | STERLING HTS | MI | 48312 | |
| FIDELITY INVESTMENTS CUST | DONALD J KARL IRA | 30 WALNUT ST | | | EAST AURORA | NY | 14052 | 2330 |
| FIDELITY INVESTMENTS CUST | DONALD M CARLSON IRA | 14743 RONNIE LANE | | | LIVONIA | MI | 48154 | |
| FIDELITY INVESTMENTS CUST | DONALD P SURPRENANT | 545 E MCARTHUR ST | | | CORUNNA | MI | 48817 | 1787 |
| FIDELITY INVESTMENTS CUST | DONALD PHILLIPS IRA | 176 SOUTH 8TH | | | WOOD RIVER | IL | 62095 | |
| FIDELITY INVESTMENTS CUST | DONALD R GEROW IRA | 3216 N WASHBURN RD | | | DAVISON | MI | 48423 | |
| FIDELITY INVESTMENTS CUST | DONNA L BERRY IRA | 370 TEMPLE DRIVE | | | HARRISON | MI | 48625 | |
| FIDELITY INVESTMENTS CUST | DONNA M WESOLOSKI IRA | 2392 DERBY RD | | | BIRMINGHAM | MI | 48009 | 5817 |
| FIDELITY INVESTMENTS CUST | DORIS J RISER IRA | 20081 COOLEY ST | | | DETROIT | MI | 48219 | 1208 |
| FIDELITY INVESTMENTS CUST | DOROTHY NELSON | 6802 FLEMING ROAD | | | FLINT | MI | 48505 | |
| FIDELITY INVESTMENTS CUST | DWIGHT A SMALL | 4800 RIM ROCK WAY | | | FORT COLLINS | CO | 80526 | 4617 |
| FIDELITY INVESTMENTS CUST | DYANNE K MURRAY IRA | 145 WALKER STREET | | | IMLAY CITY | MI | 48444 | 1442 |
| FIDELITY INVESTMENTS CUST | EAMON A POWER IRA | 71760 CAMPGROUND | | | ROMEO | MI | 48065 | |
| FIDELITY INVESTMENTS CUST | EDWARD SROKA IRA | 118 ROSSITER AVE | | | YONKERS | NY | 10701 | |
| FIDELITY INVESTMENTS CUST | ELAINE J BUDDE IRA | 52480 CHESWICK | | | UTICA | MI | 48315 | |
| FIDELITY INVESTMENTS CUST | ELDON G LEAPHART | 23680 OAK GLEN DR | | | SOUTHFIELD | MI | 48034 | 3497 |
| FIDELITY INVESTMENTS CUST | ELWYNN L MCDOWELL | PO BOX 158 | | | NEW LOTHROP | MI | 48460 | 0158 |
| FIDELITY INVESTMENTS CUST | EMMA M BUCKLAND | 3806 KIAMENSI AVE | | | WILMINGTON | DE | 19808 | 6012 |
| FIDELITY INVESTMENTS CUST | ERIC F LUTZ | BOX 1004 | | | CHARLESTOWN | NH | 03603 | 1004 |
| FIDELITY INVESTMENTS CUST | ERIC P DIENER | 1084 WINDSOR ST | | | FLINT | MI | 48507 | 4239 |
| FIDELITY INVESTMENTS CUST | ERWIN D CUMMINGS IRA | 219 FORGE RD | | | COLLEGEVILLE | PA | 19426 | 1707 |
| FIDELITY INVESTMENTS CUST | EUGENE R GRIMM IRA | 1695 WESTWIND PL | | | YOUNGSTOWN | OH | 44515 | 5541 |
| FIDELITY INVESTMENTS CUST | EVAN C TSANG IRA | 1718 AVENIDA SELVA | | | FULLERTON | CA | 92833 | 1535 |
| FIDELITY INVESTMENTS CUST | FAY SALMACI IRA | 3701 BREWSTER ST | | | DEARBON | MI | 48120 | 1015 |
| FIDELITY INVESTMENTS CUST | FBO ALAN T POPILEK IRA | 7488 SILVER FOX RUN | | | SWARTZ CREEK | MI | 48473 | |
| FIDELITY INVESTMENTS CUST | FBO ALBERT A DEPRIEST IRA | 135 MEADOW DR | | | LEXINGTON | TN | 38351 | 4030 |
| FIDELITY INVESTMENTS CUST | FBO ALBERT J RENCHKO IRA | 1476 JUDY LANE | | | MONROEVILLE | PA | 15146 | |
| FIDELITY INVESTMENTS CUST | FBO ALBERT WILLIAMS IRA | 5504 SAVINA AVE | | | DAYTON | OH | 45415 | |
| FIDELITY INVESTMENTS CUST | FBO ALBERTO L PEINADO IRA | 11330 FAIRMONT DRIVE | | | SHELBY TWP | MI | 48315 | |
| FIDELITY INVESTMENTS CUST | FBO ALFREDO MOLINA CHAURAND IRA | 5100 FOXRIDGE DR | APT 723 | | MISSION | KS | 66202 | |
| FIDELITY INVESTMENTS CUST | FBO ALISON A KAUFFMAN IRA | 108 RECOVERY DR | | | CENTREVILLE | MD | 21617 | |
| FIDELITY INVESTMENTS CUST | FBO ALONDRA BARNES IRA | 8820 SADDLEHORN DR | APT 153 | | IRVING | TX | 75063 | |
| FIDELITY INVESTMENTS CUST | FBO ALVIN L KINNEBREW IRA | 2675 COLDSPRING TRL SW | | | MARIETTA | GA | 30064 | |
| FIDELITY INVESTMENTS CUST | FBO ANDREW J LEHMAN IRA | 8226 W JACOBY ROAD | | | BELDING | MI | 48809 | |
| FIDELITY INVESTMENTS CUST | FBO ANETTE D GOTHA IRA | 9434 PERRY ROAD | | | ERIE | MI | 48133 | |
| FIDELITY INVESTMENTS CUST | FBO ANGELA M GALLI IRA | 19 WILLELA PLACE | | | NEWBURGH | NY | 12550 | |
| FIDELITY INVESTMENTS CUST | FBO ANGELO FALLONE IRA | 2283 HICKORY CIRCLE DR | | | HOWELL | MI | 48855 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | FBO ANNA B YOUNG IRA | 1705 S LALONDE AVE | | | LOMBARD | IL | 60148 |
| FIDELITY INVESTMENTS CUST | FBO ANTHONY MANGIAPANE IRA | PO BOX 9 | | | CASEVILLE | MI | 48725 |
| FIDELITY INVESTMENTS CUST | FBO ANTHONY P KEMPA IRA | 7665 EDDY ROAD | | | COLDEN | NY | 14033 9744 |
| FIDELITY INVESTMENTS CUST | FBO ANTOINE V ARNOLD | 16220 N 7TH STREET APT 2389 | | | PHOENIX | AZ | 85022 |
| FIDELITY INVESTMENTS CUST | FBO ARNOLD FLORES IRA | 936 N 103RD STREET | | | MESA | AZ | 85207 3216 |
| FIDELITY INVESTMENTS CUST | FBO ARTIS N THOMAS IRA | 9808 OVERHILL ROAD | | | KANSAS CITY | MO | 64134 |
| FIDELITY INVESTMENTS CUST | FBO ARVIL BRYANT | 167 ERVIN JONES CEMENTARY | | | STEARNS | KY | 42647 |
| FIDELITY INVESTMENTS CUST | FBO AUBREY L BARKER IRA | 8070 DOUTHIT RD | | | HIGGINSVILLE | MO | 64037 1793 |
| FIDELITY INVESTMENTS CUST | FBO B R ALLEN IRA | 12025 211TH PL SE | | | SNOHOMISH | WA | 98296 |
| FIDELITY INVESTMENTS CUST | FBO BARBARA J BUCHANAN IRA | 1331 ST ALBANS | | | YOUNGSTOWN | OH | 44511 |
| FIDELITY INVESTMENTS CUST | FBO BARBRA A CARSON IRA | PO BOX 4163 | | | FLINT | MI | 48504 |
| FIDELITY INVESTMENTS CUST | FBO BARRY A MASON IRA | 2850 REGENT | | | DAYTON | OH | 45409 |
| FIDELITY INVESTMENTS CUST | FBO BENJAMIN K SUTTER IRA | 182 KINTYRE DR | | | OXFORD | MI | 48371 |
| FIDELITY INVESTMENTS CUST | FBO BENJAMIN K SUTTER IRA | 182 KINTYRE DR | | | OXFORD | MI | 48371 |
| FIDELITY INVESTMENTS CUST | FBO BERTHA M WILLIAMS IRA | 6730 BROWNS MILL RD | | | LITHONIA | GA | 30038 |
| FIDELITY INVESTMENTS CUST | FBO BRADLEY S HELM IRA | 42921 WILLOW ROAD | | | NEW BOSTON | MI | 48164 |
| FIDELITY INVESTMENTS CUST | FBO BRENDA E KIMBLE IRA | 619 ASHLEY CIRCLE | | | ROCHESTER HLS | MI | 48307 |
| FIDELITY INVESTMENTS CUST | FBO BRIAN K ERNST IRA | 6246 SIMLER DR | | | CLARKSTON | MI | 48346 |
| FIDELITY INVESTMENTS CUST | FBO BRIAN M LOCKHART IRA | 366 MERION DRIVE | | | CARY | IL | 60013 |
| FIDELITY INVESTMENTS CUST | FBO BRYAN C HAMILTON IRA | 31019 DORCHESTER APT 280 | | | NEW HUDSON | MI | 48165 |
| FIDELITY INVESTMENTS CUST | FBO CALVIN C WILCOX IRA | 108 COFFEE ST | | | FITZGERALD | GA | 31750 |
| FIDELITY INVESTMENTS CUST | FBO CANARY E MALONE IRA | 425 MAXWELL | | | PONTIAC | MI | 48342 |
| FIDELITY INVESTMENTS CUST | FBO CARL M PEREZ IRA | 14436 E WILLIS RD | | | GILBERT | AZ | 85296 |
| FIDELITY INVESTMENTS CUST | FBO CAROL A BRENNAN IRA | 41130 FOX RUN RD #517 | | | NOVI | MI | 48377 |
| FIDELITY INVESTMENTS CUST | FBO CAROL A MONBERG IRA | 22637 E 11 MILE RD | | | ST CLR SHORES | MI | 48081 2536 |
| FIDELITY INVESTMENTS CUST | FBO CAROL A ORANGE IRA | 789 SHIRL DRIVE | | | TIPP CITY | OH | 45371 |
| FIDELITY INVESTMENTS CUST | FBO CAROL A SNOWDEN IRA | 28675 SAN CARLOS | | | SOUTHFIELD | MI | 48076 |
| FIDELITY INVESTMENTS CUST | FBO CAROL E FREY IRA | 1 WILLARD STREET | | | WAREHAM | MA | 02571 |
| FIDELITY INVESTMENTS CUST | FBO CAROL M GRUSZCYNSKI IRA | 305 HEMLOCK | | | S MILWAUKEE | WI | 53172 |
| FIDELITY INVESTMENTS CUST | FBO CAROLE A GUNDRY IRA | 9220 SE 136TH PLACE | | | SUMMERFIELD | FL | 34491 |
| FIDELITY INVESTMENTS CUST | FBO CAROLYN E ROSS IRA | 20239 ORLEANS STREET | | | HIGHLAND PARK | MI | 48203 |
| FIDELITY INVESTMENTS CUST | FBO CAROLYN W DEAN IRA | 6205 GREENGATE LANE | | | WAXHAW | NC | 28173 |
| FIDELITY INVESTMENTS CUST | FBO CARTER W WELCH IRA | 19427 PIERSON | | | DETROIT | MI | 48219 |
| FIDELITY INVESTMENTS CUST | FBO CEE SCHERB IRA | 3175 JENNELLA DRIVE | | | WALLED LAKE | MI | 48390 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES A REAY II | 2477 CARTWRIGHT RD | | | RENO | NV | 89521 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES B SLAUGHTER IRA | BOX 171092 | | | KANSAS CITY | KS | 66117 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES E WARE IRA | 531 S EASTLAWN COURT | | | DETROIT | MI | 48215 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES M THOMPSON IRA | 9132 E GRANDVIEW DR | | | MESA | AZ | 85207 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES MILLER IRA | 1090 DYEMEADOWS LANE | | | FLINT | MI | 48532 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES P HILL IRA | 16500 FAIRMOUNT DR | | | DETROIT | MI | 48205 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES W BUMPASS IRA | 216 MILL CREEK LANE | | | HAUGHTON | LA | 71037 |
| FIDELITY INVESTMENTS CUST | FBO CHARLIE L GROSS IRA | 6499 LAHRING RD | | | HOLLY | MI | 48442 |
| FIDELITY INVESTMENTS CUST | FBO CHERI C GRIFFIN IRA | 13924 S TRACY AVE | | | RIVERDALE | IL | 60827 |
| FIDELITY INVESTMENTS CUST | FBO CHRIS D THELEN IRA | 15 PRAIRIE EDGE WAY | | | MADISON | WI | 53711 |
| FIDELITY INVESTMENTS CUST | FBO CLAYTON WILLIAMS IRA | 1223 MORNINGSIDE DR | | | ANDERSON | IN | 46011 |
| FIDELITY INVESTMENTS CUST | FBO CLIFFORD R SHEAR IRA | 4075 GOTFREDSON RD | | | PLYMOUTH | MI | 48170 |
| FIDELITY INVESTMENTS CUST | FBO CLYDE H FREIBURGER IRA | 4350 MARCUS | | | WATERFORD | MI | 48329 |
| FIDELITY INVESTMENTS CUST | FBO CLYDE J STEVENS IRA | 3100 VIEWMONT COURT | | | EDMOND | OK | 73003 2138 |

| FIDELITY INVESTMENTS CUST | FBO COLLEEN P DODD IRA | 2237 DEADORA DRIVE | | | BEL AIR | MD | 21015 | |
| FIDELITY INVESTMENTS CUST | FBO CONSTANT D BROWN IRA | PO BOX 442436 | | | DETROIT | MI | 48244 | |
| FIDELITY INVESTMENTS CUST | FBO CORNELIUS W LEONARD IV IRA | 10121 LINDEN RD | | | FENTON | MI | 48430 | |
| FIDELITY INVESTMENTS CUST | FBO CURTIS CALDWELL IRA | 1022 MEANDERING WAY | | | FRANKLIN | TN | 37067 | |
| FIDELITY INVESTMENTS CUST | FBO CYNTHIA A PRINE IRA | 383 HICKORY DR | | | TROY | MI | 48083 | 1621 |
| FIDELITY INVESTMENTS CUST | FBO CYNTHIA L DELBRIDGE IRA | 7107 E HILL RD | | | GRAND BLANC | MI | 48439 | |
| FIDELITY INVESTMENTS CUST | FBO DANIEL F CLARK SR IRA | 221 S 4TH ST | | | MIAMISBURG | OH | 45342 | |
| FIDELITY INVESTMENTS CUST | FBO DANIEL R FERRIER IRA | 12312 CAMP CREEK LN | | | HUDSON | FL | 34667 | |
| FIDELITY INVESTMENTS CUST | FBO DARNELL SMITH IRA | 3345 JEANETTE AVE | | | TOLEDO | OH | 43608 | |
| FIDELITY INVESTMENTS CUST | FBO DARWIN L WAYNE IRA | 923 BEACHWAY DRIVE | | | WHITE LAKE | MI | 48383 | |
| FIDELITY INVESTMENTS CUST | FBO DAVID B ROSS IRA | 4663 BONNIE AVE SE | | | KENTWOOD | MI | 49508 | |
| FIDELITY INVESTMENTS CUST | FBO DAVID C TILTON IRA | 4454 SUTTON RD | | | BRITTON | MI | 49229 | |
| FIDELITY INVESTMENTS CUST | FBO DAVID E CHISMARK IRA | 2 INNER DRIVE | | | VIENNA | OH | 44473 | |
| FIDELITY INVESTMENTS CUST | FBO DAVID E HALL IRA | 910 BRIDGESTONE DRIVE | | | ROCHESTER | MI | 48309 | 1620 |
| FIDELITY INVESTMENTS CUST | FBO DAVID R ANDERSON IRA | 42475 PARKHURST RD | | | PLYMOUTH | MI | 48170 | 2525 |
| FIDELITY INVESTMENTS CUST | FBO DAVID S ROZANSKI IRA | 794 JENNIE DR | | | SEVERN | MD | 21144 | |
| FIDELITY INVESTMENTS CUST | FBO DAVID S WEBSTER IRA | 25841 ARCADIA DR | | | NOVI | MI | 48374 | |
| FIDELITY INVESTMENTS CUST | FBO DAVID W HAWKINS IRA | 3119 BOND PL | | | JANESVILLE | WI | 53548 | 3220 |
| FIDELITY INVESTMENTS CUST | FBO DAYNA J YOLISH IRA | 7 GOLDENROD COURT | | | CHESHIRE | CT | 06410 | 3323 |
| FIDELITY INVESTMENTS CUST | FBO DEBORAH A THOMPSON IRA | PO BOX 7088 | | | FLINT | MI | 48507 | |
| FIDELITY INVESTMENTS CUST | FBO DEBORAH L WINFORD IRA | 2222 FM 1827 | | | MCKINNEY | TX | 75071 | |
| FIDELITY INVESTMENTS CUST | FBO DEBRA E RICHARDS IRA | 115 ADONIS WAY | | | TERRYTOWN | LA | 70056 | |
| FIDELITY INVESTMENTS CUST | FBO DEBRA I UDE IRA | 9908 N DONNELLY AVE | | | KANSAS CITY | MO | 64157 | 7860 |
| FIDELITY INVESTMENTS CUST | FBO DEMETRIO A ASCIOTI IRA | 119 DEWBERRY LANE | | | SYRACUSE | NY | 13219 | 2805 |
| FIDELITY INVESTMENTS CUST | FBO DENECE D MEYER IRA | 1618 ALSPAUGH LN | | | GRAND PRAIRIE | TX | 75052 | |
| FIDELITY INVESTMENTS CUST | FBO DENNIS J HELFMAN IRA | 9670 CHILSON COMMONS #350 | | | PINCKNEY | MI | 48169 | 9599 |
| FIDELITY INVESTMENTS CUST | FBO DENNIS L JOST IRA | 250 REAVIS PL | | | WEBSTER GRVS | MO | 63119 | 4036 |
| FIDELITY INVESTMENTS CUST | FBO DIANE M BUDZYN IRA | 27308 ROAN | | | WARREN | MI | 48093 | |
| FIDELITY INVESTMENTS CUST | FBO DIANE R WILKINS IRA | 19 N MANOR RD | | | BROOMALL | PA | 19008 | |
| FIDELITY INVESTMENTS CUST | FBO DONALD HILL IRA | 2005 MARLINDATE RD | | | CLEVELAND HTS | OH | 44118 | |
| FIDELITY INVESTMENTS CUST | FBO DONALD L DELONG IRA | 2225 ROSS HANOVER RD | | | HAMILTON | OH | 45013 | |
| FIDELITY INVESTMENTS CUST | FBO DONALD L ROHR IRA | 10113 SUMAC RUN | | | LITTLETON | CO | 80125 | |
| FIDELITY INVESTMENTS CUST | FBO DONALD L SANTMYER IRA | 3500 MILLSBORO RD W | | | MANSFIELD | OH | 44903 | |
| FIDELITY INVESTMENTS CUST | FBO DONALD R GIBSON IRA | 970 LAVER RD | | | MANSFIELD | OH | 44905 | |
| FIDELITY INVESTMENTS CUST | FBO DONNA L ABNEY IRA | 2446 N LAFOUNTAIN ST | | | KOKOMO | IN | 46901 | |
| FIDELITY INVESTMENTS CUST | FBO DOROTHY M LARK IRA | 6329 EAST RAYMOND ST | | | INDIANAPOLIS | IN | 46203 | |
| FIDELITY INVESTMENTS CUST | FBO DOUGLAS L FAIRCLOTH IRA | 10181 E RICHFIELD RD | | | DAVISON | MI | 48423 | |
| FIDELITY INVESTMENTS CUST | FBO DWIGHT R LAWLER | 8119 FENTON RD | | | GRAND BLANC | MI | 48439 | |
| FIDELITY INVESTMENTS CUST | FBO ELIHER H THOMAS IRA | 13991 ST MARYS | | | DETROIT | MI | 48227 | 1723 |
| FIDELITY INVESTMENTS CUST | FBO ELLIOT D BERRY IRA | 2506 FLEETWOOD AVE | | | CINCINNATI | OH | 45211 | |
| FIDELITY INVESTMENTS CUST | FBO EMERY E COON JR IRA | 5301 TANGELO STREET | | | LEESBURG | FL | 34748 | |
| FIDELITY INVESTMENTS CUST | FBO ENRICA MONTEMURRO IRA | 5 CENTENNIAL COURT | | | TOTOWA | NJ | 07512 | 1652 |
| FIDELITY INVESTMENTS CUST | FBO EZIO I BISOGNI IRA | 6523 PARK VALLEY DR | | | CLARKSTON | MI | 48348 | |
| FIDELITY INVESTMENTS CUST | FBO FELIX MONROE JR IRA | 2317 LAKE RIDGE DR | | | GRAND BLANC | MI | 48439 | |
| FIDELITY INVESTMENTS CUST | FBO FORD C JEFFERSON IRA | 158 S 9TH AVE | | | BEECH GROVE | IN | 46107 | 1941 |
| FIDELITY INVESTMENTS CUST | FBO FOY D COUNTS IRA | 875 COUNTY ROAD 140 | | | TOWN CREEK | AL | 35672 | 4803 |
| FIDELITY INVESTMENTS CUST | FBO FRANK ANDERSON IRA | 710 GRAN HERITAGE WAY | | | DACULA | GA | 30019 | |
| FIDELITY INVESTMENTS CUST | FBO FREDERICK D COOPER IRA | 2523 LAWNSHIRE DRIVE | | | AKRON | OH | 44321 | 2317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | FBO GALE L CONARTON IRA | 4280 PRESIDENTS WAY | | | DEWITT | MI | 48820 | |
| FIDELITY INVESTMENTS CUST | FBO GARRETT O WILLIAMS IRA | 5310 VERMILLION PLACE | | | KEITHVILLE | LA | 71047 | |
| FIDELITY INVESTMENTS CUST | FBO GARY R SIMON IRA | 6530 PAUL REVERE LN | | | CANTON | MI | 48187 | |
| FIDELITY INVESTMENTS CUST | FBO GENE D COLEMAN IRA | 9863 CROOKED CREEK BLVD | | | BYRAM | MS | 39272 | |
| FIDELITY INVESTMENTS CUST | FBO GEORGE A LOCASCIO IRA | 24 SAINT KITTS | | | MONARCH BEACH | CA | 92629 | |
| FIDELITY INVESTMENTS CUST | FBO GERALD D ANDERSON IRA | PO BOX 341 | | | FREELAND | MI | 48623 | |
| FIDELITY INVESTMENTS CUST | FBO GLORIA A WEBER IRA | 1018 JANCEY ST | | | PITTSBURGH | PA | 15206 | 1339 |
| FIDELITY INVESTMENTS CUST | FBO GLORIA B BLANK IRA | 12572 MEDALIST PKWY | | | CARMEL | IN | 46033 | |
| FIDELITY INVESTMENTS CUST | FBO GREGORY J BROWN IRA | 932 HARRINGTON LN | | | EAST LANSING | MI | 48823 | |
| FIDELITY INVESTMENTS CUST | FBO GREGORY M MCCAMBRIDG IRA | 5800 DEARBORN PKWY | | | DOWNERS GROVE | IL | 60516 | |
| FIDELITY INVESTMENTS CUST | FBO GREGORY R MIDDLETON IRA | 4850 S BILL RD | | | DURAND | MI | 48429 | |
| FIDELITY INVESTMENTS CUST | FBO GREGORY T SCHROEDER IRA | 221 CUYAHOGA COURT | | | SOUTH LYON | MI | 48178 | |
| FIDELITY INVESTMENTS CUST | FBO GUISEPPE PADALINO IRA | 141 PENDRAGON WAY | | | MANTUA | NJ | 08051 | |
| FIDELITY INVESTMENTS CUST | FBO HENRY C LYTLE JR IRA | 452 WEST GLENHAVEN AVENUE | | | YOUNGSTOWN | OH | 44511 | |
| FIDELITY INVESTMENTS CUST | FBO HENRY E SCHOENSEE IRA | 42241 MAC RAE DR | | | STERLING HTS | MI | 48313 | |
| FIDELITY INVESTMENTS CUST | FBO HORACE BYFIELD IRA | 35 LEGENDS WAY | | | ROCHESTER | NY | 14612 | |
| FIDELITY INVESTMENTS CUST | FBO HOWARD L STEWART IRA | 1601 LEAIRD DR | | | ANN ARBOR | MI | 48105 | |
| FIDELITY INVESTMENTS CUST | FBO IKEDA K EVANS IRA | 2525 CARNEGIE STREET | | | DAYTON | OH | 45406 | |
| FIDELITY INVESTMENTS CUST | FBO IRA EDWARDS IRA | 12098 COOLIDGE RD | | | GOODRICH | MI | 48438 | |
| FIDELITY INVESTMENTS CUST | FBO JACK E WHITMORE IRA | 8700 CORRISON RD | | | GRAND LEDGE | MI | 48837 | |
| FIDELITY INVESTMENTS CUST | FBO JACK T FORYSTEK IRA | 9403 N BOWERS LAKE RD | | | MILTON | WI | 53563 | |
| FIDELITY INVESTMENTS CUST | FBO JACQUELINE E DAVIS IRA | PO BOX 1619 | | | BELLEVILLE | MI | 48112 | 1619 |
| FIDELITY INVESTMENTS CUST | FBO JAMES A MILLER IRA | 9839 ARN DRIVE | | | CENTERVILLE | OH | 45458 | |
| FIDELITY INVESTMENTS CUST | FBO JAMES C OTTO IRA | 708 NE CORONADO | | | LEES SUMMIT | MO | 64086 | |
| FIDELITY INVESTMENTS CUST | FBO JAMES C WITHERSPOON IRA | 13809 ROCKY RIDGE | | | HARTLAND | MI | 48353 | |
| FIDELITY INVESTMENTS CUST | FBO JAMES D THOMAS IRA | 1008 PAR 4 CIRCLE | | | KALAMAZOO | MI | 49008 | |
| FIDELITY INVESTMENTS CUST | FBO JAMES H DAVISON IRA | 1535 NESTER DRIVE | | | WINCHESTER | VA | 22601 | |
| FIDELITY INVESTMENTS CUST | FBO JAMES H THOMAS IRA | 17007 CORAL GABLES DR | | | SOUTHFIELD | MI | 48076 | 4782 |
| FIDELITY INVESTMENTS CUST | FBO JAMES J DIFAZIO IRA | 1000 WOODLAND AVE | | | GLENDORA | NJ | 08029 | |
| FIDELITY INVESTMENTS CUST | FBO JAMES R BROWN IRA | 520 JEAN LN | | | BATTLE CREEK | MI | 49015 | |
| FIDELITY INVESTMENTS CUST | FBO JAMES SWAIN JR IRA | 9419 NEWGATE | | | NEW HAVEN | IN | 46774 | |
| FIDELITY INVESTMENTS CUST | FBO JAMES W LYON IRA | 12409 VIA CATHERINA COURT | | | GRAND BLANC | MI | 48439 | |
| FIDELITY INVESTMENTS CUST | FBO JAMIE L HOFF IRA | 108 ZENGEL DR | | | CENTERVILLE | OH | 45459 | |
| FIDELITY INVESTMENTS CUST | FBO JANE L CURRAN IRA | 502 ELIZABETH RD | | | GLEN BURNIE | MD | 21061 | 4638 |
| FIDELITY INVESTMENTS CUST | FBO JANE M PERRAULT | 8310 SEYMOUR ROAD | | | GAINES | MI | 48436 | |
| FIDELITY INVESTMENTS CUST | FBO JEAN A STEWART IRA | 5038 BONNIE BRAE | | | INDIANAPOLIS | IN | 46228 | |
| FIDELITY INVESTMENTS CUST | FBO JEAN A WRASSE IRA | 1094 BEAL RD | | | MANSFIELD | OH | 44905 | |
| FIDELITY INVESTMENTS CUST | FBO JEFFERY A MCMANN IRA | 560 GROVENBURG RD | | | MASON | MI | 48854 | |
| FIDELITY INVESTMENTS CUST | FBO JEFFERY S BRIDGES IRA | 9200 STANFORD RD | | | ATHENS | AL | 35611 | |
| FIDELITY INVESTMENTS CUST | FBO JEFFREY P SCHROEDL IRA | 635 MONROE STREET | | | FORT ATKINSON | WI | 53538 | |
| FIDELITY INVESTMENTS CUST | FBO JEFFREY P THOMAS IRA | 16022 SECRETARIAT | | | ROSEVILLE | MI | 48066 | |
| FIDELITY INVESTMENTS CUST | FBO JEROME C CHAUMLEY IRA | 485 FERRY | | | PONTIAC | MI | 48341 | |
| FIDELITY INVESTMENTS CUST | FBO JOANN POWERS IRA | 216 DRAWYERS | | | MIDDLETOWN | DE | 19709 | |
| FIDELITY INVESTMENTS CUST | FBO JOHN A MOSES JR IRA | PO BOX 9 | | | NEWPORT | MI | 48166 | |
| FIDELITY INVESTMENTS CUST | FBO JOHN A PENNOYER IRA | 13733 85TH PLACE NORTH | | | MAPLE GROVE | MN | 55369 | 9235 |
| FIDELITY INVESTMENTS CUST | FBO JOHN BURNS JR IRA | 2078 WOODROW WILSON BLVD | | | W BLOOMFIELD | MI | 48324 | |
| FIDELITY INVESTMENTS CUST | FBO JOHN C JORDAN IRA | 6200 TALLADAY RD | | | MILAN | MI | 48160 | |
| FIDELITY INVESTMENTS CUST | FBO JOHN D EDWARDS IRA | 7904 LANSFAIRE | | | MUNCIE | IN | 47304 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | FBO JOHN L ROELANDT IRA | 65725 CAMPGROUND | | | WASHINGTON | MI | 48095 | 1813 |
| FIDELITY INVESTMENTS CUST | FBO JOHN L SUTHERLAND IRA | 10946 W WILBUR HWY | | | EATON RAPIDS | MI | 48827 |
| FIDELITY INVESTMENTS CUST | FBO JOHN M KOLESAR IRA | 21 CROWLEY AVE | | | BUFFALO | NY | 14207 |
| FIDELITY INVESTMENTS CUST | FBO JOHN SCHAVE JR IRA | PO BOX 1 | 5800 BRINGING RD | | PORT HOPE | MI | 48468 |
| FIDELITY INVESTMENTS CUST | FBO JOHN W AUSTIN IRA | 10873 WEST POINTE | | | TAYLOR | MI | 48180 |
| FIDELITY INVESTMENTS CUST | FBO JOHN YASCHEN IRA | 347 WALNUT DRIVE | | | EAST CHINA | MI | 48054 | 4193 |
| FIDELITY INVESTMENTS CUST | FBO JON E BEAM IRA | 6617 SWEET POTATO RIDGE RD | | | ENGLEWOOD | OH | 45322 |
| FIDELITY INVESTMENTS CUST | FBO JOSE ARREDONDO IRA | 704 HERITAGE COURT | | | FRANKLIN | TN | 37067 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH A RODGERS IRA | 8948 BROOKSHIRE COURT | | | JACKSONVILLE | FL | 32257 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH B VANSTON IRA | 65 BONIFACE DR | | | ROCHESTER | NY | 14620 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH HORVATH IRA | 4985 TRUMAN MT RD | | | GAINESVILLE | GA | 30506 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH J MISURACA IRA | 1085 WYCOMB DR | | | FLORISSANT | MO | 63033 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH K WILKINS IRA | 7770 BEAVER RD | | | SAINT CHARLES | MI | 48655 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH KRASCELL IRA | 318 NORTH DRIVE | | | MOUNT MORRIS | MI | 48458 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH W LOEFFELMAN IRA | 4020 SABLE RIDGE DR | | | BELLBROOK | OH | 45305 |
| FIDELITY INVESTMENTS CUST | FBO JOSHUA B WICKS IRA | 531 VICTORIAN LANE | | | BELLEVILLE | MI | 48111 |
| FIDELITY INVESTMENTS CUST | FBO JUDY B OLSZYK IRA | 501 E MARYLAND AVE | | | CREWE | VA | 23930 |
| FIDELITY INVESTMENTS CUST | FBO JULIA E ANTONELLI IRA | 1096 ISLAND DR | | | COMMERCE TWP | MI | 48382 |
| FIDELITY INVESTMENTS CUST | FBO JUNE M BROWN IRA | PO 372 | | | SWEETSER | IN | 46987 |
| FIDELITY INVESTMENTS CUST | FBO KAREN A SABATOWSKI IRA | 51304 FORSTER LN | | | UTICA | MI | 48316 |
| FIDELITY INVESTMENTS CUST | FBO KAREN MURPHY IRA | 15606 CONNIE LN | | | MONTGOMERY | TX | 77316 |
| FIDELITY INVESTMENTS CUST | FBO KATHLEEN J BALOTA IRA | S97W23695 PAR AVE | | | BIG BEND | WI | 53103 |
| FIDELITY INVESTMENTS CUST | FBO KAY B WARD IRA | 21928 WILSHIRE CIR | | | MACOMB | MI | 48044 | 3718 |
| FIDELITY INVESTMENTS CUST | FBO KAY J MCMAHON IRA | 13214 EXETER RD | | | CARLETON | MI | 48117 |
| FIDELITY INVESTMENTS CUST | FBO KEITH D LEWIS IRA | 7740 E MAWSON RD | | | MESA | AZ | 85207 | 1219 |
| FIDELITY INVESTMENTS CUST | FBO KENNETH D LEININGER IRA | 2618 W RIDGEVILLE RD | | | SAND CREEK | MI | 49279 |
| FIDELITY INVESTMENTS CUST | FBO KENNETH G MILLETT IRA | 21 FOREST RD | | | ACTON | MA | 01720 | 4508 |
| FIDELITY INVESTMENTS CUST | FBO KENNETH JACKSON IRA | 650 W SIEBENTHALER AVE | | | DAYTON | OH | 45405 |
| FIDELITY INVESTMENTS CUST | FBO KENNETH M KING IRA | 9470 GARFORTH ST | | | WHITE LAKE | MI | 48386 |
| FIDELITY INVESTMENTS CUST | FBO KEVIN A KIDAWA IRA | 140 TAUNTON BLVD | | | MEDFORD | NJ | 08055 | 3411 |
| FIDELITY INVESTMENTS CUST | FBO KEVIN J BOLAND IRA | 135 APPLE LN | | | BRIARCLIFF MANOR | NY | 10510 | 1003 |
| FIDELITY INVESTMENTS CUST | FBO LAMAR B STARNES IRA | 4031 STATE RD 925 | | | HICKMAN | KY | 42050 | 7623 |
| FIDELITY INVESTMENTS CUST | FBO LARRY J ALLEN IRA | 6 DAYTON ST | | | OXFORD | MI | 48371 |
| FIDELITY INVESTMENTS CUST | FBO LARRY J SMITH IRA | 7114 TALLMAN RD | | | WESTPHALIA | MI | 48894 |
| FIDELITY INVESTMENTS CUST | FBO LENIDA J RAMSAY IRA | 731 LYNNDALE DR | | | ROCHESTER | MI | 48309 |
| FIDELITY INVESTMENTS CUST | FBO LENVI TENNESSEE JR IRA | 2829 WABASH DR | | | NEW ORLEANS | LA | 70114 | 6435 |
| FIDELITY INVESTMENTS CUST | FBO LEROY W HUELSENBECK IRA | 10 E ESPLANADE | | | BRICK | NJ | 08723 |
| FIDELITY INVESTMENTS CUST | FBO LESLIE H BRAEKEVELT IRA | 4425 BETHUY RD | | | CASCO | MI | 48064 | 2304 |
| FIDELITY INVESTMENTS CUST | FBO LIZ S WEE IRA | 1740 MACKWOOD RD | | | ROCHESTER | MI | 48307 |
| FIDELITY INVESTMENTS CUST | FBO LOIS B WILLIAMS IRA | 3307 WALDECK PL | | | DAYTON | OH | 45405 |
| FIDELITY INVESTMENTS CUST | FBO LOUIS O ROLLINS IRA | 1240 TYLER RD | | | LEXINGTON | TN | 38351 |
| FIDELITY INVESTMENTS CUST | FBO LUCINDA W WILLIAMS IRA | 1223 MORNINGSIDE DR | | | ANDERSON | IN | 46011 |
| FIDELITY INVESTMENTS CUST | FBO LUIS M SANCHEZ IRA | 609 PARKERS DR | | | PORTLAND | MI | 48875 |
| FIDELITY INVESTMENTS CUST | FBO LYNDA BRINKLEY IRA | 7473 KIPLING | | | DETROIT | MI | 48206 |
| FIDELITY INVESTMENTS CUST | FBO MARCIA M BOONE IRA | 1720 OXLEY DR | | | FLINT | MI | 48504 | 7026 |
| FIDELITY INVESTMENTS CUST | FBO MARCIA S ARMSTRONG IRA | 11661 FROST ROAD | | | TIPP CITY | OH | 45371 |
| FIDELITY INVESTMENTS CUST | FBO MARIA A ROBERTS IRA | 17611 SOUTH DRIVE | | | CYPRESS | TX | 77433 |
| FIDELITY INVESTMENTS CUST | FBO MARIAM ADAMS IRA | 4403 WESTCHESTER | | | DECATUR | GA | 30035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | FBO MARIANNA HUDYMIAK IRA | 234 FENTON STREET | | | BUFFALO | NY | 14206 | |
| FIDELITY INVESTMENTS CUST | FBO MARK C MAZZULLO IRA | 4356 SUNDANCE CIRCLE | | | HOWELL | MI | 48843 | |
| FIDELITY INVESTMENTS CUST | FBO MARK J MCHUGH IRA | 2171 BEECHNUT TRAIL | | | HOLT | MI | 48842 | |
| FIDELITY INVESTMENTS CUST | FBO MARVIN A STEVENSON IRA | 623 BRIDGESTONE DR | | | ROCHESTER | MI | 48309 | |
| FIDELITY INVESTMENTS CUST | FBO MARVIN E BAUCOM IRA | 643 PINE BROW TRL | | | CHATTANOOGA | TN | 37421 | |
| FIDELITY INVESTMENTS CUST | FBO MARY O STEMPLE IRA | 1305 EDGEHILL DRIVE SE | | | WARREN | OH | 44484 | 4519 |
| FIDELITY INVESTMENTS CUST | FBO MAURICE J DUBEAU IRA | 151 LAKE SHORE DR | | | BLACKSTONE | MA | 01504 | 1402 |
| FIDELITY INVESTMENTS CUST | FBO MEHANNA K KAIS IRA | 3288 COLUMBINE DR | | | SAGINAW | MI | 48603 | |
| FIDELITY INVESTMENTS CUST | FBO MERL NAUMOWICZ IRA | 962 BURNS RD | | | MILFORD | MI | 48381 | |
| FIDELITY INVESTMENTS CUST | FBO MERLE W FALK IRA | 10346 KING RD | | | DAVISBURG | MI | 48350 | |
| FIDELITY INVESTMENTS CUST | FBO MERLIN J NICHOLS IRA | 6910 LONGVIEW | | | SHAWNEE | KS | 66218 | |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL A JENDRASIAK IRA | 1414 RECTOR | | | SPARTA | MI | 49345 | |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL A KOVIACK IRA | 18800 SHARON RD | | | OAKLEY | MI | 48649 | |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL F MCGARRY IRA | 5786 REDBIRD COURT | | | DAYTON | OH | 45431 | |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL J HAINEAULT IRA | 6091 DORCHESTER CIRCLE | | | KEITHVILLE | LA | 71047 | |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL J SHAFFER IRA | PO BOX 272 | | | SCHOOLCRAFT | MI | 49087 | |
| FIDELITY INVESTMENTS CUST | FBO MIKE A SANCHEZ IRA | 15060 CUTLER DR | | | LINDEN | MI | 48451 | |
| FIDELITY INVESTMENTS CUST | FBO MILBURN D DECKER IRA | 17239 HWY 196 | | | NANCY | KY | 42544 | |
| FIDELITY INVESTMENTS CUST | FBO NICOLAS BIDNIUK IRA | 1410 HARDLEY | | | BEL AIR | MD | 21014 | |
| FIDELITY INVESTMENTS CUST | FBO NINA M HERVEY IRA | 19301 COOLEY ST | | | DETROIT | MI | 48219 | 1895 |
| FIDELITY INVESTMENTS CUST | FBO NIRMAL K DAS IRA | 769 SANDALWOOD DRIVE | | | TROY | MI | 48085 | |
| **FIDELITY INVESTMENTS CUST** | **FBO NORMAN R TURNROSE IRA** | **2121 CLAIBORNE COURT** | | | **BRIGHTON** | **MI** | **48114** | **7357** |
| FIDELITY INVESTMENTS CUST | FBO OLE T GUNDERSON JR IRA | PO BOX 457 | | | LOS OLIVOS | CA | 93441 | 0457 |
| FIDELITY INVESTMENTS CUST | FBO PATHUMWAN CHUMSAI IRA | 2136 CLINTON VIEW CIRCLE | | | ROCHESTER | MI | 48309 | 2986 |
| FIDELITY INVESTMENTS CUST | FBO PETER E GRANT IRA | 5176 ESTELLA LANE | | | SHELBY TWP | MI | 48316 | |
| FIDELITY INVESTMENTS CUST | FBO PHILIP H BONINE IRA | 410 WESTVIEW | | | UNION | MO | 63084 | |
| FIDELITY INVESTMENTS CUST | FBO PHILLIP A MAYES IRA | 11057 FALLS CHURCH DR | | | INDIANAPOLIS | IN | 46229 | |
| FIDELITY INVESTMENTS CUST | FBO RALPH G KLUMPP IRA | 1098 BARTON WAY | | | TROY | MI | 48098 | |
| FIDELITY INVESTMENTS CUST | FBO RAMONA C BARILE IRA | 13639 MIDDLEBURY | | | SHELBY TWP | MI | 48315 | |
| FIDELITY INVESTMENTS CUST | FBO RANDALL E RENNPAGE IRA | 521 ROSLYN ROAD | | | GROSSE POINTE | MI | 48236 | |
| FIDELITY INVESTMENTS CUST | FBO RAY R NOVAK IRA | 7588 MAPLE ROAD | | | FRANKENMUTH | MI | 48734 | |
| FIDELITY INVESTMENTS CUST | FBO RICHARD A CURVIN IRA | 10836 JENKINS CIR | | | SODDY DAISY | TN | 37379 | 3819 |
| FIDELITY INVESTMENTS CUST | FBO RICHARD J JANCASZ IRA | 407 E MICHIGAN AVE | | | WHITE PIGEON | MI | 49099 | |
| FIDELITY INVESTMENTS CUST | FBO RICHARD L JERVIS IRA | 1311 N 400 E | | | ANDERSON | IN | 46012 | |
| FIDELITY INVESTMENTS CUST | FBO RICHARD L PETHERBRIDGE IRA | 10411 TAMRYN | | | HOLLY | MI | 48442 | |
| FIDELITY INVESTMENTS CUST | FBO RICHARD R SHEPARD IRA | 1336 KENNEBEC RD | | | GRAND BLANC | MI | 48439 | 4976 |
| FIDELITY INVESTMENTS CUST | FBO RICHARD T SMITH IRA | 3102 EVREUX DRIVE | | | MURFREESBORO | TN | 37129 | |
| FIDELITY INVESTMENTS CUST | FBO RICHARD V WALKOWSKI IRA | 1369 BUCKINGHAM RD | | | GROSSE POINTE | MI | 48230 | |
| FIDELITY INVESTMENTS CUST | FBO RICK E MITCHELL IRA | 15612 MICHAEL STREET | | | TAYLOR | MI | 48180 | 5018 |
| FIDELITY INVESTMENTS CUST | FBO RITA E LAHMAYER IRA | 10666 2ND AVE | | | ALMOND | WI | 54909 | 9257 |
| FIDELITY INVESTMENTS CUST | FBO RITA M BARNA IRA | 117 MARTINS RUN | | | MEDIA | PA | 19063 | 1023 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT B POHODICH IRA | 7284 MILL RUN DR | | | WARRENTON | VA | 20187 | |
| FIDELITY INVESTMENTS CUST | FBO ROBERT BRINKMAN IRA | 240 SOUTH ARCADE | | | GLADWIN | MI | 48624 | |
| FIDELITY INVESTMENTS CUST | FBO ROBERT C MOORE IRA | 915 BISCHOFF RD | | | NEW CARLISLE | OH | 45344 | |
| FIDELITY INVESTMENTS CUST | FBO ROBERT D PERKINS IRA | 9065 LINDEN RD | | | SWARTZ CREEK | MI | 48473 | |
| FIDELITY INVESTMENTS CUST | FBO ROBERT E PASTER IRA | 2734 DENALI PARK DRIVE | | | GRAND PRAIRIE | TX | 75050 | |
| FIDELITY INVESTMENTS CUST | FBO ROBERT F HENSLEY JR IRA | 11857 COREY LAKE ROAD | | | THREE RIVERS | MI | 49093 | 9143 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT H WINKLER IRA | 4359 SILVERDALE RD | | | NORTH OLMSTED | OH | 44070 | 2620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | FBO ROBERT J WILLEY IRA | 9059 BIRCH RUN RD | | | MILLINGTON | MI | 48746 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT L KENYON IRA | 6152 RAYMOND RD | | | LOCKPORT | NY | 14094 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT M BAUER IRA | 3382 CHERYL DRIVE | | | HOWELL | MI | 48855 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT W WALRADTH | 13551 E COUNTRY ROAD 150S | | | PARKER CITY | IN | 47368 9608 |
| FIDELITY INVESTMENTS CUST | FBO RODNEY D COHOON IRA | 19204 CARTER RD | | | HILLMAN | MI | 49746 8719 |
| FIDELITY INVESTMENTS CUST | FBO ROMANETHAH OLIVER IRA | 2981 E OUTER DRIVE | | | DETROIT | MI | 48234 |
| FIDELITY INVESTMENTS CUST | FBO RONALD E BOLDEN IRA | 2921 SCOTTWOOD RD | | | COLUMBUS | OH | 43209 |
| FIDELITY INVESTMENTS CUST | FBO RONALD E JARRETT IRA | PO BOX 131 | | | UPLAND | IN | 46989 0131 |
| FIDELITY INVESTMENTS CUST | FBO RONALD H LOCK IRA | 1066 MUELLER RD | | | O FALLON | MO | 63366 |
| FIDELITY INVESTMENTS CUST | FBO RONALD L GARRITY IRA | 438 BERNADETTE LN | | | BATAVIA | IL | 60510 3538 |
| FIDELITY INVESTMENTS CUST | FBO RONALD VAN DRIESSCHE IRA | 1551 W MUNGER RD | | | BAY CITY | MI | 48708 |
| FIDELITY INVESTMENTS CUST | FBO RONNIE L BAILEY IRA | 12398 ISAACS ROAD | | | ELLENDALE | DE | 19941 |
| FIDELITY INVESTMENTS CUST | FBO ROY E JOHNSON IRA | 3337 BEACON ST | | | PT CHARLOTTE | FL | 33980 8589 |
| FIDELITY INVESTMENTS CUST | FBO ROY E SHEPHERD IRA | 1904 MAPLE ST | | | HOLT | MI | 48842 |
| FIDELITY INVESTMENTS CUST | FBO RUDY J NOTTURNIANO | 1114 VANLEAR | | | COLUMBUS | OH | 43229 |
| FIDELITY INVESTMENTS CUST | FBO SALLY L PHILLIPS IRA | 7736 JODI LYNN DR | | | TAMPA | FL | 33615 |
| FIDELITY INVESTMENTS CUST | FBO SAM SORAYA IRA | 4225 KLAIS DR | | | CLARKSTON | MI | 48348 |
| FIDELITY INVESTMENTS CUST | FBO SAMUEL A MASSINGILL III IRA | PO BOX 292465 | | | DAVIE | FL | 33329 |
| FIDELITY INVESTMENTS CUST | FBO SARAH M WOODMAN IRA | 2437 E MILWAUKEE ST | | | JANESVILLE | WI | 53545 |
| FIDELITY INVESTMENTS CUST | FBO SEAN T SCHUTZ IRA | 5813 PINYON DRIVE | | | MCKINNEY | TX | 75070 2718 |
| FIDELITY INVESTMENTS CUST | FBO SELINA RAHMAN IRA | 650 TURTLE CREEK DRIVE | | | CREVE COEUR | MO | 63141 |
| FIDELITY INVESTMENTS CUST | FBO SHARON F RATUSZNIK IRA | 44040 CADBURRY | | | CLINTON TWP | MI | 48038 |
| FIDELITY INVESTMENTS CUST | FBO SHEILA C BOWERS IRA | 2 LAFFERTY LANE | BON-MONT | | NEWARK | DE | 19711 |
| FIDELITY INVESTMENTS CUST | FBO SHERRY E RUKS IRA | 3111 SANTORINI COURT | | | NAPLES | FL | 34119 |
| FIDELITY INVESTMENTS CUST | FBO SHRIKANT L KHANDEKAR IRA | 909 STEVENS CREEK CIR | | | FORSYTH | IL | 62535 9623 |
| FIDELITY INVESTMENTS CUST | FBO SIDNEY W LONG IRA | 3591 BOULDER CIR | | | ELLENWOOD | GA | 30294 |
| FIDELITY INVESTMENTS CUST | FBO SOHEIL ROSHAN-ZAMIR IRA | 1432 173RD ST SW | | | LYNNWOOD | WA | 98037 |
| FIDELITY INVESTMENTS CUST | FBO SOLOMON LACY IRA | 11052 CLIO ROAD | | | CLIO | MI | 48420 |
| FIDELITY INVESTMENTS CUST | FBO STEPHANIE L BUFFA IRA | 13101 MILL CROSSING CT | UNIT 203 | | CREVE COEUR | MO | 63141 |
| FIDELITY INVESTMENTS CUST | FBO STEPHEN A NASH IRA | 205 RED FOX COURT | | | MIDDLETOWN | DE | 19709 |
| FIDELITY INVESTMENTS CUST | FBO STEPHEN D CARROLL IRA | 20228 WHITE OAKS | | | CLINTON TWP | MI | 48036 |
| FIDELITY INVESTMENTS CUST | FBO STEVEN D JONES IRA | 1518 SHADOWMOSS CIRCLE | | | LAKE MARY | FL | 32746 |
| FIDELITY INVESTMENTS CUST | FBO STEVEN E CHATMAN IRA | 665 LAKEWOOD DRIVE | | | LAKE ST LOUIS | MO | 63367 |
| FIDELITY INVESTMENTS CUST | FBO STEVEN P FORSLUND IRA | 4502 EMPIRE LANE | | | WATERFORD | WI | 53185 |
| FIDELITY INVESTMENTS CUST | FBO STEVEN R HANNA IRA | 4 WIDGEON DRIVE | | | PITTSBURGH | PA | 15238 |
| FIDELITY INVESTMENTS CUST | FBO SUNDEEP AGRAWAL IRA | 10 RUE CEZANNE | | | SOMERSET | NJ | 08873 |
| FIDELITY INVESTMENTS CUST | FBO SUSAN P WRIGHT IRA | 298 BIRD AVENUE | | | BIRMINGHAM | MI | 48009 |
| FIDELITY INVESTMENTS CUST | FBO SUZAN A WENZLICK IRA | 16130 KNOBHILL DR | | | LINDEN | MI | 48451 |
| FIDELITY INVESTMENTS CUST | FBO SUZANNE SEVIT IRA | 2250 SOUTH VAUGHN WAY | | | AURORA | CO | 80014 |
| FIDELITY INVESTMENTS CUST | FBO SYLVESTER F FABINY IRA | 10400 SE 55TH ST | | | OKLAHOMA CITY | OK | 73150 |
| FIDELITY INVESTMENTS CUST | FBO TARO SUZUKI IRA | 805 SHEPARDBUSH | | | BIRMINGHAM | MI | 48009 |
| FIDELITY INVESTMENTS CUST | FBO TERRY D JOHNSON IRA | 39683 TWENLOW | | | CLINTON TWP | MI | 48038 |
| FIDELITY INVESTMENTS CUST | FBO TERRY E PROTSMAN IRA | 97 NEPTUNE PL | | | MIDDLETOWN | NJ | 07748 5639 |
| FIDELITY INVESTMENTS CUST | FBO TERRY L STATHAM IRA | 1223 HIGHWAY 469 S | | | COLUMBUS | MS | 39703 9071 |
| FIDELITY INVESTMENTS CUST | FBO THERESA MARI BOSS IRA | 8650 ST FRANCIS RD | | | FRANKFORT | IL | 60423 |
| FIDELITY INVESTMENTS CUST | FBO THOMAS CREASEY | PO BOX 237 | | | LOCKPORT | NY | 14095 |
| FIDELITY INVESTMENTS CUST | FBO THOMAS G LEE IRA | 9256 MARSHALL RD | | | BIRCH RUN | MI | 48415 |
| FIDELITY INVESTMENTS CUST | FBO THOMAS P WEISS IRA | 1664 POPLAR DR | | | TROY | MI | 48098 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | FBO TOBEY D YOUNG IRA | 19W551 COUNTRY LANE | | | LOMBARD | IL | 60148 | |
| FIDELITY INVESTMENTS CUST | FBO TODD M PEGG IRA | 907 NEW HARMONY DRIVE | | | INDIANAPOLIS | IN | 46231 | |
| FIDELITY INVESTMENTS CUST | FBO TRACI L NORTON IRA | 378 CRESTWOOD DR | | | OXFORD | MI | 48371 | |
| FIDELITY INVESTMENTS CUST | FBO VENUS D MEREDITH IRA | PO BOX 891222 | | | OKLAHOMA CITY | OK | 73189 | 1222 |
| FIDELITY INVESTMENTS CUST | FBO VICTOR A LARSEN IRA | 3733 POTTERS ROAD | | | IONIA | MI | 48846 | |
| FIDELITY INVESTMENTS CUST | FBO VICTOR T GOMEZ IRA | 12595 HAWKINS RD | | | BURT | MI | 48417 | |
| FIDELITY INVESTMENTS CUST | FBO VIVIAN M CASTLES IRA | 70 WILSON AVE | | | EDISON | NJ | 08817 | |
| FIDELITY INVESTMENTS CUST | FBO WALTER E BANKS IRA | 120 MAPLE ROW RD | | | LAPEER | MI | 48446 | 8768 |
| FIDELITY INVESTMENTS CUST | FBO WALTER L LASHLEY IRA | 41175 JUSTIN DR | | | CLINTON TWP | MI | 48038 | 2072 |
| FIDELITY INVESTMENTS CUST | FBO WARREN C TRANSOU | 29 SILVERCREST COVE | | | JACKSON | TN | 38305 | |
| FIDELITY INVESTMENTS CUST | FBO WARREN K HUGHES IRA | 389 BERNHARDT DR | | | SNYDER | NY | 14226 | 4727 |
| FIDELITY INVESTMENTS CUST | FBO WAYMON L GOUGE IRA | 1208 PRIVATE ROAD 1399 | | | DUBLIN | TX | 76446 | |
| FIDELITY INVESTMENTS CUST | FBO WAYNE C FITZNER IRA | 138 LITTLE TURKEY TRAIL | | | TUPELO | MS | 38804 | |
| FIDELITY INVESTMENTS CUST | FBO WENDEL L GOOCH IRA | 2975 HIGH ROCK DR | | | MARTINSVILLE | IN | 46151 | |
| FIDELITY INVESTMENTS CUST | FBO WENDELL L AYERS IRA | 8302 JACK PINE DRIVE | | | YPSILANTI | MI | 48197 | |
| FIDELITY INVESTMENTS CUST | FBO WILBERT D ALEXANDER IRA | 1799 LABERDEE ROAD | | | ADRIAN | MI | 49221 | |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM A HURLEY IRA | 24371 HAMPTON HILL ST | | | NOVI | MI | 48375 | |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM C KELLEY IRA | 3705 SAN MATEO RD | | | WATERFORD | MI | 48329 | 2458 |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM C PLATTE IRA | 15471 LEHMAN RD | | | WESTPHALIA | MI | 48894 | |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM F HENGEL JR IRA | PO BOX 9 | | | EAST JORDAN | MI | 49727 | |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM J PAUL JR IRA | 5319 N NOTTINGHAM DR | | | SAGINAW | MI | 48603 | |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM L MOORE IRA | 16955 ENGLISH RD | | | MANCHESTER | MI | 48158 | |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM M BRIGHT IRA | 1710 E 22ND ST | | | MUNCIE | IN | 47302 | |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM R OLIVER IRA | 6250 LANWAY RD | | | KINGSTON | MI | 48741 | 9786 |
| FIDELITY INVESTMENTS CUST | FBO WILLIE M BRAY IRA | 913 W RIDGEWAY AVE | | | FLINT | MI | 48505 | 5170 |
| FIDELITY INVESTMENTS CUST | FBO WILLIE M FORBERS IRA | 19500 NORTHROP STREET | | | DETROIT | MI | 48219 | 1884 |
| FIDELITY INVESTMENTS CUST | FLORA NG IRA | 20 LIVINGSTON AVE  #405 | | | NEW BRUNSWICK | NJ | 08922 | |
| FIDELITY INVESTMENTS CUST | FRANCIS J GRZYBEK IRA | 2524 GRANT DRIVE | | | ANN ARBOR | MI | 48108 | |
| FIDELITY INVESTMENTS CUST | FRANCIS KOTCH | 2006 WILLIAMSON ST | | | SAGINAW | MI | 48601 | 4437 |
| FIDELITY INVESTMENTS CUST | FRANK A GURSKEY IRA | 4227 SEYMOUR ST | | | DEARBORN | MI | 48126 | 2927 |
| FIDELITY INVESTMENTS CUST | FREDERICK LOCKHART | 146 BRADBURN ST | | | ROCHESTER | NY | 14619 | 1908 |
| FIDELITY INVESTMENTS CUST | GALEN A MORROW IRA | 5111 NETHERLAND AVE | | | DENVER | CO | 80249 | |
| FIDELITY INVESTMENTS CUST | GARNETTA E STURKEY-LONG IRA | 915 CRESSWELL | | | SAGINAW | MI | 48601 | 3335 |
| FIDELITY INVESTMENTS CUST | GARRY D KEEFER | 1136 LANTERN LN | | | NILES | OH | 44446 | 3506 |
| FIDELITY INVESTMENTS CUST | GARRY D KEEFER IRA | 1136 LANTERN LN | | | NILES | OH | 44446 | 3506 |
| FIDELITY INVESTMENTS CUST | GARY BOWERS IRA | 32822 SHEFFIELD | | | FRASER | MI | 48026 | |
| FIDELITY INVESTMENTS CUST | GARY E LEWANDOWSKI IRA | 280 PEPPER TREE LANE | | | ROCHESTER | MI | 48309 | |
| FIDELITY INVESTMENTS CUST | GARY GRATES IRA | 12 RIDGE COURT | | | CARMEL | NY | 10512 | |
| FIDELITY INVESTMENTS CUST | GARY J LIESE IRA | 38 NANTUCKET RD | | | ROCHESTER | NY | 14626 | 2323 |
| FIDELITY INVESTMENTS CUST | GARY J OGONOWSKI | 553 SUNLIGHT DR | | | ROCHESTER HILS | MI | 48308 | |
| FIDELITY INVESTMENTS CUST | GARY L O'CONNELL | 235 CHERRY ST | | | FRANKENMUTH | MI | 48734 | 1704 |
| FIDELITY INVESTMENTS CUST | GEORGE D DANIEL IRA | 1025 EVELYN AVE | | | YPSILANTI | MI | 48198 | |
| FIDELITY INVESTMENTS CUST | GEORGE H WIEWIURA IRA | 6467 MAYBURN ST | | | DEARBORN HTS | MI | 48127 | |
| FIDELITY INVESTMENTS CUST | GEORGE M LENTZ | PO BOX 2077 | | | BIRMINGHAM | MI | 48012 | 2077 |
| FIDELITY INVESTMENTS CUST | GEORGE XANTHOPOULOS IRA | 13 SHADOWRIDGE DR | | | SAINT PETERS | MO | 63376 | 2352 |
| FIDELITY INVESTMENTS CUST | GERALD A DUGAR | 1414 WAGON WHEEL RD | | | CANTON | MI | 48188 | 1197 |
| FIDELITY INVESTMENTS CUST | GERALD D RAFFA IRA | 5241 BACKUS RD | | | LIVONIA | NY | 14487 | 9428 |
| FIDELITY INVESTMENTS CUST | GERALD E VOECKS | 2408 JANET LEE DR | | | LA CRESCENTA | CA | 91214 | 2234 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | GILBERT SALAZAR | 2409 SUNSET LN | | | ADRIAN | MI | 49221 3644 |
| FIDELITY INVESTMENTS CUST | GIRISH C SHAH | 39857 BAROQUE BLVD | | | CLINTON TWP | MI | 48038 2615 |
| FIDELITY INVESTMENTS CUST | GLORIA J WILSON | 721 LARONA RD | | | TROTWOOD | OH | 45426 2556 |
| FIDELITY INVESTMENTS CUST | GORDON A STERLING | 1210 EDMONSON CIRCLE | | | NASHVILLE | TN | 37211 7231 |
| FIDELITY INVESTMENTS CUST | GREGORY M SCHMERSAL IRA | 1720 SEARFOSS RD | | | COLUMBUS GRV | OH | 45830 9345 |
| FIDELITY INVESTMENTS CUST | GWENDOLYN M MORTON IRA | 12865 ARCHDALE | | | DETROIT | MI | 48227 |
| FIDELITY INVESTMENTS CUST | H M GILES | 3707 WAYCROSS COURT | | | ARLINGTON | TX | 76016 3041 |
| FIDELITY INVESTMENTS CUST | HAROLD H KRUEGER | 1511 KERN RD | | | REESE | MI | 48757 9439 |
| FIDELITY INVESTMENTS CUST | HAROLD R ORNER IRA | 130 ERVIN AVE | | | LINWOOD | PA | 19061 4314 |
| FIDELITY INVESTMENTS CUST | HARRY L HAMILTON IRA | 1017 CHEW ROAD | | | MANSFIELD | OH | 44903 |
| FIDELITY INVESTMENTS CUST | HELEN M BRANNIGAN | 5216 HAXTON DR | | | CENTERVILLE | OH | 45440 2215 |
| FIDELITY INVESTMENTS CUST | HENRY S MCLIMORE IRA | 10549 COPPERGATE DR W | | | CARMEL | IN | 46032 |
| FIDELITY INVESTMENTS CUST | HERBERT E KENDRICK IRA | PO BOX 1358 | | | CLINTON | MS | 39060 |
| FIDELITY INVESTMENTS CUST | HORACE A ALCORN | 472 RED OAK LANE | | | WRIGHT CITY | MO | 63390 2814 |
| FIDELITY INVESTMENTS CUST | HOWARD A BOWKER IRA | 7409 REMBRANDT CIR | | | NEWARK | DE | 19702 3064 |
| FIDELITY INVESTMENTS CUST | HOWARD O KITCHEN JR IRA | 345 HINMAN AVE | | | BUFFALO | NY | 14216 1042 |
| FIDELITY INVESTMENTS CUST | HOWARD R EVERETT IRA | PO BOX 18193 | | | PITTSBURGH | PA | 15236 0193 |
| FIDELITY INVESTMENTS CUST | IDA KOCSIS | 450 TANTON WAY APT C | | | WEBSTER | NY | 14580 4075 |
| FIDELITY INVESTMENTS CUST | J L HITCH IRA | 3303 OAK HILL DR | | | MARYVILLE | TN | 37804 5531 |
| FIDELITY INVESTMENTS CUST | JACK EARL JONES | 2793 WARRIOR DR | | | WIXOM | MI | 48393 2177 |
| FIDELITY INVESTMENTS CUST | JAMES A MASS IRA | 223 GRANADA AVE | | | YOUNGSTOWN | OH | 44504 1819 |
| FIDELITY INVESTMENTS CUST | JAMES A STEELE IRA | 2466 DORIS DR | | | BRIGHTON | MI | 48114 4914 |
| FIDELITY INVESTMENTS CUST | JAMES C BOONE | 7648 CLIPPERT ST | | | TAYLOR | MI | 48180 2569 |
| FIDELITY INVESTMENTS CUST | JAMES F BERRY IRA | 6113 STARK DR | | | BROOKPARK | OH | 44142 3051 |
| FIDELITY INVESTMENTS CUST | JAMES H HUBBARD IRA | 41314 FORTUNA DR E | | | CLINTON TWP | MI | 48038 2235 |
| FIDELITY INVESTMENTS CUST | JAMES H MAC CLOUD IRA | 21 BOCK BLVD | | | HOWELL | NJ | 07731 1343 |
| FIDELITY INVESTMENTS CUST | JAMES J KRAMER | 32 MITCHELL DRIVE | | | TOMS RIVER | NJ | 08755 5178 |
| FIDELITY INVESTMENTS CUST | JAMES J TIGHE | 3109 SPRING DR | | | ANDERSON | IN | 46012 9544 |
| FIDELITY INVESTMENTS CUST | JAMES N PHILLIPS | 15 RIDGE BLVD | | | WILMINGTON | DE | 19808 1033 |
| FIDELITY INVESTMENTS CUST | JAMES R WALTERS IRA | 3317 TIMBERBROOK | | | DANVILLE | IN | 46122 |
| FIDELITY INVESTMENTS CUST | JAMES T PRENDERGAST | 8462 WILLOW GLEN CT | | | HOLLAND | OH | 43528 8305 |
| FIDELITY INVESTMENTS CUST | JAMES TEMPLE JR IRA | 19610 ANGLIN ST | | | DETROIT | MI | 48234 1452 |
| FIDELITY INVESTMENTS CUST | JAMES V STEFANO IRA | 3915 PENNIMITE RD | | | LIVONIA | NY | 14487 9607 |
| FIDELITY INVESTMENTS CUST | JAMI L DEBORD IRA | 408 OLD MT PLEASANT SCHOOL RD | | | ALVATON | KY | 42122 |
| FIDELITY INVESTMENTS CUST | JAMIE H CLARK IRA | PO BOX 223 | | | RAYMONDVILLE | NY | 13678 |
| FIDELITY INVESTMENTS CUST | JAN BODE | PO BOX 1258 | | | OAKHURST | CA | 93644 1258 |
| FIDELITY INVESTMENTS CUST | JEFFREY J BISON | 6602 S COUNTY LINE RD | | | DURAND | MI | 48429 9410 |
| FIDELITY INVESTMENTS CUST | JENNIFER BERNUDEZ | 6751 BERWICK DR | | | CLARKSTON | MI | 48346 4715 |
| FIDELITY INVESTMENTS CUST | JENNIFER M DHOLAKIA | 3087 HIDDEN TIMBER DR | | | ORION | MI | 48359 1579 |
| FIDELITY INVESTMENTS CUST | JERRY GIBBS JR IRA | 16724 FORRER ST | | | DETROIT | MI | 48235 3606 |
| FIDELITY INVESTMENTS CUST | JERRY J FULLER IRA | 78 BROOKDALE AVE | | | ROCHESTER | NY | 14619 2208 |
| FIDELITY INVESTMENTS CUST | JERRY K CAVETTE IRA | 1609 LIBERTY ST | | | FLINT | MI | 48503 4035 |
| FIDELITY INVESTMENTS CUST | JERRY L SPRINGER | 300 W ELM ST | | | FARMLAND | IN | 47340 9114 |
| FIDELITY INVESTMENTS CUST | JESSICA L BELMAN | 11630 NE 145TH ST | | | KIRKLAND | WA | 98034 1115 |
| FIDELITY INVESTMENTS CUST | JIMMIE D POOLE | 3078 EAST GOLDFITCH WAY | | | CHANDLER | AZ | 85249 5728 |
| FIDELITY INVESTMENTS CUST | JIMMY F LANE | 2112 SPRING HOLLOW DRIVE | | | JONESBORO | AR | 72404 8064 |
| FIDELITY INVESTMENTS CUST | JOANN L WILLIAMS IRA | 3309 N PHILLIPS | | | KOKOMO | IN | 46901 9170 |
| FIDELITY INVESTMENTS CUST | JOANNE URBAN IRA | 25036 MILL RIVER | | | OLMSTED FALLS | OH | 44138 2025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | JODY PIAGENTINI | 1329 48TH ST | | | DES MOINES | IA | 50311 | 2450 |
| FIDELITY INVESTMENTS CUST | JOFFRE'T JOHNSON | 3412 THORNWOOD DR | | | DORAVILLE | GA | 30340 | 4026 |
| FIDELITY INVESTMENTS CUST | JOHN A KERN | 401 NORTH WASHINGTON ST AP | | | VAN WERT | OH | 45891 | 1260 |
| FIDELITY INVESTMENTS CUST | JOHN E NOLAN | 2547 SANDY CREEK DR | | | SHELBY TWP | MI | 48316 | 3854 |
| FIDELITY INVESTMENTS CUST | JOHN J MAGGIO | 139 WELLINGTON RD | | | GARDEN CITY | NY | 11530 | 1239 |
| FIDELITY INVESTMENTS CUST | JOHN J MURRAY IRA | 5431 WINE TAVERN LANE | | | DUBLIN | OH | 43017 | 2409 |
| FIDELITY INVESTMENTS CUST | JOHN K SIEROTA | 47624 W HURON RIVER DR | | | BELLEVILLE | MI | 48111 | 4451 |
| FIDELITY INVESTMENTS CUST | JOHN KRYWY IRA | 357 EASY ST | | | HOWELL | NJ | 07731 | |
| FIDELITY INVESTMENTS CUST | JOHN P SACO IRA | 22059 ORCHARD ST | | | TRENTON | MI | 48183 | 1420 |
| FIDELITY INVESTMENTS CUST | JOHN P SCHULTZ IRA | 886 CHADS WAY | | | CHARLOTTE | MI | 48813 | 8757 |
| FIDELITY INVESTMENTS CUST | JOHN P WHITMAN IRA | 332 ZIMMERMAN ST | | | N TONAWANDA | NY | 14120 | 4517 |
| FIDELITY INVESTMENTS CUST | JOHN R STOLT IRA | 20491 SUMNER | | | REDFORD | MI | 48240 | 1032 |
| FIDELITY INVESTMENTS CUST | JOHN S SILOY IRA | 7142 PITTS BLVD | | | N RIDGEVILLE | OH | 44039 | |
| FIDELITY INVESTMENTS CUST | JOHN T DOLNEY | 8275 47 ST CIRCLE EAST | | | PALMETTO | FL | 34221 | 8510 |
| FIDELITY INVESTMENTS CUST | JOSEPH A FERRANTI IRA | 405 GATEFORD | | | BALLWIN | MO | 63021 | |
| FIDELITY INVESTMENTS CUST | JOSEPH F MORELLI IRA | PO BOX 221 | | | BEDFORD | IN | 47421 | |
| FIDELITY INVESTMENTS CUST | JOSEPH F RHEKER JR IRA | 11337 WARREN BLVD | | | WASHINGTON | MI | 48095 | |
| FIDELITY INVESTMENTS CUST | JOSEPH L RHODES | 108 RIPLEY ROAD | | | LINDEN | MI | 48451 | 8955 |
| FIDELITY INVESTMENTS CUST | JOSEPH R LOCICERO | 10312 NORTH STANFORD DR | | | MEQUON | WI | 53097 | 3631 |
| FIDELITY INVESTMENTS CUST | JOSEPH W TARABA | 916 MEADOW CREEK DR | APT 3107 | | IRVING | TX | 75038 | 6958 |
| FIDELITY INVESTMENTS CUST | JOSEPHINE HARGIS | 7020 BERWYN | | | DEARBORN HEIGHTS | MI | 48125 | 2048 |
| FIDELITY INVESTMENTS CUST | JOSHUA E DAVIDSON IRA | 3430 VINTAGE VALLY RD | | | ANN ARBOR | MI | 48105 | 2545 |
| FIDELITY INVESTMENTS CUST | JOYNER L SAUSEDA IRA | R3 15 BOX 4152 | | | LAKE CITY | FL | 32024 | 8925 |
| FIDELITY INVESTMENTS CUST | JUANITA N DANIEL | 5400 SAINT MARY'S CT | | | LANSING | MI | 48911 | 3628 |
| FIDELITY INVESTMENTS CUST | JUDITH A BECKER IRA R/O | A/C # | 420 BRITTANY CT | APT A | GENEVA | IL | 60134 | |
| FIDELITY INVESTMENTS CUST | JULIANA L D'GAMA IRA | 439 YORK ST | | | BOLINGBROOK | IL | 60440 | |
| FIDELITY INVESTMENTS CUST | JULIO E AVILA | PO BOX 55587 | | | DEL CITY | OK | 73155 | 0587 |
| FIDELITY INVESTMENTS CUST | KAREN V SANFORD IRA | 25741 ARDEN PARK DR | | | FARMINGTON | MI | 48336 | |
| FIDELITY INVESTMENTS CUST | KARI E WELLER | 391 RED PINE | | | FOWLERVILLE | MI | 48836 | 8517 |
| FIDELITY INVESTMENTS CUST | KATHALEEN M TURLEY IRA | 1815 OBLOCK RD | | | PITTSBURGH | PA | 15239 | 2331 |
| FIDELITY INVESTMENTS CUST | KATHERINE V BOSKOVITCH IRA | 10491 QUEENS WAY | | | NORTH ROYALTON | OH | 44133 | 1971 |
| FIDELITY INVESTMENTS CUST | KATHLEEN D PIPER IRA | 49560 LEONARD | | | MACOMB | MI | 48044 | |
| FIDELITY INVESTMENTS CUST | KATHLEEN J MOORE IRA | 3066 LINDENWOOD DR | | | DEARBORN | MI | 48120 | |
| FIDELITY INVESTMENTS CUST | KATHLEEN M NICELY | 9913 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134 | 7635 |
| FIDELITY INVESTMENTS CUST | KATINA MOUZAKIS | 725 BALDWIN ST #A16 | | | JENISON | MI | 49428 | 7945 |
| FIDELITY INVESTMENTS CUST | KENNETH A MERIQUE | 21184 PARKCREST DR | | | HARPERWOODS | MI | 48225 | 1710 |
| FIDELITY INVESTMENTS CUST | KENNETH E KARPINEN | 30140 WESTWOOD DR | | | MADISON HTS | MI | 48071 | 2247 |
| FIDELITY INVESTMENTS CUST | KENNETH L KIST | 12 QUAIL RIDGE DR | | | OXFORD | OH | 45056 | 9201 |
| FIDELITY INVESTMENTS CUST | KENNETH W WALDIE IRA | 831 LANGDON RD | | | STANDISH | MI | 48658 | |
| FIDELITY INVESTMENTS CUST | KHALIL M AFJEH | 5876 RAVEN RD | | | BLOOMFIELD HILLS | MI | 48301 | 1052 |
| FIDELITY INVESTMENTS CUST | KILBY B WILLIAMSON IRA | 909 W WASHINGTON STE 81 | | | CHICAGO | IL | 60607 | |
| FIDELITY INVESTMENTS CUST | KLEPPEER P SONDRALEE IRA | 4354 TUSCANY LANE | | | HOLT | MI | 48842 | |
| FIDELITY INVESTMENTS CUST | LANA J KANTOSKY IRA | 5236 GREEN LEAF DRIVE | | | NASHVILLE | TN | 37211 | |
| FIDELITY INVESTMENTS CUST | LANDON B HARKINS IRA | 2677 ADDISON DR | | | DORAVILLE | GA | 30340 | 1835 |
| FIDELITY INVESTMENTS CUST | LANETTE A SQUARE | 1024 STATE RT 37 | | | AKWASESNE | NY | 13655 | 1825 |
| FIDELITY INVESTMENTS CUST | LARRY N KIMMEL | 616 OLD FAYETTEVILLE RD | | | FREEBERG | IL | 62243 | 1802 |
| FIDELITY INVESTMENTS CUST | LAURA A WENNINGER | 5829 TWIN OAKS DR | | | STERLING HEIGHTS | MI | 48314 | 3153 |
| FIDELITY INVESTMENTS CUST | LEAR H PIGG IRA | 6255 HILHAM RD | | | COOKEVILLE | TN | 38506 | 7230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | LEON A SCOTT IRA | 547 SW 93RD ST APT 204 | | | OKLAHOMA CITY | OK | 73159 | |
| FIDELITY INVESTMENTS CUST | LEROY HOWARD IRA | 5468 ROBIN AVE | | | SAINT LOUIS | MO | 63120 | |
| FIDELITY INVESTMENTS CUST | LESLIE P ROYCE | 322 MAYBERRY ST | | | TOLEDO | OH | 43609 | 1843 |
| FIDELITY INVESTMENTS CUST | LESTER J WILLIAMS JR IRA | 1111 GARDNER ROAD | | | PITTSFORD | MI | 49271 | |
| FIDELITY INVESTMENTS CUST | LLOYD S EDWARDS IRA | ROUTE 1 BOX 264-C | | | MONTICELLO | KY | 42633 | 9708 |
| FIDELITY INVESTMENTS CUST | LOLITA M HERNANDEZ | 1419 NICOLET PL | | | DETROIT | MI | 48207 | 2804 |
| FIDELITY INVESTMENTS CUST | LORI R MELTON | 5428 WILLOWRUN LN | | | MILFORD | OH | 45150 | 9628 |
| FIDELITY INVESTMENTS CUST | LORRAINE PAYNE IRA | 1335 ALGER ST | | | SAGINAW | MI | 48601 | |
| FIDELITY INVESTMENTS CUST | LYNN GORDON IRA | 28118 UNIVERSAL DRIVE | | | WARREN | MI | 48092 | 2431 |
| FIDELITY INVESTMENTS CUST | MARCIA J TIMMERMAN IRA | 15856 BIRWOOD AVE | | | FRANKLIN | MI | 48025 | |
| FIDELITY INVESTMENTS CUST | MARGARET A DOWIE | 24249 HERITAGE DR | | | WOODHAVEN | MI | 48183 | 3776 |
| FIDELITY INVESTMENTS CUST | MARGARET KELLER IRA | 4675 S MCLELLAND RD | | | ASHLEY | MI | 48806 | 9352 |
| FIDELITY INVESTMENTS CUST | MARGIE H CRAVEN IRA | 3888 WHISPER TRAIL | | | GREEN CV SPGS | FL | 32043 | |
| FIDELITY INVESTMENTS CUST | MARILYN S DIZIK IRA | 7152 PEBBLE PARK DRIVE | | | WEST BLOOMFIELD | MI | 48322 | 3505 |
| FIDELITY INVESTMENTS CUST | MARIO A DE LA CRUZ IRA | 41953 RIDGE RD EAST | | | NOVI | MI | 48375 | 2670 |
| FIDELITY INVESTMENTS CUST | MARK W LUCAS IRA | 5085 MARTON RD | | | ANN ARBOR | MI | 48108 | 9730 |
| FIDELITY INVESTMENTS CUST | MARTHA G SWEANY | 8732 SILVER STRND ROAD | | | LEVERING | MI | 49755 | 9101 |
| FIDELITY INVESTMENTS CUST | MARTIN D NAZARETH | 2286 FERNSPRING DR | | | ROUND ROCK | TX | 78664 | 5635 |
| FIDELITY INVESTMENTS CUST | MARY J RUMPS IRA ROLLOVER | 1926 FLAGSTONE CIRCLE | | | ROCHESTER | MI | 48307 | 6096 |
| FIDELITY INVESTMENTS CUST | MARY LOU MAYO | 412 EDMONDS WAY | | | DESOTO | TX | 75115 | 5610 |
| FIDELITY INVESTMENTS CUST | MARY SUMMERS | 1841 OAK ST | | | SALEM | OH | 44460 | 3344 |
| FIDELITY INVESTMENTS CUST | MARYLEE A GERVIN IRA | 9983 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350 | 2058 |
| FIDELITY INVESTMENTS CUST | MATTHEW P CULLEN IRA | 1109 SUNNINGDALE DR | | | GROSSE POINTE | MI | 48236 | 1631 |
| FIDELITY INVESTMENTS CUST | MAURICE R COLLIN | 333 NIKOMAS WAY | | | MELBOURNE BEACH | FL | 32951 | 3528 |
| FIDELITY INVESTMENTS CUST | MELVIN WHITESIDE | PO BOX 214604 | | | AUBURN HILLS | MI | 48321 | 4604 |
| FIDELITY INVESTMENTS CUST | MEREDITH PADDEN IRA | 1136 OHIO AVE | | | DUNEDIN | FL | 34698 | 3832 |
| FIDELITY INVESTMENTS CUST | MICHAEL A NORTON IRA | 218 BROOKDALE PARK | | | ROCHESTER | NY | 14609 | 1525 |
| FIDELITY INVESTMENTS CUST | MICHAEL A PERKINS IRA | 7302 SECOR RD | | | PETERSBURG | MI | 49270 | |
| FIDELITY INVESTMENTS CUST | MICHAEL E JOHNSON | 2925 LYNN | | | WHITE LAKE | MI | 48386 | 1430 |
| FIDELITY INVESTMENTS CUST | MICHAEL E JOHNSON IRA | 925 W SHAFFMASTER AVE | | | CEDARVILLE | MI | 49719 | 9761 |
| FIDELITY INVESTMENTS CUST | MICHAEL I POTTER | 2624 BOYLAN CT | | | ROCKFORD | IL | 61101 | 5235 |
| FIDELITY INVESTMENTS CUST | MICHAEL J HEALY IRA | 4411 SUNDERLAND PL | | | FLINT | MI | 48507 | 3719 |
| FIDELITY INVESTMENTS CUST | MICHAEL J ROUSSEAU | 2166 HAGADORN RD | | | MASON | MI | 48854 | 9414 |
| FIDELITY INVESTMENTS CUST | MICHAEL J WARDA | 8320 NORTH PORT | | | GRAND BLANC | MI | 48439 | 8064 |
| FIDELITY INVESTMENTS CUST | MICHAEL P QUINN IRA | 1439 WOODVIEW RD | | | MORRISVILLE | PA | 19067 | |
| FIDELITY INVESTMENTS CUST | MICHAEL R WHITE IRA | 1920 CEMETERY LANE | | | DAYTON | OH | 45429 | |
| FIDELITY INVESTMENTS CUST | MONTE L RYTEL IRA | 3945 KIOKA AVE | | | COLUMBUS | OH | 43220 | 4540 |
| FIDELITY INVESTMENTS CUST | MURREL R FRANCIS IRA | 19559 IMPERIAL HWY | | | REDFORD | MI | 48240 | 1350 |
| FIDELITY INVESTMENTS CUST | NADINE MC WILLIE IRA | 14518 FREELAND | | | DETROIT | MI | 48277 | 0001 |
| FIDELITY INVESTMENTS CUST | NANCY HOLIWAY IRA | 3131 GOVERNORS AVE | | | DULUTH | GA | 30096 | 3593 |
| FIDELITY INVESTMENTS CUST | NATHANIEL HUBBERT IRA | 2569 SHIRLEY AVE | | | JENNINGS | MO | 63136 | 2627 |
| FIDELITY INVESTMENTS CUST | NICHOLINA A TRINCA | 164 FERGUSON DR | | | HILTON | NY | 14468 | 9504 |
| FIDELITY INVESTMENTS CUST | NORMA L MADERA | 695 ANDAMAR WAY | | | GOLETA | CA | 93117 | 2165 |
| FIDELITY INVESTMENTS CUST | NORMAN L NGUYEN IRA | 1200 HEIRLOOM VW | | | OKEMOS | MI | 48864 | 1230 |
| FIDELITY INVESTMENTS CUST | OCIE V MILLER | 8650 S OCEAN DR APT 306 | | | JENSEN BEACH | FL | 34957 | 2152 |
| FIDELITY INVESTMENTS CUST | OTIS PARHAM JR IRA | 3210 VILLAGE COURT DR | | | FORT WAYNE | IN | 46806 | |
| FIDELITY INVESTMENTS CUST | PAMELA D MENAFEE IRA | 92C THOBURN CT | | | STANFORD | CA | 94305 | 7406 |
| FIDELITY INVESTMENTS CUST | PATRICIA ANN BUTCHER | 98 WELLINGTON RD | | | BUFFALO | NY | 14216 | 2809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | PATRICIA I ROMAN IRA | 21151 GARDNER ST | | | OAK PARK | MI | 48237 | 3810 |
| FIDELITY INVESTMENTS CUST | PATRICIA L ROBERTSON IRA | 7920 HICKORY RD | | | BROWNSBURG | IN | 46112 | 8585 |
| FIDELITY INVESTMENTS CUST | PATRICIA VAE SANDER DUCK | IRA | 1840 HADLEY COHRON ROAD | | BOWLING GREEN | KY | 42101 | 4227 |
| FIDELITY INVESTMENTS CUST | PATRICK FIELD IRA | 8030 STUART PLACE | | | WESTMINSTER | CO | 80031 | 4334 |
| FIDELITY INVESTMENTS CUST | PATRICK J OMALLEY | 304 MAPLE AVE | | | DELANCO | NJ | 08075 | 4828 |
| FIDELITY INVESTMENTS CUST | PATTI H PATTERSON IRA | 1824 FOREST BEND LN | | | KELLER | TX | 76248 | 5393 |
| FIDELITY INVESTMENTS CUST | PAUL D MURR IRA | 5153 PEPPERMILL CT | | | SARASOTA | FL | 34241 | 7174 |
| FIDELITY INVESTMENTS CUST | PAUL T GIBSON | 424 HERITAGE BLVD | | | EDMOND | OK | 73003 | 2764 |
| FIDELITY INVESTMENTS CUST | PEARLEY B BROOKS IRA | 16610 CHRIS DR | | | CLINTON TWP | MI | 48038 | 1934 |
| FIDELITY INVESTMENTS CUST | PEGGY A BUCKMAN IRA | 19516 BURT RD | | | DETROIT | MI | 48219 | 1983 |
| FIDELITY INVESTMENTS CUST | PENNY L TARRANT IRA | 8920 DUNNSTON DR | | | AMELIA COURT HOUSE | VA | 23002 | 4888 |
| FIDELITY INVESTMENTS CUST | PETE R LOPEZ IRA | 14294 E LOS ANGELES AVE | | | MOORPARK | CA | 93021 | 9732 |
| FIDELITY INVESTMENTS CUST | RAM A SHARMA | 2951 HOMEWOOD DR | | | TROY | MI | 48098 | 2389 |
| FIDELITY INVESTMENTS CUST | RAUL MUNIZ IRA | 9241 E CD AVE | | | RICHLAND | MI | 49083 | |
| FIDELITY INVESTMENTS CUST | RAYMOND A NASH IRA | 7976 SUNNYSIDE RD | | | INDIANAPOLIS | IN | 46236 | 8371 |
| FIDELITY INVESTMENTS CUST | REBA WILKINS IRA | 24768 ALICIA | | | FLAT ROCK | MI | 48134 | 9544 |
| FIDELITY INVESTMENTS CUST | RICHARD A QUADERER | 15591 BISHOP RD | | | CHESANING | MI | 48616 | 9466 |
| FIDELITY INVESTMENTS CUST | RICHARD E CHAMBERLAIN | 515 N LINCOLN ST | | | DURAND | MI | 48429 | 1106 |
| FIDELITY INVESTMENTS CUST | RICHARD J IRWIN | 41113 KENSINGTON | | | CLINTON TWP | MI | 48038 | 4648 |
| FIDELITY INVESTMENTS CUST | RICHARD L FAUST IRA | PO BOX 394 | | | CLINTON | MI | 49236 | 0394 |
| FIDELITY INVESTMENTS CUST | RICHARD L MOORE | 8410 CR 20 | | | LEXINGTON | OH | 44904 | 9613 |
| FIDELITY INVESTMENTS CUST | RICHARD L PRINTUP | 4790 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | 9606 |
| FIDELITY INVESTMENTS CUST | RICHARD M KENNEDY IRA | 560 GREENDALE DR | | | JAMESVILLE | WI | 53546 | 1943 |
| FIDELITY INVESTMENTS CUST | RICHARD R DEAN IRA | 7349 WATSON HILL RD | BOX 118 | | ELLICOTTVILLE | NY | 14731 | 0118 |
| FIDELITY INVESTMENTS CUST | RICHARD W GAINES | 913 BIG THICKET RD | | | GEORGETOWN | TX | 78628 | 5080 |
| FIDELITY INVESTMENTS CUST | RICHARD W STEWART | 2355 W WATTLES RD | | | TROY | MI | 48098 | 4269 |
| FIDELITY INVESTMENTS CUST | ROBERT F WANEK IRA | 2608 FLEETWOOD AVE | | | CINCINNATI | OH | 45211 | 7821 |
| FIDELITY INVESTMENTS CUST | ROBERT J ATKINS IRA | 4356 E 100 SOUTH | | | KOKOMO | IN | 46902 | 9335 |
| FIDELITY INVESTMENTS CUST | ROBERT J POPOVICH | 101 WAE TRAIL | | | CORTLAND | OH | 44410 | 1636 |
| FIDELITY INVESTMENTS CUST | ROBERT L WILLIAMS IRA | 7320 DIXON ST | | | FOREST PARK | IL | 60130 | |
| FIDELITY INVESTMENTS CUST | ROBERT M CARROLL IRA | 7873 CARRAWAY | | | MAINEVILLE | OH | 45039 | |
| FIDELITY INVESTMENTS CUST | ROBERT R WALKER IRA | 4839 WOODLAND CIR | | | HIXSON | TN | 37343 | |
| FIDELITY INVESTMENTS CUST | ROBERT W RAU | 3972 MAIN STREET RD | | | STANDISH | MI | 48658 | 9743 |
| FIDELITY INVESTMENTS CUST | ROBIN M SCOTT | 6924 HOLLOW CORNERS RD | | | ALMONT | MI | 48003 | 7907 |
| FIDELITY INVESTMENTS CUST | ROGER MOUAFO | 5302 EMERALD DR | | | WATCHUNG | NJ | 07069 | 7419 |
| FIDELITY INVESTMENTS CUST | RONALD C BOSS IRA | 8200 HOWE RD | | | EAGLE | MI | 48822 | |
| FIDELITY INVESTMENTS CUST | RONALD J SEAY IRA | 149 BLOOMFIELD BLVD | | | BLOOMFIELD | MI | 48302 | |
| FIDELITY INVESTMENTS CUST | RONALD L BECKER | 4256 DRIFTWOOD DR | | | COMMERCE TOWNSHIP | MI | 48382 | 1310 |
| FIDELITY INVESTMENTS CUST | RONALD L EDWARDS | 419 NORTHWOOD DR | | | BEDFORD | IN | 47421 | 3929 |
| FIDELITY INVESTMENTS CUST | RONALD V MACADAEG | 355 SHOTWELL COURT | | | WHITE LAKE | MI | 48386 | 2358 |
| FIDELITY INVESTMENTS CUST | RONNIE J SMITH | 2 MORNING GLORY CT | | | HOMOSASSA | FL | 34446 | 5419 |
| FIDELITY INVESTMENTS CUST | ROOSEVELT GRANT JR IRA | 10910 S WALLACE ST | | | CHICAGO | IL | 60628 | 3247 |
| FIDELITY INVESTMENTS CUST | ROSA A GAYTAN | PO BOX 435343 | | | SAN DIEGO | CA | 92143 | 5343 |
| FIDELITY INVESTMENTS CUST | ROSALIE M ACKERMAN IRA | 1757 BURNHAM | | | SAGINAW | MI | 48602 | 1114 |
| FIDELITY INVESTMENTS CUST | ROSALIND S DAVIDSON | 22404 CALIFORNIA | | | ST CLAIR SHORES | MI | 48080 | 3819 |
| FIDELITY INVESTMENTS CUST | ROY CANADA IRA | 836 CERNAN DR | | | BELLWOOD | IL | 60104 | |
| FIDELITY INVESTMENTS CUST | ROY LACEY | 20657 PROMETHIAN WAY | | | OLYMPIA FLDS | IL | 60461 | 1517 |
| FIDELITY INVESTMENTS CUST | RUDOLPH J DOBESH | 8241 TURNSTONE DR | | | MANLIUS | NY | 13104 | 2138 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | RUDY A BORR IRA | 5955 BAYPOINTE BLVD | | | CLARKSTON | MI | 48346 | |
| FIDELITY INVESTMENTS CUST | RUSS W POOLE IRA | 14224 EAST BUFFALO STREET | | | GILBERT | AZ | 85296 | 5904 |
| FIDELITY INVESTMENTS CUST | SALVATORE R VENTIMIGLI IRA | 30236 BARBARY COURT | | | WARREN | MI | 48093 | |
| FIDELITY INVESTMENTS CUST | SANDRA T RADTKE | 5268 EDGEWOOD SHORES | | | HOWELL | MI | 48843 | 6839 |
| FIDELITY INVESTMENTS CUST | SERGIO L CALDERONI | 22501 OAK ST | | | DEARBORN | MI | 48128 | 1347 |
| FIDELITY INVESTMENTS CUST | SHARON K ANDERSON IRA | 2375 SIX POINTS RD | | | SHERIDAN | IN | 46069 | |
| FIDELITY INVESTMENTS CUST | SHARON L HARMSWORTH | 711 N KENILWORTH | | | OAK PARK | IL | 60302 | 1516 |
| FIDELITY INVESTMENTS CUST | SHIRLEY A DOUGLASS | 377 E 6TH ST | | | PERU | IN | 46970 | 2507 |
| FIDELITY INVESTMENTS CUST | STANLEY G HARRISON IRA | 3745 FRIENDSHIP RD | | | BUFORD | GA | 30519 | 1815 |
| FIDELITY INVESTMENTS CUST | STANLEY W BROWN | 7968 TIMBERWOOD CT | | | PLAINFIELD | IN | 46168 | 9023 |
| FIDELITY INVESTMENTS CUST | STEPHEN C CALLICOAT IRA | 70 KENT DR | | | TIPP CITY | OH | 45371 | 2511 |
| FIDELITY INVESTMENTS CUST | STEPHEN R TELLA | 23 CUMBERLAND ROAD | | | HAMILTON SQUARE | NJ | 08690 | 2124 |
| FIDELITY INVESTMENTS CUST | STEPHEN R TOKISH IRA | 7940 CLAIBORNE DR | | | BRIGHTON | MI | 48114 | |
| FIDELITY INVESTMENTS CUST | STEVE HUSTON IRA | 342 MICHIGAN ST | | | LOCKPORT | NY | 14094 | 1725 |
| FIDELITY INVESTMENTS CUST | STEVEN R CARLSON | 1436 S GRANT AVE | | | JANESVILLE | WI | 53546 | 5409 |
| FIDELITY INVESTMENTS CUST | STEVEN T SECHLER IRA | 2096 GOLF CREST DRIVE | | | COMMERCE TWP | MI | 48382 | |
| FIDELITY INVESTMENTS CUST | SUNITA DAS | 6727 SHADOWOOD DR | | | WEST BLOOMFIELD | MI | 48322 | 3297 |
| FIDELITY INVESTMENTS CUST | SUSAN L RENAUD | 4485 EDGEWOOD ST | | | DEARBORN HTS | MI | 48125 | 3227 |
| FIDELITY INVESTMENTS CUST | SUSAN MARIE EMERY IRA | 2600 NICHOLS COURT | | | WESTLAND | MI | 48186 | 9376 |
| FIDELITY INVESTMENTS CUST | SUZANNE L NUNN | 10225 MILL POINTE DR | | | GOODRICH | MI | 48438 | 9312 |
| FIDELITY INVESTMENTS CUST | SYDNEY J HALL | 1366 GREENLEAF DR | | | ROCHESTER HILLS | MI | 48309 | 1725 |
| FIDELITY INVESTMENTS CUST | TED J THOMPSON | 16064 EGO | | | EASTPOINTE | MI | 48021 | 2941 |
| FIDELITY INVESTMENTS CUST | TED L LISBY IRA | 13855 RUE CHARLOT LANE | | | MC CORDSVILLE | IN | 46055 | |
| FIDELITY INVESTMENTS CUST | THEODORE D MCAFEE | 4137 NANCY DR | | | SAGINAW | MI | 48601 | 5011 |
| FIDELITY INVESTMENTS CUST | THOMAS C BENNETT | 8130 FARRANT ST | | | COMMERCE TWP | MI | 48382 | 2323 |
| FIDELITY INVESTMENTS CUST | THOMAS M BAILEY IRA | PO BOX 26 | | | IDEAL | GA | 31041 | 0026 |
| FIDELITY INVESTMENTS CUST | THOMAS W ZAWERUCHA IRA | 3385 ROSSMAN RD | | | CARO | MI | 48723 | 9440 |
| FIDELITY INVESTMENTS CUST | TIM K NG IRA | 265 DEVILLE CIRCLE | | | SUWANEE | GA | 30024 | |
| FIDELITY INVESTMENTS CUST | TIMOTHY H OTT IRA | 395 W CALLE DEL ESTRIBO | | | SAHUARITA | AZ | 85629 | |
| FIDELITY INVESTMENTS CUST | TOM M RODGERS IRA | 6515 HIDDEN CREEK RD | | | RACINE | WI | 53402 | 9406 |
| FIDELITY INVESTMENTS CUST | TRACEY R SMEDLEY IRA | 11007 MILL CENTRE DR | | | OWINGS MILLS | MD | 21117 | 3275 |
| FIDELITY INVESTMENTS CUST | TUCKER J JOHNSON | 2027 N LAKE ANGELUS RD W | | | LAKE ANGELUS | MI | 48326 | 1043 |
| FIDELITY INVESTMENTS CUST | ULYSSES POLK | 3514 LEGEND LN | | | SHREVEPORT | LA | 71118 | 4246 |
| FIDELITY INVESTMENTS CUST | VIJAY SARIHAN | 9419 N 53RD PL | | | PARADISE VALLEY | AZ | 85253 | 1611 |
| FIDELITY INVESTMENTS CUST | VINCENT ALONZI JR IRA | 737D PERRY LAKE RD | | | CLARKSTON | MI | 48348 | |
| FIDELITY INVESTMENTS CUST | VIOLETA L ALLEN | 1353 N 30TH | | | GALESBURG | MI | 49053 | 9747 |
| FIDELITY INVESTMENTS CUST | WALTER L BICE IRA | 17525 PAVER & BARNES RD | | | MARYSVILLE | OH | 43040 | 8609 |
| FIDELITY INVESTMENTS CUST | WARREN R ALCOCK IRA | 3699 SPERONE CT | | | CANFIELD | OH | 44406 | 8000 |
| FIDELITY INVESTMENTS CUST | WAYNE J HAWES IRA | 8277 ELLIS CREEK DR | | | CLARKSTON | MI | 48348 | 2621 |
| FIDELITY INVESTMENTS CUST | WILLIAM CARR IRA | PO BOX 14107 | | | DETROIT | MI | 48214 | 0107 |
| FIDELITY INVESTMENTS CUST | WILLIAM D HAUHN IRA | 331 MARTINDALE LANE | | | FOREST HILL | MD | 21050 | |
| FIDELITY INVESTMENTS CUST | WILLIAM F MARTICH | 2201 AMBER RD | | | OKLAHOMA CITY | OK | 73170 | 3210 |
| FIDELITY INVESTMENTS CUST | WILLIAM FLYNN JR | 8933 INVERRARY DR SE | | | WARREN | OH | 44484 | 2552 |
| FIDELITY INVESTMENTS CUST | WILLIAM L FOWLER IRA | 5395 WEST FARRAND RD | | | CLIO | MI | 48420 | |
| FIDELITY INVESTMENTS CUST | WILLIAM M LEROY IRA | 1841 W D AVE | | | KALAMAZOO | MI | 49009 | 5241 |
| FIDELITY INVESTMENTS CUST | WILLIAM S BOYD | 3166 ADELE | | | COMMERCE TWP | MI | 48382 | 4400 |
| FIDELITY INVESTMENTS CUST | WILLIAM S YOUNGS IRA | 450 CLOVER DRIVE | | | YORK | PA | 17402 | 7602 |
| FIDELITY INVESTMENTS CUST | WILLIE H FALKNER IRA | 6497 W CIMARRON TRL | | | FLINT | MI | 48532 | 2022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | WILLIE L ROBERTS IRA | 1010 STONE | | | JOPPA | MD | 21085 | |
| FIDELITY INVESTMENTS CUST | WOFFORD E YOUNG IRA | 5323 RENE DR | | | WARREN | MI | 48091 | 4194 |
| FIDELITY INVESTMENTS CUST | YVONNE E JENSEN IRA | 12673 VERGENNES ST | | | LOWELL | MI | 49331 | 9162 |
| FIDELITY INVESTMENTS INC | TR BILLIE J MC INTOSH IRA | 6820 ORANGE LANE | | | FLINT | MI | 48505 | 1943 |
| FIDELITY INVESTMENTS INC | TR CLAUDE S REED JR IRA | 1683 RIDGEWOOD | | | SALEM | OH | 44460 | 3945 |
| FIDELITY INVESTMENTS INC | TR DONNA K HETZEL IRA | 22667 REVERE ST | | | ST CLAIR SHORES | MI | 48080 | 2883 |
| FIDELITY INVESTMENTS INC | TR DORIS D LEE IRA | 12830 W RADISSON DR | | | NEW BERLIN | WI | 53151 | 7625 |
| FIDELITY INVESTMENTS INC | TR GARRY A VANCE IRA | 4101 RAY RD | | | GRAND BLANC | MI | 48439 | 9309 |
| FIDELITY INVESTMENTS INC | TR JAMES W BULEMORE IRA | PO BOX 770001 | | | CINCINNATI | OH | 45277 | |
| FIDELITY INVESTMENTS INC | TR JASWANT A SINGH IRA | 632 ROLLING GREEN | | | ROCHESTER HILLS | MI | 48309 | 1262 |
| FIDELITY INVESTMENTS INC | TR LINDA F BRADEN IRA | 2320 E CROSS ST | | | ANDERSON | IN | 46012 | 1910 |
| FIDELITY INVESTMENTS INC | TR MARK A MC KENZIE IRA | 1595 E MELTON RD | | | BIRMINGHAN | MI | 48009 | 7275 |
| FIDELITY INVESTMENTS INC | TR STIRLING D KODAMA IRA | 11160 AMESTOY AVE | | | GRANADA HILLS | CA | 91344 | 4110 |
| FIDELITY INVESTMENTS INC | TR THOMAS H ELDRIDGE IRA | 17323 WOODINGHAM | | | DETROIT | MI | 48221 | 2556 |
| FIDELITY INVESTMENTS INC | TR WILLIAM D HAPNER IRA | 3892 VAIL AVE NW | | | GRAND RAPIDS | MI | 49544 | 9423 |
| FIDELITY INVESTMENTS INC CUST | DIANE LYTLE IRA | 373 MILL RUN DR | | | ROCHESTER | NY | 14626 | 1173 |
| FIDELITY INVESTMENTS INC CUST | DONALD E JUBB IRA | 3226 INGERSOLL RD | | | LANSING | MI | 48906 | 9149 |
| FIDELITY INVESTMENTS INC CUST | DONALD E PORTER IRA | 322 S MACOMB | | | MANCHESTER | MI | 48158 | 9639 |
| FIDELITY INVESTMENTS INC CUST | LEROY F GEHRKE IRA | 870 NANTUCKET DR | | | JANESVILLE | WI | 53546 | 1756 |
| FIDELITY INVESTMENTS INC CUST | LLOYD M COULTHARD IRA | 1017 S WASHINGTON ST | | | JANESVILLE | WI | 53546 | 5328 |
| FIDELITY INVESTMENTS INC CUST | MARGARET L TRIBULAK IRA | 274 HUDSON RD | | | POULAN | GA | 31781 | 3523 |
| FIDELITY INVESTMENTS INC CUST | NAKANE TAKESHI IRA | 2028 FASHION AVE | | | LONG BEACH | CA | 90810 | 4130 |
| FIDELITY INVESTMENTS INC CUST | NINA L RANTA IRA | 15427 DELAWARE | | | REDFORD | MI | 48239 | 3973 |
| FIDELITY INVSTMENTS CUST | FBO GARY S DAVIS IRA | 1471 S SHERIDAN RD | | | LENNON | MI | 48449 | |
| FIDELITY INVSTMENTS CUST | FBO THOMAS Z TAKACS IRA | 2105 GREENWICH MILAN TL RD | | | GREENWICH | OH | 44837 | |
| FIDELITY MANAGEMENT TRUST | COMPANY | TR FLORENCE E PASKO IRA | UA 06/25/96 | 248 WREN DR | GREENSBURG | PA | 15601 | 4741 |
| FIDELITY MGMT TRUST CO | TR GERMAINE PRYBYS-JACKSON | IRA | PO BOX 424 | | DULUTH | GA | 30096 | 0009 |
| FIDELITY STATE BANK & TRUST CO | FIDELITY STATE BANK & TRUST EM | 2408 6TH AVE | | | DODGE CITY | KS | 67801 | |
| FIDELITY STATE BANK & TRUST CO | FIDELITY STATE BANK & TRUST EM | 510 SECOND AVE | | | DODGE CITY | KS | 67801 | |
| FIDENCIO C ORTIZ | 14011 OAKHILL WAY | | | | SAN ANTONIO | TX | 78231 | 1601 |
| FIDENCIO MIRELEZ | 8473 ROSCOMMON CT | | | | ONSTED | MI | 49265 | 9466 |
| FIDUS SAL GROUPE SOCIETE | GENERALE | SEHNAOUI BUILDING RIAD EL SOLH | STREET NEJMEH SECTOR | BEIRUT 116 5214,LEBANON | | | | |
| FIEDLER FAMILY LIMITED PARTNER | A PARTNERSHIP | 11814 W VILLA HERMOSA LN | | | SUN CITY | AZ | 85373 | |
| FIELD SPIKES | 8007 EMPERORS PASS | | | | MISSOURI CITY | TX | 77459 | |
| FIELDEN B GRAY | 3371 WEST 135 ST | | | | CLEVELAND | OH | 44111 | 2403 |
| FIELDING BELK | 1171 WINROSE DR | | | | COLLIERVILLE | TN | 38017 | |
| FIELDING LEE | R # 16 BOX 182 | | | | BEDFORD | IN | 47421 | 9317 |
| FIELDING LEE & | FRANCES JEANNIE LEE JT TEN | RR 16 BOX 182 | | | BEDFORD | IN | 47421 | 9317 |
| FIELDING WESLEY FEATHERSON | IV | 194 ROWLAND RD | | | VERMILION | OH | 44089 | 2150 |
| FIELDON E WILLIAMS | 4113 HILDRING DR E | | | | FORT WORTH | TX | 76109 | |
| FIELDS B ARTHUR II & | ANN W ARTHUR | TR FIELDS B ARTHUR II FAM TRUST | UA 04/25/94 | 11804 ROCOSO RD | LAKESIDE | CA | 92040 | 1036 |
| FIFI A KUSHNER & | GEORGE J KUSHNER JR JT TEN | 17845 KERCHEVAL | | | GROSSE POINTE | MI | 48230 | 1641 |
| FIFI A KUSHNER TTEE | FBO FIFI A KUSHNER REV TR | U/A/D 12-29-2008 | 17845 KERCHEVAL | | GROSSE POINTE | MI | 48230 | 1641 |
| FIFTH STREET INVESTMENT CLUB | 2764 COMPASS DR STE 200A | | | | GRAND JUNCTION | CO | 81506 | |
| FIFTH THIRD BANK | 1701 GOLF RD # GRLM61 | | | | ROLLING MEADOWS | IL | 60008 | |
| FIFTH THIRD BANK | FIRTAN & COMPANY | 5050 KINGSLEY DR | | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK TRUST DEPT | TRUST DEPT | ATTN PAT LEWELLEN | PO BOX 4019 | | KALAMAZOO | MI | 49003 | 4019 |
| FIFTH THIRD BK CINCINNATI | FTF EQUITY INDEX FUND | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | 0001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIG INVESTMENT GROUP | C/O MARINA LUNG | 2229 GRECOURT DR | | | TOLEDO | OH | 43615 | 2917 |
| FIGEL EXEMPTION TR | ALLAN E. FIGEL TTEE | U/A DTD 12/30/1993 | 962 LUNDY LANE | | LOS ALTOS | CA | 94024 |
| FIIOC TR | FBO CHRISTOPHER BLAHUT IRA | UA 10/10/05 | 7410 SHADY PALM DR | | SPRINGFIELD | VA | 22153 | 1816 |
| FIIOC TR | FBO KAREN J GERTZ | 625 HURON DR | | | ROMEOVILLE | IL | 60446 | 1285 |
| FIKE FAMILY TRUST | UAD 04/11/01 | LOUIS T FIKE & RUTH E FIKE TTEES | 2905 FRAGANCIA AVE | | HACIENDA HTS | CA | 91745 | 6044 |
| FIKRTE N TENNI | 1544 OYAMA DR | | | | SAN JOSE | CA | 95131 |
| FILBERTO S CLAROS | 10010 SIDEVIEW DR | | | | DOWNEY | CA | 90240 | 3546 |
| FILDEN EDWARD HARDIN | ATTN LOYCE HARDIN | 809 COXSPUR | | | ZEIGLER | IL | 62999 | 1014 |
| FILEMINA M CALIFANO | 4001 PELHAM RD | APT 392 | | | GREER | SC | 29650 | 4367 |
| FILEMON ADAO-BAUTISTA | CHARLES SCHWAB & CO INC CUST | 1242 19TH ST | | | SAN FRANCISCO | CA | 94107 |
| FILEMON CASTILLO | 15139 HAMLIN ST | | | | VAN NUYS | CA | 91411 | 1412 |
| FILEMON N LASTIMOSA | 516 FIFTH AVENUE | | | | BRICKTOWN | NJ | 08724 | 1529 |
| FILES W HYDE | 609 CEDAR RIDGE RD | | | | PARAGOULD | AR | 72450 | 2556 |
| FILIALKIRCHENSTIFTUNG | OBERELLENBACH | C/O KATHOLISCHES PFARRAMT/305 | 84066 MALLESDORF-PFALLENBERG | GERMANY | | | |
| FILIBERTO BOLANOS | 9387 ROSEDALE | | | | ALLEN PARK | MI | 48101 | 1649 |
| FILIP MICHAEL SIMON | S FIDALGO | UNTIL AGE 21 | 32 CHURCH ST | | KEYPORT | NJ | 07735 |
| FILIP RAY COREY | 19801 N 200 E | | | | EATON | IN | 47338 |
| FILIPPA C MILITELLO | 32 STERLING LANE | | | | SMITHTOWN | NY | 11787 | 4722 |
| FILIPPO A MARSELLA & | ANNA F MARSELLA | TR UA 10/29/92 MARSELLA FAMILY | LIVING TRUST | 10346 NORTH TERRITORIAL | PLYMOUTH | MI | 48170 | 5813 |
| FILIPPO COLAPRETE | 14 BARNEY LANE | | | | ROCHESTER | NY | 14606 | 5316 |
| FILIPPO G PARATORE | 1040 TITUS AVE | | | | ROCHESTER | NY | 14617 | 4030 |
| FILIPPO VELLA | 1010 PLANK RD | | | | WEBSTER | NY | 14580 | 9350 |
| FILIZ TAYLOR | 7301 DUFFIELD DR | | | | DALLAS | TX | 75248 | 7425 |
| FILLIPONE ENTERPRISES INC | DEFINED BENEFIT PLAN | 12/28/2000 | 2003 E 5TH STREET # 10 | | TEMPE | AZ | 85281 | 3065 |
| FILMORE CRONK | 8316 CLIPPERT ST | | | | TAYLOR | MI | 48180 | 2853 |
| FILMORE WALKER III | PO BOX 3599 | | | | BATTLE CREEK | MI | 49016 | 3599 |
| FILOMENA B PUERINI | 55 BEACH VIEW TERRACE | | | | MIDDLETOWN | RI | 02842 | 5904 |
| FILOMENA DIRADO | 16832 DOVER DR. | | | | NORTHVILLE | MI | 48168 | 6505 |
| FILOMENA DRAZETIC | 140 E 204 ST | | | | EUCLID | OH | 44123 | 1049 |
| FILOMENA M ORLANDO | 355 CLINTON STREET | | | | LOCKPORT | NY | 14094 | 1501 |
| FILOMENA NICOTINA | 20 CARRINGTON DR | | | | ROCHESTER | NY | 14626 | 4462 |
| FILOMENA ROTH &AMP; | GINO H ROTH TTEES | FILOMENA ROTH TRUST | U/A DTD 01/25/91 | 12012 BROADWAY TERRACE | OAKLAND | CA | 94611 | 1956 |
| FILOMENA RUFRANO | 4 BENEDICT DRIVE | | | | NORTH HAVEN | CT | 06473 | 3503 |
| FILOMENA SILVESTRI | 413 WEST 47TH ST OFF 1A | | | | NEW YORK | NY | 10036 | 2308 |
| FIMAG INVESTMENTS CO. S.A | CALLE AUSIAS MARCH 22 | BARCELONA 08010 | | SPAIN | | | |
| FIMATEX SA PARIS | SOCIETE GENERALE USA NEW YORK | BROWN BROTHERS HARRIMAN AND CO | 7 | 140 BROADWAY | NEW YORK | NY | 10005 | 1108 |
| FIMM, LLC - SP1 C/O INDICES-PAC RESEARCH CORP | 50 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | 1814 |
| FIN KIERULFF | H C LUMBYESVEJ 15 | 8000 AARHUS C | DENMARK | | | | |
| FINANCIAL FUNDS ADVISORS INT | TAMARI BLDG 2ND FLOOR | BEIRUT CENTRAL DISTRICT | | LEBANON | | | |
| FINANCIERA ATLANTIS S.A. | PLAZA INDEPENDENCIA 822 | OFFICE 801 | MONTEVIDEO | URUGUAY | | | |
| FINANCIERS UNLIMITED | AN INVESTMENT CLUB | 6600 W 20TH ST UNIT 37 | | | GREELEY | CO | 80634 |
| FINAS J SMELLEY | 3604 E CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738 | 9720 |
| FINAT & CO | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | 4035 |
| FINCH J YELLIOTT | 1327 CLOVERDALE CIRCLE | | | | HIXSON | TN | 37343 | 4442 |
| FINDLAY PHILLIPS & ASSOC/D FRACTOR | 750 E WALNUT ST | | | | PASADENA | CA | 91101 | 1638 |
| FINDLAY PHILLIPS & ASSOC/D FRACTOR | 750 E WALNUT ST | PASADENA CA 91101-1638 | | | PASADENA | CA | 91101 | 1638 |
| FINESSA GARDNER | 2409 O HARA DR | APT 838 | | | CHARLOTTE | NC | 28273 | 3848 |
| FINIAS J JACKSON | 1361 WILHELMINA DR | | | | VANDALIA | OH | 45377 | 1738 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FINIS CARRELL | 1930 BENTIVAR DRIVE | | | | CHARLOTTESVLE | VA | 22911 | 8231 |
| FINIS E PRITCHARD (IRA) | FCC AS CUSTODIAN | 12252 G24 HWY | | | INDIANOLA | IA | 50125 | 8973 |
| FINIS KIRK JR | 420 STULMAN DR | | | | MILPITAS | CA | 95035 | 6029 |
| FINLEY E CAMPBELL | 779 REDMAN AVE | | | | HADDONFIELD | NJ | 08033 | 2743 |
| FINLEY FELTNER | 5871 SOUTH STATE RD ROUTE #39 | | | | CLAYTON | IN | 46118 | |
| FINLEY L HENSLEY | 4310 EAST 600 SOUTH | | | | GAS CITY | IN | 46933 | |
| FINLEY LEE HARBERT | 5125 MERIT DR | | | | FLINT | MI | 48506 | 2126 |
| FINLEY M FRITZ & | ANNE M FRITZ | TR UA 12/02/93 FINLEY M FRITZ AND | ANNE M FRITZ | PO BOX 1310 | LAKESIDE | CA | 92040 | 0909 |
| FINLEY MANAGEMENT COMPANY LTD | 675 BERING DR STE 100 | | | | HOUSTON | TX | 77057 | 2269 |
| FINLEY NAPIER | 117 LU LU AVE | | | | HAMILTON | OH | 45011 | |
| FINLEY P HANSFORD | 5285 UPTON RD | | | | HASTINGS | MI | 49058 | 7604 |
| FINLEY S JAMES | BOX 507 | | | | DARLINGTON | SC | 29540 | 0507 |
| FINN M PETERSEN | #103 | 6240 E MIRROR LK DR | | | SEBASTIAN | FL | 32958 | 8476 |
| FINNEY CHERIAN | 159 SOUTH DR | | | | NEW HYDE PARK | NY | 11040 | |
| FINNEY, JUDITH E | 1505 S STAFFORD ST | | | | ARLINGTON | VA | 22204 | 4065 |
| FINTAN JORDAN | NO 2 GREENHILLS CT | DOUGLAS CO CORK | | IRELAND | | | | |
| FINUS L DOUGLAS | 10 S 141 WALLACE DR | | | | DOWNERS GROVE | IL | 60516 | |
| FIONA D LAPHAM | 633 E GRAVERS LN | | | | WYNDMOOR | PA | 19038 | |
| FIONA SARA WILSON & | FRANK ROBERT WILSON | 38 ROCKVIEW ST # 2 | | | JAMAICA PLAIN | MA | 02130 | |
| FIONA SHUI TING CHU | #101 , 1308 SPRING ST | | | | MADISON | WI | 53715 | |
| FIONA SMITH | 2005 RUSSELL DRIVE | | | | TAMPA | FL | 33618 | |
| FIONDEALL INSURANCE AND | RETIREMENT 401K PSP | ROBERT J FIONDELLA TTEE | 90 HOPMEADOW STREET | | SIMSBURY | CT | 06089 | 9602 |
| FIORE J RUFFOLO & | BETTINA RUFFOLO JT TEN | P O  BOX 1367 | | | N RIVERSIDE | IL | 60546 | |
| FIORELLO F CAPONITI & | ROSE C CAPONITI TEN ENT | 3650 GLENEAGLE DRIVE | APT 2B | | SILVER SPRING | MD | 20906 | 1632 |
| FIORENZO G D AGOSTINI | PARONVAG 16 | 17549 JARFALLA | SWEDEN | | | | | |
| FIORINO ODELLO | FIORINO ODELLO TRUST | P O BOX 4628 | | | MOUNTAIN VIEW | CA | 94040 | |
| FIR-CONWAY LUTHERAN ENDOWMENT | FUND | 18101 FIR ISLAND RD | | | MOUNT VERNON | WA | 98273 | |
| FIRAS FAYAD | 12 PROVINCIAL STREET | AUBURN NSW 2144 | | AUSTRALIA | | | | |
| FIRDLES A ULRICH | 17391 SW 35TH ST | | | | MIRAMAR | FL | 33029 | 1608 |
| FIRESALE INVESTMENT CLUB | AN INVESTMENT CLUB | PO BOX 222 | | | MONTPELIER | VT | 05601 | |
| FIRESTONE REVOCABLE TRUST, U/A | DTD 02/13/2006, UAD 02/13/06 | DORIS M FIRESTONE TTEE | 26400 GEORGE ZEIGER DR | APT 407 | BEACHWOOD | OH | 44122 | 7512 |
| FIRM ASSETS INCORPORATED | 369 E 62ND ST | | | | NEW YORK | NY | 10021 | |
| FIRMAN J BALZA & NATHALIE M | BALZA TTEES, FIRMAN J & NATHALIE | M BALZA REV TRUST DTD 5/10/2000 | 220 ALLEN AVE | | GREEN BAY | WI | 54302 | 4404 |
| FIRMIN ELGART | 1409 E BEVERLY ST | | | | ADA | OK | 74820 | 2605 |
| FIRMIN SPRAGUE HUFFMAN CO PSP | FBO THOMAS KEMP | 220 W SANDUSKY ST | | | FINDLAY | OH | 45840 | 3218 |
| FIRMINO J BATISTA | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225 | 5324 |
| FIROOZEH DASTMALCHI-HEDAYAT | SEP-IRA DTD 07/11/97 | 1660 PARK CREEK CT | | | ROCHESTER HILLS | MI | 48309 | |
| FIROUZ FRED TABARYAEI | ZHILA ZILA TABARYAEI | 10451 KINNARD AVE | | | LOS ANGELES | CA | 90024 | 6015 |
| FIRST AMENDED SEARS FAM | BYPASS TRUST | DAVID B SEARS TTEE ET AL | U/A DTD 05/28/1996 | 8310 DELGANY AVE | PLAYA DEL REY | CA | 90293 | 7820 |
| FIRST AMENDED SEARS FAM | SURVIVORS TRUST | DAVID B SEARS & MARILYN SEARS | TTEES U/A DTD 05/28/1996 | 8310 DELGANY AVE | PLAYA DEL REY | CA | 90293 | 7820 |
| FIRST BANK & TRUST COLLATERAL | ACCOUNT FBO ROY C GOMEZ | PRESCILLA E GOMEZ | 537 LINWOOD DRIVE | | RICHLANDS | VA | 24641 | 2610 |
| FIRST BAPTIST CHURCH | 502 HIGHLAND | | | | WINNSBORO | LA | 71295 | 3220 |
| FIRST BAPTIST CHURCH | WARREN RAMSEY TREAS | PO BOX 23 | | | HARBOR BEACH | MI | 48441 | 0023 |
| FIRST BAPTIST CHURCH | WHEATON MD | 10914 GEORGIA AVE | | | WHEATON | MD | 20902 | 4700 |
| FIRST BAPTIST CHURCH OF | CENTRAL SQUARE | PO BOX 476 | | | CENTRAL SQUARE | NY | 13036 | 0476 |
| FIRST BAPTIST CHURCH OF | FREEHOLD N J | ATT TREASURER | 81 W MAIN ST | | FREEHOLD | NJ | 07728 | 2114 |
| FIRST BAPTIST CHURCH OF | LEBANON | DARWIN GEBBIE | 27 YORK RD. | | LEBANON | CT | 06249 | 1728 |
| FIRST BAPTIST CHURCH OF | MADISON INDIANA | 416 VINE ST | | | MADISON | IN | 47250 | 3121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIRST BAPTIST CHURCH OF | MILAN TENNESSEE | | | | MILAN | TN | 38358 |
| FIRST BAPTIST CHURCH OF | NEWPORT | BOX 641 | | | NEWPORT | NH | 03773 0641 |
| FIRST BAPTIST CHURCH OF | SAWGER | 609 O ST | | | SANGER | CA | 93657 2416 |
| FIRST CAHAWBA BANK | COLLATERAL ACCOUNT | FBO JOHN E PILCHER | P.O. BOX 1250 | | SELMA | AL | 36702 1250 |
| FIRST CALIF. BANK COLLATERAL | FBO: HEXBERG CHARITABLE LEAD | GREGORY C HEXBERG TTEE | U/A DTR 12/06/2004 | 921 EMERALD BAY | LAGUNA BEACH | CA | 92651 1260 |
| FIRST CHICAGO | TR JOHN D DE VINE III | UA 07/21/98 | 2823 A S MICHIGAN | | CHICAGO | IL | 60616 3229 |
| FIRST CHICAGO NBO INVEST SVCS | TR CAROLYN JEAN HALL | 1434 PEBBLECREEK | | | METAMORA | MI | 48455 8711 |
| FIRST CHRISTIAN CHURCH | C/O GRANT COUNTY BANK | PO BOX 85 | | | MEDFORD | OK | 73759 0085 |
| FIRST CHRISTIAN CHURCH OF | CAMERON W VA | 7 NORTH AVE | | | CAMERON | WV | 26033 1120 |
| FIRST CHURCH OF CHRIST | SCIENTIST | 104 E KELSEY ST | | | THREE RIVERS | MI | 49093 1539 |
| FIRST CHURCH OF CHRIST SCIENTIST | MR DAVID E GODFREY | 20 GREENLEAF STREET | | | QUINCY | MA | 02169 4411 |
| FIRST CITIZENS BANK AND TRUST | PLEDGED COLLATERAL ACCOUNT FBO | MR EDWARD R POPE JR | MS PATRICIA ANN POPE | 10928 WILLOW OAK ROAD | NORWOOD | NC | 28128 8494 |
| FIRST CLEARING CUST | FBO SCOT RUNKE IRA | 5580 MARTELL DR | | | TROY | MI | 48085 |
| FIRST CLEARING LLC | FBO P M SCAFURI | 5863 ROLLING RIDGE DR | | | TRENTON | MI | 48183 5815 |
| FIRST COMM BANK XENIA-FLORA | WALTER A STEELE | 401K DTD 03/05/97 | P O BOX 255 | | XENIA | IL | 62899 0255 |
| FIRST COMMONWEALTH COLLATERAL | ACCOUNT FBO | WILLIAM YANT | 4078 BULLTOWN ROAD | | MURRYSVILLE | PA | 15668 9501 |
| FIRST CONGREGATIONAL CHURCH | OF LEBANNON INC | C/O TREASURER | P.O. BOX 125 | | LEBANON | CT | 06249 0125 |
| FIRST CONGREGATIONAL CHURCH | PO BOX 2 | | | | ORLANDO | IN | 46776 0002 |
| FIRST EVANGELICAL & REFORMED | CHURCH | 280 EAST MARKET ST | | | WARREN | OH | 44481 1204 |
| FIRST INVESTORS | TR FRANK J CONSIGLIO IRA | UA 02/22/99 | 86 SAMSONDALE AVE | | W HAVERSTRAW | NY | 10993 1232 |
| FIRST LAST | FIRST LAST | 96 GREENWOOD PARK | | | PITTSFORD | NY | 14534 2936 |
| FIRST MARKET BANK | COLLATERAL ACCOUNT FBO: | H. LOUIS SALOMONSKY | POA STEVEN SALOMONSKY | 1553 E MAIN STREET | RICHMOND | VA | 23219 3633 |
| FIRST MARKET BANK, FSB | COLLATERAL ACCOUNT | FBO H LOUIS SALOMONSKY TRUST | H LOUIS SALOMONSKY TTEE | 1553 E MAIN ST | RICHMOND | VA | 23219 3633 |
| FIRST METHODIST CHURCH OF | GLENWOOD | BOX 158 | | | GLENWOOD CITY | WI | 54013 0158 |
| FIRST METHODIST CHURCH OF | VIRGIL | ATTN TREASURER | 1194 CHURCH STREET VIRGIL | | CORTLAND | NY | 13045 |
| FIRST METHODIST EPISCOPAL | CHURCH OF NEWARK | 88 N FIFTH ST | PO BOX 729 | | NEWARK | OH | 43058 0729 |
| FIRST NATIONAL BANK | PLEDGE ACCOUNT FBO | G THOMAS GARTEN | ATTN: TONI ANDERSON | 201 W LOCUST STREET | COVINGTON | VA | 24426 1558 |
| FIRST NATIONAL BANK | SINGLE AGENCY ACCOUNT | ALLENBY ST | BEIRUT CENTRAL BUSINESS DISTRICT | LEBANON | | | |
| FIRST NATIONAL BANK | TR UW LENORE M KEITZER | CHARLES B KEITZER & LENORE M | KEITZER MEMORIAL TRUST C | PO BOX 8 | MONTEREY | IN | 46960 0008 |
| FIRST NATIONAL BANK & TRUST 401K | PROFIT SHARING PLAN | JASON ERB TTEE | FBO ALAN D AUSING | W3430 LITTLE BEAR RD | SARONA | WI | 54870 9229 |
| FIRST NATIONAL BANK - FOX VALLEY | C/F GLEN E ROOYAKKERS IRA | 702 EISENHOWER DRIVE STE G | | | KIMBERLY | WI | 54136 2152 |
| FIRST NATIONAL BANK OF | MIFFLINTOWN | TRUST DEPT | CUSTOMER SERVICING ACCT | BOX 96- 2 NORTH MAIN ST | MIFFLINTOWN | PA | 17059 0096 |
| FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD | 12-31-81 FOR CHARLES B | KEITZER AND LENORE M KEITZER | MEMORIAL TRUST C | MONTEREY | IN | 46960 |
| FIRST NATIONAL BANK- OF ONAGA | C/F MARTIN LONSKI IRA | 2550 UNION AVE #203 | | | ST PAUL | MN | 55114 |
| FIRST NATIONAL BANK- FOX VALLEY | C/F ANDREW G COLLAR IRA | W5823 HWY KK | | | APPLETON | WI | 54915 5204 |
| FIRST NATIONAL BK OF PA AGENT | HAROLD YIANNAKI AND | EFI YIANNAKI JTWROS | 860 GLENBROOK ROAD | | BOARDMAN | OH | 44512 2713 |
| FIRST NATIONAL NOMINEES | PROPRIETARY LIMITED | PO BOX 7713 | JOHANNESBURG 2000 | SOUTH AFRICA | | | |
| FIRST NATL BANK OF ORWELL | 401K PLAN THEODORE MICHEL & | THOMAS EDDY TTEES UAD 3/1/06 | FBO DIANE H. FOWLER | 644 ROUTE 73 | ORWELL | VT | 05760 9625 |
| FIRST PREMIUM INC DTD 1/1/02 | J PELLEGRINI,G PELLEGRINI,& R JENKINS | TTEE'S FBO JAY PELLEGRINI JR | 75595 HWY 437 | | COVINGTON | LA | 70435 |
| FIRST PRESBYTERIAN CHURCH | 224 NORTH MAIN STREET | | | | BEL AIR | MD | 21014 3500 |
| FIRST PRESBYTERIAN CHURCH | 89-60 164TH ST | | | | JAMAICA | NY | 11432 5142 |
| FIRST PRESBYTERIAN CHURCH | 99 WAYNE | | | | PONTIAC | MI | 48342 2072 |
| FIRST PRESBYTERIAN CHURCH | ATTN MARIE MCCRATE FIN SEC | PO BOX 95 | | | BARNESVILLE | OH | 43713 0095 |
| FIRST PRESBYTERIAN CHURCH | BLACKWOOD NEW JERSEY | 21 E CHURCH ST | | | BLACKWOOD | NJ | 08012 3902 |
| FIRST PRESBYTERIAN CHURCH | FREEHOLD N J | 118 W MAIN ST | | | FREEHOLD | NJ | 07728 2050 |
| FIRST PRESBYTERIAN CHURCH | OF FERGUSON | C/O ROBERT A WENG TREASURER | 401 DARST RD | | FERGUSON | MO | 63135 2431 |
| FIRST PRESBYTERIAN CHURCH | PO BOX 706 | | | | DARIEN | GA | 31305 0706 |
| FIRST PRESBYTERIAN CHURCH OF | CHAUMONT | PO BOX 264 | | | CHAUMONT | NY | 13622 0264 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIRST PRESBYTERIAN CHURCH OF | HUDSON FALLS | C/O SUSAN GILBERT | 20 ELM DR | | LAKE GEORGE | NY | 12845 | 4436 |
| FIRST REGIONAL BANK CUST | FBO MARILYN RIMMER IRA | US VALUE EQUITY | P O BOX 85410 | | SAN DIEGO | CA | 92186 | 5410 |
| FIRST RELIANCE BK, SEC'D PTY | FBO CHARLES LANEY YOUNTS | PO BOX 566 | | | FOUNTAIN INN | SC | 29644 | 0566 |
| FIRST RELIANCE BK, SEC'D PTY | FBO M. KEMP YOUNTS JR. | PO BOX 566 | | | FOUNTAIN INN | SC | 29644 | 0566 |
| FIRST REPUBLIC BANK FBO | FRESCO HOLDINGS LTD | ATTN: CLOPS 6TH FLOOR | 111 PINE ST | | SAN FRANCISCO | CA | 94111 | |
| FIRST RESTATEMENT OF THE | CHARLES S ROSENKRANZ FAMILY TR | ELEANOR ROSENKRANZ TTEE | 12000 N BAYSHORE DR APT 405 | | NORTH MIAMI | FL | 33181 | 2950 |
| FIRST SECURITY BANK | OF MOUNTAIN HOME | FBO A O LONG IRA | P O BOX 1906 | | MOUNTAIN HOME | AR | 72654 | 1906 |
| FIRST SECURITY BANK | OF MOUNTAIN HOME | FBO ANN LONG IRA | P O BOX 1906 | | MOUNTAIN HOME | AR | 72654 | 1906 |
| FIRST SECURITY BANK & TR TTEE | RAY KOEHLER TTEE | RUTH A KOEHLER RESIDUARY TRUST | DTD 5/23/94 | PO BOX 577 | CHARLES CITY | IA | 50616 | 0577 |
| FIRST SERVICE BANK TTEE | FBO TOM GRUMBLES IRA | PO BOX 430 | 134 BROADVIEW ST | | GREENBRIER | AR | 72058 | 0430 |
| FIRST SOUTH BK COLLATERAL A/C | FBO: JAYENDRA K DESAI & | VIPUL K DESAI & | KISHOR DESAI JT TEN | 1021 SIR JAMES AVE | DYERSBURG | TN | 38024 | 7344 |
| FIRST STATE BANCSHARES INC | 2002 BROADWAY | | | | SCOTTSBLUFF | NE | 69363 | |
| FIRST STATE BANK | FIRST STATE BANK | PO BOX 39 | | | BELMOND | IA | 50421 | |
| FIRST STRIKE MANAGEMENT | CONSULTING INC | ATTN J D LEWIS | 4001 LOBLOLLY AVE | | LITTLE RIVER | SC | 29566 | 9307 |
| FIRST TEXAS HOMES | 2221 EAST LAMAR BLVD | SUITE 960 | | | ARLINGTON | TX | 76006 | 7419 |
| FIRST TRUST CORP | ATTN HOWARD ULISS | PO BOX 5508 | | | DENVER | CO | 80217 | |
| FIRST TRUST CORP FBO | JOHN D CRAFT M/P | PO BOX 533 | | | MARMORA | NJ | 08223 | 0533 |
| FIRST UNION BANK CUST | LARRY W FLOWERS IRA | 6847 LAKECREST CT | | | DENVER | NC | 28037 | 8356 |
| FIRST UNION SECURITIES | TR DOROTHY A KONCZAL IRA | 8595 SCENICVIEW DRIVE | APT 103 | | BROADVIEW HEIGHTS | OH | 44147 | 3464 |
| FIRST UNION SECURITIES CUST | N68W15495 TARTAN CIR | | | | MENOMONEE FALLS | WI | 53051 | 5084 |
| FIRST UNITED CHURCH OF | CHRIST OF WARREN OHIO | 280 E MARKET ST | | | WARREN | OH | 44481 | 1204 |
| FIRST UNITED METHODIST | CHURCH | BOX 39 | | | COTTONWOOD FALLS | KS | 66845 | 0039 |
| FIRST UNITED METHODIST CHURCH OF | MASSILLON TRUSTEE ACCT | C/O PETE TRUEMPER | 301 LINCOLN WAY E | | MASSILLON | OH | 44646 | 8401 |
| FISHBURNE MILITARY SCHOOL | ALUMNI ASSOC | 225 SOUTH WAYNE AVENUE | | | WAYNESBORO | VA | 22980 | 4621 |
| FISHER D LEWIS | TOD DTD 07/30/2008 | 6804 N W 29TH TER | | | BETHANY | OK | 73008 | 4629 |
| FISHING FOR INVESTMENTS CLUB | ATTN ROC | 11922 PARKBROOK | | | BATON ROUGE | LA | 70816 | 4672 |
| FISK-ARNEY, DIANE Y | 663 CROSS RIDGE PL | | | | ORINDA | CA | 94563 | 2418 |
| FISSEHA BEYENE | 2701 PARK CENTER DRIVE #B603 | | | | ALEXANDRIA | VA | 22302 | |
| FITCHBURG HARDWARE | ATTN SAMUEL MARTINO JR | 692 N MAIN ST | | | LEOMINSTER | MA | 01453 | 1839 |
| FITZ H MC KENZIE | 8664 OLD HIGHWAY 75 | | | | PINSON | AL | 35126 | 2129 |
| FITZGERALD & RIABOV & LEWIS | ANESTHESIA ASSOCIATES OF | MORRISTOWN PA SVGS & INVEST PL | PO BOX 65 | | CONVENT STATION | NJ | 07961 | |
| FITZGERALD B PINE | 4400 MURDOCK AVE | | | | BRONX | NY | 10466 | 1109 |
| FITZGERALD CAMPBELL HUGHES | 2636 MONTGOMERY AVE SW | | | | ROANOKE | VA | 24015 | 4206 |
| FITZGERALD ELMORE | 408 EMERALD PASS | | | | HORIZON | TX | 79928 | |
| FITZHUGH LEE HARDING III | 1644 BALD EAGLE RD | | | | ARNOLD | MD | 21012 | 2544 |
| FITZROY B SAWYERS | 90 LEHIGH AVE | | | | ROCHESTER | NY | 14619 | 1625 |
| FITZROY DAY | 5291 LEONOXND | | | | DETROIT | MI | 48213 | |
| FITZSIMMONS HOOD JR | 24056 WOODRIDGE LN | | | | NOVI | MI | 48374 | |
| FIVE ESS PARTNERSHIP, LP | A PARTNERSHIP | MKT: PARAMETRIC | 5614 S DORCHESTER AVE | | CHICAGO | IL | 60637 | |
| FIVE STAR PROPERTY | ATTN KEN EVANS | 1 MAYDON COURT | | | OAKLAND | CA | 94605 | 5644 |
| FJF PROPERTIES | JOEL M. FRYDMAN | FARLEY FRYDMAN | P O BOX 1181 | | DAYTON | OH | 45401 | 1181 |
| FLAGG FAMILY TR | DAVID C FLAGG TTEE | KIM M FLAGG TTEE | U/A DTD 07/20/2004 | 701 E FAIRWAY DRIVE | LITCHFIELD PARK | AZ | 85340 | |
| FLAMINIO GUERRERO | & REINA I GUERRERO JTTEN | 506 S HWS CLEVELAND BLVD | | | ELKHORN | NE | 68022 | |
| FLASHBACK CLASSICS LLC | GORDON R. MUZARD | SHARON L. MUZARD | 1132 STURBRIDGE DR. | | HOFFMAN ESTATES | IL | 60192 | 1337 |
| FLATLANDERS SKI CLUB | BOX 60835 | | | | MIDLAND | TX | 79711 | |
| FLATONIA METHODIST CHURCH | ATTN LEONARD HAYNE | PO BOX 386 | | | FLATONIA | TX | 78941 | 0386 |
| FLATOP & COMPANY | BOX 950 | | | | BLUEFIELD | WV | 24701 | 0950 |
| FLAVIA FLOREZ PRESTON | TTEE FLAVIA FLOREZ | PRESTON REV LIV TRUST | U/A DTD 10-25-89 | 1511 51ST STREET WEST | BRADENTON | FL | 34209 | 5025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLAVIA LEONA BURTON | BOX 1859 | | | | FERNLEY | NV | 89408 | 1859 |
| FLAVIA M PIEROTTI | 5400 FOREST BROOK DR | | | | RICHMOND | VA | 23230 | 1925 |
| FLAVIA PEEPLES WADDELL | 11152 HWY 330 | | | | COFFEEVILLE | MS | 38922 | 9331 |
| FLAVIA WALPATICH & | JOANN DAVIDSON JT TEN | 7404 SIGLER ROAD | | | S ROCKWOOD | MI | 48179 | 9794 |
| FLAVIO BERTORELLI | ANNALISA BERTORELLI JTWROS | 41 STANDISH AVE | | | YONKERS | NY | 10710 | 3611 |
| FLAVIO BERTORELLI AND | CLEMENTINA BERTORELLI JTWROS | 41 STANDISH AVENUE | | | YONKERS | NY | 10710 | 3611 |
| FLAVIO DELSIGNORE | 35 MISTLETOE LANE | | | | LEVITTOWN | NY | 11756 | 3311 |
| FLAVIO F CICONE | TOD BENEFICIARIES ON FILE | 11314 BLACK WALNUT CT | | | WASHINGTN TWP | MI | 48094 | 3739 |
| FLAVIO MENEGHEL THOME | MARIA HELENA R THOME | C/O FLAVIO M. THOME | R SALVADOR CARDOSO 156 APT. 71 | SAO PAULO 04533-050 BRAZIL | | | | |
| FLAVIO VALDES | 727 RARITAN AVE | | | | PERTH AMBOY | NJ | 08861 | |
| FLAVIUS THOMPSON | 22 LINDA DRIVE | | | | JACKSON | NJ | 08527 | |
| FLAY ULYSSES ANTHONY JR & | GLENDA RAXTER ANTHONY | MGR:PARAMETRIC PORTFOLIO ASSOC | 3005 HAMPTON BROOK DR | | GASTONIA | NC | 28056 | |
| FLEET BANK | TR CARMEN F ZEOLLA IRA PLAN | 03/01/94 | 5077 STAGECOACH RD | | CAMILLUS | NY | 13031 | 9794 |
| FLEET SECURITIES | 26 BROADWAY | | | | NEW YORK | NY | 10004 | 1703 |
| FLEM E SELLARS | 5031 TAYLOR CREEK ROAD | | | | CHRISTMAS | FL | 32709 | 9136 |
| FLEMING AND HALL LTD | 15840 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004 | 2794 |
| FLEMING D ROACH REV LVG TRUST | FLEMING D ROACH TRUSTEE | UAD 04/14/2000 | 6000 SAN JOSE BLVD #12 A | | JACKSONVILLE | FL | 32217 | 2346 |
| FLEMING D ROACH TR | UA 04/14/2000 | FLEMING D ROACH REVOCABLE LIVING | TRUST | 6000 SAN JOSE BLVD #12A | JACKSONVILLE | FL | 32217 | |
| FLEMING EUGENE SMITH | 119 MAPLEWOOD DR | | | | GRIFFIN | GA | 30224 | 7438 |
| FLEMING H BOWDEN | 1403 WENTWORTH AVE | | | | JACKSONVILLE | FL | 32259 | 3832 |
| FLEMING LIVING TRUST | FRANK F FLEMING | LENORA R FLEMING CO-TTEES | UA DTD 08/12/97 | 5018 SOMERBY DR SE | HUNTSVILLE | AL | 35802 | 1267 |
| FLEMMING HJORTING & MAY HJORTING | TTEES OF THE HJORTING FAMILY | TRUST DTD 12/25/97 | 926 SAN ROQUE | | SANTA BARBARA | CA | 93105 | 2021 |
| FLEMON L BAILEY | 2407 106TH AVE | | | | OAKLAND | CA | 94603 | 4103 |
| FLENARD MCALPINE SR | 1419 COCHISE LANE | | | | BIRMINGHAM | AL | 35214 | 3909 |
| FLENOID GREER | 16813 WHITCOMB | | | | DETROIT | MI | 48235 | 3721 |
| FLENORD K BAKER | 22184 LUJON | | | | FARMINGTON HILLS | MI | 48167 | 9371 |
| FLETCHER A GARDINER | CHARLES SCHWAB & CO INC CUST | 5530 COUNTRY CLUB PKY | | | SAN JOSE | CA | 95138 | |
| FLETCHER A LAMKIN | 521 FEDERAL DR | | | | ANDERSON | IN | 46013 | 4713 |
| FLETCHER C FRISCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6049 SE REED COLLEGE PL | | PORTLAND | OR | 97202 | |
| FLETCHER CLARK III | 7426 BRIARPATCH LANE | | | | CINCINNATI | OH | 45236 | 2108 |
| FLETCHER D STREET JR | TR UA 03/11/92 WITH | FLETCHER D STREET JR AS | SETTLOR | 1492 YORKSHIRE | BIRMINGHAM | MI | 48009 | 5912 |
| FLETCHER E COBBS | 8115 LANGLEY AVE | | | | CHICAGO | IL | 60619 | 5018 |
| FLETCHER E COBBS | 8115 LANGLEY ST | | | | CHICAGO | IL | 60619 | 5018 |
| FLETCHER E HONEMOND | CHARLES SCHWAB & CO INC CUST | 9128 GOSHEN PARK PLACE | | | GAITHERSBURG | MD | 20882 | |
| FLETCHER E WELLS II LIVING TRUST | DTD 10/16/00 | FLETCHER E WELLS II TTEE | 2046 NETTLEWOOD COURT | | MARYLAND HEIGHTS | MO | 63043 | 2141 |
| FLETCHER J WHITE | 240 WAVERLY | | | | HIGHLAND PK | MI | 48203 | 3271 |
| FLETCHER L HILLMAN | 175 MORAINE ST | | | | BROCKTON | MA | 02301 | 3626 |
| FLETCHER R JONES JR | 1611 W 15TH ST | | | | ANDERSON | IN | 46016 | 3205 |
| FLETCHER S ABBEY & | DONNA L ABBEY | TR UA 08/08/91 | THE ABBEY TRUST | 4503 E MORNING VISTA LN | CAVE CREEK | AZ | 85331 | 3249 |
| FLETCHER S GOOSBY | 16904 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | 1534 |
| FLETCHER SARGENT | 595 CAROLINA DR. | | | | TROY | NC | 27371 | |
| FLETCHER SPEARS III | 3142 W FARRAND RD | | | | CLIO | MI | 48420 | 8836 |
| FLETCHER, HEALD & HILDRETH PSP | VINCENT CURTIS | 3104 FABER DR | | | FALLS CHURCH | VA | 22044 | 1711 |
| FLEURETTE C KASSELLS TR | UA 07/15/2008 | FLEURETTE C KASSELLS REVOCABLE | TRUST | 1006 WORTHINGTON DRIVE SPRINGS | MELBOURNE | FL | 32940 | |
| FLINT CULTURAL CENTER CORP | 1310 E KEARSLEY ST | | | | FLINT | MI | 48503 | 1921 |
| FLO ANN SHOCKEY | 6331 JEAN DR | | | | RAVENNA | OH | 44266 | 1325 |
| FLO DAVIS BOYD & | JOHN WOOD BOYD & | ALISON BOYD STRONG | 1420 PARK DR | | MCCOMB | MS | 39648 | |
| FLO SLONE | 526 EAST GRAND BLVD | | | | YPSILANTI | MI | 48198 | 4129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLODENA COOPER | 3027 MAYFAIR DR | | | | KOKOMO | IN | 46902 3932 |
| FLONNIE HUTSON | 112 TWIN BRIDGE RD | | | | DEER LODGE | TN | 37726 3700 |
| FLONZIE R BOND | 1775 S JESSIE | | | | PONTIAC | MI | 48342 |
| FLOR ADELA COLL | PEDRO EMILIO COLL | ATTN FLOR ADELA COLL | CCS - 15343 P.O. BOX 025323 | | MIAMI | FL | 33102 |
| FLOR AMEZQUITA | CGM IRA CUSTODIAN | 846 PENINSULA BLVD | | | WOODMERE | NY | 11598 2426 |
| FLOR AMEZQUITA ACF | LEONARDO A PRUEHER UNY/UTMA | 846 PENINSULA BLVD | | | WOODMERE | NY | 11598 2426 |
| FLOR BALECHA | 4727 MOUNTAIN SNOW STREET | | | | NORTH LAS VEGAS | NV | 89031 |
| FLOR S FELICIANO | 5150 ST LAWRENCE | | | | DETROIT | MI | 48210 2163 |
| FLOR SALTIEL | 17 CLUBWAY | | | | HARTSDALE | NY | 10530 3614 |
| FLORA A DURNAN | G-3492 BRANCH RD | | | | FLINT | MI | 48506 2079 |
| FLORA A FIELDS | 765 W LACLEDE | | | | YOUNGSTOWN | OH | 44511 1453 |
| FLORA A HANSEN | 3150 WEST FIR AVENUE | APT# 110 | | | FRESNO | CA | 93711 0274 |
| FLORA A ROCKWELL | 2598 LITCHFIELD DR | | | | WATERFORD | MI | 48329 3959 |
| FLORA ALFORD | 6 FISHERS HILL DRIVE | | | | ST PETERS | MO | 63376 5971 |
| FLORA ANDREASON & | JUEL ANDREASON JT TEN | BOX 3 | | | HOWE | ID | 83244 0003 |
| FLORA ANN SANFORD | 4650 EMORY RD | | | | EL PASO | TX | 79922 1820 |
| FLORA B DAME | 830 OSCEOLA DRIVE | | | | BOCA RATON | FL | 33432 8017 |
| FLORA B LEWIS | 5900 E EMORY RD | | | | KNOXVILLE | TN | 37938 3315 |
| FLORA B RAY | 206 3RD AVE BOX 171 | | | | ROUSEVILLE | PA | 16344 0171 |
| FLORA BARCA | 202 HOLLY ST | | | | GLASSBORO | NJ | 08028 2225 |
| FLORA BLOUSE | POTENCIANO CAVILES | 4934 PASAY ROAD | DASMARINAS VILLAGE | MAKATI CITY PHILIPPINES | | | |
| **FLORA BOWERS** | PO BOX 28 | | | | SIDNAW | MI | 49961 0028 |
| FLORA BRODSKY TR | FLORA BRODSKY TTEE UA DTD | 02/20/04 | 36 ORCHARD CIR | | CHAGRIN FALLS | OH | 44022 2194 |
| FLORA C AKERS TOD | TOWANA FRASURE | SUBJECT TO STA TOD RULES | 3212 KENTUCKY ROUTE #979 | | HAROLD | KY | 41635 |
| FLORA C CATHELL | 1200 MEETINGHOUSE RD | | | | GWYNEDD | PA | 19436 1001 |
| FLORA C EWERS | FLORA C EWERS REVOCABLE TRUST | 7089 MIAMI HILLS DR | | | CINCINNATI | OH | 45243 2014 |
| FLORA C FOX | 3936 DOGWOOD DR | | | | ANDERSON | IN | 46011 |
| FLORA C TUCKER | 550 WESTFORD RD | | | | JAMESTOWN | PA | 16134 8614 |
| FLORA D GILLIAM | 1518 GARFIELD AVE | | | | BELOIT | WI | 53511 3329 |
| FLORA D HARRISON | 12 FURMAN DR | | | | AIKEN | SC | 29803 6611 |
| FLORA D LAYOW | 124 WELLS | | | | SOUTH LYON | MI | 48178 |
| FLORA DAVIS | 1097 POLLY DRIVE | | | | YOUNGSTOWN | OH | 44515 3346 |
| FLORA DE SCIORA | 518 SLEEPY HOLLOW RD | | | | TOMS RIVER | NJ | 08753 3525 |
| FLORA E HALL | # 1 | 502 2ND AVENUE | | | BETHLEHEM | PA | 18018 5514 |
| FLORA E MOSS | APT 207 | 679 EAST MICHIGAN AVENUE | | | FOLEY | AL | 36535 3100 |
| FLORA EINHORN | 3902 FOUR WINDS WAY | | | | SKOKIE | IL | 60076 |
| FLORA ELIZABETH KOURIS | STANLEY PETER KOURIS & | GAIL ELIZABETH KOURIS JT TEN | PO BOX 333 | | EASTPORT | MI | 49627 0333 |
| **FLORA F MARION &** | FLORA M HARTFORD & | DONALD HARTFORD JT TEN | 360 SW SOUTH RIVER DR 102 | | STUART | FL | 34997 3015 |
| FLORA F SCHNEIDER | 18641 PASEO NUEVO DRIVE | | | | TARZANA | CA | 91356 |
| FLORA F SCHNEIDER | 18641 PASEO NUEVO DRIVE | | | | TARZANA | CA | 91356 5317 |
| FLORA G MC COLLUM | BOX 567 | | | | CLEARWATER | KS | 67026 0567 |
| FLORA G WILKINSON | 6012 BOCAGE DRIVE | | | | ALEXANDRIA | LA | 71303 2191 |
| FLORA G WILSON | 1545 LANGDON DR | | | | DAYTON | OH | 45459 5006 |
| FLORA GOLIS | 1902 TONY STREET | | | | NEW CASTLE | PA | 16101 5052 |
| FLORA H MILLER REV TR | JEANNE M SANBORN SUCC TTEE | U/A DTD 8/27/96 | 7830 JUNCTION RD | | FRANKENMUTH | MI | 48734 2000 |
| FLORA H SEYMOUR | IRA DCG & T TTEE | 22655 CHAGRIN BLVD | SUITE 405 | | BEACHWOOD | OH | 44122 5314 |
| FLORA HOLLIS ATKINSON | 97 W 900 N | | | | ALEXANDRIA | IN | 46001 8389 |
| FLORA I STEERE | MURIEL MOORE | 28 ROUNDS AVE | | | RIVERSIDE | RI | 02915 1718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORA J CONLEY | 75 CATALPA DR | | | | SPRINGBORO | OH | 45066 | 1101 |
| FLORA J KIBLER | 129 E CLEVELAND AVE | | | | NEWARK | DE | 19711 | 2213 |
| FLORA J LEWIS | 5989 CRANE | | | | DETROIT | MI | 48213 | 2617 |
| FLORA J PENN | 4203 CRUM ROAD | | | | YOUNGSTOWN | OH | 44515 | 1422 |
| FLORA J WILLIAMS | 3367 GILBERT RD S E | | | | ATLANTA | GA | 30354 | 2830 |
| FLORA K PHILLIPS | 1551 IVY ST | | | | DENVER | CO | 80220 | |
| FLORA KERBS | 5902 RUSTIC RIDGE CT | | | | ARLINGTON | TX | 76017 | 1984 |
| FLORA L GILBERT | 10047 S CARPENTER | | | | CHICAGO | IL | 60643 | 2247 |
| FLORA L GRASMAN | FLORA L. GRASMAN REVOCABLE TRU | 6276 W COLLEGE AVE | | | GREENDALE | WI | 53129 | |
| FLORA L JOHNSON | 609 E MASON ST | | | | OWOSSO | MI | 48867 | 3260 |
| FLORA L TROUPE | 1801 14TH ST | | | | ATHENS | AL | 35611 | 4159 |
| FLORA LESLIE & | GEORGE JOHN LESLIE JT TEN | 1123 MARQUETTE COURT | | | ROCHESTER HILLS | MI | 48307 | 3032 |
| FLORA LIEBERMAN | 10791 TEA OLIVE LN | | | | BOCA RATON | FL | 33498 | 4844 |
| FLORA LIEBERMAN BASS | 906 RONNIE CIRCLE | | | | PHILADELPHIA | PA | 19128 | |
| FLORA LOU FINLEY & | REX FINLEY JT TEN | BOX 102 | | | MONTOUR | IA | 50173 | |
| FLORA M BRAWLEY | 1219 RAILROAD STREET | | | | COULTERVILLE | IL | 62237 | 3311 |
| FLORA M DUNLAP | TR FLORA M DUNLAP TRUST | UA 05/16/86 | 2516 BRADLEY RD | | ROCKFORD | IL | 61107 | 1105 |
| FLORA M DUNLAP TTEE | FLORA M DUNLAP TRUST | U/A DTD MAY 16 1986 | 2516 BRADLEY RD | | ROCKFORD | IL | 61107 | 1105 |
| FLORA M EBERT | TOD ACCOUNT | 30181 W 13 MILE RD | | | FARMINGTON HILLS | MI | 48334 | 2274 |
| FLORA M FUERST REVOCABLE LIVING | TRUST UAD 06/16/98 | FLORA M FUERST TTEE | 6895 GREENLEAF AVENUE | | PARMA HEIGHTS | OH | 44130 | 3774 |
| FLORA M HIXENBAUGH | 7411 E COLDWATER RD | | | | DAVISON | MI | 48423 | 8904 |
| FLORA M LOVE | 4800 KEATS AVE | | | | CHARLOTTE | NC | 28212 | 5318 |
| FLORA M MORTON | 317 MCCASKILL AVE | | | | MAXTON | NC | 28364 | 1829 |
| FLORA M PATERSON WEYANDT & | WILLIAM C WEYANDT JR | TR THE 2002 WEYANDT FAMILY LIVING | TRUST UA 2/12/02 | 2913 WALTON COURT | PINOLE | CA | 94564 | 1030 |
| FLORA M RICHARDSON | 1604 WESTERN SHORE DR | | | | NASHVILLE | TN | 37214 | 4316 |
| FLORA M WARD | 1703 DONALD ST | | | | FLINT | MI | 48505 | 4645 |
| FLORA MACDONALD EBERT & | DALE A EBERT JT TEN | 30181 W 13 MILE RD | APT A | | FARMINGTN HLS | MI | 48334 | 2274 |
| FLORA MALPELI | 46-37 188TH ST | | | | FLUSHING | NY | 11358 | 3817 |
| FLORA N DIPALMA | 5668 DESCARTES CIR | | | | BOYNTON BEACH | FL | 33437 | 2426 |
| FLORA R PODLESAK | TR FLORA R PODLESAK LIVING TRUST | UA 10/30/97 | 3907 W MARQUETTE RD | | CHICAGO | IL | 60629 | 4115 |
| FLORA R QUIROGA | 1290 MAURER | | | | PONTIAC | MI | 48342 | 1960 |
| FLORA ROOKS | 502 ELM ST | | | | KALAMAZOO | MI | 49007 | 3233 |
| FLORA S PAULK | 341 WINN WAY APT 313 | | | | DECATUR | GA | 30030 | 2113 |
| FLORA S ROMONTO | 11464 SPRING RD | | | | CHESTERLAND | OH | 44026 | 1310 |
| FLORA S ROMONTO & | DOMENIC A ROMONTO JT TEN | 11464 SPRING ROAD | | | CHESTERLAND | OH | 44026 | 1310 |
| FLORA SAVOY | 62 JAMES STREET | | | | BETHLEHEM | NH | 03574 | |
| FLORA V JOYCE | 249 N WINDING DRIVE | | | | WATERFORD | MI | 48328 | 3072 |
| FLORA V STUMP | 3940 FRAZIER RD E | | | | COLUMBUS | OH | 43207 | 4185 |
| FLORA VALENTE | CGM IRA CUSTODIAN | 37 CURTIS ST | | | SOMERVILLE | MA | 02144 | 1534 |
| FLORA W PLYLER | 501 EAST WHITTAKER MILL RD | | | | RALEIGH | NC | 27608 | 2646 |
| FLORA W SIMMONS | 284 MARYLAND N W | | | | WARREN | OH | 44483 | 3240 |
| FLORA WALTER TRUST | UAD 09/22/98 | FLORA WALTER TTEE | 12701 SW 13 ST APT F305 | | PEMBROKE PNES | FL | 33027 | 2124 |
| FLORADAHL SACKS | TR 11/10/98 | FLORADAHL SACKS TRUST | 9055 SW 73 CT | APT 1906 | MIAMI | FL | 33156 | |
| FLORANCE H CAVANAUGH | 4176 RAMBLEWOOD | | | | TROY | MI | 48098 | 3624 |
| FLORANTE P JAYME | 5821 BLVD EXT RD SE | | | | OLYMPIA | WA | 98501 | 4767 |
| FLORDELIZA N LINDER | 24966 PORTMOUTH AVENUE | | | | NOVI | MI | 48374 | 3138 |
| FLOREAN NICHOLSON | 1209 S BOOTS ST | | | | MARION | IN | 46953 | 2220 |
| FLORECE M CARROLL | 16865 HANS COURT | | | | FRASER | MI | 48026 | 1848 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORECE M CARROLL & | ROBERT E CARROLL JT TEN | 16865 HANS COURT | | | FRASER | MI | 48026 | 1848 |
| FLOREE ASHCRAFT | 514 BOLT AVE | | | | GREENWOOD | SC | 29646 | 4406 |
| FLOREEN D TEETERS | 7465 W 300 S | | | | LAPEL | IN | 46051 | 9708 |
| FLORELLA M BENTLEY | TOD ROBERT M BENTLEY | 913 DEE LN | | | BEDFORD | TX | 76022 | |
| FLORENA M LINTON | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741 | 9762 |
| FLORENA WERDLOW | 8411 CARRIE ST | | | | DETROIT | MI | 48211 | 1773 |
| FLORENCE | EUGENE | 7805 PENN LINE DR | | | WILLIAMSFIELD | OH | 44093 | 9601 |
| FLORENCE & DICK F BARONCINI | TTEES OF FLORENCE & DICK F | BARONCINI TRUST U/A/D 6/22/93 | 7214 ST ANDREWS DR | | BAKERSFIELD | CA | 93309 | 2450 |
| FLORENCE A BARE | 9348 MERRICK | | | | TAYLOR | MI | 48180 | 3845 |
| FLORENCE A BROWN | 142 TOKARCIK LN | | | | BROCKWAY | PA | 15824 | 7426 |
| FLORENCE A CARLSON | 5002 CLUB DR | | | | MOUNT PA | PA | 19606 | |
| FLORENCE A COLLINS | 4502 READING RD | | | | DAYTON | OH | 45420 | |
| FLORENCE A COOK | 15102 GOLDEN EAGLE WAY | | | | TAMPA | FL | 33625 | 1545 |
| FLORENCE A COTTER | 42 BARTLEY ST | | | | WAKEFIELD | MA | 01880 | 3130 |
| FLORENCE A CRAWFORD | 19127 PINEHURST | | | | DETROIT | MI | 48221 | 3221 |
| FLORENCE A DITOMMASO | 1651 139TH AVE | | | | SAN LEANDRO | CA | 94578 | 1657 |
| FLORENCE A EASTERBY | 6613 WICKS RD | | | | LOCKPORT | NY | 14094 | 9452 |
| FLORENCE A EVERS | 5680 S MADELINE | | | | MILWAUKEE | WI | 53221 | 3948 |
| FLORENCE A FUERY | 1459 N SPRING HILL DR | | | | MAPLE GLEN | PA | 19002 | 3138 |
| FLORENCE A GARMAN & | GARY D GARMAN & | BARBARA L GARMAN JT TEN | 27795 DEQUINDRE ROAD | APT 219 | MADISON HGTS | MI | 48071 | 5712 |
| FLORENCE A HANGACH | 104 CHIMNEY RIDGE | | | | CHARDON | OH | 44024 | |
| FLORENCE A HANKE | 623 PRINCETON CT | | | | MANSFIELD | OH | 44904 | |
| FLORENCE A HAYS TOD | LARRY HAYS | SUBJECT TO STA TOD RULES | 4611 HANNAFORD ST | | DAYTON | OH | 45439 | 2719 |
| FLORENCE A HAYS TOD | PATRICIA MCELWEE | SUBJECT TO STA TOD RULES | 4611 HANNAFORD ST | | DAYTON | OH | 45439 | 2719 |
| FLORENCE A INGLISA | 1963 WELLINGTON DR | | | | LANGHORN | PA | 19047 | 1313 |
| FLORENCE A KACZMAREK | 1601 S GRANT ST | | | | BAY CITY | MI | 48708 | |
| FLORENCE A KEESELY TRUST TR | FLORENCE A KEESELY TTEE | U/A DTD 06/18/1999 | DTD 06/18/99 | 5938 PATIO DR | BOCA RATON | FL | 33433 | 5458 |
| FLORENCE A KELLY | C/O FLORENCE A MARKAKIS | 750 VANESSA LANE | | | NESHANIC STA | NJ | 08853 | |
| FLORENCE A KLIMAS TOD | DANIEL E KLIMAS | SUBJECT TO STA TOD RULES | 2930 ALDEN DR | | PARMA | OH | 44134 | 4402 |
| FLORENCE A MARINELLI | 8608 HIGH COTTON COVE | | | | CORDOVA | TN | 38018 | 3588 |
| FLORENCE A MIZIKAR & | RICHARD R MIZIKAR JT TEN | 4050 VEZBER DR | | | SEVEN HILLS | OH | 44131 | 6232 |
| FLORENCE A MOSCHINI | 4 LINDEN ST | | | | HOPKINTON | MA | 01748 | 1917 |
| FLORENCE A NISHIMOTO | 7409 HOLLY AVE | | | | TAKOMA PARK | MD | 20912 | 4219 |
| FLORENCE A POUMP | 14127 LOWE DR | | | | WARREN | MI | 48088 | 5735 |
| FLORENCE A SCHAEFFER | 1219 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | 1422 |
| FLORENCE A SOLIN | TR ALBERT W SOLIN RESIDUARY TRUST | UA 04/01/99 | 8710 N SPRINGFIELD AVE | | SKOKIE | IL | 60076 | 2257 |
| FLORENCE A SOLIN | TR UA 05/06/93 FLORENCE A | SOLIN TRUST | 8710 SPRINGFIELD AVE | | SKOKIE | IL | 60076 | 2257 |
| FLORENCE A TAYLOR | 1506 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | 2038 |
| FLORENCE A YODIS REV LIV TR | FLORENCE A YODIS TTEE | FBO FLORENCE A YODIS | U/A DTD 08/06/96 | 1035 FREDRICK BLVD | READING | PA | 19605 | 1166 |
| FLORENCE A ZOX TTEE | FLORENCE A ZOX U/A DTD 04/04/1995 | 1620 E BROAD ST APT 1205 | | | COLUMBUS | OH | 43203 | 2031 |
| FLORENCE ALEXANDER | 12 JABOTINSKY ST | JERUSALEM | ISRAEL | | | | | |
| FLORENCE ALEXANDER & | KENNETH O PHILLIPS JT TEN | 900 W LAKE RD APT C-100 | | | PALM HARBOR | FL | 34684 | 3190 |
| FLORENCE ALSTON TRUST | FLORENCE ALSTON TTEE | U/A DTD 09/11/1996 | 1407 MAYFAIR ROAD | | CHAMPAIGN | IL | 61821 | 5021 |
| FLORENCE ALSTON TTEE | FBO FLORENCE ALSTON | REVOCABLE TRUST | U/A/D 09/11/96 | 1407 MAYFAIR RD | CHAMPAIGN | IL | 61821 | 5021 |
| FLORENCE ANN DORAN | 104 SNUGHAVEN CT | | | | TONAWANDA | NY | 14150 | 8570 |
| FLORENCE ANN SCHAFFER | 9734 PLACID DRIVE | | | | CINCINNATI | OH | 45241 | 1258 |
| FLORENCE ANNE JAEGER | 1140 PILGRIM PKWY | | | | ELM GROVE | WI | 53122 | 2026 |
| FLORENCE ANNE SETHI & | SUSHIL M SETHI | 1319 DEER RUN RD. | | | MANSFIELD | OH | 44906 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORENCE ANTMANN & | HARRY ANTMANN JT WROS | 2751 E SUNRISE LAKES DR | APT 312 | | SUNRISE | FL | 33322 | 2472 |
| FLORENCE APPEL TRUSTEE | FLORENCE APPEL REV TR | 2901 SOUTH OCEAN BLVD APT 503 | | | HIGHLAND BEACH | FL | 33487 | 1865 |
| FLORENCE ARMETHA SNIDER | 1034 TUDOR RD | | | | DAYTON | OH | 45419 | 3721 |
| FLORENCE ARNDT & | EDWIN A ARNDT JR JT TEN | 147 KLEBER AVE | | | YOUNGSTOWN | OH | 44515 | 1736 |
| FLORENCE B BROWN | C/O ROBERT D BROWN JR | 404 NEALE CT | | | SILVER SPRING | MD | 20901 | 4436 |
| FLORENCE B CARLO & | DONA L DAPIRAN & | JAMIE A FERREIRA JT TEN | 71 WINDJAMMER COURT | | BAYVILLE | NJ | 08721 | 1412 |
| FLORENCE B DONALDSON | 126 FIRST ST EAST UNIT 103 | | | | TIERRA VERDE | FL | 33715 | 1791 |
| FLORENCE B FEUERBORN | 17641 CHATHAM DR | | | | TUSTIN | CA | 92780 | 2304 |
| FLORENCE B HLAVATY | 3385 MARONEAL | | | | HOUSTON | TX | 77025 | 2007 |
| FLORENCE B LIEN | 9163 SKYLINE BLVD | | | | OAKLAND | CA | 94611 | 1745 |
| FLORENCE B MAZZUCA | 4227 TERRACE AVE | | | | PENNSAUKEN | NJ | 08109 | 1627 |
| FLORENCE B PFRIENDER | 2164 SMITH ST | | | | MERRICK | NY | 11566 | 3616 |
| FLORENCE B RAGEUR | ELIZABETH R SMITH TEN COM | 347 NANCY DR | | | BATON ROUGE | LA | 70819 | 3450 |
| FLORENCE B TREMPE | 9105 PARLIAMENT DR | | | | BURKE | VA | 22015 | 2156 |
| FLORENCE B URBANCE | 1251 TOWER DR | | | | OTTAWA | IL | 61350 | 9145 |
| FLORENCE B VIETRO & | ARTHUR T VIETRO JT TEN | 310 LOCKWOOD AVE | | | NEW ROCHELLE | NY | 10801 | 4802 |
| FLORENCE B VIETRO & | CATHERINE L VIETRO JT TEN | 310 LOCKWOOD AVE | | | NEW ROCHELLE | NY | 10801 | 4802 |
| FLORENCE B VIETRO & | JAMES N VIETRO JT TEN | 310 LOCKWOOD AVE | | | NEW ROCHELLE | NY | 10801 | 4802 |
| FLORENCE B. BRIDGES | 1330 MASSACHUSETTS AVE NW | SECOND FLOOR | | | WASHINGTON | DC | 20005 | |
| FLORENCE B. GELLIS | 2270 PLUMB 1ST STREET | APT 3H | | | BROOKLYN | NY | 11229 | 5737 |
| FLORENCE BARRINGTON | TR LIVING TRUST 04/29/92 | U-A FLORENCE BARRINGTON | 301 E HEWITT | | MARQUETTE | MI | 49855 | 3711 |
| FLORENCE BIELASKI | 320 DRAKE DRIVE | | | | N TONAWANDA | NY | 14120 | 1606 |
| FLORENCE BILLIAMOSA | 15277 TEN POINT DR | | | | NOBLESVILLE | IN | 46060 | |
| FLORENCE BINDER TRUST | FLORENCE BINDER TRUSTEE | U/A/D 05/22/2000 | 477 PIEDMONT J | | DELRAY BEACH | FL | 33484 | 5077 |
| FLORENCE BRIGANDE | 280 GUYON AVENUE | | | | STATEN ISLAND | NY | 10306 | 4151 |
| FLORENCE BROWNING,RBT BROWNING | THOMAS BROWNING,ELLEN COOPER | TTEE'S U/A DTD 2/7/2000 | FLORENCE M BROWNING REV LG TR | 1902 N 58TH AVE | PENSACOLA | FL | 32506 | 3476 |
| FLORENCE BURKEMO TRUST | CGM IRA BENEFICIARY CUSTODIAN | BEN OF FLORENCE BURKEMO | 4029 BROADMOORE CT | | HOWELL | MI | 48843 | 9489 |
| FLORENCE BUTLER | PO BOX 1603 | | | | BENNETTSVILLE | SC | 29512 | |
| FLORENCE C BECK | C/O KATHERINE J JAKLEWICZ | 5622 173RD PL SW | | | LYNNWOOD | WA | 98037 | 2846 |
| FLORENCE C DAGLE | 7 STOWE DR | | | | SHELTON | CT | 06484 | 4834 |
| FLORENCE C FICK | 3579 KINGS POINT | | | | TROY | MI | 48083 | 5314 |
| FLORENCE C FREDERICK | TR FLORENCE C FREDERICK TRUST | UA 09/14/99 | 8539 NORBORNE | | DEARBORN HEIGHTS | MI | 48127 | 1189 |
| FLORENCE C KRUG | 8211 KIMBROOK DRIVE | | | | GERMANTOWN | TN | 38138 | 2454 |
| FLORENCE C LOUI | CHARLES SCHWAB & CO INC.CUST | 3528 ADEGA CIRCLE | | | SAN JOSE | CA | 95148 | |
| FLORENCE C MADIGAN & | MAUREEN M MADIGAN JT TEN | 911 OAKRIDGE | | | ROYAL OAK | MI | 48067 | 4905 |
| FLORENCE C MAJOR | 5011 PERSHING AVE | | | | PARMA | OH | 44134 | 2327 |
| FLORENCE C MCCLELLAND | PO BOX 285 | | | | FREDONIA | NY | 14063 | 0285 |
| FLORENCE C MCHUGH | 3427 AMESBURY LANE | | | | BRUNSWICK | OH | 44212 | 2295 |
| FLORENCE C NAROZNY & | CAROLYN C NAROZNY-SHAW JT TEN | 7206 FLAMINGO | | | ALGONAC | MI | 48001 | |
| FLORENCE C PEFFALL | SPRING HOUDE ESTATES | APT C 209 | | | LAWER GWYNEDD | PA | 19002 | |
| FLORENCE C ROHRBAUGH | 262 AVONDALE RD | | | | ROCHESTER | NY | 14622 | 1963 |
| FLORENCE C ROSS | 6984 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46060 | 6692 |
| FLORENCE C SMITH & | LORAINE C ERLENBAUGH | TR UA 1/10/86 FLORENCE C SMITH TR | 3815 NORTH PITTSBURGH AVENUE | | CHICAGO | IL | 60634 | 1916 |
| FLORENCE C VENDRYES | CUST KENNETH E | VENDRYES UGMA OH | 1508 MARY LANE | | CELINA | OH | 45822 | 9796 |
| FLORENCE C WHITTY | 40 WILLOW POND WAY | APT 104 | | | PENFIELD | NY | 14526 | 2681 |
| FLORENCE CARDONI | 326 SHORT DR | | | | MOUNTAINSIDE | NJ | 07092 | 2001 |
| FLORENCE CAROLINE GRUNDER | CHARLES SCHWAB & CO INC CUST | 344 COLUMBINE AVE | | | AKRON | OH | 44312 | |
| FLORENCE CARUSO | CGM ROTH IRA CUSTODIAN | 2101 BLUFFS DR S | | | BAITING HOLLOW | NY | 11933 | 1293 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORENCE CASILLAN DACPANO TOD | CHRISTOPHER PAUL C DACPANO | SUBJECT TO STA TOD RULES | 783 TIMBERLINE DRIVE | | ROCHESTER | MI | 48309 | |
| FLORENCE CAWLEY | 40 146 AVE | ILE PERROT QC  J7V 8P4 | CANADA | | | | |
| FLORENCE CELIA LEWIS | 10101 W CARPENTER RD | | | | FLUSHING | MI | 48433 | 1047 |
| FLORENCE CHAFETS | 152 PLYMOUTH U | | | | WEST PALM BCH | FL | 33417 | |
| FLORENCE CHAFFEE-KING | 340 BERNICE ST | | | | ROCHESTER | NY | 14615 | 2130 |
| FLORENCE CHALKER | 4408 NORTH WEST 2ND ST | | | | PLANTATION | FL | 33317 | 3105 |
| FLORENCE CHERIE HILLYARD | 44 HENRY ST | | | | SUCCASUNNA | NJ | 07876 | 1172 |
| FLORENCE CHU | 70-18 KESSEL STREET | | | | FOREST HILLS | NY | 11375 | 5844 |
| FLORENCE CLAYTON TOLSON | 36 MILL POND RD | | | | DURHAM | NH | 03824 | 2720 |
| FLORENCE CROSLAND SIBLEY | PO BOX 169 | | | | AIKEN | SC | 29802 | 0169 |
| FLORENCE CULBERTSON | 209 SAGINAW DRIVE | | | | MEDFORD | OR | 97504 | |
| FLORENCE D CONWAY | 6855 S PRINCE CIR | | | | LITTLETON | CO | 80120 | 3537 |
| FLORENCE D COREY & | DARLENE COREY JT TEN | 7721 SW 22ST | | | MIAMI | FL | 33155 | 6536 |
| FLORENCE D FARRAR | PO BOX 205 | | | | MADISON | OH | 44057 | 0205 |
| FLORENCE D FIFE | TR UA 02/25/86 FLORENCE D FIFE | TRUST | 8824 W STAYTON RD SOUTHEAST | | AUMSVILLE | OR | 97325 | 9432 |
| FLORENCE D FURUBOTN | 750 N ROSEMARY | | | | BRYAN | TX | 77802 | |
| FLORENCE D GIBSON | 5115 E 53 PARKWAY | | | | ANDERSON | IN | 46013 | 2919 |
| FLORENCE D GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | 1040 |
| FLORENCE D KITTREDGE | 1550 E RIVER ROAD | APT 364 | | | TUCSON | AZ | 85718 | 5899 |
| FLORENCE D LUNDY REV LIV TRUST | FLORENCE D LUNDY TTEE | UAD 10/23/2007 | 2800 INDIAN RIVER BLVD APT Q2 | | VERO BEACH | FL | 32960 | 5262 |
| FLORENCE D PINDER | 401 ROSEWOOD DR | | | | NEWARK | DE | 19713 | 3350 |
| FLORENCE D STEEL | 105 CHEWS LANDING ROAD | | | | HADDONFIELD | NJ | 08033 | 3835 |
| FLORENCE D STERLING | 105 KERBY PKWY | | | | FORT WASHINGTON | MD | 20744 | 4737 |
| FLORENCE D STERLING | 105 KERBYPARKWAY | | | | FORT WASHINGTON | MD | 20744 | 4737 |
| FLORENCE D WILLIAMS | 790 NOTTINGHAM RD | | | | ELKTON | MD | 21921 | |
| FLORENCE DANIEL LONG | PO BOX 329 | | | | QUITMAN | GA | 31643 | 0329 |
| FLORENCE DAVIS | 2472 64 AVE | | | | OAKLAND | CA | 94605 | 1945 |
| FLORENCE DAVIS WEST | 3140 S KINNICKINNIC AVE | APT 3 | | | MILWAUKEE | WI | 53207 | 2977 |
| FLORENCE DE FILIPPO | 10 CHARTER OAK AVE | | | | EAST HAVEN | CT | 06512 | 2707 |
| FLORENCE DEFINO & | GEORGE DEFINO JT TEN | 57 GASTON AVE | | | RARITAN | NJ | 08869 | 1707 |
| FLORENCE DEL GENIO TOD | MICHELE F DEL GENIO | SUBJECT TO STA TOD RULES | 445 W. WELLINGTON APT 3G | | CHICAGO | IL | 60657 | 5849 |
| FLORENCE DELIGHT | ROBERTS | 244 SUNNYHILL AVE | | | FRANKLINVILLE | NJ | 08322 | 2727 |
| FLORENCE DI CRESCE | 400 ROCK RD | | | | BERNE | NY | 12023 | 2319 |
| FLORENCE DIAZ & | SHARON FRAILE JT TEN | 24501 SEATON CIRCUIT E | | | WARREN | MI | 48091 | 1679 |
| FLORENCE DILBERT | TOD ACCOUNT | 601 CHESTNUT ST | APT B-24 | | CEDARHURST | NY | 11516 | 2228 |
| FLORENCE DORSCH & | DENISE D DORSCH PULLIAM JT TEN | 52281 SHELBY RD | | | SHELBY TOWNSHIP | MI | 48316 | 3161 |
| FLORENCE DURNAL | 1756 DEL CERRO | | | | JEFFERSON CTY | MO | 65101 | 5536 |
| FLORENCE E BALL TTEE | DONALD S BALL & FLORENCE E | BALL TRUST U/A DTD 1-10-94 | 1970 MCKINNEY WAY #12D | | SEAL BEACH | CA | 90740 | 4426 |
| FLORENCE E BECKWITH | 1625 TORO DRIVE | | | | BULLHEAD CITY | AZ | 86442 | 7242 |
| FLORENCE E BENTLE | TOD DTD 05/07/2007 | N3867 LAIRD RD | | | HORTONVILLE | WI | 54944 | 9735 |
| FLORENCE E BORST & | ROBERT E BORST TEN ENT | 120 S CORBIN ST | | | HOLLY | MI | 48442 | 1737 |
| FLORENCE E CAVE | MARVIN F CAVE & FLORENCE E CAV | 427 WILDWOOD DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| FLORENCE E COYLE | 804 HIGHFIELD DR | | | | NEWARK | DE | 19713 | 1104 |
| FLORENCE E DEY | TR FLORENCE EILEEN DEY LIVING TRUST | UA 05/06/98 | 715 MCDOUGAL AVE | | WATERFORD | MI | 48327 | 3054 |
| FLORENCE E EDMONDS | 634 HAZEL ST | | | | VASSAR | MI | 48768 | 1417 |
| FLORENCE E FAITH | 4059 PANOLA RD | | | | LITHONIA | GA | 30038 | 3828 |
| FLORENCE E GIRARD & | GENE GIRARD JT TEN | PO BOX 431 | | | ROCKY POINT | NC | 28457 | 0431 |
| FLORENCE E GRAHAM | 1735 WENDELL AVE | | | | SCHENECTADY | NY | 12308 | 2030 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLORENCE E GREINER | 7783 MOYER ROAD | | | | LOCKPORT | NY | 14094 | 9038 |
| FLORENCE E HELLER TRUSTEE | FLORENCE E HELLER TRUST | U/A DATED 03/26/96 | 813 TANGERINE WOODS BLVD | | ENGLEWOOD | FL | 34223 | 6027 |
| FLORENCE E HOUGHTON MARSHALL | TTEE JAMES BERNARD MARSHALL & | FLORENCE E HOUGHTON MARSHALL | TRUST #101 U/A DATED 4/24/91 | 930 NORMAL RD | DEKALB | IL | 60115 | 1614 |
| FLORENCE E JARVIE | 749 PUTNAM AVE | | | | TRENTON | NJ | 08648 | 4652 |
| FLORENCE E KORNICHUK | FLORENCE E KORNICHUK TRUST | 2400 S FINLEY RD | APPT 425 | | LOMBARD | IL | 60148 | |
| FLORENCE E LEAHY | 1908 CARRBRIDGE WAY | | | | RALEIGH | NC | 27615 | 2576 |
| FLORENCE E MATHEWS | 9739 SUNBEAM DR | | | | NEW PORT RICHEY | FL | 34654 | 2526 |
| FLORENCE E MEYER & | RAYMOND L MEYER JT TEN | 39 BEAUVOIR CIRCLE | | | ANDERSON | IN | 46011 | 1906 |
| FLORENCE E NEARY | 3646 EAST 1000 NORTH | | | | ROANOKE | IN | 46783 | 9433 |
| FLORENCE E PASKO | 248 WREN DR | | | | GREENBURG | PA | 15601 | 4741 |
| FLORENCE E PATE | 428 SHADOWBROOK DR | | | | BURLINGTON | NC | 27215 | 4775 |
| FLORENCE E PERRY | 278 JACLYN BLVD | | | | WHITE LAKE | MI | 48386 | 1997 |
| FLORENCE E RIZZI | TR FLORENCE E RIZZI TRUST | UA 03/11/99 | 5776 WOODVIEW DR | | STERLING HEIGHTS | MI | 48314 | 2068 |
| FLORENCE E STOVEL & | JEAN A STOVEL JT TEN | 29664 HOOVER RD | | | WARREN | MI | 48093 | 3424 |
| FLORENCE E STRICKLAND & | KIMBERLY A STRICKLAND JT TEN | 3536 BARGAINTOWN RD | | | EGG HARBOR TWP | NJ | 08234 | 8316 |
| FLORENCE E TREVETHAN | PO BOX 298 | | | | CONVERSE | LA | 71419 | 0298 |
| FLORENCE E TREVORROW TTEE | FBO FLORENCE E TREVORROW TR | U/A/D 12-04-2007 | 16300 SILVER PKWY #231 | | FENTON | MI | 48430 | 4421 |
| FLORENCE E UNDERWOOD | 1814 RENOVO RD | | | | MILL HALL | PA | 17751 | 8528 |
| FLORENCE E WAGNER & | LORETTA E WAGNER | TR UA 01/30/89 FLORENCE E WAGNER TR FBO | FLORENCE E WAGNER | 6829 KIMMSWICK COURT | SAINT LOUIS | MO | 63129 | 3965 |
| FLORENCE E WEINERMAN | 623 CENTRAL AVE | APT 402 | | | CEDARHURST | NY | 11516 | 2205 |
| FLORENCE E WESTERHOLM | 3950 SENIC RIDGE | APT 304 | | | TRAVERSE CITY | MI | 49684 | 7000 |
| FLORENCE E ZAIDEL & | KAREN MITCHELL JT TEN | 185 BERNHARDT DR | | | SNYDER | NY | 14226 | 4450 |
| FLORENCE E. CAFARO & | SALVATORE M. CAFARO JT TIC | 6 STOCKTON ROAD | | | SUMMIT | NJ | 07901 | 3321 |
| FLORENCE EILEEN DOLAN & | EUNICE JOAN BEACOM JT TEN | C/O ROBERT DOLAN | RR1 BOX 186 | | BERESFORD | SD | 57004 | 9789 |
| FLORENCE EILEEN DOLAN & | MARY MARGARET SMIT JT TEN | RR 1 BOX 186 | | | BERESFORD | SD | 57004 | 9789 |
| FLORENCE ELECTRIC, LLC | ATTN ELI FLORENCE | 125 JOHN HANCOCK RD | | | TAUNTON | MA | 02780 | 1055 |
| FLORENCE ELLEN CROWE | ELIZABETH A AVITABLE TTEES | THE WILBER FAMILY TRUST | DTD 01/01/86 | PO BOX 353 | MANLIUS | NY | 13104 | 0353 |
| FLORENCE ELLEN PIERCE | A SOLE PROPRIETORSHIP | 82291 SIERRA AVE | | | INDIO | CA | 92201 | |
| FLORENCE ELNORA CALLAHAN | 12301 OAK RD | | | | OTISVILLE | MI | 48463 | 9722 |
| FLORENCE EMEROLE | 82-48 165TH ST | | | | JAMAICA | NY | 11432 | 1212 |
| FLORENCE F GOODYEAR | TR FLORENCE F GOODYEAR TRUST | UA 10/04/91 | PO BOX 246 | | HASTINGS | MI | 49058 | 0246 |
| FLORENCE F HALPERN | BOX 1017 | | | | ALPINE | TX | 79831 | 1017 |
| FLORENCE F HILL | 1021 SIMONTON DR | | | | WATKINSVILLE | GA | 30677 | 2579 |
| FLORENCE F HOFFMANN | 22838 POPLAR BEACH | | | | ST CLAIR SHORES | MI | 48081 | 1320 |
| FLORENCE F KITT & | MALCOLM R KITT | TR UW MICHAEL J KITT | 11 SLADE AVE APT 215 | | PIKESVILLE | MD | 21208 | 5230 |
| FLORENCE F MORGAN | 2333 PHARSALIA RD | | | | MASSIES MILL | VA | 22967 | 2033 |
| FLORENCE F ROSHEK & | JANET M YADAO & ROBERT A ROSHEK TR | UA 04/27/2001 | FLORENCE F ROSHEK TRUST | 13748 ELMBROOK DR | SHELBY TWP | MI | 48315 | |
| FLORENCE F RUSSELL | 2024 KARL-ANN DR | | | | SANDUSKY | OH | 44870 | 7703 |
| FLORENCE F VOSBURG | TR FLORENCE F VOSBURG TR | 12/23/76 | 231 BREWER DR | | BATTLECREEK | MI | 49015 | 3863 |
| FLORENCE F WEISS | 8245 FEDDICK ROAD | | | | HAMBURG | NY | 14075 | 7005 |
| FLORENCE FEIPEL | 20011 CUMBERLAND CT | | | | ESTERO | FL | 33928 | 2617 |
| FLORENCE FELDMAN | 15 OAKLEY PLACE | | | | GREAT NECK | NY | 11020 | 1013 |
| FLORENCE FIDELL | FLORENCE FIDELL | 9680 SILLS DR E APT 204 | | | BOYNTON BEACH | FL | 33437 | 5305 |
| FLORENCE FINGER | C/O RODNEY FINGER | 9002 CHIMNEY ROCK G#375 | | | HOUSTON | TX | 77096 | 2509 |
| FLORENCE FINGER | C/O RODNEY FINGER | 9002 CHIMNEY ROCK G#375 | | | HOUSTON | TX | 77096 | 2509 |
| FLORENCE FORCHHEIMER | HALPERN | BOX 1017 | | | ALPINE | TX | 79831 | 1017 |
| FLORENCE FOX KITT | TR UA 11/15/85 FLORENCE | FOX KITT TRUST | 11 SLADE AVE #215 | | PIKESVILLE | MD | 21208 | 5230 |
| FLORENCE FRANCIS | 71 HAMILTON LANE | | | | WATERTOWN | CT | 06795 | 2404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORENCE G BROWN | 108 DUPLESSIS ST | | | | METAIRIE | LA | 70005 4110 |
| FLORENCE G CHOTKOWSKI | 90 GLENVIEW DRIVE | | | | NEWINGTON | CT | 06111 3816 |
| FLORENCE G CHRISTIANSEN | 5320 S NEW ENGLAND AVE | | | | CHICAGO | IL | 60638 1112 |
| FLORENCE G ERICKSEN & | JUDITH E HILVERS & | JOHN P ERICKSEN | 100 ADAMS WOODS DR | | MARS | PA | 16046 |
| FLORENCE G ERICSON | 215 GROTON LONG POINT ROAD | | | | GROTON | CT | 06340 4863 |
| FLORENCE G GUTAWESSKY | 25009 DONALD | | | | DETROIT | MI | 48239 3329 |
| FLORENCE G HEINEMAN | TR HEINEMAN LIVING TRUST | UA 11/18/98 | 2084 WEST MEGAN STREET | | CHANDLER | AZ | 85224 6984 |
| FLORENCE G JONES | 612 W LINCOLN RD | | | | KOKOMO | IN | 46902 3462 |
| FLORENCE G JONES & | JOHN GEORGE & | MARY GEORGE JT TEN | 14246 SOUTH 3600 WEST | | BLUFFDALE | UT | 84065 5421 |
| FLORENCE G LEWIN | 5312 SOUTHWOOD DR | | | | MEMPHIS | TN | 38120 1904 |
| FLORENCE G POPOVICH & VLADIMIR W | POPOVICH TTEES FLORENCE & VLADIMIR | POPOVICH LIVING TRUST DTD 11-16-90 | 15108 CARNELL | | WHITTIER | CA | 90603 2203 |
| FLORENCE G RANDALL | REED H RANDALL | BOYD C RANDALL | C/O REED H RANDALL | 2543 LINCOLN LN | SALT LAKE CTY | UT | 84124 2911 |
| FLORENCE G STEPHENS | TR UA 07/03/91 FLORENCE G | STEPHENS TRUST | 717 BOGAR DRIVE | | SELINSGROVE | PA | 17870 9362 |
| FLORENCE G. KANDINER | DANA KISSNER JTWROS | 3688 LAMPLIGHTER DR. | | | ANN ARBOR | MI | 48103 1713 |
| FLORENCE GENEVIEVE EDWARDS & | DAVID J EDWARDS JT TEN | 31675 S RIVER | HARRISON TWSP | | HARRISON TWP | MI | 48045 |
| FLORENCE GENTES | CUST HOLLY KRISTEN GENTES UTMA NJ | 23335 DEW WOOD LN | | | SPRING | TX | 77373 6979 |
| FLORENCE GENTES | CUST TRACY LOUISE GENTES UTMA NJ | 23335 DEW WOOD LN | | | SPRING | TX | 77373 6979 |
| FLORENCE GESUNDHEIT | ELAINE SHERR | SUSAN PFEFER | 1000 QUAYSIDE TER APT 702 | | MIAMI SHORES | FL | 33138 2231 |
| FLORENCE GILLMAN & | HERMAN GILLMAN | TR HERMAN AND FLORENCE GILLMAN | FAM TRUST UA 11/15/99 | 42020 LEISURE VILLAGE 42 | CAMARILLO | CA | 93012 |
| FLORENCE GILLMAN & HERMAN | GILLMAN | TR HERMAN & FLORENCE GILLMAN | FAMILY TRUST UA 11/15/99 | 42020 LEISURE VILLAGE 42 | CAMARILLO | CA | 93012 |
| FLORENCE GOLDBERG & | GORDON E GOLDBERG JT TEN | 62 FITZPATRICK CIRCLE | | | BROCKTON | MA | 02301 2640 |
| FLORENCE GOLDBLATT | TR ALVIN GOLDBLATT & FLORENCE | GOLDBLATT JT REVOCABLE TRUST | UA 12/11/91 | 1605 ABACO DR APT F-4 | COCONUT CREEK | FL | 33066 1454 |
| FLORENCE GOLDSTEIN TRUST | FLORENCE GOLDSTEIN TTEE | U/A DTD 05/23/1986 | 6343 VIA DE SONRISA DEL SUR | APARTMENT 234 | BOCA RATON | FL | 33433 |
| FLORENCE GRASBERGER | 28 COLUMBINE DR | | | | BINGHAMTON | NY | 13901 |
| FLORENCE GREENE | APT. 6C | 83-55 WOODHAVEN BLVD. | | | WOODHAVEN | NY | 11421 1569 |
| FLORENCE GRIGSBY | PO BOX 2277 | | | | HAWTHORNE | CA | 90251 |
| FLORENCE GROMAN ARKIN | 6 HAMILTON RD | | | | PEABODY | MA | 01960 2131 |
| FLORENCE GROSSMAN | 506 WATCHUNG AVE. | | | | BLOOMFIELD | NJ | 07003 2948 |
| FLORENCE H DAURIA | 5329 OAKWOOD DR | | | | TONAWANDA | NY | 14120 9619 |
| FLORENCE H DEPP | 2131 OVERLAND N E | | | | WARREN | OH | 44483 2812 |
| FLORENCE H DRISKILL & | W N DRISKILL JR JT TEN | 26 EDGEHILL ROAD | | | HOMEWOOD | AL | 35209 4302 |
| FLORENCE H FARRELL | 8 CASTLE DR | | | | KETTERING | OH | 45429 1720 |
| FLORENCE H GREGG | 1558 TREMONT ST | | | | DUXBURY | MA | 02332 |
| FLORENCE H HILL | SIDNEY A & FLORENCE H HILL | 350 S FULLER AVE APT 9D | | | LOS ANGELES | CA | 90036 |
| FLORENCE H KENT | 94 JONES AVE | OSHAWA ON L1G 3A2 | CANADA | | | | |
| FLORENCE H LERSCH | 1309 N E 137TH AVE | | | | PORTLAND | OR | 97230 3232 |
| FLORENCE H REAVES REVOC TRUST | FLORENCE H REAVES TTEE | U/A DTD 04/01/2002 | 710 SOUTH PETTY ST | | GAFFNEY | SC | 29340 2254 |
| FLORENCE H WISNIEWSKI & | JAMES OMILIAN JT TEN | 2430 WOODWARD HEIGHTS | | | FERNDALE | MI | 48220 1523 |
| FLORENCE HANNAPEL | 940 HOLBROOK RD | APT 32-C | | | HOMEWOOD | IL | 60430 4532 |
| FLORENCE HARE | RR 6 | 3781 LATHAM RD | | | ROCKFORD | IL | 61101 7615 |
| FLORENCE HATZIS | 8307 OLDE TROON DR | | | | CHARLOTTE | NC | 28277 |
| FLORENCE HAZEL BEST | 456 TRAFALGAR RD SUITE 308 | OAKVILLE ON L6J 7X1 | CANADA | | | | |
| FLORENCE HERVERY | 4779 ROCKY KNOB | | | | MEMPHIS | TN | 38816 |
| FLORENCE HOBYAK | 7700 NEMCO WAY | APT 309 | | | BRIGHTON | MI | 48116 9469 |
| FLORENCE HOLINSKI | 7700 DEPEW ST | CONDO 1521 | | | ARVADA | CO | 80003 5829 |
| FLORENCE I ARMSTRONG & | JUDY A MILLER JT TEN | 2408 DORCHESTER | APT 105 | | TROY | MI | 48084 3741 |
| FLORENCE I HIPPLE TTEE | ROY P HIPPLE & FLORENCE | I HIPPLE TRUST | U/A DTD 11/18/76 | 500W CAMINO ENCANTO #170 | GREEN VALLEY | AZ | 85614 6116 |
| FLORENCE I JOHN | 28792 SOUTH KANSAS CITY RD | | | | LA FERIA | TX | 78559 4208 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLORENCE I MIELEWSKI | 1365 AUDREY ST | | | | BURTON | MI | 48509 | 2102 |
| FLORENCE I SCHULER | 333 HIGHLAND PINES DR | | | | PITTSBURGH | PA | 15237 | 2022 |
| FLORENCE I WILCOX | 3501 AUTUMN WOODS LN | | | | SEVIERVILLE | TN | 37862 | 9008 |
| FLORENCE ILIEVSKI | 16 CHI-MAR DR | | | | ROCHESTER | NY | 14624 | 4015 |
| FLORENCE IRENE LOMONACO | PO BOX 121 | | | | HILTON | NY | 14468 | 0121 |
| FLORENCE IWAMOTO | 105 HOLLYWOOD AVE | | | | HO HO KUS | NJ | 07423 | 1410 |
| FLORENCE J ALLEN | 9400 MARGUERITE DR | APT 1 | | | PLYMOUTH | MI | 48170 | 3958 |
| FLORENCE J BLESSING | 1850 MAVIE DR | | | | DAYTON | OH | 45414 | 2104 |
| FLORENCE J BLOSSFIELD TR | UA 01/08/83 | THOMAS BLOSSFIELD TRUST | 1401 BURR OAK RD 201B | | HINSDALE | IL | 60521 | |
| FLORENCE J BLOSSFIELD TR | UA 07/30/03 | FLORENCE J BLOSSFIELD TRUST | 1401 BURR OAK RD APT 201B | | HINSDALE | IL | 60521 | |
| FLORENCE J BOGSTAD & | LLOYD O BOGSTAD | TR FLORENCE J BOGSTAD & LLOYD O | BOGSTAD FAM TRUST UA 04/07/95 | 19530 PINE VALLEY AVE | NORTHRIDGE | CA | 91326 | 1408 |
| FLORENCE J BUCKLEY & | JOHN F BUCKLEY III & | TIMOTHY BUCKLEY JTWROS | 80 LEONARD ST | | WADING RIVER | NY | 11792 | 1608 |
| FLORENCE J BUTLER | 4441 BIG HORN N DR | | | | NESBIT | MS | 38651 | 9289 |
| FLORENCE J ERLANDSON REV | LIV TRUST | FLORENCE J ERLANDSON TTEE | U/A DTD 07/26/2004 | 156 KIMBERLY ROAD | EAST DUNDEE | IL | 60118 | 1622 |
| FLORENCE J FEHRINGER | 55051 897 RD LOT 67 | AUTUMN OAKS | | | CROFTON | NE | 68730 | 3258 |
| FLORENCE J HARLA | 13077 CLINTON ST | | | | ALDEN | NY | 14004 | 9304 |
| FLORENCE J JOHNSON | APT A26 | 1250 FARMINGTON AVENUE | | | WEST HARTFORD | CT | 06107 | 2631 |
| FLORENCE J KRUTMAN | 1403 BOYER BLVD | | | | NORRISTOWN | PA | 19401 | 2644 |
| FLORENCE J O'KEEFE | 520 DOWLAN ROAD APT 24 | | | | BEAUMONT | TX | 77706 | 6032 |
| FLORENCE J SACZAWA | ROTH CONTRIBUTORY IRA | 189 EAST CRESCENT AVE | | | MAHWAH | NJ | 07430 | |
| FLORENCE J SCHLAFLIN | 2153 OLD MILL RD | | | | SEA GIRT | NJ | 08750 | 1204 |
| FLORENCE JACKSON | 1401 CHENE ST APT 210 | | | | DETROIT | MI | 48207 | |
| FLORENCE JANE | 815 WEST VISTA WAY | | | | VISTA | CA | 92083 | 4418 |
| FLORENCE JEAN LIN | 430 S FULLER AVE APT 3G | | | | LOS ANGELES | CA | 90036 | 5359 |
| FLORENCE JEAN OLIVER | 215 EVERINGHAM ROAD | | | | SYRACUSE | NY | 13205 | 3236 |
| FLORENCE JOHNSON | 1250 FARMINGTON AVE APT A26 | | | | W HARTFORD | CT | 06107 | |
| FLORENCE JONES | 1128E PARISH ST | | | | SANDUSKY | OH | 44870 | 4333 |
| FLORENCE JONES BAKER | 1315 W 3RD ST | | | | ANDERSON | IN | 46016 | 2441 |
| FLORENCE JOSEPHINE BELL | 2 BOURDETTE PLACE | | | | AMITYVILLE | NY | 11701 | 3621 |
| FLORENCE JOSEPHINE MC | CAFFERY | 19921 SALTEE AVE | | | TORRANCE | CA | 90503 | 1932 |
| FLORENCE K BUCOLO | 494 SOUTH ST | APT C | | | LOCKPORT | NY | 14094 | |
| FLORENCE K COUGHLIN | PO BOX 16099 | | | | GOLDEN | CO | 80402 | 6001 |
| FLORENCE K HELLWITZ | 79 DELHAM AVE | # 1 | | | BUFFALO | NY | 14216 | 3308 |
| FLORENCE K MURPHY | 14897 STEEL | | | | DETROIT | MI | 48227 | 3957 |
| FLORENCE K PILARSKI & | JOHN H PILARSKI JT TEN | 11553 JACOBS ST | | | ORR | MN | 55771 | 8027 |
| FLORENCE K RICE | 2269 COUNTY HIGHWAY 22 | | | | RICHFLD SPGS | NY | 13439 | 4525 |
| FLORENCE K YANDOW | KATHLEEN RACINE TTEE | U/A/D 10-11-1990 | FBO KENNETH B YANDOW REV TRUST | 11 MOTT LANE | SOUTH HERO | VT | 05486 | 4002 |
| FLORENCE KARP | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 6 REMSEN STREET | | EAST NORTHPORT | NY | 11731 | 4927 |
| FLORENCE KLEINE | TR FLORENCE KLEINE LIVING TRUST | UA 12/05/96 | 5308 COUNTY RD 122 | | WILDWOOD | FL | 34785 | 9100 |
| FLORENCE KOSUTA | C/O JOAN CRAIG | 2012 AUDOBON DR. | | | ANN ARBOR | MI | 48103 | 6100 |
| FLORENCE KOZIKOWSKI | 83 GREGORY RD | | | | BRISTOL | CT | 06010 | 3239 |
| FLORENCE KUSMIEREK | 2864 ROBERT PARKWAY | | | | BRUNSWICK | OH | 44212 | 1460 |
| FLORENCE L CARROLL | 729 CLOSSEY DRIVE | | | | INDIANAPOLIS | IN | 46227 | 2527 |
| FLORENCE L CHANG | RAYMOND M & FLORENCE CHANG REV | 3582 KUMUKOA ST | | | HONOLULU | HI | 96822 | |
| FLORENCE L COYLE LIFE TENANT | U-W WILFRED J COYLE | 4337 BOLIVAR RD | | | WELLSVILLE | NY | 14895 | 9378 |
| FLORENCE L DYSART | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| FLORENCE L FRAZIER | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237 | 1135 |
| FLORENCE L HERR REV TRUST | FLORENCE L HERR TTEE | U/A DTD 6/2/92 | 4031 KENNETT PIKE NO 3 | | GREENVILLE | DE | 19807 | 2031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORENCE L HOLBROOK | P.O. BOX 302 | | | | ETNA | NH | 03750 | 0302 |
| FLORENCE L HUDDLESTON | 6807 STONE VALLEY DR | | | | EDMOND | OK | 73034 | 9574 |
| FLORENCE L JONES & | HERBERT E JONES JT TEN | 5209 NE 34TH ST | APT B5 | | VANCOUVER | WA | 98661 | 6497 |
| FLORENCE L KIRACOFE | 229 NIXON RD | | | | WYTHEVILLE | VA | 24382 | 5524 |
| FLORENCE L LAMOREAUX & | LEE V LAMOREAUX JT TEN | BOX 61 | | | WASHBURN | WI | 54891 | 0061 |
| FLORENCE L MONTENERI | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612 | 2930 |
| FLORENCE L MOYER | 90 ARLENE COURT | | | | PEARL RIVER | NY | 10965 | 1903 |
| FLORENCE L PATOCKA & | JANICE L PATOCKA JT TEN | 1021 CHARING CROSS | | | LOMBARD | IL | 60148 | 3943 |
| FLORENCE L PISTININZI | 36947 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095 | 1101 |
| FLORENCE L REITER | PO BOX 543 | | | | SANDUSKY | OH | 44871 | 0543 |
| FLORENCE L ROBINSON & LAWRENCE A | DE LUCIA TR FLORENCE DEVEREUX | ROBINSON DE LUCIA U-A WITH | DEVEREUX ROBINSON 12/22/61 | 3256 E TERRA ALTA BLVD | TUCSON | AZ | 85716 | 4540 |
| FLORENCE L RYAN & | MICHAEL RYAN JT TEN | RR 1 | | | RANSOM | IL | 60470 | 9801 |
| FLORENCE L SIEVER | TR SIEVER FAM TRUST | UA 05/1/95 | 5208 18TH AVENUE WEST | | BRADENTON | FL | 34209 | 5012 |
| FLORENCE L SMITH & | CAROLYN STAFFORD JT TEN | 6737 LARCHMONT AVE | | | NEW PORT RICHY | FL | 34653 | 5924 |
| FLORENCE L SMITH & | JO ANN CALANO JT TEN | 6737 LARCHMONT AVE | | | NEW PORT RICHY | FL | 34653 | 5924 |
| FLORENCE L VAVREK | 10 CROSS GATES RD | | | | MADISON | NJ | 07940 | 2653 |
| FLORENCE L WOODWARD | 349 TELLING DR | | | | GENEVA | OH | 44041 | 8104 |
| FLORENCE L WOODWARD | TR FLORENCE L WOODWARD TRUST | UA 03/16/88 | 7200 SUNSHINE SKYWAY LN S APT10E | | ST PETERSBURG | FL | 33711 | 4970 |
| FLORENCE L. HEILMANN | TOD CAROL HEUERMAN & | DALE M HEILMANN | SUBJECT TO STA TOD RULES | 5657 CANDELITE TERRACE | CINCINNATI | OH | 45238 | 1848 |
| FLORENCE L. HEILMANN EXECS | ESTATE OF DALE HEILMANN | 5657 CANDELITE TR | | | CINCINNATI | OH | 45238 | 1848 |
| FLORENCE LANE | 81 CENTRAL PARK RD | | | | PLAINVIEW | NY | 11803 | 2011 |
| FLORENCE LEACH | 316 FERN PLACE | | | | BETHPAGE | NY | 11714 | 4712 |
| FLORENCE LI | 706 MORRIS RD | | | | HOCKESSIN | DE | 19707 | |
| FLORENCE LIMERICK & | EUGENE LIMERICK JT TEN | 29 FOREST AVE | | | VALLEY STREAM | NY | 11581 | 1307 |
| FLORENCE LOEW TTEE | FBO THE FLORENCE LOEW | SMITH BARNEY REVOCABLE TRUST | 193 OAK ST #408E | | NEWTON | MA | 02464 | 1457 |
| FLORENCE LYCZYNSKI & MARTIN A | LYCZYNSKI III & MARY ANN ELLSWORTH | TR FLORENCE LYCZYNSKI REVOCABLE | TRUST UA 03/01/01 | 69391 SAXON DR | BRUCE | MI | 48065 | 4257 |
| FLORENCE M ALLEN | 10153 TORREY RD | | | | FENTON | MI | 48430 | 9794 |
| FLORENCE M AXTELL | 65 AXTELL RD | | | | MASONVILLE | NY | 13804 | 2039 |
| FLORENCE M BISANZ & | JEFFREY H BISANZ JT TEN | 250 FOREST VIEW TRAIL | | | SEDONA | AZ | 86336 | 4024 |
| FLORENCE M BLACK & | JOHN R BLACK | 4 NASSAU DRIVE | | | WINCHESTER | MA | 01890 | |
| FLORENCE M BLAZINA | 2114 MONONGAHELA AVE | | | | PITTSBURGH | PA | 15218 | 2512 |
| FLORENCE M BORDINE TTEE OF THE | FLORENCE M BORDINE LIVING | TRUST DTD 01/05/95 | 48641 SALTZ | | CANTON | MI | 48187 | 4824 |
| FLORENCE M BREMER TRUST | MARION M WINSLOW TTEE | U/A DTD 09/26/1968 | 60 MANN ST | | IRVINE | CA | 92612 | 2127 |
| FLORENCE M BROWN | 2069 RIVERSIDE DR | | | | PLAINFIELD | IL | 60586 | 7851 |
| FLORENCE M BUDRAITIS | 9 SHERMAN RD | | | | GLEN COVE | NY | 11542 | 3229 |
| FLORENCE M CARROLL | 161 SUMMER STREET | | | | KINGSTON | MA | 02364 | 1275 |
| FLORENCE M CASTLE | TR FLORENCE M CASTLE REVOCABLE TR | UA 07/10/03 | 1348 MAXFIELD RD | | HARTLAND | MI | 48353 | 3628 |
| FLORENCE M CHAMBERS | 1700 3RD AVE W | APT 420 | | | BRADENTON | FL | 34205 | 5932 |
| FLORENCE M CHASE | 17308 EAST PARK DR | | | | CLEVELAND | OH | 44119 | |
| FLORENCE M CORMAS | 810 ROBBIN STATION RD | | | | NORTH HUNTINGDON | PA | 15642 | 2953 |
| FLORENCE M DE CASTRO | 14 WALDIN PLACE | | | | MONTCLAIR | NJ | 07042 | 1745 |
| FLORENCE M DEL PLATO | APT 1-A | 2 WEST 67TH ST | | | NEW YORK | NY | 10023 | 6241 |
| FLORENCE M DESMOND | TR FLORENCE M DESMOND TRUST | UA 07/26/01 | 101 MARTIN STREET #12 | | REHOBOTH | DE | 19971 | 1435 |
| FLORENCE M DILLON | FLORENCE M DILLON TRUST | 13949 WALLABI AVE | | | SYLMAR | CA | 91342 | |
| FLORENCE M DOWLER | 21 SIERRA WAY | | | | W YARMOUTH | MA | 02673 | 2622 |
| FLORENCE M DUNCAN & | ROBERT E DUNCAN JT TEN | 3938 FOUR SEASONS DR | | | GLADWIN | MI | 48624 | 9734 |
| FLORENCE M FRITZ TOD | BARBARA A MCNAMARA | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 | |
| FLORENCE M FRITZ TOD | EDWARD J FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORENCE M FRITZ TOD | JAMES M FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | JOAN F HOOVER | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | KATHLEEN M FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | LUCY A FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | MARY FRITZ JORDAN | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | SUSAN M COCKMAN | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRODYMA TOD | WALTER A FRODYMA | SUBJECT TO STA TOD RULES | 907 ALPINE RIDGE BALLWIN | | BALLWIN | MO | 63021 |
| FLORENCE M GIANNINI | 385 CLINTON ST | | | | BROOKLYN | NY | 11231 | 3658 |
| FLORENCE M GIROUX TOD | DAWN N FOSSATI | 5771 NW 24 | | | POMPANO BEACH | FL | 33063 |
| FLORENCE M GOERINGER | BOX 248 | BEAR CREEK VILLAGE | | | BEAR CREEK | PA | 18602 | 0248 |
| FLORENCE M GONIEA | 2348 VENTURA | | | | WALLED LAKE | MI | 48390 | 2461 |
| FLORENCE M HOSACK | 103 NORTH RADFORD DR | | | | HOPEWELL | VA | 23860 | 1738 |
| FLORENCE M HUEBNER | 530 HORIZONS EAST | 302 | | | BOYNTON BEACH | FL | 33435 | 5129 |
| FLORENCE M JAKOBE | 22958 MAPLE RIDGE #210 | | | | NORTH OLMSTED | OH | 44070 | 1441 |
| FLORENCE M KASSAB ACF | ELIZABETH M KASSAB UMI/UGMA | UMI UGMA | 1299 HENRIETTA | | BIRMINGHAM | MI | 48009 | 4109 |
| FLORENCE M KASSAB ACF | STEPHEN R KASSAB UMI/UGMA | UMI UGMA | 1299 HENRIETTA | | BIRMINGHAM | MI | 48009 | 4109 |
| FLORENCE M KEARNS | TR FLORENCE M KEARNS REV LIVING | TRUST 6/11/99 BETHESDA TERRANCE | APT 347 | 2535 OAKMONT TERRACE DRIVE | SAINT LOUIS | MO | 63129 | 4747 |
| FLORENCE M KNITTLE | PO BOX 75 | | | | KIRKVILLE | NY | 13082 | 0075 |
| FLORENCE M KRAUS TOD | LAWRENCE L KRAUS | 3353 DEXTER DELL SE | | | WINTER HAVEN | FL | 33884 | 2463 |
| FLORENCE M LAZAR | 7100 E CAMINO DEL RIO | | | | TUCSON | AZ | 85715 | 3407 |
| FLORENCE M LAZAR | MARITAL TRUST | 7100 E CAMINO DEL RIO | | | TUCSON | AZ | 85715 | 3407 |
| FLORENCE M LEONARD | 3549 FOX | | | | INKSTER | MI | 48141 | 2011 |
| FLORENCE M LEWIS | 394 CASSIDY LN | | | | MITCHELL | IN | 47446 | 5210 |
| FLORENCE M LIERMANN | 122 SMITH CREEK DR | | | | LOS GATOS | CA | 95030 | 2139 |
| FLORENCE M LONG | 927 PIERCE RD | | | | LANSING | MI | 48910 | 5272 |
| FLORENCE M MACARTHUR | 967 TIFFANY CIRCLE | OSHAWA ON  L1G 7S1 | CANADA | | | | |
| FLORENCE M MACERA | 106 ONDISH COURT | | | | MT ARLINGTON | NJ | 07856 | 2324 |
| FLORENCE M MARTIN | 2376 CEDAR ST | | | | SEAFORD | NY | 11783 | 2905 |
| FLORENCE M MC CLENNEN & | SHIRLEY F ARRA JT TEN | PO BOX 754 | | | CAPE NEDDICK | ME | 03902 | 0754 |
| FLORENCE M MCCOLLUM | 704 ASH ST | | | | ESSEXVILLE | MI | 48732 | 1501 |
| FLORENCE M MCENTEE | 1382 OLD 115 | | | | DALLAS | PA | 18612 | |
| FLORENCE M MCNELIS | 72 W. BENJAMIN AVE | P.O. BOX 802 | | | CONYNGHAM | PA | 18219 | |
| FLORENCE M MOSS | 4046 INDIGO RIDGE DRIVE | | | | CHARLESTON | SC | 29420 | 8214 |
| FLORENCE M MURRAY & | KENNETH L HENDRICKSON JT TEN | 2116 KIRKWOOD AVE | | | MERRICK | NY | 11566 | 3901 |
| FLORENCE M NEWBERRY, | DONOR U/T/A 9/14/94 | WARREN M NEWBERRY TTEE | PO BOX 620 | SOUTH WINDSOR CT 06074-0620 | SOUTH WINDSOR | CT | 06074 | -062 |
| FLORENCE M NYHOLM | 2727 NORRIS AVENUE | | | | WINTER PARK | FL | 32789 | 6667 |
| FLORENCE M PLUNKETT | 847 W EDGEHILL RD | | | | SN BERNRDNO | CA | 92405 | |
| FLORENCE M ROBERTS & | RONALD B ROBERTS JT TEN | 2655 NEBRASKA AVE | APT 519 | | PALM HARBOR | FL | 34684 | 2610 |
| FLORENCE M ROSA & | MICHAEL W ROSA JT TEN | 1617 EBERLY RD | | | FLINT | MI | 48532 | 4543 |
| FLORENCE M ROTH | FLORENCE M ROTH REVOCABLE | 2820 CLAIRBORNE CIRCLE | | | DES MOINES | IA | 50322 | |
| FLORENCE M SCHMIDT | TR FLORENCE SCHMIDT REVOCABLE | LIVING TRUST UA 11/22/99 | 3401 ENTERPRISE PKWY | STE 340 | BEACHWOOD | OH | 44122 | 7340 |
| FLORENCE M SHUTT | 2767 MAPLE AVENUE | | | | NEWFANE | NY | 14108 | 1326 |
| FLORENCE M SLEZAK | 21 COOLIDGE ROAD | | | | AMSTERDAM | NY | 12010 | 2407 |
| FLORENCE M SMITH TOD | DIANNA L HINKLE | 985 E RAHN RD | | | DAYTON | OH | 45429 | 5927 |
| FLORENCE M SMITH TOD | JANICE M MILLER | SUBJECT TO STA TOD RULES | 985 E RAHN RD | | DAYTON | OH | 45429 | 5927 |
| FLORENCE M SMITH TOD | SHARON G COX | SUBJECT TO STA TOD RULES | 985 E RAHN RD | | DAYTON | OH | 45429 | 5927 |
| FLORENCE M TAPP | 705 FARGO ST | | | | OWENSBORO | KY | 42301 | 1549 |
| FLORENCE M TERMYNA | 3304 GLENROSE AVE | | | | BRISTOL | PA | 19007 | 6515 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORENCE M THOMAS | 100-I WALDON RD | | | | ABINGDON | MD | 21009 2136 |
| FLORENCE M VORNSAND | 45284 WOODMAN DR | LAKE CORA | | | PAWPAW | MI | 49079 9011 |
| FLORENCE M WAGENHURST | 402 W FORNANCE ST | | | | NORRISTOWN | PA | 19401 2908 |
| FLORENCE M WALDER | 441 RISING SUN RD | | | | BORDENTOWN | NJ | 08505 4711 |
| FLORENCE M WINKLER, TTEE | WINKLER FAMILY TRUST - | SURVIVOR'S TRUST | UAD 12/7/2000 | 100 BAY PLACE, APT. 1804 | OAKLAND | CA | 94610 4428 |
| FLORENCE M. EBEL | 3106 THUNDER RD | | | | ALAMOGORDO | NM | 88310 |
| FLORENCE MACKEY | 571 RICKETTS MILL RD | | | | ELKTON | MD | 21921 5060 |
| FLORENCE MACNELLIS | 29685 VISTA CT | | | | FARMINGTN HLS | MI | 48331 2280 |
| FLORENCE MAIURO (IRA) | FCC AS CUSTODIAN | PO BOX 54835 | | | PHILADELPHIA | PA | 19148 0835 |
| FLORENCE MANDEL | TOD DTD 10/27/06 | 1703 ANDROS ISLE, APT. E-1 | | | COCUNUT CREEK | FL | 33066 2847 |
| FLORENCE MANNO | 240 DE GRAY ST | | | | NORTH HALEDON | NJ | 07508 |
| FLORENCE MARIE BOWEN | 4555 S ATLANTIC AVE | | | | PORT ORANGE | FL | 32127 7073 |
| FLORENCE MARIE COX | | | | | BELL CITY | LA | 70630 |
| FLORENCE MARIE GARRETT | 1700 ROSE ROAD | | | | TYLER | TX | 75701 4577 |
| FLORENCE MARIE JOHNSON | 13741 LAKESIDE AVE | | | | BEAR LAKE | MI | 49614 9615 |
| FLORENCE MARIE LEWIS | TR UA 04/14/93 FLORENCE | MARIE LEWIS REVOCABLE TRUST | 4011 PALM TREE BLVD APT 104 | BANYAN TRACE | CAPE CORAL | FL | 33904 8917 |
| FLORENCE MASSING | 5 MASSING PLACE | | | | MILLTOWN | NJ | 08850 2131 |
| FLORENCE MATTIS & | FRANK L MATTIS JT TEN | 6242 KINLOCH | | | DEARBORN HEIGHTS | MI | 48127 2986 |
| FLORENCE MAXINE THOMPSON | 200 MONTANA AVE | APT 104 | | | LEAD | SD | 57754 1052 |
| FLORENCE MC CORMICK | 721 REDLAND DR | | | | MADISON | WI | 53714 1720 |
| FLORENCE MC DONALD & | DAVID E MC DONALD JT TEN | 151 COUNTRY CLUB RD | | | IRONWOOD | MI | 49938 3416 |
| FLORENCE MCCANN & | KEVAN MCCANN & | SHARI GAI MCCANN JT TEN | 35211 LEON | | LIVONIA | MI | 48150 5625 |
| FLORENCE MCCRANDALL | 4170 E COOK RD | | | | GRAND BLANC | MI | 48439 8346 |
| FLORENCE MCCRARY | TTEE FLORENCE E. MCCRARY | LIV TRUST DTD 4/25/08 | 4544 FAIRYWOOD DRIVE | | REDDING | CA | 96003 4107 |
| FLORENCE MCLAFFERTY,KATHLEEN | JAMES,MICHAEL MCDONNELL, JR | ROBERT MCDONNELL,TTEES | FBO M.MCDONNELL TRST 9/28/84 | PO BOX 395 | DREXEL HILL | PA | 19026 0395 |
| FLORENCE MEYERS | 2314 PINE GROVE DRIVE | | | | NEW ERA | MI | 49446 9624 |
| FLORENCE MEYERS TTEE | FBO FLORENCE MEYERS TRUST | U/A/D 02/22/96 | 2280 W. PINE GROVE DR. | | NEW ERA | MI | 49446 9624 |
| FLORENCE MIKULAK | 1204 E VERLEA DR | | | | TEMPE | AZ | 85282 2537 |
| FLORENCE MITCHELL SWISS | 23 MAPLE RD | | | | FRANKLIN | NJ | 07416 1310 |
| FLORENCE MORRIS | 320 W 100TH TERRACE #205 | | | | KANSAS CITY | MO | 64114 4448 |
| FLORENCE MUMFORD | 4317 PEPPER HILL DR. | | | | MONTGOMERY | TX | 77316 4723 |
| FLORENCE N GRANT | 223 6TH ST N E | | | | STAPLES | MN | 56479 2431 |
| FLORENCE N SMITH | 5537 WILLYS AV 1 NORTH | | | | BALTIMORE | MD | 21227 2832 |
| FLORENCE N TORTOMASI | TRUST TRUST | FLORENCE N TORTOMASI TTEE | U/A DTD 03/09/1992 | P.O. BOX 2145 | ARCADIA | CA | 91077 2145 |
| FLORENCE N. ALLEGRETTI AND | ROBERTO ALLEGRETTI JTWROS | 1399 TAMARISK ROAD | | | PALM SPRINGS | CA | 92262 5879 |
| FLORENCE NASENBENY TOD | DANE NASENBENNY | SUBJECT TO STA TOD RULES | 1001 CURTIS AVE | | JOLIET | IL | 60435 |
| FLORENCE NEWMAN & | PATRICIA N QUINN | TR UW CHARLOTTE BALZ | 6 CEDAR PL | | MASSAPEQUA PARK | NY | 11762 1402 |
| FLORENCE NOVAK | 2557 MONTANA | | | | SAGINAW | MI | 48601 5423 |
| FLORENCE O BLACKMORE | CUST ANDREW LANSING | BLACKMORE A MINOR U/THE LAWS | OF THE DISTRICT OF COLUMBIA | 3348 TENNYSON ST NW | WASHINGTON | DC | 20015 |
| FLORENCE O'TOOLE & | WILLIAM SHAW | JT TEN | 13616 AMIOT | | ST LOUIS | MO | 63146 3608 |
| FLORENCE O'TOOLE IRA | FCC AS CUSTODIAN | 13616 AMIOT | | | ST LOUIS | MO | 63146 3608 |
| FLORENCE OATES | 5830 BURTON S E | | | | GRAND RAPIDS | MI | 49506 |
| FLORENCE OLSON TOD A L FAULKNOR | L O CHANDLER | SUBJECT TO STA RULES | 22B GUILFORD CT | | RIDGE | NY | 11961 8012 |
| FLORENCE P BARRETT | 11851 HIAWATHA DR | | | | SHELBY TWP | MI | 48315 1242 |
| FLORENCE P BYRD | 458 RIDGE ROAD | | | | COLLINSVILLE | VA | 24078 2163 |
| FLORENCE P JEFFERY | 8230 SPRINGPORT ROAD | | | | EATON RAPIDS | MI | 48827 9568 |
| FLORENCE P KELLER | SUSAN K GRAVES | 1320 DOLPHIN AVE | | | MERRITT IS | FL | 32952 5720 |
| FLORENCE P LARRIMORE | 18 CLERMONT RD | | | | WILMINGTON | DE | 19803 3945 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORENCE P RYAN TOD | FLORENCE T STAMM | SUBJECT TO STA TOD RULES | PO BOX 1650 | | VENICE | FL | 34284 | 1650 |
| FLORENCE PAMELA REEVE | 13110 SE ANKENY ST | | | | PORTLAND | OR | 97233 | 1560 |
| FLORENCE PATRICIA MATTHEWS | 110 W HAMPSHIRE ST | | | | PIEDMONT | WV | 26750 | 1122 |
| FLORENCE PEARLMAN & | IRA BRUCE PEARLMAN & | GARY NEIL PEARLMAN JT TEN | 3210 NO LEISURE WORLD BLVD #508 | | SILVER SPRING | MD | 20906 | 7602 |
| FLORENCE PISANO | FRANK PISANO | JTWROS | 245 ALTA VISTA DR | | YONKERS | NY | 10710 | 2133 |
| FLORENCE PORTNOY | TRILOGY APARTMENTS 607A | 450 FOXHOUND DR | | | LAFAYETTE HILL | PA | 19444 | 1042 |
| FLORENCE R ADAIR TTEE | FLORENCE R. ADAIR TRUST U/T/A | DTD 10/17/2002 | 12986 ERIN DRIVE | | AUBURN | CA | 95603 | 2866 |
| FLORENCE R BOWDEN | 2286 N STEEL RD | | | | MERRILL | MI | 48637 | 9519 |
| FLORENCE R BUNDY | 33650 CEDAR RD | | | | CLEVELAND | OH | 44124 | 4233 |
| FLORENCE R CHAPMAN TTEE | FLORENCE R CHAPMAN REV TR | U/A DTD 3/10/98 | 9911 WHITE SANDS PLACE | | BONITA SPGS | FL | 34135 | 2801 |
| FLORENCE R DOMANSKI | 1067 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534 | 2177 |
| FLORENCE R GAMBLE | RACEBROOK RD | | | | WOODBRIDGE | CT | 06525 | |
| FLORENCE R GRAHAM | 85 JERSEY ST | | | | DENVER | CO | 80220 | |
| FLORENCE R HAMILTON | 923 PANTHER AVE | | | | SHEBOYGAN | WI | 53081 | 8116 |
| FLORENCE R HESSELGRAVE | 17591 NW LONEROCK DR | | | | PORTLAND | OR | 97229 | |
| FLORENCE R HOPPS | 211 EASTER ST | | | | BAKERSFIELD | CA | 93307 | 2825 |
| FLORENCE R KAYE | #169 | 454 PROSPECT AVE | | | WEST ORANGE | NJ | 07052 | 4103 |
| FLORENCE R KEENAN | 3008 PINE NEEDLE RD | | | | AUGUSTA | GA | 30909 | 3048 |
| FLORENCE R KEENAN | JOHN L KEENAN JR REV TR | P O BOX 312 | | | RECTORTOWN | VA | 20140 | |
| FLORENCE R KLIMEK | 20 MARTIN ST | | | | SAYREVILLE | NJ | 08872 | 1529 |
| FLORENCE R LINGLE | 3480 OAKLEAF AVE | | | | PAHRUMP | NV | 89048 | 9440 |
| FLORENCE R MCCAGUE | 94G MOLLY PITCHER LANE | | | | YORKTOWN HEIGHTS | NY | 10598 | 1554 |
| FLORENCE R MUELLER | 237 BROOKLAKE RD | | | | FLORHAM PARK | NJ | 07932 | 2205 |
| FLORENCE R OAKS | 80 CREST ESTATES DR | | | | ALAMO | CA | 94507 | 2624 |
| FLORENCE R OHARA TOD | MICHAEL A OHARA | SUBJECT TO STA TOD RULES | 7147 SONORA AVE | | NEW PORT RICHEY | FL | 34653 | 4043 |
| FLORENCE R OSBORNE | 11 EAST SPUR RD | | | | MOULTONBORO | NH | 03254 | 4605 |
| FLORENCE R PHILLIPS | 16029 SHAREWOOD DRIVE | | | | TAMPA | FL | 33618 | 1404 |
| FLORENCE R RAUCH | 30928 BALMORAL | | | | GARDEN CITY | MI | 48135 | 1982 |
| FLORENCE R ROSSI | 73 MINTURN RD | | | | WARWICK | NY | 10990 | 2615 |
| FLORENCE R SMITH | 362 WENDOVER HEIGHTS CIR | | | | CHARLOTTE | NC | 28211 | 1349 |
| FLORENCE R SOMMO TTEE | FLORENCE R SOMMO | RV LV TR UAD 3/27/95 | 257 PEABODY ROAD | | APPLETON | ME | 04862 | 6441 |
| FLORENCE R TRIEBES | 1031 VALLEY FORGE DRIVE | | | | SUNNYVALE | CA | 94087 | 2042 |
| FLORENCE RADETSKY | 300 HUDSON STREET | APT 210 | | | DENVER | CO | 80220 | 5836 |
| FLORENCE RAE DEL MARCO | 513 PICKETTS DR | | | | MESQUITE | TX | 75149 | 8712 |
| FLORENCE RAKOWSKI | 199 SPLIT ROCK RD | | | | SYOSSET | NY | 11791 | 2130 |
| FLORENCE RAMEY OAKS | 80 CREST ESTATES DR | | | | ALAMO | CA | 94507 | 2624 |
| FLORENCE RAMSEY | 927 CLINK BLVD | | | | CRESTLINE | OH | 44827 | 1004 |
| FLORENCE REDICK | 25465 MARSH LANDING PKWY | | | | PONTE VEDRA BEACH | FL | 32082 | |
| FLORENCE RICH | 17 N 700 EAST UNIT#29 | | | | AMERICAN FORK | UT | 84003 | 2283 |
| FLORENCE ROBBINS & SUSAN BERGER & | JUDITH M KNIGHT | TR FLORENCE ROBBINS 1994 TRUST | UA 09/30/94 | 155 SEWALL AVE | BROOKLINE | MA | 02446 | |
| FLORENCE ROHR COHEN | 6458 PEMBERTON DR | | | | DALLAS | TX | 75230 | 4127 |
| FLORENCE ROMAN TRUSTEE | U/A/D 12/18/01 | FLORENCE ROMAN REV TRUST | 5255 N RIVERS EDGE TERRACE | BLDG 2213 | CHICAGO | IL | 60630 | |
| FLORENCE S BABINEC | 1706 CEDAR RIDGE DRIVE | LOT 1141 | | | ORLANDO | FL | 32826 | 5524 |
| FLORENCE S BLACK | 605 ELAINE DR | | | | PITTSBURGH | PA | 15236 | 2420 |
| FLORENCE S DE OCAMPO | ATTN MARIA F KAIN | 1546 CARRIAGE CIR | | | LIBERTY | MO | 64068 | 3470 |
| FLORENCE S GRIFFITHS | 145 CRUMLIN AVENUE | | | | GIRARD | OH | 44420 | 2918 |
| FLORENCE S HOUK | 340 BAILEY ST | | | | SAFETY HARBOR | FL | 34695 | 3121 |
| FLORENCE S MASSERANG | 6706 MOCCASIN | | | | WESTLAND | MI | 48185 | 2809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORENCE S MCCURDY | 1320 YANKEE RUN RD NE | | | | MASURY | OH | 44438 8723 |
| FLORENCE S NISHIGUCHI | 1052 KELTNER AVE. | | | | SAN JOSE | CA | 95117 |
| FLORENCE S OGG | STEPHEN S OGG POA | PO BOX 575 | | | WEST POINT | VA | 23181 0575 |
| FLORENCE S ROMANOSKI | TR UA 02/02/94 FLORENCE S | ROMANOSKI REVOCABLE LIVING TRUST | 29331 ELMWOOD | | ST CLAIR SHORES | MI | 48081 3008 |
| FLORENCE S TERNES | 6384 ELSEY | | | | TROY | MI | 48098 2062 |
| FLORENCE S ZOX | CUST MISS SHERRY ZOX A MINOR PUR | TO SECS 1339 /26 INCLUSIVE | OF THE REVISED CODE OF OHIO | 2200 LANE ROAD | COLUMBUS | OH | 43220 3012 |
| FLORENCE S. STRAUSS REV | LIVING TRUST | FLORENCE STRAUSS TTEE | U/A DTD 01/03/2002 | 7033 GOLF POINTE CIRCLE | TAMARAC | FL | 33321 2739 |
| FLORENCE SACHAROW REVOCABLE TR | FLORENCE SACHAROW TRUSTEE | UAD 3/10/89 | 7736 TRAPANI LN | | BOYNTON BEACH | FL | 33472 7390 |
| FLORENCE SACHAROW REVOCABLE TR | FLORENCE SACHAROW TRUSTEE | UAD 3/10/89 | 7736 TRAPANI LN | | BOYNTON BEACH | FL | 33472 7390 |
| FLORENCE SACHIKO KUBOTA | 66 MANULELE ST | | | | HILO | HI | 96720 1628 |
| FLORENCE SALLY SMITH  TOD | ELIZABETH GUEPIN | ROBERT A SMITH  POA | 12401 AMERSHIRE PL | | GLEN ALLEN | VA | 23059 |
| FLORENCE SANDISON WILLIAMS | 1477 COUNTY HIGHWAY 18 | | | | SOUTH NEW BERLIN | NY | 13843 3130 |
| FLORENCE SANDOVAL | 3734 LAKE BLUE DRIVE NORTH WEST | | | | WINTER HAVEN | FL | 33881 1085 |
| FLORENCE SCHAEFFER | TR THE FLORENCE SCHAEFFER TRUST | UA 10/03/00 | 9477 CREEK BEND TRL | | DAVISON | MI | 48423 8626 |
| FLORENCE SCHECHTMAN | TR FLOSSIE B SCHECTMAN TRUST | UA 05/18/96 | 627 RICE ST | | HIGHLAND PARK | IL | 60035 5011 |
| FLORENCE SCHOENHERR-WARNEZ & | KIMBERLY M CAHILL | TR FLORENCE SCHOENHERR-WARNEZ REV | LIV TRUST UA 01/06/99 | 11416 THIRTEEN MILE ROAD | WARREN | MI | 48093 2566 |
| FLORENCE SEETO | CGM IRA CUSTODIAN | PO BOX 1145 | | | PLACENTIA | CA | 92871 1145 |
| FLORENCE SEETO TTEE | FBO SEETO LIVING TRUST | U/A/D 11-03-2000 | PO BOX 1145 | | PLACENTIA | CA | 92871 1145 |
| FLORENCE SHANAHAN | 4313 TURNBERRY DR | | | | FREDERICKSBERG | VA | 22408 |
| FLORENCE SHINKAWA & | BETSEY SHINKAWA JT TEN | 1330 ALEWA DR | | | HONOLULU | HI | 96817 1201 |
| FLORENCE SILVERMAN | 144-14 JEWEL AVE | | | | KEW GARDEN HILLS | NY | 11367 1733 |
| FLORENCE SISCO IRA | FCC AS CUSTODIAN | 5 CRESTHILL DRIVE | | | BOONTON | NJ | 07005 9157 |
| FLORENCE SISCO IRA | FCC AS CUSTODIAN | 5 CRESTHILL DRIVE | | | BOONTON TWP | NJ | 07005 9157 |
| FLORENCE SLATKIN | 106 W 69TH ST | APT 4D | | | NEW YORK | NY | 10023 5131 |
| FLORENCE SMITH | 3536 GLASER DR | | | | KETTERING | OH | 45429 4112 |
| FLORENCE STEIGNER | MARGARET L HARRIS POA | 4644 CLIFF AVE | | | LOUISVILLE | KY | 40215 |
| FLORENCE STEINBERG | 130 PALOMA | | | | SAN FRANCISCO | CA | 94127 2610 |
| FLORENCE STRANSKY | 5009 TWINGATE AVE | | | | BROOKSVILLE | FL | 34601 2347 |
| FLORENCE SUESHOLTZ | 15 FENIMORE DRIVE | | | | HARRISON | NY | 10528 |
| FLORENCE SWANICK | 15 CRESCENT TER | | | | BELLEVILLE | NJ | 07109 2065 |
| FLORENCE T BRISTOW | 151 STILLWELL AVENUE | | | | KENMORE | NY | 14217 2123 |
| FLORENCE T CANNY | 29 HALL AVENUE | | | | NASHUA | NH | 03064 2141 |
| FLORENCE T HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120 2823 |
| FLORENCE T OWNES | 106 PROVINCETOWN CT | | | | FLEMINGTON | NJ | 08822 2024 |
| FLORENCE T STILLER | 6228 WEST 91ST STREET | | | | OAK LAWN | IL | 60453 |
| FLORENCE T TAYLOR | 8335 S PREBLE COUNTY | LANE ROAD | | | GERMANTOWN | OH | 45327 9415 |
| FLORENCE T TOMKOWSKI | 3871 SHELDON RD | | | | ORCHARD PARK | NY | 14127 2105 |
| FLORENCE TAMASHIRO | CGM IRA ROLLOVER CUSTODIAN | 3405 W. 17TH ST. | | | LOS ANGELES | CA | 90019 6145 |
| FLORENCE TANNENBAUM | 3741 JUDY LANE | | | | DAYTON | OH | 45405 1829 |
| FLORENCE TANNOURJI | 94 CLUNIE AVE | | | | YONKERS | NY | 10703 1002 |
| FLORENCE TEMPLE | 1106 2ND ST 344 | | | | ENCINITAS | CA | 92024 5008 |
| FLORENCE TERRELL | TR TERRELL CREDIT SHELTER TRUST | UA 02/12/97 | 1688 BLUEBELL ROAD | | WILLIAMSTOWN | NJ | 08094 3825 |
| FLORENCE TETRO & | JOSEPH TETRO JT TEN | 3120 WILKINSON AVE APT 2B | | | BRONX | NY | 10461 4623 |
| FLORENCE U DOZIO | GEHRENSTRASSE 6 | 8810 HORGEN | SWITZERLAND | | | | |
| FLORENCE U FOSDICK | TR FLORENCE U FOSDICK TRUST | UA 05/23/01 | 680 GRAND AVE | | GLEN ELLYN | IL | 60137 3916 |
| FLORENCE V KALANQUIN | 4950 MARYHILL DRIVE | | | | SYLVANIA | OH | 43560 2622 |
| FLORENCE V MADDOCKS | TR FLORENCE V MADDOCKS REVOCABLE | LIVING TRUST | UA 03/22/05 | 741 PEBBLES BEACH AVE | PALM BAY | FL | 32905 5012 |
| FLORENCE V PAGE | 5257 FARM RD | | | | WATERFORD | MI | 48327 2421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORENCE V. MILLER AND | GEORGE E. MILLER JTTEN | 7414 WAYNESBURG DR SE | | | WAYNESBURG | OH | 44688 9534 |
| FLORENCE VARLEY | 17516 MACARTHUR | | | | REDFORD | MI | 48240 2241 |
| FLORENCE VENETUCCI & | JUSTIN VENETUCCI JT TEN | C/O HENRY ANUSIAK | 69-63 CALDWELL AVE | | MASPETH | NY | 11378 2634 |
| FLORENCE VOLKERING MILLER | 224 S 15TH ST | | | | LEWISBURG | PA | 17837 1653 |
| FLORENCE W BROHAWN | TOD REGISTRATION | 103 GLENBURN AVENUE | | | CAMBRIDGE | MD | 21613 1527 |
| FLORENCE W EDELMAN | 8647 HALLS RETREAT CT | | | | MISSOURI CITY | TX | 77459 |
| FLORENCE W GOULD | 1215 MEADOW LANE | | | | ANDERSON | IN | 46011 2447 |
| FLORENCE W JONES EX | EST GEORGE D JONES | C/O FLOOD SHEEHAN & TOBIN | 2 DELTA DR SUITE 303 | | CONCORD | NH | 03301 |
| FLORENCE W KING & | NANCY KINNAMAN JT TEN | RR 1 BOX 31 LEEDS ATHENS RD | | | ATHENS | NY | 12015 9704 |
| FLORENCE W LANASA & | PATRICIA L GEIS JT TEN | 4334 MIRIAM DR | | | KETTERING | OH | 45429 4757 |
| FLORENCE W MC CUTCHAN | 521 RORARY DRIVE | | | | RICHARDSON | TX | 75081 3418 |
| FLORENCE W REDMON | 1411 HOME AVE | | | | ANDERSON | IN | 46016 1924 |
| FLORENCE WALSH & | LUCILLE BOERTZEL JT WROS | 3300 CLEVELAND LANE | | | ROCKAWAY | NJ | 07866 5808 |
| FLORENCE WARYASZ | 2425 FRED | | | | WARREN | MI | 48092 1822 |
| FLORENCE WEIL TTEE | FLORENCE WEIL INTERVIVOS TRUST | UAD 2/22/91 | FBO FLORENCE WEIL | 2818 N 46TH AVE APT K484 | HOLLYWOOD | FL | 33021 8912 |
| FLORENCE WELESKO | 1801 E LAKE RD APT 14C | | | | PALM HARBOR | FL | 34685 |
| FLORENCE WILLIAMS | 1905 LYNWOOD DRIVE | | | | GREENSBORO | NC | 27406 |
| FLORENCE WILLIS FARNSWORTH & | DAVID S FARNSWORTH JT TEN | 610 E CENTER STREET | | | CENTERVILLE | UT | 84014 2304 |
| FLORENCE WISE | 41 SPRINGFIELD AVENUE | APT 335 | | | SUMMIT | NJ | 07901 4076 |
| FLORENCE WOZNIAK & | DONALD D WOZNIAK JT TEN | 4439 S SHUNK RD | | | SAULT S MARIE | MI | 49783 9524 |
| FLORENCE WOZNIAK & | ROGER M WOZNIAK JT TEN | 4439 S SHUNK RD | | | SAULT S MARIE | MI | 49783 9524 |
| FLORENCE WREGE | 2020 HILAND | | | | SAGINAW | MI | 48601 3505 |
| FLORENCE Y LAZARUIS | 7301 W COUNTRY CLUB DRIVE | NORTH #211 | | | SARASOTA | FL | 34243 4539 |
| FLORENCE YATES | 4635 DEER PATH RD | | | | HARRISBURG | PA | 17110 |
| FLORENCE YOUNG WONG | 811 15TH AVE | | | | HON | HI | 96816 3613 |
| FLORENCE Z ALPINER | TR UA 4/25/94 | FLORENCE Z ALPINER LIVING | TRSUT | 939 N HOBART BLVD APT 1 | LOS ANGELES | CA | 90029 3228 |
| FLORENCE Z FULMER & | MARTHA R FULMER JT TEN | 1221 3RD AVE | | | SAN FRANCISCO | CA | 94122 2704 |
| FLORENCE ZALOKAR & | LINDA Z LEASE & | JOHN T ZALOKAR JT TEN | 24331 STEPHEN AVE | | EUCLID | OH | 44123 2322 |
| FLORENCE ZAVILA | 364 PARK AVE | | | | OLD BRIDGE | NJ | 08857 1356 |
| FLORENCE ZUCHLEWSKI | 5 RUHL DR | | | | BUFFALO | NY | 14207 1830 |
| FLORENCIA CANTERINO | 1198 COTTONVILLE AVENUE | | | | FRIENDSHIP | WI | 53934 9737 |
| FLORENCIO MARTINEZ | 4267 SHADOWROCK CT | | | | GURNEE | IL | 60031 |
| FLORENCIO QUINTANA ALARCON | LOS AGUILERA 114 | CONCEPCION | | CHILE | | | |
| FLORENE HICKS | 634 E STEWART AVE | | | | FLINT | MI | 48505 5324 |
| FLORENT J VANDYCK | 3116 HIDDEN LAKE DR | | | | WOODSTOCK | IL | 60098 9608 |
| FLORENTE P DAQUIOAG | 34738  WILLIAMS WAY | | | | UNION CITY | CA | 94587 |
| FLORENTIEN BRIDEAU | 4394 BOLD ST ROSE O | FRABREVILLE LAVAL QC  H7R 5N2 | CANADA | | | | |
| FLORENTIN VASILIU | 598 NEPTUNE BLVD | | | | LONG BEACH | NY | 11561 2429 |
| FLORENTINE MANAGEMENT CORP | C/O FRANCESCO SCHIAVON | CASELLA POSTAL 324 | TREVISO 31-100 | ITALY | | | |
| FLORENTINO J RAMIREZ | 14220 HARRIS RD | | | | MILLINGTON | MI | 48746 9219 |
| FLORENTINO MAZON | 2627 43RD AVE | | | | SAN FRANCISCO | CA | 94116 2734 |
| FLORENTINO QUIROGA | 7560 CROSWELL ROAD S | | | | CROSWELL | MI | 48422 9126 |
| FLORENTINO RAMIREZ | 1631 DAKOTA | | | | FLINT | MI | 48506 2756 |
| FLORENTINO Z MORALES | FRACISCA T MORALES | 1405 N 7TH ST | | | LAMESA | TX | 79331 4335 |
| FLORENTIUS CHAN & SANDY CHAN | ACRO CONSULTANTS RETIREMENT | 1681 KINGSPOINT DR | | | WALNUT | CA | 91789 |
| FLORETTA CONNER | 4115 EVERETT ROAD | | | | EIGHT MILE | AL | 36613 |
| FLORETTA NORTON | 8429 BROADWAY | APT 35 | | | LEMON GROVE | CA | 91945 2060 |
| FLORETTA REUSCH | 326 MOUNT VERNON RD | | | | BEREA | KY | 40403 9526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORETTE L BUCHWALTER & | SIEGFRIED BUCHWALTER JT TEN | 6503 PARK HEIGHTS AVE | APT 1K | | BALTIMORE | MD | 21215 3004 |
| FLORETTE SCHOEN | 1 SPPEDWELL AVE | | | | MORRISTOWN | NJ | 07960 6838 |
| FLORI GABRIELA DIAZ | 10518 SW 148TH AVENUE DRIVE | | | | MIAMI | FL | 33196 |
| FLORIAN A & PHYLLIS M | THIRING TTEE FLORIAN A | & PHYLLIS M THIRING | LOVNG TR UAD 5/29/91 | 25 LEASIDE COURT | MANCHESTER | MO | 63011 4029 |
| FLORIAN BENSON TTEE | FBO THE FLORIAN BENSON LIVING | U/A/D 09-12-2007 | 1998 BELLE AVE | | SAN CARLOS | CA | 94070 3755 |
| FLORIAN BOBEK | 15610 GILBERTON DR | | | | TOMBALL | TX | 77375 8653 |
| FLORIAN E FRILLMAN & | HELENA FRILLMAN JT TEN | 9923 LOGAN DRIVE | | | POTOMAC | MD | 20854 4356 |
| FLORIAN F BUZALSKI | 2221 GRASS LAKE AVE | LOT 316 | | | LAKE | MI | 48632 8519 |
| FLORIAN F CHOLEWCZYNSKI | CHARLES SCHWAB & CO INC CUST | 11 BRADBURY RD | | | OWINGS MILLS | MD | 21117 |
| FLORIAN GUTOWSKI | 3993 LYNN MARIE COURT | | | | STERLING HEIGHTS | MI | 48314 1995 |
| FLORIAN H LITZINGER | 1105 DUCKWOOD TRAIL APT 206 | | | | EAGAN | MN | 55123 1132 |
| FLORIAN L SMITH | 3216 CARR ST | | | | FLINT | MI | 48506 1939 |
| FLORIAN LAVOIE | 121 PIUTE DR #96 | | | | THOUSAND OAK | CA | 91362 3231 |
| FLORIAN MAKOTO GRUSON | 850 PARK AVE STE 5A | | | | NEW YORK | NY | 10021 |
| FLORIAN S BERNACKI | 2510 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150 2922 |
| FLORIAN S CHRZANOWSKI | 5430 DUBOIS AVE | | | | PORT ORANGE | FL | 32127 5518 |
| FLORIAN W ALTENBURG | 23179 COUNTY ROAD 11 | | | | NEW ULM | MN | 56073 4000 |
| FLORIANA GIUFFRE MONTAGNESE | VIA DEIVERDI 5 ISOLATO 283 | 98100 MESSINA | ITALY | | | | |
| FLORICE T BUTLER | 7085 WOODS WEST DR | | | | FLUSHING | MI | 48433 9463 |
| FLORIDA HOTEL LLC | 864 N MAIN ST | | | | DAYTON | OH | 45405 |
| FLORIDA RUFFALO | 324 1/2 SOUTH MAIN ST | | | | HERKIMER | NY | 13350 2324 |
| FLORIDA SCHILLING | & ROBERT C SCHILLING JTTEN | 3323 DAVID DRIVE | | | NAPA | CA | 94558 |
| FLORIDALMA SANCHEZ-BENITEZ | 2846 RIDERS CT. | | | | DACULA | GA | 30019 |
| FLORIDE B HEYWARD PERSON REP | ESTATE OF GEORGE M HEYWARD | 1414 BELMONT DRIVE | | | COLUMBIA | SC | 29205 1510 |
| FLORIE KNIGHT | PO BOX 183 | | | | STOCKBRIDGE | GA | 30281 0183 |
| FLORIETTA MCGLOTHLIN | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151 8221 |
| FLORIN DINU | 2311 WORDSWORTH ST | | | | HOUSTON | TX | 77030 2046 |
| FLORIN FLOREA | 4354 SEYMOUR | | | | DEARBORN | MI | 48126 |
| FLORINDA MARCHIONNE | CECILE KILEY | JOSEPH MARCHIONNE | 423 BROADWAY | | SOMERVILLE | MA | 02145 2328 |
| FLORINE ALBERT-SIROIS | 35 EMILY WAY | | | | WEST HARTFORD | CT | 06107 3136 |
| FLORINE BELTON | 4773 TUSCARORA ROAD | | | | NIAGARA FALLS | NY | 14304 1161 |
| FLORINE BENOMAR | 14651 PENROD | | | | DETROIT | MI | 48223 2363 |
| FLORINE EDDINGTON | 2108 E FAIR | | | | ST LOUIS | MO | 63107 1022 |
| FLORINE JONES & | WILLIE JONES JT TEN | 640 COUNTY RD 14 | | | HEIDELBERG | MS | 39439 3582 |
| FLORINE KELLEY | 3508 FULTON | | | | SAGINAW | MI | 48601 3156 |
| FLORINE M KING | PO BOX 40 | | | | POLLOCK | LA | 71467 0040 |
| FLORINE O MC MAHON | 130 MAXWELL LANE | | | | NEWPORT NEWS | VA | 23606 1636 |
| FLORINE P FAUSEL | 2905 FAIR ACRES DRIVE #I | | | | BURLINGTON | IA | 52601 2309 |
| FLORINE ROTHSCHILD | 32 WEST GRIMSLEY RD | | | | KENMORE | NY | 14223 1903 |
| FLORINE RUTTAN | 16514 POPLAR | | | | SOUTHGATE | MI | 48195 2156 |
| FLORINE STAATS | 510 TAYLOR STREET | | | | WILMINGTON | DE | 19801 4227 |
| FLORINE WEATHERSPOON | 2328 KELLAR AVENUE | | | | FLINT | MI | 48504 7103 |
| FLORINIO C SOLANOY | CHARLES SCHWAB & CO INC CUST | 260 GLENWOOD AVE | | | DALY CITY | CA | 94015 |
| FLORIO G. SPATUZZA & | MARY L SPATUZZA | 5902 HIGHLAND PRAIRIE DR | | | JOHNSBURG | IL | 60051 |
| FLORIS Y TSANG & | ANNEL LAO TSANG | 342 MANGROVE WAY | | | WALNUT CREEK | CA | 94598 |
| FLORITA SCKOLNIK | CUST DAVID ALAN SCKOLNIK U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 3005 SOUTH LEISURE WORLD BLVD | SILVER SPRING | MD | 20906 8301 |
| FLORITA SONNENKLAR | APT 301 | 5000 FIFTH AVE | | | PITTSBURGH | PA | 15232 2150 |
| FLORNCE SCHAFFENEGGER | TR FLORENCE SCHAFFENEGGER TRUST | UA 04/18/96 | 808 SHERIDAN RD | | WILMETTE | IL | 60091 1936 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORONT WOODS | 306 KING OAK DRIVE | | | | MONROE | LA | 71202 6941 |
| FLORRIE E PALMER | 1800 CLAIRMONT LAKE | CLAIRMONT PLACE # 704 | | | DECATUR | GA | 30033 |
| FLORY M JEDZINIAK | SURVIVOR'S TRUST OF THE JEDZIN | P.O. BOX 1047 | | | CORONA DEL MAR | CA | 92625 |
| FLORYAN KIWAK | 2061 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653 9774 |
| FLORZELL HOOKS | 1722 W CLAIRMOUNT | | | | DETROIT | MI | 48206 2098 |
| FLOSSIE DAVIS | 98 STILLWATER RD | | | | STONE RIDGE | NY | 12484 5012 |
| FLOSSIE E BERRY | ATTN CAROLYN PERRY | PO BOX 887 | | | STANDISH | MI | 48658 0887 |
| FLOSSIE E CALLIHAN | 6482 WEDDEL | | | | TAYLOR | MI | 48180 1925 |
| FLOSSIE E HUNT | 673 PATTON RD | | | | FRANKLIN | KY | 42134 |
| FLOSSIE E WEAVER | 2102 HUNTINGTON AVENUE | | | | FLINT | MI | 48507 3519 |
| FLOSSIE FELTON | 1862 W. 12TH ST | | | | JACKSONVILLE | FL | 32209 |
| FLOSSIE J DISNEY EX | UW BILLY RAY DISNEY | 15950 LEBANNON CRTDN ROAD | | | VERONA | KY | 41092 8224 |
| FLOSSIE J KERN | CUST DWAYNE F DODD UGMA MI | 23137 LEIGHWOOD | | | WOODHAVEN | MI | 48183 2772 |
| FLOSSIE LAMBERT | 8905 S PHILLIPS | | | | CHICAGO | IL | 60617 3860 |
| FLOSSIE M DUPONT | 140 HUMMINGBIRD DR | | | | RIDGELAND | SC | 29936 7860 |
| FLOSSIE M FRAZIER | 125 WOODLANDS GLEN CIR | | | | BRANDON | MS | 39047 7117 |
| FLOSSIE M STACY & | AVIS A BOWEN JT TEN | 6175 E MAPLE AVE | | | GRAND BLANC | MI | 48439 9192 |
| FLOSSIE M TRAPP & | ILA M RAYMOND JT TEN | APT 29 | 1325 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 5747 |
| FLOSSIE M TRAPP & | RICHARD W TRAPP JT TEN | APT 29 | 1325 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 5747 |
| FLOSSIE M WHITNEY | REV LVG TRUST | FLOSSIE M WHITNEY TTEE UA | DTD 10/03/02 | 627 PORTAGE AVE | SOUTH BEND | IN | 46616 1356 |
| FLOSSIE R PHILLIPS | 4845 CRESTVIEW DR | | | | CARMICHAEL | CA | 95608 1058 |
| FLOSSIE S CAMPBELL | 4545 N 1000 E | | | | BROWNSBURG | IN | 46112 |
| FLOSSIE V GONZALES & | TAMMIE L MOHOLLAND JT TEN | 1973 AUBURN AVE | | | HOLT | MI | 48842 |
| FLOSSIE V GONZALES TOD | TAMMIE L MOHOLLAND | SUBJECT TO STA TOD RULES | 1973 AUBURN LANE | | HOLT | MI | 48842 |
| FLOTILDE BRAVO | 2613 LIGHTNING TRAIL LN | | | | CHULA VISTA | CA | 91915 |
| FLOWERREE J JACKSON | 3035 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128 1718 |
| FLOWERS COMPANY LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| FLOY D GOUDY | 108 RIDGE WAY | | | | BRASELTON | GA | 30517 1875 |
| FLOY E LUNT | C/O FLOY E LETSON | 23 EVERGREEN RD | | | SUDBURY | MA | 01776 2712 |
| FLOY F OSBORN | 2626 W HEARN RD | | | | PHOENIX | AZ | 85023 5958 |
| FLOY L DOUGLAS | 2212 HARRY ARNOLD RD | | | | MONROE | GA | 30655 4833 |
| FLOY W EISKINA | 1622 SW HOOK ROAD | | | | LEES SUMMIT | MO | 64082 2703 |
| FLOYD & JOYCE VANDERMEER TTEES | THE FLOYD J VANDERMEER AND | JOYCE H VANDERMEER LIVI | U/A 2/8/01 | 1041 CORDOVA CT | WHEATON | IL | 60187 2203 |
| FLOYD A BORING | 116A CREEK TRL | | | | COLUMBIA | TN | 38401 2124 |
| FLOYD A BRETHOUR AND | ROBERTA BRETHOUR JTWROS | 6024 BAY ISLES DRIVE | | | BOYNTON BEACH | FL | 33437 4108 |
| FLOYD A BRUMMEL | 28 EAGLE GREENS CT | | | | PLAINWELL | MI | 49080 9129 |
| FLOYD A BUCKLAND | 7700 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094 3510 |
| FLOYD A CAMPBELL AND | HELEN H CAMPBELL JTWROS | 458 AUGUSTA DRIVE | | | ROCKPORT | TX | 78382 6945 |
| FLOYD A COOPER & | MARY M COOPER | TR FLOYD A COOPER & MARY M COOPER | LIVING TRUST UA 06/19/91 | 8507 MELTRICIA | GRAND BLANC | MI | 48439 8035 |
| FLOYD A DANIEL | PO BOX 1636 | | | | SOUTHGATE | MI | 48195 |
| FLOYD A ELLIOTT | PO BOX 36 | | | | CHESTER | SC | 29706 0036 |
| FLOYD A ESKRIDGE | 5102 WOODMERE CT | | | | PLAINFIELD | IL | 60586 5450 |
| FLOYD A GAINER & | JOYCE A MCCLINTOCK JT TEN | PO BOX 513 | | | LINDEN | MI | 48451 0513 |
| FLOYD A HAMMOND | 504 HIGH ST | | | | CHARLOTTE | MI | 48813 1246 |
| FLOYD A HERRELL | 27718 SO STATE DD | | | | HARRISONVILLE | MO | 64701 |
| FLOYD A HERRELL & | JOHN M HERRELL JT TEN | 27718 S STATE ROUTE DD | | | HARRISONVILLE | MO | 64701 8332 |
| FLOYD A HERRELL & | PHYLLIS A HERRELL JT TEN | 27718 SO STATE DD | | | HARRISONVILLE | MO | 64701 |
| FLOYD A JACKSON | 1618 JAMIE DR | | | | COLUMBIA | TN | 38401 5432 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLOYD A KISSER JR | 4675 HACKETT RD | | | | SAGINAW | MI | 48603 | 9677 |
| FLOYD A LAYMAN & | IRENE M LAYMAN | TR FLOYD & IRENE LAYMAN TRUST | UA 08/29/02 | 217 SUMMIT HILLS DR | SPARTANBURG | SC | 29307 | |
| FLOYD A MCCUMBER | 3475 LIBERTY PARKWAY | | | | BALTIMORE | MD | 21222 | 6045 |
| FLOYD A MIDDLETON | 1140 N SMITH RD | | | | EATON RAPIDS | MI | 48827 | 9327 |
| FLOYD A MINKS | 2155 MACY IS ROAD | | | | KISSIMMEE | FL | 34744 | 6230 |
| FLOYD A MOODY | P O BOX 1261 | | | | KINSTON | NC | 28503 | 1261 |
| FLOYD A NORBURG JR | 222 CELIA SE | | | | WYOMING | MI | 49548 | 1236 |
| FLOYD A NORTH | 8810 SUNNYHILL | | | | DES MOINES | IA | 50325 | 5444 |
| FLOYD A OLANIO & HELEN F OLANIO | TTEES FOR THE OLANIO FAMILY | TRUST DATED 11-27-91 | 552/137 BEAN CREEK RD | | SCOTTS VALLEY | CA | 95066 | 2737 |
| FLOYD A OWEN JR | 6044 W COURT ST | | | | FLINT | MI | 48532 | 3210 |
| FLOYD A PEABODY & | MRS VELVERY I PEABODY JT TEN | 9028 MORNING STAR TRAIL | | | CRESTWOOD | MO | 63126 | 2210 |
| FLOYD A STEHLER | 265 CRYSTAL CT | | | | HOWELL | MI | 48843 | 6141 |
| FLOYD A WYCZALEK | FLOYD A WYCZALEK TRUST | 155 S WILLIAMSBURY RD | | | BLOOMFIELD HILLS | MI | 48301 | |
| FLOYD A WYCZALEK | TR FLOYD A WYCZALEK TRUST | UA 08/01/96 | 155 S WILLIAMSBURY RD | | BLOOMFIELD HILLS | MI | 48301 | 2761 |
| FLOYD ALAN ASBURY | CHARLES SCHWAB & CO INC CUST | 2801 AVENUE E | | | HOLMES BEACH | FL | 34217 | |
| FLOYD ALCORN | DESIGNATED BENE PLAN/TOD | 4220 MOLLER RD | | | INDIANAPOLIS | IN | 46254 | |
| FLOYD ALEXANDER | CGM IRA ROLLOVER CUSTODIAN | 140 ASCH LOOP APT 20G | | | BRONX | NY | 10475 | 4036 |
| FLOYD ALEXANDER III | 4000 TEMPLETON ROAD | | | | WARREN TOWNSHIP | OH | 44481 | 9130 |
| FLOYD ALLEN WAGNER TOD | DARLENE GWILT | SUBJECT TO STA TOD RULES | 902 CORUNNA AVE | | OWOSSO | MI | 48867 | 3732 |
| FLOYD ALVETRO JR | 2310 MC CLEARY JACOBY RD | | | | CORTLAND | OH | 44410 | 9417 |
| FLOYD B CARTER | PO BOX 4 | | | | ELSINORE | MO | 63937 | 0004 |
| FLOYD B ELSTEN | 7200 COUNTY ROAD 90 | | | | MOULTON | AL | 35650 | 4682 |
| FLOYD B FARRAR | 557 MCCURDY RD | | | | VILLA RICA | GA | 30180 | 4556 |
| FLOYD B HUNT | 1196 TUGGLE DR | | | | STONE MOUNTAI | GA | 30083 | 2229 |
| FLOYD B ILLIG | 3601 NORTH TERM STREET | | | | FLINT | MI | 48506 | 2625 |
| FLOYD B MC CLINTOCK | 11917 CONQUEST ST | | | | BIRCH RUN | MI | 48415 | 9701 |
| FLOYD B QUAKENBUSH | TR UA 01/25/08 | FLOYD B QUAKENBUSH 2008 REV TRUST | 1903 STONEHEDGE LANE | | SOUTH BEND | IN | 46614 | |
| FLOYD B SCHRAMM | 308 US RT 150 | | | | OAKWOOD | IL | 61858 | 9576 |
| FLOYD B WHITE | 11203 KENMOOR | | | | DETROIT | MI | 48205 | 3219 |
| FLOYD BARNES & | AUDREY L BARNES JT TEN | 3200 TAYLOR | | | DETROIT | MI | 48206 | 1928 |
| FLOYD BELL | 83 NORTH NINTH STREET | | | | MIAMISBURG | OH | 45342 | 2425 |
| FLOYD BENARD WELLS | 4151 OVERLOOK PLACE | | | | JACKSON | MS | 39212 | 3664 |
| FLOYD BOWLING | PO BOX 1004 | | | | ATHENS | TN | 37371 | 1004 |
| FLOYD BRADLEY JR | 1971 DEWEY AVE | | | | BELOIT | WI | 53511 | 3035 |
| FLOYD C ANCEL | 5412 W WILSON RD | | | | CLIO | MI | 48420 | 9443 |
| FLOYD C BELL TR | UA 12/12/08 | FLOYD C BELL REVOCABLE LIVING | TRUST | 22131 CLEVELAND ST #101 | DEARBORN | MI | 48124 | |
| FLOYD C DUNCAN | 177 N INDIANA ST | | | | MOORESVILLE | IN | 46158 | 1504 |
| FLOYD C DUNCAN | 177 N INDIANA ST | | | | MOORESVILLE | IN | 46158 | 1504 |
| FLOYD C GENOW JR | 871 TACEY DR | | | | ESSEXVILLE | MI | 48732 | 9709 |
| FLOYD C GRAY & | GLENDA K GRAY JT TEN | 836 DUNBARTON AVE | | | BOWLING GREEN | KY | 42104 | 7531 |
| FLOYD C HARGIS | 1675 MEECE RD | | | | SOMERSET | KY | 42501 | 5452 |
| FLOYD C NORMAN | 2801 NEW KENT HWY | | | | QUINTON | VA | 23141 | 1728 |
| FLOYD C WILLIAMS AND HELEN L | WILLIAMS LIVING TRUST | FLOYD C WILLIAMS TTEE | U/A DTD 04/29/1982 | 663 VIA LOS ALTOS #0 | LAGUNA WOODS | CA | 92637 | 4578 |
| FLOYD C WILSFORD JR & | THELMA M WILSFORD | JT TEN | 7820 WALKINS HORSE CIR | #348 | GERMANTOWN | TN | 38138 | 2116 |
| FLOYD CANTELL & PAT CANTELL | TR FLOYD & PAT CANTELL REV TRUST | UA 10/03/01 | 3465 WYNNTON DR | | ATLANTA | GA | 30319 | 1947 |
| FLOYD CHARLES DANIEL | 2887 SHARON | | | | ANN ARBOR | MI | 48108 | 1810 |
| FLOYD CLARK | 43 PINE STREET SE | | | | CARTERSVILLE | GA | 30120 | 3706 |
| FLOYD CLEMENTS | 4323 KENWOOD AVE | | | | LOS ANGELES | CA | 90037 | 2322 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLOYD COONS | PO BOX 172 | | | | NEW BALTIMORE | NY | 12124 | 0172 |
| FLOYD COOPER | 5317 DOVE CREEK DR | | | | KELLER | TX | 76248 | 4570 |
| FLOYD CRAFT AND | POLLY B. CRAFT JTWROS | 5851 SHALLOWFORD ROAD | | | LEWISVILLE | NC | 27023 | 9499 |
| FLOYD CRANDALL & | MRS BETTY LOU CRANDALL JT TEN | 100 HAMILTON ROAD | | | LANDENBERG | PA | 19350 | 9353 |
| FLOYD CRAWFORD | 17121 REDFORD ST | APT 221 | | | DETROIT | MI | 48219 | 3273 |
| FLOYD D ADAMS | 8170 LINDEN RD | | | | FENTON | MI | 48430 | 9228 |
| FLOYD D BROOKS II | 18475 SE 60TH ST | | | | OCKLAWAHA | FL | 32179 | 3413 |
| FLOYD D CAMPBELL & | GERALDINE C CAMPBELL & | DENISE A CAMPBELL JT TEN | 9577 PORTAGE LAKE AVE | | PINCKNEY | MI | 48169 | |
| FLOYD D CLOSSER | 8643 N 150 EAST | | | | ALEXANDRIA | IN | 46001 | 8338 |
| FLOYD D ELDRIDGE | 419 SIGNALEIRE DR | | | | DAYTON | OH | 45458 | 3637 |
| FLOYD D GLASS | 2401 N YOCUM ROAD | | | | INDEPENDENCE | MO | 64058 | 3042 |
| FLOYD D GOOLSBY | ROUTE 1 | BOX 565 | | | MOUNT VERNON | TX | 75457 | 9723 |
| FLOYD D GOTTWALD JR | 330 S 4TH STREET | | | | RICHMOND | VA | 23219 | |
| FLOYD D HUGUS  & | HARRIET JEAN HUGUS JT WROS | 2345 TOPSWOOD LN | | | SOUTH BEND | IN | 46614 | 2417 |
| FLOYD D JONES & | MARY JONES JT TEN | 22 RANCHO MARIA ST | | | LAS VEGAS | NV | 89148 | 2749 |
| FLOYD D LEE | 400 LAKESIDE | | | | WATERFORD | MI | 48328 | 4038 |
| FLOYD D MOSLEY | 2615 YUMA DRIVE | | | | BOWLING GREEN | KY | 42104 | 4270 |
| FLOYD D PHILLIPS JR | 331 LARAMIE LN | | | | KOKOMO | IN | 46901 | 4047 |
| FLOYD D SHIREY & | VERA M SHIREY JT TEN | 120 DANETT CL | | | RENO | NV | 89511 | |
| FLOYD D VOLTZ | 710 GLENDALE | | | | PORT CLINTON | OH | 43452 | 2323 |
| FLOYD D WILLIAMS | 13122 SHADBERRY LN | | | | HUDSON | FL | 34667 | 2715 |
| FLOYD DARRIN WADE & | KIM WADE | 6206 ASBURY CT | | | LIBERTY TOWNSHIP | OH | 45044 | |
| FLOYD DAVID FLIPPIN JR & | VALENCIA GENICE FLOWERS | P O BOX 9941 | | | WYOMING | MI | 49509 | |
| FLOYD DAVID KLING | CHARLES SCHWAB & CO INC CUST | 413 LA MARINA | | | SANTA BARBARA | CA | 93109 | |
| FLOYD DEAN MCELYEA & | SUZANNE MARIE MCELYEA | 3220 W MOUNTAIN VIEW RD | | | PHOENIX | AZ | 85051 | |
| FLOYD DOWDEY | PO BOX 8 | | | | TRENTON | GA | 30752 | |
| FLOYD E ASHBY | BOX 255 | | | | PERCY | IL | 62272 | 0255 |
| FLOYD E BALLARD | 961 DOLANE | | | | WHITE LAKE | MI | 48383 | 2402 |
| FLOYD E BOLLINGER & | DONNA BOLLINGER JT TEN | 2815 REECE CREEK CT | | | BLAIRSVILLE | GA | 30512 | 1394 |
| FLOYD E BRENT | 1829 PLEASANT RUN RD | | | | CARROLLTON | TX | 75006 | 7569 |
| FLOYD E COHOON JR | 924 BLENHEIM DR | | | | RALEIGH | NC | 27612 | 4907 |
| FLOYD E CORN | 173 CLINTON AVE | | | | ELYRIA | OH | 44035 | 3109 |
| FLOYD E CROWDER | 121 W LEGION AVE | | | | COLUMBIA | IL | 62236 | 2341 |
| FLOYD E CROWDER TR | FLOYD E CROWDER TTEE | U/A DTD 11/16/1999 | P O BOX 167 | 121 WEST LEGION AVE | COLUMBIA | IL | 62236 | 0167 |
| FLOYD E DAVIS | 27590 BRUSH AVE 104-K | | | | EUCLID | OH | 44132 | 3825 |
| FLOYD E DENNEY | 605 HERMITAGE DR | | | | FLORENCE | AL | 35630 | 3658 |
| FLOYD E FRITTS | RR 2 | | | | BUTLER | MO | 64730 | 9802 |
| FLOYD E GARLAND | PO BX 85 | | | | LIZTON | IN | 46149 | 0085 |
| FLOYD E GARNSEY JR | 5250 E FARRAND ROAD | | | | CLIO | MI | 48420 | 9126 |
| FLOYD E GARNSEY JR & | CONSTANCE M GARNSEY JT TEN | 5250 E FARRAND ROAD | | | CLIO | MI | 48420 | 9126 |
| FLOYD E HAZEN | 2045 130TH AVE | | | | HOPKINS | MI | 49328 | |
| FLOYD E HICKS | ROUTE 3 | BOX 22 | | | PIEDMONT | MO | 63957 | 9803 |
| FLOYD E HOLBROOK | 2116 GARFIELD ST | | | | LORAIN | OH | 44055 | 3432 |
| FLOYD E HOUGHTON | 1605 NE SCARBOROUGH DR | | | | BLUE SPRINGS | MO | 64014 | 1888 |
| FLOYD E HOWARD | RR 9 #1225 | | | | GATEWOOD | MO | 63942 | 9026 |
| FLOYD E HURD | PO BOX 53 | | | | LA JOSE | PA | 15753 | 0053 |
| FLOYD E LAMPHIER | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439 | 9765 |
| FLOYD E LOUDERMILL | 7525 NUTWOOD PL | | | | FORT WORTH | TX | 76133 | 7512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLOYD E MIKOLAIZYK | 3241 JOHANN DRIVE | | | | SAGINAW | MI | 48609 | 9707 |
| FLOYD E MILLER | TR MILLER LIVING TRUST | UA 08/31/92 | 8942 W 30TH ST | BOX 34396 | CLERMONT | IN | 46234 | 0396 |
| FLOYD E PINTLER & | TRILBY G PINTLER JT TEN | 25 MAPLE RIDGE PK | | | MANTENO | IL | 60950 | 1369 |
| FLOYD E ROBERTS | 1150 NE COLBERN RD | | | | LEES SUMMIT | MO | 64086 | 5813 |
| FLOYD E SARVER | 2225 CHESAPEAKE CITY RD | | | | BEAR | DE | 19701 | 3332 |
| FLOYD E SEALE & | CHANTAL M SEALE | FLOYD E SEALE & CHANTAL M SEAL | 1707 VIOLET AVE | | MCALLEN | TX | 78504 | |
| FLOYD E SMITH | 197 SUMMIT | | | | SARANAC | MI | 48881 | 9532 |
| FLOYD E SMITH | 815 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241 | 1736 |
| FLOYD E SPEER JR | 4047 LOTUS DRIVE | | | | WATERFORD | MI | 48329 | 1231 |
| FLOYD E VAN NIMAN | 29501 48TH AVE | | | | PAW PAW | MI | 49079 | 9418 |
| FLOYD E WASINGER & | HAZEL A WASINGER JT TEN | 2123 BELL CT | | | DENVER | CO | 80215 | 1713 |
| FLOYD E WHITNEY AND | CAROLE J WHITNEY JTWROS | 22670 W. GRASS LAKE RD | | | ANTIOCH | IL | 60002 | 7208 |
| FLOYD E WISENBAUGH | 124 KEIFER ST | | | | OWOSSO | MI | 48867 | 1345 |
| FLOYD E WITZEL | CHARLES SCHWAB & CO INC CUST | 2412 GOLFSIDE DR | | | NAPLES | FL | 34110 | |
| FLOYD E YOUNG | 2126 EAST DODGE ROAD | | | | CLIO | MI | 48420 | 9746 |
| FLOYD E YOUNG & | MRS THELMA L YOUNG JT TEN | 2126 E DODGE RD | | | CLIO | MI | 48420 | 9746 |
| FLOYD EASTER | 119 MONTICELLO CT | | | | KOKOMO | IN | 46902 | 9319 |
| FLOYD EDMONDS | 608 MAPLESIDE DR | | | | TROTWOOD | OH | 45426 | 2538 |
| FLOYD EDWARD BARRICK AND | CATHY A BARRICK | TENANTS IN COMMON | 1801 STRAND AVE | | LOUISVILLE | KY | 40205 | |
| FLOYD EDWIN IVEY JR | N 404 UNDERWOOD | | | | KENNEWICK | WA | 99336 | 3024 |
| FLOYD ELLIS VIETH | 6110 SPRINGBROOK DRIVE | | | | PADUCAH | KY | 42001 | 9657 |
| FLOYD EUGENE WILCOX | 11091 HEGEL RD | | | | GOODRICH | MI | 48438 | 9287 |
| FLOYD F BEST & | MRS VIRGINIA W BEST JT TEN | 106 BEALL AVE | | | ROCKVILLE | MD | 20850 | 2211 |
| FLOYD F CHRISTENSEN | 1900 GRACE AVE #2508 | | | | HARLINGER | TX | 78550 | 3530 |
| FLOYD F KOOGLER JR | FLOYD F KOOGLER JR | 640 MARBRISA RIVER LN | | | VERO BEACH | FL | 32963 | |
| FLOYD F PEACOCK | 1215 S DELPHOS | | | | KOKOMO | IN | 46902 | 1726 |
| FLOYD F SMITH IRA | FCC AS CUSTODIAN | 1524 TURNBERRY PLACE | | | COOKEVILLE | TN | 38506 | 6189 |
| FLOYD F WHITAKER | 1842 INDIANAPOLIS ROAD | | | | CRAWFORDSVILLE | IN | 47933 | 3133 |
| FLOYD FLETCHER | 4109 LEERDA ST | | | | FLINT | MI | 48504 | 3714 |
| FLOYD G BOYNTON TRUST FLOYD | G BOYNTON KATHLEEN M BOYNTON | CO-TTEES UA DTD 05/26/88 FBO | FLOYD G BOYNTON | 2022 SAVONA PKY | CAPE CORAL | FL | 33904 | 5054 |
| FLOYD G BUTTERFIELD | 10080 S 17 RD | | | | CADILLAC | MI | 49601 | |
| FLOYD G HARDEN | 2735 NORTH LATSON ROAD | | | | HOWELL | MI | 48843 | 9785 |
| FLOYD G LIVERMORE JR & | PHYLLIS J LIVERMORE JT TEN | 2579 PEMBROKE | | | BIRMINGHAM | MI | 48009 | 7511 |
| FLOYD G MUSSER & | SHIRLEY ANN MUSSER JT TEN | 1418 S VENTURA CRT | | | SPRINGFIELD | MO | 65804 | |
| FLOYD G RAYBURN | 3791 STATE ROUTES 5 & 20 | | | | CANANDAIGUA | NY | 14424 | |
| FLOYD G ROBINSON & | MARIE A ROBINSON | JT TEN WROS | 11765 FORREST RD | | GLADWIN | MI | 48624 | 8819 |
| FLOYD G SCHAMBON | FLOYD SCHAMBON | KENTUCKY STATE REFORMATORY | 3001 WEST HIGHWAY 146 | | LA GRANGE | KY | 40032 | 0001 |
| FLOYD G. WILLIAMS | TOD ACCOUNT | 3240 SOUTHWEST DR. | | | WICHITA FALLS | TX | 76306 | 3536 |
| FLOYD GAINER | PO BOX 1054 | | | | WARREN | OH | 44482 | 1054 |
| FLOYD GELDER LIVERMORE JR | 2579 PEMBROKE | | | | BIRMINGHAM | MI | 48009 | 7511 |
| FLOYD GREEN | CUST INDRED NASH WHITAKER | UTMA KY | BOX 196 | | MONTICELLO | KY | 42633 | |
| FLOYD H AUSTIN & | DORIS E AUSTIN | TR UA 06/03/93 FLOYD H AUSTIN & | DORIS E AUSTIN REV LIV | TR 916 CHULA CT | LADY LAKE | FL | 32159 | 3041 |
| FLOYD H BREAUX | 2414 15TH ST | | | | PORT NECHES | TX | 77651 | 4602 |
| FLOYD H BRISCOE | PO BOX 1874 | | | | ONEONTA | AL | 35121 | 0020 |
| FLOYD H BROWN | BOX 277 | | | | MINNEOLA | FL | 34755 | 0277 |
| FLOYD H FORD | 9814 ELMAR AVE | | | | OAKLAND | CA | 94603 | 2820 |
| FLOYD H MADDOX | 1111 E FIRMIN | | | | KOKOMO | IN | 46902 | 2319 |
| FLOYD H MADDOX & | BETTY C MADDOX JT TEN | 1111 E FIRMIN | | | KOKOMO | IN | 46902 | 2319 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLOYD H MORGAN & | OMA C MORGAN JT TEN | APT 208 | 51 MAJESTIC COURT | | MOORPARK | CA | 93021 | 2177 |
| FLOYD H MYERS | 402 ORCHARD | | | | WEBSTER | TX | 77598 | 4108 |
| FLOYD H OLSON | 110 EAST CENTRE | PO BOX 296 | | | FOOTVILLE | WI | 53537 | 0296 |
| FLOYD H POUNDS & | CAROL C POUNDS | JTWROS | 1307 SW 25TH ST | | BLUE SPRINGS | MO | 64015 | 4779 |
| FLOYD H SIMRELL & | MRS RUTH E SIMRELL JT TEN | 1186 HEART LAKE RD | | | JERMYN | PA | 18433 | 3133 |
| FLOYD H SMITH & | JUNE E SMITH | TR SMITH FAMILY TRUST | UA 12/06/05 | 6080 LANCASTER DR | FLINT | MI | 48532 | 3215 |
| FLOYD H WORLINE JR | 1683 MYSTIC COVE | | | | DEFIANCE | OH | 43512 | 3698 |
| FLOYD H YATES | 16 BELGIAN TRAILS | | | | ST PETERS | MO | 63376 | 3785 |
| FLOYD HARRIS | 3947 NORTH 53RD STREET | | | | MILWAUKEE | WI | 53216 | 2203 |
| FLOYD HAYNES | PSC 3 BOX 8105 | | | | APO | AP | 96266 | |
| FLOYD HEATH | & LAVESTA L HEATH JTTEN | 393 E VIA PUENTE LINDO | | | SAHUARITA | AZ | 85629 | |
| FLOYD HENDERSON | 12223 FAIRBURY DR | | | | HOUSTON | TX | 77089 | 6611 |
| FLOYD HENDRICKSEN | 11000 PARRISH AVE | | | | CEDAR LAKE | IN | 46303 | |
| FLOYD HENK | 4200 HARLANDWOOD | | | | FT WORTH | TX | 76109 | 2041 |
| FLOYD HERMANN | 7656 MANCHESTER RD | | | | SOUTH BELOIT | IL | 61080 | 9780 |
| FLOYD HOOKS | 1027 E BROADWAY | | | | KOKOMO | IN | 46901 | 3111 |
| FLOYD HUDNALL CHRISTOPHER | 2837 REYNOLDS DR | | | | WINSTON-SALEM | NC | 27104 | 1903 |
| FLOYD HULL | 2965 CHAUCER DR NE | | | | CANTON | OH | 44721 | 3610 |
| FLOYD I KEYS | 5697 CHEVIOT RD | APT 5 | | | CINCINNATI | OH | 45247 | 7096 |
| FLOYD I STEVENS | BOX 119BOX 119 | | | | KINSMAN | OH | 44428 | |
| FLOYD J BERTHIAUME | 800 JANE | | | | PINCONNING | MI | 48650 | 9404 |
| FLOYD J BOYCE | 3166 TRUMBULL AVE | | | | MACDONALD | OH | 44437 | 1333 |
| FLOYD J COLLINS | 37638 WALNUT DR | | | | ROMULUS | MI | 48174 | 4714 |
| FLOYD J CORTNER | 5131 W BELLFORT ST | | | | HOUSTON | TX | 77035 | 3134 |
| FLOYD J CORTNER & | LILLIE M CORTNER JT TEN | 5131 W BELLFORT ST | | | HOUSTON | TX | 77035 | 3134 |
| FLOYD J DOBSON | 4860 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348 | 3832 |
| FLOYD J DOBSON & | CAROL J DOBSON JT TEN | 4860 LAKEVIEW BLVD | | | CLARKSTON | MI | 48348 | 3832 |
| FLOYD J FALCON JR | P O BOX 2667 | | | | BATON ROUGE | LA | 70821 | 2667 |
| FLOYD J FORCIA | FT 88 | | | | LANSE | MI | 49946 | |
| FLOYD J KERRY | 1709 FENTON RD | | | | FLINT | MI | 48507 | 1695 |
| FLOYD J MADEWELL | 70 E WEYMER DR | | | | PIQUA | OH | 45356 | 9211 |
| FLOYD J MCCALLUM | 18038 W HYLAND RD | | | | BRODHEAD | WI | 53520 | |
| FLOYD J MCCREE | 2201 W CARPENTER RD APT 116B | | | | FLINT | MI | 48505 | 5403 |
| FLOYD J MUNSON & | MARIAN B MUNSON | TR MUNSON FAMILY TRUST UA 7/9/93 | 2546 MOUNTAIN DRIVE | | UPLAND | CA | 91784 | 1169 |
| FLOYD J NICELY | RR # 4 09983 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512 | 9034 |
| FLOYD J POLLARD & | MRS EVELYN M POLLARD JT TEN | 4172 RURAL | | | WATERFORD | MI | 48329 | 1649 |
| FLOYD J RASHID SP | 2819 N KNOXVILLE AVE | | | | PEORIA | IL | 61604 | 2869 |
| FLOYD J RICHMOND AND | ALBERTA B RICHMOND REV TR | ALBERTA B RICHMOND TRUSTEE | U/A DTD 3/7/2006 | 3970 S 400 E | KOKOMO | IN | 46902 | 9738 |
| FLOYD J RITTHALER | 13327 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766 | 9749 |
| FLOYD J SQUIRES | 2414 BALDWIN | | | | DETROIT | MI | 48214 | 1751 |
| FLOYD J STRALEY | 7200 COLDWATER RD | | | | FLUSHING | MI | 48433 | 9060 |
| FLOYD J VINCENT | DESIGNATED BENE PLAN/TOD | 42134 THORNTON AVE | | | HEMET | CA | 92544 | |
| FLOYD J VOORHIES TTEE | FLOYD & EDITH VOORHIES FAM TR | U/A/D 04-15-04 | 3925 NW 32ND | | OKLAHOMA CITY | OK | 73112 | 3321 |
| FLOYD J WIESZCZECINSKI | 1612 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | 8455 |
| FLOYD J YOUNG JR & | MARY SUE YOUNG JT TEN | 5736 NE QUARTZ DR | | | LEE'S SUMMIT | MO | 64064 | 1149 |
| FLOYD JACKSON | 14614 LAQUINTA AV | | | | GRANDVIEW | MO | 64030 | 4112 |
| FLOYD JOHNSTON | CONSTRUCTION CO., INC. | ATTN: EVELYN JOHNSTON | 2301 HERNDON AVENUE | | CLOVIS | CA | 93611 | 8911 |
| FLOYD K DUNN & | CATHERINE DUNN | TR UA 8/30/93 THE DUNN FAMILY | TRUST | 18 LOS FLORES AVE | S SAN FRANCISCO | CA | 94080 | 2236 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLOYD K MURR | NORMA LOU MURR | 412 KANSAS AVE | | | WALSENBURG | CO | 81089 | 1825 |
| FLOYD K SWOPE JR | 6 DUNNING CT | | | | NEW CASTLE | DE | 19720 | 3805 |
| FLOYD K TURLAND | 6680 BUNKER HILL DR | | | | LANSING | MI | 48906 | 9135 |
| FLOYD KNODEL | 2130 DONALD ST. | | | | FREMONT | NE | 68025 | |
| FLOYD L BROWN | 430 CHEYENNE DRIVE | | | | SIMPSONVILLE | SC | 29680 | 2728 |
| FLOYD L DAVIS JR | 602 LYNDHURST ST | | | | BALTIMORE | MD | 21229 | 1949 |
| FLOYD L DEAN | 1376 N HOSPITAL RD | | | | WATERFORD | MI | 48327 | 1524 |
| FLOYD L DIHEL | TR UA 08/09/79 FLOYD L DIHEL | TRUST | PO BOX 575 | | LAKE BLUFF | IL | 60044 | 0575 |
| FLOYD L GILKES | 4023 SHADOWBROOK PL | | | | DECATUR | GA | 30034 | 2239 |
| FLOYD L HADDIX & | WILMA J HADDIX | TR HADDIX FAMILY TRUST | UA 9/02/04 | 8234 POTTER RD | DAVIDSON | MI | 48423 | 8146 |
| FLOYD L HAYS AND | PATRICIA A HAYS JTWROS | 4949 SINGING HILLS DR | | | BANNING | CA | 92220 | 6635 |
| FLOYD L HILL | TR HILL FAMILY TRUST | UA 12/14/95 | 10401 W CHARLESTON | APT A105 | LAS VEGAS | NV | 89135 | 1174 |
| FLOYD L HOFFMAN | EUNICE JANE HOFFMAN | 103 CONGRESS RD | | | MILFORD | PA | 18337 | 7059 |
| FLOYD L HOLLINGSWORTH & | SUSAN HOLLINGSWORTH JT TEN | 3841 KENT ROAD | | | FREELAND | MI | 48623 | 9409 |
| FLOYD L KLINKERT | 65 HILLTOP ROAD | | | | MANSFIELD | OH | 44906 | 1319 |
| FLOYD L OWENS & | MICHELLE D OWENS | 1710 S MEDIO RIVER CIR | | | SUGAR LAND | TX | 77478 | |
| FLOYD L PECKMAN | 1801 CREST BROOK LANE | | | | FLINT | MI | 48507 | 5336 |
| FLOYD L PERRY 3RD & | MRS JUDY J PERRY JT TEN | 9630 161ST AVE N E | | | REDMOND | WA | 98052 | 3139 |
| FLOYD L POWELL | 3508 STONEVIEW DR | | | | KOKOMO | IN | 46902 | 5955 |
| FLOYD L REEVES | 1029 COUNTY RD 1120 | | | | RAVENNA | TX | 75476 | 5405 |
| FLOYD L SARGENT | 4041 GRANGE HALL RD | LOT#130 | | | HOLLY | MI | 48442 | 1925 |
| FLOYD L TRUXALL | 9907 DUPONT DR | | | | COLUMBIA STA | OH | 44028 | 9618 |
| FLOYD L WALLS JR | 1966 NEWBURG HEIGHTS | | | | RICHMOND | VA | 22903 | 7823 |
| FLOYD L WALTON | 105 N MAIN BOX 45 | | | | FAIRMOUNT | IL | 61841 | 0045 |
| FLOYD L WOODS | 6028 MERLE ST | | | | TOLEDO | OH | 43623 | 1147 |
| FLOYD L YOUNT & | OLIEDA G YOUNT JT TEN | 6034 LYMBAR | | | HOUSTON | TX | 77096 | 4713 |
| FLOYD LEON WEBB | 125 SWAIN ST | | | | INGALLS | IN | 46048 | 9759 |
| FLOYD LESLIE DOWNS | FLOYD L DOWNS TRUST | 307 E BEVERLY RD | | | WOOSTER | OH | 44691 | |
| FLOYD M CLARK | 3933 PICEA CT | | | | HAYWARD | CA | 94542 | 1724 |
| FLOYD M COLE | 1372 RED BARN DRIVE | | | | OXFORD | MI | 48371 | 6038 |
| FLOYD M DAVIS & | SHAN R DAVIS JT TEN | 8711 N CHRISTINE DR | | | BRIGHTON | MI | 48114 | 4911 |
| FLOYD M GOODE | 5268 HIGHWAY 135 N | | | | PARAGOULD | AR | 72450 | |
| FLOYD M HOLLAND JR | 776 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903 | |
| FLOYD M KANNY & | PATRICIA A KANNY JT TEN | 33265 CLOVERDALE | | | FARMINGTON | MI | 48336 | 3909 |
| FLOYD M MCKENZIE | IRA DCG & T TTEE | 1202 KEENE ROAD SOUTH | | | CLEARWATER | FL | 33756 | 4638 |
| FLOYD M MINKS TRUSTEE | EST FLOYD A MINKS | 2700 PARTIN SETTLEMENT RD | | | KISSIMMEE | FL | 34744 | |
| FLOYD M MOORE | CUST ERIC T WHEELER | UGMA TX | 1914 N HARRISON ST | | SAN ANGELO | TX | 76901 | 1364 |
| FLOYD M MOORE | CUST REBECCA M WHEELER | UTMA OR | 16019 SE POWELL BLVD | | PORTLAND | OR | 97236 | 1719 |
| FLOYD M MOORE | CUST STEPHANIE WHEELER | UTMA OR | 16019 SE POWELL BLVD | | PORTLAND | OR | 97236 | 1719 |
| FLOYD M MOORE | CUST TRISTAN R WATERHOUSE | UTMA CA | 1081 LAS BANCAS COURT | | CHULA SISTA | CA | 91911 | 2303 |
| FLOYD M PARKS & | EVELYN S PARKS JT TEN | 19645 WILSHIRE BLVD | | | BEVERLY HILLS | MI | 48025 | 5138 |
| FLOYD M SHEPPARD | PO BOX 131069 | | | | ANN ARBOR | MI | 48113 | 1069 |
| FLOYD M STEWART | CUST TRACY LEE STUART UGMA OH | 7442 HURSTBOURNE GREEN DR | | | CHARLOTTE | NC | 28277 | 2501 |
| FLOYD M UNDERWOOD JR | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 22420 ARDMORE PARK DR | | SAINT CLAIR SHORES | MI | 48081 | |
| FLOYD M. SAYRE JR. | 213 WALKER DRIVE | | | | DUNBAR | WV | 25064 | 1915 |
| FLOYD MARTIN | LINDA N MARTIN JT TEN | 13611 62ND DR SE | | | EVERETT | WA | 98208 | 9417 |
| FLOYD MC AFOOSE | 5942 VICTOR CIR | | | | ALIQUIPPA | PA | 15001 | 4848 |
| FLOYD MELVIN KELLER | 19701 E 114TH ST | | | | BROKEN ARROW | OK | 74014 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLOYD MILLER | RR 2 BOX 208 | | | | ORLANDO | KY | 40460 |
| FLOYD MITCHELL | 10005 PENTEL LN | | | | LOUISVILLE | KY | 40291 | 1129 |
| FLOYD MOHR | RD #1 BOX 207 | | | | LINCOLN | DE | 19960 | 9801 |
| FLOYD N BOWERSOCK | 61 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 | 2120 |
| FLOYD N SEAY | & LINDA J SEAY JTTEN | 1906 E NIELSON AVE | | | MESA | AZ | 85204 |
| FLOYD O COLBERT & | BETTY J COLBERT | COLBERT ENTERPRISES PROFIT | 2440 SW CAPITAL DR | | OAK HARBOR | WA | 98277 |
| FLOYD O GILHAM | 2846 LNCOLN AVE | | | | CAMDEN | NJ | 08105 | 4425 |
| FLOYD O KIRKLAND | 204 CREEK RD | | | | OTTO | NC | 28763 | 9358 |
| FLOYD O MAY | 888 16TH STREET NW | STE 713 | | | WASHINGTON | DC | 20006 | 4103 |
| FLOYD O NIX R/O IRA | FCC AS CUSTODIAN | 402 CLAREMORE | | | CORPUS CHRISTI | TX | 78412 | 2721 |
| FLOYD OREAR | 21970 CLOVERLAWN | | | | OAK PK | MI | 48237 | 2676 |
| FLOYD OSCAR JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4860 BERRYDALE | | MEMPHIS | TN | 38118 |
| FLOYD P RESCH AND GLORIA J | RESCH TTEE FLOYD P RESCH AND | GLORIA J RESCH JT REV TRUST | DTD 03/07/1996 | W19076 CARDINAL LANE | BIRNAMWOOD | WI | 54414 | 8931 |
| FLOYD P THORNTON | 3271 DREXEL AVE | | | | FLINT | MI | 48506 | 1934 |
| FLOYD PALMER JR | 615 PARK LAWN | | | | CLIO | MI | 48420 | 1477 |
| FLOYD PARRISH | 702 VESTA ST | | | | INGLEWOOD | CA | 90302 | 3317 |
| FLOYD PARTIN | 9895 LAURENCE | | | | ALLEN PK | MI | 48101 | 1324 |
| FLOYD PHILLIPS | 3650 KENUTCKY DR | | | | WEST JORDAN | UT | 84084 |
| FLOYD PORTER | 10 CYNTHIA ROAD | | | | CORTLANDT MANOR | NY | 10567 | 1404 |
| FLOYD PUSEY | 18520 NW 67TH AVE SUITE # 154 | | | | HIALEAH | FL | 33015 | 2441 |
| FLOYD R ARNETT | 6420 STATE RTE 154 | | | | TAMAROA | IL | 62888 | 2429 |
| FLOYD R BEACH | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011 | 1407 |
| FLOYD R BEST | 3404 NW CERRITO LN | | | | RIVERSIDE | MO | 64150 | 9513 |
| FLOYD R BOND & | CHARLOTTE S BOND JT TEN | 3000 VALERIE ARMS DR APT 1 | | | DAYTON | OH | 45405 | 2027 |
| FLOYD R BRYAN | 11651 MONROE ROAD | | | | GLADWIN | MI | 48624 | 9323 |
| FLOYD R BUTTS | 18399 THOMPSON | | | | LAURELVILLE | OH | 43135 |
| FLOYD R DAVIS | 1135 AUDUBON PKWY | | | | LOUISVILLE | KY | 40213 | 1278 |
| FLOYD R DOTSON | 3332 GEORGETOWN DR NW | | | | CLEVELAND | TN | 37312 | 1522 |
| FLOYD R EGGLESTON IRA | FCC AS CUSTODIAN | U/A DTD 10/8/92 | 5501 OMO RD | | RICHMOND | VA | 23234 | 5229 |
| FLOYD R FESMIRE | 103 SCHOOL ST | | | | MARKLEVILLE | IN | 46056 | 9420 |
| FLOYD R FISSELL | 4111 SOMALIA ST | | | | SEBRING | FL | 33875 | 5560 |
| FLOYD R GRIFFITH | TR FLOYD R GRIFFITH LIVING TRUST | UA 07/30/97 | C/O PEGGY L ALLEN | 2792 SOUTH UINTA ST | DENVER | CO | 80231 | 4166 |
| FLOYD R KENDRICK & | JO E KENDRICK | JT TEN | TOD ACCOUNT | 2838 SHADY OAKS DRIVE | TITUSVILLE | FL | 32796 | 1919 |
| FLOYD R SEAY | 1208 BOTANICAL PKWY | | | | WEST COLUMBIA | SC | 29169 | 6661 |
| FLOYD R SEDER | 6140 MARTIN DR | | | | DURAND | MI | 48429 | 1721 |
| FLOYD R SMITH | 1180 N 3RD ST | | | | HAMILTON | OH | 45011 | 1514 |
| FLOYD R STEVENS AND | FREDA E STEVENS TTEES F/T | STEVENS TRUST DTD 5/28/92 | 17025 ATKINSON AVENUE | | TORRANCE | CA | 90504 | 2712 |
| FLOYD R TALLEY & | RETHA L TALLEY JT TEN | 12517 S LINCOLN | | | OLATHE | KS | 66061 | 6307 |
| FLOYD R THAXTON | 21 MCDOWELL RD | | | | ROCKMART | GA | 30153 | 4260 |
| FLOYD R THORNTON | 632 ALLEN AVE | | | | ST LOUIS | MO | 63125 | 3201 |
| FLOYD R TINKER | 1009 AVERY CREEK DR | | | | WOODSTOCK | GA | 30188 | 2313 |
| FLOYD R WENTZ JR | 1300 W HARRISON ST | | | | HARTFORD CITY | IN | 47348 | 2348 |
| FLOYD RHODES & | PHYLLIS RHODES JT TEN | 17126 MORRISON ST | | | SOUTHFIELD | MI | 48076 | 2059 |
| FLOYD RICHARD COOK JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 19120 E KARSTEN DR | | QUEEN CREEK | AZ | 85242 |
| FLOYD ROACH | 3089 W HAYDEN WAY | | | | TAYLORSVILLE | UT | 84118 | 2257 |
| FLOYD ROBERTS | 331 ITASKA STREET | | | | HILLSIDE | NJ | 07205 | 1340 |
| FLOYD ROGERS | 16600 25TH AVE NE | SPACE 37 | | | MARYSVILLE | WA | 98271 |
| FLOYD S CANTRELL JR & | PATRICIA P CANTRELL | TR FLOYD & PAT CANTRELL | REVOCABLE TRUST UA 10/03/01 | 3465 WYNNTON DR | ATLANTA | GA | 30319 | 1947 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLOYD S CONKLIN | EVELYN R CONKLIN JTWROS | 344 FURNACE ROAD | | | MIDDLEBURG | PA | 17842 9160 |
| FLOYD S COUCH | 5342 BAYONNE AVENUE | | | | SPRING HILL | FL | 34608 1920 |
| FLOYD S ENGLAND | 5144 KENWOOD DR | | | | NEWBURGH | IN | 47630 3048 |
| FLOYD S FLIPPIN | CUST CLINT KIRBY FLIPPIN | UTMA TN | ADAMS RYAL & FLIPPIN | BOX 160 | HUMBOLT | TN | 38343 0160 |
| FLOYD S JEWELL | 2916 BAY CITY RD | | | | MIDLAND | MI | 48642 5921 |
| FLOYD S PARSONS | 34243 RICHLAND ST | | | | LIVONIA | MI | 48150 5617 |
| FLOYD SMILEY JR | 16180 COWLEY RD | | | | GRAFTON | OH | 44044 9678 |
| FLOYD SMITH & | SHIRLEY A SMITH JT TEN TOD RODERICK | L SMITH | PO BOX 162 | | AVA | MO | 65608 0162 |
| FLOYD SPEARS | 5083 HENDERSON RD | | | | DAVISON | MI | 48423 8513 |
| FLOYD T BRADFORD | 16910 CASTILE AVE | | | | PANAMA CITY BEACH | FL | 32413 2333 |
| FLOYD T BROUSSARD & | MRS ROSE MARIE BROUSSARD JT TEN | 1 CIRCLE E | | | ORANGE | TX | 77630 4665 |
| FLOYD T BUCHANAN | 1201 DRY POINT COURT | | | | LAS VEGAS | NV | 89144 1123 |
| FLOYD T FOWLER | 367 ELIZABETH ST | OSHAWA ON  L1J 5S7 | CANADA | | | | |
| FLOYD T FRANCIS | 1905 WILSHIRE | | | | PIQUA | OH | 45356 4472 |
| FLOYD T SEARCY | 157 N CHESTNUT ST | | | | NILES | OH | 44446 1702 |
| FLOYD T SMITH | 28229 COUNTY ROAD 33 | | | | LEESBURG | FL | 34748 |
| FLOYD T WEIKLE | RT# 7 MOCK RD | | | | MANSFIELD | OH | 44904 9807 |
| FLOYD T WILSON JR | 1316 FARWELL ST | | | | SAGINAW | MI | 48601 1160 |
| FLOYD TAMBAOAN | 19351 MAUNA LN | | | | HUNTINGTON BEACH | CA | 92646 |
| FLOYD TRAWICK | 148B MULBERRY ROAD | | | | MERKEL | TX | 79536 |
| FLOYD U LEWIS | 3845 3RD AVE S | | | | MINNEAPOLIS | MN | 55409 |
| FLOYD V POSEY | 3518 BOWEN PL | | | | INDIANAPOLIS | IN | 46221 2116 |
| FLOYD W BROWN | 5267 RADFORD DR | | | | MORROW | OH | 45152 1331 |
| FLOYD W BUSWELL JR | 9900 SPAIN NE | APT V1121 | | | ALBUQUERQUE | NM | 87111 1973 |
| FLOYD W DICKSON | 127 S KENDALL DRIVE | | | | INDEPENDENCE | MO | 64056 1663 |
| FLOYD W DUNBAR | 31 ELM ST | | | | MAYVILLE | NY | 14757 1118 |
| FLOYD W EDWARDS | 3400 SWEET HOME ROAD | | | | BUFFALO | NY | 14228 1335 |
| FLOYD W ESTES & | WANDA B ESTES TEN ENT | 1807 REDFIELD ROAD | | | BEL AIR | MD | 21015 4891 |
| FLOYD W GRONA | 4384 ROTA CIR | | | | FT WORTH | TX | 76133 5484 |
| FLOYD W HAYES III REV TRUST | UAD 01/15/99 | FLOYD W HAYES III TTEE | 65 BUTTONWOOD RD | | BEDFORD | NH | 03110 5708 |
| FLOYD W KUHNS | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122 9664 |
| FLOYD W MILES | 630 PLEASANT | | | | GRAND RAPIDS | MI | 49503 5531 |
| FLOYD W MILES | 630 PLEASANT ST S E | | | | GRAND RAPIDS | MI | 49503 5531 |
| FLOYD W MITCHELL | 3837 CR 204 | | | | ALVARADO | TX | 76009 7247 |
| FLOYD W MOIR | 9 SPINDLE ROAD | | | | SEYMOUR | CT | 06483 2226 |
| FLOYD W PETERSON | SCHLEISSHEIMER STR 264 | MUNICH D-80809 | GERMANY | | | | |
| FLOYD W PITTMAN | 3546 WESTGATE DRIVE | | | | GAINESVILLE | GA | 30504 5728 |
| FLOYD W SCHULTZ | APT 17 | 1601 NORTH RANDALL AVENUE | | | JANESVILLE | WI | 53545 1138 |
| FLOYD W STROOP | 125 WILLOW RUN RD | | | | MOUNT ORAB | OH | 45154 8000 |
| FLOYD W TAYLOR | 852 LIBERTY ST | | | | ALBANY | IN | 47320 1538 |
| FLOYD W WILLIAMS | 5819 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327 1869 |
| FLOYD WAGERS | 839 LEA AVE | | | | MIAMISBURG | OH | 45342 3411 |
| FLOYD WARSZAWSKI | 3437 ADA DRIVE | | | | BAY CITY | MI | 48706 1710 |
| FLOYD WAYNE THOMPSON AND | DOROTHY J THOMPSON TTEES FOR THE | FLOYD WAYNE THOMPSON DEFINED | BENEFIT PENSION PLAN DTD 1/1/97 | PO BOX 756 | FLAGSTAFF | AZ | 86002 0756 |
| FLOYD WAYNE WHITFIELD IRA | FCC AS CUSTODIAN | P O BOX 863 | | | CORPUS CHRISTI | TX | 78403 0863 |
| FLOYD WELLONS JR | 11849 OHIO | | | | DETROIT | MI | 48204 5407 |
| FLOYD WILKERSON | 1042 ALCOTT STREET | | | | PHILADELPHIA | PA | 19149 |
| FLOYD WILLIAM CLEMENTS | 5570 LONGLEAF DR | | | | NORTH FORT MYERS | FL | 33917 3466 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLOYD WILLIS | 23111 CLOVERLAWN | | | | | OAK PARK | MI | 48237 | 2402 |
| FLOYDE A WALKER | 3301 VERMONTVILLE | | | | | CHARLOTTE | MI | 48813 | |
| FLUORESCENT SUPPLY CO INC | 1100 S. HOPE ST., STE. 1714 | | | | | LOS ANGELES | CA | 90015 | 2195 |
| FLUSHING PRESBYTRIAN | CHURCH | G-5010 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| FLUTE & PEN LLC | STEPHEN R FELDMAN EXECUTOR | 216 FIRST AVE S STE 333 | | | | SEATTLE | WA | 98104 | 2534 |
| FLY BY KNIGHTS INVESTMENT | CLUB A PARTNERSHIP | C/O DAN CANFIELD | 1102 W 5TH ST S | | | LADYSMITH | WI | 54848 | 2142 |
| FLY BY NIGHT INVESTORS | A PARTNERSHIP | 255 FAIRWAY DR | | | | WARMINSTER | PA | 18974 | |
| FLY LIKE AN EAGLE INVESTMENT C | 10758 SOUTH RHODES | | | | | CHICAGO | IL | 60628 | 3714 |
| FLYING W RANCH | A SOLE PROPRIETORSHIP | 5110 UPPER DENTON RD | | | | WEATHERFORD | TX | 76085 | |
| FM TR UND REV LIV TR OF RUSS E | MONSON RED 5/24/04 TRUST | MARILYN ANN MONSON TTEE | U/A DTD 05/24/2004 | 2235 ROCKWOOD AVE APT 409 | | SAINT PAUL | MN | 55116 | 3188 |
| FMT CO TTEE NFRP MP | FOA C/F PROFIT SHARING | RETIREMENT PLAN FBO | JUDITH A TOOHILL | 74 EAST FORT ST | | FARMINGTON | IL | 61531 | 1217 |
| FMTC CUST | FBO CYNTHIA STOUT IRA | 1323 E LORETTA DRIVE | | | | INDIANAPOLIS | IN | 46227 | |
| FMTC CUST | FBO LINDA SLADE IRA | 44443 PENNY | | | | CANTON | MI | 48187 | |
| FMTC CUST | FBO LISA BERG IRA | 2621 GLASSHOUSE RD | | | | JAMESTOWN | NC | 27282 | |
| FMTC CUST | FBO STEPHEN MOORE IRA | 12028 WINESAP TERRACE | | | | NORTH POTOMAC | MD | 20878 | 2379 |
| FMTC CUST | FBO VICKIE CAVERLY-FARMER IRA | 151 VALLEY CREEK RD | | | | MOUNTAIN CITY | TN | 37683 | |
| FMTC TR | FBO BERNADETTE E SENSOR IRA | 13390 ENID BLVD | | | | FENTON | MI | 48430 | 1100 |
| FMTC TR | FBO DANNY L. JOHNSON IRA | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001 | 9052 |
| FMTC TR | FBO DENNIS CECIL JOSEY | 1002 W WALKER ST | | | | DOUGLAS | GA | 31533 | 3448 |
| FMTC TR | FBO LALITYA C DEVKOTA | 136 SKIPWYTH CIRCLE | | | | CARY | NC | 27513 | 2415 |
| FMTC TR | FBO SUZANNE M THOMPSON | 4550 MAST RD | | | | DEXTER | MI | 48130 | 9300 |
| FMTC TR | FBO WILLIAM J BODDY IRA | 4519 MAPLECREST | | | | PARMA | OH | 44134 | 3529 |
| FMTC TR | FBO WILLIS E SCHULZ IRA | 3651 HWY 27 SO LOT 198 | | | | SEBRING | FL | 33870 | |
| FMTC US EQU IND PL | MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | | | PITTSBURGH | PA | 15259 | 0001 |
| FOAD SHIRAZIAN | 22901 ARDWICK ST | | | | | WOODLAND HILLS | CA | 91364 | |
| FOARD WOMACK | 165 SOUTH TIMBER CREEK DRIVE | | | | | SISTERS | OR | 97759 | |
| FOCUS OPTICAL PENSION FUND | 2256 MT CARMEL AVE | PO BOX 429 | | | | GLENSIDE | PA | 19038 | |
| FODIES R MC BRIDE | 3145 EUCLID DR | | | | | S CHICAGO HTS | IL | 60411 | 5322 |
| FOH ON LIEW | 203 ELSON STREET | MARKHAM ON  L3S 3C1 | CANADA | | | | | | |
| FOIEST W STORIE | 1705 RYAN ROAD | | | | | SPRINGBORO | OH | 45066 | 7737 |
| FOLA L FLETCHER AS LIFE | TENANT UNDER THE WILL OF | HOMER E FLETCHER | ROUTE #2 | BOX 9A | | BARRY | IL | 62312 | 9504 |
| FOLCO SILVESTRI | 10 BUTTONWOOD COURT | | | | | CONGERS | NY | 10920 | 2102 |
| FOLETTE LOWRY | 28184 ADLER DR | | | | | WARREN | MI | 48093 | 4267 |
| FOLEY & LARDNER LLP | ATTY FOR CUMMINS INC., CUMMINS POWER GENERA| CUMMINS EMISSION SOLUTION, CUMMINS FUEL SYS | ATTN: JILL L. MURCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | 5313 |
| FOLEY & LARDNER LLP | ATTY FOR DETROIT TECHNOLOGIES, INC. | ATTN: ANN MARIE UETZ & DALJIT DOOGAL | 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | 3489 |
| FOLEY & LARDNER LLP | ATTY FOR DURA AUTOMOTIVE SYSTEMS, INC. | ATTN: ANN MARIE UETZ, ESQ. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | 3489 |
| FOLEY & LARDNER LLP | ATTY FOR GETRAG TRANSMISSION CORPORATION | ATTN: FRANK DICASTRI, ESQ. | 777 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| FOLEY & LARDNER LLP | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LL| ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO| ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | 3489 |
| FOLEY & LARDNER LLP | ATTY FOR INTRA CORPORATION | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHE| 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | 3489 |
| FOLEY & LARDNER LLP | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMR| ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JC| 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | 3489 |
| FOLEY & LARDNER LLP | ATTY FOR PETERSON AMERICAN CORPORATION | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILF| 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | 3489 |
| FOLEY & LARDNER LLP | ATTY FOR PEUGEOT JAPY INDUSTRIES S.A. | ATTN: JUDY A. O'NEILL, JOHN A. SIMON, KATHERINE| 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | 3489 |
| FOLEY & LARDNER LLP | ATTY FOR PIRELLI TIRE, LLC | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, K| 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | 3489 |
| FOLEY & LARDNER LLP | ATTY FOR TECHNOLOGY INVESTMENT PARTNERS, L| ATTN: THOMAS B. SPILLANE, JOHN A. SIMON, KATHE| 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | 3489 |
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | | WASHINGTON | DC | 20007 | 5109 |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE| 402 WEST BROADWAY, SUITE 2100 | | | SAN DIEGO | CA | 92101 | 3542 |
| FOLEY BENTLEY | PO BOX 180 | | | | | HELLIER | KY | 41534 | 0180 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FOLIO INVESTMENTS LTD. I | 9056 LONG POINT | | | | HOUSTON | TX | 77055 | 4610 |
| FOLKE A BOMAN | 5457 GINA DR | | | | SWARTZ CREEK | MI | 48473 | 8829 |
| FOLSTON VINES | 221 W HOLLYWOOD | | | | DETROIT | MI | 48203 | 4546 |
| FOLUSO GBADEALABI | 11 COVINGTON LN | | | | DURHAM | NC | 27712 | 8967 |
| FON LAM CHIN & | JEAN CHIN | 22041 128TH PL SE | | | KENT | WA | 98031 | |
| FOND DU LAC PATHOLOGY | CONSULTANTS LTD PROFIT SHARING | & PENSION PL U/A DATED 12-1-84 | FBO DR JOAN MUELLER | N5340 HIGHWAY 45 | FOND DU LAC | WI | 54935 | 7978 |
| FONDA KARIDIS | 208 SMITH AVE | | | | SHARON | PA | 16146 | |
| FONDA LAU & THOMAS LAU | THOMAS WAI KIT LAU REV TRUST | 64-39 211 ST | | | OAKLAND GARDENS | NY | 11364 | |
| FONDATION ADOLPHE & | ROGER DUCHARME | 86 51E AV | | SAINT-HIPPOLYTE QC J8A 1N4 | | | | |
| FONDS ARTHUR-BONENFANT | A/S ERIC BOISCLAIR | 270 RUE DE NORMANDIE | | LONGUEUIL QC J4H 3P2 | | | | |
| FONG H LEE | 90-02 69TH AVENUE | | | | FOREST HILLS | NY | 11375 | 5832 |
| FONG LAM HSU CHAN & | KWOK WAI CHAN | FLAT I 10TH/FL HILLTOP MANSION | 60 CLOUDVIEW ROAD | HONG KONG | | | | |
| FONG N JOE | CGM SPOUSAL IRA CUSTODIAN | 1980 WINDWARD DR | | | ANAHEIM | CA | 92801 | 1719 |
| FONG WEN CHEN | CHARLES SCHWAB & CO INC CUST | 12628 LA SOLANA DR | | | REDLANDS | CA | 92373 | |
| FONG-KUNG JING & | CHIU-YIN JING JT TEN | 2734 SHELLINGHAM DR | | | LISLE | IL | 60532 | 4209 |
| FOO PAN & | SHIEN-FENG YEH PAN | 6281 FORD RD | | | YPSILANTI | MI | 48198 | |
| FOOK C FONG & | ON H FONG | 3008 MYSTIC FALLS DR | | | JACKSONVILLE | FL | 32224 | |
| FOOK HO CHUNG & | MRS MARY CHUNG JT TEN | 108-32 47TH AVE 3RD FL | | | CORONA | NY | 11368 | 2931 |
| FOOK KUAN NG & | PHILLIP NG | PO BOX 778303 | | | WOODSIDE | NY | 11377 | |
| FOOK-NING LEUNG & | CATHERINE C LEUNG | DESIGNATED BENE PLAN/TOD | 1745 STRICKLAND DR | | BLOOMFIELD HILLS | MI | 48302 | |
| FOON MING WONG | 2104 PORTSMOUTH DR | | | | EL DORADO HILLS | CA | 95762 | 6906 |
| FOON SETO | CHARLES SCHWAB & CO INC CUST | 25672 SECRET MEADOW CT | | | CASTRO VALLEY | CA | 94552 | |
| FOR THE ESTATE OF | GEORGE J TAPPER | MURRAY KIRSHTEIN EXECUTOR | 811 COURT STREET, SUITE 236 | | UTICA | NY | 13502 | 4060 |
| FOR THE ESTATE OF | GERTRUDE E HADEWAY | DENNIS J HADEWAY EXECUTOR | 2339 NORTH KIRK RD. | | FAIRGROVE | MI | 48733 | 9763 |
| FOR THE ESTATE OF | JUDITH L BERRETT | CINDY L WARCH EXECUTOR | 2670 WALLSTON RD | | MOUNT AIRY | MD | 21771 | 8812 |
| FOR THE ESTATE OF | KATHARINE S WALTERS | HERBERT S WALTERS EXECUTOR | 27 SHAWNEE DR | | NORTH EAST | MD | 21901 | 4211 |
| FOR THE ESTATE OF | LAURENCE E DEAN | THOMAS J DIXON EXECUTOR | 3521 SNIDOW DRIVE | | PLANO | TX | 75025 | 2221 |
| FOR THE ESTATE OF ARMENIA H PLUM | THOMAS G MASON EXECUTOR | 522 E HARRISON | | | HARLINGEN | TX | 78550 | 9144 |
| FOR THE ESTATE OF DOROTHY DAVIS | SANFORD E BECKER & | ANNE M BRIMBERG CO-EXECUTORS | C/O SANFORD E BECKER | 1430 BROADWAY | NEW YORK | NY | 10018 | 3308 |
| FOR THE ESTATE OF ELOIS FLAKER | PHILIP G FLAKER EXECUTOR | 80 WAYNE ROAD | | | MILFORD | CT | 06460 | 3844 |
| FOR THE ESTATE OF JOHN MEYERS JR | DOROTHY L MEYERS EXECUTOR | 15001 COPPING DRIVE | | | BATON ROUGE | LA | 70810 | 0312 |
| FOR THE ESTATE OF MARTHA DEMMLER | JEAN DEMMLER KANE EXECUTRIX | 1214 DETROIT ST | | | DENVER | CO | 80206 | 3330 |
| FOR THE ESTATE OF MARY MCGONAGLE | EDWARD FC MCGONAGLE | ADMINISTRATOR | 37200 E FAUKENBERRY RD | | LONE JACK | MO | 64070 | 9170 |
| FOR THE ESTATE OF SAUL B GILSON | ESTELLE GILSON EXECUTRIX | 38 MARYLAND AVENUE APT.511 | | | ROCKVILLE | MD | 20850 | 0346 |
| FOR W. RONALD AUKERMAN | TRUST TRUST | W RONALD AUKERMAN (DECD) TTEE | U/A DTD 10/30/1997 | 5616 SHADY HOLLOW LN | CINCINNATI | OH | 45230 | 5124 |
| FORBES W BURDETTE | 15715 CASTLEWOODS DR | | | | SHERMAN OAKS | CA | 91403 | 4808 |
| FORCY INCORPORATED | 1102 ELEONORE STREET | | | | NEW ORLEANS | LA | 70115 | 4313 |
| FORD A GRIFO | CHARLES SCHWAB & CO INC CUST | 114 KERBY RD | | | GROSSE POINTE F | MI | 48236 | |
| FORD A KAMIN | ALICE H KAMIN | 2045 LLOYD DR | | | SUMTER | SC | 29154 | 9233 |
| FORD A MANSFIELD | 6116 TREND ST PO BOX 473 | | | | MAYVILLE | MI | 48744 | 0473 |
| FORD A MANSFIELD & | MRS IONA A MANSFIELD JT TEN | 6116 TREND ST PO BOX 473 | | | MAYVILLE | MI | 48744 | 0473 |
| FORD A MCCAMMON & | MARY L MCCAMMON JT TEN | 44618 ALBERT DRIVE | | | PLYMOUTH | MI | 48170 | 3905 |
| FORD B GUDGELL | 4911 WOODBINE AVE | | | | DAYTON | OH | 45432 | 3217 |
| FORD C EWALDSEN | 903 PARLIAMENT ST | | | | HIGH POINT | NC | 27265 | 2146 |
| FORD C SODERGREN & | CAROL E SODERGREN TR U-A DTD | 11-18-86 FORD C SODERGREN & | CAROL E SODERGREN TRUST | 1513 HARRIER DR | ORLANDO | FL | 32837 | |
| FORD COLES | 662 WINDING BROOK LN | | | | CALIFON | NJ | 07830 | 4174 |
| FORD ELLIS | HC77 BOX 574 | | | | PITTSBURG | MO | 65724 | 9716 |
| FORD F FARABOW JR | 9107 BELMART RD | | | | POTOMAC | MD | 20854 | 1620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FORD H COTTON III | PO BOX 1543 | | | | BRIGHTON | MI | 48116 | 5343 |
| FORD J FEGERT | 509 RIVER DRIVE | | | | VERO BEACH | FL | 32963 | 2127 |
| FORD KIRSCHENBAUM | 181 WHEELER AVE | | | | REDWOOD CITY | CA | 94061 | |
| FORD KIRSCHENBAUM | CHARLES SCHWAB & CO INC CUST | 181 WHEELER AVE | | | REDWOOD CITY | CA | 94061 | |
| FORD L WARNER | ROUTE 4 | | | | IONIA | MI | 48846 | 9804 |
| FORD S WILLIAMS JR | MARTHA C WILLIAMS | 1684 HAPANO DR | | | GERMANTOWN | TN | 38138 | 2248 |
| FORD SINICROPI | 6966 M46 | | | | VESTABURG | MI | 48891 | |
| FORD W COMSTOCK | 4301 CUTHBERTSON | | | | FLINT | MI | 48507 | 2512 |
| FORDHAM INVESTORS LTD | PARTNERSHIP | ATTN LESTER L FORDHAM SR | 233 SE 2ND AVE | | HILLSBORO | OR | 97123 | 4016 |
| FORDIE PITTS | 40 CRESCENT AVE | | | | SCITUATE | MA | 02066 | 4311 |
| FORDON E HARRIS & | EDITH T HARRIS JT TEN | 248 COCONUT ST | PLANTATION VILLAGE | | BRADENTON | FL | 34207 | 4927 |
| FORDSON CHAND CURTIS | 3032 W WILLARD RD | | | | BIRCH RUN | MI | 48415 | 9404 |
| FOREST ADAMS | 4897 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | 2210 |
| FOREST ADKINS & | SHARON K ADKINS JT WROS | 722 GLEN EAGLE DRIVE | | | WINTER SPGS | FL | 32708 | 5914 |
| FOREST B GRIFFIN & RUTH K | GRIFFIN | TR FOREST B GRIFFIN & RUTH F | GRIFFIN FAM TRUST UA 05/24/05 | 7 RIVERWOODS DR APT C 118 | EXETER | NH | 03833 | 4381 |
| FOREST B TODD & | JACQUELINE TODD JT TEN | 4408 BRENDA DR | | | ANDERSON | IN | 46013 | 1404 |
| FOREST B TODD & | JACQUELINE TODD JT TEN | 4408 BRENDA DR | | | ANDERSON | IN | 46013 | 1404 |
| FOREST C WILLIAMS & | DOROTHY M WILLIAMS | TR FOREST C WILLIAMS LIVING TRUST | UA 08/19/98 | 19260 MAGNOLIA ST | SOUTHFIELD | MI | 48075 | 7129 |
| FOREST CITY RADIATOR INC | 3190 HWY 69 | | | | FOREST CITY | IA | 50436 | |
| FOREST D BENAWAY | 3910 WADSWORTH RD | | | | SAGINAW | MI | 48601 | 9676 |
| FOREST D MUSSELMAN & | G LYNN MUSSELMAN | 10725 SAINT JOE RD | | | FORT WAYNE | IN | 46835 | |
| FOREST E KIENTZ & | JUDITH A KIENTZ JT TEN | 8925 E 600 N | | | BROWNSBURG | IN | 46112 | |
| FOREST E MARSDEN II & | CATHERINE F MARSDEN JT TEN | 468 HICKORY RD | | | SARCOXIE | MO | 64862 | 9294 |
| FOREST E PARKER | 6251 EVERGREEN DR | | | | NEWAYGO | MI | 49337 | 9797 |
| FOREST E PLACER | 1365 SIOUX ST | | | | GLADWIN | MI | 48624 | 8354 |
| FOREST E WEANT | 2700 REEVES ROAD NE | | | | WARREN | OH | 44483 | |
| FOREST ELLSWORTH ADDINGTON | 1425 N. RABE AVE. | STE 102 | | | FRESNO | CA | 93727 | |
| FOREST G DENNIS | 721 BEVERLY WAY | | | | MARTINSVILLE | VA | 24112 | 5403 |
| FOREST H BARBER | 4566 MONROE | | | | ECORSE | MI | 48229 | 1455 |
| FOREST H. LYNCH | 101 SUNSET DR | | | | BECKLEY | WV | 25801 | |
| FOREST HENRY RAY | 2602 THOMAS ST | | | | FLINT | MI | 48504 | 4528 |
| FOREST HILL PRESBYTERIAN | CHURCH | 192 BROAD STREET | | | BLOOMFIELD | NJ | 07003 | 2606 |
| FOREST HOLMAN | 923 LONGFELLOW | | | | DETROIT | MI | 48202 | 1570 |
| FOREST J FARMER & | ROSALYN FARMER | JT TEN WROS | 1980 OAK POINTE DR | | ROCHESTER HLS | MI | 48306 | 2924 |
| FOREST J KULWIN | 655 CAREN DR | | | | BUFFALO GROVE | IL | 60089 | 1025 |
| FOREST K CARMICHAEL | 3490 E MEADOW LN | | | | DECATUR | IL | 62521 | 2423 |
| FOREST K KARNES & | JOAN F KARNES JT TEN | BLDG 5-105 | 1600 N E DIXIE HIGHWAY | | JENSEN BEACH | FL | 34957 | 6335 |
| FOREST L GOINGS | 3099 S BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177 | 9175 |
| FOREST M BOSLEY | 1594 WINDSOR ROAD | | | | MANSFIELD | OH | 44905 | 1749 |
| FOREST M RICHWINE & | D MAXINE RICHWINE JT TEN | 8293 TROY ROAD | | | GREENFIELD | IN | 46140 | 9026 |
| FOREST M SHANNON | BOX 987 | | | | CULVER CITY | CA | 90232 | 0987 |
| FOREST MARK LINDSEY | 24833 SAGECREST CIR | | | | STEVENSON RANCH | CA | 91381 | |
| FOREST MOSLEY II | CUST ABIGAIL L MOSLEY | UTMA LA | 431 MORNING MEADOW CIR | | WEST MONROE | LA | 71292 | 6141 |
| FOREST N PIERCE | 702 BIGGS TERR | | | | ARLINGTON | TX | 76010 | 4433 |
| FOREST O KOHL | 1202 E 4TH AVE | | | | BRODHEAD | WI | 53520 | 1555 |
| FOREST O RIEK ELIZABETH P RIEK | TTEES FBO THE RIEK FAMILY TRUST | DTD 7-12-91 | 3722 EFFINGHAM PLACE | | LOS ANGELES | CA | 90027 | 1428 |
| FOREST OSBORNE | 255 BERRYVILLE RD | | | | COLUMBUS | OH | 43207 | 6052 |
| FOREST PRODUCTS SOCIETY | 2801 MARSHALL CT | | | | MADISON | WI | 53705 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| FOREST R OCKERMAN JR & | SHARON K OCKERMAN JT TEN | 6424 OAKHURST PLACE | | | DAYTON | OH | 45414 | 2866 |
| FOREST R TAGUE | 804 PARK AVE | | | | ATTICA | IN | 47918 | 1218 |
| FOREST REDMON | 737 W. HOEWISHER RD. | | | | SIDNEY | OH | 45365 | |
| FOREST S RITTGERS JR & | SALLY P RITTGERS TR | UA 12/30/08 | RITTGERS FAMILY TRUST | 43 FIRELANE 13D | MORAVIA | NY | 13118 | 3661 |
| FOREST SHANE JACKSON | IRREVOCABLE TR | KEVIN E JACKSON TTEE | U/A DTD 11/13/2000 | 7432 REDBREAST COURT | NORTH LAS VEGAS | NV | 89084 | |
| FOREST T HAMILTON | 200 CARAVEL DRIVE | | | | BEAR | DE | 19701 | 1629 |
| FOREST TRIPLETT | 102 CLARKSON ROAD | | | | HOT SPRINGS | AR | 71901 | 3342 |
| FOREST W COTTER | R R 3 | | | | MANSFIELD | OH | 44903 | 9803 |
| FOREST W PHILLIPS SR | 4227 10TH ST | | | | MENOMINEE | MI | 49858 | 1311 |
| FORESTDALE, INC | 67-35 112TH ST | | | | FOREST HILLS | NY | 11375 | |
| FORESTER E MAY & | BESSIE MAY JT TEN | 1102 PHILPOT NE | | | HUNTSVILLE | AL | 35811 | 2034 |
| FORESTINE A THORNTON | PO BOX 26492 | | | | DAYTON | OH | 45426 | 0492 |
| FORMAN INVESTORS | ATTN: JOE KUDELKA | 9371 130TH AVE SE | | | FORMAN | ND | 58032 | |
| FORMAN SABINE MEACHEM R/O IRA | FCC AS CUSTODIAN | 6783 16TH AVE N | | | ST PETERSBURG | FL | 33710 | 5409 |
| FORMANS FAST FREIGHT INC | 178-22 80TH DRIVE | | | | JAMAICA | NY | 11432 | 1406 |
| FORNEY F LONGENECKER AND | CATHERINE LONGENECKER JTWROS | 820 WOODCREST AVENUE | | | LITITZ | PA | 17543 | 8765 |
| FORREST A ABBOTT | 807 ALTAMONT RD | | | | GREENVILLE | SC | 29609 | 6503 |
| FORREST A HENRY SR | 5439 MIDDLESEX | | | | DEARBORN | MI | 48126 | 3108 |
| FORREST A KING | 1948 EVERGREEN LN | | | | SHAKOPEE | MN | 55379 | |
| FORREST A SMITH | 7010 PARIS RD | | | | BALTO | MD | 21207 | 4461 |
| FORREST A WILEDEN & | NANCY R WILEDEN JT TEN | 564 PLEASANT GROVE DRIVE | | | WINTER SPRINGS | FL | 32708 | 6153 |
| FORREST ALAN STAMPER TRUSTEE | FORREST ALAN STAMPER | DECLARATION TRUST DTD 9/26/08 | 1S721 BLAKEWOOD CT | | WINFIELD | IL | 60190 | 1726 |
| FORREST ALLEN MAULSBY INH IRA | BENE OF FORREST HENRY MAULSBY | CHARLES SCHWAB & CO INC CUST | 2215 LAKE COUNTRY DR | | WEATHERFORD | TX | 76087 | |
| FORREST B FISHER | 416 DAHLIA DR | | | | BRENTWOOD | TN | 37027 | |
| FORREST B SECORD | 265 LANE DR | | | | MABLETON | GA | 30126 | 3429 |
| FORREST B WALL JR & | CYNTHIA M WALL JT TEN ENT | 211 SHEFFIELD RD | | | WILLIAMSBURG | VA | 23188 | 1548 |
| FORREST BODDIE | 2 KOSMO DR | APT 326 | | | DAYTON | OH | 45402 | 8365 |
| FORREST BRINKLEY | 1151 KEATS ST, N.E. | | | | CANTON | OH | 44721 | |
| FORREST C BROWN | 7230 AZALEA LANE | | | | DALLAS | TX | 75230 | 3636 |
| FORREST C DALEY & | DAISEY J DALEY JT TEN | 12419 E NIGHTINGALE LN | | | CHANDLER | AZ | 85286 | 2218 |
| FORREST C NICHOLAS | 240 SW 37TH LN | | | | CAPE CORAL | FL | 33914 | 7859 |
| FORREST COSTON & | LORRIE WOMBLE | PO BOX 470336 | | | CHARLOTTE | NC | 28247 | |
| FORREST D BUSH | 9992 BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068 | 8660 |
| FORREST D GABEL | 132 S CT ST | | | | ALMA | MI | 48801 | 2410 |
| FORREST D HUTTON C/F | MAGDALEN P HUTTON UGMA/MO | 4011 WINDSONG | | | SPRINGFIELD | MO | 65809 | 3536 |
| FORREST D MCNABB | TOD REGISTRATION | RAINY DAY ACCOUNT | 1880 SHADOW VALLEY DR | | OGDEN | UT | 84403 | 4600 |
| FORREST D OLSEN | P O BOX 440 | | | | JAMUL | CA | 91935 | 0440 |
| FORREST D. .L COONTZ TTEE | FBO FORREST D COONTZ TRUST | U/A/D 12/11/01 | 543 CHERRYWOOD DRIVE | | FLUSHING | MI | 48433 | 1336 |
| FORREST DALE TRICKEY & | JEANETTE KAY TRICKEY | 107 BELL AVE | | | COPELAND | KS | 67837 | |
| FORREST E HALTOM JR & | BO PEEP HALTOM JT TEN | BOX 128 | | | NEWTON | TX | 75966 | 0128 |
| FORREST E KISSINGER & | EFFIE P KISSINGER JT TEN | 241 SHATTO DR | | | CARLISLE | PA | 17013 | 2122 |
| FORREST E KNIGHT | 13692 FERN TRAIL DR | | | | NORTH FORT MYERS | FL | 33903 | 7202 |
| FORREST E MILLER | 438 BERYL AVENUE | | | | MANSFIELD | OH | 44907 | 1420 |
| FORREST E RHINEHART | PO BOX 142 | | | | BUFFALO | NY | 14226 | 0142 |
| FORREST E SMITH | 52 HARRIETTE DR | | | | SHELBY | OH | 44875 | 1814 |
| FORREST E WILLIS JR | 3404 CHADBURY RD | | | | MOUNT LAUREL | NJ | 08054 | 4251 |
| FORREST EDWARD JOHNSON | 4010 GREENFIELD DRIVE | | | | ANDERSON | IN | 46013 | 5029 |
| FORREST ERIC KOVACH | CHARLES SCHWAB & CO INC CUST | 305 CORDOVA DR | | | ALLEN | TX | 75013 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FORREST F GLASGOW | 5029 VILLA CREST DR | | | | | NASHVILLE | TN | 37220 | 1424 |
| FORREST FRANCIS | PO BOX 270067 | | | | | FLOWER MOUND | TX | 75027 | 0067 |
| FORREST G GRIFFIN | 1468 NEWMAN AVENUE | | | | | LAKEWOOD | OH | 44107 | 5118 |
| FORREST G KIRBY | 24088 FINDLEY RD | | | | | STURGIS | MI | 49091 | 9370 |
| FORREST G MYERS | RUTH A MYERS | FORREST & RUTH MYERS REV TRUST | U/A/D 09/28/99 | 5401 E SURREY RD | | CLARE | MI | 48617 | 9793 |
| FORREST G NUCKOLS | 6914 WASHINGTON RD | | | | | WEST PALM BEACH | FL | 33405 | 4760 |
| FORREST H ALLISON II & | SUSAN S ALLISON JT TEN | 413 S HENRY ST | | | | ALEXANDRIA | VA | 22314 | 5901 |
| FORREST H COX | 1191 VICKERS LAKE DR | | | | | OCOEE | FL | 34761 | 2536 |
| FORREST H KING JR & | EMILY B KING | 1512 8TH AVENUE SO | | | | NASHVILLE | TN | 37203 | |
| FORREST H LOONEY | 5073 NIAGARA | | | | | WAYNE | MI | 48184 | 2639 |
| FORREST H PURDY & | GERALDINE L PURDY JT TEN | 22249 QUAIL DRIVE | | | | LEWES | DE | 19958 | |
| FORREST H RODDEN | 160 MANSFIELD BLVD N | BELLEMOOR | | | | CHERRY HILL | NJ | 08034 | 3609 |
| FORREST H WATSON | 4826 HWY 62 | | | | | BUNA | TX | 77612 | |
| FORREST J FEGERT | 582 DEMERY BLVD | | | | | SHREVEPORT | LA | 71115 | |
| FORREST J MURPHY TTEE | FORREST J MURPHY REV LVG TR | UAD 12/16/05 | P O BOX 8088 | | | SAINT LOUIS | MO | 63156 | 8088 |
| FORREST J STEPHENS JR | 11560 BLUEBIRD DR | | | | | LAKEVIEW | MI | 48850 | 9455 |
| FORREST JAMES TURPEN & | GAYLA MARLENE TURPEN | 9510 N 134 E AVE | | | | OWASSO | OK | 74055 | |
| FORREST JOLLEY | 4420 ENCHANTED CIRCLE | | | | | NASHVILLE | TN | 37218 | |
| FORREST KOGUT | CHARLES SCHWAB & CO INC CUST | 601 S ROUTE 59 | | | | INGLESIDE | IL | 60041 | |
| FORREST L ALLIBONE | TR FORREST L ALLIBONE TRUST | UA 11/17/97 | 8900 N OZANAM | | | NILES | IL | 60714 | 1712 |
| FORREST L BETHAY | 8416 OAK ST #F | | | | | NEW ORLEANS | LA | 70118 | 2058 |
| FORREST L BISHOP | S31W24825 SUNSET | | | | | WAUKESHA | WI | 53189 | 7016 |
| FORREST L CHAMBERS IRA | FCC AS CUSTODIAN | 3724 THE COURTS | | | | GREENWOOD | IN | 46143 | 8650 |
| FORREST L HATFIELD | 34 N MELODY DR | | | | | LESLIE | MO | 63056 | 2417 |
| FORREST L ISAAC | 5414 BOLAND DR | | | | | GRAND BLANC | MI | 48439 | 5102 |
| FORREST L JUNOD & | PATRICIA A JUNOD TTEES | UAD 02/06/2004 | JUNOD FAMILY TRUST | 5412 TREE SIDE DRIVE | | CARMICHAEL | CA | 95608 | |
| FORREST L MILLER | 803 OLD 7 HWY | | | | | GARDEN CITY | MO | 64747 | |
| FORREST L STEINMAN | 160 W KIBLER ST | | | | | BLUFFTON | OH | 45817 | 1068 |
| FORREST L STEUERWALD | 9675 E COUNTY RD 400 N | | | | | BROWNSBURG | IN | 46112 | 9303 |
| FORREST L TARR | 40659 W 88TH ST | | | | | RICHMOND | MO | 64085 | 8521 |
| FORREST L TAYLOR | 406 SLOCUM | | | | | AUBURN HILLS | MI | 48326 | 3838 |
| FORREST L TUCKER | 586 YOUNG LANE | | | | | WINCHESTER | TN | 37398 | 3760 |
| FORREST L URBAN | 3101 LAKEWOOD ROAD | | | | | GLEN ALLEN | VA | 23060 | 2610 |
| FORREST L WALDY | 14998 S GLEN EYRIE ST | | | | | OLATHE | KS | 66061 | 8518 |
| FORREST LAUPERT | 205 GRIGGS DR | | | | | BRIDGEWATER | NJ | 08807 | |
| FORREST LEE CLAYTON | 3128 SPRINGWOOD DR | | | | | SHARPSVILLE | PA | 16150 | 9272 |
| FORREST LEON SAPP | 3339 COUNTY RD 327 | | | | | MOULTON | AL | 35650 | 6905 |
| FORREST M SCRUGGS JR | 26220 H HWY | | | | | EXCELSIOR SPRINGS | MO | 64024 | 8310 |
| FORREST M SMITH JR | 101 GATEWOOD COURT | | | | | SAN ANTONIO | TX | 78209 | 5427 |
| FORREST M SMITH JR | CUST MADISON A SMITH U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 101 GATEWOOD COURT | | SAN ANTONIO | TX | 78209 | 5427 |
| FORREST MCKINNON | P O BOX 2316 | | | | | POCONO PINES | PA | 18350 | 2316 |
| FORREST MOCK | 1224 WILLOW COVE TERR | | | | | TYLER | TX | 75703 | 3957 |
| FORREST NEFF | 2100 MACK BLVD | SUITE 2N1 | | | | ALLENTOWN | PA | 18103 | 5622 |
| FORREST P CRAMP | 2000 CAMBRIDGE AVE | APT 208 | | | | WYOMISSING | PA | 19610 | 2734 |
| FORREST P GAUNTNER | 169 CAROLINE ST | | | | | ELYRIA | OH | 44035 | 3905 |
| FORREST P GAUNTNER & | ANTHONY J GAUNTNER JT TEN | 169 CAROLINE ST | | | | ELYRIA | OH | 44035 | 3905 |
| FORREST P HEUSINKVELD | 5209 H ST | | | | | AMANA | IA | 52203 | |
| FORREST R MARSHALL JR | 145 ANDERSON PLACE | | | | | MARTINSVILLE | IN | 46151 | 1302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FORREST RAY VANCE | 178 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327 | 8334 |
| FORREST RICHARD LINDSEY & | ALIA ELAINE LINDSEY | 4843 KESWICK CT | | | DUMFRIES | VA | 22025 | |
| FORREST ROGERS | 6489 116A ST | DELTA BC  V4E 2C5 | CANADA | | | | | |
| FORREST S HANCOCK | 5311 S ILLINOIS | | | | INDIANAPOLIS | IN | 46217 | 3525 |
| FORREST S HANCOCK & | MARY C HANCOCK JT TEN | 5311 S ILLINOIS ST | | | INDIANAPOLIS | IN | 46217 | 3525 |
| FORREST SNEED JR | BOX 2 | | | | GREENSBORO | IN | 47344 | 0002 |
| FORREST SOUTHWICK | 2177 GARDEN DRIVE | | | | WICKLIFFE | OH | 44092 | 1114 |
| FORREST T ADAMS | 615 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505 | 4258 |
| FORREST T GOOD | 631 MOONLIGHT TRAIL | | | | SPARTA | TN | 38583 | 2854 |
| FORREST T SCHUCK | & SHERYL J SCHUCK JTWROS | 7110 COLONY DR | | | MADISON | WI | 53717 | |
| FORREST TRUMAN TUNNELL JR & | JONI E TUNNELL | POWERLAB, INC | P.O. BOX 913 | | TERRELL | TX | 75160 | |
| FORREST W BARKER & | MRS OLIVE M BARKER JT TEN | 4100 TONEY CIRCLE | | | HUNTSVILLE | AL | 35802 | 1220 |
| FORREST W MILLER | 13622 GRACE DRIVE | | | | EAGLE | MI | 48822 | 9622 |
| FORREST W MILLER & | JACQUELINE D MILLER JT TEN | 13622 GRACE DRIVE | | | EAGLE | MI | 48822 | 9622 |
| FORREST W NORBERG | 5 HEMLOCK PT RD | | | | SEBAGO | ME | 04029 | |
| FORREST WALKER | 1575 FRENO DR N W | | | | ATLANTA | GA | 30318 | 3343 |
| FORREST WRIGHT | 1300 WINTERGREEN STREET | | | | ANCHORAGE | AK | 99508 | |
| FORRESTER  KENNEDY | FORRESTER LEO KENNEDY TRUST | 61 RIDGE AVE | | | MILL VALLEY | CA | 94941 | |
| FORRESTER D POTTER | 580 N OLD STATE RD | | | | DELAWARE | OH | 43015 | 8905 |
| FORRESTER DUBUS LENSING & | ALICIA ZIBILICH LENSING | 3703 PETER PAN DR | | | DALLAS | TX | 75229 | |
| FORRESTER L KENNEDY | MAYA CHANTAL KENNEDY | UNTIL AGE 21 | 61 RIDGE AVE | | MILL VALLEY | CA | 94941 | |
| FORRESTER L KENNEDY | RIKA NICOLE KENNEDY | UNTIL AGE 21 | 61 RIDGE AVE | | MILL VALLEY | CA | 94941 | |
| FORRESTER L KENNEDY | RYAN SHIN RAUL KENNEDY | UNTIL AGE 21 | 61 RIDGE AVE | | MILL VALLEY | CA | 94941 | |
| FORRESTINE W GRAY | PO BOX 2375 | | | | WARREN | OH | 44484 | 0375 |
| FORRIS E CROW TOD RICKEY O CROW | SUBJECT TO STA RULES | 43835 N HALCOM AVENUE | | | LANCASTER | CA | 93536 | 5819 |
| FORRIST D CURREN | 901 S MARKET ST | | | | GALION | OH | 44833 | 3210 |
| FORSLUND HOLDINGS LLP | (VALUE) | 113 FAIRWAY DRIVE | | | WHITEFISH | MT | 59937 | |
| FORSYTH CITY | 1450 FAIRCHILD DRIVE | | | | WINSTON SALEM | NC | 27105 | 4560 |
| FORSYTH CO | 4H | 1450 FAIRCHILD DR | | | WINSTON-SALEM | NC | 27106 | |
| FORSYTH COUNTY 4-H | C/O JACKIE L HELTON | 1450 FAIRCHILD DRIVE | | | WINSTON SALEM | NC | 27105 | 4560 |
| FORT ORANGE PRESS | 11 SAND CREEK ROAD | | | | ALBANY | NY | 12205 | 1409 |
| FORT SEWARD,INC | C/O SKYBOX 1900 NW 97TH AVE STE. #051-308692 | | | | MIAMI | FL | 33172 | |
| FORT STREET PRESBYTERIAN CHURC | 631 WEST FORT STREET | | | | DETROIT | MI | 48226 | |
| FORTINA TILE CO | 15401 IDA ST | | | | BENNINGTON | NE | 68007 | |
| FORTUNATO CRUZ | 8168 MAGOUN DR | | | | SAINT JOHN | IN | 46373 | 8887 |
| FORTUNATO DANON & | SEBASTIAN DANON JT TEN | TUCUMAN 255 7 A | 1049 BUENOS AIRES | ARGENTINA | | | | |
| FORTUNATO P WEE | 18 ROCHELLE DRIVE | | | | KENDALL PARK | NJ | 08824 | 1405 |
| FORTUNATO R MACATOL REVOCABLE | LIVING TRUST | FORTUNATO R MACATOL TTEE | U/A DTD 10/29/2003 | 5 HICKORY LANE | MARIETTA | OH | 45750 | 1355 |
| FORTUNATO V GUTIERREZ | 3844 SENECA AVE | | | | LOS ANGELES | CA | 90039 | 1637 |
| FORTUNE 4-HERS | BROWARD COUNTY 4-H | FOUNDATION INC | 3245 COLLEGE AVENUE | | DAVIE | FL | 33314 | 7719 |
| FORTUNE 50 INVESTMENT CLUB | AN INVESTMENT CLUB | 540 E MARKET ST | | | CELINA | OH | 45822 | |
| FORTUNE P RYAN JR | 5 NORTH ROAD | PO BOX 459 | | | TIVOLI | NY | 12583 | 0459 |
| FORTUNE SALERNI ROTH IRA | FCC AS CUSTODIAN | 25 CHAPEL GATE LANE | | | UPPER BROOKVILLE | NY | 11545 | |
| FORTUNE TUCHOWSKI | P O BOX 385 | | | | CRYSTAL FALLS | MI | 49920 | 0385 |
| FORTY FORT PRESBYTERIAN | CHURCH | 92 BEDFORD STREET | | | FORTY FORT | PA | 18704 | 4145 |
| FORUM ABSOLUTE RETURN FD LTD | ATTN LW ASSET MGMT | 2 GRAND CENTRAL TOWER | 140 E45TH SUITE 14A | | NEW YORK | NY | 10017 | |
| FORUM GLOBAL OPPORTUNITIES | MASTER FUND LP | ATTN LW ASSET MGMT | 2 GRAND CENTRAL TOWER | 140 E45TH SUITE 14A | NEW YORK | NY | 10017 | |
| FORZY SAYEG AND EMILY SAYEG TTEES | UTD 12/24/94 | FBO THE FORZY & EMILY SAYEG FAM TR | 7837 ALDERDALE ST | | DOWNEY | CA | 90240 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOSS AVE BAPTIST CHURCH | 1159 E FOSS AVE | | | | FLINT | MI | 48505 | 2324 |
| FOSS B TERRY & | MARJORIE M TERRY MCROBERTS TR | UA 09/19/2006 | FOSS B TERRY REVOCABLE TRUST | 1324 CULVER RD | ANN ARBOR | MI | 48103 |
| FOSTER BENSON III | 6627 SCOTTEN | | | | DETROIT | MI | 48210 | 1380 |
| FOSTER C SMITH JR | 11865 W 600 N | | | | RUSSIAVILLE | IN | 46979 | 9316 |
| FOSTER E LEONHARDT & | NADIA L LEONHARDT JT TEN | 3429 EASTON AVE | | | BETHLEHEM | PA | 18020 | 2884 |
| FOSTER F WARR | 16417 W BADEN AV | | | | GOODYEAR | AZ | 85338 | 6270 |
| FOSTER FAMILY B TRUST | JOHN D FOSTER TTEE | U/A DTD 06/20/83 | 20 CARMELLO RD | | WALNUT CREEK | CA | 94597 | 3402 |
| FOSTER FORREST FRABLE JR | 79 STRATFORD AVE | | | | WHITE PLAINS | NY | 10605 | 2403 |
| FOSTER G & HELEN W DAVIS | TTEE FOSTER G DAVIS REV | TRUST U/A/D 01/27/2004 | 2005 E RANDOLPH CIRCLE | | TALLAHASSEE | FL | 32308 | 0723 |
| FOSTER H MOUSER JR | 10701 S HARVEY | | | | OKLAHOMA CITY | OK | 73170 | 6415 |
| FOSTER L CARTER & | MARY ANN CARTER JT WROS | 1011 CLYDE DR | | | JACKSONVILLE | NC | 28540 | 7403 |
| FOSTER LEBENGOOD DEIBERT JR | JOSEF THORY STR 22 | 41352 KORSCHENBROICH | GERMANY | | | | |
| FOSTER M MCGILL & | BEVERLY A MCGILL : | JT TEN | 4857 BRENTRIDGE COURT | | GREENWOOD | IN | 46143 | 9371 |
| FOSTER MONK MARITAL TRUST | ARLENE W MONK TTEE UA DTD | 08/05/02 | 6035 SEA RANCH DR # 1-312 | | HUDSON | FL | 34667 | 1526 |
| FOSTER N TAYLOR | 6387 CLOVIS AVE | | | | FLUSHING | MI | 48433 | 9003 |
| FOSTER O KING | PO BOX 203 | | | | HORNBECK | LA | 71439 | 0203 |
| FOSTER R MURPHY | 8277 CONOVER DR | | | | WILLIS | MI | 48191 | 9663 |
| FOSTER RYAN | 825 MILLER CREEK LANE | | | | NEWPORT NEWS | VA | 23602 | 9459 |
| FOSTER VERNON HUNTER | 1911 NE 52ND CT | | | | FT LAUDERDALE | FL | 33308 | 3124 |
| FOSTER WILSON JR | 4119 LOUIS DR | | | | FLINT | MI | 48507 | 1207 |
| FOSTERS TVN OF HINCKLEY | A CORPORATION | C/O DONALD IACOFANO | 1382 RIDGE RD | | HINCKLEY | OH | 44233 | 9351 |
| FOSTINA MURRAY | 30 TALLWOOD DR | | | | HILTON | NY | 14468 | 1052 |
| FOTINI A NICHOLS | 8507 RESERVOIR ROAD | | | | FULTON | MD | 20759 | 9626 |
| FOTINI TOURNAS | 1124 W ROVBURY PKY | | | | CHESTNUT HILL | MA | 02467 | 3129 |
| FOTINI TOURNAS | 1124 W ROXBURY PKWY | | | | CHESTNUT HILL | MA | 02467 |
| FOTIOS C EFSTATHIOU | 23 CARDINAL ROAD | | | | WORCESTER | MA | 01602 | 1765 |
| FOTIOS VARDAKIS | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 21 SUNSET AVE | | BAYONNE | NJ | 07002 | 2209 |
| FOTIS PAPAKIRK  & | KITSA PAPAKIRK JT WROS | 1308 BRENTWOOD STREET | | | MIDDLETOWN | OH | 45044 | 6370 |
| FOUAD HAMDUN | 22 W GREEN STREET #415 | | | | PASADENA | CA | 91105 |
| FOUAD JAROUDI | COMMUNITY HEALTH CENTER | SOLE PROP | 1730 LEECHBURG ROAD | | PITTSBURGH | PA | 15235 | 2351 |
| FOUAD LEBBAD | PO BOX 143301 | | | | CORAL GABLES | FL | 33114 | 3301 |
| FOUAD M SAAD | 6360 OAKMAN BLVD | | | | DEARBORN | MI | 48126 | 2373 |
| FOUAD N DAGHER | 349 AVENUE 64 | | | | PASADENA | CA | 91105 |
| FOUAD N SALIM | 2196 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146 |
| FOUAD R SAMAAN | CHARLES SCHWAB & CO INC CUST | 112 DEL NORTE VISTA WAY | | | FOLSOM | CA | 95630 |
| FOUAD R SAMAAN | THE FOUAD R SAMAAN TRUST | 112 DEL NORTE VISTA WAY | | | FOLSOM | CA | 95630 |
| FOUAD S HADDAD | 29 SAHARA DRIVE | | | | ROCHESTER | NY | 14624 | 2252 |
| FOUAD Y ATALLA & | BEATRICE ATALLA JT TEN | 13807 DOMART AVENUE | | | NORWALK | CA | 90650 | 3428 |
| FOUNDATION FOR | PROTECTION OF ANIMALS | 1201 MAIN AVE SUITE 201 | | | DURANGO | CO | 81301 | 5161 |
| FOUNDERS TRUST COMPANY EX | UW THOMAS P WILLIAMS SR | 2000 MORRIS AVE APT 1210 | | | BIRMINGHAM | AL | 35203 |
| FOUNT DEATON | 2706 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342 | 4580 |
| FOUR BEES CO LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| FOUR GEMS LIMITED PARTNERSHIP | HELEN J WALKER | 701 16TH ST | | | CLARKSTON | WA | 99403 | 1102 |
| FOUR JS LOVING TR | JAMES H MORRIS TTEE | JANET MORRIS TTEE | U/A DTD 10/26/1990 | 2004 COLVIN RUN DRIVE | HENDERSON | NV | 89052 |
| FOUR TUNES INVESTMENT CLUB | 6635 STRATFORD RD | | | | PAINESVILLE | OH | 44077 | 1531 |
| FOUR WHEELS CO A | PARTNERSHIP | 666 GARLAND PLACE | | | DES PLAINES | IL | 60016 | 4725 |
| FOUZI GEOGES ZERKA & | ELIANE K ZERKA JT WROS | TOD BENEFICIARIES ON FILE | 8422 SHERWOOD DR | | GRAND BLANC | MI | 48439 | 8075 |
| FOUZIA AYAR | 6960 BRUNSWICK DR | | | | TROY | MI | 48085 | 1269 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FOW GONG TOM | 5994 AIMLESS ST | | | | HENDERSON | NV | 89011 | 1639 |
| FOWLER BROS. INC | ATTN ROBERT FOWLER | 10273 LUMMISVILLE ROAD | | | WOLCOTT | NY | 14590 | 9309 |
| FOWLER K KIRBY | C/O GLORIA LINNUM | 2670 SATURN DR | | | LAKE ORION | MI | 48360 | 1735 |
| FOX H HARMON JR & | JACQUELINE W HARMON JT TEN | 1504 GALWAY BAY CIRCLE | | | NORTHPORT | AL | 35473 | 1543 |
| FOX H HENDERSON | 4479 KENFIELD RD | | | | COLUMBUS | OH | 43224 | 1128 |
| FOX LIVING TRUST | RAYMOND G FOX TTEE | U/A DTD 11/2/99 | PO BOX 376    D | | WARRENTON | VA | 20188 | 0376 |
| FOX RIVER GARDENERS | ATTN ANNE ENGELHARDT | 312 BLACKBERRY LANE | | | YORKVILLE | IL | 60560 | 1006 |
| FOX ROTHSCHILD LLP | ATTY FOR STARSOURCE MANAGEMENT SERVICES | ATTN: FRED STEVENS, ESQ. | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 | |
| FOXEAN J POTTER & | JOY L PUTNAM | JT TEN | 3203 S HACKLEY ST | | MUNCIE | IN | 47302 | 5260 |
| FOY EUGENE GRUBB JR | CHARLES SCHWAB & CO INC CUST | 5411 ASHBEY LANE | | | SUMMERFIELD | NC | 27358 | |
| FOY L LEVI AND | HELEN S LEVI JTWROS | 695 GREEN RIVER RD | | | ZIRCONIA | NC | 28790 | 8893 |
| FOYE M BEASLEY | PO BOX 64 | | | | MANSFIELD | TX | 76063 | 0064 |
| FOYSTER BANKS | 1607 S BRITTON ST | | | | MARION | IN | 46953 | 1713 |
| FOYSTER R BYRD | TOD DTD 11/12/2008 | 3817 SEBRING PARKWAY | | | SEBRING | FL | 33870 | 6603 |
| FOYSTER W ROBERTS | RR1 BOX 368 | | | | BLACKWATER | VA | 24221 | 9729 |
| FR CHARLES A GALLAGHER TRUST | FR CHARLES A GALLAGHER TTEE | UA DTD 04/01/02 | FBO FR CHARLES A GALLAGHER | 60 PRINCE ST | ELIZABETH | NJ | 07208 | 3269 |
| FRA G WELLMAN | 6173 ECHO CT | APT 1D | | | PORTAGE | MI | 49002 | 7992 |
| FRABEL INVESTMENT CORP | MMG TOWER, 16TH FLOOR | 53RD E. STREET | URBANIZACION MARBELLA | PANAMA CITY PANAMA | | | | |
| FRACES EMILY NOLLEY | 1084 WATERBRIDGE CR. | | | | DALLAS | TX | 75218 | |
| FRACISCO J BORRAYO | 155 UTICA ST | | | | BROCKPORT | NY | 14420 | 2231 |
| FRAGANI VENTURES LIMITED | 872 GOLDEN CANE DRIVE | | | | WESTON | FL | 33327 | 2427 |
| **FRAIDY DOG COMPANY** | **A PARTNERSHIP** | **12740 BRADFORD CIR** | | | **WICHITA** | **KS** | **67206** | |
| FRAILAN I GARCIA | 5023 DIANNA DRIVE | | | | LANSING | MI | 48917 | 3377 |
| FRAME A STOCK INC | ATTN TIM STOCKTON | BOX 50280 | | | FORT MYERS | FL | 33994 | 0280 |
| FRAN ELENA SANTANGELO | 118 E GERMANTOWN PIKE | | | | PLYMOUTH MTNG | PA | 19462 | 1507 |
| FRAN G SCHOENFELD | 7778 WEST 79TH STREET | | | | PLAYA DEL REY | CA | 90293 | 7902 |
| FRAN HUTCHINGS THORPE | 3910 BATTERSEA RD | | | | COCONUT GROVE | FL | 33133 | 6706 |
| FRAN JONES & | DAVID JONES | TR UA 08/12/54 | JONES FAMILY LIVING TRUST | 32783 FOOTHILL RD | LUCERNE VLY | CA | 92356 | 7652 |
| FRAN KRATHEN | CUST MICHAEL S KRATHEN UTMA FL | 3467 DERBY LANE | | | FT LAUDERDALE | FL | 33331 | 3510 |
| FRAN KRENZER | 1838 BLUEBIRD CIRCLE | | | | MORRISTOWN | TN | 37814 | 1752 |
| FRAN LENNERT & | JANIE LENNERT JT TEN | 8084 N REYNOLDS RD | | | TRAVERSE CITY | MI | 49684 | 9665 |
| FRAN LOWITZ & | MARNI LOWITZ JT TEN | 2770 OCEAN AVE | #4R | | BROOKLYN | NY | 11229 | |
| FRAN MOWERY  (ROTH IRA) | FCC AS CUSTODIAN | 107 S THIRD STREET | | | OAKWOOD | OH | 45873 | 9688 |
| FRAN STORPER | 10535 SW 128TH TERR | | | | MIAMI | FL | 33176 | 5545 |
| FRAN TOUCHETTE-WATSON | 879 MARION 7055 | | | | FLIPPIN | AR | 72634 | 9318 |
| FRAN TRAMER | 58 SOUTH 19TH STREET | | | | KENILWORTH | NJ | 07033 | 1606 |
| FRAN W BRADLEY | PHILLIP T BRADLEY | 235 BAY AVNEUE | SLAUGHTER BEACH | | MILFORD | DE | 19963 | |
| FRANC ARCHER ALTMAN | CHARLES SCHWAB & CO INC CUST | 1317 KINGWOOD DR | | | RALEIGH | NC | 27609 | |
| FRANC C BROOKS & | BETTY A BROOKS JT TEN | 10642 W U AVE | | | SCHOOLCRAFT | MI | 49087 | 9440 |
| FRANC T. GAMBATESE AND | MICKEY DEFRANCO JTWROS | 3 LANARK DRIVE | | | WEST WINDSOR | NJ | 08550 | 3247 |
| FRANCA MUSACCHIA | 6 HEATHER COURT | | | | DIX HILLS | NY | 11746 | 8360 |
| FRANCA STRIPPOLI | VITO STRIPPOLI | 21 DRYDEN WAY | | | COMMACK | NY | 11725 | 1927 |
| FRANCE L CRAVER | DESIGNATED BENE PLAN/TOD | 6765 KINSALE WAY | | | CUMMING | GA | 30040 | |
| FRANCE L N TANGUAY | 50 FOSTMERE CT | | | | WARWICK | RI | 02889 | 6319 |
| FRANCE M CERCHEZ | 258 RICHARDSON ST | PICKERING ON  L1V 6B8 | CANADA | | | | | |
| FRANCE-MERRICK FOUNDATION INC. | ATTN: ROSANNE DIFONZO | GATEWAY ACCOUNT | 2 HAMILL ROAD SUITE 302 | | BALTIMORE | MD | 21210 | 1813 |
| FRANCEAN G HUGHES | CHARLES SCHWAB & CO INC CUST | 1175 GWYNDALE DR | | | NEW ALBANY | OH | 43054 | |
| FRANCEE JO STANCHINA | 8396 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | 9151 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCEEN DEVON KAYE | 7591 RIVERSIDE DR | | | | DUBLIN | OH | 43016 | 8241 |
| FRANCEEN M STEINFEST | CGM IRA ROLLOVER CUSTODIAN | 201 MARINE VIEW DRIVE | | | CHITTENANGO | NY | 13037 | 4050 |
| FRANCELINA M PRATT | 262 CAMPGROUND ROAD | | | | LIVERMORE FALLS | ME | 04254 | |
| FRANCELLE E ASPER | 205 LAKESHORE | | | | CHEYENNE | WY | 82009 | 4005 |
| FRANCELLE V BERENDZEN TTEE | FBO RD & FV BERENDZEN | U/A/D 7/12/85 | 26417 SILVER SPUR | | RNCHO PALOS VRDS | CA | 90275 | 2314 |
| FRANCENA L DAIS | 1411 LENDEN BLVD #12A | | | | BROOKLYN | NY | 11212 | |
| FRANCENE E SILCOX | 14340 BRISTOL BAY PL #102 | | | | FT MYERS | FL | 33912 | 0862 |
| FRANCENE SCHULMAN | 54 SOMERSET DR | | | | SUFFERN | NY | 10901 | |
| FRANCES & THOMAS BROWNE | 1310 CRYER AVE | | | | CINCINNATI | OH | 45208 | |
| FRANCES A ADAMS | 729 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504 | 4611 |
| FRANCES A ALMLI IRA | FCC AS CUSTODIAN | 7412 N SECRET CANYON DR | | | TUCSON | AZ | 85718 | 1435 |
| FRANCES A ARMSTRONG | 3560 W 8TH ST RD | | | | ANDERSON | IN | 46011 | 9169 |
| FRANCES A ARMSTRONG | RTE 7 | | | | POWNAL | VT | 05261 | |
| FRANCES A BECKWITH | 71 ASHWELL DR | | | | PLANTSVILLE | CT | 06479 | 1000 |
| FRANCES A BLOCH | 739 SHOOK CT | | | | BAY CITY | MI | 48708 | 6983 |
| FRANCES A BRADLEY | 77 HOFFMAN RD | | | | PINE PLAINS | NY | 12567 | 5237 |
| FRANCES A BROUGHTON | 320 APPLETREE AVE | | | | CAMARILLO | CA | 93012 | 5178 |
| FRANCES A BUERGER | TR UA 06/05/90 | FRANCES A BUERGER | 3319 DUNCAN BAY DR | | CHEBOYGAN | MI | 49721 | 8928 |
| FRANCES A CLARK | 7333A MERRICK CREEK RD | | | | HUNTINGTON | WV | 25702 | |
| FRANCES A COLLINS | 8203 S. W. 11TH COURT | | | | N LAUDERDALE | FL | 33068 | 3418 |
| FRANCES A CUTHBERTSON & | ANN M FORD JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439 | 9559 |
| FRANCES A CUTHBERTSON & | JANE P CAINE JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439 | 9559 |
| FRANCES A CUTHBERTSON & | PEGGY S CUTHBERTSON JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439 | 9559 |
| FRANCES A CUTHBERTSON & | SALLY R SMITH JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439 | 9559 |
| FRANCES A DI FELICE | 3048 KEYSTONE ST | | | | BETHLEHEM | PA | 18020 | 5521 |
| FRANCES A EASTBURN | 1170 BOARDMAN STREET | | | | SHEFFIELD | MA | 01257 | |
| FRANCES A EDMONDS | 5543 JOWETT CT | | | | ALEXANDRIA | VA | 22315 | 5539 |
| FRANCES A EDWARDS | 52427 PARKER RD. | | | | BOGALUSA | LA | 70427 | 7294 |
| FRANCES A ERICKSON | 32353 SAN JUAN CREEK RD | SAN JUAN CAPO CA 92675-4247 | | | SAN JUAN CAPO | CA | 92675 | |
| FRANCES A FERGUSON | 130 JANE'S WAY | | | | HARTLY | DE | 19953 | 1900 |
| FRANCES A FISCHLER | 943 SOUTH BAGLEY CREEK RD | | | | PORT ANGELES | WA | 98362 | 7448 |
| FRANCES A FOX | 4602 SHEPHERD RD | | | | TIPTON | MI | 49287 | 9789 |
| FRANCES A FRANCICA | 902 GOTHAM CT S | | | | ST JAMES | NY | 11780 | 3353 |
| FRANCES A FRAZIER | 750 HARMONY STATION RD | | | | PHILLIPSBURG | NJ | 08865 | 9445 |
| FRANCES A GILBERT | 29 PEORIA STREET | | | | BUFFALO | NY | 14207 | 2013 |
| FRANCES A GUILI | 305 BEAM RD | | | | ENTERPRISE | AL | 36330 | 1054 |
| FRANCES A HABERMEHL & | JAIMIE LEORA HANSEN | 711 W FILER ST | | | LUDINGTON | MI | 49431 | |
| FRANCES A HANEY | #206 | 11050 FANCHER RD | | | WESTERVILLE | OH | 43082 | 9777 |
| FRANCES A HARBISON | CGM IRA CUSTODIAN | 822 TIMBERWOOD DRIVE | | | CRANBERRY TWP | PA | 16066 | 4134 |
| FRANCES A HERRINGTON | PO BOX 963 | | | | MC COMB | MS | 39649 | 0963 |
| FRANCES A HICKS | 3429 CHALMERS DR | | | | WILM | NC | 28409 | 6909 |
| FRANCES A HIGGINS | 2910 HEATHER LANE NW | | | | WARREN | OH | 44485 | 1242 |
| FRANCES A HOLLAND | 10805 F M 1004 S | | | | BUNA | TX | 77612 | |
| FRANCES A KELLAR TTEE | FRANCES A KELLAR REV LVG | TRUST U/A 01/19/04 | 2204 ELVA DRIVE | | KOKOMO | IN | 46902 | 2932 |
| FRANCES A KLAUBERG | PO BOX 1692 | | | | JULIAN | CA | 92036 | 1692 |
| FRANCES A LEARNAHAN & | MICHAEL P LEARNAHAN JTTEN | 6011 N HARLEM AVE | | | CHICAGO | IL | 60631 | 3607 |
| FRANCES A LIPOVSKY | 115 DOUGLAS ST | | | | STRATFORD | CT | 06614 | |
| FRANCES A LOGUE | 355 TYLER AVE | | | | CLARKSBURG | WV | 26301 | 3852 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES A MARKS | 400 PARK DRIVE | | | | KENSINGTON | CT | 06037 | 3821 |
| FRANCES A MATTISON | TR FRANCES A MATTISON TRUST | UA 06/14/96 | 39463 VILLAGE RUN DRIVE | | NORTHVILLE | MI | 48167 | 3465 |
| FRANCES A MERVAK | 1431 NW RICHMOND BEACH RD #12 | | | | SHORELINE | WA | 98177 | 2755 |
| FRANCES A MIGIELICZ | 9 AZELA COURT | | | | SAVOY | IL | 61874 | 9750 |
| FRANCES A MOE | 102 E 18TH ST | APT 3 | | | MARYSVILLE | CA | 95901 | 4249 |
| FRANCES A MONTAGNE | 58 MERRY HILL DRIVE | | | | ROCHESTER | NY | 14625 | 1165 |
| FRANCES A MOORE | 1606 KINGSTON DR | | | | SAGINAW | MI | 48603 | 5400 |
| FRANCES A MORGAN | 1400 GEARY BLVD APT 4J | | | | SAN FRANCISCO | CA | 94109 | 9302 |
| FRANCES A NACEWICZ | CGM IRA ROLLOVER CUSTODIAN | 9690 RAY RD | | | MARCY | NY | 13403 | 2516 |
| FRANCES A OSULLIVAN | 610 WILLIS AVE APT 3B | | | | WILLISTON PARK | NY | 11596 | 1224 |
| FRANCES A PALEN | RUE GIUSEPPE MOTTA 14 | GENEVA 1202 | SWITZERLAND | | | | |
| FRANCES A PALKO & | G JAMES PALKO JR JT TEN | 181 HANNUM AVE | | | ROSSFORD | OH | 43460 | 1109 |
| FRANCES A PARNELL | 3221 BARBARA LANE | | | | FAIRFAX | VA | 22031 | 2718 |
| FRANCES A PASTERNAK | 4778 FARNHURST RD. | | | | LYNDHURST | OH | 44124 | |
| FRANCES A PATRYJAK | 2751 KENTWOOD DR | | | | SHELBY TWP | MI | 48316 | |
| FRANCES A PLATEK | 213 MASCOT DRIVE | | | | ROCHESTER | NY | 14626 | 1705 |
| FRANCES A PROVENCE | TR FRANCES A PROVENCE TRUST | UA 11/27/95 | 9130 WISTER DR | | LA MESA | CA | 91941 | 4104 |
| FRANCES A RHOADS | 104 W BRIDGE ST | | | | NEW HOPE | PA | 08901 | |
| FRANCES A ROBINETT | 169 CHARIOT DRIVE | | | | ANDERSON | IN | 46013 | 1082 |
| FRANCES A ROZOLOSKY | 3070 FIRESTONE DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 6024 |
| FRANCES A ROZOLOSKY & | THEODORE A ROZOLOSKY JT TEN | 3070 FIRESTONE DRIVE | | | STERLING HEIGHTS | MI | 48310 | 6024 |
| FRANCES A RUSSELL | 24274 HILL | | | | WARREN | MI | 48091 | 4450 |
| FRANCES A SARKIS | 7060 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| FRANCES A SHAW | 2821 TROTTERS LN 103-10 | | | | MIDLOTHIAN | VA | 23113 | |
| FRANCES A STROCK | 21418 N 138TH AVE | | | | SUN CITY WEST | AZ | 85375 | 5812 |
| FRANCES A UNDREINER | 30 OVERLOOK DR | | | | SYOSSET | NY | 11791 | 1404 |
| FRANCES A WALLACE | CHARLES SCHWAB & CO INC CUST | 3235 LA CANADA | | | LAFAYETTE | CA | 94549 | |
| FRANCES A WEST & | ADAM J WEST & | SHAUNESSEY J WEST JT TEN | 3107 CAROLINE DR | | JOLIET | IL | 60435 | 1107 |
| FRANCES A WHEELER | 6603 OLD STATE RD. | | | | EVANSVILLE | IN | 47710 | 4641 |
| FRANCES A ZIDAN & | DALE JOHN ZIDAN JT TEN | 34190 STEVENS BOULEVARD | | | EASTLAKE | OH | 44095 | 2907 |
| FRANCES ABRAMS & RICHARD H | ABRAMS & ROBERT E ABRAMS & | JT WROS | THOMAS W ABRAMS | 23822 JOHNSTON AVE | EASTPOINTE | MI | 48021 | 3438 |
| FRANCES AIKENS | CUST MAI LAN AIKENS A MINOR PURS TO | SECTIONS 1339 /26 INCLUSIVE OF | THE REVISED CODE OF OHIO | PO BOX 81524 | CHAMBLEE | GA | 30366 | 1524 |
| FRANCES ALFRIEDA EDWARDS & | CHRIS E EDWARDS JT TEN | 7423 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473 | 8605 |
| FRANCES ALFRIEDA EDWARDS & | DAVID A EDWARDS JT TEN | 7423 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473 | 8605 |
| FRANCES ALFRIEDA EDWARDS & | LINDA D EDWARDS JT TEN | 7423 VANVLEET RD | | | SWARTZ CREEK | MI | 48473 | 8605 |
| FRANCES ALICE ALEXANDER TOD | MARIAN FAYE ALEXANDER | SUBJECT TO STA TOD RULES | 20120 COLONY DRIVE | | BROOKSVILLE | FL | 34601 | |
| FRANCES ALINE CORSON | CUST EVERETT H CORSON III UGMA TX | 4432 SAN CARLOS | | | DALLAS | TX | 75205 | 2054 |
| FRANCES ALINE CORSON | CUST KIMBERLY CORSON UGMA TX | ATTN FRANCES A CORSON COLLINS | 4408 DRUID LN | | DALLAS | TX | 75205 | 1031 |
| FRANCES AMBERY | 42-40 247TH ST | | | | LITTLE NECK | NY | 11363 | 1641 |
| FRANCES ANN BURKA | 5630 WISCONSIN AVENUE APT 1502 | | | | CHEVY CHASE | MD | 20815 | 4458 |
| FRANCES ANN DEANGELIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7C HERITAGE HLS | | SOMERS | NY | 10589 | |
| FRANCES ANN ENGLISH | FLAG SWAMP RD | | | | SOUTHBURY | CT | 06488 | |
| FRANCES ANN GAROFANO | 1385 GILLIAN CT. | | | | TOMS RIVER | NJ | 08753 | |
| FRANCES ANN GINGRICH | 1125 N 13TH ST | | | | READING | PA | 19604 | 2115 |
| FRANCES ANN HARPER TAYLOR | 865 NORTH MOUNTAIN RD | | | | WARDENSVILLE | WV | 26851 | 8228 |
| FRANCES ANN NIERATKO | TOD BARBARA JEAN NIERATKO | SUBJ TO MI TOD RULES | 2620 W LIBBIE DRIVE | | LANSING | MI | 48917 | 4419 |
| FRANCES ANNE GAFFNEY | CONSERVATOR FOR REGINA M | DOYLE | ATTN REGINA DOYLE STERNLICHT | 11 RAILROAD AVE APT 1 | ROCKPORT | MA | 01966 | 1464 |
| FRANCES ANNETTE RICHARD BARBIER | 11801 ST IVES COURT | | | | WOODBRIDGE | VA | 22192 | 1101 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| FRANCES ANTONINI | 51 PARK AVE | | | | OSSINING | NY | 10562 | 3618 |
| FRANCES ARMENTO | APT 3220 | 1204 SOUTH MILITARY TRAIL | | | DEERFIELD BCH | FL | 33442 | 7675 |
| FRANCES ARNETT | 4 WILTON CIR | | | | RYE BROOK | NY | 10573 | |
| FRANCES B ALEXANDER | 7368 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 7624 |
| FRANCES B COHEN | 12 BARNABY LN | | | | HARTSDALE | NY | 10530 | |
| FRANCES B DAVIS & | ROSEANN SULLIVAN JT TEN | 7046 ROOT ST | | | MOUNT MORRIS | MI | 48458 | |
| FRANCES B DENA & | BARBARA T HUGHES JT TEN | 917 PARK AVE | | | ELIZABETH | NJ | 07208 | 1131 |
| FRANCES B DICKSON (IRA) | FCC AS CUSTODIAN | 6430 TIMBER COVE TRAIL | | | MERIDIAN | MS | 39305 | 5210 |
| FRANCES B DICKSON CUST | BENJAMIN V MAY III | NCUTMA | 1880 BROOKWOOD AVE APT 214 | | BURLINGTON | NC | 27215 | 3211 |
| FRANCES B DICKSONREV IN TRUST | FRANCES B DICKSON TRUSTEE | UAD 10-23-01 | THE VILLAGE AT BROOKWOOD | 1880 BROOKWOOD AVENUE APT 214 | BURLINGTON | NC | 27215 | |
| FRANCES B DIMARCO | 8069 FAIRVIEW OVAL | | | | BRECKSVILLE | OH | 44141 | 1206 |
| FRANCES B DYER | 7913 WESTGATE DRIVE | | | | LENEXA | KS | 66215 | 2636 |
| FRANCES B GAINES | 204 LAKESIDE RANCH CIR | | | | WINTER HAVEN | FL | 33881 | 9212 |
| FRANCES B GALLAGHER | 16755 ANGLIA LOOP | | | | DUMFRIES | VA | 22026 | |
| FRANCES B GREEN | BOX 177 | | | | PALO PINTO | TX | 76484 | 0177 |
| FRANCES B HARGISS | 2816 PIN OAK DR | | | | ANDERSON | IN | 46012 | 4592 |
| FRANCES B HARVAN | 711 AMSTERDAM AVE # 6C | | | | NEW YORK | NY | 10025 | 6911 |
| FRANCES B HIMIC | TOD ACCOUNT | 425 SPRING HARBOR DRIVE | | | COLUMBUS | GA | 31904 | 4630 |
| FRANCES B HOLLIS | 5111 W POINT RD | | | | LA GRANGE | GA | 30240 | 8656 |
| FRANCES B HUBERT | 25 RARITAN RD | | | | LINDEN | NJ | 07036 | 3631 |
| FRANCES B LEARY | 111 OLSON LANE | | | | SANDSTON | VA | 23150 | 2116 |
| FRANCES B MC CRARY & | JOSEPH C MC CRARY JT TEN | 2281 MARION RD | | | WALWORTH | NY | 14568 | 9506 |
| FRANCES B MONTROSSO | 256 HILLSDALE AVE | | | | SYRACUSE | NY | 13206 | 2954 |
| FRANCES B MOREHOUSE & | GEORGE W MOREHOUSE JT TEN | PO BOX 284 | | | LONG LAKE | MI | 48743 | 0284 |
| FRANCES B NEILSON | 400 W 15TH ST | STE 720 | | | AUSTIN | TX | 78701 | 1661 |
| FRANCES B ROHLMAN | 26018 FELICITY LANDING | | | | HARRISON TOWNSHIP | MI | 48045 | |
| FRANCES B SANDS | TR DECEDENT'S TRUST | 4/18/96 | 4720 PARK ENCINO LANE | UNIT 220 | ENCINO | CA | 91436 | |
| FRANCES B SHAPIRO TOD | DANIEL S SHAPIRO SUBJ TO STA RULES | 2956 HATHAWAY ROAD #505 | | | RICHMOND | VA | 23225 | 1730 |
| FRANCES B SMITH | 16 PATRICIA CT | | | | HOWELL | NJ | 07731 | 2858 |
| FRANCES B SULLIVAN & | LORAN E SULLIVAN JT TEN | 11 PILLSBURY | | | GEORGETOWN | MA | 01833 | |
| FRANCES B SWENGEL | TR UA 05/26/92 | FRANCES B SWENGEL LIVING TRUST | 934 S CORNERSTONE DR | | FRANKLIN | IN | 46131 | 2580 |
| FRANCES B THOMPSON | ROBERT T THOMPSON | JTWROS | 91 DUNNING ROAD | | NEW CANAAN | CT | 06840 | 4009 |
| FRANCES B TRENT | 6081 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473 | 8515 |
| FRANCES B TRUST | U/A DTD 03/01/2003 | FRANCES B MARX & ELLIOTT S | MARX & GARY M MARX TTEE | 1309 SKYCREST DR APT 8 | WALNUT CREEK | CA | 94595 | |
| FRANCES B TUCK | 950 BOWEN ROAD | | | | ELMA | NY | 14059 | 9544 |
| FRANCES B TUCKER & | JOHN M TUCKER JR | TR FRANCES B TUCKER TRUST | UA 08/07/96 | 9409 STUART AVE | MANASSAS | VA | 20110 | 2532 |
| FRANCES B WAGEMAN | 16 SULLIVAN WAY | | | | E BRUNSWICK | NJ | 08816 | 1309 |
| FRANCES B WHITSEL & | THEODORE D WHITSEL JT TEN | 13750 BAKERS HOLLOW RD | | | HESSTON | PA | 16647 | 9224 |
| FRANCES B WILLIAMS & | BERNARD L WILLIAMS JTTEN | 1393 MALLARD DR. | | | MARTINSVILLE | NJ | 08836 | 2134 |
| FRANCES B WIRTH (IRA) | FCC AS CUSTODIAN | 601 BLANKENBAKER LN | | | LOUISVILLE | KY | 40207 | 1103 |
| FRANCES B WOODS | 36 WOODROW ST | | | | WEST HARTFORD | CT | 06107 | 2723 |
| FRANCES BACON | 725 LAKE DRIVE | | | | COLDWATER LAKE | MI | 49036 | 8516 |
| FRANCES BAILEY BROOKE | 405 JACKSON AVE | | | | LEXINGTON | VA | 24450 | 1905 |
| FRANCES BANNON CUST | SPENCER ANTHONY BANNON UTMA FL | 898 SOUTH WEST 9TH TERRACE | | | BOCA RATON | FL | 33486 | |
| FRANCES BANNON CUST | VENESSA JAY BANNON UTMA FL | 898 SOUTH WEST 9TH TERRACE | | | BOCA RATON | FL | 33486 | |
| FRANCES BERRY DANTZLER | 20 FOREST PINES DRIVE | | | | STATESBORO | GA | 30458 | |
| FRANCES BLAKE | 16041 S W 81 AVE | | | | MIAMI | FL | 33157 | 3701 |
| FRANCES BLAKNEY | 67 LORRAINE TE 313 | | | | MOUNT VERNON | NY | 10553 | 1238 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCES BRONDYKE | 101 BLACK OAK DR | | | | CHESWICK | PA | 15024 | 9307 |
| FRANCES BROUGHTON | 23782 PLUMBROOKE DRIVE | | | | SOUTHFIELD | MI | 48075 | 3250 |
| FRANCES BUGG | 966 WHIPPOORWILL RD | | | | BRADYVILLE | TN | 37026 | 5403 |
| FRANCES BURCHALEWSKI | 30 GREEN TER | | | | DEPEW | NY | 14043 | 1312 |
| FRANCES BURHANS | 454 COLUMBIA E | | | | PONTIAC | MI | 48340 | 2039 |
| FRANCES C AMOS (IRA) | FCC AS CUSTODIAN | 4079 AQUARINA ST | | | WATERFORD | MI | 48329 | 2117 |
| FRANCES C ANDERSON | CUST LEE ELAINE | ANDERSON U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 84 ALLEN RD | FAIRFIELD | CT | 06430 | 3401 |
| FRANCES C BATES | 4305 E 103RD ST | | | | TULSA | OK | 74137 | 5942 |
| FRANCES C BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713 | 2803 |
| FRANCES C BLOEMKER & CRAIG A | BLOEMKER | FRANCES C BLOEMKER LIV TST | 1068 DUBLIN DR | | MUNDELEIN | IL | 60060 | |
| FRANCES C BUCKMAN | CUST JACOB D BUCKMAN | UTMA KY | 2810 DELOR AVE | | LOUISVILLE | KY | 40217 | 2004 |
| FRANCES C COLLINS | 8330 E JEFFERSON AV 604 | | | | DETROIT | MI | 48214 | 2740 |
| FRANCES C DAUGHERTY | 124 FRANKLIN AVE | | | | NILES | OH | 44446 | 5119 |
| FRANCES C DAUGHERTY | 150 CHANTILLY CT | | | | HAGERSTOWN | MD | 21740 | 2013 |
| FRANCES C DEAN | 1102 WESTWOOD DR | | | | ABILENE | TX | 79603 | 4533 |
| FRANCES C DEMATTIA DO | 4908 W POND CIR | | | | W BLOOMFIELD | MI | 48323 | 2278 |
| FRANCES C DOLLAR | 1102 GOODE ST | | | | COLLEGE STATION | TX | 77840 | 3077 |
| FRANCES C EAST | 1334 S OHIO ST | | | | KOKOMO | IN | 46902 | 1862 |
| FRANCES C ERICKSON & | SHERYL HAKENJOS & | JAMES E ERICKSON JT TEN | 1540 W RIDGE ST APT 4 | | MARQUETTE | MI | 49855 | |
| FRANCES C ERRINGTON | 3738 CYPRESS CLUB DR | #203 | | | CHARLOTTE | NC | 28210 | 2483 |
| FRANCES C GAGLIANO | 397 BAKER DR | | | | MECHANICSBURG | PA | 17055 | 4004 |
| FRANCES C HARDY | 4901 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008 | 2022 |
| FRANCES C HEATH | 1104 HOBBS ROAD | | | | GREENSBORO | NC | 27410 | 4820 |
| FRANCES C HILL | 3115 SORRENTO CIRCLE SW | | | | ATLANTA | GA | 30331 | 2715 |
| FRANCES C HUCK | CHARLES SCHWAB & CO INC CUST | 8007 ALEXANDRIA DR | | | TINLEY PARK | IL | 60477 | |
| FRANCES C JOHNSON | 887 FARMINGTON AVE APT 3F | | | | WEST HARTFRD | CT | 06119 | 1451 |
| FRANCES C LAFLEUR | TR JOSEPH & FRANCES LAFLEUR REV | TRUST UA 10/22/97 | 25 SOUSA ST | | BRISTOL | RI | 02809 | 4401 |
| FRANCES C MC ENENY | 10640 S RIDGELAND AVE APT 2-A | | | | CHICAGO RIDGE | IL | 60415 | 1889 |
| FRANCES C MCKAY IRA | FCC AS CUSTODIAN | 521 PIERMONT AVENUE | APT 326 | | RIVER VALE | NJ | 07675 | 5732 |
| FRANCES C MIKOTA | 3872 MOREFIELD RD | | | | HERMITAGE | PA | 16148 | 3774 |
| FRANCES C NORONHA | 10 COUNTRY CLUB DR | | | | SAN FRANCISCO | CA | 94132 | 1104 |
| FRANCES C O'BRIEN | 2600 BARRACKS RD APT 363 | | | | CHARLOTTESVLE | VA | 22901 | 2195 |
| FRANCES C PACE | 7556 BOYCE DR | | | | BATON ROUGE | LA | 70809 | 1157 |
| FRANCES C PAGLIANTE & | DOMINIC J PAGLIANTE JT TEN | 1512 GOVERNOR COURT | | | WEST CHESTER | PA | 19380 | 7105 |
| FRANCES C PETRONELLA | PO BOX 985 | | | | POCONO PINES | PA | 18350 | 0985 |
| FRANCES C SCATES | HARLYS E SCATES | 135 RICKMAN DRIVE | | | SPRINGVILLE | TN | 38256 | |
| FRANCES C SCHWARTZ | 1806 SPENCER AVENUE | | | | NEW BERN | NC | 28560 | |
| FRANCES C SMOOT | 8215 MANOR | | | | DETROIT | MI | 48204 | 3024 |
| FRANCES C SUTE | 808 W AZALEA AVENUE | | | | FOLEY | AL | 36535 | 1219 |
| FRANCES C TRAUB | 3900 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304 | 3155 |
| FRANCES C UMBERGER | 501 S. LA POSADA CIRCLE | #119 | | | GREEN VALLEY | AZ | 85614 | 5102 |
| FRANCES C WACKENHUT & | J BRUCE WACKENHUT JT TEN | 173 COLLEGE AVE | | | GREENVILLE | PA | 16125 | 1139 |
| FRANCES C WINTON | TOD DTD 04/17/2009 | 1217 BRADSHAW DR | | | FLORENCE | AL | 35630 | 1409 |
| FRANCES C WYDRA | 214 MARDALE DR | | | | SOMERDALE | NJ | 08083 | 2624 |
| FRANCES C YATZ | 2319 WESTVIEW DR | | | | CORTLAND | OH | 44410 | 9465 |
| FRANCES C. STANLEY TTEE | FBO FRANCES C. STANLEY TRUST | U/A/D 04-26-1995 | 500 N. MAIN STREET | P.O. BOX 130 | WILLIAMSTOWN | KY | 41097 | 0130 |
| FRANCES CADENA | 14082 WOODVIEW DR | | | | FENTON | MI | 48430 | 3311 |
| FRANCES CARADONNA | 17045 S ELEANOR DR | #20B | | | CLINTON TWP | MI | 48038 | 6515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCES CASCIO TTEE | STEPHANIE &ELAINE CASCIO TTEE | FBO ANTONIO R .CASCIO TRUST | U/A/D 12/20/94 | 37 FRANCIS DRIVE | KATONAH | NY | 10536 | 3210 |
| FRANCES CHAMBERLAIN DUNCAN | 1216 LARONDE CT | | | | ALEXANDRIA | VA | 22307 | 2034 |
| FRANCES CHESSIN | 3-25 CYRIL AVE | | | | FAIRLAWN | NJ | 07410 | 2051 |
| FRANCES CHESTER | 124 STONEBRIDGE WAY | | | | BERLIN | CT | 06037 | |
| FRANCES CHU LIN | 1 E. COMMONWEALTH AVE | APARTMENT 111 | | | ALHAMBRA | CA | 91801 | 3823 |
| FRANCES CIHON TTEE | CIHON REVOCABLE LIVING TRUST | U/A DATED 2/17/04 | 10415 SIERRA DAWN DR. | | SUN CITY | AZ | 85351 | 2236 |
| FRANCES CLARA SOLEY TOD | DIANE J FLICKINGER | SUBJECT TO STA TOD RULES | 2674 QUARTER LANE | | HAMPTON COVE | AL | 35763 | 8621 |
| FRANCES CLARY | CUST DOMENIC J CLARY | UTMA PA | 670 LYLE DRIVE | | HERMITAGE | PA | 16148 | 1626 |
| FRANCES CLEVELAND WICKES | 4973 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210 | 8341 |
| FRANCES CLIFFORD HAMILTON & | THOMAS C HAMILTON JT TEN | 91 WINTHROP AVE | | | BRAINTREE | MA | 02184 | 8007 |
| FRANCES CONNICK & | ROBERT E CONNICK | CONNICK U/A DTD 01/21/95 | 50 MARGUERITA RD | | BERKELEY | CA | 94707 | |
| FRANCES CONOVER | ATTN FRANCES CONOVER BARKER | 9245 EL JAMES DRIVE | | | FAIRFAX | VA | 22032 | 2110 |
| FRANCES COREY KATZ | CUST TYLER KATZ | UTMA NJ | 7 ELM PLACE | | NORTH CALDWELL | NJ | 07006 | 4512 |
| FRANCES CORNDORF | TR FRANCES CORNDORF REVOCABLE TRUST | UA 05/11/98 | 518 W 30 ST | | MIAMI BEACH | FL | 33140 | 4338 |
| FRANCES CORNDORF TTEE | CHAIM DAVID CORNDORF REV TR U/A | DTD 05/11/1998 | 518 WEST 30 ST | | MIAMI BEACH | FL | 33140 | 4338 |
| FRANCES COST | DESIGNATED BENE PLAN/TOD | 1 PERSIMMON RD | | | SEWICKLEY | PA | 15143 | |
| FRANCES COSTELLO | 192 RICHMONDHEIGHT | | | | RICHMONDVILLE | NY | 12149 | |
| FRANCES COTTRELL | 2819 E DUBLIN GRANVILLE RD | APT 208 | | | COLUMBUS | OH | 43231 | 4057 |
| FRANCES CRAIG | 35 SNOWDANCE LN | | | | NESCONSET | NY | 11767 | |
| FRANCES CRAWFORD JUNG | 16260 CALIFORNIA AVE | | | | BELLFLOWER | CA | 90706 | 5002 |
| FRANCES CULLEN | 808 MIFFLIN ST | | | | SAXTON | PA | 16678 | 1124 |
| FRANCES CUNNINGHAM & | MICHAEL CUNNINGHAM JT TEN | 110 EQUESTRIAN PLACE | | | GLEN MILLS | PA | 19342 | 2210 |
| FRANCES D CHILDERS | 823 GLENHURST | | | | WILLOWICK | OH | 44095 | 4312 |
| FRANCES D CIESLEWICZ | 3486 CHARLEVOIX CT | | | | GREEN BAY | WI | 54311 | 7338 |
| FRANCES D CORZINE | 3706 CENTRAL AVE | | | | NASHVILLE | TN | 37205 | |
| FRANCES D DAVIS | PO BOX 5793 | | | | TITUSVILLE | FL | 32783 | 5793 |
| FRANCES D DEMAURO | 145 DEXTER AVE | | | | MERIDEN | CT | 06450 | 6112 |
| FRANCES D HAMILTON | 91 WINTHROP AVE | | | | BRAINTREE | MA | 02184 | 8007 |
| FRANCES D HINSHAW | 866 HEATHER | | | | VANDALIA | OH | 45377 | |
| FRANCES D JESEL | 225 KNOXVIEW LANE | | | | MOOREVILLE | NC | 28117 | 9689 |
| FRANCES D JOHNSON | 3716 EAST 142ND ST | | | | CLEVELAND | OH | 44120 | 4859 |
| FRANCES D JOSWIAK | 1875 IMPERIAL DRIVE | | | | HIGHLAND | MI | 48356 | 1158 |
| FRANCES D KIDWELL | 1219 W HAVENS ST | | | | KOKOMO | IN | 46901 | 2631 |
| FRANCES D LOSOLE & | ANGELO J LOSOLE JT TEN | 1358 BLOOMINGDALE RD | | | GLENDALE HEIGHTS | IL | 60139 | |
| FRANCES D MARKS | 12010 INDIANA | | | | DETROIT | MI | 48204 | 1084 |
| FRANCES D MOORE | 1326 MARTINIQUE DR | | | | AUGUSTA | GA | 30909 | 2632 |
| FRANCES D PEAK | 6820 SEA RANCH | | | | HUDSON | FL | 34667 | 1569 |
| FRANCES D SHAWHAN | 2912 1/2 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | 5235 |
| FRANCES D SMYTH | 4745 ROUNDTREE | | | | BRIGHTON | MI | 48116 | 5140 |
| FRANCES D SOMMERHALTER | 148 RIDGE ROAD | | | | CEDAR GROVE | NJ | 07009 | 2000 |
| FRANCES D STAPLETON | 4408 PULASKI HIGHWAY | | | | CULLEOKA | TN | 38451 | 2024 |
| FRANCES D WHIGHAM | 12506 EMERY AVE | | | | CLEVELAND | OH | 44135 | 2244 |
| FRANCES DEANS | ANTHONY ARMANDO | 2372 KINGS CREST ROAD | | | KISSIMMEE | FL | 34744 | 6249 |
| FRANCES DEL GRECO & | MARY ANN DIDYK & | CYNTHIA GREAVES & SHERYL | DEL GRECO MARYANSKI JT WROS | 52481 WESTFIELD DRIVE | MACOMB | MI | 48042 | |
| FRANCES DELINE ELDRIDGE | CHARLES SCHWAB & CO INC CUST | PO BOX 613 | | | EDWARDSBURG | MI | 49112 | |
| FRANCES DEVITA | 140 PARKVIEW CIR | | | | LAKE PLACID | FL | 33852 | 9359 |
| FRANCES DILLON | 413 SALISBURY ROAD | | | | EDGEWATER | MD | 21037 | |
| FRANCES DIONE PEIKERT | FRANCES D PEIKERT LIVING TRUST | 4288 E GULL LAKE DR | | | HICKORY CORNERS | MI | 49060 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES DOBRANCIN | P O BOX 482 | | | | EAST BRADY | PA | 16028 | 0482 |
| FRANCES DUKE PUGHSLEY | 4545 WIEUCA RD NE UNIT 16 | | | | ATLANTA | GA | 30342 | 3345 |
| FRANCES DUNN | 1225 EAST DOROTHY LANE | | | | KETTERING | OH | 45419 | 2112 |
| FRANCES DURHAM LEWIS | 894 BRECKENRIDGE LANE | | | | LOUISVILLE | KY | 40207 | 4528 |
| FRANCES DYER | TR UA 06/04/87 FRANCES DYER | 7913 WESTGATE DR | | | LENEXA | KS | 66215 | 2636 |
| FRANCES DYER HICKMAN | 104 WESTWOOD | CIRCLE | | | MCKINNEY | TX | 75070 | 3706 |
| FRANCES E ADAMS | JAYNE R ADAMS | 1607 AUGUSTA RD | | | BOWDOIN | ME | 04287 | 7403 |
| FRANCES E ALBRECHT | 652 SEDGE MEADOW CT | | | | ROMEOVILLE | IL | 60446 | 4819 |
| FRANCES E ALOCCI | 323 TULIP CIR | | | | CLARKS SUMMIT | PA | 18411 | 2133 |
| FRANCES E BAESE | TR FRANCES E BAESE LIVING TRUST UA | 05/13/96 | 3801 124TH ST NW | | GIG HARBOR | WA | 98332 | 7908 |
| FRANCES E BAILEY | 10597 ALDORA DR | | | | MIAMISBURG | OH | 45342 | 4807 |
| FRANCES E BOSLEY | 6732 BUHR | | | | DETROIT | MI | 48212 | 1412 |
| FRANCES E BOX | TOD CAMILLE J BOX | & H GARDNER BOX | & JAMES FREDRICK BOX | 210 E MORGAN ST | BRANDON | FL | 33510 | |
| FRANCES E BRIGGS | 29 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | 3825 |
| FRANCES E CAIN | 205 SOUTH STEWART | APT 264 | | | MISSION | TX | 78572 | |
| FRANCES E CATANIA | PO BOX 430 | 75 WEST RD | | | POUND RIDGE | NY | 10576 | 2136 |
| FRANCES E CRUM & | CHARLES L CRUM JT TEN | 6002 CHARLOTTE DR | | | FREDERICK | MD | 21703 | 5804 |
| FRANCES E DAVIS | 385 LAKEMOORE DR NE | | | | ATLANTA | GA | 30342 | 3830 |
| FRANCES E DUNKLE  TOD | WILLIAM L DUNKLE III | JUDY A STILKE | 108 CAMBRIDGE RD | | BETHEL PARK | PA | 15102 | |
| FRANCES E DUNN | PO BOX 454 | | | | ALFRED | ME | 04002 | 0454 |
| FRANCES E EMERY | CUST ROBERT L EMERY JR UGMA OH | 145 W TINMOUTH RD | | | WELLS | VT | 05774 | 9736 |
| FRANCES E ENGMAN & | DALE C ENGMAN & | BARBARA A ENGMAN JT TEN | 3274 BRISTOL NW | | GRAND RAPIDS | MI | 49544 | 9785 |
| FRANCES E FREET | 15 APPALACHIAN DR | | | | CARLISLE | PA | 17015 | 8515 |
| FRANCES E GAVIN | 298 USTORIT DRIVE | | | | SENECA | SC | 29672 | 7582 |
| FRANCES E GOTTNER | 1608 2ND ST NE | | | | AUBURN | WA | 98002 | 5134 |
| FRANCES E HIMES | 3596 WATT RD | | | | COLUMBUS | OH | 43230 | 1157 |
| FRANCES E HOLCOMB | TR FRANCES E HOLCOMB LIVING TRUST | UA 11/15/94 | 2037 E CLOVELLY LN | | ST AUGUSTINE | FL | 32090 | 1093 |
| FRANCES E JABS & | LINDA K STEVENS TR | UA 03/30/1998 | RAYMOND B JABS TRUST | 401 S PUTMAN | WILLIAMSTON | MI | 48895 | |
| FRANCES E JUSTIN & | JAMES R JUSTIN JT TEN | 21 HEDGE ROW RUN | | | CLARKS SUMMIT | PA | 18411 | 8963 |
| FRANCES E KALUSHA | 2039 MOUNT CALVARY RD | | | | HAMER | SC | 29547 | 7094 |
| FRANCES E KAMPANS | 93 SPRING LAKE DR | | | | STAFFORD | VA | 22554 | 6558 |
| FRANCES E KAUERZ | PO BOX 2587 | | | | LITTLETON | CO | 80161 | 2587 |
| FRANCES E KECHIS | ATTN FRANCES E DROUIN | 37023 EAST ARAGONA DR | | | CLINTON TOWNSHIP | MI | 48036 | 2006 |
| FRANCES E LATOZA & | ALBERT J LATOZA JT TEN | 5920 WARBLER DR | | | CLARKSTON | MI | 48346 | 2974 |
| FRANCES E MADDEN | CUST JAMES J MADDEN 3RD UGMA NY | PO BOX 105 | | | NORTH CREEK | NY | 12853 | 0105 |
| FRANCES E MCFADDEN & | ROBERT G MCFADDEN JT TEN | 337 39TH ST | | | PITTSBURGH | PA | 15201 | |
| FRANCES E MCGUANE & | MARTHA M MCGUANE & | THOMAS F MCGUANE JT TEN | 95 GLENWOOD STREET | | LOWELL | MA | 01852 | 3045 |
| FRANCES E MURPHY | PO BOX 614 | | | | HURLOCK | MD | 21643 | 0614 |
| FRANCES E NELSON | 10208 FORD DR | | | | SAINT HELEN | MI | 48656 | 8202 |
| FRANCES E NEWSOME | 71304 DELAIRE LANDING RD | | | | PHILADELPHIA | PA | 19114 | 5432 |
| FRANCES E PERROS | 2500 CAROL PL | | | | FALLS CHURCH | VA | 22046 | 1914 |
| FRANCES E PLOUCHA & | GERALD E PLOUCHA JT TEN | 4600 ALLEN RD | APT 509 | | ALLEN PARK | MI | 48101 | 2771 |
| FRANCES E POWELL | 2204 EL CENTRO FAMILIAR BLVD SW | #H | | | ALBUQUERQUE | NM | 87105 | 4578 |
| FRANCES E RHODES & | JAMES D RHODES JT TEN | PO BOX 8354 | | | KETCHIKAN | AK | 99901 | 3354 |
| FRANCES E RITCHIE | 4717 W CROWLEY CRT | | | | VISALIA | CA | 93291 | 5264 |
| FRANCES E RODGERS | UNIT 180 | 4000 GULF TERRACE DRIVE | | | DESTIN | FL | 32541 | 2972 |
| FRANCES E ROTH & | THOMAS E ROTH JT TEN | 147 SUSAN RD | | | SAINT LOUIS | MO | 63129 | 4801 |
| FRANCES E RUSSEL | 725 ROSELAWN AVE | | | | LANSDOWNE | PA | 19050 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES E SALIBA | TR VICTOR J SALIBA TRUST | UA 12/05/74 | 17900 GULF BLVD | APT 10B | REDINGTON SHORES | FL | 33708 | 1103 |
| FRANCES E SALON & | JAMES ROBERT FRENCH JT TEN | 255 E BOLIVAR 180 | | | SALINAS | CA | 93906 | 1743 |
| FRANCES E SCHREIBER | 1967 HWY 54 W STE 313 | | | | FAYETTEVILLE | GA | 30214 | 4747 |
| FRANCES E SCHWABACHER | 5270 VAN SLYKE ROAD | | | | FLINT | MI | 48507 | 3956 |
| FRANCES E SHARP(DECD)TRUSTEE | LAWSON L AND FRANCES E SHARP | REV LIVING TR DTD 7-25-2000 | 15479 THORN ROAD | | JASPER | MO | 64755 | 8315 |
| FRANCES E SMAIL | TR PAUL M & FRANCES E SMAIL TRUST | UA 01/27/89 | 17040 ARNOLD AVENUE ALU | | RIVERSIDE | CA | 92518 | |
| FRANCES E TENNERY | 13422 QUERY MILL RD | | | | N POTOMAC | MD | 20878 | 3962 |
| FRANCES E TENNEY | 70 CRAIG LANE | | | | TRUMBULL | CT | 06611 | 4451 |
| FRANCES E TOLLAND & | FREDERICK TOLLAND JT TEN | 136 MANNING ST | | | NEEDHAM | MA | 02494 | 1541 |
| FRANCES E WAUGH | 25 HIGHLAND PARK VILLAGE, STE 100561 | | | | DALLAS | TX | 75205 | |
| FRANCES E WILK TOD | PATRICIA L WINTERSTEIN | SUBJECT TO STA TOD RULES | 233 SE 31ST STREET | | CAPE CORAL | FL | 33904 | |
| FRANCES E WITHERS | 4917 KINGSTON DRIVE | | | | ANNANDALE | VA | 22003 | 6150 |
| FRANCES E WOODS | 14070 6 1/2 MILE RD | | | | BATTLE CREEK | MI | 49014 | 8567 |
| FRANCES E ZOLLINGER | TR FRANCES E ZOLINGER REVOCABLE | TRUST UA 04/03/05 | 3738 N OLNEY | | INDIANAPOLIS | IN | 46218 | 1345 |
| FRANCES ELIZABETH BURWELL | P. O. BOX 9891 | MILLS COLLEGE | | | OAKLAND | CA | 94613 | 0891 |
| FRANCES ELIZABETH METZ | 219 HUMMEL AVE | | | | LEMOYNE | PA | 17043 | 1949 |
| FRANCES ELLEN CLARK FIELDER | 2803 COTTONWOOD DR | | | | KATY | TX | 77493 | 1150 |
| FRANCES ELLEN GEIER | 823 SABINO COURT | | | | CINCINNATI | OH | 45231 | 4906 |
| FRANCES ELLEN SCHLAUDT | 10034 SUGAR HILL DR | | | | HOUSTON | TX | 77042 | 1540 |
| FRANCES ELLETT SMITH | 2208 RICHELIEU AVE | | | | ROANOKE | VA | 24014 | 2426 |
| FRANCES ELY WILHELMSEN | 6318 E CHAUNCY ST | | | | TAMPA | FL | 33647 | 1105 |
| FRANCES EMOGENE TRUXAL | 215 E HILL CREST DR | | | | CARLISLE | PA | 17013 | 1130 |
| FRANCES F BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603 | 5621 |
| FRANCES F BUTTROSS PAYNE | 774 BARNESDALE DR | | | | JONESBORO | GA | 30236 | 1802 |
| FRANCES F CARAVELLA | 747 BOYD ROAD | | | | PARAMUS | NJ | 07652 | 4009 |
| FRANCES F CRUMPTON | WBNA CUSTODIAN TRAD IRA | PO BOX 18134 | | | PENSACOLA | FL | 32523 | 8134 |
| FRANCES F DUVALL | WBNA CUSTODIAN TRAD IRA | 302 WEST WASHINGTON STREET | | | LA GRANGE | NC | 28551 | |
| FRANCES F EDDINS | 1860 ROBIN ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| FRANCES F JOHNSON SUCC TTEE | O/T SURVIVORS TR SAMUEL & FRANCES | JOHNSON FAM TR DTD 6/14/01 | PO BOX 161 | | RANCHO SANTA FE | CA | 92067 | 0161 |
| FRANCES F JONES | 1990 NEW BRUCE ROAD | | | | GREER | SC | 29651 | 5163 |
| FRANCES F MAYFIELD TR | UA 10/19/2007 | FRANCES F MAYFIELD LIVING TRUST | 1000 PLAINFIELD AVE | | ORANGE PARK | FL | 32073 | |
| FRANCES F MITCHELL | 27188 SHELL RIDGE CIR | | | | BONITA SPGS | FL | 34134 | 8782 |
| FRANCES F PAVEY | 8650 SHAWNEE RUN ROAD | | | | CINCINNATI | OH | 45243 | 2812 |
| FRANCES F ROSSMAN | 18635 N 41ST PLACE | | | | PHOENIX | AZ | 85050 | 3759 |
| FRANCES F TERRY | 11505 FRANKFORT RD | | | | WADDY | KY | 40076 | 6034 |
| FRANCES F TIPPS | 904 WEST 14TH STREET | | | | PORTALES | NM | 88130 | 6740 |
| FRANCES F VOGEL TTEE | THE VOGEL FAMILY TRUST A | UTD 8/19/91 | 137 CONVENT COURT | | SAN RAFAEL | CA | 94901 | 1335 |
| FRANCES F VOGEL TTEE | THE VOGEL FAMILY TRUST B | UTD 8/19/91 | 137 CONVENT COURT | | SAN RAFAEL | CA | 94901 | 1335 |
| FRANCES F. ROSOSKY TRUST | FRANCES F ROSOSKY TTEE | U/A DTD 01/13/2005 | 5606 N RAINBOW LANE | | WATERFORD | MI | 48329 | 1557 |
| FRANCES F.H. CHEN | 100 KNOLLWOOD CT | | | | OAK BROOK | IL | 60523 | |
| FRANCES FARINELLA | 9 DUDLEY CRT | | | | WAYNE | NJ | 07470 | |
| FRANCES FAYE MILLER & | DENNIE MILLER JR JT TEN | 14898 N GALLATIN BLVD | | | BROOKPARK | OH | 44142 | 2425 |
| FRANCES FELDMAN TR | SHERRIE B FELDMAN TTEE | U/A DTD 06/30/1997 | 1068 DERRY WOODS DRIVE | | HUMMELSTOWN | PA | 17036 | 9715 |
| FRANCES FERRERI | 123 HIGH ST | | | | MYSTIC | CT | 06355 | 2415 |
| FRANCES FILSON-THOMAS | 7796 STEEKEE CREEK RD. | | | | LOUDON | TN | 37774 | |
| FRANCES FLEISHER | TR FRANCES FLEISHER REV TRUST | UA 07/21/99 | 4223 2ND ST NE | | MINNEAPOLIS | MN | 55421 | 2734 |
| FRANCES FLORENCE REEL | PO BOX 16 | | | | YOUNG AMERICA | IN | 46998 | 0016 |
| FRANCES FORSTER | 9942 KELTON DRIVE | | | | SAN ANTONIO | TX | 78250 | 3192 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCES FOSHEE BEAVERS | 2115 GRAYSTONE RD | | | | | LONGVIEW | TX | 75605 3007 |
| FRANCES FOSHEE BEAVERS | SPECIAL ACCOUNT | 2115 GRAYSTONE RD | | | | LONGVIEW | TX | 75605 3007 |
| FRANCES FOSTER TTEE OF THE | FRANCES FOSTER REV TR DTD 6/15/94 | 13395 BISCAYNE BAY DR | | | | NORTH MIAMI | FL | 33181 2241 |
| FRANCES FREDERICKS | PO BOX 605 | | | | | LEWES | DE | 19958 0605 |
| FRANCES FREED | 99 10 60TH AVE | | | | | REGO PARK | NY | 11368 4439 |
| FRANCES FRIEDLANDER STAHL | 67- 22 BELL BLVD | | | | | BAYSIDE | NY | 11364 2526 |
| FRANCES FRIEDMAN | 7 HENAGE LANE | | | | | HANOVER | NH | 03755 1619 |
| FRANCES G BURNEY | 5412 SEMINARY AVE | | | | | RICHMOND | VA | 23227 2237 |
| FRANCES G CALIRI CHUBATY | 438 NORTH GREECE ROAD | | | | | HILTON | NY | 14468 8974 |
| FRANCES G CHEESEMAN | 668 S STATE ROAD 67 | | | | | MARTINSVILLE | IN | 46151 6238 |
| FRANCES G DESILLIER | CHARLES SCHWAB & CO INC CUST | 2670 S NICKLAUS DR | | | | AVON PARK | FL | 33825 |
| FRANCES G DUDAS | CUST RICHARD J DUDAS UGMA MI | 21924 LEYTE ST | | | | FARMINGTON | MI | 48336 |
| FRANCES G HARLEY | 540 W FIVE NOTCH RD | | | | | NORTH AUGUSTA | SC | 29860 9363 |
| FRANCES G HART | 1310 HIGHFIELD CT | | | | | OKLAHOMA CITY | OK | 73159 7721 |
| FRANCES G HUGULEY | 10 BROADMOOR DR | | | | | GREENVILLE | SC | 29615 1406 |
| FRANCES G JONES | 4002 16TH STREET #4209 | | | | | LUBBOCK | TX | 79416 |
| FRANCES G MERINSKY | 9423 LENNON RD | | | | | SWARTZ CREEK | MI | 48473 9783 |
| FRANCES G MILLS & | JAMES E MILLS JT TEN | 20357 SUN VALLEY DR | | | | LAGUNA BEACH | CA | 92651 1169 |
| FRANCES G MONACO | 522 WILLIAM ST | | | | | MAYWOOD | NJ | 07607 |
| FRANCES G MORATTI & | ROBERT A TYLER JT TEN | C/O ROBERT A TYLER | 2000 TOWN CENTER | SUITE 900 | | SOUTHFIELD | MI | 48075 1142 |
| FRANCES G MORRISSEY | 5 BEAR MOUNTAIN ROAD | | | | | NEW FAIRFIELD | CT | 06812 5127 |
| FRANCES G MORRISSEY | TR ART 6 U-W THOMAS D ABRAHAM | 5 BEAR MOUNTAIN ROAD | | | | NEW FAIRFIELD | CT | 06812 5127 |
| FRANCES G PAPAC TOD | ELIZABETH MICHELLE W SWEENEY | 3125 PEBBLE BAY DR | | | | LEAGUE CITY | TX | 77573 |
| FRANCES G PRYBAL TRUST | UAD 12/19/97 | FRANCES PRYBAL & CAROL RYAN & | RONALD PRYBAL TTEES | 641 SILVEY ROAD | | GERMANTOWN | KY | 41044 8941 |
| FRANCES G RAUSCH | PO BOX 1205 | | | | | BETHANY BEACH | DE | 19930 1205 |
| FRANCES G RAUSCH & | RICHARD N RAUSCH JT TEN | PO BOX 1205 | | | | BETHANY BEACH | DE | 19930 1205 |
| FRANCES G SURRATT | PO BOX 52 | | | | | AUSTINVILLE | VA | 24312 0052 |
| FRANCES G WILCOX | 106 CAROL AVENUE | | | | | BOONVILLE | NY | 13309 1202 |
| FRANCES G WILLIAMS | 1106 SCHLEY AVE | | | | | CORDELE | GA | 31015 1968 |
| FRANCES G. DAPPER TTEE | FRANCES G. DAPPER | REVOCABLE LIVING TRUST | U/A DTD 12/06/2007 | 443B ARLINGTON DRIVE | | RIDGE | NY | 11961 8080 |
| FRANCES G. DONALDSON | CHARLES SCHWAB & CO INC CUST | 877 ARENA RD | | | | PERRY | AR | 72125 |
| FRANCES G. SAGE | GEORGE P. SAGE | 11504 35TH ST. | | | | GOBLES | MI | 49055 9018 |
| FRANCES GARNER | PO BOX 374 | | | | | GOULD | AR | 71643 |
| FRANCES GARY SMITH | 554 11TH ST | | | | | SANTA MONICA | CA | 90402 2902 |
| FRANCES GARZA | 5036 LAUR RD | | | | | NORTH BRANCH | MI | 48461 9782 |
| FRANCES GDOWSKI | 3310 VAN HORN RD | APT 139 | | | | TRENTON | MI | 48183 4014 |
| FRANCES GEORGE | 2941 OLDEN OAK LN | APT 203 | | | | AUBURN HILLS | MI | 48326 2174 |
| FRANCES GERNGROSS | 4 CALDWELL, 1122 FEARRINGTON POST | | | | | PITTSBORO | NC | 27312 |
| FRANCES GIVENS KEE | 2079 BLACK OAK DR | | | | | MEMPHIS | TN | 38119 5602 |
| FRANCES GLORIA MCTOPY MASON | 4112 JEFFERSON HWY | APT 125 | | | | JEFFERSON | LA | 70121 |
| FRANCES GNUSCHKE | & CHARLES GNUSCHKE JTTEN | 519 N SANTIAGO TRL | | | | CASA GRANDE | AZ | 85294 |
| FRANCES GOON | TR FRANCES GOON TRUST | UA 01/02/96 | 44 EASTERN DR | | | WATSONVILLE | CA | 95076 3828 |
| FRANCES GOULD | CUST DOROTHY GOULD UGMA MA | RR2 BOX 236F | 11 DAGGETT AVE | | | VINEYARD HAVEN | MA | 02568 5319 |
| FRANCES GRAHAM | 204 HILLCREEK | | | | | WHITEHOUSE | TX | 75791 |
| FRANCES GREYSON | 23154 LIBERTY ST | | | | | ST CLAIR SHORES | MI | 48080 1503 |
| FRANCES GRIZ | 5690 BLISS DR | | | | | OXFORD | MI | 48371 2143 |
| FRANCES GROESCHKE | APT 11-C | 449 EAST 14TH ST | | | | NEW YORK | NY | 10009 2736 |
| FRANCES H BARTHOLOMEW | FRANCES H. BARTHOLOMEW TRUST | 3271 EL SUYO DR | | | | SAN RAMON | CA | 94583 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES H BERGER | 15A HILLSBOROUGH DR | | | | MONROE TWP | NJ | 08831 |
| FRANCES H BOCK | TR FRANCES H BOCK REVOCABLE TRUST | UA 11/9/00 | 1590 COLONIAL ST | | JOHNSTOWN | PA | 15905 | 3807 |
| FRANCES H CASEY & | JILL F MACMILLAN JT TEN | 100 KNOLLWOOD RD | | | SQUANTUM | MA | 02171 | 1413 |
| FRANCES H DAVIS | TR LLOYD B & FRANCES H DAVIS | REVOCABLE FAMILY SURVIVORS | TRUST UA 11/23/99 | 4911 PIPER GLEN DR | CHARLOTTE | NC | 28277 | 0374 |
| FRANCES H FLETCHER | 28016 SOMERSET | | | | INKSTER | MI | 48141 | 1167 |
| FRANCES H GARGAS | 13513 BRANDON AVE | | | | CHICAGO | IL | 60633 | 1833 |
| FRANCES H GREEN | 101 RIDGE RD | | | | TORRINGTON | WY | 82240 | 2208 |
| FRANCES H HALL | 113 COBB RD | | | | PANAMA CITY | FL | 32413 | 2001 |
| FRANCES H HARRIS | 4318 LAWNWOOD LANE | | | | BURTON | MI | 48529 | 1931 |
| FRANCES H HEDLUND | 41191 CARDINAL FLOWER DR | | | | MURRIETA | CA | 92562 | 2017 |
| FRANCES H MANSFIELD | 3004 HOLLY BROOK DR | | | | WILLIAMSBURG | VA | 23185 | 8718 |
| FRANCES H MIDDLEBROOKS IRVEN | B MIDDLEBROOKS & | S DIANE MIDDLEBROOKS JT TEN | 292 BRIARCLIFF RD | | JACKSON | GA | 30233 | 2745 |
| FRANCES H OWEN | 7828 BRIARCREEK RD N | | | | TALLAHASSEE | FL | 32312 | 3658 |
| FRANCES H POLLARD | 43 DESHLER LANE | | | | FT THOMAS | KY | 41075 | 1751 |
| FRANCES H ROJAHN | 1925 MT ZION ROAD | | | | YORK | PA | 17402 | 9095 |
| FRANCES H SCHAEFER | 910 HIGHLAND AVE | | | | METAIRIE | LA | 70001 | 5621 |
| FRANCES H STEPHENS AND | KENNETH J STEPHENS JTWROS | 6117 CHOLLA DRIVE | | | FORT WORTH | TX | 76112 | 1104 |
| FRANCES H TAFEL | 4642 8 MILE RD | | | | AUBURN | MI | 48611 | 9750 |
| FRANCES H TOWNSEND | 949 E PLAINS PT HUDSON | | | | ZACHARY | LA | 70791 | |
| FRANCES H VANDEMARK | 2356 S CLINTON ST | | | | DEFIANCE | OH | 43512 | |
| FRANCES H WADDELL | 35 WEST 275 CRESCENT DR | | | | DUNDEE | IL | 60118 | |
| FRANCES H ZAWALICH | C/O F Z MOREIRA | 206 HARRISON GARDENS | | | HARRISON | NJ | 07029 | 1635 |
| FRANCES H. DAVENPORT AND | MARY R. HART JTWROS | 1919 SMITHVILLE ROAD SOUTH | | | KETTERING | OH | 45420 | 1445 |
| FRANCES HALVORSEN | CUST SEVERIN HALVORSEN | UTMA GA | 2373 NETHERSTONE DR | | MARIETTA | GA | 30066 | 1498 |
| FRANCES HAMMOND | 11783 SHENANDOAH DR | APT 157 | | | SOUTH LYON | MI | 48178 | 9129 |
| FRANCES HANDLEY | PO BOX 120 | | | | WATERBORO | ME | 04087 | 0120 |
| FRANCES HARKER LEVERENTZ | FRANCES HARKER LEVERENTZ LIVIN | 551 RIDGE RD | | | KENILWORTH | IL | 60043 | |
| FRANCES HARN-CHIOU WU | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 14458 DON JULIAN RD | | CITY OF INDUSTRY | CA | 91746 | |
| FRANCES HARRIETT KIMBROUGH | 501 EAST 29TH ST | | | | BRYAN | TX | 77803 | |
| FRANCES HARRIS | 641 N COLES AVE | | | | MAPLE SHADE | NJ | 08052 | 2206 |
| FRANCES HASIK | 1211 YUKON WAY | | | | NOVATO | CA | 94947 | |
| FRANCES HAYWARD | 288 GARFIELD ST | | | | BERKELEY HEIGHTS | NJ | 07922 | 1126 |
| FRANCES HELEN MALONE | CUST ERIC BLOGG | UGMA MI | 4318 LAWNWOOD LANE | | BURTON | MI | 48529 | |
| FRANCES HELEN RUSSO | 15701 E 9 MILE RD | APT 412 | | | EASTPOINTE | MI | 48021 | 2279 |
| FRANCES HELEN WILSON | #1116 | WASHINGTON PLZ | 1420 CENTRE AVE | | PITTSBURGH | PA | 15219 | 3537 |
| FRANCES HENDERSON LUNDBERG | 21019 196TH AVE | | | | RENTON | WA | 98058 | 0543 |
| FRANCES HENSON PENN | 2575 PEACHTREE RD NE APT 9A | | | | ATLANTA | GA | 30305 | |
| FRANCES HERD & | DIANA K KEEFE JT TEN | 3213 KIPLING | | | BERKLEY | MI | 48072 | 1639 |
| FRANCES HICKEY | 10 JONATHAN DRIVE | | | | PHOENIXVILLE | PA | 19460 | 2073 |
| FRANCES HILL ROBERSON | 111 MILLSTONE TER | | | | FOREST | VA | 24551 | 1005 |
| FRANCES HOFFMANN | 184 MURRAY AVE BOX 58 | | | | GOSHEN | NY | 10924 | 1113 |
| FRANCES HOLLAND | 16560 TIMBERVIEW CT | | | | CLINTON TWSP | MI | 48036 | 1649 |
| FRANCES HOLLIDAY | 5057 W DEVON | | | | CHICAGO | IL | 60646 | 4253 |
| FRANCES HOPKINS | 4 PINEY BRANCH CIRCLE | | | | HAMPTON | VA | 23666 | |
| FRANCES HORTON | 5502 BROOK FALLS CT | | | | CHARLOTTE | NC | 28269 | 0974 |
| FRANCES HURLEY | 156 AVENUE B | | | | BAYONNE | NJ | 07002 | |
| FRANCES HUTTON | 3401 CABRILLO CT | | | | TRACY | CA | 95376 | 2045 |
| FRANCES I ANDRYKOVICH & | JOHN ANDRYKOVICH JT TEN | 14260 EASTVIEW DR | | | FENTON | MI | 48430 | 1306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES I ELLIS TR | UA 03/09/2000 | ELLIS FAMILY TRUST | 609 S SEMINARY | | GEORGETOWN | IL | 61846 |
| FRANCES I FLAGG & | JAMES F FLAGG JT TEN | 933 CENTRAL ST | | | FRAMINGHAM | MA | 01701 | 4813 |
| FRANCES I GARLAND IRA | FCC AS CUSTODIAN | 3648 CITRUS AVE | | | WALNUT CREEK | CA | 94598 | 1723 |
| FRANCES I IZAK | 44-012 KAIMALU WAY | | | | KANEOHE | HI | 96744 | 2550 |
| FRANCES I MILLER | 645 BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| FRANCES I MORTON | 84 POPLAR STR | | | | RIDGEFIELD PARK | NJ | 07660 | 1557 |
| FRANCES I ROBERTS | 200 KEDRON PKWY APT 181 | | | | SPRING HILL | TN | 37174 | 2481 |
| FRANCES I SCHULTZ | 11635 HACIENDA DR | | | | SUN CITY | AZ | 85351 | 3839 |
| FRANCES I SMITH & | SIENA A FITTING JT TEN | 4346 IDLEWILD LN | | | CARMEL | IN | 46033 | 4715 |
| FRANCES I TRIMNELL | CO JOHN TRIMNELL | RT 1 BOX 235 | | | GRAY | GA | 31032 | 9709 |
| FRANCES INGEMANN | 615 TENNESSEE ST | | | | LAWRENCE | KS | 66044 | 2367 |
| FRANCES J ANDREWS | 5742 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382 | 3128 |
| FRANCES J ASHBACHER | 6550 KINGSBRIDGE DR | | | | SYLVANIA | OH | 43560 | 3434 |
| FRANCES J BARON | 74 MALDINER ST | | | | TONAWANDA | NY | 14150 | 4024 |
| FRANCES J BATTERSBY JR | 37 WANAQUE TERRACE | | | | RINGWOOD | NJ | 07456 | 2911 |
| FRANCES J BUNDY | BOX 52 239 DELWOOD ST | | | | MORTON | IL | 61550 | 2512 |
| FRANCES J CHMIEL & | STANLEY R CHMIEL | TR FRANCES J CHMIEL REVOCABLE | LIVING TRUST UA 06/18/02 | 108 ALEXANDER DR | MC MURRAY | PA | 15317 | 2609 |
| FRANCES J COOPER | 614 LOVEVILLE RD | COFFEE RUN B-3-C | | | HOCKESSIN | DE | 19707 | 1622 |
| FRANCES J DANILO | RALPH K DANILO | 1332 CONCORD PL | | | NORTH MERRICK | NY | 11566 | 1502 |
| FRANCES J DI LORENZO | 3534 GODDARD WAY | | | | ALEXANDRIA | VA | 22304 | 6366 |
| FRANCES J FALK | 108 WAVERLY RD | | | | WYNCOTE | PA | 19095 | 1322 |
| FRANCES J FALK | 108 WAVERLY RD | | | | WYNCOTE | PA | 19095 | 1322 |
| FRANCES J FARNSWORTH | 6783 PALMER POND RD | | | | W ALMOND | NY | 14804 | 9735 |
| FRANCES J FINNAN | 205 MARTIN CROSSING WAY NE | CALGARY AB  T3J 3V4 | CANADA | | | |
| FRANCES J FITZGERALD | 3718 BROOKSIDE ROAD | | | | RICHMOND | VA | 23225 | 4730 |
| FRANCES J FRANCIS | 602 DEVON RD | | | | RICHMOND | VA | 23229 | 6761 |
| FRANCES J GARAMELLA | 384 ROBIN ST | | | | BRIDGEPORT | CT | 06606 | 4442 |
| FRANCES J GARTEN | 3699 WESTWIND DR | | | | DAYTON | OH | 45440 | 3529 |
| FRANCES J GARTNER | FRANCES J GARTNER REVOCABLE TR | 48016 REMER AVE | | | UTICA | MI | 48317 |
| FRANCES J GATES | LOT 168 | 2000 RAMAR ROAD | | | BULLHEAD CITY | AZ | 86442 | 9306 |
| FRANCES J GUARINO | APT 2-K | 70-31 108TH STREET | | | FOREST HILLS | NY | 11375 | 4418 |
| FRANCES J HARRISON | 813 HOUSTON AVE | | | | GRANTS | NM | 87020 | 3016 |
| FRANCES J HAVENS | 4515 NEPTUNE DR | | | | ALEXANDRIA | VA | 22309 | 3129 |
| FRANCES J HOFFMAN | 3020 WOODED ACRES | | | | WACO | TX | 76710 |
| FRANCES J IRWIN | 2220 JOSSMAN RD | | | | HOLLY | MI | 48442 | 8836 |
| FRANCES J JANUCHAWSKI | 11697 HIGHWAY 17 | | | | SUCCESS | MO | 65570 | 9728 |
| FRANCES J KENDALL & | BRIAN D KENDALL | TR CARL H KENDALL & FRANCES J | KENDALL TRUST UA 04/19/85 | 1132 EAGLE NEST DR | OAKLAND TWNSHP | MI | 48306 | 1214 |
| FRANCES J LETTOW | TR FRANCES J LETTOW TRUST | UA 07/12/91 | 7697 HIGH PINE RD | | ORLANDO | FL | 32819 | 5166 |
| FRANCES J LOSIE & | RAYMOND J CHRISNER JT TEN | 24513 PINE GROVE | | | FARMINGTON HILLS | MI | 48335 | 2310 |
| FRANCES J MARTENS | FRANCES J MARTENS TRUST | PO BOX 250155 | | | FRANKLIN | MI | 48025 |
| FRANCES J MARTIN | 2400 S OCEAN DR | APT 3214 | | | FORT PIERCE | FL | 34949 | 7933 |
| FRANCES J MCCAVITT | 3444 FLOWER STREET | | | | SANTA MARIA | CA | 93455 | 2636 |
| FRANCES J MCGEE | 4799 CEMETERY RD | | | | ACWORTH | GA | 30101 | 4808 |
| FRANCES J MONROE | 131 MALLARD RD | | | | PERRYSBURG | OH | 43551 |
| FRANCES J NAZER | 69 CLEMENT HILL RD | | | | DEERING | NH | 03244 | 6100 |
| FRANCES J PANSARASA | 154 RIDGE AVE | | | | STATEN ISLAND | NY | 10304 |
| FRANCES J PEARLMUTTER | 18 ELAINE PL | | | | PLAINVIEW | NY | 11803 | 3936 |
| FRANCES J PEDRETTI TTEE | O/T FRANCES J PEDRETTI TRUST | DTD 04/06/98 | 4497 TEMESCAL AVE | | NORCO | CA | 92860 | 3411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES J PETERS | 3101 STONEWOOD LN | | | | HUDSONVILLE | MI | 49426 | 7624 |
| FRANCES J PLESKA IRA | FCC AS CUSTODIAN | 475 WINTER STREET | | | HOLLISTON | MA | 01746 | 1157 |
| FRANCES J PURNELL | 4008 GILLON | | | | DALLAS | TX | 75205 | 3119 |
| FRANCES J RENSHAW | 2841 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902 | 7007 |
| FRANCES J ROBISON | 3877 HEMMINGWAY | | | | OKEMOS | MI | 48864 | 3760 |
| FRANCES J SIZEMORE | 8451 LAKEVIEW DR | | | | HALE | MI | 48739 | 8926 |
| FRANCES J SMITH | 17325 MUIRLAND | | | | DETROIT | MI | 48221 | 2708 |
| FRANCES J SNOWE | TR SNOWE LIVING TRUST | UA 10/13/94 | 7511 W COUNTY LINE RD S | | ROANOKE | IN | 46783 | 9319 |
| FRANCES J SWANN | E14395 BALTIC AVE | | | | MERRIMAC | WI | 53561 | 9552 |
| FRANCES J TOMSIC & | DIANE TOMSIC MARKOSKY JT TEN | 512 LEWIS RUN RD APT 234 | | | PITTSBURGH | PA | 15122 | 3063 |
| FRANCES J TOMSIC & | JANICE K NOSKY JT TEN | 512 LEWIS RUN RD APT 234 | | | PITTSBURGH | PA | 15122 | 3063 |
| FRANCES J TOMSIC & | MARGARET F JANOSIK JT TEN JTEN | 512 LEWIS RUN RD APT 234 | | | PITTSBURGH | PA | 15122 | 3063 |
| FRANCES J TROOST | 5473 GREENBORO DR SE | | | | KENTWOOD | MI | 49508 | 6043 |
| FRANCES J VENTIMIGLIA | 420 KENEE DR | | | | MIDDLETOWN | OH | 45042 | 3947 |
| FRANCES J WESTRAY | 7836 ALLISON AVE | | | | DAYTON | OH | 45415 | 2201 |
| FRANCES J WILLIAMS | 2714 MCELROY DR | | | | CHARLOTTESVILLE | VA | 22903 | 4143 |
| FRANCES J WILLIS | BY FRANCES J WILLIS | 977 GRANDE HAVEN DR | | | TITUSVILLE | FL | 32780 | 2323 |
| FRANCES J. DUSKIN | 905 CAMDEN COURT | | | | ATLANTA | GA | 30327 | 4275 |
| FRANCES JACKSON | 6101 34TH ST W APT 26D | | | | BRADENTON | FL | 34210 | 3719 |
| FRANCES JANE KAPSCH | CGM IRA CUSTODIAN | 3486 BAHIA BLANCA WEST | UNIT 1A | | LAGUNA WOODS | CA | 92637 | 2849 |
| FRANCES JANE KAPSCH TTEE | U/A/D 07/08/87 HPM ACCOUNT | FBO JOSEPH & FRANCES KAPSCH TR | 3486 BAHIA BLANCA WEST | UNIT 1A | LAGUNA WOODS | CA | 92637 | 2849 |
| FRANCES JARVIS | CUST MARTIN JARVIS | UTMA OH | 422 TOWNSEND PL | | RIVERSIDE | OH | 45431 | 2135 |
| FRANCES JAYNE ROTH TTEE | U/W ROTH FAMILY TRUST | 2788 FOUR LAKES DR | | | PARK CITY | UT | 84060 | 6932 |
| FRANCES JEAN BAKER | 507 SPRING | | | | GRAND LEDGE | MI | 48837 | 1403 |
| FRANCES JEAN CONDER | 1338 W CURRY ROAD | | | | GREENWOOD | IN | 46143 | |
| FRANCES JEAN DEBARTOLA | 2758 BELAIRE CIRCLE | | | | DORAVILLE | GA | 30340 | 3214 |
| FRANCES JEAN FASS | 5465 NORTHFIELD CT | APT 109 | | | SAGINAW | MI | 48601 | 7331 |
| FRANCES JEAN KRAMER & | ARTHUR WILLIAM KRAMER | 1013 GENERAL FORBES CT | | | JEANNETTE | PA | 15644 | |
| FRANCES JEAN MC CRACKEN | 1345 FREEDOM BOULEVARD | | | | COATESVILLE | PA | 19320 | 1581 |
| FRANCES JEAN PLUMMER | 201 BALTIMORE ST | | | | DAYTON | OH | 45404 | 1903 |
| FRANCES JEAN URBANEK | 1939 FAR NIENTE | | | | SAN ANTONIO | TX | 78258 | 4517 |
| FRANCES JEAN VOGTMANN | 7639 CANDLEWOOD S E | | | | ADA | MI | 49301 | 9348 |
| FRANCES JEANNINE VAWTER | 5781 DANNY CV | | | | HORN LAKE | MS | 38637 | 9573 |
| FRANCES JOAN ROY TTEE | FRANCES J ROY TRUST | U/A DTD 12-18-97 | 3111 99TH ST EAST | | HIGHLAND | IN | 46322 | 3312 |
| FRANCES JOHNSON | 241 SIMMONS RD | | | | ST IGNACE | MI | 49781 | 9729 |
| FRANCES JOHNSON | 822 W BARNES RD | | | | FOSTORIA | MI | 48435 | |
| FRANCES JONES ALLEN | 4841 LEEDS CT | | | | DUNWOODY | GA | 30338 | 5025 |
| FRANCES JONES HAVENS | 4515 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309 | 3129 |
| FRANCES JUDITH GRAY | PO BOX 96 | | | | PETERSBURG | IN | 47567 | 0096 |
| FRANCES JULIUS | 5558 RALEIGH ST | | | | PITTSBURGH | PA | 15217 | 1535 |
| FRANCES JULLIEN LIEBERTZ | 640 WESTOVER ROAD | | | | STAMFORD | CT | 06902 | 1321 |
| FRANCES JUNE WYLIE | 2513 FREEDOM HTS | | | | COLORADO SPGS | CO | 80904 | |
| FRANCES JURSKI | 630 MAUI DR | | | | WILLIAMSTOWN | NJ | 08094 | 3066 |
| FRANCES K ADAMS | 1708 ROSECRANS PLACE | | | | BRENTWOOD | TN | 37027 | 1705 |
| FRANCES K ALSTON | 64 E 94TH ST | | | | NEW YORK | NY | 10128 | 0773 |
| FRANCES K BALL | 4612 S W LEWIS DR | | | | BAY CITY | MI | 48706 | |
| FRANCES K BENES | 2851 CARAMBOLA CIRCLE S | | | | COCONUT CREEK | FL | 33066 | 2557 |
| FRANCES K BONK EX | EST MARIANNA D WARREN | 13 TOR RD | | | WAPPINGERS FL | NY | 12590 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCES K FOGG & GEORGE P FOGG | III & COLIN S MARSHALL | TR FRANCES K FOGG TRUST UA 6/19/96 | C/O BINGHAM LEGG ADVISERS LLC | 45 MILK STRET 2ND FLOOR | BOSTON | MA | 02109 | 5173 |
| FRANCES K FRAZIER | 9019 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | 9244 |
| FRANCES K HUEY & | CHARLES K HUEY JT TEN | 180 PANOLA ROAD | | | LONOKE | AR | 72086 | 8424 |
| FRANCES K HURLEY | 5870 STEARNS RD | | | | NORTH OLMSTED | OH | 44070 | 4103 |
| FRANCES K MARTIN | 1 AUBURN ST | | | | WESTFIELD | MA | 01085 | 1503 |
| FRANCES K MARTZ | 1344 BLUEWATER DR | | | | SUN CITY CTR | FL | 33573 | 6220 |
| FRANCES K NAKAHARA TTEE | THE NAKAHARA FAMILY TRUST A U/A | DTD 07/21/1993 | 41600 RYER AVE | | CLARKSBURG | CA | 95612 | 5028 |
| FRANCES K NICHOLSON | & LEE F NICHOLSON JTTEN | 50 N HARBOR DR | | | HARBOR ISLAND | SC | 29920 | |
| FRANCES K NICKLASON | PO BOX 154 | | | | REMER | MN | 56672 | 0154 |
| FRANCES K NOLLET | 322 E CENTRAL BLVD UNIT 901 | | | | ORLANDO | FL | 32801 | 4324 |
| FRANCES K PENTECOST | ATTN FRANCES V KOEHLER | 529 RIDGELEY LN | | | RICHMOND | VA | 23229 | 7235 |
| FRANCES K PEREZ | TR UA 03/22/88 | FRANCES K PEREZ TRUST | 2268 DEVONSHIRE RD | | BLOOMFIELD HILLS | MI | 48302 | 0623 |
| FRANCES K PRESNELL | 22685 CEDAR COURT | | | | HAZEL PARK | MI | 48030 | |
| FRANCES K RASNAKE TOD | SHARON A LEWIS | SUBJECT TO STA TOD RULES | 3741 KINGSWOOD DRIVE | | KETTERING | OH | 45452 | 4319 |
| FRANCES K REED | 1811 KENSINGTON DRIVE | | | | MURFREESBORO | TN | 37127 | 5992 |
| FRANCES K REYNOLDS | 6 PLACID LAKE LANE | | | | WESTPORT | CT | 06880 | 2250 |
| FRANCES K ROGALSKI | 76 KINGS HWY | | | | LONG VALLEY | NJ | 07853 | 3428 |
| FRANCES K SCOTT | 206 2ND ST | | | | HARLAN | KY | 40831 | 2329 |
| FRANCES K SMITH | 1693 WINGSPAN WAY | | | | WINTER SPRINGS | FL | 32708 | |
| FRANCES K SULLIVAN | TOD DTD 10/09/2008 | PO BOX 3 | | | JORDAN | NY | 13080 | 0003 |
| FRANCES K TOMAZIN | 1762 STONE CREEK LN | | | | TWINSBURG | OH | 44087 | 2700 |
| FRANCES K. BENNETT REV. LIV. TR | UAD 09/10/91 | GARY P BENNETT & | RICHARD M BENNETT TTEES | 109 E. WOODBRIDGE LANE | KANSAS CITY | MO | 64145 | 1389 |
| FRANCES KARDON | CUST MARTIN STEVEN KARDON U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 6447 OVERBROOK AVE | PHILADELPHIA | PA | 19151 | |
| FRANCES KATRIN OPFER CRONLUND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5425 INGATE WAY | | RALEIGH | NC | 27613 | |
| FRANCES KAY FORYS | MARK D TANNER | 10292 E POTTER RD | | | DAVISON | MI | 48423 | 8110 |
| FRANCES KAY JOHNSON AND | THOMAS D. JOHNSON JTWROS | 1832 NORTH 7TH AVENUE | | | PHOENIX | AZ | 85007 | 1705 |
| FRANCES KELLEY LLOYD | TR FRANCES KELLEY LLOYD TRUST | UA 08/12/86 | 1411 HEATHERFIELD WAY | | TRACY | CA | 95376 | 5391 |
| FRANCES KEMP SIMMS | 4221 WEATHERWOOD ESTATES DR | | | | JACKSONVILLE | FL | 32223 | 4036 |
| FRANCES KIRKLAND | 5345 ROYAL OAK ST | | | | SOUTHSIDE | AL | 35907 | 6018 |
| FRANCES KISELAK & | JOHN P KISELAK SR JT TEN | 3868 NE OHIO STREET | | | BARTLESVILLE | OK | 74006 | |
| FRANCES KISELAK & | THOMAS F KISELAK JT TEN | 132 CRAWFORD ST | | | PINE BUSH | NY | 12566 | 6747 |
| FRANCES KLEIN | PO BOX 16156 | | | | SAN DIEGO | CA | 92176 | 6156 |
| FRANCES KOLDOZIEJ & | VICTORIA ANDERSON & | ROBERT KOLODZIEJ JT TEN | 4221 JOSELYN COURT | | ANN ARBOR | MI | 48103 | |
| FRANCES KONDUR | 2355 WASSON RD | | | | CONWAY | AR | 72034 | 8517 |
| FRANCES KOTOWSKI | 99 TEMPLE DR. | | | | CHEEKTOWAGA | NY | 14225 | |
| FRANCES KRUGER CONSERVATOR | OF THE ESTATE OF SEAN | TROMBLEY A MINOR | 2260 WEST M 21 | | OWOSSO | MI | 48867 | 9318 |
| FRANCES KRUSS | 18487 MANOR LN | | | | LIVONIA | MI | 48152 | 3902 |
| FRANCES KURAS | 435 LORD ST | | | | DUNKIRK | NY | 14048 | |
| FRANCES L BALESTRIERE & | CHRIS BALESTRIERE | 6 GREY HOLLOW RD | | | NORWALK | CT | 06850 | |
| FRANCES L BOVENZI | TOD MARY JO A MUNGENAST | 191 UTICA ST | | | BROCKPORT | NY | 14420 | 2233 |
| FRANCES L BOVENZI | TOD ROSE ANN M BOVENZI | 191 UTICA ST | | | BROCKPORT | NY | 14420 | 2233 |
| FRANCES L BRIAN | CHARLES W BRIAN | 275 BURNETT RD | | | INMAN | SC | 29349 | 8957 |
| FRANCES L BROWN | CUST CLAIRE H BROWN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 12 TARTAN COURT | HORSHAM | PA | 19044 | 1966 |
| FRANCES L BUTTERFIELD & | MICHAEL K BUTTERFIELD JT TEN | 1656 E LARK STREET | | | SPRINGFIELD | MO | 65804 | 4317 |
| FRANCES L C HARTUNG TTEE | HARTUNG FAMILY TRUST | U/A DTD 04/08/1992 | 300 E COLLINS APT 306 | | CASPER | WY | 82601 | |
| FRANCES L COATS | 3316 W 28TH ST | | | | MUNCIE | IN | 47302 | |
| FRANCES L COMSTOCK | 261 FAIRPORT RD | | | | E ROCHESTER | NY | 14445 | 1918 |
| FRANCES L CORRON | RONALD DEAN CORRON JTTEN | BOX 148 | | | CHARLESTOWN | MD | 21914 | 0148 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES L CRAVENS | KIM WARD | JT TEN | 100 DEERVIEW CT | | HARRISON | OH | 45030 | 2062 |
| FRANCES L CROUT | 1709 HILLVIEW DR | | | | JACKSON | MS | 39211 | 5721 |
| FRANCES L DEFRANGE | 1060 HILLSIDE DR | | | | NORTH BRUNSWICK | NJ | 08902 | 3241 |
| FRANCES L FODOR TTEE | FODOR FAMILY REV TR SURVIVOR U/A | DTD 04/15/2002 | 5306 NE 180TH ST | | LAKE FOREST PARK | WA | 98155 | 4329 |
| FRANCES L FOX | 266 TARA WOODS DR | | | | RIVERDALE | GA | 30274 | 3184 |
| FRANCES L FROST | 217 RAVINE RIDGE DR N | | | | POWELL | OH | 43065 | 9352 |
| FRANCES L GANT | 9408 HARDY | | | | KANSAS CITY | MO | 64138 | 4952 |
| FRANCES L GAY | TR REVOCABLE LIVING TRUST UA | 05/08/86 FRANCES L GAY | 3424 PINE ESTATES DRIVE | | ORCHARD LAKE | MI | 48323 | 1953 |
| FRANCES L GREENEBAUM | 34 WAYSIDE LANE | | | | SCARSDALE | NY | 10583 | 4335 |
| FRANCES L GREENHALGH | 16962 CANYON LANE | | | | HUNTINGTON BEACH | CA | 92649 | 4013 |
| FRANCES L HALLAM | 127 PATTERSONAVE | | | | STRATFORD | CT | 06614 | 5121 |
| FRANCES L KLINE | 25765 ROSE ST | | | | ROSEVILLE | MI | 48066 | 3606 |
| FRANCES L LAWSON | 9527 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309 | 9610 |
| FRANCES L LEARN | 706 ELETSON DR | | | | CRYSTAL LAKE | IL | 60014 | 7437 |
| FRANCES L LINZ | 257 N ASHBROOK CIRCLE | | | | LAKESIDE PARK | KY | 41017 | 3103 |
| FRANCES L LYNCH | 10547 PUTNEY ROAD | | | | LOS ANGELES | CA | 90064 | 3368 |
| FRANCES L MARSHALL | 1120 MILLVILLE AVE | | | | HAMILTON | OH | 45013 | 3935 |
| FRANCES L MCINTYRE | 7542 NORTHWEST 44TH COURT | | | | CORAL SPRINGS | FL | 33065 | 2058 |
| FRANCES L MILLER | 12489 TORREY RD | | | | FENTON | MI | 48430 | 9610 |
| FRANCES L MURONE | 1529 PAMELA CREST | | | | REDLANDS | CA | 92373 | 6422 |
| FRANCES L ORRIS | 3521 WHIPPLE AVE NW | | | | CANTON | OH | 44718 | 3036 |
| FRANCES L PAILTHORP & | PATRICIA K TANNER JT TEN | 10292 E POTTER RD | | | DAVISON | MI | 48423 | 8110 |
| FRANCES L PHILLIPS | 10810 CRIPPEN VALE CT | | | | RESTON | VA | 20194 | 1419 |
| FRANCES L PIKE | 4918 WAH WAH SOO DRIVE | | | | GAYLORD | MI | 49735 | 9539 |
| FRANCES L PITCOCK | 3647 PINOAK ST | | | | CLARKSTON | MI | 48348 | 1376 |
| FRANCES L POPLIN | 1836 FERRIS ROAD | | | | COLUMBUS | OH | 43224 | 2247 |
| FRANCES L PRENTISS | C/O FRANCES L LAUBNER | 6 BUTTERNUT AVE | | | WEST PEABODY | MA | 01960 | 4604 |
| FRANCES L SHINE | 17 CLARK ST | | | | FRAMINGHAM | MA | 01702 | 6407 |
| FRANCES L SOUTHLAND | 1361 RANDOLPH RD APT 3 | | | | MIDDLETOWN | CT | 06457 | 5148 |
| FRANCES L SPICER & | DAVID L SPICER JT TEN | 4775 VILLAGE DR | #239 INDEPENDANT VILLAGE | | GRAND LEDGE | MI | 48837 | 8107 |
| FRANCES L SPROWLS | PO BOX 672 | | | | ELK CITY | OK | 73648 | 0672 |
| FRANCES L STACEY | 4542 GARNET R T4-106 | | | | NEW PORT RICHEY | FL | 34652 | 3382 |
| FRANCES L TERRIAN | 7511 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473 | 1468 |
| FRANCES L THAI | 909 RACE ST | | | | PHILADELPHIA | PA | 19107 | 1805 |
| FRANCES L VANNORT TTEE | FRANCES L VANNORT TRUST | U/A/D 05-27-1998 | 4830 KENNETT PIKE | APT 3703 | WILMINGTON | DE | 19807 | 1865 |
| FRANCES L WARNER | TR UA 11/08/85 DEBORAH | BOSWELL & CHERI KEAWN | 2339 THOMPSON RD | | FENTON | MI | 48430 | 9768 |
| FRANCES L WILHOITE | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901 | 1833 |
| FRANCES L. DAVIS | CGM IRA CUSTODIAN | 9345 E. HOBART STREET | | | MESA | AZ | 85207 | 4305 |
| FRANCES LA VERNE ROBERTSON | C/O MR GORDON FLECK | FLECK & UHLICH LTD | 3736 PRAIRIE AVE | | BROOKFIELD | IL | 60513 | 1612 |
| FRANCES LABASH LOWERY | 2823 NW 43RD PL | | | | CAPE CORAL | FL | 33993 | 8051 |
| FRANCES LANE | 7574 GARY RD | | | | CHESANING | MI | 48616 | 9453 |
| FRANCES LEE CUTCHIN HARTUNG | 300 E COLLINS DR | # 306 | | | CASPER | WY | 82601 | 2867 |
| FRANCES LEIGH WILSON | 3003 W HARBOR VIEW AVE | | | | TAMPA | FL | 33611 | |
| FRANCES LERO TACK | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 333 PEARL ST APT 11M | | NEW YORK | NY | 10038 | 1651 |
| FRANCES LEVANGIE | 3 S PINE ST | | | | FRANKLIN | OH | 45005 | 3562 |
| FRANCES LEWIS | 42245 SAND PALM WAY | | | | LANCASTER | CA | 93536 | |
| FRANCES LICHTENSTEIN | 1288 STURLANE PL | | | | HEWLETT | NY | 11557 | 1206 |
| FRANCES LITZ | PO BOX 29869 | | | | RICHMOND | VA | 23242 | 0869 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| FRANCES LLOYD MONTGOMERY | 189 MT JOY ROAD | | | | GREENSBORO | PA | 15338 | 1601 |
| FRANCES LOUISE HEGENER | 31 WEST 36TH ST | | | | COVINGTON | KY | 41015 | |
| FRANCES LOUISE LETCHER | WEEKS | 3920 MORRIS DR | | | ANNISTON | AL | 36207 | 6427 |
| FRANCES LOUISE MOORE | 39 HOLIDAY LANE | | | | CANANDAIGUA | NY | 14424 | 1457 |
| FRANCES LOUISE SAVAGE | THE FRANCES SAVAGE REVOCABLE L | 7214 SPRINGLEAF CT | | | CITRUS HEIGHTS | CA | 95621 | |
| FRANCES M ALTON TTEE | FRANCES M ALTON U/A DTD 07/17/1996 | 5706 IRISH LANE | | | HARVARD | IL | 60033 | 9631 |
| FRANCES M AREGOOD | 15 W LOWERY AVE | | | | W CARROLLTON | OH | 45449 | 1749 |
| FRANCES M ARNOLD | 3806 MC CARTY DRIVE | | | | CANFIELD | OH | 44406 | 9352 |
| FRANCES M BATES | 4781 GREEN ST | | | | DULUTH | GA | 30096 | 4417 |
| FRANCES M BOLLINI | 4863 CABRILLO PT | | | | BYRON | CA | 94514 | |
| FRANCES M BONSAL | 5 STOLLS ALLEY | | | | CHARLESTON | SC | 29401 | 2516 |
| FRANCES M BREWER & | JAMES MATHER BREWER | 3120 MILAM ST | | | FORT WORTH | TX | 76112 | |
| FRANCES M CALL | 212 ELLISON RD | | | | LA FOLLETTE | TN | 37766 | 3013 |
| FRANCES M CALLOW | 612N SHERIDAN ST | | | | BAY CITY | MI | 48708 | 6619 |
| FRANCES M CANNARIATO | 16 S 20TH ST | | | | KENILWORTH | NJ | 07033 | 1610 |
| FRANCES M CARPENTER | 2011 BEEKMAN CT | | | | FLINT | MI | 48532 | 2409 |
| FRANCES M CLUKEY & | DOLORES R MAUTHNER JT TEN | 3138 SW 15 CT | | | FT LAUDERDALE | FL | 33312 | 3706 |
| FRANCES M COWART | 7620 A C SMITH RD | | | | DAWSONVILLE | GA | 30534 | 4233 |
| FRANCES M COX | 4180 BOWMAN | | | | LIMA | OH | 45806 | 9742 |
| FRANCES M CROW DECEASED | 1554 HOLLY HILL DRIVE | | | | GERMANTOWN | TN | 38138 | |
| FRANCES M DAILEY | 309 E GAY ST | | | | CHARLESTON | MS | 38921 | 1614 |
| FRANCES M DI GIACOMO | CHARLES J DI GIACOMO JT TEN | 2603 RHODODENDRON DR | | | ABINGDON | MD | 21009 | 1594 |
| FRANCES M DUNN | 15707 HUNTER GRV | | | | LIVONIA | MI | 48154 | 1722 |
| FRANCES M F YEE | DESIGNATED BENE PLAN/TOD | 1981 MARION AVE | | | NOVATO | CA | 94945 | |
| FRANCES M FARRELL | 4248 HERITAGE LN | | | | WALNUTPORT | PA | 18088 | 9780 |
| FRANCES M FAVATA | 28 WIND WAY CIR | | | | ROCHESTER | NY | 14624 | 2465 |
| FRANCES M FOSTER | TR UA 05/06/81 FRANCES M | FOSTER TRUST | PO BOX 100 | | BELLE RIVE | IL | 62810 | 0100 |
| FRANCES M FOX & | ROBERT L FOX JT TEN | 6414 EDGEHURST DR | | | BROOK PARK | OH | 44142 | 3722 |
| FRANCES M FREDAL | BY FRANCES M FREDAL | 3945 COTTONTAIL LN | | | SHELBY TWP | MI | 48316 | 3051 |
| FRANCES M GALLAGHER | 22 GULL STREET | | | | NEW ORLEANS | LA | 70124 | 4302 |
| FRANCES M GILLIS | 15 HILLTOP CIRCLE | | | | BROOKSIDE | NJ | 07926 | |
| FRANCES M GOLDEN TR | FRANCES M GOLDEN TTEE | U/A DTD 10/30/1990 | 1801 CAMBRIDGE AVE UNIT A-11 | | WYOMISSING | PA | 19610 | |
| FRANCES M GORDON | 2575 PALISADE AVE APT 3H | | | | BRONX | NY | 10463 | |
| FRANCES M GRUBER | 10442 E 126TH ST | | | | FISHERS | IN | 46038 | 9417 |
| FRANCES M HARRISON | 33 WELDRICK RD EAST APT 205 | RICHMOND HILL ON  L4C 8W4 | CANADA | | | | | |
| FRANCES M HARTLEY | TR FRANCES M HARTLEY REV TRUST | UA 10/06/00 | 1201 WALNUT ST | STE 2900 | KANSAS CITY | MO | 64106 | 2178 |
| FRANCES M HENDERSON | 9184 COTTONWOOD DR | | | | JENISON | MI | 49428 | 9514 |
| FRANCES M HERRON | PO BOX 135 | | | | NOVA | OH | 44859 | 0135 |
| FRANCES M HODGE | 1358 FOREST HILL RD | | | | MARYVILLE | TN | 37803 | 2823 |
| FRANCES M HOPKINSON | TOD ACCOUNT | 22 GILLIAN LANE | | | YOUNGSTOWN | OH | 44511 | 3550 |
| FRANCES M HORNE | TR FRANCES M HORNE LIVING TRUST | UA 05/12/99 | 5650 NO SHERIDAN RD APT 5-B | | CHICAGO | IL | 60660 | 4838 |
| FRANCES M HURLEY | 214 PATAPSCO AVE | | | | BALTIMORE | MD | 21222 | 4212 |
| FRANCES M HURLEY & | JOHN G HURLEY JT TEN | 214 PATAPSCO AVE | | | BALTIMORE | MD | 21222 | 4212 |
| FRANCES M JONES | 302 MCLEAN ST | | | | WILKES BARRE | PA | 18702 | 4519 |
| FRANCES M KIMES | DESIGNATED BENE PLAN/TOD | 4309 LYNWOOD CT | | | FORT WAYNE | IN | 46815 | |
| FRANCES M KIMMELL-BRUCE | 5480 INDEPENDENCE COLONY | | | | GRAND BLANC | MI | 48439 | 9113 |
| FRANCES M KING | PO BOX 305 | | | | OSCODA | MI | 48750 | 0305 |
| FRANCES M KITCHEN | 2993 OAKLAND OAKS | | | | OAKLAND TOWNSHIP | MI | 48363 | 2845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCES M KNIGHT | 212 LEE ST | | | | HONEA PATH | SC | 29654 | 9577 |
| FRANCES M KONZEN | 6126 ROCKWELL DR NE APT 216 | | | | CEDAR RAPIDS | IA | 52402 | 4702 |
| FRANCES M KRAYER & | JOHN D KRAYER JT TEN | 5207 MOUNTAIN RD | | | BRIGHTON | MI | 48116 | 9735 |
| FRANCES M KYZER | 1926 TENTH ST | | | | PORT NECHES | TX | 77651 | 3234 |
| FRANCES M LAMPARELLI | 144 SIERRA VISTA LANE | | | | VLY COTTAGE | NY | 10989 | 2702 |
| FRANCES M LANDOWSKI & | MICHAEL G LANDOWSKI JT TEN | 1380 EDDY ST | | | MERRITT ISLAND | FL | 32952 | 5795 |
| FRANCES M LAROBARDIERE & | CHARLES H LAROBARDIERE JT TEN | 519 CHERRY ST | PO BOX 93 | | LINDEN | MI | 48451 | 0093 |
| FRANCES M LAWRENCE | 4145 ROSELAWN DR | | | | INDIANAPOLIS | IN | 46226 | 4445 |
| FRANCES M LEANDER | 1714 FRANKLIN STREET | #100-180 | | | OAKLAND | CA | 94612 | 3488 |
| FRANCES M LEGGETT | 1110 NEWYORK AVE | | | | MCCOMB | MS | 39648 | 3840 |
| FRANCES M LEONARDO | 59 FLOWERDALE CIR | | | | ROCHESTER | NY | 14626 | 1606 |
| FRANCES M LESKO & | BERNARD C LESKO JT TEN | 12 E MADISON AVE | | | WEST HAZLETON | PA | 18201 | 2637 |
| FRANCES M LEVA | 8770 22ND AVE NW | | | | SEATTLE | WA | 98117 | 3714 |
| FRANCES M LEVEY | 4825 WASHINGTON ST | | | | HOLLYWOOD | FL | 33023 | 7651 |
| FRANCES M LEVY | 11010 GATEWOOD DR | | | | BATON ROUGE | LA | 70810 | |
| FRANCES M LOFTUS (IRA) | FCC AS CUSTODIAN | 9741 S MAPLEWOOD AVE | | | EVERGREEN PARK | IL | 60805 | |
| FRANCES M LOFTUS TRUST | FRANCES M LOFTUS TTEE | U/A DTD 07/14/2001 | 9741 S MAPLEWOOD AVE | | EVERGREEN PK | IL | 60805 | 3217 |
| FRANCES M LOPEZ | 9316 EAST ROAD | | | | BURT | MI | 48417 | 9782 |
| FRANCES M LOWE | 1728 PRINCETON | | | | STOCKTON | CA | 95204 | 2923 |
| FRANCES M LYONS | 13 OAK PLACE CT WEST | | | | HARLEYESVILLE | PA | 19438 | 2974 |
| FRANCES M MACHYNSKI | 130 BROADWAY RD | | | | BUFFALO | NY | 14224 | 1729 |
| FRANCES M MAGI | 3511 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | 7239 |
| FRANCES M MARCIN | APT 2-M | 2201 SOUTH STEWART | | | LOMBARD | IL | 60148 | 5520 |
| FRANCES M MASSARO | 60 ROCKLEDGE DR | | | | PELHAM MANOR | NY | 10803 | 3311 |
| FRANCES M MATHERLY & | JEFFREY A MATHERLY JT TEN | 8085 ALLISONS WAY | | | LUMBERTON | TX | 77657 | 6857 |
| FRANCES M MC CARROLL | 239 68TH ST | | | | BROOKLYN | NY | 11220 | 5208 |
| FRANCES M MC DONALD | 1000 SOUTHERN ARTERY | APT 406 | | | QUINCY | MA | 02169 | 8501 |
| FRANCES M MILLER | 396 EDGEWATER DR | | | | PLANT CITY | FL | 33565 | 9268 |
| FRANCES M MONTGOMERY | 742 WATERVLIET AVE | | | | DAYTON | OH | 45420 | 2547 |
| FRANCES M MURAWA | 37857 MAPLE CIRCLE WEST | | | | CLINTON TWP | MI | 48036 | 2162 |
| FRANCES M NAVARRA | TR UA 11/18/92 | FRANCES M NAVARRA REV TRUST | 1214 IRONWOOD DR W | | CARMEL | IN | 46033 | |
| FRANCES M NOVALANY & | ANDREA KAUFMAN JT TEN | 300 SE 2ND ST | STE 740 | | FT LAUDERDALE | FL | 33301 | 1950 |
| FRANCES M NOVALANY & | ANN ROKOSKI JT TEN | 300 SE 2ND ST | STE 740 | | FT LAUDERDALE | FL | 33301 | 1950 |
| FRANCES M NOVALANY & | BARBARA GRIFFITH JT TEN | 100 WASHINGTON AVE S STE# 700 | | | MINNEAPOLIS | MN | 55401 | 2136 |
| FRANCES M O'HARA | 1111 16TH ST | | | | BELLEPLAINE | IA | 52208 | 1240 |
| FRANCES M OLESKY & | RICHARD S OLESKY JT TEN | BOX 92 | | | HILLER | PA | 15444 | 0092 |
| FRANCES M PAFUMI-GAVLICK | 40 REGENCY DR | | | | POUGHKEEPSIE | NY | 12603 | 1154 |
| FRANCES M PARADISE | TR ROBERT L PARADISE & FRANCES M | PARADISE LIVING TRUST | UA 2/9/94 | 3700 SAN AUGUSTINE DR | GLENDALE | CA | 91206 | 1201 |
| FRANCES M PRUITT | FRANCES M PRUITT REV TRUST | PETER WALLACE | 259 THIRD STREET NORTH | | SAINT PETERSBURG | FL | 33701 | |
| FRANCES M PUCKETT & | HAROLD PUCKETT JR & | ROBERT T PUCKETT JT TEN | 5 SPRUCE STREET | | BARRINGTON | RI | 02806 | 1520 |
| FRANCES M RECKTENWALD & | RONALD R RECKTENWALD | 30 TANNEN DR | | | PLEASANT VALLEY | NY | 12569 | |
| FRANCES M REED | 2785 AVERY RD | | | | SAINT JOHNS | MI | 48879 | 9047 |
| FRANCES M RENNELS | 14 MARTIN DR | | | | DANVILLE | IN | 46122 | 1501 |
| FRANCES M RICHARDSON | 5347 BRADMORE LN | | | | WARREN | MI | 48092 | 6323 |
| FRANCES M RICHTER TTEE | HJ RICHTER JR TEST TRUST U/W | DTD 06/29/2002 | 49 SEEWALD RD | | BOERNE | TX | 78006 | 5004 |
| FRANCES M RODRIGUEZ | 1333 S DYE RD | | | | FLINT | MI | 48532 | 3242 |
| FRANCES M RUDDELL | 2806 BLUE RIDGE | | | | KANSAS CITY | MO | 64129 | 1425 |
| FRANCES M RUSSELL | 6530 VARNA AVE | | | | VAN NUYS | CA | 91401 | 1807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES M RUSSELL | APT B | 4351 PORTER HOLLOW DR NE | | | ROCKFORD | MI | 49341 7305 |
| FRANCES M RYAN | 155 BUTLER AVE | | | | STATEN ISLAND | NY | 10307 1206 |
| FRANCES M SHLOSS | TR UA 11/02/88 | FRANCES M SHLOSS | 124-A SOUTH MAPLE DR | | BEVERLY HILLS | CA | 90212 3340 |
| FRANCES M SIGMON | MARY FRANCES M SIGMON LIVING T | 1528 ROYALTY CIR | | | STATESVILLE | NC | 28625 |
| FRANCES M SLAYTON | T B SLAYTON & F M SLAYTON FAMI | 600 CURTIS | | | BLACKFOOT | ID | 83221 |
| FRANCES M SLEETH | 5501 LINCOLN AVE | #209 | | | MORTON GROVE | IL | 60053 3404 |
| FRANCES M SMITH | 1114 BLAINE AVE | | | | COOKEVILLE | TN | 38501 2085 |
| FRANCES M SMITH | 122 CAROL DR | | | | ROCHESTER | NY | 14617 4744 |
| FRANCES M SOPRYCH | 11265 S ROBERTS RD APT D | | | | PALOS HILLS | IL | 60465 2670 |
| FRANCES M SOULLIER TTEE | FRANCES M SOULLIER REVOC | TRUST U/A DTD 12/06/02 | 117 PAULA DRIVE | | BROOKLYN | MI | 49230 9707 |
| FRANCES M STANISCI & | MICHAEL STANISCI JT TEN | CEDAR GROVE GARDENS | POMPTON AVE APT 216B | | CEDAR GROVE | NJ | 07009 |
| FRANCES M STECK | PO BOX 291843 | | | | DAYTON | OH | 45429 0843 |
| FRANCES M STUCHELL | 23507 WOODSHIRE COURT | | | | NOVI | MI | 48375 3781 |
| FRANCES M STUDNICKI | 409 LAWN ST | | | | PITTSBURGH | PA | 15213 |
| FRANCES M TARINELLI | CUST ANTHONY TARINELLI UNDER THE | NEW | JERSEY U-G-M-A | PO BOX 76 | POTTERSVILLE | NJ | 07979 0076 |
| FRANCES M TARINELLI | CUST MARGUERITE TARINELLI UNDER THE | NEW JERSEY U-G-M-A | 1300 ST CHARLES PL | | PEMBROKE PINES | FL | 33026 3368 |
| FRANCES M TAYLOR | ATTN FRANCES M TAYLOR PRINCE | 131 ST AUGUSTINE | | | MADISON | MS | 39110 9639 |
| FRANCES M TENDALL | CHARLES SCHWAB & CO INC CUST | 819 MOUNTAINTOP DRIVE | | | COLLEGEVILLE | PA | 19426 |
| FRANCES M VASQUEZ | CHARLES SCHWAB & CO INC CUST | 748 BROOKLYN MOUNTAIN RD | | | HOPATCONG | NJ | 07843 |
| FRANCES M VENNARD | ATTN FRANCES M CHARLIER | 9535 IRENE DR | | | MIAMI | FL | 33157 8733 |
| FRANCES M WALDYNSKI | 852 CHASEWOOD DR | | | | SOUTH ELGIN | IL | 60177 3224 |
| FRANCES M WALL | 1140 ROCKWALL DR | | | | ABINGDON | VA | 24210 4219 |
| FRANCES M WARR | FRANCES M WARR TRUST | 1608 CASTILLO ST | | | SANTA BARBARA | CA | 93101 |
| FRANCES M WILSON & | EILEEN M LANGMAID JTWROS | 1343 SHORELINE CIRCLE | | | SEBASTIAN | FL | 32958 8813 |
| FRANCES M WRIGHT | 533 PARK AVE | | | | QUARRYVILLE | PA | 17566 9382 |
| FRANCES M WRIGHT | 5801 HURD ROAD | | | | ORTONVILLE | MI | 48462 8714 |
| FRANCES M. SIEMERS | 201 S YELLOWSTONE DR APT 310 | | | | MADISON | WI | 53705 4383 |
| FRANCES MABEN | CUST JACBO LEE NEISLER | UTMA CA | 1226 ASTORIA DRIVE | | FAIRFIELD | CA | 94533 |
| FRANCES MAGRETA | 15450 NORTHVILLE FOREST DR | APT 85 | | | PLYMOUTH | MI | 48170 4932 |
| FRANCES MANCINELLI | CUST CHRISTOPHER MANCINELLI | UTMA NJ | 526 RIVERVIEW RD | | POMPTON LAKES | NJ | 07442 1928 |
| FRANCES MANDUCK | TR JEFFREY MANDUCK UA | 3/29/65 | 2 JASON CT | | SCOTCH PLAINS | NJ | 07076 2857 |
| FRANCES MANTONE | 282 WOODLAND RD | | | | MADISON | NJ | 07940 2724 |
| FRANCES MARCHESI | 3273 POPLAR ST | | | | YORK TOWN HIGHTS | NY | 10598 2621 |
| FRANCES MARIE KEMPF | 4791 ATTICA RD | | | | ATTICA | MI | 48412 9701 |
| FRANCES MARIE MARTINSON | 4519 E 82ND ST APT 40 | | | | INDIANAPOLIS | IN | 46250 4215 |
| FRANCES MARIE MIDDLETON TR | UA 06/24/1992 | W MITCHELL MIDDLETON TRUST | 15161 FORD RD | APT 506 | DEARBORN | MI | 48126 |
| FRANCES MARIE NAVARRA | 1214 IRONWOOD DR W | | | | CARMEL | IN | 46033 9416 |
| FRANCES MARIE REESON | 3267 HESS RD | | | | LOCKPORT | NY | 14094 9470 |
| FRANCES MARIE WATTS GINN | 1402 CHURCH ST | | | | COLUMBIA | MS | 39429 3206 |
| FRANCES MARION KERSTING | 510 PRAGUE ST | | | | COVINGTON | KY | 41011 2919 |
| FRANCES MARION STODOLINK | 585 B PEQUOT LN | | | | STRATFORD | CT | 06614 8309 |
| FRANCES MARY URATA | TOD ET AL | 2071 ECHO PARK PL | | | HENDERSON | NV | 89044 |
| FRANCES MATHEWS | 4016 BRANTLEY DR | | | | AUSTELL | GA | 30106 1559 |
| FRANCES MAURIZIO | 5 BACON ST | | | | MERIDEN | CT | 06451 2919 |
| FRANCES MC N WILLIAMS | 2677 REDWOOD RD | | | | NAPA | CA | 94558 4358 |
| FRANCES MCKINSTERY & | CAROL LYNNE BOWERS JT TEN | 6034 ROBIN HILL RD | | | NASHVILLE | TN | 37205 3234 |
| FRANCES MEYERS | 46 WEST JIMMIE LEEDS ROAD | | | | GALLOWAY | NJ | 08205 9401 |
| FRANCES MILLER | 14536 TRISKETT RD | | | | CLEVELAND | OH | 44111 2268 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES MINTER WOOTEN | 930 CHEROKEE ROAD | | | | CHARLOTTE | NC | 28207 | 2242 |
| FRANCES MOOSBRUGGER | 6810 STILLMORE DR | | | | ENGLEWOOD | OH | 45322 | |
| FRANCES MORGAN | RT 2 BOX 402 | | | | RONCEVERTE | WV | 24970 | 9531 |
| FRANCES MORREALE | FRANCES MORREALE TRUST | 336 W WELLINGTON AVE APT 1105 | | | CHICAGO | IL | 60657 | |
| FRANCES MORRISON BAIRD | 4804 BAKER ST | | | | NORMAN | OK | 73072 | 3858 |
| FRANCES MORTON STONE | 1560 STABLEVIEW DR | | | | GASTONIA | NC | 28056 | 1657 |
| FRANCES MOYER REVOC TRUST | U/A DTD 11/04/98 | FRANCES A MOYER TTEE | 13460 WABASH | | MILAN | MI | 48160 | |
| FRANCES MROZEK MC KISSICK | 2866 BOB WHITE DRIVE | | | | DULUTH | GA | 30096 | 3912 |
| FRANCES MURRAY | PO BOX 395 | | | | COLUMBIA STA | OH | 44028 | 0395 |
| FRANCES MUSTACIVOLO & | VINCENT MUSTACIVOLO JT TEN | 339 BRYSON AVE | | | STATEN ISLAND | NY | 10314 | 1924 |
| FRANCES N BAIRE | 2249 TENNESSEE DRIVE | | | | XENIA | OH | 45385 | 4729 |
| FRANCES N BARRINGTON | 75 WILCOX AVENUE | | | | MERIDEN | CT | 06451 | 2038 |
| FRANCES N CALDERWOOD | 409 N PINE RD | | | | STERLING | KS | 67579 | 1718 |
| FRANCES N MORGAN | 41 WEST 14TH ST | | | | DEER PARK | NY | 11729 | 4019 |
| FRANCES NANOSKY | 4100 CRYSTAL LAKE DR | | | | POMPANO BEACH | FL | 33064 | 1290 |
| FRANCES NELSON & ROBERT NELSON | TTEES THE FRANCES NELSON | LIVING TRUST U/A/D 09/09/94 | FBO FRANCES NELSON | 254 SO. MAIN ST. SUITE 104 | NEW CITY | NY | 10956 | 3363 |
| FRANCES NOE DAVIES | TR FRANCES NOE DAVIES TRUST | UA 10/03/91 | 2411 WOOD POINTE DR | | HOLIDAY | FL | 34691 | 7801 |
| FRANCES NOLA MARKLE | 1928 BAYOU | | | | BLOOMFIELD | MI | 48302 | 1207 |
| FRANCES NORA KING | 6538 TUCKER AVENUE | | | | MC LEAN | VA | 22101 | |
| FRANCES NORA STRYKER | 44 FARNWORTH CLOSE | | | | FREEHOLD | NJ | 07728 | 3859 |
| FRANCES NORKIN | 205 W. 86TH ST. APT 612A | | | | NEW YORK | NY | 10024 | |
| FRANCES NOVICKI | 9 BERLANT AVE | | | | LINDEN | NJ | 07036 | 3671 |
| FRANCES O BROWNFIELD | 508 COUNTY ROAD 622 | | | | VALLEY HEAD | AL | 35989 | 5122 |
| FRANCES O LAMAGNA & | MARC JOHN LAMAGNA JT TEN | 201 CENTRAL AVE | | | RYE | NY | 10580 | 1653 |
| FRANCES O MATTLIN | TOD DTD 02/14/2008 | 7502 GEMINATA OAK CT | | | PALM BCH GDNS | FL | 33410 | 3249 |
| FRANCES O OLSON & | DAVID JOHN WILLEM & | BRADLEY ALLEN WILLEM JT TEN | 745-B MOHAWK HILLS DRIVE | | CARMEL | IN | 46032 | 4705 |
| FRANCES O PEREZ | 10238 SABLE MEADOW LANE | | | | HOUSTON | TX | 77064 | 4278 |
| FRANCES OLSEN | CHARLES SCHWAB & CO INC CUST | 7688 NW 18TH ST APT 205 | | | MARGATE | FL | 33063 | |
| FRANCES OLSZEWSKI & | CHRISTINE M BIDWELL JT TEN | 1381 CHURCH AVE | | | BROCKWAY | PA | 15824 | 2103 |
| FRANCES ORR BATCHELOR | CUST PHYLLIS SUSAN | BATCHELOR A MINOR U/LAWS OF | NORTH CAROLINA | 2231 RALEIGH RD | ROCKY MOUNT | NC | 27803 | 3729 |
| FRANCES OWEN CAMPBELL | 34 BEECHWOOD RD | | | | FORT MITCHELL | KY | 41017 | 2716 |
| FRANCES P BROCKETT | 235 N GRANBY ROAD ROUTE 3 | | | | GRANBY | CT | 06035 | 1305 |
| FRANCES P CONKLIN | 54 HYBRID DR | | | | CRANSTON | RI | 02920 | 5807 |
| FRANCES P DELLUTRI & | DALE ANGELO DELLUTRI JTWROS | 937 WEST LAKE STREET | | | LIBERTYVILLE | IL | 60048 | |
| FRANCES P DUCEY | CUST F BRIAN DUCEY UTMA CA | 2000 VAN NESS AVE STE 506 | | | SAN FRANCISCO | CA | 94109 | 3017 |
| FRANCES P ENYEART | PO BOX 2 | | | | LAUPAHOEHOE | HI | 96764 | 0002 |
| FRANCES P FROHLICH | TR FRANCES P FROHLICH LIVING TRUST | UA 01/17/96 | 237 OAK LAWN DR | | ROCHESTER | NY | 14617 | 1505 |
| FRANCES P GIBBONS | THE HEARTH AT TUXIS POND | 1432 KNOLLWOOD TER | | | DECATUR | GA | 30033 | 1907 |
| FRANCES P HOGAN | 510 STAFFORD AVENUE APT 4-A | | | | BRISTOL | CT | 06010 | 4644 |
| FRANCES P MANN | 337 SHORE DR | | | | FT MYERS | FL | 33905 | 2634 |
| FRANCES P MARCHINCHIN & | JOSEPH E MARCHINCHIN JT TEN | 444 EAST 260TH ST | | | EUCLID | OH | 44132 | 1460 |
| FRANCES P MCMAHON & | RICHARD MCMAHON JTWROS | 1102 VERNON AVE | | | BALTIMORE | MD | 21229 | |
| FRANCES P MORRISON TTEE | FRANCES P MORRISON TRUST | U/A DTD 6/30/94 | 738 GREENWOOD DR | | CHESTERTON | IN | 46304 | 2913 |
| FRANCES P OUTLAW | 1604 DUBOSE DR | | | | KINSTON | NC | 28504 | 2655 |
| FRANCES P PERRY | CUST ALISSA CLARK PERRY UGMA CT | 5 NOONATCH ROAD | | | WESTERLY | RI | 02891 | 5511 |
| FRANCES P PERRY | CUST THEODORE D PERRY UGMA CT | 17 CHESTNUT ST | | | DEDHAM | MA | 02026 | 4105 |
| FRANCES P PERRY | CUST WILLIAM H PERRY 3RD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 14 MELLON ROAD | WELLESLEY | MA | 02482 | 4520 |
| FRANCES P PRIM | 7300 MCEWEN RD | | | | DAYTON | OH | 45459 | 3903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES P SOJKA | 2519 FALLS ST | | | | NIAGARA FALLS | NY | 14303 | 1913 |
| FRANCES P WILLOUGHBY & | DARRELL WILLOUGHBY | 30 CALLE DEL NORTE | | | SEDONA | AZ | 86336 |
| FRANCES P YEARGAN | 3508 VESTA DRIVE | | | | RALEIGH | NC | 27603 | 3838 |
| FRANCES PARK | 1708 PATRICIA AVE | | | | WILLOW GROVE | PA | 19090 | 3724 |
| FRANCES PARK TOD | WILLIAM T PARK | 1708 PATRICIA AVE | | | WILLOW GROVE | PA | 19090 |
| FRANCES PASTORE | 640 HILLSIDE AVE | | | | MAMARONECK | NY | 10543 | 1908 |
| FRANCES PATRICIA CLEMENTS | BERENDT TRUST U/A DTD 10/06/03 | FRANCES PATRICIA CLEMENTS | BERENDT TTEE | 1808 STANFORD AVENUE | ST PAUL | MN | 55105 |
| FRANCES PAUL | CUST DEBRA ELLEN PAUL U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 4 MAGNOLIA HIW | | W HARTFORD | CT | 06117 | 2021 |
| FRANCES PAZUR | 37631 DORCHESTER DRIVE | | | | FARMINGTON HILLS | MI | 48331 | 1864 |
| FRANCES PEEBLES & | RODDIE PEEBLES JT TEN | 831 REDWOOD DR | | | NASHVILLE | TN | 37220 | 1822 |
| FRANCES PETRAT | 14995 PLYMOUTH CROSSING | | | | PLYMOUTH | MI | 48170 | 2588 |
| FRANCES PHILBROOK | 195 CABRILLO BLVD | HOLIDAY CITY OF BERKELEY-WEST | | | TOMS RIVER | NJ | 08757 | 5913 |
| FRANCES PICKLE KEMP | 607 SPENCER DRIVE | | | | MURFREESBORO | TN | 37129 | 2021 |
| FRANCES PINCUS | CUST MITCHELL PINCUS A MINOR | U/ART 8-A OF THE PER PROP | LAW OF N Y | 526 MOUNTAIN AVE | WESTFIELD | NJ | 07090 | 3036 |
| FRANCES PIZZINI & | GARY M PIZZINI & | FRANK F PIZZINI & | ERNEST C PIZZINI JT TEN | 23229 PENN | DEARBORN | MI | 48124 | 3343 |
| FRANCES POEGGEL | 697 EAST DRIVE | | | | LINDENHURST | NY | 11757 | 3106 |
| FRANCES POPOLIZIO | 8 WILLOUGHBY PATH | | | | E NORTHPORT | NY | 11731 | 6324 |
| FRANCES POSTEL BRASWELL | & CHARLES POSTEL TTEE | U/W MEDORA M POSTEL | 12 WOODLAND COURT | | BELLEVILLE | IL | 62226 | 6526 |
| FRANCES PROTZEL & | STACY PROTZEL JT TEN | 1228 ARROWHEAD DRIVE | | | ST LOUIS | MO | 63132 | 2402 |
| FRANCES PROVINE SAMS | 2868 INDIAN TRL | | | | MORRISTOWN | TN | 37814 |
| FRANCES Q SIMON | 3418 KINGSWOOD FOREST LN | | | | BEAVERCREEK | OH | 45440 | 3650 |
| FRANCES R BLACKSON | 103 WEST KETSTONE AVE | | | | WILMINGTON | DE | 19804 | 2029 |
| FRANCES R BUYCK | 20 PLANTATION DR | | | | MANNING | SC | 29102 | 9040 |
| FRANCES R DALY | 62 CHERVIL COMMONS | | | | LAKE JACKSON | TX | 77566 | 5663 |
| FRANCES R DE MEO | 410 WINCHESTER AVE | | | | STATEN ISLAND | NY | 10312 | 5109 |
| FRANCES R EIKLEBERRY | 39381 SKINNER-GRIMES RD | | | | JERUSALEM | OH | 43747 | 9628 |
| FRANCES R FISHER | 8 WOODS RD | | | | SHERMAN | CT | 06784 | 1941 |
| FRANCES R FREEBORN | 91 HAW CREEK CIR | | | | ASHEVILLE | NC | 28805 | 1104 |
| FRANCES R GENTILE | 1318 HURD SE | | | | GRAND RAPIDS | MI | 49506 | 1615 |
| FRANCES R HENDERSON | 115 THOMPSON DRIVE | | | | KINGFISHER | OK | 73750 | 4323 |
| FRANCES R INBODY | 1161 MAPA RDG | | | | DAYTON | OH | 45458 | 6018 |
| FRANCES R KAMPSCHROEDER | CHARLES SCHWAB & CO INC CUST | 1222 W 9TH ST | | | WASHINGTON | MO | 63090 |
| FRANCES R KLOTZMAN | TOD ELLEN KLOTZMAN KARLIN | AND LEWIS KLOTZMAN | SUBJECT TO STA TOD RULES | 8004 IVY LANE | BALTIMORE | MD | 21208 | 3001 |
| FRANCES R KRIEG | 207 OLD YORK ROAD | | | | FLEMINGTON | NJ | 08822 | 1985 |
| FRANCES R MROZEK | 74 WILMA DR | | | | LANCASTER | NY | 14086 | 2720 |
| FRANCES R PICONE LIV | TRUST | FRANCES R PICONE TTEE UA | DTD 01/18/00 | 508 S EAST AVE | OAK PARK | IL | 60304 | 1322 |
| FRANCES R RINALDI & | ALBERT B RINALDI JT TEN | IMPERIAL GARDENS APT F1 | 2100 NURSERY RD | | CLEARWATER | FL | 33764 | 2610 |
| FRANCES R ROBSON | 33849 JAMES COURT | | | | FARMINGTON | MI | 48335 | 4147 |
| FRANCES R ROCHON | 2157 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | 6219 |
| FRANCES R SCHNEIDER | TR UNDER DECLARATION OF | TRUST 12/14/89 | 808 EAST WASHINGTON | | MARENGO | IL | 60152 | 3477 |
| FRANCES R TAYLOR | 3720 DAUPHIN ST | MCAULEY PLACE # 231 | | | MOBILE | AL | 36608 | 1725 |
| FRANCES R TAYLOR | 3720 DAUPHIN STREET | | | | MOBILE | AL | 36608 | 1725 |
| FRANCES R TUCKER & | MARK A ROSENTHAL JT TEN | 100 E BELLEVUE PL | APT 24C | | CHICAGO | IL | 60611 | 5190 |
| FRANCES R VAN KIRK | 11 MARY ST APT G-4 | | | | PHELPS | NY | 14532 | 9640 |
| FRANCES R VANCE | 4831 W. LAWTHER DRIVE #312 | | | | DALLAS | TX | 75214 | 1847 |
| FRANCES R VELDRAN | 282 EVIAN VL | SHIPYARD PLANTATION | | | HILTON HEAD | SC | 29928 | 6367 |
| FRANCES R WAGNER (IRA) | FCC AS CUSTODIAN | 5030 BENENHALEY RD | | | DALZELL | SC | 29040 | 9129 |
| FRANCES R WARD | 125 FISH SPRINGS RD | | | | HAMPTON | TN | 37658 | 3904 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES R WINKLER | 24 RAY PL 1-4 | | | | SCARSDALE | NY | 10583 | 5462 |
| FRANCES RAPPAZZO & | FORTUNATO RAPPAZZO JT TEN | BOX 314 | | | BREWERTON | NY | 13029 | 0314 |
| FRANCES RETEGUIZ | 236 E. 106TH STREET, 2E | | | | NEW YORK | NY | 10029 | |
| FRANCES RING | TR FRANCES RING TR OF 79 | 8/30/79 | 9805 YOAKUM DR | | BEVERLY HILLS | CA | 90210 | 1437 |
| FRANCES RITA CIANCIOLO | 21140 SEABURY AVE | | | | CLEVELAND | OH | 44126 | 2753 |
| FRANCES ROCK & | MARCIA BRUCE JT TEN | 60 LINDBERGH RD | | | RINGOES | NJ | 08551 | 1508 |
| FRANCES ROSE FLINT & | ALEC LEONARD TURK | 25 KING STREET | BRIGHTON, 5048 | S AUSTRALIA AUSTRALIA | | | | |
| FRANCES ROTHENBERG | 18 ORCHARD RD | | | | WINDSOR | CT | 06095 | 3403 |
| FRANCES RUDGE TAYLOR | 20 N FERNWAY | | | | MEMPHIS | TN | 38117 | 2714 |
| FRANCES RUSSO | RONALD RUSSO | ROBERT RUSSO | 13811 VIA DA VINCI | | DELRAY BEACH | FL | 33446 | 3704 |
| FRANCES RUTH BAUERLE | 125 TIPPERARY RD | | | | ATHENS | GA | 30606 | 3832 |
| FRANCES S ATKINSON | 822 MILL ST | | | | CAMDEN | SC | 29020 | 4417 |
| FRANCES S BALDWIN | 526 N HEINCKE ROAD | | | | MIAMISBURG | OH | 45342 | 2640 |
| FRANCES S BARLOW | JOHN D BARLOW JT TEN | 10316 LEEWOOD | | | EL PASO | TX | 79925 | 5526 |
| FRANCES S BARNES | 23 COURT ST | | | | BELMONT | NY | 14813 | 1001 |
| FRANCES S BEERS | 38042 YACHT BASIN RD | | | | OCEANVIEW | DE | 19970 | |
| FRANCES S BENDALL | 131 WESTMINISTER DR | | | | FISHERVILLE | VA | 22939 | 2107 |
| FRANCES S BERKHO | 1027 JOANNE COURT | | | | BLOOMFIELD | MI | 48302 | 2418 |
| FRANCES S CHILDS REV. TRUST | DECLARATIONS UAD 05/22/97 | BARBARA COSGROVE & | CHRISTINA GREGORY TTEES | 6716 BRIARCROFT ST | CLIFTON | VA | 20124 | 1212 |
| FRANCES S COX TOD | DONALD G COX JR | SUBJECT TO STA TOD RULES | 779 DUNWOODY DRIVE | | SPRINGFIELD | PA | 19064 | 1302 |
| FRANCES S COX TOD | LYNN E COX | SUBJECT TO STA TOD RULES | 779 DUNWOODY DRIVE | | SPRINGFIELD | PA | 19064 | 1302 |
| FRANCES S COX TOD | RANDALL C COX | SUBJECT TO STA TOD RULES | 779 DUNWOODY DRIVE | | SPRINGFIELD | PA | 19064 | 1302 |
| FRANCES S CRYER | 35540 ARMY NAVY DRIVE | | | | MECHANICSVILLE | MD | 20659 | 2928 |
| FRANCES S CURRAN | 13510 MAPLE BROOK DRIVE | | | | SAN ANTONIO | TX | 78232 | |
| FRANCES S DILLARD | 3259 VINEVILLE AVE | | | | MACON | GA | 31204 | 2380 |
| FRANCES S DURGIN | DIANE HARDIN | 440 OCEAN TER | | | STATEN ISLAND | NY | 10301 | 4556 |
| FRANCES S HALIO | ELLIOTT T HALIO JT TEN | 1308 WINCHESTER DR | | | CHARLESTON | SC | 29407 | 3335 |
| FRANCES S HAY & | JOHN W HAY | TR UA 04/25/85 FRANCES S HAY TRUST | 1214 HILLTOP DR | | ROCK SPRINGS | WY | 82901 | 5819 |
| FRANCES S HAYWARD | 5206 GOBBLER CT | | | | RICHMOND | VA | 23231 | 6661 |
| FRANCES S HAYWARD | 5206 GOBBLER CT | | | | RICHMOND | VA | 23231 | 6661 |
| FRANCES S HENDERSON | 1484 NILES RD S E | | | | WARREN | OH | 44484 | 5107 |
| FRANCES S HICKS & | NELSON HICKS JR JT TEN | 2100 QUAIL DRIVE SE | | | BESSEMER | AL | 35022 | 5113 |
| FRANCES S HUNT | TOD DTD 09/18/2007 | 15410 PRINCE FREDERICK WAY | | | SILVER SPRING | MD | 20906 | 1315 |
| FRANCES S JANOS | 16 REVERE ROAD | | | | FISHKILL | NY | 12524 | 1424 |
| FRANCES S JARRETT SR | 5956 KEENSBURG DR | | | | INDIANAPOLIS | IN | 46228 | 1398 |
| FRANCES S KINDERWATER | WILLIAM F KINDERWATER, POA | 1480 HOLLYWOOD DRIVE | | | LANCASTER | PA | 17601 | 5228 |
| FRANCES S LYTLE | TR UA LYTLE FAMILY TRUST | 10/13/92 | 11 CROSS ST | | LITTLETON | NH | 03561 | 4900 |
| FRANCES S MATHEWS | HC 68 BOX 440 | | | | NORTH NEW PORTLAND | ME | 04961 | 9601 |
| FRANCES S MICOCCI | 574 BUCK DR | | | | FAIRLESS HILL | PA | 19030 | 3704 |
| FRANCES S MORTON | 432 SECOND AVE S | | | | NASHVILLE | TN | 37201 | 2319 |
| FRANCES S NICHOLSON | 3310 PINEHURST ROAD | | | | STATESVILLE | NC | 28625 | 4638 |
| FRANCES S OWENS | PO BOX 71 | | | | HILLSBORO | AL | 35643 | 0071 |
| FRANCES S PARKER | 5124 COUNTY ROAD 434 | | | | TRINITY | AL | 35673 | 4410 |
| FRANCES S POPOVICH | 2536 EAST LAKE RD | | | | SKANEATELES | NY | 13152 | 9347 |
| FRANCES S RAFFETTO & | THOMAS R RAFFETTO JT TEN | 509 VISTA FLORA | | | NEWPORT BEACH | CA | 92660 | 4016 |
| FRANCES S RAMMING | 23 BRAMLEIGH ROAD | | | | LUTHERVILLE | MD | 21093 | 5708 |
| FRANCES S ROTHMAN | 56 WATERVILLE STREET | | | | SAN FRANCISCO | CA | 94124 | 1920 |
| FRANCES S SACHTER LIVING TR | ALAN Z SACHTER TTEE | SANDRA S SOWERBY TTEE | U/A DTD 04/25/1985 | 1785 WHISPERING OAKS DRIVE | OGDEN | UT | 84403 | 4667 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCES S SHARKEY | TR FRANCES S SHARKEY REVOCABLE | TRUST UA 08/21/98 | 4211 SANTIAGE ST | | SEBRING | FL | 33872 | 2255 |
| FRANCES S SZTUKOWSKI | TR UA 01/26/93 FRANCES S | SZTUKOWSKI REVOCABLE LIVING TRUST | 4013 NORTHBRIDGE LANE | | ST PETERS | MO | 63376 | 3301 |
| FRANCES S TAYLOR | CHARLES SCHWAB & CO INC CUST | 3014 WOODS EDGE WAY | | | MADISON | WI | 53711 | |
| FRANCES S WILLIAMS | 100 REMSEN ST APT 5J | | | | BROOKLYN | NY | 11201 | 4223 |
| FRANCES S. COHEN & JEROME A. | COHEN TTEES OF THE FRANCES S. | COHEN REV LIVING TRUST | DTD 4/17/97 | 10 SPOEDE WOODS | ST LOUIS | MO | 63141 | 7828 |
| FRANCES SACHTER | 1785 WHISPERING OAKS DR | | | | OGDEN | UT | 84403 | 4667 |
| FRANCES SANDHAGEN TTEE | HARRY K SANDHAGEN REV | TRUST U/A DTD 3/13/91 | 12509 VILLAGE CIRCLE DR. | | ST. LOUIS | MO | 63127 | 1701 |
| FRANCES SANFILIPPO | THE FRANCES SANFILIPPO 1997 SU | 2110 VENTURA PLACE | | | SANTA CLARA | CA | 95051 | |
| FRANCES SARGENT | CHARLES SCHWAB & CO INC CUST | PO BOX 467 | | | MT. AUKUM | CA | 95656 | |
| FRANCES SAS & | JOHN C SAS JT TEN | 3354 MERRICK | | | DEARBORN | MI | 48124 | 3847 |
| FRANCES SAU KUEN LEE | 215 CYPRESS ST | | | | BROOKLINE | MA | 02445 | 6752 |
| FRANCES SAUERBIER | 18 S LACKAWANNA ST #1 | | | | WAYLAND | NY | 14572 | 1436 |
| FRANCES SCASNY & | MICHAEL SCASNY JT TEN | 19851 SW 93 LN RD | | | DUNNELLON | FL | 34432 | 4126 |
| FRANCES SCHNEIDER LIAU | 1359 TOPEKA STREET | | | | PASADENA | CA | 91104 | 1463 |
| FRANCES SCHNEPP | 6830 RENO ST | | | | LANSING | MI | 48911 | 7123 |
| FRANCES SCHOLZ MISS FRANCES | SCHOLZ & | FRANK SCHOLZ 3RD JT TEN | 18 WINONA ST | | AUBURNDALE | MA | 02466 | |
| FRANCES SCHULTZBANK | 63 DEPOT STREET | | | | VERONA | NJ | 07044 | 1339 |
| FRANCES SCOTT & | DON SCOTT JT TEN | 1533 MELTON | | | BIRMINGHAM | MI | 48009 | 7275 |
| FRANCES SCOTT & | DONALD STEVEN SCOTT & | RUTH ANN HYLAND JT TEN | 1533 MELTON | | BIRMINGHAM | MI | 48009 | 7275 |
| FRANCES SCOTT & | RUTH ANN HYLAND JT TEN | 1533 MELTON | | | BIRMINGHAM | MI | 48009 | 7275 |
| FRANCES SCOTT THOMAS | 4619 29TH PLACE, NW | | | | WASHINGTON | DC | 20008 | |
| FRANCES SELVAGGIO | CGM IRA CUSTODIAN | 1918 CARROLL AVENUE | | | MERRICK | NY | 11566 | 2625 |
| FRANCES SERBEL | 12 GRACE ST | | | | SWOYERSBILLE | PA | 18704 | 3007 |
| FRANCES SERKIAN | 38743 PLUM BROOK | | | | FARMINGTON HILLS | MI | 48331 | 2905 |
| FRANCES SHARP O'LEARY | AS HER SOLE AND SEPARATE PRPTY | 19 RIVER HOLLOW | | | HOUSTON | TX | 77027 | |
| FRANCES SHORT MOHLE | 5900 HAMPTON RIDGE RD | | | | RALEIGH | NC | 27603 | 9260 |
| FRANCES SHOUDY & | STEVEN SHOUDY JT TEN | 23572 SUTTONS BAY DR | | | CLINTON TWP | MI | 48036 | 1270 |
| FRANCES SIEMEK | PHYLLIS MARRONEY JTWROS | 8800 WALTER BLVD | APT 4203 | | PARKVILLE | MD | 21234 | 9016 |
| FRANCES SIMON BOLEY | 523 BEACON RD | | | | PORTSMOUTH | VA | 23702 | 1007 |
| FRANCES SISSON HIGGINS | 4579 WALNUT ST | | | | KANSAS CITY | MO | 64111 | 7707 |
| FRANCES SLEDZIK | 54 BELRIDGE RD. | | | | NEW BRITAIN | CT | 06053 | 1008 |
| FRANCES SMITH KING | 1515 E SALES YARD RD | | | | EMMETT | ID | 83617 | 9421 |
| FRANCES SMYRL JENNINGS | DESIGNATED BENE PLAN/TOD | 4017 E KILMER | | | TUCSON | AZ | 85711 | |
| FRANCES SPARKMAN OWEN | PO BOX 7228 | | | | TYLER | TX | 75711 | 7228 |
| FRANCES SPURGUS & | LINDA M SPURGUS & | STEVEN M SPURGUS JT TEN | 4242 OAKLAND DR | | NEW PRT RICHEY | FL | 34653 | 6658 |
| FRANCES STAPELFELDT | 2844 NO 72 COURT | | | | ELMWOOD PARK | IL | 60707 | 1507 |
| FRANCES STARCHER | 101 GEORGE CT | | | | HAVRE DE GRACE | MD | 21078 | |
| FRANCES STEINER | 146 CURRITUCK RD | | | | NEWTOWN | CT | 06470 | 1210 |
| FRANCES STEVENSON SIDOVAR | 4425 BAYARD ST | | | | EASTON | PA | 18045 | 4905 |
| FRANCES STIGLICH | TR JOE STIGLICH & FRANCES STIGLICH | TRUST UA 06/20/95 | 11534 GALE | | HAWTHORNE | CA | 90250 | 2111 |
| FRANCES STRATTON STEWART | 19029 US 19 NORTH | BLDG 9 #304 | | | CLEARWATER | FL | 33764 | |
| FRANCES SURRATT WILLIAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 10/26/1998 | 193 WOODHAVEN LN | | HENRICO | NC | 27842 | |
| FRANCES SYVERSON | TR UA 05/05/93 FRANCES | SYVERSON LIVING TRUST | 3719 OLD CREEK RD | | TROY | MI | 48084 | 1654 |
| FRANCES SZPONT | 23340 EUREKA | | | | WARREN | MI | 48091 | 4504 |
| FRANCES T BELLAY | 4160 FAWN TRAIL NE | | | | WARREN | OH | 44483 | 3663 |
| FRANCES T CAMPBELL | 3561 WESTFIELD AVE | | | | FORT WORTH | TX | 76133 | 1343 |
| FRANCES T CARR | BY FRANCES T CARR | 4851 MALIBU DR | | | BLOOMFIELD | MI | 48302 | 2252 |
| FRANCES T FEERICK & | ERIN FEERICK JT TEN | 7130 SADDLEBROOK DR | | | NASHPORT | OH | 43830 | 8936 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| FRANCES T FOOTE | 383 MADISON AVE | | | | WEST HEMPSTEAD | NY | 11552 | 2352 |
| FRANCES T GALLAGHER | 237 CLEARWATER CIRCLE | | | | ROCHESTER | NY | 14612 | 3082 |
| FRANCES T HAMILTON | 317 HOPKINS RD | | | | BALTIMORE | MD | 21212 | 1820 |
| FRANCES T HERRINGTON | 9608 LAFAYETTE AVE | | | | MANASSAS | VA | 20109 | 3312 |
| FRANCES T HORNER | 3612 NAAMANS DRIVE | | | | WILMINGTON | DE | 19703 | 2101 |
| FRANCES T HUFF | 6320 WOODWIND DRIVE | | | | INDIANAPOLIS | IN | 46217 | 3871 |
| FRANCES T LEWANDOWSKI & | MARLENE F MONTINI JT TEN | 4336 MAYA LN | | | SWARTZ CREEK | MI | 48473 | |
| FRANCES T PALMTAG LIVING TRUST | UAD 12/16/83 | FRANCES T PALMTAG TTEE | 1570 CIENEGA ROAD | | HOLLISTER | CA | 95023 | 5510 |
| FRANCES T PAPPA | 117 BETTE RD | | | | WILM | DE | 19803 | 3430 |
| FRANCES T RAUSCH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8 SEAHORSE LN | | VERO BEACH | FL | 32960 | |
| FRANCES T REED | 1253 N 35TH ST | | | | EAST ST LOUIS | IL | 62204 | 3066 |
| FRANCES T ROSS | CUST GRAHAM J ROSS | UGMA PA | 610 BRIGHTON AVE | | READING | PA | 19606 | 1402 |
| FRANCES T SAJDA | 319 PARKHURST BLVD | | | | BUFFALO | NY | 14223 | 2513 |
| FRANCES T SIMMONS | 802 NORTH SPRING ST | | | | ALDERSON | WV | 24910 | 9314 |
| FRANCES T THOMPSON | C/O FRANCES RUNKLE | 418 COTTAGE LANE | | | MONROEVILLE | PA | 15146 | 1004 |
| FRANCES T WASCZNICK TTEE | FRANCES T WASCZNICK REV | TR  UAD 12/20/02 | 735 S MAIN ROAD | APT 39 | VINELAND | NJ | 08360 | 6041 |
| FRANCES T WATKIN | JAMES R TATE POA | 1308 VEALE RD | | | WILMINGTON | DE | 19810 | |
| FRANCES T. HATCHER AND | JOHN L. HATCHER JT TEN | 2501 COLLEGE ST SE | | | DECATUR | AL | 35601 | 5315 |
| FRANCES TANCREDI | 1107 MAGRATH WAY | | | | THE VILLAGES | FL | 32162 | 4035 |
| FRANCES TARINELLI | CUST MARGUERITE TARINELLI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1300 SAINT CHARLES PL | PEMBROKE PINES | FL | 33026 | 3368 |
| FRANCES THERESA PIETRUNTI | 42 PIAVE AVE | | | | S I | NY | 10305 | 4434 |
| FRANCES TOMASZEWSKI & | CYNTHIA KALISZEWSKI TTEE | FRANCES M TOMASZEWSKI | TRUST U/A DTD 01-09-02 | 1600 W MICHIGAN ST | MT PLEASANT | MI | 48858 | 2166 |
| FRANCES TORELLI | PO BOX 228 | | | | WHITE PLAINS | NY | 10605 | 0228 |
| FRANCES TRAGER | 303 RODMAN AVE | | | | JENKINTOWN | PA | 19046 | 2014 |
| FRANCES TRUANT TRUSTEE | U/A/D 9/20/1987 | FRANCES TRUANT REV LIV TRUST | 15703 PLEASANT | | ALLEN PARK | MI | 48101 | |
| FRANCES U LAGER | PO BOX 271 | | | | FOLEY | AL | 36536 | 0271 |
| FRANCES V ADERTON | TR ELLIS H ADERTON JR & | FRANCES V ADERTON REV LIV TR | UA 11/11/94 | 1211 BOWIE | AMARILLO | TX | 79102 | 1514 |
| FRANCES V DEUSTER | N 8556 LINDEN BEACH ROAD | | | | FOND DU LAC | WI | 54935 | 9524 |
| FRANCES V FOLTA | 9823 SAVAGE RD | | | | HOLLAND | NY | 14080 | 9640 |
| FRANCES V G CARMAN TR | DECLARATION OF TRUST | U/A DTD 05/04/98 | 3038 PARKWAY CT | | GALESBURG | IL | 61401 | 1158 |
| FRANCES V HARRIS IRA | FCC AS CUSTODIAN | 1037 S MAIN DR | | | LOMBARD | IL | 60148 | 3937 |
| FRANCES V MC BRYDE | 19437 TRANSHIRE RD | | | | MONTGOMRY VLG | MD | 20886 | 5018 |
| FRANCES V MCPIKE TRUST | FRANCES V MCPIKE TRUSTEE | UAD 11/10/00 | 1908 EMPRESS COURT | | NAPLES | FL | 34110 | 1004 |
| FRANCES V NOWAKOWSKI | 366 W ST JOSEPH ST 14 | | | | GREEN BAY | WI | 54301 | |
| FRANCES V SLAUBAUGH | 8035 RODGERS ROAD | | | | MEDINA | OH | 44254 | 9615 |
| FRANCES V TIDWELL | 32 TIDWELL ROAD S E | | | | CARTERSVILLE | GA | 30120 | 7100 |
| FRANCES V ULMER & | GARY ALAN ULMER JT TEN | 5140 TILDEN ST NW | | | WASHINGTON | DC | 20016 | 1942 |
| FRANCES V WALLS | 421 BONNIE BRAE S E | | | | WARREN | OH | 44484 | 4208 |
| FRANCES V WATSON | PO BOX 38810 | | | | DETROIT | MI | 48238 | 0810 |
| FRANCES VENETIS | 3 COLUMBUS AVE | | | | TENAFLY | NJ | 07670 | 1619 |
| FRANCES VINDICI C/F | RICHARD V. VINDICI | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 149 CARPENTER ST. | BELLEVILLE | NJ | 07109 | 1423 |
| FRANCES W BEST | PO BOX 60 | | | | LYDIA | SC | 29079 | 0060 |
| FRANCES W BIRGE | 6716 BARON RD | | | | MC LEAN | VA | 22101 | |
| FRANCES W BLUMFELDER | TTEE FRANCES W | BLUMFELDER REV LIV TRUST | U/A DTD 7-10-97 | 4350 PORTLAND MANOR DR. | FLORISSANT | MO | 63034 | 3469 |
| FRANCES W BURGE | 11 EAST REDDING ST | | | | MIDDLETOWN | DE | 19709 | 1437 |
| FRANCES W CARRILL | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507 | 5622 |
| FRANCES W CASANAVE REVOCABLE | TRUST | FRANCES W CASANAVE TTEE UA | DTD 03/29/99 | 233 S FEDERAL HWY UNIT 617 | BOCA RATON | FL | 33432 | 4943 |
| FRANCES W CLAY | 1313 LEE ST | | | | ALBANY | GA | 31701 | 3535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES W CREECH | 10299 WATERFORD RD | | | | COLLIERVILLE | TN | 38017 8962 |
| FRANCES W DAVID - IRA | 5233 CROSSINGS PARKWAY | | | | BIRMINGHAM | AL | 35242 |
| FRANCES W DAWES & | DUANE E DAWES JTTEN | 924 SE MAYNARD ROAD | | | CARY | NC | 27511 4208 |
| FRANCES W DUPREE | 4263 PINEY GROVE RD | | | | ANGIER | NC | 27501 8346 |
| FRANCES W DUPREE | 4263 PINEY GROVE ROAD | | | | ANGIER | NC | 27501 8346 |
| FRANCES W FORESTER TTEE | FRANCES W. FORESTER REV. LVNG TRUST | U/A DTD 06/11/2003 | 964 PIERCE ST | | BIRMINGHAM | MI | 48009 1774 |
| FRANCES W GLOVER | 1447 TABERNACLE RD | | | | COLUMBUS | MS | 39702 9598 |
| FRANCES W GUYER | 4305 ELEANOR ST | | | | NORTHPORT | AL | 35473 2841 |
| FRANCES W JAMISON | 2355 LANTERN HILL ROAD | | | | DAYTON | OH | 45459 |
| FRANCES W LILLY | 144 PATTON FARM RD | | | | STUARTS DRAFT | VA | 24477 2631 |
| FRANCES W PORTEN | 1041 GRANDEVIEW BLVD | APT 422 | | | HUNTSVILLE | AL | 35824 1462 |
| FRANCES W POTTER | 112 MAPLE AVE | | | | SPRINGVILLE | NY | 14141 |
| FRANCES W REILEY | 28 RIDGE WOOD DR | | | | MONROE | OH | 45050 1092 |
| FRANCES W ROBERTS | 1705 POWE RD | | | | DEMOPOLIS | AL | 36732 |
| FRANCES W SCHMIDT | FBO SCHMIDT FAM TRUST | UA 09/25/86 | 3350-C BAHIA BLANCA E | | LAGUNA HILLS | CA | 92653 2544 |
| FRANCES W SCHMIDT | TR UA SCHMIDT REVOCABLE FAMILY | TRUST 03/04/86 | 3350-C BAHIA BLANCA E | | LAGUNA HILLS | CA | 92653 2544 |
| FRANCES W SHANKS | 3745 BLUE TRACE LN | | | | DALLAS | TX | 75244 5408 |
| FRANCES W SIEDEL | 21260 WESTWOOD DR | | | | STRONGSVILLE | OH | 44136 2906 |
| FRANCES W. CULLEN AND | ANN MARIE CULLEN JTWROS | 4715 STRAUSS AVENUE | | | INDIAN HEAD | MD | 20640 1822 |
| FRANCES W. GARRETT | 11331 ANN RD | | | | THEODORE | AL | 36582 |
| FRANCES WADDY | 148 VALLEY STONE ROAD | | | | HUNTSVILLE | AL | 35811 |
| FRANCES WAGNER REYNOLDS | 2323 EDINBORO RD | SPRINGHILL APT 262B | | | ERIE | PA | 16509 3476 |
| FRANCES WAINWRIGHT WARD | 31879 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 |
| FRANCES WARD | 2660 URBANA PIKE | | | | IJAMSVILLE | MD | 21754 |
| FRANCES WARNER | 1234 MOHEGAN DR | | | | WILLOUGHBY | OH | 44094 7310 |
| FRANCES WARNER(DECD) | STOCK ACCOUNT | 50 HALIDAY ST | | | CLARK | NJ | 07066 1836 |
| FRANCES WEINTRAUB & | ARTHUR WEINTRAUB JT TEN | 28933 SAN SOLAIRE | | | MISSION VIEJO | CA | 92692 4946 |
| FRANCES WELLS DOHERTY | 253 E LAKEVIEW ST | | | | UMATILLA | FL | 32784 9525 |
| FRANCES WHITE | 5142 PORTSMOUTH ROAD | | | | FAIRFAX | VA | 22032 2233 |
| FRANCES WIDENER | 129 ALPINE ST | | | | HUEYTOWN | AL | 35023 1002 |
| FRANCES WIKTOROWSKI | 457 WEST HAZELTINE AVE | | | | KENMORE | NY | 14217 |
| FRANCES WILD | CGM IRA CUSTODIAN | 2525 VALENTINE CT. | | | NEW ORLEANS | LA | 70131 5139 |
| FRANCES WINER ZALLEN | 1 ELEANOR RD | | | | SALEM | MA | 01970 4205 |
| FRANCES WINN | 2517 32ND ST. | | | | LUBBOCK | TX | 79410 3433 |
| FRANCES WINTER UTLEY | 129 SOUTH HIGH | | | | LANCASTER | OH | 43130 3847 |
| FRANCES WONG | DESIGNATED BENE PLAN/TOD | 1220 STRATFORD AVE | | | SOUTH PASADENA | CA | 91030 |
| FRANCES WORKMAN | 500 E NEWKIRK | | | | TUSCOLA | IL | 61953 1241 |
| FRANCES WORKMAN WILLIAMS | 10101 GLENCARRIE LN | | | | AUSTIN | TX | 78750 4017 |
| FRANCES WORLEY HUDDLE | 900 NE LOOP 410 D406 | | | | SAN ANTONIO | TX | 78209 1409 |
| FRANCES Y MOSELEY | 6813 BACK BAY DR | | | | ISLE OF PALMS | SC | 29451 2837 |
| FRANCES Y PIERCE | 2 N W 82ND ST | | | | KANSAS CITY | MO | 64118 1124 |
| FRANCES Y SCHIMP | 469 GARLAND DR | | | | NILES | OH | 44446 1106 |
| FRANCES Z CAPLIN | TR CAPLIN FAM TRUST | UA 11/20/96 | 26 MCADAMS RD | | FRAMINGHAM | MA | 01701 3877 |
| FRANCES Z DESMOND | 80 W HOLLYWOOD | | | | DETROIT | MI | 48203 1936 |
| FRANCES Z MOREIRA | 14 LONGWOOD DR | | | | SICKLERVILLE | NJ | 08081 4025 |
| FRANCES Z VUKOVIC | 211 LONSDALE AVE | | | | DAYTON | OH | 45419 3247 |
| FRANCES ZAREF | 185 PROSPECT AVENUE APT 8F | | | | HACKENSACK | NJ | 07601 2227 |
| FRANCES ZINGALES | 101 EAST 207 STREET | | | | EUCLID | OH | 44123 1011 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCESCA A CALABRESE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 510 MAIN ST | | SPRINGFIELD | MA | 01105 |
| FRANCESCA A PARASOLE | CATHERINE M PARASOLE CUST | UTMA NY | 203 GERVIL STREET | | STATEN ISLAND | NY | 10309 | 4268 |
| FRANCESCA A. SIMON-WINDY | FRANCESCA SIMON-WINDY REV LIVI | 3 MANOR RD | | | KENTFIELD | CA | 94904 |
| FRANCESCA ANTONETTE PLATT | 3531 AMARILLO AVE | | | | SIMI VALLEY | CA | 93063 | 1207 |
| FRANCESCA ARCHER | 1218 SHATTUCK | | | | BERKELEY | CA | 94709 | 1413 |
| FRANCESCA BIFULCO | 11 NIAGARA DR | | | | JERICHO | NY | 11753 | 1512 |
| FRANCESCA COLELLA | 16 CASE AVE | | | | STATEN ISLAND | NY | 10309 | 4004 |
| FRANCESCA DROWN HOPKINS | 1053 VILLA GROVE | | | | PACIFIC PLSDS | CA | 90272 |
| FRANCESCA FERRARI | 1830 LAKE SHORE AVE #301 | | | | OAKLAND | CA | 94606 |
| FRANCESCA HABICHT | KAISERSTR 38 | 80801 MUNICHEN | REPL OF | GERMANY | | | |
| FRANCESCA K HURLEY | 16 GARDEN LANE | | | | YAPHANK | NY | 11980 | 1102 |
| FRANCESCA KOSTOPOULOS | 2502 KINGSTON CT | | | | KISSIMMEE | FL | 34746 |
| FRANCESCA L O'BAR | 6947 EVERHART | APT 1203 | | | CORPUS CHRISTI | TX | 78417 |
| FRANCESCA L UMOH | 5825 PHILIDELPHIA DR | | | | DAYTON | OH | 45415 | 3049 |
| FRANCESCA LEARY | 600 RESERVOIR DRIVE | | | | NORTH HALEDON | NJ | 07508 | 2867 |
| FRANCESCA MICHELE DRICOT | 33 SOUTHFIELD ROAD | | | | MT VERNON | NY | 10552 | 1337 |
| FRANCESCA MINEO | ROSALIE R MINEO CUST | UTMA NY | 1929 84TH STREET | | BROOKLYN | NY | 11214 | 3007 |
| FRANCESCA N MOUNT | 200 CLOVE RD | | | | NEW ROCHELLE | NY | 10801 | 1203 |
| FRANCESCA O DIBIANCO | 2 CHAPPY CT | | | | TWP WASHINGTN | NJ | 07676 | 5015 |
| FRANCESCA O DIBIANCO | 2 CHAPPY CT | | | | TWP WASHINTON | NJ | 07676 | 5015 |
| FRANCESCA PAULA PALUMBO | MICHAEL ZEZZA IRREVOCABLE TRST | 611 POVERTY ROW | | | WHITINGHAM | VT | 05361 |
| **FRANCESCA SAVIERI** | 990 WILDCAT CANYON RD | | | | BERKELEY | CA | 94708 | 1556 |
| FRANCESCHI FAMILY REV LIVING TR | RENZO FRANCESCHI TTEE | UAD 02/20/2007 | 80 MAIN ST | | SOUTH DEERFIELD | MA | 01373 |
| FRANCESCO A MARINO | 31 CHARTER CIRCLE | | | | ROCHESTER | NY | 14606 | 4916 |
| FRANCESCO ARNETTA AND | LILLA CERASANI DE ARNETTA JTWR | CCS16044, (719) | P.O. BOX 025323 | | MIAMI | FL | 33102 | 5323 |
| FRANCESCO BORRA | 345 E 80 ST APT 27G | | | | NEW YORK | NY | 10021 |
| FRANCESCO CALANDRA CUST FOR | ANTHONY MICHAEL CALANDRA UTMA/NY | UNTIL AGE 21 | 123 CEDAR ST | | PATCHOGUE | NY | 11772 | 3537 |
| FRANCESCO CAPUTO | 7006 MIRKWOOD AVE | | | | LAS VEGAS | NV | 89178 |
| FRANCESCO CONIGLIARO | 7128 GLEN CREEK DR SE | | | | CALEDONIA | MI | 49316 | 7904 |
| FRANCESCO FIORANTE | 8279 W CARMEN AVE | | | | NORRIDGE | IL | 60706 | 3024 |
| FRANCESCO G CIFFA | 244 W BEND DR | | | | ROCHESTER | NY | 14612 | 3226 |
| FRANCESCO G PASQUA & | ROSA PASQUA JT TEN | 605 E VALLEY VIEW AVE | | | HACKETTSTOWN | NJ | 07840 | 1417 |
| FRANCESCO GAETANO | TOD DTD 03/31/2009 | 7 BULL SAW MILL RD | | | HONEOYE FALLS | NY | 14472 | 9201 |
| FRANCESCO MARROQUIN | 38626 SAGE TREE STREET | | | | PALMDALE | CA | 93551 |
| FRANCESCO MASELLI | 20 ANN ST | | | | GLEN COVE | NY | 11542 | 3911 |
| FRANCESCO MAZUHN | EISENACHER STRASSE 89 | D-10781 | BERLIN | GERMANY | | | |
| FRANCESCO MONTALBANO | 95 CHELTENHAM RD | | | | ROCHESTER | NY | 14612 | 5711 |
| FRANCESCO MORGERA | 101 LINSTONE AVENUE | | | | NEW CASTLE | DE | 19720 | 2026 |
| FRANCESCO NICOLACI | 872 GOLDEN CANE DRIVE | | | | WESTON | FL | 33327 | 2427 |
| FRANCESCO P BALESTRIERE | 6 GREY HOLLOW RD. | | | | NORWALK | CT | 06850 |
| FRANCESCO PALERMO | 56 SASKATOON DR | ETOBICOKE ON  M9P 2G2 | CANADA | | | | |
| FRANCESCO PAPA | ANTONIO PAPA JT TEN | RAMBLA ARMENIA 3857 APTO 501 | | MONTEVIDEO 11300 | | | |
| FRANCESCO PELLEGRINO | VIALE A MAGNO 383 | ROME | ITALY | | | | |
| FRANCESCO PELLEGRINO | VIALEA MAGNO 383 | ROME 00124 | ITALY | | | | |
| FRANCESCO PERNICE | 3901 JANE CT | | | | SEAFORD | NY | 11783 |
| FRANCESCO PORCO | 1250 KIMBERLY DR | | | | LANSING | MI | 48912 | 4816 |
| FRANCESCO SANTELLI & | LUELLA SANTELLI | 140 HADLEY AVE | | | CLIFTON | NJ | 07011 |
| FRANCESCO SPADAFORA | 4415 CHANCELLOR DR | | | | DEWITT | MI | 48820 | 7861 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCESCO SPADAFORA & | LINA G SPADAFORA | JT TEN | 4415 CHANCELLOR | | DEWITT | MI | 48820 | 7861 |
| FRANCESCO VICINO | 532 ATHENS STREET | | | | SAN FRANCISCO | CA | 94112 |
| FRANCESKA LOEB ROLAND | 55 SOUTH 4TH STREET | | | | MORTON | MS | 39117 | 3410 |
| FRANCESTOWN CORPORATION | C/O DAVID K. WHITLOCK | ATRIUM BLDG  SUITE 170 | EAST 80 RTE 4 | | PARAMUS | NJ | 07652 |
| FRANCH CODY | 5395 WEST 200 SOUTH | | | | NEW PALESTINE | IN | 46163 | 8810 |
| FRANCHELLE WHITESIDE HOWES | 3006-A SACRAMENTO | | | | SAN FRANCISCO | CA | 94115 |
| FRANCHESCA VEGA GRAHAM | 1705 SW 11TH AVE APT 630 | | | | PORTLAND | OR | 97201 | 3293 |
| FRANCHESKA HOWARD | 14070 GREENBRIAR ST | | | | OAK PARK | MI | 48237 | 2738 |
| FRANCHESTA J GROVE & | RICHARD A GROVE | 3441 FELA AVE | | | LONG BEACH | CA | 90808 |
| FRANCHEZCO WILSON | 206 FRANCES DRIVE NW | | | | ROANOKE | VA | 24017 |
| FRANCHIE RILEY JR | 5161 DARLINGTON DR | | | | MEMPHIS | TN | 38118 | 2522 |
| FRANCHIES CHEVROLET OLDS | 401K PSP UAD 10-01-88 | R COUPAL & T COUPAL TTEE | FBO SCOTT COUPAL | 225 E ORVIS STREET | MESSENA | NY | 13662 | 2274 |
| FRANCHINE G MERL | 363 E 76TH ST | | | | NEW YORK | NY | 10021 | 2421 |
| FRANCHON K HOFFMAN | 1460 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423 | 2207 |
| FRANCHON SILBERSTEIN | 800 25TH ST NW | APT 802 | | | WASHINGTON | DC | 20037 | 2207 |
| FRANCIA M COSS | 600B OLD SUNNYSIDE LN | | | | COLUMBIA | TN | 38401 | 5219 |
| FRANCIA N MINA | 16760 CEBARBROOK DR | | | | HASLETT | MI | 48840 |
| FRANCIE S TAYLOR | 9008 NE 95TH ST | | | | VANCOUVER | WA | 98662 | 2037 |
| FRANCINA C FRIEND | 1507 REGENCY WOODS ROAD | | | | RICHMOND | VA | 23233 | 4516 |
| FRANCINA C WILLIAMS | 1507 REGENCY WOODS ROAD | APT 303 | | | RICHMOND | VA | 23233 | 4547 |
| FRANCINA FAISON | 200 SETH GREEN DR | APT 1221 | | | ROCHESTER | NY | 14621 | 2107 |
| FRANCINA T SMRDEL | 9633 OMEGA CT | | | | MENTOR | OH | 44060 | 4530 |
| FRANCINE A BOCCIO | 1075 ARBOR CREEK DR | | | | ROSWELL | GA | 30076 | 1289 |
| FRANCINE A FOTI | 1517 E 56TH ST | | | | BROOKLYN | NY | 11234 | 4001 |
| FRANCINE A MAIN | 364 ASHFORD RD | | | | TOMS RIVER | NJ | 08755 | 3239 |
| FRANCINE A PELLEGRINI | 7333 NAVARRE CIR | | | | GRANTWOOD | MO | 63123 | 2021 |
| FRANCINE A SHULMAN | 17 BAYLOR CIR | | | | WHITE PLAINS | NY | 10605 | 3005 |
| FRANCINE A. THOMAS | CHARLES SCHWAB & CO INC CUST | 6319 DAVID AVE | | | LOOMIS | CA | 95650 |
| FRANCINE ANDERSON | 148-28 88TH AVENUE APT 7J | | | | JAMAICA | NY | 11435 |
| FRANCINE B BLAKE | 1579 HOMEWOOD S E | | | | WARREN | OH | 44484 | 4912 |
| FRANCINE BECKER | 606 MOHAWK COURT | | | | SUFFERN | NY | 10901 | 4136 |
| FRANCINE BERNARD | 11 HADLEY RD | | | | ARMONK | NY | 10504 | 2417 |
| FRANCINE BILLECI ALONGI TTEE | U/A/D 4-9-1997 | VITO BORGA | IRREV TRUST | 14859 TIMBERWOOD | WASHINGTON | MI | 48094 |
| FRANCINE BISIO & | GEORGE P BISIO | 62 NATHANIEL DRIVE | | | WETHERSFIELD | CT | 06109 |
| FRANCINE BRATERMAN | 2779 CLUBHOUSE RD | | | | MERRICK | NY | 11566 | 4805 |
| FRANCINE C LONG | 4219 GRANDVIEW AVE | | | | MERIDIAN | MS | 39305 | 3344 |
| FRANCINE COHN | 66 HOSNER MOUNTAIN RD | | | | HOPEWELL JUNCTION | NY | 12533 |
| FRANCINE D BELL & | ABIGAIL I BELL JT TEN | 75 ORANGE STREET | | | ABINGTON | MA | 02351 | 1952 |
| FRANCINE D FAUSTO | TOD DTD 10/08/2008 | PO BOX 6613 | | | CRESTLINE | CA | 92325 | 6613 |
| FRANCINE D JANSEN | FRANKLIN G & FRANCINE D.JANSEN | 340 CEVERA DR | | | DUNEDIN | FL | 34698 |
| FRANCINE DE MARTINI | LORING A DE MARTINI AND FRANCI | 1400 GEARY BLVD APT 3A | | | SAN FRANCISCO | CA | 94109 |
| FRANCINE DELANGIS | 1187 JOSEPH | PO BOX 598 | PREVOST QC  J0R 1T0 | CANADA | | | |
| FRANCINE E COLUMBO | 3538 KANHI DRIVE | | | | YORKTOWN HGTS | NY | 10598 | 1012 |
| FRANCINE EKELMAN | 38 W 9TH ST | | | | NEW YORK | NY | 10011 | 8914 |
| FRANCINE FEMINELLA | CGM IRA CUSTODIAN | 108-48 70TH RD | | | FOREST HILLS | NY | 11375 | 3961 |
| FRANCINE FOOTE & | DARWIN FOOTE JT TEN | 415 KENSINGTON | | | FERNDALE | MI | 48220 | 2361 |
| FRANCINE G THOMAS | 2057 EWALD CIRCLE | | | | DETROIT | MI | 48238 | 2723 |
| FRANCINE GERMAN | 11692 CHENAULT STREET | | | | LOS ANGELES | CA | 90049 | 4560 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCINE GRECO BRUCE CAMPBELL | PHIL GRECO AND | PHYLLIS GRECO JTWROS | C/O ODEUM SPORTS AND EXPO | 1033 N VILLA AVE | VILLA PARK | IL | 60181 | 1151 |
| FRANCINE GUSOFF | 2500 HORACE COURT | | | | BELLMORE | NY | 11710 | 4810 |
| FRANCINE HART | 19016 ARCHWOOD ST #4 | | | | RESEDA | CA | 91335 | |
| FRANCINE HODES ABOLOFIA | 5150 SW 85TH | | | | PORTLAND | OR | 97225 | |
| FRANCINE JEFFRIES | CUST FRANK PASSARELLI UGMA NY | 4005-P WESTFAX DR | | | CHANTILLY | VA | 20151 | 1547 |
| FRANCINE JEFFRIES | CUST STEVEN PASSARELLI UGMA NY | 4005-P WESTFAX DR | | | CHANTILLY | VA | 20151 | 1547 |
| FRANCINE JEFFRIES | CUST THOMAS PASSARELLI UGMA NY | 6731 WHITTIER AVENUE | SUITE A300 | | MCLEAN | VA | 22010 | |
| FRANCINE KALB | 2275 S OCEAN BLVD | APT 307N | | | PALM BEACH | FL | 33480 | 5342 |
| FRANCINE L GRAZIANO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | POB 443 | | EAST GREENBUSH | NY | 12061 | |
| FRANCINE L SIEGEL & | JOSHUA M SIEGEL JT TEN | 23912 FRIAR ST | | | WOODLAND HILLS | CA | 91367 | 1236 |
| FRANCINE LINOVITZ & | SEYMOUR LINOVITZ | 4096 WINTERSET | | | WEST BLOOMFIELD | MI | 48323 | |
| FRANCINE LORRAINE JACOBS | 1125 GULF OF MEXICO DR # 405 | | | | LONGBOAT KEY | FL | 34228 | 3678 |
| FRANCINE M BESKO | 2670 SORORITY LN | | | | HOLT | MI | 48842 | 8743 |
| FRANCINE M DURHAM | TR FRANCINE M DURHAM TRUST | UA 12/10/00 | 455 DIXON DR | | HOFFMAN ESTATES | IL | 60195 | |
| FRANCINE M. WINTERHALTER | CGM IRA CUSTODIAN | 15214 W 86TH ST | | | LENEXA | KS | 66219 | 2096 |
| FRANCINE MARIE TONG TTEE | FBO FRANCINE MARIE TONG | U/A/D 08/09/03 | 3041 BARBY PLACE | | SAN DIEGO | CA | 92117 | 1616 |
| FRANCINE METTEVELIS | 4535 KAISER AVE. | | | | SAINT CLOUD | FL | 34772 | |
| FRANCINE P BUONO | CUST COLE STANLEY FLETCHER | UTMA CA | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 | |
| FRANCINE P BUONO | CUST DEMI JANE BUONO | UTMA CA | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 | |
| FRANCINE P BUONO | CUST GIANNA SOPHIE FLETCHER | UTMA CA | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 | |
| FRANCINE P BUONO | CUST LAUREN NICOLINA BUONO | UTMA CA | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 | |
| FRANCINE P BUONO | CUST SAMANTHA LUCIA BUONO | UTMA CA | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 | |
| FRANCINE R DE MASTER | 635 ASPEN AVE | | | | OOSTBURG | WI | 53070 | 1455 |
| FRANCINE R FEDER | CUST JOHN M FEDER U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 111 BAY WAY | | SAN RAFAEL | CA | 94901 | 2476 |
| FRANCINE R ORLANDO | 4731 HILLSBORO HEMATITE | RD | | | FESTUS | MO | 63028 | 2936 |
| FRANCINE ROSENTHAL | 5005 COLLINS AVE APT 818 | | | | MIAMI BEACH | FL | 33140 | 2596 |
| FRANCINE S TERRELL | 101 S DOWNING ST | UNIT 4 | | | DENVER | CO | 80209 | 2452 |
| FRANCINE SAVIN | 30975 POINTE OF WOODS DR | APT 2 | | | FARMINGTN HLS | MI | 48334 | 1267 |
| FRANCINE SHIH | 16624 HAMPTON CT | | | | CERRITOS | CA | 90703 | |
| FRANCINE SKURNICK | 2600 NETHERLAND AVE APT 1409 | | | | RIVERDALE | NY | 10463 | 4818 |
| FRANCINE SOLOMON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1580 SEAGRAPE WAY | | HOLLYWOOD | FL | 33019 | |
| FRANCINE SUSAN YUDELL | 12 CANTERBURY RD S | | | | HARRISON | NY | 10528 | 2316 |
| FRANCINE T DUFFEE | 651 LAKE PINE DRIVE | | | | SHOREVIEW | MN | 55126 | 1256 |
| FRANCINE TARGOVNIK | CUST HARRIS TARGOVNIK UGMA NJ | 1314 VERNON NORTH DR | | | ATLANTA | GA | 30338 | 4214 |
| FRANCINE WILLIS RICH | ATTN R KENT RICH | 4239 JUPITER DRIVE | | | SALT LAKE CITY | UT | 84124 | 3374 |
| FRANCINE WINT | 9706 SOUTHALL ROAD | APT. 102 | | | RANDALLSTOWN | MD | 21133 | |
| FRANCIS & JACQUELINE MCGUIRE | U/A/D 02/02/2006 | FRANCIS & JACQUELINE P MCGUIRE | REV LIVING TRUST | 8661 AUGUST | WESTLAND | MI | 48185 | |
| FRANCIS A BASTONE | 1111 MAPLE AVE | | | | VERONA | PA | 15147 | 1803 |
| FRANCIS A BELLINI | 20 ASHLEY RD | | | | BRISTOL | CT | 06010 | 2603 |
| FRANCIS A BOROWSKI & | SURELLA S BOROWSKI JT TEN | 1212 5TH ST | | | NORTH BERGEN | NJ | 07047 | 1709 |
| FRANCIS A BURNE | 1522 PENN AVE | | | | SCRANTON | PA | 18509 | 2303 |
| FRANCIS A BYRNE JR | 99 PINEKNOB TERRACE | | | | MILFORD | CT | 06460 | 1638 |
| FRANCIS A CALVETTI JR | 7 KATHLYN CT | | | | WILMINGTON | DE | 19808 | 3817 |
| FRANCIS A CARNEGIE JR | CUST MISS BARBARA CARNEGIE UGMA NJ | 21 KEANSBURG RD | | | PARSIPPANY | NJ | 07054 | 3508 |
| FRANCIS A COLLINS & | SHIRLEY A COLLINS | FRANCIS A & SHIRLEY A COLLINS | 5710 WHITECLIFF DR | | RANCHO PALOS VERDES | CA | 90275 | |
| FRANCIS A CORCORAN | 3219 CLEVELAND AVE | | | | MICHIGAN CITY | IN | 46360 | 7026 |
| FRANCIS A CORDER | 415 LINDEN WAY | | | | SANDUSKY | OH | 44870 | 6312 |
| FRANCIS A DI MATTEO & | MRS MARY ANN DI MATTEO JT TEN | 10238 KELSO COURT | | | CHARLOTTE | NC | 28278 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCIS A DUFFY & | BARBARA DUFFY JT TEN | 3360 CAMPBELL | | | DEARBORN | MI | 48124 | 3714 |
| FRANCIS A ECHOLS | CASSANDRA APTS | 510 N 38TH AVE APT 11 | | | HATTIESBURG | MS | 39401 | 5720 |
| FRANCIS A EDWARDS & | MARGARET EDWARDS TTEE | EDWARDS FAMILY TRUST | U/A DTD 4/17/01 | 604 APPLE LN | ENGLEWOOD | FL | 34223 | 6140 |
| FRANCIS A ENGLISH | 2222 AMERICUS BLVD | #42 | | | CLEARWATER | FL | 33763 | 2706 |
| FRANCIS A FALLAT | 4406 WEST 189 ST | | | | CLEVELAND | OH | 44135 | 1806 |
| FRANCIS A FLOMERFELT | 121 CRESTWOOD RD | | | | LANDENBERG | PA | 19350 | 9133 |
| FRANCIS A FLOMERFELT | 121 CRESTWOOD RD | | | | LANDENBERG | PA | 19350 | 9133 |
| FRANCIS A FOX | 1059 N STATE ROAD | | | | IONIA | MI | 48846 | 9502 |
| FRANCIS A FOX & | ALICE A FOX JT TEN | 1059 N STATE RD | | | IONIA | MI | 48846 | 9502 |
| FRANCIS A FRAPPIER | 813 S LYNN ST | | | | BRYAN | OH | 43506 | 2044 |
| FRANCIS A GARITEE & | KAREN L GARITEE JT TEN | 2024 FRUSH VALLEY RD | | | TEMPLE | PA | 19560 | 9778 |
| FRANCIS A GARITEE & | KAREN L GARITEE TEN ENT | 2024 FRUSH VALLEY RD | | | TEMPLE | PA | 19560 | 9778 |
| FRANCIS A GAYON | W152 N 8337 ELM LANE | | | | MENOMONEE FALLS | WI | 53051 | 3803 |
| FRANCIS A GIDDINGS & | ARLINE C GIDDINGS JT TEN | 12789 MANCHESTER DR | | | CHESTERLAND | OH | 44026 | 2916 |
| FRANCIS A GRIFFIN & | MRS CAROL ANN GRIFFIN JT TEN | 1576 NE 104TH ST | | | MIAMI | FL | 33138 | 2666 |
| FRANCIS A HOLDEN | 21274 SR 251 | | | | LYNCHBURG | OH | 45142 | 9506 |
| FRANCIS A JAMES | 89 GROVE ST | | | | WELLS | ME | 04090 | 4448 |
| FRANCIS A JONES JR | PO BOX 39 | | | | EASTMAN | GA | 31023 | 0039 |
| FRANCIS A KASHUBOSKY | 404 HAMPTON | | | | DURAND | MI | 48429 | 1412 |
| FRANCIS A KIMBERLY | JANET M KIMBERLY | 12630 BARTELS DR | | | OMAHA | NE | 68137 | |
| FRANCIS A KINNEY & | LEE ANN KINNEY JT TEN | 80 PEPPERTREE LANE | | | TOPEKA | KS | 66611 | 2072 |
| FRANCIS A KNIGHT AND | GINGER A KNIGHT JTWROS | 4 JEFFERSON COURT | | | POQUOSON | VA | 23662 | |
| FRANCIS A LA GROW | 206 CLARKSON CT | | | | CAPAC | MI | 48014 | 3118 |
| FRANCIS A LAMIELLE & | MICHAEL A LAMIELLE JT TEN | 529 BURROUGHS | | | FLINT | MI | 48507 | 2712 |
| FRANCIS A MACRI TEE | U/W/O TRUST UNDER THE WILL OF | DR. RICHARD S. REFOWICH | 70 E BROAD STREET | | BETHLEHEM | PA | 18018 | |
| FRANCIS A MANNING | CUST SHANE PATRICK MURPHY UGMA CT | 90 APPLE GATE | | | SOUTHINGTON | CT | 06489 | 2083 |
| FRANCIS A MARCHESE | BOX 623 | | | | WINDSOR | CT | 06095 | 0623 |
| FRANCIS A MCGINNIS JR | PO BOX 10336 | | | | FORT WORTH | TX | 76114 | 0336 |
| FRANCIS A MONCRIEF | ROUTE 1 BOX 277-G | | | | MONTGOMERY | AL | 36105 | 9707 |
| FRANCIS A MONDZELEWSKI | 618 HOWELL SCHOOL RD | | | | BEAR | DE | 19701 | 2328 |
| FRANCIS A MORELLI & | DONNA M MORELLI | 26 MUSKET DR | | | KENDALL PARK | NJ | 08824 | |
| FRANCIS A NEWTON | 4024 COUNTY RD 98 | | | | BRIDGEPORT | AL | 35740 | 6826 |
| FRANCIS A NORTON & | RUTHE B NORTON TEN ENT | 6845 52ND AVENUE N E | | | SEATTLE | WA | 98115 | 7746 |
| FRANCIS A PRZYGODA & | AUGUSTA A PRZYGODA | 222 GARDEN STREET | | | HOBOKEN | NJ | 07030 | |
| FRANCIS A REINHOLTZ | 4349 FIR | | | | CLARKSTON | MI | 48348 | 1428 |
| FRANCIS A SANDERS | 1377 N LINDEN ROAD | | | | FLINT | MI | 48532 | 2344 |
| FRANCIS A SCHIMA | #601 | 141 N LA GRANGE RD | | | LA GRANGE PARK | IL | 60525 | 2042 |
| FRANCIS A SHERIDAN | 3085 MOON LAKE DR | | | | W BLOOMFIELD | MI | 48323 | 1844 |
| FRANCIS A SMITH | 602 BRISTOL PL | | | | CRANBERRY TWP | PA | 16066 | 6502 |
| FRANCIS A SOUZA | 17000 WEDGE PKWY | APT 1324 | | | RENO | NV | 89511 | 3230 |
| FRANCIS A UCHANSKI | 7611 MILLER RD | | | | DEARBORN | MI | 48126 | 1249 |
| FRANCIS A WERNER | 1817 KANSAS AVE | | | | SAGINAW | MI | 48601 | 5216 |
| FRANCIS A WILLIAMS | 1709 HAMPSTEAD DR | | | | MUSKEGON | MI | 49445 | 3518 |
| FRANCIS A YORKE & | MARIAN R YORKE JT TEN | 3900 HAMMERBERG RD | APT 242 | | FLINT | MI | 48507 | 6026 |
| FRANCIS A ZAMBORSKY & | MILDRED R ZAMBORSKY JT TEN | 747 ST JOHN'S WAY | | | HENDERSONVILLE | NC | 28791 | 2991 |
| FRANCIS A ZEISZ | 84 GATH TER | | | | TONAWANDA | NY | 14150 | 5292 |
| FRANCIS A. HILLMAN | 208 ELTON AVENUE | | | | YARDVILLE | NJ | 08620 | 1002 |
| FRANCIS A. MOTUZICK | 16 UPPER BOGUE ROAD | | | | HARWINTON | CT | 06791 | 1622 |

| | | | | | City | ST | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| FRANCIS A. NICOLAI | ALLENE R. NICOLAI JTWROS | 110 CHARLMONT DRIVE | | | PLEASANTVILLE | NY | 10570 | 1006 |
| FRANCIS A.HUGHES AND ELLEN ROSE | HUGHES,TRUSTEES FBO THE HUGHES | FAMILY TRUST DTD 5/16/95 | 3753 W.NORTH WOOD LAKE DRIVE | | COLUMBUS | IN | 47201 | 8945 |
| FRANCIS AKUJUO | 9304 210TH ST | | | | QUEENS VILLAGE | NY | 11428 | 1054 |
| FRANCIS ALLEN STAHL & | FRANCIS BLAKE STAHL JT TEN | 1227 NORTH COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| FRANCIS ALLEN WINSTON | 9516 DAVE WINSTON RD | | | | BULLOCK | NC | 27507 | 9776 |
| FRANCIS AMISSAH | AMA ACCOUNT | 1372 JONES MILL RD APT C | | | COLUMBUS | OH | 43229 | 1256 |
| FRANCIS ANDRASCIK & | AUTUMN ROSE ANDRASCIK | 35 DARIEN RD | | | HOWELL | NJ | 07731 | |
| FRANCIS ANDREW MAGGITTI | 2215 QUEENSBURY DR | | | | FALLSTON | MD | 21047 | |
| FRANCIS ANTHONY GAUDIO | CHARLES SCHWAB & CO INC CUST | 14015 N 91ST LN | | | PEORIA | AR | 85381 | |
| FRANCIS ANTOINE | 119 TEAKWOOD CT | | | | WINCHESTER | KY | 40391 | |
| FRANCIS ARCHIBALD | 509 HARRISON | | | | VILLA GROVE | IL | 61956 | 1017 |
| FRANCIS ARDITE | 211 KUHL RD | | | | FLEMINGTON | NJ | 08822 | |
| FRANCIS ARTHUR LAYMAN | 1812 S COLLEGE RD | | | | MASON | MI | 48854 | 9748 |
| FRANCIS ATTARD | ATTARD FAMILY TRUST | 29571 BARKLEY | | | LIVONIA | MI | 48154 | |
| FRANCIS AUBREY BALTA | JUDITH LYNN BALTA JT TEN | 19228 WHITE OAK FARM LANE | | | VALLEY LEE | MD | 20692 | 3312 |
| FRANCIS B BOLDA | 11114 INGLIS HWY | | | | MILLERSBURG | MI | 49759 | 9777 |
| FRANCIS B BRUSO & | ELLEN R BRUSO | TR 03/07/97 | F T BRUSO FAMILY TRUST | 4618 WOODMARK TRAILS | CHESAPEAKE | VA | 23321 | 6151 |
| FRANCIS B BUTCHER & | VIRGINIA E BUTCHER JT TEN | 848 FAIRWOOD BLVD | | | ELYRIA | OH | 44035 | 1808 |
| FRANCIS B CAPPUCCIO | 10 TANNER ST | | | | MANCHESTER | CT | 06040 | 3263 |
| FRANCIS B COREY | 1923 MURIEL N E | | | | ALBUQUERQUE | NM | 87112 | 3248 |
| FRANCIS B DELANEY | 87 GODDARD STREET | | | | QUINCY | MA | 02169 | 7805 |
| FRANCIS B ELLISON | 604 SOUTH ST | | | | BRIELLE | NJ | 08730 | |
| FRANCIS B FOODY 2001 REV TR | U/A DTD 07-17-2001 | FRANCIS B FOODY & | AUDREY J FOODY TTEES | 36 KNAPP ROAD | STEPHENTOWN | NY | 12168 | 2703 |
| FRANCIS B HEALEY JR | MARILYN HEALEY | 24 PLAINS RD | | | IPSWICH | MA | 01938 | 1040 |
| FRANCIS B HILTON | 490 MAINVEIW COURT | | | | GLEN BURNIE | MD | 21061 | 6119 |
| FRANCIS B LORSON | 500 LORSON RD | | | | WILLIAMSPORT | PA | 17702 | 8899 |
| FRANCIS B MALLOY JR | 3571 SAGAMORE DR | | | | HUNTINGTON BEACH | CA | 92649 | 2517 |
| FRANCIS B PETERS | 3707 RED OAK LANE | | | | ELLICOTT CITY | MD | 21042 | 1327 |
| FRANCIS B PIPER | TR UW JESSIE E GRISWOLD | | | | WHITE HALL | IL | 62092 | |
| FRANCIS B VOLPE & | JACQUELINE L VOLPE JT TEN | 1510 CHESTNUT COVE RD | | | CHAPEL HILL | TN | 37034 | 2055 |
| FRANCIS BACA | 766 BOLING RANCH RD. | | | | AZLE | TX | 76020 | |
| FRANCIS BALLERINE | TR ADOLPH PLETSCH REV TRUST | 3/18/99 | PO BOX 462 | | LA SALLE | IL | 61301 | 0462 |
| FRANCIS BALLERINE | TR ELMER PLETSCH REV TRUST | 3/18/99 | PO BOX 462 | | LA SALLE | IL | 61301 | 0462 |
| FRANCIS BARGERON | 18 WILLOWLEDGE CIRCLE | | | | WATERBURY | CT | 06704 | |
| FRANCIS BEYAR & | PATRICIA BEYAR JTWROS | FRANCIS & PATRICIA BEYAR | 191 HOLDEN BLVD | | STATEN ISLAND | NY | 10314 | 5160 |
| FRANCIS BIGOS | TOD DTD 10/30/2008 | 2135 S ADAMS | | | DENVER | CO | 80210 | 4901 |
| FRANCIS BONER | 6502 TEAROSE DR | | | | LOUISVILLE | KY | 40258 | 2640 |
| FRANCIS BOUSQUET | 65 BALLOU ST | APT 116 | | | PUTNAM | CT | 06260 | 1258 |
| FRANCIS BOYCE | 170 MANCHESTER CIRCLE | | | | LAFAYETTE | LA | 70506 | 7829 |
| FRANCIS BRIGANTI | 23 RIVER VIEW | PO BOX 1424 | | | AVON | CT | 06001 | |
| FRANCIS BRITT | 765 MERCER AVE | | | | KINGSTON | PA | 18704 | 3844 |
| FRANCIS BROWN | 804 MUSTANG DR | | | | SAGINAW | TX | 76179 | |
| FRANCIS BRUSH & | MARY LOUISE BRUSH JT WROS | 232 W. 17TH STREET | | | DEER PARK | NY | 11729 | 5820 |
| FRANCIS BUCK DOBSON | 402 CLIFTON ST | | | | CAMDEN | AL | 36726 | 1605 |
| FRANCIS BUCKLEY | 4286 SPRINGVALE CIRCLE | | | | AVON | OH | 44011 | 3209 |
| FRANCIS BUHLER | 2212 TRILLIUM TRAIL | | | | ROCKFORD | IL | 61108 | 8155 |
| FRANCIS BURFEIND | 202 MAPLE AVE | | | | BETHPAGE | NY | 11714 | |
| FRANCIS BUYAK | 214 OLD GOSHEN RD | | | | NORFOLK | CT | 06058 | 1313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS C BOROUGHS | 3315 MONROE VLG | | | | MONROE TWP | NJ | 08831 1920 |
| FRANCIS C BRICKEY | 311 WORTH ST | | | | COUNCIL BLUFFS | IA | 51503 6565 |
| FRANCIS C CLELAND & | SANDRA I CLELAND TEN COM | 930 JOHN R RD APT 2127 | | | TROY | MI | 48083 4318 |
| FRANCIS C DUSTIN | RT 11 P O BOX 461 | | | | NORTH BANGOR | NY | 12966 |
| FRANCIS C FICHTNER | 2 FOLEY DR | | | | FRAMINGHAM | MA | 01701 |
| FRANCIS C FREY | 1845 INDIAN HILL ROAD | | | | BIRMINGHAM | AL | 35216 2253 |
| FRANCIS C GARDNER | 201 BUTTERNUT LANE | | | | CLARKS SUMMIT | PA | 18411 1329 |
| FRANCIS C GARDNER | 4170 DAWNCLIFF DR | | | | CLEVELAND | OH | 44144 1219 |
| FRANCIS C GREGORY | 8719 VALLEYFIELD RD | | | | LUTHERVILLE | MD | 21093 4002 |
| FRANCIS C HARTFORD & | SALLY B HARTFORD JT TEN | 1810 STATE RD | | | ELIOT | ME | 03903 1088 |
| FRANCIS C HENRICK | 6700 APPROACH RD | | | | SARASOTA | FL | 34238 5116 |
| FRANCIS C HUMPHRIES | BOX 27 | | | | LAMAR | SC | 29069 0027 |
| FRANCIS C HURD | #88 BETH MOR RR #3 | 750 S MORELAND RD | | | BETHALTO | IL | 62010 2172 |
| FRANCIS C JEMELLARO | TOD DTD 08/11/2008 | 25 CINNAMON DRIVE | | | CONOWINGO | MD | 21918 1445 |
| FRANCIS C KOBYLARZ & | KATHY L KOBYLARZ JT TEN | 3997 ST JAMES CT | | | SHELBY TWP | MI | 48316 4843 |
| FRANCIS C LOEHR | PO BOX 397 | | | | CURTIS | MI | 49820 0397 |
| FRANCIS C LOW | 10 RED COAT LANE | | | | UNIONVILLE | CT | 06085 1425 |
| FRANCIS C MALONEY & | FRANCES S MALONEY | TR UA MALONEY FAMILY TRUST | 04/26/90 | 10524 ROUNDELAY CIRCLE | SUN CITY | AZ | 85351 2268 |
| FRANCIS C MALOY | 36838 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 8536 |
| FRANCIS C NEKOLA & ROSE NEKOLA | CO-TTEES NEKOLA LIVING TRUST | U/A DTD 08/10/2006 | 216 N HAWTHORNE STREET | | N MASSAPEQUA | NY | 11758 3101 |
| FRANCIS C NIEHAUS FAMILY TRUST | UAD 03/23/01 | ANNE B NIEHAUS TTEE | 117 CALVERTON RD | | SAINT LOUIS | MO | 63135 1216 |
| FRANCIS C PHILLIPS | 7832 WENDOVER AVE | | | | BALTIMORE | MD | 21234 5418 |
| FRANCIS C PICCIRILLO TTEE | FRANCIS C PICCIRILLO | DECLARATION OF TR DTD 3/19/97 | 493-18 CONCORD DOWNS LANE | | AURORA | OH | 44202 9129 |
| FRANCIS C ROHMAN JR & | HELEN L ROHMAN JT TEN | 15 S LIBERTY ST | | | CUMBERLAND | MD | 21502 3003 |
| FRANCIS C SLATTERY | TOD DTD 6/21/06 | 5 YALE DRIVE | | | SUCCASUNNA | NJ | 07876 1020 |
| FRANCIS C SMITH | 216 NO ADAM ST | | | | LOCKPORT | NY | 14094 2420 |
| FRANCIS C SMOLINSKI | 3479 RICHMOND COURT | | | | ANN ARBOR | MI | 48105 1521 |
| FRANCIS C WILSECK | 7396 AFFELDT | | | | WESTLAND | MI | 48185 2625 |
| FRANCIS C ZEVNIK | CUST VERONCEE M ZEVNIK | UGMA DE | 2800 NEWPORT GAP PIKE | | WILMINGTON | DE | 19808 2375 |
| FRANCIS C ZEVNIK | TR FRANCIS C ZEVNIK LIVING TRUST | UA 03/18/96 | 6327 HOBBTON HWY | | CLINTON | NC | 28328 5839 |
| FRANCIS CAPOZZI | 72 LAKEVIEW ST. | | | | RIVER EDGE | NJ | 07661 |
| FRANCIS CAPUANO | 20 COLLINS RD | | | | BERLIN | MA | 01503 1027 |
| FRANCIS CASIER | CUST DAVID HARPER CASIER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 106 MAIN ST | BURLINGTON | VT | 05401 8420 |
| FRANCIS CHARLES ANDERSON JR | 415 S 17TH ST | | | | ESCANABA | MI | 49829 2425 |
| FRANCIS CHARLES HAHN | TOD ACCOUNT | 231 EDINBURGH DRIVE | | | LENOIR CITY | TN | 37771 8271 |
| FRANCIS CHARLES SCHAD | 1332 HANOVER ST | | | | OWOSSO | MI | 48867 4911 |
| FRANCIS COLLINS SR | 39 WALKER ST | | | | SOUTH PORTLAND | ME | 04106 4730 |
| FRANCIS COLVIN | 208 COGSHALL ST | | | | HOLLY | MI | 48442 1715 |
| FRANCIS COSE & | ELENA G COSE JT TEN | 52 WHITAKER DRIVE | | | TOMS RIVER | NJ | 08757 5655 |
| FRANCIS COTTRELL AND | DORIS COTTRELL JTWROS | 22 FAIRFAX DRIVE | | | CINNAMINSON | NJ | 08077 2131 |
| FRANCIS COULTER JR | 12337 TUSCOLA RD | | | | CLIO | MI | 48420 1062 |
| FRANCIS CRAMER | 6990 EAST COUNTY ROAD 100 N # 107 | | | | DANVILLE | IN | 46122 |
| FRANCIS CROWLEY | 612 HARPER AVE. | | | | DREXEL HILL | PA | 19026 |
| FRANCIS CROWLEY & | EILEEN E FRITSCH JT WROS | 190DOW AVE | | | ISELIN | NJ | 08830 |
| FRANCIS D BADER | CHARLES SCHWAB & CO INC CUST | 6530 TANBARK TRL | | | FORT WAYNE | IN | 46835 |
| FRANCIS D BOLAND & | CAROL A BOLAND JT TEN | 5399 COUNTY ROAD MS | | | BOSCOBEL | WI | 53805 9508 |
| FRANCIS D BOYLL | 5113 KICKAPOO DRIVE | | | | KOKOMO | IN | 46902 5334 |
| FRANCIS D BUSSER | 1836 S 7TH ST | | | | ALHAMBRA | CA | 91803 3411 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCIS D BUTIKOFER AND | SHIRLEY M BUTIKOFER JTWROS | 301 MOORE ST | BOX # 85 | | ELGIN | IA | 52141 | 0085 |
| FRANCIS D CANTERBURY | G5041 CARPENTER ROAD | | | | FLINT | MI | 48506 | |
| FRANCIS D CITTADINO (IRA) | FCC AS CUSTODIAN | 811 WEST DOMINICK STREET | | | ROME | NY | 13440 | 3927 |
| FRANCIS D CONZO | 4682 WEBB DRIVE | | | | ANDOVER | OH | 44003 | 9612 |
| FRANCIS D CRADDOCK AND | BARBARA A CRADDOCK JTWROS | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1804 FORNEY DRIVE | HUNTSVILLE | AL | 35816 | 1424 |
| FRANCIS D DUFFIN | 9 CROWFOOT CIRCLE N W | CALGARY AB  T3G 3J8 | CANADA | | | | | |
| FRANCIS D FERRARO & | MRS ETHEL M FERRARO JT TEN | 4608 B LOWERY ROAD | | | MILTON | FL | 32583 | 2506 |
| FRANCIS D GREEN | 1053 BURNS ST | | | | MOUNT MORRIS | MI | 48458 | 1107 |
| FRANCIS D HACKETT | 20789 MILLARD | | | | TAYLOR | MI | 48180 | 2940 |
| FRANCIS D HACKETT | TR FRANCIS D HACKETT TRUST | UA 02/04/03 | 20789 MILLARD | | TAYLOR | MI | 48180 | 2940 |
| FRANCIS D HEIMERMAN | PO BOX 623 | | | | NASHUA | IA | 50658 | 0623 |
| FRANCIS D HIPKINS & | KATHLEEN A HIPKINS JT TEN | 4013 GRANDVIEW DR | | | FLUSHING | MI | 48433 | 2315 |
| FRANCIS D JAMISON | PO BOX 496 | | | | CATLIN | IL | 61817 | 0496 |
| FRANCIS D MANZELLA | 48765 BELLTOWER DR | | | | MACOMB | MI | 48044 | 2140 |
| FRANCIS D MASHBURN | 500 SW FOOT HILL DR | | | | GRAIN VALLY | MO | 64029 | |
| FRANCIS D MCMILLAN | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845 | 9201 |
| FRANCIS D ONG | 3521 POINT PLEASANT RD | | | | JACKSONVILLE | FL | 32217 | 4268 |
| FRANCIS D PETRUCELLI | 513 E IVAN RD | | | | CRAWFORDVILLE | FL | 32327 | |
| FRANCIS D RINEER & | KATHLEEN C RINEER TEN ENT | 322 W ORANGE ST | | | LANCASTER | PA | 17603 | 3749 |
| FRANCIS D RIVERS | 7509 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348 | 4440 |
| FRANCIS D RYAN | TR FRANCIS D RYAN LIVING TRUST | UA 07/13/01 | 9213 LOVEJOY RD | | LINDEN | MI | 48451 | 9636 |
| FRANCIS D SUTTON | 164 N MAIN ST | | | | KENT CITY | MI | 49330 | 9114 |
| FRANCIS D VIEUX | 89-26 HOLLIS CT BLVD | | | | QUEENS VILLGE | NY | 11427 | 2316 |
| FRANCIS D WEHR | 871 HCR 1212 | | | | BLUM | TX | 76627 | 3056 |
| FRANCIS D YAKLIN | 4333 24TH AVE # 5 | | | | FORT GRATIOT | MI | 48059 | 3844 |
| FRANCIS D. WESTFALL, JR. | CGM SEP IRA CUSTODIAN | 21 UTAH TRAIL | | | MEDFORD | NJ | 08055 | 8912 |
| FRANCIS DAJNOWICZ | 7619 CAPRI DRIVE | | | | CANTON TWP | MI | 48187 | 1853 |
| FRANCIS DANIELS & | VERNETTE DANIELS JT TEN | 2807 LAUREL AVE | | | CHEVERLY | MD | 20785 | 3148 |
| FRANCIS DAVID SOUTHWICK | 184 N RIDGE DR | | | | WILLOUGHBY | OH | 44094 | |
| FRANCIS DAVIS | 725 BALDWIN ST  #3016 | | | | JENISON | MI | 49428 | 7945 |
| FRANCIS DEGAN JR | 367 AIKEN AVE UNIT # 11 | | | | LOWELL | MA | 01850 | |
| FRANCIS DIERRE REMILARD | 4950 WELLINGTON | | MONTREAL (VERDUN) QC H4G1X6 | CANADA | | | | |
| FRANCIS DONALD LUCAS | G-5017 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 | |
| FRANCIS DUDLEY MCGLYNN | 133 CARTER STREET | | | | AUBURN | AL | 36830 | 6320 |
| FRANCIS DUNN | 4841 WHISPERING PINES DR | | | | SHELBY TOWNSHIP | MI | 48316 | 1564 |
| FRANCIS E ALWIN & | DORIS L ALWIN TTEES | FRANCIS E & DORIS L ALWIN | 10922 E COUNTY RD MM | | AVALON | WI | 53505 | 9741 |
| FRANCIS E ASTON | 406 BROWNING DR | | | | HOWELL | MI | 48843 | 2061 |
| FRANCIS E AUBE | 5680 PRECOUR DR | | | | ALPENA | MI | 49707 | 9572 |
| FRANCIS E BEDARD | 11610 CARTERS CROSSING WAY | | | | CHESTERFIELD | VA | 23838 | 3061 |
| FRANCIS E BOUDRO | 914 W 11TH ST | | | | MIO | MI | 48647 | 9160 |
| FRANCIS E CAFFERTY | TR FRANCIS E CAFFERTY LIVING TRUST | UA 08/20/02 | 4557 PARKSIDE BLVD | | ALLEN PARK | MI | 48101 | 3203 |
| FRANCIS E CAFFERTY & | ANNETTE M CAFFERTY JT TEN | 4557 PARKSIDE BOULEVARD | | | ALLEN PARK | MI | 48101 | 3203 |
| FRANCIS E CHOQUETTE & | FLORENCE A CHOQUETTE | TTEE CHOQUETTE FAM TR | U/A DTD 38/8/84 | 4870 SLEEPY HOLLOW DRIVE | RENO | NV | 89502 | 8620 |
| FRANCIS E COMPTON | TR FRANCIS E COMPTON REVOCABLE | TRUST UA 6/19/00 | 2238 E RIDGECREST ST | | OZARK | MO | 65721 | 9618 |
| FRANCIS E ECKENRODE | 173 TOMAHAWK DR | | | | AVON LAKE | OH | 44012 | 1923 |
| FRANCIS E FOLEY | NORTH STREET BOX 474 | | | | AMENIA | NY | 12501 | 0474 |
| FRANCIS E GIFFEL | 538 E FLINT STREET | | | | DAVISON | MI | 48423 | 1223 |
| FRANCIS E GOFF | 1819 BARKS | | | | FLINT | MI | 48503 | 4301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS E GREEN III | 2283 HIGBY RD | | | | FRANKFORT | NY | 13340 | 4542 |
| FRANCIS E GUINNEY & | MARGARET GUINNEY | TR THE GUINNEY FAMILY TRUST UA | 10/15/75 | | SANTA ROSA | CA | 95409 | 6388 |
| FRANCIS E JACKETT & | CATHERINE M JACKETT | TR FRANCIS E JACKETT & | CATHERINE M JACKETT LIV TR UA | 02/19/93 1059 E ANDERSON | LINWOOD | MI | 48634 | 9453 |
| FRANCIS E JENKINS | 1621 ORR ST | | | | JAMESTOWN | NY | 14701 | 9493 |
| FRANCIS E KENT | 6100 SLEIGHT RD | | | | BATH | MI | 48808 | 9485 |
| FRANCIS E KIMBALL | 1427 HILLTOP DR | | | | YPSILANTI | MI | 48197 | 8957 |
| FRANCIS E KNAPP JR | SEPARATE PROPERTY | 1600 N EXPRESSWAY | | | BROWNSVILLE | TX | 78521 | 1440 |
| FRANCIS E KRATOCHVIL | 710 N RILEY RD | | | | MUNCIE | IN | 47304 | 3849 |
| FRANCIS E LAREAU III | 8915 DITOLA CT | | | | ST JOHN | IN | 46373 | 9739 |
| FRANCIS E LARSEN AND | DAPHNE B LARSEN JTWROS | 5954 ARBON AVE | | | MOBILE | AL | 36608 | 3604 |
| FRANCIS E MATZURA | 89 SO INMAN AVENUE | | | | AVENEL | NJ | 07001 | 1526 |
| FRANCIS E MCCANN & | LUCIE L MCCANN | 108 FLEMING ST | | | PISCATAWAY | NJ | 08854 | |
| FRANCIS E MCGURGAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 240 DAISY LANE | | SOLDOTNA | AK | 99669 | 7715 |
| FRANCIS E MCLAUGHLIN JR | 115 NORTH ST | | | | BATH | ME | 04530 | 2232 |
| FRANCIS E MCRAE & | BERNICE MCRAE JT TEN | 135 WABASSO | | | WALLED LAKE | MI | 48390 | 2464 |
| FRANCIS E MERTI | 7356 KINDLER ROAD | | | | COLUMBIA | MD | 21046 | 1218 |
| FRANCIS E MEYERS | 13933 BENNINGTON BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | 7008 |
| FRANCIS E NAPLETON | 15 AMBRIANCE | | | | BURR RIDGE | IL | 60521 | 6493 |
| FRANCIS E NEUZIL SR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1493 TURKEY CREEK DR NE | | PALM BAY | FL | 32905 | |
| FRANCIS E OWENS | 52 WOODHILL COURT | FAIRFIELD CREST | | | NEWARK | DE | 19711 | 7015 |
| FRANCIS E PEICKERT | 1818 S RIVERSIDE DR | | | | AUGRES | MI | 48703 | 9796 |
| FRANCIS E PESSEFALL | 8320 OPENLANDER RD | | | | SHERWOOD | OH | 43556 | 9750 |
| FRANCIS E PRINCE | 10960 E SONRISA AVE | | | | MESA | AZ | 85212 | |
| FRANCIS E RICHWINE | 9950 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147 | 9596 |
| FRANCIS E RUSSELL | APT B | 4351 PORTER HOLLOW DR NE | | | ROCKFORD | MI | 49341 | 7305 |
| FRANCIS E SAFRANEK | PO BOX 431 | | | | VALDEZ | NM | 87580 | 0431 |
| FRANCIS E SALB | 2602 WESTLEIGH DRIVE E | | | | INDIANAPOLIS | IN | 46268 | 2038 |
| FRANCIS E SCHACHTE | PO BOX 247 | | | | YUKON | PA | 15698 | 0247 |
| FRANCIS E SCHARFENBERGER | 136 BUCKINGHAM DR N | | | | MANCHESTER | NJ | 08759 | |
| FRANCIS E SCHINDLER | RR 1 13572 ST RT 249 BOX 182 | | | | NEY | OH | 43549 | 9738 |
| FRANCIS E SCHMIDT | 6507 34TH ST WEST | | | | BRADENTON | FL | 34210 | 4206 |
| FRANCIS E SCHMIDT & | MARY K SCHMIDT | TR SCHMIDT TRUST | UA 11/21/95 | 1114 RIDGECREST CT | PALM HARBOR | FL | 34683 | 2731 |
| FRANCIS E SKOP (IRA) | FCC AS CUSTODIAN | PMP IRA ROLLOVER | 699 EAST AVENUE | | LOCKPORT | NY | 14094 | |
| FRANCIS E SMITH | 16375 HEATHER LN APT 202 | | | | CLEVELAND | OH | 44130 | 8322 |
| FRANCIS E SMITH | 1820 WHEATLAND CENTER RD | | | | SCOTTSVILLE | NY | 14546 | 9723 |
| FRANCIS E SMITH & | MARGARET Z SMITH & MATTHEW E SMITH TR | UA 10/26/2006 | FRANCIS & MARGARET SMITH FAM TRUST | 385 SHADY OAKS | LAKE ORION | MI | 48362 | |
| FRANCIS E SWAIM & | JOYCE A SWAIM JT TEN | 2419 E 360 N | | | ANDERSON | IN | 46012 | 9239 |
| FRANCIS E SWAN | 303 DEARING DR | | | | SHEPHERD | MI | 48883 | 9001 |
| FRANCIS E SWANSON | 1397 MCKENDRIE STREET | | | | SAN JOSE | CA | 95126 | 1411 |
| FRANCIS E THURN | 21309 FAUCET ROAD | | | | EDGEWOOD | IA | 52042 | 8133 |
| FRANCIS E TVAROCH | 118 ROYAL TROON DR SE | | | | WARREN | OH | 44484 | 4664 |
| FRANCIS E VANCE | 3423-2 SOUTH SHORE DR | | | | DELAVAN | WI | 53115 | |
| FRANCIS E VONTZ AND | JOYCE A COSGRAY-VONTZ JTWROS | 6215 WOODWINDS COURT | | | MT AIRY | MD | 21771 | 7487 |
| FRANCIS E WAKELY | 1252 WHITES TOWN RD | | | | PROSPECT | PA | 16052 | 2318 |
| FRANCIS E WAKELY | CUST JEAN CATHERINE WAKELY UGMA NY | 1252 WHITESTOWN RD | | | PROSPECT | PA | 16052 | 2318 |
| FRANCIS E WENDELL | P O BOX 112 | | | | CAPE CHARLES | VA | 23310 | 2802 |
| FRANCIS E WENDELL SR & | BERNICE D WENDELL JT TEN | PO BOX 112 | | | CAPE CHARLES | VA | 23310 | 0112 |
| FRANCIS E WILLIAMS | APT B | 401 E MADISON ST | | | DEWITT | MI | 48820 | 8987 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS E WINSLOW JR | TTEE FRANCIS E WINSLOW | JR REVOCABLE TRUST | UAD 05/30/2007 | 1721 CANTERBURY ROAD | RALEIGH | NC | 27608 | 1109 |
| FRANCIS E WRIGHT TRUST | URTA OF FRANCIS E WRIGHT | DTD 4/8/92 FBO FRANCIS E WRIGHT | 6435 FEDERALSBURG RD | | SEAFORD | DE | 19973 | 5086 |
| FRANCIS EARL LINDSAY | 802 FAIRFIELD AVE | | | | WESTMINSTER | MD | 21157 | 5914 |
| FRANCIS EDWARD CLAY | TOD REGISTRATION | 802 S SILVER CIR | | | KEY LARGO | FL | 33037 | 3842 |
| FRANCIS EDWARD OLCHASKEY | 54 WEBER AVE | | | | SAYREVILLE | NJ | 08872 | 1048 |
| FRANCIS ELLSWORTH HARTFORD | 714 PARK BUD LANE | | | | KATY | TX | 77450 | 4001 |
| FRANCIS ELLYN | 8913 ROBINSON RIDGE DR | | | | LAS VEGAS | NV | 89117 | |
| FRANCIS ENAHOLO | 9417 MANOR FORGE WAY | | | | OWINGS MILLS | MD | 21117 | |
| FRANCIS EUGENE CASEY & | MRS JOANNE E CASEY JT TEN | 427 OLD TOWN WAY | | | HANOVER | MA | 02339 | 1527 |
| FRANCIS EUGENE ESPELAGE | FRANCIS E ESPELAGE TRUST | 5657 LAUDERDALE DR | | | CINCINNATI | OH | 45239 | |
| FRANCIS F BURCHARD | 1361 BEACH DR | | | | LAKE ORION | MI | 48360 | 1207 |
| FRANCIS F KERNAN & | MARY S KERNAN | TR KERNAN FAM TRUST | UA 08/16/95 | 617 KERNSTOWN COURT | WINCHESTER | VA | 22601 | 2698 |
| FRANCIS F MENTER | 1213 E SLOAN RD | | | | BURT | MI | 48417 | 9716 |
| FRANCIS F PACINELLI | 18527 W 250TH ST | | | | PAOLA | KS | 66071 | 5724 |
| FRANCIS F PURDY | 6712 MARTHA VINEYARD DR | | | | ARLINGTON | TX | 76001 | 5508 |
| FRANCIS F QUIGLEY | 494 MAIN ST | | | | FARMINGTON | CT | 06032 | 2911 |
| FRANCIS F QUIGLEY TOD | ALLEN T QUIGLEY | SUBJECT TO STA TOD RULES | 494 MAIN STREET | | FARMINGTON | CT | 06032 | 2911 |
| FRANCIS F SHETZLER | 6 BERKMAN STREET | | | | MIDDLETOWN | DE | 19709 | 1402 |
| FRANCIS FARKASH & | PAUL FARKASH JT TEN | PO BOX 688 | | | GLEN ALPINE | NC | 28628 | 0688 |
| FRANCIS FELICETTA (IRA) | FCC AS CUSTODIAN | 76 POET ST | | | NORTH BABYLON | NY | 11703 | 4813 |
| FRANCIS FEOLA & | VIRGINIA FEOLA JN TEN | 12 BURD LANE | | | HOPEWELL | NJ | 08525 | 2612 |
| FRANCIS FERNANDES | 771 N MAIN STREET | | | | RAYNHAM | MA | 02767 | 1745 |
| FRANCIS FLOYD OCCENA | 824 BROAD ST | | | | BLOOMFIELD | NJ | 07003 | |
| FRANCIS FRISBY | PO BOX 284 | | | | NEW CASTLE | DE | 19720 | 0284 |
| FRANCIS G AWALT TTEE | FRANCIS G AWALT JR REV TRUST U/A | DTD 10/07/1998 | 435 CEDAR CLUB CIRCLE | | CHAPEL HILL | NC | 27517 | 7213 |
| FRANCIS G BARONI | TR FRANCIS G BARONI TRUST | UA 07/29/96 | 6 S 280 CORNWALL RD | | NAPERVILLE | IL | 60540 | 3631 |
| FRANCIS G D'ANGELO & | DANA C D'ANGELO JT WROS | 116 STOCKTON ROAD | | | BRYN MAWR | PA | 19010 | 3732 |
| FRANCIS G DODSON & | PATRICA M DODSON JTWROS | 572 BETH ROAD | | | NEW MARKET | AL | 35761 | |
| FRANCIS G DONNELLY | 485 WALES AVE | | | | PORT ORANGE | FL | 32127 | 6021 |
| FRANCIS G DUFFY | 45 PULASKI DR | | | | N ARLINGTON | NJ | 07031 | 5323 |
| FRANCIS G FEE & | MARY C FEE | 7 S 9TH ST | | | NEW HYDE PARK | NY | 11040 | |
| FRANCIS G FRY | 7842 24TH STREET | | | | WESTMINSTER | CA | 92683 | 3259 |
| FRANCIS G GRAUGNARD | 1808 BAYOU RD | | | | THIBODAUX | LA | 70301 | 6034 |
| FRANCIS G HECKMAN | PO BOX 146 | | | | PEWAMO | MI | 48873 | 0146 |
| FRANCIS G HELFRICK | 5584 JUDY DR | | | | NEWPORT | MI | 48166 | 9328 |
| FRANCIS G JORDAN | CUST SCOTT A JORDAN UGMA NY | 29 PARK AVE | | | DEPEW | NY | 14043 | 4444 |
| FRANCIS G LE ZOTTE | 16118 SW 10 ST | | | | PEMBROKE PINES | FL | 33027 | 5111 |
| FRANCIS G LEE & | CELINE A LEE JT TEN | 14 NORTH DREXEL AVE | | | HAVERTOWN | PA | 19083 | 4912 |
| FRANCIS G MAC DONALD & | ESTELLE M MAC DONALD JT TEN | 185 STOKES RD | | | SHAMONG | NJ | 08088 | 8212 |
| FRANCIS G MULLANE | 453 HARVARD AVE | | | | PALMERTON | PA | 18071 | |
| FRANCIS G PUBLICOVER | & VERONICA A PUBLICOVER JTWROS | 158 PANTRY RD | | | SUDBURY | MA | 01776 | 1337 |
| FRANCIS G ROMAN AND | MARY ELLEN ROMAN JTWROS | BOX 261 | | | BROCKTON | PA | 17925 | 0261 |
| FRANCIS G SCHASCHECK | 6465 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 | 9701 |
| FRANCIS G SHEEHAN | 324 LIBERTY ST | | | | BRAINTREE | MA | 02184 | 6030 |
| FRANCIS G TATE | PO BOX 1417 | | | | DANA | IN | 47847 | 1417 |
| FRANCIS G YOUNG AND | MARY C YOUNG TTEES | MARY & FRANK YOUNG TRUST | DTD 9/29/05 | 4043 E AZALEA | GILBERT | AZ | 85298 | 2748 |
| FRANCIS GANUN | MARY ELLEN GANUN | 230 OCEANSIDE | | | ROCKAWAY PT | NY | 11697 | 1901 |
| FRANCIS GARTNER | OPEL POWERTRAIN GMBH | 52 E RUE DESELESTAT | OBERNAI F 67210 | FRANCE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS GEORGE ANGELOS & | ANGELA ANGELOS | 3225 BARTLETT ST. | | | PARKERSBURG | WV | 26104 |
| FRANCIS GEORGE RORICK | 204 DEXTER TERRACE | | | | TONAWANDA | NY | 14150 | 4721 |
| FRANCIS GEORGES PROUVOST | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 22081 OAK GROVE | | MISSION VIEJO | CA | 92692 |
| FRANCIS GERALD HAYNES | 214 RIVERSIDE DRIVE | | | | OWENSBORO | KY | 42303 |
| FRANCIS GERALD SULLIVAN | 622 FOURTH AVE | | | | LADY LAKE | FL | 32159 | 4632 |
| FRANCIS GIOVANNI MEJIA | LUCIA S MEJIA | 25634 AMBER LEAF RD | | | TORRANCE | CA | 90505 | 7102 |
| FRANCIS GRICE | 1521 CARDIFF DRIVE | | | | FAYETTEVILLE | NC | 28304 |
| FRANCIS GRIX TTEE | U/A/D 9/15/08 | FRANCIS J GRIX REV FAM TST | 36725 UTICA ROAD APT 211 | | CLINTON TWP | MI | 48035 |
| FRANCIS GROVE MILLER JR & | ARLENE KELL MILLER TEN ENT | 64 GROVE MILLER ROAD | | | NORTH EAST | MD | 21901 | 1319 |
| FRANCIS GUGLIELMO & | CLAUDIA GUGLIELMO JT TEN | 452 2ND AVE | | | MASSAPEQUA PARK | NY | 11762 | 1550 |
| FRANCIS H AUFFENBERG | 129 E CLINTON PL | APT 3C | | | SAINT LOUIS | MO | 63122 |
| FRANCIS H CARMICKLE | 215 MADISON ST | | | | SHAWNEETOWN | IL | 62984 | 3327 |
| FRANCIS H CAULFIELD JR | 20010 HERITAGE DR | | | | LAKEVILLE | MN | 55044 |
| FRANCIS H DUNNE | 10 BAYLEY POINT LN | | | | HILTON HEAD | SC | 29926 | 1309 |
| FRANCIS H FOWLER & | RUTH M FOWLER JT TEN | 129 QUESTVIEW DR | | | HOUGHTON LAKE | MI | 48629 | 8669 |
| FRANCIS H GASPARI | 213 STEPHENS WAY | | | | DOUGLASSVILLE | PA | 19518 | 1305 |
| FRANCIS H HANLEY & | MARILYN G HANLEY JT TEN | 14 SUMMER ST | | | MILFORD | NH | 03055 | 3929 |
| FRANCIS H HARTMAN & | ELMA M HARTMAN | TR UA 04/20/87 F/B/O FRANCIS H | HARTMAN & ELMA M HARTMAN | 3642 GLEN OAKS MANOR DR | SARASOTA | FL | 34232 | 1047 |
| FRANCIS H HENNINGER JR | P O BOX 88 | | | | HIGHLAND LAKES | NJ | 07422 |
| FRANCIS H HODGMAN | 13394 ELMS RD | | | | CLIO | MI | 48420 | 8230 |
| FRANCIS H HONEYCUTT | 41160 REDWOOD CT | | | | CLINTON TWP | MI | 48038 | 4623 |
| FRANCIS H KLABOUCH & | MADELEINE M KLABOUCH JT TEN | 60 EAST END AVE 6A | | | NEW YORK | NY | 10028 | 7973 |
| FRANCIS H LEBLANC & | BERNADETTE G LEBLANC JT TEN | 351 CEDAR SWAMP ROAD | | | COVENTRY | CT | 06238 | 1068 |
| FRANCIS H LUDINGTON III | MARYBETH LUDINGTON | 18 MONTEREY DR | | | PRINCETON JCT | NJ | 08550 | 1318 |
| FRANCIS H MC KENNA & | MRS MARILYN F MC KENNA JT TEN | 520 WARWICK DRIVE | | | VENICE | FL | 34293 | 4220 |
| FRANCIS H NIXON | 9118 N 16TH ST | | | | ENID | OK | 73701 | 6800 |
| FRANCIS H PHILLIPS | 1426 PEARSON | | | | FERNDALE | MI | 48220 | 3119 |
| FRANCIS H RAVEN & | THERESE S RAVEN | 18651 BEACH WAY | | | SOUTH BEND | IN | 46637 |
| FRANCIS H RENWICK & | MRS DORIS J RENWICK JT TEN | 301 MAIN ST | | | WHITESBORO | NY | 13492 | 1403 |
| FRANCIS H RIANDA TTEE & | LILLIAN I RIANDA TTEE FOR | THE RIANDA LIVING TRUST | DTD 7/10/81 | 31958 GLORIA RD | GONZALES | CA | 93926 | 9401 |
| FRANCIS H RICHEY | 147 TREMONT AVE | | | | KENMORE | NY | 14217 | 2333 |
| FRANCIS H RIGNEY & | FLORENCE M RIGNEY | 1051 HAWTHORNE RD | | | BENSALEM | PA | 19020 |
| FRANCIS H RILEY | 13105 CRESTVIEW LN | | | | CULPEPER | VA | 22701 | 4834 |
| FRANCIS H RILEY & | CAROL A RILEY JT TEN | 13105 CRESTVIEW LN | | | CULPEPER | VA | 22701 | 4834 |
| FRANCIS H ROSE | 985 S DELANEY ROAD R#5 | | | | OWOSSO | MI | 48867 | 9122 |
| FRANCIS H SCHIFFER III | 6441 OAKEN DRIVE | | | | COLUMBIA | MD | 21045 |
| FRANCIS H SILVERNAIL | 3856 MAYFIELD | | | | JACKSON | MI | 49203 | 1110 |
| FRANCIS H SKINNER | 9382 BRISTOL ROAD | | | | DAVISON | MI | 48423 | 8768 |
| FRANCIS H STAFFORD | 3533 W 98TH ST | | | | CLEVELAND | OH | 44102 | 4607 |
| FRANCIS H STEWART JR | 3217 WHITEFIELD RD | | | | CHURCHVILLE | MD | 21028 | 1301 |
| FRANCIS H STOERMAN | 32307 BEECHWOOD | | | | WARREN | MI | 48093 | 1596 |
| FRANCIS H TASSARO & | ELVIRA F TASSARO JT TEN | 25-13 CRESCENT ST | | | ASTORIA | NY | 11102 | 2937 |
| FRANCIS H WALTERS JR & | KATHRYN S WALTERS JT TEN | 15927 E THISTLE DR | | | FOUNTAIN HILLS | AZ | 85268 | 4348 |
| FRANCIS H YELL JR | 11259 E ATHERTON RD | | | | DAVISON | MI | 48423 | 9111 |
| FRANCIS H ZEIMETZ & | LINDA M ZEIMETZ JT WROS | 17542 GARDEN AVENUE | | | ELMA | IA | 50628 | 9671 |
| FRANCIS H. KRASNOBORSKI & | RIPALDA B KRASNOBORSKI & | JOETTA S KRASNOBORSKI | JT TEN | P.O. BOX 1982 | ABSECON | NJ | 08201 | 6962 |
| FRANCIS HELFRICK | 11458 COMMON RD | | | | WARREN | MI | 48093 | 6508 |
| FRANCIS HICK | CHARLES SCHWAB & CO INC CUST | 1330 HEMLOCK AVE SW | | | NORTH BEND | WA | 98045 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCIS HOFER & | CARRIE P HOFER | 49 WOODLAND DRIVE | | | | SOUTHAMPTON | NY | 11968 | |
| FRANCIS HOLLOWAY | 189 IVY CIR | | | | | ADVANCE | NC | 27006 | |
| FRANCIS HOLT MONTGOMERY | 183 COUNTY ROAD 3088 | | | | | OXFORD | MS | 38655 | 9334 |
| FRANCIS HOWARD SPENCER | 2210 SILVER ST | | | | | ANDERSON | IN | 46012 | 1618 |
| FRANCIS HYDE | 935 N COLONY RD | | | | | MERIDEN | CT | 06450 | 2326 |
| FRANCIS I CODD | BOX 627 | | | | | SEVERNA PARK | MD | 21146 | 0627 |
| FRANCIS I DANIELS & | LINDA C DANIELS JTTEN | 1264 CLAYS TRAIL | | | | OLDSMAR | FL | 34677 | 4865 |
| FRANCIS I DU PONT 2ND | CUST MARIA S DU PONT | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 135-M RIDGE RD | | CHADDS FORD | PA | 19317 | 9163 |
| FRANCIS I DU PONT 2ND | CUST SOPHIE G DU PONT | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 135 M RIDGE RD | | CHADDS FORD | PA | 19317 | 9163 |
| FRANCIS I PERSINGER | 4122 WOODVALE DR SW | | | | | ROANOKE | VA | 24018 | 4721 |
| FRANCIS IRENE BAIN | 8502 HEDGEROW COURT | | | | | ELLICOTT CITY | MD | 21043 | |
| FRANCIS J  AND JOYCE E | RYCHNOVSKY FAMILY TRUST | F J RYCHNOVSKY TTEE ET AL | U/A DTD 05/05/2008 | 820 GILMAN | | MOBERLY | MO | 65270 | 1734 |
| FRANCIS J ANTONIO | 802 W 13TH ST | | | | | NEW CASTLE | DE | 19720 | 4942 |
| FRANCIS J ARBOUR | 8949 MISSION DR | | | | | BRIGHTON | MI | 48116 | 2069 |
| FRANCIS J BATTERSBY AND | MARY ANN BATTERSBY JTWROS | 37 WANAQUE TERRACE | | | | RINGWOOD | NJ | 07456 | 2911 |
| FRANCIS J BIZELLI | 226 LINDENWOOD | | | | | ST CHARLES | MO | 63301 | 1605 |
| FRANCIS J BONGEN & | THERESA A UHRICK JT TEN | 7633 GUNYON DRIVE | | | | INDIANAPOLIS | IN | 46237 | 9376 |
| FRANCIS J BONNER | 32 DECATUR DR | | | | | NASHUA | NH | 03062 | 4524 |
| FRANCIS J BRENNAN | 333 STAFFORD AVE | | | | | WATERVILLE | NY | 13480 | 1143 |
| FRANCIS J BRITTON & | GLENDA F BRITTON JT TEN | 8533 TOWLE STREET | | | | DYER | IN | 46311 | 2859 |
| FRANCIS J BYRNE | 11334 W RIVER RD | | | | | COLUMBIA STATION | OH | 44028 | 9526 |
| FRANCIS J CARE & | MRS ELIZABETH A CARE JT TEN | 3003 PAXTON KNOLL LN | | | | CINCINNATI | OH | 45208 | 2867 |
| FRANCIS J CAREY & | KATHLEEN M CAREY | 1513 ALLISON DR | | | | WEST CHESTER | PA | 19380 | |
| FRANCIS J CARROLL FAMILY TRUST | DTD 12/3/04 | FRANK J CARROLL TTEE | 666 WALNUT ST STE 2500 | | | DES MOINES | IA | 50309 | 3904 |
| FRANCIS J COLICCHIO | 6325 EAST RIDGE DR | | | | | SHREVEPORT | LA | 71106 | |
| FRANCIS J CONNORS AND | DOROTHEA J CONNORS TTEES | CONNORS FAMILY TRUST | DTD 10/10/1988 | 114 VIA MESA GRANDE | | REDONDO BEACH | CA | 90277 | 6637 |
| FRANCIS J CONWAY | PO BOX 3088 | | | | | HARVEY | LA | 70059 | 3088 |
| FRANCIS J COONEY JR | 10941 CRESCENT RIDGE LOOP | | | | | CLERMONT | FL | 34711 | 6774 |
| FRANCIS J COUGHLIN JR | BOX C | | | | | MARLBORO | MA | 01752 | 0833 |
| FRANCIS J CROWLEY & | FRANCIS J CROWLEY JR JT WROS | 190 DOW AVE | | | | ISELIN | NJ | 08830 | 1845 |
| FRANCIS J DOYLE | 477 COUNTY ROAD 297 | | | | | CULLMAN | AL | 35057 | 5118 |
| FRANCIS J DANIELEWICZ | 5830 MEAHL RD | | | | | LOCKPORT | NY | 14094 | 9628 |
| FRANCIS J DE JOURDAN & | FRANCIS C DE JOURDAN | TR FRANCIS J DE JOURDAN & FRANCES | C DE JOURDAN TRUST UA 02/01/95 | 671 PEBBLE BEACH AVE NE | | PALM BAY | FL | 32905 | 5042 |
| FRANCIS J DOLAN & | ELLEN R DOLAN JT TEN | 5 DICKINSON LANE | WESTHAVEN | | | WILMINGTON | DE | 19807 | 3100 |
| FRANCIS J DOMBROSKY & | LYYNE M DOMBROSKY | 2503 FLOWERING TREE LN | | | | GAMBRILLS | MD | 21054 | |
| FRANCIS J DOODY & | SANDRA F GOGAL JT TEN | 1067 WESTERN AVE | | | | WESTFIELD | MA | 01085 | 2927 |
| FRANCIS J DOUGLAS JR | 212 PARK RIDGE DR | | | | | O'FALLON | MO | 63366 | 1085 |
| FRANCIS J ELLIOTT & | MRS PATRICIA A ELLIOTT JT TEN | 155 S CENTRAL AVE | | | | RAMSEY | NJ | 07446 | 2452 |
| FRANCIS J FITZPATRICK | 48590 METAMORA CT | | | | | MACOMB | MI | 48044 | 1966 |
| FRANCIS J FRITZ AND | FRANCES H FRITZ JTWROS | 5806 TAVISTOCK LANE | | | | MACUNGIE | PA | 18062 | 1450 |
| FRANCIS J FULLER | 12621 HEMING LANE | | | | | BOWIE | MD | 20716 | 1117 |
| FRANCIS J GALLIEN & | MRS GERTRUDE GALLIEN JT TEN | 12 BARROWS ST | | | | LEVANON | NH | 03766 | 1001 |
| FRANCIS J GALVAN | 115 W SAN CARLOS | | | | | LAREDO | TX | 78041 | 4917 |
| FRANCIS J GAY | 11 MARITIME DR | | | | | WAREHAM | MA | 02571 | 2611 |
| FRANCIS J GILLMAN | PO BOX 744905 | | | | | HOUSTON | TX | 77274 | 4905 |
| FRANCIS J GLICK SR. & | LORETTA M GLICK JT TEN | 149 BENTLEY LANE | | | | LANCASTER | PA | 17603 | 6224 |
| FRANCIS J GRAVES | 16 RICHARD ROAD | | | | | NEW CASTLE | DE | 19720 | 1730 |
| FRANCIS J GREEN | 2757 STATE ROUTE 93 N | | | | | KUTTAWA | KY | 42055 | 5819 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS J GRIFFITHS & | JAMES F GRIFFITHS & | CHRYSTE G KRAUSE JT TEN | 500 LENOIR RD APT 420 | | MORGANTON | NC | 28655 |
| FRANCIS J GRZYBEK | 2524 GRANT DR | | | | ANN ARBOR | MI | 48108 1254 |
| FRANCIS J HAFF | 6839 N HARTEL RD | | | | POTTERVILLE | MI | 48876 8739 |
| FRANCIS J HALTERMAN JR | 6324 PIONEER TR | | | | HIRAM | OH | 44234 9744 |
| FRANCIS J HANLON | 3606 E ROTAMAR RD | | | | JANESVILLE | WI | 53546 9334 |
| FRANCIS J HANZEL | CUST PAUL J HANZEL | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 100 CHATHAM LANE | FREDERICKSBURG | VA | 22405 2508 |
| FRANCIS J HAYES | CHARLES SCHWAB & CO INC CUST | 173 SHADY BROOK DR | | | LANGHORNE | PA | 19047 |
| FRANCIS J HEARSCH JR | 85 MACOMB PL | | | | MOUNT CLEMENS | MI | 48043 5625 |
| FRANCIS J HEGER & | MRS VIRGINIA L HEGER JT TEN | 815 ALPINE DRIVE | | | JANESVILLE | WI | 53546 1749 |
| FRANCIS J HELMSTETTER JR | & GEORGIAN K HELMSTETTER | JT TEN | 1338 W FAIRVIEW LANE | | ROCHESTER | MI | 48306 4138 |
| FRANCIS J HEREL | 99 FERNWOOD DR | | | | OLD SAYBROOK | CT | 06475 3014 |
| FRANCIS J HIPPLE | 6N820 GILMORE DR | | | | SAINT CHARLES | IL | 60175 8308 |
| FRANCIS J HOOVER & | DOLORES L HOOVER | HOOVER FAMILY 1993 REVOCABLE | 362 GARDEN CIRCLE DRIVE | | MANTECA | CA | 95336 |
| FRANCIS J HUBBS SR | WINDING CREEK VLG | 309 POND RD | | | MILLSBORO | DE | 19966 9540 |
| FRANCIS J HUGHES & | MRS MATILDA HUGHES JT TEN | 2912 ALVORADO SQUARE | | | BALTIMORE | MD | 21234 7604 |
| FRANCIS J HUMANN JR | MARGUERITE HUMANN JTTEN | 27 FISCHER AVE | | | ISLIP TERRACE | NY | 11752 1509 |
| FRANCIS J HYNES JR | MARIAN HYNES | 369 CENTRAL ST | | | MILFORD | MA | 01757 3401 |
| FRANCIS J JOHNSTON | 1570 CON 7 RR #1 | ENNISKILLEN ON L0B 1J0 | CANADA | | | | |
| FRANCIS J KASINOWSKI | 186 TURPIN ST | | | | ROCHESTER | NY | 14621 3962 |
| FRANCIS J KEARNS | 519 BRIDGE ST APT 301 | | | | MANCHESTER | NH | 03104 |
| FRANCIS J KELLY & | SYLVIA C KELLY JT TEN | 60 PINEHAVEN DRIVE | | | DALY CITY | CA | 94015 3547 |
| FRANCIS J KESTLER | 1890 INDIAN POINT LANE | | | | BRUTUS | MI | 49716 |
| FRANCIS J KORFMANN | 240 SMULL AVE | | | | NORTH CALDWELL | NJ | 07006 4036 |
| FRANCIS J KOWALIK | 2902 STRATFORD CT | | | | ARLINGTON | TX | 76015 2357 |
| FRANCIS J KRYCIA & | DIANE K KRYCIA JT TEN | 45731 HEATHERWOODE LN | | | MACOMB | MI | 48044 4166 |
| FRANCIS J KUJAWA | 5915 EASTLAKE DR | | | | NEW PORT RICHEY | FL | 34653 4416 |
| FRANCIS J LA VOIE & | MRS JANE H LA VOIE JT TEN | 31400 NARRAGANSETT LANE | | | BAY VILLAGE | OH | 44140 1068 |
| FRANCIS J LABRECQUE | 311 HAGEL AVE | | | | LINDEN | NJ | 07036 1021 |
| FRANCIS J LACHEY | 2171 VIENNA PKY | | | | DAYTON | OH | 45459 1367 |
| FRANCIS J LEAZES TRUST | FRANCIS J LEAZES JR TRUSTEE | U/A DTD 4/26/2004 | TRUST B | 42 ELMCREST AVE | PROVIDENCE | RI | 02908 1808 |
| FRANCIS J LIETZ | 5868 SUGARBUSH LANE | | | | GREENDALE | WI | 53129 2621 |
| FRANCIS J LONGUSKI | 1032 E HURON | | | | VASSAR | MI | 48768 |
| FRANCIS J MAHALIC | 90 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206 2633 |
| FRANCIS J MAHONEY | CUST KATHLEEN L MAHONEY UGMA PA | 8500 CEDAR HOLLOW LN | | | HUNTERSVILLE | NC | 28078 6867 |
| FRANCIS J MALONEY JR | 3106 PLEASANT RUN PLACE | | | | AUSTIN | TX | 78703 1163 |
| FRANCIS J MASSINO | 100 READE ST. APT 6D | | | | NEW YORK | NY | 10013 3889 |
| FRANCIS J MC CALLUM & | DEE ANN MC CALLUM JT TEN | 705 BROADWAY ST | | | MARSEILLES | IL | 61341 2003 |
| FRANCIS J MC LAUGHLIN | CUST JOAN M MC LAUGHLIN UNDER THE | MASSACHUSETTS U-G-M-A | 13 GASKILL STREET | | MENDON | MA | 01756 1136 |
| FRANCIS J MCCARTHY & | GLADYS M MCCARTHY | TR UA MCCARTHY FAMILY TRUST | 11/07/91 | 1105 AVENIDA SEVILLA APT 1A | WALNUT CREEK | CA | 94595 4130 |
| FRANCIS J MCCLURE & | NANCY J MCCLURE JT TEN | 1900 BEN HALL CT | | | FT WORTH | TX | 76110 1248 |
| FRANCIS J MCLAUGHLIN | 200 LOCHLAND CIR | | | | ROSWELL | GA | 30075 6701 |
| FRANCIS J MCPHARLIN & | CAROL J MCPHARLIN JT TEN | 4170 CARBARY CT | | | ROCHESTER | MI | 48306 4654 |
| FRANCIS J MCPHEE | 102 EDGELL DRIVE | | | | FRAMINGHAM | MA | 01701 3180 |
| FRANCIS J MCPHEE & | GERALDINE D MCPHEE JT TEN | 102 EDGELL DR | | | FRAMINGHAM | MA | 01701 3180 |
| FRANCIS J MCRICKARD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 36 ENSIGN SPENCE | | WILLIAMSBURG | VA | 23185 |
| FRANCIS J MENAPACE | FRANCIS J MENAPACE REV LIV TR | 12 BRIDGEPORT DR | | | MECHANICSBURG | PA | 17050 7360 |
| FRANCIS J MILLER | BY FRANCIS J MILLER | 4988 LORD ALFRED CT | | | CINCINNATI | OH | 45241 2196 |
| FRANCIS J MILLIKEN TTEE | FBO FRANCIS J MILLIKEN TRUST | U/A/D 10-21-2008 | 23776 GILL ROAD | | FARMINGTON | MI | 48335 3514 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCIS J MOES | 605 S MILITARY AVE | | | | GREEN BAY | WI | 54303 | 2211 |
| FRANCIS J MOHER | SHIRLEY J MOHER TTEE | U/A/D 03-06-2007 | FBO THE MOHER FAMILY LIV TRUST | 3606 OLD CREEK RD | TROY | MI | 48084 | 1658 |
| FRANCIS J MOLONEY | 28 WILLOWBROOK DRIVE | WHITBY ON L1R 1S7 | CANADA | | | | | |
| FRANCIS J MURPHY | BOX 3335 | | | | GRAND RAPIDS | MI | 49501 | 3335 |
| FRANCIS J NAGLE CUST | OLIVIA AKERLEY UTMA CA | 2020 GORDON AVENUE | | | MENLO PARK | CA | 94025 | 6035 |
| FRANCIS J NASTALI | 6417 KRUEGER DR | | | | BELOIT | WI | 53511 | 9065 |
| FRANCIS J NELSON | 14155 GRANDMOUNT | | | | DETROIT | MI | 48227 | 1309 |
| FRANCIS J NORDLINGER | 1122 MASS AVE | BOX 541 | | | LUNENBURG | MA | 01462 | 0541 |
| FRANCIS J NOVACEK | 6508 WINN ST | | | | FT WORTH | TX | 76133 | 5131 |
| FRANCIS J OSIKA JR | 9152 E M21 | | | | CORUNNA | MI | 48817 | 9521 |
| FRANCIS J PABST SR | CUST SUSAN MARIE PABST UGMA NJ | ATTN FURR | 53 DAVIS ST | | CLOVERDALE | IN | 46120 | 9146 |
| FRANCIS J PACYGA | 111 S GREENFIELD RD LOT 231 | | | | MESA | AZ | 85206 | |
| FRANCIS J PAINTER | 978 W CENTER RD | | | | ESSEXVILLE | MI | 48732 | 2006 |
| FRANCIS J PARENTE | 10 CAROLYN DRIVE | | | | WEST WARWICK | RI | 02893 | 5463 |
| FRANCIS J PECHAUER & | JOAN E PECHAUER JT TEN | 2528 COVENTRY ROAD | | | COLUMBUS | OH | 43221 | 3756 |
| FRANCIS J PHILLIPS & | EILEEN PHILLIPS JT TEN | 8431 SE 72ND AVE | | | OCALA | FL | 34472 | 9204 |
| FRANCIS J PIESCZAK | 2057 WEST BROWN RD | | | | MAYVILLE | MI | 48744 | 9608 |
| FRANCIS J PONGRACZ | 30836 JOHN HAUK | | | | GARDEN CITY | MI | 48135 | 1464 |
| FRANCIS J QUINN | 4602 NORTHERN CIR | | | | DAYTON | OH | 45424 | 5735 |
| FRANCIS J QUINN & | MRS IRENE E QUINN JT TEN | 349 N SHORE RD | | | CUBA | NY | 14727 | 9227 |
| FRANCIS J QUIRICO EDUCATIONAL | FOUNDATION TRUST | JOHN C DONNA TTEE ET AL | U/A DTD 07/17/1998 | PO BOX 561 | PITTSFIELD | MA | 01202 | 0561 |
| FRANCIS J RAPP & | JEANNE RAPP | 3708 YARDARM DR | | | TAMPA | FL | 33611 | |
| FRANCIS J REBEC | 14028 ROCK CREEK RD | | | | CHARDON | OH | 44024 | 9194 |
| FRANCIS J REICKS & | LUCILLE M REICKS TEN COM | 205 S OWL ST | | | LAWLER | IA | 52154 | 9300 |
| FRANCIS J REIDMILLER | 1094 PINEWOOD RD | | | | IRWIN | PA | 15642 | 7005 |
| FRANCIS J REILLY & | RITA J REILLY TR UA 10/01/2008 | FRANCIS J REILLY & RITA J REILLY | JOINT TENANCY TRUST | 655 COURTLAND CIR | WESTERN SPRGS | IL | 60558 | |
| FRANCIS J RINDGEN | 63 CLAUDIA STREET | | | | ISELIN | NJ | 08830 | 1936 |
| FRANCIS J ROBISON | 3877 HEMMINGWAY | | | | OKEMOS | MI | 48864 | 3760 |
| FRANCIS J RONCO | 562 EUCLID STREET | | | | ALLENTOWN | PA | 18103 | 6759 |
| FRANCIS J ROSS & | DANA FLEMING ROSS | 2430 HYDE MANOR DRIVE | | | ATLANTA | GA | 30327 | |
| FRANCIS J RUZICKA & | ELEANOR M RUZICKA TTEES | THE RUZICKA TRUST | DTD 10/12/1998 | 3319 HOLLYHOCK COURT | ORLANDO | FL | 32812 | 2105 |
| FRANCIS J SANT | 1299 LAKE JASON DR | | | | WHITE LAKE | MI | 48386 | 3840 |
| FRANCIS J SCHMUCK | 3158 E SR 236 | | | | ANDERSON | IN | 46017 | 9773 |
| FRANCIS J SCHUMACHER | 301 N WATER STREET | | | | NEW ULM | MN | 56073 | |
| FRANCIS J SCHUMACHER | 6920 CEDAR ST | | | | AKRON | NY | 14001 | 9669 |
| FRANCIS J SEALS & | MARY E SEALS JT TEN | 81 KENVIL AVE | | | KENVIL | NJ | 07847 | 2593 |
| FRANCIS J SHEEHAN & | JOAN A SHEEHAN TEN ENT | 312 FIRST ST | | | PINE GROVE | PA | 17963 | 1605 |
| FRANCIS J SIRIANNI | 225 HOWARD AVE WE | | | | JAMESTOWN | NY | 14701 | 5811 |
| FRANCIS J SITA IRA | FCC AS CUSTODIAN | U/A DTD 11/09/94 | 226 HALSEY DR | | MC KEESPORT | PA | 15132 | 7510 |
| FRANCIS J SITAR | 415 AUDUBON CIRCLE | | | | BELVEDERE | SC | 29841 | 2686 |
| FRANCIS J SOPKO | 4502 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473 | 8817 |
| FRANCIS J STOLTZ JR & | FRANCIS J STOLTZ III JTTEN | 544 S DOUGLAS AVE | | | BELLEVILLE | IL | 62220 | 3638 |
| FRANCIS J STREET JR | 2635 CHURCHILL LN #2 | | | | SAGINAW | MI | 48603 | 6917 |
| FRANCIS J SULLIVAN & | MARGARET C SULLIVAN JT TEN | 169 BORDER ST | | | COHASSET | MA | 02025 | 2022 |
| FRANCIS J SVITAK | 100 MOORES HILL RD | | | | NEW WINDSOR | NY | 12553 | 7237 |
| FRANCIS J THIEGS | 333 EAST 79TH STREET | APT 15-S | | | NEW YORK | NY | 10075 | |
| FRANCIS J TOFIL | 26326 DOXTATOR | | | | DEARBORN HEIGHTS | MI | 48127 | 3394 |
| FRANCIS J TOY JR | 2124 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON | DE | 19808 | 4706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS J WAHL | 55 S ESTATE DR | | | | WEBSTER | NY | 14580 |
| FRANCIS J WARD | STE 200 | 31700 MIDDLBELT RD | | | FARMINGTON HILLS | MI | 48334 | 2375 |
| FRANCIS J WECKERLE | 42317 PROCTOR RD | | | | CANTON | MI | 48188 | 1165 |
| FRANCIS J WECKERLE JR | 42317 PROCTOR ROAD | | | | CANTON | MI | 48188 | 1165 |
| FRANCIS J WESNOSKI | 1333 LAUER ST | | | | POTTSVILLE | PA | 17901 | 3813 |
| FRANCIS J WHITMAN & | MARGARET R WHITMAN JT TEN | | | | LANSE | MI | 49946 |
| FRANCIS J WITKOWSKI | 3 YELLOWJACKET LANE | | | | TRENTON | NJ | 08619 | 1318 |
| FRANCIS J ZIPPLE | M KATHLEEN YADRICK JT TEN | 419 S 40TH AVE | | | HATTIESBURG | MS | 39402 | 1724 |
| FRANCIS J ZISKA | TOD DTD 05/22/2008 | APT 1077 BLDG 8 | 1400 S VALLEY VIEW BLVD | | LAS VEGAS | NV | 89102 | 1641 |
| FRANCIS J. CAREY JR. | THE FRANCIS J. CAREY, JR. | 904 WITHERBEE LN | | | RALEIGH | NC | 27603 |
| FRANCIS J. WALTON AND | JESSIE R. WALTON JT TEN | 373 SPRING OAKS DR. | | | HARRISONBURG | VA | 22801 | 8759 |
| FRANCIS JACK DALKA | 21 STEPHANIA DRIVE | | | | MIDDLETOWN | PA | 17057 | 4200 |
| FRANCIS JAMES LEDUKE | 1801 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651 | 9496 |
| FRANCIS JAMES MILLER | 422 STONEWALL AVENUE | | | | WINCHESTER | VA | 22601 | 3838 |
| FRANCIS JAMES RHEIN | 32 THE HORSESHOE | | | | NEWARK | DE | 19711 | 2068 |
| FRANCIS J JEFFORDS | CUST JOHN WHEATLEY JEFFORDS UGMA | IL | 300 W ASH LN | | EULESS | TX | 76039 | 2806 |
| FRANCIS JOHN (JACK) MAUER & | JANET MARIE MAUER | 16 NORTH PARK STREET | | | VERNON-ROCKVILLE | CT | 06066 |
| FRANCIS JOHN BELLUSO | CHARLES SCHWAB & CO INC CUST | 13151 AMIOT DR | | | SAINT LOUIS | MO | 63146 |
| FRANCIS JOHN KIERAN LENNON | 23 MOORE COURT | | | | BURLINGTON | VT | 05408 |
| FRANCIS JOHN PUGLIESE | CGM IRA ROLLOVER CUSTODIAN | 12 OVERBROOK CREST | | | NEW HARTFORD | NY | 13413 | 2384 |
| FRANCIS JOHN WEATHERSBEE | 112 CATHCART CIR | | | | WINNSBORO | SC | 29180 | 1011 |
| FRANCIS JOHNSTON | 948 ASHTON DRIVE | | | | DAVENPORT | FL | 33837 |
| FRANCIS JOSEPH BELANGER | 6084 OLD STATE RD | | | | WHITTEMORE | MI | 48770 | 9729 |
| FRANCIS JOSEPH BUCKLEY | III & ANTOINETTE | ROMANELLI BUCKLEY | JTTEN | 25 YALE TERRACE | PRINCETON | NJ | 08540 | 7930 |
| FRANCIS JOSEPH CALNAN | 7619 GULF HIGHLAND DRIVE | | | | PORT RICHEY | FL | 34668 | 1528 |
| FRANCIS JOSEPH CATALON | 1330 WEST DONOVAN ST | | | | HOUSTON | TX | 77225 | 0704 |
| FRANCIS JOSEPH KEATING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P O BOX 1604 | | SAGINAW | MI | 48605 |
| FRANCIS JOSEPH MCDEVITT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17735 SAINT INIGOES RD | | SAINT INIGOES | MD | 20684 |
| FRANCIS JOSEPH TODOSCIUK | 5790 SADDLE BAG LAKE RD | | | | LAKE WALES | FL | 33898 | 9671 |
| FRANCIS K BROWN | TOD ACCOUNT | BOX 342 | | | FOSTORIA | OH | 44830 | 0342 |
| FRANCIS K KERR | & MARY N KERR JTTEN | TOD ET AL | 1425 WEST 28TH ST #321 | | MINNEAPOLIS | MN | 55408 |
| FRANCIS K ROSIER | 6632 DUCK CREEK RD | | | | BERLIN CTR | OH | 44401 | 9615 |
| FRANCIS K SHANOSKIE | SHARON M SHANOSKIE JT TEN | 240 SPIES CHURCH RD LOT 211 | | | READING | PA | 19606 | 9373 |
| FRANCIS K SIDWELL | 13865 BROOKDALE | | | | BROOKPARK | OH | 44142 | 2636 |
| FRANCIS K SLACIK | CHARLES SCHWAB & CO INC CUST | 10892 WOODLEAF LN | | | GREAT FALLS | VA | 22066 |
| FRANCIS KAFER | 22220 93RD PLACE W | | | | EDMONDS | WA | 98020 | 4512 |
| FRANCIS KELLY MCLEOD | 3330 COUNTRY SQUARE DR APT 501 | | | | CARROLLTON | TX | 75006 | 6713 |
| FRANCIS KERR & | CATHERINE KERR | 30 B ATHERTON CT | | | WAYNE | NJ | 07470 |
| FRANCIS KILKENNY | 2517 WESTERLY AVE | | | | CHARLOTTESVILLE | VA | 22903 | 2938 |
| FRANCIS KORTEKAAS | 6087 TROTTERS LN | | | | ALTA LOMA | CA | 91701 |
| FRANCIS KROLICK | 630 W NICHOLAS ST | | | | FRACKVILLE | PA | 17931 |
| FRANCIS KUNKEL | 7557 TOWER RD | | | | MEDINA | OH | 44256 |
| FRANCIS KWOK-WAH YEE | THOMAS S K YEE | UNTIL AGE 18 | 3893 TIMBERLINE DR | | SAN JOSE | CA | 95121 |
| FRANCIS L BALDWIN | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | 6208 |
| FRANCIS L CAPERS 4TH | RODNEY BAY 2483 | WEST INDIES | SAINT LUCIA | | DU BOIS | PA | 15801 | 8970 |
| FRANCIS L CHERRY & | THERESA M CHERRY JT TEN | 42 10TH ST | | | DU BOIS | PA | 15801 | 8970 |
| FRANCIS L CHERRY & | THERESA M CHERRY JT TEN | 42 10TH STREET | | | DUBOIS | PA | 15801 | 3708 |
| FRANCIS L COUNSELMAN | 7320 SHIRLAND AVE | | | | NORFOLK | VA | 23505 | 2940 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS L CRANE | 416 GARFIELD AVE | | | | E ROCHESTER | NY | 14445 | 1318 |
| FRANCIS L DORAN | 30 BROOKWOOD DRIVE | | | | STANHOPE | NJ | 07874 | 3206 |
| FRANCIS L FEDERHEN | 18 RANGE RD | | | | PITTSFIELD | NH | 03263 | 3001 |
| FRANCIS L FILE & | MARY F FILE JT TEN | 204 WEXFORD LN | | | SPARTANBURG | SC | 29301 | 3818 |
| FRANCIS L FISHER | 57 SCHOOL ST | | | | WAYLAND | MA | 01778 | 4542 |
| FRANCIS L FLEISCHMANN | 7047 DORIS DR | | | | INDIANAPOLIS | IN | 46214 | 3208 |
| FRANCIS L FOLEY | 240 WHEATON RD | | | | SYRACUSE | NY | 13203 | 1447 |
| FRANCIS L FRYE | 105 FABRIS LANE | | | | CLARKSTON | MI | 48348 | |
| FRANCIS L GODWIN & | THERESA A GODWIN JT TEN | 104 LAMPLIGHTER WAY | | | O FALLON | MO | 63368 | 7323 |
| FRANCIS L HARRIS | 32915 CAMBRIDGE | | | | WARREN | MI | 48093 | 6114 |
| FRANCIS L HENIGE | 4064 OAKKNOL | | | | WATERFORD | MI | 48328 | 4070 |
| FRANCIS L JOHNSON | 8847 RYNN ROAD | | | | AVOCA | MI | 48006 | 4109 |
| FRANCIS L KIGAR & | ELLA M KIGAR | TR KIGAR LIVING TRUST UA 10/12/04 | 3703 HIDDEN COVE CIRCLE | | LEWIS CENTER | OH | 43035 | 8315 |
| FRANCIS L LEEDY JR | 3630 CINNAMON WAY | | | | WESTLAKE | OH | 44145 | 5700 |
| FRANCIS L MEADE JR & | CENTA M MEADE JT TEN | 42 PARK WEST | | | NEW HYDE PARK | NY | 11040 | 3504 |
| FRANCIS L MULLEN & | MARY M MULLEN JT TEN | 50 FORBES HILL ROAD | | | QUINCY | MA | 02170 | 3604 |
| FRANCIS L MURPHY & | MARY JANE W MURPHY | TR FRANCIS L MURPHY FIRST AMENDED & | RESTATED REV TR UA 06/07/99 | 15 FLAGSTAD ROAD | WEST HARTFORD | CT | 06017 | |
| FRANCIS L NEBORSKY | CATHERINE G NEBORSKY | 25 LATIMER DR | | | EAST LYME | CT | 06333 | 1324 |
| FRANCIS L PERRY | 404 N INSTITUTE | | | | RICHMOND | MO | 64085 | 2709 |
| FRANCIS L POTTER | 8838 MAPLE DR | | | | CALEDONIA | WI | 53108 | 9618 |
| FRANCIS L RICHARDSON & | DORIS E RICHARDSON | TR RICHARDSON LIVING TRUST | UA 08/12/94 | 6196 VERDURA AVE | GOLETA | CA | 93117 | 2004 |
| FRANCIS L SHARPE | 361 CAPE RUSSELL RD | | | | SHARPS CHAPEL | TN | 37866 | 2234 |
| FRANCIS L SIMONIS | 731 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512 | 2844 |
| FRANCIS L SIMONIS & | MARGARET J SIMONIS JT TEN | 731 RIVERSIDE STREET | | | DEFIANCE | OH | 43512 | 2844 |
| FRANCIS L SPRING & | PEGG G SPRING | 7050 ADKINS RD | | | MENTOR | OH | 44060 | |
| FRANCIS L STILLMAN | 2529 LOUIS | | | | BRENTWOOD | MO | 63144 | 2534 |
| FRANCIS L STRAUB | 429 HOOK ROAD | | | | PENNSVILLE | NJ | 08070 | 1026 |
| FRANCIS L THELEN & | JEANETTE T THELEN JT TEN | 11355 HOLLY CT | | | FOWLER | MI | 48835 | 9143 |
| FRANCIS L WILKINSON & | CHONG S WILKINSON JT TEN | 100 HEDGEGROVE AVE | | | SATELLITE BEACH | FL | 32937 | 2114 |
| FRANCIS L WOZNIAKOWSKI & | PATRICIA A WOZNIAKOWSKI JT TEN | 10 FOREST ST | | | BONDSVILLE | MA | 01009 | |
| FRANCIS L YAKLIN | 982 WALNUT ST | | | | NEW BAVARIA | OH | 43548 | 9781 |
| FRANCIS L. GIETZEN | CGM IRA CUSTODIAN | 26415 RICHARD DR. | | | WARREN | MI | 48089 | 1039 |
| FRANCIS L. GIETZEN AND | RUTH L. GIETZEN JTWROS | 26415 RICHARD DR. | | | WARREN | MI | 48089 | 1039 |
| FRANCIS LA MONICA | 10 PALERMO DR | | | | TINTON FALLS | NJ | 07724 | |
| FRANCIS LAFOUNTAIN | 20 FIR ROAD | | | | WESTFORD | MA | 01886 | 1864 |
| FRANCIS LAGARDE | 33 WILLOW PL | | | | BROOKLYN | NY | 11201 | |
| FRANCIS LAMM | 7821 OVERHILL RD | | | | GLEN BURNIE | MD | 21060 | |
| FRANCIS LANZA | 20 ORCHARD CT | | | | SPRING VALLEY | NY | 10977 | |
| FRANCIS LANZA | 20 ORCHARD CT | | | | SPRING VALLEY | NY | 10977 | 7048 |
| FRANCIS LANZER | 1709 BASIL WAY | | | | GAMBRILLS | MD | 21054 | 1817 |
| FRANCIS LASALA | 12530 N WAYFARER WAY | | | | ORO VALLEY | AZ | 85755 | |
| FRANCIS LAVOIE & | CARLA LAVOIE JT WROS | 363 WAVERLY DR | | | MUNDELEIN | IL | 60060 | 3386 |
| FRANCIS LECHER | 4168 MOORMAN ROAD | | | | BATESVILLE | IN | 47006 | |
| FRANCIS LEE LLOYD JR & | MARY VIRGINIA BATEMAN LLOYD | TR LLOYD FAMILY TRUST | UA 7/17/96 | 7709 PEPPERTREE RD | DUBLIN | CA | 94568 | 1344 |
| FRANCIS LEO POTTER & | MARY KATHLEEN POTTER JT TEN | 8838 MAPLE DRIVE | | | CALEDONIA | WI | 53108 | 9618 |
| FRANCIS LEROY SHOREY | 113 HILTON HILL RD | | | | ANSON | ME | 04911 | |
| FRANCIS LYNCH | 11 PALM LANE | | | | WESTBURY | NY | 11590 | |
| FRANCIS LYNN STACK | 32515 WEST ST | | | | PEQUOT LAKES | MN | 56472 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCIS M & MARLENE M KIMOTO | LIVING TRUST 6/11/98 FRANCIS | M & MARLENE M KIMOTO CO-TTEE | 721 A 9TH AVE | | HONOLULU | HI | 96816 | 7107 |
| FRANCIS M ACCURSO | THE ACCURSO FAMILY TRUST | 1165 BROADMOOR DR | | | NAPA | CA | 94558 | |
| FRANCIS M BIDDLE JR | 1 JACQUELINE DR | | | | HOCKESSIN | DE | 19707 | 1008 |
| FRANCIS M BISHOP | PO BOX 308 | | | | WASHINGTON | GA | 30673 | 0308 |
| FRANCIS M CELONA | 33 PLAINS ROAD | | | | HONEOYE FALLS | NY | 14472 | 9007 |
| FRANCIS M CORDER | 3529 PAPE | | | | CINCINNATI | OH | 45208 | 1722 |
| FRANCIS M COUNTS & | VIRGINIA COUNTS TR DAVID COUNTS & | ANY MEMBER OF HIS IMMEDIATE FAM | UA 05/23/79 | 122 CATHEDRAL OAKS | FOREST CITY | IA | 50436 | 2225 |
| FRANCIS M CUNHA | 35 GLEN AVE | | | | SAN RAFAEL | CA | 94901 | |
| FRANCIS M DEVINE | 9022 MT. TABOR | | | | MIDDLETOWN | MD | 21769 | 9217 |
| FRANCIS M DISTEFANO | 456 OLD POST RD | | | | WYCKOFF | NJ | 07481 | 1549 |
| FRANCIS M DORSEY & | CATHERINE F DORSEY | 6 ANN AVE | | | STONY POINT | NY | 10980 | |
| FRANCIS M DREESSEN | 15259 NE 14TH AV | | | | STARKE | FL | 32091 | 6507 |
| FRANCIS M DUTMERS | 3296 BENCHWOOD RD | | | | DAYTON | OH | 45414 | 2704 |
| FRANCIS M EVANS & | LINDA S EVANS JT TEN | 641 COUNTRYSIDE CIRCLE | | | HUDSON | WI | 54016 | 7827 |
| FRANCIS M FINK | 26 BATESON DRIVE | | | | ANDOVER | MA | 01810 | 3402 |
| FRANCIS M GALLAGHER & | LINDA M GALLAGHER JT TEN | 2773 MAPLE RD | | | WILSON | NY | 14172 | |
| FRANCIS M GAVIN JR & | MARSHA A GAVIN JT TEN | 14705 HARTMAN PLAZA | | | OMAHA | NE | 68116 | 4335 |
| FRANCIS M HUNNICUTT & | SHIRLEY J HUNNICUTT JT TEN | 3412 E 716 N | | | HUNTINGTON | IN | 46750 | 9634 |
| FRANCIS M KIMOTO & | MARLENE M KIMOTO | TR FRANCIS M & MARLENE M KIMOTO | LIVING TRUST UA 06/11/98 | 721 A 9TH AVE | HONOLULU | HI | 96816 | |
| FRANCIS M LEE | C/O ROLLING MEADOWS | 3006 MCNIEL AVE APT 308 | | | WICHITA FALLS | TX | 76309 | 4977 |
| FRANCIS M LINEK | 10112 HAMMERDALE | | | | ST LOUIS | MO | 63123 | 6329 |
| FRANCIS M LINEK | TOD ACCOUNT | 10112 HAMMERDALE | | | ST LOUIS | MO | 63123 | 6329 |
| FRANCIS M LOBDELL | 128 COUNTY ROUTE 35 | | | | CANTON | NY | 13617 | 3417 |
| FRANCIS M MAJEWSKI | 534 EUCLID AVE | | | | N TONAWANDA | NY | 14120 | |
| FRANCIS M MC DONOUGH | 1835 KIOWA RD | | | | LYONS | CO | 80540 | 8215 |
| FRANCIS M MEADS | 8913 GLENBROOK RD | | | | FAIRFAX | VA | 22031 | 2727 |
| FRANCIS M OHTA & | YURIKO OHTA JT TEN | 2038 KAHEKILI HWY | | | WAILUKU MAUI | HI | 96793 | 9205 |
| FRANCIS M ORFIN | TR UA 04/11/89 | FRANCIS M ORFIN SR TRUST | 2342 REGENCY HILLS DR | | SHELBY TOWNSHIP | MI | 48316 | 2060 |
| FRANCIS M ORFIN | TR UA 04/11/89 FRANCIS M ORFIN | SR D/T | 2342 REGENCY HILLS DR | | SHELBY TOWNSHIP | MI | 48316 | 2060 |
| FRANCIS M PATTERSON ACF | BRIAN PATTERSON U/SC/UGMA | 103 LINKSIDE DRIVE | | | TAYLORES | SC | 29687 | 6611 |
| FRANCIS M PATTERSON ACF | HUNTER PATTERSON U/SC/UGMA | 103 LINKSIDE DRIVE | | | TAYLORES | SC | 29687 | 6611 |
| FRANCIS M PAUL | CUST JAMES WALTER PAUL U/THE | N Y UNIFORM GIFTS TO MINORS ACT | 4 BOGART STREET | | HUNTINGTN STA | NY | 11746 | 3305 |
| FRANCIS M SCHAAF | CUST MICHAEL LOUIS SCHAAF UTMA IN | 225 BACH RD | | | SCHERERVILLE | IN | 46375 | 2358 |
| FRANCIS M SCHIPRITT | 54 EAST MITCHELL DR | | | | CHESHIRE | CT | 06410 | |
| FRANCIS M STASZESKY | CUST PAUL DANIEL STASZESKY UGMA MA | 106 MARIAM PASS | | | MIDDLETOWN | MD | 21769 | 7850 |
| FRANCIS M SUSKEY & | RUTH SUSKEY | TR SUSKEY 2001 FAMILY TRUST | UA 12/11/01 | 4924 24TH AVE | HUDSONVILLE | MI | 49426 | 8409 |
| FRANCIS M WALTERS 3RD | 5704 KINGSWOOD RD | | | | BETHESDA | MD | 20814 | 1818 |
| FRANCIS M WASKOM | 2505 SE BALBOA DRIVE | | | | VANCOUVER | WA | 98683 | 9178 |
| FRANCIS M ZBIEGIEN | 4 BEREA COMMONS | | | | BEREA | OH | 44017 | 2524 |
| FRANCIS MACRI & | HELEN L MACRI JTWROS | 7876 HYACINTH LANE | | | CICERO | NY | 13039 | 8330 |
| FRANCIS MALCYNSKY | 115 FIRST STREET | | | | NEW BRITIAN | CT | 06051 | 1650 |
| FRANCIS MALLIA | NBR 11 ESTATE CT | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| FRANCIS MARCHIO | 141 VALLEY VIEW RD | | | | NEW HARTFORD | NY | 13413 | 3921 |
| FRANCIS MARIUCCI | 4545 CO RD 116 | | | | WILDWOOD | FL | 34785 | 8937 |
| FRANCIS MASLEY ROTH IRA | FCC AS CUSTODIAN | 420 FOULKSTONE ROAD | | | WILMINGTON | DE | 19803 | 2928 |
| FRANCIS MATUSZAK | CHARLES SCHWAB & CO INC CUST | 26 BISHOP CT | | | MARLBORO | NJ | 07746 | |
| FRANCIS MEO | 44 WASHINGTON PLACE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| FRANCIS MERO TTEE | FRANCIS MERO TRUST | U/A DTD 2/11/04 | 9064 ENGLEWOOD COURT | | VERO BEACH | FL | 32963 | 3619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS MERRY | 570 W COUNTY ROAD 600 N | | | | ORLEANS | IN | 47452 9719 |
| FRANCIS MICHAEL BALCH CUSTODIAN | FBO AUSTIN M BALCH | UTMA MA UNTIL AGE 21 | P O BOX 943 | | BREWSTER | MA | 02631 0943 |
| FRANCIS MICHAEL CASEY III | 614 FOULKSTONE RD | | | | WILMINGTON | DE | 19803 2416 |
| FRANCIS MICHAEL LUCE & | JEFFRA A LUCE JT TEN | 1409 N MARLIN DR | | | MARION | IN | 46952 1536 |
| FRANCIS MORDI OKIA | 439 MILLSTONE RIVER ROAD | | | | BELLE MEAD | NJ | 08502 5611 |
| FRANCIS N ALTMAN (ROTH IRA) | FCC AS CUSTODIAN | 219 S AIRPORT RD | | | SAINT IGNACE | MI | 49781 1001 |
| FRANCIS N GUYETTE | 8741 EAST 30 1/2 RD | | | | CATTELACK | MI | 49601 9104 |
| FRANCIS N HOUSTON | VERA B HOUSTON JT TEN | 2635 E. SOUTHERN AVE APT 2429 | NUNNENKAMP CENTER | | TEMPE | AZ | 85282 7896 |
| FRANCIS N MC CORKLE JR | 1113 MILL ST | | | | CAMDEN | SC | 29020 3763 |
| FRANCIS N SERVODIDIO | CUST MARK SERVODIDIO U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 37 MAPLE AVE | MENDHAM | NJ | 07945 1317 |
| FRANCIS N SERVODIDIO | CUST THOMAS SERVODIDIO U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 1 BALDWIN HILL PL | MOORESTOWN | NJ | 08057 3943 |
| FRANCIS NEIL PATTON & | MARALEE PATTON JTTEN | 163 HARBOR SPRINGS ROAD | | | JAMESTOWN | KY | 42629 7956 |
| FRANCIS NEWMAN | 219 HENLEY RD | | | | RICHMOND | IN | 47374 5944 |
| FRANCIS O GROSSBAUER | 1818 SMITH RD | | | | LAPEER | MI | 48446 7716 |
| FRANCIS O KALB | 711 BLACKBIRD FOREST ROAD | | | | SMYRNA | DE | 19977 9215 |
| FRANCIS O MARTA & | DONNA J MARTA JT TEN | 12811 VIA CATHERINA | | | GRAND BLANC | MI | 48439 1529 |
| FRANCIS O SUCH | 1331 EAGLES NEST CT | | | | STEWARTSVILLE | NJ | 08886 2925 |
| FRANCIS O THOMPSON & | NONA CAROL BROWNE THOMPSON TEN ENT | 5967 THOMPSON RD | | | STEWARTSTOWN | PA | 17363 7748 |
| FRANCIS O'CONNOR & | MARIBETH O'CONNOR JT WROS | 48 PELEG RD | | | PORTSMOUTH | RI | 02871 3830 |
| FRANCIS OBRIEN | 1001 STARKEY RD LOT 739 | | | | LARGO | FL | 33771 5433 |
| FRANCIS OCKENFELS & | FRANCISCA OCKENFELS | JT TEN | 5580 N RANGER RD | | PRESCOTT VLY | AZ | 86314 4444 |
| FRANCIS P & HELEN S COFFIN TR | U/A DTD 3/16/2000 FRANCIS P | & HELEN S COFFIN TR | 1406 CRESCENT DR | | ALAMOGORDO | NM | 88310 |
| FRANCIS P BOBAL & | MIRIAM BOBAL | 76 W WOODBRIDGE AVE | | | ISELIN | NJ | 08830 |
| FRANCIS P CAIAZZA | P O BOX 126 | | | | STAMFORD | NY | 12167 0126 |
| FRANCIS P CROMER | CGM IRA ROLLOVER CUSTODIAN | 1506 MEADOWFAIR CT. | | | SUGAR LAND | TX | 77479 4063 |
| FRANCIS P DE PAUL III | 23 HARROWGATE DR | | | | CHERRY HILL | NJ | 08003 |
| FRANCIS P EARLEY | 13 PINE BROOK DRIVE | | | | EASTHAMPTON | MA | 01027 9719 |
| FRANCIS P FITZGIBBONS & | CLAIRE B FITZGIBBONS JT TEN | 3606 S PENINSULA DR | APT 405 | | PORT ORANGE | FL | 32127 4671 |
| FRANCIS P FOOTE & | DONNA A FOOTE TTEES F/T | FOOTE FAMILY TRUST DTD 12/03/90 | 15642 LORIE DRIVE | | GRASS VALLEY | CA | 95949 6411 |
| FRANCIS P FRANKLIN & | CHERI L FRANKLIN | PO BOX 1913 | | | NEWPORT | OR | 97365 |
| FRANCIS P GAROVE & | PAULINE L GAROVE JT TEN | 9808 HICKORYHURST DR | | | BALTIMORE | MD | 21236 4815 |
| FRANCIS P GASPARRO | 41 BROOKSIDE DR | | | | HAMDEN | CT | 06517 1410 |
| FRANCIS P GRANT & | JOYCE A GRANT JT TEN | 1193 EMMONS | | | BIRMINGHAM | MI | 48009 2021 |
| FRANCIS P GRANT AND JOYCE A | GRANT JT TEN | 1193 EMMONS | | | BIRMINGHAM | MI | 48009 |
| FRANCIS P HANNICK | 2206 FRANKLIN | | | | BERKLEY | MI | 48072 3301 |
| FRANCIS P KEENAN | CUST TIMOTHY F | KEENAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 75 FOREST HILL DR | HUBBARD | OH | 44425 2125 |
| FRANCIS P LE & | JUDY C LE | 207 LEA ST | | | WINDSOR | CA | 95492 |
| FRANCIS P LIPKA JR | 3710 SHIELDS ROAD | | | | CANFIELD | OH | 44406 |
| FRANCIS P MACKAY | 77 SMITH AVE | | | | GREENVILLE | RI | 02828 1721 |
| FRANCIS P MANSE & | GLORIA MANSE JT TEN | 9214 JACINTO ST | | | NEW PRT RCHY | FL | 34655 5253 |
| FRANCIS P MCCORMICK | 3929 HAWTHORNE ROAD | | | | ELLICOTT CITY | MD | 21042 5313 |
| FRANCIS P MCHALE | 321 NEPTUNE PLACE | | | | SCRANTON | PA | 18505 1217 |
| FRANCIS P MCKENNA | 2745 MORGAN ST | | | | SAGINAW | MI | 48602 3554 |
| FRANCIS P MORAN & | MARY LOU MORAN JT TEN | 514 ORCHARD AVE | | | KENNETT SQUARE | PA | 19348 1812 |
| FRANCIS P MURPHY | 333 E 79TH ST APT19Y | | | | NEW YORK | NY | 10021 0961 |
| FRANCIS P MURRMAN & | MARGARET R MURRMAN JT TEN | 612 COURTVIEW DRIVE | | | GREENSBURG | PA | 15601 1427 |
| FRANCIS P POTTER | 20 CRUM ELBOW RD 12E | | | | HYDE PARK | NY | 12538 2814 |
| FRANCIS P PRATT | 15849 GREENWAY DR | | | | LANSING | MI | 48906 1408 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCIS P RAUCH | 1132 CORA | | | | WYANDOTTE | MI | 48192 | 2806 |
| FRANCIS P RUGGIERO & | MARCY B RUGGIERO | GOLD KEY BOX 2393 | | | MILFORD | PA | 18337 | |
| FRANCIS P SANSONE | 1001 ADAMS AVE | | | | FRANKLIN SQUARE | NY | 11010 | 2212 |
| FRANCIS P SCHMIDT | 1814 NELSON SE | | | | GRAND RAPIDS | MI | 49507 | 2762 |
| FRANCIS P SEPPELL | 5 MARLBORO LANE | | | | YONKERS | NY | 10710 | 4409 |
| FRANCIS P SULLIVAN | 356 S COUNTRY ESTATES DRIVE | | | | SALINA | KS | 67401 | 9654 |
| FRANCIS P SULLIVAN | CHARLES SCHWAB & CO INC CUST | 123 ROCKLAND ST | | | SO DARTMOUTH | MA | 02748 | |
| FRANCIS P TYLENDA | 257 MERRIWEATHER | | | | GROSSE POINTE FARM | MI | 48236 | 3428 |
| FRANCIS P VOLLRATH | 411 CAMINO REAL | | | | ENGLEWOOD | FL | 34224 | 5107 |
| FRANCIS P WALSH | 1212 BUNTS RD | | | | LAKEWOOD | OH | 44107 | 2612 |
| FRANCIS P WILLIAMS & FLORENCE | R WILLIAMS | FRANCIS & FLORENCE WILLIAMS | 7 HEARTHSTONE CT | | SAN RAFAEL | CA | 94903 | |
| FRANCIS PALISANO & | MARY P PALISANO JT TEN | 269 MOORE AVE | | | KENMORE | NY | 14223 | 1616 |
| FRANCIS PARENTE | CUST JOHN M PARENTE UGMA RI | 60 SUFFOLK DR | | | N KINGSTOWN | RI | 02852 | 1654 |
| FRANCIS PATRICK VARDY | 401 E 81ST ST | | | | NEW YORK | NY | 10028 | 5811 |
| FRANCIS PAUL CUOCO ROTH IRA | FCC AS CUSTODIAN | 1635 46TH STREET | | | PENNSAUKEN | NJ | 08110 | 3666 |
| FRANCIS PAUL DALEY | 1111 BALMER RD | | | | YOUNGSTOWN | NY | 14174 | 9772 |
| FRANCIS PAUL MAZUREK | 1641 YORK WAY | | | | SPARKS | NV | 89431 | |
| FRANCIS PERRINE | 2506 VERDE RD SE | | | | ALBUQUERQUE | NM | 87105 | 5658 |
| FRANCIS PETER VENTURA | CHARLES SCHWAB & CO INC CUST | 1117 ORANGE ISLE | | | FORT LAUDERDALE | FL | 33315 | |
| FRANCIS PETERSON | 655 J.L. DRIVE | | | | VALLEY VIEW | TX | 76272 | |
| FRANCIS PFAU | 653 MAPLE STREET | | | | FAIRFIELD | AL | 35064 | 2655 |
| FRANCIS POLAKIEWICZ & | MRS JOSEPHINE POLAKIEWICZ JT TEN | 2461 BULLOCK TRL | | | VIRGINIA BCH | VA | 23454 | 5220 |
| FRANCIS PRYSBY & | ANNETTE PRYSBY JT TEN | 5535 VINEYARD DR | | | MONROE | MI | 48161 | 3659 |
| FRANCIS Q LEMON JR | CUST FRANCIS Q LEMON III UGMA DE | 2825 E OAKLAND DR | | | WILMINGTON | DE | 19808 | 2420 |
| FRANCIS Q LEMON JR | CUST MARYANN LEMON U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 304 WASHINGTON AVE | WILMINGTON | DE | 19804 | 3053 |
| FRANCIS Q LEMON JR | CUST MICHAEL FRANCIS LEMON | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2 NER HAVEN DR | NEWARK | DE | 19713 | |
| FRANCIS Q LEMON JR & | ANNE F LEMON JT TEN | 2825 E OAKLAND | | | WILMINGTON | DE | 19808 | 2420 |
| FRANCIS R ALTIERI & | CLAIRE A ALTIERI | 8 EUSTON ROAD | | | MARLTON | NJ | 08053 | |
| FRANCIS R BONOMI & | SUSAN C BONOMI | 39 LODGE ST | | | MILTON | MA | 02186 | |
| FRANCIS R BYRNE | 1228 E MT FOREST RD | | | | PINCONNING | MI | 48650 | 8430 |
| FRANCIS R BYRNE & | THOMAS M BYRNE JT TEN | 1228 E MT FOREST RD | | | PINCONNING | MI | 48650 | 8430 |
| FRANCIS R COLLINS & | BARBARA J COLLINS JT TEN | 39 WALKER ST | | | SOUTH PORTLAND | ME | 04106 | 4730 |
| FRANCIS R COPPO & | LOIS ANN COPPO | TR COPPO FAMILY TRUST | UA 01/08/99 | 9140 ANNA MARIA BLVD | GRAND BLANC | MI | 48439 | 8015 |
| FRANCIS R COPPO & | LOIS ANN COPPO JT TEN | 9140 ANNA MARIE R3 | | | GRAND BLANC | MI | 48439 | 8015 |
| FRANCIS R CRISWELL | 6850 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094 | 6184 |
| FRANCIS R CROASTON | 2702 TILDEN RD | | | | BALTIMORE | MD | 21222 | 3219 |
| FRANCIS R DUDLEY | 3813 WEST DOVER DR | | | | FLORENCE | SC | 29501 | 7712 |
| FRANCIS R DWYER | 2696 IOLANI STREET | | | | MAKAWAO | HI | 96768 | 8750 |
| FRANCIS R FISHER | TR FRANCIS R FISHER FAMILY TRUST | UA 05/27/05 | 27 SHIRLEY ROAD | | NEWPORT NEWS | VA | 23601 | 3936 |
| FRANCIS R GADLEY & | DONNA L GADLEY JT TEN | 34993 QUAIL TR | | | RICHMOND | MI | 48062 | 5529 |
| FRANCIS R GAGLIONE | 2641 W CHURCH ST | | | | EDEN | NY | 14057 | 1009 |
| FRANCIS R GERARD | 1103 BRADFORD DRIVE | | | | POINT PLEASANT | NJ | 08742 | |
| FRANCIS R GOTTRON III & | JOYCE L GOTTRON JT TEN | 9165 NEW RD | | | NORTH JACKSON | OH | 44451 | |
| FRANCIS R GUDWER | M35 SOUTH | | | | PERKINS | MI | 49872 | |
| FRANCIS R HERZOG & | JOYCE HERZOG JT TEN | 41408 CIMARRON | | | CLINTON TOWNSHIP | MI | 48038 | 1811 |
| FRANCIS R HILL (IRA) | FCC AS CUSTODIAN | 27 LOGGERHEAD DRIVE | | | COLUMBIA | SC | 29229 | 7911 |
| FRANCIS R JACKSON | 5851 HOLMBERG RD | APT 1812 | | | PARKLAND | FL | 33067 | 4537 |
| FRANCIS R KOVALOSKI & | CINDY L KOVALOSKI (TEN ENT) | FUNDSOURCE ACCT | 1216 SKYLINE DRIVE | | BLANDBURG | PA | 16619 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCIS R KUMITIS & | GRACE SMITH JT WROS | 322 DALLAS DR | | | TOMS RIVER | NJ | 08753 | 4217 |
| FRANCIS R LADNER JR | 37 POPLAR DRIVE | | | | HATTIESBURG | MS | 39402 | 9598 |
| FRANCIS R LEWIS | 2123 REDWOOD STREET | | | | BOOTHWYN | PA | 19061 | 3750 |
| FRANCIS R LEWIS | 301-5 SPRING ST | | | | RED BANK | NJ | 07701 | 2247 |
| FRANCIS R MAY | 40 ARBOR HILLS TRACE | | | | TALKING ROCK | GA | 30175 | 6706 |
| FRANCIS R MC NAMEE & | DOROTHY C MC NAMEE JT TEN | 7294 CHARLEMONT ROAD | | | GOODE | VA | 24556 | 2513 |
| FRANCIS R MILLER | 20595 BALTIMORE ORIOLE DR | | | | BRISTOL | IN | 46507 | 8537 |
| FRANCIS R MOCK | 605 NORTH PORTLAND ST | | | | RIDGEVILLE | IN | 47380 | 1028 |
| FRANCIS R NEDZA | 48 FERRY STREET | | | | SEWARREN | NJ | 07077 | 1416 |
| FRANCIS R PALMER III | ASHTON FAEHNRICH PALMER | UNTIL AGE 21 | 624 10TH ST | | SANTA MONICA | CA | 90402 | |
| FRANCIS R PALMER III | EVAN FAEHNRICH PALMER | UNTIL AGE 21 | 624 10TH ST | | SANTA MONICA | CA | 90402 | |
| FRANCIS R PALMER III | FRANCIS R PALMER III MD | 624 10TH ST | | | SANTA MONICA | CA | 90402 | |
| FRANCIS R RAGAGLIA & | ELAINE M RAGAGLIA JT TEN | 18 DANIELLE AVENUE | | | WESTERLY | RI | 02891 | 1434 |
| FRANCIS R SABO | TR FRANCIS R SABO TRUST | UA 06/11/03 | 16745 BARDBURY AVE | | MIDDLEBURG HEIGHTS | OH | 44130 | 5336 |
| FRANCIS R SCHMIDT | 1334 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172 | 1935 |
| FRANCIS R SCHNEIDER & | NANCY M SCHNEIDER JT TEN | 817 SHADOW BLUFF DR | | | GALENA | IL | 61036 | 9090 |
| FRANCIS R SKEHAN | 1604 CORNELIUS AVE | | | | WANTAGH | NY | 11793 | 2802 |
| FRANCIS R SPAIN | 515 E STATE | | | | EAST TAWAS | MI | 48730 | 1412 |
| FRANCIS R ZDUNCZYK | 2609 ISHA LAYE WAY | | | | TOLEDO | OH | 43606 | 2729 |
| FRANCIS R ZOBEL & | PATRICIA A ZOBEL JT TEN TOD | ANNE ZOBEL SUBJECT TO STA RULES | 101 FARRAND PARK | | HIGHLAND PARK | MI | 48203 | 3351 |
| FRANCIS R. SCHWARTZ JR. | CGM IRA CUSTODIAN | 93 COTTAGE GATE CIRCLE | | | SEWELL | NJ | 08080 | 4347 |
| FRANCIS RAINEAU | CGM IRA CUSTODIAN | 415 GENDRON AVE | | | PLAINFIELD | CT | 06374 | 1761 |
| FRANCIS RICHARDSON | 63 ASHLEY LANE | | | | MIDDLEBORO | MA | 02346 | |
| FRANCIS RIZZO | 2412 MAPLE STREET | | | | POINT PLEASANT | NJ | 08742 | |
| FRANCIS ROBERT HAMLIN & | ALICE HAMLIN | 9350 INDIAN SPRINGS DR | | | ROSWELL | GA | 30075 | |
| FRANCIS ROBERT SCHWARTZ | 3718 KINGRIDGE DR | | | | SAN MATEO | CA | 94403 | 4009 |
| FRANCIS ROCCO MACRI | 151 GEORGE STREET | PARADISE SA 5075 | | AUSTRALIA | | | | |
| FRANCIS ROCHE | 49206 PERKINS BLVD | | | | GRAND BEACH | MI | 49117 | |
| FRANCIS S ABE | CUST STEVEN H ABE U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | PO BOX 7 | KEALAKEKUA | HI | 96750 | 0007 |
| FRANCIS S ABE & | MRS KATHLEEN K ABE JT TEN | PO BOX 7 | | | KEALAKEKUA | HI | 96750 | 0007 |
| FRANCIS S ACKER & | RENEE F ACKER JT TEN | 915 W THOMAS L PKWY | | | LANSING | MI | 48917 | 2153 |
| FRANCIS S BOTEK & | MARGARET K BOTEK JT TEN | MAHONING TWP | 2370 MAHONING DR E | | LEHIGHTON | PA | 18235 | 9723 |
| FRANCIS S BROCKINGTON | CUST MISS SANDRA JANE BROCKINGTON | UGMA SC | 3220 PROSPERITY AVE | | FAIRFAX | VA | 22031 | 2822 |
| FRANCIS S BURDIS | 591 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458 | 8908 |
| FRANCIS S DELL | 1 WELSH WAY | | | | PITTSBURGH | PA | 15203 | 1423 |
| FRANCIS S HARVEY | 152 COOLIDGE RD | | | | WORCESTER | MA | 01602 | 2747 |
| FRANCIS S HERANDEZ | 607 N GRANGER ST | | | | SAGINAW | MI | 48602 | 4508 |
| FRANCIS S KRAWCZAK | 17175 WIGWAM PL | | | | THREE RIVERS | MI | 49093 | 9014 |
| FRANCIS S PACILEO | P. O. BOX 15316 | | | | SURFSIDE BCH | SC | 29587 | 5316 |
| FRANCIS S PORTER | 2375 CABOT ROAD | | | | CANTON | MI | 48188 | 1824 |
| FRANCIS S SIEVERS & | DANETTE M SIEVERS | 133 CLAIBORNE RD | | | EDGEWATER | MD | 21037 | |
| FRANCIS S SPINE | 10341 NEW QUAY RD | | | | OCEAN CITY | MD | 21842 | 9763 |
| FRANCIS S TOBIN | 4625 SAWMILL ROAD | | | | CLARENCE | NY | 14031 | 2228 |
| FRANCIS S WAYNE | 4705 HILL AVE | | | | TOLEDO | OH | 43615 | 5305 |
| FRANCIS S WEISS JR & | CHARLENE WEISS | 15 DICKERSON DR | | | PISCATAWAY | NJ | 08854 | |
| FRANCIS SABO | CUST JEFFREY A MC DERMOTT UGMA MI | 14624 GARY LN | | | LIVONIA | MI | 48154 | 5151 |
| FRANCIS SAHAJ | 1587 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076 | 2315 |
| FRANCIS SAMARTINO | 574 BOXWOOD DR. | | | | SHIRLEY | NY | 11967 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS SAMUEL OOSTERHOUDT III | 186 SE NEWELL DRIVE | | | | LAKE CITY | FL | 32025 |
| FRANCIS SAUNDERS JR | 149 RAMIE LN | | | | PORT SAINT LUCIE | FL | 34952 |
| FRANCIS SCHNEIDER | 11542 POEMA PL | APT 102 | | | CHATSWORTH | CA | 91311 |
| FRANCIS SCOTT HEINEMANN | CUST JORDAN PARKER HEINEMANN UTMA | CA | 14 HONORS DR | | NEWPORT BEACH | CA | 92660 | 4286 |
| FRANCIS SELESKY | 18 NAVESINK DR | | | | MONMOUTH BCH | NJ | 07750 | 1134 |
| FRANCIS SMITH & | MARGARET SMITH | JT TEN | 5109 INDIAN BLUFF DR | | YOUNGSTOWN | FL | 32466 | 2035 |
| FRANCIS SOLLITTO & | CAROL SOLLITTO JT TEN | 1100 EL PORTICO | | | SPRING HILL | FL | 34608 | 8444 |
| FRANCIS T COLLINS IRA | FCC AS CUSTODIAN | 1399 PILOT KNOB ROAD | | | KATTSKILL BAY | NY | 12844 | 1703 |
| FRANCIS T CRANE | PO BOX 1338 | | | | EXTON | PA | 19341 | 0951 |
| FRANCIS T CREAMER | 901 FORWOOD COURT | | | | BALTIMORE | MD | 21222 | 2864 |
| FRANCIS T EDDY | TR UW LILO F EDDY | 24742 SEACALL WAY | | | DANA POINT | CA | 92629 | 1832 |
| FRANCIS T EDDY TR | UA 12/29/2005 | FRANCIS T EDDY REVOCABLE TRUST | 24742 SEACALL WAY | | DANA POINT | CA | 92629 |
| FRANCIS T GUILFOYLE III | 1008 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433 | 1446 |
| FRANCIS T HEALY | 4216 WHITACRE | | | | FAIRFAX | VA | 22032 | 1258 |
| FRANCIS T JANTZEN | 550 SW 138TH AVENUE | APT 105 | | | PEMBROKE PINES | FL | 33027 | 1535 |
| FRANCIS T JOYCE & | MRS DONNA R JOYCE JT TEN | 19 BRIANS WAY | | | PRINCETON JUNTION | NJ | 08550 | 1833 |
| FRANCIS T KEEFE | 93 DRUID HILL RD | | | | SPRINGFIELD | MA | 01129 | 2106 |
| FRANCIS T MASER | PO BOX 1133 | | | | SOUTHERN PINES | NC | 28388 | 1133 |
| FRANCIS T MEAGHER | CUST STEPHANIE LEE MEAGHER UGMA PA | PO BOX 144 | | | ADAMSVILLE | RI | 02801 | 0144 |
| FRANCIS T O'CONNOR & | ANNE O'CONNOR JT TEN | 9 PARK ST | | | ILION | NY | 13357 | 2233 |
| FRANCIS T REDMOND | 23811 GESSNER RD | | | | NORTH OLMSTEAD | OH | 44070 | 1539 |
| FRANCIS T ROONEY | FRANCIS T ROONEY TRUST | 7039 SE SANTA ROSA ROAD | | | CAMERON | MO | 64429 |
| FRANCIS T RUMA | 1940 LAS PALMAS LANE | APT 172 | | | LAUGHLIN | NV | 89029 |
| FRANCIS T SAMPSON | 4135 WOODLAND AVE | | | | WESTERN SPRGS | IL | 60558 | 1424 |
| FRANCIS T SCIPIONI | 4 MARSHALL PL | | | | OSSINING | NY | 10562 | 3518 |
| FRANCIS T SLIVINSKI | 200 GEORGIAN TERRAC | | | | SAGINAW | MI | 48609 |
| FRANCIS T SMITH | 147 SISSON | | | | ROMEO | MI | 48065 | 5039 |
| FRANCIS T STARRS | 6232 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451 | 9099 |
| FRANCIS T SVETLECICH & | PATRICIA A SVETLECICH JT TEN | 2895 NORTH STATE ROUTE 47 | | | MORRIS | IL | 60450 |
| FRANCIS T ZEN | CHARLES SCHWAB & CO INC CUST | 944E LINCOLN AVE | | | POMONA | CA | 91767 |
| FRANCIS T ZUCCARELLI & | NINETTE T ZUCCARELLI | 1 TIMBER GREEN COURT | | | MEDFORD | NJ | 08055 |
| FRANCIS T. ECK | CGM IRA CUSTODIAN | 1258 ROTHESAY CIRCLE | | | RICHMOND | VA | 23221 | 3809 |
| FRANCIS T. RUMA | TOD BENEFICIARY ON FILE | 1940 LAS PALMAS LANE | APT 172 | | LAUGHLIN | NV | 89029 |
| FRANCIS TALKO (IRA) | FCC AS CUSTODIAN | 583 BUTTERFIELD DR | | | N HUNTINGDON | PA | 15642 | 2649 |
| FRANCIS TANNOR | 1715 EDMISTON WAY | | | | MIDLOTHIAN | VA | 23114 |
| FRANCIS TARQUINIO | CHARLES SCHWAB & CO INC CUST | PO BOX 2232 | | | CHIEFLAND | FL | 32644 |
| FRANCIS TEGANO  & | KRISTINE TEGANO JT WROS | 84 STILLHOUSE ROAD | | | MILLSTONE TWP | NJ | 08510 | 8147 |
| FRANCIS THOMAS O'KEEFE | CUST BRIAN O'KEEFE | UNDER THE PENNSYLVANIA GIFTS | TO MINORS ACT | 219 LOCKWOOD LANE | WEST CHESTER | PA | 19380 | 6381 |
| FRANCIS TODD MURRAY & | KRISTENE LYNN MURRAY | 10094 WOODS EDGE DR | | | FISHERS | IN | 46037 |
| FRANCIS TYLENDA & | JANE TYLENDA JT TEN | 2373 ANDRUS | | | HAMTRAMCK | MI | 48212 | 3653 |
| FRANCIS U MARQUEZ | 10819 CHADSEY DRIVE | | | | WHITTIER | CA | 90604 | 1320 |
| FRANCIS V ANDREASIK & | WILMA F ANDREASIK HIS WIFE TEN ENT | 7306 BRIDGEWOOD DRIVE | | | BALTIMORE | MD | 21224 | 1913 |
| FRANCIS V CARBERRY & | MARIE B CARBERRY JT TEN | 10302 LAFOY RD | | | BROOKSVILLE | FL | 34608 |
| FRANCIS V CORRIGAN | CAROLE A CORRIGAN | 2943 BIRCHTREE LN | | | SILVER SPRING | MD | 20906 | 3033 |
| FRANCIS V FASBENDER | 301 WELLMAN LINE | | | | MELVIN | MI | 48454 | 9789 |
| FRANCIS V FUNDARO | 1536 ROBINDALE | | | | DEARBORN | MI | 48128 | 1076 |
| FRANCIS V GUASTA | THE FRANCIS V GUASTA LIV TR | 1651 RIPARIAN DR | | | NAPERVILLE | IL | 60565 |
| FRANCIS V HARP | 4911 S ROAD 600 E | | | | KOKOMO | IN | 46902 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCIS V PESCE | CUST PAUL F PESCE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 11 MAGNOLIA TERRACE | PEABODY | MA | 01960 | 2041 |
| FRANCIS V VITTORI | 240 WINTHROP ST | | | | FRAMINGHAM | MA | 01702 | 8530 |
| FRANCIS VALENTINO & | LINDA VALENTINO JT TEN | 198-12 ROMEO CT | | | HOLLIS | NY | 11423 | 1309 |
| FRANCIS W ALIOTO | 1395 PORTOLA DRIVE | | | | SAN FRANCISCO | CA | 94127 | 1509 |
| FRANCIS W ARTHUR | 611 OAK ST | | | | BICKNELL | IN | 47512 | 2409 |
| FRANCIS W BARRY | 412 BAXTER ST | | | | MEDINA | OH | 44256 | 2317 |
| FRANCIS W BEAUREGARD | 51 HUNTERS ROAD | | | | NORWICH | CT | 06360 | 2001 |
| FRANCIS W BLINSKY | 320 PERSHING ST | | | | COLUMBIANA | OH | 44408 | 1434 |
| FRANCIS W BROTHERS | 454 COUNTY ROUTE 44 | | | | CHASE MILLS | NY | 13621 | 3112 |
| FRANCIS W BROWN & | JOAN P BROWN | JT TEN | 222 PALMER WAY | | WILMINGTON | NC | 28412 | 3384 |
| FRANCIS W CARBONE | 215 NO MADISON AVE | | | | CHERRY HILL | NJ | 08002 | 1069 |
| FRANCIS W CHEATHAM | TR UW CLYDE CHEATHAM | FBO CHEATHAM FAMILY TRUST | PO BOX 127 | | AVA | IL | 62907 | 0127 |
| FRANCIS W CHLANDA | TOD ACCOUNT | 5277 KERTH ROAD | | | ST. LOUIS | MO | 63128 | 3601 |
| FRANCIS W CROWL | 217 S JACKSON | | | | BAY CITY | MI | 48708 | 7364 |
| FRANCIS W FIELD & | CATHERINE A FIELD | 165 S MAPLE AVE | | | WEBSTER GROVES | MO | 63119 | |
| FRANCIS W GABRIEL & | OPHELIA WASSEF HADJILAMBRIS | DESIGNATED BENE PLAN/TOD | PO BOX 262172 | | PLANO | TX | 75026 | |
| FRANCIS W GREENHECK | 29667 NORWAY AVE | | | | KENDALL | WI | 54638 | 8561 |
| FRANCIS W HOAD & | MARTHA E. HOAD, | JTTEN | 217 W. PHILLIPS | | ENID | OK | 73701 | 1843 |
| FRANCIS W HONER TRUSTEE FOR THE | FRANCIS W HONER REVOCABLETST | DTD 1/4/2000 | 3834 HWY 70 EAST | | EAGLE RIVER | WI | 54521 | |
| FRANCIS W HUGHES & | KAREN L HUGHES JT TEN | RT 1 BOX 77 E-2 | | | BELINGTON | WV | 26250 | 9720 |
| FRANCIS W HUNDLEY & | EDNA M HUNDLEY JT TEN | 14 CYRUS WAY | | | BROCKPORT | NY | 14420 | |
| FRANCIS W JACOBS | 5409 BUCKNELL RD | | | | BALTIMORE | MD | 21206 | 3853 |
| FRANCIS W JENKINS | CUST FRANCIS W | JENKINS JR U/THE VA UNIFORM | GIFTS TO MINORS ACT | 950 MONASKON ROAD | LANCASTER | VA | 22503 | 3404 |
| FRANCIS W JENKINS JR | BOX 488 | | | | LIVELY | VA | 22507 | 0488 |
| FRANCIS W KENNY | 451 BISHOP FEDERAL LN | | | | SALT LAKE CTY | UT | 84115 | 2357 |
| FRANCIS W KEYS | 10282 SHERIDAN ROAD | | | | MONTROSE | MI | 48457 | 9169 |
| FRANCIS W KIMBALL & | MARY G KIMBALL | TR UA 02/09/2007 | KIMBALL LIVING TRUST | 4958 ELGIN CIRCLE | SYRACUSE | NY | 13215 | |
| FRANCIS W LAGOSH & | PATRICIA J LAGOSH JT TEN | 11342 KENNEDY ROAD | | | EMMETT | MI | 48022 | 2605 |
| FRANCIS W LAPORTE AND | LINDA LAPORTE | JT TEN WROS | 725 EDGEWOOD | | JACKSON | MI | 49202 | |
| FRANCIS W LAWRENCE | 7932 W 107TH ST CIRCLE | | | | BLOOMINGTON | MN | 55438 | 2223 |
| FRANCIS W LAWRENCE & | GWENDOLYN P LAWRENCE JT TEN | 7932 W 107TH ST CIR | | | BLOOMINGTON | MN | 55438 | 2223 |
| FRANCIS W MATUSIAK | PO BOX 247 | | | | BENTON | PA | 17814 | |
| FRANCIS W MATUSINEC & | ROSE MARY MATUSINEC JT TEN | 626 EAST STATE ST APT 1803 | | | MILWAUKEE | WI | 53202 | 3252 |
| FRANCIS W MOREY | 60 WEST BURNSIDE RD | | | | FOSTORIA | MI | 48435 | 9644 |
| FRANCIS W MORTON JR | 7999 HONEYSUCKLE LANE | | | | WESTCHESTER | OH | 45069 | |
| FRANCIS W MORTON JR & | OKSANA A MORTON JT TEN | 9280A BOCA GARDENS PKWY | | | BOCA RATON | FL | 33496 | 3767 |
| FRANCIS W NECKEL | 101 WILLOW RUN RD | | | | MOUNT ORAB | OH | 45154 | |
| FRANCIS W OHEARN | CUST NANCY OHEARN UGMA MA | 2382 MANN AV | | | UNION CITY | CA | 94587 | |
| FRANCIS W OHEARN | CUST THERESA OHEARN UGMA MA | C/O ANTOLDI | PSC 824 BOX 2670 | | FPO | AE | 09623 | 2011 |
| FRANCIS W ORGANISCAK | 18849 ALEXANDER RD | | | | WALTON HILLS | OH | 44146 | 5318 |
| FRANCIS W RICHMOND | 900 MARKET ST | | | | MEADVILLE | PA | 16335 | 1413 |
| FRANCIS W RODGERS & | MRS SUZANNE H RODGERS JT TEN | 840 WILLIAM HILTON PKWY | | | HILTON HEAD | SC | 29928 | 3417 |
| FRANCIS W RYAN & | GERALDINE C RYAN JT TEN | 14 DARTMOUTH ST | | | ROCKVILLE CENTRE | NY | 11570 | 2411 |
| FRANCIS W SHELDON | 201 SWEETBRIAR RD | | | | GREENVILLE | SC | 29615 | 1429 |
| FRANCIS W TOBIN | 728 SHADES CREEK PKWY., STE. 130 | | | | BIRMINGHAM | AL | 35209 | |
| FRANCIS W VAN OPENS | 5600 CAMBRIDGE LANE #7 | | | | RACINE | WI | 53406 | 2878 |
| FRANCIS W VINCENT II | 8280 N MABLEY HILL RD | | | | FENTON | MI | 48430 | 9453 |
| FRANCIS W WILDER | PO BOX 5 | | | | CONWAY | AR | 72033 | 0005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCIS W WINGATE | PO BOX 102 | | | | CAMBY | IN | 46113 | 0102 |
| FRANCIS W WROCK | TR UA 02/07/94 FRANCIS W WROCK | TRUST # I | 2316 NORTHFIELD | | TRENTON | MI | 48183 | 2423 |
| FRANCIS WALD | 433 7TH ST E | | | | DICKINSON | ND | 58601 | 4525 |
| FRANCIS WALTER PYTLOWANY II & | TAMMY LYNN PYTLOWANY | 11650 BLISS RD | | | LAKE ODESSA | MI | 48849 | |
| FRANCIS WILLIAM KEEFE | 5503 BERKSHIRE VALLEY RD | | | | MILTON | NJ | 07438 | 9773 |
| FRANCIS WILLIAM KEEFE | CGM ROTH CONVERSION IRA CUST | 5503 BERKSHIRE VALLEY RD | | | MILTON | NJ | 07438 | 9773 |
| FRANCIS WILLIAM KNORP | 1891 LEIMERT BLVD | | | | OAKLAND | CA | 94602 | |
| FRANCIS WINFRED PORTER | RR2 BOX 170 | | | | WORTHINGTON | IN | 47471 | 9750 |
| FRANCIS WREDEN WARREN | FRANCIS W WARREN TRUST | PO BOX 953 | | | SAUSALITO | CA | 94966 | |
| FRANCIS WRIGHT | 236 FOREST HILL DR | | | | FAIRFIELD GLADE | TN | 38558 | 2807 |
| FRANCIS X ALOISIO AND | MARY ANN ALOISIO JTWROS | 179 FINCKS BASIN RD | | | LITTLE FALLS | NY | 13365 | 5823 |
| FRANCIS X ANGELO | DESIGNATED BENE PLAN/TOD | 58 LAWRENCE ST | | | GLENS FALLS | NY | 12801 | |
| FRANCIS X BELL JR & | SUZANNE H BELL JT TEN | 75 GRANT DR | | | HOLLAND | PA | 18966 | |
| FRANCIS X BOLTON | 384 A 5TH ST | | | | BROOKLYN | NY | 11215 | |
| FRANCIS X BOUDREAUX | 106 MELROSE DR | | | | THIBODAUX | LA | 70301 | |
| FRANCIS X CAPELLA | WEDBUSH MORGAN SEC CTDN | IRA SEP 06/13/2008 | 70 EASTCHESTER RD | | NEW ROCHELLE | NY | 10801 | |
| FRANCIS X CASSAR | 22170 REINHARDT | | | | WOODHAVEN | MI | 48183 | 1504 |
| FRANCIS X CLARKE & | OWEN L CLARKE | TR FRANCIS X CLARKE REVOCABLE TRUST | UA 10/28/98 | 56 PICKWICK RD | MARBLEHEAD | MA | 01945 | 1859 |
| FRANCIS X CLINTON | 158-15 83RD ST | | | | HOWARD BEACH | NY | 11414 | 2932 |
| FRANCIS X CONNORS | 6019 SW 107TH ST | | | | OCALA | FL | 34476 | 9456 |
| FRANCIS X CONNORS JR | 22 WHITELAWN AVE | | | | MILTON | MA | 02186 | 3515 |
| FRANCIS X DOUGHERTY | M DOUGHERTY | UNTIL AGE 21 | 12016 176TH AVE NE | | REDMOND | WA | 98052 | |
| FRANCIS X FLANAGAN & | BARBARA F FLANAGAN JT TEN | 11 CLEVELAND STREET | | | DEDHAM | MA | 02026 | 2504 |
| FRANCIS X HENRY & | ALICE C HENRY JT TEN | 7966 BRADFORD LANE | | | DENVER | NC | 28037 | 8040 |
| FRANCIS X KLOSE & | SALLY S KLOSE | TR UA 04/11/88 FRANCIS X KLOSE & | SALLY S KLOSE TRUST | 2540 CORNWALL | OCEANSIDE | CA | 92054 | 5722 |
| FRANCIS X KLOSE & SALLY SELMA | KLOSE TTEES UTD 4-11-88 FBO | FRANCIS X KLOSE & SALLY SELMA | KLOSE | 2540 CORNWALL ST | OCEANSIDE | CA | 92054 | 5722 |
| FRANCIS X KUNZ | UAD 10/01/91 | JOAN M KUNZ & FRANCIS X KUNZ | TTEES | 10 HIGH HILL DRIVE | PITTSFORD | NY | 14534 | 2953 |
| FRANCIS X MAHONEY & | ESTHER E MAHONEY | TR UA 02/25/94 THE MAHONEY LIVING | TRUST | 3 INTERVALE RD | SUDBURY | MA | 01776 | |
| FRANCIS X MAHONEY & | ESTHER E MAHONEY | TR UA 02/25/94 THE MAHONEY LIVING | TRUST | 3 INTERVALE RD | SUDBURY | MA | 01776 | |
| FRANCIS X MCMENEMY | 35 LAURIER ST | | | | WORCESTER | MA | 01603 | 1332 |
| FRANCIS X MEYER & | MARGARET MEYER JT TEN | 139 W POPLAR ST | | | FLORAL PARK | NY | 11001 | 3108 |
| FRANCIS X MUNISTERI | FRANCIS X MUNISTERI SELF DECLA | 2004 RIMSDALE DR | | | MYRTLE BEACH | SC | 29575 | |
| FRANCIS X MURPHY JR | U/W MARCIA A MURPHY | ELEVEN PENN CENTER,1835 MARKET | | | PHILADELPHIA | PA | 19103 | |
| FRANCIS X MURRAY | 69 LAKESIDE DR | | | | ROCKVILLE CENTRE | NY | 11570 | 2309 |
| FRANCIS X PAPA | 6 POINT RD | | | | WARETOWN | NJ | 08758 | 2801 |
| FRANCIS X PARKER | 69 SHEFFIELD C | | | | WEST PALM BCH | FL | 33417 | |
| FRANCIS X PRIHODA | 29 WHITE PINE RD | | | | CHESTERFIELD | NJ | 08022 | 9716 |
| FRANCIS X ROBB JR | PO BOX 221 | | | | HELLERTOWN | PA | 18055 | 0271 |
| FRANCIS X RUDDY & | PATRICIA RUDDY JT TEN | 135 WORTHINGTON RD | | | WHITE PLAINS | NY | 10607 | 2314 |
| FRANCIS X SANTOLLA | 14 STERLING PLACE | | | | SADDLEBROOK | NJ | 07663 | 4622 |
| FRANCIS X SCOTT JR | GUILA SCOTT | JTWROS | 605 INDIAN TRAIL COURT | | SMITHVILLE | MO | 64089 | 9405 |
| FRANCIS X WERNER & KAREN C WERNER | TRUSTEES FBO FRANCIS X WERNER & | KAREN C WERNER TRUST UAD 4-18-97 | PO BOX 242 | | LUZERNE | MI | 48636 | 0242 |
| FRANCIS Y KIHARA | CUST KIMBERLY KIMI HARANO UGMA HI | 634 PAPALANI ST | | | KAILUA | HI | 96734 | 3523 |
| FRANCIS ZAMPIELLO | 604 S WASHINGTON SQ | #702 | | | PHILADELPHIA | PA | 19106 | |
| FRANCIS ZONAY | 2507 EASTWOOD AVE | | | | EVANSTON | IL | 60201 | |
| FRANCISC MORAN | 392 JORDON | | | | PONTIAC | MI | 48342 | 1734 |
| FRANCISCA CHAMPION | 5 WASHINGTON STREET | | | | FLORHAM PARK | NJ | 07932 | 2516 |
| FRANCISCA CROMWELL | 400 DURANT ST | APT 201 | | | CHAPEL HILL | NC | 27517 | 7355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCISCA E KRUM | CHARLES SCHWAB & CO INC CUST | 107 OLD CHURCH LANE | | | | POUND RIDGE | NY | 10576 |
| FRANCISCA G DELEON | PO BOX 6756 | | | | | LANCASTER | CA | 93539 |
| FRANCISCA HERNANDEZ | 4426 BURKEY RD | | | | | YOUNGSTOWN | OH | 44515 | 3708 |
| FRANCISCA M RECIO | 2723 ORDWAY ST NW #3 | | | | | WASHINGTON | DC | 20008 |
| FRANCISCA MANCINAS | & GERARDO MANCINAS JTTEN | 7520 BUNGALOW WAY | | | | RANCHO CUCAMONGA | CA | 91739 |
| FRANCISCA N. RAWDEN AND | DAVID E. RAWDEN JT SBADVISOR | #6 DALTON COURT | | | | HILTON HEAD | SC | 29928 | 6115 |
| FRANCISCA PORRAS | 3470 WINOLA AVE S | | | | | SALEM | OR | 97302 |
| FRANCISCA RODRIQUEZ | 615 N BROAD ST | | | | | ADRIAN | MI | 49221 | 2131 |
| FRANCISCA SHAW | 1940 WEST MULBERRY DR | | | | | PHOENIX | AZ | 85015 |
| FRANCISCAN MISSION | ASSOCIATES | BOX 598 | | | | MOUNT VERNON | NY | 10550 |
| FRANCISCO A BENITEZ | 3323 INDEPENDENCE LANE | | | | | LANSING | MI | 48911 | 4417 |
| FRANCISCO A KNOPIK | 11880 9TH ST SW | | | | | MANNING | ND | 58642 |
| FRANCISCO A LIRA | 2103W FLETCHER ST | | | | | CHICAGO | IL | 60618 | 6401 |
| FRANCISCO A MONTERO & | DIANNE H MONTERO | 14 OAK PL | | | | PRINCETON | NJ | 08540 |
| FRANCISCO A URDAZ & | CECILIA URDAZ | 18874 SW 29TH CT | | | | MIRAMAR | FL | 33029 |
| FRANCISCO B LECHUGA | 15531 MCKEEVER ST | | | | | MISSION HILLS | CA | 91345 | 1332 |
| FRANCISCO BADILLO | 2425 FALLINGTREE DR | | | | | SAN JOSE | CA | 95131 | 1950 |
| FRANCISCO BENAVIDES ACF | FRANCISCO BENAVIDES U/TX/UTMA | 1106 SE 22ND STREET | | | | MINERAL WELLS | TX | 76067 | 8033 |
| FRANCISCO BENAVIDES ACF | JORDAN BENAVIDES U/TX/UTMA | 1106 SE 22ND STREET | | | | MINERAL WELLS | TX | 76067 | 8033 |
| FRANCISCO BETANZOS | 224 DEVON ST | | | | | KEARNY | NJ | 07032 | 2426 |
| FRANCISCO C COLON | 6588 DEVEREAUX STREET | | | | | DETROIT | MI | 48210 | 2313 |
| FRANCISCO C GONZALEZ | 14316 SAYRE ST | | | | | SYLMAR | CA | 91342 | 4714 |
| FRANCISCO C PEREZ | 10744 S AIRPORT WAY | | | | | MANTECA | CA | 95336 | 8622 |
| FRANCISCO C REYES | 3009 CANFIELD RD 8 | | | | | YOUNGSTOWN | OH | 44511 | 2838 |
| FRANCISCO C RICO | 9789 PAULINE DR | | | | | CYPRESS | CA | 90630 | 4034 |
| FRANCISCO C VILLARREAL | 2932 JACKSON ST | | | | | SAGINAW | MI | 48604 | 2320 |
| FRANCISCO CABA | 11 E KUPSCH ST | APT 2 | | | | SAYREVILLE | NJ | 08872 |
| FRANCISCO CERVANTES | 1741 SUNNYDALE | | | | | LANSING | MI | 48911 | 1447 |
| FRANCISCO CORDOVA | 385 W COLUMBIA | | | | | PONTIAC | MI | 48340 | 1619 |
| FRANCISCO CORRAL | 307 WOODCREEK DR. APT. 316 | | | | | BOLINGBROOK | IL | 60440 |
| FRANCISCO D MANUEL | 238 CAROLINA ST | | | | | BOLINGBROOK | IL | 60490 |
| FRANCISCO D SABADO JR | BOX 1126 | | | | | MARTINSBURG | WV | 25402 | 1126 |
| FRANCISCO DAFFRE NETO | 22W031 TAYLOR RD | | | | | GLEN ELLYN | IL | 60137 | 6825 |
| FRANCISCO DELEON & | MERCEDES DELEON | 4335 KIRK STREET | | | | SKOKIE | IL | 60076 |
| FRANCISCO DELLUNDE | FRANCISCO DELLUNDE REVOCABLE | 1730 AVENIDA DEL MUNDO | UNIT 203 | | | CORONADO | CA | 92118 |
| FRANCISCO DELVALLE | 13 POPLAR ST | # 1 | | | | MILFORD | MA | 01757 | 3350 |
| FRANCISCO E FUENTES | 1007 S 11TH STREET | | | | | LANTANA | FL | 33462 | 4425 |
| FRANCISCO E HERRERA | 1356 KINKAID DR | | | | | OKLAHOMA CITY | OK | 73119 | 4018 |
| FRANCISCO ECHEVERRIA | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 02021 CUBA | | | | |
| FRANCISCO ENRIQUE LUEBBERT AVILA | VIVEROS DE XOCHIMILCO NO 14-A | FRACC VIVEROS DE LA LOMA | 54080 TLALNEPANTLA EDO | MEXICO | | | | |
| FRANCISCO ESPANA & | LAURA ELENA ROMAN | APT. POSTAL #36 | ADMON ALLENDE | ZAC. 98001 MEXICO | | | | |
| FRANCISCO F MANDILE & | GERTRUDE MANDILE JT TEN | 2766 ZENITH AVE N | | | | ROBBINSDALE | MN | 55422 | 5414 |
| FRANCISCO F TODD | CHARLES SCHWAB & CO INC CUST | 9720 HIDDEN VALLEY RD | | | | VIENNA | VA | 22181 |
| FRANCISCO FELIX | 46 COLONY BLVD | | | | | WILMINGTON | DE | 19802 |
| FRANCISCO FERNANDEZ | 762 51 ST | | | | | BROOKLYN | NY | 11220 | 2225 |
| FRANCISCO G CABRITA | FRANCISCO CABRITA PROFIT SHAR | PLAN PARTICIPANT ACCOUNT | 2378 SADDLEBACK DR | | | DANVILLE | CA | 94506 |
| FRANCISCO G GARZA | 1421 HARVEST LN | | | | | TRACY | CA | 95376 | 4468 |
| FRANCISCO G TORREZ | 9245 CHRISTY RD | | | | | DEFIANCE | OH | 43512 | 9615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCISCO GAETANO AND | GRACIELA CASERTA JTWROS | AVDA. CARABOBO 1067 | CAPITAL FEDERAL 1406 | ARGENTINA | | | |
| FRANCISCO GARCIA | 4810 HUSTON DR | | | | ORION | MI | 48359 | 2132 |
| FRANCISCO GERARDO LARREA | ANITA FRENCH DE LARREA | P.O. BOX 364043 | | | SAN JUAN | PR | 00936 | 4043 |
| FRANCISCO GIBOYEAUX | 27451 HAGEN ROAD | | | | CHESTERFIELD | MI | 48051 | 1151 |
| FRANCISCO GOMEZ-TERRON | 1501 SW 17TH TERRACE | | | | MIAMI | FL | 33145 | 2807 |
| FRANCISCO GONZALEZ | 1081 N BRANTFORD STREET | | | | ANAHEIM | CA | 92805 | 1609 |
| FRANCISCO GONZALEZ | 13401 SE 231ST ST | | | | KENT | WA | 98042 | |
| FRANCISCO GONZALEZ & | SEENETHA GONZALEZ JT TEN | 23 SPRING ST | | | CLIFTON | NJ | 07011 | 4207 |
| FRANCISCO GONZALEZ-LEARRA | ROSA MARIA GONZALEZ-LEARRA | 1420 BRICKELL BAY DR APT 401 # | #401 | | MIAMI | FL | 33131 | 3674 |
| FRANCISCO HIDALGO | 402 E162ST. APT#3A | | | | BRONX | NY | 10451 | |
| FRANCISCO J ESPINOZA | 211 RIDGE VISTA | | | | SAN JOSE | CA | 95127 | 1951 |
| FRANCISCO J ESTEVEZ | 204 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070 | 1503 |
| FRANCISCO J HERNANDEZ | 1915 TIMBER RIDGE COURT | | | | CEDAR HILL | TX | 75104 | 7823 |
| FRANCISCO J IRIBARREN | 440 VETERAN AVE APT 404 | | | | LOS ANGELES | CA | 90024 | |
| FRANCISCO J MARTINEZ | 11 BUTLER RIDGE CT | | | | ST PETERS | MO | 63376 | 2258 |
| FRANCISCO J MONGE | 610 S BROADWAY APT A | | | | REDONDO BEACH | CA | 90277 | |
| FRANCISCO J TAMAYO | RIO LANCASTER 5 CONDADO DE | SAYAVEDRA ATIZAPAN ESTADO | DE MEXICO 52938 | MX | | | | |
| FRANCISCO J VARGAS | 4 NW 47TH STREET | | | | KANSAS | MO | 64116 | 1569 |
| FRANCISCO JAVIER CARAM | 10 P BURGOS ST CITY PROPER | ILOILO CITY 5000 | PHILIPPINES | | | | | |
| FRANCISCO JAVIER CASTRO SALINAS | F MARTINEZ DEL CAMPO ALAMAN | JT TEN | 18MILLWRIGHT PL | | THE WOODLANDS | TX | 77382 | 2673 |
| FRANCISCO JAVIER EBRARD | 140 LERDO DE TEJADA | 01020 | | MEXICO CITY MEXICO | | | | |
| FRANCISCO JAVIER GARCIA & | ANTONIO GARCIA JT TEN | 375 SUNSET AVE | | | SUNNYVALE | CA | 94086 | 5946 |
| FRANCISCO JAVIER LOPEZ | 27903 WALNUT SPRINGS AVE | | | | CANYON COUNTRY | CA | 91351 | |
| FRANCISCO JAVIER ROZA ENRIQUEZ | MARIA CRISTINA GREENHAM ORTIZ | JT TEN | TIBURCIO MONTIEL 89-601 | MEXICO DISTRITO FEDERAL 11850 | | | | |
| FRANCISCO JAVIER TRUJILLO | CHARLES SCHWAB & CO INC CUST | 6444 HILLEGASS AVE APT 3 | | | OAKLAND | CA | 94618 | |
| FRANCISCO JOSE MARTINEZ ALVAREZ | 1300 ARMY NAVY DR APT 1017 | | | | ARLINGTON | VA | 22202 | 2026 |
| FRANCISCO KOCH | 3270 OAKSHIRE DR. #23 | | | | LOS ANGELES | CA | 90068 | |
| FRANCISCO L SALAS | 11312 CECILIA ST | | | | NORWALK | CA | 90650 | 7658 |
| FRANCISCO LAFUENTE | 6133 SANDY LANE | | | | BURTON | MI | 48519 | 1309 |
| FRANCISCO LARA | 5361 SW 14TH STREET | | | | PLANTATION | FL | 33317 | |
| FRANCISCO LARA TRUJILLO | OPEL ESPANA CARRETERA NACNL | 232 KM 29 FIGUERUELAS | ZARAGOZA | SPAIN | | | | |
| FRANCISCO LOPEZ-MIERES | 3071 WOODLAKE CT. | | | | MARIETTA | GA | 30062 | |
| FRANCISCO LUGO | 27130 FORD RD | | | | DEARBORN HGTS | MI | 48127 | 2839 |
| FRANCISCO LUIS DE LA RIVA | CASILLA DE CORREO 190 C CENTRAL | | | MONTEVIDEO - URUGUAY | | | | |
| FRANCISCO MALFAVON | 1363 SERENA CIR # 3 | | | | CHULA VISTA | CA | 91910 | |
| FRANCISCO MANDUJANO JR | DEBBIE D MANDUJANO JT TEN | 3731 E ALLERTON AVE | | | CUDAHY | WI | 53110 | 1108 |
| FRANCISCO MARRUFO | 56 ALEXANDER AVE | | | | SAN JOSE | CA | 95116 | 1801 |
| FRANCISCO MARTIN | 599 | NORTHEAST BLVD. | | | VINELAND | NJ | 08360 | |
| FRANCISCO MARTINEZ & | PEPITA MARTINEZ | 3465 DOTHAN AVE | | | SPRING HILL | FL | 34609 | |
| FRANCISCO MOJICA | 22314 CAMILLE DR | | | | WOODHAVEN | MI | 48183 | 5238 |
| FRANCISCO MOSSO | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | | |
| FRANCISCO MOSSO | PASEO SAN JORGE 162 | FRACC SAN CARLOS | METEPEC EDO DE MEX | MEXICO | | | | |
| FRANCISCO MOSSO | PASEO SAN JORGE 162 FRAC SAN | CARLOS METEPEC EDO DR | MEXICO | | | | | |
| FRANCISCO MUNIZ | 11028 LANDALE ST #204 | | | | WEST TOLUCA LAKE | CA | 91602 | |
| FRANCISCO MUNOZ | 3317 SPINEFLOWER CT. | | | | SAN DIEGO | CA | 92115 | |
| FRANCISCO N NIEVES & | LISA C NIEVES | JTTEN | 38 TEABERRY ST | | BROWNS MILLS | NJ | 08015 | 2334 |
| FRANCISCO N SATKUNAS | AV GOIAS | 1805-SAO CAETANO DO SUL | SAN PAULO BRAZIL09 | BRAZIL | | | | |
| FRANCISCO NELSON SATKUNAS | RUA VITOR MEIRELLES | 110 JARDIM SAO CAETANO | SAO CAETANO DO SUL-SP 09581-465 | BRAZIL | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCISCO NOYOLA | 5466 JESSALEE CIR | | | | EAST LAWS | MI | 48823 | 7224 |
| FRANCISCO P MARTINDELCAMPO | 13967 DAVENTRY ST | | | | PACOIMA | CA | 91331 | 3513 |
| FRANCISCO PEDRAZA | PO BOX 82432 | | | | BAKERSFIELD | CA | 93380 |
| FRANCISCO PEREZ | 1929 BURROWS | | | | SAGINAW | MI | 48602 | 1773 |
| FRANCISCO PINAL | 1119 N EVERGREEN AVE | | | | LOS ANGELES | CA | 90033 | 2008 |
| FRANCISCO PINI & | ADELA RUBIO | 2 HILLSIDE RD | | | KINNELON | NJ | 07405 |
| FRANCISCO Q FERRER & | LEJITINA B FERRER | 4364 LIKINI ST | | | HONOLULU | HI | 96818 |
| FRANCISCO QUINTERO | 3702 W 156TH ST | | | | LAWNDALE | CA | 90260 |
| FRANCISCO R ANDREU AND | MRS SARAH A. ANDREU TEN BY ENT | 18225 N.W. 12 STREET | | | PEMBROKE PINES | FL | 33029 | 3673 |
| FRANCISCO R BLANCO | 3741 NW FLAGLER TER | | | | MIAMI | FL | 33126 | 5761 |
| FRANCISCO R GOMES | 11 MEADOWBROOK DR | | | | HOWELL | NJ | 07731 | 2023 |
| FRANCISCO R GUALDONI | 604 S MAIN ST APT 126 | | | | LAPEER | MI | 48446 |
| FRANCISCO RAMIREZ | 13908 FIDLER AVE | | | | BELLFLOWER | CA | 90706 |
| FRANCISCO RAMIREZ | 616 SUHTAI CT | APT 102 | | | VA BEACH | VA | 23451 |
| FRANCISCO RAMOS | 419 GOLF COURSE PKWY | | | | DAVINPORT | FL | 33837 | 5525 |
| FRANCISCO RAPHAEL AMAVISCA | 427 DEERFIELD POINT | | | | ALPHARETTA | GA | 30004 |
| FRANCISCO RAUL ABREU | CHARLES SCHWAB & CO INC CUST | 20505 E COUNTRY CLUB DR APT PH | | | AVENTURA | FL | 33180 |
| FRANCISCO REYES | 508 MARSAC ST | | | | BAY CITY | MI | 48708 | 7782 |
| FRANCISCO RIVERA | 7431 SW 135 AVE | | | | MIAMI | FL | 33183 |
| FRANCISCO RODRIGUEZ | 2407 COLLEGE AVENUE | | | | MIDLAND | TX | 79701 |
| FRANCISCO ROMERO | 1746 CUMBERLAND DRIVE | | | | AURORA | IL | 60504 | 6028 |
| FRANCISCO ROSADORO | RUTA #2 QTA FAVIMAR | URB LA MORITA | SAN ANTONIO DE LOS ALTOS MIRANDA | VENEZUELA |
| FRANCISCO ROSALES | 4907 COLE | | | | SAGINAW | MI | 48601 | 9363 |
| FRANCISCO ROVIRA CALIMANO | PO BOX 1110 | GUAYAMA 00785 | PUERTO RICO |
| FRANCISCO S N GOGUE | PRIMITIVA C GOGUE | P.O. BOX 4841 | | | HAGATNA | GU | 96932 | 8654 |
| FRANCISCO SALDANA | 2800 E 127TH ST | | | | CHICAGO | IL | 60633 | 1114 |
| FRANCISCO SOLIS | 7150 INDIAN CREEK DRIVE APT 502 | | | | MIAMI | FL | 33141 | 3064 |
| FRANCISCO TORRES | 52 E CEDARWOOD DR | | | | SANDUSKY | OH | 44870 | 4401 |
| FRANCISCO TURSI | JOSEFINA GOBBI AND | VALERIA LAURA TURSI JTWROS | ALEM 318, PISO 1, DPTO. 1 | QUILMES, BUENOS AIRES,ARGENTINA |
| FRANCISCO V DICHOZA | 1018 LAFAYETTE ST | | | | FLINT | MI | 48503 | 2855 |
| FRANCISCO V PALACIOS | 307 E STREET P O BOX 515 | | | | OLIVET | MI | 49076 | 0515 |
| FRANCISCO V ROSADO | BOX 13 | | | | CRYSTAL SPRGS | FL | 33524 | 0013 |
| FRANCISCO VALCARCE | EST DE SAN FERNANDO | I-11 CALLE 9 | | | CAROLINA | PR | 00985 | 5222 |
| FRANCISCO VALENTIN | 47-27 211TH STREET | | | | BAYSIDE | NY | 11361 |
| FRANCISCO VALLE | 1016 DAVENPORT | | | | SAGINAW | MI | 48602 | 5622 |
| FRANCISCO VASQUEZ | 102 GRASSMIRE DRIVE | | | | CLARKSVILLE | TN | 37042 |
| FRANCISCO VELEZ JR | 90 ERASTINA PL | | | | STATEN ISLAND | NY | 10303 | 2416 |
| FRANCISCO VERA | 5671 BABBITT | | | | HASLETT | MI | 48840 | 8414 |
| FRANCISCO VIZCAYA CALDERON | MARIA CAROLINA HANKE TRIVELLI | JT TEN | CAMINO OTONAL 2636, LAS CONDES | SANTIAGO, CHILE |
| FRANCISCO WATANABE T ET ET AL | PASEO JACARANDAS #1781 COLINAS | | | DE SN JAVIER ZAP JAL CP45110 |
| FRANCISCO YULFO | 6122 MOSBY PL APT 1 | | | | FORT RILEY | KS | 66442 |
| FRANCISCO ZAYAS | 195 SUTTONS LN | | | | EDISON | NJ | 08817 | 3414 |
| FRANCISZEK DZIKI | 6701 ENGLEWOOD | | | | RAYTOWN | MO | 64133 | 6117 |
| FRANCK- P LEFEBVRE | 3 MAPLEGLEN CRT | WHITBY QC  L1R 1T7 | CANADA |
| FRANCKY JEAN | 815 STAMFORD DR. | | | | NEPTUNE | NJ | 07753 |
| FRANCO B CHECCOBELLI | 5500 CALHOUN APT 812 | | | | DEARBORN | MI | 48126 |
| FRANCO CANDELISE | 720 PEBBLE HILL LANE | | | | PRESCOTT | AZ | 86303 | 4541 |
| FRANCO CARRASCO | 3920 NW 6 ST | | | | MIAMI | FL | 33126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCO CERUTTI & | GRACE CERUTTI | 6992 CALLE DEL PAZ W | | | BOCA RATON | FL | 33433 |
| FRANCO FURGIUELE | C/O ROSANNE R RAGO | VIA LIVORNO 14 | CATANIA 95127 | ITALY | | | |
| FRANCO GAMERO-ALVAREZ | 1403 SUNSET BLVD | | | | ROYAL OAK | MI | 48067 1069 |
| FRANCO GERARDI | VIA ASPROMONDE 27 | 91025 MARSALA TP | | SICILY ITALY | | | |
| FRANCO GIANNOTTI & | NERINA GIANNOTTI | 621 SUNBRIDGE DR | | | CHESTERFIELD | MO | 63017 |
| FRANCO HARRIS | 5700 CORPORATE DRIVE #455 | | | | PITTSBURGH | PA | 15237 5851 |
| FRANCO HERNANDE-LOZAN | 1119 CLARK ST | | | | DETROIT | MI | 48209 3816 |
| FRANCO J DIMARCO | 63 MAPLE AVE | | | | TUCKAHOE | NY | 10707 1806 |
| FRANCO MORELLO & | WOZFGANG K HEMPEL | 8157 SANCTUARY DR #1 | | | NAPLES | FL | 34104 |
| FRANCO NOCERA | CATHERINE NOCERA | P O BOX 823 | | | NASSAWADOX | VA | 23413 0823 |
| FRANCO OLIVA | 101 TERRACE WAY | | | | ELIZABETH CTY | NC | 27909 8444 |
| FRANCO PAOLO DEGRANDI & | ENRICO G DEGRANDI JT TEN | 25 DE MAYO 298 PISO 9 | BUENOS AIRES, 1002 | ARGENTINA | | | |
| FRANCO PIZZOFERRATO & | DOROTHY PIZZOFERRATO JT TEN | 71 PERSHING RD | | | WINDSOR LOCKS | CT | 06096 2122 |
| FRANCO S BAGGIO | 4447 VILLA PARADISO | WINDSOR ON N9G 2L7 | CANADA | | | | |
| FRANCO S GALLINARO & | CHRISTEL I GALLINARO JT TEN | C/O CRYSTAL BOUTIQUES | 78-206 VARNER RD | SUITE B | PALM DESERT | CA | 92211 |
| FRANCO V ARIAS & | JACQUES E. CHRISTIN | 7508 ADVENTURE AVE | | | NORTH BAY VILLAGE | FL | 33141 |
| FRANCO ZILLI | 3640 BERKSHIRE | | | | BLOOMFIELD | MI | 48301 4038 |
| FRANCOIS CHEVALIER | 19 CH PINE LOOP | | | CHELSEA QC J9B 2M3 | | | |
| FRANCOIS FRIGON | & AUDRA M FRIGON JTTEN | 1238 BLUEMIST BAY | | | SAN ANTONIO | TX | 78258 |
| FRANCOIS HAMZE M D PENSION | TRUST DTD 08-01-74 | 79 NAVAHO AVE | | | MANKATO | MN | 56001 4831 |
| FRANCOIS JAMBON EXEC | C/O JAMBON-REHEL VERCOUTERE | P8 216 | | 35409 ST MALO CEDEX FRANCE | | | |
| FRANCOIS L DE WOLF JR & | DORIS B DE WOLF JT TEN | 30 ACACIA ROAD | | | BRISTOL | RI | 02809 1330 |
| FRANCOIS MALLETTE | 4 HEWINS FARM ROAD | | | | WELLESLEY | MA | 02481 |
| FRANCOIS NOENS | EUGEEN DE BOCKLAAN 3 | B2900 SCHOTEN | BELGIUM | | | | |
| FRANCOIS R HAERINGER | 944 WALKER ROAD | BOX 127 | | | GREAT FALLS | VA | 22066 |
| FRANCOIS XAVIER GERICKE | DHERIJNEN | RUE DE MORIENSART 13 | B 1341 CEROUX | BELGIUM | | | |
| FRANCOISE ALEXANDER | CHARLES J SMITH | 612 A ST SE | | | WASHINGTON | DC | 20003 1224 |
| FRANCOISE J GROSS | 4 VISTA WAY | | | | SUFFERN | NY | 10901 4808 |
| FRANCOISE KANTOR | TR FRANCOISE KANTOR REV TRUST | UA 5/9/97 | 10702 KENILWORTH AVE | BOX 553 | GARRETT PARK | MD | 20896 0553 |
| FRANCOISE M AMADOR | 1033 KARNES AV | | | | DEFIANCE | OH | 43512 3082 |
| FRANCOISE NELLES | JAMES NELLES, SUCC CO-TTEES | FBO: PETER NELLES | U/A/D 01/05/02 | P.O. BOX 351 | SHEPHERDSTOWN | WV | 25443 0351 |
| FRANCOISE PAQUAY DE PLATER & | JEAN PAQUAY DE PLATER JT TEN | PO BOX 1826 | 11441 RIYADH | SAUDI ARABIA | | | |
| FRANCOISE T WILL | TR FRANCOISE T WILL TRUST | UA 05/15/00 | 208 N BOUNDARY AVE | BOX 483 | MCARTHUR | OH | 45651 0483 |
| FRANCOISE TRIAUD AND | JEAN-LOUIS TRIAUD JTWROS | 23 COURS DU CHAPEAU - ROUGE | 33000 BORDEAUX | FRANCE | | | |
| FRANCSICO LLAMS | 2329 STARLITE DR | | | | SAGINAW | MI | 48603 2546 |
| FRANCYNE L WILLBY | 17 LEONX RD | | | | ATHENS | GA | 30606 3161 |
| FRANDI KEELER TRUSTEE | FRANDI KEELER TRUST | U/A DTD 01/17/1995 | 4855 SYNDER LANE APT 321 | | ROHNERT PARK | CA | 94928 4882 |
| FRANDZI HENRY | 5031 HERON CT | | | | COCONUT CREEK | FL | 33073 |
| FRANELLA SIDEBOTTOM TOD | ARLENE S BUSH | SUBJECT TO STA TOD RULES | 117 SOUTH DRIVE | | MIAMI SPRINGS | FL | 33166 5921 |
| FRANELLA SIDEBOTTOM TOD | WENDY S TILLEY | SUBJECT TO STA TOD RULES | 117 SOUTH DRIVE | | MIAMI SPRINGS | FL | 33166 5921 |
| FRANI COHEN CUST FOR | ALEC UDELL UNDER IL | UNIFORM TRANSFER TO MINORS ACT | 4220 WALTERS AVE | | NORTHBROOK | IL | 60062 2921 |
| FRANI P KING | 14 MALLOW ROAD | | | | EAST ROAKAWAY | NY | 11518 2222 |
| FRANICS E SALB & | LOIS RUTH SALB JT TEN | 2602 WESTLEIGH DR E | | | INDIANAPOLIS | IN | 46268 2038 |
| FRANK  HODAKOWSKI IRA | FCC AS CUSTODIAN | 259 HARRISON AVE | | | BUFFALO | NY | 14223 4223 |
| FRANK & JEANETTE VERRIER TR | UA 06/16/98 | FRANK & JEANETTE VERRIER REV TRUST | ACCOUNT #1 | 1624 N BENNETT ST | APPLETON | WI | 54914 |
| FRANK & LUCILLE MOLLO | REVOCABL TR | FRANK MOLLO TTEE ET AL | U/A DTD 11/01/2007 | 7821 GREAT HERON WAY | NAPLES | FL | 34104 9542 |
| FRANK & MARGARET SACCO TRUST | UAD 11/29/95 | FRANK SACCO & MARGARET SACCO | TTEES | 4744 SWALLOWTAIL DR | NEW PRT RCHY | FL | 34653 6514 |
| FRANK & MARTHA J CHIODO TR V | A YOCCO H M YOCCO & J R | PREVIS CO-TTEES UA DTD | 12/06/91 FBO NORMA ANN YOCCO | 3835 NEW TEXAS RD | PITTSBURGH | PA | 15239 1505 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK & MARTHA JEAN CHIODO TR | V A YOCCO H M YOCCO & J R | PREVIS CO-TTEES UAD 12/6/1991 | FBO FRANK YOCCO | 3835 NEW TEXAS RD | PITTSBURGH | PA | 15239 | 1505 |
| FRANK & ROSE SWITALSKI | TR UA 05/13/02 | FRANK & ROSE SWITALSKI | REV LIVING TRUST | 7737 ZIEGLER | TAYLOR | MI | 48180 | 2619 |
| FRANK A & EVELYN W BODDY REV | LVG TRUST FRANK & EVELYN W | BODDY TTEE U/A DTD 08/17/07 | 2648 KOPSON CT | | BLOOMFIELD | MI | 48304 | 1748 |
| FRANK A & JEAN T RIEGER TTEES | FBO FRANK A & JEAN T RIEGER TRST | UTD 10/11/95 | 8300 SPLIT RAIL LANE | | BAYONET POINT | FL | 34667 | 2609 |
| FRANK A ABENANTE | CHARLES SCHWAB & CO INC CUST | FRANK A ABENANTE MD | 14 SUNSET BLVD | | LONGPORT | NJ | 08403 | |
| FRANK A ALESSI & | BERTHA M ALESSI JT TEN | 32624 AVONDALE | | | WESTLAND | MI | 48186 | 8902 |
| FRANK A ALTER JR & | MARIE N ALTER JT TEN | 132 SOUTHAMPTON DRIVE | | | GALLOWAY | NJ | 08205 | 6623 |
| FRANK A ANDERSON | 845 BOND AV | | | | MARION | IN | 46952 | 2144 |
| FRANK A APOLLONI | 15073 DERBY CIR | | | | ROSEMOUNT | MN | 55068 | 5519 |
| FRANK A ARABIA | CHARLES SCHWAB & CO INC CUST | 4000 LEECHBURG RD | | | NEW KENSINGTON | PA | 15068 | |
| FRANK A ARATA & | ANGELA E ARATA JT TEN | 12304 TIDESWELL HILL COURT | | | WOODBRIDGE | VA | 22192 | |
| FRANK A BARBER & RUTH M BARBER | FAM TR U/A/D 10/18/2003 | FRANK A BARBER TTEE | 18 CARSON ST | | UNIONTOWN | PA | 15401 | 3826 |
| FRANK A BARTHELMESS | CHARLES SCHWAB & CO INC CUST | 6868 PINE AVE. | | | KELSEYVILLE | CA | 95451 | |
| FRANK A BASTONE AND | BEATRICE BASTONE JTWROS | 1111 MAPLE AVENUE | | | VERONA | PA | 15147 | 1803 |
| FRANK A BAUER | PO BOX 618 | | | | UNIONVILLE | NY | 10988 | 0618 |
| FRANK A BELLAVIA | 66 BLUE BIRCH | | | | ROCHESTER | NY | 14612 | 6004 |
| FRANK A BERENICS | 111 WOOD ST | | | | NILES | OH | 44446 | 3055 |
| FRANK A BERGER 3RD | 6463 SCANLAN AVE | | | | SAINT LOUIS | MO | 63139 | 2401 |
| FRANK A BLUM (IRA) | FCC AS CUSTODIAN | 1012 LEWIS RUN ROAD | | | CLAIRTON | PA | 15025 | 3677 |
| FRANK A BLUST & | MRS MILDRED R BLUST JT TEN | 1445 DUBONNET CT SW | | | FORT MYERS | FL | 33919 | 2711 |
| FRANK A BODDY (IRA) | FCC AS CUSTODIAN | 2648 KOPSON CT | | | BLOOMFIELD | MI | 48304 | 1748 |
| FRANK A BOENZI & | CYNTHIA M BOENZI JT TEN | 10922 RALEIGHT ST | | | WESTCHESTER | IL | 60154 | |
| FRANK A BORGIA | 685 NORTHWAY DR NW | | | | GRAND RAPIDS | MI | 49544 | 4550 |
| FRANK A BOSSERT JR | 1911 CAROLINA AVE | | | | ORMOND BEACH | FL | 32174 | 7208 |
| FRANK A BOZYAN | 535 INDIAN AVENUE | | | | MIDDLETOWN | RI | 02842 | 5766 |
| FRANK A BRODICK | TOD JAMES F BRODICK | 15917 SHUBERT HWY | | | ALPENA | MI | 49707 | 8358 |
| FRANK A BURNETT | 3543 JESSUP RD | APT 1A | | | CINCINNATI | OH | 45239 | 6269 |
| FRANK A BUTLER | 4640 OLD PARK RD | | | | N CHARLESTON | SC | 29405 | 4750 |
| FRANK A CAMMARATA & | MARTHA C CAMMARATA JT WROS | 17325 MACDUFF AVE | | | OLNEY | MD | 20832 | 2064 |
| FRANK A CANNELL | 7849 CASTLE ROCK N E | | | | WARREN | OH | 44484 | 1410 |
| FRANK A CARCHEDI | CHARLES SCHWAB & CO INC CUST | 4624 BRUSHWOOD CIR | | | BRUNSWICK | OH | 44212 | |
| FRANK A CARGIENE JR & | FRANK A CARGIENE III JT TEN | 224 W PIKE ST | | | CANONSBURG | PA | 15317 | 1163 |
| FRANK A CASTER | CUST JEFFREY HOWARD CASTER A MINOR | UNDER P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 7912 BRIARCREEK RD | TALLAHASSEE | FL | 32312 | 3662 |
| FRANK A CATT | 200 NORTH-3737 WEST | | | | KOKOMO | IN | 46901 | 2857 |
| FRANK A CAVACINI JR | PO BOX 501 | | | | TALLMAN | NY | 10982 | |
| FRANK A CELENTANO JR TTEE | FBO FRANK CELENTANO, JR REV LI | U/A/D 08-18-1994 | PO BOX 3432 | | SEBRING | FL | 33871 | 3432 |
| FRANK A CHILCOTE TTEE | CHILCOTE FAMILY TRUST U/A | DTD 11/16/1993 | PO BOX 2727 | | PINETOP | AZ | 85935 | 2727 |
| FRANK A CHISESI & | MARILYN A CHISESI JT TEN | 4629 N ORIOLE AVE | | | NORRIDGE | IL | 60706 | |
| FRANK A CICH & | RITA A CICH JT TEN | 3307 CHERRYWOOD ST | | | NORTON | OH | 44203 | 5235 |
| FRANK A CIMPERMAN | 13100 OLD PLEASANT VALLEY RD | | | | MIDDLEBURG HTS | OH | 44130 | 5614 |
| FRANK A CIRINCIONE & | CATHERINE H CIRINCIONE | 505 RAVEN ROCK CT | | | PARKTON | MD | 21120 | |
| FRANK A CLARY | 2603 PAGE DRIVE | | | | BALTIMORE | MD | 21222 | 2322 |
| FRANK A COITO & TRAVIS COITO | 8408 WILSON ST | | | | GRAYSON | CA | 95363 | |
| FRANK A COLLIER IRA | FCC AS CUSTODIAN | 131 STROUD ST | | | CANASTOTA | NY | 13032 | 1433 |
| FRANK A COPELAND | 5504 IDEAL PL | | | | ORCHARD LAKE | MI | 48324 | 3026 |
| FRANK A CORSON & | FILAMINO CORSON JT TEN | 304 E NEWARK AVE | | | WILDWOOD CREST | NJ | 08260 | 3423 |
| FRANK A COSIANO | BY MICHAEL F COSIANO | 1301 S MAIN ST | | | FINDLAY | OH | 45840 | 2242 |
| FRANK A COULTER | 129 CHERRY HILL DR APT 1C | | | | HENDERSONVILLE | TN | 37075 | 4044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK A COWALL | TR FRANK A COWALL TRUST | UA 09/03/03 | 914 SATTERLEE ROAD | | BLOOMFIELD HILLS | MI | 48304 | 3152 |
| FRANK A CREDENDINO | 12750 WESTWOOD LAKES BLVD | | | | TAMPA | FL | 33626 | 2345 |
| FRANK A CRINCOLI | 604 2ND AVE | | | | ELIZABETH | NJ | 07202 | 3930 |
| FRANK A CRIVELLO | 4924 BONNIE RD | | | | KETTERING | OH | 45440 | 2143 |
| FRANK A DANIEL | 42939 NIDO CT | | | | FREMONT | CA | 94539 | 5237 |
| FRANK A DAVENPORT JR | 40513 N MILL CREEK CT | | | | ANTHEM | AZ | 85086 | 1881 |
| FRANK A DAVIS JR & | JOSEPHINE B DAVIS | JT TEN | 3731 EARLYNN | | BARTLETT | TN | 38133 | 2026 |
| FRANK A DAVIS IRA JR | FCC AS CUSTODIAN | 3731 EARLYNN | | | BARTLETT | TN | 38133 | 2026 |
| FRANK A DAYS & SONS INC. | RETIREMENT PLAN DTD 1/1/97 | CHRISTOPHER ENOS TTEE | 9 SHANK PAINTER ROAD | | PROVINCETOWN | MA | 02657 | 1318 |
| FRANK A DECARO & | LOUIS F DECARO JT TEN | 24 CARRIE AVE | | | SAYVILLE | NY | 11782 | 3351 |
| FRANK A DELAURO IRA | FCC AS CUSTODIAN | 3635 SEASIDE DR | APT 104 | | KEY WEST | FL | 33040 | 5298 |
| FRANK A DENICOLO & | MARY DENICOLO JT TEN | 5103 WOODHAVEN | | | FLINT | MI | 48504 | 1260 |
| FRANK A DEPIPPO | P.O. BOX 1347 | | | | HAMPTON | NH | 03843 | 1347 |
| FRANK A DI IANNI | 225 RIDGEWOOD DR | | | | BOARDMAN | OH | 44512 | 2853 |
| FRANK A DICENSO | 177 BROOKSIDE DR | | | | BUFFALO | NY | 14220 | 2801 |
| FRANK A DICRISTOFARO | 21200 WEDGEWOOD DR | | | | GROSSE POINTE WOOD | MI | 48236 | 1214 |
| FRANK A DIFAZIO III | 214 OLD NORWALK RD | | | | NEW CANAAN | CT | 06840 | 6426 |
| FRANK A DIZOGLIO JR | MKT: PARAMETRIC | PO BOX 161 | | | EAST GREENWICH | RI | 02818 | |
| FRANK A DUDEK JR | 925 STINSON DR | | | | SAGINAW | MI | 48604 | 2136 |
| FRANK A DUKE SR | 1170 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386 | 4388 |
| FRANK A DWELLY | 28 VIRGINIA RD | | | | NATICK | MA | 01760 | 3202 |
| FRANK A ELDREDGE JR | 17101 130TH AVE | | | | NUNICA | MI | 49448 | 9615 |
| FRANK A EMENS | 847 MORGAN ROAD | | | | NORTH CHILI | NY | 14514 | 9701 |
| FRANK A EMENS & | LILY C EMENS JT TEN | 847 MORGAN ROAD | | | NORTH CHILI | NY | 14514 | 9701 |
| FRANK A ENGLISH | MARGARET M ENGLISH TRUST W | 2605 N WASHINGTON AVE | | | ROSWELL | NM | 88201 | 5236 |
| FRANK A FACCIOLO | 832 NEWHALL ROAD | | | | KENNETT SQUARE | PA | 19348 | 1334 |
| FRANK A FARNSWORTH & | NINALEE A FARNSWORTH JT TEN | 1512 WESTWOOD DRIVE | | | LEAVENWORTH | KS | 66048 | 6620 |
| FRANK A FARRO JR | 2725 DIVISION ST | | | | PORT HURON | MI | 48060 | 4797 |
| FRANK A FERRARO | CHARLES SCHWAB & CO INC CUST | 256 3RD ST | | | NIAGARA FALLS | NY | 14303 | |
| FRANK A FILOTEI & | KATHLEEN D FILOTEI JT TEN | 3209 ROCKWOOD ST | | | MCKEESPORT | PA | 15132 | 7263 |
| FRANK A FONTAINE | 197 LASALLE ST | | | | MANSFIELD | OH | 44906 | 2431 |
| FRANK A FORSYTHE | TR FRANK A FORSYTHE REVOCABLE | LIVING TRUST UA 12/04/03 | 721 ZAFFKE ST | | FORT ATKINSON | WI | 53538 | |
| FRANK A FOSTER | 478 BALTIMORE RD | | | | ADVANCE | NC | 27006 | 7814 |
| FRANK A FOURNIER JR | 103 LEGEND HOLLOW | | | | BOERNE | TX | 78006 | |
| FRANK A FRAGALE | 2302 VANDY DR | | | | PALMYRA | NY | 14522 | 9527 |
| FRANK A FRONZAGLIIO | 95 DONORA ROAD | | | | MONONGAHELA | PA | 15063 | 3701 |
| FRANK A FURIAT | 1217 WEISS | | | | SAGINAW | MI | 48602 | 5472 |
| FRANK A GARCIA | 11101 DEHAVEN AVE | | | | PACOIMA | CA | 91331 | 1914 |
| FRANK A GAUDES | 33822 HWY 20 | | | | EAST TROY | WI | 53120 | 9603 |
| FRANK A GIGLIO | 878 NORTHFIELD | | | | PONTIAC | MI | 48340 | 1333 |
| FRANK A GILLETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 32078 RIVERDALE ST | | HARRISON TOWNSH | MI | 48045 | |
| FRANK A GLOCKNER JR | UNIT A | 3103 VIA SERENA NORTH | | | LAGUNA WOODS | CA | 92637 | 1984 |
| FRANK A GRICHER | GRICHER FAMILY TRUST | 1651 APRICOT PL UNIT B | | | CORONA | CA | 92879 | |
| FRANK A HAAS & | SUSAN E HAAS JT TEN | 1399 AUWAIKU ST | | | KAILUA | HI | 96734 | 4106 |
| FRANK A HARRIS | 2016 PEABODY STREET | | | | HYATTSVILLE | MD | 20782 | 1608 |
| FRANK A HAYWOOD | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625 | 9750 |
| FRANK A HENDERSON | 18739 W PALM AV | | | | CASA GRANDE | AZ | 85222 | 8805 |
| FRANK A HICKS | 16211 BENTLER ST | | | | DETROIT | MI | 48219 | 3842 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK A HILL | CUST PATRICIA ELLEN HILL A MINOR | U/P | L 55 CHAPTER 139 OF LAWS OF NJ | 25406 W LAKE SHORE DR | BARRINGTON | IL | 60010 | 2930 |
| FRANK A HODGES | 20 LANDOVER LN | | | | FOUR OAKS | NC | 27524 | 7731 |
| FRANK A HUG | 1820 HENDRICKS BLVD | | | | FORT SMITH | AR | 72903 | 3414 |
| FRANK A HUMPHREY | 6918 PARK EDGE DR | | | | MADISON | WI | 53719 | |
| FRANK A IATTARELLI | 4 CABOT LANE | | | | KINNELON | NJ | 07405 | |
| FRANK A JAGGER & | MRS ELIZABETH L JAGGER JT TEN | 201 77TH ST | | | VIRGINIA BEACH | VA | 23451 | 1918 |
| FRANK A JONES | 16132 HWY 51 N | | | | HAZELHURST | MS | 39083 | 2019 |
| FRANK A KAZMIRZAK | 3137 S HAMLIN | | | | CHICAGO | IL | 60623 | 4940 |
| FRANK A KEITH | HC 64 BOX 5209 | | | | TUSKAHOMA | OK | 74574 | 9647 |
| FRANK A KLINE | 4811 RIVERCREST DR | | | | WATERFORD | MI | 48328 | 1035 |
| FRANK A KLINE & | ERNESTINE B KLINE JT TEN | 4811 RIVERCREST DR | | | WATERFORD | MI | 48328 | 1035 |
| FRANK A KONCZAL | IRREV TRUST | U/W DTD 06/15/2000 | DOROTHY A KONCZAL TTEE | 8595 SCENICVIEW DR APT 103 | BROADVIEW HTS | OH | 44147 | 3464 |
| FRANK A KOVACH | 322 SOUTH TURNER RD | | | | AUSTINTOWN | OH | 44515 | |
| FRANK A KOZLOWSKI | 90 SCOTT DRIVE | | | | WAPP FALLS | NY | 12590 | 4831 |
| FRANK A KRASZEWSKI & | MRS HELEN A KRASZEWSKI JT TEN | 648 52ND ST | | | BROOKLYN | NY | 11220 | 2810 |
| FRANK A KREWET III | 12538 WINDMOOR PL | | | | ST LOUIS | MO | 63131 | 3018 |
| FRANK A KUHR | 3162 STOLZENFELD | | | | WARREN | MI | 48091 | 4558 |
| FRANK A KUROWSKI | 2400 AVE A SW | | | | WINTER HAVEN | FL | 33880 | 2437 |
| FRANK A LA SALA | 19 OAKLYNN DR | | | | COLUMBUS | NJ | 08022 | 9521 |
| FRANK A LAFATA | 18978 MARISADR | | | | CLINTON TWP | MI | 48038 | |
| FRANK A LAMIA | 19321 BONKAY | | | | MOUNT CLEMENS | MI | 48036 | 2115 |
| **FRANK A LANDGRAFF** | PO BOX 8216 | | | | GREENVILLE | SC | 29604 | 8216 |
| FRANK A LAUBHAN & | MARGO J LAUBHAN | PO BOX 456 | | | PRATT | KS | 67124 | |
| FRANK A LEDONE & | CATHERINE V LEDONE | DESIGNATED BENE PLAN/TOD | 343 MANOR HILL CT | | LOMBARD | IL | 60148 | |
| FRANK A LEE | 353 TURKEY PEN ROAD | | | | CRAGFORD | AL | 36255 | 6273 |
| FRANK A LEMERISE | 3728 SW 7TH AVE | | | | CAPE CORAL | FL | 33914 | 5325 |
| FRANK A LENARDO IRA | FCC AS CUSTODIAN | 11 EASTON STREET | | | LINDENHURST | NY | 11757 | 3804 |
| FRANK A LEVANDOWSKI | 401 N FAIRVIEW AVE | | | | LANSING | MI | 48912 | 3111 |
| FRANK A LINK | 3207 STONYRIDGE DR | | | | SANDUSKY | OH | 44870 | 5486 |
| FRANK A LIS | RT 1 | | | | KINGSTON | MI | 48741 | 9801 |
| FRANK A LITTLEJOHN | 2683 N ALAMANDO RD | | | | COLEMAN | MI | 48618 | 9732 |
| FRANK A MACHENRY | 2041 NW 84 WAY | | | | SUNRISE | FL | 33322 | |
| FRANK A MAGLIOCCO & | PATRICIA A MAGLIOCCO | 85 ALBERTS HILL RD | | | SANDY HOOK | CT | 06482 | |
| FRANK A MAJEWSKI | 53371 CHESHIRE DR | | | | SHELBY TWP | MI | 48316 | 2714 |
| FRANK A MARULLO JR | 7904 BIRCH ST | | | | NEW ORLEANS | LA | 70118 | |
| FRANK A MARULLO JR | CARROLLTON AVENUE ACCOUNT | 7904 BIRCH ST | | | NEW ORLEANS | LA | 70118 | |
| FRANK A MASH | 10170 E OAK HILL RD | | | | HOLLY | MI | 48442 | 8846 |
| **FRANK A MAYNE** | 6728 PASEO REDONDO | | | | EL PASO | TX | 79912 | |
| FRANK A MC GREADY & | PATRICIA A MC GREADY JT TEN | 1511 W 9TH ST | | | WILMINGTON | DE | 19806 | 4601 |
| FRANK A MELLACE | 302 OLD MILL LANE | | | | WILLINGTON | DE | 19803 | 4953 |
| FRANK A MIELE JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 19 HEATHER HILL WAY | | HOLMDEL | NJ | 07733 | |
| FRANK A MIETHE | 410 LUCAS DR | | | | DANVILLE | IL | 61832 | 2249 |
| FRANK A MIGLIORELLI MD | 133 N POMPANO BEACH BLVD #1402 | | | | POMPANO BEACH | FL | 33062 | 5736 |
| FRANK A MIRTO JR | 103ARLINE DR | | | | WATERBURY | CT | 06705 | 3506 |
| FRANK A MITCHELL | TR FRANK A MITCHELL FAM TRUST | UA 06/15/93 | 405 WAKEFIELD DR | | LOCUST GROVE | VA | 22508 | 5140 |
| FRANK A MOLNAR & | ALICE N MOLNAR | TR MOLNAR FAM LIVING TRUST | UA 09/17/96 | 56 NEPAS RD | FAIRFIELD | CT | 06825 | |
| FRANK A MORDELL & | JOANNE M MORDELL JT TEN | 251 MARMOOR COURT | | | ROCHESTER HLS | MI | 48309 | 1782 |
| FRANK A MUSOLF & | MARY F MUSOLF JT TEN | 115 MICHELE | | | HOT SPRINGS | AR | 71913 | 2838 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK A NANNICOLA TTEE | FRANK A NANNICOLA FAMILY | TRUST U/A DTD 11/14/01 | 2084 ATLANTIC ST NE | | WARREN | OH | 44483 | 4251 |
| FRANK A NAPOLITANO | TERESA L COLARUSSO & | MICHAEL A NAPOLITANO TTEES | FBO LOUISE M NAPOLITANO | 255 BEECHMONT DRIVE | NEW ROCHELLE | NY | 10804 | 4519 |
| FRANK A NASTASI | 16831 ORCHARD GARDENS DR | | | | MACOMB | MI | 48042 | 1196 |
| FRANK A NELSON JR | 34052 BLUE LANTERN ST | | | | DANA POINT | CA | 92629 | 2501 |
| FRANK A NEMETH | 14964 COLLEGE | | | | ALLEN PARK | MI | 48101 | 3041 |
| FRANK A NIXON | 9701 S 29 RD | | | | CADILLAC | MI | 49601 | 9313 |
| FRANK A OKOLO | 50176 TOTTENHAM COURT | | | | CANTON | MI | 48187 | 1016 |
| FRANK A PAEZ | PO BOX 477271 | | | | CHICAGO | IL | 60647 | 7271 |
| FRANK A PALLONE | 552 3RD ST | | | | NIAGARA FALLS | NY | 14301 | 1072 |
| FRANK A PALMIERI AND | PATRICIA K PALMIERI JTWROS | 10 MEADOW LN | | | MONTVALE | NJ | 07645 | 2517 |
| FRANK A PAWLICKI | 601 S MADISON | | | | BAY CITY | MI | 48708 | 7254 |
| FRANK A PEASON | 65 OAK RIDGE RD | | | | STRATFORD | CT | 06614 | 8906 |
| FRANK A PETRICCIONE | 4862 FALLCREST CIRCLE | | | | SARASOTA | FL | 34233 | 2212 |
| FRANK A PIASECKI & | ROSE M PIASECKI | TR UA 09/30/92 FRANK APIASECKI & ROSE M | PIASECKI REV INTER VIVOS TR | 20656 LUNN RD | STRONGSVILLE | OH | 44136 | 4937 |
| FRANK A PIMENTEL & | ERIKA U PIMENTEL | 427 IRON CLUB DR | | | BRENTWOOD | CA | 94513 | |
| FRANK A PIOTROWSKI JR | 5138 ELDORADO DR | | | | BRIDGEPORT | MI | 48722 | 9529 |
| FRANK A PISCITELLI JR | 12 UNIVERSITY PLACE | | | | PARLIN | NJ | 08859 | 1019 |
| FRANK A POZAR (ROTH IRA) | FCC AS CUSTODIAN | 10 PEPPER LANE | | | SUCCASUNNA | NJ | 07876 | 1045 |
| FRANK A PROSACHIK | 30 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720 | 4457 |
| FRANK A RAY & | MARY LOU RAY | 44023 CYPRESS POINT DR | | | NORTHVILLE | MI | 48168 | |
| FRANK A RECCA | TOD: JAMES RECCA | SUBJECT TO STA TOD RULES | 3732 WATERCREST DRIVE | | LONGWOOD | FL | 32779 | 2355 |
| FRANK A REICHARD | 107 LOUISE ROAD | | | | NEW CASTLE | DE | 19720 | 1721 |
| FRANK A RICE | PO BOX 2847 | | | | CLEVELAND | TN | 37320 | 2847 |
| FRANK A RICH | 425 APPLETREE COURT | | | | PAINESVILLE | OH | 44077 | 5297 |
| FRANK A ROCA & | MRS ANGELINE MARY ROCA JT TEN | 2111 DOMBEY RD | | | WILMINGTON | DE | 19808 | 4216 |
| FRANK A ROCHA | 2431 LEDYARD | | | | SAGINAW | MI | 48601 | 2462 |
| FRANK A ROSSI | 1587 MALLARD DRIVE | APT 317 | | | MAYFIELD HEIGHTS | OH | 44124 | 3073 |
| FRANK A ROZSA | 8435 LEWIS RD | | | | BIRCH RUN | MI | 48415 | 9611 |
| FRANK A RUBIN & | SARAH G RUBIN JT TEN | 46 WILLIAMSBURG DR | | | ORANGE | CT | 06477 | 1230 |
| FRANK A RUSSELL & | MARY E RUSSELL JT TEN | PO BOX 331 | | | DEWITT | MI | 48820 | 0331 |
| FRANK A RUSSELL II & | V FRED RUSSELL JTWROS | PO BOX 1117 | | | PARKSLEY | VA | 23421 | 1117 |
| FRANK A SACCO | CUST VIRGINIA JEANETTE SACCO | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 121 JOSEPH ST | PITTSBURGH | PA | 15227 | 4011 |
| FRANK A SARCHIAPONE | 530 SHORE ACRES RD | | | | ARNOLD | MD | 21012 | 1902 |
| FRANK A SCATURRO & | NANCY B SCATURRO JT TEN | 251 MADIE AVE | | | SPOTSWOOD | NJ | 08884 | 1122 |
| FRANK A SCHOENER JR | 646 SALEM AVENUE | | | | FRANKLINVILLE | NJ | 08322 | 3336 |
| FRANK A SCIMONE | CHARLES SCHWAB & CO INC CUST | 77 W 55TH ST APT 10H | | | NEW YORK | NY | 10019 | |
| FRANK A SEAMANS | PO BOX 2 | | | | LEEDS | MA | 01053 | 0002 |
| FRANK A SERAZIO | 5247 KENDAL | | | | DEARBORN | MI | 48126 | 3189 |
| FRANK A SMITH JR | 2476 TAYLOR RD | | | | MARSHALL | TX | 75672 | 4067 |
| FRANK A SOARES | & CHRISTINE L SOARES JTTEN | 4602 E CERVATO ST | | | LONG BEACH | CA | 90815 | |
| FRANK A SPEAR | 10264 CHAMPIONS COURT | | | | IJAMSVILLE | MD | 21754 | 9611 |
| FRANK A STASIOWSKI IRA R/O | FCC AS CUSTODIAN | DTD 02/04/99 | P.O. BOX 95190 | | NONANTUM | MA | 02495 | 0190 |
| FRANK A STASKO | PO BOX 1044 | | | | SOUTHGATE | MI | 48195 | 0044 |
| FRANK A STEINER JR | 3140 BUFFALO RD | | | | NEW WINDSOR | MD | 21776 | 8312 |
| FRANK A SULTANA | 1577 RICHMOND | | | | LINCOLN PARK | MI | 48146 | 3543 |
| FRANK A SWINGLE | 412 BENT TREE LANE | | | | INDPLS | IN | 46260 | 2350 |
| FRANK A SWINGLE JR | 4001 DRUID LN | | | | DALLAS | TX | 75205 | 1140 |
| FRANK A SYKES | 1571 WARDLOW E | | | | HIGHLAND | MI | 48356 | 2217 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK A TAKISH | 7457 WICKLOW NORTH DR | | | | DAVISON | MI | 48423 | 8390 |
| FRANK A TANTILLO | 60-57 84TH ST | | | | MIDDLE VLG | NY | 11379 | 5445 |
| FRANK A THOMPSON | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487 | 2009 |
| FRANK A TODD | 22833 GRACE HILL LANE | | | | ATHENS | AL | 35614 | 3539 |
| FRANK A TODISCO III | 313 MYRTLE AVE | | | | WESTFIELD | NJ | 07090 | 1517 |
| FRANK A TRAYNOR JR | PO BOX 245 | | | | MASPETH | NY | 11378 | 0245 |
| FRANK A URIBIE & | JOYCE P URIBIE JTWROS | 17227 THEISS MAIL ROUTE ROAD | | | SPRING | TX | 77379 | |
| FRANK A URSOMARSO | UNION PARK PONTIAC | PENNSYLVANIA AVE & DU PONT ST | | | WILM | DE | 19805 | |
| FRANK A VALENSI | 2064 AURORA DR | | | | NAVARRE | FL | 32566 | 7693 |
| FRANK A VANICH | 472 MOORE AVE | | | | BUFFALO | NY | 14223 | 1757 |
| FRANK A VANORMAN | 11072 PODUNK AVE | | | | GREENVILLE | MI | 48838 | 8346 |
| FRANK A VIGNOLA & | MAUREEN VIGNOLA | 4 AZALEA DR | | | PUTNAM VALLEY | NY | 10579 | |
| FRANK A WILLS | CHARLES SCHWAB & CO INC CUST | 8258 LEVEL HILL ROAD | | | JUNCTION | IL | 62954 | |
| FRANK A WORNER JR | PO BOX 412 | | | | CAPE VINCENT | NY | 13618 | 0412 |
| FRANK A YUNGWIRTH | 542 W WOODLYNN RD | | | | BALTIMORE | MD | 21221 | 5246 |
| FRANK A ZEGAR & | ELIZABETH A ZEGAR TR | UA 02/06/09 | ZEGAR LIVING TRUST | 19 RED HILL RD | WARREN | NJ | 07059 | |
| FRANK A ZUZIAK | 9132 KNOLSON | | | | LIVONIA | MI | 48150 | 3343 |
| FRANK A. CROWLEY & RUTH C. | CROWLEY TRUST UAD 09/25/89 | RUTH C CROWLEY TTEE | 4932 OLEANDER DRIVE | | WILMINGTON | NC | 28403 | 5264 |
| FRANK A. LAPLACA AND | PAULINE C. LAPLACA TEN IN COM | 4511 SAINT CLAUDE AVE. | | | NEW ORLEANS | LA | 70117 | 4751 |
| FRANK A. MARTIN | TOD DTD 06/04/2008 | 7669 WINTERBERRY DRIVE | | | YOUNGSTOWN | OH | 44512 | 4723 |
| FRANK A. PIACENTE | BETTE J PIACENTE | 2820 LAVENDER DR | | | WALNUT CREEK | CA | 94596 | 6420 |
| FRANK A. ROSS | ROBERT F. COMSTOCK TTEE | U/A/D 05-17-2007 | FBO FRANK A ROSS REV TRUST OF | 5225 WISCONSIN AVE NW #300 | WASHINGTON | DC | 20015 | 2055 |
| FRANK A. WILLHAUCK AND | BERYL E WILLHAUCK JTWROS | 762 BROOK RD. | | | MILTON | MA | 02186 | 3518 |
| FRANK ABNER | 13700 VASSAR DRIVE | | | | DETROIT | MI | 48235 | 1744 |
| FRANK ABRAMS | 5459 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094 | 1811 |
| FRANK ABRUZZINO | 14670 ZENITH DR | | | | NEWBURY | OH | 44065 | 9647 |
| FRANK ADAM | MARY ADAM JT TEN | 4021 FOREST DRIVE | | | ALIQUIPPA | PA | 15001 | 4743 |
| FRANK ADDESSI & | MARSHA ADDESSI | 241 SUMMIT DR | | | CRANSTON | RI | 02920 | |
| FRANK ADKINS | 26835 PEMBROKE | | | | REDFORD | MI | 48240 | 1564 |
| FRANK ADOLF SCHEIER | 18521 CRANBROOK | | | | CLINTON TOWNSHIP | MI | 48038 | 2138 |
| FRANK AGLIERI-RINELLA | 5909 SANTA CRUZ AVE | | | | RICHMOND | CA | 94804 | |
| FRANK AGUILAR | 1396 RIVERSIDE COURT | | | | MERCED | CA | 95348 | |
| FRANK AIUTO & | JOSEPHINE AIUTO JT TEN | 33 MAXIMO CT | | | DANVILLE | CA | 94506 | 6249 |
| FRANK ALANIZ JR | PO BOX 1726 | | | | SPRING HILL | TN | 37174 | 1726 |
| FRANK ALBANO & | MRS MADELINE ALBANO JT TEN | 37 LONGFELLOW ST | | | HARTSDALE | NY | 10530 | 1356 |
| FRANK ALBERGO & | LILLIAN ALBERGO JT TEN | 16 HAMPSHIRE COURT | | | HOLBROOK | NY | 11741 | 2851 |
| FRANK ALBERT PERNA | 3202 SWEETLEAF TER | | | | MOUNT LAUREL | NJ | 08054 | 4945 |
| FRANK ALBERT PRZEWOZNIK | 3551 S HEARTWOOD RD | | | | AMELIA | OH | 45102 | 1785 |
| FRANK ALEGRIA JR | 1400 REFAGLO CANYON RD | | | | GOLETA | OH | 93117 | |
| FRANK ALEGRIA JR SUCCESSOR | TR UW JOHN V ALEGRIA | 1400 REFUGLO CANYON RD | | | GOLETA | CA | 93117 | |
| FRANK ALESSI | 109 BAYVIEW AVE. | | | | BABYLON | NY | 11702 | |
| FRANK ALEXANDER | 112 PEACHTREE BLVD. | | | | BONAIRE | GA | 31005 | |
| FRANK ALFRED VAN DE PUTTE | 3440 GROVELAND ROAD | | | | ORTONVILLE | MI | 48462 | 8426 |
| FRANK ALFRED WEIR & | DIANE SELLERS WEIR JT WROS | 1301 HILL ST | | | BASTROP | TX | 78602 | 3008 |
| FRANK ALFRED WEIR & | DIANNE SELLERS WEIR TEN COM | 1301 HILL ST | | | BASTROP | TX | 78602 | 3008 |
| FRANK ALLEGA | 6507 ARCHWOOD ROAD | | | | INDEPENDENCE | OH | 44131 | 4943 |
| FRANK ALLEN ESKRIDGE | 700 WEST MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73114 | 2012 |
| FRANK ALLEN WILLIAMS | PO BOX 3409 | | | | HONOLULU | HI | 96801 | 3409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANK ALLEN WRIGHT | CHARLES SCHWAB & CO INC CUST | 6526 HIDDEN BEACH CIR | | ORLANDO | FL | 32819 |
| FRANK ALLISON BARNARD | 8720 COWPOKE RD | | | CHEYENNE | WY | 82009 1236 |
| FRANK ALTINO AND | RITA L. ALTINO JTWROS | 1901 N.W. 104 AVENUE | | PEMBROKE PINES | FL | 33026 2352 |
| FRANK ALVAREZ | 3707 LONEWOOD CT | | | LAND O LAKES | FL | 34638 8055 |
| FRANK AMALFITANO & | JULIA AMALFITANO JT TEN | 945 EASTHAM WAY APT H202 | | NAPLES | FL | 34104 5708 |
| FRANK AMATO | 84 HAYNES AVE | | | WEST ISLIP | NY | 11795 |
| FRANK AMBRICO | 446 LENAPE TRAIL | | | BRIDGEWATER | NJ | 08807 |
| FRANK AMBROGIO | CUST FRANK C AMBROGIO U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 14 HUGHES ST | EAST HAVEN | CT | 06512 2613 |
| FRANK AMBROGIO | CUST JAMES R AMBROGIO U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 3 ALDEN DR | CLINTON | CT | 06413 1501 |
| FRANK AMEDEO | 19 DUNDERAVE RD | | | WHITE PLAINS | NY | 10603 3029 |
| FRANK AMICH | 5031 WEST 14TH ST | | | INDIANAPOLIS | IN | 46224 6503 |
| FRANK ANCONA | 2048 E 73RD STREET | | | BROOKLYN | NY | 11234 6231 |
| FRANK ANDER | 24 LAKEWOOD VLG | | | MEDINA | NY | 14103 1846 |
| FRANK ANDREW HESLOP | 6614 N CAROLINA PLACE | | | YOUNGSTOWN | OH | 44514 |
| FRANK ANDREW MALINOWSKI | 1571 W OGDEN AVE #2329 | | | LA GRANGE PARK | IL | 60526 1760 |
| FRANK ANDRUSCAVAGE | 417 W MAPLE ST | | | MAHANOY CITY | PA | 17948 2532 |
| FRANK ANNESE JR | 1401 SILVERTON RD | | | TOMS RIVER | NJ | 08755 2139 |
| FRANK ANNESE JR | 1401 SILVERTON ROAD | | | TOMS RIVER | NJ | 08755 2139 |
| FRANK ANTHONY ASTI | CHARLES SCHWAB & CO INC CUST | 221 WENDEL RD | | SAINT MARYS | PA | 15857 |
| FRANK ANTHONY ASTI & | JOANNE ASTI | 221 WENDEL RD | | SAINT MARYS | PA | 15857 |
| FRANK ANTHONY FORMISANO | 3762 N. RIVER HILLS DR | | | TUCSON | AZ | 85750 |
| FRANK ANTHONY GLYNN | TOD DTD 06/11/2008 | 15901 W SANTA ROSA BLVD | | NEW BERLIN | WI | 53151 4260 |
| FRANK ANTHONY GOLWITZER | 25089 EAGLE PT | | | HUDSON | IL | 61748 7505 |
| FRANK ANTHONY HAGEMAN | CHARLES SCHWAB & CO INC.CUST | 8533 STRATUS DR | | ORANGEVALE | CA | 95662 |
| FRANK ANTHONY LA MENDOLA | CHARLES SCHWAB & CO INC CUST | 60 W 23RD ST APT 1212 | | NEW YORK | NY | 10010 |
| FRANK ANTHONY NOBILETTI | THREE FAIRWAY CLOSE | | | FOREST HILLS | NY | 11375 6082 |
| FRANK ANTHONY PURPURA & | GERRY PURPURA | 1332 MONTEVIDEO AVE | | PLACENTIA | CA | 92870 |
| FRANK ANTON ROMBERGER | 29620 GARLAND LN | | | MENIFEE | CA | 92584 9688 |
| FRANK ANTRIM MEARNS | 1933 WILLIS RD | | | EL CAJON | CA | 92020 2248 |
| FRANK ARAUJO | 130 MEADOWBROOK DRV | | | WATERBURY | CT | 06706 |
| FRANK ARCARO | 6535 SE FEDERAL HWY | APT 102 | | STUART | FL | 34997 8380 |
| FRANK ARCERI & | BRIGITTE E ARCERI TR UA 3/12/92 | FRANK & BRIGITTE ARCERI FAM TRUST | 92 RUE GRAND | LAKE ST LOUIS | MO | 63367 |
| FRANK ARGO & BEVERLY ARGO COMPRO | P O BOX 309 | | | PRINCETON | CA | 95970 0309 |
| FRANK ARMSTRONG HAYDON | CHARLES SCHWAB & CO INC CUST | PO BOX 422 | | DEL NORTE | CO | 81132 0422 |
| FRANK ARNETT GOURLEY JR | 1561 QUARRIER ST | | | CHARLESTON | WV | 25311 |
| FRANK ARSENAULT | 955 EASTON ROAD | G-84 | | WARRINGTON | PA | 18976 |
| FRANK ARTHMIRE | 21540 PALLISTER | | | ST CLAIR SHORES | MI | 48080 1746 |
| FRANK ARTHUR BOGDAN & | DIANE BOGDAN | 284 CRABTREE COURT | | BASKING RIDGE | NJ | 07920 |
| FRANK ARTHUR VERT | 595 LIMERICK DR | | | MERRITT IS | FL | 32953 8069 |
| FRANK ARTUSA | 271 PACIFIC AVE | | | LAWRENCE | NY | 11559 |
| FRANK ATANASIO | 113 SHASTA LANE | | | TOMS RIVER | NJ | 08753 1833 |
| FRANK ATTAMANTE | 110 SUNSET AVENUE | | | VERONA | NJ | 07044 |
| FRANK ATTERBURY | 21 NORTH DELL AVE | | | KENVIL | NJ | 07847 |
| FRANK AURIEMMA & | LINDA C GREENE | 381 WINNEPOGE DRIVE | | FAIRFIELD | CT | 06825 2545 |
| FRANK AWENDER TTEE | FBO FRANK AWENDER | U/A/D 08/02/90 | 11369 GORDON DR | PARMA | OH | 44130 5145 |
| FRANK AYLWARD | 2350 JULIA GOLDBACH AVE | | | RONKONKOMA | NY | 11779 |
| FRANK AZEVEDO JR | BOX 117 | | | CASMALIA | CA | 93429 0117 |
| FRANK B AURIEMMA | 8 SAXON LN | | | WEST NYACK | NY | 10994 2512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK B BAIAMONTE | & HEATHER K BAIAMONTE JTTEN | 11736 FANTASIA CT | | | SAN DIEGO | CA | 92131 | |
| FRANK B BALOGH | 338 ELIZABETH ST | | | | EAST PITTSBUR | PA | 15112 | 1509 |
| FRANK B BARBER | 129 WILSON ST | | | | PARK FOREST | IL | 60466 | 1364 |
| FRANK B BARNES | 1320 OLD OXFORD ROAD | | | | HAMILTON | OH | 45013 | 1034 |
| FRANK B BARTON | 4833 FOLDIER DR | | | | COLUMBUS | OH | 43227 | |
| FRANK B BEAVERS | 1898 MALLARD NW ST | | | | ATLANTA | GA | 30318 | 2729 |
| FRANK B BRADSHAW JR | CUST FRANK B BRADSHAW III A MINOR | U/THE LAWS OF GA | 5751 BRIDGEBORO WAY | | NORCROSS | GA | 30092 | 2493 |
| FRANK B BRICE | 43428 LAUREL GLEN CMN | | | | FREMONT | CA | 94539 | 5799 |
| FRANK B BUTCHER | 4300 WESTFORD PL 13A | | | | CANFIELD | OH | 44406 | 7010 |
| FRANK B CHRIST & | HELEN HARANO CHRIST JT TEN | 11721 CORLISS AVE N | | | SEATTLE | WA | 98133 | |
| FRANK B COONS 2ND | C/O RUTH B COONS | 77 HIDDEN VALLEY DR | | | NEWARK | DE | 19711 | 7463 |
| FRANK B CORTEZ & | DORIS F CORTEZ | FRANK B & DORIS CORTEZ LIVING | 4319 E 56TH ST | | MAYWOOD | CA | 90270 | |
| FRANK B CORY | 2240 W HIGH ST | | | | LIMA | OH | 45805 | |
| FRANK B CROSS III & | SUZANNE CROSS | TR FAMILY TRUST 05/28/87 U-A FRANK B | CROSS III | 30765 PACIFIC COAST HWY  STE E | MALIBU | CA | 90265 | 3643 |
| FRANK B ENGLISH III & | CINDY ENGLISH JT TEN | PO BOX 121006 | | | ARLINGTON | TX | 76012 | |
| FRANK B GREEN | 17741 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060 | 6995 |
| FRANK B HANDWORK & | DEBBIE HANDWORK | JT TEN | 14605 W 50TH ST | | SHAWNEE | KS | 66216 | 5116 |
| FRANK B JUKE JR | 129 SENECA PLACE | | | | LANCASTER | NY | 14086 | 1317 |
| FRANK B LENOX & | MARJORY A LEXON JTEN | 1050 WATERFORD CT E | | | MCMURRAY | PA | 15317 | 5428 |
| FRANK B MACKLIN | CHARLES SCHWAB & CO INC CUST | 29 HILLSIDE DR | | | PACIFIC | MO | 63069 | |
| FRANK B MACPHERSON | 257 HEATH TERR | | | | BUFFALO | NY | 14223 | 2433 |
| FRANK B MAGA | 8072 CUDDY VALLEY RD | | | | FRAZIER PARK | CA | 93225 | |
| FRANK B MATYI | 3316 KIRK RD | | | | YOUNGSTOWN | OH | 44511 | 2150 |
| FRANK B MEHLENBACHER | 1 DORAL CT | | | | PITTSFORD | NY | 14534 | 4612 |
| FRANK B MELONE | CHARLES SCHWAB & CO INC CUST | 10788 E PALOMINO | | | SCOTTSDALE | AZ | 85258 | |
| FRANK B METZLER | 143 RIVERSIDE DR N | | | | BRICK | NJ | 08724 | 1805 |
| FRANK B MILLER | C/O L VICTORIA (TOLUCA) | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| FRANK B PANIGAL | 1105 GREEN ST | | | | JEANNETTE | PA | 15644 | 1446 |
| FRANK B PARKER | 8310 WATER ST | | | | SAINT LOUIS | MO | 63111 | 3863 |
| FRANK B PERUSQUIA | 11514 ELK MT | | | | SAN ANTONIO | TX | 78245 | 2568 |
| FRANK B RIZZO & | CHRISTINA RIZZO JTWROS | 8020 NW 126TH TERRACE | | | PARKLAND | FL | 33076 | 4918 |
| FRANK B SCHAAF JR | 7785 REDBANK LANE | | | | DAYTON | OH | 45424 | 2150 |
| FRANK B SIMMONS | 269 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | 2305 |
| FRANK B SLAVINSKI | 2700 PARKER BLVD | | | | TONAWANDA | NY | 14150 | 4528 |
| FRANK B SOBALA TRUSTEE | U/A/D 3/2/2000 | SOBALA LIVING TRUST | 31 JEFFERSON LN | | STREAMWOOD | IL | 60107 | |
| FRANK B SOVIS | 47890 RAVELLO CT | | | | NORTHVILLE | MI | 48167 | 9816 |
| FRANK B SZEPESSY | CUST TAYLOR ROSE MCHUGH-SZEPESSY | UGMA NY | 38 OTTOVILLE RD | | VALATIE | NY | 12184 | 3201 |
| FRANK B TURK | 710 E INDIANA AVE | | | | EATON | IN | 47338 | 9530 |
| FRANK B WAHL | 8872 LADDIE LANE | | | | SAN DIEGO | CA | 92123 | 2234 |
| FRANK B WRIGHT | 22624 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | 6222 |
| FRANK B ZIEG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9421 LAQUINTA WAY | | LONETREE | CO | 80124 | |
| FRANK BACHINSKI | PO BOX 217 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| FRANK BAILEY | MARY ANN BAILEY | 4358 MERCHANT AVE | | | SPRING HILL | FL | 34608 | |
| FRANK BAKER | DESIGNATED BENE PLAN/TOD | 4719 EDGEMERE | | | NORTH LITTLE ROCK | AR | 72116 | |
| FRANK BAKER TTEE, THOMAS BAKER TTEE | ROBERT BAKER TTEE FBO CAROL BAKER | TRUST DATED 10/19/1995 | 1102 MONROE | | RIVER FOREST | IL | 60305 | 1428 |
| FRANK BAKKER | 12 APPLE HILL | | | | SANDY | UT | 84092 | |
| FRANK BANKO | 950 N WESTEND BLVD | | | | QUAKERTOWN | PA | 18951 | 4106 |
| FRANK BARATTA  & | ISABELLA BARATTA JT WROS | 2150 BAY RIDGE AVE | | | BROOKLYN | NY | 11204 | 5419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK BARI | 44540 STANG ROAD | | | | ELYRIA | OH | 44035 | 1942 |
| FRANK BARNETT, EXEC. | RONALD WILLDIGG, EXEC. | FEO MARY A. LIEDER | PO BOX 750760 | | FOREST HILLS | NY | 11375 | 0760 |
| FRANK BARON & | DAVID BARON JT TIC | 91 FLAT RD | | | PLYMOUTH | PA | 18651 | 2828 |
| FRANK BARRESE & | CAREY ANNE BARRESE | 30170 CORTE COELHO RD | | | TEMECULA | CA | 92591 | |
| FRANK BARTLETT | 8620 NW 13TH STREET | LOT#325 | | | GAINESVILLE | FL | 32653 | 7969 |
| FRANK BARTOLOMEO | 1736 GRINNELL TERRACE | | | | WINTER PARK | FL | 32789 | 5216 |
| FRANK BARTOLOMEO IRA | FCC AS CUSTODIAN | 1736 GRINNELL TERRACE | | | WINTER PARK | FL | 32789 | 5216 |
| FRANK BASALYGA & | MRS FLORENCE BASALYGA JT TEN | 940 EDELLA ROAD | | | CLARKS SUMMIT | PA | 18411 | 1222 |
| FRANK BASIAGO & | MARYANN PARNELL JT TEN | 7711 EAST ELIDA | | | TUCSON | AZ | 85715 | 5008 |
| FRANK BASIAGO & | NORMAN JACKSON III JT TEN | 7711 EAST ELIDA ST | | | TUCSON | AZ | 85715 | 5008 |
| FRANK BASILE | 327 DEWALD LANE | | | | HUGHESVILLE | PA | 17737 | |
| FRANK BASILE | 6 PARK AVENUE | | | | OSSINING | NY | 10562 | 3606 |
| FRANK BASTARDO JR | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTISTA | CA | 95045 | 9647 |
| FRANK BASTECKI | 12611 WOODBINE DRIVE | | | | BAYONET POINT | FL | 34667 | 2591 |
| FRANK BAULDING | PO BOX 819 | | | | ROCKMART | GA | 30153 | 0819 |
| FRANK BAZAN | 4502 TAMARON PARK | | | | SAN ANTONIO | TX | 78253 | 5412 |
| FRANK BEASLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16940 LENSMAN ROAD | | SAINT ROBERT | MO | 65584 | |
| FRANK BEAVERS | 2049 103RD AVE | | | | OAKLAND | CA | 94603 | 3325 |
| FRANK BECKER | 18501 WEST 10 MILE ROAD | | | | SOUTHFIELD | MI | 48057 | |
| FRANK BEEBE | 123 WOODS RD | | | | SANDYSTON | NJ | 07826 | 5034 |
| FRANK BELE | CUST FRANKIE BELE UTMA NY | 3 NORTH SHENOROCK DRIVE | | | YORKTOWN HEIGHTS | NY | 10598 | 6448 |
| FRANK BELLACERA | 8218 SUNSET DRIVE | | | | MANASSAS | VA | 20110 | |
| FRANK BELLUARDO | 44 JOHNSTON AVE #4 | | | | COHOES | NY | 12047 | |
| FRANK BELOSEVIC | 4288 ST FRANCIS DR | | | | HAMBURG | NY | 14075 | 1725 |
| FRANK BENCA | 945 PEBBLEBROOK LN | | | | EAST LANSING | MI | 48823 | 6402 |
| FRANK BENCA & | MARY S BENCA JT TEN | 945 PEBBLEBROOK LN | | | EAST LANSING | MI | 48823 | 6402 |
| FRANK BENCIVENGA | 7 BOULDER LANE | | | | HICKSVILLE | NY | 11801 | 4522 |
| FRANK BENEDETTI | CHARLES SCHWAB & CO INC CUST | 4702 MOLSONWOOD DR | | | BARTLETT | TN | 38135 | |
| FRANK BENEDETTINI & | ANNA BENEDETTINI JT TEN | 52 S 13TH AVE | | | MONT VERNON | NY | 10550 | 2806 |
| FRANK BENION | C/O LUGENIA BENION | 263 S PADDOCK | | | PONTIAC | MI | 48342 | 3137 |
| FRANK BERGER & | MAGDA BERGER JT TEN | 308 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570 | 4906 |
| FRANK BERNA | 12 JUDY CT | | | | OLD BRIDGE | NJ | 08857 | 1666 |
| FRANK BERNSTEIN & | ISAAC BERNSTEIN & | MANNY BERNSTEIN JT TEN | 475 FDR DR | APT 605 | NEW YORK | NY | 10002 | |
| FRANK BERRIS | 11600 NW HWY 225A | | | | REDDICK | FL | 32686 | 4636 |
| FRANK BESTIDER | 1-B SPRAY TERR | | | | LINDEN | NJ | 07036 | 6618 |
| FRANK BIANCO & | BARBARA BIANCO | 12031 SE 175TH LOOP | | | SUMMERFIELD | FL | 34491 | |
| FRANK BIANE | 1374 PONTIAC AVE | | | | CLOVIS | CA | 93612 | 5830 |
| FRANK BINCH TTEE | BINCH FAMILY ASSISTANCE TRUST | U/A/D 12-30-2004 | PO BOX 4066 | | DIAMOND BAR | CA | 91765 | 0066 |
| FRANK BINCH TTEE | FBO FRANK BINCH TRUST | U/A/D 09-04-2007 | P. O. BOX 4066 | | DIAMOND BAR | CA | 91765 | 0066 |
| FRANK BISBANO | ROSEMARIE BISBANO JT TEN | 301 NW CLEARVIEW CT | | | PORT ST LUCIE | FL | 34986 | 2657 |
| FRANK BLANCO | VIA G GAUDIO L | 87073 ORIOLO PROV COSENZA | ITALY | | | | |
| FRANK BLATTERMAN | 46 MAPLE LAKE ROAD | | | | BUTLER | NJ | 07405 | |
| FRANK BLOTNEY & | JANE BLOTNEY JT TEN | TOD ACCOUNT | 321 LAKE EVELYN DR. | | WEST PALM BEA | FL | 33411 | 2037 |
| FRANK BOBROWSKI | TR FRANK BOBROWSKI TRUST | UA 06/28/02 | 25820 FRITH ST | | LAND O LAKES | FL | 34639 | |
| FRANK BOLZ | 101 WILMINGTON DRIVE | | | | MELVILLE | NY | 11747 | |
| FRANK BONGRAZIO JR | CGM ROTH IRA CUSTODIAN | 38 FOXHILL DRIVE | | | TABERNACLE | NJ | 08088 | 9035 |
| FRANK BONURA TTEE | CHRISTOPHER BONURA IRREVOCABLE TR | U/A DTD 08/24/1994 FBO C BONURA | 48 RTE 25A STE 306 | | SMITHTOWN | NY | 11787 | 1448 |
| FRANK BORGIA | 770 BOWSTRING ROAD | | | | MONUMENT | CO | 80132 | 8574 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK BOSSO | 333 HIGH ST EXT | | | | FAIRPORT | NY | 14450 | 9608 |
| FRANK BOTTIAUX | 10333 1ST WAY N | | | | ST PETERSBURG | FL | 33716 | 4720 |
| FRANK BOVA & | FLORENCE BOVA JT TEN | 1123 ELM ST | | | SCRANTON | PA | 18504 | 2138 |
| FRANK BOYD | CHARLES SCHWAB & CO INC CUST | 3802 BIRCH VILLA DR | | | KINGWOOD | TX | 77345 | |
| FRANK BRADLEY | 2523 W 80TH ST | | | | INGLEWOOD | CA | 90305 | |
| FRANK BRANCHICK | 1606 COHASSETT ST | | | | LAKEWOOD | OH | 44107 | 4906 |
| FRANK BREUSIC | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| FRANK BRIAN MORGAN | 205 SIERRA DR | | | | CHAPEL HILL | NC | 27514 | |
| FRANK BRODSKY G-B623 | 1275 GREEN KNOLLS DR | | | | BUFFALO GROVE | IL | 60089 | 1145 |
| FRANK BRODY | 118 PROSSER DR | | | | MONONGAHELA | PA | 15063 | 1136 |
| FRANK BROMBERG & | ALICE BROMBERG JT TEN | 40 OWATONNA ST | | | HAWORTH | NJ | 07641 | 1811 |
| FRANK BROSHEARS AND | CAROLYN S BROSHEARS JTTEN | 420 COUNTRY CLUB DR. | | | ALAMO | TX | 78516 | 2576 |
| FRANK BROSKY | 14816 WINDEMERE | | | | SOUTHGATE | MI | 48195 | 3711 |
| FRANK BROWN | 12104 LIHOU CT | | | | FT WASHINGTON | MD | 20744 | 6027 |
| FRANK BROWN | 1260 RALSTON AVE. | | | | BARBOURSVILLE | WV | 25504 | |
| FRANK BROWN | 524 W GREENDALE | | | | DETROIT | MI | 48203 | 4515 |
| FRANK BROZOVICH | 7547 S. LAUREL STREET | | | | SEATTLE | WA | 98178 | |
| FRANK BRUCIA III | 1208 EMERALD LAKE DRIVE | | | | MATTHEWS | NC | 28104 | 0655 |
| FRANK BUCCI AND | DONNA BUCCI JTWROS | 612 HYDE RUN DR | | | WILMINGTON | DE | 19808 | 1525 |
| FRANK BUCCIALIA | 4406 HONEYBROOK COURT | APT. 104 | | | VIRGINIA BEACH | VA | 23462 | |
| FRANK BUFALINI | 41 FAIRMOUNT AVE | APT 17 | | | HACKENSACK | NJ | 07601 | 4746 |
| FRANK BULLOCK | 755 NORTH GARNETT STREET | | | | HENDERSON | NC | 27536 | 3685 |
| FRANK BURDO & | DOLORES A BURDO | 17 HIGHLAND AVE | | | BALA CYNWYD | PA | 19004 | |
| FRANK BURNHAM | LOIS ROSE BURNHAM   JTTEN | TOD REGISTRATION | PO BOX 155 | | ORRICK | MO | 64077 | 0155 |
| FRANK BURNS & | LINDA BURNS JT TEN | 20245 N RIVERHILL DR | | | CLINTON TOWNSHIP | MI | 48036 | 1865 |
| FRANK BURRELL | 7420 SECOND STREET | | | | HOLLAND | OH | 43528 | 9504 |
| FRANK BURRELL JR | 14171 WHITCOMB ST | | | | DETROIT | MI | 48227 | 2126 |
| FRANK BURTON ARFORD | 1308 MARGATE COURT | | | | NAPERVILLE | IL | 60540 | 8335 |
| FRANK BURTON LLOYD | 12824 BRENDEL DRIVE | | | | LOS ALTOS HILLS | CA | 94022 | |
| FRANK BUSH | TR FRANKLIN A BUSH REVOCABLE | LIVING TRUST UA 3/27/96 | 325 S EAGLE GLEN TRL | | COLUMBIA CITY | IN | 46725 | 7534 |
| FRANK BUSNIAK | MARYANN BUSNIAK JT TEN | 1291 BEAUCHAMPS PLACE | | | TOMS RIVER | NJ | 08753 | 4013 |
| FRANK BUTSKO | CGM IRA ROLLOVER CUSTODIAN | 622 CALLE VICENTE | | | SAN CLEMENTE | CA | 92673 | 2902 |
| FRANK BYRNE | CUST SHANE HANAHAN | UTMA RI | 8 BARN DR | | CUMBERLAND | RI | 02864 | 4106 |
| FRANK C ALTOMARI | 3524 WATSON CT | | | | LORAIN | OH | 44053 | 2247 |
| FRANK C BAKER | 305 42ND ST | | | | SANDUSKY | OH | 44870 | 4921 |
| FRANK C BALLOU | CUST CHARLES A BALLOU UTMA FL | 2395 LA COURT LN | | | MALABAR | FL | 32950 | 3542 |
| FRANK C BALLOU | CUST CYNTHIA E BALLOU | UTMA FL | 2395 LA CT LN | | MALABAR | FL | 32950 | 3542 |
| FRANK C BAROSKI | SONDRA L BAROSKI | 1 SEDGEFIELD PATH N | | | PALM COAST | FL | 32164 | 4428 |
| FRANK C BARTHOLOMEW | & DELORES M BARTHOLOMEW JTWROS | 4705 MORNINGSTAR | | | MARIPOSA | CA | 95338 | |
| FRANK C BLOUNT & | WILMA M BLOUNT JT TEN | 5764 NW 146TH AVE | | | PORTLAND | OR | 97229 | 9265 |
| FRANK C BRANCH  AND | LUCILLE BRANCH CO-TTEES | U/A/D  12-11-02 | FRANK C & LUCILLE BRANCH TRUST | 83 AMELIA OLIVE BRANCH RD | AMELIA | OH | 45102 | |
| FRANK C BRANCH & | LUCILLE BRANCH JT TEN | 83 AMELIA OLIVE BRANCH RD | | | AMELIA | OH | 45102 | 1542 |
| FRANK C BRINK | 6103 TROTT RD | | | | BELTON | MO | 64012 | 8961 |
| FRANK C BRUSKE & | C JOAN BRUSKE JT TEN | 27 HARTT LANE | | | NEWINGTON | CT | 06111 | 2837 |
| FRANK C BUSUTTIL | 5751 BOOTH RD | | | | CHINA TWP | MI | 48054 | 4514 |
| FRANK C CALIGIURI JR | 22 KRAKOW STREET | | | | BUFFALO | NY | 14218 | 2310 |
| FRANK C CARNAGHE & PAULA C | CARNAGHE TR CARNAGHE FAMILY TRUST UA | 12/21/95 FRANK C | CARNAGHE & PAULA C CARNAGHE | 6269 SHAMROCK AVE | GOLETA | CA | 93117 | 2022 |
| FRANK C CASILLAS | 2329 OLD GEORGE WAY | | | | DOWNERS GROVE | IL | 60515 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK C CHESSER & ELEANOR I CHESSER | TRUSTEES CHESSER REV FAM TRUST | DTD 12/5/90 | 19213 PALO VERDE DRIVE | | SUN CITY | AZ | 85373 | 1427 |
| FRANK C CZERNY & | MRS ELSIE M CZERNY JT TEN | 10121 FLORENCE COURT | | | RIVER RIDGE | LA | 70123 | 1519 |
| FRANK C DE FREZE | 99 TIMBER SWAMP RD | | | | HAMPTON | NH | 03842 | 1708 |
| FRANK C DESTEFANO TTEE AND | NINA M DESTEFANO TTEE BY | DESTEFANO FAMILY DTD 4/12/93 | 18835 MAJESTIC OAK COURT | | HUDSON | FL | 34667 | 6487 |
| FRANK C DEVINE | 1706 OAK ROYAL | | | | KATY | TX | 77450 | 5043 |
| FRANK C DURHAM & | SUSAN B DURHAM JT TEN | 70 HAYDEN ROAD | | | HOLLIS | NH | 03049 | 6289 |
| FRANK C DURKTON & | ROSEMARIE M DURKTON JT TEN | 197 SHEPARD DRIVE | | | CATHEDRAL CTY | CA | 92234 | 6624 |
| FRANK C ENDEAN JR & | SUSAN J ENDEAN JTWROS | 115 MAPLE ST | | | EDINBORO | PA | 16412 | |
| FRANK C ERRICKSON | 298 ALABAMA AVE | | | | TOMS RIVER | NJ | 08753 | 2068 |
| FRANK C FANELLO | 4747 BAER ROAD | | | | MARION | OH | 43302 | 9309 |
| FRANK C GREGO | 106 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626 | 4700 |
| FRANK C GREGO & | MARIA L GREGO JT TEN | 106 CRIMSON WOODS CT | | | ROCHESTER | NY | 14626 | 4700 |
| FRANK C GRYSKA | 14139 DAY STAR | | | | SAN ANTONIO | TX | 78248 | 1124 |
| FRANK C GYORKOS | C/O SUSAN ASARO | 10239 TRAILS END CIRCLE | | | SAN DIEGO | CA | 92126 | 3517 |
| FRANK C HANKINS | 412 ANTIETAM DR | | | | VICTORIA | TX | 77904 | |
| FRANK C HAROLD | 46805 US HIGHWAY 20 | | | | OBERLIN | OH | 44074 | 9476 |
| FRANK C HAYDON | 2952 U.S. HIGHWAY 27S | | | | CYNTHIANA | KY | 41031 | 5822 |
| FRANK C HEINISCH | PO BOX 311 | | | | GENEVA | NE | 68361 | 0311 |
| FRANK C HOSTNIK JR & | JOYCE V HOSTNIK JT TEN | 11435 GARBOR | | | WARREN | MI | 48093 | 4488 |
| FRANK C HOSTNIK SR & | RITA E HOSTNIK JT TEN | 11435 GARBOR | | | WARREN | MI | 48093 | 4488 |
| FRANK C HOWE | BONNIE J HOWE | 563 WHIDBEY ST | | | MORRO BAY | CA | 93442 | 2966 |
| FRANK C INZALACO | 188 TAHANTO ROAD | | | | POCASSET | MA | 02559 | 1730 |
| FRANK C JANDA | CUST ELIZABETH A JANDA UTMA IL | 1237 BURR OAK | | | LAKE FOREST | IL | 60045 | 1212 |
| FRANK C JOHNSON | 5020 SAGE LN | | | | SAGINAW | MI | 48603 | 4431 |
| FRANK C KENDALL | SITE 4 BOX 2 RR 3 | LACOMBE AB  T4L 2N3 | CANADA | | | | | |
| FRANK C KESTLER | 109 N 6TH ST | | | | CHATSWORTH | IL | 60921 | 9103 |
| FRANK C KRAMARCZYK | 952 HAWKSMOORE DRIVE | | | | CLARKSTON | MI | 48348 | 3684 |
| FRANK C KUCZYNSKI | 4 QUEEN AVE | | | | NEW CASTLE | DE | 19720 | 2031 |
| FRANK C LANG | 8 | 11150 N WILLIAMS ST STE 108 | | | DUNNELLON | FL | 34432 | 8364 |
| FRANK C LEACH JR | 676 MOUNT VERNON DR | | | | LEXINGTON | KY | 40502 | 2218 |
| FRANK C LEVENICK | 6862 FOX LANE | | | | WATERFORD | MI | 48327 | 3504 |
| FRANK C LITTLE | 700 N 37TH ST | | | | E ST LOUIS | IL | 62205 | 2104 |
| FRANK C LYNCH | 7034 LILLIAN | | | | NORTHWOODS | MO | 63121 | 3024 |
| FRANK C MARTINEZ | 36096 BETTENCOURT ST | | | | NEWARK | CA | 94560 | 1506 |
| FRANK C MCFARLAND | 3571 ARPENT ST | | | | SAINT CHARLES | MO | 63301 | 8075 |
| FRANK C MCKIAN & | GENEVIEVE A MCKIAN JT TEN | 757 GARFIELD NW | | | GRAND RAPIDS | MI | 49504 | 4089 |
| FRANK C MELSHEIMER | 749 ZEISS AVE | | | | LEMAY | MO | 63125 | 1453 |
| FRANK C MILLER | 328 CARMELL DR | | | | UPPER ST CLAIR | PA | 15241 | 1753 |
| FRANK C MOSER | 1131 PORT DIANE DR | | | | CREVE COEUR | MO | 63146 | 5633 |
| FRANK C MURDICA & | WILLIAM P MURDICA | 83262 LONG COVE DR | | | INDIO | CA | 92203 | |
| FRANK C MURPHY | CHARLES SCHWAB & CO INC CUST | 254 DUNBARTON CT | | | KALAMAZOO | MI | 49006 | |
| FRANK C NEWBY | PO BOX 252211 | | | | W BLOOMFIELD | MI | 48325 | 2211 |
| FRANK C NIEMAN & | DOROTHY L NIEMAN JT TEN | 1501-C TOPP LANE | | | GLENVIEW | IL | 60025 | 2179 |
| FRANK C NYE | CUST JUSTIN C NYE UTMA PA | FRANK C NYE CUST JUSTIN C NYE UTMA | PA | 2681 RITNER HIGHWAY | CARLISLE | PA | 17015 | 9432 |
| FRANK C NYE | CUST LAUREN C NYE UTMA PA | FRANK C NYE CUST LAUREN C NYE UTMA | PA | 2681 RITNER HIGHWAY | CARLISLE | PA | 17015 | 9432 |
| FRANK C O'BRIEN | 2434 BRIDGE AVE | | | | POINT PLEASANT BEACH | NJ | 08742 | 4333 |
| FRANK C OWSIAK | 6154 LAKEVIEW PK DR | | | | LINDEN | MI | 48451 | 9098 |
| FRANK C PEARSON JR & | LOUISE P PEARSON JT TEN | 1056 SIMS ST | | | DICKINSON | ND | 58601 | 3942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK C PHILLIPS | 1850 FAIRWAY DR SPC 77 | | | | CHINO HILLS | CA | 91709 |
| FRANK C PHILLIPS | HENRIETTE PHILLIPS | 1850 FAIRWAY DR # 77 | | | CHINO HILLS | CA | 91709 2212 |
| FRANK C PIERCE | 48228 DEQUINDRE | | | | UTICA | MI | 48317 2707 |
| FRANK C RITE | 25 PALATINE APT 342 | | | | IRVINE | CA | 92612 |
| FRANK C RIZZO | PO BOX 713 | | | | SOMERS | NY | 10589 0713 |
| FRANK C ROBBINS | 5290 WESTVIEW | | | | CLARKSTON | MI | 48346 4132 |
| FRANK C ROBINSON AND | DELORES E ROBINSON TTEES | UTD 09/09/1998 | FBO THE ROBINSON REVOCABLE TRUST | 3617 LAUGHLIN RD | WINDSOR | CA | 95492 |
| FRANK C RODSKI & | SANDRA L RODSKI JT TEN | 1607 HEATHER HEIGHTS RD | | | ELDERSBURG | MD | 21784 6236 |
| FRANK C ROGERS & | RUTA V ROGERS | TR ROGERS FAMILY TRUST | UA 4/25/03 | 9291 BAYBERRY BEND UNIT 203 | FORT MYERS | FL | 33908 6604 |
| FRANK C ROWLAND & | EILEEN M ROWLAND JTWROS | 500 N ROOT ST | | | PARK RIDGE | IL | 60068 3350 |
| FRANK C RUSS | 1764 BLOOMINGDALE | | | | GLENDALE HTS | IL | 60139 2142 |
| FRANK C SALK | PO BOX 714 | | | | CLARKSTON | MI | 48347 0714 |
| FRANK C SCHALAU | 6967 DEAR RUN TRAIL | | | | GAYLORD | MI | 49735 |
| FRANK C SCHMIDT | 1504 SOUTH ERIE | | | | BAY CITY | MI | 48706 5283 |
| FRANK C SCHMIDT JR & | ALICE L SCHMIDT JT TEN | 21624 WOODBURY | | | CLINTON TOWNSHIP | MI | 48035 1759 |
| FRANK C SEELMAN & | LAURA A SEELMAN JT TEN | 575 SAND HILL RD | | | GARDINER | NY | 12525 |
| FRANK C SLOAN & | JOAN M SLOAN JT TEN | 18-1 N BRADDOCK HEIGHTS | | | NORTH BRADDOCK | PA | 15104 3835 |
| FRANK C SNYDER JR & | JILL M SNYDER | JT TEN | 120 HAWKINS LANE | | COLUMBIANA | OH | 44408 9498 |
| FRANK C SONYE JR | 184 STONETREE CIR | | | | ROCHESTER HLS | MI | 48309 1138 |
| FRANK C SPIGNER JR | 1959 FRUITWOOD AVE | | | | CHARLESTON | SC | 29414 6222 |
| FRANK C SZCZOTKA | 1223 NE 6 ST | | | | GRAND RAPIDS | MN | 55744 3205 |
| FRANK C T THOBURN & | MARY C THOBURN TTEES | FRANK C T THOBURN | LIV TR UAD 3/8/07 | 632 DOWNPATRICK LN | RALEIGH | NC | 27615 1517 |
| FRANK C TESTER | 151 RAINBOLT ST #1 | | | | BUTLER | TN | 37640 8009 |
| FRANK C URBANCIC | 8856 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234 2221 |
| FRANK C VECELLA | 6633 COUNTRY CLUB CIR | | | | DALLAS | TX | 75214 4020 |
| FRANK C VICE | 1730 MOREY AVE | | | | HAMILTON | OH | 45011 1844 |
| FRANK C WATKINS | 1000 JACKSON DR | | | | ATHENS | AL | 35611 4737 |
| FRANK C WHITTINGTON | 1987 CEDAR LANE | | | | MIDDLETOWN | DE | 19709 9324 |
| FRANK C WHITTINGTON | 1987 CEDAR LANE RD | | | | MIDDLETOWN | DE | 19709 |
| FRANK C WILD | 11473 FLINT LANE | | | | BOKEELIA | FL | 33922 3011 |
| FRANK C WOENKER & | MRS JANET S WOENKER JT TEN | 9731 SKIPJACK COVE | | | FORT WAYNE | IN | 46835 9602 |
| FRANK C WONG | 7487 SVL BOX | | | | VICTORVILLE | CA | 92395 |
| FRANK C WONG | DESIGNATED BENE PLAN/TOD | 150 ALGANSEE AVE | | | TROY | MI | 48083 |
| FRANK C ZAHRADKA | 6 PRAIRIE LANE | | | | BROOKHAVEN | NY | 11719 |
| FRANK C ZONE | 4598 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515 5354 |
| FRANK C ZSALAKO | 37249 BENNETT | | | | LIVONIA | MI | 48152 5101 |
| FRANK C ZSALAKO & | DOROTHY E ZSALAKO JT TEN | 37249 BENNETT | | | LIVONIA | MI | 48152 5101 |
| FRANK C. GILBERT AND | VIRGINIA L. GILBERT JTWROS | 5 ASPEN COURT | | | OSSINING | NY | 10562 2501 |
| FRANK C. HANKINS SUCC-TTEE | FBO THE HANKINS FAMILY TRUST | U/A/D 09/22/92 | 265 DUNN ROAD | | MEANSVILLE | GA | 30256 2129 |
| FRANK C. NACHTRAB AND | RUTH NACHTRAB JTWROS | 3053 MAPLE AVE | | | MILLERSPORT | OH | 43046 9740 |
| FRANK CACCAVALE & | MRS MARCELLA CACCAVALE JT TEN | 6553 N TROY ST | | | CHICAGO | IL | 60645 4118 |
| FRANK CAFASSO | 49 ENDOR AVE | | | | STATEN ISLAND | NY | 10301 4609 |
| FRANK CALAMIA & | VIRGINIA CALAMIA | 4 DOWING LN | | | JACKSON | NJ | 08527 |
| FRANK CALANTROPIO | 724 DE LA TOBA ROAD | | | | CHULA VISTA | CA | 91911 |
| FRANK CALAPA & | ANTOINETTE CALAPA JT TEN | 14409 WHEELER | | | MAPLE HTS | OH | 44137 4032 |
| FRANK CALSBEEK & | ULA KAY CALSBEEK JT TEN | 2020 BURTON KNOLL CT SE | | | GRAND RAPIDS | MI | 49546 8261 |
| FRANK CAMPANELLA | 58 TALLMADGE TRAIL | | | | MILLER PLACE | NY | 11764 2326 |
| FRANK CAMPANILE & | KATHERINE L CAMPANILE | TR FRANK CAMPANILE REVOCABLE | LIVING TRUST UA 03/25/05 | 3322 FAIR OAKS DRIVE | BEAVERCREEK | OH | 45434 6008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK CAMPASANO | 84-44 118TH ST | | | | KEW GARDEN | NY | 11415 | 2906 |
| FRANK CAMPBELL JR | 231 COMMONWEALTH AVE # 3 | | | | BOSTON | MA | 02116 | 1718 |
| FRANK CAMPRIDES TRUSTEE PAT | BARRETT TRANSMISSION INC PS | 401K TR 1/1/99   CAMPIRIDES | 67-46 222 STREET | | BAYSIDE | NY | 11364 | |
| FRANK CAMPO & | JANIS R CAMPO | 10 HAVILAND DR | | | SCHENECTADY | NY | 12302 | |
| FRANK CAPALBO | 183 NOTT ST | | | | WETHERSFIELD | CT | 06109 | 1719 |
| FRANK CAPALBO | 183 NOTT STREET | | | | WETHERSFIELD | CT | 06109 | 1719 |
| FRANK CAPARSO | 10981 TANAGER TRL | | | | BRECKSVILLE | OH | 44141 | 1440 |
| FRANK CAPPELLINO | 6401 BOSTON RIDGE RD | | | | ORCHARD PARK | NY | 14127 | 3602 |
| FRANK CAPPELLUTI & | OTTAVIA DECANDIA JT TEN | 770 ANDERSON AVE | APT 9A | | CLIFFSIDE PK | NJ | 07010 | |
| FRANK CAPUTO | 2442 WEDGEWOOD DRIVE | | | | WEXFORD | PA | 15090 | |
| FRANK CARBONE JR. | 1566 MARCIA AVE | | | | SAN JOSE | CA | 95125 | |
| FRANK CARL FORTIN & | REBECCA L FORTIN JT TEN | 100 TULLY RD | | | ORANGE | MA | 01364 | 9679 |
| FRANK CARL JAGISCH | CHARLES SCHWAB & CO INC CUST | 33744 AMERICANA AVE | | | DADE CITY | FL | 33525 | |
| FRANK CARL OSTERHUES & | JUDITH ANN OSTERHUES | 16582 BUSBY LN | | | HUNTINGTON BEACH | CA | 92647 | |
| FRANK CARLIN | PO BOX 1182 | | | | MATTITUCK | NY | 11952 | 0921 |
| FRANK CARNAHAN | TOD ACCOUNT | 124 HULLAND PRK | | | HOLLISTER | MO | 65672 | 5328 |
| FRANK CARUSO | CGM ROTH IRA CUSTODIAN | 2101 BLUFF DR S | | | BAITING HOLLOW | NY | 11933 | 1293 |
| FRANK CASTIGLIONE & | LAURA CASTIGLIONE JT TEN | 1129 CAPITOL DRIVE # 50 | | | SAN PEDRO | CA | 90732 | 5118 |
| FRANK CASTILLO | 1207 ADAMS ST | | | | SAGINAW | MI | 48602 | 2335 |
| FRANK CERRA | 264 MADISON HILL RD | | | | CLARK | NJ | 07066 | 2227 |
| FRANK CERULLO | 60 FLORENCE AVE. | | | | BROOKLYN | NY | 11229 | |
| FRANK CHAIKEN | CUST BENJAMIN FEDOR CHAIKEN | UTMA OH | 6455 GRAND VISTA AVE | | CINCINNATI | OH | 45213 | 1117 |
| FRANK CHAYAN & | ELLEN A CHAYAN JT TEN | 5130 CRITTENDEN RD | | | AKRON | NY | 14001 | 9597 |
| FRANK CHERNEY | PO BOX 575 | | | | NEW BALTIMORE | MI | 48047 | 0575 |
| FRANK CHERRY & | SAMMIE CHERRY TEN COM | 206 BLUFF TER | | | SILVER SPRING | MD | 20902 | 3104 |
| FRANK CHERUBINI | 2161 GRISEMORE RD | | | | CLYMER | PA | 15728 | 8913 |
| FRANK CHESTER | 23 OAK MEADOW RD | | | | COMMACK | NY | 11725 | 1767 |
| FRANK CHEUNG | BECKMAN COULTER SAVIN | A/BEFORE-TAX | 528 CORDOVA ST | | SAN FRANCISCO | CA | 94112 | 4421 |
| FRANK CHIARAPPA | 10346 HEMLOCK STREET | | | | SPRING HILL | FL | 34608 | |
| FRANK CHIKOS | ROSE CHIKOS | 36242 SMITHFIELD ST | | | FARMINGTON | MI | 48335 | 3156 |
| FRANK CHIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 860 N LAKESHORE DR  APT 10M | | CHICAGO | IL | 60611 | |
| FRANK CHIODI TR | ROSE MARIE FLATLEY TTEE | FRANK P CHIODI TTEE ET AL | U/A DTD 07/20/1999 | 107 ELMCREST DRIVE | WHEELING | WV | 26003 | 5069 |
| FRANK CHRISTY IRA | FCC AS CUSTODIAN | 9146 EL AZUL | | | FOUNTAIN VALLEY | CA | 92708 | 4403 |
| FRANK CHUKS MONYEH | 14802 HAZELMOOR CT | | | | SILVER SPRING | MD | 20906 | |
| FRANK CIAMPA JR | 251 ORIENT AVE | | | | EAST BOSTON | MA | 02128 | 1029 |
| FRANK CIANCIOLA (IRA) | FCC AS CUSTODIAN | 9443 GOTTEN WAY | | | GERMANTOWN | TN | 38139 | 5656 |
| FRANK CIANCITTO | 144 POMPTON AVE. | | | | CEDAR GROVE | NJ | 07009 | |
| FRANK CIARDULLO | 3017 RIVERDALE AVE | | | | NEW YORK | NY | 10463 | 3607 |
| FRANK CICERALE | 36 POST RD | | | | HAMBURG | NJ | 07419 | 2317 |
| FRANK CIESNIEWSKI | 1218 DENISE | | | | WESTLAND | MI | 48185 | 4814 |
| FRANK CIMINIELLO | 21 VICTOR LN | | | | WOODBURY | NY | 11797 | 1005 |
| FRANK CIRAVOLO | C/O DIANE S FRAZIER-CIRAVOLO | 307 HAMPTON PLACE | | | BLUFFTON | SC | 29910 | 5057 |
| FRANK CLARY | 2603 PAGE DRIVE | | | | BALTIMORE | MD | 21222 | 2322 |
| FRANK COCOZZELLI ESQ & | CATHERINE COCOZZELLI TTEE | FRANK COCOZZELLI ESQ MONEY | PURCHASE PLN & TR DTD 12/30/97 | 743 HYLAN BLVD | STATEN ISLAND | NY | 10305 | 2018 |
| FRANK COLASONTI JR & | ANGELINE BARBARO | 1115 CHAPIN AVE | | | BIRMINGHAM | MI | 48009 | |
| FRANK COLEMAN | REVE COLEMAN JT TEN | 772 S ODELL | | | MARSHALL | MO | 65340 | 2504 |
| FRANK COLETTI | 1826 COES POST RU | | | | WESTLAKE | OH | 44145 | 2019 |
| FRANK CORNISH | 4422 S 21ST ST | | | | OMAHA | NE | 68107 | 2033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK CORRIDORE | 55444 WOODY LANE | | | | SO LYON | MI | 48178 9716 |
| FRANK COSTA | 118 FERN ST | | | | NEW BEDFORD | MA | 02744 2115 |
| FRANK COWAN | 6411 S SEELEY AVE | | | | CHICAGO | IL | 60636 2511 |
| FRANK COX | CUST NATALIE CERVENIAK UTMA OH | 2028 HERITAGE DR | | | SANDUSKY | OH | 44870 5157 |
| FRANK COX | CUST ZETTA COX UTMA OH | 2028 HERITAGE DR | | | SANDUSKY | OH | 44870 5157 |
| FRANK COX & | NETTIE COX JT TEN | 2028 HERITAGE DR | | | SANDUSKY | OH | 44870 5157 |
| FRANK CRANE JR | 3230 COMFORT RD | | | | NEW HOPE | PA | 18938 5624 |
| FRANK CRAWFORD | 426 BARRON LN | | | | SAINT LOUIS | MO | 63119 1522 |
| FRANK CRAWFORD JR | 5179 STEVENS ROAD | | | | CLARKSTON | MI | 48346 4155 |
| FRANK CRIMALDO | 4222 GRANADILLA DR | | | | MOORPARK | CA | 93021 2138 |
| FRANK CRIPPS & | LUCIE CRIPPS & | STEVEN C CRIPPS | 2834 WATERS EDGE CIR. | | WEST PALM BEACH | FL | 33413 |
| FRANK CRISALLI JR | 104 LYNCOURT DR | | | | SYRACUSE | NY | 13208 3223 |
| FRANK CROSBY | 17355 CHERRYLAWN | | | | DETROIT | MI | 48221 2568 |
| FRANK CROUCH | CHARLES SCHWAB & CO INC CUST | 119 S SPRING ST | | | FALLS CHURCH | VA | 22046 |
| FRANK CRUM | 4011 GREEN POND RD | | | | BETHLEHEM | PA | 18020 |
| FRANK CSAPO | 48648 SOUTHWAY DRIVE | | | | MACOMB | MI | 48044 2244 |
| FRANK CSISZAR JR | 25222 ANNA | | | | TAYLOR | MI | 48180 3242 |
| FRANK CUCCHIARA | 49702 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315 3539 |
| FRANK CURTIS | 2405 W 22ND ST | | | | ANDERSON | IN | 46016 3621 |
| FRANK CUSENZA | 643 CLAY ST | | | | CLIO | MI | 48420 1467 |
| FRANK CVIRKA | 3085 MIRADA RD | | | | HIGHLAND | CA | 92346 1793 |
| FRANK CWIK | 1359 BEAVER RD | | | | SOUTHAMPTON | PA | 18966 |
| FRANK CWIK JR | 8634 S KILBOURN AVE | | | | CHICAGO | IL | 60652 3515 |
| FRANK CZOCHANSKI | 1220 PATRICIA DR | | | | PAPILLION | NE | 68046 4759 |
| FRANK CZUCHMAN | 1201 S OCEAN DRIVE | APT 602 NORTH | | | HOLLYWOOD | FL | 33019 |
| FRANK D ADAMS | 12393 NEW HOPE | WHITE OAK STATION RD | | | GEORGETOWN | OH | 45121 |
| FRANK D ADAMS & | SHIRLEY J ADAMS JT TEN | 12393 NEW HOPE | WHITE OAK STATION RD | | GEORGETOWN | OH | 45121 |
| FRANK D AKERLEY | 204 HELMWOOD CIRCLE | | | | MOUNT WASHINGTON | KY | 40047 6792 |
| FRANK D ANDREA | 351 S LINDEN CT | | | | WARREN | OH | 44484 6031 |
| FRANK D ANDREA | 351 S LINDEN CT | # 1 | | | WARREN | OH | 44484 6031 |
| FRANK D BALDWIN | 226 AERO DRIVE | | | | TROY | MO | 63379 |
| FRANK D BEARDSLEE | 1105 S FRANKLIN AVE | | | | FLINT | MI | 48503 2819 |
| FRANK D BINCH ACF | KALEB T SETO U/CA/UTMA | UNTIL AGE 25 | PO BOX 4066 | | DIAMOND BAR | CA | 91765 0066 |
| FRANK D BLOCK | 1657 CATTAIL TRL | | | | MILFORD | MI | 48380 3342 |
| FRANK D BONNEY & | JEANE E BONNEY | TR UA 06/04/91 THE FRANK D BONNEY | AND JEANE E BONNEY TRUST | 604 PRAIRIE AVE | DOWNERS GROVE | IL | 60515 3828 |
| FRANK D CARLSON | 3198 COTTAGE RD | | | | RHINELANDER | WI | 54501 8547 |
| FRANK D CARUSO TRUSTEE | FRANK D CARUSO REV TRUST | U/A DTD 2/9/00 | 5755 HALIFAX BEND G | | SAINT CHARLES | MO | 63304 1244 |
| FRANK D CELEBREZZE | 7451 OLD QUARRY LANE | | | | BRECKSVILLE | OH | 44141 1557 |
| FRANK D CLEMENTE | 214 AZALEA CRT | | | | TOMS RIVER | NJ | 08753 |
| FRANK D CONANT JR | 1816 NORTHWOODS LANE | | | | SALEM | VA | 24153 |
| FRANK D CONTRERAZ | 20761 SATINWOOD DR | | | | SAUGUS | CA | 91350 1952 |
| FRANK D D UVA | 41644 CHATTMAN ST | | | | NOVI | MI | 48375 4223 |
| FRANK D DEFALCO (IRA) | FCC AS CUSTODIAN | PO BOX 1001 | | | WORCESTER | MA | 01613 1001 |
| FRANK D DESIDERIO OR GERALDINE | F DESIDERIO AS TRUSTEES OF | THE DESIDERIO TRUST | U/A DTD 8/26/2006 | 5420 PELICAN BLVD | CAPE CORAL | FL | 33914 6578 |
| FRANK D EATON & | VIRGINIA EATON JT TEN | 4105 SADDLE WOOD TR SE | | | RIO RANCHO | NM | 87124 8202 |
| FRANK D ENGLUND | 1940 HARBOR LANE | | | | NAPLES | FL | 34104 4216 |
| FRANK D FERRARA | CGM IRA ROLLOVER CUSTODIAN | 770 ANDERSON AVE | APT 18-E | | CLIFFSIDE PARK | NJ | 07010 2184 |
| FRANK D GARRIQUES & | MRS DOROTHY J GARRIQUES TEN ENT | 500 DEERHORN COURT | | | MILLERSVILLE | MD | 21108 1885 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK D HALSTED | 1020 E MAPLE RAPIDS ROAD | | | | SAINT JOHNS | MI | 48879 8421 |
| FRANK D HALSTED | MARGARETTE HALSTED | 1020 E MAPLE RAPIDS RD | | | SAINT JOHNS | MI | 48879 8421 |
| FRANK D HEYBOER & | IRIS J HEYBOER JT TEN | 1018 WESTMOOR N W | | | GRAND RAPIDS | MI | 49504 3855 |
| FRANK D HOLLON | 453 W SHORE DR | | | | LUCAS | OH | 44843 9601 |
| FRANK D HUYLER | MARINA ROBINSON HUYLER REVOCAB | 2943 VINE ST | | | DENVER | CO | 80205 |
| FRANK D KERIK & | DARLENE J KERIK JTWROS | 7660 EDGEWOOD LN | | | SEVEN HILLS | OH | 44131 5910 |
| FRANK D KLARICH | 343 VIEW RIDGE DR | | | | EVERETT | WA | 98203 2020 |
| FRANK D KORAN | 2415 MURRAY AVENUE | | | | TIFTON | GA | 31794 2820 |
| FRANK D LOUTZENHISER & | SHIRLEY A LOUTZENHISER JT TEN | 7630 ORANGE TREE LN | | | ORLANDO | FL | 32819 4618 |
| FRANK D LOZITO & | NANCY T ROSENBURG JT TEN | 6508 STALLION RD | | | CLIFTON | VA | 20124 1428 |
| FRANK D MARTINEZ | 52 VERNON PL | | | | BUFFALO | NY | 14214 2014 |
| FRANK D MC DERMOTT | 14040 ELMSTEAD RD | | | | MIDLOTHIAN | VA | 23113 4158 |
| FRANK D MCCORD | 1240 RUSSELL DR | | | | OCOEE | FL | 34761 |
| FRANK D MESSINEO | TR FRANK D MESSINEO LIVING TRUST | 09/27/99 | 334 SAN VINCENTE AVE | | SALINAS | CA | 93901 1923 |
| FRANK D MITTE | SO MAIN ST | | | | TERRYVILLE | CT | 06786 |
| FRANK D NAPOLITANO | 9285 HUNTER PINES | | | | BRIGHTON | MI | 48114 4937 |
| FRANK D NEESE TR | INDIANA SECURITIES | EMPLOYEES 401K PROF SHAR PLAN | FBO KEVIN P NEESE | 1705 N MERIDIAN ST | INDIANAPOLIS | IN | 46202 |
| FRANK D OLESUK & | PATRICIA S OLESUK JT TEN | 7706 WOODED SHORE DR | | | WONDER LAKE | IL | 60097 9328 |
| FRANK D PETRUCCI | 18 POND HILL AVE | | | | WARWICK | NY | 10990 1228 |
| FRANK D POWELL JR | 9095 SW 104TH PL | | | | OCALA | FL | 34481 9444 |
| FRANK D PRUVEADENTI DEC'D | 2557 SOUTH TRACY DRIVE | | | | ERIE | PA | 16505 4413 |
| FRANK D RETTON | 1176 MAYFAIR DRIVE | | | | MANSFIELD | OH | 44905 1645 |
| FRANK D ROAT & | MARY F ROAT JT TEN | 10146 HOGAN RD | | | SWARTZ CREEK | MI | 48473 9119 |
| FRANK D ROBERTS | 6882 DEVONSHIRE DR | | | | CANTON | MI | 48187 2613 |
| FRANK D ROCHOW | 4678 BEVERLY LN | | | | BAY CITY | MI | 48706 2601 |
| FRANK D ROGERS | 159 THORNTON RD | | | | NEEDHAM | MA | 02492 4329 |
| FRANK D RUF IRA | FCC AS CUSTODIAN | 2046 S ELIZABETH #1306 | | | WICHITA | KS | 67213 3427 |
| FRANK D RUGIENIUS | 820 ALENE RD | | | | AMBLER | PA | 19002 2605 |
| FRANK D SARGENT | 303 SEMINOLE ST | | | | HOLLY | MI | 48442 1358 |
| FRANK D SHIMER | 1117 MANOR ROAD | | | | COATESVILLE | PA | 19320 1308 |
| FRANK D SHORTINO | 37054 MAAS DRIVE | | | | STERLING HEIGHTS | MI | 48312 1938 |
| FRANK D SLAGELL | ROUTE 2 | | | | ITHACA | MI | 48847 9802 |
| FRANK D SOTTA | IM WALTER 14 | D-55294 BODENHEIM | GERMANY | | | | |
| FRANK D SPINNEY | 1285 CLUBHOUSE DR | | | | ROCKLEDGE | FL | 32955 |
| FRANK D SPRAGENS | 470 N SPALDING AVE | | | | LEBANON | KY | 40033 1523 |
| FRANK D SPRINKLE | 237 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558 7048 |
| FRANK D STEINOCHER | PO BOX 355 | | | | WEST | TX | 76691 0355 |
| FRANK D TAYLOR | 54878 CARVIN SCHOOL ROAD | | | | CUMBERLAND | OH | 43732 9785 |
| FRANK D THOMPSON | 8061 MC CANDLISH | | | | GRAND BLANC | MI | 48439 7411 |
| FRANK D THOMPSON II | 150 EAST 39TH STREET | APARTMENT 1703 | | | NEW YORK | NY | 10016 0957 |
| FRANK D TOLONE | 1171 COLLAR PRICE | | | | HUBBARD | OH | 44425 2912 |
| FRANK D TOMCALA JR | 1321 E HIBBARD RD | | | | OWOSSO | MI | 48867 9708 |
| FRANK D TROXEL | CHARLES SCHWAB & CO INC CUST | 1548 RANCHO DEL HAMBRE | | | LAFAYETTE | CA | 94549 |
| FRANK D TRYBULSKI & | SHIRLEY M TRYBULSKI | TR FRANK & SHIRLEY M TRYBULSKI | INTER-VIVOS TRUST UA 09/14/93 | 3614 BUTTERNUT | SAGINAW | MI | 48604 9505 |
| FRANK D TRZNADEL JR | FRANK D TRZNADEL JR | 7N925 COLUMBINE W | | | ST CHARLES | IL | 60175 |
| FRANK D TUCZAK | BAILEY A TUCZAK | UNTIL AGE 21 | 4163 ST ANDREWS | | HOWELL | MI | 48843 |
| FRANK D TURNER AND | RITA M TURNER JTWROS | 400 WATERS DR | APT D205 | | SOUTHERN PINES | NC | 28387 2291 |
| FRANK D UMBRINO | 178 SANNITA DR | | | | ROCHESTER | NY | 14626 3614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK D URBINA | CGM IRA ROLLOVER CUSTODIAN | 1236 N HILL AVE | | | PASADENA | CA | 91104 | 3050 |
| FRANK D YOUNG | 378 YALE AVENUE | | | | MERIDEN | CT | 06450 | 7228 |
| FRANK D ZABOTSKY | 4491 PRICETOWN RD | | | | BERLIN TWNSP | OH | 44401 | 8701 |
| FRANK D ZAPPASODI | FRANK D ZAPPASODI TRUST | 2440 COUNTRYLAKE DR | | | CINCINNATI | OH | 45233 | |
| FRANK D'AMICO | 43505 INTERVAL ST | | | | SOUTH RIDING | VA | 20152 | 2556 |
| FRANK D'AVOLIO | 2430 N 75TH CT | | | | ELMWOOD PARK | IL | 60707 | |
| FRANK D. STROUD | 154 HACKBERRY RD. | | | | VAN ALSTYNE | TX | 75495 | 2367 |
| FRANK DALE LOUDERBACK | CHARLES SCHWAB & CO INC CUST | 1272 EAGLES WAY | | | XENIA | OH | 45385 | |
| FRANK DALEY | 133 PROSPECT ST | | | | PORT EWEN | NY | 12466 | |
| FRANK DAMBROSIO | 150 HUTTER AVENUE | | | | ELLWOOD CITY | PA | 16117 | |
| FRANK DAMIANI | 4029 HARPER AVE | | | | BRONX | NY | 10466 | 2403 |
| FRANK DAMORE | 409 BRIGANTINE TERRACE | | | | TUCKERTON | NJ | 08087 | |
| FRANK DANIEL RUGIENIUS | 820 ALENE RD | | | | AMBLER | PA | 19002 | |
| FRANK DANIELS | 414 EAST LOOK | | | | SALINE | MI | 48176 | 1511 |
| FRANK DAVID LEVY | 45 LONGWOOD AVE APT 709 | | | | BROOKLINE | MA | 02446 | |
| FRANK DAVID RICE | CHARLES SCHWAB & CO INC.CUST | 6161 EAGLES NEST DR | | | JUPITER | FL | 33458 | |
| FRANK DAVID THORNTON & | CINDY KAY THORNTON TEN ENT | 144 WYNDHAM DRIVE | | | WINTER HAVEN | FL | 33884 | 4123 |
| FRANK DAVID ZAGAR INH IRA | BENE OF FRANK STANLEY ZAGAR | CHARLES SCHWAB & CO INC CUST | 10828 4TH AVE SW | | SEATTLE | WA | 98146 | |
| FRANK DAVIS | 11130 E OUTER DRIVE | | | | DETROIT | MI | 48224 | 3061 |
| FRANK DAVIS | 1226 JEFFERY DRIVE | | | | PORT ORANGE | FL | 32119 | 7430 |
| FRANK DAVIS | 19203 MONICA | | | | DETROIT | MI | 48221 | 1705 |
| FRANK DAVIS | 20130 STRATHMOOR | | | | DETROIT | MI | 48235 | 1649 |
| FRANK DAVIS | 911 S MAYFIELD AVE | | | | CHICAGO | IL | 60644 | 5351 |
| FRANK DE FRANCO | VIA GRASSI 23/25 | S G LA PUNTA | CATANIA SICILY 95037 | ITALY | | | | |
| FRANK DE LEON MD | 3501 RANCH VIEW TER | | | | FORT WORTH | TX | 76109 | |
| FRANK DE LORETO | 429 FOOTE RD | | | | S GLASTONBURY | CT | 06073 | 3406 |
| FRANK DE MARTINO III | 3 KENNETH COURT | | | | SEWELL | NJ | 08080 | 4115 |
| FRANK DE VITO | CECILIA DE VITO | 20 ALAN DR | | | FAIRFIELD | NJ | 07004 | 1712 |
| FRANK DEGRIGRIO | CHARLES SCHWAB & CO INC CUST | 45 EAST MALL DRIVE | | | MELVILLE | NY | 11747 | |
| FRANK DEGRIGRIO & | CLAIRE LYNN DEGRIGRIO | 45 E MALL DR | | | MELVILLE | NY | 11747 | |
| FRANK DEJOHNS | 4145 N. KILBOURN | | | | CHICAGO | IL | 60641 | |
| FRANK DELGRECO | 2 MARK TWAIN LANE | | | | ROTONDA WEST | FL | 33947 | |
| FRANK DELLA VALLE | 1104 ILLINOIS AVE | | | | MCDONALD | OH | 44437 | 1638 |
| FRANK DELLACROCE - IRA | 2373 COURS CARSON | | | | MANDEVILLE | LA | 70448 | |
| FRANK DELLAPORTA | 53 E WOODCLIFFE AVE | | | | LITTLE FALLS | NJ | 07424 | |
| FRANK DELLAQUILA | 1701 PARK AVENUE APT 3D | | | | ASBURY PARK | NJ | 07712 | |
| FRANK DELLE DONNE | 12 ARDEN PL | | | | SUMMIT | NJ | 07901 | 2919 |
| FRANK DELVECCHIO | 38 JEROME AVE | | | | BELLEVILLE | NJ | 07109 | 1657 |
| FRANK DENNIS EICHLER | CHARLES SCHWAB & CO INC CUST | 1796 MERCED AVE | | | MERCED | CA | 95341 | |
| FRANK DENNIS JACKSON | DESIGNATED BENE PLAN/TOD | PO BOX 466 | | | OAK FOREST | IL | 60452 | |
| FRANK DENO PREKETES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 609 W COURT ST | | FLINT | MI | 48503 | |
| FRANK DERMER | JUDITH F DERMER AND | LAURI A SACKS JTWROS | 11985 LONG LAKE DR | | REISTERSTOWN | MD | 21136 | 3536 |
| FRANK DEROSA | 4540 WOOLDRIDGE FERRY RD | | | | ELIZABETHTOWN | KY | 42701 | |
| FRANK DEROSE | TOD DTD 02/26/2008 | 149 MENDON ST | | | BELLINGHAM | MA | 02019 | 1536 |
| FRANK DI MAIO | 26 GADIRI DRIVE | | | | HIGHLAND MILLS | NY | 10930 | 6211 |
| FRANK DIAZ | MARIA DIAZ JT TEN | 353 TERRACE AVENUE | | | HASBROUCK HTS | NJ | 07604 | 2024 |
| FRANK DIBARTOLO | 6 PETER COOPER RD APT 6F | | | | NEW YORK | NY | 10010 | |
| FRANK DIFILIPPO & | JOSEPHINE DIFILIPPO JT TEN | 4 BOBANN DR | | | NESCONSET | NY | 11767 | 2202 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK DIGANGI | CUST HANNAH G DIGANGI | UTMA NJ | 1 KAW AVENUE | | ROCKAWAY | NJ | 07866 | 1952 |
| FRANK DILODOVICO | 11221 W OLIVE DR | | | | AVONDALE | AZ | 85323 |
| FRANK DIPASQUALE | 8 BRIGHT STREET | | | | LOCKPORT | NY | 14094 | 4104 |
| FRANK DISILVIO | THERESA DISILVIO | 28 MULLER AVE | | | STATEN ISLAND | NY | 10314 | 2021 |
| FRANK DODARO & | MRS PATRICIA H DODARO JT TEN | 2814 COOPER CT | | | WOODRIDGE | IL | 60517 | 1948 |
| FRANK DOHERTY | BOX 5003 | WESTLOCK AB  T7P 2P4 | CANADA | | | |
| FRANK DOMBROSKI & | RITA DOMBROSKI | 1616 SCHOOL HOUSE RD | PO BOX 233 | | GWYNEDD VALLEY | PA | 19437 |
| FRANK DONALD | 848 N. RAINBOW BLVD | #1393 | | | LAS VEGAS | NV | 89107 | 1103 |
| FRANK DORTCH | 1621 N 22ND ST | | | | RICHMOND | VA | 23223 | 4429 |
| FRANK DOUGHERTY & | DIANA DOUGHERTY | 31 HARLEY AVE | | | EGG HRBR TWP | NJ | 08234 | 9749 |
| FRANK DOUGLAS | 865 MICHIGAN AVE | APT 106 | | | BUFFALO | NY | 14203 | 1246 |
| FRANK DOUGLAS FELTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 37513 CRESTVIEW AVE | | PRAIRIEVILLE | LA | 70769 |
| FRANK DOUGLAS MC AFEE INH IRA | BENE OF FRANCES CHERRY MC AFEE | CHARLES SCHWAB & CO INC CUST | 2125 237TH PL SE | | BOTHELL | WA | 98021 |
| FRANK DOUGLAS MCCROSSIN | P.O. BOX #6 | | | | MORRISTOWN | TN | 37815 | 0006 |
| FRANK DOYLE & | MARIA DOYLE JT TEN | 20 HIGH GATE DR | | | SMITHTOWN | NY | 11787 | 1500 |
| FRANK DRAUS & | MARIE DRAUS JT TEN | 9826 MONTOUR ST | | | PHILA | PA | 19115 | 2209 |
| FRANK DRUDA | 183 PALOMINO RD. | | | | CRAWFORDVILLE | FL | 32327 |
| FRANK DUDA | 1230 LINN DR | | | | BELLE VERNON | PA | 15012 | 2449 |
| FRANK DUDINSKI | 114 AL WA DA CIR | | | | GREENTOWN | PA | 18426 | 5056 |
| FRANK DUNKUS JR | 2505 KIPLING DR | | | | SPRINGFIELD | IL | 62711 | 7246 |
| FRANK DUQUET | 11436 CLOVIS POINT DR | | | | SOUTHLYON | MI | 48178 |
| FRANK DURAN JR | 28334 PINECREST DR | | | | WRIGHT CITY | MO | 63390 | 3541 |
| FRANK DUSHATINSKI | 7 WHEELER STREET | | | | AUBURN | NY | 13021 | 2222 |
| FRANK DWYER | CUST BRANDON DWYER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 18228 DEEP PASSAGE LANE | | FORT MYERS BEACH | FL | 33931 | 2311 |
| FRANK DZIEWIT | 299 N.E. 20TH ST | | | | BOCA RATON | FL | 33431 |
| FRANK E ANDERSON & | JOAN C ANDERSON TEN COM | 1774 KINGLET CT | | | COSTA MESA | CA | 92626 | 4838 |
| FRANK E BAKER | 212 COUNTY RD 465 | | | | POPLAR BLUFF | MO | 63901 | 2884 |
| FRANK E BALOGH | 2850 E RAHN RD | | | | DAYTON | OH | 45440 |
| FRANK E BARBER & | JANICE M BARBER | 451 WELLER ISLAND | | | BRADFORD | NY | 14815 |
| FRANK E BARTHOLD | KATHRYN I BARTHOLD JT TEN | 2309 SPRINGDALE ROAD S.E. | | | DECATUR | AL | 35601 | 6145 |
| FRANK E BARTOS | 6332 W VIENNA RD | | | | CLIO | MI | 48420 | 9456 |
| FRANK E BATTOCLETTI & | MARTHA H BATTOCLETTI JT TEN | 405 WYNDHAM PK S | | | WESTERVILLE | OH | 43082 | 8459 |
| FRANK E BELL | PO BOX 95073 | | | | OKLAHOMA CITY | OK | 73143 | 5073 |
| FRANK E BENSON | CUST NICOLE FAITH BENSON UTMA FL | 12900 PHILLIPS RD | | | GROVELAND | FL | 34736 |
| FRANK E BILA | 8670 FERDEN RD | | | | CHESANING | MI | 48616 | 9785 |
| FRANK E BOCKMAN | 115 SASSAFRAS DRIVE | | | | MIDDLETOWN | DE | 19709 | 6047 |
| FRANK E BOOKER III | BOX 20124 | | | | ST SIMONS IS | GA | 31522 | 8124 |
| FRANK E BORK III | CGM IRA CUSTODIAN | 31 POTTER ROAD | LIME LAKE | | MACHIAS | NY | 14101 | 9762 |
| FRANK E BRIDEL | 33 MISTHOLLOW SQ | SCARBOROUGH ON  M1E 4P3 | CANADA | | | |
| FRANK E BRUENING & | DEBORAH BRUENING JT TEN | 12010 JOSLIN LAKE RD | | | GREGORY | MI | 48137 | 9603 |
| FRANK E BURGESS | 13407 ITHACA RD | | | | ST CHARLES | MI | 48655 | 9565 |
| FRANK E BUSH | BOX 536 EGYPT RUN RD | | | | LANDENBERG | PA | 19350 | 0536 |
| FRANK E BYERLY | AFRH-W673 3700 N CAPITOL ST NW | | | | WASHINGTON | DC | 20011 |
| FRANK E CAMPS & | KATHLEEN CAMPS JT TEN | 4805 NORTHGATE DR | | | ANN ARBOR | MI | 48103 | 9770 |
| FRANK E CANTWELL JR & PETER A | CANTWELL AS TRS FOR THE CHIPKIN | TRUST DTD 8/14/65 | PO BOX 1900 | | CHICAGO | IL | 60690 | 1900 |
| FRANK E CASATO | 23-A GRAMERCY LANE | | | | LAKEHURST | NJ | 08733 | 4440 |
| FRANK E CASEY | 2626 BELLE PLAINE TRAIL | | | | MICHIGAN CITY | IN | 46360 | 1604 |
| FRANK E CASTLES | 3897 REINWOOD DR | | | | DAYTON | OH | 45414 | 2445 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK E CIEPLINSKI JR & | BARBARA M CIEPLINSKI | JT/TEN | 50 OXFORD ROAD | | SOUTHPORT | CT | 06890 | 1439 |
| FRANK E COLE | 2356 RAINEY ROAD | | | | TEMPLE | GA | 30179 | 3127 |
| FRANK E COUGHLIN JR TOD | RUTH E COUGHLIN | SUBJECT TO STA TOD RULES | 3630 ROSEWOOD AVE | | ALAMOGORDO | NM | 88310 | 8292 |
| FRANK E DAVIS | 515 GRACE ST | | | | FLINT | MI | 48503 | 5156 |
| FRANK E DAVIS & | BERTHA S DAVIS JT TEN | BOX 52 | | | PENNS PARK | PA | 18943 | 0052 |
| FRANK E DAVIS & | DEBORAH K STEARLEY | CO-GUARDIANS FOR | LOUELLA LOUISE DAVIS | 185 LEXINGTON DR. | ZIONSVILLE | IN | 46077 | 1836 |
| FRANK E DAVIS JR | 17 MOOREGATE SQ NW | | | | ATLANTA | GA | 30327 | 1539 |
| FRANK E DECIUTIIS & | ELAINE DECIUTIIS | JT TEN | 13189 DON LOOP | | SPRING HILL | FL | 34609 | 7944 |
| FRANK E DORMAN | P O BOX 397 | | | | SEAFORD | DE | 19973 | 0397 |
| FRANK E EAGLE | 21131 FIRST LAKE AVALON | | | | HILLMAN | MI | 49746 | 9019 |
| FRANK E EGAN | 4016 WEST US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721 | 9343 |
| FRANK E FELTES | 1160 LINDENCROSS AVE | | | | N HUNTINGDON | PA | 15642 | 9766 |
| FRANK E FIGGS | RITH L FIGGS JT TEN | 29822 S URISH RD | | | OSAGE CITY | KS | 66523 | 9020 |
| FRANK E FILISKO | 870 NORTH DIXBORO RD | | | | ANN ARBOR | MI | 48105 | 9723 |
| FRANK E FISCHER | 15690 CUMBERLAND | | | | RIVERVIEW | MI | 48192 | 8173 |
| FRANK E FLYNN | 901 JOHNSON | | | | LAKE CITY | AR | 72437 | 9513 |
| FRANK E FORBES | 114 HILLCREST LANE | | | | ELYRIA | OH | 44035 | 1630 |
| FRANK E FOUCHI | PO BOX 1015 | DESTERHAN | | | DESTREHAN | LA | 70047 | 1015 |
| FRANK E FREY & | MRS ANNA L FREY JT TEN | 31 PALM DRIVE | | | YALAHA | FL | 34797 | 3015 |
| FRANK E GABLE & | FLORENCE P GABLE JT TEN | 660 WILLOW VALLEY SQ APTM513 | | | LANCASTER | PA | 17602 | |
| FRANK E GRANT | 177 WALDORF DR | | | | DAYTON | OH | 45415 | 2815 |
| FRANK E GRAY JR | 249 GREEN VALLEY RD | | | | FLINT | MI | 48506 | |
| FRANK E GREENE (SEP IRA) | FCC AS CUSTODIAN | # 1 PONY LANE | | | ROLLING HILLS | CA | 90274 | |
| FRANK E GRIFFIN & | BEVERLY J GRIFFIN JTWROS | PO BOX 41 | | | VALDERS | WI | 54245 | 0041 |
| FRANK E GROVES | 1120 N RAIBLE AVE | | | | ANDERSON | IN | 46011 | 9270 |
| FRANK E HALLECK & | ROSEMARY M HALLECK JT TEN | 5904 DOMINION FAIRWAYS COURT | | | GLEN ALLEN | VA | 23059 | 5497 |
| FRANK E HALVORSON | PO BOX 514 | | | | JACKSON | CA | 95642 | 0514 |
| FRANK E HANWEY JR & | RUTH M HANWEY JT TEN | 3145 PADDLEBOAT LANE | | | JACKSONVILLE | FL | 32223 | 3734 |
| FRANK E HARTLE | 532 NASH AVE | | | | NILES | OH | 44446 | 1458 |
| FRANK E HASLIP | 5562 PINE KNOB RD | | | | CLARKSTON | MI | 48346 | 3275 |
| FRANK E HAYDEN | 35037 CATHEDRAL DR | | | | STERLING HEIGHTS | MI | 48312 | 4311 |
| FRANK E HAZEN | G 4203 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 | |
| FRANK E HERCZEG JR | 7 PIONEERS LN | | | | MORRISTOWN | NJ | 07960 | |
| FRANK E HOLLAND & | MARCIA E HOLLAND JT TEN | 3795 AMBERJACK BAY EAST | | | LAKE HAVASU | AZ | 86406 | 9157 |
| FRANK E HOLT & | JEAN E HOLT | JT TEN | 65 ROCKY POND ROAD | P O BOX 261 | HOLLIS | NH | 03049 | 0261 |
| FRANK E HORNBACK | 2158 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461 | 9716 |
| FRANK E HURLEY | 122 LONGVIEW CIRCLE | | | | MEDIA | PA | 19063 | 2075 |
| FRANK E HUTTON | 1 WIND RIDGE ST | | | | ANDERSON | IN | 46011 | 1228 |
| FRANK E IRVIN | 18048 ARCHDALE ST | | | | DETROIT | MI | 48235 | 3261 |
| FRANK E JACOB 3RD & | DOLORES JACOD JT TEN | 15 RIVERVIEW LANE | | | HOHOKUS | NJ | 07423 | 1205 |
| FRANK E JAUMOT JR | 1000 GARLANDS LANE | UNIT 1228 | | | BARRINGTON | IL | 60010 | 3360 |
| FRANK E JENKINS | 1154 NAZOR RD | | | | GALION | OH | 44833 | 9733 |
| FRANK E JOBE & | BARBARA J TURNER JT TEN | 326 SPRUCE STREET | | | LATROBE | PA | 15650 | 2921 |
| FRANK E JOBE & | ROBERT W JOBE JT TEN | 326 SPRUCE STREET | | | LATROBE | PA | 15650 | 2921 |
| FRANK E JOSEPH | 1002 WEST WEBB ROAD | | | | MINERAL RIDGE | OH | 44440 | 9326 |
| FRANK E KIMBROUGH | 30483 SHOREHAM ST | | | | SOUTHFIELD | MI | 48076 | 5370 |
| FRANK E KINARD | BY FRANK E KINARD | 801 ALBION RD | | | COLUMBIA | SC | 29205 | 1915 |
| FRANK E KOSTECKI | 76 WHITTLESEY AVE | | | | WEST ORANGE | NJ | 07052 | 6031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK E KUTROWSKI | 526 ROGERS ST | OSHAWA ON  L1G 1C6 | CANADA | | | | |
| FRANK E LANTERMAN | 8140 COOK RD | | | | BERLIN CENTER | OH | 44401 | 9604 |
| FRANK E LINARD | 4856 BIG RUN RD SO | | | | GROVE CITY | OH | 43123 | |
| FRANK E LITTLE | 10 VISTA RD | | | | HAMILTON | NJ | 08690 | 2314 |
| FRANK E MAGGIO & | MRS NANCY T MAGGIO JT TEN | 214 PEARL LAKE RD | | | WATERBURY | CT | 06706 | 2526 |
| FRANK E MARTIN | 951 ARNOLD WAY | | | | HALF MOON BAY | CA | 94019 | 2188 |
| FRANK E MASSON | 5039 LINDERMER AVE | | | | BETHEL PARK | PA | 15102 | 2815 |
| FRANK E MC KAY | 1 PLANTATION DR | | | | NORTH AUGUSTA | SC | 29841 | 6028 |
| FRANK E MERLONI | 13 HIGHLAND ST | | | | SOUTHBORO | MA | 01772 | 1911 |
| FRANK E METZGER | 93 PLEASENT ST | | | | SPARTA | MI | 49345 | 1230 |
| FRANK E MUELLER | TOD DTD 05/23/2007 | 89 TIMBER CT | | | LA CROSSE | VA | 23950 | 2001 |
| FRANK E NASSER | 5350 MAPLEWOOD DRIVE | | | | INDIANAPOLIS | IN | 46224 | 3328 |
| FRANK E NASSER & | MARY B NASSER JT TEN | 5350 MAPLEWOOD DRIVE | | | SPEEDWAY | IN | 46224 | 3328 |
| FRANK E NOVAK | 60 S BELT INDUSTRIAL | | | | HOUSTON | TX | 77047 | 7010 |
| FRANK E OGAWA | 955 VIA ZAPATA #11 | | | | RIVERSIDE | CA | 92507 | 6240 |
| FRANK E PALMER | 208 MUSTANG LN | APT 9 | | | AUBURN | MI | 48611 | 9340 |
| FRANK E PALMER | 2989 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748 | 9308 |
| FRANK E PARKER | BOX 1776 | | | | CENTER | TX | 75935 | 1776 |
| FRANK E PATTON JR | 9800 MOUNTAINAIRE RD | | | | FLAGSTAFF | AZ | 86001 | 9588 |
| FRANK E PFLUM | PO BOX 29 | | | | PITTSBORO | IN | 46167 | 0029 |
| FRANK E PFLUM II | 1297 N COUNTY RD 475 E | | | | DANVILLE | IN | 46122 | |
| FRANK E PHILLIPS | BOX 375 | | | | LANCASTER | PA | 17608 | 0375 |
| FRANK E PIASECKI | 1919 TIMBERGROVE CIR | | | | DALLAS | TX | 75208 | 3360 |
| FRANK E PORTMANN (IRA) | FCC AS CUSTODIAN | 26207 LK WILDERNESS CC DR SE | | | MAPLE VALLEY | WA | 98038 | 6017 |
| FRANK E PORTMANN (ROTH IRA) | FCC AS CUSTODIAN | 26207 LK WILDERNESS CC DR SE | | | MAPLE VALLEY | WA | 98038 | 6017 |
| FRANK E PRIHODA IRA R/O | FCC AS CUSTODIAN | 678 ALLISON AVENUE | | | LORAIN | OH | 44052 | 1304 |
| FRANK E PRIMM TTEE | JERILYN K PRIMM TTEE | U/A/D 02/22/24 | FBO PRIMM FAMILY TRUST | 1083 E CYPRESS AVENUE | BURBANK | CA | 91501 | 1309 |
| FRANK E RALSTON | 18 DUCHESS DR | | | | SICKLERVILLE | NJ | 08081 | 5654 |
| FRANK E RIDOUX | 2921 SOUTH PARK ROAD | | | | KOKOMO | IN | 46902 | 3210 |
| FRANK E RUFFIN & | SUNG OK RUFFIN JT TEN | 317 FOX RD | | | DOVER | DE | 19901 | 4709 |
| FRANK E RUSSELL | 380 FAIRGROUND BLVD APT 202 | | | | CANFIELD | OH | 44406 | 1514 |
| FRANK E RUTKOWSKI & | SYLVIA A RUTKOWSKI JT TEN | 995 LONG POND RD | | | ROCHESTER | NY | 14626 | 1119 |
| FRANK E SCHILLING & | SHIRLEY M SCHILLING | JT TEN | 9820 NORTHCOTE AVE. | | ST JOHN | IN | 46373 | 9528 |
| FRANK E SCHMID | 22515 REVERE | | | | ST CLAIR SHORES | MI | 48080 | 2882 |
| FRANK E SCHMID & | DOUGLAS G SCHMID JT TEN | 22515 REVERE | | | ST CLAIR SHORES | MI | 48080 | 2882 |
| FRANK E SCHMID & | ROBERT F SCHMID JT TEN | 22515 REVERE | | | ST CLAIR SHORES | MI | 48080 | 2882 |
| FRANK E SCHUERHOLZ | FAYE M SCHUERHOLZ TTEE | U/A/D 08/27/99 | FBO FRANK E SCHUERHOLZ TRUST | 17 COMMONWEALTH AVE | MIDDLETOWN | NY | 10940 | 4710 |
| FRANK E SEIBERT | 8284 TALLADAY | BOX 48 | | | WHITTAKER | MI | 48190 | 0048 |
| FRANK E SHATTO | 3032 N 71 ST | | | | KANSAS CITY | KS | 66109 | 1806 |
| FRANK E SKRZYNSKI | 140 CURTIS AVE | | | | JACKSON | MI | 49203 | 2302 |
| FRANK E SMITH | 164 ROXBORO RD | | | | TRENTON | NJ | 08648 | 3927 |
| FRANK E SOSINSKI | 1922 E DIAMOND DRIVE | | | | TEMPE | AZ | 85283 | 4208 |
| FRANK E SOSINSKI & | MRS BARBARA G SOSINSKI JT TEN | 1922 E DAIMOND DR | | | TEMPE | AZ | 85283 | 4208 |
| FRANK E SOSINSKI JR & | MRS BARBARA G SOSINSKI JT TEN | 1922 E DIAMOND DRIVE | | | TEMPE | AZ | 85283 | 4208 |
| FRANK E SOTELO | 14158 LOUVRE ST | | | | PACOIMA | CA | 91331 | 4436 |
| FRANK E SPINDLER TTEE | FBO F. SPINDLER LIVING TRUST | U/A/D 11/04/99 | 12705 W TITTABAWASSEE | | FREELAND | MI | 48623 | 9286 |
| FRANK E STREHLE | TOD DTD 3/31/07 | 107 MCKINLEY DR | | | NEWPORT NEWS | VA | 23608 | 1414 |
| FRANK E SUTTMILLER | 4694 STEPHENSON RD | | | | OXFORD | OH | 45056 | 9357 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK E SWYRTEK | 5369 LIN-HILL DRIVE | | | | SWARTZ CREEK | MI | 48473 8868 |
| FRANK E TAYLOR & | MARYLIN J TAYLOR JT TEN | 217 BRITNI LANE | | | SCOTTSVILLE | KY | 42164 9634 |
| FRANK E THOBE | 840 MANNING VILLAS CT SW | | | | MARIETTA | GA | 30064 3020 |
| FRANK E TILTON TTEE | FOR SABRINA TILTON-PARR U/W/O | CLARENCE P TILTON DTD 08-17-97 | 6117 KIRBY DRIVE | | HOUSTON | TX | 77005 3140 |
| FRANK E TOMINICH | PO BOX 0973 | | | | GRAND ISLAND | NY | 14072 0973 |
| FRANK E TROGE & | MARGARET A TROGE JT TEN | 3193 SHERWOOD ST | | | SAGINAW | MI | 48603 2080 |
| FRANK E USHER | 1600 E COHOCTAH RD | | | | HOWELL | MI | 48855 8205 |
| FRANK E VINCENT | 1856 JOSEPH ST | | | | ANN ARBOR | MI | 48104 6304 |
| FRANK E VOLLMER | 212 ROSS LANE | | | | BELLEVILLE | IL | 62220 2845 |
| FRANK E VRANA | 5645 FM RD 879 | | | | ENNIS | TX | 75119 |
| FRANK E WADE | 2150 72ND AVE NE | | | | NORMAN | OK | 73026 3117 |
| FRANK E WAIBEL | 1004 N WILLIAMS ST | | | | BAY CITY | MI | 48706 3663 |
| FRANK E WATTERS | 1110 FIESTA DRIVE | | | | GREENWOOD | IN | 46143 2638 |
| FRANK E WHEELER & | HAZEL M WHEELER | TR WHEELER FAM TRUST | UA 07/25/79 | 3566 LA ENTRADA | SANTA BARBARA | CA | 93105 4509 |
| FRANK E WILLIAMS JR | 4606 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226 2202 |
| FRANK E WILLIS #2 | PO BOX 5687 | | | | FLORENCE | SC | 29502 |
| FRANK E WOJTASESKI | 125 RYNE LANE | | | | ROGERSVILLE | TN | 37857 7108 |
| FRANK E YODER | 1869 NW 555TH RD | | | | KINGSVILLE | MO | 64061 9178 |
| FRANK E ZORNIGER 2ND | 1620 BROWN ST | | | | DAYTON | OH | 45409 2529 |
| FRANK E ZREMSKI | 9904 NIVER | | | | ALLEN PARK | MI | 48101 3708 |
| FRANK E. PLUMLEY | CGM IRA ROLLOVER CUSTODIAN | 27 DANIELLE DRIVE | | | GRAFTON | MA | 01519 1079 |
| FRANK E. THOMPSON | 141 TORRANCE RD., SW | | | | MILLEDGEVILLE | GA | 31061 9218 |
| FRANK EARL LAVOY | 45 FAIRWAY MEADOWS | | | | OREGON | WI | 53575 3243 |
| FRANK EBERHARDT | 4355 ROCK CREEK DRIVE S W | | | | PORT CHARLOTTE | FL | 33948 7631 |
| FRANK ECHEVARRIA | 9521 S RIDGEWAY AVE | | | | EVERGREEN PARK | IL | 60805 |
| FRANK EDWARD BURRELL | 7209 HIGHWAY 16 W | | | | MONTICELLO | GA | 31064 |
| FRANK EDWARD ELLIOTT | 9020 EAST WINDSOR ROAD | | | | SELMA | IN | 47383 9666 |
| FRANK EDWARD MALMSTONE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4620 TIMBER POINT WAY | | FLAGSTAFF | AZ | 86004 |
| FRANK EDWARD OSBORN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 355 RIVER RD | | ANDOVER | MA | 01810 |
| FRANK EDWARD PATTON JR | 9800 MOUNTAINAIRE RD | | | | FLAGSTAFF | AZ | 86001 |
| FRANK EDWARD SOCHA | 803 OLIVER ST | | | | NO TONAWANDA | NY | 14120 6711 |
| FRANK EISENSCHENK | 1401 SW 115TH STREET | | | | GAINESVILLE | FL | 32607 |
| FRANK EITLER | 72 BRANTWOOD | | | | WEST SENECA | NY | 14224 3102 |
| FRANK ELIANO | 84-41 247 STREET | | | | JAMAICA | NY | 11426 |
| FRANK ELIAS | 6009 OLD ONEIDA RD | | | | ROME | NY | 13440 1625 |
| FRANK ELKOVICH | TR FRANK ELKOVICH | REVOCABLE INTER-VIVOS TRUST | UA 07/7/00 | 4240 MONROE ST | WATERFORD | MI | 48329 4133 |
| FRANK ELKOVICH JR | 612 LINDEN ST | | | | BOISE | ID | 83706 4702 |
| FRANK ELLIOTT & | PATRICIA M ELLIOTT JT TEN | 10518 MISSINA DR | | | WHITTIER | CA | 90603 2624 |
| FRANK EMERSON MOORE & | PEGGY LOU MOORE JT TEN | 1750 W POINTE CIR | | | INDIANA | PA | 15701 1553 |
| FRANK ENDL | 35 LENOX TER | | | | BLOOMFIELD | NJ | 07003 2229 |
| FRANK ENGLER IRA | FCC AS CUSTODIAN | 99 DUNBAR ROAD | | | WINDSOR | NY | 13865 1317 |
| FRANK ESCAMILLA | 73 STATE PARK DRIVE | | | | BAY CITY | MI | 48706 2137 |
| FRANK ESPOSITO & | JAMES CRAFT | 699 MIDLAND AVE | | | YONKERS | NY | 10704 |
| FRANK EUGENE BAGINSKI | 52 WEAVER ST | | | | BUFFALO | NY | 14206 3266 |
| FRANK EUGENE WATSON III IRA | FCC AS CUSTODIAN | P.O. BOX 37057 | | | CHARLOTTE | NC | 28237 7057 |
| FRANK EUGENI | 4309 LEWISTON RD | | | | NIAGARA FALLS | NY | 14304 3227 |
| FRANK F BALDO | 6021 S OLD 3C HIGHWAY | | | | WESTERVILLE | OH | 43082 9092 |
| FRANK F CARFI | 132 LONGWOOD DR | | | | EAST SYRACUSE | NY | 13057 1644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK F CARSONE | 7185 COUNTY LINE RD | | | | HUBBARD | OH | 44425 | 9767 |
| FRANK F FARKEN | 88 SCOTT SWAMP RD #323 | | | | FARMINGTON | CT | 06032 | 3601 |
| FRANK F FERNOLL | & ANNA M FERNOLL JTTEN | 7823 FARM ST | | | DOWNEY | CA | 90241 | |
| FRANK F GIANNATTASIO | 332 COOLIDGE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| FRANK F GILLESPIE JR | 5157 STATE ROUTE 305 | | | | FOWLER | OH | 44418 | 9702 |
| FRANK F GRIFFIN | 5909 WISPERING LANE | | | | WATAUGA | TX | 76148 | 2742 |
| FRANK F MANN | LOIS M MANN | 1729 WILLIAMSPORT ST | | | HENDERSON | NV | 89052 | 6806 |
| FRANK F RHINEHART | CUST FRANK N RHINEHART U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 3208 BELVIDERE AVE SW | SEATTLE | WA | 98126 | 2225 |
| FRANK F TELLEEN | 1221 45TH ST | | | | ROCK ISLAND | IL | 61201 | 3148 |
| FRANK F TERRAMORSE IV | FRANK F. TERRAMORSE, IV TRUST | 27952 EDGECLIFF WAY | | | HAYWARD | CA | 94542 | |
| FRANK F VOSBURGH | 7776 COUNTY RTE 3 | | | | FILLMORE | NY | 14735 | 8639 |
| FRANK F WEINBERG | 1008 ASHMOUNT AVE | | | | OAKLAND | CA | 94610 | 1205 |
| FRANK F WHITE | 227 55TH AVENUE W PL 55 | | | | BRADENTON | FL | 34207 | 3831 |
| FRANK F WILSON | 827 MELROSE AVE | | | | LEXINGTON | KY | 40502 | 2215 |
| FRANK F ZURAW | 15720-E AVE Y-8 | | | | LLANO | CA | 93544 | |
| FRANK F ZURAW | 228 FISK ST | | | | PITTSBURGH | PA | 15201 | |
| FRANK FALCO | 157-37 12 RD | BEECHHURST | | | NEW YORK | NY | 11357 | |
| FRANK FALCO | CUST NICHOLAS FALCO UGMA NY | 689 N 11TH ST | | | SAN JOSE | CA | 95112 | 3221 |
| FRANK FARROKH SHAHRESTANI | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48167 | 1890 |
| FRANK FARSAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 23872 PIPIT COURT | | LAGUNA NIGUEL | CA | 92677 | |
| FRANK FASO | 2917 GRAND AVE | | | | NIAGARA FALLS | NY | 14301 | 2429 |
| FRANK FAUST & | TERI FAUST JT TEN | 2318 CATTTAIL | | | SEARCY | AR | 72143 | 7057 |
| FRANK FAW JR | CGM IRA ROLLOVER CUSTODIAN | 603 E 2ND | PO BOX 142 | | TOLUCA | IL | 61369 | 0142 |
| FRANK FEMALI TRS | FBO FRANK FEMALI | U/A/D 09/20/88 | 161 CANTERBURY CT | | BLOOMINGDALE | IL | 60108 | 1978 |
| FRANK FENTEN DULIN | 995 DELWOOD DR | | | | MANSFIELD | OH | 44905 | |
| FRANK FERENC | 8103 CANDLE LANE | | | | BALTO | MD | 21237 | 1512 |
| FRANK FEROLA & | VERA FEROLA JT TEN | 17630 CIRCLE POND COURT | | | BOCA RATON | FL | 33496 | 1002 |
| FRANK FERRAIUOLO & | JANET FERRAIUOLO JT TEN | 50 GARY PLACE | | | STATEN ISLAND | NY | 10314 | 3739 |
| FRANK FERRARA | 8 SKYVIEW GARDEN RD | | | | LEBANON | NJ | 08833 | 3208 |
| FRANK FERRO & | RUTH FERRO JT TEN | 4317 OTTER WAY | | | NEW PORT RICHEY | FL | 34653 | 6523 |
| FRANK FESTA & | LYNDER FESTA JT WROS | 62 MIDLAND ROAD | | | STATEN ISLAND | NY | 10308 | 2918 |
| FRANK FIEBRANTZ | 819 EAST 4TH ST | | | | BELVIDERE | IL | 61008 | 4531 |
| FRANK FIELDING | 5655 SILVER CREEK VALLEY RD #134 | | | | SAN JOSE | CA | 95138 | |
| FRANK FILL | 5162 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439 | 4234 |
| FRANK FINLEY TAYLOR III | 177 CHAR OAK DR | | | | COLOMBIA | SC | 29212 | 2631 |
| FRANK FINSON RAND IV & | NEELAM RAND | 20 STRIPER LN | | | CHATHAM | MA | 02633 | |
| FRANK FIORE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 26587 LONGMEADOW DR | | MUNDELEIN | IL | 60060 | |
| FRANK FLEISLEBER | 8410 PINE CONE RD | | | | COLORADO SPRINGS | CO | 80908 | 2155 |
| FRANK FOLINO | 121 RAILROAD AVE | | | | DILLTOWN | PA | 15929 | |
| FRANK FORCINO | GRACE FORCINO | 201 E 28TH ST | | | NEW YORK | NY | 10016 | 8538 |
| FRANK FORLINI | 281 KNEELAND AVENUE | | | | YONKERS | NY | 10705 | 2716 |
| FRANK FORLINI III | 7215 N 153RD CIR | | | | BENNINGTON | NE | 68007 | 1412 |
| FRANK FORMISANO & | RHEA FORMISANO JT WROS | 206 4TH STREET | | | GREEN BROOK | NJ | 08812 | 2004 |
| FRANK FOSS | 9702 EVANS FORD RD | | | | MANASSAS | VA | 20111 | |
| FRANK FRANCIS DIPUCCIO & | JULIE DIPUCCIO JT TEN | 1716 BANYAN CREEK CT. | | | BOYNTON BEACH | FL | 33436 | 4627 |
| FRANK FRANUS | 932 LINCOLN AVE | | | | SPRINGFIELD | PA | 19064 | 3921 |
| FRANK FRICKO | 18421 BLACKMOOR | | | | DETROIT | MI | 48234 | 3851 |
| FRANK FRY JR | PO BOX 121 | | | | GRANT PARK | IL | 60940 | 0121 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK FUENTES | 2319 N HIGH | | | | LANSING | MI | 48906 | 4225 |
| FRANK FULLER | 1215 BILLUPS ST | | | | CLARKSTON | WA | 99403 | 2823 |
| FRANK FULLERTON JR | ROTH CONTRIBUTORY IRA | 7 CANTERBURY CT | | | MARLTON | NJ | 08053 | |
| FRANK G ADAMS & | JANE F ADAMS JT TEN | 9 PRINCE CHARLES DR | | | TOMS RIVER | NJ | 08757 | |
| FRANK G ALDUINO | 1000 JOHNSTON AVE | | | | WANTAGH | NY | 11793 | |
| FRANK G AROLD JR | 23225 PURDUE | | | | FARMNGTON HLS | MI | 48336 | 3652 |
| FRANK G BAMER JR & | CONSTANCE W BAMER JT TEN | 143 WOODSIDE DR | | | STATE COLLEGE | PA | 99403 | 8039 |
| FRANK G BORSJE | G-360 STRATTON CT | | | | LANGHORNE | PA | 19047 | |
| FRANK G BRADLEY | 1154 PATTON MILL LN | | | | GALAX | VA | 24333 | 1877 |
| FRANK G BRODY | 3805 RESERVOIR BLVD NE | | | | MINNEAPOLIS | MN | 55421 | |
| FRANK G CZAGANY & | LILLIAN CZAGANY | 10368 E WOOD DR | | | SCOTTSDALE | AZ | 85260 | |
| FRANK G DANKO | 838 STINER LANE | | | | LA SOLLETTE | TN | 37766 | 5502 |
| FRANK G DELFINO & | JANICE B DELFINO | FRANK AND JANICE DELFINO | 18673 REAMER RD | | CASTRO VALLEY | CA | 94546 | |
| FRANK G DEWITT | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064 | 1354 |
| FRANK G ECHOLS & ELLEN M | ECHOLS TTEES UTD 3-19-91 FBO | THE ECHOLS FAMILY TRUST | 512 SAN LUCAS DRIVE | | SOLANA BEACH | CA | 92075 | |
| FRANK G ELLIOTT | 6476 EPPINGHAM LANE | | | | FLORISSANT | MO | 63033 | 4704 |
| FRANK G FILOUS & | KATHRYN M FILOUS JT TEN | 7570 DAWN HAVEN DRIVE | | | PARMA | OH | 44130 | 5966 |
| FRANK G GARGASZ | 697 HADLEY RD | | | | GREENVILLE | PA | 16125 | 9644 |
| FRANK G GARRISON | PO BOX 227 | | | | MANNSVILLE | OK | 73447 | |
| FRANK G GOLDSCHMIDT | P.O. BOX 101 | | | | CLINTON | OH | 44216 | |
| FRANK G H KNIGHT & | JEREMY P KNIGHT | 3 ARMON JONES CRESCENT | P.O. BOX 739 | KINGSTON 6 JAMAICA | | | | |
| **FRANK G HAMON** | 3408 PAGE PL | | | | JEFFERSONVILLE | IN | 47130 | |
| FRANK G HARTMANN & | JANET E HARTMANN JT WROS | 45W861 IC TRAIL | | | MAPLE PARK | IL | 60151 | 8738 |
| FRANK G HAYDOCY | PO BOX 421 | | | | NORTHFIELD | OH | 44067 | 0421 |
| FRANK G HENRY | 755 HURD | | | | OXFORD | MI | 48371 | 2837 |
| FRANK G KOSS & | CONSTANCE B KOSS JT TEN | 4927 DELEVAN DR | | | LYNDHURST | OH | 44124 | 1017 |
| FRANK G LARSON & | VIRGINIA M LARSON JT TEN | 14782 177TH ST | | | GRAND HAVEN | MI | 49417 | 9351 |
| FRANK G LOMBARDO | 66 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612 | 1406 |
| FRANK G MAJORAS | 37771 W ROYALTON RD | | | | GRAFTON | OH | 44044 | 9776 |
| FRANK G MALIK JR | 18413 SANDY CV | | | | HOUSTON | TX | 77058 | 4366 |
| FRANK G MEEKER JR | 131 E DEBBIE DR | | | | SHELBY | NC | 28150 | |
| FRANK G MEILE | 5516 W 95TH AVE | | | | OAK LAWN | IL | 60453 | |
| FRANK G MORTON | 4102 OXFORD VIEW CT | | | | DECATUR | GA | 30034 | 7202 |
| FRANK G NAMETH | 440 NILES CORTLAND RD SE | | | | WARREN | OH | 44484 | 2431 |
| FRANK G NICEWICZ | PO BOX 11027 | | | | OAKLAND | CA | 94611 | |
| FRANK G NOVAK | 33 LOCUST LANE | | | | EAST RUTHERFORD | NJ | 07073 | 1043 |
| FRANK G POLLARD | 29707 PENDLETON CLUB DR | | | | FARMINGTON HILLS | MI | 48336 | 1362 |
| FRANK G POLLARD & | ASSOCIATES | 29707 PENDLETON CLUB DR | | | FARMINGTON HILLS | MI | 48336 | 1362 |
| FRANK G PROBST | 5317 E AVALON ROAD | | | | JANESVILLE | WI | 53546 | 9584 |
| FRANK G REMUND | & ABIGAIL J REMUND JT TEN | 16655 NW NORWALK DR. | | | BEAVERTON | OR | 97006 | 5280 |
| FRANK G SEAKER | 52 RIVER STREET | P.O. BOX 386 | | | GOUVERNEUR | NY | 13642 | 0386 |
| FRANK G SHERWOOD | 6241 SWEET GUM TRAIL | | | | FLOWERY BRANCH | GA | 30542 | 3950 |
| FRANK G SHERWOOD & | DON H SHERWOOD II JT TEN | 6241 SWEETGUM TR | | | FLOWERY BRANCH | GA | 30542 | 3950 |
| FRANK G SOARES JR & | MONIQUE L SOARES | 7200 DOVER CT | | | DUBLIN | CA | 94568 | |
| FRANK G SOLINSKI | 12176 CONANT | APT 2 | | | DETROIT | MI | 48212 | 2759 |
| FRANK G SOLTIS | CUST BRIAN D SOLTIS UGMA MN | 1051 HOYT AVENUE WEST | | | ST PAUL | MN | 55117 | 3308 |
| FRANK G SOLTIS | CUST MICHAEL G SOLTIS UGMA MN | 1344 2ND ST NW | | | ROCHESTER | MN | 55901 | 0325 |
| FRANK G SOLTIS | CUST STEVEN R SOLTIS UGMA MN | 2804 MAYOWOOD HILLS DR SW | | | ROCHESTER | MN | 55902 | 1006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK G STEINDL | JOYCE STEINDL | 2206 TANGLEWOOD CIR | | | STILLWATER | OK | 74074 | 1713 |
| FRANK G STEINDL & | JOYCE STEINDL | TR STEINDL FAMILY REVOCABLE TRUST | UA 05/08/06 | 2206 TANGLEWOOD CIRCLE | SILLWATER | OK | 74074 | 1713 |
| FRANK G STEWART JR & | EFFIE P STEWART JT TEN | 1061 MATIANUCK AVE | | | WINDSOR | CT | 06095 | 3209 |
| FRANK G SWEETMAN & GUNVOR E | SWEETMAN CO-TTEES FBO THE | SWEETMAN REV TRUST UAD 2/14/96 | P O BOX 2559 | | APTOS | CA | 95001 | 2559 |
| FRANK G SYRON JR | 4651 FAIRWAY CT | | | | WATERFORD | MI | 48328 | 3484 |
| FRANK G THACHER II | 220 ANNABLE POINT ROAD | | | | CENTERVILLE | MA | 02632 | 2427 |
| FRANK G TURNER | 25951 PALOMITA DR | | | | VALENCIA | CA | 91355 | |
| FRANK G UTTARO | 61 NORMANDALE DR | | | | ROCHESTER | NY | 14624 | 1715 |
| FRANK G UTTARO  & | ROSALEE UTTARO JT WROS | 61 NORMANDALE DR | | | ROCHESTER | NY | 14624 | 1715 |
| FRANK G UTTARO & | ROSALEE UTTARO JT TEN | 61 NORMANDALE DR | | | ROCHESTER | NY | 14624 | 1715 |
| FRANK G VANDEVENTER TTEE | FRANK G VANDEVENTER REV LVG TR | U/A DTD 7/5/99 | 210 MERRIWEATHER | | GROSSE PTE FARMS | MI | 48236 | 3534 |
| FRANK G VANSANT & | DORIS E VANSANT JT TEN | 2121 WESTMINISTER DR | | | FLINT | MI | 48507 | 3528 |
| FRANK G VARI | 3178 SANDY LAKE ROAD | | | | RAVENNA | OH | 44266 | 9552 |
| FRANK G WACHTEL & | ROSE T WACHTEL JT TEN | 6294 RIVER ROAD | | | EAST CHINA | MI | 48054 | 4704 |
| FRANK G WALLACE | STAR ROUTE 2 BOX 3 | | | | WILLIAMSVILLE | MO | 63967 | 9400 |
| FRANK G WHITMAN | 1014 LOCKRIDGE ST N E | | | | GRAND RAPIDS | MI | 49505 | 4842 |
| FRANK G WHITMAN & | KAY A WHITMAN JT TEN | 1014 LOCKRIDGE DRIVE N E | | | GRAND RAPIDS | MI | 49505 | 4842 |
| FRANK G YONAN | & LUANNE M YONAN JTTEN | 7402 CALPELLA AVE | | | HESPERIA | CA | 92345 | |
| FRANK G YOUD | 903 MANDERLY DR | | | | MILFORD | MI | 48381 | 1313 |
| FRANK G ZARB, JR. ACF | NATHANIEL C. ZARB U/VA/UTMA | 3731 48TH STREET, NW | | | WASHINGTON | DC | 20016 | 3212 |
| FRANK G. BALOGH | 3229 E MALAPAI DR | | | | PHOENIX | AZ | 85028 | 4654 |
| FRANK G. LUMPKIN III | P.O. BOX 57 | | | | COLUMBUS | GA | 31902 | 0057 |
| FRANK GAC | 36652 THOMAS DR | | | | STERLING HEIGHTS | MI | 48312 | 2949 |
| FRANK GALOS | 19 PENWOOD DRIVE | | | | KENNEBUNK | ME | 04043 | 7418 |
| FRANK GARAMELLA AND | SALLY W GARAMELLA JTWROS | 6237 WALSH | | | SAINT LOUIS | MO | 63109 | 3126 |
| FRANK GARCIA & | FRANCES GARCIA JT TEN | 59 ROSEMONT AVENUE | | | FARMINGVILLE | NY | 11738 | 2028 |
| FRANK GAROZZO | MARYANN GAROZZO | 1630 S CLARION ST | | | PHILADELPHIA | PA | 19148 | 1009 |
| FRANK GARZA | 36131 FERNWOOD ST | | | | WESTLAND | MI | 48186 | 4188 |
| FRANK GASPARRINI | 201 SE KIWI WAY | | | | LAKE CITY | FL | 32025 | |
| FRANK GASTRICH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4312 CLUB COURSE DR | | NORTH CHARLESTON | SC | 29420 | |
| FRANK GATELEY | 9285 CASA CHRISTINA LN | | | | LAS VEGAS | NV | 89147 | |
| FRANK GEISLER | PO BOX 312 | | | | COLUMBIA STA | OH | 44028 | |
| FRANK GENCO | 57 WOODHILL ST | | | | SOMERSET | NJ | 08873 | 4676 |
| FRANK GENOVESE | CHARLES SCHWAB & CO INC CUST | 4780 SEYMOUR LAKE RD | | | OXFORD | MI | 48371 | |
| FRANK GENTILE AND | MARILYN P GENTILE JTWROS | 1143 S SUMMIT | | | VILLA PARK | IL | 60181 | 3216 |
| FRANK GEOPPO | 1821 CREEKSIDE DR | | | | BELLEVILLE | IL | 62226 | |
| FRANK GEORGE KURSAY JR | 104 MOUNTAINSIDE LN | | | | BRIDGEWATER | NJ | 08807 | 2323 |
| FRANK GEORGE VOSNICK | CHARLES SCHWAB & CO INC CUST | 11966 GRANITE WOODS LOOP | | | VENICE | FL | 34292 | |
| FRANK GERALD HAYDOCY & | CAROLE LEE HAYDOCY JT TEN | PO BOX 421 | | | NORTHFIELD | OH | 44067 | 0421 |
| FRANK GERARD PAZDERNIK | 6008 BURDON CT APT 202 | | | | ALEXANDRIA | VA | 22315 | |
| FRANK GERASIMEK | 7279 STEWART ROAD | | | | HUBBARD | OH | 44425 | 3035 |
| FRANK GIACCONE & | BARBARA GIACCONE JT WROS | 46 MARGIN DR | | | SHIRLEY | NY | 11967 | 4827 |
| FRANK GIACINTO AND | THERESA GIACINTO JTWROS | 5241 MAHOGONY RUN AVE | APT 426 | | SARASOTA | FL | 34241 | 9188 |
| FRANK GIACOBBE | 72 N. CHESTER AVE. | | | | RIVERSIDE | NJ | 08075 | |
| FRANK GIAMALVA | LOU ANN GIAMALVA JT TEN | 6224 NW KLAMM DR | | | KANSAS CITY | MO | 64151 | 2339 |
| FRANK GIANNANTONIO | ROSE A GIANNANTONIO | 33 WILLOWHURST | | | IRVINE | CA | 92602 | 1628 |
| FRANK GIANNOBILE & | MRS MARIE GIANNOBILE JT TEN | 729 MC CANDLESS PL | | | LINDEN | NJ | 07036 | 1234 |
| FRANK GIBSON | 5357 CEDAR DR | | | | CHINCOTEAGUE | VA | 23336 | 2128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK GILLEN | 318 LINWOOD AVENUE | | | | RIDGEWOOD | NJ | 07450 | 3419 |
| FRANK GIORDANO & | SYLVIA M GIORDANO JT TEN | 395 WESTHILL ROAD | | | STAMFORD | CT | 06902 | 1505 |
| FRANK GITTLESON | 10918 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | 4510 |
| FRANK GIULIANO C/F | CHARLES GIULIANO UTMA-NY | 116 LAKE AVE | | | SAINT JAMES | NY | 11780 | |
| FRANK GLENROY SMITH | 1207 EVANS RD | | | | AIKEN | SC | 29803 | 5333 |
| FRANK GLICK | 1614 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 | |
| FRANK GOEHRING | 7051 TOSCANA TRACE | | | | SUMMERFIELD | NC | 27358 | |
| FRANK GOMBERG | 47 ARDMORE ROAD | TORONTO ON  M5P 1W2 | CANADA | | | | | |
| FRANK GONSALVES & | GRETA GONSALVES | #7 LYNDHURST COURT | | | BELMONT | CA | 94002 | |
| FRANK GOODE | 17 POPPY PLACE | PO BOX 1768 | | | MASHPEE | MA | 02649 | |
| FRANK GOODPASTURE III TR | UA 06/12/2008 | ANNE MCLEAN MINGEA GOODPASTURE | FAMILY TRUST | PO BOX 16277 | BRISTOL | VA | 24209 | |
| FRANK GORDISKI & | 37 MORGAN AVE | | | | GREENWICH | CT | 06831 | 4922 |
| FRANK GORIS | 47-188 HUI-OO PLACE | | | | KANEOHE | HI | 96744 | |
| FRANK GRABOWICZ | 858 PALISADE AVE | | | | YONKERS | NY | 10703 | 1548 |
| FRANK GRACZYK & | PATRICIA GRACZYK JT TEN | 814 COLUMBIA LANE | | | DARIEN | IL | 60561 | 3812 |
| FRANK GRANETT JR | 50180 HILLSIDE DRIVE | | | | MACOMB TOWNSHIP | MI | 48044 | 1222 |
| FRANK GRASSIA | CGM SEP IRA CUSTODIAN | P.O. BOX 468 | | | ROCKLAND | MA | 02370 | 0468 |
| FRANK GREEN | 29185 CRESTLINE DR. | | | | MENIFEE | CA | 92584 | |
| FRANK GREEN | 3614 WOODBINE BLVD | | | | TYLER | TX | 75701 | |
| FRANK GREIFENSTEIN JR | 8616 ORCHARD AVENUE | | | | BROOKLYN | OH | 44144 | 2543 |
| FRANK GRIFFIN | 5159 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430 | 3364 |
| FRANK GRIFFIN JR | 97 S EDITH STREET | | | | PONTIAC | MI | 48342 | 2940 |
| FRANK GRIFFITH AND | ANTOINETTE GRIFFITH JTWROS | 34-08 210 STREET | | | BAYSIDE | NY | 11361 | 1437 |
| FRANK GRIGALIUNAS & | KAREN GRIGALIUNAS JT TEN | W 1816 DEAN AVE | | | SPOKANE | WA | 99201 | 1829 |
| FRANK GRILLO | 12684 CRESCENTMEADOW CT | | | | MOORPARK | CA | 93021 | 2709 |
| FRANK GROMEK | 46 W MAPLEDALE | | | | HAZEL PARK | MI | 48030 | 1132 |
| FRANK GROSSMANN | 47 KRISTIN DRIVE | | | | ROCHESTER | NY | 14624 | 1049 |
| FRANK GROSSO | ATTN KIRT GRUDZEN | 2032 ALICIA LN | | | ROYAL OAK | MI | 48073 | 3950 |
| FRANK GROVES & | MARY E GROVES JT TEN | 16615 S 43RD ST | | | PHOENIX | AZ | 85048 | 0543 |
| FRANK GRUDEN | 124 S 9TH AVE | | | | POCATELLO | ID | 83201 | |
| FRANK GRYZENIA | 24471 CUNNINGHAM | | | | WARREN | MI | 48091 | 4417 |
| FRANK GUALDONI | 2328 THE COURTS DR | | | | CHESTERFIELD | MO | 63017 | 3501 |
| FRANK GUDAKUNST | 19718 RD 1048 | | | | DEFIANCE | OH | 43512 | 8368 |
| FRANK GUGLIELMI | 5237 MAGNOLIA PLACE | | | | SEBRING | FL | 33872 | 7928 |
| FRANK GYETVAY | 23 DOUGLAS PL | | | | VERONA | NJ | 07044 | 2705 |
| FRANK H ABBOTT & | ELIZABETH D ABBOTT JT TEN | 8 TIDEWATERS | | | HENLOPEN ACRES | DE | 19971 | 1618 |
| FRANK H ALLEN | 6320 DWIGHT | | | | DEARBORN HTS | MI | 48127 | 3924 |
| FRANK H AMRHEIN | 1000 E 7TH ST | | | | FLINT | MI | 48503 | 2774 |
| FRANK H ARMANI | 121 MUNRO DRIVE | | | | CAMILLU | NY | 13031 | 1934 |
| FRANK H ATWOOD | 17310 MELROSE | | | | SOUTHFIELD | MI | 48075 | 7605 |
| FRANK H BAUERSCHMIDT | 11 FOX RUN RD | | | | AMHERST | NH | 03031 | 3116 |
| FRANK H BOYDEN | 18 CANTERBURRY LANE | | | | AMHERST | MA | 01002 | 3536 |
| FRANK H BREEDING JR | 12201 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325 | 9210 |
| FRANK H BRIER | 546 WEST ASH AVE | | | | FULLERTON | CA | 92832 | 2702 |
| FRANK H BROWKA | 4309 CARPENTER RD | | | | VERONA | NY | 13478 | 2311 |
| FRANK H BRUSH & | MARJUEAN BRUSH COMMUNITY PROPERTY | 4410 CANOE BIRCH CT | | | CONCORD | CA | 94521 | 4302 |
| FRANK H BYAM JR | 52 LAFAYETTE ST | | | | WOONSOCKET | RI | 02895 | 4829 |
| FRANK H C TRAN | TOD ACCOUNT | 727 EAST LAKE AVE | | | PEORIA HTS | IL | 61616 | 6257 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK H C TRAN IRA | FCC AS CUSTODIAN | 727 EAST LAKE AVE | | | | PEORIA HTS | IL | 61616 | 6257 |
| FRANK H CARRUTH III | 5407 S FLAGLER DR | | | | | WEST PALM BCH | FL | 33405 | 3311 |
| FRANK H CARRUTH III | 932 TRUDEAU DR | | | | | METAIRIE | LA | 70003 | 5602 |
| FRANK H CARSTENS | 706 SW 13TH AVE | | | | | FORT LAUDERDALE | FL | 33312 | 2429 |
| FRANK H CARSTENS & | HARRIET CARSTENS JT TEN | 706 SW 13TH AVE | | | | FORT LAUDERDALE | FL | 33312 | 2429 |
| FRANK H COOPER | LOT #27 | 2510 WEST SHELLPOINT ROAD | | | | RUSKIN | FL | 33570 | 3115 |
| FRANK H COOPER III | 19179 E 14 MILE RD | | | | | CLINTON TWP | MI | 48035 | 3903 |
| FRANK H DORATO | P O BOX 9155 | | | | | ASHEVILLE | NC | 28815 | 0155 |
| FRANK H ECHOLS JR | 3506 FOREST HILL | | | | | FLINT | MI | 48504 | 2243 |
| FRANK H EDDY JR | 8865 BENNINGTON ROAD | | | | | DURAND | MI | 48429 | 9765 |
| FRANK H EDELEN JR & | CHERYL C EDELEN JT TEN | 258 FARMINGTON DR | | | | LAKESIDE PARK | KY | 41017 | 3185 |
| FRANK H ELKINS | 1304 NAPIER STREET | | | | | FLATWOODS | KY | 41139 | 1538 |
| FRANK H EVANS | 357 ROBBIE LANE | | | | | FLINT | MI | 48505 | 2136 |
| FRANK H FALK | 115 IVY ROCK LANE | | | | | HAVERTOWN | PA | 19083 | 2825 |
| FRANK H FISCHER | PO BOX 6007 | | | | | MARTINSBURG | WV | 25402 | 6007 |
| FRANK H GROSSMANN | 4 ST MARYS PL | | | | | FREEPORT | NY | 11520 | |
| FRANK H HARRIS JR | 6739 PEPPERWOOD CT | | | | | WICHITA | KS | 67226 | 1612 |
| FRANK H HARRIS JR | 6739 PEPPERWOOD CT | | | | | WICHITA | KS | 67226 | |
| FRANK H HAYNES | 1784 CREST STREET R #1 | | | | | HASLETT | MI | 48840 | 8283 |
| FRANK H HUBER | PO BOX 575 | | | | | REMSENBURG | NY | 11960 | 0575 |
| FRANK H HUGHES | PO BOX 1308 | | | | | KINGSTON | PA | 18704 | 0308 |
| FRANK H JACKSON | 1796 LICHFIELD CT | | | | | CORDOVA | TN | 38016 | 4063 |
| FRANK H JUSTICE | 7408 N STATE RD | | | | | DAVISON | MI | 48423 | 9368 |
| FRANK H JUSTICE JR & | RHONDA J JUSTICE JT TEN | 7408 N STATE RD | | | | DAVISON | MI | 48423 | 9368 |
| FRANK H KETRON & | BETTY L KETRON JT TEN | 224 OLD BEASON WELL RD | | | | KINGSPORT | TN | 37660 | 1945 |
| FRANK H KING | CHARLES SCHWAB & CO INC CUST | 1350 EAST FLAMINGO ROAD | APT 533 | | | LAS VEGAS | NV | 89119 | |
| FRANK H KNIGHT | BOX 1042 | | | | | VINEYARD HAVEN | MA | 02568 | 1042 |
| FRANK H KOZMON | 16 THAYER RD | | | | | HIGGANUM | CT | 06441 | 4022 |
| FRANK H LANGHAM | GREENWOOD TOWERS STE 711 | 1800 LAVACA ST | | | | AUSTIN | TX | 78701 | |
| FRANK H LEE | 4149 PARADISE RD | | | | | SEVILLE | OH | 44273 | 9353 |
| FRANK H LEMLEY & | ROSELIA J LEMLEY JT TEN | 65411 DEQUINDRE RD | | | | OAKLAND | MI | 48363 | 2515 |
| FRANK H LIGGINS | 3009 N 76TH ST | | | | | KANSAS CITY | KS | 66109 | 1657 |
| FRANK H LILLIE | 10939 PUTNAM ROAD | | | | | ENGLEWOOD | OH | 45322 | 9764 |
| FRANK H LIMBERG | DESIGNATED BENE PLAN/TOD | 8909 WEDGEWOOD DR | | | | GARFIELD | AR | 72732 | |
| FRANK H LONGO | 10 HARROWGATE CT | | | | | SEWELL | NJ | 08080 | 2734 |
| FRANK H LOSEI JR | FRANK LOSEI III TTEE | U/A/D 07-19-2006 | FBO FRANK LOSEI JR | 2943 E. TOWNLINE 16 RD. | | PINCONNING | MI | 48650 | 7411 |
| FRANK H LOWEREE & | ALETA MARIE LOWEREE | 3151 EAGLEWOOD AVE | | | | THOUSAND OAKS | CA | 91362 | |
| FRANK H MAUCK & | MRS JANE A MAUCK JT TEN | 4738 JEWELL DR | | | | PITTSBURGH | PA | 15236 | 1902 |
| FRANK H MCCARTNEY | 207 COURT SQ | | | | | FLEMINGSBURG | KY | 41041 | 1364 |
| FRANK H MCDONALD TR | UA 08/02/2007 | FRANK H MCDONALD LIVING TRUST | 4643 RIVER SHORE ROAD | | | PORTSMOUTH | VA | 23703 | |
| FRANK H MEHNERT JR | 644 HAMILTON | | | | | BLOOMFIELD VILLAGE | MI | 48301 | 2550 |
| FRANK H MEHNERT JR & | KATHERINE T MEHNERT JT TEN | 644 HAMILTON | | | | BLOOMFIELD VILLAGE | MI | 48301 | 2550 |
| FRANK H MENAKER JR & | SHARON L MENAKER JT TEN | 8938 HARVEST SQUARE COURT | | | | POTOMAC | MD | 20854 | 4475 |
| FRANK H NAPPI JR | 29 HOLIDAY PARK DRIVE | | | | | WILLISTON PARK | NY | 11596 | |
| FRANK H PAGE AND | MAGGIE H PAGE        JTWROS | 1518 42ND STREET | | | | WEST PALM BCH | FL | 33407 | 3604 |
| FRANK H PANGBURN | TR FRANK H PANGBURN TRUST | UA 02/12/92 | 7385 KIRKRIDGE DR | | | CINCINATTI | OH | 45238 | |
| FRANK H PARKER | COLLEGE SAVER ACCOUNT | 2122 W HOWLAND AVE | | | | CHICAGO | IL | 60643 | |
| FRANK H QUEENAN JR | 474 BELANGER ST | | | | | GROSSE POINTE | MI | 48236 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK H RITCHIE | 9285 HUNTING VALLEY S | | | | CLARENCE | NY | 14031 | 1554 |
| FRANK H ROCHEL | 160 WHITTINGTON DR | | | | LAFAYETTE | LA | 70503 | 2742 |
| FRANK H SANDERS | PO BOX 680607 | | | | HOUSTON | TX | 77268 | |
| FRANK H SAUTNER III | 1 GOLDFINCH CIR | | | | PHOENIXVILLE | PA | 19460 | 1001 |
| FRANK H SCHOENHEIT | SHIRLEY T SCHOENHEIT JTWROS | 10990 COUNTY ROUTE 7 | | | PRATTSBURGH | NY | 14873 | 9459 |
| FRANK H SCHOENHEIT & | SHIRLEY T SCHOENHEIT JT TEN | #7 | 10990 COUNTY RD | | PRATTSBURG | NY | 14873 | 9459 |
| FRANK H SCOTT | 6633 EAST LEFEVRE ROAD | | | | CASSTOWN | OH | 45312 | 9564 |
| FRANK H SINGERTON | 18453 MARK TWAIN | | | | DETROIT | MI | 48235 | 2549 |
| FRANK H STEVENS | 35154 GARY ST | | | | FARMINGTN HLS | MI | 48331 | 2616 |
| FRANK H TERRY JR | 8815 POOR MT ROAD | | | | BENT MOUNTAIN | VA | 24059 | 2439 |
| FRANK H TEVEPAUGH & | GLADYS R TEVEPAUGH | 221 WEATHERS CREEK RD | | | TROUTMAN | NC | 28166 | 8766 |
| FRANK H THAXTON III | CUST KATHRYN ANN THAXTON | UTMA LA | 8518 W WILDERNESS WAY | | SHREVEPORT | LA | 71106 | 6135 |
| FRANK H THOMPSON | 7509 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | 8833 |
| FRANK H TORRES | 3458 ARDRETH | | | | DRAYTON PLNS | MI | 48020 | |
| FRANK H VANDENBERGH | 8005 ALTAVAN AVE | | | | L A | CA | 90045 | 2509 |
| FRANK H VERHOEK | 527 MIDDLETON AVE | | | | GRANVILLE | OH | 43023 | 8020 |
| FRANK H WALKER | CUST TIMOTHY J WALKER UGMA MI | 8087 HAWKCREST DR | | | GRAND BLANC | MI | 48439 | 2422 |
| FRANK H WALKER & | SALLY L WALKER JT TEN | 8087 HAWKCREST | | | GRAND BLANC | MI | 48439 | 2422 |
| FRANK H WATSON JR | 6605 VAN BUREN AVE | | | | RICHMOND | VA | 23226 | 3423 |
| FRANK H WESTERLUND | 23 ROMAN AVENUE | | | | STATEN ISLAND | NY | 10314 | 2718 |
| FRANK H WHITMYER & | RUTH K WHITMYER | TR UA 05/10/91 FRANK H WHITMYER & RUTH K | WHITMYER REV LIV TR | 46935 DUNSANY | NORTHVILLE | MI | 48167 | 1018 |
| FRANK H WILHELM | 2417 HIDDENBROOK DR | | | | TOLEDO | OH | 43613 | 1520 |
| FRANK H WILLIAMSON JR | TR FRANK H WILLIAMSON REVOCABLE | TRUST UA 04/08/91 | 3540 S ALGER ROAD | | ITHACA | MI | 48847 | 9642 |
| FRANK H. KEISER | 307 REIGERTS LANE | | | | ANNVILLE | PA | 17003 | 2111 |
| FRANK H. SCHARL | 812 W. DIVERSY PKWY. | 2ND FLOOR | | | CHICAGO | IL | 60614 | 1496 |
| FRANK HABICHT | 5809 N HAZELWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| FRANK HAENTSCHKE & | MARILYN HAENTSCHKE | TR FRANK & MARILYN HAENTSCHKE | TRUST UA 07/10/97 | 1161 HIGHWAY 770 | MAYODAN | NC | 27027 | |
| FRANK HALADIK & | MARIE HALADIK JT TEN | 7730 FOREST ST | | | DEXTER | MI | 48130 | |
| FRANK HALAY | 227 HINDS RD | | | | SPRINGFIELD CENTER | NY | 13468 | 2207 |
| FRANK HALTOM | 1398 WAVERLY ROAD | | | | SAN MARINO | CA | 91108 | 2011 |
| FRANK HAMBLEN  & | UTA HAMBLEN JT WROS | 13600 MARINA POINT DR | #712 | | MARINA DL REY | CA | 90292 | 9250 |
| FRANK HAMILTON | CHARLES SCHWAB & CO INC CUST | 14089 DREXEL DR | | | MAGALIA | CA | 95954 | |
| FRANK HANCSAK JR | 1230 LYNSUE LN | | | | WATERFORD | MI | 48327 | 2455 |
| FRANK HANDY | 2709 MACDONALD AVE | | | | RICHMOND | CA | 94804 | 3000 |
| FRANK HANFLAND | 1017 RIDGE WAY | | | | GARLAND | TX | 75042 | 5515 |
| FRANK HANLEY | 10 OVERLOOK COURT | | | | BERLIN | NJ | 08009 | 1169 |
| FRANK HARDY | 9609 DIXIE HWY | | | | LOUISVILLE | KY | 40272 | 3439 |
| FRANK HARRY PLESCIA & | LORI P PLESCIA | 12408 STRATFORD RIDGE CT | | | CREVE COEUR | MO | 63141 | |
| FRANK HARRY TAMEN & | JOAN TAMEN | 1600 DAYTONIA RD | | | MIAMI BEACH | FL | 33141 | |
| FRANK HATFIELD | 13515 GRATIOT | | | | HEMLOCK | MI | 48626 | 8446 |
| FRANK HAVERDICK JR | PO BOX 2301 | | | | NILES | OH | 44446 | 0701 |
| FRANK HAYWARD | 5932 E LOS ANGELES AVE UNIT 10 | | | | SIMI VALLEY | CA | 93063 | 5568 |
| FRANK HEFNER | PO BOX 821547 | | | | FORT WORTH | TX | 76182 | 1547 |
| FRANK HELMOLD | DESIGNATED BENE PLAN/TOD | 5909 EL MORRO CT | | | OAK FOREST | IL | 60452 | |
| FRANK HENNESSEY | 27 NASHUA RD | | | | WINDHAM | NH | 03087 | 1408 |
| FRANK HENRY STANAVAGE & | GLORIA GLASS STANAVAGE | 261 MIRAMAR AVE | | | SAN FRANCISCO | CA | 94112 | |
| FRANK HERBERT LIBMAN CRT | FRANK HERBERT LIBMAN TTEE | DTD 9/10/2001 | FBO WILLIAM C. LIBMAN | 401 LIBMAN DRIVE | WESTMINSTER | MD | 21157 | 7226 |
| FRANK HERBERT LIBMAN CRT | FRANK HERBERT LIBMAN TTEE | DTD 9/10/2001 | FBO: DAVID F. LIBMAN | 401 LIBMAN DRIVE | WESTMINSTER | MD | 21157 | 7226 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK HERBERT LIBMAN CRT | FRANK HERBERT LIBMAN, TTEE | DTD 9/10/2001 | FBO: FRANK M. LIBMAN | 401 LIBMAN DRIVE | WESTMINSTER | MD | 21157 | 7226 |
| FRANK HERBERT ZIEGLER III | 4 OLD STATE ROUTE 38 | | | | OWEGO | NY | 13827 | |
| FRANK HERMAN | & KATHY HERMAN | JT TEN | 15701 KNAPP SHORE | | KENT | NY | 14477 | 9731 |
| FRANK HEROLD | 344B KINNELON ROAD | | | | KINNELON | NJ | 07405 | |
| FRANK HETZLER | 155 WILSON STREET | | | | HACKENSACK | NJ | 07601 | 2942 |
| FRANK HINLEY TRULUCK JR | 595 MT OLIVET CHURCH ROAD | | | | LEXINGTON | NC | 27295 | |
| FRANK HINOJOSA III | 2328 E ALACIA | | | | STOCKTON | CA | 95205 | 4317 |
| FRANK HITTEL & | GEORGIA HITTEL JT TEN | 2500 NE 14 ST | | | FT LAUDERDALE | FL | 33304 | 1550 |
| FRANK HOFFMAN | 148NORTH EAST 7TH AVE | | | | CAPE CORAL | FL | 33909 | |
| FRANK HOFFMANN | 490 W 5TH ST | | | | FALLON | NV | 89406 | |
| FRANK HOLKO | 6190 STATE RT 46 N E | | | | CORTLAND | OH | 44410 | 9666 |
| FRANK HOLLEY | 6585 LEEPARD RD | | | | MILTON | FL | 32583 | |
| FRANK HORSTMAN | 4489 MONTICELLO TRACE | | | | ADAMS | TN | 37010 | |
| FRANK HORSTMAN | 4900 HAWKHAVEN LANE | | | | AUSTIN | TX | 78727 | |
| FRANK HOTALING | PATRICIA Y HOTALING | 1656 REGULUS ST | | | SAN DIEGO | CA | 92111 | 7130 |
| FRANK HOUX 2ND | 108 HUDSON LANE | | | | ALEDO | TX | 76008 | 4117 |
| FRANK HOWARD | 43 FLANDERS DRAKESTOWN RD | | | | FLANDERS | NJ | 07836 | |
| FRANK HOWARD KUCHTA AND | ANNA CLAIRE KUCHTA | JNTN | 7505 NW WILLOW CREEK DRIVE | | LAWTON | OK | 73505 | 4006 |
| FRANK HOWARD ROBINSON | 207 SOUTH RIVER GLEN DRIVE | | | | MORGANTON | NC | 28655 | 6412 |
| FRANK HRABAR | 127A ABERDEEN ROAD | | | | ABERDEEN | NJ | 07747 | |
| FRANK HUGHES | 8943 WELLS RD | | | | LORTON | VA | 22079 | |
| FRANK HUSAK | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 9403 |
| FRANK HUSAK & | MARY ANN HOOK JT TEN | 6465 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | 9403 |
| FRANK I HAMILTON TRUSTEE | U/W DATED 03/01/1991 | FBO WALTER E COLSON | TESTAMENTARY TRUST | 117 S BROADWAY | GREENSBURG | IN | 47240 | |
| FRANK I MENDS | 16513 FENWICK BLVD | | | | EDMOND | OK | 73003 | 7083 |
| FRANK I NIX | 5160 DONALD DR SW | | | | LOGANVILLE | GA | 30052 | 2819 |
| FRANK I SAVITZKY & | ARCHIE SAVITZKY JT TEN | PO BOX 697 | | | ROUND LAKE BEACH | IL | 60073 | 0602 |
| FRANK IFKOWITZ | 3004 DOUGLAS TURN | | | | BENSALEM | PA | 19020 | |
| FRANK IHEAKANDU OKORO | TOD DTD 11/24/2008 | 17/19 IDOWU TAYLOR ST | VICTORIA ISLAND | LAGOS PB NIGERIA | | | | |
| FRANK INFERRERA & | MRS DOROTHY INFERRERA JT TEN | 183 MADDUX AVE | | | SAN FRANCISCO | CA | 94124 | 2211 |
| FRANK IOPPOLO & | CARMELLA IOPPOLO JT TEN | 9101 BAY POINT DRIVE | | | ORLANDO | FL | 32819 | 4804 |
| FRANK ITALIANO | 500 BISSELL | | | | COLLINSVILLE | IL | 62234 | 5312 |
| FRANK IZZO | 5414 SILVERVALE COURT | | | | RIVERBANK | CA | 95367 | 9515 |
| FRANK IZZO JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 113991 | | NORTH PROVIDENCE | RI | 02911 | |
| FRANK J ABATO | 39 KENSINGTON DRIVE | | | | HOPEWELL JCTN | NY | 12533 | 5834 |
| FRANK J ABRAHAM | 1968 SHERIDAN DRIVE APT 5 | | | | BUFFALO | NY | 14223 | 1227 |
| FRANK J ADAMS | ANNETTE E ADAMS | FRANK/J/ADAMS ANNETTE E ADAMS | 126 S MAIN ST | | EDISON | NJ | 08837 | 2903 |
| FRANK J ADIMARI | 12 HAMMOND ROAD | | | | RYE | NY | 10580 | 2821 |
| FRANK J ADOLFI JR | 1427 AKAMAI PL | | | | KAILUA | HI | 96734 | 4125 |
| FRANK J AHL | TOD REGISTRATION | 207 SOUTH BOULDIN ST | | | BALTIMORE | MD | 21224 | 2316 |
| FRANK J ANDRACCHI | 1187 NEPTUNE PL | | | | ANNAPOLIS | MD | 21409 | |
| FRANK J ANGELILLI | CUST PETER ANGELILLI U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 142 FLAMINGO ST | ATLANTIC BEACH | NY | 11509 | 1022 |
| FRANK J ARCILESI | 714 BURNSIDE | | | | BELAIR | MD | 21015 | 4851 |
| FRANK J ARTINO | 6720 COMMONWEALTH BLVD | | | | CLEVELAND | OH | 44130 | 4210 |
| FRANK J BACKES | 43 E GEORGE ST | | | | BENSENVILLE | IL | 60106 | 3158 |
| FRANK J BACKES | TR FRANK J BACKES REVOCABLE TRUST | UA 12/19/00 | 43 EAST GEORGE ST | | BENSENVILLE | IL | 60106 | 3158 |
| FRANK J BAILEY & | ROSEMARY N BAILEY JT TEN | PO BOX 6303 | | | SANTA FE | NM | 87502 | 6303 |
| FRANK J BALCER JR | 9150 SHIPMAN RD | | | | CORUNNA | MI | 48817 | 9737 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK J BARANSKI | 1845 EAST DAYTON ROAD | | | | CARO | MI | 48723 | 9478 |
| FRANK J BARBER | 858 HELENDALE RD | | | | ROCHESTER | NY | 14609 | 2910 |
| FRANK J BARRA | TR FRANK J BARRA & GERALDINE D | BARRA TRUST UA 07/15/98 | 7505 TRIPP AVE | | AMARILLO | TX | 79121 | 1845 |
| FRANK J BARRA & | GERALDINE D BARRA | TR BARRA TRUST | UA 07/15/98 | 7505 TRIPP AVE | AMARILLO | TX | 79121 | 1845 |
| FRANK J BARTKOWICZ | 1112 SNEAD DRIVE | | | | TROY | MI | 48098 | 3378 |
| FRANK J BELLA | CHARLES SCHWAB & CO INC.CUST | 5 KEENAN ST | | | PARLIN | NJ | 08859 | |
| FRANK J BELLIZZI | CHARLES SCHWAB & CO INC CUST | 176 FOREST AVE | | | GLEN RIDGE | NJ | 07028 | |
| FRANK J BELLIZZI JR | 176 FOREST AVE | | | | GLEN RIDGE | NJ | 07028 | 2414 |
| FRANK J BENNETT JR | PO BOX 1414 | | | | RALEIGH | NC | 27602 | 1414 |
| FRANK J BENNETTI | & RITA L BENNETTI JTTEN | 1078 WILD WOOD AVE | | | THOUSAND OAKS | CA | 91360 | |
| FRANK J BIERNAT | 47647 WOODBERRY ESTATE DR | | | | MACOMB TOWNSHIP | MI | 48044 | 3038 |
| FRANK J BLACHNIK | 52 ELLEN STREET | | | | NEW BRUNSWICK | NJ | 08901 | 3356 |
| FRANK J BODENCHAK & | IRENE BODENCHAK | 8 LONGBEACH BLVD | | | LOVELADIES | NJ | 08008 | |
| FRANK J BOHDAL JR | 436 OBRECHT ROAD | | | | MILLERSVILLE | MD | 21108 | |
| FRANK J BONGIOVANNI | 1351 SHERWOOD DRIVE | | | | VINELAND | NJ | 08361 | 8535 |
| FRANK J BORYCZKA & | AARON J BORYCZKA JT TEN | 2221 E 4TH ST | | | ROYAL OAK | MI | 48067 | |
| FRANK J BORYCZKA & | ADAM D BORYCZKA JT TEN | 271 MIRACLE DR | | | TROY | MI | 48084 | 1730 |
| FRANK J BORYCZKA & | VICKI BORYCZKA JT TEN | 271 MIRACLE DR | | | TROY | MI | 48084 | 1730 |
| FRANK J BORYCZKA JR & | SHIRLEY BORYCZKA JT TEN | 271 MIRACLE DRIVE | | | TROY | MI | 48084 | |
| FRANK J BOURN | 833 EAST HARRISON | | | | DANVILLE | IL | 61832 | 5941 |
| FRANK J BOWKER | 6 CUMMINGS ST | | | | MANTOLOKING | NJ | 08738 | 1336 |
| FRANK J BOWSER | 350 E 264TH ST | | | | EUCLID | OH | 44132 | 1443 |
| FRANK J BRANDON | 30033 AVONDALE | | | | INKSTER | MI | 48141 | 1529 |
| FRANK J BRENNAN & | MARGARET G M BRENNAN | TR FRANK J BRENNAN & MARGARET G M | BRENNAN LIVING TRUST UA 09/22/95 | 1040 IVYWOOD DR | OXNARD | CA | 93030 | 3912 |
| FRANK J BRESK III | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 729 FORTANINI CIR | | OCOEE | FL | 34761 | |
| FRANK J BREUNIG JR & | JANE R BREUNIG JT TEN | 931 SHANNONDALE WAY | | | MARYVILLE | TN | 37803 | |
| FRANK J BROWER JR | 15515 ROB ROY DR | | | | OAK FOREST | IL | 60452 | 2735 |
| FRANK J BUDRECK | P O BOX 346 | | | | RIVERSIDE | IL | 60546 | |
| FRANK J BUNDSCHUH & | ANNELORE BUNDSCHUH JT TEN | 1267-B HAMILTON CT | | | LAKEWOOD | NJ | 08701 | 6792 |
| FRANK J BURDELL, JR | & LINDA J BURDELL JTWROS | 7685 CENTER RD | | | VALLEY CITY | OH | 44280 | 9543 |
| FRANK J BUREL | BOX 223 | | | | BETHLEHEM | GA | 30620 | 0223 |
| FRANK J BURNS | 5426 TILDENS GROVE BLVD | | | | WINDERMERE | FL | 34786 | 5709 |
| FRANK J BURSIK | 609 MARTIN ST | | | | OWOSSO | MI | 48867 | 3317 |
| FRANK J CAETANO | TOD CARLENE CHAVEZ | SUBJECT TO STA RULES | 947 W. AMERICAN | | FRESNO | CA | 93706 | 9285 |
| FRANK J CALLAHAN | 7 LAN CREEK RD | | | | WILKES BARRE | PA | 18702 | 8010 |
| FRANK J CAMPAGNA | CUST NICHOLAS CAMPAGNA UGMA NY | 717 ELVIRA AVE | | | REDONDO BEACH | CA | 90277 | |
| FRANK J CAMPAGNA | CUST THOMAS CAMPAGNA UGMA NY | 717 ELVIRA AVE | | | REDONDO BEACH | CA | 90277 | |
| FRANK J CAMPERLINGO & | FRANCES CAMPERLINGO JT TEN | 4142 GARDENA DR | | | RIVERSIDE | CA | 92506 | 2034 |
| FRANK J CARDERA | 411 N 6TH ST APT 2664 | | | | EMERY | SD | 57332 | 2124 |
| FRANK J CASTANARO | 71 BRADFORD BLVD | | | | YONKERS | NY | 10710 | 3637 |
| FRANK J CASTELLANO | 345 SPENCERPORT RD #229 | | | | ROCHESTER | NY | 14606 | 5253 |
| FRANK J CASTLE | 1035 CATHOLIC CHURCH ROAD | | | | LESLIE | MI | 49251 | 9314 |
| FRANK J CASTRO SR | DESIGNATED BENE PLAN/TOD | 560 W 43RD ST APT 17E | | | NEW YORK | NY | 10036 | |
| FRANK J CEBELINSKI | 20177 MOORE COURT | | | | IRONTON | MN | 56455 | 2177 |
| FRANK J CERNAK | 10057 NORTHWAY | | | | ALLEN PARK | MI | 48101 | 1235 |
| FRANK J CERNY | 268 NORTH HILL CIRCLE | | | | ROCHESTER | MI | 48307 | 1109 |
| FRANK J CERNY | 4193 STONEROOT DRIVE | | | | HILLIARD | OH | 43026 | 3023 |
| FRANK J CERNY JR | 5809 DOWNS RD NW | | | | WARREN | OH | 44481 | 9481 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK J CHASTAIN | PO BOX 85 | | | | POCAHONTAS | AR | 72455 | 0085 |
| FRANK J CHIONCHIO JR | 11 JFK DR | | | | MILLBURY | MA | 01527 | 4209 |
| FRANK J CHLANDA & | ANNA B CHLANDA JT TEN | 233 WESTON RD | | | SOMERSET | NJ | 08873 | 7203 |
| FRANK J CHOVANCE JR | PO BOX 204 | | | | BATH | MI | 48808 | 0204 |
| FRANK J CHVOJKA | 8568 S BLAIR RD | | | | ASHLEY | MI | 48806 | 9707 |
| FRANK J CICCONE | 2536 BALFREY DR | | | | TOMS RIVER | NJ | 08753 | 4607 |
| FRANK J CICERI & | HILDA N CICERI JT TEN | 114 BALTIMORE AVE | | | BALTIMORE | MD | 21222 | 4203 |
| FRANK J CLARK | 250 LAKE STREET APT 504 | ST CATHERINES ON  L2R 5Z4 | CANADA | | | | |
| FRANK J CLARK TTEE | FRANK J CLARK TRUST U/T/A | DTD 05/21/2003 | 250 SPRINGWOOD ROAD | | SAGAMORE HLS | OH | 44067 | 1820 |
| FRANK J CLAVERIE & | PHYLLIS M CLAVERIE | TR UA F-B-O CLAVERIE FAMILY TRUST | 11/20/81 | 1267 METS RD | HOLTVILLE | CA | 92250 | 9625 |
| FRANK J CONLEY & | ELEANOR V CONLEY JT TEN | 6753 FISHER WOODS RD | | | INDIAN RIVER | MI | 49749 | 9310 |
| FRANK J CORASANITI II | 2415 CRESTNOLL RD | | | | REISTERSTOWN | MD | 21136 | 5603 |
| FRANK J COSELLI III | CHARLES SCHWAB & CO INC CUST | 20315 WARRINGTON DR | | | KATY | TX | 77450 | |
| FRANK J COSTELLO IRA | FCC AS CUSTODIAN | 207 LATHAM DR | | | BOURBONNAIS | IL | 60914 | 1726 |
| FRANK J COSTELLO REVOCABLE | LIVING TRUST U/A DTD 10/ TRUST | FRANK J COSTELLO TTEE | U/A DTD 10/29/2007 | 207 LATHAM DR | BOURBONNAIS | IL | 60914 | 1726 |
| FRANK J COURY | 14 MCGUIRE ST | | | | EAST BRUNSWICK | NJ | 08816 | 1225 |
| FRANK J CROSBY | 396 CHAPEL ST | | | | HOLDEN | MA | 01520 | 1815 |
| FRANK J CROSS | 7582 ORLANDO DR | | | | CLEVELAND | OH | 44134 | 6627 |
| FRANK J CUSIMANO | 636 NE CLUBHOUSE DRIVE | | | | LEES SUMMIT | MO | 64086 | 3052 |
| FRANK J CUTAIA & | CAROLYN N MCCOY | 4301 BELL | | | HOUSTON | TX | 77023 | |
| FRANK J CZERWONY | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 | 3504 |
| FRANK J CZERWONY TOD | CLAUDIA RANKIN | SUBJECT TO STA TOD RULES | 5640 ANDOVER BLVD | | GARFIELD HTS | OH | 44125 | |
| FRANK J CZERWONY TOD | FRANCINE FRAUNDORF | SUBJECT TO STA TOD RULES | 5640 ANDOVER BLVD | | GARFIELD HTS | OH | 44125 | |
| FRANK J DALY JR | 1130 SACKETT LAKE RD | | | | FORESTBURGH | NY | 12777 | 6005 |
| FRANK J DARMOFALSKI | 64 HIGH ST | | | | TERRYVILLE | CT | 06786 | 5418 |
| FRANK J DAVIDSON | 1403 MAIN ST | | | | NEWINGTON | CT | 06111 | 3163 |
| FRANK J DEFEO & | MRS GRACE DEFEO JT TEN | 141 DORY DRIVE | | | OCEAN CITY | NJ | 08226 | 1115 |
| FRANK J DEGUTIS | 306 PLYMOUTH RD | | | | UNION | NJ | 07083 | 7808 |
| FRANK J DELECKI | 1278 LAKESHORE DR | | | | GLADWIN | MI | 48624 | 8082 |
| FRANK J DELUCA JR & | VIRGINIA C DELUCA | 725 COYBAY DRIVE | | | ANNAPOLIS | MD | 21401 | 4566 |
| FRANK J DEMSKI & | FLORENCE A DEMSKI JT TEN | 14500 S KEYSTONE | | | MIDLOTHIAN | IL | 60445 | 2729 |
| FRANK J DERCHER | TR FRANK J DERCHER REVOCABLE TRUST | UA 03/26/96 | 2323 W 103 ST | | LEAWOOD | KS | 66206 | 2334 |
| FRANK J DESTRAMPE & | JUDY A DESTRAMPE JT TEN | 7800 N LAKE BLUFF 0 5 DR | | | GLADSTONE | MI | 49837 | 2441 |
| FRANK J DETZ | 409 FIRST ST | | | | MIDDLESEX | NJ | 08846 | 1501 |
| FRANK J DI ROCCO & | NORA J DI ROCCO JT TEN | 22 FIRTREE LANE | | | HUNTINGTON STATION | NY | 11746 | 4037 |
| FRANK J DI SERIO | 536 WESTGATE DR | | | | EDISON | NJ | 08820 | 1175 |
| FRANK J DIETER | 191 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903 | 1616 |
| FRANK J DISTEFANO | BONNIE A DISTEFANO JT TEN | 600 GREENWICH AVENUE | | | PAULSBORO | NJ | 08066 | 1217 |
| FRANK J DRYER | 5904 PLAINS ROAD | | | | EATON RAPIDS | MI | 48827 | 9654 |
| FRANK J DUNN III & | KIMBERLY DUNN JT TEN | 78 SPRING LANE | | | HACKETTSTOWN | NJ | 07840 | 5644 |
| FRANK J EASON | 124 S KALAMAZOO MALL | | | | KALAMAZOO | MI | 49007 | 4814 |
| FRANK J EATON | 12431 BIRWOOD ST | | | | DETROIT | MI | 48204 | 1022 |
| FRANK J EICHHORN | 1925 BENTON AVE | | | | PHILADELPHIA | PA | 19452 | |
| FRANK J EISELE | 6 NYBY RD | | | | ROCHESTER | NY | 14624 | 4822 |
| FRANK J FALESKI JR | 15809 NORTH 48TH LANE | | | | GLENDALE | AZ | 85306 | 2605 |
| FRANK J FARRUGGIA JR | 69 ELBA AVE | | | | HOPATCONG | NJ | 07843 | 1848 |
| FRANK J FEDERICO & | VALERIE A FEDERICO JT WROS | 8790 FOX HOLLOW LANE | | | MENTOR | OH | 44060 | 8821 |
| FRANK J FEELEY | 2 BLACKWOOD CRES | FONTHILL ON  L0S 1E0 | CANADA | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANK J FENDE | 1811 RUSH RD | | | WICKLIFFE | OH | 44092 | 1130 |
| FRANK J FERGUSON | 1131 MIXTWOOD STREET | | | ANN ARBOR | MI | 48103 | 3034 |
| FRANK J FIALKIEWICZ | 62 LANCASTER AVE | | | LANCASTER | NY | 14086 | 2914 |
| FRANK J FISCHER | 38016 BONKAY S | | | CLINTON TWSP | MI | 48036 | 2109 |
| FRANK J FITZPATRICK | 3318 PTARMIGAN DR | APT 3A | | WALNUT CREEK | CA | 94595 | 3155 |
| FRANK J FLEECS | BOX 767 | | | SUTHERLAND | NE | 69165 | 0767 |
| FRANK J FLYNN & | JOYCE M FLYNN JTWROS | 21 CORRAL LANE | | E NORHTPORT | NY | 11731 | 3445 |
| FRANK J FOX TOD | KENNETH L NERRETER | 11515 UNION STREET | | MOUNT MORRIS | MI | 48458 | |
| FRANK J FRANCETIC | 14344 RAUCHOLZ ROAD | | | CHESANING | MI | 48616 | 9556 |
| FRANK J FRISCHKORN | 690 FAIRFORD RD | | | GROSSE POINTE | MI | 48326 | |
| FRANK J FRISCHKORN TR | UA 12/08/04 | FRANK J FRISCHKORN REV LIV TRUST | 690 FAIRFORD RD | GROSSE POINTE | MI | 48236 | |
| FRANK J FULFORD AND | CAROLE A FULFORD JTWROS | 20740 MANZANITO AVE | | YORBA LINDA | CA | 92886 | 3165 |
| FRANK J GABRIEL | BERNICE M GABRIEL | WILLIAM M GABRIEL | 3836 W 107TH ST | CHICAGO | IL | 60655 | 3833 |
| FRANK J GADDIS | CGM IRA ROLLOVER CUSTODIAN | 2962 CR 2800 | | COLMESNEIL | TX | 75938 | 4018 |
| FRANK J GADLER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 110 BARDONIA RD | NANUET | NY | 10954 | |
| FRANK J GADOLA | 2137 BUENA VISTA AVENUE | | | ALAMEDA | CA | 94501 | 1464 |
| FRANK J GAJEWSKI AND BARBARA A | GAJEWSKI TTEES DTD 3/31/93 | FRANK J GAJEWSKI 1993 TRUST | 30 HOLIDAY DR MAPLE STE 353 | DOVER | NH | 03820 | 9422 |
| FRANK J GASKIN | 6650 WEST NORTHSIDE DRIVE | | | BOLTON | MS | 39041 | 9698 |
| FRANK J GAUDIANO JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 134 NORTH DR | HADDONFIELD | NJ | 08033 | |
| FRANK J GAZZILLO | 185 W END AVE APT 14M | | | NEW YORK | NY | 10023 | |
| FRANK J GENTILE & | JACQUELINE M GENTILE JT TEN | 260 JOSSMAN RD | | ORTONVILLE | MI | 48462 | |
| FRANK J GERSTENSLAGER | 2409 19TH ST NW | | | CANTON | OH | 44708 | |
| FRANK J GERWIN JR | 10017 LOCKLIES DR | | | GLEN ALLEN | VA | 23060 | 7222 |
| FRANK J GERWIN JR & | CLAUDIE L GERWIN JT TEN | 10017 LOCKLIES DR | | GLEN ALLEN | VA | 23060 | 7222 |
| FRANK J GIACOLETTI | 8835 BERGESON DR | | | INDIANAPOLIS | IN | 46278 | 1193 |
| FRANK J GIARETTO | 1923 N.W. 28TH AVENUE | | | CAPE CORAL | FL | 33993 | 3723 |
| FRANK J GIBBONS | 79 DAVID ST | LONDON ON  N6P 1B4 | CANADA | | | | |
| FRANK J GIBBS | 108 MARJORIE DRIVE | | | KENMORE | NY | 14223 | 2422 |
| FRANK J GODZWA JR | 4885 MAGNOLIA POINTE LN | APT 305 | | MYRTLE BEACH | SC | 29577 | 8788 |
| FRANK J GONZALEZ | 137 PEQUEST DRIVE | | | BELVIDERE | NJ | 07823 | 2638 |
| FRANK J GORHAM | 433 W MILLER RD | | | LANSING | MI | 48911 | 4935 |
| FRANK J GORMAN & | MARY GORMAN JT TEN | 939 DYRE STREET | | PHILA | PA | 19124 | 1708 |
| FRANK J GRAD JR | 678 PARK VISTA TRAIL | | | WEBSTER | NY | 14580 | |
| FRANK J GRAF | 36024 LADYWOOD | | | LIVONIA | MI | 48154 | 2024 |
| FRANK J GRAVES | 526 BOWMAN ST | | | MANSFIELD | OH | 44903 | 1207 |
| FRANK J GRAVIN 3RD | 1163 N RED OAK CI 2 | | | ROUND LAKE BEACH | IL | 60073 | 2433 |
| FRANK J GREENE & | ROSE C GREENE JT TEN | 3300 WESTCHESTER | | BLOOMFIELD HILLS | MI | 48304 | 2570 |
| FRANK J GRETZ | 1710 PENNSYLVANIA AVE | | | WEST MIFFLIN | PA | 15122 | |
| FRANK J GRIFFO JR | 209 ST CLARE | | | TONAWANDA | NY | 14150 | 4641 |
| FRANK J GROSSMAN JR | 5141 MARTIN | | | WARREN | MI | 48092 | 4528 |
| FRANK J GUCZWA & | CAROLYN L GUCZWA JT TEN | 439 GODFROY AVE | | MONROE | MI | 48162 | 2765 |
| FRANK J GUERRIERO | 4 PRINCETON DR | | | MIDDLESEX | NJ | 08846 | 1245 |
| FRANK J HABIG | 115 WEST 246TH STREET | | | SHERIDAN | IN | 46069 | 9312 |
| FRANK J HAGUE | 7212 STILTON COURT | | | COLLEYVILLE | TX | 76034 | |
| FRANK J HAMSKI | 5777 KUENZER DR | | | SEVEN HILLS | OH | 44131 | 1923 |
| FRANK J HANI | 201 SNOOZING PINE LN | | | ABERDEEN | NC | 28315 | |
| FRANK J HARRISON | 145 CHERRY ST | | | CONSTANTINE | MI | 49042 | 1209 |
| FRANK J HARTMAN | MARY B HARTMAN JT TEN | TOD DTD 10/06/2008 | 1086 ELICKER ROAD | NEW KENSINGTN | PA | 15068 | 8303 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK J HARVEY | TR HARVEY FAMILY TRUST | UA 11/25/92 | 940 SOUTH VAN BUREN AVE | | TUCSON | AZ | 85711 | 5167 |
| FRANK J HAYES | 7587 W BURT RD | | | | CHESANING | MI | 48616 | 9457 |
| FRANK J HEINING & | LINDA S HEINING JT TEN | 1956 KAREN AVE | | | SAINT CLAIR | MI | 48079 | 5563 |
| FRANK J HEINZ | 11257 ALLAN RD | | | | NEW LOTHROP | MI | 48460 | 9747 |
| FRANK J HELMINIAK | 508 W CALUMET | | | | BAY CITY | MI | 48706 | 5113 |
| FRANK J HERSTEK | BEVERLY A HERSTEK JTWROS | 172 LINWOOD AVE APT 1 | | | BUFFALO | NY | 14209 | 2025 |
| FRANK J HEYER | 2518 NW 43RD PLACE | | | | CAPE CORAL | FL | 33993 | |
| FRANK J HILL & | THERESA A HILL JT TEN | 104 LAKE TERRACE CT | | | CARROLLTON | GA | 30117 | 1820 |
| FRANK J HILTZ & | HELEN HILTZ JT TEN | 48331 SAND CASTLE CT | | | SHELBY TWP | MI | 48315 | 4315 |
| FRANK J HONIGMAN | 1266 ELM ST | | | | DUBUQUE | IA | 52001 | 4951 |
| FRANK J HOVANEC | 217 GREYSTONE LN APT 32-16 | | | | ROCHESTER | NY | 14618 | 5116 |
| FRANK J HROVAT & | FRANCES G HROVAT JT TEN | 110 THIRD ST | | | MENDOTA | IL | 61342 | 2324 |
| FRANK J HUGHES | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383 | 1441 |
| FRANK J HUGHES | ATTN VERNELL HUGHES | 9652 VIRGILL ST | | | REDFORD | MI | 48239 | 1416 |
| FRANK J HYDE | 944 N COLONY RD | | | | MERIDEN | CT | 06450 | 2336 |
| FRANK J IANNELLI | CHARLES SCHWAB & CO INC CUST | 1 STONEY BROOK LN APT 209 | | | RIDLEY PARK | PA | 19078 | |
| FRANK J JACHYM REVOCABLE TRUST | DTD APRIL 15, 1998 | FRANK J JACHYM & NORINE G JACHYM TT | 41841 RIVERWOOD CT | | CANTON TWP | MI | 48187 | 2489 |
| FRANK J JAGELKA JR | 2400 DEWYSE ROAD | | | | BAY CITY | MI | 48708 | 9125 |
| FRANK J JAGELKA JR & | ANN M SCHMIDT JT TEN | 2400 DEWYSE RD | | | BAY CITY | MI | 48708 | 9125 |
| FRANK J JANDO | 13281 N BRAY RD | | | | CLIO | MI | 48420 | 9151 |
| FRANK J JANUSZ | 1053 HESS LAKE DR | | | | GRANT | MI | 49327 | 9308 |
| FRANK J JENNINGS | 990 DOLANE BLVD | | | | WHITE LAKE | MI | 48303 | |
| FRANK J JOHNSON | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867 | 9215 |
| FRANK J JOHNSON | 7619 CROSWELL RD | | | | CROSWELL | MI | 48422 | 8950 |
| FRANK J JOHNSON ROTH IRA | FCC AS CUSTODIAN | 7619 CROSWELL RD | | | CROSWELL | MI | 48422 | 8950 |
| FRANK J KANIK | AUDREY G KANIK | 10639 BECLAN DR | | | RNCHO CORDOVA | CA | 95670 | 3851 |
| FRANK J KAREVICIUS | 9645 BRAMBLEWOOD | | | | BETHANY | LA | 71007 | 9789 |
| FRANK J KASTELIC | 4952 CTY N | | | | OCONTO | WI | 54153 | |
| FRANK J KASTELIC | 4952 CTY N | | | | OCONTO | WI | 54153 | |
| FRANK J KEARNEY | 28 WINDLE PARK APT 4 | | | | TARRYTOWN | NY | 10591 | 3929 |
| FRANK J KEIM & | ANNE C KEIM | TR KEIM FAM TRUST | UA 03/08/96 | 9336 HEATHER GLEN DR | ALEXANDRIA | VA | 22309 | 3050 |
| FRANK J KELLY | IRA DCG & T TTEE | 419 WEYMOUTH CT | UNIT C | | RIDGE | NY | 11961 | 1541 |
| FRANK J KEMNETZ AND | SUZANNE KEMNETZ JTWROS | P O BOX 30686 | ABUDHABI 990807 | UNITED ARAB EMIRATES | | | | |
| FRANK J KENNEDY | PO BOX 1328 | | | | TROY | NY | 12181 | 1328 |
| FRANK J KLABAK JR | 800 S LINE ST | | | | CHESANING | MI | 48616 | 1457 |
| FRANK J KNAPIK & | SHARON A KNAPIK | 506 OAK KNOLL TER | | | ROCKVILLE | MD | 20850 | |
| FRANK J KOMLANC JR | 5451 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221 | 4162 |
| FRANK J KOSKI | 3402 WYOMING | | | | FLINT | MI | 48506 | 2613 |
| FRANK J KOSTUSAK JR & | VERONICA T KOSTUSAK | TR KOSTUSAK FAMILY TRUST | UA 09/25/97 | 6385 GOLDEN GOOSE LANE | LAS VEGAS | NV | 89118 | 1950 |
| FRANK J KOSTUSAK JR & | VERONICA T KOSTUSAK JT TEN | 6385 GOLDEN GOOSE LANE | | | LAS VEGAS | NV | 89118 | 1950 |
| FRANK J KOTOWICZ JR & | PHYLLIS J KOTOWICZ JT TEN | 1092 TROTWOOD LN | | | FLINT | MI | 48507 | 3709 |
| FRANK J KOVALCSIK | CUST ROSE M KOVALCSIK UGMA MI | C/O DONALD WRIGHT | 4462 MT VERNON PASS | | SWARTZ CREEK | MI | 48473 | 8237 |
| FRANK J KOVALCSIK | PO BOX 9472 | | | | WYOMING | MI | 49509 | 0472 |
| FRANK J KOVICH | 606 N 16TH ST | | | | KANSAS CITY | KS | 66102 | 4304 |
| FRANK J KOWAL | 818 NO MAIN | | | | WEST POINT | NE | 68788 | |
| FRANK J KOWALSKI | 5810 WARWICK | | | | DETROIT | MI | 48228 | 3955 |
| FRANK J KOWALSKI & | MRS PATRICIA M KOWALSKI JT TEN | 5205 WHITE OAK | | | EL PASO | TX | 79932 | 2519 |
| FRANK J KOZUMPLIK | ELIZABETH M KOZUMPLIK | 1140 WILLOW BROOK TRAIL | | | MAITLAND | FL | 32751 | 4837 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK J KRAYNAK | 604 ROLLINS RD | | | | FOREST CITY | NC | 28043 5884 |
| FRANK J KUBIK | BARBARA KUBIK | 134 WESTBROOK DR | | | EUCLID | OH | 44132 1351 |
| FRANK J KUHN | PO BOX 332 | | | | ROSE CITY | MI | 48654 |
| FRANK J KUNGEL & | CONSTANCE L KUNGEL JT TEN | PO BOX 190 | | | WASHINGTON | MI | 48094 0190 |
| FRANK J KURTZ IRA | FCC AS CUSTODIAN | 8220 LOGANA ROAD | | | AVOCA | MI | 48006 1511 |
| FRANK J KVETKOSKY | 211 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150 9119 |
| FRANK J LACASSE TOD | AGNES L LACASSE | SUBJECT TO STA TOD RULES | 18027 CAROL DRIVE | | STRONGSVILLE | OH | 44136 |
| FRANK J LANASA | 1997 269TH AVE NE | | | | ISANTI | MN | 55040 |
| FRANK J LANG | 11901 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 9614 |
| FRANK J LANGER | 4 TENAKILL PARK E APT112 | | | | CRESSKILL | NJ | 07626 2061 |
| FRANK J LAUERMAN 3RD | CUST CHRISTOPHER JOSEPH | LAUERMAN U/THE WISC UNIFORM | GIFTS TO MINORS ACT | 383 STATE ST | MARINETTE | WI | 54143 1223 |
| FRANK J LAUERMAN III | CUST TIMOTHY BARRY LAUERMAN | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 3655 S GREENLAWN TER | NEW BERLIN | WI | 53151 5473 |
| FRANK J LAWRENCE | PO BOX 261 | | | | AVOCA | MI | 48006 0261 |
| FRANK J LAWSON & | ALICE O LAWSON JT TEN | 9000 MILLWARD | | | WHITE LAKE | MI | 48386 4266 |
| FRANK J LAZ | 96 WESTMONT DR | | | | MIDDLETOWN | CT | 06457 2010 |
| FRANK J LEBEAU | 1156 BROWNELL | | | | GLENDALE | MO | 63122 3206 |
| FRANK J LEGACY JR | 5350 PINE ST | | | | BEVERTON | MI | 48612 8581 |
| FRANK J LEON & | ALMA L LEON JT TEN | 3355 HOUSTON | | | DEARBORN | MI | 48124 4159 |
| FRANK J LEPERA JR | 91 WINDSOR DR | | | | HAMILTON | OH | 45013 3623 |
| FRANK J LIEBGOTT | 38 SHELLWIND DRIVE | | | | SAVANNAH | GA | 31411 2910 |
| FRANK J LILLY | 2828 VICTOR AVE | | | | LANSING | MI | 48911 1736 |
| FRANK J LISKA & | IONE E LISKA JT TEN | 1520 E SILVER HAMMOCK | | | DELAND | FL | 32720 0906 |
| FRANK J LITZ & | DOROTHY S LITZ JT TEN | 51 MILES STANDISH ROAD | | | SCHENECTADY | NY | 12306 3321 |
| FRANK J LIZAK | 3811 RIVER DRIVE | | | | LINCOLN PARK | MI | 48146 4325 |
| FRANK J LONGO & | MICHELE LONGO JT TEN | 67 WASHINGTON AVE | | | BUFFALO | NY | 14217 1905 |
| FRANK J LOPUSZYNSKI TRUST | FRANK J LOPUSZYNSKI TTEE | U/A DTD 8/4/99 | 1578 BIRMINGHAM COURT | | CRYSTAL LAKE | IL | 60014 1907 |
| FRANK J LUCIDO | 651 N OXFORD RD | | | | GROSSE POINTE | MI | 48236 1805 |
| FRANK J LUKASIK | 1317 HUNTINGTON DR | | | | COLUMBIA | TN | 38401 6215 |
| FRANK J LUKOWSKI | PO BOX 323 | | | | AUBURN | MI | 48611 0323 |
| FRANK J MACEK | 1745 OAK | | | | GIRARD | OH | 44420 1021 |
| FRANK J MACHALEK | 1621 DOWNING AVE | | | | WESTCHESTER | IL | 60154 4204 |
| FRANK J MACIAG | 5700 WASHBURN ROAD | | | | VASSAR | MI | 48768 8940 |
| FRANK J MACK JR | 343 S MAIN ST | | | | ALBION | NY | 14411 1602 |
| FRANK J MAGUIRE | 20 PARK PLACE | | | | FLORAL PARK | NY | 11001 2122 |
| FRANK J MAJESKE | 23617 WEST BIG SKY WALK | UNIT 119 | | | VALENCIA | CA | 91354 2651 |
| FRANK J MALLIE & | CAROL J MALLIE TTEE | MALLIE FAMILY TRUST | U/A DTD 8-10-94 | 1471 MONTELEGRE DRIVE | SAN JOSE | CA | 95120 4832 |
| FRANK J MANENTE | 34 ENFIELD ROAD | | | | COLONIA | NJ | 07067 4116 |
| FRANK J MARCELLA | 48876 REMER | | | | UTICA | MI | 48317 2566 |
| FRANK J MARCELLA & | ROSE H MARCELLA JT TEN | 48876 REMER | | | UTICA | MI | 48317 2566 |
| FRANK J MARCONE | 941 LINDA VISTA DRIVE | | | | WEST CHESTER | PA | 19380 6027 |
| FRANK J MARICICH | 16921 BLOOMFIELD CT | | | | NEVADA CITY | CA | 95959 9214 |
| FRANK J MAROSI JR | 504 CROSSCREEK RD | | | | AVELLA | PA | 15312 2206 |
| FRANK J MARSIGLIA | 775 G ST | | | | PASADENA | MD | 21122 4507 |
| FRANK J MARTINELLI & LUCILLE B | MARTINELLI    FRANK J AND | LUCILLE B MARTINELLI REV LIV | TRST U/A DTD 12/04/95 | 1505 RED ROCK DR | GALLUP | NM | 87301 |
| FRANK J MASCITTI | 553 MCHENRY RD APT 245 | | | | WHEELING | IL | 60090 9238 |
| FRANK J MASON | FRANK J MASON TRUST | 14655 JACOB AVE | | | EASTPOINTE | MI | 48021 |
| FRANK J MASSARI | 2009 HIGHLAND AVE | | | | S GREENSBURG | PA | 15601 5514 |
| FRANK J MASTERSON | CUST PETER D | MASTERSON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | PO BOX 480 | WILLISTON PARK | NY | 11596 0480 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK J MATSUDA | 29 LANCER LANE | | | | STAMFORD | CT | 06905 1731 |
| FRANK J MAURO | CORA T MAURO | JT WROS | 29 RUGBY RD | | BINGHAMTON | NY | 13905 3849 |
| FRANK J MC GARAHAN | 239 MONTEREY | | | | ELMHURST | IL | 60126 |
| FRANK J MCHUGH TOD | ERIN N MCHUGH | 1310 MADISON LANE | | | FLORISSANT | MO | 63031 2628 |
| FRANK J MCHUGH TOD | MEGAN M MCHUGH | 1310 MADISON LANE | | | FLORISSANT | MO | 63031 2628 |
| FRANK J MCHUGH TOD | RYAN P MCHUGH | 1310 MADISON LANE | | | FLORISSANT | MO | 63031 2628 |
| FRANK J MECHLINSKI JR | 13276 OLD WYE MILLS RD | | | | WYE MILLS | MD | 21679 2020 |
| FRANK J MECHLINSKI JR & | NORMA E MECHLINSKI JT TEN | 13276 OLD WYE MILLS RD | | | WYE MILLS | MD | 21679 2020 |
| FRANK J MELARAGNO | 995 MEDINAH TERR | | | | COLUMBUS | OH | 43235 5028 |
| FRANK J MESSINA TOD | PATRICIA HOPWOOD | 626 PENFIELD RD | | | ROCHESTER | NY | 14625 2049 |
| FRANK J MIELNECZEK JR | N6926 SANDSTONE DR | | | | MAUSTON | WI | 53948 9448 |
| FRANK J MIKAC | 4117 RODEO DR | | | | SYLVANIA | OH | 43560 3281 |
| FRANK J MILITO,III | 11 GORDON AVE | | | | BEDFORD | NY | 10506 |
| FRANK J MIX | 1303 CARDIGAN | | | | LAKE ORION | MI | 48035 |
| FRANK J MODUGNO | CUST JOHN F MODUGNO UTMA IL | 121 ROSE DR | | | BLOOMINGDALE | IL | 60108 1021 |
| FRANK J MONGETTA & | JOAN H MONGETTA JT TEN | 312 W HILTON DR | | | BOULDER CREEK | CA | 95006 9207 |
| FRANK J MOONEY | 13 EDGEWATER PLACE | | | | MANCHESTER | NJ | 08759 6801 |
| FRANK J MORELLO | 11413 HICKORY ROAD | | | | OMAHA | NE | 68144 1731 |
| FRANK J MORELLO | TR MORELLO TRUST # 1 | UA 08/01/06 | 4274 CROWBERRY E TRAIL | | SAGINAW | MI | 48603 1658 |
| FRANK J MULHOLLAND TTEE | U/W/O MARGARET M MULHOLLAND | FBO FRANK J. MULHOLLAND | PO BOX 916 | | AMAGANSETT | NY | 11930 0916 |
| FRANK J MURNANE JR & | JACQUELINE C MURNANE JT TEN | 607 NW AVE | | | NORTHLAKE | IL | 60164 1301 |
| FRANK J MURPHY | 3561 E MOUNTAIN VIEW AVE | | | | PASADENA | CA | 91107 4617 |
| FRANK J MUSIELAK | 1213 FRASER | | | | BAY CITY | MI | 48708 7953 |
| FRANK J NACCARATO | 12345 CHARLENE LANE | TECUMSEH  N9K 1A6 | CANADA | | | | |
| FRANK J NAWROCKI | 7652 BINGHAM | | | | DEARBORN | MI | 48126 1145 |
| FRANK J NAWROCKI & | CATHERINE NAWROCKI JT TEN | 7652 BINGHAM | | | DEARBORN | MI | 48126 1145 |
| FRANK J NEMANICH JR | 22863 W LORRAINE AVE | | | | PLAINFIELD | IL | 60544 9035 |
| FRANK J NETZEL | 440 PINEVIEW DR | | | | LAKE ODESSA | MI | 48849 6211 |
| FRANK J NEVIEW | 903 N DEAN | | | | BAY CITY | MI | 48706 3615 |
| FRANK J NIESEN & | SYLVIA L NIESEN TTEES | FRANK J NIESEN REV TR | U/A DTD 3-8-06 | 1304 BRYNNWOOD DRIVE | ST. LOUIS | MO | 63124 1110 |
| FRANK J NITA | 1 INVERNESS COURT | | | | MONROE TWP | NJ | 08831 2700 |
| FRANK J NOVICKAS JR | 11780 RED FOX DR | | | | MAPLE GROVE | MN | 55369 |
| FRANK J O'SHINSKY | 215 HAWTHORNE ST | | | | CANONSBURG | PA | 15317 1109 |
| FRANK J OLOZAGA | 2860 SW 22ND AVE | | | | MIAMI | FL | 33133 3949 |
| FRANK J ORLANDO & | MRS ANNE ORLANDO JT TEN | 16 LEISURE LN | | | SEWELL | NJ | 08080 2188 |
| FRANK J ORSINI & | MRS BARBARA A ORSINI JT TEN | C/O ROSSI | 535 SOUTH ST APT 14-1 | | FITCHBURG | MA | 01420 6278 |
| FRANK J OSTROWSKI | 34154 BIRCHWAY CIRCLE | | | | STERLING HEIGHTS | MI | 48312 5300 |
| FRANK J OWENS | 4585 STATE ROUTE 97 | | | | NARROWSBURG | NY | 12764 4201 |
| FRANK J PAGANO | 84 GOLDEN HINDE BLVD | | | | SAN RAFAEL | CA | 94903 |
| FRANK J PAGLIARO | 109 FAIRLANE AVE | | | | FAIRMONT | WV | 26554 1223 |
| FRANK J PALDINO & | ETHEL I PALDINO | 6021 MERWIN-CHASE ROAD NE | | | BROOKFIELD | OH | 44403 |
| FRANK J PAPA & | ANNA J PAPA | TR FRANK J PAPA & | ANNA J PAPA TR UA 10/19/01 | 2189 PRICETON PL | BROOMALL | PA | 19008 |
| FRANK J PAPILLO | JENNIFER A PAPILLO JT TEN | 14 LONGSPUR DR | | | WILMINGTON | DE | 19808 1971 |
| FRANK J PATRICK | 7366 SIERRA MADRE TR | | | | BOARDMAN | OH | 44512 5531 |
| FRANK J PERFETTI | 1921 NE ACAPULCO | | | | JENSEN BEACH | FL | 34957 6650 |
| FRANK J PERRY | 15 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046 3503 |
| FRANK J PERRY  AND | KATHLEEN PERRY | TENANTS IN COMMON | 510 BEECH TREE LANE | | HOCKESSIN | DE | 19707 |
| FRANK J PETELINSEK | 611 E OAK ST | | | | OAK CREEK | WI | 53154 1124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK J PETERS | CHARLES SCHWAB & CO INC CUST | 832 SE GRAND AVE | | | PORTLAND | OR | 97214 |
| FRANK J PEZZANO | 726 MAURO CIR SE | | | | WARREN | OH | 44484 | 3739 |
| FRANK J PEZZANO | TOD ACCOUNT | 726 MAURO CIRCLE | | | WARREN | OH | 44484 | 3739 |
| FRANK J PHILLIPS JR | 13728 COMMONWEALTH | | | | SOUTHGATE | MI | 48195 | 1975 |
| FRANK J PINKERTON JR | 519 SANDT ROAD | | | | PEN ARGYL | PA | 18072 | 9717 |
| FRANK J PINN & | BARBARA J PINN | DESIGNATED BENE PLAN/TOD | 900 PINELLAS BAYWAY S APT 113 | | TIERRA VERDE | FL | 33715 |
| FRANK J PLACITO | 3315 KAILEEN CIR N E | | | | PALM BAY | FL | 32905 | 3035 |
| FRANK J PLAISANCE | P O BOX 505 | | | | LOCKPORT | LA | 70374 |
| FRANK J POLASEK | 67268 BLUE SCHOOL ROAD | | | | CONSTANTINE | MI | 49042 | 9713 |
| FRANK J PORTER & | JOANNE PORTER JT TEN | 143 GUILLARD RD | | | PROSPECT | PA | 16052 | 2701 |
| FRANK J PUCCIO | 32 OAK ST | | | | OAKFIELD | NY | 14125 | 1144 |
| FRANK J RAFKO | 5567 CENTRAL DR | | | | MONROE | MI | 48161 | 3677 |
| FRANK J RAMSKI & | NETTY A RAMSKI JT TEN | 903 REDWING DR | | | GENEVA | IL | 60134 | 3145 |
| FRANK J RASPO | 334 E LANCASTER | | | | STOCKTON | CA | 95207 | 5821 |
| FRANK J RAY & JUDITH RAY TTEES | F/T RAY FAMILY TRUST DTD 5/4/92 | 22202 HUPA RD | | | APPLE VALLEY | CA | 92307 | 4058 |
| FRANK J RAYMOND & | MRS IRENE E RAYMOND JT TEN | 1233 SUNNYSIDE | | | BERKELEY | IL | 60163 | 1228 |
| FRANK J RAYMOND TOD | DENISE RAYMOND | SUBJECT TO STA TOD RULES | 1233 SUNNTSIDE DR | BERKELEY | HILLSIDE | IL | 60162 |
| FRANK J REDIKER JR | 35619 CANDLEWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 4121 |
| FRANK J REED JR | 21271 WEST HWY 40 #17 | | | | DUNNELLON | FL | 34431 | 6028 |
| FRANK J REILLY | CGM ROTH IRA CUSTODIAN | PO BOX 771 | | | SMITHTOWN | NY | 11787 | 0771 |
| FRANK J REXING & | DOLORES M REXING JT TEN | 291 E GLADYS AVE | | | ELMHURST | IL | 60126 | 1900 |
| FRANK J RICCETTE | 25 E GARIBALDI AVE | | | | NESQUEHONING | PA | 18240 | 1109 |
| FRANK J RICHTER TTEE | FRANK J RICHTER TRUST | DTD 11/29/1990 | 1116 GREENLEAF APT 1H | | WILMETTE | IL | 60091 | 2737 |
| FRANK J ROBINSON | 1627 AVENUE Q | | | | HUNTSVILLE | TX | 77340 |
| FRANK J ROMAN | 481 WILSON AVE DR SW | | | | CEDAR RAPIDS | IA | 52404 | 3756 |
| FRANK J ROMEO | 116 E MULLICA RD | | | | LTL EGG HBR | NJ | 08087 |
| FRANK J ROSIENSKI | 2894 N MILWAUKEE AVE | | | | CHICAGO | IL | 60618 | 7413 |
| FRANK J ROSITANI | 1825 LODGEPOLE RD | | | | SAN MARCOS | CA | 92069 | 5409 |
| FRANK J ROVELLO | 5371 EAST RIVER RD. | | | | WALTON | NY | 13856 |
| FRANK J ROVELLO | CHARLES SCHWAB & CO INC CUST | 5371 EAST RIVER RD | | | WALTON | NY | 13856 |
| FRANK J RUSSELL | 900 WILDWOOD | | | | PLEASANT HILL | MO | 64080 | 6554 |
| FRANK J RUSSO | 4223 CALKINS RD | | | | YOUNGSTOWN | NY | 14174 | 9602 |
| FRANK J RZASA III | 6310 E VERA CREST DR | | | | LONG BEACH | CA | 90815 | 4745 |
| FRANK J SADAR & | SYLVIA A SADAR | 1280 MOUNTAIN VIEW DR | | | LEADVILLE | CO | 80461 |
| FRANK J SAMUELS & | SHARON SAMUELS JT TEN | 1842 MISSION HILLS LANE | | | NORTHBROOK | IL | 60062 | 5758 |
| FRANK J SANSEVERA | PO BOX 252 | | | | CROTON-ON-HUD | NY | 10520 | 0252 |
| FRANK J SANTOMASSIMO | CGM ROTH IRA CUSTODIAN | 24 GALLE LANE | | | LAGRANGEVILLE | NY | 12540 | 5300 |
| FRANK J SANTOVIZ | 107 S KNIGHT RD | | | | MUNGER | MI | 48747 | 9716 |
| FRANK J SAPIENZA | CUST FRANCIS J SAPIENZA UTMA CA | 30 LANCASTER CT | | | BURR RIDGE | IL | 60521 | 7931 |
| FRANK J SAVEL III | 10294 WILSON MILLS RD | | | | CHARDON | OH | 44024 | 9781 |
| FRANK J SBARRA | 1309 JACOBS HILL RD APT 1309 | | | | CORTLANDT MANOR | NY | 10567 |
| FRANK J SCHMETZ JR | 211 CAMINO SINUOSO | | | | SCOTTS VALLEY | CA | 95066 | 4701 |
| FRANK J SCHNEIDER | 400 GROVELAND AVE | APT 2013 | | | MINNEAPOLIS | MN | 55403 | 3205 |
| FRANK J SCHOTTERS | 20 COTTON CROSSING | | | | SAVANNAH | GA | 31411 | 2504 |
| FRANK J SCHULZ III | 2209 NELSON AVE APT A | | | | REDONDO BEACH | CA | 90278 |
| FRANK J SCIRTO | 285 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094 | 5641 |
| FRANK J SERNA | 136 S TIMBER TOP DR | | | | THE WOODLANDS | TX | 77380 |
| FRANK J SESSA & | JULIA T SESSA JT TEN | LEDGEROCK GDN APTS | 56-3 MANVILLE RD | | PLEASANTVILLE | NY | 10570 | 2219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK J SHAMONSKY AND | SHIRLEY A SHAMONSKY JTWROS | 1006 HUMMINGBIRD LANE | | | NEW RINGGOLD | PA | 17960 | 8502 |
| FRANK J SHAW & | EUNICE A SHAW JT TEN | 200 LYNCH AVE | | | SYRACUSE | NY | 13207 | 2129 |
| FRANK J SHULMAN | 9225 LIMESTONE PL | | | | COLLEGE PARK | MD | 20740 | 3943 |
| FRANK J SIENKIEWICZ & | ELIZABETH A SIENKIEWICZ JT TEN | 730 N JEFFERSON AVE | | | SARASOTA | FL | 34237 | 4402 |
| FRANK J SIENKIEWICZ & | MARY L SIENKIEWICZ JT TEN | 2415 CORRELL DR | | | LAKE ORION | MI | 48360 | 2259 |
| FRANK J SILVA & | ROBERTA E SILVA JT TEN | RR 2 BOX 158 | | | FORT BRANCH | IN | 47648 | 9652 |
| FRANK J SINKOVITZ | 118 NORTHEAST DRIVE | | | | BRICK | NJ | 08724 | 4730 |
| FRANK J SISK & | CAROLYN M SISK JT TEN | 501 N BROWNLEAF RD | | | NEWARK | DE | 19713 | 3318 |
| FRANK J SKOPCZYNSKI | TOD DEBRA A SKOPCZYNSKI | 1018 LAKE AVOCA CT | | | TARPON SPGS | FL | 34689 | 7103 |
| FRANK J SLANDA JR & | MARY ANN SLANDA JT TEN | 55221 ESTER | | | UTICA | MI | 48315 | 1035 |
| FRANK J SMITH | 168 NORTH QUARTER | | | | WILLIAMSBURG | VA | 23185 | 5152 |
| FRANK J SMITH | LORRAINE A SMITH & | MARGARET RASMUSSEN & | ROBERT F SMITH JT TEN | 17582 COUNTY ROAD P-19 | HERMAN | NE | 68029 | 5143 |
| FRANK J SOBECK | 86 MANOR DRIVE ROAD 7 | | | | SHAVERTOWN | PA | 18708 | 9602 |
| FRANK J SOUCEK | 135 ABBOTT CIRCLE | | | | HARRISONBURG | VA | 22801 | 9027 |
| FRANK J SPINNER | 3250 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | 1983 |
| FRANK J STICH III | FRANK STICH, III, DDS, MSD, PA | 495 S DENTON TAP RD | | | COPPELL | TX | 75019 | |
| FRANK J STRASBURGER | CUST FRANK JOSEPH STRASBURGER | UGMA PA | 14040 STATE ROUTE 31 | | ALBION | NY | 14411 | 9301 |
| FRANK J STUKEY | & NINA M STUKEY JTWROS | 329 GRANT AVE | | | EATONTOWN | NJ | 07724 | |
| FRANK J STURWOLD | 15570 O CONNOR | | | | ALLEN PARK | MI | 48101 | 2718 |
| FRANK J SULLIVAN JR | 16 ELMWOOD RD | | | | WELLSLEY | MA | 02481 | 1100 |
| FRANK J SUMMERVILLE | 2043 BAYWOOD CT #183 | | | | LANCASTER | CA | 93536 | 7298 |
| FRANK J SUVOY JR | 28441 LEONA | | | | GARDEN CITY | MI | 48135 | 2755 |
| FRANK J TANTILLO | 450 3RD ST | | | | YOUNGSTOWN | NY | 14174 | 1023 |
| FRANK J TAVERNA | 4493 MAJOR AVE | | | | WATERFORD | MI | 48329 | 1939 |
| FRANK J TERRANA | 197 N LINDEN AVENUE | | | | WILLIAMSVILLE | NY | 14221 | 6620 |
| FRANK J THOMAS | 11506 NORTH ST | | | | GARRETTSVILLE | OH | 44231 | |
| FRANK J THOMAS & | BETTY M THOMAS JT TEN | 3013 STOCKTON RD | | | POCOMOKE CITY | MD | 21851 | 2629 |
| FRANK J THOMPSON | 5430 CYNTHIA TERRACE | | | | BALTIMORE | MD | 21206 | 2927 |
| FRANK J TOMPA | 15665 CYNTHIA | | | | SOUTHGATE | MI | 48195 | 2012 |
| FRANK J TOTH | 317 OPOSSUM ROAD | | | | SKILLMAN | NJ | 08558 | 2627 |
| FRANK J TUCCILLO | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056 | 3627 |
| FRANK J TUCKER | 2 A GREAT RD | | | | MAYNARD | MA | 01754 | 2017 |
| FRANK J TURK & | MARY A TURK | 8229 N OSCEOLA AVE | | | NILES | IL | 60714 | |
| FRANK J URBANEK | 150 JOE HOEFFER CIR | | | | LA GRANGE | TX | 78945 | 1249 |
| FRANK J VALCHAR JR AND | JOAN M VALCHAR JTWROS | 1211 WALDEN LANE | | | DEERFIELD | IL | 60015 | 3127 |
| FRANK J VALOTTA | 1511 GLENNVIEW DRIVE | | | | CINNAMINSON | NJ | 08077 | 2156 |
| FRANK J VAN COPPENOLLE | 34142 COACHWOOD | | | | STERLING HGTS | MI | 48312 | 5618 |
| FRANK J VAN DER PRYT | 9476 WALKER RD BOX 1171 | MCGREGOR ON  N0R 1J0 | CANADA | | | | | |
| FRANK J VECCHIO | 32 GOTHIC CIR | | | | AMHERST | NY | 14228 | 1650 |
| FRANK J VENNERI | CHARLES SCHWAB & CO INC CUST | FRANK VENNERI MONEY PURCHASE | PLAN PART QRP | PO BOX 1781 | PEARL CITY | HI | 96782 | |
| FRANK J VIRGINIA JR | 306 HURLEY DR | | | | HACKETTSTOWN | NJ | 07840 | |
| FRANK J VIVIANO & | SUSAN C VIVIANO | 18090 TERESA DR | | | MACOMB | MI | 48044 | |
| FRANK J WALTON | 1403 VERMONT ST | | | | SAGINAW | MI | 48602 | 1772 |
| FRANK J WARREN | 14360 HUBBELL STREET | | | | DETROIT | MI | 48227 | 4805 |
| FRANK J WICKER | 312-B ALAMAHA ST | | | | KAHULUI | HI | 96732 | 2430 |
| FRANK J WILCZEWSKI & | MARY JO WILCZEWSKI JT TEN | 104 HAZELWOOD DRIVE | | | PRUDENVILLE | MI | 48651 | 9579 |
| FRANK J WILKINS | 6106 CHIPPEWA RIDGE | | | | PEORIA | IL | 61614 | 3516 |
| FRANK J WILKINSON, DDS | FRANK J. WILKINSON DDS MP & | PSPP | 25261 PASEO DE VALENCIA #3 | | LAGUNA HILLS | CA | 92653 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK J WOLENSKI | 109 FLANDERS DR | | | | HILLSBOROUGH | NJ | 08844 | 4615 |
| FRANK J WOLICKI | 1704 FITZHUGH | | | | BAY CITY | MI | 48708 | 7951 |
| FRANK J WRIGHT JR | 5291 S IDDINGS RD | | | | WEST MILTON | OH | 45383 | 8748 |
| FRANK J WULF | 228 SUMMERLAKE CIR | | | | ANDERSON | IN | 46011 | 1602 |
| FRANK J WURTH | TOD REGISTRATION | 5365 KRAFT ROAD | | | FREEBURG | IL | 62243 | 2603 |
| FRANK J YANIK JR TR | UA 05/23/2001 | FRANK J YANIK SR TRUST NO 1 | 449 LAGRANGE | | SOUTH HAVEN | MI | 49090 | |
| FRANK J YESKA | 2378 LIBERTY RD | | | | SAGINAW | MI | 48604 | 9263 |
| FRANK J ZAGROSKI | 1 VISTA DR | | | | RUMFORD | RI | 02916 | 2112 |
| FRANK J ZALEWSKI JR & | MICHAEL G ZALEWSKI JT TEN | 4961 DUCHESS DR | | | STERLING HTS | MI | 48310 | 5158 |
| FRANK J ZANNIE | 427 WILDER ROAD | | | | HILLTON | NY | 14468 | 9703 |
| FRANK J ZERETSKI | 514 WEST 4TH STREET | | | | MOUNT CARMEL | PA | 17851 | 1843 |
| FRANK J ZIKA | 7375 PRESCOTT LN | | | | LA GRANGE | IL | 60525 | |
| FRANK J. COLLI | 451 OUTLOOK AVE. | | | | NORTH BABYLON | NY | 11704 | |
| FRANK J. HUGHES | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383 | 1441 |
| FRANK J. LAGRECA | 6 PAUL PL | | | | BLAUVELT | NY | 10913 | 1246 |
| FRANK J. MOYER REVOCABLE TRUST | TTEE FRANK J. MOYER UAD 12/11/92 | FRANK J MOYER TTEE | 7775 SOUTHAMPTON TERRACE | NBR 407 | TAMARAC | FL | 33321 | 9111 |
| FRANK J. SCHIRO | 614 RIVERSIDE AVENUE | | | | LYNDHURST | NJ | 07071 | 3004 |
| FRANK JACKSON JR | 91 NEVADA AVENUE | | | | BUFFALO | NY | 14211 | 1640 |
| FRANK JACOB GOLDNER & | URSULA GOLDNER | 6508 WESTLAND RD. | | | BETHESDA | MD | 20817 | |
| FRANK JAMES ABAJIAN | CHARLES SCHWAB & CO INC CUST | 7447 HILLSBORO AVE | | | SAN RAMON | CA | 94583 | |
| FRANK JAMES DOLCE | 365 MAYNARD DR | | | | BUFFALO | NY | 14226 | 2928 |
| FRANK JAMES DUNN | 2092 DEARING | | | | DETROIT | MI | 48212 | 2184 |
| FRANK JAMES FALK | 6602 CRESTWOOD AVE | | | | KALAMAZOO | MI | 49048 | 6160 |
| FRANK JAMES FLATT III | 79-551 BUTLER BAY PLACE | | | | BERMUDA DUNES | CA | 92203 | |
| FRANK JAMES MAZZA | 29 LORRIE LANE | | | | CLIFTON | NJ | 07012 | 1820 |
| FRANK JAMES PATTERSON | & JENNIFER L PATTERSON JTWROS | 16602 BRENDON CT | | | SPRING | TX | 77379 | |
| FRANK JAMES ROGERS & | REBECCA DIANE LOCKE JT TEN | BOX 14192 | | | HALTOM CITY | TX | 76117 | 0192 |
| FRANK JEROME LUCIDO | 350 MAIN ST | | | | SALINAS | CA | 93901 | |
| FRANK JETER HALL JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 165 SAND BEACH BLVD | | SHREVEPORT | LA | 71105 | |
| FRANK JIMENEZ & | BARBARA JIMENEZ | TR JIMENEZ LIVING TRUST | UA 11/19/98 | 237 LIVORNA HGTS RD | ALAMO | CA | 94507 | 1324 |
| FRANK JOE JR & | LUCY JEAN FONG TEN COM | 25303 LYNBRIAR | | | SPRING | TX | 77373 | 6012 |
| FRANK JOE PESEK | 6500 WOODLAKE DRIVE APT 1208 | | | | RICHFIELD | MN | 55423 | 1391 |
| FRANK JOHN CAPUTO | 3330 EDINBOROUGH WAY | APT 1101 | | | MINNEAPOLIS | MN | 55435 | 5917 |
| FRANK JOHN KLUG | 4 HERSEY DRIVE | | | | OCEAN RIDGE | FL | 33435 | 7017 |
| FRANK JOHN PETRAGLIA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3336 WOODSFIELD DR NE | | MARIETTA | GA | 30062 | |
| FRANK JOHN PIEROWICZ | 31 SAINT MARYS ROAD | | | | BUFFALO | NY | 14211 | 2629 |
| FRANK JOHN SCHLEHR SR | CHARLES SCHWAB & CO INC CUST | ACCT # 2 | 220 DELAMERE RD | | WILLIAMSVILLE | NY | 14221 | |
| FRANK JOHNSON | 7600 FREDERICK PIKE | | | | DAYTON | OH | 45414 | 1944 |
| FRANK JOHNSON III TRUST | FRANK M JOHNSON TRUSTEE | U/A DATED 10/11/1999 | 1079 COVENTRY SQ DR | | ANN ARBOR | MI | 48103 | 6304 |
| FRANK JOHNSON JR | 208 ROBERTA DR | | | | HAMPTON | VA | 23666 | 2924 |
| FRANK JOKLIK | CGM IRA ROLLOVER CUSTODIAN | RESTRICTED ACCOUNT | 315 FEDERAL CIRCLE | | SALT LAKE CITY | UT | 84103 | 4440 |
| FRANK JONES | 1 SUNVIEW DRIVE | | | | SAN FRANCISCO | CA | 94131 | |
| FRANK JONES | 182 PINE BROOK ROAD | | | | MANALAPAN | NJ | 07726 | |
| FRANK JONES | 281 PLEASANT STREET | | | | CLAREMONT | NH | 03743 | |
| FRANK JONES JR | 1571 ARDEN DR SW | | | | MARIETTA | GA | 30008 | 3732 |
| FRANK JOSEPH ANGELILLI AND | MARIETTA SCHIFF JTWROS | 142 FLAMINGO STREET | | | ATLANTIC BEACH | NY | 11509 | 1022 |
| FRANK JOSEPH BALINT JR | CHARLES SCHWAB & CO INC CUST | 975 ASHINGTON LN | | | JACKSONVILLE | FL | 32221 | |
| FRANK JOSEPH BRUNO | FRANK J BRUNO CPA DEF BENE PLN | PO BOX 462846 | | | ESCONDIDO | CA | 92046 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK JOSEPH BURNS | 20245 RIVERHILL DR | | | | CLIMTON TOWNSHIP | MI | 48036 | 1865 |
| FRANK JOSEPH CHELLINO | 253 W WOOD ST | | | | NEW LENOX | IL | 60451 | 1151 |
| FRANK JOSEPH FERRERDINO JR | TOD DTD 02/01/2008 | 365 BAND CAMP RD | | | SAUGERTIES | NY | 12477 | 3137 |
| FRANK JOSEPH GOLETZ & | GLORIA JULIA GOLETZ | 3537 LAKE KRISTIN DR | | | GRETNA | LA | 70056 | |
| FRANK JOSEPH KURZEKNABE | 11 COOK RD | | | | NEWARK | DE | 19711 | 4801 |
| FRANK JOSEPH SASSOLINO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6634 S BROADWAY | | CENTENNIAL | CO | 80121 | |
| FRANK JOSEPH SCHILLACE | 55 W 26TH ST APT 34N | | | | NEW YORK | NY | 10010 | |
| FRANK JOSEPH SCUDERI & | GIA MARIE SCUDERI | 2235 WINDSOR DR | | | HENDERSON | NV | 89014 | |
| FRANK JOSEPH SWIERLIK JR. | CGM SIMPLE IRA CUSTODIAN | U/P/O AUTOCATALYST RECYCLING | 24515 FAIRMOUNT | | DEARBORN | MI | 48124 | 1541 |
| FRANK JOSEPH ZAJACZKOWSKI | 8401 BUFFALO AVE | APT 11 | | | NIAGARA FALLS | NY | 14304 | 4350 |
| FRANK JR MARTARELLA & | VIVIAN MARTARELLA JT WROS | 272 DURANT AVE | | | STATEN ISLAND | NY | 10306 | 3607 |
| FRANK JUDSON PEASE | 1392W ASH AVE | | | | DECATUR | IL | 62526 | |
| FRANK JUNEN | CHARLES SCHWAB & CO INC CUST | MOZARTSTR. 3A | 55271 STADECKEN-ELSHEIM | GERMANY | | | | |
| FRANK JUNGER C/F | MARY KATHLEEN JUNGER | UNDER THE PA UNIF TRSF | TO MINORS ACT | 8555 MOHN LANE | FOGELSVILLE | PA | 18051 | 1924 |
| FRANK JURANIC AND | MARION E. JURANIC JTWROS | 425 SANDALWOOD AVE. | | | HAMILTON | NJ | 08619 | 2337 |
| FRANK JURECKI | 1847 SAUNDER SETTLEMENT | | | | NIAGARA FALLS | NY | 14304 | 1046 |
| FRANK K BILLUPS | 4301 SHREVE | | | | ST LOUIS | MO | 63115 | 2148 |
| FRANK K CUMPER | 6655 LANWAY RD | | | | KINGSTON | MI | 48741 | 8717 |
| FRANK K HARDER | 66 1ST STREET | | | | GARDEN CITY | NY | 11530 | |
| FRANK K HEFNER & | ANNADELL HEFNER JT TEN | COULTER ST CHATHAM #10 | | | OLD SAYBROOK | CT | 06475 | 2313 |
| FRANK K KORTAS | 4029 COTTONWOOD CT | | | | LEWISBURG | TN | 37091 | 6694 |
| FRANK K KRUMAL | 1375 UNION ST | | | | SCHENECTADY | NY | 12308 | |
| FRANK K MILLER | 23215 OLMSTEAD | | | | DEARBORN | MI | 48124 | 2653 |
| FRANK K O'TOOLE | 807 WORTHINGTON CT APT A | | | | WEST BEND | WI | 53090 | |
| FRANK K PENNINO & ASSOC | A DESIGN CORPORATION | 8654 HOLLOWAY PLAZA DR | | | LOS ANGELES | CA | 90069 | 2308 |
| FRANK K ROM & KARIN E ROM | TR FRANK K ROM TRUST | UA 1/26/00 | 1292 EAST PARKHAVEN DRIVE | | SEVEN HILLS | OH | 44131 | 3922 |
| FRANK K SAUNDERS JR | CUST JOHN KASEY SAUNDERS | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 2512 CORNWALLIS AVE S E | ROANOKE | VA | 24014 | 3343 |
| FRANK K SOUTHWORTH & | DORIS B SOUTHWORTH JT TEN | 5356 SHETLAND CT | | | HGHLNDS RANCH | CO | 80130 | 3914 |
| FRANK K YOUNG | 2731 MILLICENT WAY | | | | PASADENA | CA | 91107 | 4443 |
| FRANK K. HURD | 1626 COMANCHE ROAD | | | | ARNOLD | MD | 21012 | 2516 |
| FRANK KADYSZEWSKI JR & | CLAUDIA A KADYSZEWSKI JT TEN | 20086 CHURCHILL AVE | | | BROWNSTWN TWP | MI | 48183 | 5007 |
| FRANK KALIN | 320 ST MORITZ DR | | | | MONROEVILLE | PA | 15146 | 3732 |
| FRANK KALINOWSKI | 1560 BLACKHAWK DRIVE | | | | WALNUT | CA | 91789 | |
| FRANK KAMINSKY & | JUNE KAMINSKY JT TEN | 3103 CARFAX | | | LONG BEACH | CA | 90808 | 4027 |
| FRANK KAPISH | 57 BURNING BUSH LANE | | | | LEVITTOWN | PA | 19054 | |
| FRANK KAPITAN & | NOREEN KAPITAN JTTEN | 740 SINCLAIR AVE | | | STATEN ISLAND | NY | 10312 | 2518 |
| FRANK KARDASZ | PO BOX 45048 | | | | PHOENIX | AZ | 85064 | 5048 |
| FRANK KARLICHEK | 221 OAKWOOD DR | | | | FLUSHING | MI | 48433 | |
| FRANK KASETA FERNANDEZ | 44 ROBESON ST | | | | JAMAICA PLAIN | MA | 02130 | 2916 |
| FRANK KASPERSKI JR | 5214 INSPIRATION LN | | | | LAS CRUCES | NM | 88011 | 6944 |
| FRANK KAVESANKY JR | 1402 RTE 9 SOUTH LOT 245 | | | | CAPE MAY COURT HS | NJ | 08210 | 2929 |
| FRANK KAZSUK | 180 MADISON AVE | | | | PERTH AMBOY | NJ | 08861 | 4612 |
| FRANK KEATON | 11963 N SHORE DR | | | | HILLSBORO | OH | 45133 | 6203 |
| FRANK KEISH JR | 535 BAYONNE DRIVE | | | | VANDALIA | OH | 45377 | 2549 |
| FRANK KELLEY JR | 7575 KIRBY DR APT 2109 | | | | HOUSTON | TX | 77030 | 4396 |
| FRANK KEMKER & | NITA R KEMKER JTWROS | TOD DTD 02/16/2006 | 157 MCCLELLAND RD | | JACKSON | TN | 38305 | 7318 |
| FRANK KENNEBREW | 13570 S W 192ND ST | | | | MIAMI | FL | 33177 | |
| FRANK KENNETH FUGITT & | NORMA LEE FUGITT | 9521 OLD RIVER RD | | | BAKERSFIELD | CA | 93311 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK KESSLER TR | UA 12/31/96 | CAROLINE SARAH CARPEY TRUST | 190 PRESIDENTIAL BLVD UNIT PH11 | | BALA CYNWYD | PA | 19004 | 1159 |
| FRANK KESSLER TR | UA 12/31/96 | VALERIE JOY CARPEY TRUST | 190 PRESIDENTIAL BLVD UNIT PH11 | | BALA CYNWYD | PA | 19004 | 1159 |
| FRANK KICINSKI | 105 GARGWAY | | | | MANAHAWKIN | NJ | 08050 |
| FRANK KILVINGER & | LORRAINE KILVINGER JT TEN | 3545 SUNNY CREST DR | | | BROOKFIELD | WI | 53005 | 2116 |
| FRANK KINELSKI | 34 HARRISON AVE | | | | MILLTOWN | NJ | 08850 |
| FRANK KIRMSE | 346 BRAIDHILL DR | | | | DRAPER | UT | 84020 |
| FRANK KIRSCHBAUM | 1121 WEDGELAND DRIVE | | | | RALEIGH | NC | 27615 |
| FRANK KIRSTEIN | BAHNHOFSTR 22 | 13125 BERLIN | GERMANY | | | | |
| FRANK KIRSTEIN | BAHNHOFSTR 22 | 13125 BERLIN | GERMANY | | | | |
| FRANK KIRSTEIN | BAHNHOFSTR 22 | 13125 BERLIN | GERMANY | | | | |
| FRANK KISZKA & | LILLIAN KISZKA | 4505 CEDARDALE LANE | | | FLUSHING | MI | 48433 | 1013 |
| FRANK KLAAS | ADAM OPEL AG | ADAM OPEL HAUS F5-03 | RUSSELSHEIM GERMAN | GERMANY | | | |
| FRANK KLEIN | 5621 SUNSET DR RT 2 | | | | KEWASKUM | WI | 53040 |
| FRANK KLEIN & | BARBARA KLEIN JT TEN | 10020 WESTLEIGH DRIVE | | | HUNTSVILLE | AL | 35803 | 1645 |
| FRANK KNIGHT JR | 16793 FM 279 | | | | TYLER | TX | 75704 | 5225 |
| FRANK KNOBLOCK | CGM SEP IRA CUSTODIAN | U/P/O KNOBLOCK & BADIA CPA, PC | 45127 VAN DYKE | | UTICA | MI | 48317 | 5579 |
| FRANK KOCH 2ND | 10 KENSINGTON DRIVE | | | | HUNTINGTON | NY | 11743 | 3941 |
| FRANK KOCHER | CUST PAUL E KOCHER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1000 OAK RIDGE DRIVE | VICTOR | NY | 14564 | 9414 |
| FRANK KOENIG | 34215 JOSEPH COURT | | | | EASTLAKE | OH | 44095 | 2931 |
| FRANK KOLLER | 233 LEFFLER CIRCLE | | | | FLORENCE | NJ | 08518 |
| FRANK KONDORAY | 8401 S MISSION WOOD CIR | | | | MIRAMAR | FL | 33025 | 2921 |
| FRANK KOSTECKI | 10712 CHATHEM RD | | | | SPENCER | OH | 44275 | 9711 |
| FRANK KOVAR | 27701 CAMDEN WAY | | | | SUN CITY | CA | 92586 |
| FRANK KRALL & | HELEN M KRALL | KRALL FAMILY TRUST | 1487 SINKLER ROAD | | WARMINSTER | PA | 18974 |
| FRANK KREMPA & | JEAN KREMPA JT TEN | 7 CORNELIA ST | | | PITTSTON | PA | 18640 | 2105 |
| FRANK KREVOY AND | DONNA KREVOY JTWROS | 70-25 YELLOWSTONE BLVD | APT. 7H | | FOREST HILLS | NY | 11375 | 3169 |
| FRANK KREYDICH | PO BOX 543 | | | | OAK LAWN | IL | 60454 | 0543 |
| FRANK KRIEGER | 220 CALVERT ST | | | | BRIDGEVILLE | PA | 15017 | 1916 |
| FRANK KROM | 8 SOUTH MICHIGAN AVE | ROOM 1310 | | | CHICAGO | IL | 60603 | 3312 |
| FRANK KRUFKA | CGM IRA CUSTODIAN | 178 LONG LANE | | | KIRKWOOD | PA | 17536 | 9530 |
| FRANK KUEPPER | CGM IRA CUSTODIAN | 611 GLEN MEADOW | | | RICHBORO | PA | 18954 | 1669 |
| FRANK KURON & | LORRAINE F. KURON | JT TEN | 30316 ROAN | | WARREN | MI | 48093 | 5615 |
| FRANK KURTZ | 15 KRI-DEL LANE | | | | COCHRANVILLE | PA | 19330 |
| FRANK KURZ & | RUTH M KURZ JT TEN | 1575 BELVIDERE STREET | APT 123 | | EL PASO | TX | 79912 | 2635 |
| FRANK KUZNIAR | 8016 W. COMANCHE AVE | | | | TAMPA | FL | 33615 |
| FRANK KWACZ | 45 EAGLE RD | | | | MARLBORO | NJ | 07746 | 1810 |
| FRANK L AGUIRRE | 3362 GREENS MILL RD | | | | SPRING HILL | TN | 37174 | 2116 |
| FRANK L ALLEN JR | 4590 GRESHAM RD | | | | DOUGLASVILLE | GA | 30134 | 4121 |
| FRANK L ANDREWS | 2203 E MOORE RD | | | | SAGINAW | MI | 48601 | 9343 |
| FRANK L BABIC | 504 ARCADIA LANE | | | | MONROE | NC | 28122 |
| FRANK L BAKER | 904 FLOODTIDE WAY | | | | MOUNT PLEASANT | SC | 29464 |
| FRANK L BAUM | CGM IRA ROLLOVER CUSTODIAN | 282 PRIVATE RD. 5936 | | | YANTIS | TX | 75497 | 3720 |
| FRANK L BAUM | CGM IRA ROLLOVER CUSTODIAN | MANAGED BY DOW 10 | 282 PRIVATE RD. 5936 | | YANTIS | TX | 75497 | 3720 |
| FRANK L BAYERQUE JR | 1346 EAGLE VIEW DR | | | | HEBRON | KY | 41048 | 8410 |
| FRANK L BEAMS | 13969 MARQUESAS WAY APT 114B | | | | MARINA DL REY | CA | 90292 | 8018 |
| FRANK L BEASLEY & | BARBARA JEAN BEASLEY | 1720 TELEGRAPH | | | STOCKTON | CA | 95204 |
| FRANK L BEISER | CHARLES SCHWAB & CO INC CUST | 5641 BEAUMONT AVE | | | LA JOLLA | CA | 92037 |
| FRANK L BOND & | MARY ALICE BOND | 546 COUNTRY LN | | | SAN ANTONIO | TX | 78209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK L BOULTER & | DAVID S BOULTER JT TEN | 20491 WELD CO RD 44 | | | LA SALLE | CO | 80645 |
| FRANK L BOYD | 195 RAINBOW CIR | | | | CLOVER | SC | 29710 8985 |
| FRANK L BOYER | 212 BOYES LANE | | | | SENECA | MO | 64865 8578 |
| FRANK L BOYER AND | JOYCE J BOYER JT TEN | 212 BOYER LANE | | | SENECA | MO | 64865 8578 |
| FRANK L BRUSH JR | 223 SOUTH RIVERHILLS DRIVE | | | | TEMPLE TERRACE | FL | 33617 7240 |
| FRANK L BURCAR | 8350 PLUMBROOK RD | 4491 TIMBERLAKE CT | | | SHELBY TOWNSHIP | MI | 48317 4075 |
| FRANK L BURCAR JR | 16400 FAULMAN | | | | CLINTON TWNSHP | MI | 48035 2220 |
| FRANK L BURCAR JR & | KAREN EMILY HARTMAN BURCAR JT TEN | 16400 FAULMAN | | | CLINTON TWNSHP | MI | 48035 2220 |
| FRANK L BURSE & | KIMBERLY B GALLAGHER & | STEVEN L BURSE JT TEN | 40 GEORGIA RD | | PENNSVILLE | NJ | 08070 |
| FRANK L CADWALLADER | 526 MIDDALE | | | | DUNCANVILLE | TX | 75116 3230 |
| FRANK L CALANDRO | CAP ACCOUNT | 109 BEAU CHASSE | | | MANDEVILLE | LA | 70471 1859 |
| FRANK L CERASO DMD & | RITA J CERASO JT TEN | 17 MORGAN DRIVE | | | LEECHBURG | PA | 15656 1037 |
| FRANK L CLAYBROOKS AND | PATRICIA E CLAYBROOKS JTWROS | PARKVIEW ESTATES | 10 SURREY DRIVE | | EASTON | PA | 18045 3152 |
| FRANK L COLE | 10701 S EASTERN AVE | APT 418 | | | HENDERSON | NV | 89052 2991 |
| FRANK L CONKLE | 1012 SKYVIEW DR | | | | DAYTON | OH | 45449 1641 |
| FRANK L CORLEY | 2065 IVY LN | | | | CUMMINGS | GA | 30041 9068 |
| FRANK L COUCH JR & | BERTHA M COUCH JT TEN | 6022 BERWYN | | | DEARBORN HEIGHTS | MI | 48127 2904 |
| FRANK L DALGLEISH | 1301 E 11TH ST | | | | RENO | NV | 89512 2913 |
| FRANK L DANIELS | CUST STEPHEN A DANIELS U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 2933 PUESTA DEL SOL | | SANTA BARBARA | CA | 93105 3007 |
| FRANK L DANIELS & | MRS GOLDA DANIELS JT TEN | 2933 PUESTA DEL SOL | | | SANTA BARBARA | CA | 93105 3007 |
| FRANK L DELACERDA & | DORIS DELACERDA JTWROS | 2626 7TH AVE N | | | TEXAS CITY | TX | 77590 7025 |
| FRANK L DELEY | 318 SHEFFIELD RD. | | | | CHERRY HILL | NJ | 08034 1623 |
| FRANK L DEMELLO & | MRS ALICE E DEMELLO JT TEN | PO BOX 128 | | | POLLOCK PINES | CA | 95726 0128 |
| FRANK L DENMAN | 1400 SAMUEL WAY | | | | RENO | NV | 89509 1159 |
| FRANK L DEPHILLIPS | & KAREN DEPHILLIPS JTTEN | 2005 74TH ST | | | WINDSOR HEIGHTS | IA | 50322 |
| FRANK L DRIVER | PO BOX 192 | | | | JERSEY CITY | NJ | 07303 0192 |
| FRANK L DRUST | 17 NIMITZ STREET | | | | ISELIN | NJ | 08830 2329 |
| FRANK L DUGGAN III C/F | FRANK L DUGGAN IV UNDER | THE VA UNIF TRSF TO | MINORS ACT | 12719 FOX WOODS DR | HERNDON | VA | 20171 2978 |
| FRANK L ESSER | 2166 LOGAN DR | | | | STERLING HEIGHTS | MI | 48310 2853 |
| FRANK L FERRY | 605 NORTH E ST | | | | HAMILTON | OH | 45013 2931 |
| FRANK L FOX | 1041 GERALD MILLER ROAD | | | | WEST BRANCH | MI | 48661 9753 |
| FRANK L GARRICK | CHARLES SCHWAB & CO INC.CUST | 139 HIGH KNOLL RD | | | COLUMBIA | SC | 29223 |
| FRANK L GARZA | 2690 BLUE WING RD | LOT 2 | | | SAN ANTONIO | TX | 78221 9538 |
| FRANK L GLOZERIS | 5332 N DELPHIA #107 | | | | CHICAGO | IL | 60656 2503 |
| FRANK L GREINER | 5620 EAST LAKE ROAD | | | | ERIE | PA | 16511 1556 |
| FRANK L HAGELSHAW & | CONSTANCE M HAGELSHAW | TTEE | REV TRUST U/A/D 8-10-00 | 9201  VILLAGE RD. | EAST JORDAN | MI | 49727 9417 |
| FRANK L HALFEN | 10 LESLEY DRIVE | | | | SYOSSET | NY | 11791 5222 |
| FRANK L HARRIS | PO BOX 23040 | | | | DETROIT | MI | 48223 0040 |
| FRANK L HAVRANEK & | DOROTHY HAVRANEK JT TEN | 2119 BRISTOL AVE | | | WESTCHESTER | IL | 60154 4407 |
| FRANK L HEILBRONNER | LIVING TRUST | BARBARA G HEILBRONNER TTEE | U/A DTD 01/04/1988 | 9190 N BRIARWOOD COURT | MILWAUKEE | WI | 53217 1606 |
| FRANK L HERITIER & | PHYLLIS I HERITIER JT TEN | 31618 WINCHESTER AVENUE | | | WARREN | MI | 48092 1438 |
| FRANK L HEWLETT JR & | ARLENE M HEWLETT JT TEN | 35 W 6TH ST | | | NEW CASTLE | DE | 19720 5068 |
| FRANK L HINCHEY | JANE O HINCHEY | 1424 HOLLY RIDGE DR | | | KELLER | TX | 76248 3239 |
| FRANK L HIRE & | KATHLEEN M HIRE JT TEN | 5024 CROFTSHIRE DR | | | KETTERING | OH | 45440 2402 |
| FRANK L HOLMES JR | 1303 NANTO RD NE | | | | MOSES LAKE | WA | 98837 |
| FRANK L ISAAC | 14413 SCIOTO AVE | | | | EAST CLEVELAND | OH | 44112 3745 |
| FRANK L JEFFRIES | JORDAN LEO JEFFRIES | UNTIL AGE 21 | 3023 KINGFISHER DR | | ANCHORAGE | AK | 99502 |
| FRANK L JONES | 7917 HOLLYHOCK | | | | JENISON | MI | 49428 8539 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK L KAMS & | ELEANOR M KAMS | 15265 LA CALMA DRIVE | | | WHITTIER | CA | 90605 |
| FRANK L KELLOGG JR & | GLORIA A KELLOGG | TR UA KELLOGG FAMILY TRUST | 03/14/91 | 250 VELLA VISTA LN | WATSONVILLE | CA | 95076 |
| FRANK L KENSLOW | TR 05/02/03 | FRANK L KENSLOW REVOCABLE | LIVING TRUST | 713 N WILLOW AVE | BROKEN ARROW | OK | 74012 0621 |
| FRANK L KNIGHT & | CAROL L KNIGHT JT WROS | 870 FAIRFIELD AVE | | | ELMHURST | IL | 60126 4742 |
| FRANK L KOLAR | 310 B FIRST ST. | | | | COLLEGE STATN | TX | 77840 |
| FRANK L KOZAN | 1218 SPRING AVE | | | | BALTO | MD | 21237 2835 |
| FRANK L KRAJENKA | 4936 HILLOCK | | | | HIGHLAND | MI | 48356 2043 |
| FRANK L KRNACH | 37947 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094 7055 |
| FRANK L KUZIARA | 23622 VIA CORSA | | | | VALENCIA | CA | 91355 3211 |
| FRANK L LAYTON JR | 4251 S 100 W | | | | ANDERSON | IN | 46013 3631 |
| FRANK L LEVINE | CUST ERIN S LEVINE | UTMA IL | 1044 SHADY TREE LN | | WHEELING | IL | 60090 5723 |
| FRANK L LEWANDOWSKI JR & | LORRAINE LEWANDOWSKI JT TEN | 20700 NORTHOME | | | SOUTHFIELD | MI | 48076 5258 |
| FRANK L LINZMAYER JR & | MRS EILEEN LINZMAYER JT TEN | 19 PORT ROYAL DR | | | TOMS RIVER | NJ | 08757 3944 |
| FRANK L LIPKA | 550 EVANS RD | | | | ATTICA | MI | 48412 9733 |
| FRANK L LUCCI & | BRENDA A LUCCI TEN ENT | PO BOX 205 | | | FAIRBANK | PA | 15435 0205 |
| FRANK L MALBURG | TR FRANK L MALBURG REVOCABLE TRUST | UA 09/05/00 | 79375 NORTH AVE | | ARMADA | MI | 48005 1544 |
| FRANK L MARCO | 13518 CHANDLER BLVD | | | | SHERMAN OAKS | CA | 91401 5231 |
| FRANK L MARTINEZ | 10102 SHADOWRIDGE DR | | | | OKLAHOMA CITY | OK | 73159 7531 |
| FRANK L MARTINO | 7835 S 88TH EAST AVE | | | | TULSA | OK | 74133 |
| FRANK L MARZIALE | 7159 OPAL DR | | | | LIVERPOOL | NY | 13088 5455 |
| FRANK L MEANS JR & | MELISSA M MEANS | 716 MEADOW DR | | | CORSICANA | TX | 75110 |
| FRANK L MERCATANTE | 3021 KALAMAZOO SE | | | | GRAND RAPIDS | MI | 49508 1461 |
| FRANK L MOODHE JR | 119 PILGRIM PLACE | | | | VALLEY STREAM | NY | 11580 5338 |
| FRANK L MYERS | 1203 GLADSTONE PL | | | | ALEXANDRIA | VA | 22308 1740 |
| FRANK L NAU | CHARLES SCHWAB & CO INC CUST | 28538 RADBROOK CT | | | RANCHO PALOS VERDES | CA | 90275 |
| FRANK L NEWELL & | GLORIA M NEWELL | TR FRANK NEWELL FAMILY TRUST | UA 07/30/04 | 7205 SE HOGAN ROAD | GRESHAM | OR | 97080 5366 |
| FRANK L NEWTON | 27648 MANSTROM DR | | | | LAWTON | MI | 49065 9635 |
| FRANK L NICKLUS | PO BOX 1604 | | | | GARDEN GROVE | CA | 92842 1604 |
| FRANK L NOGRASEK | 1118 MEADOWVIEW | | | | WATERFORD | MI | 48327 2962 |
| FRANK L NORTON & | FRANCES J NORTON JT TEN | TOD ACCOUNT | 5990 RICHMOND HWY | APT  1010 | ALEXANDRIA | VA | 22303 2751 |
| FRANK L OVERTON | 2936 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 4041 |
| FRANK L PALMISANO | 28872 S E HWY 19 | | | | OLD TOWN | FL | 32680 |
| FRANK L PATRICK | 14500 DELANO STEELE | | | | ELBA | NY | 14058 9604 |
| FRANK L PAYTON | 63001 E 210 RD | | | | FAIRLAND | OK | 74343 2213 |
| FRANK L PINER | 9528 PLAINVIEW | | | | DETROIT | MI | 48228 1680 |
| FRANK L PRICE AND | TINA M PRICE JTWROS | 54 HOMESTEAD ROAD | | | LK HOPATCONG | NJ | 07849 1825 |
| FRANK L RAINALDI | 23 HAMPSHIRE DR | | | | MENDHAM | NJ | 07945 |
| FRANK L REAUME | 24315 MC DONALD | | | | DEARBORN HTS | MI | 48125 1923 |
| FRANK L REMBISZ SR & | LORRAINE A REMBISZ JT TEN | 5012 CANIFF | | | HAMTRAMCK | MI | 48212 3105 |
| FRANK L ROBINSON | CUST FRANK HOWARD | ROBINSON UGMA OH | 207 SOUTH RIVER GLEN DR | | MORGANTON | NC | 28655 6412 |
| FRANK L ROCHA | CHARLES SCHWAB & CO INC CUST | PO BOX 14433 | | | SPOKANE | WA | 99214 |
| FRANK L ROCK | 243 WIGHT ST | | | | ELSIE | MI | 48831 |
| FRANK L ROMINES | 2371 CANERDAY FLAT ROAD | | | | HECTOR | AR | 72843 |
| FRANK L SABINA | CGM IRA CUSTODIAN | 3770 COTTAGE GROVE | | | WATERFORD | MI | 48328 4307 |
| FRANK L SCALZA | 38 WANDERING DAISY DR | | | | OKATIE | SC | 29909 6167 |
| FRANK L SCHEUREN | 1927 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901 3204 |
| FRANK L SCHRIMSHER | 314 SLOANE SQUARE WAY | | | | CHARLOTTE | NC | 28211 2971 |
| FRANK L SCHWARTZ | 5458 HOFFMAN | | | | ROME | OH | 44085 9624 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK L SCHWARZ JR & | CAROLYN B SCHWARZ JT TEN | 1930 WIGHTMAN | | | PITTSBURGH | PA | 15217 | 1549 |
| FRANK L SLAUGHTER JR | 3577 VINEYARD SPRINGS COURT | | | | ROCHESTER HILLS | MI | 48306 | 2254 |
| FRANK L SOWA | & BEVERLY K SOWA JTTEN | 6 KIMBERLY DR | | | MORAGA | CA | 94556 | |
| FRANK L SPIKER | PO BOX 544 | | | | BUNKER HILL | WV | 25413 | 0544 |
| FRANK L SPIRIG JR | 316 10TH | | | | CARLSTADT | NJ | 07072 | |
| FRANK L SWIFT JR | 3401 SE 30 TERR | | | | OCALA | FL | 34471 | 6821 |
| FRANK L TISCHER JR | 6741 WEST 3500 COUTH | | | | WETS VALLEY | UT | 84128 | |
| FRANK L VAN HORN & | GINA L VAN HORN JT TEN | 2409 BABCOCK ROAD | | | VIENNA | VA | 22181 | |
| FRANK L VANMIDDLESWORTH & | ANN M EDISON | 205 HICKORY HILL TRAIL | | | WHITTIER | NC | 28789 | |
| FRANK L VIGIL | 1087 TULANE AVENUE | | | | SAN LEANDRO | CA | 94579 | 1436 |
| FRANK L VINEYARD | 429 N THOMPSON ST | PO BOX 766 | | | CARRIER MILLS | IL | 62917 | 0766 |
| FRANK L WAITE TOD JANIS J WAITE | SUBJECT TO STA RULES | 203 CORAL AVENUE | | | NEWPORT BEACH | CA | 92662 | 1152 |
| FRANK L WASKOSKI | 14283 N STATE RD | | | | OTISVILLE | MI | 48463 | 9712 |
| FRANK L WATTS | 41112 S MC MAHON CIR | | | | NOVI | MI | 48375 | 3441 |
| FRANK L WETZLER | 1201 PINE CIRCLE | | | | BELLEFONTE | PA | 16823 | 2548 |
| FRANK L WHITE | & BETTE JEAN WHITE JTTEN | PO BOX 314 | | | CEDAR CREST | NM | 87008 | |
| FRANK L WHITE | PO BOX 706 | | | | BASALT | CO | 81621 | 0706 |
| FRANK L WILBUR | CHARLES SCHWAB & CO INC CUST | FRANK WILBUR | 41 MAIN ST | | HOLLIS CENTER | ME | 04042 | |
| FRANK L WILBUR & | CYNTHIA J WILBUR | FRANK WILBUR | 41 MAIN ST | | HOLLIS CENTER | ME | 04042 | |
| FRANK L WILLIAMS | 207 PENNIWELL DRIVE | | | | NEW CASTLE | DE | 19720 | 1837 |
| FRANK L WILLIAMS 3RD | 1508 W WINDY WILLOW DR | | | | ST AUGUSTINE | FL | 32092 | 5098 |
| FRANK L WILLIAMSON LIVING TR | FRANK L WILLIAMSON | ESTHER C WILLIAMSON | CO-TTEES UA DTD 11/16/00 | 407 EAST 55TH ST | OCEAN CITY | NJ | 08226 | 1219 |
| FRANK L. ARBISO | 13117 BLUEFIELD | | | | LA MIRADA | CA | 90638 | |
| FRANK L. CORSETTI AND | HELEN J. CORSETTI, JTWROS | 68 HERBST RD. | | | CORAOPOLIS | PA | 15108 | 3656 |
| FRANK L. CORSETTI AND | SAMUEL J. PASQUARELLI, TTEES | KATHRYN J. DINARDO FUND | UAD 2/28/1995 | 68 HERBST ROAD | CORAOPOLIS | PA | 15108 | 3656 |
| FRANK L. PHILLIPS | 349 CAROLINE AVE | | | | HUBBARD | OH | 44425 | 1536 |
| FRANK L. SINGER | 40 RIVERSIDE AVE. | APT. 8C | | | RED BANK | NJ | 07701 | 4609 |
| FRANK LA HAYE | FRANK LA HAYE FAMILY TRUST | PO BOX 1089 | | | APTOS | CA | 95001 | |
| FRANK LABELLE JR & | ELLEN LABELLE JT TEN | 3514 DUFF DR | | | FALLS CHURCH | VA | 22041 | 1415 |
| FRANK LAGANO ESQ | CHARLES SCHWAB & CO INC CUST | 303 E 76TH ST APT 11 | | | NEW YORK | NY | 10021 | |
| FRANK LAGOLA | 6 FREEPORT RD | | | | NEW CASTLE | DE | 19720 | 3017 |
| FRANK LANE | 3712 HARTWOOD DR | | | | GRANBURY | TX | 76049 | 5801 |
| FRANK LANFRANCO SR. | DESIGNATED BENE PLAN/TOD | 227 INSPIRATION DR | | | SAN ANTONIO | TX | 78228 | |
| FRANK LANUTO & | CATHERINE LANUTO JT TEN | 6 STUART COURT | | | S HUNTINGTON | NY | 11746 | 4237 |
| FRANK LAPROCINA JR & | RUTH E LAPROCINA JT TEN | 1620 LANGDON DR | | | CENTERVILLE | OH | 45459 | 5009 |
| FRANK LAROSA | CGM IRA CUSTODIAN | 14736 PATTERSON DR. | | | SHELBY TOWNSHIP | MI | 48315 | 4933 |
| FRANK LAURO | ANTHONY LAURO | UNTIL AGE 25 | 1924 S AVERILL AVE | | SAN PEDRO | CA | 90732 | |
| FRANK LAWRENCE MOORE 3RD | 23061 N 104TH AVE | | | | PEORIA | AZ | 85382 | 2765 |
| FRANK LECHOTA | 2147 E PINON DR | | | | TUCSON | AZ | 85706 | 2451 |
| FRANK LEE | 23 SPARTAN ARROW RD | | | | LITTLETON | MA | 01460 | |
| FRANK LEE & | LIFEN LEE JT TEN | 5911 LYNN RD | | | TAMPA | FL | 33624 | 4801 |
| FRANK LEE AND | DOROTHY M. LEE JTWROS | 34649 SPRING VALLEY | | | WESTLAND | MI | 48185 | 9461 |
| FRANK LEE COX | BOX 385 | | | | ARAB | AL | 35016 | 0385 |
| FRANK LEE JOHNSON | 1103 SAM BASTON DRIVE | | | | EVANS | GA | 30809 | 5025 |
| FRANK LEE MARTIN | CGM IRA ROLLOVER CUSTODIAN | 37 HIGHLAND VIEW DR | | | SOUTHERN PINES | NC | 28387 | 2152 |
| FRANK LEE PATTERSON | PO BOX 47 | | | | CORNING | CA | 96021 | 0047 |
| FRANK LEE WASHINGTON JR & | J WASHINGTON | 521 NANTUCKET DR. | | | LANSING | MI | 48906 | |
| FRANK LEFFMAN | 13640 SE 90TH CT | DEL WEBB SPRUCE CREEK COUNTRY CLUB | | | SUMMERFIELD | FL | 34491 | 7984 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK LEGAULT | 813 TRUMAN ST NE | | | | ALBUQUERQUE | NM | 87110 |
| FRANK LEMANEK & | DOLORES LEMANEK JT TEN | 11520 EDGETON | | | WARREN | MI | 48093 | 6407 |
| FRANK LEMOS | 18160 FAIRVIEW DRIVE | | | | FONTANA | CA | 92336 | 2816 |
| FRANK LEON WILLIAMS 2ND | PO BOX 554 | | | | MC KINNEY | TX | 75070 | 0554 |
| FRANK LEONARD MITCHELL III | PO BOX 29131 | | | | SANTA ANA | CA | 92799 |
| FRANK LEONE | 109 FALLS SUMMIT RD | | | | HENDERSONVILLE | NC | 28739 |
| FRANK LEPERA JR | CHARLES SCHWAB & CO INC CUST | 85 ABBOTT DR | | | HUNTINGTON | NY | 11743 |
| FRANK LEPORE LEPORE | 175 BELLI TERRACE | | | | SADDLE BROOK | NJ | 07663 |
| FRANK LERF JR & | ELLEN S LERF | TR UA 09/14/90 FRANK LERF JR LIVING | TRUST | 2002 LAKE AVE APT 123 | SCOTCHPLAINS | NJ | 07076 | 3024 |
| FRANK LEROY CALDWELL | 2309 WOLLASTON ROAD | | | | WILMINGTON | DE | 19808 | 3749 |
| FRANK LESHER | SHIRLEY LESHER JT TEN | TOD DTD 08/16/2007 | 2625 TECHNY RD APT 801 | | NORTHBROOK | IL | 60062 | 8905 |
| FRANK LESLIE MCPHERSON | PO BOX 33 | | | | ENON VALLEY | PA | 16120 |
| FRANK LETO | 31894 BELLVINE TRL | | | | BEVERLY HILLS | MI | 48025 | 3717 |
| FRANK LETO | MARY LETO | 31894 BELLVINE TRL | | | BEVERLY HILLS | MI | 48025 | 3717 |
| FRANK LEWIS FARKAS | 431 WARRINGTON WAY | | | | MURRELLS INLET | SC | 29576 | 9750 |
| FRANK LICHNOVSKY | 27587 HILL SIDE ROAD | | | | HOT SPRINGS | SD | 57747 |
| FRANK LICHNOVSKY | 612 W. 6TH STREET | | | | BISHOP | TX | 78343 |
| FRANK LICHTENSTEIGER | CUST DANIELLE SHANAE RUTH | UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER | CUST DEMI LAUREN WILLIAMS | UGMA NY | CO PAULA TURNER 2523 SECOND AVE | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER | CUST DOMINIQUE LAUREN WILLIAMS | UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER | CUST JOHN HAAG-GALLIN | UGMA NY | | | SEASIDE | CA | 93955 |
| FRANK LICHTENSTEIGER | CUST KENDALL CHEYENNE KEITH-MCCRAY | UGMA NY | 4220 5TH AVE APT 3R | | BROOKLYN | NY | 11232 | 3625 |
| FRANK LICHTENSTEIGER | CUST LARRY HALLIBURTON | UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER | CUST MIRCO HAAG-GALLIN | UGMA NY | 1070 HABILAND TERRACE | | SEASIDE | CA | 93955 | 6022 |
| FRANK LICHTENSTEIGER | CUST NIGEL BAYNES | UGMA NY | 233 WEST 134TH STREET | | NEWYORK CITY | NY | 10030 | 3026 |
| FRANK LICHTENSTEIGER | CUST VAUGHN RAIMONE KEITH | UGMA NY | 4220 5TH AVE APT 3R | | BROOKLYN | NY | 11232 | 3625 |
| FRANK LICHTENSTEIGER | DEMI L WILLIAMS | UNTIL AGE 25 | 230 EAST 88TH STREET | | NEW YORK | NY | 10128 |
| FRANK LICHTENSTEIGER | DOMINIQUE L WILLIAMS | UNTIL AGE 25 | 230 EAST 88TH STREET | | NEW YORK | NY | 10128 |
| FRANK LICHTENSTEIGER | LARRY HALLIBURTON | UNTIL AGE 25 | 230 EAST 88TH STREET | | NEW YORK | NY | 10128 |
| FRANK LICURSE & | MRS CAROLYN LICURSE JT TEN | 3344 LATTA RD | | | ROCHESTER | NY | 14612 | 2910 |
| FRANK LICURSE JR | 3344 LATTA RD | | | | ROCHESTER | NY | 14612 | 2910 |
| FRANK LILL & SON INC | 656 BASKET ROAD | | | | WEBSTER | NY | 14580 | 9764 |
| FRANK LIN | 11433 MOUNTAIN VIEW DR UNIT 19 | | | | RANCHO CUCAMONGA | CA | 91730 |
| FRANK LINDEMAN | BOX 434 | | | | NEW VERNON | NJ | 07976 | 0434 |
| FRANK LINDEMANN | CGM IRA CUSTODIAN | 1744 MASON ROAD | | | FAIRFIELD | CA | 94534 | 9799 |
| FRANK LOCASCIO & | RUTH LOCASCIO JT TEN | P O BOX 8392 | | | VAN NUYS | CA | 91409 | 8392 |
| FRANK LOCKHART | 1134 HIGH POINT DR NW | | | | WALKER | MI | 49544 | 7340 |
| FRANK LOCKHEIMER | 190 SAGE AVE | | | | MORGAN HILL | CA | 95037 | 2522 |
| FRANK LOIA | 18 HILLSIDE AVE | | | | CEDAR GROVE | NJ | 07009 | 1415 |
| FRANK LOMBARDO | CGM PROFIT SHARING CUSTODIAN | 2 CARLISLE COURT | | | CHESTER | NJ | 07930 | 2058 |
| FRANK LOMBARDO JR TRUCK | & TRAILER LETTERING FBO | FRANK LOMBARDO PSP | 2 CARLISLE COURT | | CHESTER | NJ | 07930 | 2058 |
| FRANK LOMONICO & | GUSSIE LOMONICO JT WROS | 222 WOODS OF ARDEN ROAD | | | STATEN ISLAND | NY | 10312 | 5537 |
| FRANK LONARDO | 93 ROYAL DRIVE | | | | BRICK | NJ | 08723 |
| FRANK LONG | 2726 TRAMWAY CIR NE | | | | ALBUQUERQUE | NM | 87122 | 1296 |
| FRANK LONGO & | IRMA LONGO JT TEN | 120 SALEM RD | | | BRICKTOWN | NJ | 08724 | 3653 |
| FRANK LOPEZ JR | 400 E CENTER RD | | | | ESSEXVILLE | MI | 48732 | 9780 |
| FRANK LORENCE | 9600 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412 | 9778 |
| FRANK LOSTRACCO | 20 GEORGES LANDING | | | | SWEDESBORO | NJ | 08085 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK LOWMAN | 705 VIA HORCADA | | | | PALOS VERDES ESTAT | CA | 90274 | 1243 |
| FRANK LUCERO & | DIANE E LUCERO JTWROS | 131 CHAPMAN DRIVE | | | WELLSBURG | WV | 26070 | 2001 |
| FRANK LUNA | 3510 CHEROKEE | | | | FLINT | MI | 48507 | 1944 |
| FRANK LYNN BRANDON | CHARLES SCHWAB & CO INC CUST | 1921 CHURCH ST | | | SULPHUR SPRINGS | TX | 75482 | |
| FRANK M & FELICISIMA V F | ADAMO TTEE FRANK & | FELICISIMA ADAMO LIV | TRUST U/A DTD 8/26/94 | 18475 GOODMAN CIRCLE | PT CHARLOTTE | FL | 33948 | 9425 |
| FRANK M ADAMS & | MARILLYN B ADAMS | JT TEN | 14409 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974 | 3332 |
| FRANK M ADAMS & JAYNE R | ADAMS TTEE FRANK M & | HELEN A ADAMS LIV TRUST | U/A DTD 8-19-98 | 51 N. BUCKFIELD RD. | BUCKFIELD | ME | 04220 | 4534 |
| FRANK M ADAMS R/O IRA | FCC AS CUSTODIAN | U/A DTD 12/04/97 | 14409 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974 | 3332 |
| FRANK M ALBRECHT | 14 VIRGINIA AVE | | | | STAUNTON | VA | 24401 | 3268 |
| FRANK M ARNONE & | NANCY ARNONE JT TEN | 2400 APPLEBY DR | | | OCEAN | NJ | 07712 | 4640 |
| FRANK M BACKES III | 110 PINEOAK DRIVE | | | | COVINGTON | LA | 70433 | 5333 |
| FRANK M BALOGH | 4008 INDIAN RIVER ST | | | | SPRING HILL | FL | 34609 | 0897 |
| FRANK M BAROUDI | 511 LAKE LOUISE CIR # 201 | | | | NAPLES | FL | 34110 | |
| FRANK M BATOR | 7007 CLINGAN ROAD | UNIT 111 | | | POLAND | OH | 44514 | 2481 |
| FRANK M BEVERSDORFF | 3308 OAKLAWN | | | | VICTORIA | TX | 77901 | 7436 |
| FRANK M BLUMENTHAL | CHARLES SCHWAB & CO INC CUST | 877 VEGA CIRCLE | | | FOSTER CITY | CA | 94404 | |
| FRANK M BLUMENTHAL & | MADALYN ANN BLUMENTHAL | 877 VEGA CIRCLE | | | FOSTER CITY | CA | 94404 | |
| FRANK M BROWN | APT 1B | 1111 INDIAN TRAILS | | | ST LOUIS | MO | 63132 | 3170 |
| FRANK M BURGOS & | AUGUSTINA BURGOS JT TEN | 33 CHURCH ST | | | MOUNTAIN VIEW | CA | 94041 | 2382 |
| FRANK M BUTLER | 1516 STUART DR NE | | | | GRAND RAPIDS | MI | 49525 | 2336 |
| FRANK M CAPUANO | 105 WASHINGTON AVE | | | | ELSMERE | DE | 19805 | 1340 |
| FRANK M CERMAK | WBNA CUSTODIAN TRAD IRA | 38 W 585 BITTERSWEET LANE | | | ELGIN | IL | 60124 | |
| FRANK M CHAPMAN | D CUNNINGHAM | UNTIL AGE 21 | 304 LEOTA AVENUE | | SUNNYVALE | CA | 94086 | |
| FRANK M CHAPMAN | J PILKERTON | UNTIL AGE 25 | 304 LEOTA AVENUE | | SUNNYVALE | CA | 94086 | |
| FRANK M CHAPMAN | NOAH ETHAN PILKERTON | UNTIL AGE 25 | 304 LEOTA AVENUE | | SUNNYVALE | CA | 94086 | |
| FRANK M CIRRIN | 4812 UPTON AVE S | | | | MINNEAPOLIS | MN | 55410 | 1806 |
| FRANK M CLEARY & | LAVERNE M CLEARY JT TEN | 31330 CLINE DR | | | BIRMINGHAM | MI | 48025 | 5231 |
| FRANK M COLE & | CLARISSA COLE JT TEN | 1404 LOCUST | | | JONESBORO | AR | 72401 | 5628 |
| FRANK M DAILEY & | CAROLYN A DAILEY JT TEN | 9905 NATURE MILL ROAD | | | ALPHARETTA | GA | 30022 | 8472 |
| FRANK M DECOCCO & | MARILYN J DECOCCO JT TEN | 417 BLUEBIRD DR | | | MONROE TWP | NJ | 08831 | 5574 |
| FRANK M EICHLER & | MRS MARY A EICHLER JT TEN | 7089 LONGVIEW DRIVE | | | HAMELTON | OH | 45011 | 7279 |
| FRANK M EMERY | 671 PROSPECT ROAD | | | | BEREA | OH | 44017 | 2776 |
| FRANK M ENGLISH JR | PO BOX 6634 | | | | LAWTON | OK | 73506 | 0634 |
| FRANK M ESPOSITO & | DONNA ESPOSITO | 19 GURDON STREET | | | STATEN ISLAND | NY | 10314 | |
| FRANK M FAGIANO & | NANCY D FAGIANO | TR FRANK M & NANCY D FAGIANO | TRUST UA 3/6/00 | 5508 NORTH PIONEER AVENUE | CHICAGO | IL | 60656 | 1546 |
| FRANK M FARGO & | ROSE FARGO HUSBAND & | WIFE COMMUNITY PROPERTY | 16217 KITTRIDGE ST | | VAN NUYS | CA | 91406 | 5815 |
| FRANK M FRIEDLAENDER | TR FRIEDLAENDER TRUST | 10/16/86 | 47 LINARIA WY | | PORTOLA VALLEY | CA | 94028 | 7425 |
| FRANK M GERACE | 253 EDGEWOOD ST | | | | ISLIP TERRACE | NY | 11752 | |
| FRANK M GERTISER | 1426 BALDWIN ROAD | | | | LAPEER | MI | 48446 | 9644 |
| FRANK M GOLE | 6711 HILL PARK COURT | | | | GREENDALE | WI | 53129 | 2717 |
| FRANK M GRACZYK | CUST KATHERINE J GRACZYK UTMA IL | 814 COLUMBIA LANE | | | DARIEN | IL | 60561 | 3812 |
| FRANK M GRACZYK & | MATTHEW D GRACZYK JT TEN | 814 COLUMBIA LANE | | | DARIEN | IL | 60561 | 3812 |
| FRANK M GRACZYK & | PATRICIA A GRACZYK TEN COM | 814 COLUMBIA LANE | | | DARIEN | IL | 60561 | 3812 |
| FRANK M GRIBBLE | 218 VAN DEUSEN ST | | | | MADISON | WI | 53715 | 2065 |
| FRANK M GRIFFIN  & | LAURA L GRIFFIN JT WROS | 11338 CR 3589 | | | ADA | OK | 74820 | 0793 |
| FRANK M GRIMALDI | 1192 LAKE MACACHEE DRIVE | | | | BOARDMAN | OH | 44511 | |
| FRANK M GRISETA & | FRANCESCA GRISETA | JT TEN | TOD ACCOUNT | 915 DEBRA LN | ELK GROVE VLG | IL | 60007 | 3076 |
| FRANK M GUTIERREZ | 15548 COLBALT ST | | | | SYLMAR | CA | 91342 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK M HALL & | CAROL JANE HALL | 46 HERITAGE DR | | | SAN RAFAEL | CA | 94901 | |
| FRANK M HAMON JR | 646 S 15TH ST | | | | SEBRING | OH | 44672 | 2053 |
| FRANK M JOHNSON | 1010 PENN STORE RD | | | | SPENCER | VA | 24165 | 3276 |
| FRANK M JONES | 516 CHARLOTTE DR | | | | ROYAL OAK | MI | 48073 | 2574 |
| FRANK M KEANE | 468 NORTHWOOD DR | | | | GUILFORD | CT | 06437 | 1157 |
| FRANK M KMET & | PATRICIA J KMET JT TEN | 1604 61ST STREET | | | DOWNERS GROVE | IL | 60516 | 1756 |
| FRANK M KOLINSKI JR | 6171 SCOTT RD | | | | MT MORRIS | MI | 48458 | 9725 |
| FRANK M LENTO | PO BOX 214 | | | | RAVENA | NY | 12143 | 0214 |
| FRANK M LO CURTO | FRANK M LO CURTO REVOCABLE TRU | 3450 S OCEAN BLVD APT 603 | | | HIGHLAND BEACH | FL | 33487 | |
| FRANK M MAIORANO | 4420 LOBLOLLY TRL | | | | NORCROSS | GA | 30092 | |
| FRANK M MARANO | 17 WINTHROP ST | | | | BRISTOL | CT | 06010 | 5676 |
| FRANK M MCKNIGHT & | MARY E MCKNIGHT | TR MCKNIGHT TRUST 08/28/84 | 2001 W RUDASILL RD | APT 9110 | TUCSON | AZ | 85704 | |
| FRANK M MIGNANO | STACY L MIGNANO JT TEN | 8125 SURFLINE DR APT D | | | HUNTINGTN BCH | CA | 92646 | 9016 |
| FRANK M MOORE & | BARBARA G MOORE TR MOORE REVOCABLE TRUST | UA 12/13/94 | 3201 COLUMBUS ST | APT 131 | BAKERSFIELD | CA | 93306 | 2772 |
| FRANK M MORSE | 3277 LAURIA RD | | | | BAY CITY | MI | 48706 | 1195 |
| FRANK M MOSCARILLO MD | FRANK M MOSCARILLO MD PC | PROFIT SH PLAN | 5454 WISCONSIN AVE STE 1220 | | CHEVY CHASE | MD | 20815 | |
| FRANK M MUNN JR | PRIVATE ACCOUNT MANAGEMENT-GNI | 421 N. PAMPLICO HIGHWAY | | | PAMPLICO | SC | 29583 | |
| FRANK M MUNOZ | 9765 SALOMA AVE | | | | NORTHILLS | CA | 91343 | 2435 |
| FRANK M NAGATA | 1464 ONIPAA STREET | | | | HONOLULU | HI | 96819 | 1734 |
| FRANK M ONAK | 5340 S LARAMIE AVE | | | | CHICAGO | IL | 60638 | 3044 |
| FRANK M ONEIL | 8385 SW 109 ST | | | | OCALA | FL | 34481 | 9745 |
| FRANK M PHIFER | 7950 S KENNETH AVE | | | | CHICAGO | IL | 60652 | 2104 |
| FRANK M PICKENS | 943 CLIFTON RD | | | | ATLANTA | GA | 30307 | 1225 |
| FRANK M PIRTZ | 959 ST RT 534 NW | | | | NEWTON FALLS | OH | 44444 | 9577 |
| FRANK M RICH III | CHARLES SCHWAB & CO INC CUST | 114 LENAPE DR | | | LANSDALE | PA | 19446 | |
| FRANK M RILEY | P O BOX 835 | | | | YELLOW SPGS | OH | 45387 | 0835 |
| FRANK M RODRIGUEZ | 1151 MELDON AVE | | | | DONORA | PA | 15033 | |
| FRANK M ROWAN | 3993 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272 | 9223 |
| FRANK M RUIZ | 2486 BANDON DR | | | | GRAND BLANC | MI | 48439 | 8154 |
| FRANK M SCHENK | FRANK DOUGLAS SCHENK | UNTIL AGE 21 | 100 BUTTERNUT LN | | MANDEVILLE | LA | 70448 | |
| FRANK M SCHENK | ISABELLA NICOLE SCHENK | UNTIL AGE 21 | 100 BUTTERNUT LN | | MANDEVILLE | LA | 70448 | |
| FRANK M SCHERER JR | 1121 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073 | 5610 |
| FRANK M SCHERMAN | 7829 ALLISON AVE | | | | DAYTON | OH | 45415 | 2202 |
| FRANK M SCHILL | TOD DOROTHY M SCHILL | TOD ASHLEY M SCHILL | TOD ALEXANDER F SCHILL | 4824 S TURNER RD | CANFIELD | OH | 44406 | 9799 |
| FRANK M SCHMITT EX | EST MARIE SIMON | 7 PAUL DR | | | SUCCASUNNA | NJ | 07876 | |
| FRANK M SCHUCH & ARLENE | SCHUCH CO-TTEES UAD 12/7/94 | FBO FRANK M SCHUCH & ARLENE | M SCHUCH REV LIVING TRUST | 43707 HAYES RD APT 10 | STERLING HEIGHTS | MI | 48313 | 2272 |
| FRANK M SHARPE | 42 AMSDEN ST | | | | ARLINGTON | MA | 02474 | 5502 |
| FRANK M SHRIVER | C/O PAULINE SHRIVER | 457 COUNTY ROAD 40 | | | SULLIVAN | OH | 44880 | 9727 |
| FRANK M SIMPSON | 221 CHERRY DRIVE | | | | BRANDON | MS | 39042 | 4025 |
| FRANK M STOOS | 1317 MORNINGSIDE AVENUE | | | | SIOUX CITY | IA | 51106 | 1711 |
| FRANK M SULLIVAN | 2305 BUCCANEER BLVD | | | | GREENBACKVILE | VA | 23356 | |
| FRANK M SUMARA | 13318 MORSE ST | | | | CEDAR LAKE | IN | 46303 | 9413 |
| FRANK M TALARICO | MARY ELLEN C TALARICO JTWROS | TOD DTD 02/13/2006 | 245 KATHLEEN DRIVE | | PECKVILLE | PA | 18452 | 1714 |
| FRANK M TOMINAC | 342 CANTERBURY DR | | | | PITTSBURGH | PA | 15238 | 3006 |
| FRANK M TONART & | CAROLYN R TONART | 382 UPPER DEMUNDS RD | | | DALLAS | PA | 18612 | |
| FRANK M TORRENCE | 42054 MONTROY | | | | STERLING HTS | MI | 48313 | 2593 |
| FRANK M VARNER JR | 9203 CINNAMON HILL | APT 103 | | | SAN ANTONIO | TX | 78240 | |
| FRANK M WEST INC | C/O MARCIA ALLARA PERAZA | PRESIDENT | 1 PINE DRIVE | | HANOVER | NH | 03755 | 1617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK M WHITE | 1121 HOOVER ROAD | | | | NICHOLASVILLE | KY | 40356 9561 |
| FRANK M WYSONG & | VEDA M WYSONG JT TEN | 102 COUNTRY CLUB DR | | | NEVADA | MO | 64772 3026 |
| FRANK M ZORC | 5913 MONICA LANE | | | | GARFLD HTS | OH | 44125 5103 |
| FRANK M. COLE JR. | 2315 KING STREET | | | | SIDNEY | NE | 69162 1871 |
| FRANK M. FAWZI | 4498 SANCTUARY LANE | | | | BOCA RATON | FL | 33431 5210 |
| FRANK M. GENTSCH JR. | 802 CROSSBOW DR. | | | | WOODWAY | TX | 76712 |
| FRANK M. GUSHUE IRA | FCC AS CUSTODIAN | 19 PRALL RD. | | | HILLSBOROUGH | NJ | 08844 8200 |
| FRANK MA (IRA) | FCC AS CUSTODIAN | 1545 HAMPTON ROAD | | | CHARLESTON | WV | 25314 1656 |
| FRANK MACEDONIO AND | GIULIANA MACEDONIO JTTEN | 29 SECOND STREET | | | GLEN COVE | NY | 11542 3721 |
| FRANK MACIA | 24613 BROADWAY AVE | | | | OAKWOOD VLLGE | OH | 44146 6340 |
| FRANK MADONIA | CUST NENA KATHRYN MADONIA | UTMA GA | 932 SAINT LYONN CTS | | MARIETTA | GA | 30068 4532 |
| FRANK MAHKOVIC & | STANLEY MACKOVIC JT TEN | 635 BETULA ST | | | JOLIET | IL | 60436 2646 |
| FRANK MALIFRANDO | 500 TUCKAHOE ROAD | | | | YONKERS | NY | 10710 5717 |
| FRANK MALLOY AND | SHERRI MALLOY JTWROS | 1208 DOYLE CIR | | | SANTA CLARA | CA | 95054 4120 |
| FRANK MANCARI | DESIGNATED BENE PLAN/TOD | 105 MIDWEST CLUB PARKWAY | | | OAK BROOK | IL | 60523 |
| FRANK MANCINA | 14700 GARY LN | | | | LIVONIA | MI | 48154 7103 |
| FRANK MANCINO | 15 ROSE ST | | | | LINCROFT | NJ | 07738 |
| FRANK MANCINO | CHARLES SCHWAB & CO INC CUST | 15 ROSE STREET | | | LINCROFT | NJ | 07738 |
| FRANK MANNONE | JACQUELINE MANNONE | 54688 BELLINGHAM DR | | | SHELBY TWP | MI | 48316 1298 |
| FRANK MARCHETTI | 111 N. CASWELL AVE | | | | SOUTHPORT | NC | 28461 3807 |
| FRANK MARGARITIS | CHARLES SCHWAB & CO INC CUST | 54 PLAINFIELD RD | | | ALBERTSON | NY | 11507 |
| **FRANK MARINO** | 811 SMITH ST | | | | LINDEN | NJ | 07036 6413 |
| FRANK MARKHAM BROWN & | ROBERTA J BROWN | 86 SHORELINE DR | | | HILTON HEAD ISLAND | SC | 29928 |
| FRANK MARQUEZ | 2039 MONROE ST | | | | SANTA CLARA | CA | 95050 3575 |
| FRANK MARTA | 53 DERWENT AVENUE | | | | VERONA | NJ | 07044 2132 |
| FRANK MARTIN AND | MARIA MARTIN JT TENANTS | 73 LINCOLN AVENUE | | | YONKERS | NY | 10704 1608 |
| FRANK MARTIN KOFKEE | 51 NORWOOD AVE | | | | ROCHESTER | NY | 14606 3717 |
| FRANK MARX | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2336 WATERBURY AVE | | BRONX | NY | 10462 |
| FRANK MARX | DANIEL STEPHAN MILISITS | UNTIL AGE 21 | 2336 WATERBURY AVE | | BRONX | NY | 10462 |
| FRANK MARX | THOMAS FRANK MILISITS | UNTIL AGE 21 | 2336 WATERBURY AVE | | BRONX | NY | 10462 |
| FRANK MARX & | HERMINE MARX | 2336 WATERBURY AVE | | | BRONX | NY | 10462 |
| FRANK MASIELLO | ROSE ANNE MASIELLO | 21 CAMBRIDGE RD | | | SCARSDALE | NY | 10583 2156 |
| FRANK MATEJEK | 8856 WOODSMAN | | | | WASHINGTON | MI | 48094 1630 |
| FRANK MATHEW ADLER | 178 OAKSIDE DR | | | | SMITHTOWN | NY | 11787 1132 |
| FRANK MATOUSEK | 3891 E 42ND ST | | | | NEWBURGH HTS | OH | 44105 3105 |
| FRANK MATYUS | 11 PETRONELLA PKWY | FONTHILL ON  L0S 1E0 | CANADA | | | | |
| FRANK MAUGHAN | 731 W 3750 N | | | | PLEASANT VIEW | UT | 84414 1448 |
| **FRANK MAVICA** | 6602 RIDGE BLVD | | | | BROOKLYN | NY | 11220 4828 |
| FRANK MAX LUX & | LORI LUX | 1127 S GENEVIEVE LN | | | SAN JOSE | CA | 95128 |
| FRANK MAY | 126 PINECREST DR NE | | | | MILLEDGEVILLE | GA | 31061 9351 |
| FRANK MAYERHOFER | 390 SODEM RD | | | | HANNACROIX | NY | 12087 3106 |
| FRANK MAZUR | 1029 DEWITT TER | | | | LINDEN | NJ | 07036 3938 |
| FRANK MAZZELLA | 5217A AMBOY ROAD | | | | STATEN ISLAND | NY | 10312 3919 |
| FRANK MAZZEO IRA | FCC AS CUSTODIAN | PO BOX 201 | | | NORMANDY BCH | NJ | 08739 0201 |
| FRANK MAZZUCCO | 19 PONTIAC ROAD | | | | BROCKTON | MA | 02302 |
| FRANK MC BRIDE | 705 BRIARLEIGH ROAD | | | | FLORENCE | SC | 29501 8853 |
| FRANK MC CAIN & | MARILYN J MC CAIN JT TEN | 23 HIAWATHA AVE | | | OCEANPORT | NJ | 07757 1605 |
| FRANK MC GEE JR | 6167 FIELD ST | | | | DETROIT | MI | 48213 2456 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK MC GRATH | 8571 CLIFFRIDGE AVENUE | | | | LA JOLLA | CA | 92037 | 2112 |
| FRANK MCCLURE & | RUTH MCCLURE JT TEN | 2318 PALMETTO DRIVE | | | TROY | MI | 48098 | 4000 |
| FRANK MCCORMACK | 28 BONNELL PL | | | | MIDDLETOWN | NY | 10940 | 5629 |
| FRANK MCGHEE JR | 7707 BANKSIDE DR | | | | HOUSTON | TX | 77071 | 1803 |
| FRANK MCMURRY | 10332 163RD PL. N.E. | | | | REDMOND | WA | 98052 | 3029 |
| FRANK MEDEL | 3653 E TOWNLINE RD | | | | BIRCH RUN | MI | 48415 | 9076 |
| FRANK MENZEL | 4449 HARP DR | | | | LINDEN | MI | 48451 | 9040 |
| FRANK MERRIMAN IRA | FCC AS CUSTODIAN | 5906 BROOKLINE DR | | | ROWLETT | TX | 75089 | 3229 |
| FRANK META | 147 HARPER AVE | | | | IRVINGTON | NJ | 07111 | 1750 |
| FRANK META | 147 HARPER AVENUE | | | | IRVINGTON | NJ | 07111 | 1750 |
| FRANK MEYER | 2641 FEWS BRIDGE RD | | | | GREER | SC | 29651 | |
| FRANK MICCOLIS | 36388 BARNARD | | | | NEWARK | CA | 94560 | 2415 |
| FRANK MICELI | 955 GROVE ST | | | | MEADVILLE | PA | 16335 | 2939 |
| FRANK MICHAEL BELLINO & | MAURINE HAZEL BELLINO | TR BELLINO FAM COMMUNITY PROPERTY | TRUST UA 11/18/93 | 2445 VIA NINA | MONTEBELLO | CA | 90640 | 2355 |
| FRANK MICHAEL KOZLEVCAR JR & | MRS GERALDINE KOZLEVCAR JT TEN | 323 DELAWARE ST | | | FOREST CITY | PA | 18421 | 1403 |
| FRANK MICHAEL STAROSTO JR | 418 MOORES XING | | | | ROEBUCK | SC | 29376 | |
| FRANK MICHAUX REVOCABLE LIVING | TRUST U/A/D 12 17 92 | FRANK MICHAUX TTEE | 20727 UNIVERSAL AVE | | EASTPOINTE | MI | 48021 | 2927 |
| FRANK MICKUS | 4735 S CENTRAL AVE | | | | CHICAGO | IL | 60638 | 1530 |
| FRANK MIELE & | VICTORIA MIELE JT TEN | 24 BAY HILL RD | | | JACKSON | NJ | 08527 | |
| FRANK MILLER | TIMOTHY BROOKES POA | PO BOX 15 | | | E LIVERPOOL | OH | 43920 | 5015 |
| FRANK MINCH | 14 WILLOW DRIVE | | | | EASTON | NJ | 18045 | |
| FRANK MIROBALLI | 150 E RESERVOIR ROAD | | | | WOODSTOCK | VA | 22664 | 1502 |
| FRANK MISTRETTA | 3167 ANTHEM WAY | | | | VERO BEACH | FL | 32966 | |
| FRANK MISTRETTA | 55 NETHERWOOD | | | | EDISON | NJ | 08820 | |
| FRANK MITCHELL | 740 KENTUCKY | | | | SAN ANTONIO | TX | 78201 | 6121 |
| FRANK MITCHELL, JR IRA | FCC AS CUSTODIAN | 419 KING DRIVE | | | DAWSON | GA | 39842 | 4432 |
| FRANK MIZERAK & | CHRISTINE MIZERAK JT TEN | 1420 N ATLANTIC AVE APT 1502 | | | DAYTONA BEACH | FL | 32118 | 3569 |
| FRANK MIZERAK TTEE | FRANK MIZERAK U/A DTD 10/20/1995 | 1420 N ATLANTIC AVE APT 1502 | | | DAYTONA BEACH | FL | 32118 | 3569 |
| FRANK MOLINARI | CUST FRANCIS XAVIER MOLINARI A MINOR | U/ART 8-A OF THE PERS PROPERTY | LAW OF NEW YORK | 10 PHILLIPS RD | MASSAPEQUA PARK | NY | 11762 | 3520 |
| FRANK MOLLE | JOANN M MOLLE | 11131 HOLLY ST | | | KANSAS CITY | MO | 64114 | 5120 |
| FRANK MONACO JR | PO BOX 1325 | | | | LA VERNIA | TX | 78121 | |
| FRANK MONDORO | 2 WYCKOFF WA | | | | HILLSBOROUGH | NJ | 08844 | 4376 |
| FRANK MONROE | 495 WEST ST | | | | RENO | NV | 89503 | |
| FRANK MOORE | 6423 CLIFTON FORGE CIRC | | | | COTONSVILLE | MD | 21228 | 2617 |
| FRANK MOORE JR | 1305 ILLINOIS | | | | FT WORTH | TX | 76104 | 5208 |
| FRANK MORALES AGUILAR SR | 4802  S 15TH AVENUE | | | | TUCSON | AZ | 85714 | |
| FRANK MORELLO | JEANNIE MORELLO JT TEN | 147 BUTTERNUT LN | | | METHUEN | MA | 01844 | |
| FRANK MORENO | & LINDA R MORENO JTTEN | 180 RICHTER LN | | | NEW BRAUNFELS | TX | 78130 | |
| FRANK MORGAN | 1300 MOUNT ELLIS RD | | | | BOZEMAN | MT | 59715 | 9249 |
| FRANK MORGAN | CUST MARK MORGAN UGMA | KAN | PO BOX 129 | | SHAWNEE MISSION | KS | 66201 | 0129 |
| FRANK MORGAN | CUST THOMAS MORGAN UGMA | KAN | PO BOX 129 | | SHAWNEE MISSION | KS | 66201 | 0129 |
| FRANK MORRIS JR | 203 ST CHARLES CIRCLE | | | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| FRANK MORRONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 840 S LOOMIS ST | | NAPERVILLE | IL | 60540 | |
| FRANK MORTELLARO & | MARIE MORTELLARO | TR MORTELLARO RANCH TRUST | UA 08/13/03 | PO BOX 496 | PHILIP | SD | 57567 | 0496 |
| FRANK MOSHER | WIDMANNWEG 18 | REGENSBURG 93049 | GERMANY | | | | | |
| FRANK MOSS | 23861 GREENLAWN AVE | | | | BEACHWOOD | OH | 44122 | |
| FRANK MOTTEK | 600 S CURSON AVE #353 | | | | LOS ANGELES | CA | 90036 | |
| FRANK MOY & | DIANNA MOY | 41232 CILANTRO DRIVE | | | STERLING HEIGHTS | MI | 48314 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK MROZINSKI JR & | SHARON L MROZINSKI JTWROS | 8909 W KIMBERLY WAY | | | PEORIA | AZ | 85382 8624 |
| FRANK MUCKER FAMILY TRUST | NORMA A MUCKER TTEE | KENNETH F MUCKER TTEE | U/A DTD 11/15/2002 | 513 WILLOW DR | SOUTH LYON | MI | 48178 9471 |
| FRANK MULLIN | 10408 SE HWY 301 | | | | HAWTHORNE | FL | 32640 |
| FRANK MURDOCCO AND | REGINA MURDOCCO JTWROS | 343 WEST 10TH ST | | | DEER PK | NY | 11729 6417 |
| FRANK MURILLO | 62 ALBERTSON PL | | | | MINEOLA | NY | 11501 |
| FRANK MURRAY | 5120 SHOWDOWN LANE | | | | GRAND PRAIRIE | TX | 75052 |
| FRANK MUSSANO | 6431 HUSON ROAD | | | | RED LION | PA | 17356 8088 |
| FRANK MUSTO & | HELEN MUSTO JT WROS | 2311 WEALTHY ST SE APT 25 | | | GRAND RAPIDS | MI | 49506 3038 |
| FRANK N ATKINSON | 36 MORGANDALE CRES | BOWMANVILLE ON  L1C 3N2 | CANADA | | | | |
| FRANK N BEARD | 101 FOREST VIEW DR | | | | BECKLEY | WV | 25801 9573 |
| FRANK N BOGART | BOX 18 | | | | TROUT LAKE | MI | 49793 0018 |
| FRANK N BOGART & | WANDA J BOGART JT TEN | BOX 18 | | | TROUT LAKE | MI | 49793 0018 |
| FRANK N BOYCE | 15840 AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401 9786 |
| FRANK N BUTTERFIELD | 2337 N BELSAY RD | | | | BURTON | MI | 48509 1365 |
| FRANK N CRAGLE | 397 WELCH TRACT ROAD | | | | NEWARK | DE | 19702 1025 |
| FRANK N CURSI | 10 CARKHUFF RD | | | | FLEMINGTON | NJ | 08822 7182 |
| FRANK N DECKER JR | 6954 OLD QUARRY ROAD | | | | FAYETTEVILLE | NY | 13066 9758 |
| FRANK N HECKMAN | 7550 O'BRIEN ROAD | | | | HUBBARDSTON | MI | 48845 9512 |
| FRANK N LEWIS | 895 TERRITORIAL ST | | | | HARRESBURG | OR | 97446 |
| FRANK N LINDQUIST | 6011 LINCOLN BLVD | | | | MARION | IN | 46953 6213 |
| FRANK N LINDQUIST & | MARIE LINDQUIST JT TEN | 6011 LINCOLN BLVD | | | MARION | IN | 46953 6213 |
| FRANK N LIVERA AND | MARIE H LIVERA JTWROS | 36 MAYFIELD LN | | | PISCATAWAY | NJ | 08854 5617 |
| FRANK N LUCIERE & | MRS JENNIE C LUCIERE JT TEN | 52 JOHNSON PL | | | WOODMERE | NY | 11598 1313 |
| FRANK N MARKEY & | JO M MARKEY TEN COM | 112 NE BROADWAY ST | | | SUBLIMITY | OR | 97385 9505 |
| FRANK N MARLETTO | 1145 HADLEY DRIVE | | | | SHARON | PA | 16146 3527 |
| FRANK N MCCLURE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2318 PALMETTO DR | | TROY | MI | 48085 4000 |
| FRANK N MITCHELL | 36 WALNUT COURT LN | | | | MEMPHIS | TN | 38111 |
| FRANK N MUTH | CUST FRANK NICHOLAS MUTH II UGMA | MI | 3712 LINCOLN | | DEARBORN | MI | 48124 3512 |
| FRANK N MUTH | CUST STEPHANIE R MUTH UGMA MI | 3712 LINCOLN ST | | | DEARBORN | MI | 48124 3512 |
| FRANK N NELSON | 102 MEILLAND DR | | | | GREER | SC | 29650 4421 |
| FRANK N PEAK | 148 SALEM CHURCH RD | | | | HODGENVILLE | KY | 42748 9507 |
| FRANK N PURPURA | 2068 S.E. WILD MEADOW CIRCLE | | | | PORT ST LUCIE | FL | 34952 8142 |
| FRANK N RUMORA | 216 BRIARWOOD LANE | | | | SCOTTSVILLE | NY | 14546 1243 |
| FRANK N SHECKELL | CHARLES SCHWAB & CO INC CUST | OAKLAND CAPITAL PARTNERS LLC I | 420 BRYN MAWR ST | | BIRMINGHAM | MI | 48009 |
| FRANK N TICHENOR | CGM ROTH IRA CUSTODIAN | 6770 CHICAGO AVE | | | PENSACOLA | FL | 32526 9072 |
| FRANK N TINSLEY & | GRACIE D TINSLEY JT TEN | 118 BON TON RD | | | LYNCHBURG | VA | 24503 4213 |
| FRANK N WELLS III | C/O REESE | 1 PARK LANE 6-C | | | MT VERNON | NY | 10552 3431 |
| FRANK N WHITTAKER | 10002 PINEHURST ST | | | | BAYTOWN | TX | 77521 5038 |
| FRANK N WOODRUFF | 146 COUNTRYSIDE LANE | | | | BEAR | DE | 19701 2008 |
| FRANK NADOLSKI & | WILLIAM NADOLSKI JT TEN | PSC 9 BOX 1595 | | | APO | AE | 09123 0016 |
| FRANK NAISH & | PENNY NAISH JT TEN | 1311 CONCHA ST | | | OXNARD | CA | 93030 5433 |
| FRANK NAISHTEIN | CUST DEBORAH JOY NAISHTEIN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1311 CONCHA ST | OXNARD | CA | 93030 5433 |
| FRANK NANIA & | ETHEL D NANIA | TR FRANK NANIA REVOCABLE LIVING TRUST | UA 04/04/97 | 831 CORALBERRY DR | RICHMOND | VA | 23236 4814 |
| FRANK NASO | 32 LINCOLN STREET | | | | STATEN ISLAND | NY | 10314 5667 |
| FRANK NAST JR & | LAVINA J NAST JT TEN | 5396 COLCHESTER WAY | | | GLADWIN | MI | 48624 8510 |
| FRANK NASTA & | LENA NASTA JT TEN | 123 SYMPHONY DRIVE | | | LAKE GROVE | NY | 11755 1316 |
| FRANK NECCO | 655 MOLLOY ST | | | | COPIAGUE | NY | 11726 1622 |
| FRANK NECHVIL JR | C/O JANETTE M AYALA-NECHVIL | 608 EAST VINEWOOD STREET | | | DURAND | MI | 48429 1729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK NEHER | 630 NORTHAMPTON ST | | | | HELLERTOWN | PA | 18055 | 1840 |
| FRANK NEITZEL | 208 GRAND CANYON DR | | | | VACAVILLE | CA | 95687 | 3416 |
| FRANK NEMEC | RD 3 BOX 157A | | | | WYOMING | PA | 18644 | 9381 |
| FRANK NEMECEK | 8430 DAWN LANE | | | | DARIEN | IL | 60561 | 5538 |
| FRANK NEMETH TTEE | FBO FRANK NEMETH | U/A/D 02/25/99 | 1402 W. 12 MILE ROAD | | ROYAL OAK | MI | 48073 | 3901 |
| FRANK NERYCHEL III | 6591 SCHMEID RD | | | | LAKEVIEW | MI | 48850 | 9742 |
| FRANK NEUMAN | AM-TAK IMPORTERS INC. | 51-05 FLUSHING AVENUE | | | MASPETH | NY | 11378 | 3019 |
| FRANK NEWTON CHILCOTT | 464 AMBERLEY | TECUMSEH ON  N8N 3M3 | CANADA | | | | |
| FRANK NICHOLAS ADANUNCIO | 1547 54TH STREET | | | | BROOKLYN | NY | 11219 | 4346 |
| FRANK NICKOL | PO BOX 129 | | | | FELICITY | OH | 45120 | 0129 |
| FRANK NILES | 4659 26TH AVENUE N | | | | ST. PETERSBURG | FL | 33713 | |
| FRANK NOLFO JR | 73807 MC FADDEN | | | | ARMADA | MI | 48005 | 2816 |
| FRANK NOLFO SR | 26105 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48081 | 3314 |
| FRANK O BRASS JR & | ROSE MARIE BRASS JT WROS | 42 BRASS HILL ROAD | | | BLUE RIDGE | GA | 30513 | |
| FRANK O BRASS JR & | ROSE R BRASS JT TEN | 42 BRASS HILL RD | | | BLUE RIDGE | GA | 30513 | |
| FRANK O BURRY | C/O BRUCE BURRY | 39045 GARDENSIDE DR | | | WILLOUGHBY | OH | 44094 | 7909 |
| FRANK O CASACELI | 601 CORWIN RD | | | | ROCHESTER | NY | 14610 | 2130 |
| FRANK O HAYES JR | 3669 ASBURY COURT | | | | MARIETTA | GA | 30062 | 4151 |
| FRANK O MACOMBER | 109 E SPRINGFIELD ST | | | | EVERTON | MO | 65646 | 9215 |
| FRANK O MATHISON | 16 GLEN RD | | | | SANDY HOOK | CT | 06482 | |
| FRANK O NAGLE JR | 1531 MONTICELLO DR | | | | GLADWYNE | PA | 19035 | 1206 |
| FRANK O OSMON & | CAROL L OSMON TTEES | OSMON TRUST | U/A DTD 07/26/1994 | 4805 ALTA CANYADA RD. | LA CANADA | CA | 91011 | 1732 |
| FRANK O PEOPLES | 2915 GRASSMERE ST | | | | SHREVEPORT | LA | 71108 | 3726 |
| FRANK O RICH | 2611 S BON VIEW AVE | | | | ONTARIO | CA | 91761 | 6809 |
| FRANK O SHEFFER & | SARA A SHEFFER JT WROS | 205 W. 10TH STREET | | | SALEM | OH | 44460 | 1515 |
| FRANK O SMITH | 42 WALLER AVENUE | | | | VANDALIA | OH | 45377 | 3020 |
| FRANK O TOWNE | 181 STOW ROAD | | | | BOXBOROUGH | MA | 01719 | 1850 |
| FRANK O'BEIRNE JR TTEE | FRANK O'BEIRNE JR TRUST | U/A DTD 7/16/07 | 32 NEW LONDON ROAD | | MYSTIC | CT | 06355 | 2347 |
| FRANK O'BRIEN | 1579 35TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | 3118 |
| FRANK O'NEIL | P O BOX 4382 | | | | PRESCOTT | AZ | 86302 | 4382 |
| FRANK OCHOA & | NANCY OCHOA JT TEN | 347 HIGHLAND | | | ROCHESTER | MI | 48307 | 1514 |
| FRANK ODONNELL | 4330 STATE RD RT940 | | | | HAZLETON | PA | 18202 | |
| FRANK OLENDER | 47 PIER STREET | | | | YONKERS | NY | 10705 | 1747 |
| FRANK OLIVIERI & | MARISA OLIVIERI JT TEN | 424 ENGLEWOOD | | | ROYAL OAK | MI | 48073 | 2668 |
| FRANK OLOZAGA | 2860 SW 22ND AVENUE | | | | MIAMI | FL | 33133 | |
| FRANK OLSON | 254 STARR | | | | PONTIAC | MI | 48341 | |
| FRANK ORA MOORE JR | DESIGNATED BENE PLAN/TOD | 701 SOLANA SHORES DR | #402 | | CAPE CANAVERAL | FL | 32920 | |
| FRANK ORLANDO TINGLEY | 148 MABLE AVENUE | | | | ALPENA | MI | 49707 | 9767 |
| FRANK P ANCONA | 1292 MICHAEL DR | | | | WESTLAND | MI | 48186 | 5509 |
| FRANK P ANGELO | 2535 IVY MANOR CT | | | | SANTA ROSA | CA | 95401 | |
| FRANK P ANNUNZIATO | CHARLES SCHWAB & CO INC CUST | 915 STANBRIDGE RD | | | DREXEL HILL | PA | 19026 | |
| FRANK P ANNUNZIATO & | ANN K ANNUNZIATO | 915 STANBRIDGE RD | | | DREXEL HILL | PA | 19026 | |
| FRANK P ANNUNZIATO III | 915 STANBRIDGE RD | | | | DREXEL HILL | PA | 19026 | |
| FRANK P AUDERER JR | 2120 GALLANT DRIVE | | | | CHALMETTE | LA | 70043 | 4112 |
| FRANK P AUGUST JR | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402 | 9620 |
| FRANK P BALLARO | 321 MACARTHUR DRIVE | | | | WILLIAMSVILLE | NY | 14221 | 3734 |
| FRANK P BIONDO | 3794 MILL SPRING ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | 3044 |
| FRANK P BIONDO & | DORIS L BIONDO JT TEN | 3794 MILL SPRING ROAD | | | BLOOMFIELD HILLS | MI | 48304 | 3044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK P BIONDO & | DORIS L BIONDO JT WROS | 3794 MILLSPRING RD | | | | BLOOMFIELD HILLS | MI | 48304 | 3044 |
| FRANK P BLANDO | JOEANN BLANDO | 929 JUDSON PLACE | | | | STRATFORD | CT | 06497 | |
| FRANK P CAMPO CUST | CHRISTOPHER P CAMPO UTMA PA | 3844 CONCORD ROAD | | | | YORK | PA | 17402 | 2701 |
| FRANK P CAPADONA | TR FRANK P CAPADONA TRUST | UA 08/14/96 | 4600 N 68TH ST | UNIT 307 | | SCOTTSDALE | AZ | 85251 | |
| FRANK P CESLOWSKI & | MARY A CESLOWSKI JT TEN | 394 SCHOOLHOUSE RD | | | | MONROE TWP | NJ | 08831 | 2943 |
| FRANK P CORTESE | TR FRANK P CORTESE | UA 02/14/96 | 781 N GENEVA | | | ELMHURST | IL | 60126 | 1723 |
| FRANK P COSGROVE | 47-30 59TH ST APT 1E | | | | | WOODSIDE | NY | 11377 | 5501 |
| FRANK P DE LUCIA & | CAROL LYNN DE LUCIA | 12451 CANOLDER ST | | | | RALEIGH | NC | 27614 | |
| FRANK P DELGRECO & | JUANITA M DELGRECO | 2 MARK TWAIN LANE | | | | ROTONDA WEST | FL | 33947 | |
| FRANK P DEMARTIN | 6243 EMERALD COVE DR | | | | | LONGBEACH | CA | 90803 | 2314 |
| FRANK P DEROSA | COLLATERAL ACCOUNT | 4111 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43623 | 2503 |
| FRANK P DIANI & | FRANCES D DIANI JT TEN | 515 CARLO DRIVE | | | | GOLETA | CA | 93117 | 1749 |
| FRANK P ELARDO JR | CUST ELIZABETH MARIE ELARDO U/THE | OHIO U-G-M-A | ATTN ELIZABETH MAIRE BAKER | 12691 E SONORAN RIDGE DR | | TUCSON | AZ | 85749 | 8318 |
| FRANK P ELARDO JR | CUST JOHN ALBERT | ELARDO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 7527 E DESERT COVE AVE | | SCOTTSDALE | AZ | 85260 | 6459 |
| FRANK P ELARDO JR | CUST JOSEPH PETER | ELARDO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 7527 EAST DESERT COVE | | SCOTTSDALE | AZ | 85260 | 6459 |
| FRANK P EMERY | 7484 GOLDENROD | | | | | MENTOR OT LAK | OH | 44060 | 3348 |
| FRANK P FILGO & | MARY E FILGO | TR UA 10/29/93 FRANK P FILGO & MARY E | FILGO TRUST | 175 CHALET RIDGE CT | | ESTES PARK | CO | 80517 | 8701 |
| FRANK P GIBSON AND | BARBARA T GIBSON (DECD) JTWROS | 2331 DOIDGE AVE | | | | PINOLE | CA | 94564 | 1006 |
| FRANK P GIUFFRE TTEE | FRANK P GIUFFRE REV TRUST | U/A DTD 08/10/05 | 6635 S 13TH ST | | | MILWAUKEE | WI | 53221 | 5248 |
| FRANK P GLEBA | 1705 ROBINDALE | | | | | DEARBORN | MI | 48128 | 1014 |
| FRANK P GLEBA II | 1705 ROBINDALE | | | | | DEARBORN | MI | 48128 | 1014 |
| FRANK P GONZALES | 3317 CASA BLANCA | | | | | CORPUS CHRISTI | TX | 78411 | 3303 |
| FRANK P HOFFMAN | 3270 ISLAND COVE DR | UNIT 250 | | | | WATERFORD | MI | 48328 | 1693 |
| FRANK P HOLBAN | 11125 S 84TH AVE | | | | | PALOS HILLS | IL | 60465 | 2447 |
| FRANK P HUBBARD | CUST FRANK PIERCE HUBBARD JR UGMA | VA | 4915 ESPLANADE ST | | | BONITA SPGS | FL | 34134 | 3987 |
| FRANK P HUBBARD | CUST SARAH CAROLINE HUBBARD UGMA | VA | 4915 ESPLANADE ST | | | BONITA SPGS | FL | 34134 | 3987 |
| FRANK P IANNUZZI | CGM SEP IRA CUSTODIAN | U/P/O IANNUZZI, MANNETTA & CO | 1915 LINCOLNSHIRE DR | | | ROCHESTER HILLS | MI | 48309 | 4530 |
| FRANK P IATI | CUST JONATHAN IATI UGMA PA | 127 AVALON CIRCLE | | | | SMITHTOWN | NY | 11787 | 3856 |
| FRANK P IWATIW | W1802 US HIGHWAY 63 | | | | | HAYWARD | WI | 54843 | 7858 |
| FRANK P JACKSON JR | 6025 CALKINS ROAD | | | | | FLINT | MI | 48532 | 3202 |
| FRANK P JANK | 1741 IRVINE | | | | | NEWPORT BEACH | CA | 92660 | 3706 |
| FRANK P JUSTICE | 3574 MELROSE DRIVE UNIT4-B | | | | | WOOSTER | OH | 44691 | |
| FRANK P KITCHENS | 43000 STEEPLEVIEW ST | | | | | NORTHVILLE | MI | 48168 | 2075 |
| FRANK P KUZMIC JR | 8562 BARNETT | | | | | KANSAS CITY | KS | 66112 | 1825 |
| FRANK P L SOMERVILLE | 118 W LAFAYETTE AVE | | | | | BALTIMORE | MD | 21217 | 4209 |
| FRANK P LA BELLE JR & | ELLEN LA BELLE JT TEN | 3514 DUFF DR | | | | FALLS CHURCH | VA | 22041 | 1415 |
| FRANK P LEONE | 1105 MAPLE ST | | | | | ROCHESTER | NY | 14611 | 1511 |
| FRANK P MANGIATORDI & | MRS CAROLINE MANGIATORDI JT TEN | 5 WILPUTTE PL | | | | NEW ROCHELLE | NY | 10804 | 1426 |
| FRANK P MARINO & | MARY E MARINO | TR MARINO LIVING TRUST | UA 11/09/99 | 411 PLEASANTVIEW CT | | COPIAGUE | NY | 11726 | 4017 |
| FRANK P MC CRINK | 17 MARGARETTA RD | | | | | BOONTON | NJ | 07005 | 1326 |
| FRANK P MCGEOGH | 8320 ALLEN ROAD | | | | | CLARKSTON | MI | 48348 | 2704 |
| FRANK P MESI | 10788 EASTLAND ROAD | | | | | DELEVAN | NY | 14042 | 9713 |
| FRANK P MIRANTI | FRANK P MIRANTI | 199 GREAT QUARTER RD | | | | SANDY HOOK | CT | 06482 | |
| FRANK P MOSES | CUST RICHARD L MOSES UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 8151 SW 93 CT | | MIAMI | FL | 33173 | 4114 |
| FRANK P MUSCHONG & | MARION L MUSCHONG | TR MUSCHONG FAMILY LIVING TRUST | UA 10/15/93 | 32644 SHAWN DRIVE | | WARREN | MI | 48093 | 1482 |
| FRANK P NAVARRA | 27505 URSULINE | | | | | ST CLAIR SHRS | MI | 48081 | 1703 |
| FRANK P OCONNELL | PO BOX 45 | | | | | WRENTHAM | MA | 02093 | 0045 |
| FRANK P PARSONS | BOX 85 | | | | | SMITH | NV | 89430 | 0085 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK P PHILIPS JR IRA | FCC AS CUSTODIAN | U/A DTD 11/1/84 | PO BOX 132 | | BATTLEBORO | NC | 27809 | 0132 |
| FRANK P PIERCE RESIDUARY TRUST U/W FRANK | P PIERCE U/A DTD 06/03/03 THOMAS S | TARVIN TTEE, R WAYNE PETERS TTEE | PREFERRED ADVISOR NON DISCRETIONARY | 320 MCCALLIE AVENUE | CHATTANOOGA | TN | 37402 |
| FRANK P PORCELLI | 28 HOMER RD | | | | BELMONT | MA | 02478 |
| FRANK P PUMA & | JOAN L PUMA JT TEN | 1348 COTSWOLD LANE | | | HAMILTON | OH | 45013 | 5178 |
| FRANK P PUMA & | JOAN L PUMA JT TEN | 1348 COTSWOLD LANE | | | HAMILTON | OH | 45013 | 5178 |
| FRANK P REGAN & | EILEEN M REGAN | DESIGNATED BENE PLAN/TOD | 1713 LATTA CT | | THE VILLAGES | FL | 32162 |
| FRANK P REGIACORTE | 1302 HAWKS NEST AVENUE | | | | GROVELAND | FL | 34736 | 2206 |
| FRANK P REGIACORTE | WBNA CUSTODIAN TRAD IRA | 1302 HAWKS NEST AVENUE | | | GROVELAND | FL | 34736 | 2206 |
| FRANK P RICAPITO | 179 HUNTINGTON | | | | IRVINE | CA | 92620 | 5735 |
| FRANK P SHANAHAN | 76 BOUCHELLE ROAD | | | | NORTH EAST | MD | 21901 | 2514 |
| FRANK P SKIBA | 2770 CHESTERFIELD ST | | | | TROY | MI | 48083 | 2620 |
| FRANK P SMEJKAL & | MAUREEN M SMEJKAL JT TEN | 2414 FAIR LANE | | | BURTON | MI | 48509 | 1333 |
| FRANK P SMITH JR | PO BOX 270650 | | | | SAN DIEGO | CA | 92198 | 2650 |
| FRANK P SODEN | 3405 NORTHRIDGE RD | | | | RICHMOND | VA | 23235 | 1349 |
| FRANK P TRAPANI | 41 GOEKE DRIVE | | | | TRENTON | NJ | 08610 | 1123 |
| FRANK P TROSKY & | JON P TROSKY JT TEN | 5 SHAW DR | | | DRUMS | PA | 18222 | 2048 |
| FRANK P VALLONE | LAURA T VALLONE JTWROS | 1710 27TH AVE N | | | NORTH MYRTLE BEACH | SC | 29582 | 6116 |
| FRANK P VAN NOTE | 100 COUNTY RD WEST | | | | COLTS NECK | NJ | 07722 | 1681 |
| FRANK P VELLA | 3202 WINDSONG COURT | | | | ROCKFORD | IL | 61114 | 8072 |
| FRANK P VELLELLA & | HELEN J VELLELLA | TR VELLELLA FAMILY TRUST | UA 01/29/02 | 3904 ARNHEIM ST | ANNANDALE | VA | 22003 | 2505 |
| FRANK P VINCIGUERRA | 59 N NORMAN AVE | | | | PENNS GROVE | NJ | 08069 | 1544 |
| FRANK P WILLIAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3910 MOSS DR | | ANNANDALE | VA | 22003 |
| FRANK P WOJDA | 223 N 8 MILE RD | | | | LINWOOD | MI | 48634 | 9558 |
| FRANK P WOOD | 108 CHARLES STREET | | | | SOUTH DENNIS | MA | 02660 | 2853 |
| FRANK P ZIEMKIEWICZ | CUST PAUL ZIEMKIEWICZ U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 131 PINETREE LANE | MORGANTOWN | WV | 26508 | 8129 |
| FRANK P. COLPINI | 8 WALKER DRIVE | | | | HILLSBOROUGH | NJ | 08844 | 5427 |
| FRANK P. STRAY & | MARY KAYE STRAY | 3900 N OCEAN BLVD | | | DELRAY BEACH | FL | 33483 |
| FRANK P. VOELKER | SEPARATE PROPERTY | 174 SHERWOOD DRIVE | | | DRY PRONG | LA | 71423 | 8751 |
| FRANK P. ZITO | 10228 NANCYS BLVD UNIT 34 | | | | GROSSE ILE | MI | 48138 |
| FRANK P. ZITO | 10228 NANCYS BLVD UNIT 34 | GROSSE ILE MI 48138 | | | GROSSE ILE | MI | 48138 |
| FRANK PACE | 5500 BONITA BEACH RD #5402 | | | | BONITA SPGS | FL | 34134 | 8921 |
| FRANK PAGANO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 451 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33334 |
| FRANK PALACIOS CASTRO | 6417 CRYSTAL COURT | | | | WACO | TX | 76712 |
| FRANK PALAZZO & | MARILYN E PALAZZO | 318 VERMONT AVE | | | OCEANSIDE | NY | 11572 |
| FRANK PALERMO | 127 S 1ST ST | | | | HARBOR BEACH | MI | 48441 | 1235 |
| FRANK PALLONE AND | JOHN PALLONE JTWROS | 323 CHELSEA AVE. | | | LONG BRANCH | NJ | 07740 | 6506 |
| FRANK PANACCI | TR PANACCI FAM SPOUSE'S TRUST | UA 08/17/98 | 119 RIVERTON DR | | SAN FRANCISCO | CA | 94132 | 1430 |
| FRANK PARANO & | MRS BEATRICE M PARANO JT TEN | 103 CRESCENT DRIVE | | | NESQUEHONING | PA | 18240 | 2015 |
| FRANK PARCO | 45 YORKWOOD DR | | | | BRICK | NJ | 08723 | 7806 |
| FRANK PARTSCH TRUST | THERESA D BARTLETT TTEE | UAD 06/01/1970 | 8 SUTCLIFFE AVE | | CANTON | MA | 02021 | 1137 |
| FRANK PASCOE | 21429 PEGGY JOYCE LN | | | | SAUGUS | CA | 91350 | 1724 |
| FRANK PASSANTE JR | CUST DANIEL JOSEPH PASSANTE UTMA | NY | 17 MIRROR LAKE PARK | | ULSTER PARK | NY | 12487 | 5116 |
| FRANK PASSARELLI | PO BOX 2303648 | | | | SIOUX FALLS | SD | 57186 | 0001 |
| FRANK PATE JR | 34717 SOMERSET | | | | WAYNE | MI | 48186 | 4340 |
| FRANK PATTERSON | BLANCHE PATTERSON | 801 MIMOSA DR | | | KINGSPORT | TN | 37660 | 2539 |
| FRANK PATTON | 6875 COCONUT GRV CIR | | | | ELLENTON | FL | 34222 | 4340 |
| FRANK PATYI | 254 FARRIGTON AVE | | | | N TARRYTOWN | NY | 10591 | 1307 |
| FRANK PAUL LIBERTO | 409 MARYLAND AVE | | | | BALT | MD | 21228 | 3234 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK PAUL NETTO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13 COLUMBIA DR | | NEW FAIRFIELD | CT | 06812 |
| FRANK PAUL ONDISH | 301 KELLEY STREET | | | | LUZERNE | PA | 18709 | 1333 |
| FRANK PAUL VASILNEK | 47091 HIDDEN RIVER CIR N | | | | CANTON | MI | 48188 | 6311 |
| FRANK PAULUS | 42364 RIVA RIDGE DR | | | | HOLLYWOOD | MD | 20636 |
| FRANK PAVLAK | 4235 JOLIET AVE | | | | WARREN | MI | 48091 | 4465 |
| FRANK PEARSON | 7915 S EBERHART AVE | # 1 | | | CHICAGO | IL | 60619 | 3815 |
| FRANK PEDRETTI & | FLORENCE PEDRETTI | 14 HYACINTH CT | | | HOLMDEL | NJ | 07733 |
| FRANK PELC | 31848 SHAWN | | | | WARREN | MI | 48093 | 2936 |
| FRANK PERKOWSKI & | RUTH PERKOWSKI JT TEN | PO BOX 793 | | | DERBY | NY | 14047 | 0793 |
| FRANK PERKOWSKY | 46 HARRISON AVE | | | | NO. PLAINFIELD | NJ | 07060 | 3943 |
| FRANK PERROTTA | KATHY PERROTTA | 102 LAKESHORE DR | | | STRUTHERS | OH | 44471 | 1454 |
| FRANK PERRY OZBURN JR & | ELAINE OZBURN TEN BY ENT | MKT: SSGA TEMC | 1070 OZBURN HOLLOW ROAD | | ARRINGTON | TN | 37014 |
| FRANK PERSELLO | 543 PIDGEON RD | | | | SALEM | OH | 44460 |
| FRANK PETER BATMALE | ELEANOR KIMBELL REVOCABLE LIVI | 1574 30TH AVE | | | SAN FRANCISCO | CA | 94122 |
| FRANK PETER CHUBERKO | 89-1049 PIKAIOLENA STREET | | | | WAIANAE | HI | 96792 |
| FRANK PETER GREHM | CHARLES SCHWAB & CO INC.CUST | 6459 HAVENVIEW DR | | | RIVERSIDE | CA | 92509 |
| FRANK PETER TERZAK & | MARIE TERZAK | 512 S END RD | | | PLANTSVILLE | CT | 06479 |
| FRANK PETER ZOCH III | CUST FRANCES ZOCH | UGMA TX | 600 LEOPARD ST SUITE 1600 | | CORPUS CHRISTI | TX | 78473 | 0040 |
| FRANK PETTINARO & | NANCY PETTINARO JT TEN | 4870 PAYTON DR | | | WATERFORD | MI | 48328 | 1025 |
| FRANK PEZZA | 878 RIVER DRIVE | | | | ELMWOOD PARK | NJ | 07407 | 1029 |
| FRANK PHILLIP GULLATTA JR | 9613 BIDDULPH RD | | | | BROOKLYN | OH | 44144 |
| FRANK PHILLIP GULLATTA JR | CHARLES SCHWAB & CO INC.CUST | 9613 BIDDULPH RD | | | BROOKLYN | OH | 44144 |
| FRANK PHILLIPS AND | JENNIE L PHILLIPS JTWROS | 8404 MINTURN DR. | | | FORT WORTH | TX | 76131 |
| FRANK PIACENTE & | GLORIA D PIACENTE JT TEN | 9 LUCIA COURT | | | LANCASTER | NY | 14086 | 1041 |
| FRANK PICANSO JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 311 ARROWWOOD CIR | | MOUNT AIRY | MD | 21771 |
| FRANK PICCOLO | CUST ASHLEY RAVEN GRACE PICCOLO | UGMA NY | 501 SE 2ND ST APT 1543 | | FT LAUDERDALE | FL | 33301 |
| FRANK PICKUS | 16 MOORE AVE | | | | SARATOGA SPRINGS | NY | 12866 | 9235 |
| FRANK PILLITTERI | 20 PIONEER BLVD | | | | HUNTINGTN STA | NY | 11746 | 4424 |
| FRANK PINDA JR AND | BONNIE J PINDA JT TEN | 1513 BROOK LANE | | | JAMISON | PA | 18929 | 1415 |
| FRANK PINTO | 875 GABRIEL AVE | | | | FRANKLIN SQUARE | NY | 11010 |
| FRANK PIOTROWSKI | 1625 MICHIGAN AVE | | | | WISC DELLS | WI | 53965 | 1322 |
| FRANK PISCIOTTI | 849 REECE ROAD | | | | SEVERN | MD | 21144 | 1116 |
| FRANK PISCITELLI & | AGNES PISCITELLI JT TEN | 4 SUN RISE DR | | | SARATOGA SPRINGS | NY | 12866 | 3746 |
| FRANK PITONIAK | 155 COLBY AVE | | | | SYRACUSE | NY | 13206 | 2362 |
| FRANK PODESTA | 20 LAUREL COURT | | | | SYOSSET | NY | 11791 | 1903 |
| FRANK POHLE | 1001 STARKEY RD. LOT 62 | | | | LARGO | FL | 33771 |
| FRANK POINTER JR | 283 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903 | 4133 |
| FRANK POKOL & | CAMILLA L POKOL JT TEN | 474 5TH ST | | | DONORA | PA | 15033 | 1844 |
| FRANK POLACK | 2585 RIVER SUMMIT DR | | | | DULUTH | GA | 30097 | 2260 |
| FRANK POLLOCK REV LIV TR | FRANK POLLOCK TTEE | U/A DTD 09/28/95 | 1880 S OCEAN DR APT 604-W | | HALNDLE BCH | FL | 33009 | 7610 |
| FRANK POLLOTTA & | GERALDINE POLLOTTA JT TEN | 10 WYCOMBE WAY | | | MANCHESTER TWP | NJ | 08759 | 6652 |
| FRANK PONTE & | JOSEPH PONTE JT TEN | 13 CLUB WAY | | | CEDAR GROVE | NJ | 07009 | 2054 |
| FRANK PORTER | 12391 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111 | 2240 |
| FRANK PORTER & | LINDA ANN PORTER JT TEN | 12391 LAKE POINT PASS | | | BELLEVILLE | MI | 48111 | 2240 |
| FRANK POSTA | 580 N WOODLAKE AVE | | | | INVERNESS | FL | 34453 | 9774 |
| FRANK POURAHMADI | 305 WOODLAND CT | | | | HIAWATHA | IA | 52233 | 2308 |
| FRANK POWERS | 991 IVY ST | | | | HEMET | CA | 92545 |
| FRANK PRABEL | 20655 SUNRISE DR | | | | CUPERTINO | CA | 95014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK PREMUS | 960 58 ST | | | | BROOKLYN | NY | 11219 | 4419 |
| FRANK PRICE | CUST GREGORY PRICE UGMA VA | 4168 SMOKE SIGNAL | | | SEBRING | FL | 33872 |
| FRANK PRICE OSTEEN II | 3219 OAKBROOK DR | | | | WAXHAW | NC | 28173 |
| FRANK PRIFITERA | & BARBARA A PRIFITERA JTTEN | 39 POEHNERT RD | | | BOERNE | TX | 78006 |
| FRANK PRIOLO & | RUTH PRIOLO JT TEN | 545 POND PATH | | | SETAUKET | NY | 11733 | 1142 |
| FRANK PROBST | 3640 MARY CLIFF LANE | | | | BROOKFIELD | WI | 53005 | 2132 |
| FRANK PUFF | 129 EASTGATE DR | | | | ROCHESTER | NY | 14617 | 4102 |
| FRANK PULITANO JR | 11 GROTKE RD | | | | CHESTNUT RDG | NY | 10977 |
| FRANK PYSZ | 630 HALE STREET | | | | SUFFIELD | CT | 06078 |
| FRANK Q FLORES | 93 W STRATHMORE | | | | PONTIAC | MI | 48340 | 2773 |
| FRANK QUINONES | 5900 ARLINGTON AVE APT 4T | | | | RIVERDALE | NY | 10471 |
| FRANK QUINONEZ | 6121 VANGUARD AVE | | | | GARDEN GROVE | CA | 92845 | 1705 |
| FRANK R & JOAN C BILLECI REVOC | TRUST U/A DTD 12/04/92 | FRANK R BILLECI | & JOAN C BILLECI TTEES | 1430 LIVORNA RD | ALAMO | CA | 94507 |
| FRANK R ALBERTS & | SHIRLEY A ALBERTS JT TEN | 101 MENDON LN | | | SCHAUMBURG | IL | 60193 | 1033 |
| FRANK R ALBRIZIO | 48 GOVER RD | | | | MILLBURY | MA | 02527 |
| FRANK R ALTOMARE | 19913 KNOLLCROSS DRIVE | | | | GERMANTOWN | MD | 20876 | 6351 |
| FRANK R ALTOMARE & | HEDY W ALTOMARE JT TEN | 19913 KNOLLCROSS DRIVE | | | GERMANTOWN | MD | 20876 | 6351 |
| FRANK R ANGELOS AND | CHRISTINE W ANGELOS JTWROS | 7248 PRESIDENTIAL DRIVE | | | GURNEE | IL | 60031 | 5302 |
| FRANK R AYLWARD | 5413 W BRIARSTONE DRIVE | | | | PEORIA | IL | 61615 | 8613 |
| FRANK R BAKER | 3214 W PONTIAC CT | | | | WEST BRANCH | MI | 48661 | 9001 |
| FRANK R BAKSA | 21430 TIMBER RIDGE DR | | | | TRENTON | MI | 48183 | 5277 |
| FRANK R BALISTRERI | NORTH STATE ENVIRONMENTAL 401K | PO BOX 2148 | | | SOUTH SAN FRANCISCO | CA | 94083 |
| FRANK R BALLE ROTH IRA | FCC AS CUSTODIAN | 1417 TODD PLACE | | | MONTEBELLO | CA | 90640 | 2431 |
| FRANK R BEICH & | PATRICIA J BEICH JT TEN | 150 NORTH SUFFOLK LANE | | | LAKE FOREST | IL | 60045 | 2054 |
| FRANK R BERTELSON | 225 SE BRISTOL DR | | | | LEES SUMMIT | MO | 64063 | 5107 |
| FRANK R BINFORD | 14946 RITA | | | | KEITHVILLE | LA | 71047 | 6102 |
| FRANK R BOUZA & | MRS GWEN R BOUZA JT TEN | 2327 DOWNPATRICK ST | | | DAVISON | MI | 48423 | 9557 |
| FRANK R BRADY & | CAROL M BRADY JT TEN | 1797 BARD LANE | | | EAST MEADOW | NY | 11554 | 1503 |
| FRANK R CADICAMO | 43577 SERENITY DRIVE | | | | NORTHVILLE | MI | 48167 | 8932 |
| FRANK R CALARESE | 1 WINSOR DRIVE | | | | N ATTLEBORO | MA | 02760 | 6532 |
| FRANK R CARDULLO | CUST BARBARA F CARDULLO U/THE MASS | U-G-M-A | 144 RANDOLPH AVE | | MILTON | MA | 02186 | 3509 |
| FRANK R CHAPEL JR | 410 SPRING CRESS LN | | | | WEST CHICAGO | IL | 60185 | 1781 |
| FRANK R CHU | CHARLES SCHWAB & CO INC CUST | 1769 PEBBLE BEACH CT | | | MILPITAS | CA | 95035 |
| FRANK R CLARY | IRA | 3228 LONG HOLLOW RD | | | MASONTOWN | WV | 26542 | 9334 |
| FRANK R COLLISON | 3091 EDWARD PLACE | | | | SAGINAW | MI | 48603 | 2305 |
| FRANK R COPPOLA JR | 10 STONE QUARRY TRAIL | | | | ORMOND BEACH | FL | 32174 | 4920 |
| FRANK R COSIANO & | MRS MARY JANE COSIANO JT TEN | 425 LYNSHIRE LN | | | FINDLAY | OH | 45840 | 7119 |
| FRANK R COURTS | PO BOX 11411 | | | | NEW IBERIA | LA | 70562 | 1411 |
| FRANK R COURTS USUFRUCT | KATHERINE R COURTS | JACQUELINE C & JENNIFER | H JOHNSON NAKED OWNERS | PO BOX 11411 | NEW IBERIA | LA | 70562 | 1411 |
| FRANK R CRETER | 506 CENTER AVE | | | | LINDENHURST | NY | 11757 | 3113 |
| FRANK R CYBULSKI | 22312 BON HEUR | | | | ST CLAIR SHORES | MI | 48080 |
| FRANK R CZAPSKI | 246 RIVERSIDE DRIVE | | | | WYANDOTTE | MI | 48192 | 2418 |
| FRANK R DACUS | 91 SHADY OAK CRT | | | | ALVIN | TX | 77511 |
| FRANK R DALEY | 6676 NORTH POINTE DR | | | | TROY | MI | 48098 | 1422 |
| FRANK R DE MARCO JR | PO BOX 414 | | | | HOLLEY | NY | 14470 | 0414 |
| FRANK R DE WALD | CUST ALEXIS A DE WALD UGMA NY | 15 STONE ST | | | COLD SPRING | NY | 10516 | 3022 |
| FRANK R DE WALD | CUST JEANNINE E DE WALD UGMA NY | 15 STONE ST | | | COLD SPRING | NY | 10516 | 3022 |
| FRANK R DEMYEN | 138 N TAYLOR ST | | | | BERGENFIELD | NJ | 07621 | 4615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK R DOMAN & | KATHY M DOMAN JT TEN | 9151 JONES CT | | | BRENTWOOD | TN | 37027 | 8537 |
| FRANK R FAULDS TTEE | FRANK R. FAULDS TRUST U/A | DTD 11/20/2001 | 2971 MUSSON ROAD | | HOWELL | MI | 48855 | 8054 |
| FRANK R FAULKNER | 3915 DEANNA DRIVE | | | | KOKOMO | IN | 46902 | 4710 |
| FRANK R FAULKNER & | MARGARET R FAULKNER JT TEN | 3915 DEANNA DR | | | KOKOMO | IN | 46902 | 4710 |
| FRANK R FERRARO | REVOCABLE TRUST | FRANK R FERRARO TTEE UA DTD | 11/14/89 | 5005 W PARK RD | HOLLYWOOD | FL | 33021 | 4055 |
| FRANK R FIGURA | 161 LAUREL LANE | | | | GREENTOWN | PA | 18426 | 3089 |
| FRANK R FOSTER | PO BOX 486 | | | | BERNARDSTON | MA | 01337 | 0486 |
| FRANK R FREEMAN | 5605 AINSLEY CT | | | | BOYNTON BEACH | FL | 33437 | 1503 |
| FRANK R GALKA | CHARLES SCHWAB & CO INC CUST | 4629 N. LAKE DRIVE | | | MILWAUKEE | WI | 53211 | |
| FRANK R GARRISON SR | 22 ORILLA DR | | | | BRIDGETON | NJ | 08302 | 4321 |
| FRANK R GOETTER | 4818 S BROADWAY | | | | LOS ANGELES | CA | 90037 | 3247 |
| FRANK R GOMEZ & | BETTIE JO GOMEZ | 27670 N HELIOS TRL | | | PEORIA | AZ | 85383 | |
| FRANK R GOODWIN | CHARLES SCHWAB & CO INC CUST | 7 SONGBIRD LANE | | | BRUNSWICK | ME | 04011 | |
| FRANK R GOTOWKO & | HELEN GOTOWKO JT TEN | 72 DALE DR | | | N TONAWANDA | NY | 14120 | 4202 |
| FRANK R HAUS | 17625 OLIVE AVE | | | | LAKE MILTON | OH | 44429 | 9739 |
| FRANK R HEILIGMAN | 10600 WILSHIRE BLVD APT 424 | | | | LOS ANGELES | CA | 90024 | |
| FRANK R HILL | PO BOX 15 | | | | CHATHAM | MI | 49816 | 0015 |
| FRANK R HUGHES | 549 WARREN AVE | | | | KINGSTON | PA | 18704 | 5241 |
| FRANK R HULLEY | HELENA T HULLEY JT TEN | RUA PAULISTANIA 558 APT 11 | | SAO PAULO BRAZIL 05440-001 | | | | |
| FRANK R JACKUNAS & | PATRICIA G JACKUNAS JT TEN | 400 CALLE KOKOPELLI | | | SANTE FE | NM | 87501 | 8353 |
| FRANK R JACOBS | 9247 HAZEL | | | | TAYLOR | MI | 48180 | 3004 |
| FRANK R JACOBSON (IRA) | FCC AS CUSTODIAN | 4443 PUTTING GREEN DRIVE | | | CORONA | CA | 92883 | 0636 |
| FRANK R JANSEN | 4194 MEIGS AVE | | | | WATERFORD | MI | 48329 | 2030 |
| FRANK R KAMINSKI | 3909 CHRISTIANA MDWS | | | | BEAR | DE | 19701 | 2877 |
| FRANK R KARASSON III | CHARLES SCHWAB & CO INC CUST | 310 STEVEN CIR | | | BENICIA | CA | 94510 | |
| FRANK R KIELY | CUST TERRENCE M KIELY UGMA PA | 308 WINDSOR WAY | | | NORTH WALES | PA | 19454 | 3442 |
| FRANK R KILMARTIN | FRANK R KILMARTIN TRUST | 1116 NIMITZ DR | | | DALY CITY | CA | 94015 | |
| FRANK R KIRCHNER | 8092 O'RIELLY CIRCLE | | | | DAVISON | MI | 48423 | 9506 |
| FRANK R KOBYLANSKI | 45 SOUTH CAYUGA ROAD | APT D3 | | | WILLIAMSVILLE | NY | 14221 | 6715 |
| FRANK R KOLENAC | 134 4TH ST | | | | RANKIN | PA | 15104 | 1121 |
| FRANK R KOVAC & | PHYLLIS KOVAC JT TEN | PO BOX 375 | | | BETHANY | LA | 71007 | 0375 |
| FRANK R KUDLA | PO BOX 7273 | | | | FLINT | MI | 48507 | 0273 |
| FRANK R LANDSBERGER | 441 E 87TH ST | | | | NEW YORK | NY | 10128 | 6501 |
| FRANK R LEE | 22 MC KINLEY AVE | | | | WEST CALDWELL | NJ | 07006 | 7804 |
| FRANK R LEITNER & | CAROL A LEITNER JT WROS | 13523 RIFE LANE | | | STEWARTSTOWN | PA | 17363 | |
| FRANK R LEPA | 10425 MISTY RIDGE DR | | | | CONCORD TOWNSHIP | OH | 44077 | 9003 |
| FRANK R LINCK | 303 TRENTON RD | | | | FAIRLESS HILL | PA | 19030 | 2803 |
| FRANK R LONGBOTTOM | CHARLES SCHWAB & CO INC CUST | 415 LIPPINCOTT AVE | | | RIVERTON | NJ | 08077 | |
| FRANK R LONGBOTTOM & | MARY B LONGBOTTOM | 415 LIPPINCOTT AVENUE | | | RIVERTON | NJ | 08077 | |
| FRANK R MABREY | 11780 E BURT ROAD | | | | BIRCH RUN | MI | 48415 | 9317 |
| FRANK R MAGOTO | 10 SHORT ST | | | | VERSAILLES | OH | 45380 | 9487 |
| FRANK R MARKS | 11245 IRENE | | | | WARREN | MI | 48093 | 6543 |
| FRANK R MAYO | DIANE C MAYO | 22 BOW ST | | | STONEHAM | MA | 02180 | 1343 |
| FRANK R MC BERTY | 851 SAGINAW RD | | | | OXFORD | PA | 19363 | 2187 |
| FRANK R MCNAIR | 384 CONKLE RD | | | | HAMPTON | GA | 30228 | 2709 |
| FRANK R MEEKINS | CHARLES SCHWAB & CO INC CUST | 84 WOODLAWN AVE | | | STATEN ISLAND | NY | 10305 | |
| FRANK R MENDOZA | 15903 BELSHIRE AVE | | | | NORWALK | CA | 90650 | 6737 |
| FRANK R MENDOZA JR | 510 S MADISON | | | | MORRISON | IL | 61270 | 2727 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK R MIKLER | 11 ASHWOOD CT | | | | LANCASTER | NY | 14086 | 9490 |
| FRANK R MILLER AND | A LOUISE MILLER JT TEN | TOD ACCOUNT | PO BOX 556 | | SORRENTO | FL | 32776 | 0556 |
| FRANK R MITCHELL | 23 MCINTOSH DR | | | | WILBRAHAM | MA | 01095 | 2654 |
| FRANK R MOGAVERO IRA | FCC AS CUSTODIAN | 37 EDGAR AVENUE | | | BUFFALO | NY | 14207 | 1023 |
| FRANK R MUCHA JR | 134 E GRAND BLVD | | | | BUFFALO | NY | 14225 | 3111 |
| FRANK R MUNOZ | 2120 S WESTBORO AVE | | | | ALHAMBRA | CA | 91803 | 3719 |
| FRANK R NAYPAVER | 351 FLORINE DRIVE | | | | LEAVITTSBURG | OH | 44430 | 9792 |
| FRANK R NETHERCUTT | 1792 SOUTH COUNTY RD | 800 WEST | | | LOGANSPORT | IN | 46947 | 4670 |
| FRANK R NIEDZIELA | 108 STARLITE AVE | | | | S CHEEKTOWAGA | NY | 14227 | 1238 |
| FRANK R NUTIS TTEE | FBO THE FRANK NUTIS FAMILY | TRUST U/A/D 04-24-1996 | 3540 E FULTON ST | | COLUMBUS | OH | 43227 | 1125 |
| FRANK R OBLAK | 9036 UNICORN AVE | | | | PORT RICHEY | FL | 34668 | 4855 |
| FRANK R ORTEGA | 14376 ORO GRANDE | | | | SYLMAR | CA | 91342 | 4148 |
| FRANK R PAVLIK TTEE | FRANK R PAVLIK REV TRUST | UAD 12/7/00 | 844 BEAVER CREEK RD | | SHELBURNE | VT | 05482 | 6963 |
| FRANK R PELOSI JR | 165 CLEVELAND AVE | | | | BUFFALO | NY | 14222 | 1611 |
| FRANK R PENCA | 813 EAST 207TH ST | | | | EUCLID | OH | 44119 | 2401 |
| FRANK R PFAHL II | 1784 9TH ST | | | | CUYAHOGA FLS | OH | 44221 | 4508 |
| FRANK R PLUM | 46771 FLORENCE DRIVE | | | | E LIVERPOOL | OH | 43920 | 3926 |
| FRANK R RIVERS & | RAYMOTH E RIVERS JT TEN | 1735 SHORELAND DR | | | SARASOTA | FL | 34239 | 5034 |
| FRANK R ROSAS | 1616 VIA SARITA | | | | SAN LORENZO | CA | 94580 | 3546 |
| FRANK R ROTUNDA | CGM IRA CUSTODIAN | 1608 GREENMONT HILLS DR | | | VIENNA | WV | 26105 | 3292 |
| FRANK R RUNNEBOHM IRA | FCC AS CUSTODIAN | 1205 S 450 E | | | SHELBYVILLE | IN | 46176 | 9209 |
| FRANK R SCHEUBEL | 7 MOUNTAINVIEW DRIVE | | | | SUSSEX | NJ | 07461 | 3032 |
| FRANK R SCHULTZ & | BARBARA VAUGHN SCHULTZ | 6122 PORTAL DR | | | HOUSTON | TX | 77096 | |
| FRANK R SCHWARTZ | 10400 WHITE BIRCH ST | | | | PRESQUE ISLE | MI | 49777 | 8312 |
| FRANK R SEMMERLING | CHARLES SCHWAB & CO INC CUST | 1347 1/2 WOODLAND CT | | | RIVERWOODS | IL | 60015 | |
| FRANK R SIMMONS | 1801 BOISE AVE | | | | MODESTO | CA | 95358 | 6942 |
| FRANK R STOJ | 418 UNION ST | | | | GARWOOD | NJ | 07027 | 1031 |
| FRANK R STONE | 616 S SHIAWASSEE | | | | OWOSSO | MI | 48867 | 3457 |
| FRANK R STRADDER | 1106 WORTHINGTON DR | DELTON | | | DELTONA | FL | 32738 | |
| FRANK R SUPIK | PO BOX 59904 | | | | POTOMAC | MD | 20859 | 9904 |
| FRANK R SUROVIEC & | VALERY J SUROVIEC JT TEN | 1664 W GORE RD | | | ERIE | PA | 16509 | |
| FRANK R TAYLOR | 11209 WESTERN AVE | | | | CLEVELAND | OH | 44111 | 1826 |
| FRANK R THOMAS | 1020 GREENHURST | | | | WINSTON SALEM | NC | 27104 | 1245 |
| FRANK R TIMM AND CAROL A TIMM | JTWROS | TOD REGISTRATION | 10100 EMERALD RD | | BROOKLYN | MI | 49230 | |
| FRANK R TINELLI IRA | FCC AS CUSTODIAN | 500 CENTER AVE APT 313 | | | WESTWOOD | NJ | 07675 | 1678 |
| FRANK R TUROSKI & | LINDA M TUROSKI JT WROS | 40118 KRISTEN DR | | | STERLING HEIGHTS | MI | 48310 | 1927 |
| FRANK R VADNEY IRA | FCC AS CUSTODIAN | 38 MOUNTAIN VIEW DR | | | ARCADE | NY | 14009 | 1509 |
| FRANK R WALKER | TR FRANK R WALKER LIVING TRUST | UA 05/17/96 | 22 WINDMILL WAY | | GREENVILLE | SC | 29615 | 6150 |
| FRANK R WATZKE & | DONNA L WATZKE TR | UA 02/07/90 | FRANK & DONNA WATZKE TRUST | 11558 LAKESHORE DR | ORLAND PARK | IL | 60467 | |
| FRANK R WHITAM | 227 BONAIRE DR | | | | TOMS RIVER | NJ | 08757 | 3848 |
| FRANK R WILSON | 8817 SMITHFIELD DR NW | | | | CALABASH | NC | 28467 | 2198 |
| FRANK R YOKUM | 1128 HOLLY HILL DRIVE | | | | COLUMBUS | OH | 43228 | 3518 |
| FRANK R ZIELINSKI | 100 ERIN CT | | | | AUBURN | MI | 48611 | 9201 |
| FRANK R. ROTUNDA ACCOUNT B | 1608 GREENMONT HILLS DRIVE | | | | VIENNA | WV | 26105 | 3292 |
| FRANK RAGIONE & | JUDY A RAGIONE | TENANTS BY THE ENTIRETY | 1592 CHOCATAW RD | | ARNOLD | MD | 21012 | 2519 |
| FRANK RALPH SCHEUBEL | 11720 WEST 29TH PLACE | | | | LAKEWOOD | CO | 80215 | |
| FRANK RAMBALA | 141 SUMMIT AVE | | | | WALDNICK | NJ | 07463 | 2133 |
| FRANK RAMUNDO | 1719 SE 5TH CT | | | | CAPE CORAL | FL | 33990 | 2206 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| FRANK RAPKA & | ANNA RAPKA JT TEN | 39 NELSON AVE | | | JERSEY CITY | NJ | 07307 | 4006 |
| FRANK RAY VITALE | 18509 BURIN AVENUE | | | | REDONDO BEACH | CA | 90278 | |
| FRANK RAYMOND | 15448 RIDGEVIEW DR. | | | | CLIVE | IA | 50325 | |
| FRANK RAYMOND PRUCHNIEWSKI | 136 KENEFICK AVE | | | | BUFFALO | NY | 14220 | 1612 |
| FRANK READ | P O BOX 838 | | | | NASH | TX | 75569 | |
| FRANK REARDON | 3218 W LISBON LN | | | | PHOENIX | AZ | 85053 | |
| FRANK REAVES | 22819 FINCASTLE DR | | | | KATY | TX | 77450 | |
| FRANK REED | # 208 | 3851 TOWNE BOULEVARD | | | FRANKLIN | OH | 45005 | 5595 |
| FRANK REGO JR | CHARLES SCHWAB & CO INC.CUST | 5939 CHERRY OAK DR | | | VALRICO | FL | 33594 | |
| FRANK REID JR & | NANCY H REID JT TEN | 2204 STANHOPE ST | | | GROSSE POINTE WOOD | MI | 48236 | 1976 |
| FRANK REIMANN | HELGOLANDSTRASSE 09 | D-16356 EICHE/GERMANY | GERMANY | | | | | |
| FRANK REISNER | 339 W RIVER RD | BLDG A STE B | | | ELGIN | IL | 60123 | 1500 |
| FRANK RENDINA | 10 GREENWAY TERRACE NORTH | | | | MAHOPAC | NY | 10541 | |
| FRANK RENOVICH JR & | ROSWITHA RENOVICH | TR FRANK RENOVICH JR & ROSWITHA | RENOVICH TRUST UA 04/04/03 | PO BOX 23159 | CHAGRIN FALLS | OH | 44023 | 0159 |
| FRANK RICHARD GALLES | C/O GALLES CHEVROLET COMPANY | 1601 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87102 | 2710 |
| FRANK RIGGIO | 3243 N PARIS | | | | CHICAGO | IL | 60634 | 2930 |
| FRANK RILEY | 308 E MAPLE RD | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| FRANK RIVERA | 120 ERDMAN PL APT 24D | | | | BRONX | NY | 10475 | 5328 |
| FRANK RIVERO | &MARGARET A RIVERO JTWROS | 200 KATHERINE WAY | | | LEANDER | TX | 78641 | |
| FRANK RIVEY | 2628 MEADOWDALE | | | | OTTUMWA | IA | 52501 | |
| FRANK RIZZOLO | DIANE RIZZOLO JT TEN | 1956 85TH STREET | | | BROOKLYN | NY | 11214 | 3102 |
| FRANK ROBERT BECKER | 2314 NEVADA RD | | | | LAKELAND | FL | 33803 | 2340 |
| FRANK ROBERT KIRCHGESSNER | 63 JEROME AVE | | | | BRISTOL | CT | 06010 | 3708 |
| FRANK ROBERT MATCEK JR | 1119 WOODLEY BEND | | | | SUGAR LAND | TX | 77479 | |
| FRANK ROBERT NEUMAN | CHARLES SCHWAB & CO INC CUST | 3207 E TARA DR | | | SPOKANE | WA | 99223 | |
| FRANK ROBINSON | 1305 TYRINGHAM LN | | | | CONYERS | GA | 30013 | 4626 |
| FRANK ROBINSON | 42 LINDEN PARK | | | | BUFFALO | NY | 14208 | 2501 |
| FRANK ROBINSON | 8771 MACKINAW | | | | DETROIT | MI | 48204 | 2334 |
| FRANK ROBINSON | TR STACY ROBINSON UA 12/28/62 | 140 E CHAMBORD DR NW | | | ATLANTA | GA | 30327 | 4583 |
| FRANK ROBINSON JR | 27386 OXFORD DR | | | | SOUTHFIELD | MI | 48033 | 6187 |
| FRANK ROBISON JR & | MARGARET ROBISON JT TEN | 518 WEBB DR | | | BAY CITY | MI | 48706 | 4213 |
| FRANK ROBISON JR & | MARGARET ROBISON TTEE | FRANK & MARGARET ROBISON | TRUST U/A DTD 6-12-07 | 518 WEBB DR | BAY CITY | MI | 48706 | 4213 |
| FRANK ROBLEDO | 1807 EUCLID ST | | | | LINCOLN PARK | MI | 48146 | 1415 |
| FRANK RODGERS | 20572 PINE VISTA DR | | | | BEND | OR | 97702 | |
| FRANK RODRIGUEZ | 113 CEDAR ST | APT 5D | | | NEW YORK | NY | 10006 | |
| FRANK RODRIGUEZ | 2813 VESTRELLA DRIVE | | | | MODESTO | CA | 95356 | 9376 |
| FRANK ROGERS | 3525 SAGE ROAD #1104 | | | | HOUSTON | TX | 77056 | |
| FRANK ROGONE | 1315 OAKGLEN ST | | | | PITTSBURGH | PA | 15204 | |
| FRANK ROHRBACH MOTORS INC | ATTENTION: FRANK ROHRBACH | 1044 OXFORD | | | LEAVENWORTH | KS | 66048 | 5573 |
| FRANK ROLF WEBER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| FRANK ROMANOWICZ | PO 530785 | | | | BIRMINGHAM | AL | 35253 | 0785 |
| FRANK ROMEO | CUST MABEL ROMEO UGMA MI | 1551 HIGHVIEW | | | DEARBORN | MI | 48128 | 1063 |
| FRANK ROMERO | 13309 W. ACAPULCO LN | | | | SURPRISE | AZ | 85379 | |
| FRANK ROSEN | 5 PASADENA DR | | | | PLAINVIEW | NY | 11803 | 3705 |
| FRANK ROSSI | 76 LILMONT DR | | | | SWISSVALE | PA | 15218 | 2229 |
| FRANK ROTELLA | LORETTA ROTELLA | JTWROS | 213 BEECH STREET | | FLORAL PARK | NY | 11001 | 3317 |
| FRANK ROY TRUJILLO | CHARLES SCHWAB & CO INC CUST | 656 KAREN LN SE | | | RIO RANCHO | NM | 87124 | |
| FRANK ROZEWSKI | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708 | 8067 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK RUBINO & | MARY RUBINO | JT TEN | TOD ACCOUNT | 1385 N OAKMONT | HOFFMAN EST | IL | 60169 | 1231 |
| FRANK RUBINO JR & | LYNN RUBINO JT TEN | 239 FOREST DR | | | UNION | NJ | 07083 | 7966 |
| FRANK RUDMAN & | MIRIAM RUDMAN JT WROS | 13105 BISCAYNE BAY DRIVE | KEYSTONE PT ISLAND 5 | | N MIAMI | FL | 33181 | |
| FRANK RUFFINO III & | KRISTINE RUFFINO JTWROS | 56536 EDGEWOOD DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | 5833 |
| FRANK RUIZ | 800 DEHAVEN ST | | | | SAN FERNANDO | CA | 91340 | 2127 |
| FRANK RUSSELL LOVELAND | 4325 RIPLEY DR | | | | SEBRING | FL | 33870 | 5331 |
| FRANK RUSSELL PETERSON | CHARLES SCHWAB & CO INC.CUST | 6 LAREDO DR | | | CHELMSFORD | MA | 01824 | |
| FRANK RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 148 VALLEY GREEN DR | | | COROAPOLIS | PA | 15108 | |
| FRANK RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 6 BENTON RD | | | SAGINAW | MI | 48602 | |
| FRANK RUSSELL TRUST CO | UNITED AIRLINE PILOT DIRECT PL | 67 MCKINLEY ST | | | SAINT CHARLES | IL | 60174 | |
| FRANK RUSSO | 56 PURCELL DRIVE | | | | DANBURY | CT | 06810 | |
| FRANK RUYACK & | MARIAN RUYACK JT TEN | 2 BONNIE HOLLOW LN | | | MONTROSE | NY | 10548 | 1314 |
| FRANK S BENNETT JR | 2400 INGOLD COURT | | | | GREEN BAY | WI | 54313 | |
| FRANK S BERES JR | 19 AUGUSTA DR | | | | COLUMBUS | NJ | 08022 | 2365 |
| FRANK S BRASZA | CGM ROTH IRA CUSTODIAN | 565 SHORTRIDGE | | | ROCHESTER HILLS | MI | 48307 | 5142 |
| FRANK S BRYSON | 78 BRYSON LN | | | | BLUFFTON | SC | 29910 | 6614 |
| FRANK S BUCKMAN | 305 S VAL VISTA DR | LOT 97 | | | MESA | AZ | 85204 | 1937 |
| FRANK S C LEE | CHARLES SCHWAB & CO INC CUST | 7457 GLASSHOUSE WALK | | | FRISCO | TX | 75035 | |
| FRANK S CAMPANELLA & | MAYETTA M CAMPANELLA JTWROS | 845 BEECH RD | | | DUQUOIN | IL | 62832 | |
| FRANK S CASTELLANA | 227 STUART ROAD EAST | | | | PRINCETON | NJ | 08540 | 1947 |
| FRANK S CERNAVA | 221 W COLLEGE ST | | | | CANONSBURG | PA | 15317 | 1166 |
| FRANK S CERNAVA & | ELIZABETH M CERNAVA JT TEN | 221 W COLLEGE ST | | | CANONSBURG | PA | 15317 | 1166 |
| FRANK S CHLADNY & | MARY J CHLADNY JT TEN | 3048 ST THOMAS LANE | | | THE VILLAGES | FL | 32159 | |
| FRANK S DELAPA & | JANETTE DELAPA | 680 MARA ROSE LN | | | HARPERS FERRY | WV | 25425 | |
| FRANK S DONNELLY | & JANICE E DONNELLY JTTEN | 10818 MEADOW GLEN WAY E | | | ESCONDIDO | CA | 92026 | |
| FRANK S DOPP | ALANA R DOPP | UNTIL AGE 18 | 57 ADAM WAY | | ATHERTON | CA | 94027 | |
| FRANK S DOPP | CHARLES SCHWAB & CO INC CUST | FRANK S DOPP MONEY PURCHASE PL | 57 ADAM WAY | | ATHERTON | CA | 94027 | |
| FRANK S DOUTRE | 5694 W LAKESHORE DR | | | | WEIDMAN | MI | 48893 | 9283 |
| FRANK S DOUTRE & | DONNA J DOUTRE JT TEN | 5694 W LAKESHORE DR | | | WEIDMAN | MI | 48893 | 9283 |
| FRANK S DUDA & | MRS MARY B DUDA JT TEN | 319 MULBERRY ST | | | CATASAUQUA | PA | 18032 | 1825 |
| FRANK S DUDLEY JR | CUST FRANK WICK DUDLEY U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | PO BOX 70 | QUEENSTOWN | MD | 21658 | 0070 |
| FRANK S DUDLEY JR | CUST PETER INGELS DUDLEY | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 111 TAPLOW RD | BALTIMORE | MD | 21212 | 3313 |
| FRANK S FAWCETT | TR UA 12/18/90 FRANK S | FAWCETT | 35 PAXON DR PENARTH | | WILMINGTON | DE | 19803 | 2001 |
| FRANK S GIRE | 2169 TWEEDSMUIR COURT | | | | SAN JOSE | CA | 95121 | 1463 |
| FRANK S HEBERER | 514 WOODVALE DR | | | | GREENSBORO | NC | 27410 | 5630 |
| FRANK S HIDALGO JR | 800 NORTH CLINTON STREET | | | | GRAND LEDGE | MI | 48837 | 1104 |
| FRANK S HIJI & BETTY HIJI | FRANK S & BETTY S HIJI LIVING | 91 PINO CT | | | CAMARILLO | CA | 93010 | |
| FRANK S HOW & | LOTTIE M HOW JT TEN | 3929 18 AV N W | | | ROCHESTER | MN | 55901 | |
| FRANK S HOWELL | TOD ACCT | 549 VILLA VISTA BLVD | | | LAKELAND | FL | 33813 | 1152 |
| FRANK S JACOBS | 116 PALM POINT CIR APT D | | | | PALM BCH GDNS | FL | 33418 | 4625 |
| FRANK S JASEN & | ELIZABETH G JASEN TTEES | FRANK S & ELIZABETH G | JASEN LVG TR UAD 1-7-97 | 287 SPRING VALLEY DR | MTN HOME | AR | 72653 | 6854 |
| FRANK S KIM | 3882 CONGRESS DR | | | | SALT LAKE CITY | UT | 84123 | |
| FRANK S KIRCHNER & | LINDA M KIRCHNER JT TEN | 1116 LINDEN AVE | | | DAYTON | OH | 45410 | 2811 |
| FRANK S KUCERA & | MRS JUSTINE KUCERA JT TEN | 2408 N 75TH CT | | | ELMWOOD PARK | IL | 60707 | 2528 |
| FRANK S KURISU TTEE | FBO FRANK S KURISU REVOCABLE T | U/A/D 01-10-2001 | 1215 PARK STREET | | HUNTINGTON BEACH | CA | 92648 | 2730 |
| FRANK S KUSUMOTO & DANIELLE P | SIMMANCE | TR FRANK S KUSUMOTO & DANIELLE P | SIMMANCE TRUST | UA 04/01/05 1326 HUMBOLDT ST | DENVER | CO | 80218 | 2318 |
| FRANK S LESTER SR | 5 ARCHER PL | | | | TARRYTOWN | NY | 10591 | 4101 |
| FRANK S LEWANDOWSKI | 12007 TELEGRAPH RD | | | | MEDINA | NY | 14103 | 9678 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK S LO TEMPIO | 160 MARLBANK DRIVE | | | | ROCHESTER | NY | 14612 |
| FRANK S LOPEZ | 44125 DYLAN | | | | STERLING HTS | MI | 48314 | 1979 |
| FRANK S LOPEZ & | DOROTHY M LOPEZ JT TEN | 44125 DYLAN | | | STERLING HTS | MI | 48314 |
| FRANK S MACEK JR & | ROSE MARY MACEK JT TEN | 3821 E MUNKWITZ AVE | | | CUDAHY | WI | 53110 | 1712 |
| FRANK S MAGDALENIC | 1461 MERRILL | | | | LINCOLN PK | MI | 48146 | 3392 |
| FRANK S MANNIX | 13455 NOEL ROAD, SUITE 310 | | | | DALLAS | TX | 75240 | 6840 |
| FRANK S MAR | CUST DEBBIE MAR UGMA KAN | 8432 CONSTANCE | | | LENEXA | KS | 66215 | 4149 |
| FRANK S MAR | CUST JACQUELINE K MAR UGMA KAN | 142 RANCH DR | | | BOERNE | TX | 78015 | 8318 |
| FRANK S MARTIN | 366 HATLEY DR | | | | COLUMBUS | NC | 28722 |
| FRANK S MC KENNA & | LINDA L MC KENNA JT TEN | 519 WHITTIER AVE | | | GLEN ELLYN | IL | 60137 | 4725 |
| FRANK S MCCOY | 125 WESTMORLAND DR EAST | | | | KOKOMO | IN | 46901 | 5160 |
| FRANK S MCHUGH | WELLINGTON COURT APT. A210 | 1361 BOOT ROAD | | | WEST CHESTER | PA | 19380 | 5988 |
| FRANK S MONTUORI TTEE | FRANK S MONTUORI TRUST | U/A DTD 4/23/99 | 174 NORTHFIELD ROAD | P O BOX 256 | LUNENBURG | MA | 01462 | 0256 |
| FRANK S MOORE | 4485 BESSIE AVE | | | | ST LOUIS | MO | 63115 | 2707 |
| FRANK S NEUWIRTH | 9600 SALEM | | | | REDFORD | MI | 48239 | 1692 |
| FRANK S NONAKA | TR FRANK S NONAKA REVOCABLE | LIVING TRUST | UA 03/15/95 | PO BOX 767 | LIHUE | HI | 96766 | 0767 |
| FRANK S ORZECHOWSKI JR | 5668 CURTIS AVE | | | | CANFIELD | OH | 44406 | 9606 |
| FRANK S PAPAY | 6337 NORTH MURRAY RIDG | | | | ELYRIA | OH | 44035 | 1027 |
| FRANK S POPECK | 541 E MARKET ST | | | | POTTSVILLE | PA | 17901 | 2723 |
| FRANK S POSWISTILO & | MRS MARGARET H POSWISTILO JT TEN | 204 N 13TH ST | | | EASTON | PA | 18042 | 3212 |
| FRANK S POSWISTILO AND | MARGARET H POSWISTILO JTWROS | 204 N 13TH | | | EASTON | PA | 18042 | 3282 |
| FRANK S REICHERT AND | GEORGENE M REICHERT JT TEN | 5944 CREEKSIDE LANE | | | ROCKFORD | IL | 61114 | 6468 |
| FRANK S ROBINSON | 9125 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386 | 4112 |
| FRANK S ROKAS TRUSTEE | FBO FRANK S ROKAS REV LIV | TRUST U/A/D 11/07/2000 | 1958 KLINGENSMITH #25A | | BLOOMFIELD HILL | MI | 48302 | 0269 |
| FRANK S SABAT & | MARY A SABAT JT TEN | 4500 REBECCA LN | | | WHITE LAKE | MI | 48383 | 1693 |
| FRANK S SCIGULINSKY | 80 EAST SILVER STREET | | | | WESTFIELD | MA | 01085 | 4435 |
| FRANK S SEEVER | 437 WEBSTER | | | | CHICAGO | IL | 60614 | 3854 |
| FRANK S STERK & | VERLYN J STERK | 8582 BYRON CENTER AVENUE SW | | | BYRON CENTER | MI | 49315 |
| FRANK S SULTANA | 21-05 COLLEGE PARK BLVD | | | | COLLEGE POINT | NY | 11356 |
| FRANK S SZABO | PO BOX 210 | | | | ELYRIA | OH | 44036 | 0210 |
| FRANK S TREBEC | TOD DTD 06/18/2008 | 349 CR 4557 | | | WINNSBORO | TX | 75494 | 6755 |
| FRANK S WIETECHA & | MRS ESTELLE M WIETECHA JT TEN | 4304 N MOBILE AVE | | | CHICAGO | IL | 60634 | 1550 |
| FRANK S ZBICIAK & | CELESTE ANN ZBICIAK JT TEN | 712 OCEAN TERR CIRCLE | | | ORMOND BEACH | FL | 32176 | 4757 |
| FRANK S. BRUMFIELD | 1238 WEST MONTANA STREET | | | | CHICAGO | IL | 60614 | 2109 |
| FRANK S. FOTI | SHIRLEY W. FOTI JT TEN | 2958 FIRE LA 3 | | | MORAVIA | NY | 13118 | 9377 |
| FRANK S. LOSONSKY | 4744 MAPLE RIDGE TRAIL | | | | COLUMBUS | GA | 31909 |
| FRANK S. STUHAN | TOD DTD 09/24/2004 | 3170 MAPLE GROVE ROAD | | | MUSKEGON | MI | 49441 | 4160 |
| FRANK SALAZAR | NORMA LOPEZ JTTEN | 23815 N 24TH WAY | | | PHOENIX | AZ | 85024 |
| FRANK SALDANA | 4172 S GLORIA ST | | | | WAYNE | MI | 48184 | 2253 |
| FRANK SALEMI | 545 STANLEY ST | | | | NEW BRITAIN | CT | 06051 |
| FRANK SAMUEL TROIDL TTEE | U/W/O MARIE ROBERTSON GST | TEST TR | 2012 HOLLY TREE HILL | | HENDERSONVLLE | NC | 28739 | 7805 |
| FRANK SAMUELSON AND | JULIA TRELLA TTEES | TIMOTHY SMITH IRR DSC TR | U/W/O DONALD SMITH | 201 DUBLIN HILL ROAD | SOUTHBURY | CT | 06488 | 1896 |
| FRANK SANFILIPPO & | JOSEPHINE | SANFILIPPO JT TEN | 99 BOULDER BROOK DR | | STAMFORD | CT | 06903 | 3231 |
| FRANK SANTANA | 1824 STRAWBERRY RIDGE DR. | | | | BALLWIN | MO | 63021 |
| FRANK SANTORO | GILDA ERCOLE SANTORO | 524 LAWRENCE RD | | | HAVERTOWN | PA | 19083 | 2115 |
| FRANK SANTOS | 30 CAVALCADE BLVD | | | | JOHNSTON | RI | 02919 |
| FRANK SAUCEDO | 705 MAYWOOD COURT | | | | WESTLAKE VL | CA | 91362 | 5427 |
| FRANK SAUTNER | 67 LONGACRE DRIVE | | | | COLLEGEVILLE | PA | 19426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK SAVARESE | 22-51 35TH ST | | | | ASTORIA | NY | 11105 | 2206 |
| FRANK SAWYER JR | 2910 EAST A STREET | | | | TORRINGTON | WY | 82240 | 2030 |
| FRANK SBARRA | 1309 JACOBS HILL ROAD #1309 | | | | CORTLANDT MANOR | NY | 10567 |
| FRANK SCACCIA | 59 33 FRESH MEADOW LANE | | | | FLUSHING | NY | 11365 |
| FRANK SCALIA | 212 GRIDLEY ST | | | | BRISTOL | CT | 06010 | 6213 |
| FRANK SCAPLEN | 20 SUYDAM AVE | | | | EDISON | NJ | 08817 |
| FRANK SCARPATO | 1554 VIRGINIA AVE. | | | | FOLCROFT | PA | 19032 |
| FRANK SCHARL | #2 | 812 W. DIVERSEY, 2ND. FL. | | | CHICAGO | IL | 60614 | 1496 |
| FRANK SCHIFF | 32-45 90TH STREET | | | | EAST ELMHURST | NY | 11369 |
| FRANK SCHMIDT | 17462 FRONT BEACH RD | UNIT 380 | | | P C BEACH | FL | 32413 | 2077 |
| FRANK SCHRELLO | 3731 WILLETT ROAD | | | | PITTSBURGH | PA | 15227 |
| FRANK SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 49 ROCKYBROOK ROAD | | | CRANBURY | NJ | 08512 |
| FRANK SCOTT | CUST MICHAEL FREDERICK SCOTT UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 15907 WOODLET WAY CT | CHESTERFIELD | MO | 63017 | 5036 |
| FRANK SCOTT RIKARD | 6458 DOUBLE TREE CT | | | | MOBILE | AL | 36695 | 6208 |
| FRANK SCUMACI | 2943 S WALLACE ST | | | | CHICAGO | IL | 60616 | 3034 |
| FRANK SEAN STEVENS | CUST FRANK ERIC STEVENS | UTMA MI | 4678 LINDHOLM DR | | WHITE LAKE | MI | 48383 | 1560 |
| FRANK SEGALL | TR UA 12/29/80 FRANK SEGALL & | FLORENCE S SEGALL TRUST | 24055 PASEO DEL LAGO | #1259 | LAGUNA HILLS | CA | 92653 | 2647 |
| FRANK SEHN | 4036 DALEVIEW AVE. | | | | SEAFORD | NY | 11783 |
| FRANK SEID JR & | FRANK SEID | 287 BERMUDA DR | | | GREENVILLE | MS | 38701 |
| FRANK SELENO & | MRS LOUISE L SELENO JT TEN | 19921 SHADY LANE | | | ST CLAIR SHORES | MI | 48080 | 4210 |
| FRANK SEMEIT | 944 MADRID ST | | | | SAN FRANCISCO | CA | 94112 | 3839 |
| FRANK SENEDIAK | 528 IMPALA DRIVE | | | | AUSTINTOWN | OH | 44515 | 3330 |
| FRANK SERBIN | 622 GORGAS LA. | | | | PHILADELPHIA | PA | 19128 |
| FRANK SETER | 3060 SPRINGDALE AVE | | | | GLENVIEW | IL | 60025 | 2655 |
| FRANK SEUNGJAE YOO | 14035 BANCROFT CT | | | | FONTANA | CA | 92336 |
| FRANK SEYKA | 3433 COOLEY DRIVE | | | | LANSING | MI | 48911 | 1226 |
| FRANK SHARBNOW | 3564 16TH ST | | | | WYANDOTTE | MI | 48192 | 6422 |
| FRANK SHEA & | PATRICIA SHEA JT TEN | 5 MONROE PL | | | CRANBURY | NJ | 08512 | 2711 |
| FRANK SHEPHERD | 17705 BETHEL RD | | | | SHAWNEE | OK | 74801 | 2955 |
| FRANK SHERLOCK | TOD DTD 11/25/2007 | 106 FORSYTHE AVENUE | | | LINDENHURST | NY | 11757 | 2202 |
| FRANK SHIMMEL | 9808 MELDON DR | | | | STREETSBORO | OH | 44241 | 4930 |
| FRANK SHIN | 12146 TERRANCE AVE | | | | SARATOGA | CA | 95070 |
| FRANK SHIRLAW | 17 WAYSIDE LANE | | | | SELDEN | NY | 11784 |
| FRANK SHOEMAKER | 55 W BAGLEY RD | APT 1108 | | | BEREA | OH | 44017 | 3000 |
| FRANK SHOFFNER | 40 NORFOLK | | | | WICHITA | KS | 67206 |
| FRANK SHOWEK | 2441 TITTABAWASSEE ST | | | | ALGER | MI | 48610 | 9496 |
| FRANK SHOWERS IRA | FCC AS CUSTODIAN | PO BOX 249 | | | GRIZZLY FLATS | CA | 95636 | 0249 |
| FRANK SIMMONS HANNAH | 3300 COOLEY DR | | | | LANSING | MI | 48911 |
| FRANK SIMONAIT JR | 1030 FOUR MILE ROAD N E | | | | GRAND RAPIDS | MI | 49525 | 2651 |
| FRANK SIMS | 3815 E 61ST | | | | KANSAS CITY | MO | 64130 | 4433 |
| FRANK SINATRA, JR | 33 SULGRAVE ROAD | | | | SCARSDALE | NY | 10583 | 4710 |
| FRANK SINDRICH | 106 SPRING ST | | | | BENTLEYVILLE | PA | 15314 | 1223 |
| FRANK SINGLEY | 4612 CAMELLIA LANE | | | | NORTH OLMSTED | OH | 44070 | 2458 |
| FRANK SINKEVICH | 105 FERGUSON AVE | | | | BUTLER | PA | 16001 |
| FRANK SIRIANNI & | MRS KELLY SIRIANNI JT TEN | 6501 BAYVIEW AVE | | | BEACH HAVEN | NJ | 08008 | 3712 |
| FRANK SKINNER JR | 500 5TH AVE SE | | | | CULLMAN | AL | 35055 | 3618 |
| FRANK SKRTIC | 8325 BRIDLEHURST TRAIL | | | | KIRTLAND | OH | 44094 | 5140 |
| FRANK SKURSKI JR | PO BOX 220 | | | | PORTAGE | MI | 49081 | 0220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANK SLAUGHTER | 7177 YOUKER RD | | | | GRAWN | MI | 49637 |
| FRANK SLAVIN | 2-A HEMPSTEAD DR | | | | MONROE TWP | NJ | 08831 | 4647 |
| FRANK SMARDO | 8473 S. GRANGE RD | | | | ROCHELLE | IL | 61068 |
| FRANK SMARR | 5290 C HAUDRON RD | | | | MOLINO | FL | 32577 |
| FRANK SMITH | 2425 N CALUMET ST | | | | KOKOMO | IN | 46901 | 1670 |
| FRANK SMITH | 379 HOLYOKE DR | | | | YORK | PA | 17402 | 5013 |
| FRANK SMITH | 422 E STEWART AVE | | | | FLINT | MI | 48505 | 3422 |
| FRANK SMITH & | CGM IRA CUSTODIAN | 34 SANCTUARY BLVD. | | | MANDEVILLE | LA | 70471 | 2951 |
| FRANK SMITH & | KATHLEEN SMITH JT TEN | 3966 PERCY KING RD | | | WATERFORD | MI | 48329 | 1370 |
| FRANK SMITH JR & | MILDRED H SMITH JT TEN | 7627 SUMMIT POINT RD | | | CHARLES TOWN | WV | 25414 | 5018 |
| FRANK SMITH PROPERTIES | A CORPORATION | 3221 FRANKLIN SUITE 303 | | | WACO | TX | 76710 | 7360 |
| FRANK SNYDER | 2773 SW WAKE ROBIN PL. | | | | CORVALLIS | OR | 97333 |
| FRANK SOBECK | CUST NICHOLAS JAY SOBECK | UTMA PA | 86 MANOR DR RR 7 | | SHAVERTOWN | PA | 18708 | 9602 |
| FRANK SOLORIO | 3524 LAPORT ROAD | | | | MARYVILEE | CA | 95901 | 9112 |
| FRANK SONNY JORGE | 3173 INDIANA ST | | | | MIAMI | FL | 33133 |
| FRANK SOPER | R R 3 BRAS DOR GEORGES RIVER | CAPE BRETON NS | CANADA | | | | |
| FRANK SORICELLI | CUST JAMES SORICELLI UGMA PA | 9935 E WESTERN SKY LN | | | SCOTTSDALE | AZ | 85262 | 4421 |
| FRANK SORICH | MARJORIE BAUDINO & FRANK SORIC | 1051 SUFFOLK WAY | | | LOS ALTOS | CA | 94024 |
| FRANK SOUSA JR | 40SIMPSON AVE | | | | WALLINGFORD | CT | 06492 | 4727 |
| FRANK SOWA AND | IRENA SOWA JT TEN | 5 WILKE WAY | | | VERNON | NJ | 07462 | 3028 |
| FRANK SPADAFORA  & | VIRGINIA FRIEL JT WROS | 1154 EMERSON LANE | | | BENSALEM | PA | 19020 | 5648 |
| **FRANK SPARACIO &** | **FLORENCE SPARACIO JT TEN** | **3974 S IDALIA ST** | | | **AURORA** | **CO** | **80013** | **2509** |
| FRANK SPAZIANI CUST FOR | ANDREW H SPAZIANI UNDER | THE MA UNIF TRSF TO | MINORS ACT | 28 LONG MEADOW ROAD | HINGHAM | MA | 02043 | 3438 |
| FRANK SPAZIANI CUST FOR | AVERY L SPAZIANI UNDER | THE MA UNIF TRSF TO | MINORS ACT | 28 LONG MEADOW ROAD | HINGHAM | MA | 02043 | 3438 |
| FRANK SPAZIANI CUST FOR | JOSEPH H SPAZIANI UNDER | THE MA UNIF TRSF TO | MINORS ACT | 28 LONG MEADOW ROAD | HINGHAM | MA | 02043 | 3438 |
| FRANK SPILTENER | 22791 RAUSCH | | | | EAST POINTE | MI | 48021 | 1837 |
| FRANK SPINA III | PO BOX 72 | | | | WEST GROVE | PA | 19390 | 0072 |
| FRANK SPINDLER | CGM IRA ROLLOVER CUSTODIAN | 12705 W TITTABAWASSEE | | | FREELAND | MI | 48623 | 9286 |
| FRANK SPINELLI | 1217 TODD CT | | | | LAKEWOOD | NJ | 08701 | 2257 |
| FRANK SPINELLI | CHARLES SCHWAB & CO INC.CUST | 24 DORCHESTER ROAD | | | EASTCHESTER | NY | 10709 |
| FRANK SPIZZIRRI | 529 AMHERST AVE | | | | DES PLAINES | IL | 60016 |
| FRANK STAGG | 7510 US HWY 278 W | | | | PIEDMONT | AL | 36272 |
| FRANK STAMPER | 5769 UNION ROAD | | | | FRANKLIN | OH | 45005 | 4356 |
| FRANK STANGL | 332 FERRIS AVE | | | | RUMFORD | RI | 02916 |
| FRANK STASA | 6591 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444 | 9723 |
| FRANK STAVALO IV | 12 CHARLES AVE | | | | LAKEHURST | NJ | 08759 | 4905 |
| FRANK STEPHEN KRUFKA & | MARY PATRICIA KRUFKA | 178 LONG LN | | | KIRKWOOD | PA | 17536 |
| FRANK STEPHEN MARFAI | DESIGNATED BENE PLAN/TOD | 2144 S PENNINGTON | | | MESA | AZ | 85202 |
| FRANK STEPHEN TENAGLIA | CHARLES SCHWAB & CO INC CUST | 1030 SADDLEBACK WAY | | | BEL AIR | MD | 21014 |
| FRANK STEPHENSON | NORMA B STEPHENSON | 874 WABEDO SPRINGS RD NE | | | LONGVILLE | MN | 56655 |
| FRANK STERLING EVANS & | FLORENCE BERNADINE EVANS | 8908 86TH. AVE. N.W. | | | GIG HARBOR | WA | 98332 |
| FRANK STEVEN BECKER | 2105 LAWNDALE AVENUE | | | | EVANSTON | IL | 60201 |
| FRANK STEVENS III | PO BOX 224 | | | | CENTRAL VALLEY | NY | 10917 |
| FRANK STEVES & | BEVERLY STEVES | JT TEN | P O BOX 575 | | OAKDALE | CA | 95361 | 0575 |
| FRANK STOLFI | 45 BIRCHWOOD DR | | | | TORRINGTON | CT | 06790 | 5736 |
| FRANK STONE JR | 518 JEFFREY DR | | | | ELIZABETH | PA | 15037 | 2863 |
| FRANK STORTINI | 67 MILL STREET | | | | RHINEBECK | NY | 12572 |
| FRANK STOSICH | 1565 BROOKLINE DR | | | | HUMMELSTOWN | PA | 17036 | 8988 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK STOWELL | 9354 OLD HWY 30 | | | | HAMMETT | ID | 83627 |
| FRANK STRAIN | 620 2ND STREET | | | | GULFPORT | MS | 39501 |
| FRANK STREHLITZ & | BARBARA STREHLITZ | 1212 CRAIG DR | | | CONCORD | CA | 94518 |
| FRANK SUESS | 8601 W MARION ST | | | | MILWAUKEE | WI | 53222 | 1705 |
| FRANK SUPPANSCHITZ | 188 SUPPI BLV | | | | EUREKA SPRINGS | AR | 72631 | 8913 |
| FRANK SWEET | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 03/10/2000 | 15857 SW 20TH ST | | FORT LAUDERDALE | FL | 33326 |
| FRANK SZAKALY | 2084 MONTIE ROAD | | | | LINCOLN PARK | MI | 48146 | 1232 |
| FRANK SZAKALY & | ADELA SZAKALY JT TEN | 2084 MONTIE ROAD | | | LINCOLN PARK | MI | 48146 | 1232 |
| FRANK SZELES | C/O LOUISE SZELES | 7717 S KATHERINE DR | | | INDIANAPOLIS | IN | 46217 | 4105 |
| FRANK SZOPO III | CUST JULIA LEAH WISE SZOPO | UTMA MI | 8190 CONTINGO TER | | KALAMAZOO | MI | 49009 | 9654 |
| FRANK SZOPO III | CUST JULIA LEAH WISE SZOPO UGMA MI | 8190 CONTINGO TERR | | | KALAMAZOO | MI | 49009 | 9654 |
| FRANK T ALDERSON JR | 1349 PRAYVIEW CT | | | | LOVELAND | OH | 45140 | 8707 |
| FRANK T AMICO | 59 MAPLE ST | | | | LYONS | NY | 14489 | 1049 |
| FRANK T ANBARI | 382 HILLSIDE RD | | | | KING OF PRUSSIA | PA | 19406 |
| FRANK T ANDOLINA & | ELSIE ANDOLINA JT TEN | TOD DTD 01/10/07 | 3465 NORTH DRIVE | | WELLSVILLE | NY | 14895 | 9738 |
| FRANK T BABIARZ | 2101 E PAGE AVE | | | | GILBERT | AZ | 85234 | 6212 |
| FRANK T BATCH | 915 S 24 ST | | | | BATTLE CREEK | MI | 49015 | 2814 |
| FRANK T BOCEK | APT 5-G | 792 COLUMBUS AVE | | | NEW YORK | NY | 10025 | 5119 |
| FRANK T BOZZO | 2708 PHILLIPS AVENUE | | | | GLENSHAW | PA | 15116 | 1618 |
| FRANK T BRECHIN & | SUSAN J BRECHIN JT TEN | 2454 E COLLIER SE | | | GRAND RAPIDS | MI | 49546 | 6103 |
| FRANK T BRIGANTE | 8922 LOST WOODS | | | | SAN ANTONIO | TX | 78240 |
| FRANK T BRIGANTE & | JEANETTE A BRIGANTE | 8922 LOST WOODS | | | SAN ANTONIO | TX | 78240 |
| FRANK T CARMODY | 80 RIVERS EDGE DR | | | | LITTLE SILVER | NJ | 07739 | 1709 |
| FRANK T CAROL | 39665 KOPPERNICK RD | | | | CANTON | MI | 48187 | 4259 |
| FRANK T CASE | PO BOX 85 | | | | MELVIN VILLAGE | NH | 03850 | 0085 |
| FRANK T COLEMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | BC-2323 | 9902 CRYSTAL COURT, STE 107 | LAREDO | TX | 78045 | 6379 |
| FRANK T COLLINS | PO BOX 5362 | | | | AUGUSTA | GA | 30916 | 5362 |
| FRANK T CRESSWELL | 48 COLLEGE AVE | | | | N TARRYTOWN | NY | 10591 | 2709 |
| FRANK T CROHN | CUST FRANK T CROHN JR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 412 OLD DEEP RIVER TPKE | KILLINGWORTH | CT | 06419 | 1440 |
| FRANK T DILLARD | 5823 ROCKY BRANCH ROAD | | | | SIGNAL MOUNTAIN | TN | 37377 | 1338 |
| FRANK T FERRANTE JR & | DEBRA FERRANTE JT TEN | 4 WINTERBERRY LN | | | MILFORD | MA | 01757 | 3966 |
| FRANK T FRANKOVICH | 22 MITCHELL DR | | | | TONAWANDA | NY | 14150 | 5113 |
| FRANK T GIANNETTA | CHARLES SCHWAB & CO INC CUST | 38 GREEN LODGE ST | | | CANTON | MA | 02021 |
| FRANK T GNATKOWSKI JR | 4395 RATHBURN RD | | | | BIRCH RUN | MI | 48415 | 8728 |
| FRANK T GREBA | 50 KNOLLWOOD | | | | CLAWSON | MI | 48017 | 1238 |
| FRANK T GREENE | 169 TERRACE TRAIL WEST | | | | LAKE QUIVIRA | KS | 66217 | 8504 |
| FRANK T GRIEGO | 2659 CHERRY HILL DR | | | | BYRON | CA | 94514 | 1423 |
| FRANK T HACKETT | PO BOX 254 | | | | SHAFTSBURG | MI | 48882 | 0254 |
| FRANK T HERNIAK & | BECKY J HERNIAK JT TEN | 1214 W 1850 N | | | SUMMITVILLE | IN | 46070 | 9757 |
| FRANK T HUGLEY | 18231 AUDETTE | | | | DEARBORN | MI | 48124 | 4218 |
| FRANK T JEFFERY JR | 2608 SAN RAE DRIVE | | | | KETTERING | OH | 45419 | 2766 |
| FRANK T JENNINGS | 1021 ORLO DR NW | | | | WARREN | OH | 44485 | 2427 |
| FRANK T JESS | 3509-A OAK TREE DRIVE | | | | KALAMAZOO | MI | 49048 | 1284 |
| FRANK T JOHNSON | 7600 FREDERCIK PIKE | | | | DAYTON | OH | 45414 | 1944 |
| FRANK T JONES & | MARJORIE JONES | JT TEN | 15081 FORD ROAD, #404 | | DEARBORN | MI | 48126 | 4640 |
| FRANK T KACZMAREK LIV TR | FRANK T KACZMAREK TTEE | U/A DTD 09/24/98 | 5225 POOKS HILL RD APT 106 N | | BETHESDA | MD | 20814 |
| FRANK T KASMER | 1207 SYLVANIA AVE | | | | FORKED RIVER | NJ | 08731 | 4404 |
| FRANK T KEARING | TOD DTD 04/27/2009 | P O BOX 753 | | | PARISHVILLE | NY | 13672 | 0753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANK T KINDZIA | 321 19TH ST | | | NIAGARA FALLS | NY | 14303 | 2206 |
| FRANK T KING | 16190 CHERRYLAWN | | | DETROIT | MI | 48221 | 2931 |
| FRANK T KLOIBER & | KATHLEEN R KLOIBER JT WROS | 213 TURNBERRY PLACE DR | | WILDWOOD | MO | 63011 | |
| FRANK T KOCSIS | 16492 KASOTA RD | | | APPLE VALLEY | CA | 92307 | 1441 |
| FRANK T KUBIC & | ANNE B KUBIC | 98 AVON BEND RD | | CHARLES TOWN | WV | 25414 | |
| FRANK T KYTE | 10514 NATIONAL BLVD | APT 305 | | LOS ANGELES | CA | 90034 | 3666 |
| FRANK T LEE & JENNIE LEE | THE LEE TRUST | 770 RIDGECREST STREET | | MONTEREY PARK | CA | 91754 | |
| FRANK T LESSNER & | NANCY A LESSNER JT TEN | 3533 44TH PLACE | | HIGHLAND | IN | 46322 | 3136 |
| FRANK T NADAI & | BETTY A NADAI JT TEN | 945 BRENGLE AVE | | ENGLEWOOD | FL | 34223 | 2623 |
| FRANK T NGUYEN | 12035 SUNRISE WAY | | | HOUSTON | TX | 77065 | |
| FRANK T NOWAK | 895 SHADY SHORES | | | BAY CITY | MI | 48706 | 1953 |
| FRANK T RAMIREZ | 2954 N 450 W | | | KOKOMO | IN | 46901 | 9112 |
| FRANK T ROBERTS | E13707 JUG CREEK ROAD | | | LA FARGE | WI | 54639 | |
| FRANK T RODGERS | TOD ACCOUNT | 6808 N BROOKSIDE | | LIBERTY | MO | 64068 | 8622 |
| FRANK T ROMAN | 5118 OLD COVE RD | | | CLARKSTON | MI | 48346 | 3819 |
| FRANK T SHAFER IRA | FCC AS CUSTODIAN | P O BOX 2129 | | SALISBURY | NC | 28145 | 2129 |
| FRANK T SHIOMI | TR UA 09/08/94 FRANK T SHIOMI | LIVING TRUST | 6527 ENGLE RD | BROOKPARK | OH | 44142 | 3506 |
| FRANK T SMOLEY | 857 MAIN ST | | | KEISTERVILLE | PA | 15449 | |
| FRANK T STEVENS | 1434 MARINER | | | WALLED LAKE | MI | 48390 | 3653 |
| FRANK T VANNELLA & | PATRICIA L VANNELLA JT TEN | 18 SUMMER CIRCLE | | CAPE MAY | NJ | 08204 | 4478 |
| FRANK T VENASKY | 7260 UPPER 139TH ST | | | APPLE VALLEY | MN | 55124 | 8458 |
| FRANK T WATSON | 1161 TRAILWOOD DR | | | WATKINSVILLE | GA | 30677 | 2317 |
| FRANK T YONESHIGE | 7033 KENNESAW CT | | | STOCKTON | CA | 95219 | 3132 |
| FRANK T ZIELKE | 4480 FAUSSETT RD | | | HOWELL | MI | 48843 | 9287 |
| FRANK TACCONELLI | 24911 CAMBERWELL STREET | | | LAGUNA HILLS | CA | 92653 | 4624 |
| FRANK TAFOYA | PO BOX 5992 | | | SAGINAW | MI | 48603 | 0992 |
| FRANK TAFOYA | PO BOX 5992 | | | SAGINAW | MI | 48603 | 0992 |
| FRANK TAFOYA & | JUSTINA TAFOYA TEN ENT | PO BOX 5992 | | SAGINAW | MI | 48603 | 0992 |
| FRANK TALBOT JR & | FRANK TALBOT JT TEN | 2438 JOHN R RD APT 106 | | TROY | MI | 48083 | 6409 |
| FRANK TAPPER | 366 IMPERIA AVE | | | PAINTED POST | NY | 14870 | 1443 |
| FRANK TAPPER | 366 IMPERIA AVE | | | PAINTED POST | NY | 14870 | 1443 |
| FRANK TEDESCHI | 530 VINE STREET | | | PERKASIE | PA | 18944 | |
| FRANK TENCER & | ESTELLE TENCER & | KAREN FRANCINE TENCER JT TEN | 7452 PEPPER CREEK | WEST BLOOMFIELD | MI | 48322 | 1072 |
| FRANK TERRELL | 8339 BUCKINGHAM NW CI | | | MASSILLON | OH | 44646 | 9535 |
| FRANK THOMAS | 693 MALLARD LANDING BLVD | | | CLEMMONS | NC | 27012 | |
| FRANK THOMAS DOROBIALA & | S DOROBIALA | 26 TONE TERRACE | | ROCHESTER | NY | 14617 | |
| FRANK THOMAS GIBSON | CHARLES SCHWAB & CO INC CUST | 4735 ALAMO DR | | WICHITA FALLS | TX | 76302 | |
| FRANK THOMAS KARES & | THEODORA FRANCES KARES JT TEN | 3402 ROSALIE AVE | | BALTIMORE | MD | 21234 | 7931 |
| FRANK THOMAS KOCHANSKI | 1724 N WAVERLY | | | DEARBORN | MI | 48128 | 1254 |
| FRANK THOMAS MILES | 327 BASSETT STREET APT A | | | PETALUMA | CA | 94952 | |
| FRANK THOMAS MITCHELL | 578 SHORECLIFF DR | | | ROCHESTER | NY | 14612 | 3840 |
| FRANK THOMAS SCALICI & | SANTO A SCALICI JT TEN | 3501 TAMAIRA ST | | PLANO | IL | 60545 | 2246 |
| FRANK THOMPSON BELL JR | CUST JOHN DAVID BELL UGMA NJ | BOX 275 | | POTTERSVILLE | NJ | 07979 | 0275 |
| FRANK TIMOTHY LIBERATI | 3556 WALDEN AVENUE | | | LACASTER | NY | 14086 | 1222 |
| FRANK TINELLI & | LAURA TINELLI | 254-22 83RD AVE | | FLORAL PARK | NY | 11004 | |
| FRANK TISDALE | 701 W. THOMPSON | | | JACKSBORO | TX | 76458 | |
| FRANK TISLER | 1101 SUGAR MILL DRIVE | | | NEW SMYRNA BEACH | FL | 32168 | 7976 |
| FRANK TITO JR & | EVELYN TITO JT TEN | 28-11 202ND ST | | BAYSIDE | NY | 11360 | 2326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK TODARO | 12700 LAKE AVE #2907 | | | | LAKEWOOD | OH | 44107 | 1509 |
| FRANK TOIVO HELIN | & JEANINE BRUKMAN HELIN JTWROS | 13708 W PROSPECT DR | | | NEW BERLIN | WI | 53151 | |
| FRANK TOLEDO | 435 STIMSON AVE APT D | | | | PISMO BEACH | CA | 93449 | |
| FRANK TOMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5611 PLAYA DEL REY APT 4 | | SAN JOSE | CA | 95123 | |
| FRANK TOMS | THE 2000 FRANK TOMS LIVING TRU | 5611 PLAYA DEL REY APT 4 | | | SAN JOSE | CA | 95123 | |
| FRANK TORELLA | PO BOX 1657 | | | | MANCHESTR CTR | VT | 05255 | 1657 |
| FRANK TORELLI | 4 CENTER ST | | | | SPENCER | NY | 14883 | 9218 |
| FRANK TORRES | 8118 CROCKETT BLVD | | | | LOS ANGELES | CA | 90001 | 3525 |
| FRANK TOSCANO | 17 MATTHEW AVE | | | | KENDALL PARK | NJ | 08824 | |
| FRANK TOUT | CUST DAVID TOUT U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 7551 GARRICK ST | | FISHERS | IN | 46038 | |
| FRANK TOWNSEND JR | 4948 DETROIT | | | | DEARBORN | MI | 48125 | 3220 |
| FRANK TOWNSEND JR & | HAZEL M TOWNSEND JT TEN | 4948 DETROIT | | | DEARBORN | MI | 48125 | 3220 |
| FRANK TRAINA | 280 MONUMENTAL CIRCLE | | | | SPARKS | NV | 89436 | 8935 |
| FRANK TRATNIK & | AGNES L TRATNIK JT TEN | 23122 ERWIN ST | | | WOODLAND HLS | CA | 91367 | 3219 |
| FRANK TRAVIGLIA JR & | LINDA F TRAVIGLIA JT TEN | 3318 SNOWGLEN LANE | | | LANSING | MI | 48917 | 1733 |
| FRANK TRAYER & | BERT BERGSTROM | TR TRAYER ENGINEERING CORPORATION | PROFIT SHARING PLAN | 08/01/76 898 PENNSYLVANIA AVE | SAN FRANCISCO | CA | 94107 | 3441 |
| FRANK TROLIO | 244 FALMOUTH RD | | | | SCARSDALE | NY | 10583 | 4718 |
| FRANK TROPEA III | 11 N BRIDGE LANE | | | | KEY LARGO | FL | 33037 | 5102 |
| FRANK TROTTA & | KATHLEEN A TROTTA JT TEN | 930 N CENTRAL AVE | | | N MASSAPEQUA | NY | 11758 | 2835 |
| FRANK TRUCHAN III | 34605 DONNELLY | | | | WESTLAND | MI | 48185 | 7714 |
| FRANK TRUZZOLINO & | BARBARA TRUZZOLINO JT TEN | 34000 PORTOFINO CIRCLE | APT 105 | | PALM BCH GDNS | FL | 33418 | |
| FRANK TUCCIARONE | & ANGELA TUCCIARONE JTTEN | 1781 80TH STREET | | | BROOKLYN | NY | 11214 | |
| FRANK TUGYA | 1172 PAUL ST | | | | MT MORRIS | MI | 48458 | 1156 |
| FRANK TUNDO | 49035 WHITE MILL RD | | | | SHELBY TOWNSHIP | MI | 48317 | 1622 |
| FRANK U DELLA ZANNA | 565 SHERMAN AVE | | | | BELFORD | NJ | 07718 | 1314 |
| FRANK URBIEL | 30499 GRANDON ST | | | | LIVONIA | MI | 48150 | 3946 |
| FRANK V ARCHULETTA & | NORBERTA ARCHULETTA | TR ARCHULETTA LIVING TRUST | UA 11/13/95 | 21693 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | 6209 |
| FRANK V BADARACCO & | GEORGE J BADARACCO JT TEN | C/O SCOTT HODGES | 1255 POST ST STE 450 | | SAN FRANCISCO | CA | 94109 | 6707 |
| FRANK V BARRELLA & | ANN MARIE BARRELLA JT TEN | 181 WEST 18TH ST | | | BAYONNE | NJ | 07002 | 1534 |
| FRANK V BARTOLINI JR | CGM IRA CUSTODIAN | P.O. BOX 985 | | | JACKSON | NJ | 08527 | 0985 |
| FRANK V BOULINEAU III & | ELIZABETH W BOULINEAU JT TEN | PO BOX 3190 | | | NORTH MYRTLE BEACH | SC | 29582 | 0190 |
| FRANK V BRADY | 9494 CRUMP ROAD | | | | GLENWOOD | NY | 14069 | 9602 |
| FRANK V CIPPEL | CUST JONATHAN F CIPPEL UGMA PA | 5712 VALLEYVIEW DRIVE | | | BETHEL PARK | PA | 15102 | 3546 |
| FRANK V GHISELLI JR | 711 BIRDSALL ST | | | | HOUSTON | TX | 77007 | 5103 |
| FRANK V GONZALES | 5062 BRETT CT | | | | FREMONT | CA | 94538 | 2401 |
| FRANK V KNOLL JR | 1120 E WEBER DR | | | | INDIANAPOLIS | IN | 46227 | 5373 |
| FRANK V LOUNSBERY | 8882 ELLISON RD | | | | BALDWINVILLE | NY | 13027 | 9613 |
| FRANK V NOWAK | 468 BRANDT | | | | GARDEN CITY | MI | 48135 | 2610 |
| FRANK V PARKER | 2520 WATERSIDE DR | STE 211 | | | FREDERICK | MD | 21701 | 3024 |
| FRANK V PEDWAYDON | 5425 GOLF MEADOW DRIVE | | | | BELLAIRE | MI | 49615 | 9053 |
| FRANK V PROCOPIO | 47521 ANGELINE COURT | | | | SHELBY TOWNSHIP | MI | 48315 | 4501 |
| FRANK V PROVENZANO | 3218 KALLIN AVE | | | | LONG BEACH | CA | 90808 | |
| FRANK V PUNZO | 712 FEDEAL ST | | | | PHILADELPHIA | PA | 19147 | 5113 |
| FRANK V RIOS | 9961 ELDORADO | | | | PACOIMA | CA | 91331 | 3414 |
| FRANK V RUVOLO | 110 CAMILLA LANE | | | | GARLAND | TX | 75040 | 4650 |
| FRANK V SARTORO | 19 LOUISE DRIVE | | | | LATHAM | NY | 12110 | |
| FRANK V SORDYL | 206 OPAL CT | | | | MARTINSBURG | WV | 25401 | 4261 |
| FRANK V ZLOTOWSKI | 30 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450 | 4756 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK VALDES | 449 ERICO AVE | # 3 | | | ELIZABETH | NJ | 07202 | 3270 |
| FRANK VALDES & | MRS JEAN C VALDES JT TEN | 15302 DOOLITTLE RD | | | GRASS VALLEY | CA | 95949 | |
| FRANK VALDIVIESO | CUST EDEN VALDIVIESO UTMA MD | 1701 PARKSIDE DR | | | MITCHELLVILLE | MD | 20721 | 4236 |
| FRANK VALLONE | 1710 27TH AVE NORTH | | | | NORTH MYRTLE BEACH | SC | 29582 | |
| FRANK VAN DEN BERG | 284 STOCKINGSTONE ROAD | LUTON LU2 7DD | UNITED KINGDOM | | | | | |
| FRANK VANDEPUTTE & | ELSIE A VANDEPUTTE JT TEN | 24175 ALPINE | | | MT CLEMENS | MI | 48036 | 2807 |
| FRANK VARLOTTA | 506 THOMPSON RUN RD | | | | PITTSBURGH | PA | 15235 | 4038 |
| FRANK VASQUEZ | 2780 BLUEBERRY PL | | | | SAGINAW | MI | 48603 | 2656 |
| FRANK VASSALLO | 6062 ATKINS DR | | | | TROY | MI | 48085 | 1327 |
| FRANK VECCHIO & | CAROLYN VECCHIO JT TEN | 30 SANCTUARY DR | | | EAST GREENWICH | RI | 02818 | 2069 |
| FRANK VEHLEN | 9 COUNTRY LANE | | | | HAMBURG | NJ | 07419 | |
| FRANK VENEZIA & | MRS MARY VENEZIA JT TEN | 1125 62ND PL | | | DOWNERS GROVE | IL | 60516 | 1815 |
| FRANK VERRI | 1421 IROQUOIS DRIVE | | | | PITTSBURGH | PA | 15205 | |
| FRANK VICKERS | 2240 OVERBROOK DRIVE | | | | JACKSON | MS | 39213 | 4728 |
| FRANK VILLALOVOS | 4991 ROYAL OAKS DRIVE | | | | OROVILLE | CA | 95966 | |
| FRANK VINCI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 30 PEQUOT ST | | NEW BRITAIN | CT | 06053 | |
| FRANK VISCO | 46 FISKDALE ROAD | | | | BROOKFIELD | MA | 01506 | |
| FRANK VISCONTI | LILY M VISCONTI JT TEN | P O BOX 72 | | | RINGWOOD | IL | 60072 | 0072 |
| FRANK VITALE | 22 STONY HILL DRIVE | | | | MYSTIC | CT | 06355 | |
| FRANK VITOBELLO JR & | CAROLE VITOBELLO JT TEN | 25 23 147TH ST | | | FLUSHING | NY | 11354 | 1431 |
| FRANK VOLGI | 150 CANVASBACK LN | | | | BLOOMINGDALE | IL | 60108 | |
| FRANK VONA | 141 STANFORD AVE | | | | SAYREVILLE | NJ | 08872 | 1226 |
| FRANK VOTRA | 1337 LOLA DRIVE | | | | TALLAHASSEE | FL | 32301 | 6758 |
| FRANK W ADAMS | 2143 GUTHRIE ROAD | | | | BEDFORD | IN | 47421 | 6921 |
| FRANK W ALBRO | 3717 BRENTWOOD DR | | | | FLINT | MI | 48503 | 2343 |
| FRANK W ANDERSON III & | COLEEN S ANDERSON JT TEN | 34470 WORKMAN RD | | | PITTSVILLE | MD | 21850 | 2271 |
| FRANK W ANDRYAUSKAS | CGM IRA CUSTODIAN | 85 PLEASANT STREET | | | LEXINGTON | MA | 02421 | 6116 |
| FRANK W ANTOS | 7510 BELMONT AVE | | | | BALTIMORE | MD | 21224 | 3202 |
| FRANK W ARTISS & | MRS KATHERINE S ARTISS JT TEN | BOX 256 | BRIGHTS GROVE ON  N0N 1C0 | CANADA | | | | |
| FRANK W BALL JR | 25091 RIDGE OAK DR | | | | BONITA SPRINGS | FL | 34134 | 1928 |
| FRANK W BALOGH (IRA) | FCC AS CUSTODIAN | 1639 LEWELLYN DRIVE | | | FT MYERS | FL | 33901 | |
| FRANK W BEATTY & | JOSEPHINE M BEATTY JTWROS | 2608 PONTOON RD | | | GRANITE CITY | IL | 62040 | 4151 |
| FRANK W BEATTY III | 119 PORTLAND FAIR | | | | FRIDAY HARBOR | WA | 98250 | 8420 |
| FRANK W BELL | PO BOX 1637 | | | | PERTH AMBOY | NJ | 08862 | |
| FRANK W BEZEK | P O BOX X921 | | | | MONTARA | CA | 94037 | |
| FRANK W BIRCH JR | 111 ROBBINWOOD TER | | | | LINDEN | NJ | 07036 | 3728 |
| FRANK W BOAZ III | 3215 WOOSTER DR | | | | BEAVERCREEK | OH | 45434 | 6043 |
| FRANK W BROWN | 6801 INDIANA STREET | | | | KANSAS CITY | MO | 64132 | 3005 |
| FRANK W BRUCE JR | 79 LAKEVIEW DR | | | | GREENSBORO | AL | 36744 | |
| FRANK W BRUNO | 165 SCOTTFIELD DR | | | | NEWARK | DE | 19713 | 2452 |
| FRANK W BUTTERFIELD | 3651 WEIR RD | | | | LAPEER | MI | 48446 | 8739 |
| FRANK W BYRON | 3610 RUSKVIEW | | | | SAGINAW | MI | 48603 | |
| FRANK W CARNAHAN | 4140 CENTRAL ST | | | | DETROIT | MI | 48210 | 2706 |
| FRANK W CARROLL | LISA M CARROLL | JT/TEN | 14606 BENSON ST | | OVERLAND PARK | KS | 66221 | 2213 |
| FRANK W CIRABISI | 15 NEMETH ST | | | | MALVERNE | NY | 11565 | 1529 |
| FRANK W CLARKE | 101 KETTLE CREEK ROAD | | | | WESTON | CT | 06883 | 2210 |
| FRANK W D AMORE | 31276 LORRAINE RD | | | | NORTH OLMSTED | OH | 44070 | 4727 |
| FRANK W DAVIS & | MRS KAY DAVIS JT TEN | 2121 NORTH WALNUT STREET | | | GUTHRIE | OK | 73044 | 3912 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK W DEMBINSKI | 140 WHITEHEAD AVE | APT 6 | | | SOUTH RIVER | NJ | 08882 | 1738 |
| FRANK W DOUD | 6085 W BROOKS AVE | | | | LAS VEGAS | NV | 89108 | 4220 |
| FRANK W DUQUET JR | 2474 SOUTH EAST RENICK AVE | | | | PORT ST LUCIE | FL | 34952 | 6761 |
| FRANK W FAIRCHILD | & SANDRA J FAIRCHILD JTTEN | 17197 COUNTY ROAD 74 | | | WARBA | MN | 55793 | |
| FRANK W FAZIO | 19 CLARKSON ROAD | | | | CARMEL | NY | 10512 | |
| FRANK W FITUS | 5501 RIVERS EDGE DR | | | | COMMERCE TWP | MI | 48382 | 1042 |
| FRANK W FORMILLER | 9 VIOLA AV | | | | OSHKOSH | WI | 54901 | 1971 |
| FRANK W FOSTER | 3602 7TH AVE | # A | | | KENOSHA | WI | 53140 | 2501 |
| FRANK W GARDNER | CUST GEORGE F GARDNER U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 11709 ROSEMONT CT | DENTON | TX | 76207 | |
| FRANK W GAWLE & | GERTRUDE F GAWLE | TR UA GAWLE FAMILY TRUST 02/12/92 | 21014 W HAZELNUT LANE | | PLAINFIELD | IL | 60544 | 9340 |
| FRANK W GEHRKE | 151 PERRON AVE | | | | SOMERSET | MA | 02726 | 2907 |
| FRANK W GIULIANI | 193 BURNING TREE DR | | | | SAN JOSE | CA | 95119 | 1822 |
| FRANK W GORDON | 3354 LAWYER RD | | | | MCGAHEYSVILLE | VA | 22840 | |
| FRANK W GORDON | TR UA 03/15/89 FRANK W GORDON | TRUST | 41718 MAE WOOD DRIVE | | STERLING HEIGHTS | MI | 48313 | 2568 |
| FRANK W GRAHAM & | MAE J GRAHAM JT TEN | PO BOX 441 | | | OXFORD | MI | 48371 | 0441 |
| FRANK W GRAHAM & | MARCIEL S GRAHAM JT TEN | 89 SUSSEX STREET UNIT 1 | | | REHOBUTH BEACH | DE | 19971 | 2126 |
| FRANK W GRUBACH & | DONNA J GRUBACH JT TEN | 501 DORAL DR | | | SCHERERVILLE | IN | 46375 | 2076 |
| FRANK W HABERSTROH | 23 SEAFOAM STREET | | | | STATEN ISLAND | NY | 10306 | 5751 |
| FRANK W HARRISON | 265 DAVIS ST | | | | SAVANNAH | TN | 38372 | 1634 |
| FRANK W HARTWIG | 8325 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS | MI | 48314 | 2459 |
| FRANK W HAYES III | 7420 SUNSET DR | | | | LANSING | MI | 48917 | 9695 |
| FRANK W HEIL JR | 35848 CAXTON PLACE | | | | FREMONT | CA | 94536 | 3411 |
| FRANK W HERITZ | 2110 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011 | 3820 |
| FRANK W HINKLE | 5225 WEIGOLD CT | | | | DAYTON | OH | 45426 | 1955 |
| FRANK W HUTIRA | 14860 RIVERSIDE DR | | | | LIVONIA | MI | 48154 | 5192 |
| FRANK W HUTIRA & | VIVIAN M HUTIRA JT TEN | 14860 RIVERSIDE DR | | | LIVONIA | MI | 48154 | 5192 |
| FRANK W ISAAC | 6405 JOHNSON | | | | FLUSHING | MI | 48433 | 1137 |
| FRANK W JARVIS JR | 5080 SALEMTOWNE DRIVE | | | | WINSTON SALEM | NC | 27106 | 3494 |
| FRANK W JASEPH | 4043 VITRINA | | | | PALMDALE | CA | 93551 | 5339 |
| FRANK W JENSEN & | LORRAYN D JENSEN JT TEN | 3106 FRANCE AVE N | | | ROBBINSDALE | MN | 55422 | 3209 |
| FRANK W JONES | 3751 PINGREE | | | | DETROIT | MI | 48206 | 2105 |
| FRANK W KASELONIS | 510 BOUGH CT | | | | WABASH | IN | 46992 | 2000 |
| FRANK W KATCH | 1352 W MARSHALL RD | | | | ST JOHNS | MI | 48879 | 9413 |
| FRANK W KEENE | CGM IRA ROLLOVER CUSTODIAN | 27 MOUNTAIN RISE | | | FAIRPORT | NY | 14450 | 3232 |
| FRANK W KELLEY | 7575 KIRBY DR APT 2109 | | | | HOUSTON | TX | 77030 | 4396 |
| FRANK W KENDRICK | 102 TIMBER LN | | | | PANAMA CITY | FL | 32405 | 4429 |
| FRANK W KIRKSEY | 21660 HURON RIVER DR | | | | NEW BOSTON | MI | 48164 | 9785 |
| FRANK W KISER JR | 1590 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385 | 9363 |
| FRANK W KOESTNER | PROFIT SHARING PLAN DTD 12/28/94 | ATTN: STEVE KOESTNER | PO BOX 514 | | HACKENSACK | NJ | 07602 | 0514 |
| FRANK W KOHLER | 12 TAYLOR RD | | | | CONSHOHOCKEN | PA | 19428 | 2132 |
| FRANK W LAMBERT | 26351 S HIGHWAY 170 | | | | CANBY | OR | 97013 | 9315 |
| FRANK W LATT & | RUTH M LATT JT TEN | 1646 WESTWOOD DRIVE | | | ERIE | PA | 16505 | 2932 |
| FRANK W LEE | 986 LAKE TRAIL DRIVE | WINDSOR ON  N9G 2R3 | CANADA | | | | | |
| FRANK W LEWIS AND SONS | SEED FARMS INC | PO BOX 38 | | | URSA | IL | 62376 | 0038 |
| FRANK W LOVERING | CUST ARTHUR LESLIE | LOVERING U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 4667 W PRATT | LINCOLNWOOD | IL | 60646 | 3348 |
| FRANK W MANLEY | C/O FRANK R MANLEY | 6303 HIDDEN RAILS | | | BURTON | MI | 48519 | |
| FRANK W MARCHANT & | JUDY MARCHANT JT WROS | 4170 ROSE MARY DR | | | STERLING HTS | MI | 48310 | 4584 |
| FRANK W MARTINEZ | 1711 CORONADO STREET | | | | ALLEN | TX | 75013 | 4938 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANK W MEHLBERG | PO BOX 67 | | | | MANCELONA | MI | 49659 | 0067 |
| FRANK W MOODY | 3051 DOS LOMAS | | | | FALLSBROOK | CA | 92028 | 9223 |
| FRANK W MOORE | 7684 WIOUOS | | | | FORTVILLE | IN | 46040 | 9802 |
| FRANK W MOORE & | ATHALEEN W MOORE JT TEN | PO BOX 172 | | | COALVILLE | UT | 84017 | 0172 |
| FRANK W MUELLER | PO BOX 1971 | | | | PORT TOWNSEND | WA | 98368 | |
| FRANK W NICHOLSON II & | BERTIE F NICHOLSON JTTEN | PO BOX 3171 | | | OCALA | FL | 34478 | 3171 |
| FRANK W NOVAK JR & EDWIN S | NOVAK & ELIZABETH S NOVAK | 14206 LANDER RD | | | MIDLOTHIAN | VA | 23113 | 6733 |
| FRANK W PHALEN | 23414 JUSTICE ST | | | | WEST HILLS | CA | 91304 | 4403 |
| FRANK W POZZI | 53265 WOLF DR | | | | UTICA | MI | 48316 | 2643 |
| FRANK W REITZEL & | DONNA R REITZEL | TR UA 10/20/86 THE REITZEL TRUST | 375 GLOCKER CT | | HENDERSON | NV | 89012 | 4857 |
| FRANK W REYNOLDS & | EDITH REYNOLDS | JT TEN WROS | 1024 ROSEMONT AVE | | CINCINNATI | OH | 45205 | 1655 |
| FRANK W RICE | 5 GLENRIDGE DR | | | | LITTLETON | CO | 80123 | 6503 |
| FRANK W RICHARDSON III & | DIANE L RICHARDSON JT TEN | 3430 CRESTWOOD DRIVE | | | BEAUMONT | TX | 77706 | 3729 |
| FRANK W SAKOWSKI | 8105 00 25 ROAD | | | | GARDEN | MI | 49835 | |
| FRANK W SENIOR & | MRS LAURA S SENIOR TEN ENT | 255 DEAN STREET | | | WEST CHESTER | PA | 19382 | 3318 |
| FRANK W SHALER & | ANNA R SHALER JTWROS | 295 SHALER ROAD | | | BOYNE CITY | MI | 49712 | 9796 |
| FRANK W SHARRARD & | TULA SHARRARD JT TEN | 906 MAIN | | | ESSEXVILLE | MI | 48732 | 1339 |
| FRANK W SHEPPARD JR | 1403 ANGELINA CIR | | | | COLLEGE STA | TX | 77840 | 4952 |
| FRANK W SHERMAN SEP IRA | FCC AS CUSTODIAN | 3905 W BLUFFS ROAD | | | SPRINGFIELD | IL | 62711 | 9288 |
| FRANK W SILVESTRI & JUNE SILVESTRI | JT TEN TOD GARY SILVESTRI, DANIEL | SILVESTRI, LAWRENCE SILVESTRI SUBJ | 1251 MURRY CHASE LANE | | MURRYSVILLE | PA | 15668 | 8564 |
| FRANK W SIMAC | 11906 CHERNEY ROAD | | | | MISHICOT | WI | 54228 | 9715 |
| FRANK W SINNOCK | 3 DEER ACRES RD | | | | STANDISH | ME | 04084 | |
| FRANK W SKEELER | 2204 FM 1006 | | | | WEST ORANGE | TX | 77630 | 9144 |
| FRANK W SMALE AND | RUTH A SMALE | JT TEN | P O BOX 259 | | ROUND HILL | VA | 20142 | 0259 |
| FRANK W SMIALKOWSKI & | LOLA M SMIALKOWSKI TEN ENT | 2525 POT SPRING RD S-508 | | | TIMONIUM | MD | 21093 | 2778 |
| FRANK W SMITH | 5857 BERKLEY DRIVE | | | | WARTERFORD | MI | 48327 | 2609 |
| FRANK W SMITH | HC 2 BOX 78N | | | | MARIENVILLE | PA | 16239 | 9406 |
| FRANK W SNIDER | 690 HUNTINGTON PKWY | | | | NASHVILLE | TN | 37211 | 5917 |
| FRANK W STALZER & FRANCES A | STALZER TR UA 2/15/01 STALZER FAMILY REV | LIVING | TRUST | 6403 GALE DR | SEVEN HILLS | OH | 44131 | 3128 |
| FRANK W STARKS & | MRS IRENE F STARKS JT TEN | RT 23B | | | CLAVERACK | NY | 12513 | |
| FRANK W STRANZL JR | PO BOX 537 | | | | FATE | TX | 75132 | 0537 |
| FRANK W SULLIVAN JR | 2639 BERWYN RD | | | | COLUMBUS | OH | 43221 | 3207 |
| FRANK W SWAIN & DIANA SWAIN & | JAMES D SWAIN & ANNA STANTON & | FRANK W SWAIN JR | JT TEN WROS | 1195 RUSTIC HILLS DR | UNION CITY | MI | 49094 | |
| FRANK W TAYLOR | 5972 PYLES ROAD | | | | COLUMBIAVILLE | MI | 48421 | 8933 |
| FRANK W THOME | B-101 RD 17 RR1 | | | | NEW BAVARIA | OH | 43548 | 9801 |
| FRANK W THOMPSON | APT 15D | 1 GLENWOOD AVE | | | YONKERS | NY | 10701 | 2142 |
| FRANK W TILTON | BOX 944 | | | | NASHVILLE | IN | 47448 | 0944 |
| FRANK W TILTON | PO BOX 944 | | | | NASHVILLE | IN | 47448 | 0944 |
| FRANK W TILTON | PO BOX 944 | | | | NASHVILLE | IN | 47448 | 944 |
| FRANK W TSAI | CHARLES SCHWAB & CO INC CUST | 2225 MONTECITO DRIVE | | | SAN MARINO | CA | 91108 | |
| FRANK W TUSEK & | MRS CAROLYN A TUSEK JT TEN | 8739 MAYFAIR | | | TAYLOR | MI | 48180 | 2921 |
| FRANK W WARD | 1235 WILD OAK DRIVE | | | | LEMONT | IL | 60439 | 4195 |
| FRANK W WHITFORD & | PATRICIA L WHITFORD JT TEN | 2800 S DIXON RD | APT 314 | | KOKOMO | IN | 46902 | 6417 |
| FRANK W WILGA | 34163 SPRING VALLEY DR | # 19 | | | WESTLAND | MI | 48185 | 9454 |
| FRANK W WOOLSTON | 847 ELK MILLS RD | | | | OXFORD | PA | 19363 | 2229 |
| FRANK W YORK & | RUTH S YORK | 217 SANBORN | | | BIG RAPIDS | MI | 49307 | |
| FRANK W ZAJKO | 245 CLINTON ST | | | | NEW BRITAIN | CT | 06053 | 3513 |
| FRANK W ZIEVERINK SR & | KATHLEEN C ZIEVERINK JT TEN | 11 WHITETAIL LN | | | READING | PA | 19606 | 9490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK W ZURVALEC | 313 CAROLINE | | | | ESSEXVILLE | MI | 48732 | 1144 |
| FRANK W. DUGGAN & | MARY H. DUGGAN JTWROS | 53339 VENUS | | | SHELBY TWP | MI | 48316 | 2361 |
| FRANK W. SKOPEC | BARBARA F. SKOPEC TTEES | UAD 8/19/91 FBO FRANK W. & | BARBARA F. SKOPEC | 1381 SUMMIT AVE. | CARDIFF | CA | 92007 | 2429 |
| FRANK WACKUS | 20878 WINIFRED CT. | | | | PINCKNEY | MI | 48169 | |
| FRANK WADE & | MARY ANN WADE | PO BOX 366 | | | PORT TOBACCO | MD | 20677 | 0366 |
| FRANK WALKER | 3715 BRINWAY DR | | | | WEST MIFFLIN | PA | 15122 | 2668 |
| FRANK WALTER BROWN & PHYLLIS MAE | BROWN RVC LIV TRUST UAD 06/01/05 | PHYLLIS MAE BROWN TTEE | 31760 KING ROAD | | NEW BOSTON | MI | 48164 | 9447 |
| FRANK WALTER LINDAUER JR & | COLLEEN E LINDAUER JT TEN | 1807 CRESTONE CT | | | LONGMONT | CO | 80501 | 2092 |
| FRANK WALTER PODGAJNY | 11 SHIRLWIN DR | | | | GRANITE CITY | IL | 62040 | |
| FRANK WALTROP DCSD | CLAIRE WALTROP DCSD | 1571 ELKINS AVE | | | ABINGTON | PA | 19001 | 1915 |
| FRANK WARCHOL JR | 201 2ND STR | | | | NORTH AUGUSTA | SC | 29841 | |
| FRANK WARNER | 169 GREEN ST | | | | PONTIAC | MI | 48341 | 1717 |
| FRANK WASYLIKO | TR FRANK WASYLIKO SURVIVOR'S | TRUST UA 06/07/99 | 291 WYOMING AVE | | MAPLEWOOD | NJ | 07040 | 2020 |
| FRANK WAYNE KOCH | RTE 1 BOX 115B | | | | HERSHEY | NE | 69143 | 9724 |
| FRANK WEAVER | 515 RIVER CHASE | | | | GEORGETOWN | TX | 78628 | 5318 |
| FRANK WEAVER (IRA) | FCC AS CUSTODIAN | 515 RIVER CHASE | | | GEORGETOWN | TX | 78628 | |
| FRANK WEEDEN JR | 3313 TULANE WEST | | | | HORN LAKE | MS | 38637 | 1685 |
| FRANK WEISEL JR IRA | FCC AS CUSTODIAN | 11639 N RIO VISTA DR | | | SUN CITY | AZ | 85351 | 3664 |
| FRANK WESLEY BYERS | 9120 CHATWELL CLUB LN | APT 13 | | | DAVISON | MI | 48423 | 2876 |
| FRANK WESLEY SHELTON JR | 3311 W CORNWALLIS RD | | | | DURHAM | NC | 27705 | 6204 |
| FRANK WEST II | 2124 EVERGREEN CIRCLE | | | | ONTARIO | NY | 14519 | 9706 |
| FRANK WIECKOWSKI REV TR DTD | 12/14/04 FRANK WIECKOWSKI | MGR:SSGA RAFI 1000 | 5N130 GOLDENROD DRIVE | | SAINT CHARLES | IL | 60175 | |
| FRANK WILCOXSON | 5437 BROMICK DRIVE | | | | TROTWOOD | OH | 45426 | 1913 |
| FRANK WILCZAK | 224 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206 | 2325 |
| FRANK WILLIAM CARILLO | 17 WEST 2ND STREET | | | | FREEPORT | NY | 11520 | 5720 |
| FRANK WILLIAM MAUZ | 2333 KAPIOLANI BLVD | APT 1106 | | | HONOLULU | HI | 96826 | |
| FRANK WILLIAM NOVAK | 297 MCHENRY AVENUE | | | | CRYSTAL LAKE | IL | 60014 | 6035 |
| FRANK WILLIAM PROVENZA | 328 STRATFORD RD | | | | CATONSVILLE | MD | 21228 | 1844 |
| FRANK WILLIAMS & | MRS MARJORIE WILLIAMS JT TEN | 221 EAST 8TH AVE | | | ROSELLE | NJ | 07203 | 2033 |
| FRANK WILLIAMS III | PO BOX 462 | | | | ROCKY MOUNT | NC | 27802 | 0462 |
| FRANK WILLINGHAM | 151 W UNION 20 | | | | EMELLE | AL | 35459 | 2556 |
| FRANK WILLIS | CUST MICHAEL WILLIS UGMA MI | 212 PAW PAW ST | | | PAW PAW | MI | 49079 | 1492 |
| FRANK WILSON | 328 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157 | 5082 |
| FRANK WILSON | 513 NORTH SHEILA COURT | | | | JACKSONVILLE | NC | 28540 | |
| FRANK WILSON | PO BOX 715 | | | | HURTSBORO | AL | 36860 | 0715 |
| FRANK WILSON SR | 510 W 12TH ST | | | | JONESBORO | IN | 46938 | 1333 |
| FRANK WOHEAD & | MRS MARJORIE WOHEAD JT TEN | 818 N WEBSTER ST | | | NAPERVILLE | IL | 60563 | 3060 |
| FRANK WON JAE CHO | FRANK W CHO DDS | 400 MACKENA PL | | | PLACENTIA | CA | 92870 | |
| FRANK WON JAE CHO & | TINA Y CHO | 400 MACKENA PL | | | PLACENTIA | CA | 92870 | |
| FRANK WOODHART & | JEAN WOODHART | WOODHART FAMILY TRUST | 24322 TOTUAVA CIR | | MISSION VIEJO | CA | 92691 | |
| FRANK WORTHY | PO BOX 1658 | | | | GILBERT | AZ | 85299 | 1658 |
| FRANK WRIGHT | PO BOX 944 | | | | GRIFFIN | GA | 30224 | 0025 |
| FRANK WRIGHT JR | 2700 JT OTTINGER RD | | | | ROANOKE | TX | 76262 | 8277 |
| FRANK WYDEMAN JR | 15729 RUTHERFORD | | | | DETROIT | MI | 48227 | 1923 |
| FRANK X BUJOLD II | 335 DOUGLAS | | | | BLOOMFIELD HILLS | MI | 48304 | 1734 |
| FRANK X CHAVEZ | 9827 DUDLEY ST | | | | TAYLOR | MI | 48180 | 3742 |
| FRANK X DEFELICE AND | DIANA F DEFELICE | JT TEN WROS | 3039 S 74TH ST | | PHILADELPHIA | PA | 19153 | |
| FRANK X DUNHUBER JR | PO BOX 99472 | | | | RALEIGH | NC | 27624 | 9472 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK X GUARDADO | 3114 PICKETT RD | | | | ST JOSEPH | MO | 64503 | 1426 |
| FRANK X HELD | 23455 LARKSHIRE DRIVE | | | | FARMINGTON | MI | 48024 |
| FRANK X HOFFMANN & | HERTA J HOFFMANN JT TEN | 2318 EDWIN | | | WARREN | MI | 48092 | 2103 |
| FRANK X MC WILLIAMS | PO BOX 678 | | | | STOCKBRIDGE | MA | 01262 | 0678 |
| FRANK X OCHOA SR | 354 CALDERA ST | | | | PERRIS | CA | 92570 |
| FRANK X SCHEIBENGRABER | CHARLES SCHWAB & CO INC CUST | 14239 SWEETGUM CT. | | | GULFPORT | MS | 39503 |
| FRANK X SENN JR | 855 HUNTER RD | | | | PALMYRA | IN | 47164 | 8700 |
| FRANK X SHUMSKY III DECLARATION | OF TRUST UAD 08/07/03 | FRANK X SHUMSKY III TTEE | 893 WEST FORESTLANE DRIVE | | TRAVERSE CITY | MI | 49686 | 4361 |
| FRANK Y JACKSON & | JONI M JACKSON JT TEN | 5945 WALNUT WAY | | | PALMDALE | CA | 93551 | 2813 |
| FRANK Y LEW & | ANNIE LEW | 7771 HANSOM DR | | | OAKLAND | CA | 94605 |
| FRANK Y NISHIDA & | MICHIKO NISHIDA JT TEN | 18751 CHAPEL LANE | | | HUNTINGTN BCH | CA | 92646 |
| FRANK Y PARCE TRUST | FRANK Y PARCE | SHEILA M PARCE CO-TTEES UA DTD | 02/14/94 | 30722 ELDORA CT | EVERGREEN | CO | 80439 | 9409 |
| FRANK Y TAKAHASHI | FRANK Y TAKAHASHI LIVING TRUST | 4142 DRY CREEK RD | | | NAPA | CA | 94558 |
| FRANK YAM CHUEN CHAN & | JENNIFER B TOM | 20 TWIN TER | | | HOLMDEL | NJ | 07733 |
| FRANK YEDLIN & | MARJORIE HOLLOWELL YEDLIN JT TEN | 17570 MEADOWOOD AVE | | | LATHRUP VLG | MI | 48076 |
| FRANK YOKOI | FRANK N. YOKOI AND YUKI YOKOI | 907 PIEDMONT DR | | | SACRAMENTO | CA | 95822 |
| FRANK YOUNG JR AND | RITA M YOUNG | JT TEN WROS | P O BOX 6117 | | FORT WAYNE | IN | 46896 |
| FRANK YRAGUEN & | MRS ROSE MARIE YRAGUEN JT TEN | 1045 DOTTA DR | | | ELKO | NV | 89801 | 2707 |
| FRANK ZANGARI | 50 WILBER ST | | | | BELLEVILLE | NJ | 07109 |
| FRANK ZANIN | SUNCITY GRAND 15941 W KINO DR | | | | SURPRISE | AZ | 85374 |
| FRANK ZAYED ABDELHADI | 3200 LUMINOSO LANE | | | | ROUND ROCK | TX | 78681 |
| FRANK ZELINSKI | 5722 HERSHOLT | | | | LAKEWOOD | CA | 90712 | 2033 |
| FRANK ZEMBO | 1950 DOOVYS ST | | | | AVON | OH | 44011 | 1114 |
| FRANK ZERAFA | LINCOLN | TRIEG IL WIED TA | RMIEDI | ATTARD MALTA | | | |
| FRANK ZGLENICKI | 5933 SLATER CIRCLE | | | | MOSS POINT | MS | 39562 | 7841 |
| FRANK ZIMMERMAN JR TTEE | FRANK ZIMMERMAN TR | U A DTD 7/1/87 | 169 BUNCE ROAD | | WETHERSFIELD | CT | 06109 | 3212 |
| FRANK ZINNI | 66 GRANT AVE. | | | | DEPTFORD | NJ | 08096 |
| FRANK ZIRILLI | 5010 CAMPUSWOOD DR | | | | EAST SYRACUSE | NY | 13057 | 1229 |
| FRANK ZOLLI & | BRENDA ZOLLI JT TEN | 34 STANDHOPE DR | | | NORFOLK | MA | 02056 | 1015 |
| FRANK ZUPAN | 9475 LAKEVIEW CT. | | | | CHERRY VALLEY | CA | 92223 |
| FRANK ZUPAN & | KATRINA REED JT TEN | 6656 W HAMILTON DR | | | LAKEWOOD | CO | 80227 | 5336 |
| FRANK ZVORSKY (SIM IRA) | FCC AS CUSTODIAN | 226 HARRISON STREET | | | POTTSVILLE | PA | 17901 |
| FRANKADENE L NICHOLAS | 116 MORNINGSIDE DR | | | | COCONUT GROVE | FL | 33133 | 6906 |
| FRANKASH DESHPANDE & | SUSHAMA DESHPANDE | TR DESHPANDE LIVING TRUST | UA 12/04/02 | 88 THE DELL | ALBERTSON | NY | 11507 | 1013 |
| FRANKFURTER KASSENVEREIN AG | BOERSENPLATZ 7-11 | 60313 FRANKFURT-MAIN | GERMANY | | | | |
| FRANKI F PANNELL | APT 511 | 54 WEST 74TH STREET | | | NEW YORK | NY | 10023 | 2420 |
| FRANKIE A HARRIS | 465 TRUMAN RD | | | | FRANKLIN | TN | 37064 | 8322 |
| FRANKIE A MILLER | PO BOX 51 | | | | LACKINE | MI | 49753 | 0051 |
| FRANKIE ANTHONY ZANETTI TTEE | U/A DTD 08-10-76 | FRANKIE ANTHONY ZANETTI LIV TR | 20 BRIZSE | | BATTLE CREEK | MI | 49017 |
| FRANKIE B LALLEMAND | CHARLES SCHWAB & CO INC CUST | 2 NEWTON RD | | | AMESBURY | MA | 01913 |
| FRANKIE B LANE | TOD ACCOUNT | 6924 CRANWOOD DR | | | FLINT | MI | 48505 | 1959 |
| FRANKIE C BROWN | 319 MADISON | | | | WATERLOO | IA | 50703 | 4339 |
| FRANKIE C DIAL | 2663 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134 | 9717 |
| FRANKIE C NOBLES | 1 WESTRIDGE PLACE | | | | ROME | GA | 30165 | 6537 |
| FRANKIE CALDWELL | 8183 MAHOGANY LANE | 8183 MAHOGANY LANE | | | LITHONIA | GA | 30058 |
| FRANKIE CARTWRIGHT RHODES | 807 PALMETTO RD | | | | BENTON | LA | 71006 | 8350 |
| FRANKIE COOPER | 5714 HIGHLAND DRIVE | | | | JACKSON | MS | 39206 | 2808 |
| FRANKIE CRUZ | 501 33RD AVENUE | APT# 102 | | | SAN FRANCISCO | CA | 94121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANKIE D ACORD | BOX 257 | | | | FAIRDALE | WV | 25839 |
| FRANKIE D CLARK | 1558 WADE DR | | | | LAPEER | MI | 48446 8705 |
| FRANKIE D HARRISON | 1035 BAKER MNT ROAD | | | | GRANT C | AL | 35747 |
| FRANKIE D MORTON | 6360 W STATE H H | | | | KINGSTON | MO | 64650 9135 |
| FRANKIE E CANNON | 1326 NORTHWOLD ST | | | | LIMA | OH | 45801 3516 |
| FRANKIE E FEAST | 108 MARIE CT #83 | | | | BONNE TERRE | MO | 63628 8712 |
| FRANKIE GARCIA | 1834 CALVEDOS DRIVE | | | | CHULA VISTA | CA | 91913 3938 |
| FRANKIE HARRIS | 209 SUNCREST DR | | | | FLINT | MI | 48504 8102 |
| FRANKIE HARRIS | PO BOX 970084 | | | | YPSILANTI | MI | 48197 0802 |
| FRANKIE HART DAIL | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 388 CHAIR RD | | NEW BERN | NC | 28560 |
| FRANKIE HILL | 1100 LOVERING AVENUE | SUITE 1300 | | | WILMINGTON | DE | 19806 |
| FRANKIE HUDGINS | 7544 DODGE | | | | WARREN | MI | 48091 2629 |
| FRANKIE J BOTTINELLI | 13215 N E 130TH PL | | | | KIRKLAND | WA | 98034 3145 |
| FRANKIE J HEARNE | 245 RIO VISTA DR | | | | KING CITY | CA | 93930 3516 |
| FRANKIE J JAMESON TTEE | FRANKIE J JAMESON REVOCABLE TRUST | U/A DTD 02/09/1988 | 720 MAPLE | | WEATHERFORD | OK | 73096 4206 |
| FRANKIE J PISHOTTI | 7866 CASTLE ROCK DRIVE N E | | | | WARREN | OH | 44484 1409 |
| FRANKIE J SPRINGER | 919 HAWPATCH STREET | | | | LA GRANGE | IN | 46761 2268 |
| FRANKIE JAMISON | 836 SWEDEN FOREST COVE | | | | HAMPTON | GA | 30122 |
| FRANKIE JEAN LUCKIN | 2464 DENNIS AVE | | | | CLOVIS | CA | 93611 |
| FRANKIE L ALEXANDER | 3315 DENTON RD | | | | INDEPENDENCE | MO | 64052 1048 |
| FRANKIE L CHAMPION | 1063 BISHOP WILMER DR | | | | MOBILE | AL | 36605 3264 |
| FRANKIE L CRAVEN AND | DOROTHY CRAVEN JTWROS | 4805 HICKORY HOLLOW LANE | | | SHEPHERDSVILLE | KY | 40165 9433 |
| FRANKIE L DODSON | CGM IRA CUSTODIAN | 7009 SE MAPLEHURST ROAD | | | MILWAUKIE | OR | 97222 1975 |
| FRANKIE L GUTHRIE | 401 GULF RD | | | | ELYRIA | OH | 44035 3642 |
| FRANKIE L ODOMS | 2 NAZING COURT #7 | | | | DORCHESTER | MA | 02121 2816 |
| FRANKIE LEA LEES | 1303 WHISPERING RIDGE DR | | | | PLEASANT HILL | MO | 64080 6532 |
| FRANKIE M NEWMAN | 1814 HOLLOWAY AVE | | | | INDIANAPOLIS | IN | 46218 4242 |
| FRANKIE M TOMBLIN | 11 CLOVERLEAF CIRCLE | | | | CULLODEN | WV | 25510 9753 |
| FRANKIE M WELCH | 154 BRAMBLITT LANE | | | | TIGER | GA | 30576 9713 |
| FRANKIE MARIE REED | 2919 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201 3323 |
| FRANKIE MARIE SANDBERG | 1217 MOONCREST | | | | NEW BRAUNFELS | TX | 78130 3522 |
| FRANKIE MASON | 3244 PAULS CT | | | | WOODBRIDGE | VA | 22192 |
| FRANKIE NAN AIELLO | TOD VINCENT J AIELLO III AND | CHRISTIAN T AIELLO | SUBJECT TO STA TOD RULES | 4507 FAIRWAYS DOWN CT | ALEXANDRIA | VA | 22312 1561 |
| FRANKIE POE | 1445 VALDOSTA DRIVE | | | | CINCINNATI | OH | 45246 2836 |
| FRANKIE R BUFFORD | CHARLES SCHWAB & CO INC CUST | 16861 LANDWEHR RD | | | ROGERS | AR | 72756 |
| FRANKIE R CLEEK | 2484 S GRANT CITY RD | | | | SHIRLEY | IN | 47384 9637 |
| FRANKIE S HARPER | 21812 LAKEVIEW | | | | SAINT CLAIR SHR | MI | 48080 4055 |
| FRANKIE S HOLMES | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258 4418 |
| FRANKIE S SAVOLAINEN | 1377 SELMA | | | | WESTLAND | MI | 48186 4024 |
| FRANKIE S ZURAV | CGM IRA CUSTODIAN | 1 ARCHBRIDGE LANE | | | SPRINGFIELD | NJ | 07081 2702 |
| FRANKIE SUE DEL PAPA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1441 ALTA ST | | RENO | NV | 89503 |
| FRANKLE RAY IVES & | MARY JO ANN SCHULTE | 19855 19TH N.W | | | SHORELINE | WA | 98177 |
| FRANKLIN A & BETTY J JANECKY TRS | THE JANECKY REV TRUST | U/A DTD 06/15/88 | 38522 190TH AVE SE | | ERSKINE | MN | 56535 9414 |
| FRANKLIN A BURKE & | ELIZABETH K BURKE | JT TEN | ACCOUNT A | 3725 BRISTOL ROAD | DOYLESTOWN | PA | 18901 |
| FRANKLIN A CALDWELL | 1903 PINE MESA GRV | | | | COLORADO SPRINGS | CO | 80918 |
| FRANKLIN A COWART | 4800 PISGAH ROAD | | | | CUMMING | GA | 30040 3696 |
| FRANKLIN A DUNN | CUST FRANKLIN A DUNN III UTMA MD | 519 BUENA VISTA AVENUE | | | SALISBURY | MD | 21804 5603 |
| FRANKLIN A DUNN JR | 519 BUENA VISTA AVENUE | | | | SALISBURY | MD | 21804 5603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANKLIN A FERNANDES | 6896 MAPLE DR | | | | DUBLIN | CA | 94568 | 2555 |
| FRANKLIN A HUTTON & | RITA L HUTTON JT TEN | 3200 MORNING OAK VW | | | BAKERSFIELD | CA | 93311 | 2430 |
| FRANKLIN A RIVETTE | 9050 FROST RD | | | | SAGINAW | MI | 48609 | 9308 |
| FRANKLIN A ROBERTS | 46 COUNTRY CLUB DR | | | | LARGO | FL | 33771 | 5607 |
| FRANKLIN A YOUNG | 421 BROOKWOOD DR | | | | HAMBURG | NY | 14075 | 4219 |
| FRANKLIN ALDECOA AND | SILVIA FALCON JTWROS | CALLE MARIEL 190 DEPTO. 403 | LIMA 33 -CHACARILLA, SURCO | PERU | | | |
| FRANKLIN ALEXANDER KELEMEN & | M LANE KELEMEN | 4397 SHERWOOD FOREST CT | | | ANN ARBOR | MI | 48103 | |
| FRANKLIN ALLEN DRINGENBERG | CHARLES SCHWAB & CO INC CUST | 2277 S 385 W | | | PERRY | UT | 84302 | |
| FRANKLIN ARTHUR SKOFSTAD | 308 FIFTH ST | | | | SCOTIA | NY | 12302 | 1906 |
| FRANKLIN B BROWN | 2151 ORLEANS DR | | | | TALLAHASSEE | FL | 32308 | 5924 |
| FRANKLIN B CLACK & | EDITH M CLACK JT TEN | 2313 MANCHESTER CT | | | FT COLLINS | CO | 80526 | 1620 |
| FRANKLIN B MCILVAIN | 382 OLD STANDING STONE RD | | | | LIVINGTON | TN | 38570 | 8905 |
| FRANKLIN B ORICK SR | 17489 ALBERTA ST | | | | ONEIDA | TN | 37841 | 6210 |
| FRANKLIN B READ | CUST RYAN M READ | UGMA MI | 1460 W LONG LAKE RD | | BLOOMFIELD | MI | 48302 | 1337 |
| FRANKLIN BALLUNGAY & | EILEEN SUSAN BALLUNGAY | 23961 DECORO DR APT 137 | | | VALENCIA | CA | 91354 | |
| FRANKLIN BANE | PO BOX 46 | | | | LYNCO | WV | 24857 | 0046 |
| FRANKLIN BARTLETT RAMSEY | 1877 CHARLOTTE HWY | | | | FAIRVIEW | NC | 28730 | 9588 |
| FRANKLIN BEARDSLEY | 1580 ANDREW ST | | | | TRACY | CA | 95376 | |
| FRANKLIN BEEBE SULLIVAN | 1825 IVY POINTE CT | | | | NAPLES | FL | 34109 | 3378 |
| FRANKLIN BILLIMEK | PO BOX 361 | | | | HALLETTSVILLE | TX | 77964 | 0361 |
| FRANKLIN BRAY | 1819 THOMPSON AVE | | | | CRANE | TX | 79731 | 4415 |
| FRANKLIN BREWER | 4513 E RAVENWOOD DRIVE | | | | CHATTANOOGA | TN | 37415 | 2311 |
| FRANKLIN BROWN AND | LINDA BROWN | JT TEN WROS | 933 STAR SHOOT PKWY | | LEXINGTON | KY | 40509 | |
| FRANKLIN BURGESS | 3432 NORTHLANDS AVE., | | | | JACKSON | MI | 49201 | 8664 |
| FRANKLIN BURN | 25303 MATHEW ST | | | | CHRISTMAS | FL | 32709 | |
| FRANKLIN C BRADLEY III | 554 CARRIAGE DRIVE | | | | ORANGE | CT | 06477 | 2957 |
| FRANKLIN C CARBONE II | CHARLES SCHWAB & CO INC CUST | 1511 TALLY CIR | | | OVIEDO | FL | 32765 | |
| FRANKLIN C CARBONE II & | LAURIE B CARBONE | 1511 TALLY CIR | | | OVIEDO | FL | 32765 | |
| FRANKLIN C CORNELL & | LUCY M CORNELL | TR UA 08/13/97 | 170 WAVERLY DR | | ALHAMBRA | CA | 91801 | 2935 |
| FRANKLIN C COYNER | F C COYNER | PO BOX 68 | | | WAYNESBORO | VA | 22980 | 0052 |
| FRANKLIN C EDGESTON | 1862 S AVERILL AVENUE | | | | FLINT | MI | 48503 | 4402 |
| FRANKLIN C GROGG | 509 WINFIELD RD | | | | ST ALBANS | WV | 25177 | 1720 |
| FRANKLIN C KULLE | 1985 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062 | |
| FRANKLIN C MANN | TR UA 10/02/2006 | FRANKLIN C MANN TRUST | 2704 67TH ST W | | BRADENTON | FL | 34209 | |
| FRANKLIN C OHL | 902 MYAKKA CT NE | | | | ST PETERSBURG | FL | 33702 | 2792 |
| FRANKLIN C RAYMOND | 28 SASSAFRAS LANE | | | | MONMOUTH JCT | NJ | 08852 | 2029 |
| FRANKLIN C REGAN JR | 302 RIDGELY RD | | | | LUTHERVILLE | MD | 21093 | 4432 |
| FRANKLIN C WILSON | 1627 CASTLE COVE CIR | | | | CORONA DELMAR | CA | 92625 | 1233 |
| FRANKLIN CARL KOLODY | FRANKLIN CARL KOLODY LIVING TR | 7330 S PARK AVE | | | BURR RIDGE | IL | 60527 | |
| FRANKLIN CASEY HARRISON | TR CAMERON KAY FAM TRUST | UA 12/20/93 | 3835 N PANTANO RD | | TUCSON | AZ | 85750 | 2358 |
| FRANKLIN CASEY HARRISON | TR CASEY KAY FAM TRUST | UA 12/20/93 | 3835 N PANTANO RD | | TUCSON | AZ | 85750 | 2358 |
| FRANKLIN CHAD CATRETT AND | DR WILLIAM F CATRETT JTWROS | 365 GENEVA ROAD | | | BUENA VISTA | GA | 31803 | 1701 |
| FRANKLIN CHAN R/O IRA | FCC AS CUSTODIAN | 1092 SAINT FRANCIS DR | | | CONCORD | CA | 94518 | 1626 |
| FRANKLIN CHARLES FLORY | 10420 COUNTY ROAD 16 | | | | MONTPELIER | OH | 43543 | 9599 |
| FRANKLIN CHIEVES GRAY & | JOSEPHINE W. GRAY | 128 CHRISTOPHER CIR | | | ATHENS | AL | 35611 | |
| FRANKLIN CHURCH | 4808 DONATELLO CT | | | | ANTIOCH | CA | 94509 | |
| FRANKLIN CORTEZ | 917 LAS PISTAS PL | | | | EL PASO | TX | 79912 | |
| FRANKLIN CRAWFORD | 3688 MAXWELL | | | | DETROIT | MI | 48214 | 1108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN CT GINN & | SHEW Y GINN JT TEN | 438 W 44TH ST | | | | TUCSON | AZ | 85713 | 5930 |
| FRANKLIN D BAILEY | 4905 NORTHWOOD | | | | | SHEFFIELD LAK | OH | 44054 | 1530 |
| FRANKLIN D BAILEY | 51 DINGENS ST | | | | | BUFFALO | NY | 14206 | 2307 |
| FRANKLIN D BAKER | 2313 E FOLLEY | | | | | CHANDLER | AZ | 85225 | 5894 |
| FRANKLIN D BALLARD | 5267 PETAL BROOK DR DR | | | | | BAY CITY | MI | 48706 | 3080 |
| FRANKLIN D BINCH | CGM IRA CUSTODIAN | P. O. BOX 4066 | | | | DIAMOND BAR | CA | 91765 | 0066 |
| FRANKLIN D BLACK | 1220 SILVERTHORNE RD | | | | | BALTIMORE | MD | 21239 | 3433 |
| FRANKLIN D BRIGGS | 1186 BRIARFIELD CIRCLE | | | | | GRAND BLANC | MI | 48439 | 8917 |
| FRANKLIN D BUCHANAN | 306 ABBEY CIR | | | | | ASHEVILLE | NC | 28805 | 3401 |
| FRANKLIN D BUTZ | 5 E SQUIRES AVE | | | | | EAST QUOGUE | NY | 11942 | 4600 |
| FRANKLIN D CASTOR | 2568 PRIVADA DRIVE | | | | | LADY LAKE | FL | 32159 | 8509 |
| FRANKLIN D CHRISTIAN SR | 16816 SETTLEMENT RD | | | | | BUHL | AL | 35446 | 9115 |
| FRANKLIN D CHRISTIAN SR & | PAULINE J CHRISTIAN JT TEN | 16816 SETTLEMENT RD | | | | BUHL | AL | 35446 | 9115 |
| FRANKLIN D CLAUSER | PO BOX 20611 | | | | | SAINT LOUIS | MO | 63139 | 0611 |
| FRANKLIN D CLEVENGER | 7 WASHINGTON ST | | | | | SEVILLE | OH | 44273 | 9712 |
| FRANKLIN D COLEMAN | 2900 STONEGATE DR | | | | | PARAGOULD | AR | 72450 | 8366 |
| FRANKLIN D CRAFT | R 2 BOX 82 | | | | | PEACHLAND | NC | 28133 | 9526 |
| FRANKLIN D FLEMING | 1306 HARRIGAN ROAD | | | | | WHITESVILLE | NY | 14897 | 9714 |
| FRANKLIN D GAINES | 1445 280TH ST | | | | | HAMILTON | KS | 66853 | |
| FRANKLIN D GIBSON | 19 BRENDA STREET | | | | | PORT DEPOSIT | MD | 21904 | 1741 |
| FRANKLIN D GLAZIER | 1869 YOUNGS DITCH ROAD | | | | | BAY CITY | MI | 48708 | 6967 |
| FRANKLIN D GLOVER | 2536 LOWER UNION HILL RD | | | | | CANTON | GA | 30115 | 8440 |
| FRANKLIN D GOOD | 420 EMERSON DRIVE | | | | | NEW LEBANON | OH | 45345 | 1623 |
| FRANKLIN D GREENE | 3679 NORTH STATE RT | #123 | | | | FRANKLIN | OH | 45005 | |
| FRANKLIN D HAACK | 12289 E STANLEY RD | | | | | COLUMBIAVILLE | MI | 48421 | 8804 |
| FRANKLIN D HALL & | GERALDINE M HALL JT TEN | 12 FLAT SHOALS CHURCH ROAD | | | | STOCKBRIDGE | GA | 30281 | 1514 |
| FRANKLIN D HALLADAY & PHYLLIS | M HALLADAY TR UA 6/4/92 | THE FRANKLIN D HALLADAY & | PHYLLIS M HALLADAY TRUST | 707 ORANGE GROVE TERRACE | | SOUTH PASADENA | CA | 91030 | 1620 |
| FRANKLIN D HIGHTOWER & | SARA J HIGHTOWER JTWROS | 112 S STADIUM RD | | | | OREGON | OH | 43616 | 4204 |
| FRANKLIN D HOLLAND | 313 EAST SOUTH ST | | | | | WEST UNION | OH | 45693 | 1415 |
| FRANKLIN D HOUCHIN | 280 DIANE ST | | | | | RITTMAN | OH | 44270 | 1346 |
| FRANKLIN D HOWIE | STONE CHURCH ROAD | | | | | OGDENSBURG | NY | 13669 | |
| FRANKLIN D HUTT | 127 SOUTH RACQUETTE ST | | | | | MASSENA | NY | 13662 | |
| FRANKLIN D HUTT & | JEAN C HUTT JT TEN | 127 SOUTH RACQUETTE ST | | | | MASSENA | NY | 13662 | 1223 |
| FRANKLIN D JARVIS | ROUTE #1 BOX 207B | | | | | BELINGTON | WV | 26250 | 9760 |
| FRANKLIN D JOHNSON | 4606 CROWNE LAKE CIR | APT 1E | | | | JAMESTOWN | NC | 27282 | 7909 |
| FRANKLIN D KEENE | 2599 SHULER BAINCK RD | | | | | ETHRIDGE | TN | 38456 | 7070 |
| FRANKLIN D KEISLER | 6809 FAIRVIEW ROAD | | | | | BATESBURG | SC | 29006 | 9785 |
| FRANKLIN D KEITH | CHARLES SCHWAB & CO INC CUST | 29419 COMMONS FOREST DRIVE | | | | HUFFMAN | TX | 77336 | |
| FRANKLIN D LINCOLN | 160 HIGHLAND | | | | | CLAWSON | MI | 48017 | 1569 |
| FRANKLIN D MARABLE | 4463 HIPP | | | | | DEARBORN HTS | MI | 48125 | |
| FRANKLIN D MARCUM | 6245 S FOX CHASE | | | | | PENDLETON | IN | 46064 | 8710 |
| FRANKLIN D MARTIN | WBNA CUSTODIAN TRAD IRA | 4736 RYAN ROAD | | | | CONLEY | GA | 30288 | 2216 |
| FRANKLIN D MONROE | 10730 TWO NOTCH ROAD | | | | | ELGIN | SC | 29045 | 9307 |
| FRANKLIN D NUNLEY & | NEDRA J NUNLEY | 4660 EARLHAM DR | | | | SOUTHPORT | IN | 46227 | |
| FRANKLIN D ODELL & | JOAN M O DELL JT TEN | 1282 JUNCTION DR | | | | SPARKS | NV | 89434 | 4022 |
| FRANKLIN D OUSLEY | R 1 | | | | | PLYMOUTH | OH | 44865 | 9801 |
| FRANKLIN D OWENS | 3942 GOLFLINKS DR NW | | | | | ACWORTH | GA | 30101 | 3892 |
| FRANKLIN D PATTERSON | RR 1 907 CANAL | | | | | ANDERSON | IN | 46012 | 9219 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN D PINKUS | 25 KETCHAM RD | | | | | FARMINGDALE | NJ | 07727 | 3579 |
| FRANKLIN D PITTMON JR | 1125 W 30TH ST | | | | | INDIANAPOLIS | IN | 46208 | 4928 |
| FRANKLIN D PITTS | 47801 HULL ROAD | | | | | BELLEVILLE | MI | 48111 | 2520 |
| FRANKLIN D PRYOR | 338 ALLENDALE PL | | | | | FLINT | MI | 48503 | 2336 |
| FRANKLIN D RAPOSA | CHARLES SCHWAB & CO INC CUST | 88 EVANS AVE | | | | TIVERTON | RI | 02878 | |
| FRANKLIN D RHOADES OR | BETTY L RHOADES | TR BETTY L RHOADES TRUST | UA 02/20/97 | 4850 OCEAN BEACH BLVD #503 | COCOA BEACH | FL | 32931 | 3763 |
| FRANKLIN D RISER | 8182 HARRIS RD | | | | | LODIE | OH | 44254 | 9702 |
| FRANKLIN D ROACH | 1710 COMPTON ST | | | | | BRANDON | FL | 33511 | 1865 |
| FRANKLIN D ROWLAND & | DOROTHA M ROWLAND JT TEN | 1411 FOUST RD | | | | XENIA | OH | 45385 | |
| FRANKLIN D SCHOFIELD | 1311 ROSEWOOD DRIVE NE | | | | | WARREN | OH | 44484 | 1452 |
| FRANKLIN D SEALEY | 3553 E 103 ST | | | | | CLEVELAND | OH | 44105 | 1811 |
| FRANKLIN D SMUTEK | 255 DEETER RD | PO BOX 235 | | | | LUZERNE | MI | 48636 | 0235 |
| FRANKLIN D STANFILL | 117 STANFILL RD | | | | | STRUNK | KY | 42649 | 9377 |
| FRANKLIN D STEENBERGH | 975 EDDY SCHOOL RD | | | | | MANCELONA | MI | 49659 | 8768 |
| FRANKLIN D TERRY | 7164 CO RD 217 | | | | | HILLSBORO | AL | 35643 | 3621 |
| FRANKLIN D TUCK | 508 WILDER RD | | | | | VIRGINIA BEACH | VA | 23451 | 2346 |
| FRANKLIN D VAN SANT | 10201 GROSVENOR PLACE | APT. 722 | | | | ROCKVILLE | MD | 20852 | |
| FRANKLIN D WILLIAMS | 1602 W DAYTON | | | | | FLINT | MI | 48504 | 2738 |
| FRANKLIN D WILSON | 515 N LENFESTY | | | | | MARION | IN | 46952 | 2346 |
| FRANKLIN D. SALES JR | CHARLES SCHWAB & CO INC CUST | 1406 GREENWORTH PL | | | | SANTA BARBARA | CA | 93108 | |
| FRANKLIN DAGOSTINO | 7444 E WEAVER WAY | | | | | PRESCOTT VLY | AZ | 86314 | |
| FRANKLIN DALE GOODSON | 22010 RED RIVER DR | | | | | KATY | TX | 77450 | |
| FRANKLIN DAVID FINK | 53-21 RAMOT POLIN | P.O. BOX 23103 | | JERUSALEM, ISRAEL | | | | |
| FRANKLIN DAVIS | 2714 HARBOR WALK | | | | | FAIRBURN | GA | 30213 | 3957 |
| FRANKLIN E BENHAM & | RAYMONDE M BENHAM JT TEN | 10632 E HALLEY DR | | | | SUN LAKES | AZ | 85248 | 7798 |
| FRANKLIN E BENS & | MICHAEL E BENS TTEES | FRANKLIN E BENS TRUST | U/A DTD 7-15-92 | 1933 DERBY RD | BIRMINGHAM | MI | 48009 | 7531 |
| FRANKLIN E BLEVINS | 5012 ST RT 132 | | | | | BATAVIA | OH | 45103 | 1227 |
| FRANKLIN E ENGLER & | BARBARA E ENGLER JTTEN | 99 DUNBAR ROAD | | | | WINDSOR | NY | 13865 | 1317 |
| FRANKLIN E FEARING & | MARIAN COX FEARING JT TEN | 30023 WINSOR DR | | | | BAY VILLAGE | OH | 44140 | 1261 |
| FRANKLIN E HEROD | 11422 ST CLOUD RD | | | | | RICHMOND | MO | 64085 | 8707 |
| FRANKLIN E KRAUS IRA | FCC AS CUSTODIAN | 9130 SW 96 COURT ROAD | | | | OCALA | FL | 34481 | 6595 |
| FRANKLIN E MELSON | 4033 DUBLIN HILL RD | | | | | BRIDGEVILLE | DE | 19933 | |
| FRANKLIN E PATRICK | 1017 TOLER ST | | | | | MALVERN | AR | 72104 | |
| FRANKLIN E ROBERTS | 180 CLUBRIDGE PLACE | | | | | COLORADO SPGS | CO | 80906 | 4418 |
| FRANKLIN E RYANS | 6079 EASTLAWN | | | | | CLARKSTON | MI | 48346 | 2413 |
| FRANKLIN E TAYLOR | 103 MARKHAM PL | | | | | PORTLAND | TX | 78374 | 1417 |
| FRANKLIN E THOMPSON | 9158 DALLAS DR | | | | | GROSSE ILE | MI | 48138 | 1702 |
| FRANKLIN E TUCKER R/O IRA | FCC AS CUSTODIAN | 61 WASHINGTON AVE APT 17 | | | | CLIFTON | NJ | 07011 | 2625 |
| FRANKLIN E UTT & | SHANNA L UTT JT TEN | 128 E SYCAMORE | | | | SPRINGPORT | IN | 47386 | 9740 |
| FRANKLIN E WILKINSON | 4300 SCHOOL ST | | | | | CHESTER | VA | 23831 | 4447 |
| FRANKLIN E WILLIAMS JR | 7133 KESSLING | | | | | DAVISON | MI | 48423 | 2445 |
| FRANKLIN EARLA PATTERSON | 203 MILLCREEK DRIVE | | | | | CHESTERFIELD | IN | 46017 | |
| FRANKLIN EDWARD MEISSNER | 16 BRADY AVE | | | | | LANCASTER | NY | 14086 | 1904 |
| FRANKLIN ELMORE POWERS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10061 SOUTH SADDLEHORN LN | HIGHLANDS RANCH | CO | 80130 | |
| FRANKLIN EMORY MITCHELL & | VIRGINIA ANN MITCHELL | 348 MCKENDREE LN | | | | MYRTLE BEACH | SC | 29579 | |
| FRANKLIN F BECK JR | 2010 STUDENT LN | | | | | HILLSDALE | MI | 49242 | 8569 |
| FRANKLIN F FREIDENBERGER | CGM IRA ROLLOVER CUSTODIAN | 1103 VIRGINIA | | | | ROCKY FORD | CO | 81067 | 2427 |
| FRANKLIN F SCHNEIDER | 2625 CEDAR POINT DR | | | | | JANESVILLE | WI | 53546 | 5453 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN F STEARNS JR & | DORIS D STEARNS JT TEN | 10 SPRING STREET | | | SACO | ME | 04072 | 2603 |
| FRANKLIN F WING,III | 1304 DOGWOOD TRL | | | | MALVERN | AR | 72104 | |
| FRANKLIN FROMHAGEN REV LIV TR | FRANKLIN FROMHAGEN TTEE | UA/DTD 09/12/2002 | 43 ROYAL CT | | SAN RAFAEL | CA | 94901 | 4220 |
| FRANKLIN G ALLGAUER II | 6340 MONTROSE ST | | | | ALEXANDRIA | VA | 22312 | 2027 |
| FRANKLIN G CABUYADAO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 109 SPRINGWOOD WAY | | SOUTH SAN FRANCISCO | CA | 94080 | |
| FRANKLIN G HELFRICH | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226 | 4363 |
| FRANKLIN G KING | 3644 S 1020E | | | | GREENTOWN | IN | 46936 | 8959 |
| FRANKLIN G LEE | CHARLES SCHWAB & CO INC CUST | 3045 HICKORYMEDE CT | | | ELLICOTT CITY | MD | 21042 | |
| FRANKLIN G LEE | DESIGNATED BENE PLAN/TOD | 3045 HICKORYMEDE CT | | | ELLICOTT CITY | MD | 21042 | |
| FRANKLIN G MARKLEY | 6336 LARCOMB DR | | | | DAYTON | OH | 45424 | 3033 |
| FRANKLIN G MURDOCK | 8200 DEXTER | | | | DETROIT | MI | 48206 | 2312 |
| FRANKLIN G NAGY | 7220 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439 | 8141 |
| FRANKLIN G ROBBINS | 14806 HARRIS ROAD | | | | DEFIANCE | OH | 43512 | 6910 |
| FRANKLIN G ROBBINS & | HELEN L ROBBINS JT TEN | 14806 HARRIS ROAD | | | DEFIANCE | OH | 43512 | 6910 |
| FRANKLIN G SCHAEFER | ARDIS J SCHAEFER | 15620 12TH ST | | | KENOSHA | WI | 53144 | 7600 |
| FRANKLIN G SIMON | 5838 BRITTANY WOODS CIRCLE | | | | LOUISVILLE | KY | 40222 | 5908 |
| FRANKLIN G. WOO, M.D., APC | RETIREMENT TRUST | 9902 BIG SUR DR | | | HUNTINGTN BCH | CA | 92646 | 5312 |
| FRANKLIN GEORGE DILL | 2214 WARRINGTON WAY | | | | JACKSONVILLE | NC | 28540 | |
| FRANKLIN GEYEN | 2200 6TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| FRANKLIN GLASGALL | APT 20-E | 165 W 66TH STREET | | | NEW YORK | NY | 10023 | 6541 |
| FRANKLIN GRAEF | 958 PILGRIM WAY | | | | GREEN BAY | WI | 54304 | |
| FRANKLIN GREGG HULL & | RHONDA HULL | 3041 E WARNER AVE | | | FRESNO | CA | 93710 | |
| FRANKLIN GUNSBERG | 48 HIDDEN LEDGE RD | | | | ENGLEWOOD | NJ | 07631 | 5125 |
| FRANKLIN H COLE PERS REP | EST EVELYN K COLE | 800 5TH AVE | FL 15 | | SEATTLE | WA | 98104 | |
| FRANKLIN H DAVIDSON & | MARY N DAVIDSON JT TEN | 1703 DELPENN RD | | | WILMINGTON | DE | 19810 | 1613 |
| FRANKLIN H DENNIS | BOX 186 | 54 COLLEGE HILL RD | | | MONTROSE | NY | 10548 | 1031 |
| FRANKLIN H GORTON | 3232 BURMELL | | | | FLINT | MI | 48504 | 4302 |
| FRANKLIN H GROSS JR | 15565 S FENMORE RD | | | | BANNISTER | MI | 48807 | 9336 |
| FRANKLIN H HARE & | MRS MARY LOU HARE JT TEN | 300 WILLOW VALLEY LAKE DR | APT C 015 | | WILLOW STREET | PA | 17584 | 9442 |
| FRANKLIN H HILL | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | 9201 |
| FRANKLIN H HILL TOD | ELIZABETH J HILL | 5744 CAMPBELL BLVD | | | LOCKPORT | NY | 14094 | |
| FRANKLIN H JESSE | 05192 GLENBURG RD | | | | DEFIANCE | OH | 43512 | 9809 |
| FRANKLIN H KIRKMAN | 10724 HARLOW ROAD | | | | DARIEN CENTER | NY | 14040 | 9770 |
| FRANKLIN H KRING | 5809 HILLIARD RD | | | | LANSING | MI | 48911 | 4925 |
| FRANKLIN HAMILTON HAZLEHURST | 2104 GOLF CLUB LN | | | | NASHVILLE | TN | 37215 | 1224 |
| FRANKLIN HARRIS | 134 KINGSTON DRIVE | | | | BEAR | DE | 19701 | 1505 |
| FRANKLIN HOADLEY | 1462 CRANE CREEK BLVD | | | | MELBOURNE | FL | 32950 | |
| FRANKLIN HOWARD TURNER | CHARLES SCHWAB & CO INC CUST | 2460 SAXON ST | | | MARTINEZ | CA | 94553 | |
| FRANKLIN J & ZENAIDES C OLSON | TRUST UAD 06/29/91 | FRANKLIN J OLSON & AMY L OLSON | TTEES | 5931 BLACKSMITH RD | BONITA | CA | 91902 | 3004 |
| FRANKLIN J AMOLINE | 5541 PIERCE RD N W | | | | WARREN | OH | 44481 | 9307 |
| FRANKLIN J BLAKESLEE | 110 MONTEBELLO ST S E | | | | GRAND RAPIDS | MI | 49548 | 4315 |
| FRANKLIN J BOWES | 314 LINCOLN AVE | | | | WILLIAMSPORT | PA | 17701 | 2332 |
| FRANKLIN J DELLA PIA | TR FRANKLIN J DELLA PIA LIV TRUST | UA 08/30/00 | 327 GREEN MEADOWS DR | | LANSING | MI | 48917 | |
| FRANKLIN J DICK | 23555 LK AVALON RD | | | | HILLMAN | MI | 49746 | 8217 |
| FRANKLIN J FRANCOIS | 10191 TORREY RD | | | | FENTON | MI | 48430 | 9794 |
| FRANKLIN J HAJEK  & | ROSEMARY T HAJEK JT WROS | 615 SOUTH SHAMROCK ROAD | | | BEL AIR | MD | 21014 | 4453 |
| FRANKLIN J HANCHER | 16790 WEST RIVER RD | | | | COLUMBIA STA | OH | 44028 | 9012 |
| FRANKLIN J HOFFMAN AND | DORIS A HOFFMAN | JT TEN | 121 RIDGEWAY AVE | | EPHRATA | PA | 17522 | 1969 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN J KOCH & | HOPE E KOCH JT TEN | 2310 FRANKLIN'S CHANCE COURT | | | | FALLSTON | MD | 21047 | 1323 |
| FRANKLIN J KOSCH | ROUTE 1 | | | | | CONTINENTAL | OH | 45831 | 9801 |
| FRANKLIN J LOVE | 420 S CHARVERS | | | | | WEST COVINA | CA | 91791 | 3007 |
| FRANKLIN J RUSSO | 1122 OSSINGTON ST | | | | | FLINT | MI | 48507 | 1511 |
| FRANKLIN J UNDERWOOD | PO BOX 237 | | | | | WEST CHESTERFIELD | NH | 03466 | 0237 |
| FRANKLIN J WALKER | 23 HILL STREET | | | | | TONWANDA | NY | 14150 | 3301 |
| FRANKLIN J WIENS | 2004 CLEARFIELD WAY | | | | | CARMICHAEL | CA | 95608 | 5409 |
| FRANKLIN J WILSON | 8019 EBENEZER RD | | | | | ORRSTOWN | PA | 17244 | 9624 |
| FRANKLIN K RILEY JR | CHARLES SCHWAB & CO INC CUST | 35 COVEY CT | | | | CHICO | CA | 95973 | |
| FRANKLIN K RUMERY | TOD SANDRA D RUMERY | 5712 WILLOWCREEK RD | | | | NORTH LAS VEGAS | NV | 89031 | |
| FRANKLIN K. WONG TTEE | UNDER THE WONG LIVING TRUST | DTD 05/15/89 | 439 DARDANELLI LANE | | | LOS GATOS | CA | 95032 | 1409 |
| FRANKLIN KARCH | 2000 WARD ROAD | | | | | COLUMBUS | OH | 43224 | |
| FRANKLIN KELLEY IRA | FCC AS CUSTODIAN | 23380 GLENWOOD ST | | | | CLINTON TWPA | MI | 48035 | 4656 |
| FRANKLIN L BAKER | 825 E JACKSON STREET | | | | | MUNCIE | IN | 47305 | 2551 |
| FRANKLIN L BATES | 3329 THORNTON DR | | | | | BIRMINGHAM | AL | 35226 | |
| FRANKLIN L ELSTON | 2432 S MICHIGAN RD | | | | | EATON RAPIDS | MI | 48827 | 9208 |
| FRANKLIN L EVANS | 333 BRIDGE ST | | | | | SPRING CITY | PA | 19475 | |
| FRANKLIN L KIISKILA | 1753 DORN DRIVE | | | | | LEONARD | MI | 48367 | 2633 |
| FRANKLIN L MAH & | JEANNIE L YOUNG | 1582 18TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| FRANKLIN L OAKS | CHARLES SCHWAB & CO INC CUST | 7716 TAFT ST | | | | MERRILLVILLE | IN | 46410 | |
| FRANKLIN L RICHARDSON | 3197 EASTGATE ST | | | | | BURTON | MI | 48519 | 1552 |
| FRANKLIN L ROWLAND | 7401 ROCHESTER ROAD | | | | | LOCKPORT | NY | 14094 | 1657 |
| FRANKLIN L TURNER | 6340 N CAMINO HERMOSILLO | | | | | TUCSON | AZ | 85718 | |
| FRANKLIN LEE CALDWELL | 11967 N 75 W | | | | | ALEXANDRIA | IN | 46001 | 8468 |
| FRANKLIN LEE SMITH | G6449 DETROIT ST | | | | | MT MORRIS | MI | 48458 | |
| FRANKLIN LEE VARNER | ROUTE 3 BOX 64 | | | | | DURBIN | WV | 26264 | |
| FRANKLIN LEONARD GARSTKA | THE FRANKLIN GARSTKA TRUST | 318 WYCOFF WAY W | | | | EAST BRUNSWICK | NJ | 08816 | |
| FRANKLIN LODGE NO 12 AF & | AM | PO BOX 44 | | | | GEORGETOWN | DE | 19947 | 0044 |
| FRANKLIN M CHASE | 90 KENDALL AVE | | | | | FRAMINGHAM | MA | 01702 | 7429 |
| FRANKLIN M DILLS | 1502 CELESTA WAY | | | | | SELLERSBURG | IN | 47172 | 1908 |
| FRANKLIN M HINKEL | 3379 E 350 N | | | | | MARION | IN | 46952 | 9635 |
| FRANKLIN M PARMER | 47 PHYLLIS AVENUE | | | | | BUFFALO | NY | 14215 | 2823 |
| FRANKLIN M PHILLIPS | 636 GODWIN AVE 21-A | | | | | MIDLAND PARK | NJ | 07432 | 1467 |
| FRANKLIN M RIZER | TR FRANKLIN M RIZER TRUST | UA 01/23/93 | 469 COUNTRY CLUB DR | | | WARREN | OH | 44484 | 4616 |
| FRANKLIN M ROSENBLUM & | ARLENE ROSENBLUM JT TEN | 333 WYNSUM AVE | | | | MERRICK | NY | 11566 | 4727 |
| FRANKLIN M ZELINKA | 234 VOGEL RD | | | | | BUTLER | PA | 16002 | 3844 |
| FRANKLIN MARRA | 146 BEVERLY AVE | | | | | STATEN ISLAND | NY | 10301 | |
| FRANKLIN MARTZ | 26434 OAK MEADOW DRIVE EAST | | | | | PERRYSBURG | OH | 43551 | |
| FRANKLIN MITCHELL | PO BOX 214 | | | | | WOODSTOCK | AL | 35188 | 0214 |
| FRANKLIN MOORE | 85 NATHAN DRIVE | | | | | ALPHARETTA | GA | 30201 | 1809 |
| FRANKLIN N DAVIS | 936 DIVISION STREET | | | | | ADRIAN | MI | 49221 | 4024 |
| FRANKLIN N STROHM | 315 BUCK CREEK BLVD | | | | | INDPLS | IN | 46227 | 2013 |
| FRANKLIN NEBEL | MARILYN NEBEL JT TEN | 1700 BELLBOY DRIVE | | | | MARION | IA | 52302 | 8930 |
| FRANKLIN NICOLA KNOX | 211 N FAIRFAX BLVD | | | | | RANSON | WV | 25438 | 1603 |
| FRANKLIN NOORMAN | 2687 CEDAR GRV N | | | | | JENISON | MI | 49428 | 7114 |
| FRANKLIN O GRAHAM AND | EVELYN L GRAHAM JTWROS | 303 ANNA | | | | BRIGHTON | IL | 62012 | 1205 |
| FRANKLIN O L STEINBERG | 1285 NORTHERN BLVD | | | | | MANHASSET | NY | 11030 | 3019 |
| FRANKLIN O WALKER | 1002 S JEFFERSON ST | | | | | PRINCETON | KY | 42445 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN O. BALLARD (IRA) | FCC AS CUSTODIAN | 13626 PERTHSHIRE | | | HOUSTON | TX | 77079 | 5923 |
| FRANKLIN P DALPRA & | FRANKIE M DALPRA | TR FRANKLIN P & FRANKIE M DALPRA | REV LIVING TRUST UA 8/22/01 | 624 WILSON AVENUE | KINGSFORD | MI | 49802 | 3842 |
| FRANKLIN P DOWDELL | 7617 CONYERS ST | | | | LITHONIA | GA | 30058 | 4207 |
| FRANKLIN P HABER | 3715 LAKE VILLA DR | | | | METAIRIE | LA | 70002 | 4331 |
| FRANKLIN P JONES | 225 E HARVARD AVE | | | | FRESNO | CA | 93704 | 5329 |
| FRANKLIN P KNILL JR | 210 SOUTHLAKE PLACE | | | | NEWPORT NEWS | VA | 23602 | 8322 |
| FRANKLIN P KNILL PHD PC | 708 MOBJACK PLACE | | | | NEWPORT NEWS | VA | 23606 | 1957 |
| FRANKLIN P MC GOWAN JR | 1723 N MAIN ST | | | | GREENVILLE | SC | 29609 | 4726 |
| FRANKLIN P MCVEY | MARYANN MCVEY JT TEN | 4014 DELAWARE STREET | | | WILMINGTON | DE | 19808 | 5712 |
| FRANKLIN P MULLHOLAND | 720 TRAIL DR | APT 6 | | | NAPOLEON | OH | 43545 | 1074 |
| FRANKLIN P RUTHERFORD | 37 WIEST LANE | | | | GERRARDSTOWN | WV | 25420 | 4236 |
| FRANKLIN P SHANEY | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220 | 1237 |
| FRANKLIN P THOMAS | 120 23RD ST UNIT C | | | | COSTA MESA | CA | 92627 | 1782 |
| FRANKLIN PANCKO | 103 MANSFIELD ROAD EAST | | | | COLUMBUS | NJ | 08022 | |
| FRANKLIN POOVEY | 2126 ROBERT E LEE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| FRANKLIN R ALLEN | 201 HALF ST | | | | MARTINSBURG | WV | 25401 | 4917 |
| FRANKLIN R ARNOLD & | SUSAN LUCILLE MC CARTHY JT TEN | 3240 YORK ST | | | ROCHESTER HILLS | MI | 48309 | 3945 |
| FRANKLIN R BABCOCK | 627 LITTLEFIELD DR | | | | JANESVILLE | WI | 53546 | 3304 |
| FRANKLIN R BRIDEAU | 9821 E GEMINI PL | | | | SUN LAKES | AZ | 85248 | 7335 |
| FRANKLIN R BUGGS | 2026 ADAMS | | | | FLINT | MI | 48505 | 5034 |
| FRANKLIN R BURKETT | 404 EAST STENZIL STREET | | | | N TONAWANDA | NY | 14120 | 1757 |
| FRANKLIN R DARBY | 23249 FENKELL ST | APT 4 | | | DETROIT | MI | 48223 | 1499 |
| FRANKLIN R DAVIS & | VIRGINIA LEE DAVIS | TR DAVIS FAMILY TRUST UA 12/22/97 | 100 WILD ROSE DR | | GEORGETOWN | TX | 78633 | 4552 |
| FRANKLIN R DOONER | 3088 RIVIERA WAY | | | | SAN RAMON | CA | 94583 | 3228 |
| FRANKLIN R FORD | 260 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880 | 9762 |
| FRANKLIN R FRANKLIN | 341 STERLING AVENUE | | | | BUFFALO | NY | 14216 | 1936 |
| FRANKLIN R FULTON | 15075 CEDARGROVE ST | | | | DETROIT | MI | 48205 | 3665 |
| FRANKLIN R GIBSON & | JEANNETTE M GIBSON | JT TEN | 17697 OLYMPIA | | REDFORD | MI | 48240 | 2170 |
| FRANKLIN R GOULD | 1247 S PLAIN ROAD | | | | DEFORD | MI | 48729 | 9612 |
| FRANKLIN R GRINDROD | 43 W MCKINSEY RD APT 317 | | | | SEVERNA PARK | MD | 21146 | |
| FRANKLIN R HINTON | TOD DTD 12/23/2008 | 2199 JOHNSON ROAD | | | CRYSTAL SPGS | MS | 39059 | 9104 |
| FRANKLIN R HOPKINS | 2261 WEST 300 SOUTH | | | | HARTFORD CITY | IN | 47348 | |
| FRANKLIN R LLOYD III | CUST FRANKLIN ROBERT LLOYD IV | UGMA MI | 3728 HERSEHEL AVE | | DALLAS | TX | 75219 | |
| FRANKLIN R LLOYD III | CUST WILLIAM ALEXANDER LLOYD UGMA | MI | 3728 HERSEHEL AVE | | DALLAS | TX | 75219 | |
| FRANKLIN R MARTIN | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | 1333 |
| FRANKLIN R MCCARTY | PO BOX 262 | | | | TOPINABEE | MI | 49791 | 0262 |
| FRANKLIN R PERRY | TR FRANKLIN R PERRY REVOCABLE TRUST | UA 05/22/97 | 1265 PRUSSIA RD | | WAVERLY | OH | 45690 | 9417 |
| FRANKLIN R RUNYON | 784 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458 | 8719 |
| FRANKLIN R SCHOLL IRA R/O | FCC AS CUSTODIAN | U/A DTD 01/31/95 | 2356 ADAMS AVE | | SAINT ALBANS | WV | 25177 | 2045 |
| FRANKLIN R SWAN | 44 COOLIDGE ROAD | | | | ARLINGTON | MA | 02476 | 7739 |
| FRANKLIN R THOMAS & | JEANETTE A THOMAS TR THOMAS FAMILY TRUST | UA 11/04/83 | 758 FLINTRIDGE AVE | | LA CANADA FLTRIDGE | CA | 91011 | 4027 |
| FRANKLIN R TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225 | 9314 |
| FRANKLIN R WILLIAMSON TRUSTEE | WILLIAMSON LVG TRUST | U/A DATED 04/06/94 | 1922 PIEDMONT CIRCLE | | SAINT PETERS | MO | 63304 | 5674 |
| FRANKLIN REED | 1440 FARRIS | | | | PAGEDALE | MO | 63130 | 1803 |
| FRANKLIN RIFFE | 567 SCHOOL HOUSE LANE | | | | WOODSTOCK | VA | 22664 | |
| FRANKLIN RUBEN | BOX 460244 | | | | HOUSTON | TX | 77056 | 8244 |
| FRANKLIN S ALLEN III | PO BOX 10464 | | | | MC LEAN | VA | 22102 | 8464 |
| FRANKLIN S FERRIS | 453 WOOD DUCK DRIVE | | | | GREENSBURG | PA | 15601 | 3121 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN S GLANZ | SHIRLEY ANN GLANZ | 67 EL CAPITAN DR | | | | CHULA VISTA | CA | 91911 | 1502 |
| FRANKLIN S GOLDEN | 8860 CHAPEL RD | | | | | MERIDIAN | MS | 39305 | 9641 |
| FRANKLIN S HARRIS | 87 COTTAGE LANE RR 3 | HUNTSVILLE ON  P1H 2J4 | CANADA | | | | | | |
| FRANKLIN S LAWSON | 728 24TH STREET | | | | | HERMOSA BEACH | CA | 90254 | 2208 |
| FRANKLIN S SEYMOUR & | MRS DIANA S SEYMOUR JT TEN | 1001 MEADOWVIEW LN | | | | RIDGECREST | CA | 93555 | 3175 |
| FRANKLIN S YEE | CHARLES SCHWAB & CO INC CUST | 1540 PORTOLA DR | | | | SAN FRANCISCO | CA | 94127 | |
| FRANKLIN S YOW | 13389 LAKE SHORE DR | | | | | FENTON | MI | 48430 | 1021 |
| FRANKLIN S. HAYAKAWA | CGM IRA ROLLOVER CUSTODIAN | 1587 W. 184TH ST. | | | | GARDENA | CA | 90248 | 3956 |
| FRANKLIN SCOTT HUTCHINSON | PO BOX 9048 | | | | | CORAL SPRINGS | FL | 33075 | 9048 |
| FRANKLIN STEARNS | 3306 MCKINLEY ST NW | | | | | WASHINGTON | DC | 20015 | 1649 |
| FRANKLIN STEWART (IRA) | FCC AS CUSTODIAN | 501 NW 52ND AVE | | | | DES MOINES | IA | 50313 | 1723 |
| FRANKLIN STOCKMAN | 13623 W SPRINGDALE DR | | | | | SUN CITY WEST | AZ | 85375 | 5417 |
| FRANKLIN STONE ADKINS | 222 118TH ST | | | | | STONE HARBOR | NJ | 08247 | |
| FRANKLIN STUART SEYMOUR III | 4515 LONG BRANCH AVE | | | | | SAN DIEGO | CA | 92107 | 2333 |
| FRANKLIN T ABRAHAM | 610 ROOSEVELT AVE | | | | | JANESVILLE | WI | 53546 | 3103 |
| FRANKLIN T BIRDSALL JR | 1177 FLEETS BAY RD | | | | | WHITESTONE | VA | 22578 | |
| FRANKLIN T CLENDENING | 7069 MARIGOLD DR | | | | | NORTH TOWANDA | NY | 14120 | 1283 |
| FRANKLIN T FERRELL | 403 WALNUT ST | PO BOX 41 | | | | GROVER HILL | OH | 45849 | 0041 |
| FRANKLIN T JHIN | 55 OAK ST | | | | | WHITE PLAINS | NY | 10607 | 2803 |
| FRANKLIN T MEISENBURG | 3800 BEEBE ROAD | | | | | NEWFANE | NY | 14108 | 9661 |
| FRANKLIN T SMITH | 384 W BROWN RD BOX 367 | | | | | MAYVILLE | MI | 48744 | 9545 |
| FRANKLIN T SMITH | 92 CARTER ROAD | | | | | SANTA CRUZ | CA | 95060 | 9723 |
| FRANKLIN T SUKANY & | JOANNE C SUKANY | TR FRANKLIN T & JOANNE C SUKANY JT | TRUST NO 1 UA 12/30/04 | 21379 US 23 SOUTH | | PRESQUE ISLE | MI | 49777 | 9073 |
| FRANKLIN T VAN WERT | 1701 KINGS CT | | | | | SOUTH PARK | PA | 15129 | 8834 |
| FRANKLIN T VARONE | 1512 SPRING LANE | | | | | WILM | DE | 19809 | 2241 |
| FRANKLIN T WALLIS | BY FRANKLIN T WALLIS | 1519 KEYWAY RD | | | | ENGLEWOOD | FL | 34223 | 1617 |
| FRANKLIN TALBOT | 3 RICKER PARK APT 2A | | | | | PORTLAND | ME | 04101 | 1615 |
| FRANKLIN THOMPSON | 1121 WOODWARD | | | | | TOPEKA | KS | 66604 | |
| FRANKLIN U HARTMAN | 9915 NORWALK RD | | | | | LITCHFIELD | OH | 44253 | 9502 |
| FRANKLIN V ENDOM JR | 1111 S FOSTER DR SUITE C | | | | | BATON ROUGE | LA | 70806 | 7238 |
| FRANKLIN W ANDERSON | TR UA 6/15/79 | 1595 HUNTER DR | APT 1A | | | WHEELING | IL | 60090 | 5237 |
| FRANKLIN W BERGER | 1205 N 6TH ST | | | | | PHILADELPHIA | PA | 19122 | 4305 |
| FRANKLIN W BERRY | 210 SUNNYSIDE DR | | | | | CHAPEL HILL | TN | 37034 | |
| FRANKLIN W BLYTHE | 5524 CHALLISFORD | | | | | CHARLOTTE | NC | 28226 | 2622 |
| FRANKLIN W HANCOCK IV ACF | CARTER S. GRISSOM U/NC/UTMA | PO BOX 281 | | | | OXFORD | NC | 27565 | 0281 |
| FRANKLIN W HANCOCK IV EXECS | ESTATE OF F. WILLS HANCOCK III | PO BOX 281 | | | | OXFORD | NC | 27565 | 0281 |
| FRANKLIN W HANCOCK IV SBS PSP | FBO FRANKLIN W HANCOCK IV | FRANKLIN W. IV & FRANKLIN | W. III HANCOCK TRUSTEES | P O BOX 281 | | OXFORD | NC | 27565 | 0281 |
| FRANKLIN W HARRIS | 2354 SAND RD | | | | | PORT CLINTON | OH | 43452 | 1528 |
| FRANKLIN W MYERS | 1007 NORTH MAIN ST | | | | | STE GENEVIEVE | MO | 63670 | |
| FRANKLIN W NEFF | TR FRANKLIN W NEFF REVOCABLE TRUST | UA 5/18/99 | 14035 W 91ST TER | | | LENEXA | KS | 66215 | 3209 |
| FRANKLIN W NITIKMAN | C/O MCDERMOTT WILL & EMERY | 227 W MONROE ROOM 4700 | | | | CHICAGO | IL | 60606 | |
| FRANKLIN W PHEANIS | C/O PENELOPE S RADER | 193 P RR#1 | | | | MT VERNON | KY | 40456 | 9801 |
| FRANKLIN W PLEASANT | 801 W ALMA AVE | | | | | FLINT | MI | 48505 | 1971 |
| FRANKLIN W REIMERT & | NANCY B REIMERT JT TEN | 836 WALNUT ST | | | | EMMAUS | PA | 18049 | 2014 |
| FRANKLIN W ROSEBROCK | 6521 BELL ROAD | | | | | BIRCH RUN | MI | 48415 | 9048 |
| FRANKLIN W WHALEY JR | 1209 FLINT HILL ROAD | | | | | WILMINGTON | DE | 19808 | 1913 |
| FRANKLIN W WHITT | 4947 LINCOLNTON ROAD | | | | | WASHINGTON | GA | 30673 | 4522 |
| FRANKLIN W WISE | 249 PINEHURST ROAD | FAIRFAX | | | | WILMINGTON | DE | 19803 | 3125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANKLIN W WOOD | 9953 ROME RD | | | | ADRIAN | MI | 49221 9443 |
| FRANKLIN W. HANCOCK IV ACF | CALEB WILLS ADCOCK U/NC/UTMA | PO BOX 281 | | | OXFORD | NC | 27565 0281 |
| FRANKLIN WAGNER | 12495 CR 2210 | | | | GRAPELAND | TX | 75844 |
| FRANKLIN WAINWRIGHT | 28429 SCHOOL HOUSE RD | | | | COLUMBUS | NJ | 08022 |
| FRANKLIN WAYNE AYRES JR. | 4008 N HARVEY PKWY | | | | OKLAHOMA CITY | OK | 73118 |
| FRANKLIN WENDE SMOOT | 528 S TAAFFE ST | 528 SOUTH TAAFFE STREET | | | SUNNYVALE | CA | 94086 |
| FRANKLIN WHITAKER | 19481 CHERRYLAWN | | | | DETROIT | MI | 48221 1601 |
| FRANKLIN WIENER & | ANNETTE WIENER | 9059 BAY HARBOUR CIR | | | WEST PALM BEACH | FL | 33411 |
| FRANKLIN Y CHENG & | PI-YU C CHENG JT TEN | 900 COUNTRY LANE | | | ROLLA | MO | 65401 4716 |
| FRANKLIN Y HO | CUST CHRISTOPHER K HO U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 476 CONCHA ST | ALTADENA | CA | 91001 1413 |
| FRANKLIN YEE & | FRANKLIN THOMAS YEE & | MAY S. YEE | 5222 HEAVENLY RIDGE LN | | EL SOBRANTE | CA | 94803 |
| FRANKLIN Z ADELL | 71 KINGSLEY MANOR DR | | | | BLOOMFIELD HILLS | MI | 48304 2811 |
| FRANKLYN A BARNABY & | ADELE M BARNABY | 6 OREGON TRAIL | | | MEDFORD | NJ | 08055 |
| FRANKLYN E OLMSTEAD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2033 WILSON | | ERIE | MI | 48133 9704 |
| FRANKLYN J KODL | PO BOX 309 | | | | SALEM | MO | 65560 0309 |
| FRANKLYN JACKSON & | EDNA E JACKSON JT TEN | 21123 BEHRENDT | | | WARREN | MI | 48091 2775 |
| FRANKLYN JAMES | 1356 CROFTON AVE | | | | BALTIMORE | MD | 21239 3933 |
| FRANKLYN L WILSON | 6605 PARKER RD | | | | FLORISSANT | MO | 63033 5040 |
| FRANKLYN SCHAEFER | 120 WEST CREEK FARMS ROAD | | | | SANDS POINT | NY | 11050 |
| FRANKLYN SEELY | 1133 PEAS EDDY ROAD | | | | HANCOCK | NY | 13783 4213 |
| FRANKLYN W THAYER | 1745 FLAMINGO DR | | | | SAINT PAUL | MN | 55122 |
| FRANKLYN W THAYER JR | 1745 FLAMINGO DRIVE | | | | EAGAN | MN | 55122 1116 |
| FRANKY J MOORE | 19984 CHAREST | | | | DETROIT | MI | 48234 1650 |
| FRANKY L SUGGS | PO BOX 1329 | | | | HALEYVILLE | AL | 35565 8329 |
| FRANKYE E FARLEY | 380 ROPER KNOB | | | | FRANKLIN | NC | 28734 2577 |
| FRANS C CRISPEELS | LT LIPPENSLAAN 31 | 2140 BORGERHOUT | BELGIUM | | | | |
| FRANS JB STORK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15713 DE PEER AVE | | AUSTIN | TX | 78717 |
| FRANS L WIDERSTROM | 128 ST MALO CT | | | | MARTINEZ | CA | 94553 7211 |
| FRANS W BANNINK & | MRS GEORGETTE H BANNINK JT TEN | 20652 LASSEN SPACE 26 | | | CHATSWORTH | CA | 91311 0626 |
| FRANSA INVEST BANK SAL | CLIENTS | PO BOX 11, 0393 RIAD EL SOHL | HAMRA STREET, FRANSBANK CENTRE | BEIRUT 1107 2803,LEBANON | | | |
| FRANSCENE LENTZ | 3095 SEVILLE ROAD | | | | SEVILLE | OH | 44273 |
| FRANSI TADAWUL LLC | STOCK ACCOUNT | PRIVATE AND INVESTMENT GR | MAATHER ROAD | RIYADH 11554,SAUDI ARABIA | | | |
| FRANSICO VELOZ | APT 3F | 1374 BRONX RIVER AVE | | | BRONX | NY | 10472 1137 |
| FRANTIZEK PETLAN | 6827 FORT PITT WAY | | | | SACRAMENTO | CA | 95828 |
| FRANTZ ALEXANDRE | 795 EAST 34TTH STREET | | | | BROOKLYN | NY | 11210 2727 |
| FRANTZ TASSY | 7722 DRYDEN WAY | | | | ORLANDO | FL | 32818 |
| FRANX X HOLZER & | WALTRAUT HOLZER JT TEN | 53401 SHELBY RD | | | SHELBY TOWNSHIP | MI | 48316 2262 |
| FRANZ A JOST | DESIGNATED BENE PLAN/TOD | 11043 N SAINT ANDREWS WAY | | | SCOTTSDALE | AZ | 85254 |
| FRANZ BAUM | PO BOX 101858 | | | | ANCHORAGE | AK | 99510 1858 |
| FRANZ BLASCHKE | 822 SETTLERS CT | | | | SAN MARCOS | CA | 92069 1963 |
| FRANZ J FORSTER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4 DODGE PLACE | | GROSSE POINTE | MI | 48230 |
| FRANZ J NATTER | 13068 CLOVERLAWN | | | | STERLING HEIGHTS | MI | 48312 1614 |
| FRANZ J SCHARHAG | 1820 FELICIANA TER | | | | LADY LAKE | FL | 32162 4021 |
| FRANZ JACOB BLATTNER | 12268 - 5 MILE RD NE | | | | LOWELL | MI | 49331 9723 |
| FRANZ JOSEF NEUWIRTH | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 9200 VANALDEN | | NORTHRIDGE | CA | 91324 |
| FRANZ JOSZT | 425 HILL STREET | | | | ROCHESTER | MI | 48307 2211 |
| FRANZ KAUPP & | RENATE KAUPP JT TEN | 807 ASPIN RD | | | ROCHESTER | MI | 48307 |
| FRANZ L BIDINGER SURVIVORS TRUST | UAD 03/10/06 | F L BIDINGER & F L BIDINGER JR & | J WEARY TTEES | 2462 N PROSPECT AVE #130 | MILWAUKEE | WI | 53211 4448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANZ M BARNES | 110 DUBLIN DRIVE | | | | CLINTON | MS | 39056 | 4540 |
| FRANZ MEYER DE STADELHOFEN | 17 ROUGES - TERRES | HAUTERIVE 2068 | SWITZERLAND | | | | |
| FRANZ PACHL & | ROSA PACHL JT TEN | 4801 GREENWICH DR | | | HIGHLANDS RANCH | CO | 80130 | 5204 |
| FRANZ PROENEN, INGEBORG PROENEN | & HANNS J PROENEN | ZUR JABACHBRUCKE 18 | 53797 LOHMAR | GERMANY | | | |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFEL GASSE 63 | A 3400 KLOSTERNEUBURG | AUSTRIA | | | | |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFELGASSE 63 | KLOSTERNEUBURG AUS 3400 | AUSTRIA | | | | |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFELGASSE 63 | KLOSTERNEUBURG AUS 3400 | AUSTRIA | | | | |
| FRANZ RIDGWAY BROTZEN & | ALEXANDRA H SMITH | 5901 FORDHAM | | | HOUSTON | TX | 77005 | 3123 |
| FRANZ WEINBUB | 4073 BUENA VISTA ST | | | | DALLAS | TX | 75204 | 7803 |
| FRANZ WILLIAMS | 102 ELLEN LANE | | | | MAULDIN | SC | 29662 | 2809 |
| FRANZ WOLFF | HUBERTUS-WEG 2 | 4040 NEUSS | GERMANY | | | | |
| FRANZ X LEIB | 6339 LODI LANE | | | | SALINE | MI | 48176 | 8800 |
| FRANZ-ALFR ZANDER | STAUFENSTRASSE 1 | FLOERSHEIM | GERMANY | | | | |
| FRANZELLA PRODUCE CO INC | PSP DTD 01/01/1997 | FBO JIM VARELLAS | 412 BRANDYWINE LANE | | PLEASANT HILL | CA | 94523 | 2166 |
| FRANZINE GRACE CO | 1400 FIFTH AVENUE, APT. 6N | | | | NEW YORK | NY | 10026 | |
| FRANZISKA ANDREWS | 560 VALLEY HALL DR. | | | | ATLANTA | GA | 30350 | 4631 |
| FRANZISKA E ANDREWS | 70 REMSEN STREET | APT 11A | | | BROOKLYN HEIGHTS | NY | 11201 | |
| FRASER AND IRMGARDE MARTIN | BUSINESS INTERESTS LP | 473 FRASER MARTIN AVE | | | HINESVILLE | GA | 31313 | 1204 |
| FRASER E. MARTIN | DISCLAIMER TRUST U/W | 473 FRASER MARTIN AVE | | | HINESVILLE | GA | 31313 | 1204 |
| FRASER JOHN RICHARDSON | 627 HIGHGATE | DUNEDIN 9010 | | NEW ZEALAND | | | |
| FRASER LEMLEY & | E CECILE LEMLEY | 100 BELVIDERE ST APT 9B | | | BOSTON | MA | 02199 | |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTY FOR CITY OF LANSING | ATTN: G. ALAN WALLACE, ESQ. | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANSING | MI | 48933 | |
| FRASHIER FAMILY TRUST | UAD 04/30/08 | KENNETH MURRAY FRASHIER & | LINDA RENE FRASHIER TTEES | 2 AK STREET | LAKE LOTAWANA | MO | 64086 | |
| FRATERNAL ORDER OF EAGLES | REYNOLDSVILLE AERIE # 540 | 425 MAIN ST | | | REYNOLDSVILLE | PA | 15851 | 1250 |
| FRATINA BOATMAN | 5051 VILLAS TERRACE | | | | STONE MOUNTAIN | GA | 30088 | |
| FRAY L HOBSON & | WENDOLYN U HOBSON | TR UNDER DECLARATION OF TRUST | 04/26/90 | 4906 HILLARD AVE | LA CANADA | CA | 91011 | 1505 |
| FRAYA LYNN HIRSCHBERG | 2970 N LAKE SHORE DR APT 6F | | | | CHICAGO | IL | 60657 | |
| FRAYDOON ESKANDARY & | SAMIRA LILY ESKANDARY | 3221 KIRBY LN | | | WALNUT CREEK | CA | 94598 | |
| FRAZER C HILDER | 1616 S STREET NW | | | | WASHINGTON | DC | 20009 | 6407 |
| FRAZER G COOK | 524 HIGHLAND DR | #23 | | | SEATTLE | WA | 98109 | 3332 |
| FRAZER WADENSTORER | RENEE BRADLEY | 8310 TIPSICO LAKE RD | | | HOLLY | MI | 48442 | 9131 |
| FRAZIER GRIFFIN JR | 5534 S GREEN ST | | | | CHICAGO | IL | 60621 | 2224 |
| FRAZIER MARTIN | 16911 WALDEN AVE | | | | CLEVELAND | OH | 44128 | 1541 |
| FRAZIER PRECISION INSTRUMENT | COMPANY INC | 925 SWEENEY DR | | | HAGERSTOWN | MD | 21740 | 7123 |
| FRAZIER R PITTMAN | 310 LEEANNE RD | | | | BALTO | MD | 21221 | 3435 |
| FRAZIER SHACK | 3734 BURBANK RD | | | | MARIANNA | FL | 32446 | |
| FRAZIER TOWNSEND JR | 3618 SOUDERTON | | | | SAGINAW | MI | 48601 | 5171 |
| FREAR STEPHEN SCHMID AND | ASTRID SCHMID JTTEN | 177 POST STREET #890 | | | SAN FRANCISCO | CA | 94108 | 4729 |
| FRED & CAROL KREMERSKOTTER | KREMERSKOTTER FMLY TST | 1430 FALLEN LEAF DR | | | MILPITAS | CA | 95035 | |
| FRED & ESTHER BOHENSKY | 920 E 17TH STREET, APT 504 | | | | BROOKLYN | NY | 11230 | |
| FRED & FRANCES L NEUMEISTER | TTEE'S NEUMEISTER FAM TRUST | U/A 02/28/1990 | 5751 TERRA BELLA CT | | CAMARILLO | CA | 93012 | 8817 |
| FRED & LOIS A FONTENOT | REVOCABLE LIVING TRUST TR | FRED FONTENOT TTEE ET AL | U/A DTD 07/26/2001 | 3098 CLAUDIA | ORANGE | TX | 77632 | 8494 |
| FRED & THERESA DEL SANTO    S | DEL SANTO LIVING TRUST | 397 HARRIER DR | | | MONROE TOWNSHIP | NJ | 08831 | |
| FRED A ARLEDGE | 354 CARSON RD | | | | LITTLETON | ME | 04730 | 6717 |
| FRED A BELT | 101 IRIS CT | | | | HENDERSONVILLE | TN | 37075 | |
| FRED A BEMBRY | 545 HILLSIDE TERRACE | | | | WEST ORANGE | NJ | 07052 | 4306 |
| FRED A BOOTH | 5456 WINCHESTER WAY | | | | GLADWIN | MI | 48624 | 8511 |
| FRED A CAPUANO | ROSEMARY L CAPUANO JT TEN | 1058 HORATIO AVE | | | CORONA | CA | 92882 | 6150 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRED A CHAMBERLIN | 1800 LORENA LN | | | | ORLANDO | FL | 32806 | 1522 |
| FRED A CHAPEKIS & | HELEN S CHAPEKIS | 1800 MISSION HILLS RD APT 115 | | | NORTHBROOK | IL | 60062 | |
| FRED A CHAUNCEY | SOUTHWEST SECURITIES, INC. | 10548 BERRY KNOLL DRIVE | | | DALLAS | TX | 75230 | |
| FRED A COLLINS | 9180 N CO RD 800 WEST | | | | MIDDLETOWN | IN | 47356 | 9305 |
| FRED A COUSE JR | 461 FITZSIMMONS RD | | | | MILAN | NY | 12571 | |
| FRED A COX | 1800 SE SAINT LUCIE BLVD | APT 8-102 | | | STUART | FL | 34996 | 4251 |
| FRED A CUMMINS | H HOPE CUMMINS | 25592 KILREIGH DR | | | FARMINGTN HLS | MI | 48336 | 1549 |
| FRED A CUTHILL | 2175 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94598 | 3385 |
| FRED A DECKERT | CHARLES SCHWAB & CO INC.CUST | DEDUCTABLE IRA | 26255 WAGNER | | WARREN | MI | 48089 | |
| FRED A DRAKE IRA | FCC AS CUSTODIAN | 2140 PILLOR DRIVE | | | MCKINLEYVILLE | CA | 95519 | 3976 |
| FRED A DRUNAGEL | PO BOX 3610 | | | | WARRENTON | VA | 20188 | 8210 |
| FRED A EDWARDS | 909 ALEXANDRIA RD | | | | WEAVER | AL | 36277 | 3241 |
| FRED A FISHER | 1608 LAKE AVENUE | | | | ELYRIA | OH | 44035 | 3128 |
| FRED A FOULDS & | JUDITH C MAURER JT TEN | 4171 JONQUIL DR | | | SAGINAW | MI | 48603 | 1128 |
| FRED A GILMAN | 16635 RIDGE ROAD | | | | HOLLEY | NY | 14470 | 9366 |
| FRED A GLACKEN | 3375 E MICHIGAN AVE | LOT 245 | | | YPSILANTI | MI | 48198 | 9465 |
| FRED A GREEN | 751 PEPPERMILL RD | | | | LAPEER | MI | 48446 | 2617 |
| FRED A GREEN & | PAMELA J GREEN JTWROS | 20624 86TH AVE SE | | | SNOHOMISH | WA | 98296 | 3973 |
| FRED A GREWE & | RICHARD E GREWE JT TEN | 815 W SUGAR RIVER | | | GLADWIN | MI | 48624 | 9237 |
| FRED A GUTHRIE SR | 814 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46219 | 4507 |
| FRED A GUTHRIE SR & | CAROLYN K GUTHRIE JT TEN | 814 N AUDUBON RD | | | INDIANAPOLIS | IN | 46219 | 4507 |
| FRED A HALEY | 4116 MILLET | | | | FT WORTH | TX | 76105 | 3529 |
| FRED A HARTZLER | MARIAN M HARTZLER JT TEN | TOD DTD 07/10/2008 | 1365 SPENCERPORT RD | | ROCHESTER | NY | 14606 | 3518 |
| FRED A HUSA | PO BOX 120 | | | | UNIONVILLE | MI | 48767 | 0120 |
| FRED A HUTSON | & AGNES T HUTSON JTWROS | P O BOX 3020 | | | LUFKIN | TX | 75903 | 3020 |
| FRED A JENNINGS | TR UA 09/25/91 FRED A JENNINGS | AND EVELYN A JENNINGS FAMILY | TRUST | 5029 HONEYNUT LANE | WINDERMERE | FL | 34786 | 8803 |
| FRED A KNAYSI | 121 BROOKCHASE LN | | | | RICHMOND | VA | 23229 | 8431 |
| FRED A KOEBEL | 8154 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512 | 5803 |
| FRED A LANGMAID | UNDERWOOD RD | | | | CARO | MI | 48723 | |
| FRED A MARGRIF | 5071 MIDDLEBORO | | | | GRAND BLANC | MI | 48439 | 8734 |
| FRED A MC CARD & | MRS GENEVIEVE A MC CARD JT TEN | 400 GROVE AVE | | | CORNING | IA | 50841 | 1644 |
| FRED A MCINTYRE | 542 JEFF DAVIS PK RD | | | | FITZGERALD | GA | 31750 | 6234 |
| FRED A NASTASI | 19002 CANYON TER | | | | TRABUCO CYN | CA | 92679 | 1046 |
| FRED A NEUMANN JR | & MARJORIE J NEUMANN JTWROS | 2205 E POWER ST | | | VICTORIA | TX | 77901 | |
| FRED A PELL (IRA) | FCC AS CUSTODIAN | 23 CRAMER STREET | | | UNIONTOWN | PA | 15401 | 4705 |
| FRED A PICKERING | 5637 BAYONNE AVENUE | | | | HASLETT | MI | 48840 | 9759 |
| FRED A PICKERING & | MRS MARY E PICKERING JT TEN | 5637 BAYONNE AVENUE | | | HASLETT | MI | 48840 | 9759 |
| FRED A PIERCE (ROTH IRA) | FCC AS CUSTODIAN | 1964 HUNTS LANE | | | BOWLING GREEN | KY | 42103 | 8420 |
| FRED A PLESHA | 7001 FRONTAGE RD | | | | HINSDALE | IL | 60521 | |
| FRED A POTTER | PO BOX 2443 | | | | FULTON | TX | 78358 | |
| FRED A RODIE AND | DOROTHY M RODIE TEN IN COM | 2130 WEDGEWOOD DR SE | | | OLYMPIA | WA | 98501 | 3858 |
| FRED A SAPCHIN  AND | ARDYS N SAPCHIN | JT TEN WROS | 17 N RANDOLPHVILLE RD | | PISCATAWAY | NJ | 08854 | |
| FRED A SBRILLI JR | 7207 WESTOVER WAY | | | | SOMERSET | NJ | 08873 | 5913 |
| FRED A SCHEEREN | 265 KANE DRIVE | | | | WAYNESBURG | PA | 15370 | 1639 |
| FRED A SEBASTINELLI | 184 AVILLA STREET | | | | SAN FRANCISCO | CA | 94123 | 2010 |
| FRED A SEEGER | 9324 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004 | 8656 |
| FRED A SHUNNARAH & | SIHAM F SHUNNARAH JTWROS | 452 VESCLUB WAY | | | BIRMINGHAM | AL | 35216 | |
| FRED A SIEDENTOPF | BOX 24 | | | | BEATTY | NV | 89003 | 0024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRED A SIEDENTOPF JR TTEE F/T | FRED A SIEDENTOPF TRD DTD 12/10/02 | PO BOX 24 | | | BEATTY | NV | 89003 | 0024 |
| FRED A SMITH JR | 1224 HYDE SHAFFER RD N W | | | | BRISTOLVILLE | OH | 44402 | 9718 |
| FRED A STRAYER | 703 BERKELEY DR | | | | KENT | OH | 44240 | 4505 |
| FRED A SUTTON JR | 2367 MONTGOMERY NW | | | | WARREN | OH | 44485 | 1421 |
| FRED A VOLLRATH & | MARY E VOLLRATH JT TEN | 3035 SAINT JUDE DR | | | WATERFORD | MI | 48329 | 4357 |
| FRED A VON RECKLINGHAUSEN | 183 RAINBOW DR PMB 8382 | | | | LIVINGSTON | TX | 77399 | 1083 |
| FRED A WAHLMUTH | 1908 S WILLARD AVE | | | | JANESVILLE | WI | 53546 | 5952 |
| FRED A WEINTRAUB | 11 EAGLE HOUSE | CHARLES LANE | | UK LONDON NW8 6JJ | | | | |
| FRED A WESLEY | 1912 MARSH RD APT 129 | | | | WILMINGTON | DE | 19810 | 3957 |
| FRED A WILLIAMS | 501 N CEDAR ST | | | | TRAVERSE CITY | MI | 49684 | |
| FRED A WILSON | 3900 WINDSOR HALL DR | APT C233 | | | WILLIAMSBURG | VA | 23188 | |
| FRED A YANDA JR | 450 BUCKINGHAM BLVD | | | | GALLATIN | TN | 37066 | 7502 |
| FRED A YUNGGEBAUER JR. & | DIANE D YUNGGEBAUER JT TEN | 13 JENKINS ROAD | | | HARTLAND | VT | 05048 | 9404 |
| FRED A. BENSON, JR & | DIANE L. BENSON | JT TEN | 488 MEDIAN ST | | MORGANTOWN | WV | 26505 | |
| FRED ABBOTT & | ERICKA ABBOTT JTWROS | 2 BENSON WAY | | | CARVER | MA | 02330 | 1141 |
| FRED ABRAHAM JR | 5245 NILES AVE | | | | NEWTON FALLS | OH | 44444 | 1845 |
| FRED ABRAMSON | CHARLES SCHWAB & CO INC CUST | PO BOX 186 | | | BROCKPORT | NY | 14420 | |
| FRED ADLER & | JESSIE ADLER JT TEN | 262 TWIN CREEKS DR | | | CHAGRIN FALLS | OH | 44023 | 6702 |
| FRED AGRUSA & | FELICIA AGRUSA | 5 WAVERLY ROAD | | | OLD WESTBURY | NY | 11568 | 1225 |
| FRED AGRUSA & | FELICIA AGRUSA JT TEN | #85-28 BELL BLVD | | | HOLLIS HILLS | NY | 11427 | 1431 |
| FRED ALDO ERGONIS | TR REVOCABLE TRUST 02/20/92 | U-A C SALLY BLANCO | 2942 CUMBRIA WAY | | LODI | CA | 95242 | 9651 |
| FRED ALLEN MORCK JR | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 19310 320TH AVE NE | | DUVALL | WA | 98019 | |
| FRED ALLEN SMITH | PMB 596 BOX 10000 | | | | SAIPAN, MARIANA ISLANDS | M | 96950 | |
| FRED AMBACH | 2090 MAY RD | | | | MOGADORE | OH | 44260 | 9337 |
| FRED AND VIRGINIA HENSLER TR | U/A DTD 6/2/1998 | FREDERICK H HENSLER, TTEE | VIRGINIA A HENSLER, TTEE | 8385 S LINDEN ROAD | SWARTZ CREEK | MI | 49473 | |
| FRED ANTHONY MEDINA & | BARBARA MEDINA JT TEN | 20800 NE 37TH AVENUE | | | AVENTURA | FL | 33180 | 3844 |
| FRED ANTON PROCHASKA | 447 S STADIUM RD | | | | OREGON | OH | 43616 | 4209 |
| FRED APODOCA | PO BOX 25241 | | | | ALBUQUERQUE | NM | 87125 | 0241 |
| FRED APPELBAUM | NUTLEY PEDIATRIC | 500 FRANKLIN AVENUE | | | NUTLEY | NJ | 07110 | 1720 |
| FRED ASKARI | 3880 WALDENWOOD DR. | | | | ANN ARBOR | MI | 48105 | |
| FRED AYERS | PO BOX 1186 | | | | SYRACUSE | KS | 67878 | 1186 |
| FRED B BOTWRIGHT & | AUDREY E BOTWRIGHT JT TEN | PO BOX 7765 | | | NEWARK | DE | 19714 | 7765 |
| FRED B HANSEN | 8201 NORTH WISNER | | | | NILES | IL | 60714 | 2438 |
| FRED B KEARNEY | 2493 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901 | |
| FRED B MC CLUNG | 1537 SABAL OAK LANE | | | | ORLANDO | FL | 32828 | 6147 |
| FRED B OTTO | 430 COLLEGE AVE | | | | ORONO | ME | 04473 | 1218 |
| FRED B RESLER & | NOEMI V RESLER JT TEN | 1115 LILLIE DR | | | BOSQUE FARMS | NM | 87068 | 9024 |
| FRED B SCHWARZE | CUST CARL F SCHWARZE UGMA MI | 6550 CONWAY | | | CHELSEA | MI | 48118 | 9474 |
| FRED B SCHWARZE | CUST ELIZABETH SCHWARZE UGMA MI | ATTN ELIZABETH STOREY | 6682 TRICKLEWOOD CT SE | | GRAND RAPIDS | MI | 49546 | 7252 |
| FRED B SCHWARZE | CUST SARAH SCHWARZE UGMA MI | 219 MADISON ST | | | CHELSEA | MI | 48118 | 1111 |
| FRED B STACKS | 81 CHURCH ST | | | | NORTHBOROUGH | MA | 01532 | 1439 |
| FRED B WAIT | 3825 RIBBLETT ROAD | | | | YOUNGSTOWN | OH | 44515 | 1331 |
| FRED B WEIR | 1414 ARCHER ST | | | | LEHIGH ACRES | FL | 33936 | 5302 |
| FRED B WEIR | 7609 ANNA AVE | | | | WARREN | MI | 48092 | |
| FRED BACA | 1375 WASHINGTONS CROSSING DRIVE | | | | O FALLON | MO | 63366 | 8458 |
| FRED BAHR | 26 BARBERIE AVENUE | | | | HIGHLANDS | NJ | 07732 | 1520 |
| FRED BARABANI & | CAROLINE JUDY BARABANI JT TEN | 1696 TOWNSHIP RD 1419 | | | MANSFIELD | OH | 44903 | 9506 |
| FRED BARBER | 964 IRON GATE RD | | | | CAMBRIDGE | VT | 05444 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED BARDEN | 402 E HURON | | | | VASSAR | MI | 48768 1739 |
| FRED BARKHURST JR | 6092 CHIDESTER DR | | | | CANFIELD | OH | 44406 9713 |
| FRED BARKSDALE | 7609 SOUTHWOOD DRIVE | | | | AMARILLO | TX | 79119 |
| FRED BARTH | JOYCE BARTH JT TEN | 231 N FLORA PKWY | | | ADDISON | IL | 60101 2112 |
| FRED BECKEL JR. | 57 BLUE SPRUCE DRIVE | | | | BEAR | DE | 19701 4131 |
| FRED BEEK JR | PO BOX 66 | | | | FAIRVIEW | MI | 48621 0066 |
| FRED BEEMER III | 2411 RED KILL RD | | | | FLEISCHMANNS | NY | 12430 4824 |
| FRED BELK, III | 13133 SANDBOURN | | | | OLIVE BRANCH | MS | 38654 |
| FRED BELL SR | 18600 WASHBURN | | | | DETROIT | MI | 48221 1916 |
| FRED BENSON | TOD BENEFICIARY ON FILE | 9862 HAWTHORNE GLN | | | GROSSE ILE | MI | 48138 2115 |
| FRED BERENS | PRU ADVISOR ACCOUNT | P.O. BOX 402052 | | | MIAMI BEACH | FL | 33140 0052 |
| FRED BIRD & | KATHY BIRD | JTWROS | 63574 MAPLE LANE | | BANGOR | MI | 49013 9604 |
| FRED BOHN | 524 BUTLER AVENUE | | | | WYOMING | PA | 18644 |
| FRED BOROVICH JR | 7103 56TH ST E | | | | PUYALLUP | WA | 98371 3745 |
| FRED BOSE | 866 NABBS CREEK RD | | | | GLEN BURNIE | MD | 21060 |
| FRED BREIDING & | MRS MARY BREIDING JT TEN | ATTN MS ROSEMARY WALL | 820 N LAFAYETTE | | FLORISSANT | MO | 63031 4706 |
| FRED BRETT JR FAMILY TRST | UA DTD 3/9/91 | GARY A BRETT AND DOROTHY B | BRETT TTEES | 20 RIVER BIRCH DRIVE | EUHARLEE | GA | 30145 2883 |
| FRED BRIEGER | CUST RANDALL BRIEGER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 117 COLUMBIA DR | JERICHO | NY | 11753 1637 |
| FRED BRINKLEY | 2311 SOUTH PACIFIC AVENUE | | | | SAN PEDRO | CA | 90731 |
| FRED BROWN | 54587 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315 1433 |
| FRED BRUNSON | 128 WELL ST | | | | PARK FOREST | IL | 60466 |
| FRED BRYAN JR & | MARCIA BRYAN JT TEN | JT | 10612 LAKE DR | | EVART | MI | 49631 9650 |
| FRED C ADAMS SR | 112 SABRA CT | | | | UNIONTOWN | PA | 15401 9730 |
| FRED C ALDRIDGE JR | 800 COLLEGE AVE | | | | HAVERFORD | PA | 19041 |
| FRED C ALDRIDGE JR | CHARLES SCHWAB & CO INC CUST | 800 COLLEGE AVE | | | HAVERFORD | PA | 19041 |
| FRED C ARIDA | 2 KELSIE COURT | | | | MATAWAN | NJ | 07747 9686 |
| FRED C ARKO JR | 4810 PARADISE DR | | | | BEL TIBURON | CA | 94920 |
| FRED C ATKINS | 4 CAROLINA MDWS APT 303 | | | | CHAPEL HILL | NC | 27517 8524 |
| FRED C BARE | 4221 E WASHINGTON RD | | | | ITHACA | MI | 48847 9462 |
| FRED C BROWN JR | TR FRED C BROWN JR REVOCABLE | LIVING TRUST | UA 8/10/01 | APT 2216 | KANSAS CITY | MO | 64114 4364 |
| FRED C BROWN, JR | IRREVOCABLE TR | DEBORAH M STANFIELD TTEE ET AL | U/A DTD 08/10/2001 | 12508 HIGH DR | LEAWOOD | KS | 66209 |
| FRED C BUMANN | TOD ACCOUNT | 571 ASTER PL | | | SANTA MARIA | CA | 93455 2940 |
| FRED C CEDAR | 7935 SOUTHFORK RD | | | | MARION | IL | 62959 8882 |
| FRED C COLBRUNN TOD | SUBJ TO STA RULES | 10706 EAST RIVER ROAD | | | COLUMBIA STA | OH | 44028 9532 |
| FRED C COTTER | TR FRED C COTTER TRUST | UA 10/06/98 | 14194 DEERING STREET | | LIVONIA | MI | 48154 4618 |
| FRED C EBBRECHT & | MARIA EBBRECHT | 6 JULIA CIR | | | MIDDLE ISLAND | NY | 11953 |
| FRED C EMBREE | TOD ACCOUNT | 1133 EDGECOMBE AVENUE | | | INDIANAPOLIS | IN | 46227 3207 |
| FRED C FAGER | TOD DTD 08/22/2008 | 1623 ROAD NORTH | | | EMPORIA | KS | 66801 8145 |
| FRED C FOLLMER (IRA) | FCC AS CUSTODIAN | 800 JETT FERRY MANOR | | | ATLANTA | GA | 30350 4710 |
| FRED C FRANCO | CUST ASHLEY R FRANCO | UTMA MO | 611 BALIBAY RD | | APOLLO BEACH | FL | 33572 3329 |
| FRED C FRANCO | CUST TYLER D FRANCO | UTMA MO | 611 BALIBAY RD | | APOLLO BEACH | FL | 33572 3329 |
| FRED C FRANCO JR | 611 BALIBAY RD | | | | APOLLO BEACH | FL | 33572 3329 |
| FRED C FREEMON & | ESTHER I FREEMON JT TEN | PO BOX 1182 | | | TOMBSTONE | AZ | 85638 1182 |
| FRED C GARVER | 8033 S STATE RD 75 | | | | COATESVILLE | IN | 46121 9123 |
| FRED C GIESECKE | 3609 N 300 E | | | | KOKOMO | IN | 46901 |
| FRED C GLASS | 13 KELLIE CT | | | | CALIFON | NJ | 07830 |
| FRED C GLUNZ & IRENE T GLUNZ | REV LIV TRUST UAD 05/02/03 | FRED C GLUNZ & | IRENE T GLUNZ TRUSTEES | 1832 DONNA DR | WESTLAKE | OH | 44145 3552 |
| FRED C GORNICK | 670 DECKER AVE | | | | JOHNSTOWN | PA | 15906 1203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED C GRAGG | 4272 BIT AND SPUR RD | APT 25 | | | MOBILE | AL | 36608 | 2635 |
| FRED C HARTMAN JR | 719 HENDERSON ST | | | | JOSHUA | TX | 76058 | 5708 |
| FRED C HEISMEYER | 3098 N KENTUCKY ST | | | | IOLA | KS | 66749 | 1951 |
| FRED C HOLMER | 6028 VALLEY TR | | | | DIMONDALE | MI | 48821 | 9552 |
| FRED C HOLMES & | STEPHEN FREDERICK HOLMES & | PHYLLIS MAUREEN HAUTALA | 3470 IOWA CITY RD | | MARYSVILLE | CA | 95901 | |
| FRED C HOWER | 317 LAMP POST LANE | | | | CAMP HILL | PA | 17011 | 1459 |
| FRED C KELLERMANN | CGM IRA CUSTODIAN | 3010 W. AUTUMN RUN CIRCLE | | | SUGAR LAND | TX | 77479 | 2625 |
| FRED C KIM | 166-47 17TH ROAD | | | | WHITESTONE | NY | 11357 | 3308 |
| FRED C KLEINHUBERT | 6882 N TONTY | | | | CHICAGO | IL | 60646 | 1315 |
| FRED C LAIER | 379 W BUTLER AVE | | | | VINELAND | NJ | 08360 | 7001 |
| FRED C LANG | 14239 WINTERS CRK W | | | | WEST OLIVE | MI | 49460 | |
| FRED C MAHNKEN & | JOAN S MAHNKEN JT TEN | 12684 N ROCK CREEK RD | | | ORO VALLEY | AZ | 85737 | 6771 |
| FRED C MARSH | 2267 JOSHUA CIR | | | | MIDDLETOWN | OH | 45044 | 8823 |
| FRED C MITCHELL JR | CUST BRADFORD KENT MITCHELL U/THE | UTAH U-G-M-A | 503 PONDEROSA DR | HICKORY WOODS | BEAR | DE | 19701 | 2156 |
| FRED C MITCHELL JR | CUST EDMUND M MITCHELL U/THE MARYLAND | U-G-M-A | 503 PONDEROSA DR | HICKORY WOODS | BEAR | DE | 19701 | 2156 |
| FRED C PIPHER & DOROTHY I PIPHER | TTEES O/T PIPHER FAMILY TRUST | DATED 10-8-97 | P O BOX 355 | | JULIAN | CA | 92036 | 0355 |
| FRED C POLLACK | 6137 N SACRAMENTO | | | | CHICAGO | IL | 60059 | 2519 |
| FRED C SCHAERDEL & | MILDRED O SCHAERDEL TEN COM | 6969 BOBOLINK | | | DALLAS | TX | 75214 | |
| FRED C SCHELLER | KATHRYN DIANE SCHELLER JT TEN | 1804 HALL COURT | | | WEST LINN | OR | 97068 | 4124 |
| FRED C SCHOENEBORN | CHARLES SCHWAB & CO INC CUST | 15703 ALDERBROOK DR | | | HAYMARKET | VA | 20169 | |
| FRED C SHANER JR | PO BOX 492 | | | | LONDON | OH | 43140 | 0492 |
| FRED C SNYDER | 6311 SALEMTOWN DR | | | | WINSTON SALEM | NC | 27106 | 3765 |
| FRED C TOM & | MRS DORIS LO TOM JT TEN | 1516 FOSTER COURT | | | SAN JOSE | CA | 95120 | 5719 |
| FRED C TRIBUZZO AND | SUSAN K TRIBUZZO JTWROS | 6620 REDBRUSH RD | | | RAVENNA | OH | 44266 | 9478 |
| FRED C WINOGRAD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 25 FORD ST | | SAN FRANCISCO | CA | 94114 | |
| FRED CALLAWAY SR IRA | FCC AS CUSTODIAN | 3112 98TH PLACE | | | HIGHLAND | IN | 46322 | 3309 |
| FRED CANGERO | 136 NORTH STREET | | | | LOCUST VALLEY | NY | 11560 | 1600 |
| FRED CANNON | 15700 LESURE | | | | DETROIT | MI | 48227 | 3334 |
| FRED CANOVA | TR FRED CANOVA REVOCABLE TRUST | UA 02/01/96 AMD 07/07/2006 | 108 ASPEN RD WHITE OAK | | MONETA | VA | 24121 | 2637 |
| FRED CARLOS FERRY IV | P O BOX 163 | | | | GRAFTON | MA | 01519 | 0163 |
| FRED CHENG | 607 EDGEMAR AVE | | | | PACIFICA | CA | 94044 | 2316 |
| FRED CHESHIER | 1007 N FEDERAL HIGHWAY 8 | | | | FORT LAUDERDALE | FL | 33304 | 1422 |
| FRED CHIAZ & | MRS LILLIAN C CHIAZ JT TEN | 58655 TRAVIS ROAD | | | NEW HUDSON | MI | 48165 | 9577 |
| FRED CHIKOVSKY | SARA CHIKOVSKY | 1720 HARRISON ST STE 7A | | | HOLLYWOOD | FL | 33020 | 6839 |
| FRED CHINELL | 2210 S PRYOR RD SW | | | | ATLANTA | GA | 30315 | 6458 |
| FRED CHRISTIE | CUST FREDERICK JOSEPH CHRISTIE | UTMA MD | 201 DROVERS WAY | | STEVENSVILLE | MD | 21666 | 3929 |
| FRED CHRISTY | 6600 | OLDE SAVANNAH RD | | | CHARLOTTE | NC | 28227 | 0646 |
| FRED CLARKE JR & | HAZEL C CLARKE JT TEN | 7183 N BRAY RD | | | MOUNT MORRIS | MI | 48458 | 8989 |
| FRED CLIPPER | 3416 COLUMBUS AVE | D UNIT | | | SANDUSKY | OH | 44870 | 5557 |
| FRED COLBURN | 65 SMITH RD | | | | HARRISVILLE | RI | 02830 | |
| FRED CORDERO | 760 FILLMORE ST | | | | SANTA PAULA | CA | 93060 | 2415 |
| FRED COX | PO BOX 302 | | | | ROAN MOUNTAIN | TN | 37687 | 0302 |
| FRED COX WOHLFARTH & | PHYLLIS AMY WOHLFARTH | TR UA 04/07/83 WOHLFARTH LIVING | TRUST | 26539 163RD AVE SE | KENT | WA | 98042 | 8223 |
| FRED CROWDER JR | 1938 E TREMONT AVE | | | | BRONX | NY | 10462 | 5620 |
| FRED D BARE | 4988 LEE HIGHWAY | | | | TROUTVILLE | VA | 24175 | |
| FRED D BLACKSHERE | 23151 CLOVERLAWN | | | | OAK PARK | MI | 48237 | 2402 |
| FRED D BOARD & | JILL A BOARD JT TEN | PO BOX 501 | | | OAKRIDGE | OR | 97463 | 0501 |
| FRED D CURRY | 315 W 6TH | | | | MARION | IN | 46953 | 1912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED D ENSMINGER | DELORIS J ENSMINGER JT TEN | 1206 TOMLINSON AVE | | | GLEN DALE | WV | 26038 |
| FRED D FINKELMAN | 3550 PRINCIPIO AVE | | | | CINCINNATI | OH | 45208 | 4214 |
| FRED D FURMAN | 137 WAYNE AVE | | | | SUFFERN | NY | 10901 | 4408 |
| FRED D GIBSON | 27915 PUEBLO SPRINGS | | | | HAYWARD | CA | 94545 | 4517 |
| FRED D GILLESPIE & | ANNA M GILLESPIE JT TEN | 6450 N RIDGE BLVD | | | CHICAGO | IL | 60626 | 4804 |
| FRED D GOLDMAN & | CAROL E GOLDMAN | JT TEN | P O BOX 3079 | | CAMDENTON | MO | 65020 | 3079 |
| FRED D GOODWIN | 14 1/2 WHITE STREET | | | | LOGAN | WV | 25601 | 3615 |
| FRED D GOODWIN & | DELLA S GOODWIN JT TEN | 14 1/2 WHITE STREET | | | LOGAN | WV | 25601 | 3615 |
| FRED D GOODWIN IRA | FCC AS CUSTODIAN | U/A DATE 04/27/88 | 14 1/2 WHITE ST | | LOGAN | WV | 25601 | 3615 |
| FRED D GORE | CUST DEREK J GORE | UTMA NJ | 18 SUDBERRY LANE | | WILLINGBORO | NJ | 08046 | 1402 |
| FRED D HAAS | 1460 GRACELAND DR | | | | FAIRBORN | OH | 45324 | 4374 |
| FRED D HORTON | 1173 OLEONDER DR | | | | MT MORRIS | MI | 48458 | 2819 |
| FRED D JAKUBIEC | 215 HELEN | | | | GARDEN CITY | MI | 48135 | 4108 |
| FRED D LATTER | 18823 WINNEBAGO DR | | | | SPRING LAKE | MI | 49456 | 9436 |
| FRED D LAUNER & | JULIA M LAUNER | 171 CLARKS FALLS RD | | | NORTH STONINGTON | CT | 06359 |
| FRED D LIPSIG & RHODA JAN LIPSIG TTEE | UTD 11/18/85 | FBO FRED D LIPSIG | DEFINED BENEFIT KEOGH PL | 5409 ROSIE | WOODLAND HILLS | CA | 91367 |
| FRED D MCKISSACK | 12623 ST JOHN AVE | | | | CLEVELAND | OH | 44111 | 5147 |
| FRED D MEEKS | 4235 N CENTER RD | | | | FLINT | MI | 48506 | 1439 |
| FRED D MOORE | BOX 418 | | | | NEW PALTZ | NY | 12561 | 0418 |
| FRED D NICHOLS | 3108 LAUREL RD | | | | LONGVIEW | WA | 98632 |
| FRED D NICHOLS & | MRS FRANCES L NICHOLS JT TEN | 17 FAIRVIEW ST | | | GARDINER | ME | 04345 | 2807 |
| FRED D OWENS & | JESSIE M OWENS JT TEN | 2440-12 HUNTER AVENUE | | | BRONX | NY | 10475 | 5646 |
| FRED D PAYNE | 398 E LANGDON RD | | | | SCIENCE HILL | KY | 42553 | 9212 |
| FRED D PLUARD | 2737 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806 | 2519 |
| FRED D POTTORF JR & | MRS HELEN C POTTORF JT TEN | 726 W CLIFF | | | HOLLY | CO | 81047 | 9719 |
| FRED D SMITH & | VEATRICE G SMITH | TR THE SMITH FAM TRUST | UA 12/07/99 | 2280 W BLEE RD | SPRINGFIELD | OH | 45502 | 8715 |
| FRED D SOLMONSON | 1102 HAMPSTEAD ROAD | | | | ESSEXVILLE | MI | 48732 | 1908 |
| FRED D SOULE | 128 C ST | | | | NEWPORT | NC | 28570 | 5166 |
| FRED D SPAIN | CUST SAMANTHA D SPAIN UTMA CA | 12134 RIVES AVE | | | DOWNEY | CA | 90242 | 2218 |
| FRED D SPIVEY | 3941 N 75TH ST | | | | MILWAUKEE | WI | 53216 | 1911 |
| FRED D STEWART | PO BOX 17214 | | | | DAYTON | OH | 45417 | 0214 |
| FRED D STRACKE | 12219 SUNNY TERRACE DR | | | | DESPERESL | MO | 63122 | 2127 |
| FRED D TIDWELL & | JERRY L TIDWELL | 7428 SANDIA GLOW CT NE | | | ALBUQUERQUE | NM | 87122 |
| FRED D WHITE | 2445 ALLEN DR | | | | FLORISSANT | MO | 63033 | 5537 |
| FRED D WILDER | 42 GOLF COTTAGE DRIVE | | | | NAPLES | FL | 34105 | 7152 |
| FRED D WILES | 35711 CAMPISTRAND | | | | CLINTON TOWNSHIP | MI | 48035 | 2217 |
| FRED DAVATCHI | 401 LONGVIEW TERRACE | | | | GREENVILLE | SC | 29605 |
| FRED DAVIS | 6339 WALKER ST. | | | | PHILADELPHIA | PA | 19135 | 3113 |
| FRED DAVIS | PATRICIA DAVIS JT TEN | 637 WESTERN AVE | | | WINCHESTER | IN | 47394 | 2330 |
| FRED DE COOPMAN | 49110 SHENANDOAH DR | | | | MACOMB | MI | 48044 | 1826 |
| FRED DEATON | 981 PATRIOT SQUARE | | | | DAYTON | OH | 45459 | 4015 |
| FRED DECHOW & | ROSE DECHOW & | ANN K DECHOW JT TEN | 2830 S LAKE LEELANAU DRIVE | | LAKE LEELANAU | MI | 49653 | 9667 |
| FRED DEFALCO & | ELEANOR DEFALCO JT TEN | 438-2 EAST BAY AVE | | | BARNEGAT | NJ | 08005 |
| FRED DEFILIPPIS | CHARLES SCHWAB & CO INC CUST | 234 JUDSON AVE | | | DOBBS FERRY | NY | 10522 |
| FRED DEIULIIS | 3605 DAWSON STREET | | | | PITTSBURGH | PA | 15213 | 4124 |
| FRED DEJONG | & JEAN A DEJONG JTTEN | PO BOX 378 | | | HULL | IA | 51239 |
| FRED DELGAIS | 3202 JACOB HILL RD | | | | CORTLANDT MNR | NY | 10567 |
| FRED DELONG JR | 633 E BEAU ST | | | | WASHINGTON | PA | 15301 | 6652 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRED DELUCCIA | MARY ANN DELUCCIA TEN COM | PO BOX 82 | | | | POWELL BUTTE | OR | 97753 | 0082 |
| FRED DEMARCO | CGM IRA ROLLOVER CUSTODIAN | 1025 BIRDSONG LANE | | | | MILFORD | MI | 48381 | 1043 |
| FRED DENT | 12320 SOUTH UNION AVE | | | | | CHICAGO | IL | 60628 | 6433 |
| FRED DESANTIS & | CAROLE DESANTIS | 25 BRIARCREST DR | | | | NEWTOWN SQUARE | PA | 19073 | |
| FRED DEVITO | TR FRED DEVITO REVOCABLE LIVING | TRUST UA 9/19/95 | 2578 AUBURN BLVD | | | PORT CHARLOTTE | FL | 33948 | 4903 |
| FRED DEWEY AND | DONNA PINARD CO-TTEES | U/A/D 11-08-2005 | FBO THE ANN DEWEY TRUST | 728 AZURE COURT | | UPLAND | CA | 91786 | 7109 |
| FRED DIENES | TOD DTD 10/17/2008 | -PRIME ASSET MGMT- | 6321 KOLB AVE. | | | ALLEN PARK | MI | 48101 | 2336 |
| FRED DISTEFANO (IRA) | FCC AS CUSTODIAN | 2207 GLEN SPRING LANE | | | | BROOMALL | PA | 19008 | 2221 |
| FRED DUMAS | 4509 SOUTH RIVER CV | | | | | ELLENWOOD | GA | 30294 | 3280 |
| FRED DUNCAN JR | 3420 GINGERSNAP LANE | | | | | LANSING | MI | 48911 | 1514 |
| FRED DUSABLONF | 76 HARDY AVE. | | | | | BURLINGTON | VT | 05408 | |
| FRED E ALEXANDER & | VIRGINIA ALEXANDER JT TEN | 616 WINTERS EVE STREET | | | | FLUSHING | MI | 48433 | 1947 |
| FRED E BAILEY JR | 712  FM 413 | | | | | ROSEBUD | TX | 76570 | |
| FRED E BEAVER | TR FRED E BEAVER REVOCABLE TRUST | UA 01/26/99 | 249 N HWY 340 | | | PARROTTSVILLE | TN | 37843 | 2507 |
| FRED E BLUM REVOCABLE TR | VIRGINIA BLUM TTEE | U/A DTD 09/05/2000 | 7415 JEWEL LANE | | | INDIANAPOLIS | IN | 46250 | 2443 |
| FRED E BRAUN & | MRS ROSEMARY V BRAUN JT TEN | PO BOX 807 | BERVELY SHORE | | | BEVERLY SHRS | IN | 46301 | |
| FRED E BROCK IRA | FCC AS CUSTODIAN | 3336 NEWBURY | | | | MANHATTAN | KS | 66503 | 0302 |
| FRED E BROCKMILLER | 352 EMERALD CIR EAST | LOT 352 | | | | WHITMORE LAKE | MI | 48189 | 8268 |
| FRED E BROTHERTON & EDITH J | BROTHERTON | TR FRED E & EDITH J BROTHERTON | TRUST UA 10/9/97 | 288E 800N | | ALEXANDRIA | IN | 46001 | 8657 |
| FRED E BROWN | 8204 NEFF RD | | | | | MT MORRIS | MI | 48458 | 1335 |
| FRED E BRUMMETT | 237 LAUREL BRANCH RD | | | | | EAST BERNSTADT | KY | 40729 | 7812 |
| FRED E CHENEY | 8815 KAYAK DRIVE | | | | | BAKERSFIELD | CA | 93312 | 4912 |
| FRED E CONOVER & | CONNIE W CONOVER JT TEN | 7645 HILTON AVE | | | | YUCCA VALLEY | CA | 92284 | 6144 |
| FRED E DAVIS | 3526 HOGEYE RD | | | | | JAMESTOWN | OH | 45335 | 8735 |
| FRED E DEKEYSER & | JULIE A GORECKI JT TEN | 244 W THIRD STREET | | | | MANTENO | IL | 60950 | 1106 |
| FRED E ELKINS | 1132 PAT LANE | | | | | MANSFIELD | OH | 44906 | 1515 |
| FRED E ELLIOTT | ROUTE 2 BOX 743 | | | | | GATE CITY | VA | 24251 | 9586 |
| FRED E FELTS & | PAULINE E FELTS & | ANNIE FELTS JT TEN | 7463 RORY ST | | | GRAND BLANC | MI | 48439 | 9349 |
| FRED E FELTS & | PAULINE E FELTS JT TEN | 7463 RORY ST | | | | GRAND BLANC | MI | 48439 | 9349 |
| FRED E GILLIS | SANDY JACOBS JT TEN | PO BOX 1214 | | | | ABERDEEN | SD | 57402 | 1214 |
| FRED E HAHN & | ALICE J HAHN JT TEN | 3384 SCOTT AVE NORTH | | | | GOLDEN VALLEY | MN | 55224 | |
| FRED E HOOPER | 8239 BENSON RD | | | | | MT MORRIS | MI | 48458 | 1445 |
| FRED E HORTON JR | 131 SECOND ST | | | | | GARDEN CITY | NY | 11530 | 5929 |
| FRED E HUMMEL JR | TR FRED E HUMMEL DECLARATION OF | TRUST UA 11/22/96 | BOX 118 | | | WASCO | IL | 60183 | |
| FRED E JANTZ | PO BOX 272 | | | | | NAUBINWAY | MI | 49762 | 0272 |
| FRED E JOHNSON & | MRS GLORIA F JOHNSON JT TEN | 7000 OLD ROXBURY RD | | | | QUINTON | VA | 23141 | 1401 |
| FRED E JOHNSTON | 819 MAIN ST | | | | | COSHOCTON | OH | 43812 | 1638 |
| FRED E KANE | 517 CAMP BONSUL ROAD | | | | | OXFORD | PA | 19363 | 2252 |
| FRED E KEOWN JR | 428 N CARTER LN | | | | | SWAYZEE | IN | 46986 | 9620 |
| FRED E KNIGHT & | CAROL B KNIGHT | JT TEN | 5185 BEATLINE ROAD | | | LONG BEACH | MS | 39560 | 3841 |
| FRED E KOGEN | P. O BOX 35357 | | | | | HOUSTON | TX | 77056 | |
| FRED E LARK | 13627 WOODEN ROAD | | | | | CHARDON | OH | 44024 | 9277 |
| FRED E MARTIN JR | 2121 KERMIT HIGHWAY | | | | | ODESSA | TX | 79761 | 1137 |
| FRED E MC GREW & | FREDA M DAVIS JT TEN | 11140 S WENTWORTH | | | | CHICAGO | IL | 60628 | 4250 |
| FRED E MERKLE & | MRS JULIE ANN MERKLE JT TEN | 1216 CONWAY AVE | | | | COSTA MESA | CA | 92626 | 2718 |
| FRED E MOORE | 7023 RED SKY CT N E | | | | | ALBUQUERQUE | NM | 87111 | 1051 |
| FRED E MORGAN | BX 382 | | | | | PERCY | IL | 62272 | 0382 |
| FRED E MYERS | JEAN M MYERS JT TEN | 856 FAIRVIEW AVE | | | | EPHRATA | PA | 17522 | 1633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED E NEWMAN | 8251 HESS | | | | LA GRANGE | IL | 60525 | 5219 |
| FRED E NUESSER | 12668 ROCK ISLAND TRAIL | | | | HUNTLEY | IL | 60142 | |
| FRED E OLMSTEAD | 2123 GOODRICH AVE | | | | SAINT PAUL | MN | 55105 | 1021 |
| FRED E OLMSTEAD & | LIDA J OLMSTEAD JT TEN | 2123 GOODRICH AVE | | | ST PAUL | MN | 55105 | 1021 |
| FRED E PHINISEE | 4657 E 62ND ST | | | | INDIANAPOLIS | IN | 46220 | 5231 |
| FRED E REAL | 42151 CAMINO SANTA BARBARA | | | | FREMONT | CA | 94539 | 4707 |
| FRED E RETZLOFF JR & | CONSTANCE M RETZLOFF JT TEN | 3137 GARFIELD AVE | | | MINNEAPOLIS | MN | 55408 | 2930 |
| FRED E RYCKMAN | 7664 EAST 600 N | | | | FALMOUTH | IN | 46127 | 9748 |
| FRED E SCHWARTZ AND | ANNE M SCHWARTZ JTWROS | 724 12TH STREET #310 | | | WILMETTE | IL | 60091 | 2640 |
| FRED E SWEENEY & | DIANA M SWEENEY JT TEN | 10114 PARR AVE | | | SUNLAND | CA | 91040 | 3223 |
| FRED E SWINK | 707 E MITCHELL | | | | ARLINGTON | TX | 76010 | 2822 |
| FRED E THOMAS | 1021 BOYLE RD | | | | HAMILTON | OH | 45013 | 1817 |
| FRED E THORNTON | 724 BOCA CIEGA ISLE | | | | ST PETE BEACH | FL | 33706 | 2536 |
| FRED E TOMCZYK | 133 LA SALLE AVE | | | | CLIFTON | NJ | 07013 | 2841 |
| FRED E VANDEVANDER | 5338 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221 | 3108 |
| FRED E. FOIST & | BECKY F. LANE JTWROS | P.O. BOX 18261 | | | PANAMA CITY BEACH | FL | 32417 | |
| FRED EAKER | 1104 CHATWELL DR | | | | DAVISON | MI | 48423 | 2716 |
| FRED EINBINDER | 64 RUE LAUGIER | PARIS 75017 | | FRANCE | | | | |
| FRED ELLSWORTH JONES | 3179 SPRUCE ST PO BOX 2365 | | | | NATIONAL CITY | MI | 48748 | 9504 |
| FRED EMMERT | 50931 LINCOLNSHIRE TRAIL | | | | GRANGER | IN | 46530 | 8768 |
| FRED ENGELKE AND | MARIANNE ENGELKE JT TEN | 4325 PLEASANT HILL RD | | | RICHFIELD | WI | 53076 | 9613 |
| FRED ENGLISH | 13396 SKYHILL RD | | | | PAONIA | CO | 81428 | |
| FRED EUGENE VANESS & | MARY L VANESS | 13722 47TH W | | | EDMONDS | WA | 98026 | |
| FRED EVANS | PO BOX 224 | | | | DAVISON | MI | 48423 | 0224 |
| FRED EVERETT HAFFNER | 3901 PIPER DR | | | | MUNCIE | IN | 47303 | 1143 |
| FRED F ATKINS | 4800 UNION AVE NE | | | | HOMEWORTH | OH | 44634 | 9636 |
| FRED F BAILEY | 4413 155TH AVE | | | | HERSEY | MI | 49639 | 8760 |
| FRED F BATTY | 10426 E CO RD 200 S | | | | AVON | IN | 46123 | |
| FRED F BATTY & | CAROLYN H BATTY JT TEN | 10426 E CO RD 200 S | | | AVON | IN | 46123 | |
| FRED F COOPER | 7340 BEAN HILL ROAD | | | | GROVELAND | NY | 14462 | 9558 |
| FRED F CRESPIN & | ANTHONY P CRESPIN | JT TEN | 144 S TAMARISK AVE | | RIALTO | CA | 92376 | 6728 |
| FRED F CURNS & | SELMA CURNS | TR CURNS FAM REVOCABLE TRUST | UA 11/04/97 | 7452 SPRING VILLAGE DR APT 520 | SPRINGFIELD | VA | 22150 | 4952 |
| FRED F KNEZ & | MARGARET KNEZ | KNEZ FAMILY REV LIVING TRUST | 725 S 81ST PLACE | | MESA | AZ | 85208 | |
| FRED F NEGRETE | 3024 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421 | 8915 |
| FRED F NEUENFELDT & | ARLENE K NEUENFELDT TEN ENT | 11819 DICE RD | | | FREELAND | MI | 48623 | 9281 |
| FRED F PASSARELLA | 192-15 NORTHERN BLVD | | | | FLUSHING | NY | 11358 | 2954 |
| FRED F RAAB | 102 JOLIET ST | | | | SCHERRERVILLE | IN | 46375 | 1418 |
| FRED F RUGGIERO AND | ISABEL A RUGGIERO JTWROS | 5206 17TH AVE W | | | BRADENTON | FL | 34209 | 5004 |
| FRED F SHAKESPEARE | 160 TAR HOLLOW ROAD | | | | HANCOCK | NY | 13783 | |
| FRED F SIELOFF | 100 HILLABEE CT | | | | MONTGOMERY | AL | 36117 | 4135 |
| FRED F TELISCHI & | JOANNE ROSE TELISCHI | 5301 OAK LANE | SNAPPER CREEK LAKE | | CORAL GABLES | FL | 33156 | |
| FRED F WEDERSKI | TRLR G15 | 17311 EAST US HIGHWAY 40 | | | INDEPENDENCE | MO | 64055 | 5386 |
| FRED FEIGHT | CUST DOUGLAS L FEIGHT UGMA MI | 1783 EAST MONROE ROAD | | | TECUMSEH | MI | 49286 | 9781 |
| FRED FERGUSON & | SALLY ANN FERGUSON JT WROS | PO BOX 645 | | | GRAND BLANC | MI | 48480 | 645 |
| FRED FINKELBERG & | FELICE FINKELBERG JT TEN | 135 COUNTRY CLUB LANE | | | POMONA | NY | 10970 | 2439 |
| FRED FINLEY | 14860 WESTWOOD | | | | DETROIT | MI | 48223 | 2253 |
| FRED FISHER | CUST JESSE FISHER UGMA NJ | 19370 COLLINS AVE APT 918 | SUNNY ISLES | | N MIAMI BEACH | FL | 33160 | |
| FRED FRY & JO ANNE FRY | TR FRED FRY & JO ANNE FRY | LIVING TRUST UA 02/12/93 | 3807 LOCH BEND DR | | COMMERCE TOWNSHIP | MI | 48382 | 4340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED FURST | 113 PARK DRIVE | | | | FAYETTEVILLE | WV | 25840 | 1318 |
| FRED FUSON JR | 7717 WEYMOUTH COURT | | | | FORT WAYNE | IN | 46825 | 3528 |
| FRED G & BONNIE SEE TTEES | SEE FAMILY TRUST | U/A/D 02/27/01 | 2681 EAST CALLE LOS ALTOS | | TUCSON | AZ | 85718 | 2060 |
| FRED G ALTER & | MAROLYN V ALTER JT TEN | 23572 LIV 389 | | | HALE | MO | 64643 | 8116 |
| FRED G BAKER | 14370 TUNNICLIFFE RD | | | | PETERSBURG | MI | 49270 | 9716 |
| FRED G COLEMAN | 3641 NORTHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324 | 2942 |
| FRED G COLEMAN & | BEVERLY A COLEMAN JT TEN | 3641 NORTHWOOD | | | WEST BLOOMFIELD | MI | 48324 | 2942 |
| FRED G COSTA | 1171 EDWARDS ROAD | | | | CINCINNATI | OH | 45208 | |
| FRED G CUSTENBORDER | 638 WILSON DRIVE | | | | XENIA | OH | 45385 | 1816 |
| FRED G DIETZ AND | MARIA C DIETZ JTWROS | 25 ASHWOOD AVE | | | RANDOLPH | NJ | 07869 | 1303 |
| FRED G DURCHMAN & | DORORTHY M DURCHMAN & | DAVID DURCHMAN JT TEN | 5089 PT AUX PEAUX | | NEWPORT | MI | 48166 | |
| FRED G FANTER | 8681 N JAMES RD | | | | IRONS | MI | 49644 | 8627 |
| FRED G HELBURN | 100 GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| FRED G KRAUTZ | 2503 ELMWOOD NORTH CIR | | | | WICHITA FALLS | TX | 76308 | 3915 |
| FRED G LANE | 1117 HARRISON AVENUE | | | | CINCINNATI | OH | 45214 | |
| FRED G LAVEEN | 4093 WEST 143RD STREET | | | | CLEVELAND | OH | 44135 | 1472 |
| FRED G MARVEL | 11133 STALBRIDGE COURT | | | | FREDERICKSBRG | VA | 22407 | |
| FRED G MARVEL | CAROL H MARVEL | 11133 STALBRIDGE CT | | | FREDERICKSBRG | VA | 22407 | 7692 |
| FRED G MOCK SR | WBNA CUSTODIAN TRAD IRA | 5721 EAST OLD US 421 HWY | | | EAST BEND | NC | 27018 | |
| FRED G MOORE | 426 MITCHELLE RD | | | | WILMINGTON | OH | 45177 | 8519 |
| FRED G PITZER JR | 212 TAMARA TRAIL | | | | INDIANAPOLIS | IN | 46217 | 2704 |
| FRED G PITZER JR & | MARY F PITZER JT TEN | 212 TAMARA TRAIL | | | INDIANAPOLIS | IN | 46217 | 2704 |
| FRED G SCHELTER | 13859 GATES RD | | | | MULLIKEN | MI | 48861 | 9606 |
| FRED G SECKENDORF | PO BOX 24871 | | | | NEW ORLEANS | LA | 70184 | 4871 |
| FRED G SMITH II | TOD DTD 02/11/2009 | 2626 LONGFELLOW DR | | | WILMINGTON | DE | 19808 | 3710 |
| FRED G TOFFEL & ARLENE BUMBACA | TTEES FBO FRED TOFFEL & | ARLENE BUMBACA FAMILY TRUST | U/A/D 02/27/92 | 2270 TRAFALGAR CT. | HENDERSON | NV | 89074 | 5326 |
| FRED G TRACIA | 85 EVERIT AVE | | | | FRAMINGHAM | MA | 01702 | 8137 |
| FRED G VAN RIPER | 3394 WARD HILL RD | | | | E HARDWICK | VT | 05836 | 2704 |
| FRED G WELBORN | P O BOX 706 | | | | PICKENS | SC | 29671 | 0706 |
| FRED GARDINER & | CAROL GARDINER JTWROS | 767 SCOTT DRIVE | | | RIVER VALE | NJ | 07675 | 6623 |
| FRED GAROFALO & | MARIA GAROFALO JT TEN | 12986 ECHO LN | | | APPLE VALLEY | MN | 55124 | 8656 |
| FRED GARY CATALANO & | DEBRA L CATALANO JT TEN | 404 DOERRMANN DR | | | MICKLETON | NJ | 08056 | 1101 |
| FRED GARZA | 21420 PECON STREET | | | | WILDOMAR | CA | 92595 | 9768 |
| FRED GATEWOOD | 1004 PARK DRIVE | KERN PLACE | | | EL PASO | TX | 79902 | 2443 |
| FRED GEBHARDT JR | 313 FALCON RIDGE WAY S | | | | HAMBURG | NJ | 07419 | |
| FRED GILBERT | 515 EAST 79TH ST | | | | NEW YORK | NY | 10021 | 0705 |
| FRED GIORDANO | 47817 NORTHSHORE | | | | BELLEVILLE | MI | 48111 | |
| FRED GOLDSTIEN | 12993 FM 2478 | | | | CELINA | TX | 75009 | |
| FRED GOODSTEIN | 750 LIDO BLVD | APT 96A | | | LIDO BEACH | NY | 11561 | 5244 |
| FRED GORIN | 516 S WOLF ST | | | | MUNCIE | IN | 47302 | 2678 |
| FRED GOTHARD | CUST CAITLYN A PRATHER UTMA TX | 107 FM 1585 | | | LUBBOCK | TX | 79423 | 6549 |
| FRED GOTTHEIL & | DIANE GOTTHEIL JT TEN | 509 E HOLMES | | | URBANA | IL | 61801 | 6735 |
| FRED GOULD | 5812 PONTIAC LK. RD. | | | | WATERFORD | MI | 48327 | |
| FRED GRASSLE | CUST NANCY A GRASSLE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 6012 LAQUNA VILLA WAY | ELK GROVE | CA | 95758 | 4706 |
| FRED GREENBERG TTEE | FRED GREENBERG PS PLAN DTD | FBO FRED GREENBERG | 6 EAST GILMAR CIRCLE | | MARGATE | NJ | 08402 | 1654 |
| FRED GREGORY REV TRUST | FRED GREGORY TTEE | U/A DTD 08/28/2007 | 22101 LANCREST COURT | | FARMINGTON HILLS | MI | 48335 | |
| FRED GRENNAN & | AURORA F GRENNAN JT TEN | 9508 E RIGGS RD | UNIT D117 | | SUN LAKES | AZ | 85248 | 7570 |
| FRED GRIDER | 3624 SOUTH 350 WEST | | | | KOKOMO | IN | 46902 | 9558 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRED GRIES | 1LINCOLN BLVD | | | | CLARK | NJ | 07066 | 3227 |
| FRED GUNNING & EDITH GUNNING | THE GUNNING TRUST | DTD 08/13/98 | 220 SOUTH OLA VISTA | | SAN CLEMENTE | CA | 92672 | |
| FRED GYEKYE MENSAH | HARUNO 1 6 2 204 | SAITAMA 330-0002 | JAPAN | | | | | |
| FRED H ALBERT & | ELEANOR E ALBERT JT TEN | 3309 ARROWHEAD ST | | | CHEYENNE | WY | 82001 | 6117 |
| FRED H ALTSCHULER | CUST NORMA SARGENT ALTSHULER UTMA | CA | 44 21ST AVE | | SAN FRANCISCO | CA | 94121 | 1204 |
| FRED H BATES | 41 WOODSHIRE SOUTH | | | | GETZVILLE | NY | 14068 | 1256 |
| FRED H BENDER | FREDERICK BENDER REV LIV TRUST | 12134 BLAIR AVE | | | BOYNTON BEACH | FL | 33437 | |
| FRED H BERDAN | APT 712 | 3215 SOUTH OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487 | 2522 |
| FRED H BISHOP | 1949 FM 56 | | | | VALLEY MILLS | TX | 76689 | 2593 |
| FRED H BURNS | 826 HOLLYWOOD DRIVE | | | | ELYRIA | OH | 44035 | 1816 |
| FRED H COLBRUNN FAMILY TRUS | UAD 02/16/01 | FRED H COLBRUNN DDS TTEE | 3900 HEARTLAND ROAD | | BISMARCK | ND | 58503 | 8989 |
| FRED H DOETZE | TR LUCILLE S DOETZE FAMILY TRUST | UA 06/15/05 | 863 W MAPLEHURST | | FERNDALE | MI | 48220 | 1294 |
| FRED H DREWS JR | 2607 MIMOSA LN | | | | HATTIESBURG | MS | 39402 | |
| FRED H EDWARDS | 4835 BEXLEY DR | | | | STONE MTN | GA | 30083 | 5545 |
| FRED H FALTERSACK | THE FALTERSACK FAMILY TRUST | 125 ALERCHE DR | | | LOS GATOS | CA | 95032 | |
| FRED H FISCHER | FRED H FISCHER REV LIVING TR | 1197 THORNBURY LN # B | | | MANCHESTER | NJ | 08759 | |
| FRED H HAWKS | 67 LARKSPUR DR | | | | SOUTH VIENNA | OH | 45369 | 9725 |
| FRED H HENSLER | CUST MEAGAN E HENSLER UGMA MI | 16140 SILVERSHORE DR | | | FENTON | MI | 48430 | 9156 |
| FRED H HERRLEIN | MARILYN L HERRLEIN | 1511 E VAN BIBBER AVE | | | ORANGE | CA | 92866 | 2446 |
| FRED H HOLLOMAN & | ALFREDO CHOLLOMAN JT TEN | 11601 DEHN AVENUE | | | INGLEWOOD | CA | 90303 | 3019 |
| FRED H ISAACS | 37 MONTEREY AVE | | | | TERRRE HAUTE | IN | 47803 | 1841 |
| FRED H JOHNSON JR | 25 MONTGOMERY ST | APT 5-A | | | NEW YORK | NY | 10002 | 6539 |
| FRED H JORDT & | GRETE JORDT JT TEN | 12 COURTLAND DR | | | HAZLET | NJ | 07730 | 1642 |
| FRED H KELLY & | MADONNA R KELLY | TR KELLY FAMILY REVOCABLE TRUST | UA 11/01/04 | 26404 SCHAM RD | PUNTA GORDA | FL | 33955 | 1641 |
| FRED H KING | 5610 BRIDGE MILL LN | | | | MEMPHIS | TN | 38125 | 4185 |
| FRED H KINGSBURY | 33 LANGDON CT | APT DL4 | | | BERLIN | CT | 06037 | 1386 |
| FRED H LETNER JR | 22454 LAWSON RD | | | | GEORGETOWN | DE | 19947 | 6628 |
| FRED H LINDBERG | 5105 CHUCKWAGON TRAIL | | | | CASPER | WY | 82604 | 9123 |
| FRED H LUNDGAARD & | MARY LUNDGAARD JT WROS | 50411 SURREY ST | | | UTICA | MI | 48317 | 1466 |
| FRED H LUXTON & | MAXINE A LUXTON | JT/TEN | SPECIAL ACCT | PO BOX 219 | MERRY POINT | VA | 22513 | 0219 |
| FRED H MATHWEG | PO BOX 288 | | | | MARKESAN | WI | 53946 | 0288 |
| FRED H MC ELROY | 1131 STILLHOUSE RD | | | | WHITE HOUSE | TN | 37188 | 9054 |
| FRED H MCBRIDE | 1103 E FREDERICK ST | | | | GAFFNEY | SC | 29340 | 3857 |
| FRED H MEYER & | MRS SAVANNAH E MEYER JT TEN | 570 PANORAMIC HWY | | | MILL VALLEY | CA | 94941 | 5038 |
| FRED H MUEHLHAEUSLER | 2805 SW MEADOW CLIFF DR | | | | OKLAHOMA CITY | OK | 73159 | 4615 |
| FRED H NOBIS | DESIGNATED BENE PLAN/TOD | 2916 DORA ST | | | FRANKLIN PARK | IL | 60131 | |
| FRED H OMLIN & | SUSAN OMLIN JT TEN | 2806 BAKER ROAD | | | MODESTO | CA | 95358 | 8262 |
| FRED H REINDL | 11 NANTUCKET LANE | | | | DEER PARK | NY | 11729 | |
| FRED H REINDL | U/W ROSINA REINDL | 11 NANTUCKET LANE | | | DEER PARK | NY | 11729 | |
| FRED H REYNOLDS | 711 S 74 TERR | | | | KANSAS CITY | KS | 66111 | 2726 |
| FRED H ROSCHER IRA | FCC AS CUSTODIAN | U/A DTD 09/12/89 | 238 CHATUGA WAY | | LOUDON | TN | 37774 | 2701 |
| FRED H SATTLER TTEE | FRED HENRY SATTLER TRUST U/A | DTD 04/29/1999 | 3492 WILD LILAC ROAD APT 210 | | THOUSAND OAKS | CA | 91360 | 8485 |
| FRED H SCHAEFER | 110 OSPREY CT | | | | SECAUCUS | NJ | 07094 | 2936 |
| FRED H SCHAUB | 1687 FREMONT COURT | | | | CROTON | MD | 21114 | 2312 |
| FRED H SCHUBER & | JACQUELINE VIDMAR | JT TEN | 11 E 4TH ST | | HINSDALE | IL | 60521 | 4402 |
| FRED H SIEGEL & | MADELINE P SIEGEL JT TEN | 1 KEEL HAUL DR | | | GRASONVILLE | MD | 21638 | 9646 |
| FRED H SLOPSEMA | MARY MARTHA SLOPSEMA JT TEN | TOD DTD 03/14/2008 | 1362 EAST HOLLINGSWORTH DRIVE | | SULLIVAN | IN | 47882 | 7361 |
| FRED H SMITH & | ROSE M SMITH JT WROS | 1102 SE 21ST LN | | | CAPE CORAL | FL | 33990 | 4614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRED H SMITH JR | 230 STOWER LN | UNIT 2H | | | NORWALD | OH | 44857 | 2654 |
| FRED H SNYDER 3RD | 11 SUMMERHILL DR | | | | DOWNINGCOWN | PA | 19335 | 1471 |
| FRED H TARBURTON JR | 7521 CARSON AVE | | | | BALTO | MD | 21224 | 3207 |
| FRED H THOMAS JR | 5425 CULVER ST | | | | INDIANAPOLIS | IN | 46226 | 4712 |
| FRED H TODD | 2302 AUBURN DRIVE SW | | | | DECATUR | AL | 35603 | 1005 |
| FRED H VOLLBEER | 72 DEER PATH | | | | DAHLONEGA | GA | 30533 | 4909 |
| FRED H WINKELMAN | 74 CHESTNUT CT | | | | MANSFIELD | OH | 44906 | 4009 |
| FRED H. DILL | DILL FAMILY CHILDRENS TRUST | 411 BROOKSIDE AVE | | | REDLANDS | CA | 92373 | |
| FRED H. DILL | FRED H. DILL, TRUSTEE OF FRED | 411 BROOKSIDE AVE | | | REDLANDS | CA | 92373 | |
| FRED HADY TTEE | FRED HADY TRUST DTD 10/29/93 | 4700 SW 164TH TERRACE | | | FT LAUDERDALE | FL | 33331 | 1333 |
| FRED HALE | 54160 30TH ST | | | | PAW PAW | MI | 49079 | 8041 |
| FRED HALLIGAN | 10 TUDOR RD | | | | FREEHOLD | NJ | 07728 | 3115 |
| FRED HALLMAN | 14 HONORS LANE | | | | HATTIESBURG | MS | 39402 | |
| FRED HAMM | 217 S W 32ND | | | | MOORE | OK | 73160 | 7552 |
| FRED HAMMES | 1201 S. 39TH AVE. #B | | | | YAKIMA | WA | 98902 | |
| FRED HAMMONDS | 7610 SHELTER COVE | APT 7106 | | | RALEIGH | NC | 27617 | |
| FRED HAMPLE & | CLARENE OLETA HAMPLE | 3426 BROOKVIEW DR | | | EUGENE | OR | 97401 | |
| FRED HARDING | 43 NANETTE DR | LONDON ON CANADA  N5X 3L2 | CANADA | | | | | |
| FRED HAROLD POWERS & | ANN T POWERS | 25401 22 MILE RD | | | CHESTERFIELD | MI | 48051 | |
| FRED HARRISON NANCE | 7724 CASTLE ROCK DRIVE | | | | CLINTON | MD | 20735 | |
| FRED HARTLEY | 921 CANBERRA RD | | | | LAFAYETTE | LA | 70503 | |
| FRED HAUBOLD | CUST COLLEEN ANNE HAUBOLD | UTMA MN | 714 WALCOTT WAY | | CARY | NC | 27519 | 6800 |
| FRED HAUBOLD | CUST KELLY MARGARET HAUBOLD | UTMA MN | 714 WALCOTT WAY | | CARY | NC | 27519 | 6800 |
| FRED HEANEY | 60145 LOCUST RD | | | | SOUTH BEND | IN | 46614 | |
| FRED HEMMELGARN & | DORIS A HEMMELGARN JT TEN | 606 N ELM ST | | | COLDWATER | OH | 45828 | 1156 |
| FRED HENKIN & | DIANE HENKIN JT TEN | 23916 WOODWAY RD | | | BEACHWOOD | OH | 44122 | 1460 |
| FRED HENRY LIPPUCCI JR | 87 PRETTY MARSH RD | | | | MOUNT DESERT | ME | 04660 | |
| FRED HERMAN | CGM IRA ROLLOVER CUSTODIAN | 10773 CAROLINA PINES DRIVE | | | HARRISON | OH | 45030 | 4937 |
| FRED HESS | 1829 PRELUDE DRIVE | | | | VIENNA | VA | 22182 | 3345 |
| FRED HESS & | MRS KAY HESS JT TEN | 1829 PRELUDE DRIVE | | | VIENNA | VA | 22182 | 3345 |
| FRED HILL | 4231 DARDENNE DR | | | | ST LOUIS | MO | 63120 | 1207 |
| FRED HILL | 5 WEST ST | | | | WOODBRIDGE | CT | 06525 | 2129 |
| FRED HILL | PO BOX 105 | | | | SNELLVILLE | GA | 30078 | 0105 |
| FRED HILL AND | JANE E. HILL JTWROS | 14307 SO. KILDARE | | | MIDLOTHIAN | IL | 60445 | 2647 |
| FRED HITTMAN & | MRS SANDRA HITTMAN JT TEN | 3211 KEYSER ROAD | | | PIKESVILLE | MD | 21208 | 1918 |
| FRED HOCH | 1019 44TH ST NE | | | | CANTON | OH | 44714 | 1223 |
| FRED HOGE | 2465 MAPLEVIEW LANE | | | | WILLOUGHBY HL | OH | 44094 | 9613 |
| FRED HOLMES | 727 E MOTT AVE | | | | FLINT | MI | 48505 | 2957 |
| FRED HORNE | 304 RENNIE DRIVE | | | | PITTSBURGH | PA | 15236 | 4112 |
| FRED HORRELL & | WANDA HORRELL JTTEN | 2101 9TH ST SE | | | WINTER HAVEN | FL | 33880 | 4715 |
| FRED HOUSER & | ALICE HOUSER JT TEN | PO BOX 86 | | | WEST DECATUR | PA | 16878 | 0086 |
| FRED HOWARD FRIBUSH AND | HARRIET FRIBUSH JTWROS | 8 FENCEPOST CT | | | BALTIMORE | MD | 21208 | 1326 |
| FRED HOWARD JR & | HELEN E HOWARD JT TEN | 507 S CANAL ST | | | NEWTON FALLS | OH | 44444 | 1615 |
| FRED HOWARD PICKETT | 2411 RIDGECLIFFE DR | | | | FLINT | MI | 48532 | 3724 |
| FRED HOWARTH & | JOAN SWIFT & | JOHN HOWARTH & | JANET HOWARTH JT WROS | 11226 DANIELS DR. | NEVADA CITY | CA | 95959 | 9433 |
| FRED HOWERY | PO BOX 737 | | | | NORTH EAST | MD | 21901 | |
| FRED HUMES | 508 E COLUMBIA ST | | | | FLORA | IN | 46929 | 1108 |
| FRED HUNT IRA | FCC AS CUSTODIAN | 3931 KELLER HANNA DR | | | BRUNSWICK | OH | 44212 | 2722 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRED HURLOCK | 134 WORRAL DR | | | | NEWARK | DE | 19711 | 4819 |
| FRED J ABRAHAM JR | 2831 ABRAHAM DR | | | | CEDAR FALLS | IA | 50613 | 6612 |
| FRED J ALBRECHT & | HELEN J ALBRECHT JT TEN | 51 SUMMIT DRIVE | | | WINDSOR | CT | 06095 | 3238 |
| FRED J ALBRECHT TOD | HELEN J ALBRECHT | SUBJECT TO STA RULES | 51 SUMMIT DRIVE | | WINDSOR | CT | 06095 | 3238 |
| FRED J ANDREWS | 11824 S OAKLEY AVE | | | | CHICAGO | IL | 60643 | 4728 |
| FRED J BELLAR | ANN BELLAR | JTWROS | 658 LANGLEY ROAD | | ROCHESTER HILLS | MI | 48309 | 1527 |
| FRED J BOLDT JR | CUST RIANA GABRIEL SHAMAN | UGMA MI | 5099 CHESTERSHIRE DR | | W BLOOMFIELD | MI | 48322 | 1554 |
| FRED J BROCHETTI | 4907 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444 | 9419 |
| FRED J CHRISTENSON | 7625 BROOKVIEW DR | | | | FRISCO | TX | 75034 | 5421 |
| FRED J CIMINO JR & | FLORENCE M CIMINO JT TEN | 2301 BURGESS RD | | | CHESTER | VA | 23836 | |
| FRED J CONE | CUST JAMES LEE CONE U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 1423 FRANCIS STREET | ST JOSEPH | SAINT JOSEPH | MO | 64501 | 2320 |
| FRED J CONE | CUST REX ALAN CONE UGMA VA | 503 RUSSELL BLVD | | | COLUMBIA | MO | 65203 | 1715 |
| FRED J CONE | CUST TERI LYNN CONE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1086 BAYLESS PLACE | EAGLEVILLE | PA | 19403 | 1464 |
| FRED J DANGELO JR | 546 GREEN HILL LANE | | | | BERWYN | PA | 19312 | 1958 |
| FRED J DAQUIN III | 5028 DAVID DRIVE | | | | KENNER | LA | 70065 | 3224 |
| FRED J DEVITO INC | FRED J DEVITO | 611 BROADWAY RM 818 | | | NEW YORK | NY | 10012 | 2608 |
| FRED J DOLEZAL | 603 HWY 30 WEST | | | | CARROLL | IA | 51401 | 2239 |
| FRED J DRINKWATER III & | FLORENCE E DRINKWATER | DRINKWATER LIVING TRUST | 21250 CANYON VIEW DR | | SARATOGA | CA | 95070 | |
| FRED J DUHON | 312 NO MAIN ST | | | | LAFAYETTE | GA | 30728 | 2422 |
| FRED J DUNKERLEY | 22 HUNTER'S WAY | | | | NEWTOWN | PA | 18940 | 1158 |
| FRED J FERRARI | 1757 MORNING TERRACE | | | | CHINO HILLS | CA | 91709 | 4836 |
| FRED J FINKELSTEIN & | AIMEE S BAUER | 296 GARFIELD PLACE APT 3 | | | BROOKLYN | NY | 11215 | 2338 |
| FRED J FLATI JR & | ELAINE M FLATI JT TEN | 154 OAK ST | | | WEIRTON | WV | 26062 | 2313 |
| FRED J FLINT | 2818 CABIN RD | | | | CHATTANOOGA | TN | 37404 | 1001 |
| FRED J FREI, JR | 149 N VAN DIEN AVENUE | | | | RIDGEWOOD | NJ | 07450 | 3434 |
| FRED J GILSEY | 14 ROZLYN CT | | | | EATONTOWN | NJ | 07724 | |
| FRED J GIVENS | 243 LITCHFIELD ST | | | | ROCKMART | GA | 30153 | 2542 |
| FRED J HESS | 2858 BERKSHIRE ROAD | | | | CLEVELAND HEIGHTS | OH | 44118 | 2402 |
| FRED J HICKEL | 42555 ADDISON | | | | CANTON | MI | 48187 | 3408 |
| FRED J HICKEL TOD | JEAN C MROWKA-ALLEN | SUBJECT TO STA TOD RULES | 42555 ADDISON AVE | | CANTON | MI | 48187 | 3408 |
| FRED J JAGIELO | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 9932 TWO LAKES RD | | ALMOND | WI | 54909 | 8932 |
| FRED J JENSEN | 144 MCINTOSH AVE | | | | CLARENDON HLS | IL | 60514 | 1162 |
| FRED J KALKOFEN | 910 RIDGE RD | | | | STEVENS POINT | WI | 54481 | 2430 |
| FRED J KELLY & | HELENE CARELIN KELLY | TR UA 09/10/92 FRED J KELLY | TRUST | 707 N ELMHURST RD | PROSPECT HEIGHTS | IL | 60070 | 1309 |
| FRED J KULAS TTEE | KULAS FAMILY TRUST A | U/A DTD 4-14-98 | 3547 TIMBERLANE DRIVE | | JACKSON | MI | 49203 | 3627 |
| FRED J KULAS TTEE | KULAS FAMILY TRUST B | U/A DTD 4/14/98 | 3547 TIMBERLANE DRIVE | | JACKSON | MI | 49203 | 3627 |
| FRED J LOREY | 386 GREENMOUNT AVE | | | | CLIFFSIDE PARK | NJ | 07010 | 1624 |
| FRED J LOWRY & | ELNORA R LOWRY JT TEN | 11713 SE 32ND | | | OKLAHOMA | OK | 73150 | 1800 |
| FRED J MANCUSO CUST | DANIELLE MANCUSO | 212 FALLBROOK ST | | | CARBONDALE | PA | 18407 | |
| FRED J MANCUSO CUST | DUSTIN MANCUSO | 212 FALLBROOK ST | | | CARBONDALE | PA | 18407 | |
| FRED J MARTY SR | FRED J MARTY SR | 85 HIDDEN VALLEY RD | | | PORT ANGELES | WA | 98362 | |
| FRED J MASSER & | MARSHA PAVELKA JT TEN | 148 AVALON DRIVE | | | ORMOND BEACH | FL | 32176 | 2264 |
| FRED J MASTRODONATO & | ANTHONY M MASTRODONATO JT WROS | 3680 EDSEL ST | | | TRENTON | MI | 48183 | 3572 |
| FRED J MATURSKI | 24996 FAIRWINDS LN | | | | BONITA SPGS | FL | 34135 | 9605 |
| FRED J MCNULTY | 9528 7 MILE | | | | NORTHVILLE | MI | 48167 | 9118 |
| FRED J MEHOK & | MARY K MEHOK JT TEN | 423 PROVINS ST. | | | MASONTOWN | PA | 15461 | |
| FRED J MERTZ | 4125 E CANYON | | | | SPRINGFIELD | MO | 65809 | 3760 |
| FRED J MOORE | 3202 EMMONS AVE | | | | ROCHESTER | MI | 48307 | 5535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED J NAHAS II | CUST FRED JOHN NAHAS III UGMA PA | 5407 ATLANTIC AVE | | | VENTNOR | NJ | 08406 2813 |
| FRED J NITZ | 7834 S KILPATRICK AVE | | | | CHICAGO | IL | 60652 1133 |
| FRED J OWEN | FRED J. OWEN REVOCABLE TRUST | 153 PALOMINO PASS | | | TRUMBULL | CT | 06611 |
| FRED J PENDERGAST | BOX 326 | | | | NEWTOWN | CT | 06470 0326 |
| FRED J PISACANE | 225 HARTNELL PL | | | | SACRAMENTO | CA | 95825 6611 |
| FRED J PISACANE AND | FRED F PISACANE JTWROS | 225 HARTNELL PL | | | SACRAMENTO | CA | 95825 6611 |
| FRED J RIED AND OPAL L RIED | JT TR   U/A DTD 12/08/1989 | NORMA J VOSS AND ROBERT RIED | CO-SUCC TRUSTEES | 375 RAVEN DRIVE | MANTENO | IL | 60950 9476 |
| FRED J ROUSH | 3116 MICHAEL LANE | | | | ANDERSON | IN | 46011 2007 |
| FRED J SACKS | 44C WAVECREST AVE | | | | WINFIELD | NJ | 07036 6606 |
| FRED J SCHIEFERSTEIN & | CHARLOTTE M SCHIEFERSTEIN JT TEN | 431 MADISON HILL RD | | | CLARK | NJ | 07066 2901 |
| FRED J SCHOCK | WBNA CUSTODIAN TRAD IRA | 6705 CHELWOOD CT | | | WILMINGTON | NC | 28412 |
| FRED J SCHOENFELT | N 3017 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538 9053 |
| FRED J SEIDELMAN | 945 CENTER ST | | | | NORTHVILLE | MI | 48167 1104 |
| FRED J SIMS | 13208 DUNROBIN AVE | | | | DOWNEY | CA | 90242 4917 |
| FRED J SIPES | 9536 MARIPOSA | | | | FOUNTAIN VALLEY | CA | 92708 2805 |
| FRED J SMITH | 3118 KINDLEWOOD LN | | | | BAY CITY | MI | 48706 1270 |
| FRED J SPARGER 3RD | 108 E ASHE ST | | | | WADESBORO | NC | 28170 2702 |
| FRED J TEREAU | 4179 LARK LN | | | | FLINT | MI | 48506 1708 |
| FRED J TERRANOVA | 4714 NE 72ND AVE APT 117 | | | | VANCOUVER | WA | 98661 |
| FRED J TOIBERO | 12506 WOODRIDGE LANE | | | | HIGHLAND | MD | 20777 9564 |
| FRED J TWOREK | 31558 FAIRFIELD ST | | | | WARREN | MI | 48088 1821 |
| FRED J WEBER TR | UA 03/09/1993 | FRED & AILENE TRUST | 632 E BEAUMONT RD | | COLUMBUS | OH | 43214 2204 |
| FRED J WEHLING JR & | RUTH WEHLING JT TEN | 1104 SO MAIN ST | | | SANDWICH | IL | 60548 2309 |
| FRED J WILLIAMS | 20 GALAXY DR | | | | ST PETERS | MO | 63376 4426 |
| FRED J WILSON & | EMMA O WILSON JT TEN | 213 HAZELHURST AVE | | | EWING | NJ | 08638 3513 |
| FRED J WINDON | 1230 NW 42ND LN | | | | OCALA | FL | 34475 1554 |
| FRED J WOLFE | 9728 EAST STATE ROAD | | | | HASLETT | MI | 48840 9314 |
| FRED J. BONEY | ASHLEY JORDAN CIOTO | UNTIL AGE 25 | 521 5TH AVE S | | NORTH MYRTLE BEACH | SC | 29582 |
| FRED J. GLOMB JR & | VICKI R. GLOMB CO-TTEES | U/A/D 01-06-2004 | FREDRICK & VICKI GLOMB LIV TR | 208 KNAPP DRIVE | BATTLE CREEK | MI | 49015 4112 |
| FRED JACKSON | 6549 S EBERHART AVE | | | | CHICAGO | IL | 60637 3243 |
| FRED JACKSON JR | 5955 INWOOD LN | | | | FORT WAYNE | IN | 46835 2430 |
| FRED JAMES FLATLEY | PO BOX 51724 | | | | PACIFIC GROVE | CA | 93950 6724 |
| FRED JAMES LANE | 8705 166TH ST APT 2C | | | | JAMAICA | NY | 11432 |
| FRED JAMES LANE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8705 166TH ST APT 2C | | JAMAICA | NY | 11432 |
| FRED JANUARY JR | 2512 MEADOWCROFT | | | | BURTON | MI | 48519 1268 |
| FRED JEPSON | 136 ANN STREET | | | | CARY | IL | 60013 |
| FRED JOHN KRUEGER & | SUE ANN KRUEGER | 317 STEPHAN WAY | | | QUINCY | CA | 95971 |
| FRED JOHN MASLYK | CHARLES SCHWAB & CO INC CUST | 2018 SOCRATES AVE | | | SIMI VALLEY | CA | 93065 |
| FRED JOHN MASLYK | THE MASLYK FAMILY TRUST | 2018 SOCRATES AVE | | | SIMI VALLEY | CA | 93065 |
| FRED JOHNS | 1206 JOHNS RD | | | | BOSSIER CITY | LA | 71112 |
| FRED JON MINKEVITCH JR | 6290 HOLLADAY BLVD | | | | SALT LAKE CITY | UT | 84121 |
| FRED JONES | 189 PEDRETTI AVE | | | | CINCINNATI | OH | 45238 6024 |
| FRED JOSEPH LOMBARDO | 1335 W REMINGTON DR | | | | CHANDLER | AZ | 85248 1392 |
| FRED JUBERA & | ANN HIGBEE JT TEN | 11230 HEMLOCK DR | | | STERLING HEIGHTS | MI | 48312 3843 |
| FRED JUPIN III | 6616 BRUNER LN | | | | VALLEY STATN | KY | 40272 4706 |
| FRED K BECKER III | 2611 QUAIL HILL DRIVE | | | | PITTSBURGH | PA | 15241 |
| FRED K BECKER IV | 2611 QUAIL HILL DRIVE | | | | PITTSBURGH | PA | 15241 |
| FRED K HOM | CUST MADISON E HOM | UGMA NY | 95 FRANKLIN ST | | CEDAR GROVE | NJ | 07009 2209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED K HOM | CUST MIKAYLA A HOM | UTMA NJ | 95 FRANKLIN STREET | | CEDAR GROVE | NJ | 07009 |
| FRED K NOTHDURFT | NORMA E NOTHDURFT | 183 RANCH VIEW CIR | | | PALM DESERT | CA | 92211 | 3285 |
| FRED K OKAMOTO & | MRS JEANNE C OKAMOTO JT TEN | 4804 WHITE COURT | | | TORRENCE | CA | 90503 | 2244 |
| FRED K OSHIRO & AMY Y OSHIRO | THE OSHIRO TRUST | 18030 VAN NESS AVENUE | | | TORRENCE | CA | 90504 |
| FRED K OSTROM | 841 BRIAR COURT | | | | ROCHESTER HILLS | MI | 48309 | 2447 |
| FRED KAHL | P O BOX1190 | | | | JAMESTOWN | CA | 95327 | 1190 |
| FRED KANES & | MRS WANDA N KANES JT TEN | 1606 S GREENWOOD | | | CUSHING | OK | 74023 |
| FRED KARL ZEILER | FRED K. ZEILER TRUST | 24448 MONTEVISTA CIR | | | VALENCIA | CA | 91354 |
| FRED KASNER | 320 17TH ST | | | | WILMETTE | IL | 60091 | 3224 |
| FRED KATEN | GLADYS H KATEN | 127 HOME ACRES AVENUE | | | MILFORD | CT | 06460 |
| FRED KATTERMANN | KATHLEEN KATTERMANN JTWROS | 719 ROUTE 519 | | | SUSSEX | NJ | 07461 | 3213 |
| FRED KAUFMAN III | 2428 ADAMS ST | | | | GARY | IN | 46407 | 3514 |
| FRED KELLETT | 2489 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | 9459 |
| FRED KELLY OLIVE III R/O IRA | FCC AS CUSTODIAN | 1718 TERRAPIN HILLS DR | | | MITCHELLVILLE | MD | 20721 | 2737 |
| FRED KIRSCHBAUM | CHECKERED FLAG MOTOR CAR 401K | 5225 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 |
| FRED KIRSCHBAUM | CHECKERED FLAG MOTOR CAR 401K | 619 BLACKTHORNE CT | | | CHESAPEAKE | VA | 23322 |
| FRED KOLIAS & | FAY KOLIAS | JT TEN | 3563 MAPLE SPRINGS DR. | | CANFIELD | OH | 44406 | 9263 |
| FRED KOLLIGIAN & | MIGDALIA KOLLIGAN JT TEN | 787 BENT CREEK DRIVE | | | LITITZ | PA | 17543 | 8326 |
| FRED KONRAD | 6482 SPRINGHOUSE | | | | LOVELAND | OH | 45140 |
| FRED KOROTKIN | BOX 11053 | | | | MINNEAPOLIS | MN | 55411 | 0053 |
| FRED KRATZEL | 505 FRANCIS AVE | | | | WOODBRIDGE | NJ | 07095 |
| FRED KRAUSE | 3791 KLAIS DR | | | | CLARKSTON | MI | 48348 | 2359 |
| FRED KREBS | 1970 N. LESLIE ST #2010 | | | | PAHRUMP | NV | 89060 |
| FRED KUDISH | CHARLES SCHWAB & CO INC CUST | 363 S MERIDEN RD | | | CHESHIRE | CT | 06410 |
| FRED KUGELMAN | 531 BARDINI DR | | | | MELVILLE | NY | 11747 | 5271 |
| FRED KUGELMAN | 531 BARDINI DR | | | | MELVILLE | NY | 11747 | 5271 |
| FRED KUHLMAN | TOD ACCOUNT | 187 TANNERS POND ROAD | | | GARDEN CITY | NY | 11530 | 1034 |
| FRED KUNCHICK | 14204 50TH AVE EAST | | | | TACOMA | WA | 98446 |
| FRED KUO-KONG FANG | CHARLES SCHWAB & CO INC.CUST | 1775 GRANGER AVE | | | LOS ALTOS | CA | 94024 |
| FRED KUO-KONG FANG & | JOANNA L FANG | 1775 GRANGER AVE | | | LOS ALTOS | CA | 94024 |
| FRED L AUSTIN | 4410 SE 13TH STREET | | | | OCALA | FL | 34471 | 3207 |
| FRED L BAKER & | JANICE M BAKER | 7965 HOWARD ST | | | DYER | IN | 46311 |
| FRED L BANKER | 7908 PORTLAND RD | | | | PORT HOPE | MI | 48468 | 9335 |
| FRED L BAUER | 13 TERRACE CIR # 1F | | | | GREAT NECK | NY | 11021 | 4147 |
| FRED L BERNDT | 1280 W DEAN RD | | | | MILWAUKEE | WI | 53217 | 2534 |
| FRED L BROWN | APT 1701 | 450 PIEDMONT AVENUE NORTHEAST | | | ATLANTA | GA | 30308 | 3445 |
| FRED L CARRUTHERS | 511 WINDEMERE AVE | TORONTO ON  M6S 3L5 | CANADA | | | | |
| FRED L CLEMMER | 3345 ASPEN DR | APT 4304 | | | LAKE ORION | MI | 48359 | 2324 |
| FRED L COCHRAN | CUST DONALD R COCHRAN U/THE | FLORIDA GIFTS TO MINORS ACT | 6766 HARTFORD RD | | COCOA | FL | 32927 | 8323 |
| FRED L CONGER | CUST MISS CANDACE G CONGER | U/THE KANSAS UNIFORM GIFTS | TO MINORS ACT | 3201 N MONROE | HUTCHINSON | KS | 67502 | 2330 |
| FRED L DARAS | 683 NILES VIENNA ROAD | | | | VIENNA | OH | 44473 | 9519 |
| FRED L DECKER | 11987 HIGHWAY 137 | | | | LICKING | MO | 65542 | 9102 |
| FRED L DULIK | 3201 KENSINGTON COURT | | | | MANCHESTER | MD | 21102 |
| FRED L EVANS | JOYCE F EVANS COMM PROP | 2501 BELMONT | | | BOSSIER CITY | LA | 71111 | 2430 |
| FRED L FEINSTEIN & | MRS LENORE FEINSTEIN JT TEN | 56-26 244TH ST | | | DOUGLASTON | NY | 11362 | 1905 |
| FRED L FREEMAN | 10735 MCGUINN ROAD | | | | CLARKSVILLE | OH | 45113 | 9601 |
| FRED L GARNER | CHARLES SCHWAB & CO INC CUST | 565 FLYING SCOT WAY | | | ALPHARETTA | GA | 30005 |
| FRED L GARY | 19782 FORRER | | | | DETROIT | MI | 48235 | 2307 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED L GONZALES | 3943 ROYAL LANE | | | | DALLAS | TX | 75229 4048 |
| FRED L HACKETT JR | 1705 DAPPLEGREY LN | | | | AUSTIN | TX | 78727 4545 |
| FRED L HAER | 2316 GIPSY DR | | | | DAYTON | OH | 45414 3344 |
| FRED L HAUGHTON | 3106 DONA EMILIA DRIVE | | | | STUDIO CITY | CA | 91604 |
| FRED L HAWKES | 3944 SOUTHERN CROSS D | | | | BALTO | MD | 21207 6459 |
| FRED L HEALY & | CHRISTINA F HEALY | 744 ST MARKS AVE | | | WESTFIELD | NJ | 07090 |
| FRED L HENDERSON | 8422 NEW LAWRENCEBURG HWY | | | | MT PLEASANT | TN | 38474 |
| FRED L HICKEN | 4760 TREE LINE TRAIL | | | | NEW MIDDLETOWN | OH | 44442 7725 |
| FRED L HUMPHREY & | IRETHA J HUMPHREY | JT TEN | 774 LOCUST ST | | HAYFORK | CA | 96041 |
| FRED L JENKINS | 16 CHANCERY CT | | | | MILLVILLE | NJ | 08332 1804 |
| FRED L JOHNSON | 743 WHITTEMORE ST | | | | PONTIAC | MI | 48342 3362 |
| FRED L JONES | 4902 GREENLAWN DR | | | | FLINT | MI | 48504 2048 |
| FRED L KING | 535C MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620 2251 |
| FRED L KOTTKE & | BARBARA A KOTTKE JT TEN | N88 W16290 PARK BLVD | | | MENOMONEE FLS | WI | 53051 2923 |
| FRED L KOVACS | CUST LYNN CAROL KOVACS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 13780 F PORTOFINO DR | DEL MAR | CA | 92014 3555 |
| FRED L LESPERANCE | 67848 LAKE ANGELA DR | | | | RICHMOND | MI | 48062 1687 |
| FRED L LIERMANN | W 310 S 7095 HIGHWAY I | | | | MUKWANAGO | WI | 53149 9024 |
| FRED L MAIN | 2886 HAGGETT DRIVE | | | | TWINSBURG | OH | 44087 2941 |
| FRED L MATRICARDI | CHARLES SCHWAB & CO INC CUST | 3139 E SIERRA MADRE WAY | | | PHOENIX | AZ | 85016 |
| FRED L MITCHELL | 2917 WALLACE DR | | | | SEBRING | FL | 33872 4135 |
| FRED L MOORE | 3710 LONDON CIRCLE SW | | | | ROANOKE | VA | 24018 2422 |
| FRED L MUELLER | 670 MT OLIVET RD LOT 73 | | | | BOWLING GREEN | KY | 42101 8633 |
| FRED L MUENZ | 7530 CHARING CROSS LN | | | | DELRAY BEACH | FL | 33446 3652 |
| FRED L MYERS | 1807 ELLINWOOD ROAD | | | | BALTIMORE | MD | 21237 1737 |
| FRED L NELSON III | 107 OAK DRIVE | | | | BRANDON | MS | 39047 6201 |
| FRED L PASTERNACK | 29 EAST 63RD STREET | | | | NEW YORK | NY | 10065 7315 |
| FRED L POLLACK & | MERRYL S POLLACK | 54 FAIRFIELD AVE | | | PORT WASHINGTON | NY | 11050 |
| FRED L PRINCE | BOX 11564 | | | | CHARLOTTE | NC | 28220 1564 |
| FRED L PYFER AND | MARY ELLEN PYFER JTWROS | PO BOX 1446 | | | EATONVILLE | WA | 98328 1446 |
| FRED L RADELFINGER | 1003 WOODY CREEK LANE | | | | WINDSOR | CA | 95492 9485 |
| FRED L RAPAPORT | 4318 W BERTONA ST | | | | SEATTLE | WA | 98199 1811 |
| FRED L RIEHMAN & | ANNA J RIEHMAN JT TEN | 9002 HEATHWOOD CIRCLE | | | NILES | IL | 60714 5814 |
| FRED L RIGGS | 8563 DONEGAL DR | | | | CINCINNATI | OH | 45236 1601 |
| FRED L RILEY | 14571 W CORNER RD | | | | DALEVILLE | IN | 47334 9470 |
| FRED L ROBERTS | CHARLES SCHWAB & CO INC CUST | 4321 PLEASANT RANCH ROAD | | | PLACERVILLE | CA | 95667 |
| FRED L ROSIEK | CHARLES SCHWAB & CO INC CUST | 125 CHERRYBARK LN | | | NATCHEZ | MS | 39120 |
| FRED L ROSIEK & | CESA IRENE ROSIEK & | MADELYN ANN LECKIE | 125 CHERRYBARK LN | | NATCHEZ | MS | 39120 |
| FRED L RUSSELL | 2321 DOUBLE SPRINGS CH RD | | | | MONROE | GA | 30656 4645 |
| FRED L SIMETH | TOD ACCOUNT | 455 WILSON CT | | | SANTA MARIA | CA | 93455 4770 |
| FRED L SKIBA | PO BOX 283 | | | | SAINT HELEN | MI | 48656 0283 |
| FRED L SMITH | 150 PINE ST BOX 15 | | | | DIMONDALE | MI | 48821 0015 |
| FRED L SQUIRES | 2734 CANAL RD | | | | EATON RAPIDS | MI | 48827 |
| FRED L STRANGE | 1416 LAKESHIRE DR | | | | TUPELO | MS | 38801 1053 |
| FRED L STULL & | CYNTHIA A STULL | JT TEN | TOD ACCOUNT | 7656 WEST S AVENUE | SCHOOLCRAFT | MI | 49087 8435 |
| FRED L TINBERG | 15981 GOLDEN RD | | | | LINWOOD | KS | 66052 4400 |
| FRED L TROXELL | 315 E MARSHALL ST | | | | MARION | IN | 46952 2802 |
| FRED L TURNBULL | BOX 867 | | | | OSTERVILLE | MA | 02655 0867 |
| FRED L VON BOHLAND | 10815 E 47TH ST | | | | KANSAS CITY | MO | 64133 1859 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRED L WALLACE | 140 FORTY LOVE PT | | | | CHAPIN | SC | 29036 | 8809 |
| FRED L WALLACE | 59185 ELIZABETH LN | | | | RAY TWP | MI | 48096 | 3551 |
| FRED L WINDER JR | 490 S E BARRINGTON DR | | | | OAK HARBOR | WA | 98277 | 3268 |
| FRED L. DONNELL III | SHELLEY J. DONNELL TTEE | FBO FREDRICK L. DONNELL, III | LIVING TRUST U/A/D 04-27-2007 | 101 SOUTHERN HILLS | WILLIAMSBURG | VA | 23188 | 9119 |
| FRED LAURO | 11401 E SUMMER TRL | | | | TUCSON | AZ | 85749 | |
| FRED LEE | CUST ALISON LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013 | 4460 |
| FRED LEE | CUST JASON THOMAS LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013 | 4460 |
| FRED LEE | CUST JESSIA LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013 | 4460 |
| FRED LEE | CUST VANESSA LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013 | 4460 |
| FRED LEE DAVIS | 8424 THAMES CT | | | | YPSILANTI | MI | 48198 | 3650 |
| FRED LEE MUELLER | 670 MT OLIVET RD #73 | | | | BOWLING GREEN | KY | 42101 | 8633 |
| FRED LENK | 1658 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 | 9340 |
| FRED LEONARD & | VICKI LEONARD JT TEN | 26 HARTLEY DR | | | COLUSA | CA | 95932 | 3309 |
| FRED LESLIE BRAID & | JULIE ANN BRAID | 4720 S HIGHWAY A1A | | | MELBOURNE BEACH | FL | 32951 | |
| FRED LEWIS | 1742 E HWY 5 | | | | CARROLLTON | GA | 30116 | 9596 |
| FRED LINES | 386 HIAWASSEE AVE | | | | ATHENS | GA | 30339 | |
| FRED LINSKY | 3000 DUNDEE RD STE 403 | | | | NORTHBROOK | IL | 60062 | 2436 |
| FRED LONDON | 30 RAISIN TREE CIR | | | | BALTIMORE | MD | 21208 | 1363 |
| FRED LOUIS BAKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9 LENA LN | | EAST HAMPTON | CT | 06424 | |
| FRED LOWE | 33877 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039 | 4157 |
| FRED LYONS | 11391 NAVAJO CIRCLE | UNIT C | | | WESTMINSTER | CO | 80234 | |
| FRED M ANDREWS JR & | NANCY C ANDREWS JT TEN | 1435 DODGE N W | | | WARREN | OH | 44485 | 1851 |
| FRED M BARSAM JR. & | JUDITH BARSAM JT TEN | 1124 CLUB HOUSE ROAD | | | GLADWYNE | PA | 19035 | 1002 |
| FRED M BISARO | CHARLES SCHWAB & CO INC CUST | 9982 HAWTHORN GLEN | | | GROSSE ILE | MI | 48138 | |
| FRED M CASSEL | 6225 WILLOW ST BOX 93 | | | | WESTPHALIA | MI | 48894 | 0093 |
| FRED M DESANTIS & | ROBIN MARIE DESANTIS | 3819 FAWN DR | | | ROCHESTER | MI | 48306 | |
| FRED M ENTRIKEN JR | 4177 AMADORE RD | | | | PHELAN | CA | 92371 | 8233 |
| FRED M FIGLEY 2ND | 1306 PINE TREE COURT | | | | SIDNEY | OH | 45365 | 3431 |
| FRED M FOREMAN | 641 GOOSE CREEK RD | | | | VIRGINIA BEACH | VA | 23462 | 7134 |
| FRED M FORTUIN & | HENDRIKA J A FORTUIN JT TEN | 11265 GRENADA | | | STERLING HEIGHTS | MI | 48312 | 4957 |
| FRED M GALICKI & | KAREN D GALICKI | JT TEN | 3017 ROUND LAKE DR. | | MICHIGAN CENT | MI | 49254 | 1542 |
| FRED M GALICKI & | KAREN D GALICKI JT TEN | 3017 ROUND LAKE DRIVE | | | MICHIGAN CENTER | MI | 49294 | |
| FRED M GLOTH JR | CUST PAUL D GLOTH U/THE MARYLAND | UNIFORM GIFTS TO MINORS ACT | 4607 SOMERSET LANE | | ELLICOTT CITY | MD | 21042 | 7724 |
| FRED M H GREGORY | CHARLES SCHWAB & CO INC CUST | FRED M H GREGORY        KE | 1300 HAUBERT ST | | BALTIMORE | MD | 21230 | |
| FRED M HANNA | 390 BROADWAY # 61 | | | | SOMERVILLE | MA | 02145 | 2718 |
| FRED M HAWKINS | 5549 W MOORESVILLE ROAD BYP | | | | INDIANAPOLIS | IN | 46221 | 3762 |
| FRED M KELLY | 3400 BELFORD | | | | HOLLY | MI | 48442 | 9503 |
| FRED M LANDUCCI | & ALLISON M LANDUCCI JT TEN | 1331 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | 3033 |
| FRED M LAWSON | 5864 WILLOW PARK RD | APT 103 | | | CLARKSTON | MI | 48346 | 4734 |
| FRED M LOECHNER | 2717 MONTEREY BLVD | | | | OAKLAND | CA | 94602 | 2041 |
| FRED M MCCASKILL | 4370 E SILVER LAKE ROAD | | | | LINDEN | MI | 48451 | 9069 |
| FRED M MCCLURE JR | 108 OAKDALE AVE | | | | GREER | SC | 29651 | |
| FRED M MICHEL | 84-35 LANDER STREET | APT 1G | | | JAMAICA | NY | 11435 | 2018 |
| FRED M NOVAK & | DOROTHY FERN NOVAK TTEES | FRED M NOVAK REV TRUST | DTD 4/1/98 | 10912 BORNEDALE DR | ADELPHI | MD | 20783 | 1009 |
| FRED M OLSON JR | 4835 1/2 EOFF ST | | | | BENWOOD | WV | 26031 | 1029 |
| FRED M PAJTAS & | MEREDITH M PAJTAS JT TEN | 7580 CHURCH ST | | | SWARTZ CREEK | MI | 48473 | 1402 |
| FRED M PETTYJOHN | 1211 FORSYTH STREET | | | | WINSTON SALEM | NC | 27101 | 2403 |
| FRED M PFEFFER | 128 W 21ST | | | | ADA | OK | 74820 | 8208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED M PIKE & | GAYLE T PIKE JT TEN | 1267 SW MAPLEWOOD DR | | | PORT ST LUCIE | FL | 34986 2314 |
| FRED M QUAIF | PO BOX 373 | | | | SPRINGFIELD | NY | 13468 0373 |
| FRED M RANKIN | 4704 GUERRY DR | | | | MACON | GA | 31210 4102 |
| FRED M REITER | TR THE FRED M REITER REV LIVING | TRUST UA 03/27/02 | 88 ATWATER RD | | CHADDS FORD | PA | 19317 9112 |
| FRED M ROSENBUSH | GLORIA B ROSENBUSH JTWROS | 19 TANGLEWOOD ROAD | | | WEST HARTFORD | CT | 06117 1339 |
| FRED M SANDBERG | 14822 1ST ST | | | | SANTA FE | TX | 77517 3524 |
| FRED M SCHALIT | 751 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903 3135 |
| FRED M SCOTT | 419 NORTH MECHANIC ST | | | | LEBANON | OH | 45036 1831 |
| FRED M SHEPARD | TR REVOCABLE TRUST UA | 07/20/84 FRED M SHEPARD | 103 PALM RIVER BOULEVARD | | NAPLES | FL | 34110 5707 |
| FRED M STULTS, III | P. O. BOX 43 | | | | VALPARAISO | IN | 46384 0043 |
| FRED M WENTZEL | 1250 GREENBRIAR ROAD | | | | YORK | PA | 17404 1208 |
| FRED M WHERLAND | 7317 GROUCHESTER DRIVE | | | | EDINA | MN | 55435 |
| FRED M WOODWARD | 2220 VERMONT | | | | LAWRENCE | KS | 66046 3066 |
| FRED M. GORDIN & | ANNE D WILLOUGHBY | 7024 WOLFTREE LN | | | ROCKVILLE | MD | 20852 |
| FRED MACKENZIE | CHARLES SCHWAB & CO INC.CUST | 5012 NE ORCHARD DELL COURT | | | VANCOUVER | WA | 98663 |
| FRED MACKRAZ | 227 CYPRESS TRAIL DR | | | | GRAND RAPIDS | MI | 49546 |
| FRED MAIDENBERG | 418 NORTH HIGHLAND AVE | | | | LOS ANGELES | CA | 90036 |
| FRED MAKI | 13795 46TH AVE | | | | CHIPPEWA FALLS | WI | 54729 |
| FRED MARGARIS | 86 SAN CARLOS ST | | | | TOMS RIVER | NJ | 08757 |
| FRED MAROON 3RD | CUST FRED MAROON 4TH U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 608 CADAGUA | CORAL GABLES | FL | 33146 1712 |
| FRED MARSHALL | 16 WESTSIDE DRIVE #117 | | | | NORTH GROVSNORDALE | CT | 06255 |
| FRED MARTINI | 39 RAYMALEY RD | | | | HARRISON CITY | PA | 15636 1320 |
| FRED MASTERTON | 4 SPRING HILL DR | | | | LINCOLN UNIVERSITY | PA | 19352 1320 |
| FRED MATTOCKS | 153 LOUIS LN | | | | COWPENS | SC | 29330 |
| FRED MAY BURR | 647 HIDDEN LANE | | | | DARLINGTON | SC | 29540 7522 |
| FRED MC KENNA | 716 N W 17TH ST | | | | MOORE | OK | 73160 3610 |
| FRED MCGOWEN | 43W979 FOX HILL COURT | | | | ST. CHARLES | IL | 60175 |
| FRED MCPHERSON | 876 HUBERT WHITE RD | | | | CHADBOURN | NC | 28431 |
| FRED MEDICH | 5299 DELAND | | | | FLUSHING | MI | 48433 1196 |
| FRED MESSING & | TOVA MESSING | 24510 WIMBLEDON RD | | | BEACHWOOD | OH | 44122 |
| FRED MICHAEL AMOS | 2165 SHADOW CANYON DR | | | | BULL HEAD CITY | AZ | 86442 8722 |
| FRED MICHAEL MANGOSING | 2204 NORTON ST | | | | ANTIOCH | CA | 94509 3712 |
| FRED MICHAEL STRAUGHN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 540744 | | NORTH SALT LAKE | UT | 84054 |
| FRED MILLER | 14151 N OLD 41 | | | | OAKTOWN | IN | 47561 8368 |
| FRED MITCHELSON | P O BOX 610 | | | | PITTSBURG | KS | 66762 0610 |
| FRED MITSUO SHINSATO & MARY MIYONO | SHINSATO AS CO-TTEES FOR THE FRED & | MARY SHINSATO REVOCABLE TRUST DTD | 11/7/89 PO BOX 780 | | WAIANAE | HI | 96792 0780 |
| FRED MOORE | 1811 DOGWOOD DR | | | | HOLT | MI | 48842 1530 |
| FRED MOORE | 5847 WALROND | | | | KANSAS CITY | MO | 64130 3921 |
| FRED MORGANA | DESIGNATED BENE PLAN/TOD | 1961 STUYVESANT AVENUE | | | EAST MEADOW | NY | 11554 |
| FRED MORRIS WHITEHEAD JR | 2657 HASTINGS LANE | | | | THE VILLAGES | FL | 32162 |
| FRED MOUAWAD | 431 SOI PRADU 1 | CHAROENKRUNG RD | BANGKHOLAEM BANGK | BANGKOK 10120 THAILAND | | | |
| FRED MYERS | CHARLES SCHWAB & CO INC CUST | 1505 E MADGE AVE | | | HAZEL PARK | MI | 48030 |
| FRED N BRYANT | 9700 ACOMA SE | | | | ALBUQUERQUE | NM | 87123 |
| FRED N DETTMER | 6129 BELDING RD | | | | ROCKFORD | MI | 49341 9616 |
| FRED N HITT | 2499 DELTONA BLVD | | | | SPRING HILL | FL | 34606 3231 |
| FRED N JOHNSON | 340 MEADOW RIVER DR | | | | ROCKY MOUNT | VA | 24151 4549 |
| FRED N MC CONNELL & | JOAN S MC CONNELL JT TEN | 212 TULAGI WAY | | | NEW CASTLE | PA | 16105 1735 |
| FRED N MORGAN | 2809 OAK PARK DR | | | | COOKEVILLE | TN | 38506 5041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED N PRINGLE & | GWEN J PRINGLE | TR PRINGLE FAMILY LIVING TRUST | UA 06/28/01 | 4157 W HORSESHOE DR | BEVERLY HILLS | FL | 34465 | 2951 |
| FRED N PUCCI | 43 UNDERHILL ROAD | | | | HAMDEN | CT | 06517 | |
| FRED N ROGERS & | LEONA P ROGERS JT TEN | 5128 LISLE ROAD | | | OWEGO | NY | 13827 | 4628 |
| FRED N ROGERS & | LEONA P ROGERS JTTEN | TOD DTD 05/10/07 | 5128 LISLE ROAD | | OWEGO | NY | 13827 | 4628 |
| FRED N VAN GORDON | 4210 W COMMERCE | | | | MILFORD | MI | 48380 | 3118 |
| FRED NASON V & | MICHELLE A NASON | JT TEN WROS | 941 GLEASMAN RD | | ROSCOE | IL | 61073 | 8293 |
| FRED NAXERA III & | IMOGENE NAXERA | JT TEN | TOD ACCOUNT | 12130 HWY D | LOUISIANA | MO | 63353 | 4129 |
| FRED NEWMAN AND | RITA NEWMAN AND | KEITH NEWMAN JTWROS | 209 BUSH LN | | MAHWAH | NJ | 07430 | |
| FRED NIEDERBERGER & FAY H | NIEDERBERGER | NIEDERBERGER TRUST | 11209 WOODWARDIA PL | | NEVADA CITY | CA | 95959 | |
| FRED NIEPORTE | 4712 WILDWOOD LN | | | | KIMBALL | MI | 48074 | 2751 |
| FRED O ANDRUS & | LOIS JEAN ANDRUS JT WROS | 8959 E 124TH STREET | | | SAND LAKE | MI | 49343 | 8965 |
| FRED O BRUMFIELD JR | 14811 EVERGREEN RIDGE WAY | | | | HOUSTON | TX | 77001 | |
| FRED O DAHLBERG | 3607 N E 77TH TERRACE | | | | KANSAS CITY | MO | 64119 | 4399 |
| FRED O FISHER | 39N | 4800 ST RD | | | MARTINSVILLE | IN | 46151 | 9176 |
| FRED O FRITTS MCCULLOCH | 159 SMITH RD | | | | LEXINGTON | NC | 27292 | 7070 |
| FRED O HOFFMANN & | GRETA M HOFFMANN JT TEN | 23 CARRIE AVENUE | | | SAYVILLE | NY | 11782 | 3360 |
| FRED O JONES | 822 MERILYN LN | | | | ALGER | MI | 48610 | 8307 |
| FRED O MUSSELMAN | CUST DAVID T MUSSELMAN U/THE PA | U-G-M-A | 2525 EUTAW PLACE #611 | | BALTIMORE | MD | 21217 | 5046 |
| FRED O RIDLEY | G 3205 N TERM ST | | | | FLINT | MI | 48506 | |
| FRED O SCHULZ JR & | MARY MARGARET ROCHFORD | 5156 MONTEREY MAPLE GROVE RD | | | BATAVIA | OH | 45103 | |
| FRED O SENTER III | 3808 OAK CREEK SR | | | | AUSTIN | TX | 78727 | |
| FRED O SENTER, III | 3808 OAK CREEK DRIVE | | | | AUSTIN | TX | 78727 | |
| FRED O SWANSON & | DONALD F COX & | DOLORES E COX JT TEN | 636 ANDOVER DR | | BURBANK | CA | 91504 | 3927 |
| FRED OLIVER | 3911 TURNBURY STREET | | | | VALRICO | FL | 33596 | |
| FRED OWENS | 807 CRESTVIEW DR | | | | NEWBERG | OR | 97132 | |
| FRED OWENS JR | 1439 HENDRICKS RD | | | | BETHEL SPRINGS | TN | 38315 | 4177 |
| FRED P BAKER | TR BAKER FAMILY TRUST | UA 02/08/96 | 17077 SAN MATEO ST | APT 1314 | FOUNTAIN VLY | CA | 92708 | 7660 |
| FRED P HALL & | VIRGINIA E HALL | 11745 CRANNA CT | | | ORLAND PARK | IL | 60467 | |
| FRED P HATLEY | 518 8TH ST | | | | MARKED TREE | AR | 72365 | 2704 |
| FRED P HATLEY & | AUDRY E HATLEY JT TEN | 518 8TH ST | | | MARKED TREE | AR | 72365 | 2704 |
| FRED P HOHNSTADT | 5900 MEADOWS DR | | | | CLARKSTON | MI | 48348 | 2936 |
| FRED P NOVOTNY & | MARY C NOVOTNY | 8731 E CRAIG DR | | | CHAGRIN FALLS | OH | 44023 | |
| FRED P RASHID | 28574 NEWPORT | | | | FARMINGTON HILLS | MI | 48331 | 3299 |
| FRED P RASHID | CUST RYAN P RASHID UGMA MI | 28574 NEWPORT | | | FARMINGTON HILLS | MI | 48331 | 3299 |
| FRED P SCHLEICHER | 25 BAY HILL RD | | | | LAKEWOOD | NJ | 08701 | 3872 |
| FRED P TRABAND | 428 KENT RD | | | | SPRINGFIELD | PA | 19064 | |
| FRED P VOGES & | ELIZABETH K VOGES JT TEN | UNIT #102 | 1101 HUNT CLUB DRIVE | | MOUNT PROSPECT | IL | 60056 | 4261 |
| FRED P WOOD JR | BOX 6205 | | | | RALEIGH | NC | 27628 | 6205 |
| FRED P. WILHELM | 3435 CLEVELAND DR. | | | | TROY | MI | 48083 | 5624 |
| FRED PARKE | CUST THOMAS D PARKE U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | R D 2 BOX 403 | NEW KENSINGTN | PA | 15068 | 9802 |
| FRED PASH | TR UA 11/01/93 FRED PASH TRUST | BOX 368 | | | WARREN | IL | 61087 | 0368 |
| FRED PATHUIS & | KATHLEEN V PATHUIS JT TEN | 15 CHERRY ST | | | HOLLAND | MI | 49423 | 4717 |
| FRED PAUL POLESKY JR | 1008 HARVEST DR | | | | ALIQUIPPA | PA | 15001 | 4372 |
| FRED PELLENS & | MRS SHERI PELLENS JT TEN | 5141 WYNDEMERE COMMON SQ | | | SWARTZ CREEK | MI | 48473 | |
| FRED PERETTI | 834 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512 | 2707 |
| FRED PEREZ | CHARLES SCHWAB & CO INC.CUST | 26 THOMPSON PL | | | PARLIN | NJ | 08859 | |
| FRED PERRY JR | 13 CADY DR | | | | SAINT LOUIS | MO | 63135 | 1107 |
| FRED PETER PELLERITO & | MRS IDA MARY PELLERITO JT TEN | 4795 CIDER HILL DR | | | ROCHESTER | MI | 48306 | 1606 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED PHIFER JR | 1119 WALSH ST | | | | LANSING | MI | 48912 | 1640 |
| FRED PILE | 5404 W CO R 800N | | | | GASTON | IN | 47342 | |
| FRED PISACANE | CGM IRA ROLLOVER CUSTODIAN | 225 HARTNELL PLACE | | | SACRAMENTO | CA | 95825 | 6611 |
| FRED PLOWMAN JR | WBNA CUSTODIAN TRAD IRA | 4188 MAPLE CREST DRIVE | | | HAMILTON | OH | 45011 | |
| FRED PODESTA & | PATTI PODESTA JT TEN | 8125 N PODESTA LANE | | | LINDEN | CA | 95236 | 9481 |
| FRED PORDUM | 90 ROLLING HILLS DRIVE | | | | WEST SENECA | NY | 14224 | 4110 |
| FRED PRESLEY PRESLEY | 9416 INZER ROAD | | | | MOSS POINT | MS | 39562 | |
| FRED PREUSS | CHARLES SCHWAB & CO INC CUST | PO BOX 1081 | | | ARBOR VITAE | WI | 54568 | |
| FRED PRUITT | 3601 HANNAN RD | APT 202 | | | WAYNE | MI | 48184 | 1089 |
| FRED PUGH | 5449 STIFFLER ST | | | | FLINT | MI | 48505 | 1095 |
| FRED R ADAMS & | HELEN M ADAMS JTWROS | TOD DTD 01/16/2004 | 3312 SUNNYVIEW DR | | SAGINAW | MI | 48604 | 1738 |
| FRED R BUSSEY SR | CGM IRA ROLLOVER CUSTODIAN | 729 MEADOW HILLS ROAD | | | GROVETOWN | GA | 30813 | 3911 |
| FRED R COTTRELL SR & | MADELYN COTTRELL JT TEN | 193 S FRONT AV | | | PRESTONSBURG | KY | 41653 | 1616 |
| FRED R COWAN & | DORIS E COWAN JT TEN | 19035 SPRAGUE ST | | | TARZANA | CA | 91356 | 3916 |
| FRED R CUNHA | 6469 MEADOWRIDGE DR | | | | SANTA ROSA | CA | 95409 | |
| FRED R DAVIS | 3577 BENDIGO DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| FRED R DENTON & | EDITH R DENTON JT TEN | 5238 OLD SUDLEY RD | | | WEST RIVER | MD | 20778 | 9726 |
| FRED R ENO & | JEANNINE L ENO JT TEN | 1784 N CADILLAC CIRC | | | MELBOURNE | FL | 32935 | 4914 |
| FRED R FIGUEROA | 353 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626 | 9375 |
| FRED R GAERTNER | 131 LAKEVIEW DR | | | | MC MURRAY | PA | 15317 | 2747 |
| FRED R GERBER | CHARLES SCHWAB & CO INC CUST | 46185 HIGHWAY 74 | UNIT 22 | | PALM DESERT | CA | 92260 | |
| FRED R GEYER | 5317 QUEAL DR | | | | SHAWNEE | KS | 66203 | 1943 |
| FRED R GLENZ & | JUDITH A GLENZ | JTWROS | 3195 WINKLE AVE | | SANTA CRUZ | CA | 95065 | 1912 |
| FRED R GRAMCKO | 5525 SPLIT MOUNTAIN RD | | | | BORREGO SPRINGS | CA | 92004 | 6049 |
| FRED R GREER & | MARY B GREER | 306 WOODHAVEN | | | CONROE | TX | 77304 | |
| FRED R HERMAN | 615 CLAY RUN RD | | | | MILL RUN | PA | 15464 | 1428 |
| FRED R HYDE IRA | FCC AS CUSTODIAN | PO BOX 195 | | | ALMIRA | WA | 99103 | 0195 |
| FRED R KELLY JR | 47 SUNSET DR | | | | ENGLEWOOD | CO | 80110 | 4030 |
| FRED R KLEIN & | TERESE C KLEIN JT TEN | 13832 SOPHIE CT | | | WESTMINSTER | CA | 92683 | 2870 |
| FRED R LOWMAN JR | 90 W MILL ST | | | | SPRINGBORO | OH | 45066 | 1441 |
| FRED R MACKOTA | EM ACCOUNT | 220 BOSWORTH ST | | | SAN FRANCISCO | CA | 94112 | |
| FRED R MAYER | 9774 RESTING PINES COURT | | | | LAS VEGAS | NV | 89147 | 6755 |
| FRED R MAZUCA & | FRED MAZUCA JR JT TEN | 5034 LANCELOT DR | | | SAN ANTONIO | TX | 78218 | 2738 |
| FRED R MCDONALD | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870 | 4627 |
| FRED R MERRITT | 1515 RICHLAND RD | | | | MURFREESBORO | TN | 37130 | 7402 |
| FRED R MESSENGER & | BETTY M MESSENGER JT TEN | 1313 BAUMAN | | | ROYAL OAK | MI | 48073 | |
| FRED R NEIMAN | TR UA 08/21/90 FRED R | NEIMAN | 1200 WRIGHT ST | | ALMA | MI | 48801 | |
| FRED R ORTLIP & | RORY D ORTLIP JT TEN | 621 E ESSEX | | | ST LOUIS | MO | 63122 | 3044 |
| FRED R PALMER | CHARLES SCHWAB & CO INC CUST | 106 W SUPERIOR | | | SANDPOINT | ID | 83864 | |
| FRED R PETERSEN & | PATTI L PETERSEN JT TEN | 506 MEADOWVIEW DR | | | HEATH | TX | 75032 | 8938 |
| FRED R PORTER | 3700 W HOLMES RD | | | | LANSING | MI | 48911 | 2105 |
| FRED R PRETTENHOFER | 3030 ALTON DR | | | | ST PETE BEACH | FL | 33706 | 2706 |
| FRED R RECKNAGEL | 286 ROOSEVELT LN | | | | KENILWORTH | NJ | 07033 | 1523 |
| FRED R REYNOLDS | 14712 IBEX AVE | | | | NORWALK | CA | 90650 | 5937 |
| FRED R RING | 1552 S LINVILLE ST | | | | WESTLAND | MI | 48186 | 4156 |
| FRED R SABBE & | YASMIN L SABBE JT TEN | 2857 ABERDEEN LANE | | | EL DORADO HILLS | CA | 95762 | 5683 |
| FRED R SCHANZ | 890 TWILIGHT DR | | | | SEVEN HILLS | OH | 44131 | 4064 |
| FRED R SCHANZ | TR FRED R SCHANZ REVOCABLE TRUST | UA 04/08/97 | 890 TWILIGHT DR | | SEVEN HILLS | OH | 44131 | 4064 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED R SEDDIQUI TTEE | THE FRED R. SEDDIQUI LIVING TRUST | U/A DTD 12/05/2005 | 5721 ARBORETUM DRIVE | | LOS ALTOS HILLS | CA | 94024 | 7121 |
| FRED R SLOAN | 5643 SEVER RD | | | | CHISHOLM | MN | 55719 | 8243 |
| FRED R SONNENBERG | 36 WOODBURY STREET | | | | WILKES-BARRE | PA | 18702 | 3308 |
| FRED R STEVENSON | PO BOX 278 | | | | LONGWOOD | NC | 28452 | 0278 |
| FRED R THOMAS | 108 RIVERVIEW DRIVE | | | | HENDERSON | KY | 42420 | |
| FRED R WILES | 4989 SEAVIEW AVE | | | | CASTRO VALLEY | CA | 94546 | 2300 |
| FRED R. ERXLEBEN | 2 BAY HARBOR BLVD | | | | BRICK | NJ | 08723 | 7304 |
| FRED RABASCA AND | RICHARD DELLITALIA TEN IN COM | 27 LOCUSTWOOD BLVD | | | ELMONT | NY | 11003 | 1409 |
| FRED RAINES | 224 FRANKLIN AVE | | | | ELYRIA | OH | 44035 | 3526 |
| FRED RALEY | 23 AGEROLA RD | | | | DURHAM | CT | 06422 | 1921 |
| FRED RANDALL ESQ | RICHARD SULC TTEE | U/A/D 06/22/94 | FBO JOHN MORRIS NON MARITAL TR | 70 S ORANGE AVE | LIVINGSTON | NJ | 07039 | 4910 |
| FRED RAVIN | C/O ATTM: FRED RAVIN | 50 E 78TH ST STE 1A | | | NEW YORK | NY | 10075 | 1837 |
| FRED REED | 8181 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042 | 9002 |
| FRED REICHARDT & | PATRICIA REICHARDT JTTEN | 371 OAK GROVE ROAD | | | PITTSTOWN | NJ | 08867 | 4057 |
| FRED REINHARD | 2916 COTSWOLD ROAD | | | | READING | PA | 19608 | 9699 |
| FRED REINHOLD, TTEE | THE FRED REINHOLD TRUST | U/A/D 5/21/98 | 3510 W PERSHING AVENUE | | PHOENIX | AZ | 85029 | 2149 |
| FRED REINL & | MRS ELEANORE REINL JT TEN | 2 SPARMAN PLACE | | | SECAUCUS | NJ | 07094 | 3014 |
| FRED RELIFORD | 2997 CHAUNSY CIRCLE | | | | STOCKTON | CA | 95209 | |
| FRED RICHARD ASLANIAN & | SHEILA ANN ASLANIAN JT WROS | 2424 MEDFORD ST | | | TRENTON | MI | 48183 | 2631 |
| FRED RICHARD PICKELHAUPT & | JOAN DOROTHY PICKELHAUPT JT TEN | 406 SHORE CLUB DR | | | ST CLR SHORES | MI | 48080 | 1557 |
| FRED RICKAN | 54 BROWNSTONE COURT | | | | EAST AMHERST | NY | 14051 | 2713 |
| FRED ROBERTS | 16561 WASHBURN | | | | DETROIT | MI | 48221 | 2842 |
| FRED ROBINSON | 6529 BURNLY | | | | GARDEN CITY | MI | 48135 | 2037 |
| FRED ROCK PRIESTER | RR 1 BOX 548 | | | | FARMINGTON | WV | 26571 | 9753 |
| FRED RODRIGUES | 1032 CORAL CLUB DR | | | | CORAL SPRINGS | FL | 33071 | |
| FRED ROTHENHOFER | 93 MONTICELLO DRIVE | | | | ERIAL | NJ | 08081 | |
| FRED RUGEN | 3 SCOTT DRIVE | | | | STROUDSBURG | PA | 18360 | 8982 |
| FRED RUSSELL CROOM & | NIMFA DEGUMBIS CROOM | FRED R & NIMFA D CROOM TRUST | PO BOX 20055 | | SUN VALLEY | NV | 89433 | |
| FRED RUSSO | P O BOX 4791 | | | | GREENWICH | CT | 06831 | |
| FRED S ADAMS | CHARLES SCHWAB & CO INC CUST | 3827 LAKE POINTE LN | | | ANN ARBOR | MI | 48108 | |
| FRED S ADAMS & | NORINA E KEMPER | 3827 LAKE POINTE LN | | | ANN ARBOR | MI | 48108 | |
| FRED S BALL 3RD | 1912 LOGAN DR | | | | NORMAN | OK | 73069 | 6408 |
| FRED S CRUDELE & | DIANE M CRUDELE JT TEN | 75 MILLHOUSE RD | | | MARLBORO | NY | 12542 | 6206 |
| FRED S DAVID | 613 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210 | 3240 |
| FRED S DAVID & KAREN I DAVID | TTEES U/A/D 10-10-1991 NON- | EXEMPT FD A-2 UNDER THE FRED S | & ELVIRA DAVID LIVING TRUST | 613 N ROXBURY DR | BEVERLY HILLS | CA | 90210 | 3240 |
| FRED S DELUCA | & LISA M DELUCA JTTEN | 7319 E DRUMMER AVE | | | MESA | AZ | 85208 | |
| FRED S DUNNING JR & | ELAINE J DUNNING | 618 FORT WILLIAMS PARKWAY | | | ALEXANDRIA | VA | 22304 | |
| FRED S DURHAM | R 2 | | | | PERU | IN | 46970 | 9802 |
| FRED S HALL | 3180 ROCKINGHAM DR | | | | ATLANTA | GA | 30327 | 1235 |
| FRED S HILL JR REV LVG TR | FREDERICK HILL & PAGE HILL | TTEES | 2750 COUNTRY CLUB ROAD | | WINSTON SALEM | NC | 27104 | 3012 |
| FRED S HOGG | 1927 BASSETT | | | | ORANGE | TX | 77632 | 3913 |
| FRED S HORNER | 1068 IRVING PL | | | | WAUKESHA | WI | 53188 | 2355 |
| FRED S MARSHALL | CHARLES SCHWAB & CO INC.CUST | P.O. BOX 598 | | | NORRIDGEWOCK | ME | 04957 | |
| FRED S MARSHALL | PO BOX 598 | | | | NORRIDGEWOCK | ME | 04957 | 0598 |
| FRED S MISKA & | JO ANN MISKA JT TEN | 969 W GLASS ROAD | | | ORTONVILLE | MI | 48462 | 9056 |
| FRED S MONTINI | 501 E WATMAUGH RD | | | | SONOMA | CA | 95476 | 7932 |
| FRED S NOBLE | 2448 GLYNN | | | | DETROIT | MI | 48206 | 1747 |
| FRED S OPALINSKI | 1506 ECKERT AVE | | | | READING | PA | 19602 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED S PORT JR & | DELORES J PORT JT TEN | 199 REHOBETH CHURCH RD | | | CLARION | PA | 16214 5911 |
| FRED S STOCKBAUER IRA | FCC AS CUSTODIAN | P O BOX 91434 | | | AUSTIN | TX | 78709 1434 |
| FRED S VAUGHN & | MRS DONNA LEE VAUGHN JT TEN | 3524 NEWCOMB DR | | | ANCHORAGE | AK | 99508 4852 |
| FRED S WINTER | 936 SHENKEL ROAD | POTTSTOWN PA 19465 | | | POTTSTOWN | PA | 19465 |
| FRED S. GOLDSCHMIDT - IRA | CGM IRA CUSTODIAN | 1620 AVENUE I APT. 308 | | | BROOKLYN | NY | 11230 3034 |
| FRED SABATINI & | KATHLEEN E SABATINI JT TEN | PO BOX 305 | | | SMITHFIELD | OH | 43948 0305 |
| FRED SADEGHI | CHARLES SCHWAB & CO INC CUST | 20524 RED POPPY LANE | | | RIVERSIDE | CA | 92508 |
| FRED SADNAVITCH IRA | FCC AS CUSTODIAN | 820 FIFTH AVENUE | | | AURORA | IL | 60505 4907 |
| FRED SANTIVENERE | 36 TELLER AVE | | | | BEACON | NY | 12508 |
| FRED SANTUCCI | 22 CENTER RD | MT FERN | | | RANDOLPH | NJ | 07869 1057 |
| FRED SARACENO AND | LUCRETIA SARACENO JTWROS | 9 ALEXANDER COURT | | | MORGANVILLE | NJ | 07751 1814 |
| FRED SCHANER | 255 N HIBISCUS DR | | | | MIAMI BEACH | FL | 33139 5121 |
| FRED SCHAU JR | 1102 N HIGH ST | | | | WINCHESTER | TN | 37398 1034 |
| FRED SCHELLHOUSE JR & | ORA M SCHELLHOUSE JT TEN | 110 PRESTON OAKS DRIVE | | | POTTSBORO | TX | 75076 3435 |
| FRED SCHIEMAN & | MRS JOAN SCHIEMAN JT TEN | 6733 S RIVER RD | | | MARINE CITY | MI | 48039 2256 |
| FRED SCHLEIFER & | HARRIET LEE SCHLEIFER & | STEVEN E ASH | 301 BEECH STREET | APT 7A | HACKENSACK | NJ | 07601 |
| FRED SCHLOSS | 2000 LINWOOD AVENUE | | | | FORT LEE | NJ | 07024 3086 |
| FRED SCHMIDT | 19229 BETTY STOUGH ROAD | | | | CORNELIUS | NC | 28031 7515 |
| FRED SCHNUR TTEE | ALFRED PETER SCHNUR LIV TR | U/A DTD 08/14/98 | 9601 HIGHWAY 16 | | COMANCHE | TX | 76442 4459 |
| FRED SCHOR (IRA) | FCC AS CUSTODIAN | 2640 BROWN STREET | | | BURLESON | TX | 76028 1341 |
| FRED SCHUELER | 32 LANDIS CIR | | | | HAMILTON | OH | 45013 9664 |
| FRED SCHUETZ | TR FRED SCHUETZ TRUST | UA 2/22/04 | 3795 BALBOA PL | | WESTERVILLE | OH | 43081 4149 |
| FRED SCOTT | 1249 E CR 25 S | | | | GREENCASTLE | IN | 46135 |
| FRED SEGAL TTEE | UTD 8/30/94 | FBO FRED SEGAL LIV TR | 500 BROADWAY | | SANTA MONICA | CA | 90401 |
| FRED SHUNKO & | DONNA SHUNKO | TR UA 08/23/93 FRED SHUNKO LOVING | TRUST | 1095 BEAVER RIDGE CIR | ASHVILLE | AL | 35953 |
| FRED SIDAROS | 26 BALSDON CRESC | WHITBY ON  L1P 1L5 | CANADA | | | | |
| FRED SIPES | 3985 CELINA ROAD | | | | SAINT MARYS | OH | 45885 |
| FRED SMITH | #11 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734 9779 |
| FRED SMITH | 6945 BOB O LINK CT | | | | GAYLORD | MI | 49735 8793 |
| FRED SMITH IV | 13229 FULLER AVE | | | | GRANDVIEW | MO | 64030 |
| FRED SNYDER & | ANNETTE SNYDER | TR UA SNYDER FAMILY TRUST 05/15/91 | 3100 PRUITT RD H-303 | | PORT ST LUCIE | FL | 34952 5955 |
| FRED SOUTH JR | RR 1 BOX 158A | | | | GASTON | IN | 47342 8995 |
| FRED SPAIN & | GERTRUDE M SPAIN JT TEN | 69 EDGEWOOD RD | | | FLORHAM PARK | NJ | 07932 2126 |
| FRED SPARKMAN | CHARLES SCHWAB & CO INC CUST | 265 READY MIX ROAD | | | LONDON | KY | 40741 |
| FRED SPECTOR | TR UA 03/13/91 FRED SPECTOR | TRUST | 1709 N FREMONT ST | | CHICAGO | IL | 60614 5540 |
| FRED STEINER | DESIGNATED BENE PLAN/TOD | PACIFIC CORRUGATED TRUCKLINE | PO BOX 600 | | POMONA | CA | 91769 |
| FRED STEINMAN | PO BOX 17982 | | | | MEMPHIS | TN | 38187 0982 |
| FRED STERZER | 4432 PROVINCE LINE RD | | | | PRINCETON | NJ | 08540 4368 |
| FRED STEVEN & | JULIA ANN SQUIRES JT TEN | 1645 STATE SERVICE ROAD | | | DEFIANCE | OH | 43512 1952 |
| FRED STICKEL | FREDERICK A STICKEL REVOCABLE | 2800 SW GARDENVIEW PLACE | | | PORTLAND | OR | 97225 |
| FRED STREIFELD | CUST SCOTT STREITFELD UTMA CA | 16747 MAGNOLIA BLVD | | | ENCINO | CA | 91436 1071 |
| FRED STROHLIN | 98-099 UAO PLACE #2305 | | | | AIEA | HI | 96701 5006 |
| FRED SUSSER & | JOANNE SUSSER | 811 HOLMDEL RD | | | HOLMDEL | NJ | 07733 |
| FRED SWANSON ELLER | 2425 STANTON | | | | DES MOINES | IA | 50321 2351 |
| FRED T AIDE | TR FRED T AIDE SELF DECLARATION OF | TRUST UA 01/24/99 | 1310 W FAIRPLAY ST | | HAZEL GREEN | WI | 53811 9802 |
| FRED T BANKS | 411 GAEL WAY | | | | WOODSTOCK | GA | 30188 5118 |
| FRED T BIGELOW | 757 MIDDLESEX BLVD | | | | GROSSE POINTE PARK | MI | 48230 1741 |
| FRED T CRAWFORD | 1381 STATE ROUTE 125 | APT 6E | | | AMELIA | OH | 45102 1350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED T FELS | 9537 SPRING BRANCH | | | | DALLAS | TX | 75238 | 2542 |
| FRED T GARRETSON & | MRS VIRGINIA L GARRETSON JT TEN | 11205 A ST | | | PORT RICHEY | FL | 34668 | 1301 |
| FRED T GIVEN JR | ONE COLLEY AVENUE APT 716 | | | | NORFOLK | VA | 23510 | |
| FRED T GOODIN | 23565 LAWSON AVE | | | | WARREN | MI | 48089 | 4486 |
| FRED T HUNG (IRA) | FCC AS CUSTODIAN | 5 SUMMER HOUSE HILL ROAD | | | HOLMDEL | NJ | 07733 | 1249 |
| FRED T KAHNERT | PO BOX 9 | | | | HARRISON | NJ | 07029 | 0009 |
| FRED T MILLARD & | DENISE M MILLARD JT TEN | 1845 RAY RD | | | OXFORD | MI | 48371 | 2755 |
| FRED T NAZ | 14706 DANE CT | | | | STERLING HGTS | MI | 48312 | 4414 |
| FRED T PRICE | 4310 GROVE CITY RD | | | | GROVE CITY | OH | 43123 | 9672 |
| FRED T RENICK JR | 224 RIVES RD | | | | MARTINSVILLE | VA | 24112 | 3829 |
| FRED T SAITO | CUST UNDER THE LAWS OF OREGON FOR | STEVEN M SAITO | ROUTE 1 | BOX 3971 | NYSSA | OR | 97913 | 9801 |
| FRED T SCHARRER JR & | BETTY M SCHARRER JT TEN | 5889 SW 31ST ST | | | MIAMI | FL | 33155 | 4015 |
| FRED T. CHARLESTON | TOD - BENEFICIARIES ON FILE | SUBJECT TO STA TOD RULES | 15866 MANSFIELD | | DETROIT | MI | 48227 | 1959 |
| FRED THOMAS FINN & | APRIL Z FINN | 4 MOHAWK DR | | | SOUTH BARRINGTON | IL | 60010 | |
| FRED THRASHER | 4317 ARROW TREE DR APT D | | | | ST LOUIS | MO | 63128 | 4714 |
| FRED TOMERA & | CRAIG TOMERA | 990 N LAKE SHORE DR APT 26E | | | CHICAGO | IL | 60611 | |
| FRED TOMERA & | MICHELLE TOMERA | 990 N LAKE SHORE DR APT 26E | | | CHICAGO | IL | 60611 | |
| FRED TRENKLE | 26 WINEHURST RD | | | | BALTIMORE | MD | 21228 | 4100 |
| FRED TSANG | 9240 SE SHORELAND DR | | | | BELLEVUE | WA | 98004 | 6519 |
| FRED UNGER | CUST WILLIAM C UNGER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 245 BOG HOLLOW ROAD | WASSAIC | NY | 12592 | 2529 |
| FRED V HOLL | 8420 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | 9075 |
| FRED V KELLY JR | 520 NORTH VALLEY LANE | | | | GREENWOOD | IN | 46142 | 3673 |
| FRED V LOPEZ | 211 LAURIE LANE | | | | SANTA PAULA | CA | 93060 | 3116 |
| FRED V MOORE | TOD DTD 10/13/2008 | 78 S HARMONY DR | | | JANESVILLE | WI | 53545 | 2673 |
| FRED V SANDERS | 8802 ST RT 15 | | | | DEFIANCE | OH | 43512 | 8493 |
| FRED VALENTI | CUST ANNE VALENTI UGMA CT | 91 WRINN ST | | | WALLINGFORD | CT | 06492 | 3141 |
| FRED VALENTI | CUST CAROLE VALENTI UGMA CT | 219 HIGH ST | | | WALLINGFORD | CT | 06492 | 3203 |
| FRED VAN NYNATTEN | 6108 SWEET GUM HOLLOW | WILMINGTON NC 28409 | | | WILMINGTON | NC | 28409 | |
| FRED VEITH | MARIANNE VEITH JT TEN | 1108 NW 49TH ST | | | VANCOUVER | WA | 98663 | 1752 |
| FRED VENUTI | 12267 ISLE ROYALE DR | | | | PEYTON | CO | 80831 | |
| FRED VIRGILIO | FRED VIRGILIO LIVING TRUST | 2620 MONSERAT AVE. | | | BELMONT | CA | 94002 | |
| FRED VROMAN | 3087 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | 9411 |
| FRED W ANDREE | 266 DEAN RD | | | | BROOKLINE | MA | 02445 | 4171 |
| FRED W ATWELL & | LOUISE Z ATWELL JT TEN | 12908 FITZHUGH DR | | | NEWPORT NEWS | VA | 23602 | 7534 |
| FRED W BALLEW | 4734 TIPTON DRIVE | | | | TROY | MI | 48098 | 4467 |
| FRED W BASHIR | 1916 S AVERILL AVE | | | | FLINT | MI | 48503 | 4404 |
| FRED W BEAUMONT & | MARY L BEAUMONT JT TEN | 12 HARNEDS LNDG | | | CORTLAND | OH | 44410 | 1276 |
| FRED W BENSON | PO BOX 176 | | | | RAYNHAM | MA | 02767 | 0176 |
| FRED W BOHN III & | NANCY BOHN JT TEN | 524 BUTLER AVENUE | | | WYOMING | PA | 18644 | 1904 |
| FRED W BOPP | 57F 2ND FLOOR | TSENG LAN SHU | CLEARWATERBAY ROAD SAI KUNG | HONG KONG CHINA HONG KONG | | | | |
| FRED W BROWN | 6292 MT. EVERETT RD. | | | | HUBBARD | OH | 44425 | 3161 |
| FRED W CAVENDER SR | 108 OAKLEAF CIRCLE | | | | HEMPHILL | TX | 75948 | 9779 |
| FRED W COLLIS | 6113 JANMER LANE | | | | KNOXVILLE | TN | 37909 | |
| FRED W CRAWFORD & | JOSEPHINE A CRAWFORD | TR CRAWFORD FAMILY TRUST | UA 07/31/98 | 6555 JEFFERSON | NORTH BRANCH | MI | 48461 | 9701 |
| FRED W CREW & | JOHANNA M CREW JT TEN | 8106 PEPPERWOOD DRIVE | | | GRAND BLANC | MI | 48439 | 1889 |
| FRED W CROW 3RD | 100 E 2ND ST | | | | POMEROY | OH | 45769 | 1094 |
| FRED W DEAN | 3601 SW CRANE RD | | | | LEES SUMMIT | MO | 64082 | 3102 |
| FRED W DENECKE | P.O. BOX 848 | | | | PANAMA CITY | FL | 32402 | 0848 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED W DESSEAU JR & | JULIE DESSEAU JTTEN | 359 7TH LANE | | | FOX ISLAND | WA | 98333 9718 |
| FRED W DIXON JR. | CHARLES SCHWAB & CO INC CUST | 13024 COCO PLUM LN | | | NAPLES | FL | 34119 |
| FRED W EICK & | DONNA L EICHSTAEDT JT TEN | 3428 W 84TH PL | | | CHICAGO | IL | 60652 3216 |
| FRED W FARMER & | ORPHA C FARMER | TR FRED W FARMER FAM TRUST | UA 03/05/90 | 8437 ESCALANTE DR | SANDY | UT | 84093 1152 |
| FRED W FEDOR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8226 W PAMELA LN | | PEORIA | AZ | 85345 |
| FRED W GOERING TR & | KAREN G KRUG TR | UA 2/8/08 | GOERING FAMILY TRUST | 335 PARTRIDGE COURT | ALGONQUIN | IL | 60102 |
| FRED W GOODENOUGH & | JOAN W GOODENOUGH JT TEN | 7386 STUART CIRCLE | | | WARRENTON | VA | 20187 4548 |
| FRED W GROTOPHORST | 4311 KUYKENDALL RD | | | | CHARLOTTE | NC | 28270 0471 |
| FRED W HANELINE | 1612 ATLANTIC ST | | | | HUNTINGTON | IN | 46750 1614 |
| FRED W HANKS | 237 GREEN OAKS DR | | | | CARTWRIGHT | OK | 74731 2912 |
| FRED W HANSON | 323 WOODVIEW PL | | | | MANCHESTER | MI | 48158 8588 |
| FRED W HILL & | GLADYS E HILL JT TEN | 521 S ACADEMY ST | | | MEDINA | NY | 14103 1138 |
| FRED W HUNTINGTON 3RD | 1479 ENCANTADA CT | | | | CHULA VISTA | CA | 91913 1019 |
| FRED W HUNTZICKER | 900 BERKSHIRE ROAD | | | | ANN ARBOR | MI | 48104 2752 |
| FRED W JACOB | CUST ELAINE JACOB U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 157 GREAVES AVE | STATEN ISLAND | NY | 10308 2133 |
| FRED W JOHNSON & | ROSE M JOHNSON JT TEN | 5232 RIDGEBURY | | | LYNDHURST | OH | 44124 1209 |
| FRED W KENDALL & | DORIS E KENDALL JT TEN | 129 CITY MILL RD | | | LANCASTER | PA | 17602 3807 |
| FRED W KILLION JR | 2513 DAUPHIN ST | | | | MOBILE | AL | 36606 1903 |
| FRED W KLAUK JR. | CHARLES SCHWAB & CO INC CUST | 5130 OTTER CREEK DRIVE | | | PONTE VEDRA BEACH | FL | 32082 |
| FRED W LEDDER & | MILDRED P LEDDER JT TEN | 213 A MANCHESTER DRIVE | | | BASKING RIDGE | NJ | 07920 1240 |
| FRED W LEGG | CAROL R LEGG | PO BOX 414 | | | CATLIN | IL | 61817 0414 |
| FRED W LILLIBRIDGE | SOUTHWEST SECURITIES, INC. | 4534 SANDALWOOD DR | | | LAS CRUCES | NM | 88011 |
| FRED W MALLARD | 1028 E KING ST | | | | CORUNNA | MI | 48817 1527 |
| FRED W MARTIN | 50850 C R 665 | | | | PAW PAW | MI | 49079 9354 |
| FRED W MATTLIN | TOD DTD 02/13/2008 | 23467 WATER CIR | | | BOCA RATON | FL | 33486 8549 |
| FRED W MCCREEDY | G-5032 N VASSAR | | | | FLINT | MI | 48506 |
| FRED W MELCHIOR | 852 S HIGH ST | | | | WEST CHESTER | PA | 19382 5447 |
| FRED W METZIG | 446 HAWTHORNE ST | | | | NEENAH | WI | 54956 4624 |
| FRED W MEYER JR | 110 E 111TH ST | | | | INDIANAPOLIS | IN | 46280 1051 |
| FRED W MILLER | 1400 HONEY LN | | | | KOKOMO | IN | 46902 3920 |
| FRED W MILLER | 241 STINGY HOLLOW RD | | | | STAUNTON | VA | 24401 5438 |
| FRED W MORGAN | 33869 GROTH | | | | STERLING HEIGHTS | MI | 48312 6633 |
| FRED W MOTES JR | 4265 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670 |
| FRED W MUNGAY | CHARLES SCHWAB & CO INC CUST | 1904 MACGREGOR | | | PLANO | TX | 75093 |
| FRED W OBERMEYER | CHARLES SCHWAB & CO INC.CUST | 7080 MIAMI HILLS DR. | | | MADEIRA | OH | 45243 |
| FRED W OCKRIM | 24202 PARK ATHENA | | | | CALABASAS | CA | 91302 2531 |
| FRED W PARKER | 459 CLAIR HILL DRIVE | | | | ROCHESTER | MI | 48309 2114 |
| FRED W PAULUS | 2700 BELLEFONTAINE B-12 W | | | | HOUSTON | TX | 77025 1622 |
| FRED W POE | CHARLES SCHWAB & CO INC CUST | 1811 4TH ST NE | | | AUBURN | WA | 98002 |
| FRED W REICH & | EVELYN A REICH JT TEN | 9257 SANDYSIDE RD | | | WHITE LAKE | MI | 48386 3151 |
| FRED W ROSENBAUM & | CHRISTINE L ROSENBAUM JT TEN | 11 STONE RD | | | BURLINGTON | CT | 06013 2610 |
| FRED W ROSSI | 1567 VINCENNES | | | | CRETE | IL | 60417 3103 |
| FRED W SCHILDGE | 50-67 42ND ST | | | | SUNNYSIDE | NY | 11104 3127 |
| FRED W SMITH JR | 113 PASADENA DR | | | | VICTORIA | TX | 77904 1608 |
| FRED W STARKS | C/O STARKS ASSOCIATES INCORP | 1280 NIAGARA ST | | | BUFFALO | NY | 14213 1503 |
| FRED W SUNDERLAND JR | 78 CASABLANCA CT | | | | HAVERHILL | MA | 01832 3685 |
| FRED W TALTON | 2728 BRANCH RD | | | | RALEIGH | NC | 27610 9214 |
| FRED W THOMAS | 30 HILLENDALE RD | | | | PERKASIE | PA | 18944 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED W THOMPSON | 14305 WEST GUNSIGHT DR | | | | SUN CITY WEST | AZ | 85375 | 2844 |
| FRED W TIEDEMANN | 301 FERNWOOD DR | | | | MILLVILLE | NJ | 08332 | 2401 |
| FRED W TIEMAN | BY FRED W TIEMAN | 18451 WARWICK ST | | | BEVERLY HILLS | MI | 48025 | 4062 |
| FRED W VINCENT JR | PO BOX 538 | | | | VENICE | FL | 34284 | 0538 |
| FRED W VOLKEN AND | MARY S VOLKEN JTWROS | 348 W SIERRA MADRE | SUITE 201 | | SIERRA MADRE | CA | 91024 |
| FRED W WILLMON | 208 S OLIVER DR | | | | AZTEC | NM | 87410 | 2615 |
| FRED W WINTER | 9519 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118 | 4733 |
| FRED W ZAHARA | 1307 8TH AVE S E | CALGARY AB  T2G 0M8 | CANADA | | | | |
| FRED W ZINGER & | ELEANOR F ZINGER | 41 SPENCER ROAD | #12-G | | BOXBOROUGH | MA | 01719 |
| FRED W. STEINER TTEE | FBO STEINER LIV TRUST | U/AD 09/06/1995 | 31885 NIXON | | BEVERLY HILLS | MI | 48025 | 4047 |
| FRED WABNIK | 3302 N 7TH ST #327 | | | | PHOENIX | AZ | 85014 | 5492 |
| FRED WADE | 419 CLAYTON LANE | | | | ALEXANDRIA | VA | 22304 |
| FRED WALE | 12710 NE FLETT RD | | | | GASTON | OR | 97119 |
| FRED WALLACE CLARK | 12110 W 68TH TERR | | | | SHAWNEE | KS | 66216 | 2825 |
| FRED WALSH & | MARGARET WALSH JT TEN | 8306 NE 166TH | | | KENMORE | WA | 98028 | 1622 |
| FRED WALTER KEMPSKI & | FLORENCE KEMPSKI & | WAYNE KEMPSKI | 152 WEST 13TH STREET | | DEER PARK | NY | 11729 |
| FRED WARD | 217 BRADFORD ST | | | | SEAFORD | DE | 19973 |
| FRED WEBER & | MARY WEBER & | SUSAN V WEBER | 5 ASPEN RD | | SCARSDALE | NY | 10583 |
| FRED WEINSHANK & | ABIGAIL WEINSHANK JT TEN | 9 CATHY TER | | | ENGLEWD CLFS | NJ | 07632 | 2209 |
| FRED WEINSTEIN | 1521 S BOWLING GREEN DR | | | | CHERRY HILL | NJ | 08003 | 3631 |
| FRED WESTGARD | PO BOX 2391 | | | | NORTHBROOK | IL | 60065 | 2391 |
| FRED WIENER & | MRS MIRIAM WIENER JT TEN | 33A EINSTEIN AVE | HAIFA-AHUZA | ISRAEL | | | |
| FRED WILBORN | CHARLES SCHWAB & CO INC CUST | 2216 WEST GREENLEAF DR | | | FREDERICK | MD | 21702 |
| FRED WILLIAM MEYERS JR | 1761 MOUNTAINSIDE DR. | | | | BLACKSBURG | VA | 24060 |
| FRED WILLIAM MEYERS JR | CHARLES SCHWAB & CO INC CUST | FRED WILLIAM MEYERS, JR. I401K | 1761 MOUNTAINSIDE DR. | | BLACKSBURG | VA | 24060 |
| FRED WILLIAMS | 12011 CLEAR CREEK DRIVE | | | | FT WASHINGTON | MD | 20744 |
| FRED WILLIAMS | 3774 RANDY COURT | | | | CINCINNATI | OH | 45247 | 6943 |
| FRED WILLIAMS | 4005 MINERAL WELLS HIGHWAY | | | | WEATHERFORD | TX | 76088 | 6701 |
| FRED WILLIAMS URE | THE URE FAMILY TRUST | 4369 CAMILLE ST | | | SALT LAKE CITY | UT | 84124 |
| FRED WOLFE | 631 CIRCLE HEIGHTS DRIVE | | | | BIRMINGHAM | AL | 35214 | 1035 |
| FRED WOLFF & | MRS MARIAN WOLFF JT TEN | 396 A COND 9 | HERITAGE VILLAGE | | SOUTHBURY | CT | 06488 |
| FRED WOODARD | 20531 HEYDEN | | | | DETROIT | MI | 48219 | 1424 |
| FRED WORTH & | INA FAYE WORTH | TR FRED WORTH TRUST | UA 03/23/95 | 480 TRIPLE COVE LN | CLIMAX SPRINGS | MO | 65324 | 2008 |
| FRED WRIGHT | 100 WINSTON AVE | | | | WILMINGTON | DE | 19804 | 1730 |
| FRED WYATT & | MARY WYATT  JT TEN | 323 AMELIA | | | ROYAL OAK | MI | 48073 | 2653 |
| FRED WYRICK | 1008 ACACIA AVE. | | | | BAKERSFIELD | CA | 93305 |
| FRED YELLEN | 286 NORWALK AVE | | | | BUFFALO | NY | 14216 | 1905 |
| FRED YOUNG JR & | KEN YOUNG & GORDON YOUNG | TR T LONNIE YOUNG SURVIVOR'S | TRUST UA 08/03/87 | 400 HALE ST | PALO ALTO | CA | 94301 | 2207 |
| FRED Z GLAUB & | MRS EDITH GLAUB JT TEN | 12029 NAVY | | | LOS ANGELES | CA | 90066 | 1044 |
| FRED ZAJESKI | 25640 S SHARON LANE | | | | CRETE | IL | 60417 | 4280 |
| FRED ZIMMERMAN | 141 HARDING ST. | | | | MEDFIELD | MA | 02052 |
| FREDA A EPPERLY | 2924 NORTH ST RD 13 | | | | ANDERSON | IN | 46011 | 9198 |
| FREDA A FISHBURN | 15100 BIRCHAVEN LN | | | | FINDLAY | OH | 45840 | 9773 |
| FREDA BAZLEY TRUSTEE | BAZLEY SURVIVOR TRUST | U/A DATED 10/09/98 | 7106 TANAGER DRIVE | | CARLSBAD | CA | 92011 | 5033 |
| FREDA BAZLEY TTEE | BAZLEY EXEMPT TRUST | U/A DATED 10/09/98 | 7106 TANAGER DRIVE | | CARLSBAD | CA | 92011 | 5033 |
| FREDA C HALE | 701 SUMMIT AVE | APT 104 | | | NILES | OH | 44446 | 3658 |
| FREDA C JAFARI | 3505 TETON CIR | | | | BIRMINGHAM | AL | 35216 | 3831 |
| FREDA D MAISEL & | DALE Z MAISEL JT TEN | 4325 MAISEL FARM LN | | | ELLICOTT CITY | MD | 21042 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDA D PEARISO | 307 EAST LEXINGTON ST | | | | DAVISON | MI | 48423 | 1843 |
| FREDA D PEARISO & | BRIAN MATTHEW PEARISO JT TEN | 307 E LEXINGTON | | | DAVISON | MI | 48423 | 1843 |
| FREDA DOYLE JONES | 1008 WOLCOTT AVE | | | | NORFOLK | VA | 23513 | 3019 |
| FREDA E ELJENHOLM & | ERIC J ELJENHOLM JT TEN | 5952 75TH AVENUE COURT W | | | UNIVERSITY PL | WA | 98467 | 4503 |
| FREDA F HALE | 340 DAYTON PIKE | | | | GERMANTOWN | OH | 45327 | 1172 |
| FREDA F MC COY | 11400 STATE ROUTE 21 | # 201 | | | WAYLAND | NY | 14572 | 9481 |
| FREDA G ANTONOWICZ & | SUZANNE J TUCKER & | CKRISTIN R TUCKER JT TEN | 13712 WEST DUBLIN DR | | LOCKPORT | IL | 60441 | 9118 |
| FREDA G. FOX TTEE | JOSEPH E. FOX & FREDA G. | FOX TRUST U/A DTD 8/8/91 | 13050 ORNBAUN RD. | | BOONVILLE | CA | 95415 | 9105 |
| FREDA GEER LAWSON | 1345 E ST RT 73 | | | | SPRINGBORO | OH | 45066 | |
| FREDA IRENE FEY | CUST GREGORY CARLTON FEY | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 8411 CRESTWOOD AVE | MUNSTER | IN | 46321 | 2011 |
| FREDA J DUNCAN | 250 CR 1127 | | | | ARLINGTON | KY | 42021 | |
| FREDA J GALLIGAN | 26 BROADVIEW ROAD | | | | CHESHIRE | CT | 06410 | 4202 |
| FREDA J HUNDLEY | 82 CADILLAC STREET | | | | PONTIAC | MI | 48342 | |
| FREDA J ROBBINS | 508 W CASS ST | | | | ST JOHNS | MI | 48879 | 1715 |
| FREDA J SOON | 2152 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462 | 8934 |
| FREDA K MC CLAIN | 3022 IMPERIAL VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212 | 3108 |
| FREDA KOSLOW REVOCABLE TRUST | FREDA KOSLOW TTTEE DTD 1/13/92 | 845 COLLIER COURT #402 | | | MARCO ISLAND | FL | 34145 | 6510 |
| FREDA KRUSE GALLAGHER & | HELEN STRATOS NOTAR JT TEN | 1410 S 33RD AVE | | | HOLLYWOOD | FL | 33021 | 4913 |
| FREDA L DANIELY | 2686 DAVISON AVE | | | | AUBURN HILLS | MI | 48326 | 2018 |
| FREDA L HELINSKI | 208 TIMBER GROVE ROAD | | | | REISTERSTOWN | MD | 21136 | 3723 |
| FREDA L REYNOLDS | 3824 S HUBBARD ST | | | | MARION | IN | 46953 | 5128 |
| FREDA L ROUTH & | SHAKTI ROUTH | 1 LINVALE RD | | | RINGOES | NJ | 08551 | |
| FREDA L TERRY | 8558 CO RD 434 | | | | TRINITY | AL | 35673 | 3019 |
| FREDA M APPLEBAUM & | BERT A DAVIS JT TEN | 1300 RUNNING SPRING RD #1 | | | WALNUT CREEK | CA | 94595 | 2965 |
| FREDA M BATCHELDER | 13163 STACY RD | | | | GREENVILLE | MI | 48838 | 9005 |
| FREDA M BLUNT | TR FREDA M BLUNT TRUST | UA 09/10/98 | 1282 YORKTOWN DR | | FLINT | MI | 48532 | 3237 |
| FREDA M BUTLER | 391 CLARK DR ROOM 70D | | | | CIRCLEVILLE | OH | 43113 | 1561 |
| FREDA M COLLIER | 5319 GREENCROFT DR | | | | DAYTON | OH | 45426 | 1923 |
| FREDA M COWIE | 4 LARRY LANE | | | | CORTLAND | OH | 44410 | 9325 |
| FREDA M DONOVAN,CAROLE D PUGH | SHARON D COFFMAN AND MAUREEN D | CARMAN CO-TTEES DTD 7-17-00 | FREDA M DONOVAN REV TRUST | 521 ADENA TRACE | VERSAILLES | KY | 40383 | |
| FREDA M GRIBBIN | 222 WILDEMERE DR | | | | SOUTH BEND | IN | 46615 | 3139 |
| FREDA M HUNTER | PO BOX 241222 | | | | DETROIT | MI | 48224 | 5222 |
| FREDA M LEVERETTE | 5210 SCENIC VIEW | | | | FLINT | MI | 48532 | 2356 |
| FREDA M OSTERINK | 1738 WESTLANE DR NE | | | | GRAND RAPIDS | MI | 49505 | 4852 |
| FREDA M PAGLIUCA | 216 HUNTER AVE | | | | TRENTON | NJ | 08610 | 3525 |
| FREDA M PECKENS | TR FREDA M PECKENS TRUST | UA 8/20/04 | 301 KILLINGTON DR | | RALEIGH | NC | 27609 | 3712 |
| FREDA M PYE | 11922 WILLOWBROOK | | | | LOS ANGELES | CA | 90059 | 2647 |
| FREDA M WITHERS | 104 PINEHURST LANE | | | | SIGNAL MOUNTAIN | TN | 37377 | 1853 |
| FREDA M YOUNG | 1219 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401 | 8010 |
| FREDA MAE STEWART | 1519 S I ST | | | | ELWOOD | IN | 46036 | 2806 |
| FREDA MARY DEYO LIFE TENANT | U/W ETHEL BOHNSON | 1332 RT 26 | | | CLIMAX | NY | 12042 | |
| FREDA N WIGGINS | CHARLES SCHWAB & CO INC CUST | 31 LAKEVIEW CT | | | CHERRY HILL | NJ | 08003 | |
| FREDA O TYMOSZEWICZ | 17 TAMARACK AVE | ST CATHARINES ON  L2M 3B8 | CANADA | | | | | |
| FREDA P VENISEE | 420 POINCIANA AVE | | | | ALBANY | GA | 31705 | 4584 |
| FREDA PARR | 2454 WILLIAMS AVENUE | | | | NORWOOD | OH | 45212 | 4048 |
| FREDA PELECH TTEE | FREDA PELECH TRUST U/A | DTD 09/13/2001 | 875 W AVON RD APT 314C | | ROCHESTER HLS | MI | 48307 | 2766 |
| FREDA R BURKLEY | 2102 GERRARD AVE | | | | SPEEDWAY | IN | 46224 | 5038 |
| FREDA S HICKS | 514 JANNIE ST | | | | DENTON | TX | 76209 | 4516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDA S SCOTT | 7902 JENSEN PL | | | | BETHESDA | MD | 20817 |
| FREDA SOPHER | 445 FORRER BLVD | APT 1 | | | DAYTON | OH | 45419 |
| FREDA T LOWRY | 3322 OLD HIGHWAY 68 | | | | MADISONVILLE | TN | 37354 | 6082 |
| FREDA V GARRETT | 1500 E BOGART RD APT 12H | | | | SANDUSKY | OH | 44870 | 7159 |
| FREDA V HARENZA | 456 N OGDEN ST | | | | BUFFALO | NY | 14212 | 2134 |
| FREDA VOSBURG TRUST TR | FREDA I VOSBURGH TTEE | U/A DTD 04/21/1999 | 38 MAPLEHURST DR | | ROCHESTER | IL | 62563 | 9264 |
| FREDA W CANTWELL | 710 E 32ND ST | | | | ANDERSON | IN | 46016 | 5426 |
| FREDA WERTHER | 112 EVEREST DR S | | | | BRICK | NJ | 08724 |
| FREDANTE CONSTRUCTION CORP. | PROFIT SHARING PLAN - A | ATTN THOMAS J. BALDANTE | 18 WOODLEE RD | | COLD SPG HBR | NY | 11724 | 2315 |
| FREDDA FINKELSTEIN | 10 LINCOLN ST | APT1 | JERUSALEM 94186 | ISRAEL | | | |
| FREDDA GORDON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 400 WEST 23RD ST | | NEW YORK | NY | 10011 |
| FREDDA SENTER | 6475 WOODTHRUSH CT | | | | WEST PALM BCH | FL | 33418 | 1429 |
| FREDDERICK DUNSON | 6391 COUNTRYDALE CT | | | | DAYTON | OH | 45415 | 1803 |
| FREDDI A NUNLEY | C/O FREDDI HART | 12142 WEBSTER RD | | | CLIO | MI | 48420 | 8209 |
| FREDDI JANINE WOODRUFF | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 177 | | MACEO | KY | 42355 |
| FREDDI RAPPAPORT | CUST MELISSA RAPPAPORT UGMA CA | 11141 CASHMERE ST | | | LOS ANGELES | CA | 90049 | 3233 |
| FREDDI V HERRMANN | PO BOX 34 | | | | NEWBURY PARK | CA | 91319 |
| FREDDIE A CHAPMAN | E-5210 N LINDEN RD | | | | FLINT | MI | 48504 | 1108 |
| FREDDIE A JORDAN | 1269 BARNES RD | | | | SUFFOLK | VA | 23437 |
| FREDDIE AFSHAR TRUSTEE | U/A/D 08-28-2008 | FREDDIE AFSHAR REVOCABLE TRST | 2028 POWHATAN ST | | FALLS CHURCH | VA | 22043 |
| FREDDIE AGPALZA MAGARIN | 8586 PINYON STREET | | | | BUENA PARK | CA | 90620 |
| FREDDIE ALLEN | 7084 S GENEVA | | | | IDLEWILD | MI | 49642 | 8565 |
| FREDDIE ANTONIO HOLMES | 2505 WHISPER WAY | | | | TALLAHASSEE | FL | 32308 |
| FREDDIE B CLEMONS & | CAROLYN A CLEMONS | 2066 LINDEN AVE | | | LONG BEACH | CA | 90806 |
| FREDDIE B COLEMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16760 NEWBURY CROSSING | | FLORISSANT | MO | 63034 |
| FREDDIE B JOHNSON | 1312 W 8TH ST | APT G | | | ANDERSON | IN | 46016 | 2668 |
| FREDDIE B SHOTLOW | 3305 MARENGO AVE | | | | ALTADENA | CA | 91001 |
| FREDDIE BRADFORD | 16740 AVON AVE | | | | DETROIT | MI | 48219 |
| FREDDIE BROOKS | 1 RIVER PL APT 1804 STE 1804 | SUITE 1804 | | | NEW YORK | NY | 10036 | 4373 |
| FREDDIE BURGESS | PO BOX 921 | | | | SOUTH PLAINFI | NJ | 07080 | 0921 |
| FREDDIE C BEAN | 2320 S MERIDIAN RD | | | | MASON | MI | 48854 | 9657 |
| FREDDIE C LANGFORD | 260 LONG ST | | | | LIVINGSTON | TN | 38570 | 8441 |
| FREDDIE CONN | 1125 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515 | 1025 |
| FREDDIE D BONDS | 700 HAMLET ROAD | | | | AUBURN HEIGHTS | MI | 48326 | 3525 |
| FREDDIE D BROWN | 715 PRESTON DR | | | | WAYNESVILLE | OH | 45068 | 8458 |
| FREDDIE D DEMPSEY | 7561 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | 9087 |
| FREDDIE D MULLINS | 17571 BAILEY | | | | ROMULUS | MI | 48174 | 9612 |
| FREDDIE D OAKS | 25324 HASKELL | | | | TAYLOR | MI | 48180 | 2083 |
| FREDDIE D OLIVER | 436 SW 63RD PL | | | | OKLAHOMA CITY | OK | 73139 | 7007 |
| FREDDIE D WILLIAMS JR | 1220 KENT AVE | | | | BALTIMORE | MD | 21207 | 3958 |
| FREDDIE E BOOK | 1001 MAIN ST | | | | PALACIOS | TX | 77465 |
| FREDDIE E JAMES | 1209 S RANGELINE RD | | | | ANDERSON | IN | 46012 | 4623 |
| FREDDIE E THOMPSON | PO BOX 27 | | | | MC CURTAIN | OK | 74944 | 0027 |
| FREDDIE EVERETT JONES | 115 W ELM ST | | | | PENDLETON | IN | 46064 | 1114 |
| FREDDIE FLOYD | BILLY JEAN FLOYD JT TEN | 801 EAST WOODLAWN DRIVE | | | HARKER HTS | TX | 76548 | 1705 |
| FREDDIE FRANZ & | SUE FRANZ JT TEN | PO BOX 1828 | | | HIDALGO | TX | 78557 | 1828 |
| FREDDIE FREDERICK | 216 ETLER DRIVE | | | | CRESTLINE | OH | 44827 | 1951 |
| FREDDIE G BAKER | 4703 SUMMIT AVE | | | | SIMI VALLEY | CA | 93063 | 1414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FREDDIE G BUTLER | 1060 LAKEWOOD | | | DETROIT | MI | 48215 | 2825 |
| FREDDIE G GOMEZ | 422 WEST ADAMS AVENUE | | | ALHAMBRA | CA | 91801 | 4735 |
| FREDDIE G WEBB | 3459 MIDDLE FORK RD | | | HAGER HILL | KY | 41222 | 8804 |
| FREDDIE G YOUNG C/F | SHENISE K YOUNG | UTMA FL | 1400 SE 36TH STREET | GAINESVILLE | FL | 32641 | 8890 |
| FREDDIE GORDON MILLER | 2692 WEST 600 SOUTH | | | ANDERSON | IN | 46013 | 9741 |
| FREDDIE H BLUITT | 1300 HULGAN CR | | | DESOTO | TX | 75115 | |
| FREDDIE H GRAY | 277 LEGION RD | | | WARRENVILLE | SC | 29851 | 3323 |
| FREDDIE H JONES & | ALICE R JONES JTWROS | 1537 WOODLAWN AVENUE | | ERIE | PA | 16510 | |
| FREDDIE H SINK | 1633 N CO RD 300 E | | | KOKOMO | IN | 46901 | |
| FREDDIE HEATH | 6451 IROQUOIS | | | DETROIT | MI | 48213 | 2518 |
| FREDDIE HILL LUCAS | 4241 MATHEWSON DR NW | | | WASHINGTON | DC | 20011 | 4247 |
| FREDDIE HILL LUCAS | 83 LAKE ROYALE | | | LOUISBURG | NC | 27549 | |
| FREDDIE HUNTER & | MARIE HUNTER JT TEN | 5141 MAFFITT AVE | | ST LOUIS | MO | 63113 | 1010 |
| FREDDIE HUTCHISON | CHARLES SCHWAB & CO INC CUST | 11804 SHANKLIN ST | | BAKERSFIELD | CA | 93312 | |
| FREDDIE J CARTER | 9023 CASTLEWOOD ST | | | OAKLAND | CA | 94605 | 4407 |
| FREDDIE J CENTER | 446 LAKE HAVEN CT | | | LEBANON | OH | 45036 | 7996 |
| FREDDIE J GIBSON | R R 1 BOX 255 | | | AMBOY | IN | 46911 | 9776 |
| FREDDIE J HAUGABOOK | 2080 CEDAR VALLEY PL | | | CONLEY | GA | 30288 | 1701 |
| FREDDIE J QUEEN | 7848 BEAVERTON RD | | | LAKE | MI | 48632 | 9134 |
| FREDDIE J WILLIAMS | PO BOX 1004 | | | STOCKDALE | OH | 45683 | 0004 |
| FREDDIE JOHNSON | 5519 MT ELLIOT | | | DETROIT | MI | 48211 | 3114 |
| FREDDIE JONES | 2658 VICKSBURG | | | DETROIT | MI | 48206 | 2335 |
| FREDDIE KEMP | 1809 WALTER ST | | | WAYCROSS | GA | 31501 | |
| FREDDIE L BIRD | 465 NEEDMORE ROAD | | | ALBERTSVILLE | AL | 35950 | 9424 |
| FREDDIE L BRIMLEY | LAKEVIE& MEDFORD BLVD | | | BROWNS MILLS | NJ | 08015 | |
| FREDDIE L BROWN | 33710 GATES ST | | | CLINTON TOWNSHIP | MI | 48035 | 4207 |
| FREDDIE L DOWNS | 1802 MEDRA DRIVE | | | MONROE | LA | 71202 | 3032 |
| FREDDIE L GOODSON | H C R #63 BOX 58 | | | SALEM | AR | 72576 | 9202 |
| FREDDIE L GREEN | 418 ELM | | | PONTIAC | MI | 48342 | 3421 |
| FREDDIE L HANNAH | HC69 BOX18 | | | MARLINTON | WV | 24954 | 9406 |
| FREDDIE L HARRIS | 14275 LENORE | | | REDFORD | MI | 48239 | 2892 |
| FREDDIE L HAYES | 533 ENGLEWOOD | | | DETROIT | MI | 48202 | 1108 |
| FREDDIE L HILL | 456 RHODES AVE | | | AKRON | OH | 44307 | 2149 |
| FREDDIE L JOHNSON | 402 LOIS WAY | | | CARMEL | IN | 46032 | 9784 |
| FREDDIE L JOHNSON III | 3621 DUNLAP ST | | | TEMPLE HILLS | MD | 20748 | 4220 |
| FREDDIE L LANDUCCI AND | HELEN J LANDUCCI JTWROS | 1804 CORA LN | | BAKERSFIELD | CA | 93306 | 3348 |
| FREDDIE L LOVE | 2945 SHADY OAKS DR | | | INDIANAPOLIS | IN | 46229 | 1306 |
| FREDDIE L PAYTON | 526 B ST SE | | | MIAMI | OK | 74354 | 8114 |
| FREDDIE L ROBERSON | 12740 BIRWOOD | | | DETROIT | MI | 48238 | 3046 |
| FREDDIE L RUSHING | 16909 MANOR | | | DETROIT | MI | 48221 | 2888 |
| FREDDIE L SELF | 2209 SKYLARK | | | ARLINGTON | TX | 76010 | 8111 |
| FREDDIE L SELF & | BRENDA J SELF JT TEN | 2209 SKYLARK | | ARLINGTON | TX | 76010 | 8111 |
| FREDDIE L SUTTON | 95 WOODMILL DR | | | ROCHESTER | NY | 14626 | 1167 |
| FREDDIE LEE PATTERSON | 1041 DESOTO | | | YPSILANTI | MI | 48198 | 6279 |
| FREDDIE M COTHRAN | BOX 55 | | | WILLISTON | SC | 29853 | 0055 |
| FREDDIE M DAVIS TOD | SHARON E DAVIS | SUBJECT TO STA TOD RULES | 650 E PARK AVE | TRENTON | NJ | 08610 | 5012 |
| FREDDIE M HENRY | 507 PRATT ST | | | NILES | OH | 44446 | 2362 |
| FREDDIE M POPE | 5331 GARLAND | | | DETROIT | MI | 48213 | 3369 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDDIE MCCOLLOUGH | 313 ELM DR | | | | MC QUEENEY | TX | 78123 | 3306 |
| FREDDIE P MILLS | 349 JIM HILL RD | | | | PILOT MTN | NC | 27041 | 7256 |
| FREDDIE PARHAM AND | MARILYN T PARHAM JT TEN | 404 PARADISE ST | | | GREENVILLE | KY | 42345 | 1630 |
| FREDDIE PORTER JR | 4646 OLD CUSSETA RD | | | | COLUMBUS | GA | 31903 | 2542 |
| FREDDIE POUNCIL | 5212 E 40TH TERR | | | | KANSAS CITY | MO | 64130 | 1725 |
| FREDDIE R CARTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13875 JUDGE ORR RD | | PEYTON | CO | 80831 | |
| FREDDIE R HAYNES | 2607 CALBERT DR | | | | INDIANAPOLIS | IN | 46219 | 1528 |
| FREDDIE RASCOE JR | 12331 WILFORD | | | | DETROIT | MI | 48213 | 4018 |
| FREDDIE SANDIFER | 100 ASHTON DR. | | | | WARNER ROBINS | GA | 31093 | |
| FREDDIE SCOTT | 2112 GILMARTIN ST | | | | FLINT | MI | 48503 | 4470 |
| FREDDIE STEWART | 155 S TRIPLE X RD | | | | CHOCTAW | OK | 73020 | 6909 |
| FREDDIE STEWART | 65 ONEIDA | | | | PONTIAC | MI | 48341 | 1624 |
| FREDDIE TEER | 9914 GLEN LANE | | | | UNION | IL | 60180 | |
| FREDDIE W HART & ANNA R HART | TR HART FAMILY TRUST | UA 12/29/99 | 894 HENDERSON LANE | | THE VILLAGES | FL | 32162 | 6669 |
| FREDDIE W LUCHTERHAND | 35 SHEPARD AVE | | | | AKRON | NY | 14001 | 1316 |
| FREDDIE W SEXTON | 26 REEVES RD | # A | | | HARTSELLE | AL | 35640 | 7051 |
| FREDDIE Y REDDING | PO BOX 256 | | | | WEBB | AL | 36376 | 0256 |
| FREDDIE YOUNG | 16 HOLLYHOCK LANE | | | | BELLEVILLE | IL | 62221 | |
| FREDDIE ZACARIAS | 2408 43RD AVE | | | | SAN FRANCISC | CA | 94116 | 2059 |
| FREDDY A COX | 14925 AFSHARI CIR | | | | FLORISSANT | MO | 63034 | 1201 |
| FREDDY A HAWKINS | C/O SUSAN M FISHER | 2037 LEWISBURG PIKE | | | FRANKLIN | TN | 37064 | 1115 |
| FREDDY A LONG | 3238 HIGHWAY 50 | | | | DUCK RIVER | TN | 38454 | 3517 |
| FREDDY BARBOSA | 20 PARKER RD | | | | GARNERVILLE | NY | 10923 | 1910 |
| FREDDY C DE MULDER | OPEL BELGIUM | PRINS BOUDEWIJNLAAN 30 | KONTICH BELGIUMB | BELGIUM | | | | |
| FREDDY E FLORES | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044 | 6924 |
| FREDDY ENRIQUEZ | 6061 COLLINS AVE APT 18C | | | | MIAMI BEACH | FL | 33140 | 2269 |
| FREDDY H PATE | 5901 MOUNTAINWOODY DR | | | | ARLINGTON | TX | 76016 | 2104 |
| FREDDY I COLLAZOS-AZCUI | 321 E JEFFERSON ST | | | | DIMONDALE | MI | 48821 | |
| FREDDY J BELL | BOX 124 | | | | VENUS | TX | 76084 | 0124 |
| FREDDY J PUCKETT | 2360 HOLLY BRANCH DR | | | | CUMMINGS | GA | 30040 | 4579 |
| FREDDY L. HARRIS TTEE | FREDDY L. HARRIS LVG TR | UAD 10/18/2007 | 1923 S 71ST ST | | FORT SMITH | AR | 72903 | 2705 |
| FREDDY MYERS | 1082 SUNRISE CT NW | | | | GRAND RAPIDS | MI | 49534 | 3679 |
| FREDDY R GREEN | 2442 PIRATE CT | | | | JACKSONVILLE | FL | 32224 | 1117 |
| FREDDY YNOA | 318 GROVE STREET | APT. 3R | | | BROOKLYN | NY | 11237 | |
| FREDDYE STIMAGE | 1344 BANCROFT ST | | | | DAYTON | OH | 45408 | 1810 |
| FREDECIA H EDWARDS | APT 422 | 2501 QUE ST NW | | | WASHINGTON | DC | 20007 | 4303 |
| FREDELIZA DACER | #7 GARY DRIVE | | | | NEPTUNE | NJ | 07753 | |
| FREDENIA D CHAMBERS | 5301 PARAMONT DR | | | | BRIMINGHAM | AL | 35210 | 2831 |
| FREDERCK E SCHMID CHARITABLE | FOUNDATION INC | P O BOX 157 | | | JACKSON | MI | 49204 | |
| FREDERIC A CLARK | CHARLES SCHWAB & CO INC CUST | 40 ROCK RIDGE RD | | | NEWTOWN | CT | 06470 | |
| FREDERIC A KOWALCYK & | YVONNE M KOWALCYK JT TEN | 6475 BAYBERRY DR | | | SEVEN HILLS | OH | 44131 | 3002 |
| FREDERIC A MEYER | 5241 CLEARCREEK TRL | | | | YELLOW SPRINGS | OH | 45387 | 9781 |
| FREDERIC A SILVA | 26 SEA VIEW TER | | | | SAN FRANCISCO | CA | 94121 | |
| FREDERIC A UPTON & | ALICE L UPTON JT TEN | 3334 WILLET AVE | | | ROCHESTER | MI | 48309 | 3543 |
| FREDERIC B CLARK | 5737 GARDENIA LN | | | | WILMINGTON | NC | 28409 | 5809 |
| FREDERIC B POTACK & | BARBARA B POTACK JT TEN | 67 WATERS EDGE | | | CONGERS | NY | 10920 | 2123 |
| FREDERIC BANKS | 546 KIRKCALDY WAY | | | | ABINGDON | MD | 21005 | |
| FREDERIC BARONE & | ELLEN BARONE JT TEN | 61 OLIVER STREET APT 2 K | | | BROOKLYN | NY | 11209 | 6568 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDERIC C BLANC | 2 MOUNTAIN WEST DR | UNIT 22 | | | WOLFEBORO | NH | 03894 | 4241 |
| FREDERIC C DUBY | CHARLES SCHWAB & CO INC CUST | 30 N STAR DR | | | MORRISTOWN | NJ | 07960 | |
| FREDERIC C FOLLER | 3800 N 57TH AVE | | | | HOLLYWOOD | FL | 33021 | 1519 |
| FREDERIC C KNISEL | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221 | 9428 |
| FREDERIC C RIPLEY III & | LUCILLE RIPLEY TR | THE RIPLEY FAMILY TRUST | U/A DATED 4/19/95 | 91 CREST ROAD EAST | ROLLING HILLS | CA | 90274 | 5264 |
| FREDERIC C SULLIVAN AND | MARGARET L SULLIVAN JTWROS | 7343 URANUS DRIVE | | | SARASOTA | FL | 34243 | 1633 |
| FREDERIC D KUCK | 1224 HICKORY RIDGE DR | | | | FRANKLIN | TN | 37064 | 2910 |
| FREDERIC D OLSON & | DEANNA M OLSON JT TEN | 60442 COUNTY ROAD C | | | FERRYVILLE | WI | 54628 | 8079 |
| FREDERIC D UTTER | TR UA 05/23/85 FREDERIC D | UTTER TR | 14 MANN AVE | | NEEDHAM | MA | 02491 | 4530 |
| FREDERIC D WRIGHT | 22 CAMBRIDGE DR | | | | BREVARD | NC | 28712 | 9148 |
| FREDERIC DAVID SCHWARTZ | 180 VARICK STREET APT 415 | | | | NEW YORK | NY | 10014 | 4606 |
| FREDERIC DOUGLAS | 20 DRAGONFLY | | | | IRVINE | CA | 92604 | 2846 |
| FREDERIC E ALLEN IV | 2008 LINKSIDE LANE | | | | WOODSTOCK | GA | 30189 | 2512 |
| FREDERIC E CAULEY | 8498 HYNE RD | | | | BRIGHTON TOWNSHIP | MI | 48114 | 8924 |
| FREDERIC E PEREIRA JR | 392 BRENDA LANE | | | | FRANKLIN | MA | 02038 | 2840 |
| FREDERIC E TAYLOR | 33 CORNELL RD | | | | CRANFORD | NJ | 07016 | 1606 |
| FREDERIC E WIERMAN | 5454 CHERRY HILL LANE | | | | SALISBURY | MD | 21801 | 2601 |
| FREDERIC EARL BOWMAN | 3265 W MAIN RD | | | | BATAVIA | NY | 14020 | 9109 |
| FREDERIC F CHESLEY JR | 705 OAK ST | | | | MOUNTAIN LAKE PARK | MD | 21550 | 1614 |
| FREDERIC F FRALICK | CUST ROBERT CLARK FRALICK UGMA IN | 954 S WINDHAVEN COURT | | | NEW PALESTINE | IN | 46163 | 8882 |
| FREDERIC F HOUSER | 4375 N LAPEER RD | | | | COLUMBIAVILLE | MI | 48421 | 9749 |
| FREDERIC F ZEHNDER | 3812 STONEWALL | | | | INDEPENDENCE | MO | 64055 | 4180 |
| FREDERIC F ZEHNDER & | VERA Y ZEHNDER JT TEN | 3812 STONEWALL COURT | | | INDEPENDENCE | MO | 64055 | 4180 |
| FREDERIC FRANZIUS | CUST LYNN MAY FRANZIUS UGMA CT | 14 BAYBERRY LANE | | | GROTON | CT | 06340 | 6002 |
| FREDERIC FROHMANN & | PHYLLIS FROHMANN JT TEN | 3740 COUNTRY VISTA WAY | | | LAKE WORTH | FL | 33467 | 2442 |
| FREDERIC G DUNLAP | 1933 MARKHAM DR | | | | BETHLEHEM | PA | 18017 | 2723 |
| FREDERIC G FULLER | BY FREDERIC G FULLER | 2429 GOLDEN SHORE DR | | | FENTON | MI | 48430 | 1058 |
| FREDERIC G SHERMAN | DOROTHY S BROWN JT TEN | 18 WILLOW PARK | | | WELLESLEY HILLS | MA | 02481 | |
| FREDERIC GARDON | 2740 4TH AVE. | | | | SACRAMENTO | CA | 95818 | |
| FREDERIC GOLDEN | CHARLES SCHWAB & CO INC CUST | 2207 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103 | |
| FREDERIC GREEN & | AMY GREEN JT TEN | 4 DARWOOD PL | | | HARTSDALE | NY | 10530 | 2918 |
| FREDERIC H BROWN | PO BOX 657 | FREDERIKSTED, 00841-0657 | | VIRGIN ISLANDS | | | | |
| FREDERIC H ENGELBRECHT & KINUYO | T ENGELBRECHT, TTEES FBO FREDERIC H | ENGELBRECHT TR UAD 8/24/87 | 494 WESTGATE ROAD | | TARPON SPGS | FL | 34688 | 7404 |
| FREDERIC H ENGELBRECHT & KINUYO | T ENGELBRECHT, TTEES FBO KINUYO T | ENGELBRECHT TR UAD 7/24/87 | 494 WESTGATE ROAD | | TARPON SPGS | FL | 34688 | 7404 |
| FREDERIC H ROBINSON | PO BOX 247 | | | | LINCOLN | MA | 01773 | 0247 |
| FREDERIC H WEISS TTEE | FREDERIC H WEISS TR | U/A DTD 10/15/87 | 3676 STONE CANYON AVE | | SHERMAN OAKS | CA | 91403 | |
| FREDERIC HERMAN ENGELBRECHT | 494 WESTGATE RD | | | | TARPON SPRINGS | FL | 34688 | 7404 |
| FREDERIC J ASTLE | CUST F JAY ASTLE UGMA ME | 10 FULTON ST | | | ROCKLAND | ME | 04841 | |
| FREDERIC J ASTLE | CUST KARYL J ASTLE UGMA ME | 2 LANTERN LANE | | | CUMBERLAND FORESID | ME | 04110 | 1410 |
| FREDERIC J BURKE | BOX 71 | | | | MOUNT VERNON | IA | 52314 | 0071 |
| FREDERIC J DRISCOLL III | CHARLES SCHWAB & CO INC CUST | PO BOX 63 | | | BERNARD | ME | 04612 | |
| FREDERIC J OATES JR & | NANCY A OATES JT TEN | 10990 STAGE ROAD | | | CLARENCE | NY | 14031 | 2319 |
| FREDERIC J ROSSI | 51 MAPLE COURT | | | | N HALEDON | NJ | 07508 | 2749 |
| FREDERIC K BARTREM | 17022 NORTHALL ST | | | | MACOMB | MI | 48044 | 4035 |
| FREDERIC K BROWN ACF | ARYEH D BROWN U/TX/UTMA | 322 PEMBROKE ROAD | | | BALA CYNWYD | PA | 19004 | 2819 |
| FREDERIC K. BROWN ACF | GABRIEL B. BROWN U/TX/UTMA | 322 PEMBROKE ROAD | | | BALA CYNWYD | PA | 19004 | 2819 |
| FREDERIC KUNZI | 11 HAZEN ROAD | | | | SHIRLEY | MA | 01464 | 2702 |
| FREDERIC KUNZLI & | MELODY L KUNZLI | 11925 N FRIAR DR | | | HAYDEN LAKE | ID | 83835 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERIC L DUPRE | 11 ROBERTSON RD | | | | AUBURN | MA | 01501 | 2410 |
| FREDERIC L HARVEY | 2824 BENVENUE AVE | | | | BERKELEY | CA | 94705 | 2104 |
| FREDERIC L LINK | CUST DANIEL F LINK UTMA CA | 5841 RIDGEMOOR DRIVE | | | SAN DIEGO | CA | 92120 | 3917 |
| FREDERIC L PEACE & | PAULINE C PEACE | P.O BOX 67 | | | LINCOLNDALE | NY | 10540 | |
| FREDERIC L SCHNEIDER | 27315 LYNDON | | | | REDFORD | MI | 48239 | 3018 |
| FREDERIC L. STARK & | DAWN E. STARK | 3309 WOODWARD ST | | | OCEANSIDE | NY | 11572 | |
| FREDERIC M CASSIDY | 10281 BANNOCKBURN DRIVE | | | | LOS ANGELES | CA | 90064 | 4706 |
| FREDERIC M HINDLEY & | LOUISE H JACKSON JT TEN | 2670 SEVEN MILE RD | | | SOUTH LYON | MI | 48178 | 9617 |
| FREDERIC M SOHL | CHARLES SCHWAB & CO INC.CUST | 94-1506 LANIKUHANA AVE APT 578 | | | MILILANI | HI | 96789 | |
| FREDERIC M UMANE | 250 EAST 87TH ST | | | | NEW YORK | NY | 10128 | 3115 |
| FREDERIC M ZEHNDER | 3812 STONEWALL | | | | INDEPENDENCE | MO | 64055 | 4180 |
| FREDERIC N ORNITZ SELF | EMPLOYED PSP | FREDERIC N ORNITZ TTEE | U/A DTD 12/26/1991 | 3609 B CHAIN BRIDGE RD | FAIRFAX | VA | 22030 | 3241 |
| FREDERIC N. PHINNEY | P.O. BOX 557 | | | | SOUTHOLD | NY | 11971 | 0557 |
| FREDERIC O WADMAN & | AGNES H WADMAN JT TEN | 5481 TORRANCE BLVD APT 205 | | | TORRANCE | CA | 90503 | 4027 |
| FREDERIC ODER | 15 FLUME RD APT 1 | | | | GLOUCESTER | MA | 01930 | 5200 |
| FREDERIC P FORYS | 5548 SO IRISH RD | | | | GRAND BLANC | MI | 48439 | 9754 |
| FREDERIC P GRISWOLD | 8524 ALDRICH AVENUE SOUTH | | | | BLOOMINGTON | MN | 55420 | 2217 |
| FREDERIC P JACKSON | 791 ORIOLE DRIVE | | | | VIRGINIA BEACH | VA | 23451 | 4959 |
| FREDERIC P JACKSON & | ELEANOR JACKSON JT TEN | 791 ORIOLE DRIVE | | | VIRGINIA BEACH | VA | 23451 | 4959 |
| FREDERIC P JOHNSON | 8 RIVERSIDE AVE | | | | WATERVILLE | ME | 04901 | 5341 |
| FREDERIC PUTNAM WHITE JR & | PATRICIA WHITE | 1411 FREEMAN RD | | | BOSTIC | NC | 28018 | |
| FREDERIC R LEBER JR AND | KAREN M LEBER | JT TEN WROS | PO BOX 184 | | LAKE WINOLA | PA | 18625 | |
| FREDERIC R WICKERT | TR UA 02/28/90 | FREDERIC R WICKERT | 638 BALDWIN CT | | EAST LANSING | MI | 48823 | 3230 |
| FREDERIC RAHR | FREDERIC D RAHR TRUST | 26410 S BEECH CREEK DR | | | CHANDLER | AZ | 85248 | |
| FREDERIC RYAN SPENGEMAN | KNOCKNASUFF | BLARNEY, CORK | | IRELAND | | | | |
| FREDERIC S BRIGGS & | CHARLES HEINRICH BRIGGS JT TEN | 7 EAST LAFAYETTE AVE | | | BALTIMORE | MD | 21202 | 2807 |
| FREDERIC S CLAGHORN JR | N SURREY DR | | | | GWYNEDD VALLEY | PA | 19437 | |
| FREDERIC S FOY AND | PATRICIA FOY JTWROS | 10006 N SHERIDAN | | | MEQUON | WI | 53092 | 6118 |
| FREDERIC S GOLDSTEIN SEP IRA | FCC AS CUSTODIAN | 585 W END AVE APT 7-A | | | NEW YORK | NY | 10024 | 1715 |
| FREDERIC S KESSLER | TR TRUST UNDER THE WILL OF ALBERT | L KESSLER UA 1/17/98 | 33 HEMLOCK CIR | | CRANFORD | NJ | 07016 | 2045 |
| FREDERIC T ABBOTT | PO BOX 583 | | | | SKAWES TELES | NY | 13152 | 0583 |
| FREDERIC T CHASWORTH & | SANDRA CHASWORTH JT TEN | 3322 HAROLD ST | | | OCEANSIDE | NY | 11572 | 4721 |
| FREDERIC UMANE | CUST RYAN UMANE UGMA NY | 250 E 87TH ST | | | NEW YORK | NY | 10028 | 1320 |
| FREDERIC VELLUCCI | 11 GARY PLACE | | | | WAPPINGERS FALLS | NY | 12590 | |
| FREDERIC W BRADLEY JR & | ALICE B BRADLEY | 106 STONE LAKE CT | | | YORKTOWN | VA | 23693 | 3714 |
| FREDERIC W FREEMAN JR | 3 STONELEIGH KN | | | | OLD LYME | CT | 06371 | 1432 |
| FREDERIC W GILL | 2022 PARKER BLVD | | | | TONAWANDA | NY | 14150 | 8144 |
| FREDERIC W GROSS | 6388 WINDING RD | | | | COOPERSBURG | PA | 18036 | 9409 |
| FREDERIC W KRAVETZ | 5909 OLYMPIC PKY | | | | WATERFORD | MI | 48329 | 1548 |
| FREDERIC W PORTER | 1121 JUNIPER CT | | | | FORT COLLINS | CO | 80521 | 1725 |
| FREDERIC W POWERS | 7116 SKIPTON LN | | | | CHARLOTTE | NC | 28277 | 2764 |
| FREDERIC W REDICK & | DIANE PALMER REDICK | 631 MYSTIC LANE | | | FOSTER CITY | CA | 94404 | |
| FREDERIC W SWORDS | 930 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | 9701 |
| FREDERICA SHAFTEL | 5019 S BRAESWOOD BLVD | | | | HOUSTON | TX | 77096 | 3403 |
| FREDERICA SIGLER | 238 FALLS RD | | | | HUDSON | NY | 12534 | 3323 |
| FREDERICH H HENSLER II & | TRACY R HENSLER JT TEN | 16140 SILVERSHORE DR | | | FENTON | MI | 48430 | 9156 |
| FREDERICK & BARBARA F PRASSEL | 116 CARDINAL AVE | | | | SAN ANTONIO | TX | 78209 | |
| FREDERICK A & CHARLOTTE J | VANHALA REVOCABLE LIVING TRUST | UA 10/19/06 | 15181 FORD RD #135 | | DEARBORN | MI | 48126 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK A BANGE | 64 FARM RD | | | | BRIARCLIFF MANOR | NY | 10510 | 1010 |
| FREDERICK A BAUMGARTEN | 1748 W 2ND AVE | | | | DURANGO | CO | 81301 | 5004 |
| FREDERICK A BENNETT | PO BOX 266 | | | | MASSENA | NY | 13662 | 0266 |
| FREDERICK A BRAMAN & | LOUISE K BRAMAN | TR BRAMAN LIVING TRUST | UA 04/11/02 | 1423 COURSE VIEW DR | ORANGE PARK | FL | 32003 | 7274 |
| FREDERICK A BRANDT | GAYE ANNE BRANDT | JT TEN | 140 AN CO RD 148 | | PALESTINE | TX | 75801 | 6347 |
| FREDERICK A BRANGERS | 201 CYPRESS CT | | | | KOKOMO | IN | 46902 | 6611 |
| FREDERICK A BROWN | 21 GLENRIDGE PARKWAY | | | | MONTCLAIR | NJ | 07042 | 5007 |
| FREDERICK A BROWN & | LOUISE R BROWN JT TEN | 21 GLENRIDGE PARKWAY | | | MONTCLAIR | NJ | 07042 | 5007 |
| FREDERICK A BRUCKNER | 33458 AVONDALE STREET | | | | WESTLAND | MI | 48186 | 4850 |
| FREDERICK A BULLOCK & | ELIZABETH T BULLOCK | TR FREDERICK A BULLOCK LIVING TRUST | UA 10/26/95 | 4619 47TH ST NW | WASHINGTON | DC | 20016 | 4436 |
| FREDERICK A CHATMON | 4439 ISABELLE | | | | INKSTER | MI | 48141 | 2147 |
| FREDERICK A CHOWNS | PO BOX 1383 | | | | SKIPPACK | PA | 19474 | 1383 |
| FREDERICK A COOPER | CHARLES SCHWAB & CO INC CUST | 4123 W QUESTA DR | | | GLENDALE | AZ | 85310 | |
| FREDERICK A DAVIS | PO BOX 493 | | | | LOCKPORT | NY | 14095 | 0493 |
| FREDERICK A DE DOMINICIS | 217 E NORTHVIEW AVE | | | | NEW CASTLE | PA | 16105 | 2124 |
| FREDERICK A DEGROOT | RACHEL L DEGROOT | 71 N LAMERIE WAY | | | THE WOODLANDS | TX | 77382 | 1489 |
| FREDERICK A DENTLER & | JANICE DENTLER JT TEN | 116 FOREST AVE | | | NORRISTOWN | PA | 19401 | 4316 |
| FREDERICK A DRESCHER JR & | MILDRED B DRESCHER JT WROS | 4092 BELLFIELD RD | | | RIDGEWAY | SC | 29130 | 8307 |
| FREDERICK A DURBAN | 1159 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19124 | 4829 |
| FREDERICK A EISNER | KATHRYN G EISNER | 10193 GINGER POINTE CT | | | BONITA SPGS | FL | 34135 | 8102 |
| FREDERICK A FREY & | BEVERLY E FREY JT TEN | 6205 CAHALAN AVE | | | SAN JOSE | CA | 95123 | |
| FREDERICK A FUSCI | 8 PLUMLEY CIR | | | | NORWALK | CT | 06851 | 3805 |
| FREDERICK A GESSNER | 140 WOODHILL DR | | | | AMHERST | OH | 44001 | 1614 |
| FREDERICK A GRIFFITH | 6920 S R 56 EAST | | | | CIRCLEVILLE | OH | 43113 | 9409 |
| FREDERICK A GROSS & | BETTY LOU GROSS JT TEN | 20231 ONEIDA RD | | | APPLE VALLEY | CA | 92307 | 5221 |
| FREDERICK A HAFER & | KATHLEEN F HAFER | TR HAFER LIVING TRUST UA 6/11/98 | 22533 ST CLAIR DR | | ST CLAIR SHORES | MI | 48081 | 2082 |
| FREDERICK A HALL | BOX 196 | | | | YAPHANK | NY | 11980 | |
| FREDERICK A HARRIS | PO BOX 2191 | | | | FLORISSANT | MO | 63032 | 2191 |
| FREDERICK A HARTMANN | PO BOX 2116 | | | | S. LONDONDERRY | VT | 05155 | |
| FREDERICK A HASTINGS | 429 GREAT SPRINGS RD | | | | BRYN MAWR | PA | 19010 | |
| FREDERICK A HAVERCROFT | 3362 PONEMAH DRIVE | | | | FENTON | MI | 48430 | 1349 |
| FREDERICK A HAVERCROFT & | ROSEMARY HAVERCROFT JT TEN | 3362 PONEMAH DR | | | FENTON | MI | 48430 | 1349 |
| FREDERICK A HEALY & | JANE MACDONALD HEALY | JTWROS | P O BOX 36157 | | FAYETTEVILLE | NC | 28303 | 1157 |
| FREDERICK A HEALY JR ACF | FREDERICK HEALY III UINC/UTMA | 565 EAST MASSACHUSETTS AVE | | | SOUTHERN PINES | NC | 28387 | 6139 |
| FREDERICK A HEGYI | PO BOX 53 210 HOWARD | | | | MORRICE | MI | 48857 | 0053 |
| FREDERICK A HEMBREE | 22 WAYNE DR | | | | WILMINGTON | DE | 19809 | 1635 |
| FREDERICK A HENNINGSEN & | BARBARA HENNINGSEN JT TEN | 8 PHYLLIS COURT | | | PEQUANNOCK | NJ | 07440 | 1027 |
| FREDERICK A HODES & | CAROL KRINGS HODES JT TEN | 6490 KINSEY PL | | | ST LOUIS | MO | 63109 | 2625 |
| FREDERICK A HOLTZ & | SARAH D HOLTZ | TR FREDERICK A HOLTZ & SARAH HOLTZ | JOINT TRUST | UA 09/23/97 307 CALOOSA WOODS LN | SUN CITY CENTER | FL | 33573 | 6940 |
| FREDERICK A KANE | PO BOX 266 | | | | HASLETT | MI | 48840 | 0266 |
| FREDERICK A KANE & | MARJORIE L KANE JT TEN | BOX 266 | | | HASLETT | MI | 48840 | 0266 |
| FREDERICK A KANE & | MARJORIE L KANE JT TEN | PO BOX 266 | | | HASLETT | MI | 48840 | 0266 |
| FREDERICK A KELLER JR | 14224 SOUTH CAMINO BURGOS | | | | SAHUARITA | AZ | 85629 | |
| FREDERICK A KINCH JR | CUST MATTHEW STEWART KINCH UGMA TX | 12915 WESTMERE DR | | | HOUSTON | TX | 77077 | 3717 |
| FREDERICK A KINCH JR | CUST WILLIAM ANDREW KINCH UGMA TX | 21 WINDINGWOOD LN | | | ACTON | MA | 01720 | 4775 |
| FREDERICK A KLEINHEN | 3149 BERRY RD NE | | | | WASH | DC | 20018 | 1609 |
| FREDERICK A KNORR | 513 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672 | 2224 |
| FREDERICK A KOCH | 1351 WELLESLEY | | | | MT CLEMENS | MI | 48043 | 6505 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDERICK A LABS & | DOROTHY J LABS | TR LABS FAMILY TRUST | UA 05/25/99 | 150 LINCOLN AVE | TELFORD | PA | 18969 | 1903 |
| FREDERICK A LAMBERT | 3179 SKANDER | | | | FLINT S | MI | 48504 | 1242 |
| FREDERICK A LOWER | 1893 COUNTRY CLUB BLVD | | | | MOUNT DORA | FL | 32757 | 6906 |
| FREDERICK A MARSH & | SHARON L MARSH JT TEN | 19 STEPHENVILLE ROAD | | | MASSENA | NY | 13662 | 2705 |
| FREDERICK A MC FARLIN | CHARLES SCHWAB & CO INC CUST | 1014 CAHOOGUE CREEK RD | | | HAVELOCK | NC | 28532 | |
| FREDERICK A MEIER & | MRS MARILYN J MEIER JT TEN | 5074 FAIRCHILD ST | | | SWARTZ CREEK | MI | 48473 | 1258 |
| FREDERICK A MINER | 10070 MANSIONS DRIVE | | | | GIBSONIA | PA | 15044 | |
| FREDERICK A MINER & | LOIS M MINER | TR FREDERICK MINER & LOIS MINER | REV LIVING TRUST UA 01/18/00 | 6558 LONGWORTH DR | WATERFORD | MI | 48329 | 1341 |
| FREDERICK A MORIN | 12746 DOHONEY RD | | | | DEFIANCE | OH | 43512 | 8711 |
| FREDERICK A MORRIS | 11142 W WINDSOR RD | | | | PARKER CITY | IN | 47368 | 9361 |
| FREDERICK A MORSE | PO BOX 13285 | | | | OAKLAND | CA | 94661 | 0285 |
| FREDERICK A MUSHLIT JR | 1421 MCINTOSH LANE | | | | WEST CHESTER | PA | 19380 | 1632 |
| FREDERICK A MUSOLF | 4163 E PRATT RD | | | | ST JOHNS | MI | 48879 | 8125 |
| FREDERICK A NEWTON | 4865 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85614 | 5806 |
| FREDERICK A OLNEY | 8114 PLEASANT RIDGE DRIVE | | | | CHARLESTON | SC | 29420 | 8581 |
| FREDERICK A PALMER | 430 FETZNER RD | | | | ROCHESTER | NY | 14626 | 2260 |
| FREDERICK A PETERSON | 1821 N E SUNRISE LANE | | | | HILLSBORO | OR | 97124 | 1935 |
| FREDERICK A PETRINI | 9 LAWRENCE AVENUE | | | | NANTICOKE | PA | 18634 | 2601 |
| FREDERICK A PFLUGHOEFT & | ROYLEE R PFLUGHOEFT | TR UA 11/02/92 FREDERICK A PFLUGHOEFT & | ROYLEE R PFLUGHOEFT REV LIV TR | 7023 GRAND PARKWAY | WAUWATOSA | WI | 53213 | 3732 |
| FREDERICK A PFLUGHOEFT & | ROYLEE R PFLUGHOEFT TR UA 11/2/92 | THE FREDERICK A PFLUGHOEFT & | ROYLEE PFLUGHOEFT REV LIV TR | 7023 GRAND PKWY | WAUWATOSA | WI | 53213 | 3732 |
| FREDERICK A PIERINI & | ANITA C PIERINI | JT TEN | 271 BRETTON STREET | | BRIDGEPORT | CT | 06606 | 4038 |
| FREDERICK A RAAB AND | KATHLEEN R RAAB JTWROS | 8333 GOVERNOR RIDGELY LANE | | | ELLICOTT CITY | MD | 21043 | 3451 |
| FREDERICK A RAKOWSKI | 5164 SOUTH 44TH ST | | | | GREENFIELD | WI | 53220 | 5110 |
| FREDERICK A ROY | 11355 S 600 E | | | | LA FONTAINE | IN | 46940 | 9220 |
| FREDERICK A SANDERS | 767 WEST DAVIS RD | | | | HOWELL | MI | 48843 | 8842 |
| FREDERICK A SCHROEDER & | JANET M SCHROEDER JT TEN | 535 ALLEGHENY AVE | | | TOWSON | MD | 21204 | 4233 |
| FREDERICK A SIMPSON | 2014 CORNELL PL | | | | PORT ORANGE | FL | 32128 | 6820 |
| FREDERICK A SKIBOWSKI JR | 180 EDITH | | | | OXFORD | MI | 48371 | 4716 |
| FREDERICK A SLINGERLAND | TTEE | FREDERICK A SLINGERLAND | TRUST U/A DTD 10/13/1993 | 12461 KEARNEY ST | SPRING HILL | FL | 34609 | 4950 |
| FREDERICK A SPENCER | 101 ROSETTA CT | | | | AUBURN HILLS | MI | 48326 | 2966 |
| FREDERICK A STAM | 900 MONTE AVE | | | | FALLSTON | MD | 21047 | 2304 |
| FREDERICK A STANTON | 1525 BORCKHAM | | | | DALLAS | TX | 75217 | 1233 |
| FREDERICK A STOCKWELL | 39500 WARREN RD LOT 190 | | | | CANTON | MI | 48187 | 4348 |
| FREDERICK A TRIPODI | WBNA CUSTODIAN SEP IRA | 2 SOUNDVIEW TERRACE | | | GREENWICH | CT | 06830 | |
| FREDERICK A TSCHOP | 5239 DOGWOOD TRAIL | | | | LYNNHURST | OH | 44124 | 2745 |
| FREDERICK A TSCHOP & | JOHN F TSCHOP | 5239 DOGWOOD TRL | | | CLEVELAND | OH | 44124 | |
| FREDERICK A VAN SKIVER & | DORIS J VAN SKIVER | TR FREDERICK A & DORIS J VAN | SKIVER LIVING TRUST UA 02/23/04 | 15311 HUNTCLIFF DR | MACOMB | MI | 48044 | 3848 |
| FREDERICK A WALKER & | ALICE H WALKER | TR FREDERICK & ALICE WALKER TRUST | UA 05/24/01 | 651 SINEX AVE R102 | PACIFIC GROVE | CA | 93950 | 4271 |
| FREDERICK A WALTERS | CHARLES SCHWAB & CO INC CUST | 9 HAYES AVE | | | ATTLEBORO | MA | 02703 | |
| FREDERICK A WARN | 321 LATHROP STREET | | | | LANSING | MI | 48912 | 2407 |
| FREDERICK A WATTS III & | JEAN WATTS JTTEN | 13683 WINDING POND LANE | | | BELLEVILLE | MI | 48111 | 7100 |
| FREDERICK A WHITE | 200 HEDGES | | | | ABILENE | TX | 79605 | 6554 |
| FREDERICK A WILHELM III | 11 BAYVIEW TER | | | | MANHASSET | NY | 11030 | 1811 |
| FREDERICK A. MILLER | CGM SEP IRA CUSTODIAN | 9520 BEACON AVENUE | | | ORANGEVALE | CA | 95662 | 2804 |
| FREDERICK A. MILLER AND | TONDRA L. MILLER JTWROS | 9520 BEACON AVENUE | | | ORANGEVALE | CA | 95662 | 2804 |
| FREDERICK ABAZIOU | 3585 NIPIGON FERME ST THERESE | FABREVILLE QC  H7P 4M9 | CANADA | | | | | |
| FREDERICK ABBOTT | 73 E DUCK LAKE DR | | | | GOBLES | MI | 49055 | 8816 |
| FREDERICK ABELS | 8040 KONCZAL | | | | CENTER LINE | MI | 48015 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK ADDISON SALLADE & | MARY LOUISE SALLADE JT TEN | 4738 WOODLEY DR | | | ROANOKE | VA | 24018 2929 |
| FREDERICK ALBERT CORSMEIER | CHARLES SCHWAB & CO INC CUST | 2105 S KERNAN AVE | | | APPLETON | WI | 54915 |
| FREDERICK ALBERT HEALY JR | CUST FREDERICK ALBERT HEALY III | UTMA NC | 565 E MASSACHUSETTS AVE | | SOUTHERN PINES | NC | 28387 6139 |
| FREDERICK ALFRED BARTEL | 15305 BAMBI CT | | | | MOORPARK | CA | 93021 1641 |
| FREDERICK ALMA | YATES WALTMAN ESTATE | ROBERT B WALTMAN EXECUTOR | 2807 S TEXAS AVE #201 | | BRYAN | TX | 77802 5326 |
| FREDERICK ANDREW | HOLLINGSHEAD | 107 CROSS CREEK CT | | | COXS CREEK | KY | 40013 6618 |
| FREDERICK ANDREW BRUBAKER | 135 KENSINGTON LANE | | | | OXFORD | PA | 19363 3309 |
| FREDERICK ARTHUR SPIETZ | 7372 HWY #193 | | | | FLINTSTONE | GA | 30725 2653 |
| FREDERICK ARTHUR WHITMAN | 820 HOLLAND | BOX 1146 | | | SAUGATUCK | MI | 49453 1146 |
| FREDERICK ARTHUR YOUMANS | 1309 NINA COURT | | | | MODESTO | CA | 95355 3739 |
| FREDERICK ASHTON COYLE | 5838 OSBUN RD | | | | SAN BERNARDINO | CA | 92404 3228 |
| FREDERICK B AUSTIN | TOD DTD 11/10/2008 | 4428 AUBURN DR | | | FLOWER MOUND | TX | 75028 8710 |
| FREDERICK B BILLINGTON | 5203 MAIN ST | LOT #202 | | | LEXINGTON | MI | 48450 9279 |
| FREDERICK B BUNNELL | 524 MAPLE STREET | | | | LITCHFIELD | CT | 06759 2102 |
| FREDERICK B CARSON JR (IRA) | FCC AS CUSTODIAN | 35 UPPER WOODBRIDGE RD #13-CD | PO BOX 5728 | | SNOWMASS VLG | CO | 81615 5728 |
| FREDERICK B CONAWAY | 2168 1ST STREET | | | | BAY CITY | MI | 48708 6372 |
| FREDERICK B ENGLISH & | DARLENE M ENGLISH JT TEN | 5408 NEALS SCHOOL RD | | | SEAFORD | DE | 19973 6742 |
| FREDERICK B GOODSON | 1302 HOLLEY DR S | | | | EDGEWATER | MD | 21037 1515 |
| FREDERICK B HAMILTON III | ABBEY S HAMILTON | 142 SEQUOIA DR | | | CORAM | NY | 11727 2049 |
| FREDERICK B JORDAN | 7932 E 130TH CT | | | | GRANDVIEW | MO | 64030 2740 |
| FREDERICK B KIPPEN JR | 20 CHIPMAN RD | | | | BEVERLY | MA | 01915 1767 |
| FREDERICK B LACEY | 101 SEASIDE RD | | | | SEA GAIT | NJ | 08750 3224 |
| FREDERICK B MAY | 916 NO. LAGOON LANE | | | | MANTOLOKING | NJ | 08738 1817 |
| FREDERICK B NEWTON III & | LINDA D NEWTON JT WROS | 6413 HALCYONDALE ROAD | | | SYLVANIA | GA | 30467 9027 |
| FREDERICK B SAWERS EX | EST EDWARD J SAWERS | 33 LENORA DR | | | HAMBURG | NY | 14075 |
| FREDERICK B SCHROEDER JR & | JANINA G SCHROEDER | 7281 E SAN CRISTOBAL WAY | | | GOLD CANYON | AZ | 85218 |
| FREDERICK B UTTER | 150 MADISON ST | | | | SOUTH AMBOY | NJ | 08875 |
| FREDERICK B. ROBINSON | 316 HARPER PLACE | | | | HIGHLAND PARK | NJ | 08904 2506 |
| FREDERICK BALDWIN | 3413 LORAL DR | | | | ANDERSON | IN | 46013 2222 |
| FREDERICK BANTIN | 3760 W 95TH PL | | | | WESTMINSTER | CO | 80031 2604 |
| FREDERICK BARA | 13 BERLANT AVE | | | | LINDEN | NJ | 07036 3671 |
| FREDERICK BARKWELL | 9151 BENNETT RD | | | | ADA | MI | 49301 |
| FREDERICK BARRY WAX | CHARLES SCHWAB & CO INC CUST | 38 JUDITH LN APT 5 | | | WALTHAM | MA | 02452 |
| FREDERICK BASS | 872 CHURCHILL CT. | | | | STONE MOUNTAIN | GA | 30083 |
| FREDERICK BAUMGARTEN | 5 DANDELION DRIVE | | | | BOILING SPRINGS | PA | 17007 |
| FREDERICK BENJAMIN FRANKS IV | 909 MORRIS AVE | | | | BRYN MAWR | PA | 19010 1821 |
| FREDERICK BETTIGER III | 416 HALSEY ST | | | | ORLANDO | FL | 32839 1430 |
| FREDERICK BIEKSZA | 703 POWELL LANE | | | | LEWISTON | NY | 14092 1157 |
| FREDERICK BIVINS | 808 CARPENTER N W | | | | GRAND RAPIDS | MI | 49504 3723 |
| FREDERICK BLANCHARD | 907 LAUDER AVE | | | | BARTONVILLE | IL | 61607 |
| FREDERICK BLOOM | 60 AMITY PL | AMHURST | | | SPRINGFIELD | MA | 01102 |
| FREDERICK BLUMBERG | 24 RIBAUT DR | | | | HILTON HEAD ISLAND | SC | 29926 1986 |
| FREDERICK BOLDEN | 349 DECATUR AVE | | | | ENGLEWOOD | NJ | 07631 3850 |
| FREDERICK BRADSTREET | LESLEY BRADSTREET | 8308 APPALACHIAN RD | | | AUSTIN | TX | 78759 8413 |
| FREDERICK BRANSTETTER | CGM IRA ROLLOVER CUSTODIAN | 185 MAIN STREET APT D | | | CLIFFSIDE PARK | NJ | 07010 1249 |
| FREDERICK BREUNIG | BOX 36 | | | | LEEDS | NY | 12451 0036 |
| FREDERICK BRIGHAM | 5 GRACE ST | | | | MILFORD | MA | 01757 2305 |
| FREDERICK BROWN CASE | GLORIA CASE | 222A DOCKSIDE DR | | | HAMPTON | VA | 23669 5631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK BURNETT LE BLANC | CHARLES SCHWAB & CO INC CUST | 8224 INDIAN HILL RD | | | SPRING | TX | 77389 |
| FREDERICK BYRON PENOYER JR | 9457 REID RD | | | | SWARTZ CREEK | MI | 48473 | 7606 |
| FREDERICK C ACRE | 6630 SHERMAN ST | | | | OTTER LAKE | MI | 48464 |
| FREDERICK C ANDERSON & | FRANCES M ANDERSON JT TEN | PO BOX 311 | | | GILMANTON | NH | 03237 | 0311 |
| FREDERICK C ANDRE | 5186 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439 | 3432 |
| FREDERICK C ANGELOU | 177 SPRUCE ST | | | | WATERTOWN | MA | 02472 | 1921 |
| FREDERICK C BERBERICK JR & | WINIFRED A BERBERICK JT TEN | 73 SHERWOOD LANE | | | NORWICH | CT | 06360 | 5251 |
| FREDERICK C BERG JR | CUST MISS CONSTANCE | C BERG UGMA MD | | | GEORGETOWN | MD | 21930 |
| FREDERICK C BOYLAN | 7610 EVANS RD APT 248 | SARDIS BC  V2R 2Z5 | CANADA | | | | |
| FREDERICK C BRADLEY & | MARCIA E BRADLEY JT TEN | 320 W PRAIRIE CIR | | | ITASCA | IL | 60143 | 1478 |
| FREDERICK C BROWN | 167 HEALEY RD | | | | CANDIA | NH | 03034 | 2709 |
| FREDERICK C BURGUIERES | 6327 BLUE ASTER TRACE | | | | SUMMERFIELD | NC | 27358 |
| FREDERICK C CARTER & | VIVIEN B CARTER | TR UA 05/26/93 THE CARTER | FAMILY TRUST | 16496 ALIANTE DRIVE | BROOMFIELD | CO | 80020 | 8087 |
| FREDERICK C COHEN & | JUDITH R COHEN JT TEN | 312 HANNES ST | | | SILVER SPRING | MD | 20901 | 1103 |
| FREDERICK C COOK | 45497 KENMORE | | | | UTICA | MI | 48317 | 4653 |
| FREDERICK C COOK & | MARILYN COOK JT TEN | 45497 KENMORE ST | | | UTICA | MI | 48317 | 4653 |
| FREDERICK C COUSINO JR | 318 BABBLING BROOK OVALS | | | | HINCKLEY | OH | 44233 | 9646 |
| FREDERICK C CROCKER | 100 N AUGUSTINE ST | | | | NEWPORT | DE | 19804 | 2701 |
| FREDERICK C CROCKER & | ELEANOR CROCKER JT TEN | 100 N AUGUSTINE ST | | | NEWPORT | DE | 19804 | 2701 |
| FREDERICK C CRONAUER & | ESTELLA T CRONAUER JT TEN | 160 SENECA ST | | | WELLSVILLE | NY | 14895 | 1368 |
| FREDERICK C EBERLEIN & | LINDA J EBERLEIN JT TEN | 1261 GREENLEAF DR | | | ROCHESTER HILLS | MI | 48309 | 1724 |
| FREDERICK C FARRELL JR | 179 KINGS PARK RD | | | | COMMACK | NY | 11725 | 1621 |
| FREDERICK C FERRY IV | PO BOX 163 | | | | GAFTON | MA | 01519 | 0163 |
| FREDERICK C FINKEN JR TRUST | U/A DTD 6/28/04 | FREDERICK C FINKEN JR | 19 FORT LEE CT | | EASTON | PA | 18040 | 1043 |
| FREDERICK C FISHER | 3666 COUNTY RD 5 | | | | KITTS HILL | OH | 45645 | 8894 |
| FREDERICK C FOGERTY | JANET FOGERTY | 678 SILVERGATE AVE | | | SAN DIEGO | CA | 92106 | 3242 |
| FREDERICK C FULTON & | MARY B FULTON JT TEN | 5456 MAHONING AVE NW | | | WARREN | OH | 44483 | 1134 |
| FREDERICK C GILES & | CAROL SUE GILES JT TEN | 4398 TRAPANI | | | SWARTZ CREEK | MI | 48473 | 8862 |
| FREDERICK C GOLDSMITH & | DOLORES B GOLDSMITH | 3679 HIGH POINT DR. | | | MEMPHIS | TN | 38122 |
| FREDERICK C GUENTHER | 811 OSBURN CIR | | | | BIG RAPIDS | MI | 49307 | 2535 |
| FREDERICK C HAIGH & | DENISE M HAIGH JT TEN | 100 BEACHWOOD DR | | | EAST GREENWICH | RI | 02818 | 4733 |
| FREDERICK C HANSELL | 25 SABINE AVE | | | | NARBERTH | PA | 19072 | 1739 |
| FREDERICK C HILL | PO BOX 226 | | | | PLEASANT VIEW | TN | 37146 |
| FREDERICK C HOLDER & | FRANCES S HOLDER JT TEN | 105 HEIDI COURT | | | MT PLEASANT | MI | 48858 | 1205 |
| FREDERICK C HOPPE & | MRS SHIRLEY O HOPPE JT TEN | 3107 COACHLITE AVE | | | PORTAGE | MI | 49024 | 2341 |
| FREDERICK C HUXLEY | 3026 BENVENUE | | | | BERKELEY | CA | 94705 | 2510 |
| FREDERICK C JAMROZ | 30742 BURLINGTON | | | | WESTLAND | MI | 48186 | 5338 |
| FREDERICK C JUNGER & | LYNN N JUNGER JT TEN | 1553 VALLEY VIEW CT | | | NAPERVILLE | IL | 60565 | 9302 |
| FREDERICK C KASPER | P O BOX 971 | | | | COLUMBUS | IN | 47202 |
| FREDERICK C KENDRICK | 11 PEACHTREE DR | | | | DAVISON | MI | 48423 | 9123 |
| FREDERICK C KIDD JR | 311 E WILLRICH CIRCLE | | | | FOREST HILL | MD | 21050 | 1349 |
| FREDERICK C KIRRMANN | 11122 BENTON RD | | | | GRAND LEDGE | MI | 48837 |
| FREDERICK C KOHOUT | CHARLES SCHWAB & CO INC CUST | 26 BROOKS CIR | | | HEBRON | NH | 03241 |
| FREDERICK C KOSSACK | 128 BAYARD AVE | | | | NORTH HAVEN | CT | 06473 | 4303 |
| FREDERICK C KREFT & | ELEANOR A KREFT | TR UA 03/22/94 THE FREDERICK C | KREFT & ELEANOR A | KREFT TR 889 GALT TERRACE | DELTONA | FL | 32738 | 7956 |
| FREDERICK C KROLL & | ELEANOR O KROLL | TR FREDERICK C KROLL REVOCABLE | LIVING TRUST UA 03/29/99 | 15894 19 MILE RD APT 116 | CLINTON TWP | MI | 48038 |
| FREDERICK C LANGLEY & | LEONA A LANGLEY & | CYNTHIA F PERRONE JT TEN | PO BOX 244 | | CASEVILLE | MI | 48725 | 0244 |
| FREDERICK C LAURENZO | 1505 QUENTIN ROAD | | | | LEBANON | PA | 17042 | 7431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK C LAURENZO & | JOSEPHINE M LAURENZO TEN COM | 110 DANBURY DR | | | LITTLE EGG HARBOR | NJ | 08087 | 1366 |
| FREDERICK C LINDBERG | 10526 N SR 267 | | | | BROWNSBURG | IN | 46112 | 9293 |
| FREDERICK C LUTHER | CHARLES SCHWAB & CO INC CUST | 475 FULTON STREET | | | WAVERLY | NY | 14892 |
| FREDERICK C MEIER | 1428 WEST LINWOOD DRIVE | | | | HAYDEN | ID | 83835 |
| FREDERICK C MERCK & | MRS JUDITH M MERCK JT TEN | 6820 N LORON AVE | | | CHICAGO | IL | 60646 | 1414 |
| FREDERICK C MOORE | 3770 COUNTRYFARM RD | | | | ST JOHNS | MI | 48879 | 9295 |
| FREDERICK C NORTH | 4552 W SOFT WIND DR | | | | GLENDALE | AZ | 85310 |
| FREDERICK C PAINE | 98-1005 MOANALUA ST #231 | | | | AIEA | HI | 96701 | 4707 |
| FREDERICK C PALMATEER | 1117 MACDONALD | | | | FLINT | MI | 48507 | 2854 |
| FREDERICK C PEARSON | TOD DTD 02/07/2007 | 9333 W POTTER ROAD | | | FLUSHING | MI | 48433 | 1958 |
| FREDERICK C PETERSON | 16 MORRIS ROAD | | | | NEW CASTLE | DE | 19720 | 1726 |
| FREDERICK C PIOCH | 3565 UNIT 66 PORT COVE DR | | | | WATERFORD | MI | 48328 | 4576 |
| FREDERICK C POESKE | PATRICIA S POESKE JT TEN | TOD DTD 02/02/2009 | 6006 FALCON DR | | WAUSAU | WI | 54401 | 8887 |
| FREDERICK C REIGHT | 288 PORT ROYAL DR | | | | TOMS RIVER | NJ | 08757 | 4144 |
| FREDERICK C ROBERTS | 6063 TRUMAN RD | | | | BARRYTON | MI | 49305 | 9576 |
| FREDERICK C RORABAUGH | 56575 TAMARAC LANE | | | | THREE RIVERS | MI | 49093 | 8012 |
| FREDERICK C SANFORD | 243 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881 | 5803 |
| FREDERICK C SCHWIEGER | 3300 WEST DURHAM FERRY ROAD | | | | TRACY | CA | 95304 | 8871 |
| FREDERICK C SEIDEL | TR FREDERICK C SEIDEL REVOCABLE | LIVING TRUST UA 05/23/06 | 1016 CAVALIER DR | | MUSKEGON | MI | 49445 | 2034 |
| FREDERICK C SIMPSON JR & | FLORENCE T SIMPSON JT TEN | 23100 BROOKDALE BLVD | | | ST CLAIR SHORES | MI | 48082 | 1136 |
| FREDERICK C SMITH | 1173 SW MILDRED ST | | | | ARCADIA | FL | 34266 | 6528 |
| FREDERICK C SMITH | 3058 LIPPINCOTT | | | | LAPEER | MI | 48446 | 9666 |
| FREDERICK C STEINHAUER | CUST FREDERICK C STEINHAUER JR | U/THE WISCONSIN U-G-M-A | 58 CAMBRIDGE ROAD | | MADISON | WI | 53704 | 5908 |
| FREDERICK C SURGUY | PO BOX 155 | | | | FORT HOWARD | MD | 21052 |
| FREDERICK C TURNER | 1121 MEHARIS CIRCLE | | | | DOTHAN | AL | 36303 | 3625 |
| FREDERICK C UTT & | TINA M UTT JT TEN | 2412 W ROYERTON RD | | | MUNCIE | IN | 47303 | 9034 |
| FREDERICK C VACCARO JR | CHARLES SCHWAB & CO INC CUST | PO BOX 770 | | | SPRUCE PINE | NC | 28777 |
| FREDERICK C WEBER | 4955 WHITLOW CT | | | | COMMERCE TWP | MI | 48382 | 2642 |
| FREDERICK C WILCOX TTEE | FREDERICK C WILCOX LIVING TRUST U/A | DTD 07/07/2008 | 9668 KANFER COURT | | MONTGOMERY VILLAGE | MD | 20886 | 5067 |
| FREDERICK C WILSON | 191 BRONSON BAY DRIVE | | | | MASON | MI | 48854 | 9516 |
| FREDERICK C WILSON | 739 ANDOVER WOODS DR | | | | FENTON | MI | 48430 | 4129 |
| FREDERICK C WINKLER | 44 LANTERN LANE | | | | COLUMBUS | NJ | 08022 | 1112 |
| FREDERICK C WU | CHARLES SCHWAB & CO INC CUST | 21095 GRENOLA DR | | | CUPERTINO | CA | 95014 |
| FREDERICK C YOUNG | 14551 PEAR TREE LANE | | | | STERLING HEIGHTS | MI | 48313 | 5638 |
| FREDERICK C ZIEGLAR AND | PILLE ZIEGLAR JTWROS | 2566 CORAL WAY E | | | DAYTONA BEACH | FL | 32118 | 5518 |
| FREDERICK C ZOLONAS JR T O D | 12420 PRESERVE WAY | | | | REISTERSTOWN | MD | 21136 | 3534 |
| FREDERICK C. ALTHAUS | 27170 PATRIOT DR. | | | | SALISBURY | MD | 21801 | 1674 |
| FREDERICK C. KENTZ JR. | ESSEX AND SUSSEX | 700 OCEAN AVE  UNIT 412 | | | SPRING LAKE | NJ | 07762 |
| FREDERICK CARAMANICO ACF | FREDERICK CARAMANICO JR. | U/NY/UGMA | 8819 14TH AVE | | BROOKLYN | NY | 11228 | 3803 |
| FREDERICK CARAMANICO ACF | KENNETH CARAMANICO U/NY/UTMA | 8819 14TH AVENUE | | | BROOKLYN | NY | 11228 | 3803 |
| FREDERICK CARBALLO | 2109 WILD GRAPE PLACE | | | | RIVERVIEW | FL | 33578 |
| FREDERICK CARL ARCHIBALD | 520 SPRUCE AVE | | | | GARWOOD | NJ | 07027 | 1222 |
| FREDERICK CARL DEUSINGER | 333 ELMWOOD AVE | APT H4004 | | | MAPLEWOOD | NJ | 07040 |
| FREDERICK CARL WENDT | DESIGNATED BENE PLAN/TOD | PO BOX 21626 | | | SAINT PETERSBURG | FL | 33742 |
| FREDERICK CARLSON | 14 MYER DRIVE | | | | AUGUSTA | GA | 30905 |
| FREDERICK CHARLES BLACKMER | 643 GRACE RD | | | | FRANKFORT | MI | 49635 | 9356 |
| FREDERICK CHARLES BUCK & | MRS KAREN ELIZABETH BUCK JT TEN | 81 KINGSFORD CRESC | LONDON ON  N6C 4E5 | CANADA | | |
| FREDERICK CHARLES FELLWOCK III | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1908 PARKCHESTER DR | | LAS VEGAS | NV | 89108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK CHARLES KASPER | BOX 971 | | | | COLUMBUS | IN | 47202 | 0971 |
| FREDERICK CHARLES KURZ & | SHIRLEEN KURZ JT WROS | 6660 WATERFORD HILL TER | | | CLARKSTON | MI | 48346 | 3387 |
| FREDERICK CHARLES MACEY | WBNA CUSTODIAN TRAD IRA | 200 GOLD BRIDGE PLACE | | | CANTON | GA | 30114 | |
| FREDERICK CHRISTIE | 5514 LOFTY PINES CIRCLE SOUTH | | | | JACKSONVILLE | FL | 32210 | |
| FREDERICK CIALFI | 57 BRASS CASTLE RD | | | | WASHINGTON | NJ | 07882 | 4316 |
| FREDERICK CLARE LIPTAK | CGM IRA ROLLOVER CUSTODIAN | 15521 AUBURNDALE | | | LIVONIA | MI | 48154 | 3169 |
| FREDERICK CLIFFORD BROOKSON | 33 FORDOVER DR | SCARBOROUGH ON  M1E 1T7 | CANADA | | | | | |
| FREDERICK COLEMAN BECK & | JULIE ANN BRUNER BECK JT WROS | 3773 SOUTHERN HILLS DR | | | JACKSONVILLE | FL | 32225 | 4763 |
| FREDERICK CORVIN EBERLE | 2 KYLE WAY | | | | BOYNTON BEACH | FL | 33426 | |
| FREDERICK CORVIN EBERLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2 KYLE WAY | | BOYNTON BEACH | FL | 33426 | |
| FREDERICK CROSS | 2411 S LOMBARDY LA | | | | NEW BERLIN | WI | 53151 | |
| FREDERICK D BENZ JR | BEVERLY P BENZ TTEE | FRED & BEVERLY BENZ LVG | TRUST U/A DTD 5-1-97 | 2241 CAMERNO A LOS CEROS | MENLO PARK | CA | 94025 | 6535 |
| FREDERICK D BLASER | 4533 25TH AVE | | | | KENOSHA | WI | 53140 | 5830 |
| FREDERICK D BLUME | PO BOX 436 | | | | MAYFIELD | KY | 42066 | 0436 |
| FREDERICK D COOK | 890 HWY 36 EAST | | | | JACKSON | GA | 30233 | 4558 |
| FREDERICK D DALLENBACH | C/O ANNE D FRISCH | 696 GRANDVIEW DR NE | | | CONCORD | NC | 28025 | 3196 |
| FREDERICK D EVANS | 1191 N AURELIUS RD | | | | MASON | MI | 48854 | 9529 |
| FREDERICK D FEUTZ | PO BOX 605 | | | | EUREKA SPRING | AR | 72632 | 0605 |
| FREDERICK D FRIEDMAN | JANET S SHERMAN | 1247 EL HITO CIR | | | PACIFIC PLSDS | CA | 90272 | 2334 |
| FREDERICK D GASPARD & | EDITH F GASPARD JT TEN | 8397 N 107TH DRIVE | | | PEORIA | AZ | 85345 | 2931 |
| FREDERICK D GIBSON | 137 OSCEOLA DR | | | | PONTIAC | MI | 48341 | 1155 |
| FREDERICK D GIFFORD | 12271 RAY RD | | | | GAINES | MI | 48436 | 8928 |
| FREDERICK D GIFFORD | CUST BRIAN GIFFORD UGMA MI | 12271 RAY RD | | | GAINES | MI | 48436 | 8928 |
| FREDERICK D GRECO & | CAROLE D GRECO JT TEN | 12157 RICHLAND DRIVE | | | CATHARPIN | VA | 20143 | 1102 |
| FREDERICK D GUNDERMAN | PO BOX 394 | | | | TUSTIN | MI | 49688 | 0394 |
| FREDERICK D HAFFNER | TR FREDERICK D HAFFNER TRUST | UA 01/21/97 | 1226 WEST ROOKWOOD DRIVE | | CINCINNATI | OH | 45208 | 3338 |
| FREDERICK D HARRISON | 14980 LINDSAY ST | | | | DETROIT | MI | 48227 | 4400 |
| FREDERICK D HOELZEL | 5028 SMOKETALK LANE | | | | WESTERVILLE | OH | 43081 | 4442 |
| FREDERICK D HOFACKER & | JANE C HOFACKER JT TEN | 378 CLINTON ST | | | CLAYTON | OH | 45315 | 8964 |
| FREDERICK D KETTERER | 6706 RIVINGTON CT | | | | SPRING | TX | 77379 | 7630 |
| FREDERICK D LUKASAVITZ | 4490 THORNAPPLE CIR | | | | BURTON | MI | 48509 | 1237 |
| FREDERICK D MARCKEL | 28132 HAGY ROAD | | | | DEFIANCE | OH | 43512 | 8939 |
| FREDERICK D MCCOPPIN | 201 GREENFIELD SABINA RD | | | | GREENFIELD | OH | 45123 | 8117 |
| FREDERICK D MILLER | 8265 GREEN HOLLY COVE | | | | GERMANTOWN | TN | 38138 | 6207 |
| FREDERICK D NIEDERQUELL | 3810 N THOMAS ROAD | | | | FREELAND | MI | 48623 | 8816 |
| FREDERICK D PARHAM II | 121 MULBERRY DR | | | | METAIRIE | LA | 70005 | 4014 |
| FREDERICK D PETERSON | 1000 WASHINGTON AV 624 | | | | SAINT LOUIS | MO | 63101 | 1264 |
| FREDERICK D PRICE & | CHARLOTTE DIANE PRICE | TR UA 10/19/93 THE FREDERICK D PRICE & | CHARLOTTE DIANE PRICE REV TR | 2207 GAYWOOD PL | DAYTON | OH | 45414 | 2814 |
| FREDERICK D REIERSEN | ALLEGRO MICROSYSTEMS, INC. | 115 NE CUTOFF | | | WORCESTER | MA | 01606 | |
| FREDERICK D ROSS & | CYNTHIA D ROSS JT TEN | 9625 SOUTHEAST HILLVIEW DRIVE | | | AMITY | OR | 97101 | 2116 |
| FREDERICK D SAURBORN | 1947 CODD AVENUE | | | | BALTIMORE | MD | 21222 | 4707 |
| FREDERICK D SCHAFER | 189 ENGLEWOOD RD | | | | LONGMEADOW | MA | 01106 | 1358 |
| FREDERICK D SEARLES JR | 6731 TRAM COURT | | | | SANDSTON | VA | 23150 | 5462 |
| FREDERICK D SEELEY | PO BOX 1225 | | | | WEST FALMOUTH | MA | 02574 | 1225 |
| FREDERICK D SMITH | 140 ASHWOOD RD | | | | VILLANOVA | PA | 19085 | 1502 |
| FREDERICK D WALKER & | CAROL J WALKER JT TEN | 8719 W HAYES RD | | | MIDDLETON | MI | 48856 | 9746 |
| FREDERICK D ZIEGEL | 7577 INDIAN GARDEN ROAD | | | | PETOSKEY | MI | 49770 | |
| FREDERICK D. AMSLER, TTEE | ARTHUR C. AMSLER, II, TTEE | HELEN K. AMSLER FAMILY TRUST | U/A/D 8-26-91 | 401 PLAINS CHURCH ROAD | EVANS CITY | PA | 16033 | 3025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK D. OLIVER JR. | 56 MYOPIA ROAD | | | | HYDE PARK | MA | 02136 | 1522 |
| FREDERICK DAHLSTROM USINGER | 1030 N 3RD ST | | | | MILWAUKEE | WI | 53203 | 1302 |
| FREDERICK DAU | CUST WILLIAM A DAU UGMA NJ | 329 PINE ST | | | WYCKOFF | NJ | 07481 | 2824 |
| FREDERICK DAVIS | 20 MEADOWOOD DRIVE | | | | HUMMELSTOWN | PA | 17036 | 9547 |
| FREDERICK DAVIS | PO BOX 332 | | | | TEAGUE | TX | 75860 | 0332 |
| FREDERICK DEAN CHAMBERLIN | RANCHO LOS POTREROS | BOX 218 | | | LOS OLIVOS | CA | 93441 | 0218 |
| FREDERICK DEPPE WOODWARD | ELIZABETH D WOODWARD | 7589 SASHABAW RD | | | CLARKSTON | MI | 48348 | 4747 |
| FREDERICK DILLARD | 48 CONKLIN ST APT 2 | | | | POUGHKEEPSIE | NY | 12601 | |
| FREDERICK DOGGETT | 6801 SOUTHRIDGE WAY | | | | MIDDLETOWN | MD | 21769 | |
| FREDERICK DONALDSON | 13181 TROY | | | | OAK PARK | MI | 48237 | 2940 |
| FREDERICK DREW NIXON | 1333 SUNNY GLEN DRIVE | | | | DALLAS | TX | 75232 | 1121 |
| FREDERICK DRUSEIKIS | 283 BEAL RD | | | | ATHENS | OH | 45701 | 3443 |
| FREDERICK DUPREE | 14501 SPECICH RD | | | | ORFORDVILLE | WI | 53576 | 9538 |
| FREDERICK E ALLEN | 556W-600N | | | | LAKE VILLAGE | IN | 46349 | |
| FREDERICK E BENNETT | 303 PARKWAY ST | | | | WHITELAND | IN | 46184 | 1451 |
| FREDERICK E BLAZIER | TR FREDERICK E BLAZIER LIVING TRUST | UA 04/01/02 | 1950 BORLAND RD | | PITTSBURGH | PA | 15243 | 1528 |
| FREDERICK E CARNES | SHIRLEY S CARNES | 28 PEBBLE BEACH DR | | | SHALIMAR | FL | 32579 | 1629 |
| FREDERICK E COLE | 7232 RIEGLER ST | | | | GRAND BLANC | MI | 48439 | 8516 |
| FREDERICK E CONE & | SHARON B CONE | JT TEN | 1116 GREENWAY DR | | JACKSONVILLE | NC | 28546 | 1631 |
| FREDERICK E COOPER & | LYNN COOPER JT TEN | 18870 GREENWOOD CT | | | SPRING LAKE | MI | 49456 | 1169 |
| FREDERICK E DRAISS | CUST DEBORA MICHELLE DRAISS UGMA | OH | 21 LIME TREE LANE | | LIVERPOOL | NY | 13090 | 3409 |
| FREDERICK E DRAISS | CUST LYNDA MARIE DRAISS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 21 LIMETREE LANE | LIVERPOOL | NY | 13090 | 3409 |
| FREDERICK E EHLER | 105 BRENDA BLVD | | | | WEST ALEXANDRIA | OH | 45381 | 9385 |
| FREDERICK E ERVIN & | SANDRA A ERVIN & | FRED E ERVIN JR JT WROS | 637 SHORE ROAD | | SEVERNA PARK | MD | 21146 | 3427 |
| FREDERICK E FAIR | TR GERALD E FAIR U-W LILLIAN P | BURKHARD | 265 CATALAN BLVD NE | | ST PETERSBURG | FL | 33704 | 3845 |
| FREDERICK E FAY | 3829 RANDALL ROAD | | | | RANSOMVILLE | NY | 14131 | 9521 |
| FREDERICK E FRITSCHI | CGM IRA CUSTODIAN | 5604 SWISHER CIRCLE | | | FRISCO | TX | 75034 | 5908 |
| FREDERICK E GERKE | 1167 SOUTH HOME | | | | OAK PARK | IL | 60304 | 1842 |
| FREDERICK E HAASS | BOX 5700 | | | | LIGHTHOUSE PT | FL | 33074 | |
| FREDERICK E HAGEDORN TOD | FREDERICK E HAGEDORN JR | 5540 LAKEVIEW DR | | | GREENDALE | WI | 53129 | 1967 |
| FREDERICK E HEIMANN  AND | BEVERLY D HEIMANN | JT TEN | 9467 CADE LN | | BAILEY | MS | 39320 | |
| FREDERICK E HEMINGWAY | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502 | 1230 |
| FREDERICK E HENKEL | 412 GLACIER | | | | FAIRBANKS | AK | 99701 | 3723 |
| FREDERICK E HILLIKER | 20557 VREELAND | | | | TRENTON | MI | 48183 | 4339 |
| FREDERICK E HIVELEY | 625 S MARIAS AVE | | | | CLAWSON | MI | 48017 | |
| FREDERICK E HUNTLEY | TR FREDERICK E HUNTLEY REV LIVING | TRUST UA 03/10/05 | 197 BRAMBLEBUSH TRAIL | | BEAVERCREEK | OH | 45440 | 3538 |
| FREDERICK E HUYGHE | 4225 TOWNSHIP ROAD 299 | | | | HAMMONDSVILLE | OH | 43930 | 7921 |
| FREDERICK E JOHN | 45 CLUB RD | | | | PASADENA | CA | 91105 | 1409 |
| FREDERICK E JORDAN JR | 605 D CANYON OAKS DR | | | | OAKLAND | CA | 94605 | 5913 |
| FREDERICK E KRAMER | 826 BEULAH ST | | | | LANSING | MI | 48910 | 1768 |
| FREDERICK E KUHL | 2529 CORUNNA RD | | | | FLINT | MI | 48503 | 3360 |
| FREDERICK E LA BELLA | 26076 REGENCY CLUB CT | APT 2 | | | WARREN | MI | 48089 | |
| FREDERICK E MAYORGA | 6129 ELK ROAD | | | | CANFIELD | OH | 44406 | 9730 |
| FREDERICK E MCCANDLES & | D TODD MURDOCK | TR FREDERICK E MCCANDLES & D TODD | MURDOCK TRUST UA 10/27/99 | 3391 LAKESIDE DR | MINERAL RIDGE | OH | 44440 | 9738 |
| FREDERICK E MCMULLEN | BARBARA A MCMULLEN | 2122 SE 6TH AVE | | | CAPE CORAL | FL | 33990 | 2505 |
| FREDERICK E MCNEAL | SHERRY L MCNEAL TEN COM | 6530 FAIRVIEW AVE | | | AUSTINTOWN | OH | 44515 | 4339 |
| FREDERICK E MOLEK | 5130 ALVA AVENUE NW | | | | WARREN | OH | 44483 | 1210 |
| FREDERICK E MYERS | 205 MARION AV | | | | NOVINGER | MO | 63559 | 2675 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK E NAZARIAN | 2425 LINWOOD AVENUE EAST | | | | MAPLEWOOD | MN | 55119 |
| FREDERICK E NIELSEN JR | 9935 HIGHLAND DRIVE | | | | PERRINTON | MI | 48871 | 9750 |
| FREDERICK E NIZIO & | FRANCES I NIZIO JT TEN | 36490 PAYNE | | | CLINTON TOWNSHIP | MI | 48035 | 1344 |
| FREDERICK E NORRIS | 517 BROOKDALE | | | | WEST JEFFERSO | OH | 43162 | 1001 |
| FREDERICK E POE | 6312 WENDELL DRIVE | | | | WESLEY CHAPEL | FL | 33544 | 5805 |
| FREDERICK E POMPLIN & | ELEANOR M POMPLIN JT TEN | 7012 RIDGELAND AVE | | | HAMMOND | IN | 46324 | 2237 |
| FREDERICK E PORCELLI IRA | FCC AS CUSTODIAN | U/A DTD 11/10/97 | FUNDSOURCE ACCOUNT | 226 JUDY ANN DR | ROCHESTER | NY | 14616 | 1944 |
| FREDERICK E READ | 6728 OAK ORCHARD RD | | | | ELBA | NY | 14058 | 9413 |
| FREDERICK E RECORE | 1801 HOADLEY ROAD | | | | DECKER | MI | 48426 | 9702 |
| FREDERICK E ROADNIGHT | 614 LAKE ST APT 610 | ST CATHARINES ON  L2N 6P6 | CANADA | | | | |
| FREDERICK E ROBBINS | 1165 STARKEY RD | | | | ZIONSVILLE | IN | 46077 | 1923 |
| FREDERICK E ROGGOW & | KATHLEEN T ROGGOW JT TEN | 29 THE COMMON | | | LOCKPORT | NY | 14094 | 4001 |
| FREDERICK E SCHROCK | 4400 SOUTH SALEM-WARREN ROAD | | | | NORTH JACKSON | OH | 44451 | 8701 |
| FREDERICK E SCHULER | 695 SHERWOOD AVE | | | | SAINT PAUL | MN | 55106 | 1712 |
| FREDERICK E SCHWARZ & | PATRICIA A SCHWARZ JT TEN | 35826 RICHLAND | | | LIVONIA | MI | 48150 | 2547 |
| FREDERICK E SEMROW | 324 MATTHEW ST | | | | BRISTOL | CT | 06010 | 0111 |
| FREDERICK E SHELTON | RR 1 BOX 217A | | | | AMORET | MO | 64722 | 9732 |
| FREDERICK E SOMERS | 9224 DARKE MTGMY CTY LINE RD | | | | BROOKVILLE | OH | 45309 | |
| FREDERICK E STODDARD | 11 HYCREST LN | | | | OLD TOWN | ME | 04468 | 6003 |
| FREDERICK E THOMPSON | 28 KENT COURT | | | | LINCOLNSHIRE | IL | 60069 | 3423 |
| FREDERICK E TREBY | 5450 HARTFORD CT | | | | MACUNGIE | PA | 18062 | 8607 |
| FREDERICK E WALLACH & | MARY B HEVENER JTWROS | 2121 JAMIESON AVENUE | APT 2103 | | ALEXANDRIA | VA | 22314 | 5717 |
| FREDERICK E WEBER | 350 DUBLIN DR | APT 1006 | | | IOWA CITY | IA | 52246 | 6016 |
| FREDERICK E WHITE & | PATRICIA M S WHITE | JT TEN | 112 SLATE AVE | | NORTHFIELD | VT | 05663 | 5609 |
| FREDERICK E WILLEY & | SYLVIA H WILLEY JT TEN | 718 NORTH HAWTHORNE | | | WESTLAND | MI | 48185 | 3660 |
| FREDERICK E WILLIAMS | 74 IRVING PLACE | LONDON ON  N5V 2H7 | CANADA | | | | |
| FREDERICK EARL TRANSIT | 55736 NICKELBY S | | | | SHELBY TOWNSHIP | MI | 48316 | |
| FREDERICK EARL TYLER | 5401 MUSKRAT RD | | | | SHERIDAN | MI | 48884 | 8344 |
| FREDERICK EDWIN MAITROTT & | DEBRA LOUISE MAITROTT JT WROS | 7654 MACEDAY LAKE RD | | | WATERFORD | MI | 48329 | |
| FREDERICK EICKHOLT | 2262 PLAZA DR W | | | | CLIO | MI | 48420 | 2106 |
| FREDERICK ERNEST DETJEN | 48-46 63RD STREET | | | | FLUSHING | NY | 11377 | |
| FREDERICK EUGENE DELAY & | SUSAN G DELAY | PO BOX 221546 | | | CARMEL | CA | 93922 | |
| FREDERICK EUGENE HACKETT & | MRS IRENE HACKETT TEN ENT | 14 PLEASANT COURT | | | BRODHEADSVILLE | PA | 18322 | 9701 |
| FREDERICK F BROOKS | 14408 CHERRY HILL ROAD | | | | MONTPELIER | VA | 23192 | 2831 |
| FREDERICK F BURGESS JR & | MRS CATHRYN R BURGESS JT TEN | 4706 TARA DRIVE | | | FAIRFAX | VA | 22032 | 2037 |
| FREDERICK F CAZENAVE III & | KATHY H CAZENAVE JT TEN | 2204 BECKET DR | | | FLOWER MOUND | TX | 75028 | 2685 |
| FREDERICK F FERRARA & | JEANETTE M FERRARA JT TEN | 116 WILMORE PLACE | | | SYRACUSE | NY | 13208 | 2452 |
| FREDERICK F HESS | 143 N EAST ST | | | | AMHERST | MA | 01002 | 1662 |
| FREDERICK F HIGHT | 6031 WEST 30TH STREET | | | | SPEEDWAY | IN | 46224 | 3021 |
| FREDERICK F HORVATH & | JULIANN M HORVATH JT TEN | 1820 BUDD AVENUE | | | BETHLEHEM | PA | 18018 | 4609 |
| FREDERICK F MC DONALD | 95 PERKINS ST | | | | SPRINGFIELD | MA | 01118 | 2030 |
| FREDERICK F PRICE JR | TR FREDERICK F PRICE JR TRUST | UA 03/09/99 | 248 WATERSIDE DRIVE | | HENDERSONVLLE | NC | 28791 | |
| FREDERICK F RAPP | 7499 BIRDLAND CRESENT | | | | SPRING HILL | FL | 34607 | |
| FREDERICK F REED | 510 MERLIN | | | | LANSING | MI | 48906 | 1676 |
| FREDERICK F SOWDERS | NORMA S SOWDERS TTEES | THE SOWDERS FAMILY REV LIVING TR | DTD 12/12/02 | 6242 ROME SOUTH RD | SHILOH | OH | 44878 | 8845 |
| FREDERICK F ZIMMERMAN JR. | 4 BABE RUTH STREET | | | | BAY SHORE | NY | 11706 | 6112 |
| FREDERICK F. SCHWEITZER, SR. | 22338 WAYSIDE DRIVE | | | | WATERTOWN | NY | 13601 | 5008 |
| FREDERICK FAIRCHILD JR | 4317 IRELAN ST | | | | KETTERING | OH | 45440 | 1530 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK FEDELI III & | KAREN HOWARD | 1761 TAYLOR ST NW | | | WASHINGTON | DC | 20011 |
| FREDERICK FONTAINE | 2118 RYDER ST | | | | BROOKLYN | NY | 11234 | 5004 |
| FREDERICK FRIEDMANN EXECS | ESTATE OF MILDRED FRIEDMANN | 122 ALNWICK RD. | | | MALVERNE | NY | 11565 | 1601 |
| FREDERICK G AGER & | JULIANNE M AGER JT TEN | 493 LINDEN DR | | | HARBOR SPRINGS | MI | 49740 | 9416 |
| FREDERICK G ALBRECHT | PO BOX 4073 | | | | CENTER LINE | MI | 48015 | 4073 |
| FREDERICK G ATEN JR | C/O HARTER,SECREST,EMERY | 1600 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | 2711 |
| FREDERICK G BEEKMAN TTEE | BEEKMAN LVG TRUST | UAD 3/4/1997 | 3078 ASHKIRK LOOP | | RIO RANCHO | NM | 87124 | 3606 |
| FREDERICK G DIENES | 8044 BIRCH ST | | | | TAYLOR | MI | 48180 | 2308 |
| FREDERICK G DRAY & | MRS DIANE DRAY JT TEN | 388 RICHARD ST | | | SPRING ARBOR | MI | 49283 | 9604 |
| FREDERICK G EADES | 1056 WALCK ROAD | | | | NORTH TONAWANDA | NY | 14120 | 3515 |
| FREDERICK G ELMIGER & | MARGARET C ELMIGER JT TEN | 356 PORT ROYAL DRIVE | | | TOMS RIVER | NJ | 08757 | 5907 |
| FREDERICK G FRANK | 86 CREEKWOOD DR | | | | ROCHESTER | NY | 14626 | 1530 |
| FREDERICK G HARTLE | RD #2-454 | | | | MASSENA | NY | 13662 | 9802 |
| FREDERICK G HILLIKER | 180 PHEASANT COURT | | | | GRAND BLANC | MI | 48489 | |
| FREDERICK G HOFFMAN | 3506 MCKAMY OAKS TRL | | | | ARLINGTON | TX | 76017 | 3447 |
| FREDERICK G HOOVER | 3411 RIDGECREST DRIVE | | | | RENO | NV | 89512 | 1443 |
| FREDERICK G IMHOF & | IRENE IMHOF JT TEN | 6781 SUN RIVER DR | | | FISHERS | IN | 46038 | 2721 |
| FREDERICK G LEACH | 34365 FLORENCE | | | | WESTLAND | MI | 48185 | 3682 |
| FREDERICK G LENERTZ SR | 132 STONEBRIDGE RD | | | | SAINT PAUL | MN | 55118 | |
| FREDERICK G LOWREY JR | 422 GUS HILL RD | | | | CLEMMONS | NC | 27012 | 7323 |
| FREDERICK G MADAJ | 1088 N FINN RD | | | | ESSEXVILLE | MI | 48732 | 9777 |
| FREDERICK G MADAJ & | NANCY M MADAJ JT TEN | 1088 N FINN RD | | | ESSEXVILLE | MI | 48732 | 9777 |
| FREDERICK G MARTIN | 1339 SCHENECTADY AVE | | | | BROOKLYN | NY | 11203 | 5809 |
| FREDERICK G MILLER | JORGE B SIERRA JTTEN | 451 SAN ANTONIO AVENUE | | | PALO ALTO | CA | 94306 | |
| FREDERICK G MINCHINGER | TR FREDERICK G MUNCHINGER | REVOCABLE LIVING TRUST | UA 8/22/00 | 3850 BEACH RD | TROY | MI | 48084 | 1155 |
| FREDERICK G NEECE | 1642 RT 220 HWY | WOLF RUN HOUSE | | | PENNSDALE | PA | 17756 | |
| FREDERICK G PAUL | 521 SOMERSET DR | | | | FLUSHING | MI | 48433 | 1951 |
| FREDERICK G PLOWE | 68 PARKSIDE CIRCLE | | | | CHEEKTOWAGA | NY | 14227 | 2361 |
| FREDERICK G SCHRIEVER | SUZANNE SCHRIEVER | 10282 FOXWOOD DR | | | N ROYALTON | OH | 44133 | 3366 |
| FREDERICK G SCULLY JR | PO BOX 37 | | | | WOODY CREEK | CO | 81656 | |
| FREDERICK G SEIZ | CHARLES SCHWAB & CO INC CUST | 85 TOKARZ RD | | | WELLSBORO | PA | 16901 | 6893 |
| FREDERICK G SMITH | 7 TIMBERPARK COURT | | | | LUTHERVILLE | MD | 21093 | |
| FREDERICK G SOLOMON | 850 COLLIER ROAD | | | | AUBURN HILLS | MI | 48326 | 1416 |
| FREDERICK G SPLAN | 50365 PEPPER TREE DR | | | | MACOMB | MI | 48044 | 6117 |
| FREDERICK G SUNDHEIM | GIRARD SIMPSON TTEE | U/A/D 08-16-1996 | FBO MARGUERITE SIMPSON | 310 SW OCEAN BLVD | STUART | FL | 34994 | 2007 |
| FREDERICK G SUNDHEIM & | JOAN SUNDHEIM JT TEN | 47 SW RIVERWAY BLVD | | | PALM CITY | FL | 34990 | 4239 |
| FREDERICK G WATERS | 2872 HESS ROAD | | | | APPLETON | NY | 14008 | 9636 |
| FREDERICK G WURSTER | 102 CLEARVALE DRIVE | | | | CHEEKTOWAGA | NY | 14225 | 2273 |
| FREDERICK G ZINNI | PO BOX 553 | | | | FRANKLINVILLE | NJ | 08322 | 0553 |
| FREDERICK G. REBSCHER | 44571 RT 37 | | | | REDWOOD | NY | 13679 | |
| FREDERICK GARDINIER | 13403 PARAMOUNT TERRACE | | | | HAGERSTOWN | MD | 21742 | |
| FREDERICK GEORGE ALLEN | 805 NORTH SHORE DRIVE | | | | MIAMI BEACH | FL | 33141 | |
| FREDERICK GEORGE BEHRENS AND | PAMELA GAIL BEHRENS UNDER | GUARDIANSHIP OF MARY | BEHRENS | 208 E MAPLE ST | GILLESPIE | IL | 62033 | 1448 |
| FREDERICK GEORGE DEVEREUX | 373 GARRISON ROAD | FT ERIE ON L2A 1N1 | CANADA | | | | |
| FREDERICK GEORGE HARMS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 60 FINNS POINT LN | | HAMPTON | VA | 23669 | |
| FREDERICK GIANNINI | 1192 SAW CREEK ESTATES | | | | BUSHKILL | PA | 18324 | |
| FREDERICK GIBSON & | GERALDINE D GIBSON | TR UA 09/14/94 FREDERICK & | GERALDINE D GIBSON | REV LIV TR 9725 SW 146TH ST | MIAMI | FL | 33176 | 7828 |
| FREDERICK GIBSON & | GERALDINE D GIBSON | TR UA 09/14/94 FREDERICK GIBSON & | GERALDINE D | GIBSON REV LIV TR 9725 SW 146TH ST | MIAMI | FL | 33176 | 7828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GIBSON & | GERALDINE D GIBSON TR UA 09/14/94 | FREDERICK & GERALDINE D | GIBSON REV LIV TR | 9725 SW 146TH ST | MIAMI | FL | 33176 | 7828 |
| FREDERICK GIDDINGS CURREY JR | 4535 S LINDHURST AVE | | | | DALLAS | TX | 75229 | 6523 |
| FREDERICK GLAESER | 6114 FALLENGATE DR | | | | SPRING | TX | 77373 | 7111 |
| FREDERICK GLOZZER | 1215 OAKMONT | | | | PITTSBURGH | PA | 15205 | 3633 |
| FREDERICK GRAHAM LEUSCHNER | 571 DARTMOUTH ST | | | | HARRISBURG | PA | 17109 | 5100 |
| FREDERICK GRANRUTH | 8252 BLACK HAW COURT | | | | FREDERICK | MD | 21701 | 1507 |
| FREDERICK GRANT ATTEBURY | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054 | 3500 |
| FREDERICK GRANT ATTEBURY JR | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054 | 3500 |
| FREDERICK GREEN | 1506 E94TH ST. | | | | BROOKLYN | NY | 11236 | |
| FREDERICK GREENE | 39 JEFFERSON STREET | | | | NEWTON | MA | 02458 | |
| FREDERICK GREENE | ANNE WALSH GREENE | UNTIL AGE 21 | 39 JEFFERSON STREET | | NEWTON | MA | 02458 | |
| FREDERICK GREIVE & | CAROL GREIVE JT WROS | 14988 REITZ RD | | | PERRYSBURG | OH | 43551 | 9642 |
| FREDERICK GRIFFITH STEVENS | 3900 33 STREET SOUTH | CRANBROOK BC  V1C 6Z7 | CANADA | | | | | |
| FREDERICK GROEN | 8902 N CLEARWATER DR | | | | ZEELAND | MI | 49464 | 9227 |
| FREDERICK GUIDOTTI | 630 ACKERMAN AVE | | | | WESTWOOD | NJ | 07675 | 3505 |
| FREDERICK H ALLEN | 615 RESERVOIR DR | | | | FRANKLIN LAKES | NJ | 07417 | 2817 |
| FREDERICK H AXELSON | 1776 MONROE DRIVE N E | | | | ATLANTA | GA | 30324 | 5027 |
| FREDERICK H BABCOCK & | BARBARA A BABCOCK JT TEN | 29398 REGENT'S POINT | | | FARMINGTON HILLS | MI | 48331 | 2873 |
| FREDERICK H BALDWIN | 615 N CAPITOL AVE | | | | LANSING | MI | 48933 | 1230 |
| FREDERICK H BIERBAUM TTEE | FREDERICK H BIERBAUM REV TRUST | UAD 1-30-97 | 12134 CAPER ST | | ORLANDO | FL | 32837 | 9522 |
| FREDERICK H BRECHTER JR | PO BOX 1205 | | | | PORT EWEN | NY | 12466 | 1205 |
| FREDERICK H BREMER | 10117 PEBBLE BEACH | | | | OVERLAND | MO | 63114 | 1519 |
| FREDERICK H BRYANT | CHARLES SCHWAB & CO INC CUST | 2884 S FARM ROAD 219 | | | ROGERSVILLE | MO | 65742 | |
| FREDERICK H COOK II | 2540 S PARK BLVD | | | | LYONS | MI | 48851 | 9771 |
| FREDERICK H CROCKER | 912 WESTWOOD DR | | | | HERKIMER | NY | 13350 | 2627 |
| FREDERICK H DUCHON & | MARGARET A DUCHON JT TEN | 10700 GRAND CYPRESS AVE | | | LAS VEGAS | NV | 89134 | 5308 |
| FREDERICK H ENGELHARD | WBNA CUSTODIAN TRAD IRA | 1000 WARRINGTON PLACE | | | ROCK HILL | SC | 29732 | |
| FREDERICK H ERWIN JR AND | CHRISTENE A ERWIN JTWROS | 618 SHADY NOOK DR | | | BRANDON | FL | 33511 | 7973 |
| FREDERICK H HEIMAN TTEE | MARY K HEIMAN TRUST U/A | DTD 07/07/1985 | 1851 N MT CARMEL | | WICHITA | KS | 67203 | 1455 |
| FREDERICK H HEINER & | DONNA E HEINER | TR FREDERICK H HEINER & DONNA E | HEINER TRUST UA 09/07/99 | 97652 OVERSEAS HWY APT T-9 | KEY LARGO | FL | 33037 | 2226 |
| FREDERICK H HENSLER 2ND | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430 | 9156 |
| FREDERICK H HENSLER II CUST | FOR LINDSAY K HENSLER | UGMA MICHIGAN | 16140 SILVERSHORE | | FENTON | MI | 48430 | |
| FREDERICK H HENSLER II CUST | FOR MEAGAN E HENSLER | UGMA MICHIGAN | 16140 SILVERSHORE | | FENTON | MI | 48430 | |
| FREDERICK H HENSLER II LIV TR | FREDERICK H HENSLER & | TRACY HENSLER TTEES | UI/A/D 7/20/02 | 16140 SILVERSHORE DR | FENTON | MI | 48430 | 9156 |
| FREDERICK H HERMONAT & | KATHLEEN D BUTHEZICIUS JT TEN | 96 FERN ST | | | NAUGATUCK | CT | 06770 | 2647 |
| FREDERICK H HERMONAT & | LISA JO LENNAN JT TEN | 96 FERN ST | | | NAUGATUCK | CT | 06770 | 2647 |
| FREDERICK H HESS | 1612 WINDSOR AVE | PLEASANT HILLS ESTATE | | | WILMINGTON | DE | 19804 | 3519 |
| FREDERICK H HOLLISTER | C/O J J STEVENSON III | 11 NINIGRET AVE | WATCH HILL | | WESTERLY | RI | 02891 | |
| FREDERICK H HOTTENSTEIN | 3111 5TH STREET S W | | | | LEHIGH ACRES | FL | 33971 | 2407 |
| FREDERICK H HUEBNER | 5169 MARTIN RD | | | | BEAVERTON | MI | 48612 | 8542 |
| FREDERICK H JAFFE | SPECIAL ACCOUNT | 4 KINGS TURN | | | BOURBONNAIS | IL | 60914 | |
| FREDERICK H KINNEY & | MARGARET J KINNEY JT WROS | 640 E THIRD ST | | | EATON | CO | 80615 | |
| FREDERICK H KOHL & | SANDRA KOHL JT TEN | 31413 KENWOOD | | | MADISON HEIGHTS | MI | 48071 | 1029 |
| FREDERICK H KORF | 7080 CHESANING RD | | | | CHESANING | MI | 48616 | 8439 |
| FREDERICK H LEITZ | 55 PENINSULA DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| FREDERICK H LINARD JR | 3364 NORTON RD | | | | GROVE CITY | OH | 43123 | 8641 |
| FREDERICK H LOOS | 3541 PELZER HIGHWAY | | | | EASLEY | SC | 29642 | 7815 |
| FREDERICK H LYTLE | 4025 PUTNAM | | | | LAINGSBURG | MI | 48848 | 9626 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK H MAY JR | 13260 SPENCER RD | | | | HEMLOCK | MI | 48626 8701 |
| FREDERICK H MAYER | 1640 BROAD BLVD | | | | CUYAHOGA FALLS | OH | 44223 1910 |
| FREDERICK H MILLER T O D | 87 ESTHERWOOD AVE | | | | DOBBS FERRY | NY | 10522 2326 |
| FREDERICK H PFEFFER | 2516 HAMILTON AVE | | | | BALTIMORE | MD | 21214 1634 |
| FREDERICK H POTTER JR REV TRUST | FREDERICK H POTTER JR TTEE | U/A/D 11-10-05 | 5341 N BERKELEY RD | | WHITEFISH BAY | WI | 53217 5136 |
| FREDERICK H QUINN | 6902 MOHICAN | | | | WESTLAND | MI | 48185 2811 |
| FREDERICK H ROBERTS IRA | FCC AS CUSTODIAN | 49 DEANE ROAD | | | BERNARDSTON | MA | 01337 9569 |
| FREDERICK H RUDIG | TOD DTD 08/20/2006 | 3168 N RANGELINE ROAD | | | HUNTINGTON | IN | 46750 9009 |
| FREDERICK H RUMPF & | NANCY F RUMPF | 5 COPLEY PL | | | BILLERICA | MA | 01821 |
| FREDERICK H SCHULER | 66-39 WETHEROLE ST | | | | REGO PARK | NY | 11374 4640 |
| FREDERICK H SEMPLE III TTEE | FREDERICK H SEMPLE III REV TR | U/A DTD 3/8/2004 | 11 DANFIELD RD | | SAINT LOUIS | MO | 63124 1407 |
| FREDERICK H STEABAN | 1104 SANDSTONE DR | | | | JEFFERSON | IN | 47130 8448 |
| FREDERICK H TOLDO JR | 12092 BOLDREY DR | | | | FENTON | MI | 48430 9653 |
| FREDERICK H VAUGHN AND | BARBARA A VAUGHN JTWROS | 1285 JOSLYN RD | | | MUSKEGON | MI | 49445 2651 |
| FREDERICK H WADE | 1436 CHARLES ST | | | | WELLSBURG | WV | 26070 1410 |
| FREDERICK H WELLS | 32 DEVEREAUX ST | | | | ARLINGTON | MA | 02476 8128 |
| FREDERICK H WINTERS & | DONNA M WINTERS JT TEN | 4555 II ROAD | | | GARDEN | MI | 49835 9412 |
| FREDERICK H WISE | CHARLES SCHWAB & CO INC CUST | 15549 CORTEZ BLVD LOT 269 | | | BROOKSVILLE | FL | 34613 |
| FREDERICK H. HEINBOKEL | 7428 KEVIN AVE. | | | | EASTON | MD | 21601 4761 |
| FREDERICK HAFER | 235 WINSHIRE ST | | | | NORFOLK | VA | 23503 4931 |
| FREDERICK HAMMERSLEY | 608 CARLISLE BLVD SE | | | | ALBUQUERQUE | NM | 87106 1510 |
| FREDERICK HARDISON | 9511 MIDLAND TURN | | | | UPPER MARLBORO | MD | 20772 |
| FREDERICK HARRY PITCHER & | LILA FAYE PITCHER | 390 CRANBROOK BLVD | | | MONROE | MI | 48162 |
| FREDERICK HARTFELDER | CUST KEVIN J HARTFELDER UGMA IL | 368 OPAL CT | | | STREETSBORO | OH | 44241 4149 |
| FREDERICK HAWKE | TOD REGISTRATION | DAVID HAWKE & NANCY SIMONDS | 500 DEGEORGE CIRCLE APT 6 | | ROCHESTER | NY | 14626 4854 |
| FREDERICK HEMKER TR | UA 02/04/1998 | FREDERICK HEMKER TRUST | 6979 XIMINES LANE N | | MAPLE GROVE | MN | 55369 |
| FREDERICK HENDERSON | 1120 N CHURCH ST | | | | GREENSBORO | NC | 27401 |
| FREDERICK HERBERT BARKWELL | 9151 BENNETT RD | | | | ADA | MI | 49301 9040 |
| FREDERICK HEROLD | CGM IRA CUSTODIAN | 3681 NORTH 54TH AVENUE | | | HOLLYWOOD | FL | 33021 2339 |
| FREDERICK HESS | 4710 LUCERNE LAKE BLVD #105 | | | | LAKE WORTH | FL | 33467 |
| FREDERICK HOLLIS | 9749 MC QUADE | | | | DETROIT | MI | 48206 1637 |
| FREDERICK HOOKER ANNESS | 11827 154TH ROAD N | | | | JUPITER | FL | 33478 6791 |
| FREDERICK HOTH  & | FLORENCE E HOTH JT WROS | 541 COOK AVE | | | MIDDLESEX | NJ | 08846 |
| FREDERICK HOWARD | 1100 MADEIRA ST | APT 203 | | | ALBUQUERQUE | NM | 87108 |
| FREDERICK HOWARD | 901 BEAVER TRAIL SE | | | | ALBUQUERQUE | NM | 87123 |
| FREDERICK HOWE HICKS-BEACH & | KATHY M HICKS-BEACH | 5181 HEIL AVE | | | HUNTINGTON BEACH | CA | 92649 |
| FREDERICK I HOFFMAN | 50 GARRISON ROAD | | | | WILLIAMSVILLE | NY | 14221 6928 |
| FREDERICK I JORGENSON | 4400 S 34TH ST | | | | GREENFIELD | WI | 53221 2117 |
| FREDERICK I JORGENSON & | MARGARET A JORGENSON JT TEN | 4400 SOUTH 34TH STREET | | | GREENFIELD | WI | 53221 2117 |
| FREDERICK I SHARP 3RD | 69 W ORCHARD RD | | | | CHAPPAQUA | NY | 10514 1003 |
| FREDERICK IAN DUNCAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1903 GLENN LAKES LN | | MISSOURI CITY | TX | 77459 |
| FREDERICK IWEN | 7507 BLACKSMITH CT | | | | HOUSTON | TX | 77064 |
| FREDERICK J  TWOREK IRA R/O | FCC AS CUSTODIAN | 31558 FAIRFIELD | | | WARREN | MI | 48093 1821 |
| FREDERICK J & SHIRLEY A SCHMIDT | TR FREDERICK & SHIRLEY SCHMIDT | LIVING TRUST UA 09/01/98 | 15257 IRENE | | SOUTHGATE | MI | 48195 2020 |
| FREDERICK J ALFIERI | 1282 CONIFER COVE LANE | | | | WEBSTER | NY | 14580 9588 |
| FREDERICK J ALLEN | 139 CAWLEY ROAD | | | | MORENCI | MI | 49256 1303 |
| FREDERICK J BAILEY III | 160 WESTOVER LN | | | | MONTZ | LA | 70068 8960 |
| FREDERICK J BANGHART & | VIOLA M BANGHART JT TEN | 1103 W CHIPMAN LN | | | OWOSSO | MI | 48867 4964 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK J BARDWELL | 2979 E DUTCHER ROAD | | | | CARO | MI | 48723 9330 |
| FREDERICK J BARDWELL JR | 2979 E DUTCHER ROAD | | | | CARO | MI | 48723 9330 |
| FREDERICK J BARFIELD | 706 N YOSEMITE | | | | ST PETERS | MO | 63376 2087 |
| FREDERICK J BAUER & | JULIE N BAUER JT TEN | 505 ROBINHOOD CT | | | VALPARAISO | IN | 46385 8021 |
| FREDERICK J BAXTER | PO BOX 245 | | | | NORFOLK | NY | 13667 0245 |
| FREDERICK J BEIERMEISTER | 1061 MEADOWCREST | | | | WATERFORD | MI | 48327 |
| FREDERICK J BEIERMEISTER | 38241 FRENCH ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| FREDERICK J BEIERMEISTER & | ROSEMARY BEIERMEISTER JT WROS | 38241 FRENCH POND | | | FARMINGTON HILLS | MI | 48331 2960 |
| FREDERICK J BEJSTER JR | 12600 HADLEY RD | | | | GREGORY | MI | 48137 9759 |
| FREDERICK J BERENBROICK | 140 CRESCENT AVENUE | | | | LEONIA | NJ | 07605 1907 |
| FREDERICK J BERNER | 1357 SPRUCEBROOK | | | | KALAMAZOO | MI | 49048 5815 |
| FREDERICK J BLACKWELL | 6825 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 9799 |
| FREDERICK J BOGATH | 14607 21ST AVE SW | | | | BURIEN | WA | 98166 |
| FREDERICK J BREYER & | GAIL O BREYER JT TEN | 8772 EMBASSY DR | | | STERLING HEIGHTS | MI | 48313 3225 |
| FREDERICK J BRUNNER JR | 112 LEATHERWOOD DR | | | | MOUNDSVILLE | WV | 26041 1017 |
| FREDERICK J BURT & | SHIRLEY CATHERINE BURT JT TEN | 1970 NORTH LESLIE ST | #3033 | | PAHRUMP | NV | 89060 3678 |
| FREDERICK J BURTIN | 7601 EAST 74TH STREET | | | | KANSAS CITY | MO | 64133 6221 |
| FREDERICK J CAPOZZOLI | 4450 N A1A #306 | | | | VERO BEACH | FL | 32963 5426 |
| FREDERICK J CAPRIA | CHARLES SCHWAB & CO INC CUST | 5555 NETHERLAND AVE APT 3A | | | BRONX | NY | 10471 |
| FREDERICK J CERRATO | 32 MCKINLEY AVE | | | | WEST CALDWELL | NJ | 07006 |
| FREDERICK J CHENEY & | JOYCE E CHENEY | TR FREDERICK J & JOYCE ECHENEY | LIV TRUST UA 09/03/99 | 4464 E CEDAR LAKE DR | GREENBUSH | MI | 48738 9727 |
| FREDERICK J CUTCHEY | 3783 DEER RIDGE RUN | | | | METAMORA | MI | 48455 9727 |
| FREDERICK J CZAPE | 520 E NORTH ST | | | | ITHACA | MI | 48847 1242 |
| FREDERICK J DANKERT | 14754 BRIGGS RD | | | | CHESANING | MI | 48616 8430 |
| FREDERICK J DAU & LESLIE M DAU | TTEES F/T DAU LV TR DTD 5-31-00 | 910 E HOLLAND AVE | | | FRESNO | CA | 93704 3809 |
| FREDERICK J DAVIS JR | 208 SUMMIT CIR | | | | SHELBURN | VT | 05482 6751 |
| FREDERICK J DIETZ JR & | CATHERINE A DIETZ JT TEN | 3807 CEDARBROOKE PLACE | | | BALTIMORE | MD | 21236 5002 |
| FREDERICK J DISQUE & | HELEN C DISQUE CO-TTEES | FBO FREDERICK J AND HELEN C | DISQUE TRUST DTD 04/18/94 | 715 ALVARDO DRIVE NE | ALBUQUERQUE | NM | 87108 1647 |
| FREDERICK J DOTZLER | 10814 FRANKFORT | | | | HOLLAND | OH | 43528 8938 |
| FREDERICK J DUPREY JR | PO BOX 1096 | | | | BERLIN | MA | 01503 2096 |
| FREDERICK J EBERT | 3415 W MONTE VISTA | | | | VISALIA | CA | 93277 7117 |
| FREDERICK J EGAN | FREDERICK J EGAN REVOCABLE T | PO BOX 995 | | | YORK HARBOR | ME | 03911 |
| FREDERICK J ELLIS JR | 19 BIRCH TREE LN | | | | SPARTA | NJ | 07871 2304 |
| FREDERICK J FELDER III | 141 BROAD ST | | | | CHARLESTON | SC | 29401 |
| FREDERICK J FILLBROOK | 1227 141ST ST SE | | | | MILL CREEK | WA | 98012 |
| FREDERICK J FITCH | WENDELL HAMILTON TTEE | U/A/D 05/03/00 | FBO FITCH & HAMILTON TRT AGMT | 2671 WELLMAN LINE ROAD | BROWN CITY | MI | 48416 8693 |
| FREDERICK J FRANCIS | TR JEAN D FRANCIS TRUST | UA 01/28/93 | PO BOX 121 | | LITTLETON | MA | 01460 0121 |
| FREDERICK J FRANCIS & | JEAN D FRANCIS | TR FRANCIS FAM TRUST | UA 01/28/93 | PO BOX 121 | LITTLETON | MA | 01460 0121 |
| FREDERICK J FRERICHS & | EILEEN FRERICHS JT TEN | 4740 ADAMS RD | | | DUNWOODY | GA | 30338 5223 |
| FREDERICK J FUCHS & | MARGARET S FUCHS JT TEN | 629 WINSOR STREET | | | JAMESTOWN | NY | 14701 3437 |
| FREDERICK J FULLER | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701 9354 |
| FREDERICK J FURTON | 3220 LEXINGTON | | | | WATERFORD | MI | 48328 1623 |
| FREDERICK J GARRISON | PO BOX 39 | | | | DIVIDING CREEK | NJ | 08315 |
| FREDERICK J GEIST | 21900 N CENTER ST | | | | NORTHVILLE | MI | 48167 2151 |
| FREDERICK J GEIST TTEE | FREDERICK & JEANETTE GEIST FAM TR | U/A DTD 12/08/1994 | 21900 N CENTER ST | | NORTHVILLE | MI | 48167 2151 |
| FREDERICK J GREIFENSTEIN | PO BOX 493 | | | | CRYSTAL BAY | NV | 89402 |
| FREDERICK J GUYER | 710 MADISON AVE | | | | ALBANY | NY | 12208 3604 |
| FREDERICK J H AUSTIN | 5335 HELENE | | | | UTICA | MI | 48316 4243 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK J HAAS | 3043 E KESSLER DR | | | | BAY CITY | MI | 48706 | 2701 |
| FREDERICK J HANSEN & | YOSHIKO SUGIMOTO HANSEN | 416 SLEEPY HOLLOW RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| FREDERICK J HARGRO | PO BOX 42634 | | | | CHARLOTTE | NC | 28215 | 0012 |
| FREDERICK J HARTEL & | DAWN E HARTEL | 419 OGEMAW RD | | | ROSE CITY | MI | 48654 | 9742 |
| FREDERICK J HARTLEY | 5107 WOODSTAD ROAD | | | | WATERFORD | WI | 53185 | 3223 |
| FREDERICK J HARVEY | 2731 TOMPKINS CT | | | | NEWFANE | NY | 14108 | 1314 |
| FREDERICK J HEINEMANN | WATERFOHRSTR 9 | 43 ESSEN | GERMANY | | | | |
| FREDERICK J HERDER AND | CHARLOTTE C LUSSIER JTWROS | PO BOX 117 | | | BLANDFORD | MA | 01008 | 0117 |
| FREDERICK J HERSCHBACH | CGM ROTH CONVERSION IRA CUST | 1509 SOUTH COLLEGE | | | TYLER | TX | 75701 | 3050 |
| FREDERICK J HIBBERT & | LENORE G HIBBERT | 967 ARNOLD WAY | | | SAN JOSE | CA | 95128 | |
| FREDERICK J HILLER | CUST ERIC C HILLER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 46756 JEFFERSON AVE | | CHESTERFIELD | MI | 48047 | 5130 |
| FREDERICK J HILLER | CUST FREDERICK J HILLER 2ND U/THE | MICH U-G-M-A | 46756 JEFFERSON AVE | | CHESTERFIELD | MI | 48047 | 5130 |
| FREDERICK J HILLER | CUST KURT C HILLER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 36633 THEODORE | | CLINTON TWP | MI | 48035 | |
| FREDERICK J HILLER | CUST STEPHANIE R HILLER U/THE MICH | U-G-M-A | 46756 JEFFERSON AVE | | CHESTERFIELD | MI | 48047 | 5130 |
| FREDERICK J HILLER | CUST THERESA L HILLER U/THE MICH | U-G-M-A | 46756 JEFFERSON AVE | | CHESTERFIELD | MI | 48047 | 5130 |
| FREDERICK J HILZINGER | 37734 JUNIPER DR | | | | STERLING HTS | MI | 48310 | |
| FREDERICK J HIPP | 5711 BERKLEY | | | | WATERFORD | MI | 48327 | 2607 |
| FREDERICK J HIPP & | SUSAN L HIPP | JT TEN | 5711 BERKLEY | | WATERFORD | MI | 48327 | 2607 |
| FREDERICK J HIPP & | SUSAN L HIPP JT TEN | 5711 BERKLEY | | | WATERFORD | MI | 48327 | 2607 |
| FREDERICK J HITE & | KAREN A HITE | 613 ECKENRODE MILL RD | | | PATTON | PA | 16668 | |
| FREDERICK J HOGAN | 14907 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313 | 3623 |
| FREDERICK J HOGAN | 14907 ANNAPOLIS DR | | | | STERLING HEIGHT | MI | 48313 | |
| FREDERICK J HOGG | 150 MCLAREN GATES DR | | | | MARIETTA | GA | 30060 | 6983 |
| FREDERICK J HUFFENUS | 1868 HOVSONS BLVD | | | | TOMS RIVER | NJ | 08753 | 1517 |
| FREDERICK J IWEN | 7507 BLACKSMITH CT | | | | HOUSTON | TX | 77064 | |
| FREDERICK J JEROME | 4466 ESTA DR | | | | FLINT | MI | 48506 | 1454 |
| FREDERICK J JORDAN | 42 EAST PARK DRIVE | | | | LOCKPORT | NY | 14094 | |
| FREDERICK J KLEMEYER JR & CAROLYN C | KLEMEYER CO-TTEES O/T KLEMEYER 04 | FAMILY TRUST DTD 9/3/04 | 145 CLAREMONT BLVD | | SAN FRANCISCO | CA | 94127 | 1103 |
| FREDERICK J KLEMEYER JR TTEE F/T | GST TR U/T JANE Z KLEMEYER REV | TRUST DTD 4/21/88 | 145 CLAREMONT BLVD | | SAN FRANCISCO | CA | 94127 | 1103 |
| FREDERICK J KOEHLER | 6879 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348 | 4917 |
| FREDERICK J KOHAGEN | 907 S SWEGLES ST | | | | ST JOHNS | MI | 48879 | 2201 |
| FREDERICK J KORNIEWICZ | 433 75TH STREET | | | | BROOKLYN | NY | 11209 | 2701 |
| FREDERICK J KRANZ | 2417 HIALEAH DR | | | | FLINT | MI | 48507 | 1061 |
| FREDERICK J KRUGER | FREDERICK KRUGER PROFIT | PARTICIPANT ACCOUNT | 2570 W DOVEWOOD LN | | FRESNO | CA | 93711 | |
| FREDERICK J KUFLEITNER | 12655 ATWATER AVE NW | | | | ALLIANCE | OH | 44601 | 8831 |
| FREDERICK J LAUX & | CONSTANCE L LAUX JT TEN | 4527 MC KENDRY RD | | | IONIA | MI | 48846 | 9548 |
| FREDERICK J LEHMANN | CHARLES SCHWAB & CO INC CUST | 5014 NE 9TH PL | | | RENTON | WA | 98059 | |
| FREDERICK J LLOYD & | MRS DOROTHY LLOYD JT TEN | 2353 DEVON ST | | | EAST MEADOW | NY | 11554 | 3003 |
| FREDERICK J LOETTERLE | 3683 LAFAYETTE RD | | | | JAMESVILLE | NY | 13078 | 8764 |
| FREDERICK J LOGAN & | BARBARA ANNE LOGAN TEN COM | 1029 HAGGARD DR | | | CLARKSVILLE | TN | 37043 | 5644 |
| FREDERICK J LONARDO | 325A MAIN ST | | | | HOLDEN | MA | 01520 | 1787 |
| FREDERICK J LOSCHIAVO | 1252 SOUTH 600 WEST | | | | MARION | IN | 46953 | |
| FREDERICK J MAC DONALD | TR UA 03/19/93 THE | FREDERICK J MAC DONALD | LIVING TRUST | PO BOX 222 | OMENA | MI | 49674 | 0222 |
| FREDERICK J MARAZITA | 384 MEADOW DRIVE | APT # 1 | | | N TONAWANDA | NY | 14120 | |
| FREDERICK J MARCHINETTI IRA | FCC AS CUSTODIAN | U/A DTD 11/16/98 | 2444 GOLF CLUB RD | | ERIE | PA | 16509 | |
| FREDERICK J MCKENZIE | 4260 GERTRUDE ST | | | | SIMI VALLEY | CA | 93063 | 2928 |
| FREDERICK J MEKA | 1926 CLINTON STREET | | | | BUFFALO | NY | 14206 | 3269 |
| FREDERICK J MELICK | 3908 DONAIR DRIVE | | | | SANDUSKY | OH | 44870 | 5738 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDERICK J MERSBACH | 8 REGAL CT | | | | COLUMBIA | SC | 29212 | 2899 |
| FREDERICK J MORSE | PO BOX 84 | | | | ROXBURY | NY | 12474 | 0084 |
| FREDERICK J MORSE CUST | FOR ANDERSEN J MORSE | UNDER THE NY UNIF GIFTS | TO MINORS ACT | PO BOX 84 | ROXBURY | NY | 12474 | 0084 |
| FREDERICK J MUNSON | CUST ERICA MUNSON | UTMA CO | 10802 W 54TH PL | | ARVADA | CO | 80002 | 1197 |
| FREDERICK J MUNSON & | BARBARA MUNSON JT TEN | 10802 W 54TH PL | | | ARVADA | CO | 80002 | 1197 |
| FREDERICK J NAGEL | TR UA 04/30/92 THE | FREDERICK J NAGEL TRUST | 525 S SHERIDAN | | BAY CITY | MI | 48708 | 7467 |
| FREDERICK J NELSON | 6111 MOYER AVE | | | | BALTO | MD | 21206 | 2354 |
| FREDERICK J OCHS & | ELEANOR G OCHS | TR UA 08/30/91 OCHS FAMILY 1991 | TRUST | 2665 VAM PELT BLVD #143 | ROSEBURG | OR | 97470 | 8823 |
| FREDERICK J ODISHOOE | 7018 DONELSON TR | | | | DAVISON | MI | 48423 | 2320 |
| FREDERICK J PATRIZIO | CHARLES SCHWAB & CO INC CUST | 21 BETHPAGE DR | | | SKILLMAN | NJ | 08558 | |
| FREDERICK J PATTERSON | 175 WILMINGTON LN | | | | FAYETTEVILLE | GA | 30214 | 3444 |
| FREDERICK J PEEBLES | 3353 FAIRWAY DRIVE | | | | BAY CITY | MI | 48706 | 3372 |
| FREDERICK J PEGAN | PO BOX 2776 | | | | FARMINGTON HILLS | MI | 48333 | |
| FREDERICK J PEGLOW | 1345 YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708 | 9171 |
| FREDERICK J PIERAMI | 2204 LANTERN LANE | | | | LAFAYETTE HILL | PA | 19444 | 2211 |
| FREDERICK J POLAKOVIC & | JUNE S POLAKOVIC JT TEN | 4601 DEL REY BLVD | | | LAS CRUCES | NM | 88012 | 7308 |
| FREDERICK J PORTER | 501 FAIRVIEW AVE | | | | NEPTUNE | NJ | 07753 | 3803 |
| FREDERICK J PRICE & | ORA LEE PRICE | TR PRICE FAMILY TRUST | UA 3/18/99 | 26840 DAVIDSON | REDFORD | MI | 48239 | 2707 |
| FREDERICK J RICHARD | 7026 ROOKWAY | | | | BRIDGEPORT | MI | 48722 | 9764 |
| FREDERICK J RICHARDSON III | 1958 INVERNESS DR | | | | SCOTCH PLAINS | NJ | 07076 | 2614 |
| FREDERICK J RIERSON | 2832 GEECK RD | | | | CORUNNA | MI | 48817 | 9778 |
| FREDERICK J ROENSCH | BOX 210 | | | | NASHOTAH | WI | 53058 | 0210 |
| FREDERICK J ROSE JOANN C | ROSE & | ROY C ROSE JT TEN | 4601 RIVER RD | APT 203 | EAST CHINA | MI | 48054 | 3510 |
| FREDERICK J ROSS | 9547 SAGINAW ST | | | | REESE | MI | 48757 | 9201 |
| FREDERICK J RUSHMAN | 22230 EDISON | | | | DEARBORN | MI | 48124 | 2786 |
| FREDERICK J RYAN JR | FREDERICK J RYAN JR TRUST | PER PER ABP CONTRACT | 10832 ALLOWAY DRIVE | | POTOMAC | MD | 20854 | |
| FREDERICK J RYGIEWICZ | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126 | 9540 |
| FREDERICK J RYGIEWICZ & | GAIL L RYGIEWICZ JT TEN | 2607 76TH ST | | | FRANKSVILLE | WI | 53126 | 9540 |
| FREDERICK J RYGIEWICZ & | GAIL L RYGIEWICZ TEN COM | 2607 76TH ST | | | FRANKSVILLE | WI | 53126 | 9540 |
| FREDERICK J SAGER | 5 CALAMONDIN ST | | | | SEBASTIAN | FL | 32958 | 4137 |
| FREDERICK J SAUER & | MARY LOU SAUER JT TEN | 201 W 136TH ST | | | BURNSVILLE | MN | 55337 | |
| FREDERICK J SCHNERINGER & | MARTHA E SCHNERINGER JT TEN | 400 HOBRON LANE 2709 | | | HONOLULU | HI | 96815 | 1207 |
| FREDERICK J SCHWAB | 706 MCCORMICK ST | | | | BAY CITY | MI | 48708 | 7739 |
| FREDERICK J SERRA & | VERONICA M SERRA JT TEN | 2217 WINDINGWAY | | | DAVISON | MI | 48423 | 2042 |
| FREDERICK J SHERER AND | MARTHA A SHERER JTWROS | 15730 N CO RD 500 E | | | HUMBOLDT | IL | 61931 | |
| FREDERICK J SHINAVIER | 385 JOSLYN | | | | LAKE ORION | MI | 48362 | 2222 |
| FREDERICK J SILANTIEN | 10620 WEST ALEXANDER RD APT 207 | | | | LAS VEGAS | NV | 89129 | 3538 |
| FREDERICK J SMITH | 1041 9TH ST PO BOX 423 | | | | AUGRES | MI | 48703 | 0423 |
| FREDERICK J SORBO III | 100 OLD WOOD RD | | | | BERLIN | CT | 06037 | 3762 |
| FREDERICK J SPARGER III AND | KANDIE C SPARGER JTTEN | TOD ACCOUNT | 108 EAST ASHE STREET | | WADESBORO | NC | 28170 | 2702 |
| FREDERICK J SPRING | JEAN B. SPRING TRUST | 5014 VIOLET KNOLL AVE NE | | | CANTON | OH | 44705 | |
| FREDERICK J SPRINGER | 22442 RIO VISTA | | | | ST CLAIR SHRS | MI | 48081 | 2431 |
| FREDERICK J SPRINGER & | SUSAN L SPRINGER JT TEN | 22442 RIO VISTA | | | SAINT CLAIR SHORES | MI | 48081 | 2431 |
| FREDERICK J STACY | 11 NORWOOD AVENUE | | | | WOODBRIDGE | NJ | 07095 | 3219 |
| FREDERICK J STEPHENSON JR | 5892 LOCH LEVEN | | | | WATERFORD | MI | 48327 | 1842 |
| FREDERICK J STITIK | TR FREDERICK J STITIK REVOCABLE | LIVING TRUST | UA 05/04/99 | 727 OPATUT CT | TOMS RIVER | NJ | 08753 | 4480 |
| FREDERICK J STRIKS | TOD ACCOUNT | 9064 PINE COVE | | | WHITMORE LAKE | MI | 48189 | 9476 |
| FREDERICK J TRULSON | 18716 ST MARYS | | | | DETROIT | MI | 48235 | 2966 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK J UHLIG | 1641 KILBURN RD S | | | | ROCHESTER HILLS | MI | 48306 | 3029 |
| FREDERICK J UHLIG & | LEDA A UHLIG JT TEN | 1641 KILBURN RD | | | ROCHESTER HILLS | MI | 48306 | 3429 |
| FREDERICK J WALLOCH | 3031 SOUTH 46TH STREET | | | | MILWAUKEE | WI | 53219 | 3429 |
| FREDERICK J WARD | 2611 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545 | 1339 |
| FREDERICK J WERNER | 13070 INDEPENDENCE AVE | | | | UTICA | MI | 48315 | 4723 |
| FREDERICK J WESTERMAYER | SR & | MARY WESTERMAYER JT TEN | TOD ACCOUNT | 917 WILMINGTON AVENUE | ST. LOUIS | MO | 63111 | 2308 |
| FREDERICK J WHITE | 2625 MANGO TREE DR | | | | EDGEWATER | FL | 32141 | 5429 |
| FREDERICK J WHITE | 9316 HAIGHT ROAD | | | | BARKER | NY | 14012 | 9632 |
| FREDERICK J WHITE (IRA) | FCC AS CUSTODIAN | 3620 LIBERTY STREET | | | PARKERSBURG | WV | 26104 | 2015 |
| FREDERICK J WILDER | 12398 SUNCHASE DR | | | | JACKSONVILLE | FL | 32246 | 4214 |
| FREDERICK J WILMERS | CHARLES SCHWAB & CO INC CUST | 588 WINDSOR RD | | | INVERNESS | IL | 60067 | |
| FREDERICK J WILMERS & | CAROL ANN WILMERS | 588 WINDSOR RD | | | INVERNESS | IL | 60067 | |
| FREDERICK J WOLFF | 43-A RIVERVALE CT | | | | SCOTCH PLAINS | NJ | 07076 | 3016 |
| FREDERICK J ZUSTAK & | CHRISTINE S ZUSTAK | 15594 RIPARIAN RD | | | POWAY | CA | 92064 | |
| FREDERICK J. ESCH & | RUTH ANN ESCH JT TEN | P O BOX 221 | | | SUNCOOK | NH | 03275 | 0221 |
| FREDERICK J. JORDAN | 42 EAST PARK DR. | | | | LOCKPORT | NY | 14094 | |
| FREDERICK J. JORDAN | 42 EAST PARK DR. | | | | LOCKPORT | NY | 14094 | |
| FREDERICK J. LOETTERLE JR. | CAROLINE M. LOETTERLE | 3683 LAFAYETTE RD | | | JAMESVILLE | NY | 13078 | 8764 |
| FREDERICK J. MLADOS | 2128 65TH DR. | | | | UNION GROVE | WI | 53182 | 9640 |
| FREDERICK JACKSON | 125 S. SIERRA MADRE BLVD. | 205 | | | PASADENA | CA | 91107 | |
| FREDERICK JACOBSEN AND | VICTORIA JACOBSEN JTWROS | 1168 HOMESTAKE PLACE | | | NEWBURY PARK | CA | 91320 | 5818 |
| FREDERICK JAMES BENNETT & | MELISSA JOAN BENNETT | 3031 WOODS EDGE DRIVE | | | BLOOMSBURG | PA | 17815 | |
| FREDERICK JAMES BEYER | 145 GLENSUMMER ROAD | | | | HOLBROOK | NY | 11741 | |
| FREDERICK JAMES SPOHN | 1510 COUPLAND TR | | | | MIO | MI | 48647 | 9500 |
| FREDERICK JAMES SWEENEY | 5090 BURTCH RD | | | | JEDDO | MI | 48032 | 2900 |
| FREDERICK JAMES WILES | MARY MARGARET WILES | 9902 BROADMOOR RD | | | OMAHA | NE | 68114 | 4927 |
| FREDERICK JANTZ & | WANDA A JANTZ JT TEN | 3215 W MOUNT HOPE AVE APT 221 | | | LANSING | MI | 48911 | |
| FREDERICK JARVIS | 526 DUG HILL ROAD | | | | MORGANTOWN | WV | 26508 | |
| FREDERICK JOHN HESS | 8 HERTEL AVE #907 | | | | BUFFALO | NY | 14207 | 2546 |
| FREDERICK JOHN MRUGALA AND | SANDRA M MRUGALA JTWROS | 1319 CHAPEL HILL DRIVE | | | BALTIMORE | MD | 21237 | 1805 |
| FREDERICK JOHN PFUHL | 2938 ROBIN ROAD | | | | KETTERING | OH | 45409 | 1650 |
| FREDERICK JOHN WOODS | CHARLES SCHWAB & CO INC CUST | PSC 470 BOX 2944 | | | FPO | AP | 96534 | |
| FREDERICK JOHNSON | 28 VIRGINIA PLACE | | | | STATEN ISLAND | NY | 10314 | 2323 |
| FREDERICK JOSEPH ISEMAN | 500 PARK AVE 8TH 61 | NEW YORK NY 10022 | | | NEW YORK | NY | 10022 | |
| FREDERICK JOSEPH JANNETT JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12 SUNSET LN | | ST. PAUL | MN | 55127 | |
| FREDERICK JOSEPH KOKASKA | CHARLES SCHWAB & CO INC CUST | 13927 POWAY VALLEY RD | | | POWAY | CA | 92064 | |
| FREDERICK JOSEPH MORELLI JR | PO BOX 7441 | | | | GREENWICH | CT | 06836 | |
| FREDERICK JOSEPH SAPIO | DESIGNATED BENE PLAN/TOD | 178 OCEAN PARKWAY #F14 | | | BROOKLYN | NY | 11218 | |
| FREDERICK JOSEPH TRACIA | 640 HANCOCK ST | | | | ABINGTON | MA | 02351 | 1032 |
| FREDERICK JUNIOR BOGER | 4529 SOUTHERN AV | | | | ANDERSON | IN | 46013 | 4744 |
| FREDERICK K CLAUSER | TR UW CONSTANCE A K CLAUSER | 17687 BRIDGEWAY CIRCLE DRIVE | | | CHESTERFIELD | MO | 63005 | 4219 |
| FREDERICK K CONRAD & | HESTER A CONRAD | TR FREDERICK & HESTER CONRAD | LIVING TRUST UA 09/17/93 | 158 WILD OAK CT | BALLWIN | MO | 63011 | 2627 |
| FREDERICK K F LEE TTEE OF THE | FREDERICK K F LEE REV LIV TRUST | DTD 11/21/95 | 53 COUNTRY CLUB RD | | HONOLULU | HI | 96817 | 1408 |
| FREDERICK K KINSELLA | 23 CLAIRE AVENUE | RFD #4 | | | DERRY | NH | 03038 | 4220 |
| FREDERICK K LEACH TOD MARY A CORBET | SUBJECT TO STA RULES | 220 JUANA AVE | | | SAN LEANDRO | CA | 94577 | 4839 |
| FREDERICK K MARTIN | CHARLES SCHWAB & CO INC CUST | N7271 LANDO ST LOT 529 | | | PLYMOUTH | WI | 53073 | |
| FREDERICK K MILLER | 860 CUMBERLAND ROAD | | | | GLENDALE | CA | 91202 | 1051 |
| FREDERICK K MYLES | 5144 AUTUMN GLEN | | | | KALAMAZOO | MI | 49009 | 8198 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| FREDERICK K SCHULTZ | 4020 S 575 E | | | | BRINGHURST | IN | 46913 | 9449 |
| FREDERICK K SCHULTZ & | SHIRLEY A SCHULTZ JT TEN | 4020 S 575 E | | | BRINGHURST | IN | 46913 | 9449 |
| FREDERICK K STEINOUER & | JANE E STEINOUER JT TEN | 128 LAKEDALE DR | | | LAWRENCEVILLE | NJ | 08648 | 4444 |
| FREDERICK K WIESE | 775 CHARLTON RD | | | | CHARLTON | NY | 12019 | 2803 |
| FREDERICK K. BOUTWELL & | ELIZABETH A. BOUTWELL TTEES | THE BOUTWELL LIVING TRUST 02-05-99 | 1132 N. PATTERSON AVENUE | | SANTA BARBARA | CA | 93111 | 1136 |
| FREDERICK K. YATES | 10131 STONEHEDGE DRIVE | | | | SHREVEPORT | LA | 71106 | 7734 |
| FREDERICK KAUFMANN & | VIRGINIA L KAUFMANN JT TEN | 2 COURTLAND LN | | | WARREN | NJ | 07059 | 5576 |
| FREDERICK KENT LITTLE | 505 CALLE DE LEON | | | | SANTA FE | NM | 87505 | |
| FREDERICK KENT LITTLE | BROOKE E LITTLE | UNTIL AGE 21 | 505 CALLE DE LEON | | SANTA FE | NM | 87505 | |
| FREDERICK KENT LITTLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 505 CALLE DE LEON | | SANTA FE | NM | 87505 | |
| FREDERICK KITTLEMAN | 322 HEDSTROM DRIVE | | | | AMHERST | NY | 14226 | |
| FREDERICK KLEIN | 3517 OLD MILL DR | | | | SPRING HILL | TN | 37174 | 2190 |
| FREDERICK KLEIN & | OLGA KLEIN JT TEN | 24515 BECK AVE | | | EASTPOINTE | MI | 48021 | 3449 |
| FREDERICK KRANICH | 824 W GERMANTOWN PIKE | | | | NORRISTOWN | PA | 19403 | |
| FREDERICK KUEBLER IRA | FCC AS CUSTODIAN | 8261 COLGROVE DRIVE | | | MACOSTA | MI | 49332 | |
| FREDERICK L ALEXANDER | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458 | 9569 |
| FREDERICK L AMES & | SUSAN L AMES JT TEN | 72 ALSHIR RD | | | COLCHESTER | VT | 05446 | |
| FREDERICK L BAILEY | 16603 W WOODLANDS AVE | | | | GOODYEAR | AZ | 85338 | 2724 |
| FREDERICK L BARLETTA & | MONICA P BARLETTA JT TEN | 76 HARDING ST | | | HAZLETON | PA | 18201 | 6829 |
| FREDERICK L BATES | 1408 LINDSEY AVE | | | | MIAMISBURG | OH | 45342 | 2540 |
| FREDERICK L BATES III | PO BOX 1 | | | | MORATTICO | VA | 22523 | 0001 |
| FREDERICK L BEAVER | 707 TURKEY HILL ROAD | | | | STROUDSBURG | PA | 18360 | 9191 |
| FREDERICK L BENDER | FREDERICK L BENDER REVOCABLE | 407 S VICTOR | | | FORT BRANCH | IN | 47648 | |
| FREDERICK L BOOKWALTER | 2276 MURILLO CT | | | | FAIRBORN | OH | 45324 | 8568 |
| FREDERICK L BRAMSWAY | 139 WOODCROFT TRAIL | | | | BEAVERCREEK | OH | 45430 | 1924 |
| FREDERICK L BRICKER | 8323 STARCREST DR | | | | SAN ANTONIO | TX | 78218 | 2428 |
| FREDERICK L BRIGGS | BOX 168 | | | | GRANTHAM | PA | 17027 | 0168 |
| FREDERICK L BROWN | 250 HILLSPOINT RD | | | | WESTPORT | CT | 06880 | 6619 |
| FREDERICK L BUELL | 43505 SAN ANTONIO VALLEY ROAD | | | | LIVERMORE | CA | 94550 | 8413 |
| FREDERICK L CARLSON & | MARY ANN CARLSON JT TEN | 3414 GLADSTONE BLVD | | | KANSAS CITY | MO | 64123 | 1113 |
| FREDERICK L CARTER | 707 LONG LEAF DRIVE | | | | FORT WALTON BEACH | FL | 32548 | 3305 |
| FREDERICK L CHEATOM | 6474 N HARVARD | | | | MT MORRIS | MI | 48458 | 2353 |
| FREDERICK L COLOMBO | 70 FERNBROOK CT | | | | OLDSMAR | FL | 34677 | 2065 |
| FREDERICK L CRIPPEN & | JULIA H CRIPPEN JT TEN | 20541 RODAX ST | | | WINNETKA | CA | 91306 | 1530 |
| FREDERICK L CURREY | 7406 N 425 E | | | | ALEXANDRIA | IN | 46001 | 8743 |
| FREDERICK L CURTS | 1121 W WARWICK RD | | | | MUNCIE | IN | 47304 | 3343 |
| FREDERICK L DAVIS | 3529 S HAMETOWN RD | | | | NORTON | OH | 44203 | |
| FREDERICK L DEARMAN | 2020 TOTTY'S BEND RD | | | | DUCK RIVER | TN | 38454 | 3628 |
| FREDERICK L DRIVER & | CANDICE K DRIVER JT TEN | 115 MELODY LANE | | | JACKSONVILLE | NC | 28540 | 3117 |
| FREDERICK L DRYER | 6326 S WASHINGTON RD | | | | LANSING | MI | 48911 | 5545 |
| FREDERICK L EBERT | BONNIE J EBERT JT TEN | 94 ROUTE 423 | | | SARATOGA SPGS | NY | 12866 | 7314 |
| FREDERICK L FARIA & | RUBY N FARIA & | DOLORES I WILLS JT TEN | 11706 LADERA DR | | DUBLIN | CA | 94568 | 2238 |
| FREDERICK L FELDKAMP | 6174 EAST BAY DRIVE | | | | BOYNE CITY | MI | 49712 | 9243 |
| FREDERICK L FLETCHER | 7007 CLINGAN RD UNIT 19 | | | | YOUNSTOWN | OH | 44514 | 2480 |
| FREDERICK L FREY & | VIRGINIA L FREY  JT TEN | TOD ACCOUNT | 4216 LAKE FOREST DR | | KALAMAZOO | MI | 49008 | 3315 |
| FREDERICK L FREY & | VIRGINIA L FREY JT TEN | TOD ACCT | 4216 LAKE FOREST DRIVE | | KALAMAZOO | MI | 49008 | 3315 |
| FREDERICK L GASPAR & | RITA F GASPAR | DESIGNATED BENE PLAN/TOD | 1108 SELKIRK LN | | INDIANAPOLIS | IN | 46260 | |
| FREDERICK L HAACK | 1224 JACKSON AVE | | | | NEW ORLEANS | LA | 70130 | 5130 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDERICK L HARDINGE | C/O MRS DOROTHY BROWN | 250 HILLSPOINT RD | | | | WESTPORT | CT | 06880 | 6619 |
| FREDERICK L HARTWICK | 3399 EAGLES LOFT UNIT D | | | | | CORTLAND | OH | 44410 | 9160 |
| FREDERICK L HEHN JR | CGM IRA CUSTODIAN | 43 HIGHLAND AVE. | | | | PORT WASHINGTON | NY | 11050 | 4019 |
| FREDERICK L HUGHES | 5285 N BEACON DR | | | | | YOUNGSTOWN | OH | 44515 | 4068 |
| FREDERICK L HUPERT | 2035 US HIGHWAY 23 | | | | | EAST TAWAS | MI | 48730 | |
| FREDERICK L JACKSON | ROUTE 1 BOX 285 | | | | | BUCKHANNON | WV | 26201 | 9770 |
| FREDERICK L JENKINS | 2809 SW 66TH | | | | | OKLAHOMA CITY | OK | 73159 | 2607 |
| FREDERICK L JOHNSTON 3RD | 86 WENDELL ST #3 | | | | | CAMBRIDGE | MA | 02138 | 1976 |
| FREDERICK L KRAMER | 918 MARSHALL ST | | | | | PORTLAND | MI | 48875 | 1372 |
| FREDERICK L KUEFFER & | PATRICIA A KUEFFER TR UA 05/23/2008 | FREDERICK L KUEFFER & PATRICIA  A | KUEFFER JOINT REV LIVING TRUST | N6831 DONLIN DR | PARDEEVILLE | WI | 53954 | |
| FREDERICK L LAWRENCE | 17 RUTLAND STREET | | | | | HARTFORD | CT | 06120 | 1129 |
| FREDERICK L LEMKA | 17600 E 231 ST | | | | | HARRISONVILLE | MO | 64701 | 3756 |
| FREDERICK L LINVILLE | 328 E COTTAGE AVE | | | | | W CARROLLTON | OH | 45449 | 1348 |
| FREDERICK L LONDON | 1796 WESTCHESTER CT | | | | | SPRINGBORO | OH | 45066 | 9202 |
| FREDERICK L LOUTHAN | 3410 PETERS RD | | | | | TROY | OH | 45373 | 9219 |
| FREDERICK L MALAN | 328 S 24TH ST | | | | | PHILADELPHIA | PA | 19103 | 6432 |
| FREDERICK L MATTHEWS AND | MAY L MATTHEWS JTWROS | PO BOX 6026 | | | | ASHEVILLE | NC | 28816 | 6026 |
| FREDERICK L MAY & RUTH H MAY | TTEES F/T FREDERICK L & RUTH H | MAY REV LIV TRUST DTD 05/17/8 | 20223 NORTHCOVE SQUARE | | | CUPERTINO | CA | 95014 | 0505 |
| FREDERICK L MCKINNEY & | BYRECIA R MCKINNEY | JT TEN | 3619 BAYVIEW DR | | | DANVILLE | IL | 61832 | 1066 |
| FREDERICK L MINAMYER | 870 CUNNINGHAM ROAD | | | | | SALEM | OH | 44460 | 9406 |
| FREDERICK L MOSHER & | MARY A MOSHER | TR UA 06/26/90 F L M TRUST | 56 HYATT AVE | | | HAVERHILL | MA | 01835 | 8222 |
| FREDERICK L MUENSTERMANN | 6633 N SHERIDAN RD | APT 512 | | | | CHICAGO | IL | 60626 | 4657 |
| FREDERICK L NORRIS | 6706 ALDER AVE | | | | | ST LOUIS | MO | 63134 | 1306 |
| FREDERICK L PETERSEN JR & | DEBRA ANN PETERSEN JT TEN | 4804 CHOKEBERRY DR | | | | NAPERVILLE | IL | 60564 | 5843 |
| FREDERICK L RISKER JR | 12427 PINE KNOLL DRIVE | | | | | HOUSTON | TX | 77099 | 2415 |
| FREDERICK L ROEMHELD | 1511 S 98TH ST APT 206 | | | | | MILWAUKEE | WI | 53214 | 4178 |
| FREDERICK L SALZMAN JR & | GWENDOLYN M SALZMAN TEN ENT | 30 SURREY DR | | | | WRIGHTSVILLE | PA | 17368 | 9080 |
| FREDERICK L SHAAK & | MRS SALLY ANN W SHAAK JT TEN | 451 S RACE ST | | | | MYERSTOWN | PA | 17067 | 2346 |
| FREDERICK L SILVER | 202 BRANDYWINE DR | | | | | OLD HICKORY | TN | 37138 | 2104 |
| FREDERICK L SIMMONS | 19251 DEAN ST | | | | | DETROIT | MI | 48234 | 2072 |
| FREDERICK L SIMONI | 764 MELWOOD | | | | | WARREN | OH | 44483 | 4440 |
| FREDERICK L SMALL | 2164 TOKALON ST | | | | | SAN DIEGO | CA | 92110 | 1246 |
| FREDERICK L STANFORD | 2450N 600E | | | | | LAGRANGE | IN | 46761 | 9166 |
| FREDERICK L STONE | 825 BEACH ISLAND TRACE | | | | | DADEVILLE | AL | 36853 | 4624 |
| FREDERICK L TAYLOR | 6108 W. MICHIGAN AVE. | | | | | GLENDALE | AZ | 85308 | |
| FREDERICK L THATE | 646 ELM DR | | | | | PLAINFIELD | IN | 46168 | 2183 |
| FREDERICK L THATE & | LYNN THATE JT TEN | 646 ELM DR | | | | PLAINFIELD | IN | 46168 | 2183 |
| FREDERICK L THOMPSON | 5418 MILROY RD | | | | | INDIANAPOLIS | IN | 46216 | 2088 |
| FREDERICK L THUM | 45 W BERTLAND RD | | | | | MOUNT ARLINGTON | NJ | 07856 | 1408 |
| FREDERICK L VANWORMER | 4563 LEWIS | | | | | TOLEDO | OH | 43612 | 2360 |
| FREDERICK L WARREN III | 1265 1/2 STONER AVE | | | | | LOS ANGELES | CA | 90025 | 1690 |
| FREDERICK L WATT | 75 SWEDEN HILL RD | | | | | BROCKPORT | NY | 14420 | 2547 |
| FREDERICK L WHITE | 8541 WATER OAK RD | | | | | PARKVILLE | MD | 21234 | 3729 |
| FREDERICK L WILBER & | PATRICIA WILBER JT TEN | 670 LAIRD POND ROAD | | | | PLAINFIELD | VT | 05667 | 9065 |
| FREDERICK L WODTKE & | DONNA J WODTKE JT TEN | 1620 W ATHERTON RD | | | | FLINT | MI | 48507 | 5348 |
| FREDERICK L WOLF | 2286 PHILLIPS MILL RD | | | | | FOREST HILL | MD | 21050 | 1125 |
| FREDERICK L ZEBLEY & | SHARON S ZEBLEY JT TEN | 9826 RED REEF COURT | | | | FORT MYERS | FL | 33918 | |
| FREDERICK L ZELLNER JR | # 13 | 202 BILLIE DRIVE | | | | FREDERICKSBRG | TX | 78624 | 5056 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDERICK LABOUR | CGM PROFIT SHARING CUSTODIAN | UPO RIDERS IN THE SKY | 4865 LITTLE MARROWBONE RD. | | ASHLAND CITY | TN | 37015 | 9459 |
| FREDERICK LAMPHERE | 6 NOEL COURT | | | | RENSSELAER | NY | 12144 | |
| FREDERICK LANGMAIER & | CANDACE LANGMAIER JT WROS | 8 WOODBURY CT | | | SOUTH BARRINGTON | IL | 60010 | 5305 |
| FREDERICK LEAVITT DDS & | JULIE LEAVITT | 11566 76TH ST. | | | SOUTH HAVEN | MI | 49090 | |
| FREDERICK LEE | 89 WALKER ST | | | | NEW YORK | NY | 10013 | 3536 |
| FREDERICK LEE | CUST JASON THOMAS LEE | UGMA NY | C/O SCHWARTZ ELECTRIC | 89 WALKER ST | NEW YORK | NY | 10013 | 3536 |
| FREDERICK LEE | CUST JESSICA LEE | UGMA NY | C/O SCHWARTZ ELECTRIC | 89 WALKER ST | NEW YORK | NY | 10013 | 3536 |
| FREDERICK LEE | CUST VANESSA LEE | UGMA NY | C/O SCHWARTZ ELECTRIC | 89 WALKER ST | NEW YORK | NY | 10013 | 3536 |
| FREDERICK LEE & | VIVIAN LEE JT TEN | 89 WALKER ST | | | NEW YORK | NY | 10013 | 3536 |
| FREDERICK LEE CARNES | 9742 BROOKVILLE PIKE | | | | BROOKVILLE | OH | 45309 | |
| FREDERICK LEE GOEBEL | TR FREDERICK LEE GOEBEL & DOROTHY | MAY GOEBEL TRUST | UA 09/20/95 | 3407 N PAIUTE WAY | SCOTTSDALE | AZ | 85251 | 5136 |
| FREDERICK LEE LAWSON | 1127 DECATUR ST | | | | NEW ORLEANS | LA | 70116 | 2605 |
| FREDERICK LEININGER JR | 37932 BLOOMFIELD DRIVE | | | | LIVONIA | MI | 48154 | 1142 |
| FREDERICK LELAND HORTON IV & | MATTHEW JAY HORTON JT TEN | 1835 E TREMAINE AVE | | | GILBERT | AZ | 85234 | 8149 |
| FREDERICK LEOCADIO | 70-36 66TH STREET | APT 3R | | | GLENDALE | NY | 11385 | |
| FREDERICK LESZYNSKI | PAMELA J LESZYNSKI | 510 MARINER VLG | | | HURON | OH | 44839 | 1071 |
| FREDERICK LEWIS BURNETT III | CHARLES SCHWAB & CO INC CUST | 1071 DOGWOOD DR | | | MURPHYS | CA | 95247 | |
| FREDERICK LIM | 27 CANDLEWOOD ORCHARDS | | | | BROOKFIELD | CT | 06804 | |
| FREDERICK LLOYD SHARPE | PERSONAL REPRESENTATIVE OF | THE ESTATE OF LLOYD G SHARPE | 460 BROADVIEW DR | | RIDGELAND | SC | 29936 | 5156 |
| FREDERICK LLOYD WEITMAN | 7215 N BLACK ROCK TRL | | | | PARADISE VALLEY | AZ | 85253 | 2802 |
| FREDERICK M ABBOTT | 3533 HAMLIN RD | | | | LAFAYETTE | CA | 94549 | 5005 |
| FREDERICK M AYDELOTT | 209 BIG PINE RD | | | | DAYTON | OH | 45431 | 1840 |
| FREDERICK M BRUS | 2650 GLENRIDGE DR | | | | POWHATAN | VA | 23139 | 5955 |
| FREDERICK M BURT & | ARTHENA BURT JT TEN | 625 VILLAGE COURT | | | TRAVERSE CITY | MI | 49684 | 7918 |
| FREDERICK M CARTWRIGHT | 9780 OAK VALLEY DRIVE | | | | CLARKSTON | MI | 48348 | 4169 |
| FREDERICK M CARTWRIGHT & | BETH K CARTWRIGHT JT TEN | 9780 OAK VALLEY DR | | | CLARKSTON | MI | 48348 | 4169 |
| FREDERICK M CASH | 103 WATFORD RD | | | | WILMINGTON | DE | 19808 | 1423 |
| FREDERICK M CHENEY & | VIRGINIA CHENEY JT TEN | 3090 ALCOTT AVENUE | | | FLINT | MI | 48506 | 2146 |
| FREDERICK M CLARK AND | MILDRED J CLARK    JTWROS | 111 ARBUTUS DR | | | CADILLAC | MI | 49601 | 8970 |
| FREDERICK M COONRADT | 1048 CAVENDISH ROAD | | | | CHESTER | VT | 05143 | 9685 |
| FREDERICK M CURTIS | 9584 BOUCHER ROAD | | | | OTTER LAKE | MI | 48464 | 9402 |
| FREDERICK M CURTIS & | HELEN M CURTIS JT TEN | 9584 BOUCHER ROAD | | | OTTER LAKE | MI | 48464 | 9402 |
| FREDERICK M DABOUL | UAD 02/20/92 | FREDERICK M DABOUL | TTEE AMD 04/04/06 | 1297 LOCHMOOR BLVD | GROSSE POINTE | MI | 48236 | 4012 |
| FREDERICK M DAVIS | TR UW JOB H MONTGOMERY | BOX 213 | | | CAMDEN | ME | 04843 | 0213 |
| FREDERICK M DETRICK JR | 10 SHELDON RD | | | | PEMBERTON | NJ | 08068 | 1414 |
| FREDERICK M EARLY | 6719 DOLAN PL. | | | | ST LOUIS | MO | 63139 | 3740 |
| FREDERICK M FENIG | 7061 N KEDZIE AVE STE 601 | | | | CHICAGO | IL | 60645 | |
| FREDERICK M FINNEY | 3955 DENLINGER ROAD | | | | DAYTON | OH | 45426 | 2329 |
| FREDERICK M FRANKS  & | DENISE L FRANKS JT WROS | 5016 KENSINGTON HIGH STREET | | | NAPLES | FL | 34105 | |
| FREDERICK M HABER & | MARILYN A HABER | 842 TOBY RD | | | EATON | OH | 45320 | |
| FREDERICK M HARRISON & | MARY M HARRISON | 10202 SW 61ST TERRACE ROAD | | | OCALA | FL | 34476 | |
| FREDERICK M HATHAWAY | 41302 FONTUNA DR E | | | | CLINTON TWP | MI | 48038 | 2235 |
| FREDERICK M HATHAWAY JR | TR FREDERICK M HATHAWAY JR LIVING | TRUST UA 06/08/89 | 41302 FORTUNA DR E | | CLINTON TWP | MI | 48038 | 2235 |
| FREDERICK M HIGGINS | 1235 ANGIER DR | | | | DAYTON | OH | 45408 | 2410 |
| FREDERICK M HOOVER | 106 MILLER AVE | | | | SAYREVILLE | NJ | 08872 | 1378 |
| FREDERICK M HUGHES & | MARJORIE R HUGHES JT TEN | 855 S HAMPTON RD | | | NEW CARLISLE | OH | 45344 | 9277 |
| FREDERICK M KATZ | PO BOX 451 | | | | HIGHLANDS | NJ | 07732 | 0451 |
| FREDERICK M KIRST | MARY E KIRST | 20 GUILFOYLE ST | | | SOUTHAMPTON | NY | 11968 | 4068 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK M KROEPIL | 100 KENTDRIVE | | | | CLAYTON | DE | 19938 | 9523 |
| FREDERICK M LAZZARI & | IRMA J LAZZARI JT TEN | 204 DIANE DRIVE | | | MONONGAHELA | PA | 15063 | 1117 |
| FREDERICK M LORENZEN & | GAIL M LORENZEN | 1520 ASHLAND RD | | | CERESCO | NE | 68017 | |
| FREDERICK M MADSEN & | JOYCE L MADSEN JT TEN | 6877 DANDISON STREET | | | W BLOOMFIELD | MI | 48324 | 2820 |
| FREDERICK M MAROON IV | 608 CADAGUA AVE | | | | CORAL GABLES | FL | 33146 | 1712 |
| FREDERICK M MCKINNEY & | FLORENCE H MCKINNEY JTWROS | TOD DTD 12/30/04 | 200 LUTHER LN 502 | | COLUMBIA | PA | 17512 | 2401 |
| FREDERICK M MICHALOVIC | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402 | 9773 |
| FREDERICK M MITCHELL IV | 2094 ROUTE 25 | | | | OSWEGO | IL | 60543 | 9469 |
| FREDERICK M MORRIS & | JOY W MORRIS JT TEN | 1141 SUMMIT HILLS LANE | | | NAPERVILLE | IL | 60563 | 2242 |
| FREDERICK M MOWRER & | EVELYN JANE MOWRER JT TEN | 706 SANIDA RD NW | | | ALBUQUERQUE | NM | 87107 | 5438 |
| FREDERICK M PAKIS | 8115 N MOHAVE ROAD | | | | PARADISE VALLEY | AZ | 85253 | 2291 |
| FREDERICK M R SMITH | 784 PARK AVENUE APT 18B | | | | NEW YORK | NY | 10021 | 3553 |
| FREDERICK M SCHEETZ & | PATRICIA L SCHEETZ JT TEN | 5664 TARPON CT | | | MILTON | FL | 32583 | 9541 |
| FREDERICK M SENO | 1140 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516 | 3402 |
| FREDERICK M SIMMONS & | SANDRA K SIMMONS JT TEN | 1418 E 26TH ST | | | MUNCIE | IN | 47302 | 5803 |
| FREDERICK M SMITH | G6344 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| FREDERICK M STRAUB | AGNES STRAUB JTWROS | 10675 WESTDALE | | | JEROME | MI | 49249 | 9582 |
| FREDERICK M TOBIN | 116 CAMP AVENUE | | | | DARIEN | CT | 06820 | 2709 |
| FREDERICK M WALLACE JR TR | UA 02/09/2009 | FREDERICK M WALLACE JR REVOCABLE | LIVING TRUST | 6265 BROOKSHIRE TERRACE | FORT MYERS | FL | 33912 | |
| FREDERICK M WERBLOW & | TONI G WERBLOW JT TEN | 83 GRIFFEN AVE | | | SCARSDALE | NY | 10583 | 7903 |
| FREDERICK M. CARPENTER | TOD ACCOUNT | 219 CLEVELAND WAY | | | ROCKLEDGE | FL | 32955 | 5941 |
| FREDERICK MAGLIOZZI | 3 KINGS COURT | | | | MARLBORO | NJ | 07746 | 1474 |
| FREDERICK MAISANO | 166 1/2 TOMPKINS ST | | | | PITTSTON | PA | 18640 | |
| FREDERICK MALIK (IRA) | FCC AS CUSTODIAN | 1425 NEW LOTHROP RD | | | LENNON | MI | 48449 | |
| FREDERICK MARCISZEWSKI | 8195 WEBSTER RD | | | | CLIO | MI | 48420 | 8520 |
| FREDERICK MARTIN | 248 STRAITS ROAD | | | | HATFIELD | MA | 01038 | |
| FREDERICK MARTIN RAUBFOGEL | 10305 FORESTHILLS DR | | | | TAMPA | FL | 33612 | |
| FREDERICK MCDONALD | 14140 HAYMEADOW DR. #115 | | | | DALLAS | TX | 75254 | |
| FREDERICK MCKINLEY | 17255 N ST RD 3 N | | | | EATON | IN | 47338 | 8949 |
| FREDERICK MCLAIN FAETT & | DONNA GARDNER FAETT JT TEN | 12321 CREEK MILL PL | | | GLEN ALLEN | VA | 23059 | 5494 |
| FREDERICK MECZKA | 26848 CHAPEL HILL DR | | | | NORTH OLMSTED | OH | 44070 | 1816 |
| FREDERICK MERZ | 63 BROOKWOOD DRIVE | | | | STANHOPE | NJ | 07874 | |
| FREDERICK MILES ADLER | CHARLES SCHWAB & CO INC CUST | 59 TEA OLIVE COURT | | | PAWLEYS ISLAND | SC | 29585 | |
| FREDERICK MOON AND | JEANNE M MOON  JT TEN | 87 1ST AVENUE | | | ALBION | PA | 16401 | 1309 |
| FREDERICK MURRAY | 8497 CROWN POINT RD | | | | INDIANAPOLIS | IN | 46278 | 9702 |
| FREDERICK MYRON GUENTHER & | MARY JOAN GUENTHER | 3619 SHANGRI LA POINT RD | | | OSHKOSH | WI | 54904 | |
| FREDERICK N DIAL | 3415 W 100 ST | | | | CLEVELAND | OH | 44111 | 1201 |
| FREDERICK N FISKE | 3100 NORTH LEISURE WORLD BLVD | 3100 N. LEISURE WORLD BOULEVARD | #907 | | SILVER SPRING | MD | 20906 | 8341 |
| FREDERICK N HARRIS | LE RESIDENCE DU CASINO | RUE PASTEUR BLOC B3 NO-351 | MENTON 06500 | FRANCE | | | | |
| FREDERICK N JEX | 4515 LAKE AVENUE | | | | LOCKPORT | NY | 14094 | 1150 |
| FREDERICK N KRETZINGER | 7887 E SUGAR GROVE | | | | FOANTIN | MI | 49410 | 9551 |
| FREDERICK N N OLSCHLAGER | & MARLYS OLSCHLAGER JTTEN | PO BOX 132 | | | FESSENDEN | ND | 58438 | |
| FREDERICK N REAUME | 6070 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383 | 1084 |
| FREDERICK N SCOTT & | MYRA B SCOTT JT TEN | PO BOX 13135 | | | MAUMELLE | AR | 72113 | 0135 |
| FREDERICK N VOGENEY | 28 FIRST STREET | | | | KINGS PARK | NY | 11754 | |
| FREDERICK NGANGA | 613 N BARRETT LN | | | | NEWARK | DE | 19702 | |
| FREDERICK NICODEMUS & | EMILY NOCODEMUS JT TEN | 359 MOUNTAIN ROAD | | | IRVINGTON | NY | 10533 | 1407 |
| FREDERICK NOBBS JR | 51 HOUK RD | | | | DOYLESTOWN | PA | 18901 | 3107 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDERICK O ALTHOUSE | 930 COPPERFIELD DRIVE | OSHAWA ON  L1K 1S4 | CANADA | | | | | |
| FREDERICK O BAUER | P O BOX 162 UNIT 30 | 12/16 MONTRI ROAD | TALAD YAI A MUANG PHUKET 83000 | THAILAND | | | | |
| FREDERICK O BECKERT | 126 ELM ST | | | | SAUGERTIES | NY | 12477 | 1005 |
| FREDERICK O BOWMAN (IRA) | FCC AS CUSTODIAN | 12723 MOREHEAD | | | CHAPEL HILL | NC | 27517 | 8442 |
| FREDERICK O BROWN MD | CGM SEP IRA CUSTODIAN | 2016 KANSAS AVENUE NE | | | ST PETERSBURG | FL | 33703 | 3432 |
| FREDERICK O BUSS | CUST DARRYL F BUSS | A MINOR U/THE LAWS OF | ALASKA | PO BOX 179 | BLACK DIAMOND | WA | 98010 | 0179 |
| FREDERICK O BUSS & | MRS HELEN S BUSS JT TEN | 1153 MAPLE DRIVE | | | ENUMCLAW | WA | 98022 | 2983 |
| FREDERICK O KILE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 420 E SHEFFIELD LN | | APPLETON | WI | 54913 | |
| FREDERICK O LEWIS | CHARLES SCHWAB & CO INC CUST | 16023 CAVENDISH DR | | | HOUSTON | TX | 77059 | |
| FREDERICK O PERKINS | 1988 SW TT HWY | | | | KINGSVILLE | MO | 64061 | 9214 |
| FREDERICK O SANDERS | 241 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302 | 0511 |
| FREDERICK O SCHWEIZER JR | 6 BERRY LANE | | | | DARIEN | CT | 06820 | 6228 |
| FREDERICK O WISEMAN | 8439 ST RT 204 DW | | | | THORNVILLE | OH | 43076 | 9624 |
| FREDERICK OLIVER FAY & | MARYANN FAY | 3401 WESSYNTON WAY | | | ALEXANDRIA | VA | 22309 | |
| FREDERICK OREJOLA | 147 BROOKLYN STANHOPE RD. | | | | STANHOPE | NJ | 07874 | |
| FREDERICK ORR & | SALLY ORR JT TEN | 1848 118TH AVE NE | | | BLAINE | MN | 55449 | 7903 |
| FREDERICK P ADAMS AND | SUSAN A BRUCE JT TEN | 357 NORTH CEDARBROOK DRIVE | | | AUBURN | AL | 36830 | 2651 |
| FREDERICK P BOYER | 8217 HARROW CT | | | | NORTHVILLE | MI | 48167 | |
| FREDERICK P BRACKETT | DEBORAH BRACKETT | 305 SOUTH OCEAN GRANDE DRIVE | UNIT 104 | | PONTE VEDRA BCH | FL | 32082 | |
| FREDERICK P CESNIK | 14223 MOHICAN DR | | | | CYPRESS | TX | 77429 | 4666 |
| FREDERICK P CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | 24 BARNET AVENUE | | | WATERVILLE | ME | 04901 | |
| FREDERICK P ERICKSON SEP IRA | FCC AS CUSTODIAN | 4987 RIPP RD | | | STURGEON BAY | WI | 54235 | 8804 |
| FREDERICK P GENOVESE | PO BOX 138 | | | | GASTON | NC | 27832 | |
| FREDERICK P GRUBER | 9470 GREEN SPOT PL NE | | | | BAINBRIDGE IS | WA | 98110 | 1951 |
| FREDERICK P HACKETT | 133 S HOMER RD | | | | MIDLAND | MI | 48640 | 8367 |
| FREDERICK P KELLER | 3615 CARLYLE CT | | | | FREDERICKSBURG | VA | 22408 | 9239 |
| FREDERICK P LEE | 1011 S 3RD ST | | | | SAINT MARIES | ID | 83861 | 1909 |
| FREDERICK P LIETZKE & | PATRICIA F LIETZKE | TR LIETZKE JOINT TRUST | UA 08/17/01 | 1411 N SAND LAKE ROAD | HILLSDALE | MI | 49242 | 8408 |
| FREDERICK P LIETZKE JR | 4675 SECOR RD | | | | IDA | MI | 48140 | 9719 |
| FREDERICK P LIOTTA & | PATRICIA S LIOTTA | 9640 BURNING BUSH DR | | | ANCHORAGE | AK | 99507 | |
| FREDERICK P LYDEN | 2919 EATON PLACE | | | | FLINT | MI | 48506 | 1364 |
| FREDERICK P LYDEN JR | 721 BUCKINGHAM AVE | | | | FLINT | MI | 48507 | 2801 |
| FREDERICK P MERSCHMAN & | CARLA J MERSCHMAN JT TEN | 5670 GREEN RD | | | HASLETT | MI | 48840 | |
| FREDERICK P MILLER & | NINETTE MILLER JT TEN | 2715 CENTRE AVE | | | BELLMORE | NY | 11710 | |
| FREDERICK P SMITH & | SUSAN F BAITZ | 5 KOOL PL | | | PORT JEFFERSON STATION | NY | 11776 | |
| FREDERICK P STEMMLER JR | 29778 LITTLE MACK | | | | ROSEVILLE | MI | 48066 | 2239 |
| FREDERICK P TAYREE | 5713 NARCISSUS AVE | | | | BALTIMORE | MD | 21215 | 3551 |
| FREDERICK P ZAMPA | 6369 HOUSTON ROAD | | | | MACON | GA | 31216 | 6603 |
| FREDERICK P ZUNGRI | PO BOX 305 | | | | BELLEVILLE | NJ | 07109 | |
| FREDERICK P. MURPHY TTEE | FBO FREDERICK P MURPHY REV TR | U/A/D 07-12-2007 | P.O. BOX 529 | | MADISON | CT | 06443 | 0529 |
| FREDERICK PACHECO JR | 30724 BEECHNUT AVE | | | | WESTLAND | MI | 48186 | 5002 |
| FREDERICK PATTISON MANNINO | 2111 21ST ST | | | | GULFPORT | MS | 39501 | 4634 |
| FREDERICK PERKINS | 1 ALDEN AVE | | | | DELRAN | NJ | 08075 | |
| FREDERICK PETE WARD | 4727 STEEPLEHOSE DR | | | | FAIRBORN | OH | 45324 | 1876 |
| FREDERICK PETERSON | 1033 IRON WORKS PIKE | | | | LEXINGTON | KY | 40511 | 8407 |
| FREDERICK PORT | 2275 HAWTHORNE PARK DR SOUTH | | | | JANESVILLE | WI | 53545 | 2041 |
| FREDERICK PUGH | 335 TOWSON DR. | | | | WARREN | OH | 44483 | |
| FREDERICK PULCRANO | 58-42 201 | OAKLAND GARDENS | | | NY | NY | 11364 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK PULWITT REICHELT | 221 WALES AVE | | | | RIVER EDGE | NJ | 07661 1528 |
| FREDERICK R ALEXANDER | 3783 VALLEY DR | | | | METAMORA | MI | 48455 9714 |
| FREDERICK R ANDERSON | 20493 ILENE | | | | DETROIT | MI | 48221 1017 |
| FREDERICK R ARNDT | & LAUREL K ARNDT JTTEN | PO BOX 411 | | | FAIRVIEW | MT | 59221 |
| FREDERICK R BURGER & | GERALDINE BURGER LIVING TRUST | F BURGER G BURGER CO-TTEES UA | DTD 07/27/94 | 11 GENE DR | ROCHESTER | NY | 14624 4211 |
| FREDERICK R CASEY | C/O LISA CASEY | 15 ROBIN DR UNIT 5 | | | MARLBOROUGH | MA | 01752 6032 |
| FREDERICK R COBURN JR | 202 BACON STREET | | | | NATICK | MA | 01760 2079 |
| FREDERICK R COOK & | KATHLEEN PATRICIA COOK | 7617 KAPOK DR | | | SARASOTA | FL | 34241 |
| FREDERICK R DAY | 308 GREEN RIDGE DR | | | | DUBOIS | PA | 15801 2338 |
| FREDERICK R DRAYTON III | 11 CRANE ST | | | | NEEDHAM | MA | 02494 1751 |
| FREDERICK R EARLE | 58548 FERGUSON ROAD | | | | THREE RIVERS | MI | 49093 9557 |
| FREDERICK R FAVO | TR UW MAUREEN D FAVO | PO BOX 191 | | | OAKMONT | PA | 15139 0191 |
| FREDERICK R FIELDS | 2023 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 1331 |
| FREDERICK R FITTANTE | 3107 HARDING AVE | | | | ALIQUIPPA | PA | 15001 4621 |
| FREDERICK R FULLER & | DOROTHY L FULLER | TR FULLER LIVING TRUST | UA 10/22/98 | 4570 GRANDVIEW RD | SILVER CITY | NM | 88061 4772 |
| FREDERICK R GILLIS SR | PO BOX 162 DEPOT STREET | | | | DANFORTH | ME | 04424 0162 |
| FREDERICK R GLOSE | ROUTE 1 BOX 146 | | | | BUFFALO | MO | 65622 9708 |
| FREDERICK R GLOSE & | FREDA B GLOSE JT TEN | C/O FREDA B GLOSE | 27 BASSWIND TRAIL | | BUFFALO | MO | 65622 9708 |
| FREDERICK R GOLDSMITH | 1627 N LYNDONVILLE ROAD | | | | LYNDONVILLE | NY | 14098 9602 |
| FREDERICK R HARTUNG | 3239 BENEVA RD APT 201 | | | | SARASOTA | FL | 34232 4520 |
| FREDERICK R HOWARD | 2335 TAYLOR ST | | | | N CHARLESTON | SC | 29406 6232 |
| FREDERICK R KENDRICK | WBNA CUSTODIAN TRAD IRA | PO BOX 272 | | | MONETA | VA | 24121 |
| FREDERICK R KETTENRING | 254 NORMAND ROAD | | | | GOFFSTOWN | NH | 03045 2358 |
| FREDERICK R KYLE | 85 WEST WARREN STREET | | | | ISELIN | NJ | 08830 1137 |
| FREDERICK R LAICH | 1251 CHARLOTTE LANDING | | | | SPRINGPORT | MI | 49284 9410 |
| FREDERICK R LAUSEN JR | 200 MULBERRY LN | | | | BELLAIRE | TX | 77401 4308 |
| FREDERICK R LENT | CUST ELIZABETH LENT | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 4418 N WOLCOTT APT 2 | CHICAGO | IL | 60640 5833 |
| FREDERICK R MATTHEWS | 899 LAUREL LN | | | | NEW BRAUNFELS | TX | 78130 6654 |
| FREDERICK R MCKENZIE | 4574 CADILLAC | | | | SAGINAW | MI | 48604 1034 |
| FREDERICK R MEYER JR | PO BOX 663 | | | | FREELAND | MI | 48623 0663 |
| FREDERICK R PIDRUZNY | 8734 LAS POSAS AVE | | | | LAS VEGAS | NV | 89147 6030 |
| FREDERICK R POST | 11030 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522 9625 |
| FREDERICK R RODE | 37524 JEFFERSON AVENUE | APT 303 | | | HARRISON TOWNSHIP | MI | 48045 |
| FREDERICK R ROM | 74 CORAL DR | | | | BRICK | NJ | 08724 3904 |
| FREDERICK R SCHMITT & | MARY M SCHMITT | 108 EDGEWOLD RD | | | WHITE PLAINS | NY | 10607 |
| FREDERICK R SCHNEIDER | 8643 EMPIRE CT | | | | CINCINNATI | OH | 45231 4913 |
| FREDERICK R SCHWARTZ & | JUNE E SCHWARTZ JT TEN | 510 E MAPLE ST | | | HOLLY | MI | 48442 1650 |
| FREDERICK R SHORT JR | 3733 UNIVERSITY W BL 203 | | | | JACKSONVILLE | FL | 32217 2152 |
| FREDERICK R SMITH | 3165 EAST WYNDAM COURT | | | | BLOOMINGTON | IN | 47401 4495 |
| FREDERICK R STRANGE JR | 3224 WABASH AVE | | | | FT WORTH | TX | 76109 2246 |
| FREDERICK R WENZEL | 1372 ROBINWOOD DRIVE | | | | FLUSHING | MI | 48433 |
| FREDERICK R WUTZKE | 1230 65TH STREET | | | | WEST DES MOINES | IA | 50266 5750 |
| FREDERICK R. SCHERPING | 804 103RD DRIVE SE | | | | LAKE STEVENS | WA | 98258 9458 |
| FREDERICK RADZIALOWSKI & | ELEANORE RADZIALOWSKI JT TEN | 3700 WINNETKA RD | | | GLENVIEW | IL | 60026 1354 |
| FREDERICK REED | 532 E LUNA AZUL | | | | CHAPARRAL | NM | 88021 |
| FREDERICK REGIN III | 202 N MCBRIDE ST | | | | SYRACUSE | NY | 13203 2328 |
| FREDERICK RICHARD HARRIS SR TR | UA 01/20/1994 | FRED R HARRIS SR TRUST | 6811 BRIARMEADOWS DR | | MEMPHIS | TN | 38120 |
| FREDERICK RICKERT | 16 HERSHEY RD | | | | EAST BRUNSWICK | NJ | 08816 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDERICK ROBERT | MIRMELSTEIN | 1641 N NEW JERSEY ST | | | INDIANAPOLIS | IN | 46202 | |
| FREDERICK ROBERT LAMB & | SHARON LEE LAMB | 2511 NE 1ST AVE | | | WILTON MANORS | FL | 33305 | |
| FREDERICK RONALD SCHRIBER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3770 OVERPARK ROAD | | SAN DIEGO | CA | 92130 | |
| FREDERICK ROUSE & | ANN T ROUSE | JT TEN | 2428 PERRY STREET | | MADISON | WI | 53713 | 2449 |
| FREDERICK S ALCOCK | 6601 WHITEFORD CENTER ROAD | | | | LAMBERTVILLE | MI | 48144 | 9469 |
| FREDERICK S BOOTH & | VIRGINIA C BOOTH JT TEN | 1750 W STATE HIGHWAY 46 501 | | | NEW BRAUNFELS | TX | 78132 | |
| FREDERICK S BREIMYER | TR FREDERICK S BREIMYER TRUST | UA 11/09/04 | 35 COLLEGE ROAD | | WELLESLEY | MA | 02482 | 5703 |
| FREDERICK S CLAY | 5647 BERMUDA DRIVE | | | | ST LOUIS | MO | 63121 | 1358 |
| FREDERICK S CURTIS | 3025 SUDBURY DR | | | | KETTERING | OH | 45420 | 1128 |
| FREDERICK S ERICKSEN & | SYBLE L ERICKSEN JT TEN | 3003 S CANAL DR | | | FLORENCE | SC | 29505 | 7503 |
| FREDERICK S HAGGERTY | 266 PRATT STREET | | | | WATERTOWN | NY | 13601 | 4348 |
| FREDERICK S HALL | 18034 MALAKAI ISLE DR | | | | TAMPA | FL | 33647 | 2990 |
| FREDERICK S HEMBROUGH | 2649 BROOK VALLEY RD | | | | FREDERICK | MD | 21701 | 6801 |
| FREDERICK S HIGGINBOTHAM III EX | EST STEPHANIE HIGGINBOTHAM | 826 ROCKLODGE RD | | | MC HENRY | MD | 21541 | |
| FREDERICK S JONES | 7705 KIOWA POINTE ST | | | | LAS VEGAS | NV | 89131 | 4615 |
| FREDERICK S KUBIK | PO BOX 107 | | | | REESE | MI | 48757 | 0107 |
| FREDERICK S LIVINGSTON | 13214 ACLARE ST | | | | CERRITOS | CA | 90703 | 1324 |
| FREDERICK S MALKOWSKI | 7441 W 10TH ST | | | | INDIANAPOLIS | IN | 46214 | 2517 |
| FREDERICK S MANN | 37 YALE RD | | | | EAST HARTFORD | CT | 06108 | 1448 |
| FREDERICK S MARTY & | VIRGINIA R MARTY JT TEN | 4246 DEER PATH | | | MARCELLUS | NY | 13108 | |
| FREDERICK S MOFFATT | 4 FIELD ROCK ROAD | | | | FARMINGTON | CT | 06032 | 2135 |
| FREDERICK S MURLEY & | BETH E MURLEY JT TEN | 1913 SUMMIT TOP DR | | | KERRVILLE | TX | 78028 | 8915 |
| FREDERICK S PHILLIPS & | MRS JULIA F PHILLIPS JT TEN | 1134 OLD HICKORY ROAD | | | JACKSONVILLE | FL | 32207 | 8812 |
| FREDERICK S SCARBOROUGH | OBLONG RD | | | | WILLIAMSTOWN | MA | 01267 | |
| FREDERICK S SHERMAN (DECD) TOD | BRADFORD STERLING SHERMAN | SUBJECT TO STA RULES | 261 GRIZZLY PEAK BLVD | | KENSINGTON | CA | 94708 | 1123 |
| FREDERICK S SUTTER | 744 UPSON ST | | | | AKRON | OH | 44305 | 1553 |
| FREDERICK S TUTTLE SUCC TTEE | FBO FREDERICK S TUTTLE SR. TR | U/A/D 10/17/94 | 32A DALE ROAD | | HOOKSETT | NH | 03106 | 1654 |
| FREDERICK S VISKOVICH | 8349 VIA ROSA | | | | ORLANDO | FL | 32836 | 8788 |
| FREDERICK S WHITE | 1400 RIDGEWAY RD | | | | DAYTON | OH | 45419 | |
| FREDERICK S WHITE IRA | FCC AS CUSTODIAN | 1400 RIDGEWAY ROAD | | | DAYTON | OH | 45419 | 3006 |
| FREDERICK S WOLFSON | 103 GREENVIEW LANE | | | | LEBANON | PA | 17042 | 9425 |
| FREDERICK S. MACKINTOSH | 2500 MCGOVERN DRIVE | | | | SCHENECTADY | NY | 12309 | 2411 |
| FREDERICK SABB | 100 PRINCE ROYAL LANE #1605 | | | | SAVANNAH | GA | 31419 | |
| FREDERICK SAUNDERS | 788 WOODLAND AVENUE | | | | ORADELL | NJ | 07649 | 1432 |
| FREDERICK SAYLES | PO BOX 655 | | | | WOODS HOLE | MA | 02543 | 0655 |
| FREDERICK SCHIMPF JR | 500 S NARBERTH AVE | | | | MERION STATION | PA | 19066 | 1314 |
| FREDERICK SCHLEICH | PO BOX 169 | | | | FAIRVIEW | IL | 61432 | 0169 |
| FREDERICK SCHUELLER | 22424 HANTELMAN RD | | | | SHERRILL | IA | 52073 | 9463 |
| FREDERICK SEELY JR | 8 MORTON STREET | | | | ANDOVER | MA | 01810 | 3832 |
| FREDERICK SHEEHAN | 7911 ESSEN AVE | | | | PARMA | OH | 44129 | 3130 |
| FREDERICK SMITH | 3230 MISSION WAY | | | | ROCKLIN | CA | 95677 | |
| FREDERICK SOMMER & | CAROL C SOMMER TTEE | SOMMER 2005 TRUST | U/A DTD 8/30/2005 | PO BOX 182107 | CORONADO | CA | 92178 | 2107 |
| FREDERICK SONNENWALD & | DIANE SONNENWALD JT TEN | 104R NC54 | BOX 266 | | CARRBORO | NC | 27510 | |
| FREDERICK STANSKE & CYNTHIA NEWTON | STANSKE & NEWTON TRUST #2 U/A | DTD 10/12/2007 | 1380 CORINNE LN | | MENLO PARK | CA | 94025 | 5529 |
| FREDERICK STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 | |
| FREDERICK STEPHAN GEORGE & | PATRICIA DICKINSON-GEORGE | 1289 GRANITE SPRINGS DR | | | CHULA VISTA | CA | 91915 | |
| FREDERICK STEPHEN BROWN | 1780 MINERS RIDGE RD | | | | SYKESVILLE | MD | 21784 | 7058 |
| FREDERICK STEVEN FINFERD | 2139 PLAZA CT | | | | SAINT CHARLES | MO | 63303 | 2748 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| FREDERICK STEVENSON | 23 BALDWIN ROAD | | | | PORTSMOUTH | RI | 02871 | |
| FREDERICK STEWART ROLAND | 715 FOULKSTONE ROAD | | | | WILMINGTON | DE | 19803 | 2225 |
| FREDERICK STROHMEIER & | JEANNE STROHMEIER | 1550 BURNT STORE RD #214 | | | PUNTA GORDA | FL | 33955 | |
| FREDERICK STROUGH | 233 HARTLAND RD | | | | WEST GRANBY | CT | 06090 | 1012 |
| FREDERICK SULLIVAN | 16 ALLENHURST CT | | | | GAITHERSBURG | MD | 20878 | |
| FREDERICK T AMMAN | 11175 PEET RD | | | | CHESANING | MI | 48616 | 9503 |
| FREDERICK T BALL & | BENITA A BALL JT TEN | 10935 STATE RT 13 | | | CUMBERLAND CITY | TN | 37050 | 6015 |
| FREDERICK T BIALCZYK | 310 SINNEN CIRCLE | | | | CHANHASSEN | MN | 55317 | |
| FREDERICK T BROWN | 1226 NORTH WATER ST | | | | OWOSSO | MI | 48867 | 1738 |
| FREDERICK T ERNST TTEE | J K ERNST TRUST U/A DTD 11/11/1997 | 500 HOGBACK MOUNTAIN ROAD | | | TRYON | NC | 28782 | 2969 |
| FREDERICK T FIEDLER IRA | FCC AS CUSTODIAN | 320 SALEM CT | | | SAN RAMON | CA | 94583 | 2536 |
| FREDERICK T GEORGE | 638 LAYMAN CREEK CIRCLE | | | | GRAND BLANC | MI | 48439 | 1383 |
| FREDERICK T GRAINGER RLT | FREDERICK T GRAINGER TTEE | UAD 10/4/91 | 12341 KNOX DR | | CARLETON | MI | 48117 | |
| FREDERICK T GREINER | MARGARET P WHITMER | 825 S 33RD ST | | | SOUTH BEND | IN | 46615 | 2322 |
| FREDERICK T JACKSON JR | 5600 SOMERSET | | | | DETROIT | MI | 48224 | 3145 |
| FREDERICK T JOHNSON & | PEARL B JOHNSON JT TEN | 128 GLENOAK RD | | | WILMINGTON | DE | 19805 | 1046 |
| FREDERICK T KOKKO JR | PO BOX 237 | | | | GOETZVILLE | MI | 49736 | 0237 |
| FREDERICK T KRANTZ | & ARDITH L KRANTZ JTWROS | 1484 N ASTOR RD | | | BALDWIN | MI | 49304 | |
| FREDERICK T MILLER | 4139 ALLENWOOD DRIVE S E | | | | WARREN | OH | 44484 | 2929 |
| FREDERICK T PADDOCK | TOMMIE J PADDOCK JT TEN | 35271 RED ROVER MINE ROAD | | | ACTON | CA | 93510 | 1173 |
| FREDERICK T PIZARNIK AND | FRANCES D PIZAREK JTWROS | 4031 COLTER DR | | | KOKOMO | IN | 46902 | 4487 |
| FREDERICK T REEL | 148 SWEDESBORO ROAD | | | | GIBBSTOWN | NJ | 08027 | 1546 |
| FREDERICK T SHEFFLER | JOANN J SHEFFLER | KATHLEEN E JENKINS JT TEN | P.O. BOX 602 | | MILFORD | MI | 48381 | 0602 |
| FREDERICK T WENN | 6701 40 MILE POINTE RD | | | | ROGERS CITY | MI | 49779 | 9504 |
| FREDERICK T. ANDREWS, KELLY | ANDREWS & SHAUNA HOEY, TTEE'S | O/T FREDERICK T. ANDREWS JR. | LIVING TRUST UAD 12/9/08 | 120 44TH STREET | SACRAMENTO | CA | 95819 | 2106 |
| FREDERICK TAMASHIRO | CGM IRA ROLLOVER CUSTODIAN | 3405 W 17TH STREET | | | LOS ANGELES | CA | 90019 | 6145 |
| FREDERICK TAPPER | 9 SANDRICK ROAD | | | | BELMONT | MA | 02478 | 4626 |
| FREDERICK TAYLOR NELSON | 5137 HIGHWAY 17  UNIT 1F | | | | MURRELLS INLET | SC | 29576 | |
| FREDERICK THALER | 410 TOUCHSTONE DR. | | | | CARLISLE | PA | 17015 | |
| FREDERICK THOMAS BAUER & | LOIS ELLEN BAUER | 2775 N. LAKESHORE DRIVE | | | HOLLAND | MI | 49424 | |
| FREDERICK THOMAS BELL | PO BOX 176 | | | | BAINBRIDGE | PA | 17502 | 0176 |
| FREDERICK THOMAS FRATAR | CHARLES SCHWAB & CO INC CUST | 419 BENTON LN | | | FRANKLIN | TN | 37067 | |
| FREDERICK THROSSEL | CUST AMBER MICHELLE THROSSEL | UTMA CA | 519 ANITA ST | | REDONDO BEACH | CA | 90278 | 4703 |
| FREDERICK THROSSEL | CUST KARI SUZANNE THROSSEL UTMA CA | 519 ANITA ST | | | REDONDO BEACH | CA | 90278 | 4703 |
| FREDERICK TUREK JR | 8758 BRUCE COLLINS COURT | | | | STERLING HEIGHTS | MI | 48314 | 2400 |
| FREDERICK U FORSTER | 4033 NORTH STREET | | | | FLINT | MI | 48505 | 3902 |
| FREDERICK ULLRICH | 284 ROAT DRIVE | | | | ANGOLA | NY | 14006 | 9753 |
| FREDERICK V BEELER | 3609 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011 | 3013 |
| FREDERICK V BEELER & | JANICE I BEELER JT TEN | 3609 DOGWOOD DR | | | ANDERSON | IN | 46011 | 3013 |
| FREDERICK V GLOMSON | 5311 SITKA | | | | BURTON | MI | 48519 | 1521 |
| FREDERICK V HOYET | BOX 383 | | | | HARRISON CITY | PA | 15636 | 0383 |
| FREDERICK V JESKE | 4040 RICHLYN COURT | | | | BAY CITY | MI | 48706 | 2431 |
| FREDERICK V JOHNSON SEP IRA | FCC AS CUSTODIAN | 1538 SHELL RD. | | | CHESAPEAKE | VA | 23323 | 6112 |
| FREDERICK V MAUER | 18 W 2ND ST | | | | FREEPORT | NY | 11520 | 5730 |
| FREDERICK V WILLIAMS & | VERONICA Y WILLIAMS JT TEN | PO BOX 65270 | | | HAMPTON | VA | 23665 | 5270 |
| FREDERICK VAN NAME | 237 CROSS KEYS DRIVE | | | | STRASBURG | PA | 17579 | |
| FREDERICK VANDERHOOF | 249 SPOTTED TAVERN ROAD | | | | FREDERICKSBURG | VA | 22406 | |
| FREDERICK VEITH | 19746 NEGAUNEE | | | | DETROIT | MI | 48240 | 1642 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK VITALI R/O IRA | FCC AS CUSTODIAN | 20 WILLIAM J HEIGHTS | | | FRAMINGHAM | MA | 01702 | 6134 |
| FREDERICK W APRILL TTEE | FREDERICK W APRILL TRUST | DTD DEC 15 1989 | 4765 W LIBERTY | | ANN ARBOR | MI | 48103 | 9797 |
| FREDERICK W BANDKAU | 13998 SILVER LAKE ROAD | | | | SOUTH LYON | MI | 48178 | 8123 |
| FREDERICK W BAUER | TR BAUER BY-PASS TRUST D | UA 07/19/99 | 430 TWIN LAKES CIRCLE | | SANTA ROSA | CA | 95409 | 6447 |
| FREDERICK W BETZ | 1614 BEACH PARKWAY 207 | | | | CAPE CORAL | FL | 33904 | |
| FREDERICK W BLICKLE III | 19851 SMOCK | | | | NORTHVILLE | MI | 48167 | |
| FREDERICK W BODE & | R JANET BODE | TR BODE FAMILY LIVING TRUST | UA 05/08/96 | 1235 PLACITA JOSEPHINA | GREEN VALLEY | AZ | 85614 | |
| FREDERICK W BRAZEE | 2 ASHLEIGH CT | | | | LANSING | MI | 48906 | 1540 |
| FREDERICK W BURNS IV | N68W25534 HWY VV | | | | SUSSEX | WI | 53089 | |
| FREDERICK W COFFIN | 22113 LINDA DR | | | | TORRANCE | CA | 90503 | 6256 |
| FREDERICK W CRAWFORD & | MARTHA BEGAN CRAWFORD JT TEN | 1919 EL CAMINO DE LA LUZ | | | SANTA BARBARA | CA | 93109 | 1926 |
| FREDERICK W DAWSON | PO BOX 262721 | | | | HOUSTON | TX | 77207 | 2721 |
| FREDERICK W DEHNKE & | NANCY A DEHNKE JT TEN | 3715 LAKE LAPEER DRIVE | | | METAMORA | MI | 48455 | 9724 |
| FREDERICK W DIETZ | 15233 HIGHLAND TR | | | | MINNETONKA | MN | 55345 | 4626 |
| FREDERICK W ENGLER & | BEATRICE G ENGLER & | LAWRENCE W ENGLER JT TEN | 4545 MIDLAND RD | | SAGINAW | MI | 48603 | 9667 |
| FREDERICK W FLEMING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7 KNIGHTSBRIDGE CT | | DURHAM | NC | 27707 | |
| FREDERICK W FOLEY JR | 11 BELKNAP RD | | | | BRAINTREE | MA | 02184 | 8401 |
| FREDERICK W FRANK | 528 PRIMROSE LN | | | | TIPP CITY | OH | 45371 | 2750 |
| FREDERICK W FRANK & | VIRGINIA A FRANK JT TEN | 528 PRIMROSE LA | | | TIPP CITY | OH | 45371 | 2750 |
| FREDERICK W FUNKEY | PO BOX 89 | | | | COPPER HARBOR | MI | 49918 | 0089 |
| FREDERICK W GILL | 2022 PARKER BOULEVARD | | | | TONAWANDA | NY | 14150 | 8144 |
| FREDERICK W GORDON | 22480 ARDMORE PARK | ST CLAIR SHORES | | | ST CLR SHORES | MI | 48081 | 2015 |
| FREDERICK W HALL JR & | MARY LOU HALL JT TEN | 13177 LOG CABIN POINT | | | FENTON | MI | 48430 | 1138 |
| FREDERICK W HARDING | 279 N NORWINDEN DR | | | | SPRINGFIELD | PA | 19064 | 1937 |
| FREDERICK W HARRIS | 11443 CENTER RD | | | | FENTON | MI | 48430 | 9512 |
| FREDERICK W HAST III | 10305 BERLIN RD | | | | BERLIN HGTS | OH | 44814 | 9475 |
| FREDERICK W HATLINE | PO BOX 661 | | | | STERLING HEIGHTS | MI | 48311 | 0661 |
| FREDERICK W HAYES | 1350 E BRYAN AVE | | | | SALT LAKE CITY | UT | 84105 | 2648 |
| FREDERICK W HENKE & | VIOLA A HENKE | TR OR SUCCESSOR TTEE OF HENKE TRUST | 10/06/87 | 1203 E RIDLINGTON AVE | SHAWANO | WI | 54166 | 3745 |
| FREDERICK W HENSEL JR | 7030 CONCHO | | | | HOUSTON | TX | 77074 | 4726 |
| FREDERICK W HILL | 63 MARSHALL PL | | | | SAINT LOUIS | MO | 63119 | 2320 |
| FREDERICK W HILL JR | 288 FOREST HILL ROAD | TORONTO ON  M5P 2N6 | CANADA | | | | | |
| FREDERICK W HINE JR & | MARILYN E HINE JT TEN | 808 SHADY LN | | | AUGRES | MI | 48703 | 9753 |
| FREDERICK W HOHMAN | 7418 E GOLDEN EAGLE CIR | | | | SUPERSTITION MOUNTAIN | AZ | 85218 | |
| FREDERICK W HOUSTON | 2119 E MARION ST | | | | MILWAUKEE | WI | 53211 | 2007 |
| FREDERICK W JEHLE JR | 1729 COLVIN BLVD | | | | KENMORE | NY | 14223 | 1107 |
| FREDERICK W JESSOP | 980 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906 | 1556 |
| FREDERICK W JOHNSON & | MRS MERRIE LYNN JOHNSON JT TEN | 2943 OVERLOOK ROAD | | | SILVER LAKE | OH | 44224 | 3015 |
| FREDERICK W KENDALL & | DORIS E KENDALL TR UA 5/31/08 | FREDERICK W KENDALL & | DORIS E KENDALL REVOCABLE LIVING TRUST | 129 CITY MILL RD | LANCASTER | PA | 17602 | |
| FREDERICK W KIESEL SR | 14345 DUANE CT | | | | SPRING HILL | FL | 34610 | |
| FREDERICK W KLINE | 4386 ROHR RD | | | | ORION | MI | 48359 | 1932 |
| FREDERICK W KNAPP & | BARBARA KNAPP | TR FRED W & BARBARA KNAPP TRUST | UA 04/07/05 | 8675 ESSEN DR | STERLING HEIGHTS | MI | 48314 | 1648 |
| FREDERICK W KOCH & | CARMELA KOCH JT TEN | 3 GREEN HILLS RD | | | LONG VALLEY | NJ | 07853 | 3030 |
| FREDERICK W KRANZ | VIRGINIA B KRANZ, JTWROS | 822 WILLOWAY | | | EAST ALTON | IL | 62024 | |
| FREDERICK W KUHLMAN | 187 TANNERS POND ROAD | | | | GARDEN CITY | NY | 11530 | 1034 |
| FREDERICK W LAFFERT JR | 3 KINGS RD | | | | LYNNFIELD | MA | 01940 | 2252 |
| FREDERICK W LAMBERT | 1408 N SHERMAN | | | | BAY CITY | MI | 48708 | 5467 |
| FREDERICK W LINDSTROM | 301 HENLEY WAY | | | | PEACHTREE CITY | GA | 30269 | 2854 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDERICK W LINDSTROM & | MARION LINDSTROM JT TEN | 301 HENLEY WAY | | | PEACHTREE CITY | GA | 30269 | 2854 |
| FREDERICK W LORD | 325 LAUDHOLM F RD | | | | WELLS | ME | 04090 | |
| FREDERICK W LUBKE & | PATRICIA A LUBKE JTWROS | 11590 TYSON DR | | | ROCKFORD | IL | 61114 | 6800 |
| FREDERICK W LUDWIG | 2857 WESTMOOR RD | | | | OSHKOSH | WI | 54904 | 7607 |
| FREDERICK W MERIZON AND | ELIZABETH A MERIZON JTWROS | 110 LIMEKILN DR | | | NEENAH | WI | 54956 | 4274 |
| FREDERICK W MILLER | 37383 GOLFVIEW DR | | | | STERLING HEIGHTS | MI | 48312 | 2268 |
| FREDERICK W MILLER JR & | JOHN D MILLER | TR FREDERICK WING MILLER TRUST | UA 6/2/00 | 4 PARK RIDGE LN | PASS CHRISTIAN | MS | 39571 | 4700 |
| FREDERICK W NELSON | 4368 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372 | 4403 |
| FREDERICK W NEUMANN & | MRS ETHEL A NEUMANN JT TEN | 73 BISHOP LANE | | | MADISON | CT | 06443 | 3359 |
| FREDERICK W NOLTING | 111 FRONTAGE ROAD | | | | BYRON | MN | 55920 | 1608 |
| FREDERICK W ORR | 1848 118TH AVE NE | | | | BLAINE | MN | 55449 | 7903 |
| FREDERICK W PATTERSON & | WINNIE P PATTERSON JT TEN | 5711 CORNICK RD | | | NORFOLK | VA | 23502 | 2201 |
| FREDERICK W PETERSON | 13450 W ST RD 32 | | | | YORKTOWN | IN | 47396 | 9717 |
| FREDERICK W PORTER JR | 999 WILLOWDALE DR | | | | SHEPHERDSTOWN | WV | 25443 | 4057 |
| FREDERICK W PYEATT | 106 BOOSTER ROAD | | | | OFALLON | IL | 62269 | 1711 |
| FREDERICK W RECHER ACF | C. VAN DUYVENBODE U/FL/UTMA | 517 SHINING ARMOR LANE | | | LONGWOOD | FL | 32779 | 4469 |
| FREDERICK W RECHER ACF | LIAM THOMAS JENAL U/FL/UTMA | 517 SHINING ARMOR LANE | | | LONGWOOD | FL | 32779 | 4469 |
| FREDERICK W RICHARDS & | CYNTHIA E RICHARDS JT TEN | 21 KNOTTY PINE LANE | | | CENTERVILLE | MA | 02632 | 2301 |
| FREDERICK W RUPP | 4418 CANYON CT NE | | | | ALBUQUERQUE | NM | 87111 | 3010 |
| FREDERICK W SCHALLER ROTH IRA | FCC AS CUSTODIAN | 10 SCHALLER STREET | | | WELLESLEY | MA | 02482 | 7314 |
| FREDERICK W SCHARER | 23393 W CENTERFIELD | | | | GENOA | OH | 43430 | 1009 |
| FREDERICK W SCHLACHTER | 120 EAST 1ST AVE | | | | CHEYENNE | WY | 82001 | |
| FREDERICK W SCHLENDER | 316 COLONY POINT DRIVE | | | | PUNTA GORDA | FL | 33950 | 6356 |
| FREDERICK W SCHMID JR | 1630 SE 14TH ST | | | | FT LAUDERDALE | FL | 33316 | 2222 |
| FREDERICK W SCHMID JR | 5348 NORTH STATE ROAD | | | | ORLEANS | MI | 48865 | 9698 |
| FREDERICK W SEIDLING | 6233 WESTDALE DR | | | | GRAND BLANC | MI | 48439 | 8545 |
| FREDERICK W SMITH JR | DELAWARE HOSPITAL | FT CHRONICALLY III | 100 SUNNYSIDE ROAD | | SMYRNA | DE | 19977 | 1746 |
| FREDERICK W STACK | 6355 RICK RD | | | | UNIONVILLE | MI | 48767 | 9647 |
| FREDERICK W STEIN | & KATHRYN STEIN JTTEN | 16645MYSTIC CANYON DR | | | MONUMENT | CO | 80132 | |
| FREDERICK W STRISKO & | MRS YOLANDA G STRISKO JT TEN | 58-33 136TH ST | | | FLUSHING | NY | 11355 | 5206 |
| FREDERICK W STUCKY | 9 PRINCESS RD STE E | | | | LAWRENCEVILLE | NJ | 08648 | 2318 |
| FREDERICK W THIEMAN | CUST ANDREA M THIEMAN UGMA PA | 205 W SWISSVALE AVE | | | PITTSBURGH | PA | 15218 | 1632 |
| FREDERICK W TIBBETTS | 7263 N NICHOLS ROAD | | | | FLUSHING | MI | 48433 | 9261 |
| FREDERICK W TICHANUK | 28751 HANGING MOSS LOOP | | | | WESLEY CHAPEL | FL | 33543 | |
| FREDERICK W TODD | 6 NEWELL ST | | | | CAMBRIDGE | MA | 02140 | 2604 |
| FREDERICK W VADER | 5975 TOWERLINE RD | | | | HALE | MI | 48739 | 9059 |
| FREDERICK W VANDINE JR | 2933 W OWENS WAY | | | | ANTHEM | AZ | 85086 | 1795 |
| FREDERICK W WALKER JR | 5555 DELMONTE APT 1103 | | | | HOUSTON | TX | 77056 | |
| FREDERICK W WASSMUNDT | TR FREDERICK W WASSMUNDT TRUST | UA 10/16/95 | 242 FOSTER DR #C | | WILLIMANTIC | CT | 06226 | 1538 |
| FREDERICK W. RECHER ACF | EMMA C. JENAL U/FL/UTMA | 517 SHINING ARMOR LANE | | | LONGWOOD | FL | 32779 | 4469 |
| FREDERICK WALKER | 550 CENTRAL AVE | J-7 | | | LINWOOD | NJ | 08221 | |
| FREDERICK WALLACE JONES | CHARLES SCHWAB & CO INC CUST | 8309 S ASHLEY AVE | | | BLOOMINGTON | IN | 47401 | |
| FREDERICK WALLACE PRELLE JR | 4400 POST OAK PKWY | # 2550 | | | HOUSTON | TX | 77027 | 3421 |
| FREDERICK WALTER MAIER | 2421 BEACH BLVD | | | | PASCAGOULA | MS | 39567 | 1422 |
| FREDERICK WARD HOUSE | PO BOX 304 | | | | RICHFIELD SPRINGS | NY | 13439 | 0304 |
| FREDERICK WATERS & | CHRISTINE WATERS JT TEN | 9 SYCAMORE RD | | | MANAHAWKIN | NJ | 08050 | 1542 |
| FREDERICK WATT | 2204 MISSION RIDGE DRIVE SE | | | | CONYERS | GA | 30013 | |
| FREDERICK WAYNE ELLIOTT JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4160 TUDOR AVE | | BRUNSWICK | OH | 44212 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK WAYNE POWELL JR & | KIMBERLY OBRYAN POWELL | 191 HALL SCHOOL RD | | | WAYNESBORO | VA | 22980 | |
| FREDERICK WESTCOTT ANDERSON & | MRS JAN W ANDERSON JT TEN | 8015 SW IOWA HILL RD | | | CORNELIUS | OR | 97113 | 6030 |
| FREDERICK WETZEL | 39343 EAGLES REST RD | | | | DEXTER | OR | 97431 | 9737 |
| FREDERICK WILLIAM ADDISON | 225 LAKESIDE OAKS CIRCLE | | | | LAKESIDE | TX | 76135 | 5206 |
| FREDERICK WILLIAM GILES | 6115 BARNA AVE | | | | TITUSVILLE | FL | 32780 | |
| FREDERICK WILLIAM HISCOCK | 6620 KINGHURST DR | | | | CHARLOTTE | NC | 28216 | 8747 |
| FREDERICK WILLIAM MITCHELL III | 7009 WATERWAY COURT | | | | PLAINFIELD | IL | 60586 | 6392 |
| FREDERICK WILLIAM SANZENBACHER | 11004 FARMVIEW WAY | | | | SPOTSYLVANIA | VA | 22551 | |
| FREDERICK WILLIAM SONDERMAN | 2957 CHEYENNE DRIVE | | | | LAS CRUCES | NM | 88011 | 5259 |
| FREDERICK WILLIAM TREVAIL | PO BOX 201 | | | | WHITE SULPHUR SPGS | WV | 24986 | 0201 |
| FREDERICK WILLIAM YOUNG & | KAREN JACOB YOUNG | 6242 REX DR | | | DALLAS | TX | 75230 | |
| FREDERICK WILLIAMS | 5515 WEDEKIND RD | | | | SPARKS | NV | 89431 | 1147 |
| FREDERICK WILSON & | SHIRLEY JUNE WILSON JT TEN | 7258 BALTUSROL DR | | | NEW PORT RICHEY | FL | 34654 | 5903 |
| FREDERICK WINTER & | MRS DARLENE M WINTER JT TEN | 3282 ELDERWOOD | | | HOLLAND | MI | 49424 | 1119 |
| FREDERICK WITT | PO BOX 38 | | | | CUDDEBACKVLLE | NY | 12729 | 0038 |
| FREDERICK WM WALTERS | 3061A PINE ST. | | | | SAN FRANCISCO | CA | 94115 | |
| FREDERICK WOLAK | 11350 SILVERLAKE CT | | | | SHELBY TWP | MI | 48317 | 2647 |
| FREDERICK WOOD | 222 CAMERON ROAD | | | | MCDONOUGH | GA | 30253 | |
| FREDERICK WOODWORTH PATTISON | 16 W 16TH ST APT 1NS | | | | NEW YORK | NY | 10011 | |
| FREDERICK Y F WONG | 1750 RIVERA ST | | | | SAN FRANCISCO | CA | 94116 | 1739 |
| FREDERICK YAU-LUN CHAN | 1 BREEZY PATH | 23RD FLOOR BLOCK C | YING PIU MANSION, MID LEVELS | YING PIU MANSION, MID LEVELS HONG KONG | | | | |
| FREDERICK YOUNG | 2316 PURCELL | | | | STERLING HEIGHTS | MI | 48310 | |
| FREDERICKA MEYER TR | FREDERICKA MEYER TTEE | U/A DTD 10/21/1999 | 2020 N LINCOLN PK W APT 26G | | CHICAGO | IL | 60614 | 4731 |
| FREDERICKA SUE HAINES JORGENSEN | 2419 W LEWIS AND CLARK TRL | | | | ANTHEM | AZ | 85086 | 2303 |
| FREDERICO J THEMOTEO | RUA APINAJES 235 | APT 112 | SAO PAULO-SP BRAZI | BRAZIL | | | | |
| FREDERICO MARTINEZ | 2785 CHURCHILL | | | | AUBURN HILLS | MI | 48326 | 2903 |
| FREDERIK DE RICHTER | GM BELGIUM N V | NORDERLAAN 401 HAVEN 500 | ANTWERPENB- | GERMANY | | | | |
| FREDERIQUE M KLEIN | 5731 KILBRENNAN RD | BLOOMFIELD TWP | | | BLOOMFIELD | MI | 48301 | |
| FREDI MILBERG | 464 GRAND CONCOURSE | | | | MIAMI SHORES | FL | 33138 | 2463 |
| FREDIA COWIE | 4 LARRY LANE | | | | CORTLAND | OH | 44410 | 9325 |
| FREDIA D BROOKS | 5175 OSCEOLA DRIVE | | | | DAYTON | OH | 45427 | 2116 |
| FREDIA LORRAINE WORDEN | 4043 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458 | 9307 |
| FREDIA M CROCKETT | 6621 POINT OF WOODS | | | | STONE MOUNTAIN | GA | 30087 | 5504 |
| FREDIE E TUNE | 10449 LEWIS RD | | | | CLIO | MI | 48420 | |
| FREDIE L ONEAL | 22074 BIRCH DR | | | | WOODHAVEN | MI | 48183 | 1522 |
| FREDIE WARE JR | 532 FIDDLERS CREEK | | | | VALLEY CENTER | KS | 67147 | |
| FREDIE WILLIAMS | 1809 W HOME | | | | FLINT | MI | 48504 | 1688 |
| FREDIE WILLIAMS & | SHIRLEY J WILLIAMS JT TEN | 1809 W HOME | | | FLINT | MI | 48504 | 1688 |
| FREDINARD PISCUNERE | 12680 FM 2410-20 | | | | BELTON | TX | 76513 | 7855 |
| FREDLENE G ADKINS | 21315 MCCOY RD | | | | FREEPORT | OH | 43973 | 9611 |
| FREDLENE GOODMAN | 427 MAY ST | | | | HAMLIN | WV | 25523 | 1441 |
| FREDLIFF A BAKER JR | 704 STIRLING | | | | PONTIAC | MI | 48340 | 3169 |
| FREDONIA B HUTCHERSON | 213 PORTER PLACE | | | | WEST PALM BEACH | FL | 33409 | 3711 |
| FREDRIC & PHYLLIS FROHMANN | LIVING TRUST UAD 11/15/07 | FREDRIC S FROHMANN & | PHYLLIS L FROHMANN TTEES | 3740 COUNTRY VISTA WAY | LAKE WORTH | FL | 33467 | 2442 |
| FREDRIC A ALBRECHT | 3912 N 68TH ST | | | | MILWAUKEE | WI | 53216 | 2012 |
| FREDRIC B FITCH & | ANTOINETTE J FITCH | 137 RICHWOOD RD | PO BOX 308 | | RICHWOOD | NJ | 08074 | |
| FREDRIC B KESANEN | M26 BOX 185B | | | | EAGLE HARBOR | MI | 49950 | 0185 |
| FREDRIC B WHITING | CUST FREDRIC CHASE WIHITING | UTMA CA | 1816 LEEWARD LANE | | NEWPORT BEACH | CA | 92660 | 3801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDRIC BEYER | 59 CARRIAGE LANE | | | | ENGLISHTOWN | NJ | 07726 | 1640 |
| FREDRIC C BASEL JR | CHARLES SCHWAB & CO INC CUST | 29 ABNER POTTER WAY | | | SOUTH DARTMOUTH | MA | 02748 |
| FREDRIC C HILL | 24248 TREASURE ISLAND BLVD | | | | PUNTA GORDA | FL | 33955 | 1741 |
| FREDRIC CHILDS | 4331 INCHON CIR APT B | | | | FT CARSON | CO | 80902 | 8433 |
| FREDRIC D KELLEY | 7634 W MEAD RD | | | | ELSIE | MI | 48831 | 8729 |
| FREDRIC DAVID HARRIS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 12 CAMBRIDGE ROAD | | SCARSDALE | NY | 10583 |
| FREDRIC DAVID HARRIS MD | CHARLES SCHWAB & CO INC CUST | 12 CAMBRIDGE RD | | | SCARSDALE | NY | 10583 |
| FREDRIC DENTINGER | 906 NEW HAVEN CT | | | | CUPERTINO | CA | 95014 | 4023 |
| FREDRIC E GRAY | 3417 W CARPENTER RD | | | | FLINT | MI | 48504 | 1253 |
| FREDRIC F CAMPBELL | 1814 S 7TH AVE | | | | PHOENIX | AZ | 85007 | 4104 |
| FREDRIC F KAY | 2621 E 4TH ST | | | | TUCSON | AZ | 85716 | 4417 |
| FREDRIC F LANGLOTZ & | SUSAN D LANGLOTZ JT TEN | 34303 E SPENCER ROAD | | | OAK GROVE | MO | 64075 | 7246 |
| FREDRIC G DALLDORF | 7416 TALBRYN WAY | | | | CHAPEL HILL | NC | 27516 | 7857 |
| FREDRIC G DUNN | CUST DAVID AARON DUNN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 835 SERENA DRIVE | PACIFICA | CA | 94044 | 3448 |
| FREDRIC G KLUSENDORF | 3799 CADBURY CIR APT 701 | | | | VENICE | FL | 34293 | 5388 |
| FREDRIC H TUBBS | 11854 CURWOOD DR | | | | GRAND BLANC | MI | 48439 | 1158 |
| FREDRIC I MCGHEE | GAIL C MCGHEE JT TEN | 6346 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | 3201 |
| FREDRIC IAN GREEN & | AMY APPELL GREEN JT TEN | 4 DARWOOD PLACE | | | HARTSDALE | NY | 10530 | 2918 |
| FREDRIC J HERBOLD | 8295 SW ERNST | | | | PORTLAND | OR | 97225 | 3851 |
| FREDRIC JAMES ELLIOTT | 1905 E FIRST ST UNIT S | | | | LONG BEACH | CA | 90802 | 6149 |
| FREDRIC JOHN CORDANO | MICHAEL JOHN CORDANO | UNTIL AGE 18 | 194 BAURER CIRCLE | | FOLSOM | CA | 95630 |
| FREDRIC JON LOGAN | 1075 SPACEPARK WAY | #28 | | | MOUNTAIN VIEW | CA | 94043 | 1419 |
| FREDRIC L ANTCZAK | 7093 S HAWKINS RD | | | | CHASE | MI | 49623 | 9712 |
| FREDRIC L SINGER | 3935 PROVIDENCE PL | | | | FAIRFAX | VA | 22031 | 3407 |
| FREDRIC LEVY | 4901 HENRY HUDSON PARKWAY | APT 1J | | | BRONX | NY | 10471 | 3219 |
| FREDRIC LONDON | 126 S PUEBLO ST | | | | GILBERT | AZ | 85233 | 5922 |
| FREDRIC M BUCHANAN | 2943 WILSHIRE | | | | MARKHAM | IL | 60426 |
| FREDRIC M PFEIFER | FREDRIC M PFEIFER TRUST | 12718 MELROSE ST | | | OVERLAND PARK | KS | 66213 |
| FREDRIC MARTIN BLAICH JR | 301 VISTA CONEJO | | | | NEWBURY PARK | CA | 91320 |
| FREDRIC MORTON STRANGE | ANNA A. STRANGE REV. INTER- | VIVOS TR. | 5655 OLD SCHOOL RD | | PLEASANTON | CA | 94588 |
| FREDRIC MORTON STRANGE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 5655 OLD SCHOOL RD | | PLEASANTON | CA | 94588 |
| FREDRIC N FINE | P .O BOX 12009 | | | | ASPEN | CO | 81612 | 9357 |
| FREDRIC P SPINDLER | W53N115 MCKINLEY CT | | | | CEDARBURG | WI | 53012 | 2929 |
| FREDRIC R BREWER & | LORRAINE B BREWER TTEES | BREWER TRUST U/A DTD 07/06/06 | 55 SHORE ACRES DR | | RACINE | WI | 53402 | 3642 |
| FREDRIC RAVIN | 11 VERONICA CT | | | | SMITHTOWN | NY | 11787 | 1323 |
| FREDRIC S HOLFOTH | 3 FENIMORE DRIVE | | | | PITTSFORD | NY | 14534 |
| FREDRIC S KESSLER | 33 HEMLOCK CIR | | | | CRANFORD | NJ | 07016 | 2045 |
| FREDRIC S WESENBERG | 1430 FAIRVIEW ST | | | | OSHKOSH | WI | 54901 | 3102 |
| FREDRIC SCHEINFELD | 1565 FRANKLIN AVE 2ND FL | | | | MINEOLA | NY | 11501 | 4829 |
| FREDRIC SCHEINFELD & | MARTY SCHEINFELD JT TEN | 251 PARK AVE | | | WESTBURY | NY | 11590 | 1243 |
| FREDRIC T GATES | 104 E 55TH ST | | | | ANDERSON | IN | 46013 | 1742 |
| FREDRIC V GRISWOLD | 2131 GRAVEL CREEK ROAD | | | | NORTH BRANCH | MI | 48461 | 9743 |
| FREDRICA B SEMONES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5113 S SUGARBERRY CT | | GILBERT | AZ | 85298 |
| FREDRICA K WATSON | 5453 E STATE ROAD 252 | | | | FRANKLIN | IN | 46131 | 8182 |
| FREDRICA L LAKE | 11739 WOODSAGE | | | | HOUSTON | TX | 77024 |
| FREDRICA L NEHS | 2029 N PARKER DRIVE | | | | JANESVILLE | WI | 53545 | 0759 |
| FREDRICA MCDANIEL-FELTON | & KEITH C FELTON JTTEN | EXXONMOBIL QATAR | PO BOX 4490 | | HOUSTON | TX | 77210 |
| FREDRICK A BERGER | W1943 FABER LN | | | | MEDFORD | WI | 54451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDRICK A BUTCHER | 660 MIDWAY ST | | | | LEWISBURG | TN | 37091 4123 |
| FREDRICK A MADDOCK | 5206 OTTAWA STREET | | | | BURTON | MI | 48509 2026 |
| FREDRICK A MADDOCK & | GLORIA J MADDOCK JT TEN | 5206 OTTAWA STREET | | | BURTON | MI | 48509 2026 |
| FREDRICK A MYERS | 5230 ROSE CITY RD | | | | LUPTON | MI | 48635 9725 |
| FREDRICK A SCHUKNECHT | 435 MCINTOSH RD | | | | ORMOND BCH | FL | 32174 5355 |
| FREDRICK A TOWNSEND | 4638 E HOLLY ST | | | | PHOENIX | AZ | 85008 3212 |
| FREDRICK A VOSS | 4516 MARIGOLD AVE N | | | | MINNEAPOLIS | MN | 55443 1548 |
| FREDRICK ALAN JOHNSON | 9201 HAYES DR | | | | OVERLAND PARK | KS | 66212 4844 |
| FREDRICK ALAN LINVILLE | 5831 HUDSON AVE | | | | SAN BERNARDINO | CA | 92404 7506 |
| FREDRICK BAKER ROSS | P.O. BOX 3318 | | | | PORTLAND | OR | 97208 |
| FREDRICK BERNET | 2572 VAUX HALL ROAD | | | | UNION | NJ | 07083 3908 |
| FREDRICK C KELLOGG | 2564 W PRICE R 4 | | | | ST JOHNS | MI | 48879 9271 |
| FREDRICK C KLEINERT | 211 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651 |
| FREDRICK COLLINS | PO BOX 97 | | | | DEKALB | IL | 60115 0097 |
| FREDRICK CULLEN | 1962 MCNEIL ST | | | | DUPONT | WA | 98327 |
| FREDRICK D DARK | 4714 N W FISK | | | | PARKVILLE | MO | 64152 |
| FREDRICK D JOHNSON JR | 2617 SHEFFIELD DR | | | | INDIANPOLIS | IN | 46229 1428 |
| FREDRICK D REGISTER | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037 3053 |
| FREDRICK D SHEAHAN | G 2204 S DYE RD | | | | FLINT | MI | 48504 |
| FREDRICK D WRIGHT & | LYNELL MARY WRIGHT JT TEN | 6331 OAK LEAF TRAIL | | | LINDEN | MI | 48451 8633 |
| FREDRICK DAVENPORT | 12011 CHESTERFIELD | | | | CLEVELAND | OH | 44108 3930 |
| **FREDRICK DON GAY &** | **JENNIFER ELIZABETH GAY** | **5631 CATHEDRAL PEAK DR** | | | **SPARKS** | **NV** | **89436** |
| FREDRICK E DRAISS | CUST KATHLEEN ANNE | DRAISS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 21 LIME TREE LANE | LIVERPOOL | NY | 13090 3409 |
| FREDRICK E EVANS | 314 W WITHERBEE ST | | | | FLINT | MI | 48503 1072 |
| FREDRICK E EVANS TOD | ERICA Y EVANS | SUBJECT TO STA TOD RULES | 314 W WITHERBEE ST | | FLINT | MI | 48503 1072 |
| FREDRICK E GILLILAND | 11121 EAST RIVER RD | | | | COLUMBIA TWN | OH | 44028 9576 |
| FREDRICK E HOEKE JR | CHARLES SCHWAB & CO INC.CUST | 1809 PAIGE PL NE | | | ALBUQUERQUE | NM | 87112 |
| FREDRICK E MILLER & | JACK D MILLER JT TEN | 9721 REVERE WAY | | | INDIANAPOLIS | IN | 46250 |
| FREDRICK E STURGEON & | PAULINE STURGEON | 2311 SHELBURNE AVE SW | | | DECATUR | AL | 35603 |
| FREDRICK E THOMPSON | 203 E OTWAY ST | | | | ODESSA | MO | 64076 1119 |
| FREDRICK EDWARDS | 125 CAMBON DRIVE APT 5B | | | | SAN FRANCISCO | CA | 94132 |
| FREDRICK ELBERT LEE & | JANIS FAYE LEE | PO BOX 785 | | | WINSLOW | AZ | 86047 |
| FREDRICK F MORRIS & | JOAN J MORRIS JT TEN | 10640 S CENTRAL PARK | | | CHICAGO | IL | 60655 3204 |
| FREDRICK FECHTNER | TOD ACCOUNT | 2611 W FITCH AVE | APT 2 W | | CHICAGO | IL | 60645 3190 |
| FREDRICK G CLARK | 8463 VALLEY FORGE DR | | | | CADILLAC | MI | 49601 8948 |
| FREDRICK G KLAES JR | 191 MIRANDY RD | | | | ALGOOD | TN | 38501 |
| FREDRICK G SPRINGMAN & | ERIN SPRINGMAN | TR SPRINGMAN REVOCABLE LIVING TRUST | UA 01/30/04 | 180 N MORNINGSIDE DR | IDAHO FALLS | ID | 83402 4625 |
| FREDRICK G VAN HORN | 24050 GREENHILL RD | | | | WARREN | MI | 48091 3303 |
| FREDRICK GANTT HICKMAN | 104 SAVANNAH SQ | | | | RIDGELAND | MS | 39157 9761 |
| FREDRICK GEORGE MUNCHINGER | JR | 2011 ROWLAND | | | ROYAL OAK | MI | 48067 3538 |
| FREDRICK GIUTHUA | 405 WINTERBERRY CT | | | | EDGEWOOD | MD | 21040 |
| FREDRICK GLETON | 16551 ROSEMONT AVE | | | | DETROIT | MI | 48219 |
| FREDRICK H MEDENWALD | 8405 COOPER LN | | | | ZIONSVILLE | IN | 46077 9360 |
| FREDRICK H MEUTER & | MRS PAULA E MEUTER JT TEN | 10412 WARREN'S WAY | | | WANAQUE | NJ | 07465 |
| FREDRICK H MORRIS | 5N023 STONEBRIDGE LANE | | | | ST. CHARLES | IL | 60175 |
| FREDRICK H NEITZKE | 5515 N WOODBRIDGE RD | | | | WHEELER | MI | 48662 9764 |
| FREDRICK HAASIS | 614 GAWAIN RD | | | | PLYMOUTH MEETING | PA | 19462 |
| FREDRICK HAWKER | 2111 GALBRAITH LINE RD. | | | | BROWN CITY | MI | 48416 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDRICK I NEEDLER & | VIOLET J NEEDLER JT TEN | 813 S BROADWAY | | | | PENDLETON | IN | 46064 | 9004 |
| FREDRICK J BOLDT JR | CUST ALEXA H BOLDT UGMA MI | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322 | 1554 |
| FREDRICK J BOLDT JR | CUST FREDRICK J BOLDT III UGMA MI | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322 | 1554 |
| FREDRICK J BOLDT JR | CUST MAUREEN LOUISE BOLDT UGMA MI | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322 | 1554 |
| FREDRICK J BOLDT JR & | MRS MARY LOUISE BOLDT JT TEN | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322 | 1554 |
| FREDRICK J BREAULT & | GINA M BREAULT | 79 SPRING GROVE RD | | | | GLOCESTER | RI | 02814 | |
| FREDRICK J CLOUS | PO BOX 1872 | | | | | SAGINAW | MI | 48605 | 1872 |
| FREDRICK J DAYLEY | 1213 VINCENT ST | | | | | VINTON | LA | 70668 | 4321 |
| FREDRICK J FEATHERSTON | 2955 LYNN | | | | | WHITE LAKE | MI | 48386 | 1430 |
| FREDRICK J GANNON | 109 HIAWATHA BLVD | | | | | LAKE HIAWATHA | NJ | 07034 | 2317 |
| FREDRICK J GASTINEAU | 405 CROSS CREEK WAY | | | | | WARNER ROBINS | GA | 31088 | 3243 |
| FREDRICK J GUNN | 22604 E 27TH ST | | | | | BLUE SPRINGS | MO | 64015 | |
| FREDRICK J HANNUM | CONSTANCE M HANNUM | JTWROS | 7505 HANNUM RD | | | MAYVILLE | NY | 14757 | 9363 |
| FREDRICK J HEIMAN | 5195 MILL WHEEL DR | | | | | GRAND BLANC | MI | 48439 | 4254 |
| FREDRICK J JAEGER | 9475 STAFFORD ROAD | | | | | CHAGRIN FALLS | OH | 44023 | |
| FREDRICK J NICELY | 1907 JACKSON ST NE | | | | | WASHINGTON | DC | 20018 | 2433 |
| FREDRICK J RUTTERBUSH | 898 MALLOCK | | | | | WHITE LAKE | MI | 48386 | 2940 |
| FREDRICK J SANTELL | 735 G P EASTERLY N E | | | | | CORTLAND | OH | 44410 | |
| FREDRICK J WENDLING | 4353 VOLKMER RD | | | | | CHESANING | MI | 48616 | 9729 |
| FREDRICK JOSEPH MIUZZO | 167 SENATOR STREET | | | | | BROOKLYN | NY | 11220 | |
| FREDRICK K BROWN | 1969 14TH ST NW | | | | | WINTER HAVEN | FL | 33881 | 1319 |
| FREDRICK L KLEIN | RR 2 BOX 27 | | | | | SILEX | MO | 63377 | 9609 |
| FREDRICK L KOCHER | 204 CONTINENTAL LANE | | | | | SCHAUMBURG | IL | 60194 | 3804 |
| FREDRICK LEE | 4384 WYATT RD | | | | | CLEVELAND | OH | 44128 | |
| FREDRICK LEE THOMPSON | 6879E CLIFTON RD | | | | | ALBANY | IN | 47320 | 9765 |
| FREDRICK LEHMAN & | JILL A LEHMAN JT TEN | 4082 LIVELY LANE | | | | DALLAS | TX | 75220 | 1825 |
| FREDRICK M DICKISON | 1829 LAKEWOOD DR | | | | | WILMINGTON | IL | 60481 | 1725 |
| FREDRICK M OROZCO | 349 HAYSLETT ST | | | | | BAKERSFIELD | CA | 93307 | 2831 |
| FREDRICK M SHOOK | 19360 UPPER MASSIE RD | | | | | CHASSELL | MI | 49916 | 9203 |
| FREDRICK M WHITE | 10 WOODLAND DR | | | | | BATAVIA | NY | 14020 | |
| FREDRICK M WHITE | 2255 S HARRISON | | | | | DENVER | CO | 80210 | |
| FREDRICK M WHITE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10 WOODLAND DR | | | BATAVIA | NY | 14020 | |
| FREDRICK M. FITZGERALD | 1515 ELLIS LAKE DR | APT 13 | | | | MARYSVILLE | CA | 95901 | 4272 |
| FREDRICK MYERS | 7642 S 200 E | | | | | MARKLEVILLE | IN | 46056 | 9651 |
| FREDRICK NEELY | 1113 12TH ST | | | | | AUGUSTA | GA | 30901 | |
| FREDRICK P HEINRICHS | 9609 HOLLY OAK DR | | | | | BAKERSFIELD | CA | 93311 | 1712 |
| FREDRICK R GRAMS | 521 NORTH PEARL STREET | | | | | JANESVILLE | WI | 53545 | 2872 |
| FREDRICK R PARSONS | 108 HARTS HILL TER | | | | | WHITESBORO | NY | 13492 | 1600 |
| FREDRICK R POSKIE & | MARY L POSKIE JT TEN | 11745 WILDWING | | | | PLYMOUTH | MI | 48170 | |
| FREDRICK R ROTH | 118 CHATFIELD AVE | | | | | BIGGS | CA | 95917 | 9704 |
| FREDRICK R SIEPERT | 405 E VALBETH DR | | | | | OAK CREEK | WI | 53154 | 3222 |
| FREDRICK R SIEPERT & | DONA J SIEPERT JT TEN | 405 E VALBETH DRIVE | | | | OAK CREEK | WI | 53154 | 3222 |
| FREDRICK RIDLEY TR | UA 03/06/07 | FREDRICK S RIDLEY REVOCABLE TRUST | 3113 STATE ROAD 580 LOT APT 387 | | | SAFETY HARBOR | FL | 34695 | |
| FREDRICK ROCHEFORT & | DONNA MAE ROCHEFORT | JT TEN | TOD ACCOUNT | 269 LAKESIDE DR | | FT. MYERS | FL | 33903 | 5652 |
| FREDRICK RODGERS | 11633 CHANNING LN | | | | | KNOXVILLE | TN | 37934 | |
| FREDRICK RUMERY | 5375 E BRADEN RD | | | | | BYRON | MI | 48418 | 9758 |
| FREDRICK SCHAFER | 8469 SUNFIELD HWY | | | | | PORTLAND | MI | 48875 | |
| FREDRICK SIBLE | 348 EAST DEXTER TRAIL | | | | | MASON | MI | 48854 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FREDRICK SLUSHER | 4501 N WHEELING AVE #7A-210 | | | | MUNCIE | IN | 47304 | 1277 |
| FREDRICK SPENCER | 2205 LAFAYETTE ST | | | | ANDERSON | IN | 46012 | 1639 |
| FREDRICK W HARRIS | 11691 RAID | | | | DETROIT | MI | 48224 | 1525 |
| FREDRICK W HUMBURG & | MRS MICHELINE HUMBURG JT TEN | 1271 SCENIC BROOK TR | | | CONYERS | GA | 30094 | 5670 |
| FREDRICK W MARASUS | 38206 CHARWOOD DRIVE | | | | STERLING HTS | MI | 48312 | 1225 |
| FREDRICK W RIVERA | 36058 CHERRY ST | | | | NEWARK | CA | 94560 | 1727 |
| FREDRICK W SCHAFFRANEK | 2302 SILVERDALE AVE | | | | CLEVELAND | OH | 44109 | 5519 |
| FREDRICK W SCHWEER | 580 BROEKER LN | | | | O FALLON | MO | 63366 | 2111 |
| FREDRICK W STRICKLAND | 33 BUENA VISTA DR | | | | RINGWOOD | NJ | 07456 | 2006 |
| FREDRICK W WRIGHT III | 702 WOODCREST DR | | | | SPRINGFIELD | OR | 97477 | 3645 |
| FREDRICK W. BERNET | CGM ROTH IRA CUSTODIAN | 2572 VAUX HALL RD. | | | UNION | NJ | 07083 | 3908 |
| FREDRICK WILLIAM VONCOLLN | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 120 20TH AVE S | | NASHVILLE | TN | 37203 | |
| FREDRICK WRIGHT COTTON | 211 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533 | 2208 |
| FREDRICK ZAREH GREGORIAN | 12953 WOODBRIDGE ST | | | | STUDIO CITY | CA | 91604 | |
| FREDRICKA BORLAND | 320 RIO GRANDE DR | | | | MISSION | TX | 78572 | 7473 |
| FREDRICKA H MEINE | 7352 LULLWATER ROAD | | | | COLUMBUS | GA | 31904 | 1912 |
| FREDRICKA JOAN ELLIS | 1850 CHRISTAN RD | | | | CHARLESTON | SC | 29407 | 3042 |
| FREDRICO ALVARADO | 1627 WANSTEAD DR | | | | HOLT | MI | 48842 | 2094 |
| FREDRIK LJUNG | CHARLES SCHWAB & CO INC CUST | 32 HEMLOCK TER | | | WAYNE | NJ | 07470 | |
| FREDRIK M BERGOLD | CHARLES SCHWAB & CO INC CUST | 605  SOUTH CHERRY LN | | | FRUIT HEIGHTS | UT | 84037 | |
| FREDRIK M BERGOLD JR | CHARLES SCHWAB & CO INC CUST | 1707 E. CHERRY LANE | | | FRUIT HEIGHTS | UT | 84037 | |
| FREDRIK M BOCKMAN | BOX 519 | | | | NOME | AK | 99762 | 0519 |
| FREDRIK STURE EMILSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 775 8TH AVE | | SAN FRANCISCO | CA | 94118 | |
| FREDRO CORPORATION | ATTN: FRED GOLDSCHMIDT | 1620 AVENUE I APT. 308 | | | BROOKLYN | NY | 11230 | 3034 |
| FREDRYC HAGGERT & | ALINE HAGGERT JT TEN | SPECIAL ACCT | 17 UPPER LANE | | CENTERPORT | NY | 11721 | 1150 |
| FREDY LOESER & | ELAYNE LOESER JTWROS | C/O LOESER KOSHER DELI | 214 W 231ST ST | | BRONX | NY | 10463 | 5302 |
| FREE & ACCEPTED MASONS OF NJ | 1 ST JOHNS | C/O RAYMOND ERWINE | 27 BEAVERBROOK LANE | | DENVILLE | NJ | 07834 | 1304 |
| FREE METHODIST FOUNDATION OR | ITS SUBSIDIARY KING TRUST CO N.A | NOMINEE NAME IND FREE METH | 8050 SPRING ARBOR RD | | SPRING ARBOR | MI | 49283 | 9733 |
| FREEBORN & PETERS LLP | ATTY FOR PGW, LLC | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQ | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | 6677 |
| FREEDA A WELLS | 889 RUSH HENRIETTA TL RD | | | | W HENRIETTA | NY | 14586 | 9538 |
| FREEDA L AARON | 1227 S CALUMET ST | | | | KOKOMO | IN | 46902 | 1838 |
| FREEDA SKAGGS IRA | FCC AS CUSTODIAN | HCR 68 BOX 1320 | | | VIAN | OK | 74962 | 9158 |
| FREEDOM LIMITED | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| FREELAND ADKINS | 13876 KAY ST | | | | PAULDING | OH | 45879 | 8863 |
| FREELAND L GREEN | 5806 LESLIE DRIVE | | | | FLINT | MI | 48504 | 7058 |
| FREELIN HOBBS | 292 W TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013 | 9647 |
| FREEMAN B OVERTON | 409 PLYMOUTH DR | | | | DAVISON | MI | 48423 | 1727 |
| FREEMAN B SWIFT | 4116 PLAINVIEW DR | | | | DES MOINES | IA | 50311 | 3523 |
| FREEMAN CLARINGTON | 4410 BURNS | | | | DETROIT | MI | 48214 | 1213 |
| FREEMAN CRAIG HUMPHREY | 360 SURRY CIRCLE SOUTH | | | | PINEHURST | NC | 28374 | |
| FREEMAN FLOYD WALTON JR & | CYNTHIA N WALTON | 9376 COUNT KRISTOPHER DR | | | MECHANICSVILLE | VA | 23116 | |
| FREEMAN H LOWELL | TOD REGISTRATION | 32 LESLIE CIRCLE | | | CRAWFORDVILLE | FL | 32327 | 2640 |
| FREEMAN J DEITZ | 139 WOODLAND DR | | | | SOMERSET | KY | 42501 | 1351 |
| FREEMAN J HUDGINS | 2820 BELAND ST | | | | KEEGO HARBOR | MI | 48320 | 1173 |
| FREEMAN J STRATTON | 1128 SPENCER DR | | | | BROWNSBURG | IN | 46112 | 7712 |
| FREEMAN L ADEN & | MARILYN M ADEN | TR UA 10/24/90 THE FREEMAN L ADEN & | MARILYN | M ADEN LIVING TRUST 7185 MARSH RIDGE TRL | AUGUSTA | MI | 49012 | 9400 |
| FREEMAN L MOORE | & JEANNIE L MOORE JTTEN | 3021 YORKSHIRE CT | | | FLOWER MOUND | TX | 75028 | |
| FREEMAN O JESSE | 1902 RING ST | | | | SAGINAW | MI | 48602 | 1187 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREEMAN PIERCE | 25600 EDGEMONT DR | | | | SOUTHFIELD | MI | 48034 2221 |
| FREEMAN R ANDERSON & | LINDA T ANDERSON JT TEN | 2120 BROWN RD | | | PONCE DE LEON | FL | 32455 6200 |
| FREEMAN R BOSLEY JR | 3508 PALM | | | | SAINT LOUIS | MO | 63107 2519 |
| FREEMAN ROLLIN SMITH JR | 34 FENCE CREEK DR | | | | MADISON | CT | 06443 3130 |
| FREEMAN S SHARP | CUST KARA MICHELLE SHARP UGMA MD | 463 WEST WATER ST | | | HARRISONBURG | VA | 22801 1912 |
| FREEMAN T BRADY | 7095 DRIFTWOOD DR N | | | | FENTON | MI | 48430 9045 |
| FREEPORT DISTRIBUTORS INC. | 10505 NW 29TH TER | | | | DORAL | FL | 33172 2531 |
| FREEPORT LODGE 23-A F & A M | PO BOX 88 | | | | FREEPORT | ME | 04032 |
| FREESCALE SEMICONDUCTOR 401K PS | PL FBO HA M L Y | THE NORTHERN TRUST CO AS TTEE | 6787 ALDEN RIDGE DRIVE | | BOYNTON BEACH | FL | 33437 3611 |
| FREESCALE SEMICONDUCTOR 401K PS | PL FBO JAMES D BAILLIE | THE NORTHERN TRUST CO AS TTEE | 9425 E JAVELINA AVE | | MESA | AZ | 85209 7021 |
| FREESCALE SEMICONDUCTOR 401K PS | PL FBO ROBERT B HOLDER | THE NORTHERN TRUST CO AS TTEE | 6219 SUNKIST | | AUSTIN | TX | 78749 1650 |
| FREESCALE SEMICONDUCTOR 401K PS | PL FBO SCOTT A MONDAY | THE NORTHERN TRUST CO AS TTEE | 2702 NORFOLK DR | | AUSTIN | TX | 78745 6856 |
| FREIDA A HAWKINS | 2902 CLIFTON PARK TERRACE | | | | BALTIMORE | MD | 21213 1135 |
| FREIDA A LACH TOD | JENNA LACH | P O BOX 292382 | | | PHELAN | CA | 92329 |
| FREIDA A LACH TOD | TANYA M LACH | P O BOX 292382 | | | PHELAN | CA | 92329 |
| FREIDA D BERNSTEIN | 107 HYLAND DR | | | | LAKE LUZERNE | NY | 12846 3929 |
| FREIDA E WIDICK | BOX 222 | | | | BENTON | KS | 67017 0222 |
| FREIDA EVON SMITH | 3736 NE ELLISON DR | | | | LEES SUMMIT | MO | 64064 |
| FREIDA F FISCHER | 158 ALTA VISTA WAY | | | | DALY CITY | CA | 94014 1402 |
| FREIDA LANDRY | 5201 LAKESIDE DR | | | | PORT ARTHUR | TX | 77642 1147 |
| FREIDA SAVAGE | 372 CHILLICOTHE ST | | | | PLAIN CITY | OH | 43064 1228 |
| FREIDA WALINSKI | 87 WEST 27TH STREET | | | | BAYONNE | NJ | 07002 2718 |
| FREIDRICH BADER C.R.U TRUST | DTD 12/29/00 | DORIS BADER SEKORA, TTEE | 771 SOUTH DR | | BRICK | NJ | 08724 4833 |
| FREIDUN AMIRI | 32731 OLYMPIAD CT | | | | UNION CITY | CA | 94587 |
| FREIGHTLINER CORPORATION | ATTN JOANNE HANEY | 2701 NW VAUGHN ST SUITE 900 | | | PORTLAND | OR | 97210 5376 |
| FREIHEIT, H ROBERT | 7112 ROBIN HOOD WAY | | | | ROSEVILLE | CA | 95746 6536 |
| FREJA LODGE | ATTN ARNE GRAVERSGAARD | 242 SAN BENANCIO CYN | | | SALINAS | CA | 93908 9179 |
| FRELAN F FISHER | 3 INDEPENDENCE WAY | | | | MT BETHEL | PA | 18343 5011 |
| FRELIN LEE KIMBERLIN | 13018 NABB NEW WASHINGTON RD W | | | | NABB | IN | 47147 9015 |
| FRELON W JUSTICE | 1436 CLARK RD | | | | YPSILANTI | MI | 48198 3118 |
| FREMONT B SCHROTH | 4400 S M-52 | | | | OWOSSO | MI | 48867 9224 |
| FREMONT EASTMAN | 1505 WEST FIRST | | | | ALEXANDRIA | IN | 46001 2109 |
| FREMONT J MC KENRICK & | MARGARET H MC KENRICK TEN ENT | 601 N SPRUCE ST | | | EBENSBURG | PA | 15931 1228 |
| FREMONT PEETS IRA | FCC AS CUSTODIAN | 18 BLOSSOM STREET | | | CLINTON | MA | 01510 1402 |
| FREMONT VENTURE CLUB | P O BOX 1270 | | | | FREMONT | NE | 68026 1270 |
| FRENCH FRAKER JR. & | JUDY FRAKER JT TEN | 1113 STERLING | | | CHAMPAIGN | IL | 61821 7029 |
| FRENCHIE B WHITNEY | 1529 SO MCKINLEY AVE | | | | COMPTON | CA | 90220 3958 |
| FRENCHIE RAY POYNTER | 4859 EAST KENTUCKY 8 | | | | VANCEBURG | KY | 41179 9315 |
| FRENCHIES CHEVROLET OLDS | 401K PSP UAD 10-01-88 | R COUPAL & T COUPAL TTEE | FBO REAL COUPAL | 255 E ORVIS ST | MESSENA | NY | 13662 2255 |
| FRENCHIES CHEVROLET OLDS | 401K PSP UAD 10-01-88 | R COUPAL & T COUPAL TTEE | FBO: THELMA COUPAL | 255 E ORVIS ST | MESSENA | NY | 13662 2255 |
| FRENONIA WALLS | 828 KIPLING DRIVE | | | | ALLEN | TX | 75002 5759 |
| FRENZE FAMILY LTD PARTNERSHIP | ATTN MICHELE FRENZE JR LTD PR | 23 PAOLINO ST | | | PROVIDENCE | RI | 02909 5906 |
| FRERDERICK RAY | 4890 LEHRER DR | | | | SAN DIEGO | CA | 92117 |
| FREY BOLURCHIAN | 2421 CHERRY HILLS DRIVE | | | | LAFAYETTE | CA | 94549 |
| FREYA A. SHOFFNER TTEE | FRANK H. MCNUTT, JR IRREV | INSURANCE TRUST 12/29/86 | 176 NEWBURY STREET | | BOSTON | MA | 02116 2872 |
| FREYDOON N RAD CUST | CAYDEN H RAD UGTMA-TX | PO BOX 7015 | | | MIDLAND | TX | 79708 7015 |
| FREYDOON N. RAD | P O BOX 7015 | | | | MIDLAND | TX | 79708 7015 |
| FREYDOUN ARJUMANDI | 20231 REGENTS CORNER DR | | | | KATY | TX | 77449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRIARS OF THE ATONEMENT | GRAYMOOR | OFFICE OF THE TREASURER GENERAL | PO BOX 300 | | GARRISON | NY | 10524 | 0300 |
| FRICA LTD. | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| FRICIS GINTERS | 1890 E 14TH STEET | APT. 2E | | | BROOKLYN | NY | 11229 | 2862 |
| FRIDA SCHEPS WEINSTEIN | 19 E 80TH ST | APT8D | | | NEW YORK | NY | 10075 | 0170 |
| FRIDELLE KRUG TRUST | UAD 01/18/07 | FRIDELLE KRUG & STEWART L KRUG | TTEES | 4738 PEBBLE BROOK DRIVE | OLDSMAR | FL | 34677 | 4848 |
| FRIDOLIN H KUMMER | CUST HEIDI SONJA KUMMER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 197 RIDGECREST RD | BRIARCLIFF MANOR | NY | 10510 | 2539 |
| FRIEDA B DIEHL TOD | LAURIE J SILVESTER | SUBJECT TO STA TOD RULES | 1094 ARROWHEAD DR | | BURTON | MI | 48509 | |
| FRIEDA C LACEY | 2171 SNOWDEN AVE | | | | LONG BEACH | CA | 90815 | |
| FRIEDA CARLSTROM | ATTN FREEDA TERRY | 34139 RD 124 | | | VISALIA | CA | 93291 | 9514 |
| FRIEDA COHEN | 7123 BECKFORD AVE | | | | RESEDA | CA | 91335 | |
| FRIEDA COIL & | JAMES W COIL JT TEN | 6253 CAPITAN DRIVE SE | | | GRAND RAPIDS | MI | 49546 | 6723 |
| FRIEDA F HAMPTON | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461 | 8930 |
| FRIEDA FARBER | CUST LESTER J FARBER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 15 FAIR LANE | JERICHO | NY | 11753 | 2309 |
| FRIEDA FEURER | 2609 QUAIL RUN RD | | | | FAIRBORN | OH | 45324 | 2693 |
| FRIEDA GEHRINGER | 124 VICTORIA PARK | | | | HOWELL | MI | 48843 | 1265 |
| FRIEDA H HUBERTY | 310 N ST MARKS AVENUE | | | | CHATTANOOGA | TN | 37411 | 3434 |
| FRIEDA H MORGENSTERN | RESIDUARY TR OF MORGENSTERN FA | 827 ASA GRAY DR #255 | | | ANN ARBOR | MI | 48105 | |
| FRIEDA H SPEER | BOX 426 | | | | BOONEVILLE | NC | 27011 | 0426 |
| FRIEDA KULAJ | TOD ACCOUNT | 11152 RACINE | | | WARREN | MI | 48093 | 6562 |
| FRIEDA L REDICKS & | HAROLD O REDICKS | JT WROS | 820 N WALNUT | | SHELBYVILLE | IL | 62565 | 1120 |
| FRIEDA LEPPLA | 5217 NE 75TH ST | | | | SEATTLE | WA | 98115 | 5211 |
| FRIEDA LIEBOWITZ | 5217 LA GORCE DR | | | | MIAMI BEACH | FL | 33140 | |
| FRIEDA LOUISE REDICKS & | HAROLD OTHO REDICKS JT TEN | 820 N WALNUT | | | SHELBYVILLE | IL | 62565 | 1120 |
| FRIEDA LUSS & | HANNAH KOSLOW JT WROS | 140-55 34TH AVE | | | FLUSHING | NY | 11354 | 3055 |
| FRIEDA M ACKLEY TICE | 113 S SPRING VALLEY RD | SPRING VALLEY | | | WILMINGTON | DE | 19807 | 2448 |
| FRIEDA M DANIELS | 336 SAWMILL LN | | | | LINCOLN | CA | 95648 | 8132 |
| FRIEDA M HAYES | TR FRIEDA M HAYES LIV TR | UA 10/6/99 | 91 THORPE ST | | PONTIAC | MI | 48341 | 1369 |
| FRIEDA M IMP AND | MARY MCGOVERN JTWROS | 420 E 237TH ST | | | BRONX | NY | 10470 | |
| FRIEDA M KAPPELER | W 168 N 11453 EL CAMINO DR | | | | GERMANTOWN | WI | 53022 | 3233 |
| FRIEDA M PATRICK & | JUDITH B REINDL JT TEN | 6201 TOWN HALL RD | | | BELLEVILLE | IL | 62223 | 8611 |
| FRIEDA M TALBOT | APT 507 | 4901 WORNALL ROAD | | | KANSAS CITY | MO | 64112 | 2424 |
| FRIEDA M TERRY | DESIGNATED BENE PLAN/TOD | 4 MONDALE CIR | | | HUMMELSTOWN | PA | 17036 | |
| FRIEDA MAE BOVARD & | TED LEE BOVARD JT TEN | 6475 NE 1ST LANE | | | OCALA | FL | 34470 | 1828 |
| FRIEDA MARY GILLILAND & | G GILLILAND | 728 SHIRE ST.SW | | | ALBUQUERQUE | NM | 87121 | |
| FRIEDA MEYER | CUST ADOLPH MEYER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 144-32 NORTHERN BLVD | FLUSHING | NY | 11354 | 4231 |
| FRIEDA MEYER | CUST CAROLYN MEYER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 144-32 NORTHERN BLVD | FLUSHING | NY | 11354 | 4231 |
| FRIEDA MILLER SMITH | 86 S SEARSVILLE RD | | | | MONTGOMERY | NY | 12549 | 2015 |
| FRIEDA SILVERBLATT | C/O FLORENCE BIALES | 308 BARRINGTON RIDGE | | | PAINESVILLE | OH | 44077 | 1506 |
| FRIEDA SZCZESNIAK & | LELAND E SZCZESNIAK JT TEN | 1200 33RD ST | | | BAY CITY | MI | 48708 | 8707 |
| FRIEDA SZCZESNIAK & | NANCY BEATTIE JT TEN | 1200 33RD ST | | | BAY CITY | MI | 48708 | 8707 |
| FRIEDA SZCZESNIAK & | THOMAS F SZCZESNIAK JT TEN | 1200 33RD ST | | | BAY CITY | MI | 48708 | 8707 |
| FRIEDA T MOORE & | JAY E FRIDAY JT TEN | 347 OLD ELLIJAY ROAD EAST | | | DAHLONEGA | GA | 30533 | 4860 |
| FRIEDA V SPIRITO | 847 SMITH ST | | | | PROVIDENCE | RI | 02908 | 2852 |
| FRIEDA W BURKHARDT & | JOHN C BURKHARDT JT TEN | 529 PARKER AVE S | | | MERIDEN | CT | 06450 | 5941 |
| FRIEDA W HAUSER | 3311 COUNTY ROAD P | | | | JACKSON | WI | 53037 | 9780 |
| FRIEDA W LANDIS | 3807 HOLLANSBURG SAMPSON RD | | | | GREENVILLE | OH | 45331 | 8712 |
| FRIEDA WEINBERG AND JOSEPH | WEINBERG SUCC TTEES FBO | CHAIN WEINBERG FAMILY TRUST | UAD 11/1/84 | 7461 CEDARWOOD COURT | WEST BLOOMFIELD | MI | 48322 | 1094 |
| FRIEDA WILNER | 27110 GRAND CENTRAL PKWY | APT 29V | | | FLORAL PARK | NY | 11005 | 1229 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRIEDEL BUXBAUM | 32 CHICHESTER ROAD | | | | MONROE TOWNSHIP | NJ | 08831 | 2650 |
| FRIEDEL M ACKER | 564 WALLACE ST | | | | BIRMINGHAM | MI | 48009 | 1605 |
| FRIEDEL M ACKER & | JEAN O ACKER JT TEN | 564 WALLACE ST | | | BIRMINGHAM | MI | 48009 | 1605 |
| FRIEDEL W HELMS | TR UA 10/23/92 FRIEDEL W HELMS | TRUST | 3416 ORCHARD TRAIL | | TOLEDO | OH | 43606 | 1242 |
| FRIEDERIKE CRAMERVONCLAUSBRUCH | 11239 FIRST AVE | | | | PUNTA GORDA | FL | 33955 | 1320 |
| FRIEDHELM WENZEL | EICHHOF 30 | D 34359 | REINHARDSHAGEN | GERMANY | | | | |
| FRIEDLANDER MISLER, PLLC | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036 | 4704 |
| FRIEDMAN HOLDINGS LTD LLC | 901 COCO PLUM WAY | | | | PLANTATION | FL | 33324 | 3705 |
| FRIEDRICH H OETTEL | 1313 SUNLAND RD | | | | DAYTONA BEACH | FL | 32114 | 5910 |
| FRIEDRICH J STEINLECHNER | 3873 BAUMBERGER ROAD | | | | STOW | OH | 44224 | 3246 |
| FRIEDRICH J STEINLECHNER & | ELIZABETH S STEINLECHNER JT TEN | 3873 BAUMBERGER RD | | | STOW | OH | 44224 | 3246 |
| FRIEDRICH M SPES | 42276 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314 | 3854 |
| FRIEDRICH MANHARTSBERGER | CHARLES SCHWAB & CO INC CUST | 2 OAKMAN BRANCH RD | | | HILTONHEAD ISLAND | SC | 29928 | |
| FRIEDRICH ZEREBINSKI | 1460 BALBOA AVE | | | | BURLINGAME | CA | 94010 | |
| FRIEDRICH ZEREBINSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1460 BALBOA AVE. | | BURLINGAME | CA | 94010 | |
| FRIEDRICH ZEREBINSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1460 BALBOA AVE | | BURLINGAME | CA | 94010 | |
| FRIENDLY CORNERS | ATTN SUSAN HUGHES | 3340 15TH ST | | | FREDERIC | WI | 54837 | 5620 |
| FRIENDLY CORNERS 4-H CLUB | 3340 15TH STREET | | | | FREDERIC | WI | 54837 | 5620 |
| FRIENDS OF THE UUA | 25 BEACON ST | | | | BOSTON | MA | 02108 | 2824 |
| FRIENDS OF UNH HOCKEY | ATTN WILLIAM H OGINSKI TREASU | 145 MAIN ST | | | DURHAM | NH | 03824 | 2500 |
| FRIENDS SELECT SCHOOL | ENDOWMENT FUND | PARAMETRIC-LARGE CORE | ATTN MICHAEL NOONAN | 17TH & THE PARKWAY | PHILADELPHIA | PA | 19103 | |
| FRIENDSHIP HOME INC | 6412 W 90 S | | | | KOKOMO | IN | 46901 | 8713 |
| FRIENDSHIP LODGE #210 | INVESTMENT ACCOUNT | 2500 MASONIC DRIVE | | | SAN JOSE | CA | 95125 | 2019 |
| FRIENDSVILLE FRIENDS | MEETING | BOX 67 | | | FRIENDSVILLE | TN | 37737 | 0067 |
| FRISBY REVOCABLE LIVING TRUST | BERNICE A FRISBY TTEE | U/A DTD 06/10/2005 | 470 TERRA WAY | | LOMPOC | CA | 93436 | 1926 |
| FRISE JT REV TRUST | ROBERT T FRISE TTEE | RUTH S FRISE TTEE | U/A DATED 6/09/99 | 1235 MOORINGS DRIVE | LA CROSSE | WI | 54603 | 0685 |
| FRITHJOF K KOLBERG | 2109 E LUDLOW DR | | | | PHOENIX | AZ | 85022 | |
| FRITZ BARTHELEMY | 317 NW 42ND AVE | | | | PLANTATION | FL | 33317 | |
| FRITZ C SMITH | 11634 GORHAM AVENUE 206 | | | | LOS ANGELES | CA | 90049 | 4729 |
| FRITZ FURNITURE INC | 827 PARK AVE | | | | ACKLEY | IA | 50601 | 1648 |
| FRITZ G LOTTER | TOD REGISTRATION | PO BOX 13247 | | | SEATTLE | WA | 98198 | 1004 |
| FRITZ HYPPOLITE & | STEVE J HYPPOLITE JTTEN | 55 PARKVIEW RD | | | WALTHAM | MA | 02452 | 8010 |
| FRITZ J GROENKE | 42256 CRESTVIEW CR | | | | NORTHVILLE | MI | 48167 | 2205 |
| FRITZ K GENTNER & | ERIKA E GENTNER | TR UA 07/11/85 FRITZ K GENTNER & | ERIKA E GENTNER TRUST | 4500 TOBRY DRIVE APT 157 | STERLING HEIGHTS | MI | 48314 | |
| FRITZ K GRENSING JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 934 VENTURA | | PALATINE | IL | 60067 | |
| FRITZ K LAISTNER | 76 FREEMAN RD | | | | WILLIAMSVILLE | NY | 14221 | 7204 |
| FRITZ MUHLHAUSER III | 1125 CLAY STREET #8 | | | | RICHMOND | VA | 23220 | |
| FRITZ POHLER | 21881 ROBINHOOD AVE | | | | FAIRVIEW PK | OH | 44126 | 2621 |
| FRITZ R BRANDES OR | JOE R BRANDES | BRANDES FAMILY LIV TRUST | 15 ROSETHORN PL | | SPRING | TX | 77381 | |
| FRITZ REALTY RETIRMENT PLAN & | TRUST | 9201 PELHAM WAY | | | ELK GROVE | CA | 95624 | 3532 |
| FRITZ ROMETSCH | 115 VIENTO DR | | | | FREMONT | CA | 94536 | 4458 |
| FRITZ SALDEN IRA | FCC AS CUSTODIAN | 22607 RIO VISTA | | | ST CLAIR SHRS | MI | 48081 | 2493 |
| FRITZI A HEWSON | 5505 E 300 N GREENFIELD | | | | GREENFIELD | IN | 46140 | |
| FRITZI BLAUSTEIN | 1146 DRIFTWOOD DR | | | | PITTSBURGH | PA | 15243 | |
| FRITZNER ALEXIS | 45 HEATHCOTE RD | | | | ELMONT | NY | 11003 | 1402 |
| FRITZNER ALEXIS | 45 HEATHCOTE RD | | | | ELMONT | NY | 11003 | 1402 |
| FRITZNER DESROSIERS | 34 HALL ST | | | | PLYMOUTH | MA | 02360 | |
| FRITZNER DESROSIERS | 34 HALL STREET | | | | PLYMOUTH | MA | 02360 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRIZZELL C SUTHERLIN | 2208 WALNUT ST | | | | SAGINAW | MI | 48601 | 2035 |
| FRIZZELL MACON | 330 BERGEN ST | | | | PLAINFIELD | NJ | 07063 | 1330 |
| FROHM KELLEY,BUTLER & RYAN | PC 401K PLAN DTD 1-1-88 | FBO LAURIE ANN LASHBROOK | 333 FORT STREET | | PORT HURON | MI | 48060 | 3804 |
| FRONA ANDERSON AUSBORN | 10566 BINFORD ROAD | | | | ABERDEEN | MS | 39730 | |
| FRONDA SHARP | 816 E CHERRY ST | | | | PERRY | FL | 32347 | |
| FRONT PORCH BROADS | ATTN CATHERINE M KOVAL | ATTN LEE CARMISCIANO | ATTN OLIVIA SCHREINER | 149 PONDEROSA DR | LADSON | SC | 29456 | 3171 |
| FRONTIER TR FSB TTEE VOELKER | CONTL CO FAO ALLEN E DIXON | 21 LYNN RAE CIR | | | CENTERVILLE | OH | 45458 | 2270 |
| FRONTIER TRUST CO | MARICOPA COUNTY 457 PLAN | 11666 N 28TH DR UNIT 256 | | | PHOENIX | AZ | 85029 | |
| FRONTIER TRUST CO | MARICOPA COUNTY 457 PLAN | 1550 OLD HENDERSON RD | | | COLUMBUS | OH | 43220 | |
| FRONTIER TRUST CO | MARICOPA COUNTY 457 PLAN | 1702 E PALMAIRE AVE | | | PHOENIX | AZ | 85020 | |
| FRONTIER TRUST CO | MARICOPA COUNTY 457 PLAN | 5237 E DRAGOON AVE | | | MESA | AZ | 85206 | |
| FRONTIER TRUST CO | MARICOPA COUNTY 457 PLAN | 711 W LEWIS AVE | | | PHOENIX | AZ | 85007 | |
| FRONTIER TRUST CO | STATE OF ARIZONA 457 PLAN | 1530 FRENCH RD | | | WINSLOW | AZ | 86047 | |
| FRONTIER TRUST CO | STATE OF ARIZONA 457 PLAN | 1550 OLD HENDERSON RD | | | COLUMBUS | OH | 43220 | |
| FRONTIER TRUST CO | STATE OF ARIZONA 457 PLAN | 511 N MARSHALL LOOP RD | | | SOMERTON | AZ | 85350 | |
| FRONTIER TRUST CO | STATE OF ARIZONA 457 PLAN | 5618 S CAPTAIN KIDD CT UNIT C | | | TEMPE | AZ | 85283 | |
| FRONTIER TRUST CO FSB | COOK CO EMPLOYEES DEF COMP PL | 1126 WESTRAC DR S | | | FARGO | ND | 58103 | |
| FRONTIER TRUST CO FSB | COOK CO EMPLOYEES DEF COMP PL | 9443 S 55TH CT | | | OAK LAWN | IL | 60453 | |
| FRONTIER TRUST CO FSB CUST | MIAMI-DADE COUNTY 457(B) | 11114 N HARMONY LAKE CIR | | | DAVIE | FL | 33324 | |
| FRONTIER TRUST CO FSB CUST | MIAMI-DADE COUNTY 457(B) | 1126 WESTRAC DR S | | | FARGO | ND | 58103 | |
| FRONTIER TRUST CO FSB CUST | MIAMI-DADE COUNTY 457(B) | 1335 W 3RD AVE | | | HIALEAH | FL | 33010 | |
| FRONTIER TRUST CO FSB CUST | MIAMI-DADE COUNTY 457(B) | 16541 SW 92ND AVE | | | VILLAGE OF PALMETTO BAY | F | 33157 | |
| FRONTIER TRUST CO FSB CUST | MIAMI-DADE COUNTY 457(B) | 8355 NW 170TH ST | | | HIALEAH | FL | 33015 | |
| FRONTIER TRUST CO FSB CUST | MIAMI-DADE COUNTY 457(B) | PO BOX 511 | | | LAYTON | FL | 33001 | |
| FRONTIER TRUST CO FSB CUST | MIAMI-DADE COUNTY 457(B) 2 | 10715 SW 139TH CT | | | MIAMI | FL | 33186 | |
| FRONTIER TRUST CO FSB CUST | MIAMI-DADE COUNTY 457(B) 2 | 1126 WESTRAC DR S | | | FARGO | ND | 58103 | |
| FRONTIER TRUST CO FSB CUST | MIAMI-DADE COUNTY 457(B) 2 | 829 NW 23RD AVE | | | MIAMI | FL | 33125 | |
| FRONTIER TRUST CO FSB FBO | RODERICK LINTON FBO L. BACH | 1205 JONAH DR | | | COPLEY | OH | 44321 | 1877 |
| FRONTIER TRUST CO,FSB | 6385 SHADY OAK RD # 260 | | | | EDEN PRAIRIE | MN | 55344 | 3212 |
| FRONTIER TRUST CO. FSBTTEE FBO | VAU SILV FAO THOMAS VAUGHN | 6500 N MO PAC EXPY STE 1-1200 | SUITE 1200 | | AUSTIN | TX | 78731 | 4298 |
| FRONTIER TRUST CO., FSB TTEE | FBO: LPM INC 401K PLAN | FAO: ANDREW S. COLLINS | 423 W LEWIS ST | | CANASTOTA | NY | 13032 | 1012 |
| FRONTIER TRUST COMPANY FSB | FBO LINCOLN CEMETERY INC TTEE | FAO MICHAEL S HELMASE | 3360 MUSTANG DR | | POWDER SPGS | GA | 30127 | 2123 |
| FRONTIER TRUST COMPANY, | FSB TRUSTEE | FPO PMTV FBO ROBERT SCHMOLL | 681 MOORE RD | | KNG OF PRUSSA | PA | 19406 | 1319 |
| FRONTIER TRUST COMPANY, FSB | TTEE FBO STAR ANESTH 401(K)/PS | 147 MANCHESTER WAY | | | SAN ANTONIO | TX | 78249 | 2023 |
| FRONTIER TRUST COMPANY, FSB | TTEE FBO STAR ANESTH 401(K)/PS | 706 WALDER TRL | | | SAN ANTONIO | TX | 78258 | 7742 |
| FRONTIER TRUST COMPANY, FSB | TTEE FBO STAR ANESTH 401(K)/PS | PO BOX 781687 | | | SAN ANTONIO | TX | 78278 | 1687 |
| FROSENI PRAPPAS POPE | 300 WEST FOREST WAY | | | | CONROE | TX | 77304 | 1809 |
| FROSWA BOOKER | 2602 HAMILTON DR | | | | GRAND PRAIRIE | TX | 75052 | 4012 |
| FROYLAN M GARCIA | 1928 S SANGAMON ST | | | | CHICAGO | IL | 60608 | 3434 |
| FROYLAN M HEREDIA | 2255 64TH AVE | | | | OAKLAND | CA | 94605 | 1940 |
| FRUITFUL HARVEST NETWORK L P | DAVE NIENABER MANG PTN JUDY | NIENABER PTN & FRANK NIENABER | 8605 PINE CONE ROAD | | COLORADO SPGS | CO | 80908 | 2197 |
| FRUITLAND INVESTMENT CLUB | 4360 WALKER ROAD, N.W. | | | | COMSTOCK PARK | MI | 49321 | |
| FRUMEH LABOW SUCC TRUSTEE OF THE | CHARLES A & JOAN W HEDGES | FAMILY TRUST U/D/T 6/3/1999 | 10780 SANTA MONICA BLVD. #345 | | LOS ANGELES | CA | 90025 | 7636 |
| FRUMET P SACHS | 2 WILLOW DR | | | | EDISON | NJ | 08820 | 3201 |
| FRYDA METZGER | 1080 E 21ST STREET | | | | BROOKLYN | NY | 11210 | 3616 |
| FRYDERYK J KAPINOS & | FRANCES M KAPINOS JT TEN | 103 LAUREL ROAD | | | WEST SPRINGFIELD | MA | 01089 | 3003 |
| FSB & CO | NOMINEE NAME FOR FIRST SECURITY | BANK TRUST DEPT | PO BOX 690 | | BATESVILLE | MS | 38606 | 0690 |
| FTHOMAS MCCOMBS | 2192 CAMEL MESA DRIVE | | | | LAUGHLIN | NV | 89029 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FU JIN YU | GUSTAV VON MEVISSEN STR 80 | 57072 SIEGEN | | GERMANY | | | |
| FU JU CHEN | 1853 SHORE PKWY | | | | BROOKLYN | NY | 11214 |
| FU MIN YUAN | 45632 HOLMES | | | | CANTON | MI | 48187 | 1615 |
| FU SHING LIU & | MARY LEE LIU & | PHILIP LIU | 1457 PINERIDGE DR | | GASTONIA | NC | 28054 |
| FU SOI LAN & | CHEONG CHONG KONG | ALAMEDA DR. CARLOS D'ASSUMPCAO | EDF. CHONG FU, ANDAR 4D | MACAU | | | |
| FU-HSING CHAO | 4-4-2, #1, 51-JIA, | BEI-YI-DONG-LI, TIE-XIE-CHU | SHENYANG | CHINA | | | |
| FU-JUNG CHEN | CHARLES SCHWAB & CO INC CUST | 5521 MCFARLAN RANCH DR | | | ANTIOCH | CA | 94531 |
| FU-PEN CHIANG | DEPT OF MECHANICAL ENRG | STONY BROOK | STATE UNIVERSITY OF NEW YORK | | STONY BROOK | NY | 11794 |
| FUAD MOSABIH ABDUL HAMED | WAGEHA HAMED | 8619 WHIPPOORWILL LN | | | PARMA | OH | 44130 | 7675 |
| FUAD SABBAGH | 11313 MAIDEN DR | | | | BOWIE | MD | 20720 | 3571 |
| FUBON SECURITIES CO LTD | YING-YING LIAO | NO. 108, SEC1, TVN HWA S. ROAD | TAIPEI | TAIWAN | | | |
| FUCHANG LIU | 11301 EAST DONEGAL STREET | | | | WICHITA | KS | 67206 | 7207 |
| FUHAN TANG & | HAIPING Z TANG JT TEN | 3 JERYL ST | | | EATONTOWN | NJ | 07724 | 1908 |
| FUHSI T LING | 1909 VIA CORONEL | | | | PALOS VERDES ESTS | CA | 90274 | 2016 |
| FUJI MEDICAL SYSTEMS INC. | JOHN COLCORD | 17 HIGHLAND RIDGE RD | | | BARRINGTON | NH | 03825 | 3005 |
| FUJI MEDICAL SYSTEMS INC. | TED STERKEN | 9 AMBER CT | | | PROSPECT | CT | 06712 | 1802 |
| FUJI TSUMAGARI KATAYAMA | 6726 16TH AVE S | | | | MINNEAPOLIS | MN | 55423 | 2726 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR AT&T CORP. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR VERIZON CAPITAL CORPORATION | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 |
| FULLENKAMP, DOYLE & JOBEUN | 401 (K) PROFIT SHARING PLAN | FBO JOHN H. FULLENKAMP | ROBERT C. DOYLE TTEE | 11440 WEST CENTER ROAD | OMAHA | NE | 68144 | 4421 |
| FULLENKAMP, DOYLE & JOBEUN | 401 (K) PROFIT SHARING PLAN | FBO ROBERT C. DOYLE | ROBERT C. DOYLE TTEE | 9735 BRENTWOOD | OMAHA | NE | 68114 | 4970 |
| FULLER & THALER EQUITY MARKET NEUTRAL FUND, | LP C/O FULLER & THALER ASSET MANAGEMENT INC | 411 BOREL AVE STE 402 | | | SAN MATEO | CA | 94402 | 3519 |
| FULLER ENTERPRISES INC PSP | UAD 11/01/05 | RON FULLER & WILLIAM B FULLER | TTEES | 5 BRAEBURN CT | LITTLE ROCK | AR | 72212 | 2801 |
| FULLER FAMILY LLC | 920 PIERREMONT RD STE 210 | SUITE 210 | | | SHREVEPORT | LA | 71106 | 2037 |
| FULLER FAMILY TRUST B U/A DTD | 12/19/79 JULIA C FULLER TTEE | 2000 WALNUT AVE | N101 | | FREMONT | CA | 94538 | 5305 |
| FULTON C ROACH | 7111 IOWA ST | | | | HAMTRAMCK | MI | 48212 | 1425 |
| FULTON FAMILY TRUST | UAD 06/30/05 | ELIZABETH J FULTON TTEE | 3388 LOON LAKE COURT | | WATERFORD | MI | 48329 | 4219 |
| FULTON G MAUTER | 90 COUNTY RD 1316 | | | | CULLMAN | AL | 35058 | 2193 |
| FULTON HOLIFIELD | 19490 ROBSON ST | | | | DETROIT | MI | 48235 | 1953 |
| FULTON J BEST | ATTN WINNIFRED M BEST | 533 LEIGHLAND DR | WATERLOO ON  N2T 2H4 | CANADA | | | |
| FULTON J LAKE | 2284 S DYE RD | | | | FLINT | MI | 48532 | 4126 |
| FULTON J PICETTI | FULTON J PICETTI TRUST | 91 BLOSSOM LN | | | HOLLISTER | CA | 95023 |
| FULTON J PICETTI | TR FULTON J PICETTI LIVING TRUST | UA 09/03/85 | 91 BLOSSOM LANE | | HOLLISTER | CA | 95023 | 9685 |
| FULTON S PURCELL | 5539 RT 6 ST RT 247 | | | | HILLSBORO | OH | 45133 |
| FULTON SMITH JR | 23308 REYNARD DRIVE | | | | SOUTHFIELD | MI | 48034 | 6924 |
| FULVIO T ZINGARO | 37 CROCKER MANSION DR | | | | MAHWAH | NJ | 07430 | 2547 |
| FUMI FUKUNAGA | 1234 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019 | 2869 |
| FUMI M KAWASHIMA | 1124 SONG CT | | | | SAN JOSE | CA | 95131 | 2763 |
| FUMIE CHAMPAGNE | CHARLES SCHWAB & CO INC CUST | 303 100TH DR SE | | | LAKE STEVENS | WA | 98258 |
| FUMIKO NARUTO TTEE | FBO FUMIKO NARUTO RLT | U/A/D 04/06/91 | 1354 10TH AVENUE | | HONOLULU | HI | 96816 | 2710 |
| FUMIKO TAKASHI | 1640 PLYMOUTH AVE | | | | SAN FRANCISCO | CA | 94127 |
| FUMIKO YAMAGUCHI | FUMIKO YAMAGUCHI TRUST | 4555 N DEL MAR AVE | | | FRESNO | CA | 93704 |
| FUN INVESTMENT | 634 W VALLEY VIEW DRIVE | | | | INDIANAPOLIS | IN | 46217 | 4565 |
| FUN TSANG WONG | ROOM A,B, & C, 21ST FLOOR, | GOLDEN SUN CENTRE | 59-67 BONHAM STRAND WEST | HONG KONG | | | |
| FUNDACION JOAQUIN GARCIA | SANCHEZ | PLETTERIUWEG OOST, ARA HILL TOP | BUILDING, SUITE 12-1088 | CURACAO, NETHERLANDS ANTILLES | | | |
| FUNDACION MARGLA UNIVERSAL | 1111 BISCAYNE BLVD. | #1456, TOWER 3 | | | MIAMI | FL | 33181 |
| FUNG NG | 234 HOLYOKE ST. | | | | SAN FRANCISCO | CA | 94134 |
| FUNG O CHAM & | KAR W CHAM JT TEN | 2828 FOWLER DR | | | WILLOUGHBY HILLS | OH | 44094 | 8433 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| FUNG-HWA HSU | CHARLES SCHWAB & CO INC CUST | 25309 LA LOMA DR | | | LOS ALTOS HILLS | CA | 94022 | |
| FUNMING LI & | SUMAY LI | 13 TORY | | | IRVINE | CA | 92620 | |
| FUNSO G AKINDUBUWA | 42 ORCHARD ROAD | | | | MAPLEWOOD | NJ | 07040 | 1920 |
| FURKAN FIRAT | 2004 JOY ST | | | | EDINBURG | TX | 78539 | |
| FURMAN C STOOP JR | 7 DARBY CT | | | | TRENTON | NJ | 08628 | 3206 |
| FURMAN DIAL | 493 WOODS RD | | | | PEMBROKE | NC | 28372 | |
| FURMAN G MAULDIN & | HAZEL B MAULDIN | TR MAULDIN FAM TRUST | UA 01/31/95 | 100 JOSEPH WALKER DR #763 | WEST COLUMBIA | SC | 29169 | 6939 |
| FURST STERN FEL FAMILY | INVESTORS FUND | 300 BAY VIEW DR 2004 | | | NORTH MIAMI BEACH | FL | 33160 | 4747 |
| FURTADO CORPORATION PROFIT | SHARING PLAN | ATTN DONALD A FURTADO ADMN | PO BOX 1431 | | CHARLESTON | SC | 29402 | 1431 |
| FUSAE ISHIYAMA | FUSAE ISHIYAMA REV LVG TR | 3505 KANAINA AVE | | | HONOLULU | HI | 96815 | |
| FUSAYE O PECK | 20849 SATINWOOD DRIVE | | | | SAUGUS | CA | 91350 | 1954 |
| FUSAYE TAMURA | 591 AKOLEA STREET | | | | WAILUKU | HI | 96793 | |
| FUSHENG WANG & | LILY YANG WANG | 5207 LAUREL STREET | | | BELLAIRE | TX | 77401 | |
| FUSUN T FLOYD | 1813 SPEAR ST | | | | S BURLINGTON | VT | 05403 | 7911 |
| FUTURE CHALLENGES INC. | 112 BANNACK PL | | | | MISSOULA | MT | 59803 | 1307 |
| FUTURE EDGE INC | 1561 LINDSAY LN | | | | MINDEN | NV | 89423 | |
| FUTURE INVESTMENTS INC | 6107 AVIARY COURT | | | | BRADENTON | FL | 34203 | 8035 |
| FUTURE PORTFOLIOS | INVESTMENT CLUB | 6529 3RD ST NW | | | WASHINGTON | DC | 20012 | 2703 |
| FUTURES ENTERPRISES.LTD | ATT:HAIM MARCOVITZ | P O BOX 10449 | | | POMPANO BEACH | FL | 33061 | 6449 |
| FUTURES UNLIMITED | MARILYN HATZENBUHLER, PRES. | ANDREE W. BERTSCHE, TREASURER | 64 AFTERGLOW AVENUE | | MONTCLAIR | NJ | 07042 | 1712 |
| FUTURISTIC INVESTMENT CLUB | 4365 N 65TH | | | | MILWAUKEE | WI | 53216 | 1154 |
| FW AND JI PEDERSON TR | FREDERICK W. PEDERSON TTEE | JANICE I. PEDERSON TTEE | U/A DTD 04/02/1992 | 352 ORIZABA AVE | LONG BEACH | CA | 90814 | 2453 |
| FYI LTD | C/O BRACEBRIDGE CAPITAL, LLC | 500 BOYLSTON STREET, 17TH FL | | | BOSTON | MA | 02116 | |
| G & D WALLACE INC | PROFIT SHARING TRUST DTD 1/1/79 | GEORGE WALLACE & DICK WALLACE TTEES | PO BOX 405 | | BURLINGTON | WA | 98233 | 0405 |
| G & E SCHWARTZ TRUST TR | GERALD M. SCHWARTZ TTEE | ELEANOR J. SCHWARTZ TTEE | U/A DTD 05/06/1988 | 1132 GLORIETTA BL | CORONADO | CA | 92118 | 2309 |
| G & I REITER   LIFETIME | QTIP TRUST DTD 5/3/2006 | MGR: STATE STREET GLOBAL | 348 WHITE HORN DRIVE | | KINGSTON | RI | 02881 | |
| G & J DIEFFENBACHER | GWD IRREVOCABLE TRUST | PO BOX 1 | | | MIDDLEVILLE | NY | 13406 | |
| G & M STAGNARO FAMILY LIMITED | PARTNERSHIP | 1402 ESCALONA DR | | | SANTA CRUZ | CA | 95060 | 3310 |
| G & R BOUGIE    S | BOUGIE FAMILY TRUST | 178 WENTWORTH DR | | | HENDERSON | NV | 89074 | |
| G & T CONSULTING CO | A PARTNERSHIP | RESERVE FUND ACCT | 369 E 62ND ST | | NEW YORK | NY | 10021 | |
| G A & N M CLEAVER TTEE | GEORGE A CLEAVER JR & | NANCY MAY CLEAVER REV | LVG TRUST UAD 10/16/01 | 10103 ROSEMONT COURT | FT MYERS | FL | 33908 | 2835 |
| G A BENZEE | 100 CAROL LANE | | | | ELMA | NY | 14059 | 9749 |
| G A CLARK & | BETTY J CLARK | DESIGNATED BENE PLAN/TOD | 1620 GREEN COVE CIR | | HUNTSVILLE | AL | 35803 | |
| G A SHEPPARD | 4401 PAUL CT | | | | AUBURN | CA | 95602 | 8829 |
| G A SUTPHEN & | SUSAN SUTPHEN JT TEN | 18012 E LAXFORD RD | | | AZUSA | CA | 91702 | 5814 |
| G ABBOTT MIDDLETON JR | ONE BISHOPGADSDEN WAY, APT 146 | | | | CHARLESTON | SC | 29412 | 3570 |
| G ADELAIDE DIETZ & | ALEX E DIETZ JT TEN | 1508 MT HOPE AVE | | | POTTSVILLE | PA | 17901 | 1413 |
| G AKIENS & B HERTZ | A & H FAMILY MEDICAL, S C PENS | 8780 W GOLF RD STE 100 | | | NILES | IL | 60714 | |
| G ALAN SANSOM | 1624 W COUNTRY OAKS CT | | | | DUNLAP | IL | 61525 | 9325 |
| G ALBERT STEVENSON & | MARY ANN STEVENSON JT TEN | 6210 LAKOTA DR | | | CINCINNATI | OH | 45243 | 2934 |
| G ALDRICH & A SHAH | AUTOMOTIVE SYSTEM INTEGRATORS | 37875 W 12 MILE RD STE 200 | | | FARMINGTON | MI | 48331 | |
| G ALDRICH & A SHAH | AUTOMOTIVE SYSTEM INTEGRATORS | PSP 401K DTD   ANEIL SHAH | 37875 W 12 MILE RD STE 200 | | FARMINGTON | MI | 48331 | |
| G AND K MALISZEWSKI CO-TTEES | MALISZEWSKI FAMILY REV TR U/A | DTD 06/28/2002 | 12305 ESPALIER PL | | POTOMAC | MD | 20854 | 6247 |
| G AND W ENTERPRISES LTD | 19977 BRIGGS RD | | | | NEW LOTHROP | MI | 48460 | 9610 |
| G ANDREW MANESS & | DONNA L ANDREWS-MANESS | 67 SWING LN | | | FALMOUTH | MA | 02540 | |
| G ANDREWS & D ANDREWS | ANDREWS FAMILY TRUST | 6812 POPPYVIEW DR | | | OAK PARK | CA | 91377 | |
| G ANN WALKER | & ANTHONY WALKER JTTEN | 2319 261ST AVENUE NW | | | ISANTI | MN | 55040 | |
| G ANTHONY MUNNO | 18305 MID OCEAN PL | | | | LEESBURG | VA | 20176 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G ARCHAMBAULT & C ARCHAMBAULT | GREGORY P & CINDY L ARCHAMBAULT | 719 WINDING TRAIL | | | | ONEIDA | WI | 54155 |
| G ATKINSON & N ATKINSON | ATKINSON FAMILY TRUST | 8 OLD LA HONDA RD | | | | WOODSIDE | CA | 94062 |
| G BARBERO & C BARBERO | GEORGE M & CATTERINA F BARBERO | 1521 KEONCREST DR | | | | BERKELEY | CA | 94702 |
| G BARNET & S BARNET | BARNET LIVING TRUST | PO BOX 1649 | | | | ROSS | CA | 94957 |
| G BECHTOLD & S BECHTOLD | THE G & S BECHTOLD FAMILY TR | 9 CORAL LANE | | | | OCEAN CITY | NJ | 08226 |
| G BELLOLI & B BELLOLI | BRIAN J & GRAZIELLA BELLOLI LI | 61244 CORALBURST DR | | | | WASHINGTON TOWNSHIP | MI | 48094 |
| G BERNARD CAGE JR | 19749 WARRINGTON DRIVE | | | | | DETROIT | MI | 48221 | 1824 |
| G BERNSTEIN & M LEISURE | LEISURE CAPITAL MGT RET TR | 6 BLUFF VIEW | | | | IRVINE | CA | 92612 |
| G BERNSTEIN & M LEISURE | LEISURE CAPITAL MGT RET TR | 650 TOWN CENTER DR STE 670 | | | | COSTA MESA | CA | 92626 |
| G BERNSTEIN & S BERNSTEIN | GERALD & SELMA BERNSTEIN TRUST | 3501 VILLAGE LN | | | | ROSWELL | GA | 30075 |
| G BILLINGSLEY & G BILLINGSLEY | BILLINGSLEY FAMILY TRUST | PO BOX 1385 | | | | LOOMIS | CA | 95650 |
| G BIRCH JR | 2480 GIBBS RD | | | | | JOHNS ISLAND | SC | 29455 | 8019 |
| G BIRDSONG & J BIRDSONG | BIRDSONG FAMILY TRUST | 307 MONTERO ST | | | | NEWPORT BEACH | CA | 92661 |
| G BIRNBACH M BIRNBACH   S | G BIRNBACH REV TR U/A 07/01/08 | SAM: PARAMETRIC | 5630 WISCONSIN AVE APT 805 | | | CHEVY CHASE | MD | 20815 |
| G BISHOP | LUKE REAGAN BISHOP | UNTIL AGE 21 | 2616 ACTON DR | | | BIRMINGHAM | AL | 35243 |
| G BISHOP | NATHAN BLAINE BISHOP | UNTIL AGE 21 | 2616 ACTON DR | | | BIRMINGHAM | AL | 35243 |
| G BOB CARLSON & | E ANNE CARLSON | 8318 FOREST HILLS BLVD | | | | DALLAS | TX | 75218 |
| G BOCCONCELLI    ANTHONY J | BOCCONCELLI & GERALDINE | BOCCONCELLI FMLY TR DTD4/11/08 | 7700 S ODELL | | | BRIDGEVIEW | IL | 60455 |
| G BOSSUNG & H BOSSUNG | HERBERT BOSSUNG & GERLINDE BOS | 27269 SHACKETT AVE | | | | WARREN | MI | 48093 |
| G BOSWELL | ELIJAH MALIK L WALTERS | UNTIL AGE 21 | 11518 166TH ST | | | JAMAICA | NY | 11434 |
| G BRADFORD DAVIS | 217 ALDERSON ROAD | | | | | WASHINGTON | NC | 27889 | 3203 |
| G BRANT PERRY | PO BOX 162 | | | | | ODESSA | DE | 19730 | 0162 |
| G BRENT G GEIGER | 6086 WICLIF ST NE | | | | | CANTON | OH | 44721 | 3645 |
| G BRENT G GEIGER | CUST ZACHARY G GEIGER | UNDER THE OH TRAN MIN ACT | 6086 WICLIF ST NE | | | CANTON | OH | 44721 |
| G BRENT G GEIGER | LISA M GEIGER | 6086 WICLIF ST NE | | | | CANTON | OH | 44721 | 3645 |
| G BRIEN RALSTON | 18840 RIVERSIDE DRIVE | | | | | BEVERLY HILLS | MI | 48025 | 3061 |
| G BROADRIGHT & M BROADRIGHT TT | GEORGE G BROADRIGHT REV LIV TR | 44 BACK BAY RD | | | | BOWLING GREEN | OH | 43402 |
| G BROOKE HALLMAN II | 84 NORTH SPRING LANE | | | | | PHOENIXBILLE | PA | 19460 | 2650 |
| G BROTHERSON & D CAMERON | THE GRAHAM P BROTHERSON TRUST | 350 BREED AVE | | | | SAN LEANDRO | CA | 94577 |
| G BRUCE ALLEN & | KIERSTEN L ALLEN | 16209 VILLARREAL DE AVILA. | | | | TAMPA | FL | 33613 |
| G BRUCE MILES | 3701 RANEE ST | | | | | EASTON | PA | 18045 | 3038 |
| G BURK & R BURK | RICHARD W. BURK GST EXEMPT TRU | 2323 MEDFORD CT W | | | | FORT WORTH | TX | 76109 |
| G BURTON BLOCH | CUST JEFFREY WILLIAM BLOCH UGMA WI | 515 N TEJON ST APT 1 | | | | COLORADO SPRINGS | CO | 80903 | 1138 |
| G BURTON DOWNIE | 7053 TAFT CT | | | | | ARVADA | CO | 80004 | 2543 |
| G BYRON WORK & | CHRISTINE O WORK | 3749 LYNNFIELD DR | | | | VIRGINIA BEACH | VA | 23452 |
| G C LECLAIR & C R LECLAIR | LECLAIR FAMILY REV TRUST | 4175 S ANASTACIA CT | | | | GREEN VALLEY | AZ | 85614 |
| G C MCINNIS & K E MCINNIS CO-TTEE | BAYLISS C MCINNIS U/W | DTD 08/24/1987 FBO JOSEPH B MCINNIS | 5925 KIRBY DRIVE STE E#512 | | | HOUSTON | TX | 77005 | 3145 |
| G C MCINNIS & K E MCINNIS CO-TTEE | KATHRYN MCINNIS BY-PASS U/W | DTD 08/24/1987 | 5925 KIRBY DRIVE STE E#512 | | | HOUSTON | TX | 77005 | 3145 |
| G CAL SETZER & JO ANN SETZER | CHARITABLE REMAINDER UNI TRUST | JO ANN SETZER TTEE ET AL | U/A DTD 05/31/2002 | 2555 3RD ST STE 200 | | SACRAMENTO | CA | 95818 | 1100 |
| G CALETTI & C CALETTI | CALETTI FAMILY REV TRUST | 16769 PINE CIR | | | | FOUNTAIN VALLEY | CA | 92708 |
| G CAPSIMALIS & W WELLS | KATHLEEN M HERBERT IRREVOCABLE | 179 WOOD DALE DR | | | | BALLSTON LAKE | NY | 12019 |
| G CAPSIMALIS & W WELLS | KATHLEEN M HERBERT REVOCABLE T | 179 WOOD DALE DR | | | | BALLSTON LAKE | NY | 12019 |
| G CAPSTICK & R CAPSTICK | ROBERT G CAPSTICK TRUST | 327 WOODMERE DR | | | | SAINT CHARLES | MO | 63303 |
| G CARL KAYSER | 656 GROVE STREET | | | | | UPPER MONTCLAIR | NJ | 07043 | 2019 |
| G CARLO CIAMPAGLIA | 372 ROCHELLE AVE | | | | | ROCHELLE PARK | NJ | 07662 | 3812 |
| G CASTELLANO & M SKIRNICK | U/W CHARLES CASTELLANO | 19 ROCKWOOD RD W | | | | MANHASSET | NY | 11030 |
| G CASTEN & F BROWNSON | GILLIAN CASTEN TRUST | 320 W 14TH ST APT 4B | | | | NEW YORK | NY | 10014 |
| G CHRISTOPHER FOGWELL JR | CUST GEORGE C FOGWELL | UTMA PA | 22 SPRINGLEA LANE | | | CHESTER SPRINGS | PA | 19425 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G CLINTON MYERS & | VALERIA S MYERS | 615 DUNE OAKS DR | | | GEORGETOWN | SC | 29440 |
| G COHN & S COHN | STANLEY C COHN & GLADYS A COHN | 28521 AVENIDA LA MANCHA | | | SAN JUAN CAPISTRANO | CA | 92675 |
| G COOK & J COOK | COOK & COOK RETIREMENT ACCT | 12 PENNINGTON STREET STE 300 | | | MIDDLETOWN | DE | 19709 |
| G COOK & M COOK | U/W GEORGE M COOK | 4618 EWING RD | | | CASTRO VALLEY | CA | 94546 |
| G COOPER & D COOPER | COOPER LIVING TRUST | 17720 164TH AVENUE NE | | | WOODINVILLE | WA | 98072 |
| G COOTSONA & L COOTSONA | COOTSONA FAMILY TRUST | 280 CHICO CANYON RD | | | CHICO | CA | 95928 |
| G CORRICK & E WILLIAMSON | KOHLER SCHMITT HUTCHISON RETPL | 714 4TH AVE STE 303 | | | FAIRBANKS | AK | 99701 |
| G CORRICK & E WILLIAMSON | KOHLER SCHMITT HUTCHISON RETPL | PO BOX 84811 | | | FAIRBANKS | AK | 99708 |
| G COTTA & E COTTA | THE COTTA FAMILY TRUST | 26 SAN SIMEON | | | LAGUNA NIGUEL | CA | 92677 |
| G COUCH & R VOELKEL | BI COUNTY CONSTRUCTION 401K PS | 21 COMMERCIAL BLVD | | | MEDFORD | NY | 11763 |
| G COULAN & J MARTIN | TOPEKA EMERGENCY CARE PA PSP | 1509 N 700TH RD | | | BALDWIN CITY | KS | 66006 |
| G CRANE & C CRANE | THE CRANE LIVING TRUST | 921 ALEPPO ST | | | NEWPORT BEACH | CA | 92660 |
| G D ANDREWS | 9417 CONGO DR | | | | SAINT LOUIS | MO | 63123 | 4430 |
| G D BROWN | 163 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042 | 3509 |
| G D COOPER | 1849 BLUE PINE LN | | | | INDIANAPOLIS | IN | 46231 | 4299 |
| G D CROCKER & | JUDITH A CROCKER JT TEN | 1510 42ND STREET | | | LOS ALAMOS | NM | 87544 | 1925 |
| G D NICHOLS | 43780 MEDEA DR | | | | CLINTON TWP | MI | 48036 | 1299 |
| G D STROTHER MD | 5977 WIMBLEDON WAY | | | | CANYON CREST | CA | 92506 | 4044 |
| G DALE STARKS & | JANET W STARKS JT TEN | 6324 CONGRESS DR | | | PENDLETON | IN | 46064 | 8509 |
| G DANIEL POTTS & | LOIS H POTTS JT TEN | 2177 MORNINGSIDE | | | EMPORIA | KS | 66801 | 5436 |
| G DANIEL WHITTAKER TOD | DIXIE J WHITTAKER | SUBJECT TO STA TOD RULES | 143 UNION BLVD STE 900 | | LAKEWOOD | CO | 80228 | 1829 |
| G DASTGIR QURESHI | 100 S MOORELAND RD | | | | RICHMOND | VA | 23229 | 7741 |
| G DAVID BUTLER II | ANGELIA CAROL BUTLER | UNTIL AGE 21 | 3108 SOUTHLAKE PARK ROAD | | SOUTHLAKE | TX | 76092 |
| G DAVID BUTLER II | G BUTLER | UNTIL AGE 21 | 3108 SOUTHLAKE PARK ROAD | | SOUTHLAKE | TX | 76092 |
| G DAVID BUTLER II & | ANGEILA C BUTLER | 3108 SOUTHLAKE PARK ROAD | | | SOUTHLAKE | TX | 76092 |
| G DAVID CALDWELL & | MARILYN A CALDWELL | 198 GREEN HILL RD | | | BARTO | PA | 19504 |
| G DAVID HAMILTON | 1131 SUNSET BOULEVARD | | | | MANSFIELD | OH | 44907 | 2336 |
| G DAVID METIER | 15150 SW OPAL DR | | | | BEAVERTON | OR | 97007 | 8771 |
| G DAVID SPEILBURG & | PATRICIA L SPEILBURG | JT TEN | 3829 CATALPA COURT | | PORT HURON | MI | 48060 | 1567 |
| G DAVLANTES | NICOLETTE DAVLANTES | UNTIL AGE 21 | 1556 GOLDENRAIN CT | | RESTON | VA | 20190 |
| G DAWN GRACE | 331 AIRPORT RD | | | | MERCER | PA | 16137 |
| G DE BISSCHOP & L DE BISSCHOP | DE BISSCHOP TRUST | 1346 RELIEZ VALLEY RD | | | LAFAYETTE | CA | 94549 |
| G DECKER    MID-OHIO EMERG | SVCS DTD 9/1/98    D MARCUS | TEAM HEALTH | 14050 NW 14TH ST STE 190 | | FORT LAUDERDALE | FL | 33323 |
| G DELOREY & M HUBBELL | BIANCHI KASAVAN & POPE LLP 401 | 243 SIXTH STREET, SUITE 220 | POST OFFICE BOX 2137 | | HOLLISTER | CA | 95024 |
| G DEVITO & M DEVITO | DEVITO REVOCABLE LIVING TRUST | 5 MORNINGVIEW COURT | | | HUNTINGTON | NY | 11743 |
| G DICK KERR | 14135 ISLAND LAKE RD | | | | CHELSEA | MI | 48118 | 9579 |
| G DICOSTANZO & F BALESTRIERE T | U/W FRANCESCO DICOSTANZO | 8 SHADYBROOK LN | | | NORWALK | CT | 06854 |
| G DILLON & F DILLON | W.GORDON & FAYE J. DILLON REV | 404 WARNER CIRCLE | | | NORFOLK | VA | 23509 |
| G DION CARSON IRA | FCC AS CUSTODIAN | 7601 SW LAKE UNITY DRIVE | | | LAWTON | OK | 73505 | 5004 |
| G DIRK BUSSE | PO BOX 787 | | | | WESTFIELD | NJ | 07091 | 0787 |
| G DONALD MURRAY III | WILD HORSE VALLEY RANCH | BOX 126 | | | MAPA | CA | 94559 | 0126 |
| G DONOVAN EAGLE & | BARBARA ANN EAGLE TTEE | EAGLE FAMILY TRUST | U/A DTD 2/22/02 | 5556 E ST FRANCIS CIRCLE | LOOMIS | CA | 95650 | 7925 |
| G DOS SANTOS | 22 BRETTON RD | | | | YONKERS | NY | 10710 | 4124 |
| G DOUGLAS MACKEY | 77 WOODLAND CIRCLE | | | | HIGHLANDS RANCH | CO | 80126 | 3114 |
| G DREHER & J DREHER | GLEN T DREHER REV LIVING | 1232 COLLIER RD | | | MOSCOW | OH | 45153 |
| G DUANE KEISLING | 4802 BROOKHAVEN DRIVE | | | | KOKOMO | IN | 46901 | 3608 |
| G DUEHR & J DUEHR | DUEHR FAMILY REVOCABLE TRUST | 201 W LA CANOA | | | GREEN VALLEY | AZ | 85614 |
| G DWAYNE ENCE DDS | CHARLES SCHWAB & CO INC CUST | 596 MAN O WAR RD | | | ST GEORGE | UT | 84790 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G E ALVES & L G ALVES CO-TTEE | ALVES FAMILY TR U/A DTD 05/03/1988 | P O BOX 1413 | | | WOODBRIDGE | CA | 95258 | 1413 |
| G E BENKENDORF | TOD REGISTRATION | 466 WALNUT ST | | | BURLINGTON | WI | 53105 | 1137 |
| G E BYRD & B L BYRD CO-TTEE | GERALD EDWIN BYRD TRUST U/A | DTD 03/24/2008 | 4340 SQUIRREL RD | | BLOOMFIELD HILLS | MI | 48304 | 3062 |
| G E HERTZBERG & R GILL CO-TTEE | GLADYS E HERTZBERG REV TR U/A | DTD 02/01/1996 | 17408 SIEVER COURT | | GERMANTOWN | MD | 20874 | 2901 |
| G E MACHAJ & | L R MACHAJ | TR MACHAJ LIVING TRUST | UA 05/29/02 | 8015 N ELMORE | NILES | IL | 60714 | 2409 |
| G E MARRION & G J ERWIN CO-TTEE | MILDRED A. ERWIN TRUST U/W | DTD 03/16/1982 | 38 MAPLE VALLEY ROAD | | BOLTON | CT | 06043 | 7660 |
| G E MURDERS & | WANDA MURDERS JT TEN | BOX 2396 | | | RATCLIFF | TX | 75858 | 2396 |
| G E SHAW | 14710 CHANT | | | | SAN ANTONIO | TX | 78248 | 1109 |
| G EDDI KALAN | 6605 RIDGEMONT DRIVE | | | | DALLAS | TX | 75214 | 2254 |
| G EDGAR CONLEY JR | 3500 HILLSTONE COURT | | | | ATLANTA | GA | 30319 | 1919 |
| G EDWARD COOKE | 112 BONNAVENTURE PL | | | | NASHVILLE | TN | 37205 | 4440 |
| G EDWARD R STILES | 301 CAROLINE ST | | | | ASHLAND | VA | 23005 | 1602 |
| G EHRICH LENZ | CHARLES SCHWAB & CO INC CUST | 3120 MORNING WAY | | | LA JOLLA | CA | 92037 | |
| G EILEEN PARKER | 90 N COUNTY ROAD 1850 | | | | WEST POINT | IL | 62380 | 2103 |
| G ELIZABETH DERR | 2207 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422 | 3279 |
| G ELLIAS & J ELLIAS | ELLIAS FAMILY TRUST | 7221 KNOLLWOOD COURT | | | WEST HILLS | CA | 91307 | |
| G ERIC CHANEY & | ANN MARIE CHANEY | JT TEN | 207 TAUNTON DRIVE | | CARLISLE | PA | 17013 | 4707 |
| G ERNST | 24200 CLEMATIS DRIVE | | | | GAITHERSBURG | MD | 20882 | 3819 |
| G EUGENE ISAAK | 425 EAST YVON DR | | | | TUCSON | AZ | 85704 | 5231 |
| G F MEYERS & M E MEYERS JT TEN TOD | S F MEYERS, E J MEYERS | SUBJECT TO STA RULES | 1013 SUMMERFIELD DR | | MARYVILLE | TN | 37801 | 8995 |
| G F SULLIVAN | 301 BATH CLUB BLVD N | | | | NORTH REDINGTON BEACH | FL | 33708 | |
| G FEIBLEMAN & J CASE | FEIBLEMAN & CASE PC 401K PSP | 1815 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| G FISCHER & L FISCHER | GLEN C FISCHER TRUST | 418 W ARTHUR RD | | | ROTHBURY | MI | 49452 | |
| G FRANCIS BOHAN & | KAREN A BOHAN | JT TEN | 716 LORRAINE | | WATERLOO | IA | 50702 | 3960 |
| G FRASER WILSON | 9 LIMEHOUSE ST | | | | CHARLESTON | SC | 29401 | 2305 |
| G FREDERICK TAYLOR | 90029 CAPE ARAGO HWY | | | | COOS BAY | OR | 97420 | |
| G FULK & C FULK | GERALD A FULK REVOCABLE LIVING | 3163 WHEELING LN | | | BONITA | CA | 91902 | |
| G FULLMAN | 1836 ENSIGN CT | | | | TOMS RIVER | NJ | 08753 | 3102 |
| G G & D INVESTMENTS | A PARTNERSHIP | 7743 ROBERTS RIVER WAY | | | SACRAMENTO | CA | 95831 | 4119 |
| G G COLUMBUS | 711 S MAIN ST | | | | STEWARTSVILLE | NJ | 08886 | 2545 |
| G G FRANK & D FRANK CO-TTEE | SURVIVORS U/A DTD 07/12/1983 | 850 WEBSTER STREET STE 800 | | | PALO ALTO | CA | 94301 | 2863 |
| G G GRAY | 636 ST DENNIS ST | | | | ST JAMES | MO | 65559 | 1537 |
| G G THAKKAR DECLARATION OF | U/A/D GITA G THAKKAR TTEE | 06/28/94 | 3909 CHARLIE CT | | GLENVIEW | IL | 60026 | 1000 |
| G GAITHER & D GAITHER | GEORGE W GAITHER & DONNA J GAI | 629 MOONGLOW LN | | | INDIANAPOLIS | IN | 46217 | |
| G GALLO & P GALLO | THE GALLO FAMILY TRUST | 572 RINGWOOD AVE | | | MENLO PARK | CA | 94025 | |
| G GEE & L GEE | GEORGE Y GEE & LILY B H GEE TR | 408 CORAL REEF ROAD | | | ALAMEDA | CA | 94501 | |
| G GEHRES & P GEHRES | GEHRES FAMILY TRUST | 8736 CAPTAINS PL | | | LAS VEGAS | NV | 89117 | |
| G GEISS & P GEISS CO-TTEE | GARY & PHYLLIS GEISS REV LIV TR | U/T/A DTD 11/12/2002 | 4836 ALDER DRIVE | | WALNUTPORT | PA | 18088 | 9502 |
| G GELLHORN & K GELLHORN | U/W WALTER GELLHORN | 50 MORNINGSIDE DRIVE APT 63 | | | NEW YORK | NY | 10025 | |
| G GEOFFREY EDWARDS | 6500 STAGG LN | | | | RENO | NV | 89523 | 8900 |
| G GEORGE PELLEGRINO | CHARLES SCHWAB & CO INC CUST | 2907 POTTERS PL | | | HOLLAND | PA | 18966 | |
| G GEPPERT & G GEPPERT | G M & GAIL E GEPPERT FAM TST | 606 PENN STREET | | | EL SEGUNDO | CA | 90245 | |
| G GERALD HART | CHARLES SCHWAB & CO INC CUST | 219 E 69TH ST APT 7J | | | NEW YORK | NY | 10021 | |
| G GERALDINE NAU | WBNA CUSTODIAN TRAD IRA | 2672 CAMILLE DR | | | PALM HARBOR | FL | 34684 | |
| G GILCHRIST & L GILCHRIST | GREGORY GILCHRIST RETIREMENT T | 56 COLONY TRAIL DR | | | MANDEVILLE | LA | 70448 | |
| G GOLTSOS & A GOLTSOS | GEORGE & AGNES GOLTSOS REVOCAB | 2617 LEGEND DR | | | LAS VEGAS | NV | 89134 | |
| G GOODRICH & S GOODRICH | GOODRICH FAMILY TRUST | 3510 E RIDGEWAY RD | | | ORANGE | CA | 92867 | |
| G GOODWIN & C GOODWIN | U/W LOIS M GOODWIN | MKT: AURORA INVESTMENT | 3302 IVANHOE DR NW | | ATLANTA | GA | 30327 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G GORDER & N GORDER | THE GORDER FAMILY TST | 2021 RIVERA PL | | | DAVIS | CA | 95618 |
| G GORDON JACKSON | RFD #1 BOX 128 | POND RD | | | WAYNE | ME | 04284 9702 |
| G GOYETTE & L GOYETTE | SILICON VALLEY GLASS RET PL TR | 15 W CENTRAL AVE | | | MORGAN HILL | CA | 95037 |
| G GOYETTE & L GOYETTE | SILICON VALLEY GLASS RET PL TR | 220 VINEYARD CT STE 150 | | | MORGAN HILL | CA | 95037 |
| G GRAVES & T CALLOW | ANTHONY SHAMKUS GENERATION SKI | 2098 S HAMMOND LAKE RD | | | WEST BLOOMFIELD | MI | 48324 |
| G GREEN & J CHALOFF CO-TTEE | SALLY M. GREEN 1997 REVOCABLE TRUST | U/T/A DTD 06/04/1997 | 34 ELLINGTON STREET | | LONGMEADOW | MA | 01106 1430 |
| G GREGORY  J MOORE  M HEINEN S | BROOKS    GREGORY,MOORE, | JEAKLE,HEINEN & BROOKS PC 401K | 65 CADILLAC SQUARE #3727 | | DETROIT | MI | 48226 |
| G GREGORY TAUBENECK | 1049 GREENWOOD | | | | WILMETTE | IL | 60091 1753 |
| G GRESORO & N GRESORO    S | GRESORO FAMILY TRUST | 4901 ELSA ROAD | | | SAN DIEGO | CA | 92120 |
| G GREWAL & D GREWAL & A GREWAL | GURDIP S GREWAL TRUST | 19245 SEABROOK LANE | | | HUNTINGTON BEACH | CA | 92648 |
| G GRIFFIN & D POE & R WHITE TT | EDGAR DUNN & COMPANY 401(K) PS | 100 FORBES AVENUE | | | SAN RAFAEL | CA | 94901 |
| G GRIFFIN & D POE & R WHITE TT | EDGAR DUNN & COMPANY 401(K) PS | HILLS PLZ | 2 HARRISON ST STE 310 | | SAN FRANCISCO | CA | 94105 |
| G GRUBAUGH & S GRUBAUGH | GRUBAUGH FAMILY LIVING TRUST | 932 S BAYLOR DR | | | TUCSON | AZ | 85710 |
| G GRUENBERG & S KELLY | GRUENBERG & KELLY PC 401K/PROF | 3275 VETERANS HWY STE B-9 | | | RONKONKOMA | NY | 11779 |
| G GUERRIERI | ALEXIS GUERRIERI | UNTIL AGE 21 | | | CLARKSTON | MI | 48348 |
| G H DOUGHERTY & M J DOUGHERTY COTTE | RUSSELL E DOUGHERTY & GERALDINE H | DOUGHERTY TRUST DTD 5/16/1989 | 170 VIA ORQUIDIA | | RIO RICO | AZ | 85648 1836 |
| G H GOSHTIGIAN & S V | GOSHTIGIAN | GABRIEL & STEPHANIE | GOSHTIGIAN TRUST U/A DTD 09/2 | 231 AVENUE E | REDONDO BEACH | CA | 90277 |
| G H MARSH & V L MARSH JT TEN TOD | T J BELL LESCHUK, T L MARSH | SUBJECT TO STA RULES | 2364 S WALNUT ST | | WICHITA | KS | 67213 4231 |
| G H SMITH | 6521 N ANN ARBOR TER | | | | OKLAHOMA CITY | OK | 73132 7772 |
| G H STAUB | 5864 COUNTY RD 33 | | | | CANANDAIGUA | NY | 14424 |
| G H WOODS & | CHRIS WOODS | 1940 SW 56TH AVE | | | PLANTATION | FL | 33317 |
| G HAJELA & P HAJELA | GYANESHWAR & PREETI HAJELA AB | SLFP LOANED SECURITY A/C | 20926 WOLFE PL | | WOODLAND HILLS | CA | 91364 |
| G HAMILTON SCOTT | 406 FAUQUIER ST | | | | FREDERICKSBURG | VA | 22401 3716 |
| G HANKE & A HANKE | GLENN E D HANKE & ADELINA M L | 827 WHISKEY CREEK DR | | | MARCO ISLAND | FL | 34145 |
| G HARRY BRUGGMAN | 10124 FALLS RD | | | | LUTHERVILLE | MD | 21093 3626 |
| G HARRY WALKER & | ANN H WALKER JT TEN | FORREST ST | | | LOUISVILLE | GA | 30434 |
| G HEIN & J HEIN | GERALD A. HEIN REVOCABLE TRUST | 10995 CEMETARY RD | | | ALDEN | MI | 49612 |
| G HENRY TURRELL | PO BOX 277 | | | | WYALUSING | PA | 18853 0277 |
| G HOLDSWORTH & C HOLDSWORTH TT | GEORGE & CAROL HOLDSWORTH TRUS | 13105 VANDERBILT DR | UNIT #608 | | NAPLES | FL | 34110 |
| G HOLLAND VANVALKENBURGH & | ANNETTE VANVALKENBURGH JT TEN | P O BO X542 | | | GEORGETOWN | DE | 19947 |
| G HOUCK & R ETZWILER | LEIGH MARLENE HOUCK IRR TRUST | 119 KILKENNY DR | | | CARDIFF BY THE SEA | CA | 92007 |
| G HOWARD PETERSON | 918 BIRCHWOOD DR | | | | SYCAMORE | IL | 60178 1607 |
| G HUMPHREY & R KROUSE | AFT/MANAGEMENT RETIREMENT PLAN | 555 NEW JERSEY AVE NW | | | WASHINGTON | DC | 20001 |
| G IRVING HAINES JR | 2460 HALL AVENUE | | | | GRAND JUNCTION | CO | 81501 6236 |
| G ISAACS & P ISAACS | GERALD W ISAACS FAMILY TRUST | 2221 NW 27TH TERRACE | | | GAINESVILLE | FL | 32605 |
| G ISHII & K ISHII | GEORGE AND KAY ISHII LIVING TR | 13408 ARDATH AVE | | | GARDENA | CA | 90249 |
| G J ARNOLD & C A PENROD CO-TTEE | ARNOLD FAMILY TRUST U/A | DTD 02/19/2004 | 3 BROWNING LANE | | VALPARAISO | IN | 46383 7414 |
| G J DEPALMA | 624 FAIRLAWN AVE | | | | PEEKSKILL | NY | 10566 5408 |
| G J ERNST | 24200 CLEMATIS DRIVE | | | | GAITHERSBURG | MD | 20882 3819 |
| G J H FINANCIAL | SERVICES, INC. | 1538 ONTARIO DR. | | | WATERLOO | IL | 62298 5620 |
| G J MCMULLEN JR & | KAREN E MCMULLEN JT TEN | 21724 E VALLEY WOODS | | | BIRMINGHAM | MI | 48025 2637 |
| G J MEARS | 35861 SPRUCE ST | | | | NEWARK | CA | 94560 1037 |
| G J RUTLEDGE | 1364 102ND STREET | | | | NIAGARA FALLS | NY | 14304 2720 |
| G J SPINA & P A SPINA CO-TTEE | CATHERINE SPINA TR GASPAR SPINA AND | U/A DTD 09/28/1994 | 1194 HILLSBORO MILE UNIT 12 | | HILLSBORO BCH | FL | 33062 1518 |
| G JAMES NOVAK | PO BOX 42458 | | | | LAS VEGAS | NV | 89116 0458 |
| G JANOS & A JANOS | JANOS REVOCABLE TRUST | 890 SPRUCE ST | | | BERKELEY | CA | 94707 |
| G JAY CHRISTENSEN | 8912 NESTLE AVENUE | | | | NORTHRIDGE | CA | 91325 2730 |
| G JEAN CICCHETTI | 4390 RAYCO DR | | | | METAMORA | MI | 48455 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G JEAN SCHLAACK | TR G JEAN SCHLAACK LIVING TRUST | UA 10/21/95 | 1005 PINE ST | | CHESANING | MI | 48616 | 1066 |
| G JEANETTE AKREHAVN | 10 6TH AVE N | | | | FARGO | ND | 58102 | 3802 |
| G JOAN P THOMPSON | 28 KENT COURT | | | | LINCOLNSHIRE | IL | 60069 | 3423 |
| G JOANNE THOMPSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1195 WASHINGTON GARDENS CIRCLE | | WASHINGTON | WV | 26181 | 6389 |
| G JOHN FISCHER | 5813 CARRIAGE HILLS DRIVE | | | | AUGUSTA | GA | 30907 | 8225 |
| G JOHN LIBERATORE II | PATRICIA G LIBERATORE | 1873 BLACKSMITH DR | | | MARRIOTTSVL | MD | 21104 | 1145 |
| G JOHN MESSER | 5020 SPRINGWOOD DRIVE | | | | RALEIGH | NC | 27613 | 1035 |
| G JOHN TOTH | 7707 SORBETE DR | | | | HOUSTON | TX | 77083 | 3683 |
| G JORDAN INH IRA | BENE OF LAVIGNE K GATZKE | CHARLES SCHWAB & CO INC CUST | 1861 OLD PLANTATION LN | | BATON ROUGE | LA | 70806 | |
| G JOSEPH MARTIN | 16540 N 109TH ST | | | | SCOTTSDALE | AZ | 85255 | |
| G JOSEPH MULICK | 8206 ROCKY SPRINGS ROAD | | | | FREDERICK | MD | 21702 | 2380 |
| G K DAHMEN | 1501 BEACHCOMBER DR | | | | SEAL BEACH | CA | 90740 | 5735 |
| G K HAWTHORNE | 151 HOLLY HEDGES DR | | | | FLORENCE | MS | 39073 | 8820 |
| G KADENS & M KADENS | G M KADENS AND M L KADENS | 6325 RFD | | | LONG GROVE | IL | 60047 | |
| G KAPLAN & P KAPLAN | GARY KAPLAN & PAULA J KAPLAN F | 1979 OXFORD AVE | | | CAMBRIA | CA | 93428 | |
| G KARRES & J KARRES | GEORGE E & JEAN A KARRES REV L | 1932 LINDEN RD | | | WINTER PARK | FL | 32792 | |
| G KAY GORSUCH | 14 GORSUCH ST APT 1 | | | | EVERETT | PA | 15537 | |
| G KEITH WEST | 1335 OKLAHOMA STREET | | | | WATERFORD | MI | 48327 | 3342 |
| G KELLY & D KELLY | KELLY LIVING TRUST | 2415 FRANCISCO DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| G KENNETH BRADFORD | & ELIZABETH J BRADFORD COMPROP | 16159 W MONTOYA DR | | | SURPRISE | AZ | 85374 | |
| G KEVIN FOSTER | CGM IRA ROLLOVER CUSTODIAN | 178 RIVER HILLS DRIVE | | | HOLLAND | MI | 49424 | 2029 |
| G KIDD & E KIDD | THE G B & E E KIDD LIVING TRT | 22883 PENTON RISE CT | | | NOVI | MI | 48375 | |
| G KIRKJAN & T KIRKJAN | THE KIRKJAN FAMILY TRUST | 86740 INDUSTRIAL WAY | | | COACHELLA | CA | 92236 | |
| G KLOCK & R KLOCK | ED KLOCK FAMILY REVOCABLE TRUS | PO BOX 1968 | | | BENTONVILLE | AR | 72712 | |
| G KNOX & A KNOX | GLEN W KNOX M D PSC PROFIT SHA | 12276 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32223 | |
| G KNUTSON & K KNUTSON | KNUTSON FAMILY TRUST | 326 VIA DON BENITO | | | CATHEDRAL CITY | CA | 92234 | |
| G KOERNER INH IRA | BENE OF GERALD J KOERNER | CHARLES SCHWAB & CO INC CUST | 800 S GOLF DR | | NAPLES | FL | 34102 | |
| G KRATSIOS & N KRATSIOS | GEORGE KRATSIOS TRUST | 10403 ROSEMONT CT | | | FORT MYERS | FL | 33908 | |
| G KRUMPOTICH & J KRUMPOTICH TT | KRUMPOTICH MARITAL Q-TIP TRUST | 246 HAMES ROAD | | | WATSONVILLE | CA | 95076 | |
| G L BARNES | 222 COKE RD | | | | BYHALIA | MS | 38611 | 9660 |
| G L CROCKER | 437 JACOBS PLACE DR | | | | SAINT PETERS | MO | 63376 | 7794 |
| G L HALE & E L HALE CO-TTEE | GARY L HALE AND ELIZABETH L HALE TR | U/A DTD 11/21/2001 | 135 E TERRILL CREEK RD | | BILLINGS | MO | 65610 | 9576 |
| G L HALL | PO BOX 441 | | | | LENOIRCITY | TN | 37771 | 0441 |
| G L MOORE | 780 SUNDANCE CIR | OSHAWA ON  L1J 8B6 | CANADA | | | | | |
| G L PLOTT | 9322 SANDBURG AVE | | | | CHARLOTTE | NC | 28213 | 0563 |
| G L PORTER | 5502 S WASHINGTON AVE | | | | LANSING | MI | 48911 | 3636 |
| G L THOMAS | PO BOX 19284 | | | | JEAN | NV | 89019 | 9284 |
| G L WRIGHT | 565 SAGEBRUSH DR | | | | CORRALES | NM | 87048 | 8548 |
| G LAFATA/ANDRETTA FAMILY TR | FBO GIULIA ANDRETTA | G LAFATA & R M ANDRETTA TTEES | UAD 12/08/1997 | 50883 HAYES | SHELBY TWP | MI | 48315 | 3236 |
| G LAVENSON | GEORGE S LAVENSON JR LIVING TR | 50 PUU ANOANO ST APT 2801 | | | LAHAINA | HI | 96761 | |
| G LEE & C LEE | LEE FAMILY TRUST | PO BOX 2401 | | | PALOS VERDES PENINSULA | CA | 90274 | |
| G LEE BURNS JR | 1116 EDINBURGH STREET | | | | SAN MATEO | CA | 94402 | |
| G LEIGH PITTROFF | 12923 IRA STATION RD | | | | MARTVILLE | NY | 13111 | 3148 |
| G LEON KISER | 309 BOST ST | | | | KANNAPOLIS | NC | 28081 | 5403 |
| G LEONARD TEITELBAUM | 4 SHARON LANE | | | | HOLMDEL | NJ | 07733 | 2110 |
| G LEONARD TEITELBAUM & | HOWARD S TEITELBAUM JR JT TEN | 4 SHARON LANE | | | HOLMDEL | NJ | 07733 | 2110 |
| G LEVENTIS & P LEVENTIS | GEORGE D LEVENTIS LIVING TRUST | 2045 PALMER LANE | | | GREEN OAKS | IL | 60048 | |
| G LICHTMAN & L LICHTMAN | LICHTMAN FAMILY TRUST | 19306 YOLIE LANE | | | TARZANA | CA | 91356 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G LIONEL CARTER & | IRMA M CARTER JT TEN | 1621 CLEVELAND ST | | | EVANSTON | IL | 60202 | 2001 |
| G LIPMAN & L LIPMAN | LIPMAN FAMILY TRUST | 716 ELK CLOVER CIR | | | PALM DESERT | CA | 92211 | |
| G LOUIS FLETCHER | N. 606 PRINCETON AVENUE #1 | | | | WENATCHEE | WA | 98801 | 5806 |
| G LOUIS FLETCHER & | JANET G FLETCHER | 1910 COUNTRY CLUB LANE | | | REDLANDS | CA | 92373 | |
| G LOUISE WILLIAMS | TR G LOUISE WILLIAMS TRUST | UA 02/21/91 | 2230 EASTVIEW DR | | MURFREESBORO | TN | 37128 | |
| G LOY & M LOY | GLENN A LOY TRUST | 131 LINCOLN RD NW | | | LAKE PLACID | FL | 33852 | |
| G LUCINDA SCHAFFNER | 1498 W 80 S | | | | PLEASANT GROVE | UT | 84062 | |
| G LYMAN DAWE IRA | FCC AS CUSTODIAN | 601 E. SUNNYCREST CT | | | URBANA | IL | 61801 | 5962 |
| G LYNN WAX | 9513 OVERHILL AVE | | | | MORTON GROVE | IL | 60053 | 1019 |
| G M SCHRADER | 7 KIMBERLY LN | | | | ST PETERS | MO | 63376 | 2104 |
| G MALCOLM TREON | 10600 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322 | 9706 |
| G MANSON TAYLOR & | BEATRICE H TAYLOR | TR UA 07/31/92 M-B-G MANSON TAYLOR & | BEATRICE H TAYLOR | 33630 GROVE | LIVONIA | MI | 48154 | 2734 |
| G MARILYN BELL | 1001 PARALLEL ST | | | | FENTON | MI | 48430 | 2214 |
| G MARINELLI & L MARINELLI | MARINELLI LIVING TRUST | 7002 HAMEL HILL CT | | | MC LEAN | VA | 22101 | |
| G MARSHALL LABUZAN & | G M LABUZAN IV JT TEN | 25000 SW 144TH AVE | | | PRINCETON | FL | 33032 | 5335 |
| G MARVIN CLICKNER | CUST TRINA E CLICKNER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 710 LOUDEN AVE | DUNEDIN | FL | 34698 | 7011 |
| G MASON | PO BOX 1402 | | | | RED OAK | TX | 75154 | 1502 |
| G MASON LANDIS JR | 1317 WEST 55TH ST | | | | MARION | IN | 46953 | 5753 |
| G MATHEW SIMPKINS & | PAMELA R SIMPKINS | 306 CATHERINE PARK DR | | | GLENDORA | CA | 91741 | |
| G MATTHEW THOMAS TTEE | DANIEL A THOMAS FAMILY TRUST | U/A DTD 10/07/88 AMD 10/12/90 | 7701 MOON VALLEY ROAD | | EAGLE | ID | 83616 | 4137 |
| G MAXINE DOMGALL | 21698 N 1400 E RD | | | | DANVILLE | IL | 61834 | 5513 |
| G MAXWELL TOOLE | 5825 WOODTHRUSH LN | | | | WEST CHESTER | OH | 45069 | 5927 |
| G MAYER & P MAYER | MAYER FAMILY TRUST | 409 HEDGEROW CT | | | MOUNTAIN VIEW | CA | 94041 | |
| G MCCREARY & D MCCREARY | MC CREARY FAMILY TRUST | 2820 STATE HIGHWAY PP | | | FORDLAND | MO | 65652 | |
| G MENACHEM & H MENACHEM | BENJAMIN & HARRIET MENACHEM TR | 112 MARK LANE | | | ATLANTIC BEACH | NY | 11509 | |
| G MERCER STOWERS JR | 4431 NE 15TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| G MERCER STOWERS JR | CHARLES SCHWAB & CO INC CUST | 4431 NE 15TH AVE | | | OAKLAND PARK | FL | 33334 | |
| G MICHAEL BOSWELL | CUST JEFFERSON M BOSWELL UGMA TX | 2632 WERLEIN ST | | | HOUSTON | TX | 77005 | 3958 |
| G MICHAEL DAVIS | 707 E UNICON ST | | | | GREENTOWN | IN | 46936 | |
| G MICHAEL HURLEY & | CLAUDIA N HURLEY | 25 RIDGECREST CIRCLE | | | WESTFIELD | MA | 01085 | |
| G MICHAEL KOPETZ | 4612 BUTLER DR | | | | DECATUR | IL | 62526 | 1112 |
| G MICHAEL ORTHAUS | 137 CHESTNUT ST | PO BOX 185 | | | BECHTELSVILLE | PA | 19505 | 0185 |
| G MICHAEL SCHMIDT III | CUST ANDREW S ELDER UTMA PA | 635 E BISHOP ST | | | BELLEFONTE | PA | 16823 | |
| G MICHAEL SCHMIDT III | CUST D SCOTT ELDER JR UTMA PA | 635 E BISHOP ST | | | BELLEFONTE | PA | 16823 | |
| G MICHAEL SCHMIDT III & | ANDREW S ELDER JT TEN | 635 E BISHOP ST | | | BELLEFONTE | PA | 16823 | |
| G MICHAEL SILBERBACH | 1980 S GLENMORRIE DRIVE | | | | LAKE OSWEGO | OR | 97034 | 6342 |
| G MICHAEL SIMMONS | 2998 ST RT 10 | | | | SUMMIT | NY | 12175 | |
| G MICHAEL WILLIAMS | 820 W WALNUT | | | | LODI | CA | 95240 | 3305 |
| G MILES THOMPSON IV | 950 S AUGUSTA | | | | SPRINGFIELD | MO | 65809 | 1504 |
| G MITCHELL & B CHOUNG | MITCHELL FAMILY TRUST | 1535 LOS ALTOS DR | | | BURLINGAME | CA | 94010 | |
| G MURRAY & D HOWARD | MURRAY & HOWARD DEFINED BENEFI | 900 LARKSPUR LANDING CIR STE 103 | | | LARKSPUR | CA | 94939 | 1737 |
| G MUSTAFA MOHATAREM | 15961 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025 | 5669 |
| G MYER & M MOOLLA | JAKE GMI SNOWSKI LIVING TRUST | PO BOX 1351 | | | BROOKFIELD | WI | 53008 | |
| G MYERS & G MYERS | LENN-ANN-LEIGH TRUST | PO BOX 1016 | | | EDMOND | OK | 73083 | |
| G N M MANAGEMENT INC. | PO BOX 80763 | | | | SAINT CLAIR SHORES | MI | 48080 | |
| G N THOMPSON & J KLIMPEL TTEES | KENWORTHY J THOMPSON IRREV TR | FBO G THOMPSON | 780 N WATER ST | | MILWAUKEE | WI | 53202 | 3512 |
| G NANCY WEEKS | 226 MICHIGAN AVE | | | | SANDUSKY | OH | 44870 | 7330 |
| G NAUMANN & N NAUMANN | GEORGE S. AND NADINE R. TRUST | PO BOX 247 | | | SNELLING | CA | 95369 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G NELSON BROWN JR | WBNA CUSTODIAN TRAD IRA | 175 DISTANT ISLAND DRIVE | | | BEAUFORT | SC | 29907 1515 |
| G NELSON CLARK | 353 SCOTT DR | | | | SILVER SPRING | MD | 20904 1063 |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHARINES ON  L2N 2X6 | CANADA | | | | |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHARINES ON  L2N 2X6 | CANADA | | | | |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHERINES ON  L2N 2X6 | CANADA | | | | |
| G NICHOLAS MINCONE & | ROSEMARY MINCONE JT TEN | 27 ELEANOR LN | | | PLAINVIEW | NY | 11803 6213 |
| G NIZHARADZE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 122 HILTON LN APT 8 | | PACIFICA | CA | 94044 |
| G NORWOOD PARROTT | 5 KNIGHTWOOD CT | | | | DALLAS | TX | 75225 |
| G O'DRISCOLL & E O'DRISCOLL TT | THE GRACE M O'DRISCOLL LIV TRT | 10 RIPLEY LN | | | BELMAR | NJ | 07719 |
| G O'MALLEY & N O'MALLEY | GERALD & NANCY O'MALLEY REV. T | 831 PURPLE SAGE DR | | | VACAVILLE | CA | 95687 |
| G OSIECKI & E OSIECKI CO-TTEE | OSIECKI FAMILY U/A DTD 06/05/1990 | 13817 SPRINGDALE DRIVE | | | SUN CITY WEST | AZ | 85375 5422 |
| G OWEN & D OWEN | GIRARD W & DOROTHY E OWEN | 1514 RINGE LN | | | LAS VEGAS | NV | 89110 |
| G P KYLE, T N KYLE CO-TTEE | GENEVRA P. KYLE LIVING TRUST U/T/A | DTD 06/22/2001 | 402 ALAN-A-DALE | | SHERWOOD FOREST | MD | 21405 2016 |
| G P LAVAS | 22819 ELM AVE | | | | TORRANCE | CA | 90505 2927 |
| G P MAUREEN CUNNINGHAM | 4043 CINNAMON DR | | | | WEST SALEM | OH | 44287 |
| G P RUSTEMEYER | 2822 CHERRY POINT | | | | MARYLAND HTS | MO | 63043 1708 |
| G PALMER & C PALMER | THE GARI BETH PALMER 1990 TRUS | 46 PINE HILL LN | | | CONCORD | MA | 01742 |
| G PARKER DAVIS | 2106 HERMITAGE RD NW | | | | WILSON | NC | 27896 1365 |
| G PATRICIA BRACKETT | 11000 BERRY RD | | | | WALDORF | MD | 20603 3989 |
| G PATRICK SEERY | 2432 GRASSROOTS WAY | | | | TALLAHASSEE | FL | 32311 9012 |
| G PATTERSON | PATTERSON BYPASS TRUST | PO BOX 230 | MAIN | | BROWNSBURG | IN | 46112 |
| G PAULINE PREWITT | 2212 SOUTH WEBSTER ST | | | | KOKOMO | IN | 46902 |
| G PETER & D COOPER | A & J TRANSPORTATION | PO BOX 25046 | | | SAN MATEO | CA | 94403 |
| G PETER & D COOPER | A & J TRANSPORTATION PSP | 42826 LEMONWOOD ST | | | FREMONT | CA | 94538 |
| G PETER HANSEN | CGM IRA CUSTODIAN | 52 COUNTRY CLUB ROAD | | | ONEONTA | NY | 13820 1027 |
| G PETER HILGER TRUST TR | G PETER HILGER TTEE | U/A DTD 03/17/2000 | 107 NIMBUS LN | | HENDERSONVLLE | NC | 28739 8953 |
| G PETER JOHNS JR. | 750 S LAKE RIDGE AVE | | | | DECATUR | IL | 62521 |
| G PETER MURPHY | 34 CHICKERING RD | | | | SPENCER | MA | 01562 2814 |
| G PETER VON ESCH & | CELINE B VON ESCH JT TEN | 6295 PALM VISTA ST | | | PORT ORANGE | FL | 32128 6957 |
| G PETERSON & J PETERSON | THE PETERSON FAMILY TRUST | 8904 NORTHRIDGE AVE NE | | | ALBUQUERQUE | NM | 87111 |
| G PITTS | DESIGNATED BENE PLAN/TOD | 27603 10TH AVE S | | | DES MOINES | WA | 98198 |
| G PRIMAVERA | 30 WEST ELM ST | | | | LINDEN | NJ | 07036 4114 |
| G PROBST & R PROBST | PROBST 1983 TRUST B*      * | 171 BOLERORIDGE PL | | | ESCONDIDO | CA | 92026 |
| G QUERIDO & J QUERIDO | QUERIDO LIVING TRUST | 209 BARRINGER DR | | | NUTLEY | NJ | 07110 |
| G R BEYER | 432 MANG | | | | KENMORE | NY | 14217 2511 |
| G R BUTT & PATRICIA BUTT JT TEN | 643 RIVERDALE DRIVE | | | | STRATFORD | CT | 06615 7657 |
| G R CARMACK & | KATHERINE CARMACK JT TEN | C/O GUFFEY | 7221 MISSION RD APT 206 | | PRAIRIE VILLAGE | KS | 66208 3016 |
| G R FELTNER | 3807 JEWELL ST | | | | MIDDLETOWN | OH | 45042 |
| G R GIBERSON & | MRS JOYCE GIBERSON JT TEN | 2610 JUDD ST SE | | | LACEY | WA | 98503 3694 |
| G R QUEEN JR | 608 SECOND ST | | | | VANCEBURG | KY | 41179 1011 |
| G R SLAYMAN | 280 KIBBEE RD | | | | MCDONOUGH | GA | 30252 3916 |
| G RALPH DUFFY | PO BOX 341 | | | | KENSINGTON | MD | 20895 0341 |
| G RAY HARLOW & | MRS DONNA R HARLOW JT TEN | 513 WOODHILL CT | | | GRAPEVINE | TX | 76051 4491 |
| G RAYMOND CUMBAA TR | UA 09/19/2000 | JAY CUMBAA REVOCABLE LIVING TRUST | 225 KIRKBRAE RD | | KENNET SQ | PA | 19348 |
| G RAYMOND MILLER JR & | MARLYS J MILLER | 222 PINEWOOD DR | | | BUTLER | PA | 16001 2717 |
| G REDEEMER JR | P O 1972 | | | | SAGINAW | MI | 48605 1972 |
| G REED & J REED | GEORGE F REED REVOCABLE LIVING | 3904 PLUM RUN CT | | | FAIRFAX | VA | 22033 |
| G REZA KARIMIPOUR MD | ISLA KARIMIPOUR | JTWROS | 583 EAST LONG LK RD | | BLOOMFIELD HILLS | MI | 48304 2333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G REZA KARIMIPOUR MDPC | EMPLOYEES PEN TR | U/A DTD 3/1/76 | 583 EAST LONG LK RD | | BLOOMFIELD HILLS | MI | 48304 | 2333 |
| G RICHARD FESTER | 2208 MARILYN DR | | | | JEFFERSON CITY | MO | 65109 | 0929 |
| G RICHARD GOODLEY | 2302 RILEY RD | | | | KINSTON | NC | 28504 | 1440 |
| G RICHARD PAUL | 40 BATTERY STREET TH 105 | | | | BOSTON | MA | 02109 | 1903 |
| G RICHARD WHEELOCK JR | PO BOX 6391 | | | | AVON | CO | 81620 | |
| G RITTER & C RITTER | RITTER FAMILY TR UA DTD | 2/1/90 MGR:PARAMETRIC RU3000 | 1660 LAKESIDE DRIVE # 319 | | BULLHEAD CITY | AZ | 86442 | |
| G ROBERT DINTAMAN | 104 S CENTRE ST | | | | FRACKVILLE | PA | 17931 | 1604 |
| G ROBERT HANN | 11293 SCHOOLHOUSE DR | | | | VICKSBURG | MI | 49097 | 9480 |
| G ROBERT HANN & | DOROTHY E HANN JT TEN | 11293 SCHOOLHOUSE DR | | | VICKSBURG | MI | 49097 | 9480 |
| G ROBERT PITTARD JR | 820 EAST MARKET ST | | | | GEORGETOWN | DE | 19947 | 2224 |
| G ROBERT SCHIFFHAUER | 346 EAST WATER STREET | | | | HUGHESVILLE | PA | 17737 | 1706 |
| G RODNEY EIKENBERRY | 30808 DOGWOOD DR | | | | LAUREL | DE | 19956 | 3942 |
| G ROGER SCHOENHALS | LAWRENCE R SCHOENHALS TRUST | PO BOX 910 | | | LEAVENWORTH | WA | 98826 | |
| G ROGER SCHOENHALS & | SANDRA SCHOENHALS | PO BOX 910 | | | LEAVENWORTH | WA | 98826 | |
| G ROGER STRELOW AND | DONNA V STRELOW JTWROS | 3908 CHATHAM LANE | | | CANANDAIGUA | NY | 14424 | 8200 |
| G RONALD CARAS JR | 219 KINGSLAND RD | | | | LANDING | NJ | 07850 | 1114 |
| G RONALD PIGG | CUST CATHLEEN W PIGG UGMA VA | PO BOX 1616 | | | BASSETT | VA | 24055 | 1616 |
| G ROSABELL SHANLE | 103 STANTON STREET | | | | RIVERTON | IL | 62561 | 9307 |
| G ROSS & J ROSS | THE ROSS FAMILY TRUST | 300 IRENE ST | | | TAFT | CA | 93268 | |
| G RUSSELL REDFEARN | 3613 S BANANA RIVER BLVD | | | | COCOA BEACH | FL | 32931 | 4186 |
| G S CASILLI AND ASSOCIATES | A PARTNERSHIP | 2905 WOODSIDE ROAD | | | WOODSIDE | CA | 94062 | |
| G S HARRISON | CUST ALBERT R HARRISON UGMA NY | 4556 OXBOW DRIVE | | | SACRAMENTO | CA | 95864 | 0830 |
| G S HUNSUCKER | CHARLES SCHWAB & CO INC CUST | 160 CONNER AVE | | | HOLLY SPRINGS | MS | 38635 | |
| G S MOORE | 10580 LOIS LN | | | | HILLSBORO | OH | 45133 | 9764 |
| G S WHEELER & S A BRANSON CO-TTEE | MARILYNN H WHEELER TRUST U/A | DTD 10/08/1992 | 515 PROVIDENCE HGWY STE 103 | | DEDHAM | MA | 02026 | 6817 |
| G SAHOTA & R SAHOTA | THE SAHOTA FAMILY TRUST | 2522 IMPERIAL WAY | | | YUBA CITY | CA | 95993 | |
| G SAITO & C SAITO | SAITO FAMILY REVOCABLE LIVING | 10401 W CHARLESTON BLVD | UNIT C101 | | LAS VEGAS | NV | 89135 | |
| G SARNAT 2008 ANNUITY TRUST A | GERARD SARNAT | 10/1/08 MGR: APERIO GROUP LLC | 198 DEGAS ROAD | | PORTOLA VALLEY | CA | 94028 | |
| G SCHAFFER & M J SCHAFFER CO-TTEE | GERALD SCHAFFER FAM TRUST U/A | DTD 02/02/1987 | 10120 W FLAMINGO RD STE 4-167 | | LAS VEGAS | NV | 89147 | 8392 |
| G SCHWEITZER & D INFELD | EMERGENCY MED ASSOC 401K PSP | 14025 CLARKSVILLE PIKE | | | HIGHLAND | MD | 20777 | |
| G SCHWEITZER & D INFELD | EMERGENCY MED ASSOC 401K PSP | 6783 ZOHRA CT | | | ALEXANDRIA | VA | 22310 | |
| G SCHWEITZER & D INFELD | EMERGENCY MED ASSOC 401K PSP | 8045 NEWELL ST APT 511 | | | SILVER SPRING | MD | 20910 | |
| G SCHWEITZER & D INFELD | EMERGENCY MEDICINE ASSOC PA PC | 20010 CENTURY BOULEVARD | SUITE 200 | | GERMANTOWN | MD | 20874 | |
| G SCIDMORE & R THOMAS & M CHEN | NEWPORT HARBOR RADIOLOGY ASSOC | 471 OLD NEWPORT BLVD STE 302 | | | NEWPORT BEACH | CA | 92663 | |
| G SCOTT EYMER | CUST MICHAEL EYMER UTMA ID | 432 E DEERFIELD CIR | | | N SIOUX CITY | SD | 57049 | 5066 |
| G SEVIER & M NYE & J GOSS | PETERSON, PETERSON & GOSS 401K | 417 N TOPEKA  P O BOX 1259 | | | WICHITA | KS | 67201 | |
| G SHAHINIAN & V SHAHINIAN | GEORGE L SHAHINIAN & VIRGINIA | 1220 JACOB LN | | | CARMICHAEL | CA | 95608 | |
| G SHELDON BARQUIST | 40 SHELLWIND DR | | | | SAVANNAH | GA | 31411 | 2910 |
| G SHULTZ & B SHULTZ | BEVERLY L. SHULTZ FAMILY LIVIN | 3321 SADDLE RIDGE CT | | | INDEPENDENCE | MO | 64057 | |
| G SHULTZ & B SHULTZ | GEORGE W SHULTZ FAMILY LIVING | 3321 SADDLE RIDGE CT | | | INDEPENDENCE | MO | 64057 | |
| G SHWAIKO & M A SHWAIKO CO-TTEE | THE SHWAIKO FAMILY TRUST U/A | DTD 06/18/1997 | 1598 RED HILL N DR | | UPLAND | CA | 91786 | 2407 |
| G SIEGEL & R SIEGEL | SIEGEL FAMILY TRUST | 12261 N 74TH ST | | | SCOTTSDALE | AZ | 85260 | |
| G SIMMONS & L ROBERTS | NYSTROM & CO 401K/PS | 1726 COURT ST | | | REDDING | CA | 96001 | |
| G SMITH & A SMITH | SMITH FAMILY TRUST | 1804 SONOMA AVE | | | BERKELEY | CA | 94707 | |
| G SOO HOO & N SOOHOO | GERALD E SOOHOO DDS 401K PSP | 1642 B ST | | | HAYWARD | CA | 94541 | |
| G SOO HOO & N SOOHOO | GERALD E SOOHOO DDS 401K PSP | 220 LOCH LOMOND WAY | | | DANVILLE | CA | 94526 | |
| G STANLEY & B COX CO-TTEE | G STANLEY & BETTE COX EST PLANNING | TRUST U/A DTD 03/23/1993 | 6699 INVERNESS STREET | | WESTERVILLE | OH | 43082 | 7755 |
| G STATHIS & G STATHIS | GUS STATHIS DECLARATION OF TRU | 1501 GULF BLVD APT 804 | | | CLEARWATER BEACH | FL | 33767 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G STEHLING & J STEHLING | GEORGE & JANICE STEHLING TRUST | 2313 SUMMIT FRST | | | FREDERICKSBURG | TX | 78624 | |
| G STEVEN FARRIS AND | DARLA FARRIS TEN IN COM | APACHE CORP. | ONE POST OAK CENTRAL | 2000 POST OAK BLVD. STE. 100 | HOUSTON | TX | 77056 | 4497 |
| G STEVEN KOHNLE | 13004 W 121ST TERR | | | | OVERLAND PARK | KS | 66213 | 2281 |
| G STORY & D STORY | THE STORY LIVING TRUST | 363 SHASTA DR | | | PALO ALTO | CA | 94306 | |
| G STRAMBI & M STRAMBI | WILLIAM N AND GERTRUDE H STRAM | 1010 MURCHISON DRIVE | | | MILLBRAE | CA | 94030 | |
| G SUZANNE CAVANESS | 6819 SPARKMAN ST | | | | TAMPA | FL | 33616 | 2544 |
| G T BERASLEY & DOROTHEA | L BERASLEY TTEE BERASLEY | FAM LIV TRUST UAD 7-8-94 | PMB 274 | 8127 MESA DRIVE B206 | AUSTIN | TX | 78759 | 8632 |
| G T KOWALSKI | 548 MIAMI RD | | | | SCHERERVILLE | IN | 46375 | 1730 |
| G T MERRILL | 1631 LAKE DR APT 52 | | | | HASLETT | MI | 48840 | 8448 |
| G T SOULSBY | CGM IRA ROLLOVER CUSTODIAN | MGD BY DOW 10 | 1505 BRENTWOOD TRAIL | | KELLER | TX | 76248 | 5402 |
| G TERRY STANSELL & | M AMELIA STANSELL | 2212 EDDINS RD. | | | DOTHAN | AL | 36301 | 8405 |
| G TERRY THOMAS | MADELEINE P THOMAS | 2568 RALEIGH RD | | | HUMMELSTOWN | PA | 17036 | 7079 |
| G TESHIROGI & M TESHIROGI | GLENN AND MACHIKO TESHIROGI RE | PLEDGED ASSET ACCOUNT | 28913 COVECREST DRIVE | | RANCHO PALOS VERDES | CA | 90275 | |
| G THOMAS & H THOMAS & C THOMAS | HELEN LOUISE THOMAS TRUST | 5500 KARL RD APT 138 | | | COLUMBUS | OH | 43229 | |
| G THOMAS COVERT & MARGARET A | COVERT | TR G THOMAS & MARGARET A COVERT | REV TRUST UA 07/24/03 | 2112 W VISTA RIDGE DR | GREEN VALLEY | AZ | 85614 | 5475 |
| G THOMAS GOUDEY | 2600 MASON HOLLAR RD | | | | MEBANE | NC | 27302 | 6911 |
| G THORNTON-PICKENS | 4228 PENROSE ST | | | | SSAINT LOUIS | MO | 63115 | 3012 |
| G TOBIN & A TOBIN | CATHERINE TOBIN REVOCABLE LIV | 706 PHEASANT DR | | | FOREST HILL | MD | 21050 | |
| G TONOLI & J TONOLI | TONOLI FAMILY LIVING TRUST | 15563 PINTURA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| G TOWLE & M TOWLE | TOWLE FAMILY TRUST | PO BOX 5547 | | | STATELINE | NV | 89449 | |
| G TRAVINS | THE DAL PORTO SEPARATE DECEDEN | 304 HOLLY AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| G TYLER REEDER | 5950 GARY DRIVE | | | | WELCOME | MD | 20693 | 3202 |
| G V JACKSON | 119 JACKSON RD | | | | VILONIA | AR | 72173 | 9828 |
| G V LANGLEY | 1084 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | 2330 |
| G V RAMANATHAN | CGM SEP IRA CUSTODIAN | 1513 WEST ADAMS STREET | | | CHICAGO | IL | 60607 | 2400 |
| G VALLAD & M VALLAD CO-TTEE | GERALD M & MARY A VALLAD U/A | DTD 12/27/2006 | 3970 LAKESHORE DR | | BLACKRIVER | MI | 48721 | 9750 |
| G VAN ARSDALE & L VAN ARSDALE | VAN ARSDALE FAMILY TRUST | 774 MAYS BLVD #10 | PMB422 | | INCLINE VILLAGE | NV | 89451 | |
| G VERBANIC | C VERBANIC | UNTIL AGE 21 | 503 KANDYCE DR | | CRANBERRY TOWNSHIP | PA | 16066 | |
| G VICTOR TUTAN | 2900 S W 28TH TERRACE | | | | MIAMI | FL | 33133 | 3766 |
| G VINCENT & D HAYES | AXIOS, INC. RETIREMENT TRUST | 124 LOUISVILLE RD | | | GROVETOWN | GA | 30813 | |
| G VINCENT FERRARESE & | BARBARA A FERRARESE JT TEN | 7114 NORTHLAND DR | | | ROCKFORD | MI | 49341 | 8800 |
| G VITTORI & E VITTORI | VITTORI FAMILY TRUST | 5015 COCHRANE AVE. | | | OAKLAND | CA | 94618 | |
| G W BAILEY | 5955 OAK RD | | | | DORAVILLE | GA | 30340 | 1607 |
| G W BOYD | 25 EDEN PLACE | | | | KILGORE | TX | 75662 | 3485 |
| G W COULSON | 10417 SKILES AVE | | | | KANSAS CITY | MO | 64134 | 2063 |
| G W MCFRY | 122 BOYD VALLEY RD | | | | ROME | GA | 30161 | 8075 |
| G W RIETHMILLER | COLLATERAL ACCOUNT | C/O FARMERS SAVINGS BK | 401 B AVE | P O BOX 112 | VINTON | | 52349 | 1144 |
| G W RUSSELL JR | 19263 LENORE | | | | DETROIT | MI | 48219 | 4669 |
| G W STANDIFORD | 404 TREELINE DR | | | | BRANDON | MS | 39042 | 4020 |
| G WALTER QUILLIN & | ELAINE M QUILLIN JT TEN | 535 MILITARY EAST | | | BENICIA | CA | 94510 | 3517 |
| G WARREN HOKE | 252 MILLER ST | | | | WINCHESTER | VA | 22601 | |
| G WATSON | 4340 HIDDEN VALLEY DR | | | | COLLEGE PARK | GA | 30349 | 1839 |
| G WAYNE MC KALLIP | 909 JUDIE LANE | | | | AMBLER | PA | 19002 | 2623 |
| G WEBER & D WEBER | GLENN L WEBER LIVING TRUST | 330 W SPRING ST STE 100 | | | COLUMBUS | OH | 43215 | |
| G WELLAND & I WELLAND CO-TTEE | WELLAND FAMILY REVOCABLE TR U/A | DTD 06/27/1990 | 28282 LAS CASAS | | MISSION VIEJO | CA | 92692 | 1637 |
| G WHETSEL & R GUENTHER | RF CARLSON CO 401K | 6551 PALMER PARK CIR | | | SARASOTA | FL | 34238 | |
| G WHETSEL & R GUENTHER | RF CARLSON CO 401K | 6630 TAILFEATHER WAY | | | BRADENTON | FL | 34203 | |
| G WIENER & B WIENER | WIENER FAMILY TRUST | 2297 CENTURY HILL | | | LOS ANGELES | CA | 90067 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G WILLIAM BAILEY III REV TRUST | DTD 9/14/98 G WILLIAM BAILEY/TRUSTEE | 18110 LEATHA LANE | | | | LITTLE ROCK | AR | 72223 |
| G WILLIAM BECK TRUST | UAD 01/25/96 | G WILLIAM BECK TTEE | 3799 CADBURY CIRCLE #511 | | | VENICE | FL | 34293 5385 |
| G WILLIAM GREGORY | 8A GAYLE RD | | | | | SKANEATELES | NY | 13152 1306 |
| G WILLIAM LAWLESS | G.WILLIAM LAWLESS REV LIVING | 5913 HITHERGREEN DR | | | | DAYTON | OH | 45429 |
| G WILLIAM LEMBECK III | C/O KAY NAVRATIL LEMBECK ATTY | 49 HAMPTON ST | | | | SAYVILLE | NY | 11782 3205 |
| G WILLIAM MORTON & | ROSA L MORTON | 428 TURNBERRY CT | | | | OXFORD | MS | 38655 |
| G WILLIAM OLIPHANT | 622 ALEXIAN WAY APT B 4 | | | | | SIGNAL MOUNTAIN | TN | 37377 1986 |
| G WILLIAM SWEET | 122 LANSBERRY COURT | | | | | LOS GATOS | CA | 95032 4711 |
| G WILLIAMS INH IRA | BENE OF KEVIN GRAHAM WILLIAMS | CHARLES SCHWAB & CO INC CUST | 9905 WILLEY CT | | | GRANITE BAY | CA | 95746 |
| G WILSON | 88 DOBBS FERRY RD | | | | | WHITE PLAINS | NY | 10607 2005 |
| G WILSON CONSERVATOR | 10645 N TATUM BLVD STE 200 | #632 | | | | PHOENIX | AZ | 85028 |
| G WITHERSPOON | 444 S 10TH ST | | | | | SAGINAW | MI | 48601 1943 |
| G WOLFE & L WOLFE | GEOFFREY AND LIEN WOLFE 2004 F | PO BOX 547 | | | | DIABLO | CA | 94528 |
| G WONG & J WONG CO-TTEE | WONG FAMILY TRUST U/A | DTD 03/07/2002 | 6321 LAKE PARK DR | | | SACRAMENTO | CA | 95831 1718 |
| G WOODS JR & | BARBARA S WOODS | TR UA 02/23/89 G B WOODS TRUST | 1665 PLACENTIA AVE | | | COSTA MESA | CA | 92627 4311 |
| G WOODS, JR | BARBARA S WOODS | 1665 PLACENTIA AVE | | | | COSTA MESA | CA | 92627 4311 |
| G X ROMERO | 403 E SUMMIT ST | | | | | DONIPHAN | MO | 63935 1369 |
| G YANG & R YANG | YANG FAMILY TRUST | 1912 LA MESITA DR | | | | HACIENDA HEIGHTS | CA | 91745 |
| G YAUCHLER & J YAUCHLER CO-TTEE | G&J YAUCHLER TTEES YAUCHLER FM TR | U/A DTD 11/30/1994 | 1852 BALBOA LANE | | | CLEARWATER | FL | 33756 1717 |
| G YOUNG & J YOUNG | GEORGE L YOUNG REVOCABLE TRUST | PO BOX 771465 | | | | ORLANDO | FL | 32877 |
| G ZIEGLER & C ZIEGLER | CURTIS TRUST | 1247 TALBRYN DRIVE | | | | BELMONT | CA | 94002 |
| G ZUG & E ZUG | LENORE F ZUG TRUST DTD | 12/11/72    G ZUG MGR: | PARAMETRIC | 127 ROSE LANE | | HAVERFORD | PA | 19041 |
| G. ALDEN CHUSTZ, JR. & | JOYCE R. CHUSTZ, TIC | 10941 L. J. LANE | | | | PORT ALLEN | LA | 70767 |
| G. ALLEN HERO | 428 PLANTERS CANAL RD | | | | | BELLE CHASSE | LA | 70037 1236 |
| G. BRAD BRADFORD | 285 CARLTON STREET | | | | | NEW BRITAIN | CT | 06053 |
| G. BRADLEY KLOCK AND | CAROL LE CLAIRE KLOCK JTWROS | 770 BURR OAKS DR. | | | | W DES MOINES | IA | 50266 6638 |
| G. CARR, J. CARR SUSSMAN, & | J. CARR CO-SUCCESSOR TTEES | JOSEPHINE SKINNER CARR REV TR | DTD 3/11/1996 | PO BOX 151 | | KENSINGTON | MD | 20895 0151 |
| G. DONALD III & EDNA H. MURRAY | FAMILY TRUST DTD 12/12/1991 | G. DONALD & EDNA H. MURRAY,TTEE | P.O. BOX 126 | | | NAPA VALLEY | CA | 94559 0126 |
| G. F. JENKINS | 15462 ROBERT TERRELL RD. | | | | | MONTPELIER | VA | 23192 2220 |
| G. FENTON SMALLWOOD | CGM IRA ROLLOVER CUSTODIAN | 980 S AMBRIDGE ST | | | | ANAHEIM | CA | 92806 4926 |
| G. GLEN FOGGER & | MARILYN W FOGGER JT TIC | 103 MISTYE LN | | | | WINNFIELD | LA | 71483 5003 |
| G. HELEN BOYLE | CGM IRA CUSTODIAN | 1 ROSEWOOD DR. | | | | LAKEWOOD | NJ | 08701 5708 |
| G. LEE VAUGHAN | CHARLES SCHWAB & CO INC CUST | 174 STONEWALL RD | | | | HEBER SPRINGS | AR | 72543 |
| G. PRICE WILSON SIMPLE IRA | FCC AS CUSTODIAN | 2540 MARTIN RD. | | | | WILLOW GROVE | PA | 19090 1618 |
| G. RODNEY GOODWIN | 1423 ORCHARD RD | | | | | GARDNERVILLE | NV | 89410 |
| G. VANCE HARRIS & | KATHLEEN E HARRIS | 8261 CAMP RD. | | | | SEBASTOPOL | CA | 95472 |
| G. W. JAMES, III AND | SHARON G. JAMES TEN IN COM | 231 ATHERTON DRIVE | | | | METAIRIE | LA | 70005 3805 |
| G10983 A/C G10983 | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | | | NEW YORK | NY | 10004 2413 |
| G11565 A/C G11565 | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | | | NEW YORK | NY | 10004 2413 |
| GA DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | ATTN KELLI MILLER | 4245 INTERNATIONAL PKWY | | | HAPEVILLE | GA | 30354 3917 |
| GABE A AZZAM | 838 BLUE FALLS PL | | | | | RENO | NV | 89511 1019 |
| GABE ALLRED | 8216 SPRINGWOOD RD | | | | | BUCHANAN | VA | 24066 |
| GABE BROOKS JR | 750 S LINCOLN AVE #104 | PMB 469 | | | | CORONA | CA | 92882 |
| GABE CHANG | 680 LEVEL ROAD | | | | | COLLEGEVILLE | PA | 19426 |
| GABE CHANG | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 680 LEVEL RD | | | COLLEGEVILLE | PA | 19426 |
| GABE FARRELL JR | 9226 DAUGHERTY MARKS RD | | | | | HAMERSVILLE | OH | 45130 8728 |
| GABE FLESER | 3718 SE LONG ST | | | | | PORTLAND | OR | 97202 4042 |
| GABE R BUIS & | HILDY F BUIS | TR GABE R BUIS & HILDY F BUIS | DECLARATION | OF TRUST 09/30/85 1343 PARK GARDEN LANE | | RESTON | VA | 20194 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GABEL ESTATE | SHIRLEY ROSS MILLER EXECUTOR | 2632 108TH ST | | | | TOLEDO | OH | 43611 |
| GABELLI DIVIDEND & INCOME | TRUST | 1 CORPORATE CTR | | | | RYE | NY | 10580 | 1485 |
| GABERELLA DUNN | TOD DTD 03/01/05 | 110 LAMB AVE | | | | MACON | MO | 63552 | 1047 |
| GABI KIGLE-BOECKLER | 9104 GUILFORD RD | | | | | COLUMBIA | MD | 21046 |
| GABI SALIM STEPHAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 1847 LAKESHORE CIR | | | LONGWOOD | FL | 32750 |
| GABINO GOMEZ | 2729 S PULASKI RD | | | | | CHICAGO | IL | 60623 | 4412 |
| GABINO MATUS | 7261 CACTUS SPINE | | | | | EL PASO | TX | 79912 |
| GABINO P RUIZ | 326 N CATHERINE | | | | | LANSING | MI | 48917 | 2930 |
| GABOR ESSEK | 3784 MCCANDLESS RD | | | | | COLUMBIA | TN | 38401 | 8425 |
| GABOR FEOVENYESSY | LORANTTFFY CARE CENTER | 2631 COPLEY RD | | | | AKRON | OH | 44321 | 2107 |
| GABOR J TUBA & | KATHLEEN G GARLICKI JT TEN | 3334 5TH | | | | WYANDOTTE | MI | 48192 | 6211 |
| GABOR JENO SCHNITZLER | 3308 163 ST. | | | | | FLUSHING | NY | 11358 |
| GABOR MARTONFFY | 5046 SW 162 AVE | | | | | MIRAMAR | GA | 33027 |
| GABREL FARESE | CUST FRANCES FARESE U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 36 BIRCH STREET | | CARTERET | NJ | 07008 | 2459 |
| GABRIEL A EDWARDS | PO BOX 7864 | | | | | CHICAGO | IL | 60680 | 7864 |
| GABRIEL A FARKAS | 6354 VERSAILLES ROAD | | | | | LAKEVIEW | NY | 14085 | 9550 |
| GABRIEL A IMBEMBA | 7 PLOWSHARE COURT | | | | | MARLBORO | NJ | 07746 | 2308 |
| GABRIEL ADRIAN | 4400 LAKE CONVENTRY DR | | | | | BEALETON | VA | 22712 |
| GABRIEL ALMEIDA | 82 JEWEL STREET | | | | | BRISTOL | CT | 06010 |
| GABRIEL ANGEL TRAVERSO | EDIF ISLA GORRITTI BLOCK B | PARADA 10 PLAYA MANSA APT1001 | MALDONADO | URUGUAY | | | | |
| GABRIEL ANTHONY BENSON | 2254 WINDMILL CT | | | | | BRYANS ROAD | MD | 20616 |
| GABRIEL ANTONIO PEREIRA 3304 | APTO. 602 | | | MONTEVIDEO, 11300 URUGUAY | | | | |
| GABRIEL B GACAYAN | 691 SCIROCCO DR | | | | | YUBA CITY | CA | 95991 | 7574 |
| GABRIEL B RIVAS | 202 BRIGHTON AVENUE | | | | | SPRING LAKE | NJ | 07762 | 1512 |
| GABRIEL BECKER | 7295 KENMARE DRIVE | | | | | REYNOLDSBURG | OH | 43068 |
| GABRIEL BITCAS | 8771 MARDIGRAS DR | | | | | HUBER HEIGHTS | OH | 45424 | 1039 |
| GABRIEL BORSOTTO | TOD DTD 04/04/2009 | 292 STOCKTON STREET | | | | PRINCETON | NJ | 08540 | 4404 |
| GABRIEL BRITT | 105 HARNESS TRAIL | | | | | SIMPSONVILLE | SC | 29681 | 5522 |
| GABRIEL C LOPEZ | DEL CAUCE #22 | PARQUES DEL PEDREGAL | | MEXICO DF 14010 | | | | |
| GABRIEL C MARTINEZ | CHARLES SCHWAB & CO INC CUST | 772 N QUINCE AVE | | | | UPLAND | CA | 91786 |
| GABRIEL C NUNEZ & | SANDRA G NUNEZ | JT TEN | 9309 JOEY DRIVE | | | ELLICOT CITY | MD | 21042 | 2465 |
| GABRIEL C RETTALIATA JR | CELESTE M RETTALIATA JT TEN | 6714 HAMMOND COURT | | | | MARRIOTTSVILLE | MD | 21104 | 1451 |
| GABRIEL CALGARO & | ELINA ARANDA | MIPOLITO YRIGOYEN 4510 | SAN FERNANDO | BUENOS AIRES ARGENTINA | | | | |
| GABRIEL CAPAN | 314 CHERRY LAUREL CT. | | | | | MAINEVILLE | OH | 45039 |
| GABRIEL CARBONE & | FRANCES CARBONE JT TEN | 167 RUSSEK DRIVE | | | | STATEN ISLAND | NY | 10312 | 1640 |
| GABRIEL CARRILLO | 829 N. ADAMS ST. | | | | | GLENDALE | CA | 91206 |
| GABRIEL CASTILLO III | CHARLES SCHWAB & CO INC CUST | 502 WILLOW OAK | | | | ALLEN | TX | 75002 |
| GABRIEL CENTRELLA & | MICHELLE CENTRELLA | 511 GREENMOUNT AVE | | | | RIDGEFIELD | NJ | 07657 |
| GABRIEL CHOCRON | WBNA CUSTODIAN TRAD IRA | 3358 NW 53RD CIR | | | | BOCA RATON | FL | 33496 | 2537 |
| GABRIEL CHOCRON REV TRUST | GABRIEL CHOCRON TTEE | UAD 07/12/2007 | 3358 NW 53RD CIRCLE | | | BOCA RATON | FL | 33496 | 2537 |
| GABRIEL COLLA & | JULIO HECTOR COLLA | BULEVAR ARTIGAS 316 | APARTAMENTO 1002 | C.P. 11.300 MONTEVIDEO URUGUAY | | | | |
| GABRIEL D OFIESH & | BESS H OFIESH JT TEN | 4031 27TH RD N | | | | ARLINGTON | VA | 22207 | 5209 |
| GABRIEL DACRUZ | 2616 E YEARGIN DR | | | | | FRESNO | CA | 93720 |
| GABRIEL DARIO LUBELSKI | 1900 NW 97TH AVENUE | SUITE 010-107528 | | | | DORAL | FL | 33172 | 2310 |
| GABRIEL E PIRO & | PATRICIA A PIRO JT TEN | 265 SUNRISE HWY | STE1-313 | | | ROCKVILLE CTR | NY | 11570 | 4912 |
| GABRIEL ELIA JACUSIEL | 1739 RITA DR NE | | | | | ALBUQUERQUE | NM | 87106 |
| GABRIEL ENCARNACION | 617 LAUREL AVE | | | | | BREA | CA | 92821 | 6636 |
| GABRIEL ENRIQUE SANCHEZ | 17915 W 29TH CT | | | | | MIRAMAR | FL | 33029 | 5504 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GABRIEL ENRIQUE VASQUEZ | 11413 W TONTO ST | | | | AVONDALE | AZ | 85323 | |
| GABRIEL F CRIBARI & | GERALDINE T CRIBARI JT TEN | 13108 WILDFLOWER PL | | | JACKSONVILLE | FL | 32246 | |
| GABRIEL FAHNESTOCK | 1096 SINGHASS RD | | | | WINCHESTER | VA | 22602 | 2144 |
| GABRIEL FARKAS | 3112 ANNANDALE ROAD | | | | DURHAM | NC | 27705 | 5466 |
| GABRIEL FESILYAN | 7301 SATSUMA AVE. | | | | SUN VALLEY | CA | 91352 | |
| GABRIEL G HLUCHAN | 3026 YO-HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | 2342 |
| GABRIEL G RUIZ | 2883 W PLEASANT CT | | | | RIALTO | CA | 92376 | 7250 |
| GABRIEL GALLO | 435 GAZZOLA DR | | | | E PATCHOGUE | NY | 11772 | 4920 |
| GABRIEL GAUDIO | 13 TULIP RD | | | | MAHOPAC | NY | 10541 | 3725 |
| GABRIEL H GLUCK | 225 MIDWOOD PL | | | | WESTFIELD | NJ | 07090 | 2509 |
| GABRIEL H LIPSHUTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 506 E HOWELL ST UNIT E211 | | SEATTLE | WA | 98122 | |
| GABRIEL H RODRIGUEZ | 8568 HASTY AVE | | | | PICO RIVERA | CA | 90660 | 5551 |
| GABRIEL HART | 126 S. COLUMBUS ST. | | | | NORTH PEKIN | IL | 61554 | |
| GABRIEL HIRTENFELD & | C HIRTENFELD | 1043 E. 10TH ST. | | | BROOKLYN | NY | 11230 | |
| GABRIEL HORTON | 809 S. MATTIS AVE #2 | | | | CHAMPAIGN | IL | 61821 | |
| GABRIEL HUERTAS | 113 CEDAR STREET 2A | | | | NY | NY | 10006 | |
| GABRIEL I DIAZ | 1020 CITRINE COVE | | | | OAK POINT | TX | 75068 | |
| GABRIEL IOVINO | 308 FIELDCREST ST | | | | HARTSELLE | AL | 35640 | 6033 |
| GABRIEL J CUTRI & | NEVA M CUTRI JT TEN | 67880 FOOTHILL RD | | | CATHEDRAL CITY | CA | 92234 | 2432 |
| GABRIEL J GONZALES | 4036 N WHEELEY | | | | KANSAS CITY | MO | 64117 | |
| GABRIEL J POLETTA | 61 STONE FENCE CIR | | | | ROCHESTER | NY | 14626 | 3167 |
| GABRIEL J. CONSIDINE-CORTELYOU | 215 BEVERLY WAY | | | | GARDNERVILLE | NV | 89460 | |
| GABRIEL JAERAHOV | 22515 CALIPATRIA DRIVE | | | | CALABASAS | CA | 91302 | |
| GABRIEL JON TRUMBLE | 1476 CHAPIN AVE. | 1476 CHAPIN AVE. | | | BIRMINGHAM | MI | 48009 | |
| GABRIEL JON TRUMBLE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 28020 OLD COLONY | | FARMINGTON HILLS | MI | 48334 | |
| GABRIEL JOSEPH | 2105 RANSOM PLACE | | | | NASHVILLE | TN | 37217 | |
| GABRIEL KADOO | 5911 ST.AMES DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| GABRIEL KAPLAN | CHARLES SCHWAB & CO INC CUST | 9551 HIDDEN VALLEY RD | | | BEVERLY HILLS | CA | 90210 | |
| GABRIEL KAPLAN | GABRIEL KAPLAN REVOCABLE TRUST | 9551 HIDDEN VALLEY RD | | | BEVERLY HILLS | CA | 90210 | |
| GABRIEL KELLOGG | 2424 W GRAND RONDE PL | | | | KENNEWICK | WA | 99336 | |
| GABRIEL KIRCHNER | 10215 E PLACITA CRESTA VERDE | | | | TUCSON | AZ | 85749 | 9536 |
| GABRIEL KNOWLTON | 2612 N. 175 W. | | | | SUNSET | UT | 84015 | |
| GABRIEL L GUTIERREZ | 704 ESCUELA ST | | | | SAN DIEGO | CA | 92102 | 3726 |
| GABRIEL L JOHNSON | 1401 EDWARDS COURT | | | | PLUMAS LAKE | CA | 95961 | 9069 |
| GABRIEL L MC CLENDON | 4343 COLUMBIA ST | | | | GRAND PRAIRE | TX | 75052 | 3432 |
| GABRIEL LEAL | 370 DE BORD DRIVE | | | | TRACY | CA | 95376 | |
| GABRIEL LICHTMAN | J JEFFRIES ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 19306 YOLIE LN | | TARZANA | CA | 91356 | |
| GABRIEL LICHTMAN | R JEFFRIES ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 19306 YOLIE LN | | TARZANA | CA | 91356 | |
| GABRIEL LOPEZ | 503 VALNERA DRIVE | | | | LAREDO | TX | 78043 | |
| GABRIEL M DASPIT JR | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 9124 MANSFIELD RD | | SHREVEPORT | LA | 71118 | |
| GABRIEL M LANDON | CHARLES SCHWAB & CO INC.CUST | 3215 VALLEY RD | | | WOOSTER | OH | 44691 | |
| GABRIEL M LIEGEY JR | 31 MOUNTAIN VIEW DR | | | | SWANTON | VT | 05488 | 3011 |
| GABRIEL M MIRANDA | 15265 CENTRAL AVE | | | | SAN LEANDRO | CA | 94578 | 3932 |
| GABRIEL MARIN | PO BOX 252 | | | | WENTZVILLE | MO | 63385 | 0252 |
| GABRIEL MARTINEZ | 4860 W. 96TH ST | | | | INGLEWOOD | CA | 90301 | |
| GABRIEL MARTINEZ | PO BOX 731255 | | | | SAN JOSE | CA | 95173 | |
| GABRIEL MELLO | CUST RUSSELL STEPHEN MELLO | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 78 JEAN AVE | SOMERSET | MA | 02725 | 1806 |
| GABRIEL MONTERA | 3829 MAPLE STREET | | | | SEAFORD | NY | 11783 | 2536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GABRIEL N NAGY | 418 POPLAR AVE | | | | ROYAL OAK | MI | 48073 | 5114 |
| GABRIEL O'BRIEN | 250 BARCLAY RD. | | | | UPPER DARBY | PA | 19082 | |
| GABRIEL P RICCIO & | NANCY C RICCIO JT TEN | PO BOX 257 | | | OLCOTT | NY | 14126 | 0257 |
| GABRIEL PATALANO | 7 CHELETTE MANOR | | | | LAKE WALES | FL | 33853 | 5101 |
| GABRIEL PERZELY & | MRS MARION PERZELY JT TEN | 242 VERNON AVE | | | PATERSON | NJ | 07503 | 1523 |
| GABRIEL POLITZER & | E SEIDMANN | 491 ARVIDA PKWY | | | CORAL GABLES | FL | 33156 | |
| GABRIEL PRINGLE | 1500 SPARKMAN DR | 2J | | | HUNTSVILLE | AL | 35816 | |
| GABRIEL R CONTE & | MARY JANE CONTE JT TEN | 305 EVERGREEN ST | | | NEW CUMBERLAND | PA | 17070 | 1325 |
| GABRIEL RAMANT & | MARGARET RAMANT JT TEN | 8157 HIDDEN HILLS DR | | | SPRING HILL | FL | 34606 | 7228 |
| GABRIEL RIVERA | CHARLES SCHWAB & CO INC CUST | SAR-SEP IRA | 9949 THORNTON WAY | | HUNTLEY | IL | 60142 | |
| GABRIEL RIZZI AND | ADRIANA VERBITSKY JTWROS | LA RECONQUISTA 2401, CASA 27 | TIGRE, PARQUE NAUTICO BOAT | CENTER, BUENOS AIRES 1048,ARGENTINA | | | | |
| GABRIEL ROJANO | 8 BEAUMONT RD | | | | METHUEN | MA | 01844 | |
| GABRIEL RYAN GARCIA | CHARLES SCHWAB & CO INC CUST | 2720 WINCHESTER WOODS APT F | | | WOOSTER | OH | 44691 | |
| GABRIEL S SCIBELLI | 33 ACORN PONDS DR | | | | ROSLYN | NY | 11576 | 2817 |
| GABRIEL S. CONTE | 150 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 | 1329 |
| GABRIEL SCIBELLI | 33 ACORN PONDS DRIVE | | | | ROSLYN | NY | 11576 | 2817 |
| GABRIEL SHAHIN | & SAMIRA SHAHIN JTTEN | 1712 W BENTRUP CT | | | CHANDLER | AZ | 85224 | |
| GABRIEL STEIN | & CARRIE STEIN JTTEN | 450 J ST UNIT 3391 | | | SAN DIEGO | CA | 92101 | |
| GABRIEL STUART LOBO-BLANCO | 11425 BLACK FOREST DR | | | | SANDY | UT | 84094 | |
| GABRIEL SZEKERES | 30 OLD FARM RD | | | | STONE RIDGE | NY | 12484 | 5313 |
| GABRIEL T KAIN | 226 SHERIDAN RD | | | | GLENCOE | IL | 60022 | |
| GABRIEL TENITA | & LOIS TENITA JTTEN | 13012 NE TILLAMOOK ST | | | PORTLAND | OR | 97230 | |
| GABRIEL TIRPAK | 354 MONASTERY LANE | | | | MATAWAN | NJ | 07747 | 6600 |
| GABRIEL TOMAE | 21 MAHORAS DRIVE | | | | OCEAN | NJ | 07712 | |
| GABRIEL TORRES & | STACY TORRES JT TEN | 6225 CANTERBURY DR | UNIT 205 | | CULVER CITY | CA | 90230 | |
| GABRIEL W SKODA | 6909 WEEDIN PLACE NE | APT A103 | | | SEATTLE | WA | 98115 | |
| GABRIEL WAGNER | 1010 D AVE WEST | | | | OSKALOOSA | IA | 52577 | |
| GABRIEL WILLIAMS | 67 E. MAPLEWOOD AVENUE | | | | DAYTON | OH | 45405 | |
| GABRIEL ZIMMERMANN | 7837 TABARE CT | | | | CITRUS HTS | CA | 95621 | 1251 |
| GABRIEL ZINIS | 240 PINE MANOR DR | | | | HELLERTOWN | PA | 18055 | 9707 |
| GABRIELA JUANA JORAJURIA | FERRARI 1360 | MONTEVIDEO 11500 | | URUGUAY | | | | |
| GABRIELA M STAN | 78 LAWERENCE DR #709 | | | | WHITE PLAINS | NY | 10603 | 1501 |
| GABRIELA MARIE SANCHEZ | 149 DAFFODIL TRL | | | | ROCHESTER | NY | 14626 | 4728 |
| GABRIELA O ROTHSCHILD | 1832 WINTER PINES CT | | | | ORANGE PARK | FL | 32003 | 4914 |
| GABRIELA R HANACHEK | 505 HERDA AVENUE | | | | TWIN LAKES | WI | 53181 | 9692 |
| GABRIELA SAN MARTIN | 4716 MAYFLOWER WAY | | | | OCEANSIDE | CA | 92057 | |
| GABRIELA TRINIDAD REYES | 3953 1/2 LOUISIANA ST | | | | SAN DIEGO | CA | 92104 | |
| GABRIELE E DUCK | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119 | 4005 |
| GABRIELE GUADAGNOLI | 1361 CONCORD ST | | | | FRAMINGHAM | MA | 01701 | 7702 |
| GABRIELE LEES | CHARLES SCHWAB & CO INC CUST | 154 HIGHLAND | | | WILLIAMSBURG | VA | 23188 | |
| GABRIELE LEES & | ROBERT B LEES | 154 HIGHLAND | | | WILLIAMSBURG | VA | 23188 | |
| GABRIELE M WOLF | 53 CEDAR DRIVE | | | | HUNTINGTON | NY | 11743 | 7101 |
| GABRIELE MARTINI | CGM IRA CUSTODIAN | 3370 MARTIN ROAD | | | CLINTON | NY | 13323 | 3811 |
| GABRIELE MUCCIARELLI | 3700 GENESEE STREET | C/O GABE'S COLLISION | | | BUFFALO | NY | 14225 | 3524 |
| GABRIELE POLZIN | GRABENSTRASSE 37A | D-12209 | BERLIN | GERMANY | | | | |
| GABRIELLA DULA SIEGEL | 2123 DAME SHIRLEY WY | | | | GOLD RIVER | CA | 95670 | 1662 |
| GABRIELLA GRAPCZYNSKI | 49 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227 | 2042 |
| GABRIELLA KUTA | 571 W THORNWOOD DR | | | | SOUTH ELGIN | IL | 60177 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GABRIELLA MAJOR | 40 E 84TH ST | APT 12B | | | NEW YORK | NY | 10028 | 1105 |
| GABRIELLA P SCHLESINGER | TTEE GABRIELLA P | SCHLESINGER TRUST | U/A DTD 6-29-00 | 44 GRANADA TERRACE | NEW LONDON | CT | 06320 | 4426 |
| GABRIELLA SARA NAMVAR | 516 NO CLIFFWOOD AVE | | | | LOS ANGELES | CA | 90049 | |
| GABRIELLA SARA NAMVAR | DAVINA RACHEL NAMVAR | UNTIL AGE 18 | 516 NO CLIFFWOOD AVE | | LOS ANGELES | CA | 90049 | |
| GABRIELLA SARA NAMVAR | ELIORA CHANA NAMVAR | UNTIL AGE 18 | 516 NO CLIFFWOOD AVE | | LOS ANGELES | CA | 90049 | |
| GABRIELLE A MARCUS | 1806 GAIT CIR | | | | WARRINGTON | PA | 18976 | 2725 |
| GABRIELLE ALLEN | 1558 SHIRLEY DR | | | | NEW ORLEANS | LA | 70114 | |
| GABRIELLE C DEGENNARO | 1412 WILLIAMS DR | | | | WALL TWP | NJ | 07719 | |
| GABRIELLE C FABIAN | 896 WARREN CT | | | | MOORPARK | CA | 93021 | |
| GABRIELLE C GROOM | 3530 STONEY MEADOW | | | | SAN ANTONIO | TX | 78247 | |
| GABRIELLE DION LEININGER | CHARLES SCHWAB & CO INC CUST | 301 S CASTELL AVE | | | ROCHESTER | MI | 48307 | |
| GABRIELLE DORLAND TAYLOR | DOUGLAS TAYLOR IRREVOCABLE TRU | 3 KINNEYS SAWMILL RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| GABRIELLE DORLAND TAYLOR | GISELLE TAYLOR IRREVOCABLE TRU | 3 KINNEYS SAWMILL RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| GABRIELLE DORLAND TAYLOR | ISABELLE TAYLOR IRREVOCABLE TR | 3 KINNEYS SAWMILL RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| GABRIELLE DORLAND TAYLOR | LINETTE TAYLOR IRREVOCABLE TRU | 3 KINNEYS SAWMILL RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| GABRIELLE DORLAND TAYLOR | THE TIMOTHY M. TAYLOR IRREV TR | 3 KINNEYS SAWMILL RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| GABRIELLE DORLAND TAYLOR | WILLIAM D. TAYLOR IRREVOCABLE | 3 KINNEYS SAWMILL RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| GABRIELLE GOODMAN | 528 QUEEN ST | | | | PHILADELPHIA | PA | 19147 | 3023 |
| GABRIELLE HENSLEY | 8903 BRAEBURN DRIVE | | | | ANNANDALE | VA | 22003 | |
| GABRIELLE KING | 1478 RIVERPLACE BLVD | 1206 | | | JACKSONVILLE | FL | 32207 | |
| GABRIELLE L TESARZ & | RUSSELL E TESARZ JT TEN | 205 COLONIAL AVE SE | | | CONCORD | NC | 28025 | 7415 |
| GABRIELLE M MORRIS | 5663 DEPAUW | | | | AUSTINTOWN | OH | 44515 | 4111 |
| GABRIELLE M SCHLAK & | MARILLA J REITER JT TEN | 7790 CHARLTON RD | | | JOHANNESBURG | MI | 49751 | 9616 |
| GABRIELLE MADDEN SEYKA | 13227 HIDE-AWAY LANE | | | | DEWITT | MI | 48820 | 8093 |
| GABRIELLE MARIE PALADINO | 179 NIBLICK RD #307 | | | | PASO ROBLES | CA | 93446 | 4845 |
| GABY AWEIDA | 5507 IDYLWILD TRL | | | | BOULDER | CO | 80301 | |
| GABY EDDE | 1ST FLOOR EDDE BLDG | AL BUSTAN STR BEIT MERY | EL-METN | LEBANON | | | | |
| GABY H FORTIN | 10030 AV D'AUTEUIL | | | MONTREAL QC H3L 2K1 | | | | |
| GABY S JOUBRAN | 2431 HOWALD AVE | | | | FLINT | MI | 48504 | 2363 |
| GABY S KRESSLY | TR GABY S KRESSLY REV TRUST | UA 01/24/02 | 16408 BRIDGE END RD | | MIAMI LAKES | FL | 33014 | 6096 |
| GADD LIVING TRUST | U/A DTD 01/20/2006 | SUSAN J GADD TTEE | 5591 SAINT ANDREWS CT | | RENO | NV | 89502 | |
| GADDY REAL ESTATE CO | PO BOX 19307 | | | | RALEIGH | NC | 27619 | 9307 |
| GADSDEN GADSDEN | 1971 ROSEWOOD SR | | | | NORTH POLE | AK | 99705 | |
| GAE RAE ROSEVEARE | CUST DANIEL CLARK ROSEVEARE UTMA | WA | 325 DIVISION STREET #206 | | LEAVENWORTH | WA | 98826 | 1471 |
| GAEL BORDEN | BOX 1293 FDR STATION | | | | NEW YORK | NY | 10150 | 1293 |
| GAEL M & ELIZABETH P WILLIAMS | TTEES U/A DTD 06/01/2002 | THE AB LIVING TRUST | PLEDGED TO ML LENDER | 4 CASA VIEJA | ORINDA | CA | 94563 | 3834 |
| GAEL SARAH ZAFRANY SEP IRA | FCC AS CUSTODIAN | 66 WEST SOUTH STREET | | | WILKES-BARRE | PA | 18701 | 1009 |
| GAEL SULLIVAN | 3139 WILLOW OAK ROAD | | | | CHARLOTTE | NC | 28209 | |
| GAELYN A BURK | 8213 ROCKING HORSE LN | | | | FAIR OAKS RANCH | TX | 78015 | 4662 |
| GAELYNNE SUSAN JACOBS | CHARLES SCHWAB & CO INC CUST | 1849 WOODLAND DR | | | MOUNT PLEASANT | MI | 48858 | |
| GAERTNER HOLDING CO | 246 S ALBERT ST | | | | ST PAUL | MN | 55105 | 2458 |
| GAETAN ALTIERI IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 13503 DONNYBROOK DR. | | HAGERSTOWN | MD | 21742 | 2502 |
| GAETAN P ROCHEFORT | 109 DALY RD | | | | MASSENA | NY | 13662 | |
| GAETANA C PERSICO | 45800 JONA DR | APT 308 | | | STERLING | VA | 20165 | |
| GAETANA M CAMARATA | 162 SILVER AVE | | | | HILLSIDE | NJ | 07205 | 2343 |
| GAETANA NINA DIERKES | 215 52ND STREET | | | | AVALON | NJ | 08202 | 1314 |
| GAETANA VETRI | 132 EMILIA CIR | | | | ROCHESTER | NY | 14606 | 4612 |
| GAETANA WALECKI | 37 WENONAH AVE | | | | LAKE HIAWATHA | NJ | 07034 | 2720 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GAETANE M WATSON | 10105 W LINCOLN | | | | HUNTINGTON WOODS | MI | 48070 | 1540 |
| GAETANE N DAMBOISE | 113 CROWN ST | | | | BRISTOL | CT | 06010 | 6124 |
| GAETANE R VILLENEUVE | 8224-4 KARAM BLVD | | | | WARREN | MI | 48093 | 2132 |
| GAETANO A CURRAO | 32151 HAYES | | | | WARREN | MI | 48093 | 7362 |
| GAETANO AGOSTINO & | MARY V AGOSTINO | TR GAETANO AGOSTINO TRUST | UA 03/12/02 | 700 W FABYAN PKWY APT 178E | BATAVIA | IL | 60510 | 1213 |
| GAETANO AMENTA | 99 MEADOW ST | | | | HARTFORD | CT | 06114 | 1506 |
| GAETANO BRUNETTI | 4 MANCHESTER RD | APT 2R | | | EASTCHESTER | NY | 10709 | 1336 |
| GAETANO BRUNETTI FU ALDO | VIA REGINA MARGHERITA 34 | ORATINO CAMPOBASO | ITALY | | | | | |
| GAETANO BRUNO & | KENNETH BRUNO & | JANEY BRUNO JT TEN | 37 NORTHFIELD RD | | ENFIELD | CT | 06082 | 4214 |
| GAETANO C SERPE & | MADELINE C SERPE JT TEN | 18 MAPLE AVE | | | BELLPORT | NY | 11713 | 2011 |
| GAETANO CALTAGIRONE | 120 PERRING DRIVE | | | | DALLASTOWN | PA | 17313 | |
| GAETANO COLLETTI | 439 NILES ST | | | | ELIZABETH | NJ | 07202 | 3717 |
| GAETANO DEFAZIO AND | KATHLEEN DEFAZIO JT TEN | 39 VALLEY COURT | | | SECAUCUS | NJ | 07094 | 3824 |
| GAETANO DI LIBERTO | CUST CARL DI LIBERTO UGMA NY | 508 ROBINDALE DR | | | WEBSTER | NY | 14580 | 4082 |
| GAETANO DI LIBERTO | CUST RUSSELL DI LIBERTO UGMA NY | 48 HAMPSTEAD DR | | | WEBSTER | NY | 14580 | 7102 |
| GAETANO DI LIBERTO & | ROSA DI LIBERTO | 508 ROBINDALE DR | | | WEBSTER | NY | 14580 | |
| GAETANO DIENI | PAULINE DIENI JT TEN | 1188 OAK LANE | | | BRIDGEPORT | NY | 13030 | 9788 |
| GAETANO DILIBERTO | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580 | 4082 |
| GAETANO FAGONE & | DEMETRIA FAGONE TTEE | FAGONE FAMILY TRUST | U/A DTD 9-24-02 | 123 SE 16TH PLACE | CAPE CORAL | FL | 33990 | 1328 |
| GAETANO FERRO & | EILEEN FERRO JT TEN | 31 NEW CANAAN RD | | | WILTON | CT | 06897 | 3311 |
| GAETANO IANNAGGI | 9347 GETTYSBURG DR | | | | TWINSBURG | OH | 44087 | 1511 |
| GAETANO INTRAVAIA & | JOANNE INTRAVAIA JT TEN | 21 MEADOW LAKE CIRCLE NORTH | | | LAKE PLACID | FL | 33852 | 7076 |
| GAETANO J DI VITA | 9157 DREAMWAY | | | | LARGO | FL | 33773 | 4749 |
| GAETANO J POLIZZI ADM | EST ELIZABETH M POLIZZI | 5820 MAIN ST | STE 605 | | BUFFALO | NY | 14221 | |
| GAETANO L NARDI & | RAMONA NARDI | NARDI FAMILY TRUST | 701 BEECHWOOD DR | | DALY CITY | CA | 94015 | |
| GAETANO LONGO | STRUCTURAL STONE | 323 US HWY 46 | | | FAIRFIELD | NJ | 07004 | 2415 |
| GAETANO M ROSSI | 977 RABBIT EAR PASS | | | | VICTOR | NY | 14564 | 9188 |
| GAETANO MACERONI | 7720 BRAMBLEWOOD DR | APT 1A | | | LANSING | MI | 48917 | |
| GAETANO MINACAPILLI | DELL MINACAPILLI | 120 SW 28TH TER | | | CAPE CORAL | FL | 33914 | 4588 |
| GAETANO MIRABELLA | 46732 BEN FRANKLIN | | | | UTICA | MI | 48315 | 5218 |
| GAETANO NAPOLI TTEE | JOSEPHINE NAPOLI TTEE | G & J NAPOLI NOMINEE TR | 5 LANDERS RD | | STONEHAM | MA | 02180 | |
| GAETANO PRAVETTONE | 15834 CAMDEN | | | | EASTPOINTE | MI | 48021 | 1688 |
| GAETANO T BUSACCO & | JOSEPHINE BUSACCO JT TEN | 309 RUDYARD STREET | | | STATEN ISLAND | NY | 10306 | |
| GAETANO T MANGANO | P O BOX 220 | | | | MONTVALE | NJ | 07645 | |
| GAETANO T URSO | 21770 EASTLAND COURT | | | | EASTPOINTE | MI | 48021 | 2701 |
| GAETANO TINNIRELLO | 1933 MANNING RD | | | | DARIEN | IL | 60561 | 4309 |
| GAETANO VITALE | 14222 BARTON | | | | SHELBY TOWNSHIP | MI | 48315 | 5415 |
| GAETANO VITANZA | 7527 MADORA AVE | | | | CANOGA PARK | CA | 91306 | 3032 |
| GAETANO VITANZA | JOSEPHINE VITANZA | 7527 MADORA AVE | | | WINNETKA | CA | 91306 | 3032 |
| GAETANO W CAPODANNO & | CHRISTA CAPODANNO TR | UA 01/24/08 | CAPODANNO LIVING TRUST | 6 CABOT ROAD | LARCHMONT | NY | 10538 | |
| GAETANO ZINGAROPOLI & | JOAN ZINGAROPOLI JT WROS | 110 LILLY POND AVENUE | | | STATEN ISLAND | NY | 10305 | 3753 |
| GAGAN C MALLIK | 12103 COUNTY LINE RD | | | | CHESTERLAND | OH | 44026 | 2051 |
| GAGANDEEP SAINI | 42952 BRADLEY DR | | | | BELLEVILLE | MI | 48111 | |
| GAGANDEEP SINGH | 20462 SW ARNOLD PL | | | | SHERWOOD | OR | 97140 | |
| GAGE MORRIS MINOR | JEFFREY MORRIS RESP INDV | COVERDELL ESA DCG & T TTEE | 1861 HANNUM DR | | STREETSBORO | OH | 44241 | 5176 |
| GAGE ROONEY CUST FOR | ASHLEY L ROONEY | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 1687 SQUIRREL VALLEY | BLOOMFIELD HL | MI | 48304 | 1175 |
| GAGE WILSON ALLAM | 948 LIBERTY ST | | | | FRANKLIN | PA | 16323 | 1136 |
| GAI CHANDRASEKHARA | IRA DCG & T TTEE | 11747 KOUROS WAY | | | RNCHO CORDOVA | CA | 95742 | 8046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GAIEROSE HASKEL | CUST WILLIAM D HASKEL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 FOXEY LANE | MAHOPAC | NY | 10541 | 2034 |
| GAIL A ALVESTEFFER | 5466 HARVEST COURT | | | | BAY CITY | MI | 48706 | 3024 |
| GAIL A ANDERSON | 2207 WILLOW OAK DR | | | | EDGEWATER | FL | 32141 | 4413 |
| GAIL A BAKER CUST | BRANDON STROUPE U/GAUTTMA | 549 OAKBROOK DR | | | MARTINEZ | GA | 30907 | 4141 |
| GAIL A BAKER CUST | CODY A STROUPE U/LAWS OF GA | 549 OAKBROOK DRIVE | | | MARTINEZ | GA | 30907 | 4141 |
| GAIL A BENDALL | 4148 N OAK RD | | | | DAVISON | MI | 48423 | 9301 |
| GAIL A BENINCASA | 50 CORSON RD | | | | CONSHOHOCKEN | PA | 19428 | 2133 |
| GAIL A BOZARK | 812 W LOCUST ST | | | | PARAGOULD | AR | 72450 | 5058 |
| GAIL A BRADLEY | 24806 COOKE | | | | DEARBORN | MI | 48124 | 2472 |
| GAIL A BROTHER & | DAVID BROTHER | TR GAIL A BROTHER LIVING TRUST | UA 6/28/99 | 3 EMERY RD | BEDFORD | MA | 01730 | 1061 |
| GAIL A BRUN | 339 E DIXON AVE | | | | DAYTON | OH | 45419 | 3547 |
| GAIL A BUICK | CUST MARJORIE N BUICK UGMA AZ | 661 W CARTER DR | | | TEMPE | AZ | 85282 | 6590 |
| GAIL A BUSHGENS JR | TR GAIL A BUSHGENS JR TR UA | 9/26/80 | 1707 OJEDA RD | | VISTA | CA | 92084 | 2753 |
| GAIL A CARRASCO | 22625 HAYES RD | | | | BIG RAPIDS | MI | 49307 | 9437 |
| GAIL A CLEMENTS | 3769 HWY 27 | | | | BUCHANAN | GA | 30113 | 4355 |
| GAIL A COOKINGHAM & | HELEN L COOKINGHAM JT TEN | 1950 COLCHESTER RD | | | FLINT | MI | 48503 | 4630 |
| GAIL A DARNELL | 1604 S DILLIE | | | | EL RENO | OK | 73036 | 5417 |
| GAIL A DECAIRE | 1714 DELAWARE | | | | SAGINAW | MI | 48602 | 4925 |
| GAIL A FLEURY | 4966 STONELEIGH | | | | BLOOMFIELD HILLS | MI | 48302 | 2172 |
| GAIL A GORDON TTEE | U/A DTD 08/30/95 | BY GAIL GORDON REV TRUST | PO BOX 460 | | SOPCHOPPY | FL | 32358 | 0460 |
| GAIL A GULAU TTEE | FBO GAIL A GULAU | U/A/D 07/23/96 | 39593 DUN ROVIN DR | | NORTHVILLE | MI | 48168 | 3476 |
| GAIL A GULAU TTEE | U/A/D 7/23/96 | GAIL A GULAU LIVING TRUST #3 | 39593 DUN ROVIN | | NORTHVILLE | MI | 48167 | |
| GAIL A HARVATH | 826 LINDENWOOD DRIVE | | | | PITTSBURGH | PA | 15234 | 2537 |
| GAIL A HELMKAY-PASTUE | 13100 COUNTRY CLUB DRIVE | | | | CLIO | MI | 48420 | 8216 |
| GAIL A HEWITT | 8677 NAGLE STREET | | | | MANASSAS | VA | 20110 | 7004 |
| GAIL A HOGAN | CHARLES SCHWAB & CO INC CUST | 15W455 FILLMORE CT | | | ELMHURST | IL | 60126 | |
| GAIL A HOWARD | 21 E HOWELL AVE | | | | ALEXANDRIA | VA | 22301 | 1407 |
| GAIL A HUNGER | 1453 AVONDALE | | | | SYLVAN LAKE | MI | 48320 | 1703 |
| GAIL A JENKINS | PO BOX 120 | | | | KINGSTON | MA | 02364 | 0120 |
| GAIL A LANDRY | 525 LINKS POINTE CT | | | | CHAPIN | SC | 29036 | 7657 |
| GAIL A LEMKE | TR GAIL A LEMKE 1999 TRUST | UA 10/26/99 | 720 W LINCOLN | | DES PLAINES | IL | 60018 | 5551 |
| GAIL A LEVINE & | MANUEL LEVINE JT TEN | 10676 SAN BERNARDINO WAY | | | BOCA RATON | FL | 33428 | 1203 |
| GAIL A LOWNES | 3348 VIA LA SELVA | | | | PALOS VERDES ESTAT | CA | 90274 | 1002 |
| GAIL A MATTHEWS | 18500 NORBORNE | | | | DETROIT | MI | 48240 | 1833 |
| GAIL A NASTERNAK | 336 30TH ST NW | | | | CEDAR RAPIDS | IA | 52405 | 3620 |
| GAIL A NOVACK | 215 W SHORE DR | | | | MARBLEHEAD | MA | 01945 | 1364 |
| GAIL A PELLERIN | 15 GEORGETOWN DR | APT 2 | | | FRAMINGHAM | MA | 01702 | 7537 |
| GAIL A PETREIKIS | 405 RUSHING DRIVE | | | | HERRIN | IL | 62948 | 3730 |
| GAIL A PETRICH & | BARTHOLOMEW J PETRICH JT TEN | 105 MEADOW LANE | | | EAST JORDON | MI | 49727 | 8611 |
| GAIL A POPP | 7834 EAKER CT | | | | BROWNSBURG | IN | 46112 | 8435 |
| GAIL A REGETZ | 501 DINAH RD | | | | LANDING | NJ | 07850 | 1713 |
| GAIL A ROGERS ROTH IRA | FCC AS CUSTODIAN | 331 S WATER ST | | | BIRDSBORO | PA | 19508 | 2549 |
| GAIL A ROSKOWSKI | 36138 PAYNE | | | | CLINTON TWP | MI | 48035 | 1340 |
| GAIL A SATTLER | 1104 LAVONA LN | | | | SILOAM SPGS | AR | 72761 | 2545 |
| GAIL A SPOHN | 357 HOWLAND WILSON NE | | | | WARREN | OH | 44484 | 2026 |
| GAIL A STEENSEN | CUST ASHLEY D STEENSEN UTMA IA | 1300 SECOND AVE SOUTH | | | CLINTON | IA | 52732 | 5463 |
| GAIL A STUDNICKA | 7208 COUNTRYWOOD LANE | | | | PARKVILLE | MO | 64152 | 1100 |
| GAIL A TECHLOW | PO BOX 471 | | | | BEL TIBURON | CA | 94920 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL A TRYNER | 1221 VINCENT LAKE | | | | TEKONSHA | MI | 49092 |
| GAIL A WALTON | 15232 E VALVERDE DR | | | | FOUNTAIN HLS | AZ | 85268 | 3342 |
| GAIL A WOZENSKI | 775 MOTT HILL ROAD | | | | SOUTH GLASTONBURY | CT | 06073 | 3625 |
| GAIL A ZEIGLER | 9628 BOYER RD | | | | CHARLOTTE | MI | 48813 | 8633 |
| GAIL A. MCCARTNEY IRA | FCC AS CUSTODIAN | 7772 E VIA VENTANA NORTE | | | TUCSON | AZ | 85750 | 6484 |
| GAIL ACOU-KOENIGSKNECHT | 935 ROBINSON LAKE RD | | | | TROUT CREEK | MI | 49967 | 9516 |
| GAIL ADAMS | 196 HILL | | | | HIGHLAND PK | MI | 48203 | 2551 |
| GAIL ALSOBROOK MC CLENDON | 4550 W HIGHWAY 98 | | | | PORT ST JOE | FL | 32456 | 4823 |
| GAIL AMSON | 61 QUEEN ST | PO BOX 5 | BROOKLIN ON  L0B 1C0 | CANADA | | | |
| GAIL ANITA FLAGLER | C/O MRS J FLAGLER | 30 LE MOYNE PKWY | | | OAK PARK | IL | 60302 | 1155 |
| GAIL ANN BIRCH | 7261 HYANNIS DRIVE | | | | OAKWOOD VILLAGE | OH | 44146 | 5806 |
| GAIL ANN CHUN | 1289 HICKORY HILL | | | | ROCHESTER HILLS | MI | 48309 | 1709 |
| GAIL ANN JOHNSON | 7541 CARLISLE WAY | | | | GOLETA | CA | 93117 | 1941 |
| GAIL ANN JOHNSON & | DAVID RICHARD JOHNSON JT TEN | 7541 CARLISLE WAY | | | GOLETA | CA | 93117 | 1941 |
| GAIL ANN LEMKE | PO BOX 103 | | | | HANOVER | MA | 02339 | 0103 |
| GAIL ANN PERROTT | 16300 BIRWOOD | | | | BIRMINGHAM | MI | 48025 | 3344 |
| GAIL ANN SMITH-SEELEY | 1691 WEATHERSTONE DR | | | | ANN ARBOR | MI | 48108 | 3373 |
| GAIL ANN THOMPSON | CUST JEFFREY W THOMPSON UGMA MI | 402 W KILBUCK ST | | | TECUMSEH | MI | 49286 | 1804 |
| GAIL ANNE WILSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6511 NW TOWER DR | | PLATTE WOODS | MO | 64151 | |
| GAIL ARTERBURN IRA | FCC AS CUSTODIAN | PO BOX 40 | | | GRAEAGLE | CA | 96103 | 0040 |
| GAIL AWEIDA | 4475 LAGUNA PL APT 303 | | | | BOULDER | CO | 80303 | 3765 |
| GAIL B BRADSHAW | TR STACIE A BRADSHAW TRUST | UA 01/25/90 | 141 E 820 S | | CEDAR CITY | UT | 84720 | 3579 |
| GAIL B COTTA | 2 PALMER STREET | | | | PORTSMOUTH | RI | 02871 | 2415 |
| GAIL B COTTA & | RAYMOND A COTTA JT TEN | 2 PALMER ST | | | PORTSMOUTH | RI | 02871 | 2415 |
| GAIL B DALLMANN LIV TRUST | U/A/D 8 22 95 | GAIL B DALLMANN TTEE | 13450 BRAEMAR DR | | ELM GROVE | WI | 53122 | 2507 |
| GAIL B HILL | 44 WYNDHAM CLOSE | | | | WHITEPLAINS | NY | 10605 | 2111 |
| GAIL B HOOD & | BETTIE HOOD JT TEN | 1041 FIELDSTONE TRAIL | | | ALPHARETTA | GA | 30004 | 0904 |
| GAIL B JAKES | 18791 SMOKETREE CIRCLE | | | | VILLA PARK | CA | 92861 | 1014 |
| GAIL B KEMPT & | HARRY C KEMPT JT TEN | PO BOX 180382 | | | CORONADO | CA | 92178 | 0382 |
| GAIL B LANG | CHARLES SCHWAB & CO INC CUST | 303 BUXTON RD | | | FALLS CHURCH | VA | 22046 | |
| GAIL B LEFF | ATTN GAIL LEFF FELDSTEIN | 14720 PLUMAS DR | | | CHESTERFIELD | MO | 63017 | 2440 |
| GAIL B MAZZA | 3372 BEARD RD | | | | FREMONT | CA | 94555 | 2237 |
| GAIL B NEIMAN | CHARLES SCHWAB & CO INC CUST | 1056 RIDGECREST ST | | | MONTEREY PARK | CA | 91754 | |
| GAIL B ROBINSON | SELECTIVE INSURANCE | 384 PROSPECT STREET | | | WILLIMANTIC | CT | 06226 | 2114 |
| GAIL B SHULMAN | 99 LEXINGTON AVENUE APT 2 | | | | CAMBRIDGE | MA | 02138 | 3304 |
| GAIL B SICA | 2501 RIO PLATO DRIVE | | | | PUNTA GORDA | FL | 33950 | 6321 |
| GAIL B THOMPSON & | WILLIAM T THOMPSON JT TEN | 29 HURST AVE | | | BELLE VERNON | PA | 15012 | 1957 |
| GAIL B VAN WINKLE | REV DEED OF TRUST OF GAIL B VA | PO BOX 1934 | | | BOCA GRANDE | FL | 33921 | |
| GAIL B WIEMER | 5278 HERON WA | APT 202 | | | SARASOTA | FL | 34231 | 9107 |
| GAIL B. WIEBE | CGM IRA ROLLOVER CUSTODIAN | 4389 FILBERT | | | BRIGHTON | MI | 48116 | 9710 |
| GAIL BAITX | CGM IRA BENEFICIARY CUSTODIAN | BEN OF AUDREY D GREGORY | 1088 BAITX DRIVE | | MORAGA | CA | 94556 | 1804 |
| GAIL BALLARD | 1253 DYEMEADOW LANE | | | | FLINT | MI | 48532 | 2319 |
| GAIL BARBARA SCHNEPP | 15 OROWOC DR W | | | | ISLIP | NY | 11751 | 4215 |
| GAIL BARTLEY | 1603 N MERIDIAN RD | | | | TIPTON | IN | 46072 | 8859 |
| GAIL BERRY-TRIPP | 960 E TIENKEN | | | | ROCHESTER HILLS | MI | 48306 | |
| GAIL BERTI SPURR | CHARLES SCHWAB & CO INC CUST | 310 MOUNT PLEASANT ESTATES RD | | | PORT ANGELES | WA | 98362 | |
| GAIL BETH KAMENS | 19 N GRANBY ST | | | | RICHMOND | VA | 23220 | 4517 |
| GAIL BEUTLER | 15934 WILLOW CREEK RD | | | | LEWES | DE | 19958 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL BIENIEK | & JOHN J BEINIEK | JTTEN | 252 5TH AVE S | | SOUTH ST PAUL | MN | 55075 |
| GAIL BISHOP | 36 MCKAY AVE #1 | | | | EAST ORANGE | NJ | 07018 | 1004 |
| GAIL BLACK & | CLYDE LOUIS ARMITAGE JR | RR 1 BOX 1576 | | | WINONA | MO | 65588 |
| GAIL BLOUNT | CGM IRA CUSTODIAN | 280 SE 10TH STREET | | | POMPANO BEACH | FL | 33060 | 8828 |
| GAIL BOEHME AND | JARED BOEHME JTWROS | 1642 IHWY 90 WEST | | | CASTROVILLE | TX | 78009 |
| GAIL BRADACH | 8143-A INDEPENDENCE DR | | | | MENTOR | OH | 44060 | 9339 |
| GAIL BRADLEY | 19336 PEACOCK WAY | | | | COTTONWOOD | CA | 96022 |
| GAIL BRADLEY & | DARWIN BRADLEY JT TEN | 80 HORSESHOE BLVD | | | ANNEVILLE | PA | 17003 | 9774 |
| GAIL BROKAW | MORTON BROKAW | 819 BROADWAY APT 3O | | | WOODMERE | NY | 11598 | 2691 |
| GAIL BROWNE | 3715 E COMANCHE DR | | | | COTTONWOOD | AZ | 86326 | 5704 |
| GAIL BRYCE | R 5 | WATFORD ON  N0M 2S0 | CANADA | | | | |
| GAIL C FLANAGAN | 41 VASSAR CIRCLE | | | | HOLYOKE | MA | 01040 | 2632 |
| GAIL C MATTESON & | JERRY D MATTESON JT TEN | 1826 SORREL RIDGE ROAD | | | NEW FREEDOM | PA | 17349 | 8723 |
| GAIL C SCHWEDINGER | 1 BLOOMINGDALE PLACE APT 601 | | | | BLOOMINGDALE | IL | 60108 |
| GAIL C SINICK | 4390 EXETER DR UNIT 208 | | | | LONGBOAT KEY | FL | 34228 |
| GAIL C STERWERF | 1147 MAGRATH WAY | | | | THE VILLAGES | FL | 32162 | 4035 |
| GAIL C STORM & | BENJAMIN CHIPMAN | 26 BUCKINGHAM PL | | | NORWALK | CT | 06851 |
| GAIL C STRICKLAND | 3180 WOODLAND TRACE E | | | | SOUTHAVEN | MS | 38672 |
| GAIL CADWALLADER SMITH IRA | FCC AS CUSTODIAN | 10824 HWY D | | | LOUISIANA | MO | 63353 | 4122 |
| GAIL CHAPMAN COCHE | 15623 SYCAMORE LA | | | | ROCKVILLE | MD | 20853 | 1452 |
| GAIL CHIVLLI | 105 BUSHNELL AVE | | | | CATSKILL | NY | 12414 | 1246 |
| GAIL CHOW | 1551 AVION DR | | | | MONTEREY PARK | CA | 91754 | 2357 |
| GAIL CHRISTINE ATKINS | 6431 OVERLOOK DR | | | | ALEXANDRIA | VA | 22312 |
| GAIL CLAUSEN BRAM | 5211 W 9TH STREET SUITE 101 | | | | AMARILLO | TX | 79106 | 4149 |
| GAIL COBEN | CUST BENNA ALLISON COBEN | UGMA PA | 17 ARTHUR RD | | BRYN MAWR | PA | 19010 | 1502 |
| GAIL COHN | 3230 EAST FLAMINGO RD | STE 8-341 | | | LAS VEGAS | NV | 89121 | 4320 |
| GAIL COLEMAN | 29 SNOWDEN RD | | | | BALA CYNWYD | PA | 19004 | 2661 |
| GAIL CONLEY | 18260 AVON AVE | | | | DETROIT | MI | 48219 | 2954 |
| GAIL COTTA & | RAYMOND COTTA JT TEN | R D 3 2 PALMER ST | | | PORTSMOUTH | RI | 02871 | 2415 |
| GAIL CRAWFORD | 9016 SHENINGTON PLACE | | | | CHARLOTTE | NC | 28216 | 2182 |
| GAIL CURTIN | PO BOX 676 | | | | WHITEHOUSE | TX | 75791 | 0676 |
| GAIL CYNTHIA WEISS | PO BOX 284 | | | | CABIN JOHN | MD | 20818 | 0284 |
| GAIL D BARNHART | ROBERT F BARNHART | 3272 W STANLEY RD | | | MOUNT MORRIS | MI | 48458 | 9316 |
| GAIL D BONNER | 36 S HEWITT RD #103 | | | | YPSILANTI | MI | 48197 | 4428 |
| GAIL D COREY | ATT GAIL HALL | 48228 WADEBRIDGE DRN | | | CANTON | MI | 48187 | 1224 |
| GAIL D HATTON | 37 VIOLET LANE | | | | WEST GROVE | PA | 19390 | 9530 |
| GAIL D KAUFMAN, TTEE | DAVID L. AND EVELYN M. | DUENSING TRUST DTD 08/13/1984 | 8134 E. DEL PLOMO DRIVE | | SCOTTSDALE | AZ | 85258 | 1722 |
| GAIL D KAVANAUGH | TOD REGISTRATION | 7277 SUGARBUSH DR | | | SPRING HILL | FL | 34606 | 7015 |
| GAIL D KUTA | 18563 BLAKELY | | | | WOODHAVEN | MI | 48183 | 4403 |
| GAIL D MITCHELL | 9738 RIDGE HGHTS | | | | FAIRVIEW HEIGHTS | IL | 62208 | 2321 |
| GAIL D NESTOR | PO BOX 324 | | | | PULASKI | PA | 16143 | 0324 |
| GAIL D ORR TTEE | FBO GAIL D ORR TRUST | U/A/D 03/05/01 | 358 ARGYLE ST. | | BIRMINGHAM | MI | 48009 | 1566 |
| GAIL DAN BERMAN | 115 EASTWOOD DRIVE | | | | DEERFIELD | IL | 60015 |
| GAIL DARLENE HUBBARD & | DAWN M DARKE JT TEN | 13107 EVELYN CT | | | BELLEVILLE | MI | 48117 |
| GAIL DAVIS ASPINWALL | 3908 PEARTREE PL | | | | CALABASAS | CA | 91302 | 1852 |
| GAIL DEANER (IRA) | FCC AS CUSTODIAN | 104 LAKESIDE DR. EAST | | | LAWRENCE | NY | 11559 | 1719 |
| GAIL DEE | 6300 W HOLBROOK ST | # 1 | | | CHICAGO | IL | 60646 | 4607 |
| GAIL DIBUONO TOD | JOSEPH DIBUONO | SUBJECT TO STA TOD RULES | 21 N CHATSWORTH AVE | | LARCHMONT | NY | 10538 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL DILLIN | BOX 853 | | | | ERIE | IL | 61250 |
| GAIL DUFFANY & | RICHARD DUFFANY JT TEN | 640 MALLARD RD | | | WAYNE | PA | 19087 | 2344 |
| GAIL DUVALL | 149 CHENANGO ST | | | | BUFFALO | NY | 14213 | 2338 |
| GAIL DWECK | 1271 OCEAN PKWY | | | | BROOKLYN | NY | 11230 | 5101 |
| GAIL E AIRINGTON | 6104 SE 3RD ST | | | | MIDWEST CITY | OK | 73110 | 2214 |
| GAIL E AUGUSTINE | 7402 S SHEPHERD ROAD | | | | SHEPHERD | MI | 48883 | 8002 |
| GAIL E BACHMAN | 57 C WATERFORD | KINGS HWY & PARK BLVD | | | CHERRY HILL | NJ | 08034 | 3497 |
| GAIL E BAILEY | 308 MDWDALE CT PO BOX 511 | | | | PERRY | MI | 48872 | 0511 |
| GAIL E BARKER | 9036 W RIDGE RD | | | | ELYRIA | OH | 44035 | 4525 |
| GAIL E BOYLE & | LAWRENCE BREEN JT TEN | 5651 VICTORIA REGINA AVE | | | LAS VEGAS | NV | 89139 |
| GAIL E BURKE & | JOHN P BURKE JT TEN | 5570 WHEATMORE COURT | | | MASON | OH | 45040 |
| GAIL E CASEY | 823 LE GARE ROAD | | | | AIKEN | SC | 29801 |
| GAIL E COUCH | 121 JONES BISHOP RD | | | | HARTWELL | GA | 30643 | 2636 |
| GAIL E CUNNINGHAM | 13 BARNSDALE DR | | | | MIDDLETOWN | DE | 19709 | 7833 |
| GAIL E FRAZIER | 235 STEPHENSON AVE | | | | BRIDGETON | NJ | 08302 | 3177 |
| GAIL E GEPPERT | CHARLES SCHWAB & CO INC CUST | 606 PENN STREET | | | EL SEGUNDO | CA | 90245 |
| GAIL E GREENHUT AND | JOYCE E GRAVES  JT TEN | 5610 NW 32ND ST | | | GAINESVILLE | FL | 32653 | 1780 |
| GAIL E HAFLEY | 715 POWELL DR | | | | RALEIGH | NC | 27606 | 1625 |
| GAIL E JOHNSON | C/O GAIL J SPEARES | 51 W BUFFALO ST | | | CHURCHVILLE | NY | 14428 | 9526 |
| GAIL E KINSEY | 2910 BURLINGAME | | | | DETROIT | MI | 48206 | 1434 |
| GAIL E KUHNS | 7701 S SUN MOR DR | | | | MUNCIE | IN | 47302 | 9504 |
| GAIL E MC NERTNEY | 25822 DOVER ST | | | | REDFORD TWNSP | MI | 48239 | 1819 |
| GAIL E MORRIS TTEE | GAIL E MORRIS TRUST | U/A DTD 12/06/95 | 10749 N MERIDIAN | | PLEASANT LAKE | MI | 49272 | 9775 |
| GAIL E PANKAS | 5418 CHILTERN HILLS TRAIL | | | | CHARLOTTE | NC | 28215 | 5306 |
| GAIL E PHIPPS | 145 GROSS POINT DRIVE | | | | HUDDLESTON | VA | 24104 | 2823 |
| GAIL E POWELL | 2880 TALLAHASSE | | | | ROCHESTER | MI | 48306 | 3861 |
| GAIL E POWER | 14 MAGNOLIA AVE | | | | MANCHESTER | MA | 01944 | 1638 |
| GAIL E SCHROEDER | BY GAIL E SCHROEDER INTERV TR | 4536 PARK ALLEGRA | | | CALABASAS | CA | 91302 | 1758 |
| GAIL E SCHROEDER | GAIL ELLEN SCHROEDER INTER VIV | 4536 PARK ALLEGRA | | | CALABASAS | CA | 91302 |
| GAIL E SLAMAR & | CHARLES SLAMAR JT TEN | 903 GLENDALE RD | | | GLENVIEW | IL | 60025 | 4007 |
| GAIL E STOOPS | 52052 LAKE AVE | | | | THREE RIVERS | MI | 49093 | 9659 |
| GAIL E TUCKER & | ROBERT JAMES TUCKER JR JT TEN | 1309 W 20TH ST | | | YUMA | AZ | 85364 | 5321 |
| GAIL E WAGNER | 320 SAINT ANDREWS TRAIL | | | | MIAMISBURG | OH | 45342 | 2799 |
| GAIL E WEBB | 2181 E 200 S | | | | ANDERSON | IN | 46017 | 2011 |
| GAIL E WILCOX | 1934 CERRILLOS RD | | | | SANTA FE | NM | 87505 | 3383 |
| GAIL E WITSCHEY | 70 BETTS VIEW LANE | | | | BURGESS | VA | 22432 | 2116 |
| GAIL E YOUNG | 12 WALNUT ST | | | | KEYPORT | NJ | 07735 | 1725 |
| GAIL EDWARDS | 240 VIA LA CIRCULA | | | | REDONDO BEACH | CA | 90277 | 6406 |
| GAIL EHLING | 736 FAIRBANKS AVE | | | | CINCINNATI | OH | 45205 | 2252 |
| GAIL EISENBURG & | JERRY EISENBURG JT TEN | 16512 GOODVALE RD | | | CANYON COUNTRY | CA | 91351 | 1709 |
| GAIL ELAINE WAGNER | 133 COURTLAND QUAD | | | | CHAPIN | SC | 29036 |
| GAIL ELENA WEINBERGER | 6130 CARPENTER HOUSE | | | | DOWNERS GROVE | IL | 60516 | 1809 |
| GAIL ELLEN FRANCIS | 124 PENFIELD CRESCENT | | | | ROCHESTER | NY | 14625 |
| GAIL ELLEN FRANCIS | CHARLES SCHWAB & CO INC CUST | 124 PENFIELD CRESCENT | | | ROCHESTER | NY | 14625 |
| GAIL ELLSWORTH | CUST DUSTIN D CONKLIN UTMA NY | 4979 DEVLEN RD | | | GROTON | NY | 13073 | 5412 |
| GAIL EVANS BURPEE | 397 RTE 26 | | | | GEORGETOWN | NY | 13072 |
| GAIL F BLACK | ATTN GAIL F PETERS | 12322 W BRISTOL RD | | | LENNON | MI | 48449 | 9417 |
| GAIL F BROWN | 3141 CEDAR VALLEY DR | | | | RICHLANDS | VA | 24641 | 3076 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL F CHURCH | 5276 CRAIG AVE N W | | | | WARREN | OH | 44483 1238 |
| GAIL F CURCIO | 62 FREDERICK ST | | | | BALLSTON SPA | NY | 12020 2431 |
| GAIL F HILTON | 5207 E RD 200 S | | | | AVON | IN | 46123 |
| GAIL F HILTON & | RANDY C HILTON JT TEN | 5207 E CR 200 S | | | AVON | IN | 46123 8819 |
| GAIL F HUNT AND | DANIEL PAUL HUNT JTTENS | 7964 WEST POCATELLO CREEK ROAD | | | POCATELLO | ID | 83201 9003 |
| GAIL F ISENEGGER | 58966 TRAVIS RD | | | | NEW HUDSON | MI | 48165 9578 |
| GAIL F KATZER ANDERSON | RR BOX 5620 | | | | SAYLORSBURG | PA | 18353 9756 |
| GAIL F KINSEY TRUST | U/A/D 7 27 89 | GAIL F KINSEY TRUSTEE | 2706 HIGH BUNKER CT | | HAMPTON COVE | AL | 35763 8430 |
| GAIL F LARGE | 2001 WEATHERSTONE DRIVE | | | | PAOLI | PA | 19301 1947 |
| GAIL F MC DIVITT | 244 N W 17TH ST | | | | RICHMOND | IN | 47374 3928 |
| GAIL F MC DONNELL | CHARLES SCHWAB & CO INC CUST | 13666 MIRA MONTANA DR | | | DEL MAR | CA | 92014 |
| GAIL F MCARTHUR | 107 ARBUTUS ST | | | | ROCHESTER | NY | 14609 3502 |
| GAIL F OLIVER | 2446 PHILLIPS | | | | BERKLEY | MI | 48072 1057 |
| GAIL F WASSON TTEE | GAIL F WASSON REV TRUST | U/A DTD 2/25/99 | 1 DORSET LANE | | LEBANON | NH | 03766 2004 |
| GAIL FABER | 55 BEECH RIDGE DRIVE | | | | POWELL | OH | 43065 |
| GAIL FELDMAN | 1676 LIEGE DRIVE | | | | HENDERSON | NV | 89012 7246 |
| GAIL FISHER | 14 TROTTERS TRL | | | | NEW CITY | NY | 10956 6645 |
| GAIL FLAGLER TTEE | GAIL ANITA FLAGLER | LIVING TRUST | U/A DTD 9/30/02 | 1635 W BELMONT AVE #710 | CHICAGO | IL | 60657 3058 |
| GAIL FLORENCE MC INTYRE | 1658 9TH AVE N | | | | FORT DODGE | IA | 50501 2720 |
| GAIL FLOYD | 8975 GRIGGS | | | | DETROIT | MI | 48204 2643 |
| GAIL FOSTER | PO BOX 458 | | | | BIRCH RUN | MI | 48415 0458 |
| GAIL FRANCES ADDY | 142 NUTTAL BRANCH | | | | FENTON | MI | 48430 8798 |
| GAIL FREDERICKS & | DOUGLAS FREDERICKS JT TEN | 14010 N BUCKINGHAM DR | | | TUCSON | AZ | 85737 5854 |
| GAIL FRENCH | 2545 STONEGATE DR. | | | | TALLAHASSEE | FL | 32308 |
| GAIL G ADAMS EXECUTOR | EST OF HOMER B TURRELL | 682 FULS RD | | | NEW LEBANON | OH | 45345 9113 |
| GAIL G BRASWELL | 2828 CANOE BROOK CIR | | | | BIRMINGHAM | AL | 35243 5903 |
| GAIL G BYRD | 630 WYCLIFF WAY | | | | ALEXANDRIA | LA | 71303 |
| GAIL G CICCARELLI | 2900 WOODCHUCK TRIAL | | | | PINCKNEY | MI | 48169 |
| GAIL G HARLACH | 796 SOUTH PLANK RD | | | | SLATE HILL | NY | 10973 4024 |
| GAIL G SIMEONE | 724 JOHNSTON DRIVE | | | | WATCHUNG | NJ | 07060 6468 |
| GAIL G TONER | CUST CHRISTOPHER PAUL TONER UNDER | THE DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | NEW CASTLE | DE | 19720 4520 |
| GAIL G TONER | CUST TIMOTHY JOHN TONER UNDER THE | DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | NEW CASTLE | DE | 19720 4520 |
| GAIL G VAN DAELE | 524 E WOODFIELD TRAIL | | | | ROSELLE | IL | 60172 1053 |
| GAIL GALLAGHER | 841 WEST SHORE DRIVE | | | | BRIGANTINE | NJ | 08203 2624 |
| GAIL GARRETT SLOCUM | 3425 FIFTH STREET | | | | PORT ARTHUR | TX | 77642 3380 |
| GAIL GEE-BAILEY | 3818 WILLIAMS RIDGE CT | | | | VA BEACH | VA | 23457 1587 |
| GAIL GILBERT | P. O. BOX 384 | | | | CARBONDALE | IL | 62903 0384 |
| GAIL GODAR PETRY | 1009 WALZ AVE | | | | GLENWOOD SPGS | CO | 81601 3268 |
| GAIL GRISKOWITZ & | JOSEPH GRISKOWITZ JT TEN | 211 HULLIHEN DRIVE | | | NEWARK | DE | 19711 3650 |
| GAIL GROSS | 221 ELM AVE | | | | HADDONFIELD | NJ | 08033 2535 |
| GAIL GUNTHER | RR # 2 BOX 169 | | | | ULSTER | PA | 18850 9632 |
| GAIL H ALLENDER | 7212 QUEEN ISABELLA CT | | | | VALLEJO | CA | 94591 8554 |
| GAIL H CLAVEL | 910 5TH AVE # 9C | | | | NEW YORK | NY | 10021 |
| GAIL H FISSE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 6916 KIMBERLYNN CIR | | SARASOTA | FL | 34243 |
| GAIL H FLANAGAN | 49 BARTLETT ST | | | | BEVERLY | MA | 01915 5033 |
| GAIL H HAIG, LAURA L HAIG & ROBERT | S HAIG TTEES F/T WILSON & GAIL HAIG | TRUST DTD 11/07/00 | 1430 MANZANITA LANE | | RENO | NV | 89509 5207 |
| GAIL H HARTIGAN | 43 KINDERHOOK LANE | | | | BRAINARD | NY | 12024 |
| GAIL H HOPKINS | 49467 JACKSON LN | | | | CANTON | MI | 48188 6686 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GAIL H KARACSONY | CHARLES SCHWAB & CO INC CUST | 162 TWIN RIDGE CT | | | SAN LUIS OBISPO | CA | 93405 | |
| GAIL H LUCAS | 113 HOLDER ST | | | | RANDLEMAN | NC | 27317 | 1315 |
| GAIL HARMS & PHYLLIS R | HARMS TTEE GAIL E HARMS | & PHYLLIS R HARMS REV | TRUST U/A DTD 9/14/05 | 1325 S SHORE DR | CRYSTAL LAKE | IL | 60014 | 5451 |
| GAIL HART | ATTN GAIL JOHNSON | 11637 LAKEPOINTE | | | DETROIT | MI | 48224 | 1101 |
| GAIL HARUMI NAKAMURA | 833 KAINUI DRIVE | | | | KAILUA | HI | 96734 | |
| GAIL HAWTHORNE | 2 RYAN COURT | | | | POOLER | GA | 31322 | |
| GAIL HAZAN | 4601 SAXONBURY WAY | | | | CHARLOTTE | NC | 28269 | 9401 |
| GAIL HELEN LANG | 2958 INNISBROOK COURT | | | | CHARLESTON | SC | 29414 | |
| GAIL HELENE ZESERMAN | CHARLES SCHWAB & CO INC CUST | GOLD HEART PROMOTIONS I401K PL | 243 RIVERDALE CT APT 419 | | CAMARILLO | CA | 93012 | |
| GAIL HODGE POTH | 10606 GOLD FINCH RD | | | | BAYTOWN | TX | 77520 | 2040 |
| GAIL HOECKER & | PAUL HOECKER JT TEN | S 97 W 13126 CHAMPIONS DR | | | MUSKEGO | WI | 53150 | 5236 |
| GAIL HOWARD | 105 BALMIERE RD S | | | | CRANFORD | NJ | 07016 | 1803 |
| GAIL HUDDLESTON | 1230 S 41ST ST | | | | KANSAS CITY | KS | 66106 | 1926 |
| GAIL I CHUCK | 10425 VALLEY CREEK DR | | | | HARRISON | OH | 45030 | 1623 |
| GAIL I DELUCA | 5 TERRACE DR | | | | HASTINGS ON HUDSON | NY | 10706 | |
| GAIL I KATZ | ROBERT L KATZ | 10 STANLEY PLACE | | | SMITHTOWN | NY | 11787 | |
| GAIL I MILLER | 6220 W 1000 NORTH | | | | HUNTINGTON | IN | 46750 | 9748 |
| GAIL I WALTERS | 3321 HACKETT AVE | | | | LONG BEACH | CA | 90808 | 4119 |
| GAIL I. V-IVEY TTEE | FBO THE GAIL I. V-IVEY TRUST | U/A/D 02-01-2007 | 1303 N. CENTRAL AVENUE APT. C | | GLENDALE | CA | 91202 | 1873 |
| GAIL IRENE GAEBE TTEE | FBO GLADYS GAEBE REV LIV TRS | U/A/D 01/06/98 | 12648 TANGLEWOOD RD | | AUDUBON | MN | 56511 | 9474 |
| GAIL J ASHBROOK | TOD ACCOUNT | 220 COOPER 5-C | | | HOT SPRINGS | AR | 71913 | 3276 |
| GAIL J BERGER | 812 YUMA ST | | | | MILTON | WA | 98354 | |
| GAIL J BOCK | 711 N ELIZABETH | | | | DEARBORN | MI | 48128 | 1764 |
| GAIL J BOCK & | GLENN L BOCK JT TEN | 711 NORTH ELIZABETH | | | DEARBORN | MI | 48128 | 1764 |
| GAIL J CAMP | 4711 HEMPSTEAD 3 | | | | HOPE | AR | 71801 | 1061 |
| GAIL J D'OVIDIO & | JOHN D'OVIDIO JT TEN | 19 GOLDEN AVE | | | MEDFORD | MA | 02155 | 6103 |
| GAIL J FLEMING | CUST MEGAN E FLEMING | UGMA MI | 2374 KNOLLVIEW SW | | WYOMING | MI | 49509 | 4802 |
| GAIL J FOWLER | 724 FAIRWAY DR | | | | FLORENCE | SC | 29501 | 5512 |
| GAIL J HORSCH U/GDNSHP OF | JUNE H HORSCH | 121 DIANA ST | | | PLACERVILLE | CA | 95667 | 3313 |
| GAIL J JONES | PO BOX 700786 | | | | MIAMI | FL | 33170 | 0786 |
| GAIL J NAKAMURA & | CLARK S NAKAMURA JT TEN | 1756 OAK AVENUE | | | LOS ALTOS | CA | 94024 | 5836 |
| GAIL J ODONNELL | 721 MONUMENT RD | | | | MALVERN | PA | 19355 | 2863 |
| GAIL J SCHAAR | 551 N FAIRFIELD RD | | | | DAYTON | OH | 45430 | 1739 |
| GAIL J SIMPSON DONALDSON | 1213 LAKE RISE PL | | | | GALLATIN | TN | 37066 | |
| GAIL J SWEANY & | ROBERT M WENDEL | 3815 W 50TH ST | | | MISSION | KS | 66205 | |
| GAIL J ZIELINSKI | 5903 W ROGERS ST | | | | WEST ALLIS | WI | 53219 | 1567 |
| GAIL J. SPROUL IRA | FCC AS CUSTODIAN | 35007 DEARING DR | | | STERLING HGTS | MI | 48312 | 3818 |
| GAIL JANE FRALICK | 3627 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011 | 3834 |
| GAIL JEAN DIMATTEO | CHARLES SCHWAB & CO INC.CUST | 1519 ANDERSON RD | | | PITTSBURGH | PA | 15209 | |
| GAIL JEAN MEISELMAN | PO BOX 10683 | | | | ROCKVILLE | MD | 20849 | 0683 |
| GAIL JOAN COURT | 28 WELLINGTON RD | PAEKAKARIKI | NEW ZEALAND | | | | | |
| GAIL JOHNSON PRICE | SEVEN HICKORY LANE | | | | NORTHBROOK | IL | 60062 | 3805 |
| GAIL K FRIEDMAN | 657 LAKEVIEW CIRCLE | | | | NEWTOWN SQUARE | PA | 19073 | |
| GAIL K KING | 4935 NORTH PERRY DRIVE | | | | BEVERLY HILLS | FL | 34465 | 2966 |
| GAIL K KLEIN & | ROBERT E KLEIN JT TEN | 2650 HAMPTONS CHASE | | | ALPHARETTA | GA | 30005 | 7407 |
| GAIL K LOGAN | 427 WELLINGTON AVE | | | | HADDONFIELD | NJ | 08033 | 1325 |
| GAIL K MARCH | 4229 COUNTRY CLUB CIRCLE | | | | VIRGINIA BEACH | VA | 23455 | 4413 |
| GAIL K MIULLI | CHARLES SCHWAB & CO INC CUST | 12010 CLUBHOUSE LN | | | MUKILTEO | WA | 98275 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL K ROBINSON TTEE | UTD 01/25/01 | FBO THE GAIL K ROBINSON REV TR | 910 MARYLAND AVE NE | | WASHINGTON | DC | 20002 |
| GAIL K VISCONSI | 17361 HAWKSVIEW LANE | | | | CHAGRIN FALLS | OH | 44023 | 2112 |
| GAIL KALIN | 28 LAKEWOOD BLVD | | | | LYNBROOK | NY | 11563 | 3714 |
| GAIL KATHRYN LOGAN | 427 WELLINGTON AVE | | | | HADDENFIELD | NJ | 08033 | 1325 |
| GAIL KELLEY | 1331 D ST NE | | | | WASHINGTON | DC | 20002 | 5427 |
| GAIL KLAUSNER | GERALD KLAUSNER JTWROS | TOD JULIANNE KLAUSNER GORDON | SARAH L. KLAUSNER | 10675 CRANKS RD | CULVER CITY | CA | 90230 | 5428 |
| GAIL KRENTZMAN | CHARLES SCHWAB & CO INC CUST | 2953 LINCOLN BLVD FL 2 | | | SANTA MONICA | CA | 90405 |
| GAIL KROHN | 2951 BERTHIAUME | | | | BAY CITY | MI | 48706 | 1503 |
| GAIL KURMAN | CUST JOHN DAVID KURMAN | UTMA NJ | 15 SNOWDEN LN | | PRINCETON | NJ | 08540 | 3952 |
| GAIL L BLUHM | BY GAIL L BLUHM | 358 N. HANCOCK | P.O. BOX 72 | | PENTWATER | MI | 49449 | 0072 |
| GAIL L BRAUTIGAM (IRA) | FCC AS CUSTODIAN | 1659 WATERMARK CIRCLE N. E. | | | ST PETERSBURG | FL | 33702 | 7068 |
| GAIL L CHILCOTE | 2754 HADLEY RD | | | | LAPEER | MI | 48446 | 9743 |
| GAIL L COLLMANN | 5606 MCLEAN DR | | | | BETHESDA | MD | 20814 | 1022 |
| GAIL L CRAIG | 1690 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428 | 9411 |
| GAIL L CUCCHI | C/O GAIL L LYNCH | 26018 BALSAWOOD CT | | | WESTLEY CHAPEL | FL | 33544 | 2007 |
| GAIL L GARRETT | 6 HORIZON DR | | | | GOFFSTOWN | NH | 03045 | 3007 |
| GAIL L GERKEN TTEE | ARTHUR E GERKEN A TRUST | DTD 12/08/96 | 6813 SCOTCH PINE TRAIL | | DARIEN | IL | 60561 | 3895 |
| GAIL L GERKEN TTEE FOR | GAIL L GERKEN LIVING TR DTD 9/9/85 | 6813 SCOTCH PINE TRAIL | | | DARIEN | IL | 60561 | 3895 |
| GAIL L GONZALEZ | 1510 N FRANKLIN | | | | DEARBORN | MI | 48128 | 1026 |
| GAIL L HALSEY | 127 HALSEY LANE | | | | WATER MILL | NY | 11976 |
| GAIL L HARIG | 8980 66TH ST LOT 2 | | | | ALTO | MI | 49302 | 9519 |
| GAIL L HIGDON REV TRUST | GAIL L HIGDON TTEE | UAD 11/15/2000 | 6010 PINEBROOK DR | | BOCA RATON | FL | 33433 | 5231 |
| GAIL L HOGARD | 1380 W JUDD ROAD | | | | FLINT | MI | 48507 | 3674 |
| GAIL L HUNTER | 1464 TUTTLE AVE | | | | WALLINGFORD | CT | 06492 | 3321 |
| GAIL L LEWIS | 1152 SHEFFIELD PL | | | | LEXINGTON | KY | 40509 | 2017 |
| GAIL L MARKS | CUST DANIEL BARBARY UGMA CT | 64 JANE ST | | | STRATFORD | CT | 06615 | 6523 |
| GAIL L OLSON | PO BOX 1122 | | | | BRIGHTON | MI | 48116 | 2722 |
| GAIL L PEURA | 3094 BAZETTA RD U | | | | CORTLAND | OH | 44410 | 9317 |
| GAIL L RICHARDS | 17660 STATE ROUTE U | | | | SAINT JAMES | MO | 65559 | 9047 |
| GAIL L RYAN | CUST MICHAEL P RYAN UGMA OH | 202 ELLIS AVE | | | IOWA CITY | IA | 52246 | 3702 |
| GAIL L SCHWANDT & | LYLE A SCHWANDT JT TEN | 427 N LINE ST | | | CHESANING | MI | 48616 | 1131 |
| GAIL L SCHWANDT & | MELISSA A GOSCHKA JT TEN | 427 N LINE ST | | | CHESANING | MI | 48616 | 1131 |
| GAIL L SCOTT | CUST SARA ELIZABETH SCOTT | UTMA | 25112 LANKFORD HWY | | CAPE CHARLES | VA | 23310 | 5454 |
| GAIL L SHELTON | 7811 SURREYWOOD PLACE | | | | CHARLOTTE | NC | 28270 | 2161 |
| GAIL L SPEGAL | 6902 NORTH 400 WEST | | | | FAIRLAND | IN | 46126 | 9753 |
| GAIL L THOMAS | 5202 N CENTER RD | | | | FLINT | MI | 48506 | 1031 |
| GAIL L TUCKER | PO BOX 13770 | | | | TAMPA | FL | 33681 |
| GAIL L VAN OSDELL | 38W755 CLOVERFIELD DR | | | | ST CHARLES | IL | 60175 | 6856 |
| GAIL L VEEDER | 1903 ADDALEEN RD | | | | HIGHLAND | MI | 48357 | 3009 |
| GAIL L WAINWRIGHT & | ROGER G OLSON JT TEN | PO BOX 1122 | | | BRIGHTON | MI | 48116 | 2722 |
| GAIL L WANDKE | 363 BRYANT AVE | | | | GLEN ELLYN | IL | 60137 | 5231 |
| GAIL L WOERNER | CUST JASON WOERNER UGMA NJ | 139 DUNELLEN AVE | | | DUNELLEN | NJ | 08812 | 1229 |
| GAIL LANDON | TR GAIL LANDON LIVING TRUST | UA 10/29/01 | 15 E. JANICE AVENUE | APT 201 | YUKON | OK | 73099 | 5621 |
| GAIL LEE | 470 E. SADDLE RIVER ROAD | | | | RIDGEWOOD | NJ | 07450 | 2020 |
| GAIL LEIGH BUNDOW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 104 BERRY HILL DR | | NEW MARKET | AL | 35761 |
| GAIL LENZI | C/O BUCKLEY | PO BOX 15493 | | | FT LAUDERDALE | FL | 33318 | 5493 |
| GAIL LEWIS | 316 SHERIDAN ST NW | | | | WASHINGTON | DC | 20011 | 1331 |
| GAIL LOCKE | 578 SMITHBRIDGE RD | | | | GLEN MILLS | PA | 19342 | 1559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GAIL LOW | 1226 WOODCHASE TRL | | | BATAVIA | OH | 45103 |
| GAIL LUKAVIC | 2841 SEARIDGE ST | | | MALIBU | CA | 90265 | 2967 |
| GAIL LYNN | 5657 W. 118TH CIRCLE | | | WESTMINSTER | CO | 80020 |
| GAIL LYNN BELL | CHARLES SCHWAB & CO INC CUST | 9628 N SYLVIA CT | | SPOKANE | WA | 99208 |
| GAIL LYNN DREISESZUN | 6012 GARNETT ST | | | SHAWNEE | KS | 66203 |
| GAIL LYNN WOERNER | CUST JEFFREY M WOERNER JR UGMA NJ | 139 DUNELLEN AVE | | DUNELLEN | NJ | 08812 | 1229 |
| GAIL M ARCHER | 46567 PALOMINO CT | | | MACOMB | MI | 48044 | 5436 |
| GAIL M BACKALUKAS | 7251 E LOMITA AVE | | | MESA | AZ | 85209 | 4916 |
| GAIL M BERGER | 907 STANLEY BLVD | | | BIRMINGHAM | MI | 48009 | 1672 |
| GAIL M BERRY | ATTN GAIL M BERRY O'CONNOR | 6743 POTTSBURG CREEK TRL | | JACKSONVILLE | FL | 32216 | 2856 |
| GAIL M BOROWICZ | 11316 ERDMAN DRIVE | | | STERLING HGTS | MI | 48314 | 2640 |
| GAIL M CARO | SOUTHWEST SECURITIES INC | 2 MEADOWOOD DRIVE | | OAK BROOK | IL | 60523 |
| GAIL M CARR | DUCK KEY | 148 N INDIES DR | | MARATHON | FL | 33050 | 3703 |
| GAIL M CHARLEBOIS | 15 SYMPHONY RD | | | WEST PEABODY | MA | 01960 | 2023 |
| GAIL M CHICKERSKY TTEE | FBO GAIL M CHICKERSKY | U/A/D 01-05-1999 | 29 GEORGIAN CIRCLE | NEWARK | DE | 19711 | 2552 |
| GAIL M COOK | 243 WELLINGTON AVE | | | BUFFALO | NY | 14223 | 2515 |
| GAIL M DAVIS | 15024 FERGUSON | | | DETROIT | MI | 48227 | 1415 |
| GAIL M DI MARCO | 8410 BROOKSIDE RD | | | INDEPENDENCE | OH | 44131 | 6443 |
| GAIL M DIEHL | 1624 LARSON ST | | | SYCAMORE | IL | 60178 |
| GAIL M ELSTON | G 5203 WOODHAVEN CT | | | FLINT | MI | 48532 |
| GAIL M ENOS | 54 WASHINGTON ST | | | NOVATO | CA | 94947 | 4461 |
| GAIL M FELDMAN | 1676 LIEGE DR | | | HENDERSON | NV | 89012 | 7246 |
| GAIL M GROBE REVOKABLE TRUST | GAIL M GROBE TRUSTEE | UAD 10/20/98 | 7812 NEW LONDON DR | SPRINGFIELD | VA | 22153 | 2735 |
| GAIL M HADEL | 43394 NAPA | | | STERLING HEIGHTS | MI | 48314 |
| GAIL M HALL | 1520 WOLFSNARE RD | | | VIRGINIA BEACH | VA | 23451 |
| GAIL M HAMPE | 206 S CHESTER LANE | | | PROSPECT HGTS | IL | 60070 | 2512 |
| GAIL M HAYES | 1977 SHADYSIDE DR | | | HERMITAGE | PA | 16148 | 4135 |
| GAIL M JASPER | 6231 MCCALLUM STREET | | | PHILADELPHIA | PA | 19144 | 2605 |
| GAIL M JOHNS | 2987 BONAVENTURE CIRCLE | P102 | | PALM HARBOR | FL | 34684 | 4734 |
| GAIL M KLACH | 512 PETERSON WAY | | | HATFIELD | PA | 19440 | 3342 |
| GAIL M LANGEVIN & | WILLIAM E LANGEVIN JR JT TEN | 1012 OLD COLONY RD # 37 | | MERIDEN | CT | 06451 | 6313 |
| GAIL M LAZZARO | 696 N GRAHAM RD | | | SAGINAW | MI | 48609 | 9801 |
| GAIL M LUDTKA | 105 CRESTVIEW | | | OAK RIDGE | TN | 37830 | 7673 |
| GAIL M MAROCCO | 8980 PLEASANTVIEW | | | NORTHVILLE | MI | 48167 | 9485 |
| GAIL M MONTAGNA | 101 AUCILA ROAD | | | COCOA BEACH | FL | 32931 | 2765 |
| GAIL M RITTENHOUSE | 2067 RANA PARK | | | FLINT | TX | 75762 | 8824 |
| GAIL M SANZA & | ROBERT C SANZA JT TEN | 1N416 SCHRADER RD | | MAPLE PARK | IL | 60151 | 9191 |
| GAIL M SAXTON | 1415 G ST NE | | | WASHINGTON | DC | 20002 | 5423 |
| GAIL M SCHULTE | CUST BRENDAN ANDREW CRAVEN UTMA MI | 43360 CREEK DRIVE | | CLINTON TWP | MI | 48038 | 4851 |
| GAIL M SEYMOUR | 16 TOWNSEND BLVD | | | POUGHKEEPSIE | NY | 12603 | 1135 |
| GAIL M SHINKLE TTEE | DOLORES M RAMPALSKI TRUST | U/A DTD 7/12/96 | 14205 MEADOWBROOK LA | BROOKFIELD | WI | 53005 | 1630 |
| GAIL M SKEBE | 10455 FLAT ROCK DR | | | CHARDON | OH | 44024 | 8752 |
| GAIL M SKELOS | 31 ROXEN RD | | | ROCKVILLE CTR | NY | 11570 | 1514 |
| GAIL M SMITH | 85 PARK AVE | UNIT 405 | | GLEN RIDGE | NJ | 07028 | 2327 |
| GAIL M STAMPER | 5525 AUBURN AVE | | | PORTSMOUTH | OH | 45662 |
| GAIL M SUCHOCKI TTEE F/T | GAIL M SUCHOCKI REVOCABLE | TRUST DTD 4/20/05 | 491 ALAMEDA DEL PRADO | NOVATO | CA | 94949 | 6302 |
| GAIL M TOMA & | THORNTON K TOMA JT TEN | 1522 LAUKAHI ST | | HONOLULU | HI | 96821 | 1432 |
| GAIL M WEINER | TOD ANNE WEINER POA | 69 SPRING ST | | PASSAIC | NJ | 07055 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL M WELCH & | ROY D WELCH JT TEN | 15 HOLLAND AVE | | | DEMAREST | NJ | 07627 | 2607 |
| GAIL M WHITE & | RICHARD WHITE JT TEN | 329 KIRKHAM DRIVE | | | ROCKWOOD | TN | 37854 | 5617 |
| GAIL M WINTERS & | MARJORIE C WINTERS | 886 S HAINES AVE | | | ALLIANCE | OH | 44601 | |
| GAIL M WOJCIK | 12711 GRANNIS RD | | | | GARFIELD HEIGHTS | OH | 44125 | 4407 |
| GAIL M WRIGHT | BOX 153 | | | | AVON | NY | 14414 | |
| GAIL M YEAGER | 18291 MEADOW LANE | | | | STRONGSVILLE | OH | 44136 | 4333 |
| GAIL M YUST | 5103 RYBOLT RD | | | | CINCINNATI | OH | 45248 | 1016 |
| GAIL M. ENGLE & | JAMES L. ENGLE JTWROS | 3267 BLUEBIRD LANE | | | COLOMA | MI | 49038 | |
| GAIL M. HADEL TTEE | FBO GAIL M. HADEL TRUST | U/A/D 08-01-2000 | 43394 NAPA | | STERLING HEIGHTS | MI | 48314 | 1936 |
| GAIL MACGREGOR MC CARTHY | 793 CUTLER RD | | | | MACHIASPORT | ME | 04655 | |
| GAIL MACKIE | 10720 S SHERMAN | | | | SPOKANE | WA | 99224 | |
| GAIL MAIOLO | ACCOUNT #2 | 1 CAROL DRIVE | | | MT KISCO | NY | 10549 | 4018 |
| GAIL MARIE BISHOP | 2135 RD WEST I NORTH | | | | LEWELLEN | NE | 69147 | |
| GAIL MARIE GOURGOTT BYRD | 630 WYCLIFF WAY | | | | ALEXANDRIA | LA | 71303 | 2900 |
| GAIL MARIE MADRID | 2200 ALKI AVE SW | CONDO 103 | | | SEATTLE | WA | 98116 | 4811 |
| GAIL MARIGNY | 10221 CHEVY CHASE DR | | | | NEW ORLEANS | LA | 70127 | |
| GAIL MARTINEZ | 67-25 CLYDE STREET, APT. 1G | | | | FOREST HILLS | NY | 11375 | |
| GAIL MARTUCCI | 21 SANFORDS BRIDGE | | | | EAST HADDAM | CT | 06423 | |
| GAIL MARY STINER | ATTN GAIL M CHRISTOFFERSEN | 2702 EAST LIBBY ST | | | PHOENIX | AZ | 85032 | 1637 |
| GAIL MATHEWS | 16263 DAVINCI DR. | | | | CHINO HILLS | CA | 91709 | |
| GAIL MC GOUGH | 393 AMWELL ROAD | ROOM 212 | | | HILLSBOROUGH | NJ | 08844 | |
| GAIL MCCORMICK BANFIELD | 812 SW FOURTH AVE | | | | FT LAUDERDALE | FL | 33315 | 3804 |
| GAIL MCNEAL HOLMES | 3243 STONEWATER DR | | | | LAKELAND | FL | 33803 | 5979 |
| GAIL MICHAEL JOHNS | CHARLES SCHWAB & CO INC CUST | 2987 BONAVENTURE CIR APT 102 | | | PALM HARBOR | FL | 34684 | |
| GAIL MUMFORD KIRWAN | PO BOX 603 | | | | MIDLOTHIAN | IL | 60445 | 0603 |
| GAIL MURRAY | 437 ELLISDALE ROAD | PO BOX 306 | | | CROSSWICKS | NJ | 08515 | 0306 |
| GAIL MYERS ESKEW | MARIANNA & EDWIN MYERS JR FAMI | 3 SKYLINE | | | IRVINE | CA | 92603 | |
| GAIL N DUNDAS | TR GAIL N DUNDAS LIVING TRUST | UA 12/21/04 | 5107 MORET COURT | | BRIGHTON | MI | 48116 | 4789 |
| GAIL N HERMAN (IRA) | FCC AS CUSTODIAN | 166 LODGE CIRCLE | | | SWANTON | MD | 21561 | 2350 |
| GAIL N SPIESS | 3924 AUBURN DR | | | | ROYAL OAK | MI | 48073 | 6335 |
| GAIL N TALIAFERRO | 7269 OAK FAIRWAY | | | | TULSA | OK | 74131 | |
| GAIL N WITMER | 520 RUTLAND DR | | | | SWATARA | PA | 17111 | 3926 |
| GAIL NAHORODNY | 31982 WILLIAMSBURG DR. | | | | ST CLAIR SHORES | MI | 48082 | |
| GAIL NOVAK | 39521 AYNESLEY STREET | | | | CLINTON TWP | MI | 48038 | 2723 |
| GAIL O PAPPAS | 200 JAMESTOWN DR | | | | GUILFORD | CT | 06437 | 1320 |
| GAIL O'RIORDAN | 4647 VANTREIGHT DR | | VICTORIA BC V8N 3W8 | | | | | |
| GAIL ODELL BUCCIERI | 28144 VILLAGE 28 | | | | CAMARILLO | CA | 93012 | 7617 |
| GAIL OPOKU | 2358 TRINITY COURT | | | | LYNWOOD | IL | 60411 | |
| GAIL P BAYES | ATTN GAIL P FRAZIER | 1682 MANDARIN COURT | | | CINCINNATI | OH | 45240 | 2138 |
| GAIL P BOAL | ROBERT J. BOAL LIVING TRUST | 220 NORTHWOODS RD APT 18 | | | MARQUETTE | MI | 49855 | |
| GAIL P BROWN | ATTN GAIL P BROWN FOREST | 4820 WILLOW MIST DR | | | DAYTON | OH | 45424 | 4404 |
| GAIL P CALABRESE | 5925 OAKLAND PARK DR | | | | BURKE | VA | 22015 | 2442 |
| GAIL P CARDAROPOLI | 1041 CRINELLA DRIVE | | | | PETALUMA | CA | 94954 | 5441 |
| GAIL P CRACHIOLA & | JENNIFER R CRACHIOLA JT TEN | 20830 ERBEN STREET | | | ST CLR SHORES | MI | 48081 | |
| GAIL P DODGE | 1300 REECE ROAD | APT 406 | | | CHARLOTTE | NC | 28209 | 2164 |
| GAIL P DYKAS | 6267 NASH RD | | | | SANBORN | NY | 14132 | 9218 |
| GAIL P INGOGLIA & | RICHARD P INGOGLIA JT TEN | 1739 BROOKVIEW CIR | | | BLOOMFIELD HILLS | MI | 48304 | 1220 |
| GAIL P JAKUBIEC | 26944 W CHICAGO | | | | REDFORD | MI | 48239 | 2330 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| GAIL P JONES & | RONALD V JONES | TR JONES FAMILY TRUST | UA 5/13/94 | 6201 MEYERS | BRIGHTON | MI | 48116 | 2010 |
| GAIL P KARBOWNIK | 3721 CATHERINE ST | DORCHESTER ON N0L 1G1 | CANADA | | | | | |
| GAIL P MULLEN | 2141 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198 | 6295 |
| GAIL P SCHNEIDER | 117 CRETE ST | | | | WAVERLY | TN | 37185 | 1203 |
| GAIL P STEVENSON | 162 VOORHIS AVENUE | | | | ROCKVILLE CENTRE | NY | 11570 | 2747 |
| GAIL P TIMMONS | 3230 HAZELWOOD | | | | DETROIT | MI | 48206 | 2156 |
| GAIL PARISER | CUST ALAN D PARISER UGMA NY | 204 AVILA RD | | | WEST PALM BEACH | FL | 33405 | 1659 |
| GAIL PATRICIA OBRIEN | 895 CARINA LANE | | | | FOSTER CITY | CA | 94404 | 2866 |
| GAIL PATRICK ASHCRAFT | 2410 SUNUP DR | | | | CLINTON | OK | 73601 | 2905 |
| GAIL PEIL | 431 BRIDGEWOOD DRIVE | | | | ROCHESTER | NY | 14612 | 3709 |
| GAIL PESSINA & | TRACEY KROL JT TEN | 24805 PRINCETON | | | ST CLAIR SHORES | MI | 48080 | 3166 |
| GAIL PETERS & | JOHN PETERS | JT TEN | 5491 WINFIELD DR | | MENTOR | OH | 44060 | 1542 |
| GAIL PETRASK | 30 ROCKPORT RD | | | | WANTAGE | NJ | 07461 | 3812 |
| GAIL PIRO CARSON & | MICHELLE M HOMESTEAD JT TEN | C/O ANGELINE C PIRO | 28 IRVING PLACE | | NUTLEY | NJ | 07110 | 1807 |
| GAIL PROVO | 22312 SE 242ND PLACE | | | | MAPLE VALLEY | WA | 98038 | |
| GAIL R & DOROTHY V MILLER | TR GAIL & DOROTHY MILLER | REVOCABLE LIVING TRUST | UA 11/15/99 | 8 KENTWORTH COURT | TAYLORS | SC | 29687 | 6160 |
| GAIL R BIEHLER | BOX 277 | | | | STRASBURG | IL | 62465 | 0277 |
| GAIL R BLACKMAN | 1954 FERRY DRIVE | | | | MARIETTA | GA | 30066 | 6251 |
| GAIL R DRAWBAUGH | 10 WINDSOR DR | | | | LITTLE SILVER | NJ | 07739 | 1311 |
| GAIL R HATFIELD | 250 SW AIRVIEW AVE | | | | PORT ST LUCIE | FL | 34984 | 4903 |
| GAIL R JENSEN & | NORMAN S JENSEN JT TEN | 200 SKYLARK DRIVE | | | BOISE | ID | 83702 | 2923 |
| GAIL R MASON | 40577 PICKETT RIDGE RD | | | | STERLING HEIGHTS | MI | 48313 | 3959 |
| GAIL R MORRONGIELLO & | PATRICK J MORRONGIELLO | 23 MONTEREY AVE | | | STATEN ISLAND | NY | 10312 | |
| GAIL R NIVER | 1008 CENTER RD | | | | CONNEAUT | OH | 44030 | 9725 |
| GAIL R NIVER & | ESTHER M NIVER JT TEN | 1008 CENTER RD | | | CONNEAUT | OH | 44030 | |
| GAIL R SHEEHAN | CHARLES SCHWAB & CO INC CUST | 401 MAIN ST | | | VALMEYER | IL | 62295 | |
| GAIL R STECK & | PATRICIA STECK JT TEN | 11551 SOUTH WOLF CREEK PIKE | | | BROOKVILLE | OH | 45309 | 8317 |
| GAIL RACUSIN | 3019 HOLLYCREST DRIVE | | | | LOS ANGELES | CA | 90068 | |
| GAIL REARDON & | MRS MARIAN O REARDON JT TEN | 10125 SPRING ARBOR RD | | | SPRING ARBOR | MI | 49283 | 9621 |
| GAIL REICHMAN MANCINI (IRA) | FCC AS CUSTODIAN | 4 CHAPEL HILL ROAD | | | HUNTINGDON VALLE | PA | 19006 | |
| GAIL REYNOLDS NATZLER | NATZLER FAMILY 1994 TRUST | 7837 WOODROW WILSON DRIVE | | | LOS ANGELES | CA | 90046 | |
| GAIL RICHMAN LANDERER | 545 OGDEN AVE | | | | TEANECK | NJ | 07666 | 2935 |
| GAIL RICKSECKER | 8825 RIDGE RD | | | | WOOSTER | OH | 44691 | 6901 |
| GAIL RIEF & JANICE NIEMANN TR | UAD 09/16/98 | GAIL A. RIEF & JANICE F. NIEMAN | TTEES | 904 OAKGROVE PARK COURT | ELLISVILLE | MO | 63021 | 6029 |
| GAIL RIPKA | TOD DTD 08/27/2007 | 1322 KENT STREET | | | KEWANEE | IL | 61443 | 1141 |
| GAIL ROBERTS | PSC 78 BOX 3809 | | | | APO | AP | 96326 | |
| GAIL ROBIN RATNER | ACCOUNT #2 | 15220 N LAUREL LANE | | | PEMBROKE PINES | FL | 33027 | 1333 |
| GAIL ROBINSON DOIG | ATTN GAIL ROBINSON MCNEE | 29333 STATE HIGHWAY 10 | | | WALTON | NY | 13856 | 2185 |
| GAIL ROBISON | W6482 AURORA RD | | | | PLYMOUTH | WI | 53073 | 3912 |
| GAIL ROGERS MAKOWSKY | 4801 HILDA DR | | | | LAS CRUCES | NM | 88007 | 0822 |
| GAIL ROLLER | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548 | 2850 |
| GAIL ROSBOROUGH MEIS FURRH IRA | FCC AS CUSTODIAN | DTD 08/30/1985 | PO BOX ONE | | ELYSIAN FIELDS | TX | 75642 | |
| GAIL ROSENBERG AGENT | TRP POA DTD 05/22/2008 | ELLIOTT M ROSENBERG | EVELYN F ROSENBERG TEN ENT T O D | 1840 REISTERSTOWN RD APT 327 | PIKESVILLE | MD | 21208 | 1521 |
| GAIL ROVERE | 27 LAUREL DRIVE | | | | WAYNE | NJ | 07470 | |
| GAIL S BOOMER | TR GAIL S BOOMER LIVING TRUST | UA 7/20/99 | 1500 NORMANDY APT 216 | | ROYAL OAK | MI | 48073 | 2484 |
| GAIL S CORBIN | 5839 MASON RD | | | | FOWLERVILLE | MI | 48836 | 8993 |
| GAIL S CORONADO | 1940 LAKEVILLE RD LOT 91 | | | | OXFORD | MI | 48371 | 5272 |
| GAIL S ELDRED | 203 OLD LANDING ROAD | | | | YORKTOWN | VA | 23692 | 4314 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL S ESSLINGER | 70 BRIDLE PATH | | | | ORCHARD PARK | NY | 14127 3031 |
| GAIL S HALPRIN | 89 RIMMON RD. | | | | WOODBRIDGE | CT | 06525 2003 |
| GAIL S LADD | 3505 WESTVIEW RD | | | | WESTMINSTER | MD | 21157 7734 |
| GAIL S LAROSE  & | STEPHEN A LAROSE JT TEN | 5789 RIDGE RD | | | LOCKPORT | NY | 14094 9408 |
| GAIL S LEVEE | 1231 3RD ST | | | | MANHATTAN BEACH | CA | 90266 6840 |
| GAIL S MARTIN TTEE | G MARTIN MSCLR THERAPY UNI-K | 401 K | FBO GAIL S MARTIN | 350 N MAIN ST | SHARON | MA | 02067 1131 |
| GAIL S MISEK | 11101 BENDIX RD | | | | GOODRICH | MI | 48438 9445 |
| GAIL S MISEK & | RICHARD E MISEK JT TEN | 11101 BENDIX DR | | | GOODRICH | MI | 48438 9445 |
| GAIL S NICHOLSON | 1722 MAXWELL COURT | | | | YORKTOWN HEIGHTS | NY | 10598 4805 |
| GAIL S POSEDENTI | 504 FREELAND RD | | | | FREELAND | MD | 21053 9669 |
| GAIL S RITZ | 249 N BRAND BLVD 612 | | | | GLENDALE | CA | 91203 2609 |
| GAIL S SAYLOR | 372 SOUTH DR | | | | KILMARNOCK | VA | 22482 3618 |
| GAIL S VITALE | 9012 77TH AVE E | | | | PUY | WA | 98371 6593 |
| GAIL S WEISBERG | 2730 HAMPTON PKWY | A2 | | | EVANSTON | IL | 60201 1640 |
| GAIL S WERBLOOD | 1700 E 56TH STREET #2008 | | | | CHICAGO | IL | 60637 |
| GAIL S WILLIAMS | CHARLES SCHWAB & CO INC CUST | 2001 SE DRANSON CIR | | | PORT SAINT LUCIE | FL | 34952 |
| GAIL SARTOR | 6724 GARTH AVE | | | | LOS ANGELES | CA | 90056 2206 |
| GAIL SAYLORS | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548 2850 |
| GAIL SAYLORS & | BOBBY M SAYLORS JT TEN | 1120 TAPP WOOD RD | | | HOSCHTON | GA | 30548 2850 |
| GAIL SCHAFFNER | 420 CLAVEY LANE | | | | HIGHLAND PARK | IL | 60035 4531 |
| GAIL SCHIOWITZ ACF | MARC SCHIOWITZ U/NY/UTMA | 211 OAKFORD STREET | | | WEST HEMPSTEAD | NY | 11552 3218 |
| GAIL SCHMIDT | W9126 CTY HWY X | | | | THORP | WI | 54771 |
| GAIL SCIAMETTA | 219 WEST END AVE | | | | GREENBROOK | NJ | 08812 |
| GAIL SHIFFMAN | 1 ELLERHAUSEN DRIVE | | | | MONTVILLE | NJ | 07045 9174 |
| GAIL SHILLING BARBOUR | 61 ELK RIVER ROAD | | | | W HENRIETTA | NY | 14586 |
| GAIL SHIPPER | 75 EAST END AVENUE | | | | NEW YORK | NY | 10028 7909 |
| GAIL SHUMAN | 10231 W2OOD WORK LANE | | | | LAS VEGAS | NV | 89135 |
| GAIL SIMS | 5535 NW 25TH LOOP | | | | OCALA | FL | 34482 4266 |
| GAIL SINK LIVING TRUST | U/A DTD 09/07/1999 | GAIL SINK TTEE | & DONALD E SINK SR TTEE | 2335 MORRIS ROAD | INDIANAPOLIS | IN | 46217 |
| GAIL STACHOWICZ | 188 LINDEN STREET | | | | HOLYOKE | MA | 01040 3203 |
| GAIL STEELE | 22586 ARLETTE AVE | | | | HAYWARD | CA | 94541 3104 |
| GAIL STEIN | 29 FAIRBANKS BLVD | | | | WOODBURY | NY | 11797 2603 |
| GAIL STOICK TOD | LISA STOICK | SUBJECT TO STA TOD RULES | 3133 CROMWELL PL | | HAYWARD | CA | 94542 1209 |
| GAIL SUSAN CARR | GAIL S RESIDUAL TRUST | 147 HILLCREST AVENUE | | | KENTFIELD | CA | 94904 |
| GAIL SUSAN PACKER | 19 COMMONWEALTH PARK | | | | NEWTON CENTRE | MA | 02159 1023 |
| GAIL SUSAN ROSS | 6 FLORAL DR E | | | | PLAINVIEW | NY | 11803 2006 |
| GAIL SUTER (IRA) | FCC AS CUSTODIAN | 258 MALCOM X BLVD | | | BROOKLYN | NY | 11233 |
| GAIL SUZANNE SEELYE | C/O GAIL S SCHWOEBEL | 1810 HAMILTON LANE | | | CARMEL | IN | 46032 3519 |
| GAIL T HAZEN JR | 1200 BEHSHEL HEIGHTS ROAD | | | | KELSO | WA | 98626 5233 |
| GAIL T KLIPSIC | 3546 NW 3RD AVENUE | | | | BOCA RATON | FL | 33431 |
| GAIL T LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 2215 | | ARNOLD | CA | 95223 |
| GAIL T MEISSNER | 1831 E LUDLOW | | | | PHOENIX | AZ | 85022 4524 |
| GAIL T ROBISON | 915 ROYAL OAKS DR | | | | LEWISVILLE | TX | 75067 6137 |
| GAIL TALBOT | 176 FAIR OAK ST | | | | SALAMANCA | NY | 14779 9703 |
| GAIL TALICH | 6212 E ORCHARD DR | | | | CENTENNIAL | CO | 80111 4451 |
| GAIL THEIS PHILABAUM | 9 BIRCHWOOD DRIVE | | | | DERBY | VT | 05829 9665 |
| GAIL UTITUS | 183 OXFORD ROAD | | | | MILFORD | CT | 06460 |
| GAIL V ANDERSON | 114 GORDON AVE | | | | DUMONT | NJ | 07628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL V ARNOLD | 4205 MINSTEAD RD | | | | MARION | NY | 14505 9533 |
| GAIL V STASKY | PO BOX 4036 | | | | EAST OTIS | MA | 01029 4036 |
| GAIL W BERNIER | 1144 AUGUSTA RD | | | | BOWDOIN | ME | 04287 7728 |
| GAIL W CHASE | 10538 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 |
| GAIL W GORE | 305 W SPRING ST | | | | LAGRANGE | IN | 46761 1727 |
| GAIL W HULANDEL | 9-D PATTON DRIVE | | | | BLOOMFIELD | NJ | 07003 |
| GAIL W MURRAY IRA | FCC AS CUSTODIAN | 437 ELLISDALE ROAD | PO BOX 306 | | CROSSWICKS | NJ | 08515 0306 |
| GAIL W NICHOLSON | 520 LUNDY RD | | | | SYLVESTER | GA | 31791 7448 |
| GAIL W PALMER IRA | FCC CUSTODIAN | U/A DTD 5/23/89 | 166 WOOD WEDGE WAY | | SANFORD | NC | 27332 8354 |
| GAIL W RUSSELL | 7151 WARNER ST | | | | ALLENDALE | MI | 49401 9740 |
| GAIL W VANREYENDAM | 9110 MARSH RD | | | | ALGONAC | MI | 48001 4508 |
| GAIL WALKER MILLS | 11221 LOOKOUT ROAD | | | | LONGMONT | CO | 80501 8455 |
| GAIL WARD | 1919 MONROE STREET | | | | WILMINGTON | NC | 28401 |
| GAIL WEBSTER | 3950 LAKEVIEW DRIVE | | | | SEBRING | FL | 33870 |
| GAIL WEINBERG | 904 LEHIGH AVE | | | | VESTAL | NY | 13850 3808 |
| GAIL WILLSON DECEASED | P O BOX 754 | | | | BRIDGEHAMPTON | NY | 11932 0754 |
| GAIL WILSON GORE | 305 W SPRING ST | | | | LAGRANGE | IN | 46761 1727 |
| GAIL WISLOCKY | 3 JODI LANE | | | | CHATHAM | NJ | 07928 1051 |
| GAIL WOLIN | 1829 WESTMEADE DRIVE | | | | CHESTERFIELD | MO | 63017 4676 |
| GAIL WOOLCOTT | 41 ORANGE AVENUE | | | | ELMWOOD PARK | NJ | 07407 |
| GAIL Y MAKIDON & | YVONNE P MAKIDON & | KATHERINE L ARROWOOD JT TEN | 921 E RIVER RD | | FLUSHING | MI | 48433 2260 |
| GAIL Y PERRY & | JOHN P PERRY | 3423 GARDENVIEW WAY | | | TALLAHASSEE | FL | 32309 |
| GAILA D MOSELEY | 601 SW 112TH | | | | OKLAHOMA CITY | OK | 73170 5807 |
| GAILA LASHUNN SAMPSON | 3517 OLYMPIAD DR | | | | LOS ANGELES | CA | 90043 |
| GAILANNE BURNS | 212 PASSAIC AVENUE | | | | POINT PLEASANT | NJ | 08742 |
| GAILARD T KETCHAM | 2435 KING AVE | | | | DAYTON | OH | 45420 2365 |
| GAILE C BARTLETT | 4805 HALEY LANE | | | | COLUMBIA | TN | 38401 8420 |
| GAILE K WOOD | 31 CANBORNE WAY | | | | MADISON | CT | 06443 3446 |
| GAILE M SWIATOWY | 170 WILLARDS WY | | | | WHITE LAKE | MI | 48386 2468 |
| GAILEN G HATHCOCK | 9100 DAVISBURG RD | | | | CLARKSTON | MI | 48348 4122 |
| GAILEN K GRESETH | 708 TURNBERRY LANE | | | | LADY LAKE | FL | 32159 1335 |
| GAILEN WADDELL | 4543 HARBISON STREET | | | | DAYTON | OH | 45439 2751 |
| GAILLARD F WATERFALL | 1600 HIGGINS CIRCLE | | | | NEWBERRY | SC | 29108 3934 |
| GAILY J WAGERS | 5775 CASSTOWN-CLARK RD | | | | CASSTOWN | OH | 45312 9746 |
| GAILYA R FAIRCLOTH | 560 HOLLANDTOWN RD | | | | SALEMBURG | NC | 28385 9222 |
| GAILYNNE POWELL | 7425 LAKEVIEW DR | | | | BLANCHARD | OK | 73010 4504 |
| GAINELL TEASLEY | 149 WILLARD | | | | PONTIAC | MI | 48342 3075 |
| GAINES E EASTERLING JR | 61 CHANTICLEER CIR | | | | CLAYTON | NC | 27527 4555 |
| GAINES E NORMAN | 39046 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094 7910 |
| GAINES MENSER | 11453 N 300 W | 90 | | | MARKLE | IN | 46770 |
| GAINES N PICKETT | 3494 SOUTH PARK AVE | | | | DOTHAN | AL | 36301 5534 |
| GAINES S LOCKLEAR | 6821 JADE POINTE | | | | TUSCALOOSA | AL | 35406 2635 |
| GAING W CHAN & | LILLY CHAN JT TEN | 1144 PARK CIRCLE | | | WEST SACRAMENTO | CA | 95691 3744 |
| GAING W CHAN AND | LILY M CHAN JT TEN | 1144 PARK CIRCLE | | | WEST SACRAMENTO | CA | 95691 3744 |
| GAINS A MCMILLION | 10107 CROCUSLAWN | | | | DETROIT | MI | 48204 2594 |
| GAIR GILL BETTS | PO BOX 296 | | | | REMSENBURG | NY | 11960 0296 |
| GAIREL A OSBORN | 225 SWAN CT | | | | FORTVILLE | IN | 46040 1451 |
| GAITHER C JOHNSTON JR REVOCABLE TRUST | GAITHER C JOHNSTON JR TTEE | U/A DATED 07/29/1992 | 14300 CHENAL PARKWAY | UNIT 7023 | LITTLE ROCK | AR | 72211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GAITRIE ROWTIE & | REBECCA ROWTIE | 4 MIKO ROAD | | | | EDISON | NJ | 08817 |
| GAL J BAROR | & KATHERINE A BAROR JTTEN | 4444 ENSENADA DR | | | | WOODLAND HILLS | CA | 91364 |
| GAL ORON AND | VERED LIDOVSKI JTWROS | 756 WASHINGTON ST. APT #6D | | | | NEW YORK | NY | 10014 | 7910 |
| GAL SHWEIKI | 8703 BOTTS ST | | | | | SAN ANTONIO | TX | 78217 |
| GALAL FAHMY | 6023 WESTSCOTT HILLS WAY | | | | | ALEXANDRIA | VA | 22315 |
| GALAL RIFAAT | SWEDSERV INTERNATIONAL | P O BOX 261350 | DUBAI | UNITED ARAB EMIRATES | | | |
| GALATI FAMILY TRUST | ANN MARIE PALLO TTEE | U/A DTD 05/17/2007 | C/O ANN MARIE PALLO | 459 SAVOIE DRIVE | | PALM BCH GARDENS | FL | 33410 |
| GALAWAY HENTON | BOX 224 | | | | | BETSY LAYNE | KY | 41605 | 0224 |
| GALE A RIHNER | 209 HAZEL RD | | | | | SHELBY | IA | 51570 | 5405 |
| GALE A TODD | 4 N 278 KAELIN RD | | | | | WEST CHICAGO | IL | 60185 |
| GALE A WILLETT | 9210 N 102ND DR | | | | | SUN CITY | AZ | 85351 |
| GALE ARDITH WEISBERG | 550 BATTERY ST #2017 | | | | | SAN FRANCISCO | CA | 94111 | 2334 |
| GALE B ARMSTRONG | P O BOX 630 | | | | | EDEN | UT | 84310 | 0630 |
| GALE B HIKADE | 223 N SYCAMORE ST | | | | | FAIRMOUNT | IN | 46928 | 1730 |
| GALE B PENDERGAST & | DONNA J PENDERGAST JT TEN | 951 CAMDEN HILL CT | | | | LAWRENCEVILLE | GA | 30045 | 7450 |
| GALE B SMITH | TOD BONNIE RYHERD | 3550 TAHITIAN DRIVE | | | | LAKE HAVASU | AZ | 86406 |
| GALE BELL | 7228 WOODROW ST | | | | | IRMO | SC | 29063 |
| GALE BETTERLY IRA | FCC AS CUSTODIAN | 3824 FAITH LANE | | | | RICHFIELD | OH | 44286 | 9121 |
| GALE C MCKINLEY & | WILLIAM REX MCKINLEY | 1926 ROYAL DOWNS DR | | | | KATY | TX | 77450 |
| GALE CLUNEY | 6018 N. DEVONSHIRE DR. | | | | | PEORIA | IL | 61615 |
| GALE CRAWFORD | 1233 MOUNTAIN VIEW ROAD | | | | | ROGERSVILLE | TN | 37897 |
| GALE D BENNETT | 2110 HAMELON | | | | | LANSING | MI | 48910 | 4866 |
| GALE D BROYLES | 108 OAKFERN COURT | | | | | SIMPSONVILLE | SC | 29681 | 5711 |
| GALE D JOHNSON | 836 KAY ST | | | | | DAVISON | MI | 48423 |
| GALE D SANDERS | 1940 CATHEY CEMETERY RD | | | | | LEWISBURG | TN | 37091 | 6261 |
| GALE D SPRAGUE | 164 SUNFLOWER DR | | | | | BRUNSWICK | OH | 44212 | 1553 |
| GALE D VANDERVORT | 265 N 4TH ST | | | | | EVANSVILLE | WI | 53536 | 1003 |
| GALE D WITTEN | 1144 MILLERS CRK | | | | | VAN LEAR | KY | 41265 | 8421 |
| GALE DAWN BARRON | PO BOX 1395 | | | | | LEWISBURG | TN | 37091 | 0395 |
| GALE DIXON | 400 NORTH BEAVER STREET | | | | | YORK | PA | 17401 |
| GALE E BANISTER | 301 W MADISON ST | | | | | ATHENS | IL | 62613 | 9426 |
| GALE E DAVIS | 6760 N AIRPORT RD | | | | | ST JOHNS | MI | 48879 | 9481 |
| GALE E JOHNSON | 14321 OUFFIELD ROAD | | | | | MONTROSE | MI | 48457 |
| GALE E MERRIHEW | 11336 N JENNINGS ROAD | | | | | CLIO | MI | 48420 | 1514 |
| GALE E OREM | 5034 QUAIL RIDGE DR | | | | | CHARLOTTE | NC | 28227 | 8242 |
| GALE E THOMASON | 5475 AYLESBURY | | | | | WATERFORD | MI | 48327 | 2703 |
| GALE E TWITCHELL | 8653 HERBISON RD | | | | | EAGLE | MI | 48822 | 9524 |
| GALE E. SHEPHERD | 10520 WADE PARK AVE | | | | | CLEVELAND | OH | 44106 |
| GALE F PAYNE | 11550 BARNES | | | | | EATON RAPIDS | MI | 48827 | 9232 |
| GALE F PAYNE | TR GALE F PAYNE REV LIVING TRUST | UA 09/16/02 | 11550 BARNES RD | | | EATON RAPIDS | MI | 48827 | 9232 |
| GALE F STROTHER | STROTHER ASSOC INC PENSION PL | & TR | 113 PARKVIEW DR | | | CRYSTAL CITY | MO | 63019 |
| GALE G EGAN | CHARLES SCHWAB & CO INC CUST | 90 HILLSIDE AVE | | | | MILFORD | CT | 06460 |
| GALE G GORDON | 1415 EPPING | | | | | BLOOMFIELD HILLS | MI | 48304 | 2609 |
| GALE G TYRRELL | BOX 1909 | | | | | FLAGSTAFF | AZ | 86002 | 1909 |
| GALE GOLDSTEIN TUCKER | 3800 S OCEAN DRIVE | APT.#721 | | | | HOLLYWOOD | FL | 33019 | 2918 |
| GALE GRAY JR | 7673 VERMONTVILLE HWY | | | | | DIMONDALE | MI | 48821 | 8745 |
| GALE H BRITTEN | 1716 KENTFIELD DRIVE S W | | | | | GRAND RAPIDS | MI | 49509 | 3341 |
| GALE H BRONNENBERG & | JANICE BRONNENBERG JTWROS | 105 DOWNING ST | | | | PANAMA CITY BEACH | FL | 32413 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GALE H POTTER | 937 N SUMAC DR | | | | JANESVILLE | WI | 53545 2148 |
| GALE K PURNHAGEN | 1579 JOSELIN ROAD | | | | DAYTON | OH | 45432 3645 |
| GALE KAPLAN | 47 UPLAND RD | | | | GREAT NECK | NY | 11020 1133 |
| GALE L BABINEAU | 1 BRIDLE PATH | | | | ASHBURNHAM | MA | 01430 1059 |
| GALE L CHAPMAN | PO BOX 576 | | | | CARROLLTON | MI | 48724 0576 |
| GALE L CONARTON | 4280 PRESIDENTS WAY | | | | DEWITT | MI | 48820 7876 |
| GALE L GRIDLEY | 9 CRIMSON BRAMBLE RD | | | | ROCHESTER | NY | 14623 4225 |
| GALE L HOWE | TOD-BENEFICIARIES NAMED | SUBJECT TO STA TOD RULES | 4037 VICTORY PARKWAY | | CINCINNATI | OH | 45229 1707 |
| GALE L JARVIS | 525 E COUNTY ROAD 1200 N | | | | BRAZIL | IN | 47834 6843 |
| GALE L KING | 4361 COUNTRY CLUB DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 3903 |
| GALE L LAPEER & | VIRGINIA LAPEER JT TEN | 327 W MAPLE | | | CLAWSON | MI | 48017 1183 |
| GALE L LINGENFELTER | & LESLIE D LINGENFELTER JTTEN | 16600 HICKMAN RIDGE RD | | | ROCA | NE | 68430 |
| GALE L MCBRIDE | 205-10 115TH AVE | | | | ST ALBANS | NY | 11412 2904 |
| GALE L MCINTYRE & | MARK W ROBACK JT TEN | 66 TIMBER LN | | | BRISTOL | CT | 06010 2743 |
| GALE L NICHOLS | 5764 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462 9777 |
| GALE L RUNNING | 9800 FIRST AVE SO | | | | BLOOMINGTON | MN | 55420 4902 |
| GALE L VANDEWATER | 11572 152ND AVE | | | | WEST OLIVE | MI | 49460 9619 |
| GALE M BEVILACQUA | ATTN GALE LIVACCARI | 1442 MANATUCK BLVD | | | BAY SHORE | NY | 11706 4957 |
| GALE M COCHRAN | 1 CARROLL BLVD APT 2B | PO BOX 392 | | | MILLBROOK | NY | 12545 0392 |
| GALE M HAINS | 95 EDENDALE LN | | | | PARKERSBURG | WV | 26101 8514 |
| GALE M MINGES & | ALLEN MINGES JT TEN | 6151 JOHNSON FORK ROAD | | | CEDAR GROVE | IN | 47016 9789 |
| GALE M TURNER | 1446 NE INDEPENDANCE AVENUE | | | | LAWTON | OK | 73507 3438 |
| GALE M TURNER & | MICHAEL E TURNER JT TEN | 1446 NE INDEPENDANCE AVENUE | | | LAWTON | OK | 73507 3438 |
| GALE MARTZ | 13409 ANGLE ROAD | | | | OTTUMWA | IA | 52501 8973 |
| GALE O HUMPHREYS | 717 THRUSH | | | | ST LOUIS | MO | 63147 2426 |
| GALE O TRAVIS | 206 N MAIN | | | | CLAY CITY | IN | 47841 1013 |
| GALE ORGANIST | 541 NORTH BROADWAY | | | | SLEEPY HOLLOW | NY | 10591 1328 |
| GALE OSBORNE | 6547 CHESTNUT GROVE LN | | | | CHARLOTTE | NC | 28210 4335 |
| GALE P DONOVAN | 2964 CHATSWORTH DR | | | | BELOIT | WI | 53511 1941 |
| GALE PRINCE | 7875 WOODSTONE DRIVE | | | | CINCINNATI | OH | 45244 2834 |
| GALE R NELSON & | JOYCE B NELSON | TR | NELSON LIVING TRUST UA6/10/99 | 8406 WINDSOR HWY | DIMONDALE | MI | 48821 9721 |
| GALE RITA | 58 CASTLE DR | | | | MERIDEN | CT | 06451 2606 |
| GALE ROUSE THACKER | 1261 OLD COLLARDVALLEY RD | | | | ARAGON | GA | 30104 2047 |
| GALE S CRANDALL | 1871 PHILLIPS AVE | | | | HOLT | MI | 48842 |
| GALE S DICKINSON | 2300 ISLAND LAKE RD | | | | COMINS | MI | 48619 9732 |
| GALE S HAMATANI | CHARLES SCHWAB & CO INC CUST | 49960 CENTRAL AVENUE | | | CLARKSBURG | CA | 95612 |
| GALE S LYNCH | 1456 ST LAWRENCE CT | | | | FENTON | MI | 48430 1245 |
| GALE S RINKER | 2122 SPRINGWATER LANE | | | | DAYTONA BEACH | FL | 32128 7403 |
| GALE SEIFERT AND | TERESA SEIFERT JTWROS | PO BOX 232 | | | GARRISON | MN | 56450 0232 |
| GALE T MABRY | 509 NORTH MAIN ST | | | | UNION | OH | 45322 9774 |
| GALE THIEL | 1326 RD 23 | | | | STRYKER | OH | 43557 |
| GALE VAN SICKLE | 68 NARRUMSON ROAD | | | | MANASQUAN | NJ | 08736 3536 |
| GALE W COX | 5646 MILTON ST 637 | | | | DALLAS | TX | 75206 3934 |
| GALE WALKER | 848 E 14TH ST | | | | BROOKLYN | NY | 11230 2918 |
| GALEN B BUNCE | 2171 BRIAR CT | | | | COMMERCE TWP | MI | 48382 1761 |
| GALEN BENTON | SHARON BENTON JT TEN | 21221 ROBERTS AVE | | | WORTHINGTON | MN | 56187 5247 |
| GALEN C L HUANG & | CRYSTAL K HUANG | 1963 MIDDLE CREEK RD | | | RIVERSIDE | CA | 92506 |
| GALEN C MOSER | CUST LINDA PAGE MOSER U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 1916 SHIRLEY DRIVE | BURLINGTON | NC | 27215 4832 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GALEN C MOSER | CUST MARGARET CARTNER MOSER | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 1916 SHIRLEY DRIVE | BURLINGTON | NC | 27215 | 4832 |
| GALEN CORBETT | 815 HILL BLVD | | | | E LIVERPOOL | OH | 43920 | 1221 |
| GALEN D SHARPE | 2030 3ND AVE | | | | MORROW | GA | 30260 | 3626 |
| GALEN E ALLEN & | TESSIE S ALLEN | JT TEN | 20 RANKIN ROAD | MEETING HOUSE HILL | NEWARK | DE | 19711 | 4851 |
| GALEN E DETTMER | 4503 YODER ROAD | | | | YODER | IN | 46798 | 9783 |
| GALEN E DUNCAN | 173 BRAWLEY HARBOR PL | | | | MOORESVILLE | NC | 28117 | 6035 |
| GALEN E EVERETT & | HELEN M EVERETT | TR UNDER DECLARATION OF TRUST | 05/14/91 | 10011 S TURNER | EVERGREEN PARK | IL | 60805 | 3448 |
| GALEN E HEARN | R D 1 | | | | WILLIAMSBURG | PA | 16693 | 9801 |
| GALEN E MEDLENKA | 3209 SALISBURY CT | | | | FRIENDSWOOD | TX | 77546 | |
| GALEN F RICHARDS & | LEOLA RICHARDS TTEES | U/A/D 11/19/86 GALEN & LEOLA | RICHARDS REVOCABLE FLORIDA TST | 6265 SUN BLVD APT 1107 | ST. PETERSBURG | FL | 33715 | |
| GALEN H MOORE 3RD | PO BOX 2206 | | | | NEWPORT NEWS | VA | 23609 | 0206 |
| GALEN HECKMAN | PO BOX 463 | | | | CERRO GORDO | IL | 61818 | 0463 |
| GALEN L DEMING | 121 NORTHWOOD RD | | | | NEWINGTON | CT | 06111 | 3153 |
| GALEN L DOWLER | 7270 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761 | 9655 |
| GALEN L MCCARTY | 8095 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744 | 7085 |
| GALEN L STERNER | 114 AMICK AVE | | | | DONIPHAN | NE | 68832 | 9713 |
| GALEN LANGE | 3710 OAKGREEN AVE S | | | | AFTON | MN | 55001 | 9641 |
| GALEN LEHMAN | 15573 US127 | | | | BRYAN | OH | 43506 | |
| GALEN M BOWEN | 1150 VICEROY DRIVE #2 | | | | CHICO | CA | 95973 | 8209 |
| GALEN M CHRISTNER | 8257 FOREST LAKE DRIVE | | | | CONWAY | SC | 29526 | 9001 |
| GALEN M FRANZ | 16312 FINCH WAY | | | | ROSEMOUNT | MN | 55068 | 1445 |
| GALEN MC GLASSON | 2586 NORTH BEND ROAD | | | | HEBRON | KY | 41048 | 9657 |
| GALEN MCLAUGHLIN | 2710 PLAZA AVE | | | | HAYS | KS | 67601 | 1922 |
| GALEN MICHAEL MEYERS IRREV TR | BRUCE W MEYERS TTEE UA DTD | 08/06/87 | 5907 TROPHY LOOP | | LAKELAND | FL | 33811 | 2074 |
| GALEN OSBURN | 4711 RIDGEWAY PL | | | | NORMAN | OK | 73072 | 1720 |
| GALEN PATRICK GRADY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 716 CHERRY CIR | | WYNNEWOOD | PA | 19096 | |
| GALEN R FISHER | 2910 FOREST AVE | | | | BERKELEY | CA | 94705 | 1311 |
| GALEN R GARDNER | 401 W 6TH ST | | | | WILMINGTON | DE | 19801 | 8110 |
| GALEN SIMPSON | 2133 W 4850 S | | | | ROY | UT | 84067 | 1803 |
| GALEN STAENGL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 129 GOODMAN ST | | CHARLOTTESVILLE | VA | 22902 | |
| GALEN STARKWEATHER & | MRS GERALDINE STARKWEATHER JT TEN | 4312 RIVER DR | | | MOLINE | IL | 61265 | 1733 |
| GALEN VICKNAIR | 17715 PECAN SHADOWS DR | | | | BATON ROUGE | LA | 70810 | |
| GALEN WENDELL RAMSEY IRA | FCC AS CUSTODIAN | 713 CHATELET WOODS DRIVE | | | ST LOUIS | MO | 63135 | 1336 |
| GALETON ROTARY CLUB | PO BOX 73 | | | | GALETON | PA | 16922 | 0073 |
| GALILA AMITZ-LEV ACF | ADI AMITZ-LEV U/OK/UTMA | 5017 BRETTSHIRE WAY | | | OKLAHOMA CITY | OK | 73142 | 5404 |
| GALILA AMITZ-LEV ACF | ARAD AMITZ-LEV U/OK/UTMA | 5017 BRETTSHIRE WAY | | | OKLAHOMA CITY | OK | 73142 | 5404 |
| GALILEO LEONE DEASCANIS | CUST COLM CILLE DEASCANIS UGMA DE | 322 EAST 14TH ST | VAN DYKE VILLAGE | | NEW CASTLE | DE | 19720 | 4561 |
| GALINA BENCOWITZ | 11570 KIRKWOOD | | | | STAFFORD | TX | 77477 | 1304 |
| GALINA DAVYDOV | CHARLES SCHWAB & CO INC CUST | 1335 N BUTTE AVE | | | CHANDLER | AZ | 85226 | |
| GALINA GALPERIN & | ALEKSANDR GALPERIN & | IAN B GALPERIN JT TEN | 601-B SURF AVE APT 2P | | BROOKLYN | NY | 11224 | 3427 |
| GALINA TARTAGLIA | 40D MEADOW PLACE | | | | STATEN ISLAND | NY | 10306 | 5268 |
| GALINA VELIKANOV & | IGOR VELIKANOV | TR VELIKANOV FAM JOINT LIVING TRUST | UA 01/10/98 | 930 N LA JOLLA AVE | W HOLLYWOOD | CA | 90046 | 6817 |
| GALIPOTHU JOHN SATISCHANDRA | ABRAHAM | 27 GOMECO HSG SOCIETY | BAMBOLIM | GOA-403202 INDIA | | | | |
| GALLES MOTOR CO | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102 | 2710 |
| GALLIA LABORATORIES INC. | BAKER AND MCKENZIE, LLP | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | 7703 |
| GALLIE HAROUTUNIAN | 4080 RAMSEY RD | | | | OXFORD | MI | 48371 | 3941 |
| GALLIE R WARD | CGM IRA CUSTODIAN | 156 CANNERY LANE | | | WINFIELD | WV | 25213 | 9706 |
| GALLOWAY C MORRIS IV | 210 BUCKWALTER RD | | | | PHOENIXVILLE | PA | 19460 | 2350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GALON R ROSS | 3660 MANN | | | | | CLARKSTON | MI | 48346 | 4037 |
| GALVESTER DAVIS | 15321 ARCHDALE | APT 302 | | | | DETROIT | MI | 48227 | 1594 |
| GALVESTER GORDON | 14581 PRAIRIE | | | | | DETROIT | MI | 48238 | 1912 |
| GALVEZ ELEMENTARY | 16093 HENDERSON BAYOU RD | | | | | PRAIRIEVILLE | LA | 70769 | 6210 |
| GALVIN D JONES | CHARLES SCHWAB & CO INC CUST | 4703 HOLLIS LN | | | | LOUISVILLE | KY | 40241 | |
| GALYN ELMON GOHLMANN & | RHONDA JEAN GOHLMANN | 2025 MANOR CIR | | | | GRINNELL | IA | 50112 | |
| GAM HAM SZETO | CGM IRA CUSTODIAN | 1010 CHOLLA PLACE | | | | CHULA VISTA | CA | 91910 | 6612 |
| GAM SET & | MRS MARY ANN SET JT TEN | 134 WILTON ST | | | | NEW HYDE PARK | NY | 11040 | 3832 |
| GAM VAN TRAN | 1404 SAYLES AVE | | | | | ARLINGTON | TX | 76018 | 2005 |
| GAM VAN TRAN | 1404 SAYLES AVE | | | | | ARLINGTON | TX | 76018 | 2005 |
| GAMAL SHEHAB & | SHADIA SHEHAB JT TEN | 1145 SW 21ST ST | | | | BOCA RATON | FL | 33486 | 6767 |
| GAMALIEL C AVILA | 26 REDDER AVE | | | | | DAYTON | OH | 45405 | 2222 |
| GAMANLAL SHAH CUST FOR | PARTH NITIN JUTHANI UTMA/CA | 3920 BREABURN COURT | | | | SAN JOSE | CA | 95130 | 1206 |
| GAMARALALAGE G PADMABANDU | CHARLES SCHWAB & CO INC CUST | 15982 WINESPRINGS DR | | | | SAN DIEGO | CA | 92127 | |
| GAMBLE MCALLISTER SISSON | 1626 PINE TREE DR | | | | | GLOUCESTER PT | VA | 23062 | 2514 |
| GAMIL SHEHATA | 1080 MERRIMAR CIRCLE SOUTH | | | | | COLUMBUS | OH | 43220 | |
| GAMINI S SOORIYAARACHCHI | 13304 CUMING ST | | | | | OMAHA | NE | 68154 | |
| GAMPER M LINGE JR | 30643 ADAMS | | | | | GIBRALTAR | MI | 48173 | 9531 |
| GAN C CHIN & | WOON H CHIN JT TEN | 516 WEST CHESTNUT ST | | | | BROCKTON | MA | 02301 | 6233 |
| GAN WON HOM | 6207 156TH AVE NE | | | | | REDMOND | WA | 98052 | |
| GANEAN GORDON | 5 POMONA AVENUE | UNIT 2C | | | | NEWARK | NJ | 07112 | |
| GANELL J CHANDLER & | ELIZABETH B CHANDLER JT TEN | PO BOX 398 | | | | BUFORD | GA | 30515 | 0398 |
| GANESH PRASANNA | 12277 MIDDLEBROOK SQUARE | | | | | SAN DIEGO | CA | 92128 | |
| GANESH VISWANATHAN | 309 SW 16 TH AVE APT 158 | | | | | GAINESVILLE | FL | 32601 | |
| GANESHBABU JAYARAMEN | 376 BARNSLEY DR | | | | | EVANS | GA | 30809 | |
| GANESHRAM AHMARLALL | 1511 WETHERSFIELD ROAD | | | | | SNELLVILLE | GA | 30078 | |
| GANESIER RAMACHANDRAN | 13 HERMITAGE COURT | | | | | DESTRAHAN | LA | 70047 | 3626 |
| GANG LI | SEP-IRA DTD 10/09/97 | 2342 STREET DE VILLE NE | | | | ATLANTA | GA | 30345 | |
| GANG LIANG | 812 TIMBER CT | | | | | CORALVILLE | IA | 52241 | |
| GANGADHAR S KORI | BY KASTURI G KORI | 6705 PORTREE CT | | | | SPRINGFIELD | VA | 22152 | 2933 |
| GANIM J GANIM AND | HILDA GANIM JTWROS | 13507 BEDFORD CHASE | | | | CYPRESS | TX | 77429 | 6960 |
| GANNIM SHARIFF | 14364 S. ROYAL COVE CIRCLE | | | | | DAVIE | FL | 33325 | |
| GANNON B RANDOLPH | 3521 SE STARK ST | | | | | PORTLAND | OR | 97214 | 3153 |
| GANU KANAR SHAH | VARSHA SHAH JTWROS | 227 WATERSIDE DR | | | | LITTLE FERRY | NJ | 07643 | 2222 |
| GAON INVEST HOUSE LTD | CUSTODY A/C FOR BENEFIT OF CUS | 29 HAYEZIRA STREET | RAMAT-GAN | ISRAEL | | | | | |
| GAR H PETTIT | 2224 N SMITH RD | | | | | EATON RAPIDS | MI | 48827 | 9323 |
| GAR-LEE HOLDINGS LTD | C/O L WONG | 16 HEATHCOTE AVE | WILLOWDALE ON  M2L 1Y7 | CANADA | | | | | |
| GARABED S OHANIAN & | SUZAN OHANIAN | 1851 W BLACKHAWK DR | | | | SANTA ANA | CA | 92704 | |
| GARABET KALOUSTIAN | 355 W LUTGE AVENUE | | | | | BURBANK | CA | 91506 | 3321 |
| GARALD BOTTORFF | 9912 GREAT OAKS WAY | | | | | FAIRFAX | VA | 22030 | 1607 |
| GARALD W STARR | CUST SANDRA JANE STARR U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 509 MAPLE LEAF DR | | GREENCASTLE | IN | 46135 | 7209 |
| GARATH LEE TUBBS | 230 DESMOND AVE | | | | | TONAWANDA | NY | 14150 | 7837 |
| GARCE J. RODRIGUEZ | GRACE J RODRIGUEZ FAMILY | TRUST | U/A DTD 10/10/2008 | 14733 S. SPINNING AVENUE | | GARDENA | CA | 90249 | 3707 |
| GARCIE LEE WEBB | 503 FALMORE LANE | | | | | BOLINGBROOK | IL | 60440 | 1420 |
| GARDA A WRIGHT & | MARTA G WRIGHT JT TEN | 417 FRANKLIN ST | | | | LINDEN | MI | 48451 | 8910 |
| GARDA A WRIGHT & | MARTA G WRIGHT JT TEN | 417 FRANKLIN STREET | | | | LINDEN | MI | 48451 | 8910 |
| GARDELL FLOYD | 25823 FORESTVIEW | | | | | SOUTHFIELD | MI | 48034 | 2813 |
| GARDEN MARANTINO | 125 WEST GRANT AVE. #G | | | | | PUEBLO | CO | 81004 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARDERE WYNNE SEWELL LLP | TIMOTHY SPEAR | 3502 VALLEY CHASE DR | | | KINGWOOD | TX | 77345 | |
| GARDHAM JAMES TRAN | 16 VIA DI NOLA | | | | LAGUNA NIGUEL | CA | 92677 | |
| GARDIE LEE JOHNSON | 9802 CLEARCREEK-FRANKLINRD | | | | MIAMISBURG | OH | 45342 | 5004 |
| GARDINER A NOBLE | 301 PIUTE PL | TELLICO VILLAGE | | | LOUDON | TN | 37774 | 3195 |
| GARDINER FAMILY TRUST | UAD 01/05/88 | MARLENE E GARDINER TTEE | 605 30TH STREET | | HERMOSA BEACH | CA | 90254 | 2212 |
| GARDINER J CLEAVES | 9523 HERMOSA DR | | | | DALLAS | TX | 75218 | |
| GARDINER W FRAKER AND | ELIZABETH D FRAKER JTWROS | 7104 WARDMAN RD | | | BALTIMORE | MD | 21212 | 1638 |
| GARDINIA COBAS | 937 SALEM ROAD | | | | UNION | NJ | 07083 | 7574 |
| GARDNER ADRIAN COLE AND | YOLANDA COLE JTWROS | 5016 COVENTRY COVE DR | | | BESSEMER | AL | 35022 | 5288 |
| GARDNER B LORIMER | 820 VILLAGE DRIVE | | | | DAVISON | MI | 48423 | 1049 |
| GARDNER C COOK | 220 VINTAGE CIRCLE APT 403 | | | | NAPLES | FL | 34119 | 4766 |
| GARDNER COWLES 3RD | PO BOX 1704 | | | | SAG HARBOR | NY | 11963 | 0062 |
| GARDNER E SHELDON JR | 640 SHELDON RD | | | | PALMYRA | NY | 14522 | 9413 |
| GARDNER F WERKING JR & | RUTH C WERKING | WERKING LIVING TRUST | PO BOX 415 | | LAUREL | NY | 11948 | |
| GARDNER KAVANAGH | CHARLES SCHWAB & CO INC CUST | 601 BROOKSIDE AVE | | | WAYNE | PA | 19087 | |
| GARDNER L KIBLER & | EDITH KIBLER JT TEN | 7 RECTORY LANE | | | WELLSBORO | PA | 16901 | 1806 |
| GARDNER N HATCH | 5700 W DEER PARK DR | | | | PEORIA | IL | 61615 | 2275 |
| GARDNER P JAMISON JR | 339 GREEN AVE | | | | CARNEYS POINT | NJ | 08069 | 2454 |
| GARDNER R HATHAWAY II | KARIN H HATHAWAY | 2073 HOPEWOOD DR | | | FALLS CHURCH | VA | 22043 | 1820 |
| GARDNER R LEE | 6633 53RD AVE EAST APT D 65 | | | | BRADENTON | FL | 34203 | 6874 |
| GARDNER R WHITNEY & | WANDA LEE WHITNEY JT TEN | 509 8TH ST | | | NEW CUMBERLAND | PA | 17070 | 1506 |
| GARDNER TURNER | 227 CHENAULT RD | | | | LEXINGTON | KY | 40502 | |
| GARDNER W JEFFERY & | POLLY JEANETTA JEFFERY | 783 SW HODIA LOOP | | | PRINEVILLE | OR | 97754 | 2712 |
| GARDNER WEEKES | 135 EAST 88TH STREET | | | | BROOKLYN | NY | 11236 | 1252 |
| GARDOL GEORGE GALLIMORE | 1031 NW 124TH TERRACE | | | | SUNRISE | FL | 33323 | 3170 |
| GARED G SCHERMERHORN | 56 RASPBERRY PATCH DR | | | | ROCHESTER | NY | 14612 | 2871 |
| GAREL W RICE JR | 814 S WASHINGTON | | | | ROYAL OAK | MI | 48067 | 3214 |
| GARELD D HANSON TTEE | BETTY JO HANSON TTEE | THE BETTY JO HANSON TRUST | DTD 2-23-99 | 2333 S ORCHARD PLACE | BOUNTIFUL | UT | 84010 | 5668 |
| GARELD H BENJAMIN | 120 GENTRY FARMS PLACE | | | | KING | NC | 27021 | |
| GARELD R WAITE | 46350 MERRIAM RD | | | | WELLINGTON | OH | 44090 | 9409 |
| GARELL W TOLLE | ROUTE 2 | BOX 163 | | | ADRIAN | MO | 64720 | 9559 |
| GAREN E JONES | 515 CEMETERY ST | | | | GLADWIN | MI | 48624 | 1968 |
| GARET A BOWLING SR AND | NANCY BOWLING JTWROS | 112 SOUTHAMPTON A | | | WEST PALM BCH | FL | 33417 | 2397 |
| GARETH D SIMON | 10001 E GOODALL RD | UNIT C4 | | | DURAND | MI | 48429 | 9752 |
| GARETH D WEAVER | 5351 E 350 N | | | | MARION | IN | 46952 | 6846 |
| GARETH E MEARS | 10720 EAST COUNTY ROAD | 200 NORTH | | | INDIANAPOLIS | IN | 46234 | |
| GARETH E MEARS & | MARY J MEARS JT TEN | 10720 EAST COUNTY ROAD | 200 NORTH | | INDIANAPOLIS | IN | 46234 | |
| GARETH E SMALLEY | 583 BROADWAY ST | # 106 | | | ANDERSON | IN | 46012 | 2919 |
| GARETH G HARTE | 15911 N TURNER RD | | | | LANSING | MI | 48906 | 1143 |
| GARETH JEFFREY KIM & | JANICE DIANE KIM | 16605 CERISE AVE | | | TORRANCE | CA | 90504 | |
| GARETH L WILLIAMS | 539 TIRZAH RD | | | | YORK | SC | 29745 | 8472 |
| GARETH NICHOLSON | 9320 GEORGIA WAY | | | | CHATSWORTH | CA | 91311 | |
| GARETH R JONES | 5002 DAVENPORT ST | | | | SYLVANIA | OH | 43560 | |
| GARETH V JONES | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBERNE RD | LUTON BEDS LU1 | UNITED KINGDOM | | | | |
| GARETT W PATTERSON & | BARBARA A PATTERSON JT TEN | 1002 ARLINGTON DR | | | HARVESTER | MO | 63303 | 6606 |
| GAREY L DELANEY | 530 N KIRBY RD RT 1 | | | | CORUNNA | MI | 48817 | 9705 |
| GAREY LANCASTER | 1125 DAW PATE ROAD NE | | | | PIKEVILLE | NC | 27863 | 9163 |
| GAREY P MAZUR | PO BOX 81 | | | | WAPITI | WY | 82450 | 0081 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAREY WATSON | 2841 HADLEY DRIVE | | | | WALDORF | MD | 20601 |
| GARFIELD 0 WILLIAMS AND | LUANN B WILLIAMS JTWROS | P O BOX 153 | | | CRAIG | CO | 81626 | 0153 |
| GARFIELD ANDERSON | 596 OLD CORBIN RD | | | | CORBIN | KY | 40701 | 7918 |
| GARFIELD BROWN | 2750 GLEN VALLEY DRIVE | | | | DECATUR | GA | 30032 | 4206 |
| GARFIELD CUMMINGS | 5611 AVENUE I | | | | BROOKLYN | NY | 11234 |
| GARFIELD D BETHEL | 1613 ANDREWS ST | | | | WINFIELD | KS | 67156 | 5043 |
| GARFIELD GILREATH | 2512 CASPIAN DR | | | | KNOXVILLE | TN | 37932 | 1816 |
| GARFIELD HEATH | 117 YELLOW POPLAR LN | | | | HARVEST | AL | 35749 | 4806 |
| GARFIELD M LARMOND | DAISY LEBRON | 7861 THE LAKES DR | | | FAIRBURN | GA | 30213 | 7401 |
| GARFIELD MILLER | REVOCABLE TRUST UAD 12/18/06 | GARY B MILLER TTEE | 10221 N MAIN ST | | KANSAS CITY | MO | 64155 | 3511 |
| GARFIELD R LUCAS | 925 DUNLOP ST E | WHITBY ON  L1N 1T1 | CANADA | | | | |
| GARFIELD R LUCAS | 925 DUNLOP ST E | WHITBY ON  L1N 1T1 | CANADA | | | | |
| GARFIELD SLONE | 4816 HGIHWAY 899 | | | | PIPPA PASSES | KY | 41844 |
| GARI H KETCHAM IRA | FCC AS CUSTODIAN | 8416 PLANETREE DRIVE | | | WINDSOR | CA | 95492 | 8110 |
| GARICK MC NEAL | 14235 WOODMONT | | | | DETROIT | MI | 48227 | 1325 |
| GARIE LINN BATES | 105 STEELE CREEK DR | | | | MIDLAND | GA | 31820 |
| GARL ALBER | 7523 HAVILAND DR | | | | LINDEN | MI | 48451 |
| GARL MANN | PO BOX 1545 | | | | BEATTYVILLE | KY | 41311 | 1545 |
| GARLAN W HOWARD & | SHIRLEY A HOWARD JT TEN | 1250 N HARBISON AVE | | | INDIANAPOLIS | IN | 46219 | 4124 |
| GARLAN W HOWARD AND | SHIRLEY A HOWARD JT/TEN | 1250 NORTH HARBISON AVENUE | | | INDIANAPOLIS | IN | 46219 | 4124 |
| GARLAND A HOYLMAN | 3517 E 1100 N | | | | ALEXANDRIA | IN | 46001 | 9048 |
| GARLAND A WILLIAMS | 8208 VALLEY ESTATES DR | | | | INDIANAPOLIS | IN | 46227 | 2674 |
| GARLAND B FULTON | 2753 BERKSHIRE | | | | TROY | MI | 48083 | 2604 |
| GARLAND BELL | 71 GROVELAND ST. | | | | BUFFALO | NY | 14214 |
| GARLAND C BARBER | 1311 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159 | 7721 |
| GARLAND C ROBERTS | 2231 BURTON AVE | | | | FORT MYERS | FL | 33907 | 4119 |
| GARLAND CHARLES DRAPER | 6715 S VASSAR RD | | | | VASSAR | MI | 48768 | 9698 |
| GARLAND D DOUGLAS | 6621 TWIN RIDGE LN | | | | CINCINNATI | OH | 45224 | 1752 |
| GARLAND E BOND | 495 MILLER 104 | | | | ROCHESTER | MI | 48307 | 2253 |
| GARLAND E VANHOOK | CGM SEP IRA CUSTODIAN | 919 LANCASTER STREET | | | STANFORD | KY | 40484 | 1329 |
| GARLAND EDWARDS | 641 BORRIE AVE | | | | BRIELLE | NJ | 08730 | 1832 |
| GARLAND F DEAN | 27 COLFAX ST | | | | JAMESTOWN | NY | 14701 |
| GARLAND F EDMUNDSON | 11310 FURBUSH | | | | HOLLY | MI | 48442 | 9438 |
| GARLAND F FRYE | PO BOX 430 | | | | HOLDEN | WV | 25625 | 0430 |
| GARLAND F HUMPHRIES | 1315 PENNINGTON DR | | | | LAPEER | MI | 48446 | 1535 |
| GARLAND G GOODEN SR | 303 W SPRING GROVE AVE | | | | NORTH AUGUSTA | SC | 29841 | 3740 |
| GARLAND G RANSOM | CUST JAY A RANSOM U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 538 LODGE DRIVE | ST LOUIS | MO | 63126 | 1632 |
| GARLAND GILLARD | 2492 RAM CROSSING WAY | | | | HENDERSON | NV | 89014 | 8308 |
| GARLAND GRESHAM | 610 LILAC ST | | | | ORANGE | TX | 77630 | 4228 |
| GARLAND GUERNA DELLINGER | 5266 E100 S 2 | | | | TIPTON | IN | 46072 | 9654 |
| GARLAND H BAYLESS | 403 S SWEETBRIAR AV | | | | CHATTANOOGA | TN | 37411 | 5241 |
| GARLAND H EDWARDS | 6536 N SEPULVEDA BLVD #7 | | | | VAN NUYS | CA | 91411 | 1309 |
| GARLAND H FLETCHER SR | 2628 HEMLOCK ST | | | | CINCINNATI | OH | 45206 | 1608 |
| GARLAND HIGGINS | P.O. BOX 232 | | | | LITTLETON | IL | 61452 | 0232 |
| GARLAND HUNT | 48 LYNN DRIVE | | | | MANSFIELD | OH | 44906 | 2341 |
| GARLAND J BASS | 1250 LYNX BND | | | | SAN ANTONIO | TX | 78251 |
| GARLAND JENE CABINE | 1217 BARBARA DR | | | | FLINT | MI | 48505 | 2547 |
| GARLAND JEWELL BELL | 1420 N MERIDIAN RD | | | | PECK | KS | 67120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARLAND K. JACKSON | 2635 GATSBY ST | | | | HENDERSON | NV | 89052 | 2827 |
| GARLAND KENNON & | JANE CRAVER KENNON | 926 AUTUMN OAKS DR | | | HOUSTON | TX | 77079 | |
| GARLAND L DRAKE | 12094 CLOVERLAWN | | | | DETROIT | MI | 48204 | 1013 |
| GARLAND L GOWEN | 4718 BETH-ANN DR | | | | INDIANAPOLIS | IN | 46221 | 3417 |
| GARLAND L REID | 121 ELMWOOD RD | | | | WINCHESTER | VA | 22602 | 4406 |
| GARLAND M CURLES & | GERTRUDE W CURLES JT TEN | 12904 MONROE AVE | | | FT WA FORE | MD | 20744 | 2853 |
| GARLAND M JONES | 3518 N LAKE SHORE DR | | | | CLEMMONS | NC | 27012 | 8410 |
| GARLAND MARK SMITH | PO BOX 1064 | | | | PILOT MOUNTAIN | NC | 27041 | 1064 |
| GARLAND MORRIS | 1809 BRUCE ST | | | | MORRIS | IL | 60450 | 1118 |
| GARLAND MURRAY | HHC, BTB 4TH SUSTAINMENT BRIGADE | | | | APO | AE | 09366 | |
| GARLAND O WEBER & | MERCEDES WEBER JT TEN | 1226 NE 89TH | | | SEATTLE | WA | 98115 | 3129 |
| GARLAND PECK JR | 324 HAMPTON COURT | | | | LAKE CHARLES | LA | 70605 | |
| GARLAND R BUCK | 235 DANBURY RD | | | | W JEFFERSON | OH | 43162 | 1033 |
| GARLAND R FISHER & | KIM ANN FORD JT TEN | 1408 CLOVERDALE CIRCLE | | | HIXSON | TN | 37343 | 4445 |
| GARLAND R ROACH | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038 | 3720 |
| GARLAND R SEXTON | 10011 W COLDWATER RD | | | | FLUSHING | MI | 48433 | 9701 |
| GARLAND R WALKER | 1003 BRYNEWOOD PARK RD | | | | CHATTANOOGA | TN | 37415 | 2343 |
| GARLAND S TUCKER | 901 MARLOWE ROAD | | | | RALEIGH | NC | 27609 | 6960 |
| GARLAND SANDERS | PO BOX 5332 | | | | FLINT | MI | 48505 | 0332 |
| GARLAND SHELTON | 6075 N AKRON DR | | | | ALEXANDRIA | IN | 46001 | |
| GARLAND SIGLER | 6240 N 15TH ST | | | | PHILADELPHIA | PA | 19141 | 2006 |
| GARLAND T EDMONDS | PO BOX 895 | | | | WEST POINT | VA | 23181 | 0895 |
| GARLAND W LITTLEFIELD | ROUTE 3 | BOX 3235-P | | | TOWNSEND | GA | 31331 | 9421 |
| GARLANDRIA J LEWIS | 2420 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505 | 3834 |
| GARLIN A YOUNG | 2525 POT SPRING RD UNIT S 421 | | | | LUTHVLE TIMON | MD | 21093 | 2972 |
| GARLON MOORE | 5125 RADNOR RD | | | | INDIANAPOLIS | IN | 46226 | 2245 |
| GARLON O BOGGESS | 11308 E 48TH TERRACE | | | | KANSAS CITY | MO | 64133 | 2418 |
| GARNA N ZAWACKI | 5377 E BALDWIN ROAD | | | | GRAND BLANC | MI | 48439 | 9532 |
| GARNER L HIGGINS | 5822 LOCH LEVEN DR | | | | WATERFORD | MI | 48327 | 1842 |
| GARNER LESTAGE | 39 NEWELL DR | | | | CUMBERLAND | RI | 02864 | 4208 |
| GARNER MIRACLE & | BETTY J MIRACLE JT TEN | 23 OAKWOOD AVE | | | SUMMERTOWN | TN | 38483 | 7604 |
| GARNER T HAUPERT JR | 512 GREAT ROAD | | | | LITTLETON | MA | 01460 | 1222 |
| GARNET A WHITE | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428 | 6664 |
| GARNET COGAR | 6 STRUT CT | | | | BALTIMORE | MD | 21220 | 3539 |
| GARNET D MC FARLAND | 114 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025 | |
| GARNET E BRUNSBERG | 9707 W NATIONAL AVE | APT 22 | | | WEST ALLIS | WI | 53227 | 2255 |
| GARNET ELOISE NYE | 2412 WICKHAM ROAD | | | | KERNERSVILLE | NC | 27284 | 4353 |
| GARNET G MAYS | 6097 ROAD 177 | | | | OAKWOOD | OH | 45873 | 9424 |
| GARNET GAUTREAUX | 931 AVENUE A | | | | WESTWEGO | LA | 70094 | |
| GARNET HAIDER | TOD REGISTRATION | 10435 LARGENT ST NE | | | COULEE CITY | WA | 99115 | 9654 |
| GARNET HARRINGTON VANDER | LEEK | 1729 SOUTH SHORE DR | | | HOLLAND | MI | 49423 | 4338 |
| GARNET J J LUCIER | 10078 10TH AVE | | | | REMUS | MI | 49340 | |
| GARNET L CHESEBROUGH | 396 CENTRAL PARK N | OSHAWA ON  L1G 5Z8 | CANADA | | | | | |
| GARNET L EHLENBACH | 945 ADAMS AVE | | | | SALEM | OH | 44460 | 4062 |
| GARNET M BARRON | 7318 E LANSING RD | | | | DURAND | MI | 48429 | 9725 |
| GARNET M BOGNAR & | JEANINE SUE YAX | JT TEN | 2924 GARFIELD AVE | | BAY CITY | MI | 48708 | 8430 |
| GARNET M BOGNAR & | MARK P BOGNAR | JT TEN | 2924 GARFIELD | | BAY CITY | MI | 48708 | 8430 |
| GARNET O MEES | 5303 IVAN | APT 209 | | | LANSING | MI | 48917 | 3341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARNET R BRANKLE | 3615 W JUDSON RD | | | | KOKOMO | IN | 46901 | 1781 |
| GARNET SIX | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2845 ARGYLE DR SO | | SALEM | OR | 97302 | 5403 |
| GARNET SLIKER TTEE | GARNET M SLIKER TRUST | U/A DTD 07/26/1995 | 463 FLORIDA MANGO ROAD | | WEST PALM BCH | FL | 33406 | 3121 |
| GARNET V CROYLE | 217 VAUGHN ST | | | | JOHNSTOWN | PA | 15906 | 1533 |
| GARNET W BLOWER JR | RD 1 | | | | FAYETTE CITY | PA | 15438 | 9801 |
| GARNETT BYRD & | ALMA BYRD JT TEN | 3309 VISTA RD | | | PULASKI | VA | 24301 | 7067 |
| GARNETT C KINCAID | 702 EAGLE BEND RD | | | | CLINTON | TN | 37716 | 3827 |
| GARNETT COX | 1743 16TH ST NW | | | | MINOT | ND | 58703 | 1115 |
| GARNETT HUDGINS TTEE | L R HUDGINS TTEE | U/A DTD 06/03/94 | 43033 HWY 23 | | HUNTSVILLE | AR | 72740 | |
| GARNETT J LEONARD REV TR | GARNETT J LEONARD TTEE | U/A DTD 08/10/2000 | 9515 HWY 161 SOUTH | | SCOTT | AR | 72142 | 9531 |
| GARNETT L DUVALL | 1805 ROBIN HOOD DRIVE | | | | FAIRBORN | OH | 45324 | 3925 |
| GARNETT M VANCE | 924 HOLMES RD APT#6 | | | | YPSILANTI | MI | 48198 | 3866 |
| GARNETT O HULETTE | DOROTHY T HULETTE | 1173 MANLEY LEESTOWN RD | | | FRANKFORT | KY | 40601 | 9494 |
| GARNETT P MEYERS | 5650 COLFAX ST | | | | CLEARWATER | FL | 33760 | 2413 |
| GARNETT R HOUGHTON JR | 1251 COOPER DR | | | | MANTECA | CA | 95336 | 4118 |
| GARNETT TUSS | 9630 SW KILLARNEY LANE | | | | TUALATIN | OR | 97062 | 7514 |
| GARNETTA I DUETSCH | 33 HOLLY ST | | | | CARTERET | NJ | 07008 | 2418 |
| GARNETTE M GARTEN | 2656 NEWBERRY ROAD | | | | WATERFORD | MI | 48329 | 2346 |
| GARNETTE M MORRISON | 43 HALF MOON | | | | EL PASO | TX | 79915 | 2666 |
| GARNEY R MANN | 2449 W FARRAND RD | | | | CLIO | MI | 48420 | 1013 |
| GARNIE F DISHON IRA | FCC AS CUSTODIAN | 2002 10TH ST | | | RADFORD | VA | 24141 | 2706 |
| **GARNIK HAYRAPETIAN** | **1610 PINECHASE DR** | | | | **HOUSTON** | **TX** | **77055** | |
| GARNITA BLANK TOD | S DENISTON & C MOLARGIK | SUBJECT TO STA RULES | 5510 SW 4TH PLACE UNIT 407 | | CAPE CORAL | FL | 33914 | 7289 |
| GARO MARDIROSSIAN | 1508 LACHMAN LANE | | | | PACIFIC PALISADES | CA | 90272 | |
| GARO V MINASSIAN TTEE GARO V | MINASSIAN ARC INC DEFINED BEN | PEN TRUST UTA DTD 12/22/03 | 140 ACARI DRIVE | | LOS ANGELES | CA | 90049 | 3002 |
| GAROLD E MILLS TTEE | FBO GAROLD E MILLS FAMILY | TRUST U/A/D 11-30-2005 | 1811 PINEHURST DR | | SPRINGFIELD | OH | 45502 | 7889 |
| GAROLD E PARKER | 7908 PARKER ROAD | | | | LAINGSBURG | MI | 48848 | |
| GAROLD E SMITH | 106 MAY ST | | | | BATH | NY | 14810 | 9753 |
| GAROLD E SMITH | 106 MAY ST | | | | BATH | NY | 14810 | |
| GAROLD E SNYDER | 1669 EAST GODDARD | | | | MIKADO | MI | 48745 | 9748 |
| GAROLD G LEGGOTT | JUDITH L LEGGOTT | 815 W 4TH ST | | | YORK | NE | 68467 | |
| GAROLD G LEGGOTT C/F | KRISTEN R LEGGOTT UNIF TRFS MIN ACT NE | 815 W 4TH ST | | | YORK | NE | 68467 | |
| GAROLD G POMEROY | 6512 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009 | 7016 |
| GAROLD HENRY ROSE | 4374 MALLARD CREEK CIR | | | | STOCKTON | CA | 95207 | 5025 |
| GAROLD L FABER | 10053 HALIFAX ST | | | | VENTURA | CA | 93004 | |
| GAROLD L KENNEDY II | 8988 N VINCENT RD | | | | ELSIE | MI | 48831 | 9457 |
| GAROLD L LOTHAMER | 7128 TERNET ROAD | | | | MONROEVILLE | IN | 46773 | 9770 |
| GAROLD R MC MILLEN JR | 11464 MC CRUMB RD | | | | PORTLAND | MI | 48875 | 9413 |
| GAROLD VAN SICKLE | 12751 FROST RD | | | | HEMLOCK | MI | 48626 | 9480 |
| GARRELL C SPIRES TR | UA 04/28/2003 | GARRELL C SPIRES REV LIVING TRUST | 4344 SHELBOURNE LANE | | COLUMBUS | OH | 43220 | |
| GARRELL DAVIS TIPTON | 35 DONNA JANE CT | | | | WEST MILTON | OH | 45383 | 1931 |
| GARRELL K DOMBAUGH & | BEVERLY A DOMBAUGH | 901 S ANDOVER RD | | | ANDOVER | KS | 67002 | |
| GARREN W MOORE | 8609 HIGHMOUNT DR | | | | SPRINGBORO | OH | 45066 | |
| GARRET A KOSAREK & | SANDRA L KOSAREK JT WROS | 53315 WHITBY WAY | | | SHELBY TWP | MI | 48316 | 2751 |
| GARRET BONOSKY | 86 CHARDONNAY DRIVE | | | | FAIRPORT | NY | 14450 | |
| GARRET BRUCE LOUIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9624 VELVET LEAF CIR | | SAN RAMON | CA | 94582 | |
| GARRET BRUMFIELD | 1328 NASSAU STREET | | | | TAMPA | FL | 33607 | |
| GARRET COSTLOW | 157 BECK AVENUE | | | | AKRON | OH | 44302 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARRET D GROB | & EMILY L GROB JTTEN | 9190 SE 70TH PL | | | MERCER ISLAND | WA | 98040 |
| GARRET F YOUNT | 4847 WILLIAMS ROAD | | | | TALLAHASSEE | FL | 32311 | 8524 |
| GARRET HOOGERHYDE & | MRS RADIA HOOGERHYDE JT TEN | 74 NORTH 17TH ST | | | PATERSON | NJ | 07508 | 1828 |
| GARRET J HOOGERHYDE JR | 45 N 17TH ST | | | | PROSPECT PARK | NJ | 07508 | 1811 |
| GARRET K KRISHAN & | BARBARA A KRISHAN | 12522 S CEDAR AVE | | | JENKS | OK | 74037 |
| GARRET NYBERG | 4782 BLANDING CT. | | | | BIG LAKE | MN | 55309 |
| GARRET RICHARDSON | PSC 37 BOX 4275 | | | | APO AE | AE | 09459 |
| GARRET STRAUB | 18760 CHENNAULT WAY | | | | EDEN PRAIRIE | MN | 55346 |
| GARRET W SERN | 2728 ORDWAY STREET NW | APARTMENT 5 | | | WASHINGTON | DC | 20008 | 5051 |
| GARRETH ANDREW STOVER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1033 S ORLANDO AVE | | LOS ANGELES | CA | 90035 |
| GARRETH CADA | 26 HARPER DR. | | | | ALLEN | TX | 75002 |
| GARRETH M GANEKO | 908 ELMSFORD DRIVE | | | | CLAWSON | MI | 48017 | 1017 |
| GARRETT A ROOT | 1246 BRANDY WINE | | | | CROWN POINT | IN | 46307 | 9304 |
| GARRETT A SAUNDERS | 311 GREEN ST | | | | FAIRBORN | OH | 45324 |
| GARRETT A SCARPA & | BARBARA C SCARPA | 8 CEDAR DR | | | NORTHFIELD | NJ | 08225 |
| GARRETT ADDISON | ESTHER ADDISON JT TEN | 3835 N FRIAR LN | | | WICHITA | KS | 67204 | 3502 |
| GARRETT B DOERING | 57 HOLMES STREET | | | | EAST HAVEN | CT | 06512 | 3235 |
| GARRETT B KUYKENDALL JR | PO BOX 1035 | | | | ROMNEY | WV | 26757 | 4035 |
| GARRETT BARNICOAT | 1669 COLUMBIA RD NW | APT 409 | | | WASHINGTON | DC | 20009 |
| GARRETT BAYRD | SOUTHWEST SECURITIES INC | 5353 DOMINICK DR | | | HOPKINS | MN | 55343 |
| GARRETT BENDER | 15217 11TH AVE NE | | | | SHORELINE | WA | 98155 |
| GARRETT CHANEY | 11620 WARNER AVE. | 521 | | | FOUNTAIN VALLEY | CA | 92708 |
| GARRETT COCHRAN | 1184 SW SEABROOK AVE | | | | TOPEKA | KS | 66604 |
| GARRETT CONDEL | 1029 163RD AVENUE SE | | | | BELLEVUE | WA | 98008 | 5032 |
| GARRETT D CRISPELL | PO BOX 808 | | | | EL GRANADA | CA | 94018 | 0808 |
| GARRETT DIAS | 203 SUSANNAH PL | | | | COSTA MASA | CA | 92627 | 1322 |
| GARRETT DU BOIS CRISPELL | CUST SARAH MAIDEN | CRISPELL U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | PO BOX 808 | EL GRANADA | CA | 94018 | 0808 |
| GARRETT E JACKSON & | CATHERINE JACKSON JT TEN | 33 MIDDLETON RD | | | SAVANNAH | GA | 31411 | 1420 |
| GARRETT E JACKSON & | CATHERINE JACKSON JT/WROS | 33 MIDDLETON ROAD | | | SAVANNAH | GA | 31411 | 1420 |
| GARRETT FINGERLE | 12 LAMBOURN SQUARE | VALLEY PARK | CHANDLERS FORD HANTS | 50534 AA UNITED KINGDOM | | | |
| GARRETT GARDNER CLARKE | 7416 GEORGETOWN CT. | | | | MCLEAN | VA | 22102 | 2123 |
| GARRETT GOHLKE | 4937 CR 305 | | | | GRANDVIEW | TX | 76050 |
| GARRETT H FRANK | 17 CONCORD DR | | | | MANALAPAN | NJ | 07726 | 3537 |
| GARRETT H GAINER & | ERNESTINE GAINER JT TEN | HC 65 BOX 34B | | | GRANTSVILLE | WV | 26147 | 9792 |
| GARRETT H STREET | MARGARET E STREET | 5553 FOXLAKE DR | | | N FT MYERS | FL | 33917 | 5602 |
| GARRETT J ELAM & | MARY K ELAM JT/WROS | 23334 ROYAL OAKS TRAIL | | | KIRKSVILLE | MO | 63501 | 7797 |
| GARRETT J GARRY | DESIGNATED BENE PLAN/TOD | 995 SMOKERISE BLVD | | | PORT ORANGE | FL | 32127 |
| GARRETT J PHELAN | 66 COLLINGWOOD DR | | | | ROCHESTER | NY | 14621 | 1001 |
| GARRETT JAMES REYNOLDS | 5310 ST ANDREWS | | | | CRP CHRISTI | TX | 78413 | 2811 |
| GARRETT KALMAN WARSHAW | 708 POWDERMILL LN | | | | WYNNEWOOD | PA | 19096 | 4035 |
| GARRETT KLUNK | 208 ANNA STREET | | | | BRIGHTON | IL | 62012 |
| GARRETT KWASNIEWSKI | 360 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 |
| GARRETT L ALMONT | CHARLES SCHWAB & CO INC CUST | 10614 420TH AVE SE | | | NORTH BEND | WA | 98045 |
| GARRETT LIONEL LEFEVRE | DUNCAN | 2661 4TH AVE SE | SALMON ARM BC  V1E 1K7 | CANADA | | | |
| GARRETT M GELIA | 1292 COLVIN BLVD | | | | KENMORE | NY | 14223 | 1402 |
| GARRETT M MILLER | 372 GOLFVIEW DR | | | | MIRAMAR BEACH | FL | 32550 |
| GARRETT M MORGAN | 4034 RIVOLI | | | | NEWPORT BEACH | CA | 92660 |
| GARRETT MICHAEL KNAPP | 492 HIGHLAND DR. | | | | DANVILLE | CA | 94526 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| GARRETT MORAN | 19730 SEPTO STREET | | | CHATSWORTH | CA | 91311 | |
| GARRETT MUSCH | TOD DTD 11/17/2008 | 9150 FW CR 1400 N | | DEMOTTE | IN | 46310 | |
| GARRETT OBAYASHI BERNARD | 1312 COSTA BRAVA | | | PISMO BEACH | CA | 93449 | |
| GARRETT PATE | 1004 GRACELAWN CT. | | | BRENTWOOD | TN | 37027 | |
| GARRETT PICKLER | 69-D RAILROAD MB64 | | | HILO | HI | 96720 | |
| GARRETT PRICE | 17 VAN BUREN DRIVE | | | HAMILTON | OH | 45011 | 4657 |
| GARRETT R CHILSON | 371 LAKEVIEW BLVD | | | DELEVAN | NY | 14042 | 9427 |
| GARRETT R LAURA | 76 MYRA DRIVE | | | CROSSVILLE | TN | 38572 | 7602 |
| GARRETT REED | 9348 EAST AVENUE T-14 | | | LITTLEROCK | CA | 93543 | |
| GARRETT RUSSELL LEMMONS | 6443 FAWN LN | | | NEW HOPE | PA | 18938 | 9642 |
| GARRETT S JOHNSON | 8031 GRATIOT AVE | | | COLUMBUS | MI | 48063 | 3206 |
| GARRETT SANDERSON III | 41 CORTE DE ROSA | | | MORAGA | CA | 94556 | 1649 |
| GARRETT STEVENSON | 557 WEST LIBERTY ST APT #101 | | | CINCINNATI | OH | 45214 | |
| GARRETT T MURPHY | 20C SCARBOROUGH LN | | | WAPPINGERS FALLS | NY | 12590 | |
| GARRETT V RACZKOWSKI | 12010 SECOR ROAD | | | PETERSBURG | MI | 49270 | 9795 |
| GARRETT W BASSETT | PO BOX 881 | | | SUTTONS BAY | MI | 49682 | 0881 |
| GARRETT WAGNER | 320 MARKLEY AVE S | | | THIEF RIVER FALLS | MN | 56701 | |
| GARRETT WELL | 10813 THUNDER FALLS AVE | | | BAKERSFIELD | CA | 93312 | |
| GARRETT WILLIS III | 13300 N NORFOLK | | | DETROIT | MI | 48235 | 1034 |
| GARRETT WILLIS JR | 17423 FLEMING | | | DETROIT | MI | 48212 | 1051 |
| GARRICK DAVIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 977 | PACIFIC GROVE | CA | 93950 | |
| GARRICK DWAYNE CADAVONA | CGM IRA CUSTODIAN | 14849 NEARTREE RD | | LA MIRADA | CA | 90638 | 4617 |
| GARRICK LANDSBERG | 3496 BURNS ST | | | DETROIT | MI | 48214 | 1805 |
| GARRIE V HANKINS | 1315 DIANA | | | MADISON HEIGHTS | MI | 48071 | 2916 |
| GARRIS MC ELVEEN | 2001 BRICK HOUSE RD | | | RANDOLPH | VA | 23962 | 3428 |
| GARRIS NEIL YARBOROUGH | PO BOX 705 | | | FAYETTEVILLE | NC | 28301 | |
| GARRISON E FINCH | 6450 W GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | 9403 |
| GARRISON KLUECK & | CHERRI KLUECK JT TEN | 9836 BONNIE VISTA DRIVE | | LA MESA | CA | 91941 | 6965 |
| GARRISON L HALE | 505 2ND AVE SE APT 116 | | | LITTLE FALLS | MN | 56345 | |
| GARRISON L KILDOW | 4366 PONDVIEW DR | | | SWARTZ CREEK | MI | 48473 | 9197 |
| GARRISON LELAND GROSS | 4308 WASHTENAW | | | ANN ARBOR | MI | 48108 | |
| GARRISON S LANE | 145 WAMPHASSUC ROAD | | | STONINGTON | CT | 06378 | |
| GARRISON T BARCOMB | 8 LINCOLN ST | | | CANTON | NY | 13617 | 1311 |
| GARRISON W JOHNSON & | ESTHER M JOHNSON JT TEN | 1913 ROCKCREEK LANE | | FLINT | MI | 48507 | 2274 |
| GARRISON W LONG | 4379 MOSLEY BRIDGE RD | | | GILBERTOWN | AL | 36908 | 2923 |
| GARRON ROBINSON | 10935 FULTONWELLS AVE APT 716 | | | SANTA FE SPRINGS | CA | 90670 | 5930 |
| GARRY A CLEVENGER & | PATRICIA VOLK CLEVENGER JT TEN | 10870 LAWNDALE DR | | PARMA HEIGHTS | OH | 44130 | 4439 |
| GARRY A SMITH | 245 HOMESTEAD DR | | | ATHENS | GA | 30605 | |
| GARRY A STARR | 928 HARRISON ST | | | KENNEDALE | TX | 76060 | |
| GARRY A VANCE | 4101 RAY RD | | | GRAND BLANC | MI | 48439 | 9309 |
| GARRY ALEXIS | 200 STEWART DRIVE | | | MOUNTAIN VIEW | CA | 94043 | |
| GARRY BALDUFF | 96 NORWOOD AVE | | | NORWALK | OH | 44857 | 2337 |
| GARRY BATES | URB. LOS ALGARROBOS, 22 | 29790 CHILCHES | | MALAGA SPAIN | | | |
| GARRY BURRY | 622 WOODLAKE DRIVE | | | LOUISVILLE | KY | 40245 | 5121 |
| GARRY C CRYER | 4712 W OKLAHOMA AVE | | | TAMPA | FL | 33616 | 1017 |
| GARRY C LE FEVER | 380 LAKE MEADE DRIVE | | | EAST BERLIN | PA | 17316 | 9369 |
| GARRY C STEELE & | LORETTA A STEELE JT TEN COM | 12349 VALLEY HOME RD | | OAKDALE | CA | 95361 | |
| GARRY C SWEENEY | 3701 KENT | | | FLINT | MI | 48503 | 4580 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARRY CHAN | 66 CONISTAN RD | MARKHAM ON  L3R 8K5 | CANADA | | | | | |
| GARRY D DENNEY | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | 8735 |
| GARRY D HAGENESS | SONIA G HAGENESS | N51974 COUNTY ROAD D | | | STRUM | WI | 54770 | 7831 |
| GARRY D HESHELMAN & | JANET A HESHELMAN JT TEN | ROUTE 4 BOX 438 | | | BLOOMFIELD | IN | 47424 | 9504 |
| GARRY D KEEFER | 1136 LANTERN LN | | | | NILES | OH | 44446 | 3506 |
| GARRY D OSBURN | 158 CAROLINA RIDGE RD | | | | PITTSBORO | NC | 27312 | |
| GARRY D REINHART | 1080 WOODMERE RD | | | | SANTA MARIA | CA | 93455 | 3955 |
| GARRY D WEBB | 19053 HARRISON ST | | | | LIVONIA | MI | 48152 | 3573 |
| GARRY D WILHELM | 244 BYRON RD | | | | LENNON | MI | 48449 | |
| GARRY DEAN | 2823 NADEAU RD | | | | MONROE | MI | 48162 | 9334 |
| GARRY E MC KITTRICK | PO BOX 3764 | | | | SPARKS | NV | 89432 | 3764 |
| GARRY F KASTEN & | DOROTHY L KASTEN | TR GARRY F KASTEN & DOROTHY L | KASTEN FAMILY TRUST UA 1/28/02 | W179N9897 RIVERSBEND CIR E | GERMANTOWN | WI | 53022 | 4652 |
| GARRY F NATHAN & | SUSAN M NATHAN | 1 CREEKSIDE LN | | | LATHAM | NY | 12110 | |
| GARRY G CARLEY | 2555 CROFTON CT | | | | BLOOMFIELD HILLS | MI | 48304 | 1810 |
| GARRY G SOUTHARD | CHARLES SCHWAB & CO INC CUST | 2763 CORTINA LN | | | EVERGREEN | CO | 80439 | |
| GARRY GATES | 743 JUANITA AVE | | | | SANTA BARBARA | CA | 93109 | 1615 |
| GARRY GIAMMARINO | 1085 US HWY 9 | | | | HOWELL | NJ | 07731 | 3700 |
| GARRY H GLASS | 200 WAYNE WATT ROAD | | | | BOWLING GREEN | KY | 42101 | 8579 |
| GARRY HALIBURTON | 27261 471ST. AVE. | | | | HARRISBURG | SD | 57032 | |
| GARRY HANDZLIK | 13747 BRAMBOROUGH RD | | | | HUNTERSVILLE | NC | 28078 | |
| GARRY I NEGRONI | 836 N SPAULDING AVE | | | | LOS ANGELES | CA | 90046 | |
| GARRY J BUCHANAN | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | 2123 |
| GARRY J CLARK | 5830 N CARRIAGE LANE | | | | ALEXANDRIA | IN | 46001 | 8618 |
| GARRY J HALL | 64 LILAC LN | | | | BONNER SPRINGS | KS | 66012 | 1334 |
| GARRY J HASSELBUSCH | 7507 VERMONT | | | | ST LOUIS | MO | 63111 | 3246 |
| GARRY J MURPHY | 817 WINCHESTER AVE | | | | MARTINSBURG | WV | 25401 | 1709 |
| GARRY J TAYLOR | 114 PLANTATION DR | | | | FINCASTLE | VA | 24090 | 5272 |
| GARRY J TAYLOR & | JANICE M TAYLOR JT TEN | 114 PLANTATION DR | | | FINCASTLE | VA | 24090 | 5272 |
| GARRY JONES | 356 PEACH ORCHARD RD | | | | CLINTON | TN | 37716 | 6602 |
| GARRY JONES (SEP IRA) | FCC AS CUST | 17810 MIDDLERIDGE RD | | | OZARK | AR | 72949 | 3906 |
| GARRY K BROWN | 127 MARENGO | | | | TEMPERANCE | MI | 48182 | 9334 |
| GARRY K KLEMME & | CAROL J KLEMME JTTEN | 12954 DOGWOOD AVE | | | AKRON | IA | 51001 | |
| GARRY KNUTH | 1201 RIVA RIDGE CT APT 104 | | | | GAHANNA | OH | 43230 | 8803 |
| GARRY KUBERSKI | 8248 CHARLIN PKWY | | | | ORLANDO | FL | 32822 | 7414 |
| GARRY L CHURCH & | SARAH M CHURCH JT TEN | PO BOX 79078 | | | HOUSTON | TX | 77279 | 9078 |
| GARRY L DIETELBACH | 216 HIGHLAND AVE | | | | NILES | OH | 44446 | 1117 |
| GARRY L EBRIGHT | 219 N JEFFREY | | | | ITACA | MI | 48847 | 1145 |
| GARRY L ESTLE | WBNA CUSTODIAN TRAD IRA | 694 SUGARWOOD TRAIL | | | VENICE | FL | 34292 | 3922 |
| GARRY L HARNESS | 6401 COOK HILL RD | | | | BURLESON | TX | 76028 | 1141 |
| GARRY L HARTMAN | 4199 SHERATON | | | | FLINT | MI | 48532 | 3556 |
| GARRY L HELLMAN | 659 NORTH LST STREET | | | | BREESE | IL | 62230 | |
| GARRY L HENDERSON | 151 WEST HILLTOP LANE | | | | NASHVILLE | IN | 47448 | |
| GARRY L KIEFT | 17804 CHANNEL VIEW | | | | SPRING LAKE | MI | 49456 | 1503 |
| GARRY L KITTER | 2134 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626 | 9501 |
| GARRY L KUIPERS | 2559 8TH ROUTE 2 | | | | BYRON CENTER | MI | 49315 | 8909 |
| GARRY L KUIPERS & | MAXINE K KUIPERS JT TEN | 2559 8TH AVE | | | BYRON CENTER | MI | 49315 | 8909 |
| GARRY L LANDS | 73 MOUNTAIN VIEW EST | | | | LEICESTER | NC | 28748 | 9445 |
| GARRY L LICKFELT | 5685 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | 9710 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARRY L MILLER | 338 BRONCO WAY | | | | LANSING | MI | 48917 | 2728 |
| GARRY L MORRISON | 1224 N UNION AVE | | | | SALEM | OH | 44460 | 1355 |
| GARRY L SANSOTE | 13575 CENTER RD | | | | BATH | MI | 48808 | 9448 |
| GARRY L SHIVELY & | PATRICIA A SHIVELY JT TEN | 104 EDGELEA DRIVE | | | CHAMBERSBURG | PA | 17201 | 1397 |
| GARRY L SPANGLER | 13534 DAISY CT | | | | ROSEMOUNT | MN | 55068 | 4708 |
| GARRY L STANDISH | 7151 N DURAND RD | | | | NEW LOTHROP | MI | 48460 | 9764 |
| GARRY L STONEHILL | MARY F STONEHILL TTEE | U/A/D 10/07/04 | FBO STONEHILL FAMILY TRUST | 1095 COZY ACRES RD | MOUNTAIN PINE | AR | 71956 | 9591 |
| GARRY L STREDNEY | 903 NORTH KUNEY | | | | ABILENE | KS | 67410 | 2238 |
| GARRY L VANDER VLUCHT | 1791 N WHITE BIRCH DR | | | | MEARS | MI | 49436 | 9432 |
| GARRY L VANDERVLUCHT & | PATRICIA J VANDER VLUCHT JT TEN | 1791 N WHITE BIRCH DR | | | MEARS | MI | 49436 | 9432 |
| GARRY L WATTERSON | 11200 E HILLS AND DALES DR | | | | SELMA | IN | 47383 | 9638 |
| GARRY L WILLIAMS | JEANNE S WILLIAMS | 610 MIDARO DR | | | GRAND ISLAND | NE | 68801 | |
| GARRY LEE BOWMAN II | CHARLES SCHWAB & CO INC CUST | 2075 CEDAR HILL | | | MIDDLEVILLE | MI | 49333 | |
| GARRY LEE CREMER & | PAMELLA M CREMER JT TEN | 19435 YARRUP LN | | | MILLERSBURG | MI | 49759 | |
| GARRY LEON & | YOLETTE LEON JTWROS | 3155 LAKE SEMINOLE PLACE | | | BUFORD | GA | 30519 | |
| GARRY LEWIS | PO BOX 655 | | | | SPENCER | IN | 47460 | 0655 |
| GARRY LOWE | 87 LAKEVIEW DR. NE | | | | ATLANTA | GA | 30317 | |
| GARRY LUKAS & | ANNE M LUKAS | 13158 HICKORY BRANCH RD | | | TUSTIN | CA | 92780 | |
| GARRY LYNN WALTHALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10807 ALICO PASS | | NEW PORT RICHEY | FL | 34655 | |
| GARRY M LEE & | RENEE A LEE | TR R & G REVOCABLE TRUST | UA 12/19/03 | 3691 SILVER BROOK LANE | GAINESVILLE | GA | 30506 | 1093 |
| GARRY M QUALLS & | DANA K QUALLS JT TEN | 1173 BROOKWAY DR | | | AVON | IN | 46123 | 5606 |
| GARRY M TOBA | 4205 N HIGHLAND AVE | | | | ARLINGTON HTS | IL | 60004 | 1398 |
| GARRY M TUCKER | & MARIA L TUCKER JTTEN | 429 RED LION WAY | | | NEWMAN | CA | 95360 | |
| GARRY M VICKAR | 349 CHATEAUGAY | | | | CHESTERFIELD | MO | 63017 | |
| GARRY M VICKAR | 349 CHATEAUGAY | CHESTERFIELD MO 63017 | | | CHESTERFIELD | MO | 63017 | |
| GARRY MARVIN SLONE & | DEBRA ROSE SLONE JT TEN | 16299 SAN CARLOS BLVD | | | FORT MYERS | FL | 33908 | 3330 |
| GARRY MELFA | JOE MELFA TRUST | 7345 NW 60TH LN | | | PARKLAND | FL | 33067 | |
| GARRY N LEGAARD | 5011 NW MERRIMAC | | | | RIVERSIDE | MO | 64150 | |
| GARRY N WIGGINS | P O BOX 43 | | | | KEVIL | KY | 42053 | 0043 |
| GARRY O HENDRICKSON | ATTN KLIPPEL | 633 E HWY 62 | | | BOONVILLE | IN | 47601 | 9608 |
| GARRY P CANTRELL EX | EST ANNA P CANTRELL | 1620 EAST BELTLINE ROAD | | | CARROLLTON | TX | 75006 | |
| GARRY P CARVALHO | JULIA V CARVALHO | JTTEN | 307 OAK DRIVE | | MT HOLLY SPGS | PA | 17065 | 1806 |
| GARRY P CLIEFF | 49 MICHAEL SNOW CRT | SARNIA ON  N7W 1B8 | CANADA | | | | | |
| GARRY P SCHROYER | 44540 PARSONS RD | | | | OBERLIN | OH | 44074 | 9610 |
| GARRY PAUL NIEMIEC | 30138 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185 | |
| GARRY PELMEAR | 22161 MINTDALE RD | | | | STURGIS | MI | 49091 | |
| GARRY R BRADSHAW | 3249 OLD FARM RD | | | | FLINT | MI | 48507 | 1248 |
| GARRY R CHANDLER | PO BOX 88133 | | | | INDIANAPOLIS | IN | 46208 | 0133 |
| GARRY R DURHAM | 13910 EAST CENTER ST | | | | BURTON | OH | 44021 | 9651 |
| GARRY R MACLEAN | 132 ROYAL PALM RD | | | | WEST PALM BEACH | FL | 33405 | 1631 |
| GARRY R SMITH | PO BOX 232 | | | | CISNE | IL | 62823 | 0232 |
| GARRY R SMITH & | JANICE M SMITH JT TEN | 896 GRAND TERRACE AVE | | | BALDWIN | NY | 11510 | 1423 |
| GARRY ROBERT SMITH | 896 GRAND TERRACE AVE | | | | BALDWIN | NY | 11510 | 1423 |
| GARRY ROWE | 149 BELLFLOWER ST | | | | MOUNT HOPE | WV | 25880 | |
| GARRY S KASTELAN | 37683 MARIA | | | | MT CLEMENS | MI | 48036 | 2166 |
| GARRY SAMUEL AUSTIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7 FAWNWOOD CT | | WICHITA FALLS | TX | 76310 | |
| GARRY SARGENT | C14 NASSAU PA | | | | LEWES | DE | 19958 | 9777 |
| GARRY SEEFELDT | 91 EAST GALEWOOD DRIVE | | | | WILSON | NY | 14172 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GARRY SMITH | 317 SHORE DR | | | | SUFFOLK | VA | 23434 | |
| GARRY SNYDER | 2764 RAVEN WOOD DR | | | | BRIDGE VILLE | PA | 15017 | |
| GARRY STODDARD | 45405 SAN ANTONIO VALLEY RD | | | | LIVERMORE | CA | 94550 | |
| GARRY STOY | 2022 BUDD RD | | | | NEW ALBANY | IN | 47150 | |
| GARRY T WARBLE | 3108 CORNWALL RD | | | | BALTIMORE | MD | 21222 | 5316 |
| GARRY V HOBBINS | PATRICIA K HOBBINS | 6017 SHADOWLAWN ST | | | DEARBORN HTS | MI | 48127 | 2967 |
| GARRY V LAURSEN | 2480 SUNRISE RIM | | | | BOISE | ID | 83705 | 5150 |
| GARRY V SCHWALBACH | BY GARRY V SCHWALBACH | 26 TOWER PL | | | FORT THOMAS | KY | 41075 | 2135 |
| GARRY V TODY | 115 FALLING LEAF DR | | | | LAPEER | MI | 48446 | 3140 |
| GARRY W FERRIS & | ROBIN FERRIS JT TEN | 6371 ANDERSONVILLE | | | WATERFORD | MI | 48329 | 1409 |
| GARRY W HISSOM | 16485 COWLEY RD | | | | GRAFTON | OH | 44044 | 9209 |
| GARRY W HOWE JR | & CONNIE HOWE JTTEN | 3807 NE GARDENIA LN | | | ANKENY | IA | 50021 | |
| GARRY W NEWBURY | 1437 SMITH RD | | | | TEMPERANCE | MI | 48182 | 1038 |
| GARRY W RAWSON | & MOLLIE O RAWSON JTTEN | 21015 SW ERIN TERRACE | | | BEAVERTON | OR | 97006 | |
| GARRY W RUTLEDGE | 6225 JEFF DR | | | | FRANKLIN | OH | 45005 | 5108 |
| GARRY W SHROYER | 3335 E 400S | | | | HARTFORD CITY | IN | 47348 | 9721 |
| GARRY W WOODROW | 8500 N CRYSTAL ROAD | | | | VESTABURG | MI | 48891 | 9455 |
| GARRY WAYNE TAYLOR & | V TAYLOR | 5620 VICTORIA DR | | | HUEYTOWN | AL | 35023 | |
| GARRY WHEELER | PSC 480 BOX 395 | | | | FPO | AP | 96370 | |
| GARSLIE L MC ALLISTER | 43485 ABBEY CIR APT 52 | | | | CANTON | MI | 48187 | |
| GARST D. HAUGHEY | 120 LANE 150 J. HAMILTON LAKE | | | | HAMILTON | IN | 46742 | |
| GARTH A PATTERSON (SEP IRA) | FCC AS CUSTODIAN | 1325 HEADLAND DR. | | | NAPA | CA | 94558 | 9516 |
| GARTH ALBERT MOORE TTEE | MOORE FAMILY TRUST | U/A DTD 8/20/92 | 12995 PINNER AVENUE | | FISHERS | IN | 46037 | 7232 |
| GARTH ANDREW TURNER | CHARLES SCHWAB & CO INC CUST | 221 SHORT ST UNIT A | | | ARROYO GRANDE | CA | 93420 | |
| GARTH ANDREW TURNER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 221 SHORT ST UNIT A | | ARROYO GRANDE | CA | 93420 | |
| GARTH B SCHWARTZ | 4105 OCONNOR | | | | FLINT | MI | 48504 | 6922 |
| GARTH BAKER FLETCHER | 3056 MCFARLIN BLVD | | | | DALLAS | TX | 75205 | 1921 |
| GARTH C C YOUNG | 18030 MARK LANE | | | | YORBA LINDA | CA | 92886 | 2356 |
| GARTH C C YOUNG | CGM IRA CUSTODIAN | 18030 MARK LANE | | | YORBA LINDA | CA | 92886 | 2356 |
| GARTH C C YOUNG | CGM ROTH IRA CUSTODIAN | 18030 MARK LANE | | | YORBA LINDA | CA | 92886 | 2356 |
| GARTH COREY | PO BOX 532 | | | | BLACK MTN | NC | 28711 | 0532 |
| GARTH D LARNER | 2294 COY RD | | | | MASON | MI | 48854 | 9205 |
| GARTH D MOTSCHENBACHER | 4453 HICKORYWOOD DR | | | | OKEMOS | MI | 48864 | 3077 |
| GARTH D SPARBOE | 4001 RIVER OAKS DR | | | | DES MOINES | IA | 50132 | |
| GARTH E PROSSER | 5549 ASHFORD RD | | | | DUBLIN | OH | 43017 | |
| GARTH E RYMER | 37 ASTLEY STREET | MONTMORENCY VICTORIA 3094 | AUSTRALIA | | | | | |
| GARTH ERICKSON | TOD DTD 08/12/2008 | 5 RIDGE RD | | | ESKO | MN | 55733 | 9505 |
| GARTH F ALE AND | HARRIETT JANE ALE JTWROS | PO BOX 6815 | | | VERO BEACH | FL | 32961 | 6815 |
| GARTH F HAMILTON SR & | RITA M CROCKROFT | TR SHIRLEY M HAMILTON LIV TRUST | UA 11/18/96 | 4505 MERIDAN RD | LESLIE | MI | 49251 | 9751 |
| GARTH F MAREAU | 5162 HOMESTEAD LN | | | | CLIO | MI | 48420 | 8286 |
| GARTH F NAEBECK | 11105 PLATT RD | | | | MILAN | MI | 48160 | 9541 |
| GARTH F STELTENPOHL | & DORETHA M STELTENPOHL JTTEN | 5508 W MAGNOLIA CT | | | PASCO | WA | 99301 | |
| GARTH F STELTENPOHL & | DORETHA M STELTENPOHL JT TEN | 5508 W MAGNOLIA CT | | | PASCO | WA | 99301 | 2263 |
| GARTH FRANCIS GRAVES & SUSAN | WHITE GRAVES JOINT LIV TRUST | U/A DTD 1/16/2009 | GARTH F & SUSAN W GRAVES TTEES | 6680 DECANTURE ST | SAN DIEGO | CA | 92120 | |
| GARTH FROUNFELKER | 5062 KNOTTS LN | | | | CHINA TWP | MI | 48054 | |
| GARTH GREGORY BIGBEE | 1522 BROADWAY | | | | PELLA | IA | 50219 | 1009 |
| GARTH H BALLARD | 362 MONTEBELLO SE | | | | KENTWOOD | MI | 49548 | 4318 |
| GARTH HAWKINS & | BARBARA G HAWKINS JT TEN | 315 STONY POINT RD | | | KINS MOUNTAIN | NC | 28086 | 8563 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARTH L SEVERN | 11480 COLONIAL WOODS DR | | | | CLIO | MI | 48420 1594 |
| GARTH L WILLETT | 6860 TROWBRIDGE CT | | | | SAGINAW | MI | 48603 8631 |
| GARTH M ESTES | TOD DTD 03/17/2009 | 27708 NE 16TH AVE | | | RIDGEFIELD | WA | 98642 8470 |
| GARTH M GORDON | 70 MC GREGOR | | | | LAKE ORION | MI | 48362 |
| GARTH M HOLLE | 9235 S BRADEN PL | | | | TULSA | OK | 74137 |
| GARTH MCPHERSON | 357 MAGNOLIA VALE DR | | | | CHATTANOOGA | TN | 37419 2164 |
| GARTH N K CHAN & | KAREN C L CHAN | 4070 TROPICO WAY | | | LOS ANGELES | CA | 90065 |
| GARTH N K CHAN & | KAREN C L CHAN JT TEN | 4070 TROPICO WAY | | | LOS ANGELES | CA | 90065 3327 |
| GARTH O BUTTON | 1329 WHITE BRIDGE RD | | | | CHITTENANGO | NY | 13037 9453 |
| GARTH R RUMBLE | 454 OLD TECUMSEH RD E | TECUMSEH ON  N8N 3S8 | CANADA | | | | |
| GARTH ROBERTSON | 6829 NICHOLSON ROAD | DELTA BC  V4E 1Z8 | CANADA | | | | |
| GARTH SIMEON JACKSON | 4001 WAINWRIGHT | | | | LANSING | MI | 48911 2257 |
| GARTH SIMPSON | 2970 HARPER ST | | | | DELTONA | FL | 32738 1435 |
| GARTH SMITH | 2715 CHEROKEE AVE | | | | CAMDEN | AR | 71701 |
| GARTH V BOSWELL | 17900 CLIFF | | | | DETROIT | MI | 48212 1421 |
| GARTH VAN CURA & | JACQUELYN I VAN CURA | 4498 DUVAL CT | | | BLOOMFIELD HILLS | MI | 48301 |
| GARTH W ANGELL | 12145 BALDWIN RD | | | | GAINES | MI | 48436 9702 |
| GARTH W ATWOOD TR | FBO GARTH W ATWOOD FAM TRUST | U/A DATED 12/26/84 | 1785 29TH STREET #301 | | OGDEN | UT | 84403 0541 |
| GARTH W CAMP | 316 WITCHES ROCK RD | | | | BRISTOL | CT | 06010 7194 |
| GARTH W LAMB (IRA) | FCC AS CUSTODIAN | 5000 N JONES | | | LAS VEGAS | NV | 89130 2120 |
| GARTH W ROWBOTHAM | 8753 WINOOSKI ST | | | | POWELL | OH | 43065 9087 |
| GARTHA L PATTON | 5114 UNDERWOOD | | | | DETROIT | MI | 48204 4808 |
| GARTHA L TATE | APT 8E | 140-8 EINSTEIN LOOP | | | BRONX | NY | 10475 |
| GARTMORE | BLACKROCK FINANCIAL MANAGEMENT | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| GARVEL R KINDRICK & | KIMBERLEY F KINDRICK JT TEN | 1036 GALLOWAY RD | | | STAMPING GRD | KY | 40379 9746 |
| GARVEN MCLANAHAN, GARVEN LLC | P O BOX 1321 | | | | O'FALLON | MO | 63366 9121 |
| GARVEY MILTON BARNETT | 5313 BRABANT ROAD | | | | BALTIMORE | MD | 21229 |
| GARVEY PRICE JR | PO BOX 297 | BARRON DRIVE | | | INSTITUTE | WV | 25112 0297 |
| GARVEY, BALLOU & VAN DYKE | 204 COURT HOUSE LN | | | | TOMS RIVER | NJ | 08753 7612 |
| GARVIE G YOUNG | 1581 ARROWWOOD ROAD | | | | DAYTON | OH | 45432 2701 |
| GARVIN A MARTINDALE | 399 LIVE OAK DR | | | | ATWATER | CA | 95301 2278 |
| GARVIN A RICH & | NELLIE JO RICH JT TEN | 4395 BUENA VISTA RD | | | HUNTINGDON | TN | 38344 7211 |
| GARVIN B BAZZELL | 102 BROWNSTONE DRIVE | | | | MADISON | AL | 35758 8301 |
| GARVIN B BAZZELL (IRA) | FCC AS CUSTODIAN | 102 BROWNSTONE DRIVE | | | MADISON | AL | 35758 8301 |
| GARVIN E MUNN | 239 LAKE SCENE ROAD | | | | KINGSTON | TN | 37763 6619 |
| GARVIN KOTZIN TTEE | SHARON KOTZIN TTEE | KOTZIN FAMILY TRUST | DTD 04/02/96 | 22215 CAMAY CT. | CALABASAS | CA | 91302 6116 |
| GARVIN MARTINDALE | 399 LIVE OAK DR | | | | ATWATER | CA | 95301 2278 |
| GARVIN R JENSEN | 4621 SOTH LONG LAKE DR | | | | PORTAGE | MI | 49002 |
| GARVIN T REEVES | C/O MARTH REEVES | 3716 SECTION RD | | | CINCINNATI | OH | 45236 3843 |
| GARWOOD L LOCHNER | 1790 STICHTER RD | | | | LUDLOW FALLS | OH | 45339 9722 |
| GARY & DAVID TOMAKA TRUSTEES | U/A/D 10/01/1992 | EDWARD M TOMAKA IRREV TRUST | 1116 IRON HORSE CT | | ELGIN | IL | 60124 |
| GARY & VIVIAN CASH JTTEN TOD | GARY W CASH II & HEATHER FOUCHER | SUBJECT TO STA RULES | 2736 MURFIELD CT | | OAKLAND TWP | MI | 48306 2354 |
| GARY A ALMAND | 1121 FORT PARK | | | | LINCOLN PARK | MI | 48146 1519 |
| GARY A ANDERSEN | CUST BIRGIT C ANDERSEN UGMA CA | 2100 SURREY LANE | | | MCKINNEY | TX | 75070 7132 |
| GARY A ANSELMINO | BEVERLY J ANSELMINO JT TEN | 120 CHESS STREET | | | NEW EAGLE | PA | 15067 1138 |
| GARY A ARDELAN | 56 PARK ST | | | | OXFORD | MI | 48371 4840 |
| GARY A ARNOLD | 13647 LAPLAISANCE | | | | MONROE | MI | 48161 4758 |
| GARY A AUSEFSKI | 118 PINTO CT | | | | BETHEL PARK | PA | 15102 4514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY A BACON | 7604 PLUMWOOD DR | | | | JACKSONVILLE | FL | 32256 | 1530 |
| GARY A BAKER | WBNA CUSTODIAN SEP IRA | 11707 TALLEY CT | | | OAKTON | VA | 22124 |
| GARY A BARBER | 1204 BASSETT | | | | DETROIT | MI | 48217 | 1602 |
| GARY A BATTLES | CHARLES SCHWAB & CO INC CUST | 2257 TAHITI DR | | | SAN RAMON | CA | 94582 |
| GARY A BEHMLANDER | 6044 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706 | 9064 |
| GARY A BEHRENS | 3 HUNTINGTON FOREST DRIVE | | | | SAINT CHARLES | MO | 63301 | 0488 |
| GARY A BELL | 118 SPRUCE AV | | | | CLEVER | MO | 65631 | 6786 |
| GARY A BENWITZ IRA | FCC AS CUSTODIAN | 15723 KNAPP SHORE | | | KENT | NY | 14477 | 9731 |
| GARY A BERGERON | 3159 TOWNLINE RD | | | | OMER | MI | 48749 | 9741 |
| GARY A BLAKE | P O BOX 7511 | | | | DIBERVILLE | MS | 39540 | 7481 |
| GARY A BOCKELMAN | 26171 FLORY RD | | | | DEFIANCE | OH | 43512 | 9022 |
| GARY A BODZIN AND | CAROLYN W BODZIN    JTWROS | 21200 POINT PLACE #2905 | | | AVENTURA | FL | 33180 | 4060 |
| GARY A BONCELLA | 2297 LAMBERTON ROAD | | | | CLEVELAND HEIGHTS | OH | 44118 | 3517 |
| GARY A BOSS | GARY F BOSS JT TEN | TOD DTD 11/11/2008 | 4136 MCLAUGHLIN AVE | | LOS ANGELES | CA | 90066 | 5420 |
| GARY A BOTT | 52639 TURNBURY CT | | | | SHELBY TOWNSHIP | MI | 48315 | 2443 |
| GARY A BOWERS | 34190 FOREST ST APT 6 | | | | WAYNE | MI | 48184 | 1754 |
| GARY A BOYER | 27768 N RON RIDGE DR | | | | SAUGUS | CA | 91350 | 4334 |
| GARY A BREGE | 15134 GERANIUM LN | | | | MILLERSBURG | MI | 49759 | 9500 |
| GARY A BRIDSON & | ARLENE A BRIDSON JTWROS | 470 N KNOX RD 1800 E | | | MAQUON | IL | 61458 | 9476 |
| GARY A BRIERTY | 302B CURTIS CORNER RD | | | | SOUTH KINGSTOWN | RI | 02879 | 2154 |
| GARY A BRUBAKER | 8601-518 OLD SPAINSH TRAIL | | | | TUCSON | AZ | 85710 | 4358 |
| GARY A BUCHSEN & | DIANA M BUCHSEN JT TEN | 195 TOLES HOLLOW RD | | | COUDERSPORT | PA | 16915 | 8406 |
| GARY A BUGHER | 2663 N 200 W | | | | TIPTON | IN | 46072 | 8841 |
| GARY A BUSH | 930 GREENGATE DR | | | | LEBANON | OH | 45036 | 7943 |
| GARY A BYBEE | CHARLES SCHWAB & CO INC CUST | 608 MOREL CT | PO BOX 555 | | SAINT ALBANS | MO | 63073 |
| GARY A CARPENTER | 10770 HOLLAND RD | | | | FRANKENMUTH | MI | 48734 | 9123 |
| GARY A CARR | 525 W BRENTWOOD DRIVE | | | | PLAINFIELD | IN | 46168 | 2159 |
| GARY A CARTWRIGHT | 2690 OUTER DRIVE SOUTH | | | | EAST LEROY | MI | 49051 |
| GARY A CHADARANEK & | ERWIN A CHADARANEK JT TEN | 1955 CONCORD DR | | | DOWNERS GROVE | IL | 60516 |
| GARY A CORBIN | 16 GREYHOUND PASS | | | | CARMEL | IN | 46032 |
| GARY A COTHERN | 220 MONTGOMERY STREET | | | | BOGALUSA | LA | 70427 | 3928 |
| GARY A CUMMINGS | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| GARY A CURTIS | 334 ELLENWOOD DR | | | | W CARROLLTON | OH | 45449 | 2127 |
| GARY A DAKOLIOS | 1304 SHADOW CANYON PLACE | | | | EL PASO | TX | 79912 | 7695 |
| GARY A DETER AND | JEAN P DETER JTWROS | 15921 TORO HILLS AVE | | | SALINAS | CA | 93908 | 1140 |
| GARY A DILDY, III | 2 ASHLEY COURT | | | | PARK CITY | UT | 84060 | 6933 |
| GARY A DIXON 2 | MARDIX AUTOMATIC CONTROLS | WESTMORELAND BUSINESS PARK | KENDAL CUMBRIA | UNITED KINGDOM | | | |
| GARY A DONAHUE | 1228 E BROOKS ROAD | | | | MIDLAND | MI | 48640 | 9587 |
| GARY A DRAKE | 3337 S 50 W | | | | GREENFIELD | IN | 46140 | 9248 |
| GARY A DUBESTER | 1724 HICKORY ST | | | | OSHKOSH | WI | 54901 | 2509 |
| GARY A DUEHLMEIER | 4165S 2700W 1F | | | | SALT LAKE | UT | 84119 |
| GARY A EICHLER | 2198 TRANQUIL LN | | | | KINGSTON | OK | 73439 | 6524 |
| GARY A ELLIOTT | TOD DTD 01/07/2009 | 5871 SHAW ST | | | HASLETT | MI | 48840 | 8433 |
| GARY A ERFOURTH | 5221 WESTON CT | | | | COMMERCE TWP | MI | 48382 | 2864 |
| GARY A EXMEYER | 117 MONTCELLO CT | | | | KOKOMO | IN | 46902 | 9319 |
| GARY A EXNER | 2357 45TH STREET APT C | | | | LOS ALAMOS | NM | 87544 | 1662 |
| GARY A FAIRES | 6638 FOXFIRE DR | | | | INDIANAPOLIS | IN | 46214 | 2034 |
| GARY A FALKENSTEIN | 37 SENTRY LANE | | | | NEWARK | DE | 19711 | 6959 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY A FERRARA | 1589 PEBBLE CREEK DRIVE | | | | ROCHESTER | MI | 48307 1766 |
| GARY A FERRARA & | DOROTHY M FERRARA JT TEN | 1589 PEBBLE CREEK DRIVE | | | ROCHESTER | MI | 48307 1766 |
| GARY A FIELDS & | MALANIE S MASON-FIELDS JT TEN | 4731 HUFF DR | | | ANDERSON | IN | 46012 1054 |
| GARY A FISH | 18 W BEACH RD | | | | HILTON | NY | 14468 9505 |
| GARY A FISHER & | CHARLENE R FISHER | JT TEN | 1138 S EIGHT MILE | | KAWKAWLIN | MI | 48631 9722 |
| GARY A FOSTER | 509 N OAK STREET | | | | DURAND | MI | 48429 1225 |
| GARY A FRANKOWSKI | 6602 ALDEN DR | | | | W BLOOMFIELD | MI | 48324 2008 |
| GARY A FRISELL | 1402 KINNEVILLE RD | | | | LESLIE | MI | 49251 9469 |
| GARY A FUSERO | 117 UILAMA ST | | | | KAILUA | HI | 96734 1962 |
| GARY A GAVLOCK | 52 SHIRK LN | PO BOX 44 | | | LOCK HAVEN | PA | 17745 |
| GARY A GERDTS & PEGGY J | GERDTS TTEE GARY A | GERDTS & PEGGY J GERDTS | REV LIV TR UAD 3/27/2000 | 314 W 4TH ST S | NEWTON | IA | 50208 3832 |
| GARY A GIBSON | 2080 DODSON DR SW | | | | ATLANTA | GA | 30311 4442 |
| GARY A GIRARD & | CHERYL A GIRARD | 1995 ROWE RD | | | MILFORD | MI | 48380 |
| GARY A GLANZBERG | CGM IRA CUSTODIAN | 6 DEER TRAIL | | | FRANKLIN LAKES | NJ | 07417 2700 |
| GARY A GLOVER | 429 WALKER ST | | | | AUGUSTA | GA | 30901 5819 |
| GARY A GORSUCH & | MONICA M GORSUCH JT TEN | 10650 SHERWOOD TRAIL | | | NORTH ROYALTON | OH | 44133 1978 |
| GARY A GOSS | 9013 N GENESEE RD | | | | MT MORRIS | MI | 48458 9729 |
| GARY A GOUGH & | PATSY A SMITH JT TEN | 606 S PARK LN | | | DEXTER | MO | 63841 |
| GARY A GRAFF | 22248 NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025 3515 |
| GARY A GRAHAM | 25 GRAMPIAN DR | | | | OXFORD | MI | 48371 5212 |
| GARY A GRANT | 802 MASON ST | | | | DURAND | MI | 48429 1147 |
| GARY A GREEN | 11650 CASCADE ST | | | | DETROIT | MI | 48204 1489 |
| GARY A GRONAU | 1111 CABOT DRIVE | | | | FLINT | MI | 48532 2672 |
| GARY A GRUDZINSKAS | PO BOX 1 | | | | BELLEVILLE | MI | 48112 0001 |
| GARY A HACKWORTH | 9196 IDLE HOUR CT | | | | GRAND BLANC | MI | 48439 9516 |
| GARY A HALE & | SHARON HALE JT TEN | 2900 S UNION ST | | | ROCHESTER | NY | 14624 1044 |
| GARY A HAUSSIN & | TERRI L HAUSSIN JT TEN | 1231 W COUNTY ROAD 100 N | | | GREENCASTLE | IN | 46135 9728 |
| GARY A HERBST | MICHELLE A HERBST JT TEN | -PRIME ASSET MGMT- | 31426 ROWLAND LANE | | CHESTERFIELD | MI | 48051 1817 |
| GARY A HIATT | 1863 N 750 E | | | | LAGRO | IN | 46941 9424 |
| GARY A HINDS | 15029 OLD TOWN DR | | | | RIVERVIEW | MI | 48192 7714 |
| GARY A HOEKSTRA | 3253 ELWOOD | | | | GRANDVILLE | MI | 49418 1622 |
| GARY A HOLLAND | 2 OKLAHOMA AVE | | | | WILMINGTON | DE | 19803 3234 |
| GARY A HORNE | 14018 GARFIELD | | | | REDFORD | MI | 48239 2887 |
| GARY A HOWD | 3914 ZIMMERMAN | | | | FLINT | MI | 48532 5084 |
| GARY A HUFFER | 1102 HARGROVE ST | | | | MARSHALL | TX | 75670 1210 |
| GARY A JOHNSON | 204 POPLAR ST | | | | CARLSBAD | NM | 88220 6333 |
| GARY A JOHNSON | 4121 GRESHAM HWY | | | | POTTERVILLE | MI | 48876 8763 |
| GARY A KALBFLEISCH | 5918 PINE VIEW | | | | JEFFERSONVLLE | IN | 47130 |
| GARY A KELPIN | 419 FELLOWS RD | | | | FAIRPORT | NY | 14450 9155 |
| GARY A KENTON | 1820 NW LOCUST ST | | | | CORVALLIS | OR | 97330 |
| GARY A KING | 1203 MALS WAY | | | | MIAMISBURG | OH | 45342 6364 |
| GARY A KINGREY | 8063 ARCANUMPAINTER CREEK RD | | | | ARCANUM | OH | 45304 9760 |
| GARY A KOON | 3012 JUDYTH STREET SE | | | | WARREN | OH | 44484 4036 |
| GARY A KOTLARK | 10457 W PIERSON RD | | | | FLUSHING | MI | 48433 9767 |
| GARY A KUNST | CHARLES SCHWAB & CO INC CUST | 96 LAKEVIEW DR | | | OLD TAPPAN | NJ | 07675 |
| GARY A KUNST | GAK INC PROFIT SHARING PLAN | 96 LAKEVIEW DRIVE | | | OLD TAPPAN | NJ | 07675 |
| GARY A LANDER | 50367 AUSTIN RD | | | | WELLINGTON | OH | 44090 9755 |
| GARY A LANGE & | ANITA M LANGE | PO BOX 68 | | | SANTA MARIA | CA | 93456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY A LARSEN | 7960B SOQUEL DR # 214 | | | APTOS | CA | 95003 |
| GARY A LEE (IRA) | FCC AS CUSTODIAN | 1442 N 300 E | | ANDERSON | IN | 46012 | 9297 |
| GARY A LEEBY | 1526 S 6 AVE | | | FARGO | ND | 58103 | 2522 |
| GARY A LEISY & | WENDY J LEISY | 7571 S. EMERSON CIRCLE | | CENTENNIAL | CO | 80122 |
| GARY A LIPPERT | 8164 DUCK CREEK RD | | | BERLIN CENTER | OH | 44401 | 9623 |
| GARY A LOEFFLER | 7223 HUNTERS CHASE | | | MAUMEE | OH | 43537 | 9249 |
| GARY A LUTZ | 520 CAROLYN DRIVE | | | MIAMISBURG | OH | 45342 | 2616 |
| GARY A MALONE | 4679 SUCKER CREEK RD | | | BLACK RIVER | MI | 48721 | 9719 |
| GARY A MALONE & | JEANENE MARIE MALONE JT TEN | 4679 SUCKER CREEK RD | | BLACK RIVER | MI | 48721 | 9719 |
| GARY A MANTZ | 11 EVANS TERR | | | CLARK | NJ | 07066 | 2009 |
| GARY A MARCUM | 4402 MCKINLEY AV | | | ANDERSON | IN | 46013 | 5059 |
| GARY A MARPLE | 3330 BOXWOOD DR | | | FAIRBORN | OH | 45324 | 2204 |
| GARY A MARSHALL | 2815 S CANAL RD | | | EATON RAPIDS | MI | 48827 | 9392 |
| GARY A MARTELL | CHARLES SCHWAB & CO INC CUST | 9188 LONGVIEW DR | | PLEASANTON | CA | 94588 |
| GARY A MATHIS | 937 DOC COX RD | | | HUMBOLDT | TN | 38343 | 7607 |
| GARY A MATTHEWS | 15001 110TH AVE NE | | | BOTHELL | WA | 98011 |
| GARY A MATTHIAS | 319 NEW BRITAIN ROAD APT 305 | | | KENSINGTON | CT | 06037 |
| GARY A MCDONOUGH | 17791 PINEAPPLE PALM COURT | | | NORHT FORT MEYERS | FL | 33917 | 2047 |
| GARY A MEISTER | 1640 SOMERSET | | | HUDSON | MI | 49247 |
| GARY A MENDELSOHN | 20 ANASVILLE RD | | | SOMERS | NY | 10589 |
| GARY A MICHEL | 12 CHINABERRY CT | | | NORTH POTOMAC | MD | 20878 | 4703 |
| GARY A MILLER | 9806 MEADOWFERN DR | | | ST LOUIS | MO | 63126 | 2418 |
| GARY A MONTEMAGNI | GLORIA MONTEMAGNI JT TEN | 29806 ROAD 52 | | VISALIA | CA | 93291 | 9535 |
| GARY A MOORE | 17219 EMERSON DRIVE | | | SILVER SPRING | MD | 20905 | 3752 |
| GARY A MORTON | 1525 KARLE | | | WESTLAND | MI | 48186 | 4122 |
| GARY A MULLINS | 7059 W COUNTY RD 950 N | | | MIDDLETOWN | IN | 47356 | 9328 |
| GARY A MUNCY SEP IRA | FCC AS CUSTODIAN | 427 HERWORTH DR. | | CHESTERFIELD | MO | 63005 | 6913 |
| GARY A NICKOLOFF | TR GARY A NICKOLOFF TRUST | UA 05/19/95 | 11415 TE FT RD | ST CHARLES | MI | 48655 |
| GARY A NOUBARIAN | 9355 DOCTOR PERRY RD | | | IJAMSVILLE | MD | 21754 |
| GARY A OLDS & | MARIE A OLDS JT TEN | 16847 SW STEELHEAD CRR | | TERREBONNE | OR | 97760 | 8535 |
| GARY A OROSCO | 90 S WAUKESHA | | | PORTERVILLE | CA | 93257 |
| GARY A PAJAK | 4306 CLINTON ST | | | WEST SENECA | NY | 14224 | 1647 |
| GARY A PASCHAL | 975W | 5644 N CO RD | | MIDDLETOWN | IN | 47356 | 9760 |
| GARY A PETERS | TR GARY A PETERS REV LIVING TRUST | UA 09/18/00 | 1225 CLIFFRIDGE LANE | VALLEY PARK | MO | 63088 | 1174 |
| GARY A PETERSON | 5600 LEWIS WAY | | | CONCORD | CA | 94521 | 4747 |
| GARY A PETERSON | 701 C STREET 3RD FLOOR | | | SAN DIEGO | CA | 92101 | 5319 |
| GARY A POWELL | 36945 ZINNIA ST | | | PALMDALE | CA | 93550 |
| GARY A PRATT | PO BOX 3334 | DOWNTOWN STATION | | RENO | NV | 89505 | 3334 |
| GARY A REISMAN | LYNN REISMAN | 1013 WINDY HILL RD | | NEW FREEDOM | PA | 17349 | 9380 |
| GARY A RICHARDSON | 5050 E EVERGREEN | | | MESA | AZ | 85205 |
| GARY A RICHARDSON & | DEBORAH L RICHARDSON JT TEN | 5050 E EVERGREEN | | MESA | AZ | 85205 |
| GARY A ROACH & | GEORGINA C ROACH JTTEN | 505 E CHURCHHILL ROAD | | LA HABRA | CA | 90631 | 7907 |
| GARY A ROBINSON | 379 FAIRVIEW ROAD | | | NEW PROVIDNCE | PA | 17560 | 9629 |
| GARY A ROTH | 20 DAKOTA CT | | | FORTSON | GA | 31808 | 4495 |
| GARY A ROUSE | 5230 JENNIE ST | | | WHITE LAKE | MI | 48383 | 2618 |
| GARY A SANDERS | 10805 PARKVIEW AVE | | | CLEVELAND | OH | 44104 | 4915 |
| GARY A SANDSTROM IRA R/O | FCC AS CUSTODIAN | 9731 ARLENE DR | | ANCHORAGE | AK | 99502 | 1638 |
| GARY A SAVERIEN | CHARLES SCHWAB & CO INC CUST | 2677 LESLIE RD | | SANTA ROSA | CA | 95404 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| GARY A SCHIRTZINGER | 181 OVERLOOK RD | | | | GLASTONBURY | CT | 06033 | 3615 |
| GARY A SCHMIEDECKE | 123 MORNINGSIDE DR | | | | BUTLER | PA | 16002 | 3515 |
| GARY A SCHMIEDER | 3313 S STATE RD | | | | DAVISON | MI | 48423 | 8751 |
| GARY A SCHULTZ & LYNN A | STANLEY REV TRUST GARY A | SCHULTZ & LYNN A STANLEY TTEES | U/A DTD 05/22/2008 | 5962 NORTH RIVER BAY ROAD | WATERFORD | WI | 53185 | 3035 |
| GARY A SCHWARTZ & | SUSAN K SCHWARTZ JT TEN | 6541 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | 8510 |
| GARY A SHUMWAY | 2 ABBINGTON WAY | | | | DOUGLASVILLE | GA | 30134 | 4474 |
| GARY A SICARD | 3460 S VASSAR RD | | | | BURTON | MI | 48519 | 1679 |
| GARY A SMITH | 1706 PEGGY PL | | | | LANSING | MI | 48910 | 2551 |
| GARY A SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 499 COOPER RD | | CHEPACHET | RI | 02814 | |
| GARY A SNYDER | PO BOX 81027 | DAVAO CITY 8000 | PHILIPPINES | | | | | |
| GARY A SORICE | PO BOX 527 | | | | WYANDOTTE | MI | 48192 | 0527 |
| GARY A SOWARDS | 7617 TURN BROOK DRIVE | | | | GLEN BURNIE | MD | 21060 | 8445 |
| GARY A STANTON | IRA DCG & T TTEE | 168 MOUNT BLANC RD | | | LIVERMORE | CO | 80536 | 9372 |
| GARY A STANTON | TANA W STANTON TTEES | TAGS FAMILY TRUST | DTD 4/01/2001 | 168 MOUNT BLANC RD | LIVERMORE | CO | 80536 | 9372 |
| GARY A SULZBACH & | LYNNE A ZACK | 29 CHARLTON PL | | | LANCASTER | NY | 14086 | |
| GARY A SWANK | 11430 COLLINGWOOD COURT | | | | CLIO | MI | 48420 | 1719 |
| GARY A SWANSON | 31651 CEDAR RD | | | | FORT BRAGG | CA | 95437 | |
| GARY A SWARTZ & | GAIL S SWARTZ | TENANTS IN COMMON | 526 CHELSEA ST | | BELLAIRE | TX | 77401 | 5008 |
| GARY A TAKACS | 5459 S GENESEE RD | | | | GRAND BLANC | MI | 48439 | 7640 |
| GARY A TALAGA | 1123 PARK AVE | | | | BAY CITY | MI | 48708 | 6338 |
| GARY A THOMPSON | 274 ROCKY BRANCH RD | | | | CHAPMANVILLE | WV | 25508 | 9794 |
| GARY A TIEPPO | 33532 AVONDALE | | | | WESTLAND | MI | 48186 | 7838 |
| GARY A TILLMAN | VIRGINIA J TILLMAN | BOX 105 | | | ASCUTNEY | VT | 05030 | 0105 |
| GARY A TILSON | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| GARY A TIMM & | SANDRA J TIMM JT TEN | 3936 HONEYBROOK SW | | | GRANDVILLE | MI | 49418 | 2016 |
| GARY A TRIACA | 9377 BALDWIN RD | | | | GAINES | MI | 48436 | 9719 |
| GARY A VAUGHN | 3537 LESLEY AVE | | | | INDIANAPOLIS | IN | 46218 | 1853 |
| GARY A VETTRAINO | 148 HOLMES RD | | | | ALLENTON | MI | 48002 | 4112 |
| GARY A WARREN | 2556 MOLLER RD | | | | INDIANAPOLIS | IN | 46224 | 3380 |
| GARY A WERNER | 336 BEECHWOOD PL | | | | FRANKLIN LKS | NJ | 07417 | 2003 |
| GARY A WERNER | 336 BEECHWOOD PLACE | | | | FRANKLIN LAKES | NJ | 07417 | 2003 |
| GARY A WETSEL | LESLIE WETSEL JT TEN | 304 GRAND AVE | | | CAPITOLA | CA | 95010 | 3431 |
| GARY A WHITE & | MARY KAY WHITE JT TEN | 14647 DIXON LANE | | | HOMER GLEN | IL | 60491 | |
| GARY A WILHITE | 11606 BASKET CROSSING | | | | SAN ANTONIO | TX | 78245 | 3375 |
| GARY A WILLIAMS | 2436 ENDSLEY DR | | | | INDIANAPOLIS | IN | 46227 | 4407 |
| GARY A WILLIAMS | GARY A WILLIAMS TRUST | AGREEMENT | 16049 BIRWOOD AVE | | BEVERLY HILLS | MI | 48025 | |
| GARY A WILSON | 6842 WHITE OAK DR | | | | DANVILLE | IN | 46122 | 9297 |
| GARY A WINTER | CHARLES SCHWAB & CO INC CUST | 6085 GOLDEN CURRANT | | | JACKSON | WY | 83001 | |
| GARY A WINTER & | BARBARA ANN S WINTER | 6085 GOLDEN CURRANT | | | JACKSON | WY | 83001 | |
| GARY A WIREMAN & | WENDY S THOMPSON | TR GLEN F WIREMAN LIVING TRUST | UA 05/12/05 | 3546 WARREN-SHARON RD | VIENNA | OH | 44473 | 9509 |
| GARY A WOOD | 7600 EAST 49TH TERR | | | | KANSAS CITY | MO | 64129 | 2049 |
| GARY A. CAMPBELL | PAULA M. CAMPBELL TTEE | U/A/D 10-17-1983 | FBO CAMPBELL FAMILY TRUST | 301 W. LONGDEN AVE. | ARCADIA | CA | 91007 | 8236 |
| GARY A. KAISER | 5028 ABING LANE | | | | POTOSI | WI | 53820 | 9695 |
| GARY A. LIVENGOOD | P.O. BOX 284 | | | | KINGWOOD | WV | 26537 | 0284 |
| GARY A. NOONAN | 4412 N. 39TH STREET | | | | PHOENIX | AZ | 85018 | 4124 |
| GARY A. NOONAN | CGM ROTH CONVERSION IRA CUST | 4412 N. 39TH STREET | | | PHOENIX | AZ | 85018 | 4124 |
| GARY ABRAHAM | 2016 GREEN ST | | | | PHILADELPHIA | PA | 19130 | |
| GARY ACKERMAN MD & | JESSICA M COHN MD | 55 SAINT JAMES DR | | | PALM BEACH GARDENS | FL | 33418 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY ADAMS | 2895 GARNET WAY | | | | COLLEGE PARK | GA | 30349 |
| GARY AIN | 58 SANDY HILL RD | | | | OYSTER BAY | NY | 11771 |
| GARY ALAN DUCKWORTH | CHARLES SCHWAB & CO INC CUST | 775 POPPY RD | | | SAN MARCOS | CA | 92078 |
| GARY ALAN MAYBERRY | 206 OAK STREET | | | | BOONTON | NJ | 07005 |
| GARY ALAN NOBLE & | JONI SLACK NOBLE | 411 HIGH WATER COURT | | | CHAPIN | SC | 29036 |
| GARY ALAN WEIR | 2314 W SHERMAN DR | | | | MUNCIE | IN | 47304 | 2174 |
| GARY ALDRICH | 12470 HARRIET LAKE RD | | | | HIBBING | MN | 55746 | 8571 |
| GARY ALEXANDER | 1671 ST. RT. 533 | | | | BELLEFONTAINE | OH | 43311 |
| GARY ALLEN | 6930 SOUTH SHORE DR. APT # 922 | | | | CHICAGO | IL | 60649 |
| GARY ALLEN DOWNING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7518 WHISTLEVALE DR SW | | BYRON CENTER | MI | 49315 |
| GARY ALLEN FERRARA & | RUDOLPH A FERRARA JT TEN | 1589 PEBBLE CREEK DRIVE | | | ROCHESTER | MI | 48307 | 1766 |
| GARY ALLEN HASTINGS | CHARLES SCHWAB & CO INC CUST | 423 KEEL LN | | | REDWOOD CITY | CA | 94065 |
| GARY ALLEN HENDERSON | 1175 TURTLE LAKE CT | | | | OCOEE | FL | 34761 |
| GARY ALLEN MCKINNEY | 333 W MARKET ST | | | | JEFFERSONVILLE | IN | 47130 | 3343 |
| GARY ALLEN PAANANEN | CHARLES SCHWAB & CO INC CUST | 248 BRAZIL COURT | | | OAKLEY | CA | 94561 |
| GARY ALLEN RUIZ | 3595 BALLANTYNE DR | | | | PLEASANTON | CA | 94588 |
| GARY ALLEN SCHACHTERLE | 2038 LANDER CIRCLE | | | | COLORADO SPGS | CO | 80909 |
| GARY AMBROSE | & SHARON L AMBROSE JTTEN | BOX 93 | | | PEMBINE | WI | 54156 |
| GARY AND TESSIE REPOVSCH | CO TRUSTEES | U/A/D 7/25/1989 | JACK AND RITA PECK TRUST | I W WETMORE RD #107 | TUCSON | AZ | 85705 |
| GARY ANDERSON | 544 RACE TRACK RD | | | | MC RAE | GA | 31055 | 9500 |
| GARY ANDERSON | CGM IRA ROLLOVER CUSTODIAN | 700 W. ROSES RD. | | | SAN GABRIEL | CA | 91775 | 2143 |
| GARY ANTHONY | 2148 LLOYD DR. | | | | CHESAPEAKE | VA | 23325 |
| GARY ANTHONY PAGURA & | IRMA M PAGURA JT WROS | 147 GREAT HILL RD | | | SOUTHHAMPTON | NY | 11968 |
| GARY ANTHONY SCURTI SR | 7040 RUBY CTS | | | | YOUNGSTOWN | OH | 44515 |
| GARY ANTONELLIS CUSTODIAN FOR | NATHAN STEVEN ANTONELLIS UFL | UNIFORM TRANSFER TO MINORS ACT | 630 GEORGE ST S | | TARPON SPGS | FL | 34688 | 7330 |
| GARY APPLEHANS | 316 EAST 19TH. STREET | | | | HAYS | KS | 67601 |
| GARY ARCORACI | LOIS ARCORACI | 1660 COOKS WAY | | | CHICO | CA | 95926 | 1602 |
| GARY ARMSTRONG | 16286 RD 149 | | | | DEFIANCE | OH | 43512 | 9314 |
| GARY ARTHUR GAGLEARD | CHARLES SCHWAB & CO INC CUST | 28165 29 MILE RD | | | LENOX | MI | 48050 |
| GARY ARTHUR SCHLIERF | DESIGNATED BENE PLAN/TOD | 1855 DIAMOND ST UNIT 223 | | | SAN DIEGO | CA | 92109 |
| GARY B AASEN | 6 KATHERINE RD | | | | REHOBOTH | MA | 02769 | 1937 |
| GARY B ABBRING | 2223 ALDEN NASH NE | | | | LOWELL | MI | 49331 | 9759 |
| GARY B ADAMCZYK | 891 HOTCHKISS RD | | | | BAY CITY | MI | 48706 | 9707 |
| GARY B ANDERSON | CHARLES SCHWAB & CO INC CUST | PO BOX 699 | | | CARNELIAN BAY | CA | 96140 |
| GARY B BENNETT | 1377 CIRCLE DR WEST | | | | MANSFIELD | OH | 44905 | 1814 |
| GARY B BENTFELD | PO BOX 205 MIDDLETOWN RD | | | | NEW MIDDLETOW | OH | 44442 | 0205 |
| GARY B BOND | 8229 W 875 S | | | | PENDLETON | IN | 46064 | 9794 |
| GARY B BORDIN | 2800 MAUTE RD | | | | GRASS LAKE | MI | 49240 | 9173 |
| GARY B BROWNING | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548 | 5827 |
| GARY B BUSSART | WBNA CUSTODIAN TRAD IRA | 1325 SUNNYSIDE DR | | | WINTER PARK | FL | 32789 |
| GARY B BYWATER | KARLEEN BYWATER | 27 N BYWATER WAY | | | BRIGHAM | UT | 84302 | 2706 |
| GARY B CANTIN & | LEONETTE E CANTIN JT TEN | 1440 ALSTOTT | | | HOWELL | MI | 48843 |
| GARY B CONNER | 902 BOOSTER STREET | | | | EVANSVILLE | IL | 62242 | 2002 |
| GARY B COON | NORENE COON | HC4 BOX 4P | | | PAYSON | AZ | 85541 | 8712 |
| GARY B CRIGGER | 1960 EDENBRIDGE WAY | | | | NASHVILLE | TN | 37215 | 5809 |
| GARY B ENGEL | 5441 W M 76 | | | | WEST BRANCH | MI | 48661 | 9156 |
| GARY B ENGLISH | 226 FAIRGROUND DR | | | | PAULDING | OH | 45879 | 9258 |
| GARY B FELDMANN & | LOUISE C FELDMANN | JT TEN | 7905 WOODHOUSE LANE | | WORTHINGTON | OH | 43085 | 5888 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY B GRAINGER | 40 PINE HILL LANE | | | | MARION | MA | 02738 |
| GARY B GRIGGS | 1312 HUNT | | | | RICHLAND | WA | 99352 | 3438 |
| GARY B HANNA | 13 N JOHN ST | | | | NEWPORT | DE | 19804 | 3126 |
| GARY B HANSEL | 5002 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444 | 9460 |
| GARY B HANSEN | 2483 N DORCHESTER AVE | HARRISVILLE | | | OGDEN | UT | 84414 |
| GARY B HEPLER | 1371 EDGEORGE | | | | WATERFORD | MI | 48327 | 2014 |
| GARY B HIBBS | 12863 ISLE ROYALE DRIVE | | | | DEWITT | MI | 48820 | 8671 |
| GARY B JOHNSON | 2160 STAHLHEBER RD | | | | HAMILTON | OH | 45013 | 1930 |
| GARY B KAMPF | & MARCIA M KAMPF JTTEN | N1609 SCHNACKY RD | | | BIRCHWOOD | WI | 54817 |
| GARY B LESSER | 756 RUTH DRIVE | | | | ELGIN | IL | 60123 | 1930 |
| GARY B LINDELL | 639 INDIAN LAKE ROAD | | | | OXFORD | MI | 48371 | 6219 |
| GARY B MIKOLAJCZYK | 2319 W BRIDGE STREET | | | | MILWAUKEE | WI | 53221 | 4947 |
| GARY B NUNNERY | 19875 WINDWOOD CIR | | | | RIVERSIDE | CA | 92508 | 3268 |
| GARY B OLITO | 4233 MASON LANE | | | | SACRAMENTO | CA | 95821 | 3026 |
| GARY B PETERSON SR | 5510 BERKLEY | | | | WATERFORD | MI | 48327 | 2706 |
| GARY B ROBSON | SUZANNE L ROBSON JT TEN | 512 MARGIN ROAD | | | LEBANON | PA | 17042 | 9105 |
| GARY B SCHMIDT | 400 E 56TH ST #20F | | | | NEW YORK | NY | 10022 | 4339 |
| GARY B SHELTON | 6439 WALTER WRIGHT ROAD | | | | PLEASANT GDN | NC | 27313 | 9715 |
| GARY B SHIPLER & | JUDITH SHIPLER | 6423B W TAPPS HWY E | | | BONNEY LAKE | WA | 98390 |
| GARY B SIMMONS | 19 FRANK ST | | | | LINDENHURST | NY | 11757 |
| GARY B SIMON & | AKEMI HATA SIMON JTWROS | 2630 OAHU AVE #A | | | HONOLULU | HI | 96822 |
| GARY B SMITH | 3157 WYATT DR | | | | BOWLING GREEN | KY | 42101 | 0765 |
| GARY B STOKES | 3110 SAO PAULA PLACE | | | | DULLES | VA | 20189 | 3110 |
| GARY B SUESS AND | ELIZABETH F SUESS JTWROS | 15037 BALLANTYNE | COUNTRY CLUB DR | | CHARLOTTE | NC | 28277 | 2719 |
| GARY B THOMPSON | 1584 KILLEEN DR | | | | PASADENA | MD | 21122 |
| GARY B WACHS | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 23801 E GROVELAND RD | | BEACHWOOD | OH | 44122 |
| GARY B WEBBER | 5789 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421 | 9342 |
| GARY B WHITE (IRA) | FCC AS CUSTODIAN | 511 DORSET ST | | | CAMBRIA | CA | 93428 | 3201 |
| GARY B WRIGHT | DESIGNATED BENE PLAN/TOD | 104 DEMURRAGE WAY | | | FOLSOM | CA | 95630 |
| GARY B. STONE | MRS PATRICIA A. STONE TTEE | U/A/D 07-24-2007 | FBO GARY&PATRICIA STONE REV LI | 820 HANOVER ROAD | GETTYSBURG | PA | 17325 | 7781 |
| GARY BACH | CUST CODY BACH | UTMA IL | 430 KOLBERG | | VILLA PARK | IL | 60181 | 3423 |
| GARY BAIE | CHARLES SCHWAB & CO INC.CUST | 661 N SYCAMORE ST | | | HINCKLEY | IL | 60520 |
| GARY BAKER | 19945 INDEPENDENCE DR. | | | | BROOKFIELD | WI | 53045 |
| GARY BAKER | 860 UNITED NATIONS PLZ | | | | NEW YORK | NY | 10017 | 1810 |
| GARY BALAKIER & | SUZANNE BALAKIER JTTEN | 44279 CONSTELLATION DR. | | | STERLING HGTS | MI | 48314 | 3171 |
| GARY BARBAGALLO | 160-46 25TH AVE | | | | WHITESTONE | NY | 11357 |
| GARY BARRON | CHARLES SCHWAB & CO INC CUST | 2010 NE 197 TERRACE | | | MIAMI | FL | 33179 |
| GARY BARRON | PATRICIA BARRON | 6351 WOODCHUCK DR | | | PENDLETON | IN | 46064 | 9054 |
| GARY BARTA C/F | CHRISTOPHER MISCANNON | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 133 CIPRIANI WAY | NORTH VENICE | FL | 34275 | 6686 |
| GARY BARTA C/F | MEGAN N MISCANNON | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 133 CIPRIANI WAY | NORTH VENICE | FL | 34275 | 6686 |
| GARY BAUM (IRA) | FCC AS CUSTODIAN | 1430 STEVENSON RD | | | HEWLETT | NY | 11557 | 1717 |
| GARY BAXTER | 23 SPRING ST. | | | | PAWTUCKET | RI | 02860 |
| GARY BEAHN TR | UA 12/21/07 | GARY BEAHN TRUST | 2094 STILLWOOD LN | | AKRON | OH | 44313 |
| GARY BEAUCHEMIN | 1052 INTERLAKE DRIVE | OSHAWA ON  L1K 2M5 | CANADA | | | | |
| GARY BECHTEL | 6 EATON ST | | | | LEESPORT | PA | 19533 |
| GARY BECKEMEYER | 3058 SOUTH RD | | | | CINCINNATI | OH | 45233 | 4322 |
| GARY BECKWORTH JR | 1701 SMALLWOOD | | | | LONGVIEW | TX | 75601 |
| GARY BEE JR | 316 W CENTRAL AVE | | | | FEDERALSBURG | MD | 21632 | 1245 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY BEEHLER | 2972 CHURCH RD | | | | HAMLIN | NY | 14464 | 9758 |
| GARY BEER & | MARY BEER JT TEN | 601 TIMOTHY LN | | | CARTERVILLE | IL | 62918 | 5048 |
| GARY BELL | BARBARA BELL | 858 TREASURY BEND DR | | | CHARLESTON | SC | 29412 | 9042 |
| GARY BELL | CUST NICOLE LYNN BELL UTMA MN | 6109 MEDICINE LAKE RD | | | CYRSTAL | MN | 55422 | 3331 |
| GARY BELL & | ROBERTA M BELL | 1010 SARAH DR | | | LANDENBERG | PA | 19350 | |
| GARY BENDA | 2800 O AVE | | | | TOLEDO | IA | 52342 | |
| GARY BENDICKSON | 11425 HIGHWAY 55 | | | | PLYMOUTH | MN | 55441 | |
| GARY BENJAMIN FRIEDMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3137 GUYSBOROUGH DRIVE | | FAIRFAX | VA | 22031 | |
| GARY BENNETT LOCKE | 11205 PINEHURST LN | | | | GRAND BLANC | MI | 48439 | |
| GARY BENWITZ | 15723 KNAPP SHORE | | | | KENT | NY | 14477 | |
| GARY BERMAN | 108-48 70TH ROAD | | | | FOREST HILLS | NY | 11375 | |
| GARY BERMAN | HARRIET BERMAN | TENANTS BY ENTIRETY | 2605 SMITH AV | | BALTIMORE | MD | 21209 | 2501 |
| GARY BERNING | 1531 OAKMONT DR. | | | | ALLEN | TX | 75002 | |
| GARY BERTON MONN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | PO BOX 428 | | STACY | MN | 55079 | |
| GARY BLAKE | 4719 MISTY SHADOWS DR. | | | | HOUSTON | TX | 77041 | |
| GARY BLOCHOWSKI | 3472 SHADYWOOD CIRCLE | | | | LAMBERTVILLE | MI | 48144 | 9648 |
| GARY BLUNT | 5100 COPPER CREEK DR | | | | PLEASANT HILL | IA | 50327 | 0909 |
| GARY BOEDIGHEIMER & | ROBERTA M BOEDIGHEIMER JT TEN | 535 SPYGLASS DR | | | EUGENE | OR | 97401 | 2089 |
| GARY BOLYARD & | NANCY BOLYARD JT TEN | 795 LAKE PARK | | | BIRMINGHAM | MI | 48009 | 1203 |
| GARY BOND | 614 N PENDLETON AVE | | | | PENDLETON | IN | 46064 | 8976 |
| GARY BOOSE | 327 LIGHTHOUSE DRIVE | | | | JONESTOWN | PA | 17038 | 8951 |
| GARY BOSSBACH | TOD REGISTRATION | 292 STATE PARK DR. | | | BAY CITY | MI | 48706 | 1761 |
| GARY BOULET | 2 PEACHTREE LANE | | | | WINSLOW | ME | 04901 | 7651 |
| GARY BRADDOCK MARY ELIZABETH | BRADDOCK & | ROBERT BRADDOCK JT TEN | 1104 GLEN PARK LN | | VALRICO | FL | 33594 | |
| GARY BRAGA IRA | FCC AS CUSTODIAN | 3945 ARROWWOOD COURT | | | PLEASANTON | CA | 94588 | 4836 |
| GARY BRAND | 229 MT VIEW DR | | | | MONROE | NH | 03771 | |
| GARY BRANDENBURG | 617 LA FARGE AVE | | | | LOUISVILLE | CO | 80027 | 1819 |
| GARY BRAUN | 26342 PASEO TOSCANA | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GARY BREMEN | 2925 NW 5 AV | | | | WILTON MANORS | FL | 33311 | |
| GARY BRIAN MACKRILL & | LINDA KAY MACKRILL | 1208 HIWAY 30 | | | CATHAY | ND | 58422 | |
| GARY BRIAN SIMPSON | 11710 WOODLAND WAY | | | | FRISCO | TX | 75035 | 7595 |
| GARY BRICE | 4280 SINGAPORE PL | | | | DULLES | VA | 20189 | |
| GARY BRIGHT | 812 - 5TH STREET | P.O. BOX 380 | | | ERIE | IL | 61250 | 0380 |
| GARY BRITT EVERSOLE & | SAMANTHA ELIZABETH | EVERSOLE | JT TEN | 609 GOTT ST. | ANN ARBOR | MI | 48103 | 3145 |
| GARY BROCK | 57 CANDICE LN | | | | SEDRO-WOOLLEY | WA | 98284 | |
| GARY BRODERICK | 721 W TURNER | | | | SPRINGFIELD | MO | 65803 | 5084 |
| GARY BROOKS | 39426 OLD DOMINION | | | | CLINTON TWP | MI | 48038 | 2647 |
| GARY BROUGHTON | 7337 OAK LEAF RD | | | | KNOXVILLE | TN | 37918 | |
| GARY BROWN | 520 DEARBORN AVE. | | | | MISSOULA | MT | 59801 | 8031 |
| GARY BROWN & | ROBERTA BROWN JT TEN | 153 LOCUST GROVE ROAD | | | DILLSBURG | PA | 17019 | 9614 |
| GARY BRUCE STEINBACH | CHARLES SCHWAB & CO INC CUST | 102 KING STREET | | | EDISON | NJ | 08820 | |
| GARY BRYTCZUK | 4623 MERIDIAN ST. | | | | PHILADELPHIA | PA | 19136 | |
| GARY BURGIN | 2082 BRIDGE HOLLOW ROAD | | | | SOMERSET | KY | 42503 | |
| GARY BURKE | 549 AQUILA ST. | | | | FAIRBANKS | AK | 99712 | |
| GARY BUSBY SLADE | CHARLES SCHWAB & CO INC CUST | 25375 CREEKSIDE DR | | | PIONEER | CA | 95666 | |
| GARY BUTTON | 2563 WILTSHIRE AVE | | | | HENDERSON | NV | 89052 | |
| GARY C ARMSTRONG | 12681 SLEEPY HOLLOW RD | | | | THREE RIVERS | MI | 49093 | 9545 |
| GARY C ARMSTRONG | 12681 SLEEPY HOLLOW ROAD | | | | THREE RIVERS | MI | 49093 | 9545 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY C ARMSTRONG | KAREN K ARMSTRONG JT TEN | 12681 SLEEPY HOLLOW RD | | | THREE RIVERS | MI | 49093 9545 |
| GARY C ARMSTRONG & | KAREN K ARMSTRONG JT TEN | 12681 SLEEPY HOLLOW ROAD | | | THREE RIVERS | MI | 49093 9545 |
| GARY C BAILEY | 4201 W DODGE RD | | | | CLIO | MI | 48420 8555 |
| GARY C BERGER | 3128 WAYNESVILLE RD | | | | BELLBROOK | OH | 45305 |
| GARY C BERNHARD & | ELIZABETH ANNE BERNHARD | JT WROS | 206 E 15TH ST APT 9 | | AUSTIN | TX | 78701 1433 |
| GARY C BEZAL | 254 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122 2048 |
| GARY C BONER | 4311 N BANTA RD | | | | BARGERSVILLE | IN | 46106 8818 |
| GARY C BOROWSKI | 4267 TWIN OAKS LANE | | | | HOLLY | MI | 48442 9127 |
| GARY C BREMER | 25241 RIDGEWOOD | | | | FARMINGTON HILLS | MI | 48336 1053 |
| GARY C BROWN | 2676 CARPENTER RD | | | | LAPEER | MI | 48446 9008 |
| GARY C CANTRELL | PO BOX 330087 | | | | MURFREESBORO | TN | 37135 0087 |
| GARY C CAUSEY, SUCC TTEE | FBO HELEN SUE WYLAM TR | U/A/D 08/17/94 | 25 BLACK BEAR TRACE | | MURPHY | NC | 28906 3722 |
| GARY C CHAN | CHARLES SCHWAB & CO INC CUST | 268 ONONDAGA AVE | | | SAN FRANCISCO | CA | 94112 |
| GARY C COCHRAN | PO BOX 205 | | | | NEWTON FALLS | OH | 44444 0205 |
| GARY C COLLINS | 2901 STEEPLECHASE TRL | | | | ARLINGTON | TX | 76016 2316 |
| GARY C CUROLE | 295 WILTON RD | | | | SAREPTA | LA | 71071 3267 |
| GARY C DAKE & KAREN M DAKE JT TEN | 516 LOCUST GROVE ROAD | | | | GREENFIELD CENTER | NY | 12833 1701 |
| GARY C DEBES | CHARLES SCHWAB & CO INC CUST | 998 CALN MEETINGHOUSE RD | | | COATESVILLE | PA | 19320 |
| GARY C DEBES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 02/18/1999 | 998 CALN MEETINGHOUSE RD | | COATESVILLE | PA | 19320 |
| GARY C EICHMAN | 13266 ENID | | | | FENTON | MI | 48430 1152 |
| GARY C FIELDS & | ERMA L FIELDS | 23510 GOODNIGHT LOVING | | | SAN ANTONIO | TX | 78255 |
| GARY C FINCH | 28 OAKRIDGE RD | | | | MOUNT KISCO | NY | 10549 2915 |
| GARY C GARISON | 2911 W SHORE COURT | | | | FAYETTEVILLE | NC | 28306 4625 |
| GARY C GIESSEL | 3548 COCKATOO DRIVE | | | | NEW PORT RICHIE | FL | 34652 6456 |
| GARY C GIESSEL & | CATHERINE M GIESSEL JT TEN | 3548 COCKATOO DRIVE | | | NEW PORT RICHIE | FL | 34652 6456 |
| GARY C GOODMAN | 5701 MARVIN LOVING DR APT 212 | | | | GARLAND | TX | 75043 7449 |
| GARY C HAGEN | 21635 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777 9076 |
| GARY C HARRER | & GERALDINE F HARRER JTTEN | 37510 SUNRISE VIEW RD | | | STURGEON LAKE | MN | 55783 |
| GARY C HASERT | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 68 EAST STREET | | PROCTOR | VT | 05765 1211 |
| GARY C HERMANSON & | CINDY L HERMANSON | 2985 JOHNSON AVENUE | | | ALAMEDA | CA | 94501 |
| GARY C HUTCHCRAFT | 809 N RIVER DR | | | | PORT BYRON | IL | 61275 9006 |
| GARY C HUTTON | PO BOX 1930 | | | | WEATHERFORD | TX | 76086 0239 |
| GARY C JENKINS | CHARLES SCHWAB & CO INC CUST | 15111 W 82ND TERR | | | LENEXA | KS | 66219 |
| GARY C JOSLIN | 4141 TRIWOOD | | | | BRIDGEPORT | MI | 48722 9550 |
| GARY C KLEINKE | 4455 ALVARADO DR | | | | BAY CITY | MI | 48706 2515 |
| GARY C LEIGHTY & | MARTHA G LEIGHTY JT TEN | BOX 146 RED HILL RD | | | JUNCTION CITY | CA | 96048 0146 |
| GARY C LYBROOK | 9183 GREEN RIDGE LN | | | | BLOOMINGTON | IN | 47401 9013 |
| GARY C LYNCH | 201 MARRYWOOD LN | | | | HENDERSONVILLE | NC | 28791 3853 |
| GARY C MANOOGIAN ROTH IRA | FCC AS CUSTODIAN | 30 THAYER AVE | | | AUBURN | MA | 01501 3130 |
| GARY C MC RATH | 5460 AVEBURY WAY | | | | GALDWIN | MI | 48624 8214 |
| GARY C MCKEE | 8365 W MCCLURE RD | | | | MONROVIA | IN | 46157 9222 |
| GARY C MITCHELL | 4374 E 6RD 850 S | | | | MOORESVILLE | IN | 46158 7406 |
| GARY C MOBLEY | 1629 RIDGE ROAD | | | | HIGHLAND | MI | 48356 2852 |
| GARY C MONBERG & | MRS LINDA M MONBERG JT TEN | 22637 E ELEVEN MILE RD | | | ST CLAIR SHORES | MI | 48081 2536 |
| GARY C MORIN | 1212 E FRONT ST | APT B | | | FALLON | NV | 89406 6124 |
| GARY C MOYSES | 203 SCENIC VIEW LN | | | | CARROLLTON | GA | 30116 1838 |
| GARY C NEGULICI | 1632 MABRY MILL SW DR | | | | NORTH CANTON | OH | 44709 4217 |
| GARY C OHARA | 831 GENESEE AVE | | | | SABASTIAN | FL | 32958 6037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY C POLICASTRO | 3800 ELEANOR DRIVE | | | | MOHEGAN LAKE | NY | 10547 | 1025 |
| GARY C RIDLEY | 12083 WEBSTER RD | | | | CLIO | MI | 48420 | 8226 |
| GARY C SACKETT | DAVID H BUTTERFIELD | 16813 WOOD SONG CT | | | RIVERSIDE | CA | 92504 | 8824 |
| GARY C SAMPLER | 840 HOLLONVILLE ROAD | | | | BROOKS | GA | 30205 | |
| GARY C SCHLICHT | 29 ENSLEY | | | | OXFORD | MI | 48371 | 4949 |
| GARY C SCHLICHT & | MRS LORRAINE M SCHLICHT JT TEN | 29 ENSLEY | | | OXFORD | MI | 48371 | 4949 |
| GARY C SCHMIDT AND | MARY MAY SCHMIDT | JT TEN | 204 MONGAUP ROAD | | MONTICELLO | NY | 12701 | 4615 |
| GARY C SCHULTZ | 441 N MARIAS | | | | CLAWSON | MI | 48017 | 1481 |
| GARY C SERES | 48 FRANKLIN ST | | | | LACKAWANNA | NY | 14218 | 1353 |
| GARY C SHOWALTER | BOX 275 | | | | VERNAL | UT | 84078 | 0275 |
| GARY C SHOWALTER | PO BOX 275 | | | | VERNAL | UT | 84078 | 0275 |
| GARY C SMITH | 5774 BIRCHMONT PLACE DR | | | | SAINT LOUIS | MO | 63129 | 2987 |
| GARY C SPRINGER  & | SONDRA L SPRINGER JT WROS | 3600 HAAS RD | | | CUYAHOGA FLS | OH | 44223 | 2903 |
| GARY C ST PIERRE & | VICKI S ST PIERRE JT TEN | 1955 CORBI LANE | TECUMSEH ON  N8N 5C8 | CANADA | | | | |
| GARY C TACKETT | 25093 ST RT 124 | | | | PIKETON | OH | 45661 | |
| GARY C THORPE | CUST MICHELLE E THORPE | UGMA MI | 2475 ASHFORD | | ROCHESTER HLS | MI | 48306 | 3150 |
| GARY C WAGNER & | SUSAN WAGNER JT TEN | 380 STARLIGHT CT | | | PARADISE | CA | 95969 | 5762 |
| GARY C WAHL & | JOANN M WAHL JT TEN | 9267 BRENO DR | | | FORT MYERS | FL | 33913 | 2005 |
| GARY C WHITE | 4563 INDIANWOOD RD | | | | CLARKSTON | MI | 48348 | 2235 |
| GARY C WIDEMAN | 22704 VIOLET | | | | ST CLAIR SHRS | MI | 48082 | 2751 |
| GARY C WIEGAND AND | MELINDA M WIEGAND JT TEN | 42935 CHRISTINA DR | | | STERLING HTS | MI | 48313 | |
| GARY C WILES | 7373 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | 9662 |
| GARY C WILLIAMS | 1505 HWY N | | | | FORISTELL | MO | 63348 | 1606 |
| GARY C WILLIAMS | 4713 PRIMROSE LN | | | | MIDDLETOWN | OH | 45044 | 5335 |
| GARY C WORKMAN | 2811 SUNRIDGE | | | | TROY | MI | 48084 | 1026 |
| GARY CALDERONE | 7062 HAWTHORN AVENUE | UNIT #305 | | | LOS ANGELES | CA | 90028 | |
| GARY CALDWELL & | ELEANOR CALDWELL JT TEN | 519 AZURE AVE | | | WEST PALM BEACH | FL | 33414 | 8127 |
| GARY CALLAHAN | 368 INDIAN HILLS ROAD | | | | HAYDEN | AL | 35079 | |
| GARY CALNEK | 3959 SAXON AVE | | | | BRONX | NY | 10463 | 3101 |
| GARY CAMPBELL & | MRS MAUREEN CAMPBELL JT TEN | 274 HEMLOCK GROVE LN | RR3 | | WILLIAMSPORT | PA | 17702 | 8757 |
| GARY CAMPEN | PO BOX 10 | | | | GREENVILLE | CA | 93927 | |
| GARY CARL WESTERHOFF | 6515 WINDFLOWER RD | | | | LINCOLN | NE | 68521 | 9007 |
| GARY CARREROW | 3716 POINCIANA DR. APT. # 2 | | | | SANTA CLARA | CA | 95051 | |
| GARY CARRIGAN & MARY CARIGAN | CO CONSEVATORS OF NICOLE | CARRIGAN | 6351 RANDALL RD | | LAKE CITY | MI | 49651 | 9321 |
| GARY CARROLL | 1 PRATT STREET | | | | SAUGUS | MA | 01906 | |
| GARY CARTER | 1500 GRADUATE CT | | | | LEHIGH ACRES | FL | 33971 | 2049 |
| GARY CATES | 308 MARION DRIVE | | | | LITTLE ELM | TX | 75068 | |
| GARY CATES | 4023 LAKE SAUNDERS DRIVE | | | | MOUNT DORA | FL | 32757 | 2002 |
| GARY CATHEY | 107 CHIPPENDALE DR | | | | HENDERSONVILLE | TN | 37075 | |
| GARY CEDERLIND TTEE | GARY M. CEDERLIND TRUST U/A | DTD 03/05/2004 FBO GARY CEDERLIND | 11813 OLD EUREKA WAY | | GOLD RIVER | CA | 95670 | 8359 |
| GARY CHAPMAN | 2630 CLARANCE ACE | | | | BERWYN | IL | 60402 | 2776 |
| GARY CHAPMAN | 425 E SENECA | | | | TAHLEQUAH | OK | 74464 | 7045 |
| GARY CHARLES FLYNN | 2310 S COLUMBIA | | | | TULSA | OK | 74114 | |
| GARY CHEATHAM | POBOX 109 | | | | BONHAM | TX | 75418 | 0109 |
| GARY CHIANG | 7213 AVALON DR | | | | PLANO | TX | 75025 | |
| GARY CHRISTENSEN | 902 WOLFORD LN | | | | S PASADENA | CA | 91030 | 4334 |
| GARY CHRISTIE | CUST ALLISON L CHRISTIE UGMA PA | 3816 CLAVERTON RD | | | MECHANICSBURG | PA | 17055 | 7600 |
| GARY CICCI | 10 CHERRY TREE CIRCLE | | | | HOWELL | NJ | 07731 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY CLEVENGER | 506 LAGOON LN | | | | MILLVILLE | DE | 19970 | |
| GARY CLIFFORD BREMER & | SUSAN K BREMER | 25241 RIDGEWOOD | | | FARMINGTON HILLS | MI | 48336 | |
| GARY CLIFFORD CHRISTIE | 8946 N OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160 | 8948 |
| GARY CLINTON A MINOR UNDER | GUARDIANSHIP OF DOROTHY M | CLINTON | 1026 ANDRUS ST | | LANSING | MI | 48917 | 2213 |
| GARY COGGINS | 995 CAMBRIA ST, NW | | | | CHRISTIANSBURG | VA | 24073 | |
| GARY COHEN | CGM ROTH IRA CUSTODIAN | GATEWAY CENTER | 2750 NE 185TH STREET | STE 301 | AVENTURA | FL | 33180 | 2877 |
| GARY COHEN | CUST NICHOLAS COHEN UGMA NY | 1816 MONTE CARLO WAY | | | CORAL SPRINGS | FL | 33071 | 7829 |
| GARY COKER | 1780 RIKSAN CV | | | | BEAUMONT | TX | 77706 | 2516 |
| GARY COLE & | JUDY A COLE JT TEN | 3129 ELMWOOD DR | | | ERLANGER | KY | 41018 | 2204 |
| GARY COLLIGAN | 903 HIRE CIR | | | | OCOEE | FL | 34761 | |
| GARY COLWELL | BOX 147 | | | | WARREN | VT | 05674 | |
| GARY CONRAD AND TABITHA | CONRAD  JT TEN | 124 CONRAD RD | | | PUNXSUTAWNEY | PA | 15767 | |
| GARY COOPER | 18 BEVERLY LANE | | | | PEEKSKILL | NY | 10566 | 4717 |
| GARY COOPER | 897 OAK PARK BOULEVARD, #175 | | | | PISMO BEACH | CA | 93449 | |
| GARY COPLEA | 2619 JAMAICA BLVD S | | | | LAKE HAVASU | AZ | 86406 | |
| GARY COSTON | 705 CIELO | | | | GEORGETOWN | TX | 78628 | |
| GARY CRANKE | 832 WAGAR ROAD | | | | ROCKY RIVER | OH | 44116 | |
| GARY CRIMI | 1123 CHINABERRY LANE | | | | CROWNSVILLE | MD | 21032 | |
| GARY CROLETTO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 272 BLAIR MINE RD | | ANGELS CAMP | CA | 95222 | |
| GARY CURTIS | 383 MOHEGAN CIR. | | | | LAFAYETTE | NJ | 07848 | 4005 |
| GARY CUTLER BINGHAM | MEADOWS OF ENFIELD UNIT 165 | | | | ENFIELD | CT | 06082 | |
| GARY CZYPINSKI | 90315 LAMONT RD. | | | | BAYFIELD | WI | 54814 | |
| GARY D & LOUISE E LEIENDECKER- | JTWROS | 8671 LUTZ AVE. NW | | | CLINTON | OH | 44216 | 9536 |
| GARY D AUMILLER | SALLY A AUMILLER | 5216 PERRYVILLE RD | | | DANVILLE | KY | 40422 | 9707 |
| GARY D BALL | 3152 WILLIAMSBURG | | | | ANN ARBOR | MI | 48104 | |
| GARY D BANTA | 4248 S WYCK DR | | | | JANESVILLE | WI | 53546 | 2119 |
| GARY D BAYLOR & | MRS J SUZANNE BAYLOR JT TEN | 40 COMMODORE PARKWAY | | | ROCHESTER | NY | 14625 | 2065 |
| GARY D BISCH | 903 PHILLIPS ST | | | | GRAYVILLE | IL | 62844 | 1713 |
| GARY D BLACK IRA | FCC AS CUSTODIAN | 1555 HERITAGE HILL DR. | | | RICHMOND | VA | 23238 | 4322 |
| GARY D BLAKESLEE | 15861 GEDDES RD | | | | HEMLOCK | MI | 48626 | 9603 |
| GARY D BODARY | 420 W WILKINSON RD | | | | OWOSSO | MI | 48867 | 1257 |
| GARY D BOWLING | 14704 S R 111 | | | | DEFIANCE | OH | 43512 | 8615 |
| GARY D BRANTLEY | CHARLES SCHWAB & CO INC CUST | 5042 LAMBS RD | | | NORTH CHARLESTON | SC | 29418 | |
| GARY D BRONSON & | BETTY L BRONSON JT TEN | 3687 104TH AVE | | | ALLEGAN | MI | 49010 | 8196 |
| GARY D BURKETT | 2317 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326 | 2430 |
| GARY D CALTRIDER | 4719 FERRIS RD | | | | ONONDAGA | MI | 49264 | 9729 |
| GARY D CANNON | PO BOX 2906 | | | | THOMASVILLE | GA | 31799 | 2906 |
| GARY D CHILDERS | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902 | 4728 |
| GARY D CLAYTON | WBNA CUSTODIAN TRAD IRA | 1693 TODD RD | | | ROXBORO | NC | 27574 | 8244 |
| GARY D CLEASBY | 1531 SO CHATHAM | | | | JANESVILLE | WI | 53546 | 5819 |
| GARY D CLIFF | 1559 SILVER TRAIL | | | | NAPA | CA | 94558 | 1416 |
| GARY D CLINTON | 1026 ANDRUS STREET | | | | LANSING | MI | 48917 | 2213 |
| GARY D CONLAN | 375 DAVIS RD | | | | MANSFIELD | OH | 44907 | 1119 |
| GARY D CRAWFORD | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066 | 5708 |
| GARY D CRAWFORD | PO BOX 901 | | | | ROYAL OAK | MI | 48068 | 0901 |
| GARY D CREED | 9801 E JUDDVILLE RD | | | | CORUNNA | MI | 48817 | 9796 |
| GARY D CREED | CUST ANGELA NICOLE CREED UTMA VA | PO BOX 206 | | | SHAWSVILLE | VA | 24162 | 0206 |
| GARY D CREED | LINDA M CREED JTTEN | PO BOX 206 | | | SHAWSVILLE | VA | 24162 | 0206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY D CRONK & | DARLENE A CRONK JTWROS | 3028 COUNTY HOUSE RD | | | | PENN YAN | NY | 14527 | 8970 |
| GARY D CULBERSON | 4155 S BEECHGROVE RD | | | | | WILMINGTON | OH | 45177 | 9124 |
| GARY D DALES | DESIGNATED BENE PLAN/TOD | 9223 LASATER ST | | | | SAN ANTONIO | TX | 78254 |
| GARY D DEGOLYER | 6733 NO CO ROAD 50 W | | | | | LIZTON | IN | 46149 | 9488 |
| GARY D DEW | 10444 WILLOW RD | | | | | WILLIS | MI | 48191 | 9787 |
| GARY D DIRDA | 6474 CONTEMPO LN | | | | | BOCA RATON | FL | 33433 |
| GARY D DUMAS & | JANE M DUMAS JT TEN | 1353 COUNTY RTE 25 | | | | MALONE | NY | 12953 | 6025 |
| GARY D EGBERT & | MARIA C EGBERT | JT TEN | 2871 N 920 E | | | LOGAN | UT | 84341 | 5806 |
| GARY D ELLIS | LINDA J ELLIS JT TEN | 12 DIANE DRIVE | | | | BINGHAMTON | NY | 13904 | 2807 |
| GARY D ELSTEN | PO BOX 338 | | | | | FRANKTON | IN | 46044 | 0338 |
| GARY D FRENCH | 2087 ROCK SPRINGS RD | | | | | COLUMBIA | TN | 38401 | 7424 |
| GARY D FRIEND | 3778 DURST CLAGG RD | | | | | CORTLAND | OH | 44410 | 9546 |
| GARY D FUENTES R/O IRA | FCC AS CUSTODIAN | 43136 BINKLEY CIRCLE | | | | LEESBURG | VA | 20176 | 3011 |
| GARY D GAFF | 727 BOSCO DR | | | | | LAKE ORION | MI | 48362 | 2101 |
| GARY D GATLIN | 286 OLD CEDAR LOOP | | | | | PAWLEYS ISLAND | SC | 29585 | 8017 |
| GARY D GAULKE | 9266 PRAIRIE VIEW | TRAIL N | | | | CHAMPLIN | MN | 55316 | 2667 |
| GARY D GERARD & | JACQUELINE A GERARD JT TEN | 11619 SCHRAM ST | | | | GRAND BLANC | MI | 48439 | 1317 |
| GARY D GIBBONS | 711 WEST 11TH STREET | | | | | NEW CASTLE | DE | 19720 | 4915 |
| GARY D GIBSON | 5725 INDEPENDANCE PLACE | | | | | FAIRFIELD | OH | 45014 | 3849 |
| GARY D GILLIAM | 2139 HILLSDALE | | | | | DAVISON | MI | 48423 | 2309 |
| GARY D GLENN | 322 NORMANDY | | | | | ROYAL OAK | MI | 48073 | 5109 |
| GARY D GLOVER | 1108 CINDERELLA DR | | | | | PAMPA | TX | 79065 | 2602 |
| GARY D GRAHAM | 213 DAVID DRIVE | | | | | LEXINGTON | KY | 40503 | 2443 |
| GARY D GRAHAM | 412 LINDENWOOD | | | | | LINDEN | MI | 48451 | 8943 |
| GARY D GRAY & | CAROL S GRAY JT TEN | 1140 MT MCKINLEY DR | | | | GRAYSON | GA | 30017 | 2938 |
| GARY D GREER | PO BOX 263 | | | | | ALEXANDRIA | IN | 46001 | 0263 |
| GARY D GRIFFIS | TOD DTD 01/19/2009 | 13 WONSON ST | | | | GLOUCESTER | MA | 01930 | 4122 |
| GARY D GUDAKUNST | RT 2 BOX 23169 ROAD O-22 | | | | | FT JENNINGS | OH | 45844 | 9802 |
| GARY D GUNNELS | 3213 E FRANCES RD | | | | | CLIO | MI | 48420 | 9760 |
| GARY D HAAS | 436 E PALM AVE APT 208 | | | | | BURBANK | CA | 91501 | 2076 |
| GARY D HALUN | 7510 ZONA LANE | | | | | PARMA | OH | 44130 | 5855 |
| GARY D HARGROVE | 2808 LINDA LN | | | | | DEL CITY | OK | 73115 | 5012 |
| GARY D HARRISON | PO BOX 455 | | | | | RANDOLPH | OH | 44265 | 0455 |
| GARY D HART | 1645 LULU ST | | | | | WICHITA | KS | 67211 | 4544 |
| GARY D HART | TR WILLIAM HART JR | UNIFIED CREDIT TRUST | UA 01/17/00 | 23144 23RD AVE W | | BRIER | WA | 98036 | 8383 |
| GARY D HEACOX | 6479 COLONIAL DRIVE | | | | | LOCKPORT | NY | 14094 | 6122 |
| GARY D HEADING & | ANITA LOU HEADING JT TEN | 1947 SUNNY VISTA LN | | | | SAN MARCOS | CA | 92069 |
| GARY D HEIEN & | FRANCES M HEIEN | JT TEN | TOD ACCOUNT | 806 WEST LAKESHORE DRIVE | | O'FALLON | IL | 62269 | 1215 |
| GARY D HENSON & | MRS JANE R HENSON JT TEN | 510 HILLSIDE DR | | | | AUBURNDALE | FL | 33823 | 9465 |
| GARY D HORN | PO BOX 328 | | | | | LINCOLN | MI | 48742 | 0328 |
| GARY D JACKSON JR | 3441 RIDGE RD | | | | | COLUMBIA | TN | 38401 |
| GARY D JACOBS | 733 BEE CREEK RD | | | | | RED ROCK | TX | 78662 |
| GARY D JAMES | PO BOX 1190 | | | | | CRESCENT CITY | CA | 95531 | 1190 |
| GARY D JENKINS | 2157 ACADEMY DRIVE | | | | | CLEARWATER | FL | 33764 | 4801 |
| GARY D JOHNSON | 2222 ADDALEEN | | | | | HIGHLAND | MI | 48357 | 3014 |
| GARY D KEPLER | 852 RIDGEWOOD BLVD | | | | | HUDSON | OH | 44236 | 1686 |
| GARY D KERR | 5933 YORK WAY | | | | | EAST LANSING | MI | 48823 | 7750 |
| GARY D KESSENER | SEP IRA DCG & T TTEE | 19343 SW 100TH LOOP | | | | DUNNELLON | FL | 34432 | 9203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY D KLOBASSA | CHARLES SCHWAB & CO INC CUST | BOX 98 | | | ALTA VISTA | IA | 50603 | |
| GARY D KRUPA | 3614 DARCEY LN | | | | FLINT | MI | 48506 | 2648 |
| GARY D LECLAIR | 11 BURLWOOD DR | | | | BURLINGTON | CT | 06013 | 2502 |
| GARY D LEE | 1221 W RIVERSIDE LANE | | | | MUNCIE | IN | 47303 | 3651 |
| GARY D LEIRSTEIN & TERRI L | LEIRSTEIN | 9100 MAYFRED | | | PINCKNEY | MI | 48169 | 9131 |
| GARY D LEWY | TOD DTD 03-25-05 | 8319 N KILPATRICK UNIT C | | | SKOKIE | IL | 60076 | 5701 |
| GARY D LILLEY | 6250 JAMESTOWN | | | | HORN LAKE | MS | 38637 | 2573 |
| GARY D LOCKWOOD | 22125 STUDIO | | | | TAYLOR | MI | 48180 | 2473 |
| GARY D MAHAFFEE | 3647 GOOSANDER ST | | | | KITTY HAWK | NC | 27949 | 4266 |
| GARY D MALESKY | 340 W CLARKSTON RD | | | | LAKE ORION | MI | 48362 | 2882 |
| GARY D MARTY | 4 SHERWOOD LANE | | | | WESTAMPTON | NJ | 08060 | 3736 |
| GARY D MATHIAS | 600 MILL RACE RD | | | | MARTINSBURG | WV | 25401 | 9279 |
| GARY D MC CONNAUGHHAY | 10238 PRIMROSE DR | | | | DAVISON | MI | 48423 | 7908 |
| GARY D MCMULLIN | 180 OXFORD AVE | | | | PENDLETON | IN | 46064 | 8722 |
| GARY D MCREE | PHILLY R MCREE JT TEN | 9884 N SEDONA CIR | | | FRESNO | CA | 93720 | 5406 |
| GARY D MEYER | 7906 MENOLA ST | | | | SAINT LOUIS | MO | 63123 | 2753 |
| GARY D MIDDLEBROOKS | 2033 SOUTH FORK DR | | | | LAFAYETTE | CO | 80026 | 3135 |
| GARY D MILLER | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827 | 9233 |
| GARY D MILLER & | BARBARA A MILLER JT TEN | 7024 S. BLUE WATER DR | | | CLARKSTON | MI | 48348 | 4275 |
| GARY D MILLS | 4157 EAST M71 | | | | CORUNNA | MI | 48817 | 9509 |
| GARY D MILSTEIN | 298 BLOSSOM LN | | | | CHAGRIN FALLS | OH | 44022 | 5107 |
| **GARY D MINNICH** | 561 RIVERVIEW DR | | | | MILLERSBURG | PA | 17061 | 1569 |
| GARY D MISHLER IRA | FCC AS CUSTODIAN | N5044 S PINE RIVER RD | | | HESSEL | MI | 49745 | 9349 |
| GARY D MLAKAR | CHARLES SCHWAB & CO INC CUST | 5077 ABINGTON RIDGE LN | | | FRANKLIN | TN | 37067 | |
| GARY D MOORE & | DEBBIE MOORE JT WROS | 7985 ROUNDROCK | | | DALLAS | TX | 75248 | |
| GARY D NELSON | 661 EAST 266 | | | | EUCLID | OH | 44132 | 1953 |
| GARY D NEUMANN | 24034 ROBINWOOD ST | | | | LEESBURG | FL | 34748 | 7890 |
| GARY D OLIVER | 915 ORMSBY STREET | | | | VISTA | CA | 92084 | 1435 |
| GARY D OWENS | 30754 WOODMONT | | | | MADISON HEIGHTS | MI | 48071 | 5236 |
| GARY D PEOPLES | 5315 VICTORIA AVE | | | | LOS ANGELES | CA | 90043 | 1815 |
| GARY D PETERS | 8677 BRAY RD | | | | VASSER | MI | 48768 | 9647 |
| GARY D PETERSON | 134 SANDIA CREST RD | | | | CEDAR CREST | NM | 87008 | |
| GARY D PHILLIPS | 1740 FOREST DR | | | | MEDINA | OH | 44256 | 8644 |
| GARY D PICKERELL | 103 S ELBA RD | | | | LAPEER | MI | 48446 | 2782 |
| GARY D PICKETT | 1400 ENGLEWOOD RD | | | | GLADSTONE | MO | 64118 | |
| GARY D PIERCE & | JACQUELINE E PIERCE | 3112 ROBIN RIDGE RD | | | OKLAHOMA CITY | OK | 73120 | |
| GARY D PLUMB | PO BOX 337 | | | | COLUMBIAVILLE | MI | 48421 | 0337 |
| GARY D POH | 9469 LIBERTY CREEK DR | | | | SOUTH JORDAN | UT | 84095 | 9658 |
| GARY D PRECANICO AND | SHAREE C PRECANICO JTWROS | 1903 STILL MEADOW CT | | | YOUNG HARRIS | GA | 30582 | 1887 |
| GARY D PRESSELL | 1453 TRIPODI CIR | | | | NILES | OH | 44446 | 3564 |
| GARY D REIHING | 1301 S WYNN RD | | | | OREGON | OH | 43616 | |
| GARY D REINHARDT DMD LTD | 401K DTD 1/1/00 FBO | GARY D REINHARDT | GARY D REINHARDT TTEE | 105 SILVERSTONE DR | GEORGETOWN | TX | 78633 | 1961 |
| GARY D ROBERTS | DEBORAH L ROBERTS JT TEN | 26820 WELLINGTON | | | FRANKLIN | MI | 48025 | 1759 |
| GARY D ROBINSON | 10321 W LOMA LN | | | | PEORIA | AZ | 85345 | 7528 |
| GARY D ROBINSON | 43606 LAKEVIEW BLVD | | | | STERLING HTS | MI | 48313 | |
| GARY D ROGERS | 3471 N 650 E | | | | MONTPELIER | IN | 47359 | 9739 |
| GARY D SCHICK | CHARLES SCHWAB & CO INC CUST | 1417 LITTLE HORN RD | | | EDMOND | OK | 73034 | |
| GARY D SCHMIDT | 14074 MERCI LN | | | | STERLING HTS | MI | 48313 | 5585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY D SCHUG | 10660 FOREST ROAD | | | | GLADWIN | MI | 48624 | 8842 |
| GARY D SCHWERTNER | 819 HUBBARD ST | | | | FLINT | MI | 48503 | 4984 |
| GARY D SELL | 19104 E 30TH TER S | | | | INDEPENDENCE | MO | 64057 | 1916 |
| GARY D SELLERS | 7388 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473 | 9416 |
| GARY D SERGENT & | KATHLEEN K SERGENT JT TEN | 11370 TRAILS END N | | | WILLIAMSBURG | MI | 49690 | 9205 |
| GARY D SHARP | 4969 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039 | 1129 |
| GARY D SHEPHERD | 1311 HUNTINGTON DR | | | | OWOSSO | MI | 48867 | 1913 |
| GARY D SHEPHERD | 6788 HEATHER MOOR TRL | | | | HILLSBORO | OH | 45133 | 9365 |
| GARY D SIMMONS | 915 BLANCHARD AVE | | | | FLINT | MI | 48503 | 5368 |
| GARY D SMITH | 434 MADISON AVE | | | | ROSCOMMON | MI | 48653 | 9222 |
| GARY D SMITH | 5577 COACHMANS LN | | | | HAMBURG | NY | 14075 | 5854 |
| GARY D SMITH | 8008 MAYWOOD LN | | | | OKLAHOMA CITY | OK | 73150 | 7205 |
| GARY D SNYDER | 513 SCOTT PARK DR | | | | IOWA CITY | IA | 52245 | 5144 |
| GARY D SPEICHER | SUSAN R SPEICHER JT TEN | 3813 TAHOE LN SE | | | CEDAR RAPIDS | IA | 52403 | 2074 |
| GARY D SPRADLEY | 305 W MAIN ST | | | | LINCOLN | MO | 65338 | 1013 |
| GARY D STACHOWIAK | 17211 MAYFIELD | | | | ROSEVILLE | MI | 48066 | 3320 |
| GARY D STEELE | 5267 N GALE | | | | DAVISON | MI | 48423 | 8956 |
| GARY D STEINBERG & | SUSAN C STEINBERG JT TEN | 2 PITT CT | | | ROCKVILLE | MD | 20850 | 1027 |
| GARY D STEINER | 4455 E PARADISE VILLAGE PKWY S | UNIT 1108 | | | PHOENIX | AZ | 85032 | 7760 |
| GARY D STOCKTON & | MRS JANICE R STOCKTON JT TEN | 8624 PUTTYGUT RD | | | RICHMOND | MI | 48064 | 1908 |
| GARY D STUDNICKI & | JUDITH ANN STUDNICKI JT TEN | 21920 GOLDEN STAR BLVD | | | TEHACHAPI | CA | 93561 | 9428 |
| GARY D TEAGUE | 706 DENSON DR | APT 207 | | | AUSTIN | TX | 78752 | 4074 |
| GARY D TEMPALSKI | 1253 OAKWOOD DIRVE | | | | CLAIRTON | PA | 15025 | |
| GARY D TERAN | 6380 CREST FOREST CT W | | | | CLARKSTON | MI | 48348 | 4584 |
| GARY D THIBO | PO BOX 525 | | | | MILLINGTON | MI | 48746 | 0525 |
| GARY D THRIFT | 324 WINDY RIDGE DR | | | | RUTHERFARDTON | NC | 28139 | 6604 |
| GARY D TOOLES | 2618 LILLIAN RD | | | | ANN ARBOR | MI | 48104 | 5318 |
| GARY D TOWNSEND | 756 VIRGINIA | | | | BELLEVILLE | MI | 48111 | 9084 |
| GARY D TUTLE | 4001 COUNTY ROAD 1110 | | | | RIO VISTA | TX | 76093 | 3235 |
| GARY D UNDERWOOD | 4924 MATTHEWS RD | | | | CHARLOTTE | MI | 48813 | 9180 |
| GARY D URBIEL GOLDNER & | ANDREA C URBIEL GOLDNER | 66 CHARLOTTE #201 | | | DETROIT | MI | 48201 | |
| GARY D VAUGHN | JULIE P VAUGHN JTWROS | 9820 STONEBRIDGE DRIVE | | | YUKON | OK | 73099 | 3247 |
| GARY D VICCARO | 133 ALPINE RIDGE LOOP | | | | DAVENPORT | FL | 33897 | 3574 |
| GARY D WADDELL | 144 COUNTY ROAD 599 | | | | SALTILLO | MS | 38866 | |
| GARY D WAHL & | GORDON S WAHL JT TEN | ATTN GORDON T WAHL | 167 LONG POND ROAD | | ROCHESTER | NY | 14612 | 1140 |
| GARY D WHITFORD | 7596 S CHANDLER RD | | | | ST JOHNS | MI | 48879 | 9165 |
| GARY D WITHERS | 15 PARK ST | | | | DANVILLE | IL | 61832 | 6337 |
| GARY D WOLLE | 1125 E LEONARD ROAD | BOX 736 | | | LEONARD | MI | 48367 | 0736 |
| GARY D WOOTEN | 3617 CROSS CREEK RD | | | | EDMOND | OK | 73003 | 3511 |
| GARY D YARBER | 5 CHIPPEWA RUN | | | | PANA | IL | 62557 | 9718 |
| GARY D ZITTEL | 117 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | 1301 |
| GARY D ZITTEL & | APRIL ZITTEL JT TEN | 17051 MARK DR | | | MACOMB | MI | 48044 | 5582 |
| GARY D. BAKER (IRA) | FCC AS CUSTODIAN | 7167 LAKE ROAD | | | PONCA CITY | OK | 74604 | 7233 |
| GARY D. LEE | LONG VIEW FINANCIAL SVCS INC | 10424 S BALTIMORE RD | SPOKANE WA 99223-0000 | | SPOKANE | WA | 99223 | |
| GARY D. SWEENEY | 8275 N ALLEN LN | | | | FOX POINT | WI | 53217 | |
| GARY DAKU | 12 SHERWOOD AVE | | | | EAST BRUNSWICK | NJ | 08816 | |
| GARY DALE GRIZARD | CHARLES SCHWAB & CO INC CUST | 4108 HIGHGROVE DR | | | ARLINGTON | TX | 76001 | |
| GARY DALE MORRIS | 3131 ARLINGTON AVE | | | | RIVERSIDE | CA | 92506 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY DAVID BREWSTER | 372 CANTERBURY LN | | | | WYCKOFF | NJ | 07481 |
| GARY DAVID GANDY & | DORIS LOUISE GANDY | 7210 COMANCHE TRL | | | AUSTIN | TX | 78732 |
| GARY DAVID GROFF | 13212 INGLESIDE DR | | | | BELTSVILLE | MD | 20705 |
| GARY DAVID LEVIN | 7810 CROWN TOP | | | | LOUISVILLE | KY | 40241 | 2702 |
| GARY DAVIDSON | 521 E VETERANS MEMORIAL BLVD | LOT # 510 | | | HARKER HEIGHTS | TX | 76548 |
| GARY DAVIS | 12880 WEST OUTER DRIVE | 309 | | | DETROIT | MI | 48223 |
| GARY DAVIS | 35 BLUE CANYON CIRCLE | | | | SEDONA | AZ | 86351 | 7637 |
| GARY DAVIS | 465 W RIDGE AV | | | | BLOOMSBURG | PA | 17815 | 1026 |
| GARY DAVIS | 500 EAGLE DRIVE #303 | | | | ELK GROVE VILLAGE | IL | 60007 | 4719 |
| GARY DEAN & | GAIL E SAWLZUK | 14 BRIDGE HOLLOW RD | | | CALIFON | NJ | 07830 |
| GARY DEAN BELL & | DONNA M BELL | 11209 QUIVAS LOOP | | | WESTMINSTER | CO | 80234 |
| GARY DEAN FITZWATER & | LOIS E FITZWATER JT TEN | 1309 W 1ST | | | ABILENE | KS | 67410 | 3823 |
| GARY DEAN GAMBINO | 3620 MEADOWBROOK ACRES | | | | NORTH TONAWANDA | NY | 14120 | 1245 |
| GARY DEAN PAGE C/F | KIRBY G PAGE | UNDER THE AL UNIF TRSF | TO MINOS ACT | PO BOX 323 | RED BAY | AL | 35582 | 0323 |
| GARY DECAPITO | 937 MAYFLOWER STREET NW | | | | WARREN | OH | 44483 | 3122 |
| GARY DEFELICE AND | BEVERLY DEFELICE JTWROS | 23 FOSTER STREET | | | RED BANK | NJ | 07701 | 5509 |
| GARY DEHN IRA | FCC AS CUSTODIAN | 313 W. WASHINTON ST. | | | COLUMBIA | IL | 62236 | 2452 |
| GARY DEJONG & | SUSAN DEJONG JT TEN | P O BOX 735 | | | CLEAR LAKE | SD | 57226 | 0735 |
| GARY DEMAR & | CAROL J DEMAR JT TEN | 129 MIDWAY RD | | | MARIETTA | GA | 30064 | 1553 |
| GARY DEMARK | CHARLES SCHWAB & CO INC.CUST | 15221 LARAMIE AVE | | | OAK FOREST | IL | 60452 |
| GARY DENSON | 429 MAVERICK DRIVE | | | | PALESTINE | TX | 75801 | 4756 |
| GARY DESIMONE | 383 PURDY AVENUE | | | | STATEN ISLAND | NY | 10314 |
| GARY DEUTSCHMANN | 321 CHERRY HILL DRIVE | | | | ELLISVILLE | MO | 63011 |
| GARY DICKARD | 4 HOLGATE CT | | | | GREENVILLE | SC | 29615 |
| GARY DIEROLF | 240 SPIES CHURCH ROAD | NO. 132 | | | READING | PA | 19606 |
| GARY DILLON | 5226 AVONDALE DRIVE | | | | SUGAR LAND | TX | 77479 | 3811 |
| GARY DINO POLLASTRINI | CGM IRA ROLLOVER CUSTODIAN | 5386 N. AURORA AVE | | | FRESNO | CA | 93722 | 6183 |
| GARY DIR & | MRS JUDY DIR JT TEN | 16 GATEWAY RD | | | FAIRPORT | NY | 14450 | 2236 |
| GARY DIX | 6513 INSIGNIA COURT | | | | CENTREVILLE | VA | 20121 |
| GARY DOBRINSKY | RR 3 BOX 3388 | | | | SAYLORSBURG | PA | 18353 | 9646 |
| GARY DON GIBSON | PO BOX 218 | | | | SINTON | TX | 78387 | 0218 |
| GARY DON TISSERAT | CHARLES SCHWAB & CO INC CUST | 25610 VIA ALISA | | | VALENCIA | CA | 91381 |
| GARY DONLEY JR | PSC 473 BOX 609 | | | | FPO | AP | 96349 |
| GARY DOUGLAS ROTHOVE | CHARLES SCHWAB & CO INC CUST | GARY D ROTHOVE | 11230 E 29TH ST S | | INDEPENDENCE | MO | 64052 |
| GARY DOWLING | BOX 26 | | | | POPE VALLEY | CA | 94567 | 0026 |
| GARY DOYLE | 13870 S SEMINOLE DRIVE | | | | OLATHE | KS | 66062 |
| GARY DUNCAN CAMPBELL | CHARLES SCHWAB & CO INC CUST | 1015 SPRING RANCH DRIVE | | | GOLDEN | CO | 80401 |
| GARY E ABERNETHY | PO BOX 471 | | | | CLAREMONT | NC | 28610 | 0471 |
| GARY E ALHADEF & | LEESA L ALHADEF | CPWROS | 8226 DOUGLAS AVE STE 753 | | DALLAS | TX | 75225 |
| GARY E ANDREJAK & | CATHERINE RUTH ANDREJAK JT TEN | 5140 FOREST VIEW COURT | | | ANN ARBOR | MI | 48108 | 8602 |
| GARY E BACHMAN & | PATRICIA E BACHMAN | 39W868 CARL SANDBURG RD | | | ST CHARLES | IL | 60175 |
| GARY E BAKER | 808 WESTGATE DR | | | | ANDERSON | IN | 46012 | 9376 |
| GARY E BARNES | 121 IRONWOOD DR | | | | WEST CARROLLT | OH | 45449 | 1652 |
| GARY E BARTON | & BARBARA BARTON JTTEN | TOD ELIZABETH BARTON & ANDREA | JETER | 3709 SAGEWOOD ST | DENTON | TX | 76207 |
| GARY E BASHORE | 3472 MARITIME GLEN | | | | GAINESVILLE | GA | 30506 | 1069 |
| GARY E BARKE | 27 K STREET | | | | AVENEL | NJ | 07001 | 1929 |
| GARY E BECHTOL TTEE F/T DATACOM | CONSULTING LLC DEFINED BENEFIT | PLAN & TRUST DATED 12-15-93 | 4021 MCCLARY DRIVE | | PLANO | TX | 75093 | 6642 |
| GARY E BIRRER & | ROSEMARY M BIRRER | 7238 WALNUT RD | | | FAIR OAKS | CA | 95628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY E BONESTEEL | 5841 MERTZ ROAD | | | | MAYVILLE | MI | 48744 9790 |
| GARY E BOWLING | 403 SPANN AVE | | | | CRAWFORDSVLLE | IN | 47933 3055 |
| GARY E BOYCE & | CHRISTINE BOYCE JT TEN | 17230 OYSTER BAY RD | | | GULF SHORES | AL | 36542 2946 |
| GARY E BRANDIMORE & | SHERRY L BRANDIMORE JT TEN | 1169 BRISSETTE BEACH RD | | | KAWKAWLIN | MI | 48631 9415 |
| GARY E BREEZE | 5260 O'NEAL | | | | WAYNESVILLE | OH | 45068 9451 |
| GARY E BREWSTER | 7709 CO ROAD #301 | | | | GRANDVIEW | TX | 76050 4128 |
| GARY E BRYANT TTEE | GARY E BRYANT TRUST | U/A DTD 10/18/1995 | 19 ISLAND VISTA | | NEWPORT BEACH | CA | 92657 1810 |
| GARY E BUNNEY | GARY E. BUNNEY FAMILY TRUST | 870 JERI LANE | | | BOULDER CITY | NV | 89005 |
| GARY E BUNNEY | SARAH A SWANN | UNTIL AGE 18 | 870 JERI LANE | | BOULDER CITY | NV | 89005 |
| GARY E BUNNEY | TIMOTHY BENJAMIN SWANN | 870 JERI LN | | | BOULDER CITY | NV | 89005 |
| GARY E BYERS | 11840 CAPE COD | | | | TAYLOR | MI | 48180 6205 |
| GARY E CASSATT | & MARY CASSATT JTTEN | 13111 E 39TH STREET S | | | DERBY | KS | 67037 9236 |
| GARY E CHAPMAN | 2528 A PRESTON DR | | | | TRAVERSE CITY | MI | 49684 8022 |
| GARY E CHAPMAN & | MRS SHARON CHAPMAN JT TEN | 2528-A PRESTON DR | | | TRAVERSE CITY | MI | 49684 8022 |
| GARY E CHEEK | 8621 HAHN | | | | UTICA | MI | 48317 5734 |
| GARY E COBB | 6783 BEACH DR SW | | | | SEATTLE | WA | 98136 |
| GARY E COEN | PO BOX 469 | | | | PORT OCONNOR | TX | 77982 0469 |
| GARY E COLLINS | 1101 FUSELAGE AVE | | | | BALTIMORE | MD | 21220 4516 |
| GARY E COOK | CHARLES SCHWAB & CO INC CUST | 6423 CUTSHALL RD | | | THREE SPRINGS | PA | 17264 |
| GARY E COSTANTE | 3011 E PERKINS AVE | | | | SANDUSKY | OH | 44870 5932 |
| GARY E COTTET | 24 CHALIN | | | | ST PETERS | MO | 63376 1942 |
| GARY E COTTET & | DIANE C COTTET JT TEN | 24 CHALIN | | | ST PETERS | MO | 63376 1942 |
| GARY E DEMAND | 6150 EAST TOWNLINE ROAD | | | | BIRCH RUN | MI | 48415 9070 |
| GARY E DICKERSON | 10270 SCENIC BLVD | | | | CUPERTINO | CA | 95014 2726 |
| GARY E DINSMORE | 21937 WALNUT ST | | | | KEOSAUQUA | IA | 52565 8372 |
| GARY E DIRKER & | JERE J DIRKER JT TEN | 8820 SANDY CREST CT | | | WHITE LAKE | MI | 48386 2449 |
| GARY E DOWD & | LOIS M DOWD JT TEN | 3631 E LANSING RD | | | BANCROFT | MI | 48414 9428 |
| GARY E DOWNS | DESIGNATED BENE PLAN/TOD | 28 E 2ND AVE | | | LATROBE | PA | 15650 |
| GARY E DREWS & | ROSEMARY DREWS | 1725 EAST DAYTON ROAD | | | CARO | MI | 48723 |
| GARY E EBNER & | JANET N EBNER TTEE | GARY E EBNER & JANET N | EBNER RV TR UAD 1/22/01 | 3375 HALL ROAD | CROSWELL | MI | 48422 9424 |
| GARY E EDWARDS | 413 N LINCOLN ST | | | | STANTON | MI | 48888 9390 |
| GARY E FELLHAUER | 1000 ELDRIDGE | | | | WASHINGTON | IL | 61571 2824 |
| GARY E FORD | PO BOX 1212 | | | | LINCOLNTON | NC | 28093 1212 |
| GARY E FORD & | HAZELENE H FORD JT TEN | PO BOC 1212 | | | LINCOLNTON | NC | 28093 1212 |
| GARY E FRITZ | 10914 N CUT RD | | | | ROSCOMMON | MI | 48653 9368 |
| GARY E GEBOLYS | 864 LEBLANC STREET | | | | LINCOLN PARK | MI | 48146 4361 |
| GARY E GEISLER | 5511 E CALLE REDOSDA | | | | PHOENIX | AZ | 85018 |
| GARY E GLOBISH | 20101 PURLINGBROOK | | | | LIVONIA | MI | 48152 1848 |
| GARY E GRANROTH | 1640 LONE TREE | | | | MILFORD | MI | 48380 2100 |
| GARY E GRUBER | 13204 CLEAR SPRING RD | | | | CLEARSPRING | MD | 21722 1935 |
| GARY E GRUBER AND | DONNA M GRUBER JTTEN | 13204 CLEAR SPRING RD | | | CLEAR SPRING | MD | 21722 1935 |
| GARY E HALEY | 712 SILVERHEDGE DR | | | | CINCINNATI | OH | 45231 3932 |
| GARY E HAMRICK | 2620 ELDER CT | | | | JEFFERSONVILLE | IN | 47130 7279 |
| GARY E HARRINGTON TTEE | BETTY A HARRINGTON IRREVOCABLE | TRUST U/A DTD 10/30/90 | 181 GREEN RD | | GLOVERSVILLE | NY | 12078 6034 |
| GARY E HAYNES | GREGORY HAYNES JT TEN | 12908 ROAD 36 | | | MADERA | CA | 93636 8425 |
| GARY E HOERTT | IRA DCG & T TTEE | 260 SYCAMORE CREEK DR | | | SPRINGBORO | OH | 45066 1342 |
| GARY E HOLE | 5421 SANDSTONE DR | | | | FAIRFIELD | OH | 45014 2441 |
| GARY E ISCO | 7291 OAKWOOD DR #C | | | | BRROKFIELD | OH | 44403 9769 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY E JARMER | 702 FLEMING | | | | GARDEN CITY | KS | 67846 6219 |
| GARY E JOHNSON | CUST ERIK J JOHNSON UTMA WA | 15221 NE 257TH | | | BATTLE GROUND | WA | 98604 5706 |
| GARY E JOHNSON | JOANNE I HENRY JT TEN | 10202 CALKINS RD | | | SWARTZ CREEK | MI | 48473 9725 |
| GARY E KINNIARD | 2010 HYATTS RD | | | | DELAWARE | OH | 43015 7988 |
| GARY E KOBEN | HC 476310 ST MARTINS PT | | | | HESSEL | MI | 49745 |
| GARY E KOLB | 903 LAKEVIEW DR | | | | BAY MINETTE | AL | 36507 |
| GARY E KREITZER SR | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342 6777 |
| GARY E KUKOWSKI | 5303 WEST SIERRA STREET | | | | GLENDALE | AZ | 85304 3422 |
| GARY E LAPHAM | 108 ALGONQUIN RD | | | | PITTSBURGH | PA | 15241 |
| GARY E LASKA | 45 DANIA DR | | | | CHEEKTOWAGA | NY | 14225 1617 |
| GARY E LAWSON | PO BOX 12383 | | | | KANSAS CITY | MO | 64116 0383 |
| GARY E LEE | PO BOX 2135 | | | | FULTON | TX | 78358 2135 |
| GARY E LINKA | 1649 ROBINHOOD LANE | | | | LA GRANGE | IL | 60526 |
| GARY E LIPPMAN | CATHERINE L GRAY | P.O. BOX 20981 | | | OAKLAND | CA | 94620 0981 |
| GARY E MACHINSKI | 4800 MILLIS RD | | | | NORTH BRANCH | MI | 48461 9603 |
| GARY E MAIN | 11523 169TH CT NE | | | | REDMOND | WA | 98052 |
| GARY E MARSA | APT 2-S | 320 TERRACE DR | | | FLUSHING | MI | 48433 1972 |
| GARY E MARSH & | HARRIET I MARSH TR | UA 2/18/94 | MARSH FAMILY TRUST | 518 N PALM DRIVE | BEVERLY HILLS | CA | 90210 |
| GARY E MASON | 3527 STATE RD 104 | | | | BRODHEAD | WI | 53520 9751 |
| GARY E MASSEY | 665 SE 550TH RD | | | | CLINTON | MO | 64735 9413 |
| GARY E MCGINNIS | 220 FORT CHERRY RD | | | | MCDONALD | PA | 15057 3039 |
| GARY E MCKEE | 1431 SPRUCE AVENUE | | | | WILMINGTON | DE | 19805 1337 |
| GARY E MCQUAID | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119 8927 |
| GARY E MEALOR | PO BOX 74 | | | | GUILFORD | IN | 47022 0074 |
| GARY E MILLER | 117 W SOUTH ST | | | | HILLSBORO | OH | 45133 1440 |
| GARY E MULLIS | TOD DTD 03/16/2009 | 18991 LIMESTONE ROAD | | | TELL CITY | IN | 47586 8735 |
| GARY E NOUSKAJIAN | 2220 E CHAPMAN AVENUE UNIT 7 | | | | FULLERTON | CA | 92831 4249 |
| GARY E OAKES | RUTH ANN OAKES | 2168 E CANTERBURY CT | | | MARTINSVILLE | IN | 46151 |
| GARY E PARSONS | 1597 LYNCH RD | | | | BALTO | MD | 21222 3328 |
| GARY E PFAFF | THERESA C PFAFF JT TEN | 1567 KIWANIS TRAIL | | | DUBOIS | PA | 15801 8781 |
| GARY E PHILLIPS & | LAFARA PHILLIPS | JT TEN | P.O. BOX 414 | | LOVINGTON | NM | 88260 0414 |
| GARY E PIERCE A MINOR UNDER | GUARDIANSHIP OF WATSON B | PIERCE | WHITE FISH LAKE | 3007 ELMWOOD DR | PIERSON | MI | 49339 9789 |
| GARY E PRITCHARD | 1915 INDEPENDENCE CT | | | | ROCHESTER HILLS | MI | 48306 2910 |
| GARY E RHOADES | 12589 SAYLOR RD | | | | BALTIMORE | OH | 43105 |
| GARY E ROBERTS | 11033 HASTINGS POINT | | | | MIDDLEVILLE | MI | 49333 9220 |
| GARY E ROBERTS | 474 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 4430 |
| GARY E ROBERTS | 8495 SAND BCH RD | | | | HARBOR BCH | MI | 48441 9437 |
| GARY E ROMANELLI & | HELENE S ROMANELLI JT TEN | 578 SOUTH ROSEDALE CT | | | GROSSE POINTE WDS | MI | 48236 1145 |
| GARY E ROUNDING | 22350 BANYAN HIDEAWAY DR | | | | BONITA SPGS | FL | 34135 8151 |
| GARY E ROUNDING | LINDA L ROUNDING | 22350 BANYAN HIDEAWAY DR | | | BONITA SPGS | FL | 34135 8151 |
| GARY E ROUSH | 5085 N OLD 102 | | | | COLUMBIA CITY | IN | 46725 9387 |
| GARY E RUFNER AND | VIRGINIA M RUFNER JTWROS | 6620 SMITHS TRACE | | | CENTREVILLE | VA | 20120 3739 |
| GARY E SCHEEFF | 1817 ST RT 83 UNIT #434 | | | | MILLERSBURG | OH | 44654 8934 |
| GARY E SCHEINER | 132 WINDSTONE DRIVE | | | | GREENVILLE | SC | 29615 3819 |
| GARY E SCHELL & | SUSAN J SCHELL | 635 SW SUNDANCE CT | | | PULLMAN | WA | 99163 |
| GARY E SHANKS | 8952 CROSSLEY RD | | | | SPRINGBORO | OH | 45066 9367 |
| GARY E SHERMAN | BOX 204 | | | | MCCLURE | OH | 43534 0204 |
| GARY E SHICK & | KATHY L SHICK TTEE | THE SHICK LIV TRUST | U/A DTD  02/07/08 | 4401 PALISADES CIRCLE | BAKERSFIELD | CA | 93308 6581 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| GARY E SIMMONS | 16253 CODO DRIVE | | | | LOCKPORT | IL | 60441 | 8778 |
| GARY E SMITH | 6815 BALMORAL RD | | | | INDIANAPOLIS | IN | 46241 | 1746 |
| GARY E SMITH & | JANE SMITH JTTEN | 3 BEECHWOOD AVE | | | YORK | ME | 03909 | 1204 |
| GARY E SPECHER & | AMY SPRECHER JT TEN | 2488 DEERFIELD DR | | | AVON | OH | 44011 | 1782 |
| GARY E SPEIDELL | 28554 HOFFMAN RD | | | | DEFIANCE | OH | 43512 | 6994 |
| GARY E SPENCER | 8354 CHAMBERSBURG ROAD | | | | DAYTON | OH | 45424 | 3940 |
| GARY E SPIVEY | CUST LAUREN E SPIVEY | UTMA CA | 240 EL MESITA COURT | | CAMERON PARK | CA | 95682 | |
| GARY E SPIVEY | CUST MICHAEL A SPIVEY | UTMA CA | 240 EL MESITA COURT | | CAMERON PARK | CA | 95682 | |
| GARY E STAHL | 913 WOODLYNN RD | | | | BALTIMORE | MD | 21221 | 5239 |
| GARY E STEPHENS (IRA) | FCC AS CUSTODIAN | 15 THRUWAY DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| GARY E STEWART | 140 CAROL LN | | | | ELMA | NY | 14059 | 9749 |
| GARY E STOCKER | 1049 N OMAHA CIR | | | | MESA | AZ | 85205 | 5023 |
| GARY E STONE | 201 CORK DRIVE | | | | BLACKSBURG | VA | 24060 | |
| GARY E STONE | 4912 CARRY BACK LANE | | | | INDIANAPOLIS | IN | 46237 | 2183 |
| GARY E TAYLOR | 351 N LOWDER ST | APT 101 | | | MACCLENNY | FL | 32063 | 2803 |
| GARY E THOMAS | CUST RANDELL S THOMAS U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | P O BOX 788 | EDMONDS | WA | 98020 | |
| GARY E THOMPSON | 8540 BRICKYARD ROAD | | | | POTOMAC | MD | 20854 | 4833 |
| GARY E THOMPSON TTEE | CATHERINE E THOMPSON TRUST | U/A/D 07/26/94 | 8540 BRICKYARD ROAD | | POTOMAC | MD | 20854 | 4833 |
| GARY E TOMBLESON | 1495 GOLDEN GATE #302 | | | | SAN FRANCISCO | CA | 94115 | 4647 |
| GARY E TREGEA & | DIANE TREGEA JT TEN | 2 IVAN COMMON | | | ROCHESTER | NY | 14624 | 4367 |
| GARY E TUCKER | 1468 OAKBROOK | | | | ROCHESTER HILLS | MI | 48307 | 1126 |
| GARY E VERRIEST | 37384 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312 | |
| GARY E VOLLAND | PO BOX 93 | | | | BILLINGS | MO | 65610 | 0093 |
| GARY E WELCH | CLOIE B WELCH JT TEN | RR#5 BOX 5260A | | | TOWANDA | PA | 18848 | 9385 |
| GARY E WENDLANDT | 45 GRAMERCY PARK NORTH | APT 2 B | | | NEW YORK | NY | 10010 | 6308 |
| GARY E WHITEMAN | ILA J WHITEMAN | 9519 E OLLA CIR | | | MESA | AZ | 85212 | 1417 |
| GARY E WILLIAMS | 5138 NORTH WEST 19TH PLACE | | | | OCALA | FL | 34482 | 3228 |
| GARY E WOLTER & | RITA D WOLTER | TR GARY E & RITA D WOLTER JOINT | REVOCABLE INTER VIVOS TRUST UA 03/14/97 | 1401 WHITTIER PLACE | DEARBORN | MI | 48124 | 1725 |
| GARY E WOODS | 4115 N GLOUCESTER PLACE | | | | CHAMBLEE | GA | 30341 | 1212 |
| GARY E WRIGHT | 3622 W VERMONTVILLE | | | | CHARLOTTE | MI | 48813 | 8815 |
| GARY E WRIGHT | 5152 WYMAN | | | | TIPTON | MI | 49287 | 9759 |
| GARY E ZERFOSS | GARY E ZERFOSS TRUST | 106 LIVERY CIRCLE | | | OAK BROOK | IL | 60523 | |
| GARY E ZIRWES | 6370 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | 2480 |
| GARY E. COLE & | DONALD E BREWER | 3631 HIGHWAY 88 EAST | | | MENA | AR | 71953 | |
| GARY EAKE | 947 TRILLIUM TRL | | | | OSHKOSH | WI | 54904 | |
| GARY EARL PENDLEY | TR GARY EARL PENDLEY TRUST | UA 05/13/92 | 4520 NW 26TH ST | | OKLAHOMA CITY | OK | 73127 | 1904 |
| GARY ECK | CUST ALANNA ECK UTMA NJ | 61 DEER PARK RD | | | FAIRFIELD | NJ | 07004 | 1410 |
| GARY ECK | CUST CAITLYN ECK UTMA NJ | 61 DEER PARK RD | | | FAIRFIELD | NJ | 07004 | 1410 |
| GARY ECK | CUST GARY ANDREW ECK UTMA NJ | 61 DEER PARK RD | | | FAIRFIELD | NJ | 07004 | 1410 |
| GARY ECK | CUST JACLYN ECK UTMA NJ | 61 DEER PARK RD | | | FAIRFIELD | NJ | 07004 | 1410 |
| GARY EDENBURN | 614 DARTMOUTH | | | | SAN MARCOS | TX | 78666 | |
| GARY EDGAR GASSIN | 5044 GALWAY DR | | | | DUBLIN | OH | 43017 | 8464 |
| GARY EDINGER | 2300 NW 29TH ST | | | | GAINESVILLE | FL | 32605 | 2723 |
| GARY EDWARD HAYWORTH | 4181 EAST SPRINGFIELD STREET | | | | SIMI VALLEY | CA | 93063 | 1616 |
| GARY EDWARD KATZ AND | COMETTE KATZ JTWROS | 836 WEST KIVA | | | MESA | AZ | 85210 | 6747 |
| GARY EDWARD LANE | REBECCA CHRISTINE LANE | UNTIL AGE 21 | 12 REDONDO LN | | PUEBLO | CO | 81005 | |
| GARY EDWARDS | & JUDITH A EDWARDS JTWROS | 569 N OLD PACIFIC HWY | | | MYRTLE CREEK | OR | 97457 | |
| GARY EISENBERGER | 1131 SOMERSET AVE | | | | LAKEWOOD | NJ | 08701 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY ELDON THOMAS | PO BOX 788 | | | | EDMONDS | WA | 98020 |
| GARY ELLINGSWORTH | TOD KATHLEEN ELLINGSWORTH | SUBJECT TO STA TOD RULES | 1225 SO. RICE ROAD #19 | | OJAI | CA | 93023 | 3482 |
| GARY ELLIS SCARBOROUGH | 7 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| GARY ELTER | 3100 LOUISE AVE | | | | BALTIMORE | MD | 21214 |
| GARY ELY | 125 MOCKINGBIRD LANE | | | | FAIRMONT | WV | 26554 | 8703 |
| GARY ENGELHARD | DIANE L ENGELHARD | 548 WELCHS POINT ROAD | | | MILFORD | CT | 06460 |
| GARY ENGLE | 7833 RT 26 | | | | LOWVILLE | NY | 13367 |
| GARY EPHRAIM | 15255 MALLARD CIRCLE | | | | ORLAND PARK | IL | 60462 | 4018 |
| GARY EPPS & | BARBARA EPPS | JT TEN | 1240 TRACY LANE | | ST LOUIS | MO | 63125 | 2430 |
| GARY EPSTEIN | 451 E MAIN ST # 599 | | | | MALONE | NY | 12953 |
| GARY ERNST | 84 BENZELL DR | | | | CENTERVILLE | OH | 45458 |
| GARY ESPOSITE | 5800 MONROE ST # A | | | | SYLVANIA | OH | 43560 | 2263 |
| GARY ESTABROOK | 1613 E. MAXWELL ST. | | | | PENSACOLA | FL | 32503 |
| GARY EUGENE KNEPPER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 24348 S SKYLANE DR | | CANBY | OR | 97013 |
| GARY EUGENE MILLER | 323 SHADY ACRES | | | | LUCAS | KY | 42156 | 9306 |
| GARY EULO (IRA) | FCC AS CUSTODIAN | 15098 CORTONA WAY | | | NAPLES | FL | 34120 |
| GARY EVAN REISENWITZ & | KIMBERLY REISENWITZ | JT TEN | 1958 CARTER GROVE RD | | HAZEL GREEN | AL | 35750 | 8327 |
| GARY EVAN SHAPIRO | CHURCH STREET STATION | P O BOX 3198 | | | NEW YORK | NY | 10008 | 3198 |
| GARY EVERETT & | HSIU KING EVERETT | 1060 KAMEHAMEHA HWY APT 1601B | | | PEARL CITY | HI | 96782 |
| GARY F ADAIR | 726 TAMARAC | | | | DAVISON | MI | 48423 | 1943 |
| GARY F BECK | 5517 ROLAND DR | | | | PLANO | TX | 75093 | 7626 |
| GARY F BENGIER | CHARLES SCHWAB & CO INC.CUST | 890 EL CAMINO DEL MAR | | | SAN FRANCISCO | CA | 94121 |
| GARY F BRAUN | 7039 CAMPBELL BLVD | | | | NORTH TONAWANDA | NY | 14120 | 9606 |
| GARY F BRENNAN | 365A FAIRMOUNT AVE | | | | SANTA CRUZ | CA | 95062 | 1152 |
| GARY F BROCK | 2645 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661 | 8412 |
| GARY F BROWN IRA | FCC AS CUSTODIAN | 560 MT LOGAN DR SW | | | ISSAQUAH | WA | 98027 | 4022 |
| GARY F CHASE | 1675 S BIRCH STREET #1203 | | | | DENVER | CO | 80222 | 4154 |
| GARY F CHOY & | MARIA-VICTORIA VILLAR CHOY | 5351 FAIRWEATHER CT | | | CASTRO VALLEY | CA | 94552 |
| GARY F CRAIG | 240 WELLMEN LINE | | | | MELVIN | MI | 48454 | 9789 |
| GARY F DEMAR | 1445 SUNRISE CT | | | | TRACY | CA | 95377 | 8213 |
| GARY F HARRIS | 109 S MORTON ST | | | | ST JOHNS | MI | 48879 | 1747 |
| GARY F HOPKINS | 14151 SWANEE BEACH | | | | FENTON | MI | 48430 | 3249 |
| GARY F JACISIN | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439 | 1872 |
| GARY F JAMIESON | 266 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111 | 4443 |
| GARY F KOBUS | 123 N VINE STREET | | | | HINSDALE | IL | 60521 | 3316 |
| GARY F KOSKO | 41 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606 | 4629 |
| GARY F KRAUSE | 105 SOUTHVIEW | | | | HOUGHTON LAKE | MI | 48629 | 8993 |
| GARY F KROHN | 1990 MARSH DR | | | | MANITOU BEACH | MI | 49253 |
| GARY F LACLAIR | 3801 KINGSWOOD | | | | DRYDEN | MI | 48428 | 9707 |
| GARY F LAND | 1902 S AUSTRIAN PINES ST | | | | LOCKPORT | IL | 60041 | 3877 |
| GARY F MARTINEZ | 2001 SHORELINE DR 109 | | | | ALAMEDA | CA | 94501 | 6154 |
| GARY F MORTORO & | JOAN S MORTORO JT TEN | 12424 SW 108TH PLACE | | | MIAMI | FL | 33176 | 4648 |
| GARY F MURPHY | 4484 BUCKINGHAM | | | | WARREN | MI | 48092 | 3084 |
| GARY F MUSTER | 49900 WHITE MILL | | | | SHELBY TOWNSHIP | MI | 48317 | 1642 |
| GARY F OBARSKI | 4834 BURNHAM STREET | | | | TOLEDO | OH | 43612 | 2460 |
| GARY F PANNELL | 197 PRIVATE ROAD 3174 | | | | DECATUR | TX | 76234 |
| GARY F PLATEK & | DONNA CARROSCIA PLATEK | 11615 LEGEND CREEK DR | | | CHESTERLAND | OH | 44026 |
| GARY F QUAAS | 97 MONTROSS AVE | | | | RUTHERFORD | NJ | 07070 | 1149 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY F RACKOWSKI | 1165 RIDGE ROAD | | | | BROADALBIN | NY | 12025 | 2754 |
| GARY F ROSENTHAL DDS INC | TARGET BENEFIT PENSION | PLAN DTD 01-01-89 | G & M ROSENTHAL TTEES | 13569 COUNTY LINE RD | CHAGRIN FALLS | OH | 44022 | 4005 |
| GARY F RUPERT | 3672 BARRY KNOLL DRIVE | | | | ANN ARBOR | MI | 48108 | 9404 |
| GARY F SCHWEINFURTH & | SANDRA J SCHWEINFURTH JT TEN | 2107 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | 4865 |
| GARY F SKELDING & | KATHLEEN A SKELDING JT TEN | 121 MILL STREAM LANE | | | ANDERSON | IN | 46011 | 1914 |
| GARY F STEWART | PO BOX 1744 | | | | STILLWATER | OK | 74076 | |
| GARY F STEWART & | FAYENELLE STEWART JT TEN | P O BOX 1744 | | | STILLWATER | OK | 74076 | |
| GARY F STRICKLER | 7424 DORN CIRCLE | | | | CHARLOTTE | NC | 28212 | 6913 |
| GARY F SUPER | 7121 AITKEN RD | | | | LEXINGTON | MI | 48450 | |
| GARY F URBAN | 209 WESTBROOK ROAD | | | | DEEP RIVER | CT | 06417 | |
| GARY F WALLACE & | LENORA F MARRIN | 46146 GULLIVER DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| GARY F WERNER | DIANE B WERNER JT TEN | 8 TREE TOP LANE | | | CHATHAM | NJ | 07928 | 1034 |
| GARY F WILSON & | ANDREA L WILSON | JT WROS | 17 MENDON LANE | | SCHAUMBURG | IL | 60193 | 1074 |
| GARY F YUNK | & PAMELA L YUNK JTTEN | 73 PINE CREEK RD | | | ALADDIN | WY | 82710 | |
| GARY F ZIGMAN | 21 TIMBER MILL RD | | | | SANDY HOOK | CT | 06482 | 1247 |
| GARY FABIANO | 75 STONEYFORD RD | | | | HOLLAND | PA | 18966 | |
| GARY FAHRNBACH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 240 HENRY ST | | DAYTON | OH | 45403 | |
| GARY FAMIGLIETTI | 31 MISSION PL | | | | PROVIDENCE | RI | 02908 | |
| GARY FARAON | 19 HAWTHORNE DR CONDO #144 | | | | NEW LONDON | CT | 06320 | |
| GARY FAUBION | 5611 STATE RD 58 EAST | | | | HELTONVILLE | IN | 47436 | 8696 |
| GARY FEIMAN | 706 BRADLEY ST | | | | MAMARONECK | NY | 10543 | 1701 |
| GARY FENSTERMACHER | 21925 PAINT BRUSH LN | | | | DIAMOND BAR | CA | 91765 | 2836 |
| GARY FIKES AND | BONNIE FIKES JT TEN | 26 CHURCH STREET | P O BOX 187 | | PHILADELPHIA | NY | 13673 | 0187 |
| GARY FINCH TTEE | E B FINCH FAMILY TRUST | U/A DTD 05/18/2005 | 2227 DANIEL ISLAND DR. | | CHARLESTON | SC | 29492 | 7952 |
| GARY FISCHER | 3112 N MAIN ST | | | | RACINE | WI | 53402 | 4017 |
| GARY FISHKIND | CUST ZACHARY FISHKIND | UGMA NY | 17 ADELA COURT | | YORKTOWN HEIGHTS | NY | 10598 | 2505 |
| GARY FISHMAN IRA | FCC AS CUSTODIAN | 1801 S FLAGER DR | PH #1 | | W PALM BEACH | FL | 33401 | 7348 |
| GARY FLANAGAN | 1901 KIOWA DRIVE | | | | LAFAYETTE | IN | 47909 | |
| GARY FLORENTINE | 13135 BETHANY RD | | | | ALPHARETTA | GA | 30004 | |
| GARY FONG | CHARLES SCHWAB & CO INC CUST | 224 CRESTA AVENUE | | | SAN GABRIEL | CA | 91775 | |
| GARY FOOTE | CHARLES SCHWAB & CO INC.CUST | 22 ANN DRIVE | | | SYOSSET | NY | 11791 | |
| GARY FOSTER | 313 ARUNDEL RD | | | | GREENVILLE | SC | 29615 | |
| GARY FOUGHT | 117 CHESTNUT RIDGE | | | | FAIRHOPE | AL | 36532 | |
| GARY FRALEY | 127 NOTTINGHAM DR | | | | BROOKLYN | MI | 49230 | 8467 |
| GARY FRANCES BROCK | PO BOX 323 | | | | WEST BRANCH | MI | 48661 | 0323 |
| GARY FRANCIS | 2984 SUMMIT DRIVE | | | | IJAMSVILLE | MD | 21754 | |
| GARY FRANCIS ANTOSH | 401 CULBERTSON AVE | | | | GREENSBURG | PA | 15601 | 1932 |
| GARY FRANCIS BABIARZ | 102 LONG AVENUE | | | | SCHAUMBURG | IL | 60193 | |
| GARY FRANK GLEASON | 110 BANK ST SE APT 2004 | | | | MINNEAPOLIS | MN | 55414 | 3905 |
| GARY FRANK JACOBS | 233 WADHAMS | | | | ST CLAIR | MI | 48079 | |
| GARY FRATRICH AND | JOANNE FRATRICH JTWROS | 1114 U.S. ROUTE 4 EAST | | | RUTLAND | VT | 05701 | 9032 |
| GARY FREDERICK WREFORD & | KATHLEEN WREFORD JT WROS | 17470 27 MILE RD | | | RAY TOWNSHIP | MI | 48096 | 3509 |
| GARY FRIEDENBERG & | MRS CAROL FRIEDENBERG JT TEN | 52 WOODMONT RD | | | MELVILLE | NY | 11747 | 3319 |
| GARY FRIEDMAN AND | ELIZABETH BLAGG JTWROS | 28 HUNTINGTON AVENUE | | | SCARSDALE | NY | 10583 | 2038 |
| GARY G BALESTIN | CHARLES SCHWAB & CO INC.CUST | 1792 HOLLY AVE | | | SAN BRUNO | CA | 94066 | |
| GARY G BARKER | 5201 PACKARD DRIVE | | | | DAYTON | OH | 45424 | 6038 |
| GARY G BERNARD | 2488 ZIMMERMAN | | | | FLINT | MI | 48503 | 3148 |
| GARY G BISKNER | 144 CROSS TIMBERS ST | | | | OXFORD | MI | 48371 | 4702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY G BORGEMENKE | CUST BRIAN M MYSONHIMER | UTMA OH | 3613 TOP FLITE LANE | | MASON | OH | 45040 | 4715 |
| GARY G BOSEN | BOX 113 | | | | GOODRICH | MI | 48438 | 0113 |
| GARY G BOWSER | 2734 DOWNS WAY | | | | WEST VALLEY CITY | UT | 84119 | |
| GARY G BRACKEEN | CUST REBECCA JANICE BRACKEEN UGMA | OK | 6604 NW 135TH | | OKLAHOMA CITY | OK | 73142 | 5905 |
| GARY G CHANDLER | 3012 ASHTON PLACE | | | | MARIETTA | GA | 30068 | |
| GARY G CLARK | 2199 RICHWOOD | | | | PONTIAC | MI | 48326 | 2527 |
| GARY G COATES | 431 WEST BRIDGEPORT ST. | | | | WHITE HALL | IL | 62092 | 1009 |
| GARY G COLA | TOD DTD 01-12-06 | 13002 CRESTWOOD CT | | | HENDERSON | KY | 42420 | 9107 |
| GARY G COURNEYA & | MARILYN J COURNEYA | 1401 AMBASSADOR ST APT 111 | | | LOS ANGELES | CA | 90035 | |
| GARY G COX | MFA-AGQ PORTFOLIO | 2 HOGAN DR | | | AMARILLO | TX | 79124 | 1710 |
| GARY G DALTON | 1143 MARVIN ST | | | | MILAN | MI | 48160 | 1145 |
| GARY G DENNIS | 1577 OSBORN | | | | SAGINAW | MI | 48602 | 2831 |
| GARY G DINGER | 3085 ALGONQUIN DR | | | | POLAND | OH | 44514 | 1815 |
| GARY G ELROD | 1531 S CROSBY | | | | JANESVILLE | WI | 53546 | 5444 |
| GARY G EMORE | 520 BLUEBELL CT | | | | LISLE | IL | 60532 | 2401 |
| GARY G FERGUSON | 1981 ST CLAIR DR | | | | HIGHLAND | MI | 48357 | 3333 |
| GARY G FISHER | 8072 LARK LN | | | | GRAND BLANC | MI | 48439 | 7254 |
| GARY G GAGE | CHARLES SCHWAB & CO INC CUST | 108 MOURNING DOVE CT | | | LEXINGTON | SC | 29072 | |
| GARY G HAMPTON | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461 | 8930 |
| GARY G HARGROVES | 5173 SAINT MORITZ DR | | | | FRIDLEY | MN | 55421 | |
| GARY G HARMAN | BARBARA J HARMAN | 6620 BELLE CHASE CT | | | GAITHERSBURG | MD | 20882 | 1257 |
| GARY G HATHCOCK | 8736 UNION HILL RD | | | | CANTON | GA | 30115 | 5733 |
| GARY G HAYWARD | 68 CHASE RD | | | | FALMOUTH | MA | 02540 | 2151 |
| GARY G HENRY & | THERESA B HENRY JT TEN | 335 BROOKSBORO DRIVE | | | WEBSTER | NY | 14580 | |
| GARY G HOLLIDAY | 175 BLUCHER COURT | | | | VANDALIA | OH | 45377 | 2901 |
| GARY G HOOVER | PO BOX 844 | | | | KEKAHA | HI | 96752 | 0844 |
| GARY G IRISH | CHARLES SCHWAB & CO INC CUST | 28 CAMPANILLA | | | SAN CLEMENTE | CA | 92673 | |
| GARY G IRISH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 28 CAMPANILLA | | SAN CLEMENTE | CA | 92673 | |
| GARY G KRUEGER & | RHONDA M KRUEGER JT TEN | 26571 MCCLUSKY RD | | | DOW | IL | 62022 | |
| GARY G LEE | & LANA M LEE JTTEN | 15067 67TH PLACE N | | | MAPLE GROVE | MN | 55369 | |
| GARY G LEINBERGER | 2713 22ND STREET | | | | BAY CITY | MI | 48708 | 7615 |
| GARY G LEWIS | W1783 BROOKLYN-ALBANY RD | | | | BROOKLYN | WI | 53521 | 9734 |
| GARY G LINCE | 9512 SERGENT RD | | | | BIRCH RUN | MI | 48415 | 9604 |
| GARY G LOVE | KAREN M LOVE | 8 LA SELVA CT | | | MONTEREY | CA | 93940 | 2524 |
| GARY G LYTLE TRUST | GARY G LYTLE TTEE | U/A DTD 01/24/1996 | 9 ISLAND DRIVE | | TREASURE IS | FL | 33706 | 1202 |
| GARY G MCKENZIE & | LUCAS MCKENZIE JT TEN | G6476 N DORT HWY | | | MT MORRIS | MI | 48458 | |
| GARY G MCPHERSON | 122 DOWNING ST | | | | DALTON | GA | 30720 | |
| GARY G NEEDHAM | PO BOX 53 | | | | NEW ROSS | IN | 47968 | 0053 |
| GARY G NOON | 111 S GREENFIELD RD SPACE 101 | | | | MESA | AZ | 85206 | |
| GARY G O'HAGEN | TR UA 12/08/88 CHARLOTTE | AMELIA DAGHER | 2 PEACOCK LANE | | LATTINGTON | NY | 11560 | 1019 |
| GARY G O'HAGEN | TR UA 12/08/88 PETER GREENE | DAGHER JR | 2 PEACOCK LANE | | LATTINGTOWN | NY | 11560 | 1019 |
| GARY G PAVLIK | 2033 E RIVER RD #42 | | | | NEWTON FALLS | OH | 44444 | 8779 |
| GARY G PAYNE | 4780 SUNDALE | | | | CLARKSTON | MI | 48346 | 3689 |
| GARY G PERSON | 32 BARBERRY LANE | | | | O'FALLON | MO | 63366 | 3305 |
| GARY G PRUITT | 194 ALFRED DR | | | | GEORGETOWN | KY | 40324 | 9470 |
| GARY G QUINN & | CYNTHIA J QUINN JTTEN | P O BOX 207 | | | HAWKINS | WI | 54530 | 0207 |
| GARY G RICHEY | 1709 JOYCE | | | | ARLINGTON | TX | 76010 | 2023 |
| GARY G RINARD | 553 OAKCREST S W | | | | WYOMING | MI | 49509 | 4058 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY G RUSSELL & | BARBARA J RUSSELL JT TEN | 914 EMERALD DRIVE | | | ALEXANDRIA | VA | 22308 | 2624 |
| GARY G SANDELL | 241 N GERONIMO LANE | | | | LAKE HAVASU | AZ | 86404 | |
| GARY G SCHULTZ & | CATHY R SCHULTZ JT TEN | PO BOX 14 | | | LEXINGTON | NE | 68850 | 0014 |
| GARY G SMITH | 276 ORCHARD PARK RD | | | | BUFFALO | NY | 14224 | 2633 |
| GARY G SMOLAR | 455 RIVER BANK | | | | WYANDOTTE | MI | 48192 | 2627 |
| GARY G SPILLETTE & | SANDRA K SPILLETTE JT TEN | 3880 CANAL RD | | | DIMONDALE | MI | 48821 | 8737 |
| GARY G WAGNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2000 PEBBLEVIEW | | ANN ARBOR | MI | 48108 | |
| GARY G WANDTKE | 5618 BEAR CREEK DR | | | | LANSING | MI | 48917 | 1425 |
| GARY G WHITMAN | 4926 SPRING MEADOW DRIVE | | | | CLARKSTON | MI | 48348 | 5156 |
| GARY G WROBLEWSKI | 30004 HOLLY CT | | | | WARREN | MI | 48092 | 1801 |
| GARY G ZAKENS SR | 757 BEACH DR | | | | PASADENA | MD | 21122 | |
| GARY G ZAPOLI & CAROLYN ZAPOLI & | ANGELA R ZAPOLI | TR ZAPOLI REVOCABLE TRUST | UA 4/1/05 | 55081 WOODSLANE | SHELBY TWP | MI | 48316 | 1020 |
| GARY G ZAYAC | 4975 PINEMORE LN | | | | LAKE WORTH | FL | 33463 | 6996 |
| GARY G ZEMA | CHARLES SCHWAB & CO INC CUST | 57 PARK TER E APT B89 | | | NEW YORK | NY | 10034 | |
| GARY G. WASHINGTON | 342 MISTY VALE DR. | | | | MIDDLETOWN | DE | 19709 | 2124 |
| GARY GABACCIA | 9 RENEE COURT | | | | WOODCLIFF LAKE | NJ | 07677 | 8014 |
| GARY GABBARD | 2134 PARKAMO AVE | | | | HAMILTON | OH | 45015 | 1275 |
| GARY GAGNON | 9184 CLUBHOUSE DRIVE | | | | DELMAR | MD | 21875 | |
| GARY GARDNER | 2005 HILL SIDE DR | | | | CAMDEN | NY | 13316 | 5101 |
| GARY GARRETT | 1130 HAMMOND CREEK TRAIL | | | | BOGART | GA | 30622 | |
| GARY GARRISON | 5794 MORRICE | | | | PERRY | MI | 48872 | 8742 |
| GARY GASTINEAU | 1530 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249 | 4311 |
| GARY GATZEN AND | ELIZABETH A. GATZEN JTWROS | 192 CARRIAGE HILL DRIVE | | | NEWINGTON | CT | 06111 | 2006 |
| GARY GENE BAKER | 777 N PRAIRIETON RD. | | | | CALHOUN | IL | 62419 | |
| GARY GENE WILLIAMS | 54 W MAIN ST | PO BOX 183 | | | JAMESTOWN | IN | 46147 | |
| GARY GEORGE BILL | CHARLES SCHWAB & CO INC CUST | 519 SUNNINGDALE DRIVE | | | GROSSE POINTE | MI | 48236 | |
| GARY GEORGE CHARLAND | 3234 DEL MAR DR | | | | LAFAYETTE | CA | 94549 | |
| GARY GEORGE CHARLAND | CHARLES SCHWAB & CO INC CUST | 3234 DEL MAR DR | | | LAFAYETTE | CA | 94549 | |
| GARY GEORGE GIARLE | 140 WINTHROP PKWY | | | | REVERE | MA | 02151 | |
| GARY GERSTENBLATT & | PHYLLIS GERSTENBLATT JT TEN | 180 REDWOOD DRIVE | | | EAST HILLS | NY | 11576 | 2228 |
| GARY GILFILLAN | 414 N. WILLIAMS ST | | | | CHANDLER | AZ | 85225 | |
| GARY GILLIS | 108 WHIPPORWILL CT | | | | ELLENTON | FL | 34222 | |
| GARY GILREATH | 1125 STEEPLECHASE DRIVE | | | | CHATTANOOGA | TN | 37421 | 4400 |
| GARY GINN & | NANCY GINN | 1800 OAK ST UNIT 334 | | | TORRANCE | CA | 90501 | |
| GARY GLEICHER & | VICTORIA GLEICHER | JT TEN | 242-01 ALAMEDA AVE | BOX 427 | DOUGLASTON | NY | 11362 | 1136 |
| GARY GOBER | 17 HERMANOS COURT | | | | LOS LUNAS | NM | 87031 | 7950 |
| GARY GOETHE | 8868 INISHEER WAY | | | | SACRAMENTO | CA | 95828 | |
| GARY GONSALVES | 210 AZTEC DT | | | | SUMMERVILLE | SC | 29483 | |
| GARY GORALSKI | 8133 SAWYER RD | | | | DARIEN | IL | 60561 | 5228 |
| GARY GOSS | 9013 N GENESEE RD | | | | MT. MORRIS | MI | 48458 | |
| GARY GRABILL | 10130 VIOLETLAWN ST | | | | DETROIT | MI | 48204 | 4664 |
| GARY GRABLER & | DEBRA J GRABLER | 8285 SW SPRUCE ST | | | TIGARD | OR | 97223 | |
| GARY GRAHAM | 1424 SOUTHERN HILLS DR | | | | MANSFIELD | TX | 76063 | 3834 |
| GARY GRANT | 111 INDIAN CAVE RD | | | | SHICKSHINNY | PA | 18655 | |
| GARY GRATES | 12 RIDGE COURT | | | | CARMEL | NY | 10512 | 1024 |
| GARY GREENAWAY | 27 ADAMS ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| GARY GREENBAUM | 2205 DRURY ROAD | | | | SILVER SPRING | MD | 20906 | |
| GARY GREENBERG | 268 ROUTE 109 | | | | FARMINGDALE | NY | 11735 | |